| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRINGTON, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| HARRINGTON, CYNTHIA | | Address Redacted | | | | | | | |
| HARRINGTON, DANTE MICHAEL | | Address Redacted | | | | | | | |
| HARRINGTON, DAVID B | | Address Redacted | | | | | | | |
| HARRINGTON, DEMETRIUS T | | Address Redacted | | | | | | | |
| HARRINGTON, DERRELL LAMAR | | Address Redacted | | | | | | | |
| HARRINGTON, DERRICK LEE | | Address Redacted | | | | | | | |
| HARRINGTON, DONOVAN JAMES | | Address Redacted | | | | | | | |
| HARRINGTON, ERIC | | 13325 E PARNELL AVE | | | | BATON ROUGE | LA | 70815-0000 | |
| HARRINGTON, ERIC | | 5015 A SEDGEWICK DR | | | | RALEIGH | NC | 27616-0000 | |
| HARRINGTON, ERIC ANTHONY | | Address Redacted | | | | | | | |
| HARRINGTON, ERIC D | | Address Redacted | | | | | | | |
| HARRINGTON, ERIC DWAYNE | | Address Redacted | | | | | | | |
| HARRINGTON, EVAN JOSEPH | | Address Redacted | | | | | | | |
| HARRINGTON, FRANCIS | | 786 HEMENWAY ST | | | | MARLBOROUGH | MA | 01752-6713 | |
| HARRINGTON, HARVEY | | 16124 CHANCELLORS RIDGE W | | | | NOBLESVILLE | IN | 46062 | |
| HARRINGTON, HARVEY EDISON | | Address Redacted | | | | | | | |
| HARRINGTON, HEATHER LATRESE | | Address Redacted | | | | | | | |
| HARRINGTON, HERMAN | | 1024 HODHAT DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| HARRINGTON, IAN CURTIS | | Address Redacted | | | | | | | |
| HARRINGTON, JAMES | | 285 OLD WESTPORT AVE 567 | | | | NORTH DARTMOUTH | MA | 02021 | |
| HARRINGTON, JAMES A | | Address Redacted | | | | | | | |
| HARRINGTON, JAMES ADAM | | Address Redacted | | | | | | | |
| HARRINGTON, JAMES O | | 14125 SW 109TH PL | | | | MIAMI | FL | 33176-6523 | |
| HARRINGTON, JARET EDWARD | | Address Redacted | | | | | | | |
| HARRINGTON, JASON EDWARD | | Address Redacted | | | | | | | |
| HARRINGTON, JEREMY PAUL | | Address Redacted | | | | | | | |
| HARRINGTON, JOEL MATTHEW | | Address Redacted | | | | | | | |
| HARRINGTON, JONATHAN DAVID | | Address Redacted | | | | | | | |
| HARRINGTON, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| HARRINGTON, JOYCE | | 14267 ELLETTS CROSSING RD | | | | ASHLAND | VA | 23005 | |
| HARRINGTON, JULIAN MICHAEL | | Address Redacted | | | | | | | |
| HARRINGTON, KATELYN SIOBHAN | | Address Redacted | | | | | | | |
| HARRINGTON, KIMBERLY MELISSA | | Address Redacted | | | | | | | |
| HARRINGTON, LAURA JEAN | | Address Redacted | | | | | | | |
| HARRINGTON, MAX | | Address Redacted | | | | | | | |
| HARRINGTON, MIGUEL BIRAS | | Address Redacted | | | | | | | |
| HARRINGTON, NATHAN GREGORY | | Address Redacted | | | | | | | |
| HARRINGTON, PETER J | | Address Redacted | | | | | | | |
| HARRINGTON, RICHARD LEE | | Address Redacted | | | | | | | |
| HARRINGTON, RUDOLPH M | | Address Redacted | | | | | | | |
| HARRINGTON, RYAN ANDREW | | Address Redacted | | | | | | | |
| HARRINGTON, RYAN M | | Address Redacted | | | | | | | |
| HARRINGTON, SEAN | | 11 CRESTWOOD DR | | | | BLACKSTONE | MA | 01504-0000 | |
| HARRINGTON, SEAN MICHAEL | | Address Redacted | | | | | | | |
| HARRINGTON, SHARON | | 2729 BALLENTINE BLVD | | | | NORFOLK | VA | 23509-2401 | |
| HARRINGTON, SHEILA | | 21 OVERLOOK DR | | | | GROTON | MA | 01450-0000 | |
| HARRINGTON, SONYA | | Address Redacted | | | | | | | |
| HARRINGTON, THOMAS K | | Address Redacted | | | | | | | |
| HARRINGTON, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| HARRINGTON, WADE | | Address Redacted | | | | | | | |
| HARRIOT, AKIL SHEM | | Address Redacted | | | | | | | |
| HARRIOTT, JAMES | | Address Redacted | | | | | | | |
| HARRIPERSAUD, BALRAM | | Address Redacted | | | | | | | |
| HARRIPERSAUD, SUZANNA MARIA | | Address Redacted | | | | | | | |
| HARRIS & HARRIS LTD | | 100 S WACKER | SUITE 225 | | | CHICAGO | IL | 60606 | |
| HARRIS & HARRIS LTD | | SUITE 225 | | | | CHICAGO | IL | 60606 | |
| HARRIS ALICE A | | 17129 THE TRAIL | | | | KING AND QUEEN CH | VA | 23085 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS ALLEN, KENISHA DANIELLE | | Address Redacted | | | | | | | |
| HARRIS APPLIANCE PARTS INC | | 620 LAURENS RD | | | | GREENVILLE | SC | 29606 | |
| HARRIS BANK | | PO BOX 755 | | | | CHICAGO | IL | 60690 | |
| HARRIS CO CHILD SUPPORT OFFICE | | PO BOX 4367 | | | | HOUSTON | TX | 77210 | |
| HARRIS CO CYPRESS FAIRBANKS ISD | | ATTN COLLECTORS OFFICE | | P O BOX 203908 | | HOUSTON | TX | | |
| HARRIS CO HUMBLE CITY | | ATTN COLLECTORS OFFICE | 114 WEST HIGGINS | | | HUMBLE | TX | | |
| HARRIS CO HUMBLE ISD | | ATTN COLLECTORS OFFICE | P O BOX 4020 | | | HOUSTON | TX | | |
| HARRIS CO TOLL ROAD AUTHORITY | | 330 MEADOWFERN STE 114 | | | | HOUSTON | TX | 77067 | |
| HARRIS COUNTY | | 1021 MAIN ST STE 1500 | C/O JUDGE MICHAEL LANDRUM | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY | | 9418 JENSEN DR STE A | ALARM DETAIL DIVISION | | | HOUSTON | TX | 77093 | |
| HARRIS COUNTY CLERK | | PO BOX 1525 | | | | HOUSTON | TX | 77251-1525 | |
| Harris County Clerks Office | Beverly Kaufman | Harris County Clerk | P O  BOX 1525 | | | Houston | TX | 77251-1525 | |
| Harris County Clerks Office | | 201 Caroline | | | | Houston | TX | 77021 | |
| HARRIS COUNTY DISTRICT CLERK | | 1115 CONGRESS | CHILD SUPPORT OFFICE | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY DISTRICT CLERK | | 1115 CONGRESS RM 10 | | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY DISTRICT CLERK | | PO BOX 4367 | CHILD SUPPORT DIVISION | | | HOUSTON | TX | 77210-4367 | |
| Harris County et al | | | PO Box 4924 | | | Houston | TX | 77210-4924 | |
| Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Harris County et al | | PO Box 4924 | | | | Houston | TX | 77210-4924 | |
| HARRIS COUNTY PROBATE CLERK | | 1115 CONGRESS 5TH FL | | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY PROBATE CLERK | | PO BOX 1525 | | | | HOUSTON | TX | 77251 | |
| HARRIS COUNTY TAX ASSESSOR | | HARRIS COUNTY TAX ASSESSOR | PAUL BETTENCOURT | PO BOX 4622 | | HOUSTON | TX | | |
| HARRIS COUNTY TAX OFFICE | PAUL BETTENCOURT TAX ASSESSOR & COLLECTOR | PO BOX 4663 | | | | HOUSTON | TX | 77210 | |
| HARRIS COUNTY TRA | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | | | HOUSTON | TX | 77253-3064 | |
| HARRIS COUNTY TRA | Linebarger Goggan Blair & Sampson LLP | | Post Office Box 3064 | | | Houston | TX | 77253-3064 | |
| HARRIS CUST, WALT L | | BRYAN D GOSS | | | | UNIF TRF MIN ACT CA | CA | | |
| HARRIS CUST, WALT L | | JONATHAN W WEIR | | | | UNIF TRF MIN ACT CA | CA | | |
| HARRIS ELECTRIC COMPANY INC | | PO BOX 4487 | | | | WILMINGTON | NC | 28406 | |
| HARRIS ELECTRONICS | | 2251 OLD NEW BERN RD | | | | CHOCOWINITY | NC | 27817 | |
| HARRIS ENTERPRISES, WAYNE | | 1602 E SELTICE WAY STE A339 | | | | POST FALLS | ID | 83854 | |
| HARRIS ENTERPRISES, WAYNE | | 1602 E SELTICE WAY STE A399 | | | | POST FALLS | ID | 83854 | |
| HARRIS FEARON, SHANICE SOPHIE | | Address Redacted | | | | | | | |
| HARRIS FOR DELEGATE, PAUL | | PO BOX 1276 | C/O PAUL HARRIS FOR DELEGATE | | | CHARLOTTESVILLE | VA | 22902 | |
| Harris Fort Bend Counties Municipal Utility District No 4 | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | | | Houston | TX | 77008 | |
| HARRIS GLASS CO INC | | 805 BURLINGTON AVE | | | | LOGANSPORT | IN | 46947 | |
| HARRIS HOUSE OF DELEGATES,PAUL | | 1580 SEMINOLE TRAIL | | | | CHARLOTTESVILLE | VA | 22901 | |
| HARRIS II, CHARLES | | Address Redacted | | | | | | | |
| HARRIS II, PETER | | Address Redacted | | | | | | | |
| HARRIS II, ROBERT A | | 8567 SUDLEY RD STE D | | | | MANASSAS | VA | 20110 | |
| HARRIS III, EDWARD CLAYSON | | Address Redacted | | | | | | | |
| HARRIS III, WALTER JAMES | | Address Redacted | | | | | | | |
| HARRIS INC, FREDERIC R | | FOUR GATEWAY CENTER 5TH FL | | | | PITTSBURGH | PA | 15222 | |
| HARRIS INC, FREDERIC R | | FOUR GATEWAY CTR STE 500 | | | | PITTSBURGH | PA | 15222 | |
| HARRIS INTERACTIVE | | 23993 NETWORK PL | | | | CHICAGO | IL | 60673-1239 | |
| HARRIS JEFFERS, KYLE MATTHEW | | Address Redacted | | | | | | | |
| HARRIS JR , ALPHONSO T | | Address Redacted | | | | | | | |
| HARRIS JR , MATTHEW | | Address Redacted | | | | | | | |
| HARRIS JR , STEPHEN MARSHALL | | Address Redacted | | | | | | | |
| HARRIS JR, ALLAN PHILIP | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS JR, DONALD | | Address Redacted | | | | | | | |
| HARRIS JR, ERNEST JAMES | | Address Redacted | | | | | | | |
| HARRIS JR, HOSEA COLUMBUS | | Address Redacted | | | | | | | |
| HARRIS JR, KENNETH B | | Address Redacted | | | | | | | |
| HARRIS JR, LEON | | Address Redacted | | | | | | | |
| HARRIS JR, TROY AUGUSTINE | | Address Redacted | | | | | | | |
| HARRIS LEROY | | 8903 KIMES ST | | | | SILVER SPRINGS | MD | 20901-3727 | |
| HARRIS MABLE | | 2101 CRAWFORD RD | | | | RALEIGH | NC | 27610 | |
| HARRIS MINOR, MARKEISHA STANETTE | | Address Redacted | | | | | | | |
| HARRIS MOVING & STORAGE | | PO BOX 61 | | | | HOUSTON | TX | 77007 | |
| HARRIS OIL COMPANY LLC | | 21901 US HWY 441 | | | | MOUNT DORA | FL | 32757 | |
| HARRIS PAINT DISTRIBUTORS | | 2070 CANTON RD | | | | MARIETTA | GA | 30066 | |
| HARRIS PLUMBING CO LLC | | PO BOX 4309 | | | | BRISTOL | TN | 37625 | |
| HARRIS PLUMBING, BILLY | | 12453 CANAL RD | | | | GULFPORT | MS | 39503 | |
| HARRIS QUINTERO, MICHAEL | | Address Redacted | | | | | | | |
| HARRIS RADIO & TV | | 2979 CEDAR ISLAND RD | | | | CEDAR ISLAND | NC | 28520 | |
| HARRIS RADIO & TV, JIMMY | | 2251 OLD NEW BERN RD | | | | CHOCOWINITY | NC | 27817 | |
| HARRIS SELECT COMMUNICATIONS | | 14 23 NEW MARKET SQUARE SOUTH | | | | NEWPORT NEWS | VA | 23605 | |
| HARRIS SIGHT & SOUND | | PO BOX 898 | | | | CLINTON | NC | 28329 | |
| HARRIS TERRELL | | 2208 S WESTERN AVE | NO 203 | | | LOS ANGELES | CA | 90018 | |
| HARRIS TV & APPLIANCE INC | | 385 EASTERN DR | | | | HARRISBURG | PA | 17111 | |
| HARRIS WALTER | | 3906 TOWER DRIVE | APT NO 406C | | | RICHTON PARK | IL | 60471-1451 | |
| HARRIS WELDING | | NORTH 1230 ATLANTIC STREET | | | | SPOKANE | WA | 99201-2371 | |
| HARRIS WIGGINS, AARON MARCELLOUS | | Address Redacted | | | | | | | |
| HARRIS WINFORD G | | 300 S RANDOLPH ST | APTNO 219 | | | RICHMOND | VA | 23220 | |
| HARRIS, ADAM | | 575608 ARBOR CLUB WAY | | | | BOCA RATON | FL | 33433-0000 | |
| HARRIS, ADAM BURLEIGH | | Address Redacted | | | | | | | |
| HARRIS, ADAM JAY | | Address Redacted | | | | | | | |
| HARRIS, ADAM THOMAS | | Address Redacted | | | | | | | |
| HARRIS, ADREAN NICOLE | | Address Redacted | | | | | | | |
| HARRIS, ADRIAN | | 191 WAGON WHEEL DR | | | | REX | GA | 30273 | |
| HARRIS, ALBERT J | | Address Redacted | | | | | | | |
| HARRIS, ALEX EVANS | | Address Redacted | | | | | | | |
| HARRIS, ALLEN WADE | | Address Redacted | | | | | | | |
| HARRIS, AMANDA | | 1715 HOLM AVE | | | | MODESTO | CA | 95351-0000 | |
| HARRIS, AMANDA JEAN | | Address Redacted | | | | | | | |
| HARRIS, AMANDA LEE | | Address Redacted | | | | | | | |
| HARRIS, AMBER ESSENCE | | Address Redacted | | | | | | | |
| HARRIS, AMBREA S | | Address Redacted | | | | | | | |
| HARRIS, AMY ELIZABETH | | Address Redacted | | | | | | | |
| HARRIS, ANDRE | | Address Redacted | | | | | | | |
| HARRIS, ANDREW | | 10951 S ESMOND ST | | | | CHICAGO | IL | 60643 | |
| HARRIS, ANDREW G | | Address Redacted | | | | | | | |
| HARRIS, ANDREW JUSTIN | | Address Redacted | | | | | | | |
| HARRIS, ANGEL E | | Address Redacted | | | | | | | |
| HARRIS, ANN C | | 1501 N L ST | | | | LAKE WORTH | FL | 33460-1947 | |
| HARRIS, ANNIE | | 7438 S EBERHART AVE | | | | CHICAGO | IL | 60619-1812 | |
| HARRIS, ANTHONY | | Address Redacted | | | | | | | |
| HARRIS, ANTHONY BENEDICT | | Address Redacted | | | | | | | |
| HARRIS, ANTHONY DARNELLE | | Address Redacted | | | | | | | |
| HARRIS, ANTHONY ROMONE | | Address Redacted | | | | | | | |
| HARRIS, ANTIONETTE SHANICE | | Address Redacted | | | | | | | |
| HARRIS, ANTWAN JAMAL | | Address Redacted | | | | | | | |
| HARRIS, ARCHIE A | | Address Redacted | | | | | | | |
| HARRIS, ARENYA | | Address Redacted | | | | | | | |
| HARRIS, ARTEMUS M | | Address Redacted | | | | | | | |
| HARRIS, ARTHUR LEMARR | | Address Redacted | | | | | | | |
| HARRIS, ASHLEY | | 6122 DUNROMING RD | | | | BALTIMORE | MD | 00021-2390 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, ASHLEY | | Address Redacted | | | | | | | |
| HARRIS, ASHLEY MARIE | | Address Redacted | | | | | | | |
| HARRIS, ASHLEY MICHELLE | | Address Redacted | | | | | | | |
| HARRIS, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| HARRIS, ASIA ARIELLE | | Address Redacted | | | | | | | |
| HARRIS, AYANNA | | Address Redacted | | | | | | | |
| HARRIS, BARBARA RAELYN | | Address Redacted | | | | | | | |
| HARRIS, BETHANY FAITH | | Address Redacted | | | | | | | |
| HARRIS, BLAIR | | Address Redacted | | | | | | | |
| HARRIS, BLAIR STEPHEN | | Address Redacted | | | | | | | |
| HARRIS, BLAKE ADAM | | Address Redacted | | | | | | | |
| HARRIS, BLAKE JERRELL | | Address Redacted | | | | | | | |
| HARRIS, BOB | | 7937 CANTON LAKE CIRCLE | | | | ORLANDO | FL | 32835 | |
| HARRIS, BOBBY LEE | | Address Redacted | | | | | | | |
| HARRIS, BRADLEY | | 1616 SEMINOLE DR | 205 | | | JOHNSON CITY | TN | 37604-0000 | |
| HARRIS, BRADLEY | | 3524 WEST SHORE RD NO 611 | | | | WARWICK | RI | 02886 | |
| HARRIS, BRADLEY ADAM | | Address Redacted | | | | | | | |
| HARRIS, BRANDI LEE | | Address Redacted | | | | | | | |
| HARRIS, BRANDON DAVID | | Address Redacted | | | | | | | |
| HARRIS, BRANDON L | | Address Redacted | | | | | | | |
| HARRIS, BRANDON MAURICE | | Address Redacted | | | | | | | |
| HARRIS, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| HARRIS, BRENNIN LEE | | Address Redacted | | | | | | | |
| HARRIS, BRIAN DAVID | | Address Redacted | | | | | | | |
| HARRIS, BRIAN PATRICK | | Address Redacted | | | | | | | |
| HARRIS, BRIANA | | 523 HIGHLAND AVE | | | | AMBLER | PA | 19002-0000 | |
| HARRIS, BRIANA KARIN | | Address Redacted | | | | | | | |
| HARRIS, BRITTANY | | 2593 PERNA LANE | | | | VINELAND | NJ | 08361-0000 | |
| HARRIS, BRITTANY ALEXANDREA | | Address Redacted | | | | | | | |
| HARRIS, BRITTNEY | | Address Redacted | | | | | | | |
| HARRIS, BRUCE R | | Address Redacted | | | | | | | |
| HARRIS, BRYAN CALVIN | | Address Redacted | | | | | | | |
| HARRIS, BRYAN F | | Address Redacted | | | | | | | |
| HARRIS, CALDER | | Address Redacted | | | | | | | |
| HARRIS, CALEB HIRAM | | Address Redacted | | | | | | | |
| HARRIS, CALEB MATTHEW | | Address Redacted | | | | | | | |
| HARRIS, CALVIN MICHAEL | | Address Redacted | | | | | | | |
| HARRIS, CANDACE | | Address Redacted | | | | | | | |
| HARRIS, CARL JOSEPH | | Address Redacted | | | | | | | |
| HARRIS, CARLTON | | 2230 CORDOZA AVE | | | | ROWLAND HEIGHTS | CA | 91748 | |
| HARRIS, CARMELL | | Address Redacted | | | | | | | |
| HARRIS, CHANTON | | 3262 MONTCLAIR CIR | | | | NORTH PORT | FL | 34287 | |
| HARRIS, CHARLES BRANDON | | Address Redacted | | | | | | | |
| HARRIS, CHARLES JR | | 9447 LA JOLLA DR | | | | SAINT LOUIS | MO | 63132-2119 | |
| HARRIS, CHARLES NATHANIEL | | Address Redacted | | | | | | | |
| HARRIS, CHARMAYNE NICOLE | | Address Redacted | | | | | | | |
| HARRIS, CHARNEE A | | Address Redacted | | | | | | | |
| HARRIS, CHRIS DAVID | | Address Redacted | | | | | | | |
| HARRIS, CHRIS L | | PSC 1013 BOX 604 | | | | APO | AE | 09725-1013 | |
| HARRIS, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| HARRIS, CHRIS N | | Address Redacted | | | | | | | |
| HARRIS, CHRIS ZAJUR | | Address Redacted | | | | | | | |
| HARRIS, CHRISTIN | | 4208 WAKE AVE | | | | CHESAPEAKE | VA | 23324-2837 | |
| HARRIS, CHRISTOP L | | C CO Y503 IN REGT AASLT | | | | APO | AP | 96224-1032 | |
| HARRIS, CHRISTOPHER | | 1026 VALLEY ST | | | | BALTIMORE | MD | 21202-0000 | |
| HARRIS, CHRISTOPHER | | 1125 N KRISTIE LN | | | | LUDINGTON | MI | 49431-8679 | |
| HARRIS, CHRISTOPHER CLINTON | | Address Redacted | | | | | | | |
| HARRIS, CHRISTOPHER ELTON | | Address Redacted | | | | | | | |
| HARRIS, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| HARRIS, CHRISTOPHER LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| HARRIS, CHRISTOPHER MICHAEL G | | Address Redacted | | | | | | | |
| HARRIS, CHRISTOPHER STEVEN | | Address Redacted | | | | | | | |
| HARRIS, CLARENCE | | Address Redacted | | | | | | | |
| HARRIS, CLAYTON RAY | | Address Redacted | | | | | | | |
| HARRIS, CLINT W | | PO BOX 1948 | | | | ROWLETT | TX | 75030 | |
| HARRIS, CODY ALLEN | | Address Redacted | | | | | | | |
| HARRIS, CODY J | | Address Redacted | | | | | | | |
| HARRIS, CORDARRYL RASHAUD | | Address Redacted | | | | | | | |
| HARRIS, COREY | | Address Redacted | | | | | | | |
| HARRIS, COREY LAWRENCE | | Address Redacted | | | | | | | |
| HARRIS, CORNELIUS | | Address Redacted | | | | | | | |
| HARRIS, CORTNEY RAE | | Address Redacted | | | | | | | |
| HARRIS, CORY EVAN | | Address Redacted | | | | | | | |
| HARRIS, CORY R | | Address Redacted | | | | | | | |
| HARRIS, COUNTY OF | | PO BOX 1515 | | | | HOUSTON | TX | 77251 | |
| HARRIS, CRAIG A | | 3027 VICTORY PALM DR | | | | EDGEWATER | FL | 32141-6128 | |
| HARRIS, CRAIG MARVIN | | Address Redacted | | | | | | | |
| HARRIS, CRAIG RAVI | | Address Redacted | | | | | | | |
| HARRIS, CRYSTAL PATRICE | | Address Redacted | | | | | | | |
| HARRIS, DAMON | | 5606 COOLIDGE ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| HARRIS, DAMON MICHEAL | | Address Redacted | | | | | | | |
| HARRIS, DANA BERRY | | Address Redacted | | | | | | | |
| HARRIS, DANA KRISTOFER | | Address Redacted | | | | | | | |
| HARRIS, DANIEL RYAN | | Address Redacted | | | | | | | |
| HARRIS, DANIEL RYAN | | Address Redacted | | | | | | | |
| HARRIS, DANIELLE SHAVON | | Address Redacted | | | | | | | |
| HARRIS, DARELL LAMONT | | Address Redacted | | | | | | | |
| HARRIS, DARLENE NICHOLE | | Address Redacted | | | | | | | |
| HARRIS, DARRELL | | Address Redacted | | | | | | | |
| HARRIS, DAVARION JARVELLE | | Address Redacted | | | | | | | |
| HARRIS, DAVID | | 105 WEST HAMPTON WAY | | | | COLUMBIA | SC | 29229 | |
| HARRIS, DAVID | | 1065 S BROADWAY | | | | BARTOW | FL | 33830-0000 | |
| HARRIS, DAVID | | 1416 E 156TH ST | | | | DOLTON | IL | 60419-0000 | |
| HARRIS, DAVID | | 317 HOCUTT DR | | | | CLAYTON | NC | 27502 | |
| HARRIS, DAVID | | Address Redacted | | | | | | | |
| HARRIS, DAVID CARRINGTON | | Address Redacted | | | | | | | |
| HARRIS, DAVID JAMES | | Address Redacted | | | | | | | |
| HARRIS, DAVID L | | Address Redacted | | | | | | | |
| HARRIS, DAVID WILFORD | | Address Redacted | | | | | | | |
| HARRIS, DEANDRE DEON | | Address Redacted | | | | | | | |
| HARRIS, DEANGELLO | | Address Redacted | | | | | | | |
| HARRIS, DEBORAH | | Address Redacted | | | | | | | |
| HARRIS, DEBORAH | | Address Redacted | | | | | | | |
| HARRIS, DEBRA | | 122 STEWART ST | | | | SAINT SIMONS ISLAND | GA | 31522 | |
| HARRIS, DELISHA MARIE | | Address Redacted | | | | | | | |
| HARRIS, DELOISE C | | 11704 S HALE AVE | | | | CHICAGO | IL | 60643-4824 | |
| HARRIS, DELRECO EUGENE | | Address Redacted | | | | | | | |
| HARRIS, DEMARIUS WILTON | | Address Redacted | | | | | | | |
| HARRIS, DEMARTE | | Address Redacted | | | | | | | |
| HARRIS, DEMETRA A | | Address Redacted | | | | | | | |
| HARRIS, DEMETRIOUS TYRELL | | Address Redacted | | | | | | | |
| HARRIS, DENEAL T | | 1307 BENTBROOK DR | | | | RICHMOND | VA | 23231-4715 | |
| Harris, Denise Lee | | 300 Cedar Ln | | | | Annapolis | MD | 21403 | |
| HARRIS, DENNIS | | 3409 COURTLAND RD | | | | ROANOKE | VA | 24012 | |
| HARRIS, DENNIS W | | Address Redacted | | | | | | | |
| HARRIS, DENNISON KEITH | | Address Redacted | | | | | | | |
| HARRIS, DEREK THOMAS | | Address Redacted | | | | | | | |
| HARRIS, DERRICK | | 1412 SPANISH OAKS DR | | | | HARVEY | LA | 70058-0000 | |
| HARRIS, DERRICK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, DERRICK JAMES | | Address Redacted | | | | | | | |
| HARRIS, DEVAN | | Address Redacted | | | | | | | |
| HARRIS, DEVIN | | Address Redacted | | | | | | | |
| HARRIS, DEVON SCARLATA | | Address Redacted | | | | | | | |
| HARRIS, DEVONS | | 895 PORT REPULIC RD | L | | | HARRISONBURG | VA | 22801-0000 | |
| HARRIS, DION | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HARRIS, DIONESIA P | | Address Redacted | | | | | | | |
| HARRIS, DOMINIQUE ERON | | Address Redacted | | | | | | | |
| HARRIS, DOMINIQUE NICOLE | | Address Redacted | | | | | | | |
| HARRIS, DOMINIQUE REGINA | | Address Redacted | | | | | | | |
| HARRIS, DONALD | | 2929 GREENON LANE | | | | TALLAHASSEE | FL | 32304 | |
| HARRIS, DONALD ANDREW | | Address Redacted | | | | | | | |
| HARRIS, DONALD JOEL | | Address Redacted | | | | | | | |
| HARRIS, DONNY RAY | | Address Redacted | | | | | | | |
| HARRIS, DONTE MARCEL | | Address Redacted | | | | | | | |
| HARRIS, DWAYNE | | Address Redacted | | | | | | | |
| HARRIS, DYLAN CONNER | | Address Redacted | | | | | | | |
| HARRIS, DYLAN CONNER | | Address Redacted | | | | | | | |
| HARRIS, EARL DAVID | | Address Redacted | | | | | | | |
| HARRIS, EARL ERNEST | | Address Redacted | | | | | | | |
| HARRIS, EDDIE DEVONNE | | Address Redacted | | | | | | | |
| HARRIS, EDWARD LEE | | Address Redacted | | | | | | | |
| HARRIS, ELETHIA NANETTE | | Address Redacted | | | | | | | |
| HARRIS, ELIZABETH ANDREA | | Address Redacted | | | | | | | |
| HARRIS, ELSIE | | 586 BOBWHITE DR | | | | PENSACOLA | FL | 32514-1487 | |
| HARRIS, ERIC L | | Address Redacted | | | | | | | |
| HARRIS, ERIC RYON | | Address Redacted | | | | | | | |
| HARRIS, ERIK M | | 212 DEVONSHIRE ST NO 3 | | | | YPSILANTI | MI | 48198-6021 | |
| HARRIS, ERIN RAJON | | Address Redacted | | | | | | | |
| HARRIS, EUGENE | | Address Redacted | | | | | | | |
| HARRIS, EVELYN IRENE | | Address Redacted | | | | | | | |
| HARRIS, EZEKIEL JAMAAL | | Address Redacted | | | | | | | |
| HARRIS, FAHTEMA ALNESSA | | Address Redacted | | | | | | | |
| HARRIS, FAITH VICTORIA | | Address Redacted | | | | | | | |
| HARRIS, FELICIA | | 900 YELLOW PINE CIR | | | | WINDER | GA | 30680-7885 | |
| HARRIS, FRANK JAMES | | Address Redacted | | | | | | | |
| HARRIS, FREDRICK | | 2027 CAPRI CT | | | | WICHITA | KS | 67207-5255 | |
| HARRIS, GAIL MARIE | | Address Redacted | | | | | | | |
| HARRIS, GALWYN DAVON | | Address Redacted | | | | | | | |
| HARRIS, GARRET PAUL | | Address Redacted | | | | | | | |
| HARRIS, GARY | | 5031 CORONADO DR | | | | CHARLOTTE | NC | 28212 | |
| HARRIS, GEORGE | | 1222 SWEARINGEN RD | | | | WEIRTON | WV | 26062 | |
| HARRIS, GEORGE E | | 2200 9TH AVE | | | | ROCK ISLAND | IL | 61201-2665 | |
| HARRIS, GEORGE HOWELL | | Address Redacted | | | | | | | |
| HARRIS, GEORGE J | | Address Redacted | | | | | | | |
| HARRIS, GEORGE MARTIN | | Address Redacted | | | | | | | |
| HARRIS, GH | | DELINQUENT TAX COLLECTOR | | | | DALLAS | PA | 18612 | |
| HARRIS, GH | | PO BOX 216 | DELINQUENT TAX COLLECTOR | | | DALLAS | PA | 18612 | |
| HARRIS, GLENN E JR | | 829 ADKINS RD | | | | RICHMOND | VA | 23236-2234 | |
| HARRIS, GREGORY E | | Address Redacted | | | | | | | |
| HARRIS, GREGORY KEITH | | Address Redacted | | | | | | | |
| HARRIS, HELEN K | | 696 ANTHONY DR | | | | PATRICK SPRINGS | VA | 24133-3471 | |
| HARRIS, IAN JORAN | | Address Redacted | | | | | | | |
| HARRIS, ISRAEL JUSTIN | | Address Redacted | | | | | | | |
| HARRIS, JACOB PAUL | | Address Redacted | | | | | | | |
| HARRIS, JACQUELINE | | Address Redacted | | | | | | | |
| HARRIS, JAMAAL | | Address Redacted | | | | | | | |
| HARRIS, JAMEL BRIAN | | Address Redacted | | | | | | | |
| HARRIS, JAMES | | 10809 ROLLINGWOOD DR | | | | FREDERICKSBURG | VA | 22407 | |
| HARRIS, JAMES A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, JAMES BRANDON | | Address Redacted | | | | | | | |
| HARRIS, JAMES DARNELL | | Address Redacted | | | | | | | |
| HARRIS, JAMES DAVID | | Address Redacted | | | | | | | |
| HARRIS, JAMES K | | Address Redacted | | | | | | | |
| HARRIS, JAMES LEWIS | | Address Redacted | | | | | | | |
| HARRIS, JANAE LATICE | | Address Redacted | | | | | | | |
| HARRIS, JANAE NICOLE | | Address Redacted | | | | | | | |
| HARRIS, JANELL NICOLE | | Address Redacted | | | | | | | |
| HARRIS, JARED WAYNE | | Address Redacted | | | | | | | |
| HARRIS, JARRELL LAKEITH | | Address Redacted | | | | | | | |
| HARRIS, JARRION | | Address Redacted | | | | | | | |
| HARRIS, JASMINE CHARLESHA | | Address Redacted | | | | | | | |
| HARRIS, JASMINE KANAE | | Address Redacted | | | | | | | |
| HARRIS, JASON | | 655 POTTER HOUSE RD | | | | JEFFERSON | GA | 30549 | |
| HARRIS, JASON | | Address Redacted | | | | | | | |
| HARRIS, JASON | | Address Redacted | | | | | | | |
| HARRIS, JASON W | | Address Redacted | | | | | | | |
| HARRIS, JAVON LEE | | Address Redacted | | | | | | | |
| HARRIS, JEFFREY DANIEL | | Address Redacted | | | | | | | |
| HARRIS, JEMEKA JANAE | | Address Redacted | | | | | | | |
| HARRIS, JENNIFER | | 305 BUFFALO TRACE | | | | WINCHESTER | KY | 40391 | |
| HARRIS, JENNIFER S | | Address Redacted | | | | | | | |
| HARRIS, JENNY LYNN | | Address Redacted | | | | | | | |
| HARRIS, JEREMIAH DAVID | | Address Redacted | | | | | | | |
| HARRIS, JEREMIAH DAVID | | Address Redacted | | | | | | | |
| HARRIS, JEREMY LORENZO | | Address Redacted | | | | | | | |
| HARRIS, JEROME | | Address Redacted | | | | | | | |
| HARRIS, JERRY | | 108 CLIFTS COVE BLVD | | | | MADISON | AL | 35758 | |
| HARRIS, JERRY | | Address Redacted | | | | | | | |
| HARRIS, JESSE JAMEL | | Address Redacted | | | | | | | |
| HARRIS, JILL RENEE | | Address Redacted | | | | | | | |
| HARRIS, JILLIAN ELIZABETH | | Address Redacted | | | | | | | |
| HARRIS, JOE BENJAMIN | | Address Redacted | | | | | | | |
| HARRIS, JOE D | | Address Redacted | | | | | | | |
| HARRIS, JOHN | | 7705 LINDA VISTA RD | | | | SAN DIEGO | CA | 92111-0000 | |
| HARRIS, JOHN | | Address Redacted | | | | | | | |
| HARRIS, JOHN DAVID PRESTON | | Address Redacted | | | | | | | |
| HARRIS, JOHN LAMONTE | | Address Redacted | | | | | | | |
| HARRIS, JOHN M | | 219 GAWAIN DR | | | | RICHMOND | VA | 23223 | |
| HARRIS, JOHN ROBERT | | Address Redacted | | | | | | | |
| HARRIS, JOHNNY EJ | | Address Redacted | | | | | | | |
| HARRIS, JOMICHA SHANAY | | Address Redacted | | | | | | | |
| HARRIS, JON | | Address Redacted | | | | | | | |
| HARRIS, JON SCOTT | | Address Redacted | | | | | | | |
| HARRIS, JONATHAN | | 119 MAYFAIR ST | | | | OCEANSIDE | CA | 92054-0000 | |
| HARRIS, JONATHAN | | Address Redacted | | | | | | | |
| HARRIS, JONATHAN RAMSEY | | Address Redacted | | | | | | | |
| HARRIS, JONTHAN COLIN | | Address Redacted | | | | | | | |
| HARRIS, JORDAN M | | Address Redacted | | | | | | | |
| HARRIS, JOSEPH DAVID | | Address Redacted | | | | | | | |
| HARRIS, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| HARRIS, JOSHUA | | Address Redacted | | | | | | | |
| HARRIS, JOSHUA A | | Address Redacted | | | | | | | |
| HARRIS, JOSHUA LESLIE | | 1903 ANDERSON RD A 5 | | | | OXFORD | MS | 39665 | |
| HARRIS, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| HARRIS, JOSHUA SHANE | | Address Redacted | | | | | | | |
| HARRIS, JULIE | | 4067 VIA ZORRO NO A | | | | SANTA BARBARA | CA | 93110 | |
| HARRIS, JUSTIN ALEXANDER | | Address Redacted | | | | | | | |
| HARRIS, JUSTIN ROSS | | Address Redacted | | | | | | | |
| HARRIS, JYPA | | Address Redacted | | | | | | | |
| HARRIS, KAREN D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, KASIM MALIK | | Address Redacted | | | | | | | |
| HARRIS, KATE | | Address Redacted | | | | | | | |
| HARRIS, KAYLEN BRAYON | | Address Redacted | | | | | | | |
| HARRIS, KEENAN KURAN | | Address Redacted | | | | | | | |
| HARRIS, KEENAN | | Address Redacted | | | | | | | |
| HARRIS, KEITH | | 701 WEST MONROE ST | | | | SALIBURY | NC | 28144-0000 | |
| HARRIS, KEITH DONOVAN | | Address Redacted | | | | | | | |
| HARRIS, KELLIE | | 1208 BUSH RIVER RD | | | | COLUMBIA | SC | 29210 | |
| HARRIS, KENDEREK D | | Address Redacted | | | | | | | |
| HARRIS, KENDRICK | | 2810 4TH AVE | | | | LOS ANGELES | CA | 00009-0018 | |
| HARRIS, KENDRICK DAISEAN | | Address Redacted | | | | | | | |
| HARRIS, KENNETH | | 2139 STRANG AVE | | | | BRONX | NY | 10466-2345 | |
| HARRIS, KENNETREA TASHAE | | Address Redacted | | | | | | | |
| HARRIS, KEVIN | | 2485 EXTON RD | | | | HATBORO | PA | 19040-2529 | |
| HARRIS, KEVIN C | | Address Redacted | | | | | | | |
| HARRIS, KEVIN JAMES | | Address Redacted | | | | | | | |
| HARRIS, KEVIN SCOTT | | Address Redacted | | | | | | | |
| HARRIS, KEVIN SPENCER | | Address Redacted | | | | | | | |
| HARRIS, KIA MONIQUE | | Address Redacted | | | | | | | |
| HARRIS, KIMBERLY D | | Address Redacted | | | | | | | |
| HARRIS, KIMBERLY DESIREE | | Address Redacted | | | | | | | |
| HARRIS, KIRK RODNEY | | Address Redacted | | | | | | | |
| HARRIS, KRISTAN T | | Address Redacted | | | | | | | |
| HARRIS, KRISTINA MICHELLE | | Address Redacted | | | | | | | |
| HARRIS, KRISTOPHER GEORGE | | Address Redacted | | | | | | | |
| HARRIS, KYLE LEE | | Address Redacted | | | | | | | |
| HARRIS, KYLE PHILLIP | | Address Redacted | | | | | | | |
| HARRIS, LA TIA N | | Address Redacted | | | | | | | |
| HARRIS, LADELL | | 14739 ASHTON DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-0000 | |
| HARRIS, LADELL | | Address Redacted | | | | | | | |
| HARRIS, LADONNA T | | Address Redacted | | | | | | | |
| HARRIS, LAKEISHA | | Address Redacted | | | | | | | |
| HARRIS, LAKISHA | | Address Redacted | | | | | | | |
| HARRIS, LAMONTRA | | 19940 TRINITY ST | | | | DETROIT | MI | 48219-1334 | |
| HARRIS, LAMOYNE | | Address Redacted | | | | | | | |
| HARRIS, LANE | | 1781 LAWRENCE RD APT A | | | | KAILUA | HI | 96734-4897 | |
| HARRIS, LASHAUNDA | | Address Redacted | | | | | | | |
| HARRIS, LASHUNDA ROCSHELLE | | Address Redacted | | | | | | | |
| HARRIS, LATANYA MARIE | | Address Redacted | | | | | | | |
| HARRIS, LATIA MARIE | | Address Redacted | | | | | | | |
| HARRIS, LATISA V | | Address Redacted | | | | | | | |
| HARRIS, LAUREN | | Address Redacted | | | | | | | |
| HARRIS, LAUREN DENISE | | Address Redacted | | | | | | | |
| HARRIS, LAUREN NICOLE | | Address Redacted | | | | | | | |
| HARRIS, LAURICE D | | 3180 HIBISCUS ST | | | | COCONUT GROVE | FL | 33133-4324 | |
| HARRIS, LEON | | Address Redacted | | | | | | | |
| HARRIS, LEONALDO ALANDO | | Address Redacted | | | | | | | |
| HARRIS, LINDA | | 270 CIRCLEVIEW DR | | | | CHESTER | VA | 23831 | |
| HARRIS, LINDA WILKES | | Address Redacted | | | | | | | |
| HARRIS, LINDSEY JOYCE | | Address Redacted | | | | | | | |
| HARRIS, LIONEL NATHANIEL | | Address Redacted | | | | | | | |
| HARRIS, LISA | | Address Redacted | | | | | | | |
| HARRIS, LOGAN BUCKLY | | Address Redacted | | | | | | | |
| HARRIS, LOGAN CHARLES | | Address Redacted | | | | | | | |
| HARRIS, M | | 603 E CAWSON ST | | | | HOPEWELL | VA | 23860-0000 | |
| HARRIS, MAGGIE J | | 71 S ST NW | | | | WASHINGTON | DC | 20001-1127 | |
| HARRIS, MALEIKA | | 157 JANET DRIVE | | | | SAINT ROSE | LA | 70087-0000 | |
| HARRIS, MALEIKA DESHAWN | | Address Redacted | | | | | | | |
| HARRIS, MARCUS LATUAN | | Address Redacted | | | | | | | |
| HARRIS, MAREISHA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, MARGARET | | PO BOX 839901 | BEXAR COUNTY CHILD SUPPORT REG | | | SAN ANTONIO | TX | 78283-3901 | |
| HARRIS, MARILYN | | 21715 GREENHAM DR | | | | SPRING | TX | 77388-3327 | |
| HARRIS, MARIO S | | Address Redacted | | | | | | | |
| HARRIS, MARQUISE SANCHEZ | | Address Redacted | | | | | | | |
| HARRIS, MARSHALL | | 2625 S SHIRLINGTON RD | | | | ARLINGTON | VA | 22206 | |
| HARRIS, MARSHALL | | 2625 S SHIRLINGTON RD | | | | ARLINGTON | VA | 22206-2529 | |
| HARRIS, MARTINEAZ ANTONIO | | Address Redacted | | | | | | | |
| HARRIS, MARY | | 1301 MERRITH WAY | | | | CLARKSVILLE | TN | 37042 | |
| HARRIS, MARY | | 56296 E 285 RD | | | | AFTON | OK | 74331-8184 | |
| HARRIS, MARYANNA | | 11 W BEAVER BROOK APTS | | | | NEW CASTLE | DE | 19720-0000 | |
| HARRIS, MASON | | Address Redacted | | | | | | | |
| HARRIS, MASON C | | Address Redacted | | | | | | | |
| HARRIS, MATHEW S | | Address Redacted | | | | | | | |
| HARRIS, MATTHEW | | 40 3 COLONY MANOR DR | | | | ROCHESTER | NY | 14623-3422 | |
| HARRIS, MATTHEW | | 8520 ANNAPOLIS RD | | | | SPRING HILL | FL | 34608 | |
| HARRIS, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| HARRIS, MATTHEW DUANE | | Address Redacted | | | | | | | |
| HARRIS, MATTHEW GORDON | | Address Redacted | | | | | | | |
| HARRIS, MATTHEW J | | Address Redacted | | | | | | | |
| HARRIS, MATTHEW LANGDON | | Address Redacted | | | | | | | |
| HARRIS, MATTHEW NEUZIL | | Address Redacted | | | | | | | |
| HARRIS, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| HARRIS, MCARTHUR | | Address Redacted | | | | | | | |
| HARRIS, MELISSA | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| HARRIS, MELISSA SUE | | Address Redacted | | | | | | | |
| HARRIS, MELISSA | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| HARRIS, MELVINA | | 1701 SPRUCE DRIVE | | | | HOLBROOK | NY | 11741 | |
| HARRIS, MELVINA T | | Address Redacted | | | | | | | |
| HARRIS, MICHAEL | | 3951 BILLS DR | | | | SALT LAKE CITY | UT | 84128-3904 | |
| HARRIS, MICHAEL | | 483 MCKINLEY PKWY | | | | BUFFALO | NY | 14220 | |
| HARRIS, MICHAEL | | 492 MATURE RD | | | | COCHRANVILLE | PA | 19330 | |
| HARRIS, MICHAEL | | 5819 GETTYSBURG DRIVE | | | | CONCORD | NC | 28027 | |
| HARRIS, MICHAEL | | Address Redacted | | | | | | | |
| HARRIS, MICHAEL | | Address Redacted | | | | | | | |
| HARRIS, MICHAEL | | Address Redacted | | | | | | | |
| HARRIS, MICHAEL ANTHONY | | PO BOX 411 | | | | CARRBORO | NC | 27510 | |
| HARRIS, MICHAEL B | | Address Redacted | | | | | | | |
| HARRIS, MICHAEL BENJAMIN | | Address Redacted | | | | | | | |
| HARRIS, MICHAEL D | | Address Redacted | | | | | | | |
| HARRIS, MICHAEL F | | 1411 HATTIESBURG CT | | | | GRAYSON | GA | 30017-2919 | |
| HARRIS, MICHAEL JEREMY | | Address Redacted | | | | | | | |
| HARRIS, MICHAEL JOHN | | Address Redacted | | | | | | | |
| HARRIS, MICHAEL LAMONT | | Address Redacted | | | | | | | |
| HARRIS, MICHAEL MARKEL | | Address Redacted | | | | | | | |
| HARRIS, MICHEAL NATHAN | | Address Redacted | | | | | | | |
| HARRIS, MICHEAL TODD | | Address Redacted | | | | | | | |
| HARRIS, MICHELLE C | | 6949 BRIGHTWATER DRIVE | | | | FOX LAKE | IL | 60020 | |
| HARRIS, MIKE | | 4561 FITCH AVE | | | | NOTTINGHAM | MD | 21236 | |
| HARRIS, MIKE EDWARD | | Address Redacted | | | | | | | |
| HARRIS, MONICA B | | Address Redacted | | | | | | | |
| HARRIS, MONIQUE KEONDRA | | Address Redacted | | | | | | | |
| HARRIS, MORRESIA | | 1221 28TH AVE SOUTH | | | | SAINT PETERSBURG | FL | 33705 | |
| HARRIS, NAOMI A | | Address Redacted | | | | | | | |
| HARRIS, NATALIE | | 517 GREAT FLS | | | | GROVETOWN | GA | 30813-5283 | |
| HARRIS, NATHAN OWEN | | Address Redacted | | | | | | | |
| HARRIS, NEIL PATRICK | | Address Redacted | | | | | | | |
| HARRIS, NIGEL | | Address Redacted | | | | | | | |
| HARRIS, NIKEEIA C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, NINA | | Address Redacted | | | | | | | |
| HARRIS, NYICIA EILEEN | | Address Redacted | | | | | | | |
| HARRIS, OLIVIA REO | | Address Redacted | | | | | | | |
| HARRIS, OSCAR | | 6122 HAZELWOOD AVE | | | | INDIANAPOLIS | IN | 46228-1317 | |
| HARRIS, PAMELA D | | 25801 SANTOS WAY | | | | WESLEY CHAPEL | FL | 33544-5513 | |
| HARRIS, PATRICK | | Address Redacted | | | | | | | |
| HARRIS, PATRICK WILLIAM | | Address Redacted | | | | | | | |
| HARRIS, PAUL E | | CMR 427 BOX 242 | | | | APO | AE | 09630-0003 | |
| HARRIS, PEGGY | | 1220 12TH ST  NW APT  513 | | | | WASHINGTON | DC | 20005 | |
| HARRIS, PHILLIP JAMES | | Address Redacted | | | | | | | |
| HARRIS, PORTIA | | Address Redacted | | | | | | | |
| HARRIS, PRISCILLA | | 1080 CROSSINGS CT | | | | STONE MOUNTAIN | GA | 30083 | |
| HARRIS, PRISCILLA M | | Address Redacted | | | | | | | |
| HARRIS, QUENTIN ROBERT | | Address Redacted | | | | | | | |
| HARRIS, RACHEL ELIZABETH | | Address Redacted | | | | | | | |
| HARRIS, RAJIM TREMAINE | | Address Redacted | | | | | | | |
| HARRIS, RANDALL C | | Address Redacted | | | | | | | |
| HARRIS, RAYMOND ALFRED | | Address Redacted | | | | | | | |
| HARRIS, REBECCA L | | 2936 W 83RD ST | | | | CHICAGO | IL | 60652-3448 | |
| HARRIS, REGINA | | Address Redacted | | | | | | | |
| HARRIS, REGINALD | | 1688 PINE AVE SOUTHWEST | | | | BIRMINGHAM | AL | 35211-5502 | |
| HARRIS, REGINALD DWANE | | Address Redacted | | | | | | | |
| HARRIS, RICHARD | | 1865 ENON PINES DR SW | | | | ATLANTA | GA | 30331 | |
| HARRIS, RICHARD PAUL | | Address Redacted | | | | | | | |
| HARRIS, RICHARD S | | PO BOX 11 | | | | ATL | GA | 30301-0011 | |
| HARRIS, RICHARD SCOTT | | Address Redacted | | | | | | | |
| HARRIS, ROB | | 4697 N CHEYENNE AVE | | | | TULSA | OK | 74126-3146 | |
| HARRIS, ROBERT | | 1005 ROSEMONT AVE | | | | FREDERICK | MD | 21701-0000 | |
| HARRIS, ROBERT | | Address Redacted | | | | | | | |
| HARRIS, ROBERT T | | 1445 HUNTINGTON DR STE 300 | | | | SOUTH PASADENA | CA | 91030 | |
| HARRIS, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| HARRIS, RODNEY | | 25184 BURNETTS RD | | | | MILFORD | VA | 22514 | |
| HARRIS, ROGER | | 2673 SOUTAR DR | | | | RUNNING SPRINGS | CA | 92382 | |
| HARRIS, ROGER EDMUND | | Address Redacted | | | | | | | |
| HARRIS, ROGER W | | Address Redacted | | | | | | | |
| HARRIS, RONAL MARCEL | | Address Redacted | | | | | | | |
| HARRIS, RONALD | | 624 JOHN HANCOCK ST | | | | ORANGE PARK | FL | 32073 | |
| HARRIS, RONALD E | | Address Redacted | | | | | | | |
| HARRIS, RONALD LEE | | Address Redacted | | | | | | | |
| HARRIS, RONNIE M | | Address Redacted | | | | | | | |
| HARRIS, ROSSIE LEE | | Address Redacted | | | | | | | |
| HARRIS, RYAN | | Address Redacted | | | | | | | |
| HARRIS, RYAN MICHAEL | | Address Redacted | | | | | | | |
| HARRIS, RYAN THOMAS | | Address Redacted | | | | | | | |
| HARRIS, SABRI WILLIAM | | Address Redacted | | | | | | | |
| HARRIS, SABRINA E | | Address Redacted | | | | | | | |
| HARRIS, SAMANTHA NOELL | | Address Redacted | | | | | | | |
| HARRIS, SAMEED | | 6273 RATHLIN DRIVE | | | | SPRINGFIELD | VA | 22152 | |
| HARRIS, SARAH | | Address Redacted | | | | | | | |
| HARRIS, SCOTT ROBERT | | Address Redacted | | | | | | | |
| HARRIS, SEAN | | Address Redacted | | | | | | | |
| HARRIS, SEAN ANTHONY | | Address Redacted | | | | | | | |
| HARRIS, SEAN RENELL | | Address Redacted | | | | | | | |
| HARRIS, SETH ROBERT | | Address Redacted | | | | | | | |
| HARRIS, SHANE DOUGLAS | | Address Redacted | | | | | | | |
| HARRIS, SHARI MONIFA | | Address Redacted | | | | | | | |
| HARRIS, SHARNISE DOREEN | | Address Redacted | | | | | | | |
| HARRIS, SHARON RENEE | | Address Redacted | | | | | | | |
| HARRIS, SHARONDA EVONNE | | Address Redacted | | | | | | | |
| HARRIS, SHAVON SHANAY | | Address Redacted | | | | | | | |
| HARRIS, SHAWN MATTHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, SHEDDRICK R | | Address Redacted | | | | | | | |
| HARRIS, SHEENA MARIE | | Address Redacted | | | | | | | |
| HARRIS, SHELLEY DANIELLE | | Address Redacted | | | | | | | |
| HARRIS, SORCIDIA | | Address Redacted | | | | | | | |
| HARRIS, SPENCER ISACC | | Address Redacted | | | | | | | |
| HARRIS, STEPHAN | | 108 PARK AVE | | | | EAST WAREHAM | MA | 02538 | |
| HARRIS, STEPHANIE DOLORES | | Address Redacted | | | | | | | |
| HARRIS, STEPHANIE RENEE | | Address Redacted | | | | | | | |
| HARRIS, STEPHEN | | Address Redacted | | | | | | | |
| HARRIS, STEPHEN A | | Address Redacted | | | | | | | |
| HARRIS, STEVEN | | 1416 RIDGEWOOD DRIVE | | | | AUGUSTA | GA | 30909 | |
| HARRIS, STEVEN | | 8651 CARYWOOD CT | | | | MECHANICSVILLE | VA | 23116 | |
| HARRIS, STEVEN DAVID | | Address Redacted | | | | | | | |
| HARRIS, STEVEN L | | Address Redacted | | | | | | | |
| HARRIS, STEVEN MARCUS | | Address Redacted | | | | | | | |
| HARRIS, TAISHEDA NIKYTA | | Address Redacted | | | | | | | |
| HARRIS, TALIA | | Address Redacted | | | | | | | |
| HARRIS, TALMAN | | 10 WEST ST APT 25D | | | | NEW YORK | NY | 10004 | |
| HARRIS, TAMIA MARIE | | Address Redacted | | | | | | | |
| HARRIS, TANGIE NICOLE | | Address Redacted | | | | | | | |
| HARRIS, TANZANIEKA | | 402 WOODSTREAM TRAIL | APT F | | | FAYETTEVILLE | NC | 28314 | |
| HARRIS, TANZANIEKA D | | Address Redacted | | | | | | | |
| HARRIS, TASHA BROOKE | | Address Redacted | | | | | | | |
| HARRIS, TEIARA | | 5402 WOBURN LN | | | | VIRGINIA BCH | VA | 23462 | |
| HARRIS, TEIARA NICOLE | | Address Redacted | | | | | | | |
| HARRIS, TEIRYNE QUANSHAE | | Address Redacted | | | | | | | |
| HARRIS, TEIRYNEQUAN | | 2711 WAYNE ST | | | | HOUSTON | TX | 77026-0000 | |
| HARRIS, TERRELL MARQUES | | Address Redacted | | | | | | | |
| HARRIS, TERRY LEE | | Address Redacted | | | | | | | |
| HARRIS, THEODORE CHRISTOPHE | | Address Redacted | | | | | | | |
| HARRIS, THERESA | | 11101 MILL RD | | | | GLEN ALLEN | VA | 23060-5004 | |
| HARRIS, THOMAS | | 8121 MAR DEL PLATA ST | | | | JACKSONVILLE | FL | 32256 | |
| HARRIS, TIAH LOUISE | | Address Redacted | | | | | | | |
| HARRIS, TIERRA S | | Address Redacted | | | | | | | |
| HARRIS, TIFFANY NICOLE | | Address Redacted | | | | | | | |
| HARRIS, TIM | | 624 GAYNFAIR | | | | ARROYO GRANDE | CA | 93420 | |
| HARRIS, TIMOTHY D | | Address Redacted | | | | | | | |
| HARRIS, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| HARRIS, TIMOTHY O | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| HARRIS, TIMOTHY O | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| HARRIS, TIMOTHY STEVEN | | Address Redacted | | | | | | | |
| HARRIS, TOCORA DENISE | | Address Redacted | | | | | | | |
| HARRIS, TODD A | | 211 TOOK ST NO E | | | | FT WALTON BEACH | FL | 32548 | |
| HARRIS, TONY | | Address Redacted | | | | | | | |
| HARRIS, TORY GEROD | | Address Redacted | | | | | | | |
| HARRIS, TRAMISHA RANELL | | Address Redacted | | | | | | | |
| HARRIS, TRAVIS | | Address Redacted | | | | | | | |
| HARRIS, TRAVIS W | | Address Redacted | | | | | | | |
| HARRIS, TRENETTE LASHAE | | Address Redacted | | | | | | | |
| HARRIS, TRENTON HEATH | | Address Redacted | | | | | | | |
| HARRIS, TRISHONDA MARIA | | Address Redacted | | | | | | | |
| HARRIS, TRISTAN J | | Address Redacted | | | | | | | |
| HARRIS, TROY LAVIN | | Address Redacted | | | | | | | |
| HARRIS, TYLER | | Address Redacted | | | | | | | |
| HARRIS, TYLER BENJAMIN | | Address Redacted | | | | | | | |
| HARRIS, TYLER SCOTT | | Address Redacted | | | | | | | |
| HARRIS, TYLOR LAHRUE | | Address Redacted | | | | | | | |
| HARRIS, VICKIE MARIE | | Address Redacted | | | | | | | |
| HARRIS, VINCENT JAVARNTE | | Address Redacted | | | | | | | |
| HARRIS, WALTER | James E Rogers Attorney | | PO Box 25198 | | | Durham | NC | 27701 | |
| HARRIS, WALTER | | 21 LOGGER CT | | | | DURHAM | NC | 27713 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, WALTER B | | 21 LOGGER CT | HOME | | | DURHAM | NC | 27713 | |
| HARRIS, WALTER BUSTER | James E Rogers Attorney | | PO Box 25198 | | | Durham | NC | 27701 | |
| HARRIS, WALTER BUSTER | | Address Redacted | | | | | | | |
| HARRIS, WAYNE ROBERT | | Address Redacted | | | | | | | |
| HARRIS, WAYNE T | | Address Redacted | | | | | | | |
| HARRIS, WESLEY WENDELL | | Address Redacted | | | | | | | |
| HARRIS, WESTLEY EVAN | | Address Redacted | | | | | | | |
| HARRIS, WILL DELANO | | Address Redacted | | | | | | | |
| HARRIS, WILLIAM | | 410 NE SILVERWOOD PL | | | | GRANTS PASS | OR | 97526-0000 | |
| HARRIS, WILLIAM | | Address Redacted | | | | | | | |
| HARRIS, WILLIAM C | | Address Redacted | | | | | | | |
| HARRIS, WILLIAM EARL | | Address Redacted | | | | | | | |
| HARRIS, WILLIAM RICHARD | | Address Redacted | | | | | | | |
| HARRIS, WILLIAM S | | Address Redacted | | | | | | | |
| HARRIS, WILLIE | | 92 CEDAR ST | | | | NORWALK | CT | 06854-2049 | |
| HARRIS, YOLANDA R | | Address Redacted | | | | | | | |
| HARRIS, YVETTE | | Address Redacted | | | | | | | |
| HARRIS, ZACH JAMES | | Address Redacted | | | | | | | |
| HARRIS, ZACKARY DAVID | | Address Redacted | | | | | | | |
| HARRIS, ZEB | | 1517 NWCR 2180 | | | | BARRY | TX | 75102 | |
| HARRISBURG ALARMS | | 2837 HERR STREET | | | | HARRISBURG | PA | 17103 | |
| HARRISBURG DOMESTIC RELATIONS | | PO BOX 67 | VETERANS MEMORIAL BUILDING | | | HARRISBURG | PA | 17108 | |
| HARRISBURG DOMESTIC RELATIONS | | VETERANS MEMORIAL BUILDING | | | | HARRISBURG | PA | 17108 | |
| HARRISBURG PATRIOT NEWS | | TOM SHEETZ | 812 MARKET ST | | | HARRISBURG | PA | 17105 | |
| HARRISJEFFERS, KYLE | | 2045 LENTZ AVE | | | | UNION | NJ | 07083-0000 | |
| HARRISON & BATES | | 1 CAPITAL SQUARE 5TH FLOOR | | | | RICHMOND | VA | 232192725 | |
| HARRISON & BATES | | 830 E MAIN STREET | 1 CAPITAL SQUARE 5TH FLOOR | | | RICHMOND | VA | 23219-2725 | |
| HARRISON & BATES INC | | AGENT FOR BUTLER LAND & TIMBER | | | | RICHMOND | VA | 232040490 | |
| HARRISON & BATES INC | | PO BOX 490 | AGENT FOR BUTLER LAND & TIMBER | | | RICHMOND | VA | 23204-0490 | |
| HARRISON BENNETT PROPERTIES IN | | 14502 NORTH DALE MABRY | SUITE 200 | | | TAMPA | FL | 33618 | |
| HARRISON BENNETT PROPERTIES IN | | SUITE 200 | | | | TAMPA | FL | 33618 | |
| HARRISON CAROLYN | | 7914 GAYLOP AVE | | | | HESPERIA | CA | 92345 | |
| HARRISON CHAVIS & ASSOCIATES | | 6021 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| HARRISON CIRCUIT COURT CLERK | | 300 N CAPITOL AVE RM 203 | | | | CORYDON | IN | 47112 | |
| HARRISON CO JUSTICE CT CLERK | | PO BOX 1754 | | | | GULFPORT | MS | 39502 | |
| HARRISON COUNTY | | PO BOX 1270 | DAVID LAROSA TAX COLLECTOR | | | GULFPORT | MS | 39502 | |
| HARRISON COUNTY CHILD SUPPORT | | 200 W HOUSTON ST | STE 234 | | | MARSHALL | TX | 75670-4027 | |
| HARRISON COUNTY CIRCUIT CLERK | | CIRCUIT COURT 2ND DISTRICT | | | | BILOXI | MS | 39533 | |
| HARRISON COUNTY CIRCUIT CLERK | | PO BOX 235 | CIRCUIT COURT 2ND DISTRICT | | | BILOXI | MS | 39533 | |
| HARRISON COUNTY CLERK | | PO BOX 1365 | | | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY PROBATE | | PO BOX 1365 | | | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY TAX COLLECTOR | Albert F Marano | Sheriff & Treasurer of Harrison County | 301 W Main St | | | Clarksburg | WV | 26301 | |
| HARRISON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | HARRISON COUNTY COURTHOUSE | 301 W MAIN ST | | CLARKSBURG | WV | | |
| HARRISON COUNTY, SHERIFF OF | | 301 W MAIN ST | | | | CLARKSBURG | WV | 26301 | |
| Harrison Cty Tax Collector | David V Larosa Sr Tax Collector | PO Box 1270 | | | | Gulfport | MS | 39502 | |
| HARRISON FINANCIAL INC | | 6012 MEDICINE LAKE ROAD | | | | MINNEAPOLIS | MN | 55422 | |
| HARRISON HIGH SCHOOL BOOSTERS | | 5641 FORKWOOD DR | C/O IRA BLUMENTHAL | | | ACWORTH | GA | 30101 | |
| HARRISON JR , PAUL EUGENE | | Address Redacted | | | | | | | |
| HARRISON LANDSCAPE & MGMT INC | | PO BOX 1447 | | | | ADDISON | TX | 75001 | |
| HARRISON LEVY COMPANY | | 1601 NW EXPRWY | STE 500 | | | OKLAHOMA CITY | OK | 73118 | |
| HARRISON PUBLISHING CO | | 624 PATTON AVENUE | | | | ASHEVILLE | NC | 28806 | |
| HARRISON SUPPLY CO | | PO BOX 596 | | | | EDGEMONT | PA | 19028-0596 | |
| HARRISON, ADAM TROY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, ADAM TROY | | Address Redacted | | | | | | | |
| HARRISON, ALECIA RENECE | | Address Redacted | | | | | | | |
| HARRISON, AMANDA J | | Address Redacted | | | | | | | |
| HARRISON, ANALICE | | 6513 LEBANON AVE | | | | PHILADELPHIA | PA | 19151 | |
| HARRISON, ANALICE N | | Address Redacted | | | | | | | |
| HARRISON, ANDREA | | 5933 RANENSWAY CRT | | | | LITHONIA | GA | 30058 | |
| HARRISON, ANNA LINDSEY | | Address Redacted | | | | | | | |
| HARRISON, ANTONIA MARIE | | Address Redacted | | | | | | | |
| HARRISON, ANTONIO G | | Address Redacted | | | | | | | |
| HARRISON, ARTHUR JAMES | | Address Redacted | | | | | | | |
| HARRISON, ASHLI MEGAN | | Address Redacted | | | | | | | |
| HARRISON, AUSTIN MICHAEL | | Address Redacted | | | | | | | |
| HARRISON, BENJAMIN | | 1254 KENSINGTON DR | | | | PLUMAS LAKE | CA | 95961 | |
| HARRISON, BENJAMIN | | 1254 KENSINGTON DR | | | | PLUMAS LAKE | CA | 95961-9151 | |
| HARRISON, BENJAMIN J | | Address Redacted | | | | | | | |
| HARRISON, BEVERLY ANN | | Address Redacted | | | | | | | |
| HARRISON, BILAL R | | Address Redacted | | | | | | | |
| HARRISON, BLAKE KYLE | | Address Redacted | | | | | | | |
| HARRISON, BRANDON PAUL | | Address Redacted | | | | | | | |
| HARRISON, BRANON DIONTA | C O DIANE HARRISON | Address Redacted | | | | | | | |
| HARRISON, BREANNA M | | Address Redacted | | | | | | | |
| HARRISON, BRIAN | | 17 SAWGRASS AVE | | | | FELTON | PA | 17322 | |
| HARRISON, BRIAN | | Address Redacted | | | | | | | |
| HARRISON, BROOKE ALEXIS | | Address Redacted | | | | | | | |
| HARRISON, CHARLES LEONARD | | Address Redacted | | | | | | | |
| HARRISON, CHRISTIAN JAMES | | Address Redacted | | | | | | | |
| HARRISON, CHRISTINA | | 16 CIRCLE DR | | | | WRIGHTSVILLE | PA | 17368-9513 | |
| HARRISON, CHRISTINE | | Address Redacted | | | | | | | |
| HARRISON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| HARRISON, CORNELIUS VINCENT | | Address Redacted | | | | | | | |
| HARRISON, CORY | | Address Redacted | | | | | | | |
| HARRISON, CORY | | Address Redacted | | | | | | | |
| HARRISON, DANIELLE N | | Address Redacted | | | | | | | |
| HARRISON, DARIUS JERMAINE | | Address Redacted | | | | | | | |
| HARRISON, DARREN | | 25 HESTER ST | | | | MADISONVILLE | LA | 70447 | |
| HARRISON, DARYL LAMAR | | Address Redacted | | | | | | | |
| HARRISON, DAVID | | 9709 TWIN CREEK DR | | | | DALLAS | TX | 75228 | |
| HARRISON, DAVID | | Address Redacted | | | | | | | |
| HARRISON, DAVID | | Address Redacted | | | | | | | |
| HARRISON, DAYMON LAMONT | | Address Redacted | | | | | | | |
| HARRISON, DERON LEONARD | | Address Redacted | | | | | | | |
| HARRISON, DEVIN | | Address Redacted | | | | | | | |
| HARRISON, DEVON | | Address Redacted | | | | | | | |
| HARRISON, DUANE | | Address Redacted | | | | | | | |
| HARRISON, EDMUND | | Address Redacted | | | | | | | |
| HARRISON, EMMANUEL OKEITH | | Address Redacted | | | | | | | |
| HARRISON, ERIC | | Address Redacted | | | | | | | |
| HARRISON, ERIC ALLEN | | Address Redacted | | | | | | | |
| HARRISON, EVELYN | | 9229 N 6030E RD | | | | MANTENO | IL | 60950-3081 | |
| HARRISON, FREDA MICHELLE | | PO BOX 1211 | | | | LOUISA | VA | 23093 | |
| HARRISON, GEMAL | | Address Redacted | | | | | | | |
| HARRISON, GLENN | | 628 SOUTHSIDE COMMERCIAL PKWY | | | | JONESBORO | GA | 30236 | |
| HARRISON, GLENN SKEITH | | Address Redacted | | | | | | | |
| HARRISON, HEATHER MARIE | | Address Redacted | | | | | | | |
| HARRISON, HOLLY | | 4503 MIDWAY DR | | | | PORT HUENEME | CA | 93041-0000 | |
| HARRISON, HOWARD | | 115 ORHARD VW | | | | FAYETTEVILLE | GA | 302156844 | |
| HARRISON, HOWARD H | | Address Redacted | | | | | | | |
| HARRISON, JAMES | | 16137 HARRISON DR | | | | BROOKPARK | OH | 44142 | |
| HARRISON, JAMES | | 1796 BARKER ST NE | | | | PALM BAY | FL | 32907-2479 | |
| HARRISON, JAMES DUNCAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, JASON ROBERT | | Address Redacted | | | | | | | |
| HARRISON, JEFFREY ROBERT | | Address Redacted | | | | | | | |
| HARRISON, JENNY C | | 477 E SADDLEBROOK LN | | | | VERNON HILLS | IL | 60061-4308 | |
| HARRISON, JEREMY | | 4829 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46226 | |
| HARRISON, JEREMY G | | Address Redacted | | | | | | | |
| HARRISON, JIM | | 6522 MILLER DR | | | | NORTH RIDGEVILLE | OH | 44039 | |
| HARRISON, JIMYTHA M | | Address Redacted | | | | | | | |
| HARRISON, JODIE S | | P O BOX 9684 | | | | RICHMOND | VA | 23228 | |
| HARRISON, JODIE SALE | | Address Redacted | | | | | | | |
| HARRISON, JOE | | 2605 ELLSWORTH AVE | | | | BELLEVUE | NE | 68123 | |
| HARRISON, JOHN | | 1311 WINSLOW RD | | | | RICHMOND | VA | 23235-4157 | |
| HARRISON, JOHN ALVIN | | Address Redacted | | | | | | | |
| HARRISON, JOHN WALTER | | Address Redacted | | | | | | | |
| HARRISON, JONTE RENEE | | Address Redacted | | | | | | | |
| HARRISON, JONTEL ROCHELLE | | Address Redacted | | | | | | | |
| HARRISON, JORDAN | | Address Redacted | | | | | | | |
| HARRISON, JOY | | 252 N C ST | | | | PENSACOLA | FL | 32501-4659 | |
| HARRISON, JUSTIN EVERETTE | | Address Redacted | | | | | | | |
| HARRISON, JUSTIN EVERETTE | | Address Redacted | | | | | | | |
| HARRISON, JUSTIN ROBBIE | | Address Redacted | | | | | | | |
| HARRISON, KAMERON LAMAR | | Address Redacted | | | | | | | |
| HARRISON, KATHLEEN PENDLETON | | Address Redacted | | | | | | | |
| HARRISON, KELSEY MARIE | | Address Redacted | | | | | | | |
| HARRISON, KRISTEN MICHELLE | | Address Redacted | | | | | | | |
| HARRISON, KYLE WESLEY | | Address Redacted | | | | | | | |
| HARRISON, LANSTON KIRK | | Address Redacted | | | | | | | |
| HARRISON, MARK RUSSELL | | Address Redacted | | | | | | | |
| HARRISON, MATT | | Address Redacted | | | | | | | |
| HARRISON, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| HARRISON, MAULENA | | Address Redacted | | | | | | | |
| HARRISON, MICHAEL | | Address Redacted | | | | | | | |
| HARRISON, MICHAEL DUSTIN | | Address Redacted | | | | | | | |
| Harrison, Michael J | | PO Box 2362 | | | | Aptos | CA | 95001 | |
| HARRISON, MICHAEL O | | Address Redacted | | | | | | | |
| HARRISON, MICHAEL PAUL | | Address Redacted | | | | | | | |
| HARRISON, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| HARRISON, MINDY TARA | | Address Redacted | | | | | | | |
| HARRISON, MONICA R | | Address Redacted | | | | | | | |
| HARRISON, NATHAN | | CO SUSANITA PARKER | 28 CIVIC CENTER PLAZA 625 | | | SANTA ANA | CA | 92701 | |
| HARRISON, NATHAN G | | Address Redacted | | | | | | | |
| HARRISON, NATHAN JOSPEH | | Address Redacted | | | | | | | |
| HARRISON, NICOLE L | | Address Redacted | | | | | | | |
| HARRISON, NOBLE DELBERT | | Address Redacted | | | | | | | |
| HARRISON, PAUL RICHARD | | Address Redacted | | | | | | | |
| HARRISON, PAUL SHAWN | | Address Redacted | | | | | | | |
| HARRISON, PERRY | | 4724 KINCAID DR | | | | BLOOMFIELD | PA | 15224 | |
| HARRISON, PHILIP WAYNE | | Address Redacted | | | | | | | |
| HARRISON, PHILLIP | | 4216A BROOK CREEK LN | | | | GREENVILLE | NC | 27858 | |
| HARRISON, PHILLIP | | Address Redacted | | | | | | | |
| HARRISON, RICHARD | Harrison, Richard | | 943 Taylor St | | | State College | PA | 16803 | |
| HARRISON, RICHARD | | 1005 CHIPPENHAM RD | | | | MECHANICSBURG | PA | 17050-0000 | |
| Harrison, Richard | | 943 Taylor St | | | | State College | PA | 16803 | |
| HARRISON, RICHARD ANDREW | | Address Redacted | | | | | | | |
| HARRISON, ROBERT | | 4335 N 104YH ST NO 304 | | | | MILWAUKEE | WI | 53222- | |
| HARRISON, ROBERT | | 84 SANDY LANE | | | | WINNSBORO | SC | 29180 | |
| HARRISON, ROBERT | | 90 CHARLOTTE ST | | | | HARTFORD | CT | 06112 | |
| HARRISON, ROBERT DUPREE | | Address Redacted | | | | | | | |
| HARRISON, ROBERT EUGENE | | Address Redacted | | | | | | | |
| HARRISON, ROBERT LEE | | Address Redacted | | | | | | | |
| HARRISON, RODDRICK | | 5920 KENSINGTON BLVD | | | | NEW ORLEANS | LA | 70127 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, RODNEY EUGENE | | Address Redacted | | | | | | | |
| HARRISON, ROGER LEE | | Address Redacted | | | | | | | |
| HARRISON, ROLAND | | 716 SOUTH 23RD ST | | | | LOUISVILLE | KY | 40211 | |
| HARRISON, RYAN T | | Address Redacted | | | | | | | |
| HARRISON, SADEKA TAKIERAH | | Address Redacted | | | | | | | |
| HARRISON, SAMUEL B A R | | Address Redacted | | | | | | | |
| HARRISON, SHAMAR PAUL | | Address Redacted | | | | | | | |
| HARRISON, SHERRY E | | Address Redacted | | | | | | | |
| HARRISON, STEPHEN DONNELL | | Address Redacted | | | | | | | |
| HARRISON, STEPHEN THOMAS | | Address Redacted | | | | | | | |
| HARRISON, STEVEN | | Address Redacted | | | | | | | |
| HARRISON, TATIANA ALEXIS | | Address Redacted | | | | | | | |
| HARRISON, TERRAINE JANNELL | | Address Redacted | | | | | | | |
| HARRISON, TIARA LASHEA | | Address Redacted | | | | | | | |
| HARRISON, TIFFANY ANGELA | | Address Redacted | | | | | | | |
| HARRISON, TIMOTHY LEE | | Address Redacted | | | | | | | |
| HARRISON, TIMOTHY NILES | | Address Redacted | | | | | | | |
| HARRISON, TULIMA CARMEN | | Address Redacted | | | | | | | |
| HARRISON, WINSTON | | 809 1/2 S FIR AVE | | | | INGLEWOOD | CA | 90301 | |
| HARRISON, WINSTON | | 809 1/2 S FIR AVE | | | | INGLEWOOD | CA | 90301-3325 | |
| HARRISONBURG CIRCUIT COURT CLK | | 14TH CIRCUIT COURT | PO BOX 27032 | | | RICHMOND | VA | 23273-7032 | |
| HARRISONBURG CIRCUIT COURT CLK | | PO BOX 27032 | | | | RICHMOND | VA | 232737032 | |
| HARRISONBURG CITY TREASURER | | OFFICE OF THE TREASURER | | | | HARRISONBURG | VA | 228011007 | |
| HARRISONBURG CITY TREASURER | | PO BOX 1007 | | | | HARRISONBURG | VA | 22803-1007 | |
| HARRISONBURG DAILY NEWS RECORD | STEPHANIE SCOTT | P O BOX 193 | | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG ELECTRIC COMMISSI | | 89 W BRUCE STREET | | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG ELECTRIC COMMISSION | | 89 WEST BRUCE STREET | | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG, CITY OF | | 2155 BEERY RD | UTILITY BILLING DEPT | | | HARRISONBURG | VA | 22801-9655 | |
| HARRISONBURG, CITY OF | | 345 S MAIN STREET | OFFICE COMMISIONER OF REVENUE | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG, CITY OF | | HARRISONBURG CITY OF | COMMISSIONER OF THE REVENUE | P O BOX 20031 | | HARRISONBURG | VA | 22801-7531 | |
| HARRISONBURG, CITY OF | | OFFICE COMMISIONER OF REVENUE | | | | HARRISONBURG | VA | 22801 | |
| HARRISS, APRIL EVELYN | | Address Redacted | | | | | | | |
| HARRITON & MIGNANO LLP | | 50 DAYTON LN STE 201 | | | | PEEKSKILL | NY | 10566 | |
| HARRITY APPLIANCE SERVICE CO | | 40 ROBBINS RD | | | | SPRINGFIELD | MA | 01104-3233 | |
| HARRLOE, DAVID MITCHELL | | Address Redacted | | | | | | | |
| HARROD, DAVID FRANKLIN | | Address Redacted | | | | | | | |
| HARROLD, CHARYLE ANNE | | Address Redacted | | | | | | | |
| HARROLD, PATRICK JOHN | | Address Redacted | | | | | | | |
| HARROM, HYATT BRANDON | | Address Redacted | | | | | | | |
| HARRON COMM CORP MALVERN | | PO BOX 1026 | | | | SOUTHEASTERN | PA | 19398-1026 | |
| HARRON, BRIAN | | 256 FORKED NECK RD | | | | SHAMONG | NJ | 08088 | |
| HARRON, BRIAN A | | Address Redacted | | | | | | | |
| HARROP, NEIL E | | 1222 CLAYTON RD | | | | JACKSONVILLE | FL | 32254-2213 | |
| HARROP, SHANNON MARIE | | Address Redacted | | | | | | | |
| HARROW, MATTHEW RYAN | | Address Redacted | | | | | | | |
| HARROW, NICOLE | | Address Redacted | | | | | | | |
| HARROWER, SAMUEL THOMAS | | Address Redacted | | | | | | | |
| HARRY & DAVID | | PO BOX 712 | | | | MEDFORD | OR | 97501-0712 | |
| Harry A Readshaw Esq | Eckert Seamans Cherin & Mellott LLC | 600 Grant St USX Tower 44th Fl | | | | Pittsburgh | PA | 15219 | |
| HARRY AUTH T V | | 19474 VILLAGE DR | | | | SONORA | CA | 95370 | |
| Harry B Gross Sr | | 206 N Pacific | | | | Hutchins | TX | 75141 | |
| HARRY FOX AGENCY, THE | | 601 W 26TH ST RM 500 | | | | NEW YORK | NY | 10001-1142 | |
| HARRY J DURANDO | DURANDO HARRY J | 63 WENDOVER RD | QUEENS | | | FOREST HILLS GARDENS | NY | 11375-6059 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRY J DURANDO | | 63 WENDOVER RD | FOREST HILLS GARDENS | | | QUEENS | NY | 11375-6059 | |
| HARRY MILLER FLOWERS DEARBORN | | 1832 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124 | |
| HARRY POMINS APPLIANCE INC | | 520 VALLEY ROAD | | | | RENO | NV | 89512 | |
| HARRY T WHITESIDES | WHITESIDES HARRY T | 5515 FARMBROOK DR | | | | CHARLOTTE | NC | 28210-3711 | |
| HARRY TEITEL & | TEITEL HARRY | JEANETTE TEITEL JT TEN | FLANDERS N | 628 KINGS PT | | DELRAY BEACH | FL | 33445 | |
| HARRY W MORSE JR | MORSE HARRY W | 465 BURFORD RD | | | | LEBANON | TN | 37087-7944 | |
| HARRY WARDWELLS TV STEREO | | 422 SALINAS STREET | | | | SALINAS | CA | 93901 | |
| HARRY WARDWELLS TV STEREO | | VIDEO & SERVICE | 422 SALINAS STREET | | | SALINAS | CA | 93901 | |
| HARRY, DARYL | | 1504 S ABERCORN | | | | URBANA | IL | 61802 | |
| HARRY, DONNA MONIQUE | | Address Redacted | | | | | | | |
| HARRY, G | | 13127 MILLS BEND ST | | | | HOUSTON | TX | 77070-4414 | |
| HARRY, JAMES D | | 101 W MAIN ST | | | | PRATTVILLE | AL | 36067 | |
| HARRY, JAMES D | | 2115 BRIARWOOD ST | | | | PRATTVILLE | AL | 36066 | |
| HARRY, JASON | | Address Redacted | | | | | | | |
| HARRY, ROBIN T | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HARRY, ROBINSON | | 286 POPE ST | | | | SAN FRANCISCO | CA | 94112-0000 | |
| HARRY, SOUTHERLAND | | 5214 SUNNYBRIGHT LN | | | | HOPE MILLS | NC | 28348-0000 | |
| HARRY, STITES | | 26 GUNTHER RD | | | | PITTSBURGH | PA | 15204-0000 | |
| HARRYMAN, DAVID | | 660 BARBEE WAY N | | | | LOUISVILLE | KY | 40217 | |
| HARRYMAN, DAVID L | | Address Redacted | | | | | | | |
| HARRYN, MELVIN | | 940 W WYOMING ST | | | | ALLENTOWN | PA | 18103-3957 | |
| HARRYS CREATIVE CONCRETE COAT | | 517 ENDERBY RD | | | | CHULUOTA | FL | 32766-9097 | |
| HARRYS ELECTRONIC SERVICE | | 14603 NE 20TH | | | | BELLEVUE | WA | 98007 | |
| HARRYS TV | | 18772 16 MILE ROAD | | | | BIG RAPIDS | MI | 49307 | |
| HARSCH INVESTMENT PROPERTIES | | 1121 SW Salmon Ste 500 | | | | Portland | OR | 97205 | |
| HARSCH INVESTMENT PROPERTIES | | 12707 HIGHBLUFF DR 2ND FL | | | | SAN DIEGO | CA | 92130 | |
| HARSCH INVESTMENT PROPERTIES | | 901 SW KING | KING TOWER APTS | | | PORTLAND | OR | 97205 | |
| Harsch Investment Properties LLC | | 1121 SW Salmon Ste 500 | | | | Portland | OR | 97205 | |
| HARSCH MENJIVAR, BRENDA L | | Address Redacted | | | | | | | |
| HARSCH, MITCHELL | | Address Redacted | | | | | | | |
| HARSELL, JORDAN TREY | | Address Redacted | | | | | | | |
| HARSHBARGER, BENTON | | Address Redacted | | | | | | | |
| HARSHBARGER, STUART L | | 63 KERCHEVAL AVE STE 115 | | | | GROSSE POINTE FA | MI | 48236-3658 | |
| HARSHMAN, GREGG | | PO BOX 1067 | | | | HARDWICK | VT | 05843-1067 | |
| HARSHMAN, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| HARSHMAN, TROY MICHAEL | | Address Redacted | | | | | | | |
| HARSIN, RANDALL SCOTT | | Address Redacted | | | | | | | |
| HARSIN, RANDALL SCOTT | | Address Redacted | | | | | | | |
| HART APPRAISAL SERVICES INC | | 316 RISING SUN LN | | | | OLD HICKORY | TN | 37138 | |
| HART BROTHERS | | 13748 ARAPAHOE PLACE | SUITE 1 | | | CHINO | CA | 91710 | |
| HART BROTHERS | | SUITE 1 | | | | CHINO | CA | 91710 | |
| HART ELECTRONIC SERVICES | | 109 S BROADWAY | | | | POPLAR BLUFF | MO | 63901 | |
| HART GROUP, THE | | 3200 PROFESSIONAL PKWY | SUITE 230 | | | ATLANTA | GA | 30339 | |
| HART GROUP, THE | | SUITE 230 | | | | ATLANTA | GA | 30339 | |
| HART III MD PA, ROBERT W | | 2850 TATE BLVD SOUTHEAST | | | | HICKORY | NC | 28602 | |
| HART III MD PA, ROBERT W | | HART INDUSTRIAL CLINIC | 2850 TATE BLVD SOUTHEAST | | | HICKORY | NC | 28602 | |
| HART INDUSTRIAL CLINIC | | 2850 TATE BLVD SE | | | | HICKORY | NC | 28602 | |
| HART JR , CHARLES | | 1850 S E BURGUNDY LANE | | | | PORT ST LUCIE | FL | 34952 | |
| HART KINGS CROSSING LLC | ATTN KEITH THERRIEN | PO BOX 2255 | | | | WENATCHEE | WA | 98807-2255 | |
| Hart Kings Crossing LLC | Attn Thomas H Dye | PO Box 2255 | | | | Wenatchee | WA | 98807-2255 | |
| Hart Kings Crossing LLC | Hart Kings Crossing LLC | Attn Thomas H Dye | PO Box 2255 | | | Wenatchee | WA | 98807-2255 | |
| HART KINGS CROSSING LLC | Hart Kings Crossing LLC | Keith R Therrien | 3502 Tieton Dr | | | Yakima | WA | 98902 | |
| Hart Kings Crossing LLC | | 3502 Tieton Dr | | | | Yakima | WA | 98902 | |
| Hart Kings Crossing LLC | Keith R Therrien | c o Powers & Therrien PS | 3502 Tieton Dr | | | Yakima | WA | 98902 | |
| HART KINGS CROSSING LLC | | PO BOX 1757 | C/O WALKER ALLEY & ASSOC LLC | | | SHREVEPORT | LA | 71166-1757 | |
| HART KINGS CROSSING LLC | | PO BOX 2255 | ATTN THOMAS H DYE | | | WENATCHEE | WA | 98807-2255 | |
| HART KINGS CROSSING LLC | | PO BOX 2255 | | | | WENATCHEE | WA | 98807-2255 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HART MILLEDGE | | 29030 SW TOWN CENTER LOOP E | SUITE 202 NO 163 | | | WILSONVILLE | OR | 97070 | |
| HART SCHOOL DIST, WILLIAM S | | 21515 CENTRE POINT PKY | | | | SANTA CLARITA | CA | 91350 | |
| HART SCHOOL DIST, WILLIAM S | | 21515 REDVIEW DRIVE | | | | SANTA CLARITA | CA | 91350 | |
| HART SR, MILLS | | Address Redacted | | | | | | | |
| HART SYSTEMS INC | | 60 PLANT AVE | | | | HAUPPAUGE | NY | 11788 | |
| HART SYSTEMS INC | | 60 PLANT AVENUE | | | | HAUPPAUGE | NY | 117888814 | |
| HART TO HART JANITORIAL SVCS | | PO BOX 488 | | | | HEPHZIBAH | GA | 30815 | |
| HART, ALEXANDER | | 6188 COVINGTON WAY | | | | GOLETA | CA | 93117-0000 | |
| HART, ALEXANDER | | Address Redacted | | | | | | | |
| HART, AMBER NICOLE | | Address Redacted | | | | | | | |
| HART, ANDREW | | 2930 MADISON LN | | | | BROOMFIELD | CO | 80023-0000 | |
| HART, ANDREW | | Address Redacted | | | | | | | |
| HART, ANDREW SPENCER | | Address Redacted | | | | | | | |
| HART, ARNOLD | | 13037 GARNER RD | | | | BEAUMONT | TX | 77705-0000 | |
| HART, ARNOLD SHANE | | Address Redacted | | | | | | | |
| HART, ASHLEY SEQUOIA | | Address Redacted | | | | | | | |
| HART, BRAD ADAM | | Address Redacted | | | | | | | |
| HART, BRAJ | | 314 EUREKA DR | | | | ATLANTA | GA | 30305 | |
| HART, BRANDON M | | Address Redacted | | | | | | | |
| HART, BRIAN M | | Address Redacted | | | | | | | |
| HART, BRIANNA NICOLE | | Address Redacted | | | | | | | |
| HART, CATHY | | 827 LINCOLN CIR | | | | THOMSON | GA | 30824-1722 | |
| HART, CHARLES | | Address Redacted | | | | | | | |
| HART, CHARLES ALEXANDER | | Address Redacted | | | | | | | |
| HART, CHAZ | | Address Redacted | | | | | | | |
| HART, CHERYLL | | 632 OCEAN AVE | | | | LAKEWOOD | NJ | 08701-0000 | |
| HART, CHERYLL MARIE | | Address Redacted | | | | | | | |
| HART, CHLOE | | Address Redacted | | | | | | | |
| HART, CHRIS ROBERT | | Address Redacted | | | | | | | |
| HART, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| HART, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| HART, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| HART, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | | |
| HART, COREY ROBERT | | Address Redacted | | | | | | | |
| HART, CORY EDWIN | | Address Redacted | | | | | | | |
| HART, DAMALI KAREMA | | Address Redacted | | | | | | | |
| HART, DANIEL | | Address Redacted | | | | | | | |
| HART, DAVID ANDREW | | Address Redacted | | | | | | | |
| HART, DAVID MATTHEW | | Address Redacted | | | | | | | |
| HART, DIONNE | | 6299 PINESTEAD DR | | | | LAKE WORTH | FL | 33463-7108 | |
| HART, DOMONIC DUVALL | | Address Redacted | | | | | | | |
| HART, DONALD EUGENE | | Address Redacted | | | | | | | |
| Hart, Elizabeth | | 1977 Seabright Ct | | | | Royal Oak | MI | 48073-1218 | |
| HART, ERICA | | Address Redacted | | | | | | | |
| HART, ERICK M | | 939 YUCCA CT | | | | LONGMONT | CO | 80501-3909 | |
| HART, GABRIELLA SHEWAREGED | | Address Redacted | | | | | | | |
| HART, GREGORY J | | Address Redacted | | | | | | | |
| HART, GUY | | 14361 ST CARNIGIE RD | | | | MAGALIA | CA | 95954 | |
| HART, JASON | | 54 BLACKHAWK DR | | | | THORNTON | IL | 60476-1127 | |
| HART, JEREMY JEROME | | Address Redacted | | | | | | | |
| HART, JESSICA R | | Address Redacted | | | | | | | |
| HART, JOHN | | 3401 REDWOOD AVE | APT 2 | | | BELLINGHAM | WA | 98225 | |
| HART, JOHN E | | Address Redacted | | | | | | | |
| HART, JOHN JOSEPH | | Address Redacted | | | | | | | |
| HART, JONATHAN DEAN | | Address Redacted | | | | | | | |
| HART, JONATHAN JABBAR | | Address Redacted | | | | | | | |
| HART, JONATHAN PAUL | | Address Redacted | | | | | | | |
| HART, JOSEPH | | 1518 S 57TH ST | | | | WEST ALLIS | WI | 53214-5103 | |
| HART, JOSHUA | | 7133 THOMAS DR | | | | NORTH HIGHLANDS | CA | 95660-0000 | |
| HART, JOSHUA JORDON | | Address Redacted | | | | | | | |
| HART, JOSHUA ROWE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HART, JUSTIN | | 84 TANGERINE | | | | IRVINE | CA | 926184575 | |
| HART, KEVIN CHARLES | | Address Redacted | | | | | | | |
| HART, LOUIS ANTHONY | | Address Redacted | | | | | | | |
| HART, MATT | | 20480 LEE ST | | | | ONLEY | VA | 23418 | |
| HART, MICHAEL | | Address Redacted | | | | | | | |
| HART, MICHAEL | | Address Redacted | | | | | | | |
| HART, MICHAEL | | Address Redacted | | | | | | | |
| HART, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| HART, MICHAEL D | | Address Redacted | | | | | | | |
| HART, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| HART, MICHAEL RAY | | Address Redacted | | | | | | | |
| HART, MICHELE L | | 12900 N MERIDIAN STE 100 | C/O STEVEN SAMS | | | CARMEL | IN | 46032 | |
| HART, MICHELE L | | AND STEVEN SAMS | 12900 N MERIDIAN STE 100 | | | CARMEL | IN | 46032 | |
| HART, MICHELE LEE | | Address Redacted | | | | | | | |
| HART, MISTY ANN | | Address Redacted | | | | | | | |
| HART, MONIQUE T | | Address Redacted | | | | | | | |
| HART, NICHOLAS ALLEN | | Address Redacted | | | | | | | |
| HART, NICOLETTE KAYLIN | | Address Redacted | | | | | | | |
| HART, NOAH J | | Address Redacted | | | | | | | |
| HART, PATRICK ROY | | Address Redacted | | | | | | | |
| HART, PHILIP | | 218 PEARL ST | | | | LANCASTER | PA | 17603 | |
| HART, PHILIP J | | Address Redacted | | | | | | | |
| HART, REBECCA | | 17375 BROOKHURST ST | | | | FOUNTAIN VALLEY | CA | 92708-3742 | |
| HART, RENATA DASHAY | | Address Redacted | | | | | | | |
| HART, RICHARD ALLEN | | Address Redacted | | | | | | | |
| HART, RICHARD W | | Address Redacted | | | | | | | |
| HART, RILEY DANE | | Address Redacted | | | | | | | |
| HART, RILEY J | | 3781 LAUREL BLUFF CIR | | | | HIGH POINT | NC | 27265 | |
| HART, ROBERT KEVIN | | Address Redacted | | | | | | | |
| HART, RUSSELL LARRY | | Address Redacted | | | | | | | |
| HART, RYAN | | 840 N 7TH ST | | | | TERRA HAUTE | IN | 47809 | |
| HART, RYAN | | Address Redacted | | | | | | | |
| HART, RYAN E | | Address Redacted | | | | | | | |
| HART, RYAN ERIC | | Address Redacted | | | | | | | |
| HART, RYAN SCOTT | | Address Redacted | | | | | | | |
| HART, SHALONDA | | 3899 E 18TH ST | APT A | | | VANCOUVER | WA | 98661 | |
| HART, SHANE W | | Address Redacted | | | | | | | |
| HART, TANAYA KENYETTA | | Address Redacted | | | | | | | |
| HART, THOMAS JERALD | | Address Redacted | | | | | | | |
| HART, THOMAS PATRICK | | Address Redacted | | | | | | | |
| HART, TIMOTHY ROBERT | | Address Redacted | | | | | | | |
| HART, TYESHA MARIE | | Address Redacted | | | | | | | |
| HART, TYLER | | 16516 SE 368TH ST | | | | AUBURN | WA | 98092 | |
| HART, TYLER JAMES | | Address Redacted | | | | | | | |
| HART, WILLIAM | | 3600 BUCKINGHAM DR | | | | NORMAN | OK | 73072-0000 | |
| HART, WILLIAM DREW | | Address Redacted | | | | | | | |
| HART, YAKITA DANIQUE | | Address Redacted | | | | | | | |
| HART, ZACH ROBERT | | Address Redacted | | | | | | | |
| HART, ZACHARY MICHAEL | | Address Redacted | | | | | | | |
| HARTBAUER, JASON A | | 277 HOLLY LANE | | | | GRAND JUNCTION | CO | 81503 | |
| HARTBAUER, JASON ALLEN | | Address Redacted | | | | | | | |
| HARTBAUER, JASON ALLEN | | Address Redacted | | | | | | | |
| Hartbauer, Louis G | | 277 Holly Ln | | | | Grand Junction | CO | 81503 | |
| HARTBAUER, ZACHERY N | | Address Redacted | | | | | | | |
| HARTE HANKS COMMUNITY NEWSPAPE | | 33 NEW YORK AVE PO BOX 9157 | | | | FRAMINGHAM | MA | 01701 | |
| HARTE HANKS DIRECT MARKETING | | 1525 NW 3RD ST STE 21 | CONSOLIDATED BILLING GROUP | | | DEERFIELD BEACH | FL | 33442 | |
| HARTE HANKS DIRECT MARKETING | | PO BOX 911688 | | | | DALLAS | TX | 75391-1688 | |
| HARTE HANKS DIRECT MARKETING | | PO BOX 911957 | | | | DALLAS | TX | 75391-1957 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARTE HANKS SHOPPERS INC | | 2830 ORBITER ST | | | | BREA | CA | 92821 | |
| HARTE HANKS SHOPPERS INC | | NORTHERN CALIFORNIA DIVISION | PO BOX 1149 | | | BREA | CA | 92822-1149 | |
| HARTEL KANE DESANTIS ET AL | | 11720 BELTSVILLE DR STE 500 | CALVERTON OFFICE PARK | | | BELTSVILLE | MD | 20705 | |
| HARTEL, KEELY ALLYSON | | Address Redacted | | | | | | | |
| HARTER, BEAU DANIEL | | Address Redacted | | | | | | | |
| HARTER, CHARLOTTE ANN | | Address Redacted | | | | | | | |
| HARTER, QUINN | | Address Redacted | | | | | | | |
| HARTER, ZACHARY SCOTT | | Address Redacted | | | | | | | |
| HARTFIEL, PAUL JOSEPH | | Address Redacted | | | | | | | |
| Hartfiel, Ray T | | 14020 Swiss Hill | | | | Houston | TX | 77077 | |
| HARTFIELD, NATASHA | | 2271 MADRONE ST | | | | SIMI VALLEY | CA | 93065 | |
| HARTFORD COMPUTER GROUP, INC | | 2200 SOUTH MT PROSPECT RD | | | | DES PLAINES | IL | 60018 | |
| HARTFORD COMPUTER GROUP, INC /NEXICORE | | 2200 SOUTH MT PROSPECT RD | | | | DES PLAINES | IL | 60018 | |
| HARTFORD COURANT | | KARL CICITTO | 285 BROAD ST | | | HARTFORD | CT | 06115 | |
| HARTFORD COURANT, THE | JANET POSE | THE HARTFORD COURANT CO | 285 BROAD ST DEPT 80320 | | | HARTFORD | CT | 06115 | |
| HARTFORD COURANT, THE | | 285 BROAD ST DEPT 80320 | | | | HARTFORD | CT | 06115-2510 | |
| HARTFORD COURANT, THE | | PO BOX 40000 DEPT 215 | | | | HARTFORD | CT | 06151 | |
| HARTFORD COURANT, THE | | PO BOX 80000 DEPT 069 | | | | HARTFORD | CT | 06180-0069 | |
| HARTFORD FIRE EQUIPMENT INC | | PO BOX 457 | | | | PLAINVILLE | CT | 06062-0457 | |
| Hartford Fire Insurance Company As Assignee of Hartford Specialty Company | c o Hartford Fire Insurance Company | Hartford Specialty Co | Bankruptcy Unit T 1 55 | Hartford Plaza | | Hartford | CT | 06115 | |
| HARTFORD GRADUATE CENTER | | 275 WINDSOR STREET | | | | HARTFORD | CT | 06120-2991 | |
| HARTFORD SOUTH LLC | | PO BOX 593515 | | | | ORLANDO | FL | 32859-3515 | |
| HARTFORD, CITY OF | | 203 W MAIN ST | | | | HARTFORD | AL | 36344 | |
| HARTFORD, CITY OF | | HARTFORD CITY OF | 203 WEST MAIN ST | | | HARTFORD | AL | | |
| HARTFORD, JACOB WILLIAM | | Address Redacted | | | | | | | |
| HARTFORD, SERVICEMASTER OF | | 40 S ST | | | | W HARTFORD | CT | 06110 | |
| HARTGE, JOHN | | Address Redacted | | | | | | | |
| HARTHCOCK, MELANIE M | | 115 FOX RIDGE RD | | | | JACKSON | TN | 38305-8906 | |
| HARTHUN, AUSTIN JAMES | | Address Redacted | | | | | | | |
| HARTIGAN, DAVID | | Address Redacted | | | | | | | |
| HARTIGAN, MEGAN | | 7 WINDING BRANCH RD | | | | HAWTHORN WOODS | IL | 60047-0000 | |
| HARTIGAN, MEGAN KATHLEEN | | Address Redacted | | | | | | | |
| HARTIGAN, MICHAEL ERIC | | Address Redacted | | | | | | | |
| HARTIGAN, NICK ANDREW | | Address Redacted | | | | | | | |
| HARTIGAN, ROBERT JOHN | | Address Redacted | | | | | | | |
| HARTILL, ALEXANDRA LYNN | | Address Redacted | | | | | | | |
| HARTIN, JOAN | | 4270 REBEKAH DR | | | | OLIVE BRANCH | MS | 38654-0000 | |
| HARTING APPLIANCE | | 49 PEACHTREE ST | | | | MURPHY | NC | 28906 | |
| HARTING, CHRISTOPHER DEAN | | Address Redacted | | | | | | | |
| HARTING, ROBERT | | 37 WAUGH DR | | | | HOUSTON | TX | 77007 | |
| HARTING, TIMOTHY | | Address Redacted | | | | | | | |
| HARTINGER, JEANNE M | | Address Redacted | | | | | | | |
| HARTIS, SCOTT VINCENT | | Address Redacted | | | | | | | |
| HARTKE, BRAD J | | Address Redacted | | | | | | | |
| HARTKORN, SCOTT H | | Address Redacted | | | | | | | |
| HARTL, CHRISTOPHER RICHARD | | Address Redacted | | | | | | | |
| HARTLAGE FENCE | | 7911 THIRD ST ROAD | | | | LOUISVILLE | KY | 40214 | |
| HARTLAUB, BRETT CHRISTOPHER | | Address Redacted | | | | | | | |
| HARTLAUB, ELIZABETH | | Address Redacted | | | | | | | |
| HARTLAUB, NATHAN THOMAS | | Address Redacted | | | | | | | |
| HARTLE BREWER, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| HARTLE, ANNA M | | 224 DOGWOOD RD | | | | CHICORA | PA | 16025-2922 | |
| HARTLE, GREG W | | Address Redacted | | | | | | | |
| HARTLE, JOSHUA JON | | Address Redacted | | | | | | | |
| HARTLESS, DANIEL GREGORY | | Address Redacted | | | | | | | |
| HARTLESS, MICHELLE | | 2949 NEIL DR | | | | ROANOKE | VA | 24019 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARTLEY, ALAN | | 5805 WOODYGROVE RD | | | | INDIAN TRAIL | NC | 28079 | |
| HARTLEY, ALAN N | | Address Redacted | | | | | | | |
| HARTLEY, AMBER MARY | | Address Redacted | | | | | | | |
| HARTLEY, ANDREW DAVID | | Address Redacted | | | | | | | |
| HARTLEY, BRIAN | | 45096 W BUCKHORN TR | | | | MARICOPA | AZ | 85239-0000 | |
| HARTLEY, BRIAN LEE | | Address Redacted | | | | | | | |
| HARTLEY, CHRISTEN MARLENE | | Address Redacted | | | | | | | |
| HARTLEY, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| HARTLEY, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| HARTLEY, ELAINE | | 7625 WISTAR VILLAGE DRIVE NO G | | | | RICHMOND | VA | 23228 | |
| HARTLEY, ERIK ELDON | | Address Redacted | | | | | | | |
| HARTLEY, FRED A | | Address Redacted | | | | | | | |
| HARTLEY, JACQUELINE ELIZABETH | | Address Redacted | | | | | | | |
| Hartley, Janice | | 691 Willoughby Ave | | | | Brooklyn | NY | 11206 | |
| HARTLEY, JON | | 4718 22ST AVE N | | | | SAINT PETERSBURG | FL | 33 714 00 | |
| HARTLEY, JONATHAN | | 2431 LA COSTA AVE UNIT E | | | | CARLSBAD | CA | 92009-7319 | |
| HARTLEY, JONATHAN MATTHEW | | Address Redacted | | | | | | | |
| HARTLEY, JOSHUA JAMES | | Address Redacted | | | | | | | |
| HARTLEY, KAYLIE NICOLE | | Address Redacted | | | | | | | |
| HARTLEY, KEITH | | 1438 NE 173 AVE | | | | OLD TOWN | FL | 32680 | |
| HARTLEY, KENNETH JOSEPH | | Address Redacted | | | | | | | |
| HARTLEY, MICHAEL JAMES | | Address Redacted | | | | | | | |
| HARTLEY, MORGAN | | Address Redacted | | | | | | | |
| HARTLEY, PATRICK RAY | | Address Redacted | | | | | | | |
| HARTLEY, RICARDO | | 5971 WILKERSON RD | | | | REX | GA | 30273 | |
| HARTLEY, RICHARD E | | Address Redacted | | | | | | | |
| HARTLEY, ROBERT | | 1722 E CHERRY APT 42 | | | | SPRINGFIELD | MO | 00006-5806 | |
| HARTLEY, ROBERT DROUIN | | Address Redacted | | | | | | | |
| HARTLEY, STEPHAN M | | Address Redacted | | | | | | | |
| HARTLEY, STEVE | | 8304 NW 19TH | | | | OKLAHOMA CITY | OK | 73127 | |
| HARTLEY, STEVE R | | Address Redacted | | | | | | | |
| HARTLEY, STEVEN O | | Address Redacted | | | | | | | |
| HARTLEY, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| HARTLEY, TONY D | | Address Redacted | | | | | | | |
| HARTLINE, JEROMIE A | | Address Redacted | | | | | | | |
| HARTLINE, RYAN THOMAS | | Address Redacted | | | | | | | |
| HARTLING, GERALD | | 11 POST OAK LANE | | | | NATICK | MA | 01760 | |
| HARTMAN & SONS INC, LEE | | 3236 COVE RD NW | | | | ROANOKE | VA | 24017-2803 | |
| HARTMAN 1995 OHIO PROPERTY TRUST | WALTER HARTMAN | PO BOX 3416 | | | | VENTURA | CA | 93006 | |
| HARTMAN JR , CHARLES WILLIAM | | Address Redacted | | | | | | | |
| HARTMAN SIMONS SPIELMAN WOOD | | 6400 POWERS FERRY NW | STE 400 | | | ATLANTA | GA | 30339 | |
| HARTMAN, ADAM MICHAEL | | Address Redacted | | | | | | | |
| HARTMAN, AESHA NAFEESA | | Address Redacted | | | | | | | |
| HARTMAN, ALBERT DANIEL | | Address Redacted | | | | | | | |
| HARTMAN, ALICE F | | Address Redacted | | | | | | | |
| HARTMAN, ANDREW J | | Address Redacted | | | | | | | |
| HARTMAN, ANTHONY THEODORE | | Address Redacted | | | | | | | |
| HARTMAN, BRANDON JARED | | Address Redacted | | | | | | | |
| HARTMAN, BRIAN ROBERT | | Address Redacted | | | | | | | |
| HARTMAN, CHAD | | Address Redacted | | | | | | | |
| HARTMAN, CHRISTOPHERE LAWRENCE | | Address Redacted | | | | | | | |
| HARTMAN, CLARENCE RUDELL | | Address Redacted | | | | | | | |
| HARTMAN, DANIEL LEWIS | | Address Redacted | | | | | | | |
| HARTMAN, DAVID KEEGAN | | Address Redacted | | | | | | | |
| HARTMAN, GARY C | | 104 CAMELOTT CIRCLE | | | | CORAOPOLIS | PA | 15108 | |
| HARTMAN, IAN ROBERTS | | Address Redacted | | | | | | | |
| HARTMAN, JAMAL TERRY | | Address Redacted | | | | | | | |
| HARTMAN, JAMIE LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARTMAN, JEFFREY RYAN | | Address Redacted | | | | | | | |
| HARTMAN, JESSICA DAWN | | Address Redacted | | | | | | | |
| HARTMAN, JESSICA LYNN | | Address Redacted | | | | | | | |
| HARTMAN, JONATHAN | | 1175 MATHIS FERRY RD NO E4 | | | | MT PLEASANT | SC | 00002-9464 | |
| HARTMAN, JONATHAN | | 30 KINGSTON RD | | | | PLAISTOW | NH | 03865-0000 | |
| HARTMAN, JONATHAN DAVID | | Address Redacted | | | | | | | |
| HARTMAN, JONATHAN EDWARD | | Address Redacted | | | | | | | |
| HARTMAN, JOSEPH PATRICK | | Address Redacted | | | | | | | |
| HARTMAN, JUSTIN PATRICK | | Address Redacted | | | | | | | |
| HARTMAN, JUSTIN URIAH | | Address Redacted | | | | | | | |
| HARTMAN, KEITH THOMAS | | Address Redacted | | | | | | | |
| HARTMAN, MARKUS | | 1311 GRUMMAN DRIVE | | | | RICHMOND | VA | 23229 | |
| HARTMAN, MICHAEL C | | Address Redacted | | | | | | | |
| HARTMAN, MICHAEL RICHARD | | Address Redacted | | | | | | | |
| HARTMAN, MIKE TRAVIS | | Address Redacted | | | | | | | |
| HARTMAN, PAMELA J | | 103 GRANDVIEW AVE | | | | GREENEVILLE | TN | 37743-5520 | |
| HARTMAN, REBECCA L | | Address Redacted | | | | | | | |
| HARTMAN, RICHARD PHILIP | | Address Redacted | | | | | | | |
| HARTMAN, ROBERT | | 862 CEDAR ST | | | | JACKSONVILLE | FL | 32207 | |
| HARTMAN, ROBERT L | | Address Redacted | | | | | | | |
| HARTMAN, RYAN | | 2802 HAWAIIAN AVE | | | | MEDFORD | OR | 97504 | |
| HARTMAN, RYAN | | Address Redacted | | | | | | | |
| HARTMAN, RYAN | | Address Redacted | | | | | | | |
| HARTMAN, SAMUEL ELLIOTT | | Address Redacted | | | | | | | |
| HARTMAN, SANFORD S MDPC | | 2712 N DECATUR RD | | | | DECATUR | GA | 30033 | |
| HARTMAN, SHAWND ALAN | | Address Redacted | | | | | | | |
| HARTMAN, STEFAN | | 9408 WATERSIDE COURT | | | | FORT WAYNE | IN | 46805 | |
| HARTMAN, STEFAN RICHARD | | Address Redacted | | | | | | | |
| HARTMAN, STEPHEN GILBERT | | Address Redacted | | | | | | | |
| HARTMAN, TROY | | 7101 N 19TH AVE | 355 | | | PHOENIX | AZ | 85021-0000 | |
| HARTMAN, TROY STEPHEN | | Address Redacted | | | | | | | |
| HARTMAN, TROY WILSON | | Address Redacted | | | | | | | |
| HARTMAN, TYLER ANDREW | | Address Redacted | | | | | | | |
| HARTMAN, WALTER E | | PO BOX 3416 | | | | VENTURA | CA | 93006 | |
| HARTMAN, WILLIAM A | | Address Redacted | | | | | | | |
| HARTMANN PUBLISHING COMPANY | | 1221 LOCUST STREET | SUITE 900 | | | ST LOUIS | MO | 63103 | |
| HARTMANN PUBLISHING COMPANY | | SUITE 900 | | | | ST LOUIS | MO | 63103 | |
| HARTMANN, AARON CHRISTOPHE | | Address Redacted | | | | | | | |
| HARTMANN, ADAM | | 604 BLACKWELL DRIVE | | | | MANCHACA | TX | 78652-0000 | |
| HARTMANN, ADAM EDWARD | | Address Redacted | | | | | | | |
| HARTMANN, BRETT | | Address Redacted | | | | | | | |
| HARTMANN, CHRISTINE MARIE | | Address Redacted | | | | | | | |
| HARTMANN, CHRISTOPHER M | | Address Redacted | | | | | | | |
| HARTMANN, DANIEL | | Address Redacted | | | | | | | |
| HARTMANN, JEREMY ROBERT | | Address Redacted | | | | | | | |
| HARTMANN, RAYMOND | | 16705 12TH AVE NORTH | | | | PLYMOUTH | MN | 55447 | |
| HARTMANN, RICHARD CHARLES | | Address Redacted | | | | | | | |
| HARTMANN, THOMAS THEODOR | | Address Redacted | | | | | | | |
| HARTMANN, VICTORIA EMILY | | Address Redacted | | | | | | | |
| HARTMIRE, JONATHAN T | | Address Redacted | | | | | | | |
| HARTNESS, SAMANTHA CHRISTINE | | Address Redacted | | | | | | | |
| HARTNETT, KATIE JANE | | Address Redacted | | | | | | | |
| HARTNETT, KIMBERLY A | | Address Redacted | | | | | | | |
| HARTNETT, THOMAS JOHN | | Address Redacted | | | | | | | |
| HARTOBEY, KEVIN CHARLES | | Address Redacted | | | | | | | |
| HARTON, BRIAN | | 1214 5TH AVE WEST | | | | BIRMINGHAM | AL | 35208 | |
| HARTON, CORY WAYNE | | Address Redacted | | | | | | | |
| HARTOP, WENDIE RACHELLE | | Address Redacted | | | | | | | |
| HARTPENCE, DAMIAN | | 9701 S SHARTEL AVE | | | | OKLAHOMA CITY | OK | 73139-5318 | |
| HARTRANFT, JARRAD | | 2235 NEW HOLLAND PIKE | | | | LANCASTER | PA | 17601-0000 | |
| HARTRANFT, JARRAD M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARTRANFT, JEREMY | | 1622 COUNTRY LAKES DR APT 108 | | | | NAPERVILLE | IL | 60563-9027 | |
| HARTRANFT, JEREMY LYNN | | Address Redacted | | | | | | | |
| HARTS APPLIANCE SERVICE INC | | 6420 GARNERS FERRY RD | | | | COLUMBIA | SC | 29202 | |
| HARTS APPLIANCE SERVICE INC | | 6420 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | |
| HARTSAW, HEATHER RAE | | Address Redacted | | | | | | | |
| HARTSCH, MARK D | | 4180 BUCK LAKE RD | | | | WATERTOWN | MN | 55388 | |
| HARTSELL, JESSE TAUBEN | | Address Redacted | | | | | | | |
| HARTSELLE, CITY OF | | 200 SPARKMAN ST SW | | | | HARTSELLE | AL | 35640 | |
| HARTSELLE, CITY OF | | HARTSELLE CITY OF | 200 SPARKMAN ST NW | | | HARTSELLE | AL | 35640 | |
| HARTSELLE, CITY OF | | PO BOX 398 | | | | HARTSELLE | AL | 35640 | |
| HARTSFIELD, AUSTIN NELSON | | Address Redacted | | | | | | | |
| HARTSFIELD, CHRISTI LYNN | | Address Redacted | | | | | | | |
| HARTSFIELD, CRYSTAL RENEE | | Address Redacted | | | | | | | |
| HARTSFIELD, DUSTIN | | Address Redacted | | | | | | | |
| HARTSFIELD, DUWAUN RASIM | | Address Redacted | | | | | | | |
| HARTSFIELD, JAMES STUART | | Address Redacted | | | | | | | |
| HARTSFIELD, JARED WESTLEY | | Address Redacted | | | | | | | |
| HARTSFIELD, KARLECIA DENEKEIA | | Address Redacted | | | | | | | |
| HARTSFIELD, TYRONE ROMARO | | Address Redacted | | | | | | | |
| HARTSFIELD, ZACHERY ROBERT | | Address Redacted | | | | | | | |
| HARTSHORN, JASON REESE | | Address Redacted | | | | | | | |
| HARTSHORN, JOSHUA TYLER | | Address Redacted | | | | | | | |
| HARTSOCK, AMANDA EMILY | | Address Redacted | | | | | | | |
| HARTSOCK, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| HARTSOCK, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| HARTSOCK, KAYLIE BRIANA | | Address Redacted | | | | | | | |
| HARTSOCK, RYAN | | 3020 CAMINO SERBAL | | | | CARLSBAD | CA | 92009-0000 | |
| HARTSOCK, RYAN WILLIAM | | Address Redacted | | | | | | | |
| HARTSOE, SARA KRISTIN | | Address Redacted | | | | | | | |
| HARTSON, GERALD | | Address Redacted | | | | | | | |
| HARTSOOK, JAMES | | Address Redacted | | | | | | | |
| HARTSWICK, ADELE NICOLE | | Address Redacted | | | | | | | |
| HARTUNG, BRENDA | | W3S1S10308 TUOHY RD | | | | EAGLE | WI | 53119 | |
| HARTUNG, BRENDA A | | Address Redacted | | | | | | | |
| HARTUNG, ERICK | | 66 FLAGG RD | | | | SOUTHBOROUGH | MA | 01772-1419 | |
| HARTWELL, FREDERICK JAMES | | Address Redacted | | | | | | | |
| HARTWELL, GARY MARSHALL | | Address Redacted | | | | | | | |
| HARTWELL, JOSH | | 1904 VAN REED RD APT E18 | | | | WYOMISSING | PA | 19610 | |
| HARTWELL, PAUL | | 4821 GRANNAN WAY | | | | PLACERVILLE | CA | 95667-7814 | |
| HARTWELL, RICKY JAMES | | Address Redacted | | | | | | | |
| HARTWELL, TIMOTHY SCOTT | | Address Redacted | | | | | | | |
| HARTWICK, BENJAMIN R | | Address Redacted | | | | | | | |
| HARTWICK, CANDACE | | 324 ANGUS RD | | | | CHESAPEAKE | VA | 23320 | |
| HARTWICK, HEATHER | | Address Redacted | | | | | | | |
| HARTWICK, ISAAC ROBERT | | Address Redacted | | | | | | | |
| HARTWICK, JOSHUA JAMES | | Address Redacted | | | | | | | |
| HARTY, NICHOLAS MARK | | Address Redacted | | | | | | | |
| HARTY, SHANNON N | | Address Redacted | | | | | | | |
| HARTY, STACILEE SHEREE | | Address Redacted | | | | | | | |
| HARTZ, MARC | | 24210 WALNUT CIRCLE | | | | PLAINFIELD | IL | 60544 | |
| HARTZELL MECHANICAL INC | | PO BOX 620 | | | | TUCKER | GA | 30085-0620 | |
| HARTZELL, BRENT ALLEN | | Address Redacted | | | | | | | |
| HARTZELL, CARL | | Address Redacted | | | | | | | |
| HARTZELL, HEATHER M | | Address Redacted | | | | | | | |
| HARTZELL, RICK | | 3040 OLD NAZARETH RD | | | | EASTON | PA | 18045 | |
| HARTZELL, RICK H | | Address Redacted | | | | | | | |
| HARTZELL, SETH | | 926 23RD ST NO 28 | | | | BELLINGHAM | WA | 98225 | |
| HARTZELL, SETH E | | Address Redacted | | | | | | | |
| HARTZOG, STEPHEN | | Address Redacted | | | | | | | |
| HARUBIN, JUSTIN E | | 10881 CROSSTIE RD E | | | | JACKSONVILLE | FL | 32257 | |
| HARUBIN, JUSTIN EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARUN, MAGAN OMAR | | Address Redacted | | | | | | | |
| HARUTYUNYAN, MELINE | | Address Redacted | | | | | | | |
| HARVALA ELECTRONICS | | 612 E FIRST | | | | PARK RAPIDS | MN | 56470 | |
| HARVALA, JAMES RHYDON | | Address Redacted | | | | | | | |
| HARVALA, STEVEN | | 3619 RHODE ISLAND AVE SO | | | | ST LOUIS PARK | MN | 55426 | |
| HARVALA, STEVEN W | | Address Redacted | | | | | | | |
| HARVARD AIMES GROUP | | 6 HOLCOMB ST | | | | WEST HAVEN | CT | 06516 | |
| HARVARD AIMES GROUP | | PO BOX 16006 | 6 HOLCOMB ST | | | WEST HAVEN | CT | 06516 | |
| HARVARD BATTERY INC | | PO BOX 2622 | | | | CHERRY HILL | NJ | 08034 | |
| HARVARD BUSINESS REVIEW | | PO BOX 305 | | | | SHRUB OAK | NY | 10588-0305 | |
| HARVARD BUSINESS REVIEW | | PO BOX 52621 | | | | BOULDER | CO | 80321-2621 | |
| HARVARD BUSINESS REVIEW | | PO BOX 52622 | SUBSCRIPTION SERVICE DEPT | | | BOULDER | CO | 80322-2622 | |
| HARVARD BUSINESS REVIEW | | PO BOX 52623 | | | | BOULDER | CO | 80322-2623 | |
| HARVARD BUSINESS REVIEW | | PO BOX 60001 | | | | TAMPA | FL | 33660-0001 | |
| HARVARD BUSINESS REVIEW | | PO BOX 62270 | | | | TAMPA | FL | 33662-2708 | |
| HARVARD BUSINESS SCHOOL | CORPORATE RELATIONS | 2405 HBS STUDENT MAIL CENTER | | | | BOSTON | MA | 02163-7825 | |
| HARVARD BUSINESS SCHOOL | | BAKER 1A | | | | BOSTON | MA | 02163 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 257 | SUBSCRIBER SERVICES CTR | | | SHRUB OAK | NY | 10588-0257 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 305 | | | | SHRUB OAK | NY | 10588 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 52622 | | | | BOULDER | CO | 80322-2622 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 8024 | | | | BOULDER | CO | 80306-8024 | |
| HARVARD BUSINESS SCHOOL | | SOLDIERS FIELD | | | | BOSTON | MA | 02163 | |
| HARVARD BUSINESS SCHOOL PUB | | 300 N BEACON ST | | | | WATERTOWN | MA | 02472-2750 | |
| HARVARD BUSINESS SCHOOL PUB | | 300 N BEACON ST | | | | WATERTOWN | NH | 02972 | |
| HARVARD MANAGEMENT | | HARVARD BUS SCHOOL PUBLISHING | PO BOX 97142 | | | WASHINGTON | DC | 20077-7319 | |
| HARVARD MANAGEMENT | | PO BOX 305 | | | | SHRUB OAK | NY | 10588-9913 | |
| HARVARD MANAGEMENT | | PO BOX 527 | SUBSCRIBER SERVICES CTR | | | SHRUB OAK | NY | 10588-0886 | |
| HARVARD MANAGEMENT | | PO BOX 97142 | | | | WASHINGTON | DC | 200777319 | |
| HARVARD UNIVERSITY | | 124 MT AUBURN ST | | | | CAMBRIDGE | MA | 02138 | |
| HARVARD, CORY A | | Address Redacted | | | | | | | |
| HARVARD, KEVIN | | 1201 BACHARACH BLVD | SUPERIOR COURT OFFICER | | | ATLANTIC CITY | NJ | 08401 | |
| HARVARD, SOPHIA MARIE | | Address Redacted | | | | | | | |
| HARVELL, CLAUDIA P | | Address Redacted | | | | | | | |
| Harvell, Dustin | | 213 Parkgate Ct | | | | Simpsonville | SC | 29680 | |
| HARVELL, DUSTIN PATRICK | | Address Redacted | | | | | | | |
| HARVELLE, DEQUAN JEONTE | | Address Redacted | | | | | | | |
| HARVES ELECTRONICS INC | | 1155 ROSEWOOD ST | | | | ANN ARBOR | MI | 48104 | |
| HARVEST & ASSOCIATES LTD | | ROOM 5A 20/F WELL FUNG INDUST | 58 76 TA CHUNG PING STREET | | | KWAI CHUNG KOWLOON | | | HKG |
| HARVEST ELECTRIC INC | | 1550 ORANGE BLOSSOM TR | | | | PALM BAY | FL | 32905 | |
| Harvest NPE LP | Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202 | |
| HARVEST NPE LP | | 8070 PARK LANDE STE 100 | | | | DALLAS | TX | 75231 | |
| HARVEST WAY LIMITED | | UNITS C&D 18/F SPECTRUM TOWER | 53 HUNG TO ROAD | | | KWUN TONG KOWLOON | | | HKG |
| HARVEY & ASSOCIATES, HT | | 3150 ALMADEN EXPY STE 145 | | | | SAN JOSE | CA | 95118 | |
| HARVEY & BATTEY PA | | 1001 CRAVEN ST PO BOX 1107 | | | | BEAUFORT | SC | 299011107 | |
| HARVEY & BATTEY PA | | PO BOX 1107 | 1001 CRAVEN ST | | | BEAUFORT | SC | 29901-1107 | |
| Harvey and Rachelle Miller Trust | Harvey and Rachelle Miller | 13256 DelRay Beach Dr | | | | Del Ray Beach | FL | 33446 | |
| HARVEY ELECTRONICS | | 34781 GRAND RIVER AVE | | | | FARMINGTON | MI | 48335 | |
| HARVEY HOTEL | | 1600 NORTH CENTRAL EXPRESSWAY | | | | PLANO | TX | 75074 | |
| HARVEY HOTEL | | 7815 LBJ FWY & COIT RD | | | | DALLAS | TX | 75251 | |
| HARVEY HOTEL | | PO BOX 650102 | | | | DALLAS | TX | 75265-0102 | |
| HARVEY HOTEL AIRPORT | | 4545 W JOHN CARPENTER FRWY | | | | IRVING | TX | 75063 | |
| HARVEY HOTEL MISSISSIPPI | | 5075 I 55 NORTH | | | | JACKSON | MS | 39206 | |
| HARVEY HOTEL, THE | | 549 S ROCK RD | | | | WICHITA | KS | 67207 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY III, LYNN A | | Address Redacted | | | | | | | |
| HARVEY JR , VERDAL | | Address Redacted | | | | | | | |
| HARVEY JR, ROY LEE | | Address Redacted | | | | | | | |
| HARVEY KING INC | | 9520 PADGETT ST 101 | | | | SAN DIEGO | CA | 92126 | |
| HARVEY PENNINGTON HERTING & RE | | 1835 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| HARVEY PENNINGTON HERTING & RE | | ELEVEN PENN CENTER 29TH FLOOR | 1835 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| HARVEY SELESTER | | 2044 POTOMAC ST | | | | MONTGOMERY | AL | 36108 | |
| HARVEY, AARON | | 15 MARLIN COURT | | | | NEW CASTLE | DE | 19720 | |
| HARVEY, AARON | | Address Redacted | | | | | | | |
| HARVEY, AARON L | | Address Redacted | | | | | | | |
| HARVEY, AILEEN E | | Address Redacted | | | | | | | |
| HARVEY, ALBERT | | 3838 REDWOOD AVE | | | | TREVOSE | PA | 19053-7926 | |
| HARVEY, ALICIA MARIE | | Address Redacted | | | | | | | |
| HARVEY, ANNE MARIE | | Address Redacted | | | | | | | |
| HARVEY, ANTHONY D | | Address Redacted | | | | | | | |
| HARVEY, ASHLEE | | Address Redacted | | | | | | | |
| HARVEY, AYLEESHA | | Address Redacted | | | | | | | |
| HARVEY, BEN | | 8860 SOUTHWEST 135TH AVE | | | | DUNNELLON | FL | 34432 | |
| HARVEY, BENJAMIN P | | Address Redacted | | | | | | | |
| HARVEY, BIANCA M | | Address Redacted | | | | | | | |
| HARVEY, BRANDON SCOTT | | Address Redacted | | | | | | | |
| HARVEY, BRIAN DONTAI | | Address Redacted | | | | | | | |
| HARVEY, BRITTANY MICHELLE | | Address Redacted | | | | | | | |
| HARVEY, CARI | | 5900 PLUM CREEK | | | | AMARILLO | TX | 79124-0000 | |
| HARVEY, CARL F | | Address Redacted | | | | | | | |
| HARVEY, CASCENTONIO | | Address Redacted | | | | | | | |
| HARVEY, CRAIG | | 1210 ROSE HILL AVE | | | | HAGERSTOWN | MD | 217407348 | |
| HARVEY, CRAIG T | | Address Redacted | | | | | | | |
| HARVEY, CRYSTAL O | | Address Redacted | | | | | | | |
| HARVEY, DAMIAN LAURENCE | | Address Redacted | | | | | | | |
| HARVEY, DANIELLE | | 1217 GROVE AVE B | | | | IMPERIAL BEACH | CA | 91932-0000 | |
| HARVEY, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| HARVEY, DAVID | | 9108 COUNTRY VIEW | | | | LOVELAND | OH | 45140 | |
| HARVEY, DION RAVON | | Address Redacted | | | | | | | |
| HARVEY, DUSTIN E | | Address Redacted | | | | | | | |
| HARVEY, ERIC | | 2203 SAINT JOSEPHS CT | | | | BRENTWOOD | TN | 37027 | |
| HARVEY, ERIC E | | Address Redacted | | | | | | | |
| HARVEY, ERIC J | | Address Redacted | | | | | | | |
| HARVEY, ETHAN ROBERT | | Address Redacted | | | | | | | |
| HARVEY, FERNANDO | | Address Redacted | | | | | | | |
| HARVEY, HEATHER MICHELLE | | Address Redacted | | | | | | | |
| HARVEY, IKE JAMES | | Address Redacted | | | | | | | |
| HARVEY, JABARR JAZMIAN | | Address Redacted | | | | | | | |
| HARVEY, JAJUAN L | | Address Redacted | | | | | | | |
| HARVEY, JALEESA NICOLE | | Address Redacted | | | | | | | |
| HARVEY, JAMES | | 1717 MIDWESTERN PARKWAY | 216 | | | WICHITA FALLS | TX | 76302-0000 | |
| HARVEY, JAMES | | 537 BRAINARD AVE | | | | FT GORDON | GA | 30905-0000 | |
| HARVEY, JAMES | | 832 HANOVER ST | | | | MANCHESTER | NH | 03104 | |
| HARVEY, JAMES RYAN | | Address Redacted | | | | | | | |
| HARVEY, JASON | | Address Redacted | | | | | | | |
| HARVEY, JASON ALLAN | | Address Redacted | | | | | | | |
| HARVEY, JASON TAYLOR | | Address Redacted | | | | | | | |
| HARVEY, JOHN PHILIP | | Address Redacted | | | | | | | |
| HARVEY, JONATHAN DAVID | | Address Redacted | | | | | | | |
| HARVEY, JOSHUA JAMES | | Address Redacted | | | | | | | |
| HARVEY, JOY | | Address Redacted | | | | | | | |
| HARVEY, JUSTIN | | Address Redacted | | | | | | | |
| HARVEY, JUSTIN ARMON | | Address Redacted | | | | | | | |
| HARVEY, JUSTIN J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY, JUSTIN N | | Address Redacted | | | | | | | |
| HARVEY, KAYLA | | Address Redacted | | | | | | | |
| HARVEY, KEITH | | P O BOX 934 | | | | LYNCHBURG | VA | 24505 | |
| HARVEY, KIMBERLY RENA | | Address Redacted | | | | | | | |
| HARVEY, KIONNA J | | Address Redacted | | | | | | | |
| HARVEY, KRISTA LANE | | Address Redacted | | | | | | | |
| HARVEY, KRISTEN LYNETTE | | Address Redacted | | | | | | | |
| HARVEY, KRISTOPHER FRANKLIN | | Address Redacted | | | | | | | |
| HARVEY, KRISTOPHER JAMES | | Address Redacted | | | | | | | |
| HARVEY, LAMAR T | | Address Redacted | | | | | | | |
| HARVEY, LASHAY SHANISE | | Address Redacted | | | | | | | |
| HARVEY, LASHAY SHANISE | | Address Redacted | | | | | | | |
| HARVEY, LATAHRA SHONNETTE | | Address Redacted | | | | | | | |
| HARVEY, LAVONNE NICOLE | | Address Redacted | | | | | | | |
| HARVEY, LEVI KENNETH | | Address Redacted | | | | | | | |
| HARVEY, LINDSY RAE | | Address Redacted | | | | | | | |
| HARVEY, LORETTA | | 3117 WOODCLIFF AVE | | | | RICHMOND | VA | 23222 | |
| HARVEY, MATT S | | Address Redacted | | | | | | | |
| HARVEY, MICHAEL | | 10177 VISTULA RD | | | | OSCEOLA | IN | 46561-9475 | |
| HARVEY, MICHAEL PHILIP | | Address Redacted | | | | | | | |
| HARVEY, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| HARVEY, RAY | | Address Redacted | | | | | | | |
| HARVEY, REGINALD A | | Address Redacted | | | | | | | |
| HARVEY, REMONA | | 1514 MENARD | | | | ST LOUIS | MO | 63111 | |
| HARVEY, RICHARD | | 6810 OLD MIDWAY RD | | | | LENOIR CITY | TN | 37772 | |
| HARVEY, RICHARD MATT | | Address Redacted | | | | | | | |
| HARVEY, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| HARVEY, ROBERTA | | Address Redacted | | | | | | | |
| HARVEY, RYAN ANDREW | | Address Redacted | | | | | | | |
| HARVEY, RYAN TREMAL | | Address Redacted | | | | | | | |
| HARVEY, SADE NOEL | | Address Redacted | | | | | | | |
| HARVEY, SARAH | | 9131 CALEB DR | | | | MECHANICSVILLE | VA | 23116 | |
| HARVEY, SHERI | | 439 WILLOW CIR | | | | ALLENTOWN | PA | 18102-5766 | |
| HARVEY, STACY | | 3765 MOTOR AVE | | | | LOS ANGELES | CA | 90034 | |
| HARVEY, STACY ALI | | Address Redacted | | | | | | | |
| HARVEY, STEVE | | 125 HARDWICK LN | | | | LENOIR CITY | TN | 37771 | |
| HARVEY, TERRI | | Address Redacted | | | | | | | |
| HARVEY, THALIA S | | 103 WILSON ST | | | | PORTSMOUTH | VA | 23701-4241 | |
| HARVEY, TRAVIENNA CHRISTINE | | Address Redacted | | | | | | | |
| HARVEY, TREVOR | | Address Redacted | | | | | | | |
| Harvey, Veronda L | | 2926 Muncie Rd | | | | Richmond | VA | 23223-0000 | |
| HARVEY, VERONDA LYNETTE | | Address Redacted | | | | | | | |
| HARVEY, VINCENT LORENZO | | Address Redacted | | | | | | | |
| HARVEY, WAYNE | | 5317 CURRY FORD RD | 0 203 | | | ORLANDO | FL | 32812-0000 | |
| HARVEY, WAYNE ALLEN | | Address Redacted | | | | | | | |
| HARVEY, WILLIAM | | Address Redacted | | | | | | | |
| HARVEY, WILLIAM D | | PO BOX 407 | | | | LOVINGTON | IL | 61937-0407 | |
| HARVEY, WILLIAM J | | Address Redacted | | | | | | | |
| HARVEY, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| HARVEYS EXXON | | PO BOX 389 | HWY 175 & 274 | | | KEMP | TX | 75143 | |
| HARVEYS OLD VILLAGE DELI | | 696 N MILL ST | | | | PLYMOUTH | MI | 48170 | |
| HARVEYS PLB & IRR INC | | PO BOX 97 | | | | BOLINGBROKE | GA | 31004 | |
| HARVEYS T V SERVICE | | 8970 DAYTON PIKE | | | | SODDY DAISY | TN | 37379 | |
| HARVEYS TV | | 508 COLLEGE AVE | | | | JACKSON | AL | 36545 | |
| HARVEYS TV VCR SERVICE INC | | 2055 WEAVERSVILLE RD | | | | ALLENTOWN | PA | 18109 | |
| HARVEYS TV VCR SERVICE INC | | 5964 NOR BATH BLVD | | | | BATH | PA | 18014 | |
| Harvie, Pamela A | | 12901 Coverly Rd | | | | Amelia | VA | 23002 | |
| HARVIES TV SERVICE | | 715 EAST MAIN OR HWY 334 E | | | | GUN BARREL CITY | TX | 75147 | |
| HARVIES TV SERVICE | | 715 EAST MAIN ST | | | | GUN BARREL CITY | TX | 75156 | |
| HARVILL, DAVID | | 5033 CANVASBACK CT | | | | FREDERICK | MD | 21703-0000 | |
| HARVILL, DAVID MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARVILL, SIDNEY | | Address Redacted | | | | | | | |
| HARVILLA, DOUGLAS | | 10710 EVERGREEN WAY NO M205 | | | | EVERETT | WA | 98204 | |
| HARVILLA, DOUGLAS A | | Address Redacted | | | | | | | |
| HARVILLE, DAVID W | | Address Redacted | | | | | | | |
| HARVILLE, EDWARD | | 6007 W FERN ST | | | | TAMPA | FL | 33634-5136 | |
| HARVILLE, MISTY DAWN | | Address Redacted | | | | | | | |
| HARVILLE, PHILLIP | | 30212 COCHISE CT | | | | MECHANICSVILLE | MD | 20659 | |
| HARVILLE, RYAN MICHAEL | | Address Redacted | | | | | | | |
| HARVILLE, TIFFANY | | Address Redacted | | | | | | | |
| HARVIN APPRAISAL SERVICE | | 617 COLUMBIA HWY | | | | BLAKELY | GA | 31723 | |
| HARVIN, CHRISTOPHER | | Address Redacted | | | | | | | |
| HARVIN, LINTERA | | Address Redacted | | | | | | | |
| HARWELL APPRAISAL SERVICES INC | | PO BOX 8757 | | | | LAKELAND | FL | 33806 | |
| HARWELL, JOHN S | | Address Redacted | | | | | | | |
| HARWICK, GLEN | | 969 FERNDALE DR | | | | CORONA | CA | 92881 | |
| HARWIN INC | | 108 SECURITY PARKWAY | | | | NEW ALBANY | IN | 47150 | |
| HARWIN INC | | 7A RAYMOND AVE UNIT 7 | | | | SALEM | NH | 03079 | |
| HARWOOD UPHOLSTERING/FURNITURE | | 7325 7331 WEST CHESTER PIKE | | | | UPPER DARBY | PA | 19082 | |
| HARWOOD, ANDREW | | Address Redacted | | | | | | | |
| HARWOOD, AUSTIN E | | Address Redacted | | | | | | | |
| HARWOOD, JOSHUA A | | Address Redacted | | | | | | | |
| HARWOODS MIAMI SAFE CO | | 7350 SW 45TH ST | | | | MIAMI | FL | 33155 | |
| HASAM, MICHAEL SAMARA | | Address Redacted | | | | | | | |
| HASAMEAR, TERESA | | 207 YORKTOWN DRIVE | | | | COLLINSVILLE | IL | 62234 | |
| HASAN & COMPANY INC | | 4700 FALLS OF NEUSE RD STE 130 | | | | RALEIGH | NC | 27609-6264 | |
| HASAN, ABRAR | | Address Redacted | | | | | | | |
| HASAN, ALIM IBN | | Address Redacted | | | | | | | |
| HASAN, ANASTASIA G | | Address Redacted | | | | | | | |
| HASAN, ANSARUDDIN ISA | | Address Redacted | | | | | | | |
| HASAN, ANTHONY | | 2898 SW 180TH TER | | | | PEMBROKE PINES | FL | 33029-5174 | |
| HASAN, ASIF | | Address Redacted | | | | | | | |
| HASAN, JAWAAD AHMAD | | Address Redacted | | | | | | | |
| HASAN, MAHMUD ANOWAR | | Address Redacted | | | | | | | |
| HASAN, MOHAMMAD | | Address Redacted | | | | | | | |
| HASAN, MOHAMMAD JAHEDUL | | Address Redacted | | | | | | | |
| HASAN, MUHANNAD MAHMOUD | | Address Redacted | | | | | | | |
| HASAN, NAYEEM | | Address Redacted | | | | | | | |
| HASAN, NURI JELANIE | | Address Redacted | | | | | | | |
| HASAN, RAQUIBUL | | Address Redacted | | | | | | | |
| HASAN, SALMAN | | Address Redacted | | | | | | | |
| HASAN, SHAHEID R | | Address Redacted | | | | | | | |
| HASAN, SM | | 250 HULAN WAY | | | | LAWRENCEVILLE | GA | 30044 | |
| HASAN, SYED | | 1 NAOMI COURT | | | | MELVILLE | NY | 11747-0000 | |
| HASAN, SYED | | Address Redacted | | | | | | | |
| HASAN, SYED S | | 56 MARGARET DR | | | | SOMERSET | NJ | 08873 | |
| HASAN, TALHA | | Address Redacted | | | | | | | |
| HASANOVIC, ADNAN | | Address Redacted | | | | | | | |
| HASAS, SHAHBAZ | | Address Redacted | | | | | | | |
| HASBI, ASHLEY | | Address Redacted | | | | | | | |
| HASBRO GAMES | | PO BOX 281480 | | | | ATLANTA | GA | 30384-1480 | |
| HASBRO INC | | PO BOX 281480 | | | | ATLANTA | GA | 30384-1480 | |
| HASCHEL LEVEL CAPPS | | 246 STERLING CIRCLE | | | | UNION HALL | VA | 24176 | |
| HASCO OIL COMPANY INC | | PO BOX 7458 | | | | LONG BEACH | CA | 90807 | |
| HASEGAWA, CAROL AIKO | | Address Redacted | | | | | | | |
| HASEGAWA, YASUKO | | 317 W 35TH ST | | | | NEW YORK | NY | 10001-1732 | |
| HASEK, EMILY VICTORIA | | Address Redacted | | | | | | | |
| HASELHORST, BRYCE ROBERT | | Address Redacted | | | | | | | |
| HASELRIG, DANIELLE BESLEY | | Address Redacted | | | | | | | |
| HASELTINE, SAM THOMAS | | Address Redacted | | | | | | | |
| HASEMEYER, SHARON | | 2717 HAMM CT | | | | SPARKS | NV | 89436-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HASENBANK, MICHELLE | | 1215 DUNBAR OAKS DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| HASENHEYER, KYLE | | 7912 E ALANDALE PL | | | | TUCSON | AZ | 85715 | |
| HASENHEYER, KYLE T | | Address Redacted | | | | | | | |
| HASENJAEGER, BRIAN S | | Address Redacted | | | | | | | |
| HASENKAMP, DARLENE G | | 128 HARPERS FERRY DR | | | | DAYTONA BEACH | FL | 32119-1434 | |
| HASENMILLER LEIBSKER, BLATT | | MOORE & PELLETTIERI | | | | CHICAGO | IL | 60604 | |
| HASENSTAB, BRIDGET | | 106 MAIN | P O BOX 332 | | | TOWANDA | IL | 61776 | |
| HASER, SARAH | | Address Redacted | | | | | | | |
| HASH, CHARLES IAN | | Address Redacted | | | | | | | |
| HASH, ERIC RUSSELL | | Address Redacted | | | | | | | |
| HASH, JESSICA LYNN | | Address Redacted | | | | | | | |
| HASH, MICHAEL G | | Address Redacted | | | | | | | |
| HASH, PATRICIA A | | Address Redacted | | | | | | | |
| HASH, RICHARD C | | 1601 HERITAGE PKY | | | | MANSFIELD | TX | 76063 | |
| HASH, TWANA ALISHA | | Address Redacted | | | | | | | |
| HASHAGEN, CHASITY M | | PO BOX 116 | | | | WAPWALLOPEN | PA | 18660-0116 | |
| HASHAGEN, ERIC THOMAS | | Address Redacted | | | | | | | |
| HASHAMBHAI, NADIA | | Address Redacted | | | | | | | |
| HASHEM, HANNY YOUSSEF | | Address Redacted | | | | | | | |
| HASHEM, MOHAMMAD SAMER | | Address Redacted | | | | | | | |
| HASHEMI, MILAD SYED | | Address Redacted | | | | | | | |
| HASHEMI, SOL | | Address Redacted | | | | | | | |
| HASHEMIEH, JULIA | | 2495 BENTON ST | | | | SANTA CLARA | CA | 95053 | |
| HASHEMIEH, JULIA | | 334 INNISFREE DRIVE | | | | DALY CITY | CA | 94015 | |
| HASHI, IDRIS ABDULLAHI | | Address Redacted | | | | | | | |
| HASHIM, ABDUL | | Address Redacted | | | | | | | |
| HASHIME, SAYED WAHID | | Address Redacted | | | | | | | |
| HASHLEY, JAMES ALBERT | | Address Redacted | | | | | | | |
| HASHMAN, SHIRLEY ANN | | Address Redacted | | | | | | | |
| HASHMI, OMAYER A | | 19618 TWILIGHT FALLS LN | | | | HOUSTON | TX | 77084 | |
| HASHMI, OMAYER A | | Address Redacted | | | | | | | |
| HASHMI, SYED IMRAN | | Address Redacted | | | | | | | |
| HASHMI, USMAN JAVAID | | Address Redacted | | | | | | | |
| HASHO, JAY | | 1592 WYNDTAM COURT | | | | SANTA ANA | CA | 92705 | |
| HASIC, ALMEDIN | | Address Redacted | | | | | | | |
| HASIS, JUSTIN RYAN | | Address Redacted | | | | | | | |
| HASKELL, ANDREW D | | Address Redacted | | | | | | | |
| HASKELL, ASHLEY ROXANNE | | Address Redacted | | | | | | | |
| HASKELL, BEN A | | Address Redacted | | | | | | | |
| HASKELL, BRANDON | | Address Redacted | | | | | | | |
| HASKELL, BRANDON MICHEAL | | Address Redacted | | | | | | | |
| HASKELL, JACKSON | | Address Redacted | | | | | | | |
| HASKELL, MICHELLE | | 92 BLUE SKY MANOR | | | | WURTSBORO | NY | 12790 | |
| HASKELL, RACHEL LEE | | Address Redacted | | | | | | | |
| HASKELL, ROB | | 17046 GOSHEN RD | | | | MONTPELIER | VA | 23192-1500 | |
| HASKELLS TV | | 14 LAWRENCE ST | | | | ROCKLAND | ME | 04841 | |
| HASKETT, RHIANNON ROSE | | Address Redacted | | | | | | | |
| HASKIN JR, ANTHONY | | Address Redacted | | | | | | | |
| HASKIN, JENNIFER LINDSAY | | Address Redacted | | | | | | | |
| HASKIN, JOHN EDWARD | | Address Redacted | | | | | | | |
| HASKINS JR , HENRI JAMES | | Address Redacted | | | | | | | |
| HASKINS, AMANDA LYNN | | Address Redacted | | | | | | | |
| HASKINS, BYRON | | Address Redacted | | | | | | | |
| HASKINS, CHRISTOPHER NEIL | | Address Redacted | | | | | | | |
| HASKINS, CHRISTOPHER WARREN | | Address Redacted | | | | | | | |
| HASKINS, CODY JAMES | | Address Redacted | | | | | | | |
| HASKINS, DAVID REED | | Address Redacted | | | | | | | |
| HASKINS, DAVID REED | | Address Redacted | | | | | | | |
| HASKINS, JOSH BRYAN | | Address Redacted | | | | | | | |
| HASKINS, SEAN DAVID | | Address Redacted | | | | | | | |
| HASKINS, TONIA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HASKINS, TYLER WAYNE | | Address Redacted | | | | | | | |
| HASLAM INC | | 1313 SYLVAN RD | | | | ATLANTA | GA | 30310 | |
| HASLAM, JEFFERSON JAMES JOHN | | Address Redacted | | | | | | | |
| HASLEM, LISSETTE | | Address Redacted | | | | | | | |
| HASLER, NICOLE L | | Address Redacted | | | | | | | |
| HASLETT, JENNIFER | | 6 SKYVIEW LANE | | | | WINTERPORT | ME | 04496 | |
| HASLETT, JENNIFER A | | Address Redacted | | | | | | | |
| HASLEY JR, LEONARD | | Address Redacted | | | | | | | |
| HASLEY, JESSIKA DENISEE | | Address Redacted | | | | | | | |
| HASLING, SEAN | | 645 MARK & RANDY DRIVE | | | | SATELLITE BEACH | FL | 32937 | |
| HASLOCK, RYAN LEE | | Address Redacted | | | | | | | |
| HASNAIN, MUJTABA | | 4793 SOUTH CATHAY COURT | | | | AURORA | CO | 80015 | |
| HASNER, MICHAEL KRISTOPHER | | Address Redacted | | | | | | | |
| HASS & SONS INC, RF | | 329 N AIRLINE RD | | | | WALLINGFORD | CT | 06492 | |
| HASS, BRADEN JAY | | Address Redacted | | | | | | | |
| HASS, CHUCK MICHAEL | | Address Redacted | | | | | | | |
| HASS, TIMOTHY ISAAC | | Address Redacted | | | | | | | |
| HASSALL, ZAKKERY GAGE | | Address Redacted | | | | | | | |
| HASSAN IZAD | IZAD HASSAN | 3481 AIRPORT DR STE 200 | | | | TORRANCE | CA | 90505-6127 | |
| HASSAN, ABDI ABDULLE | | Address Redacted | | | | | | | |
| HASSAN, ABSHIR ALI | | Address Redacted | | | | | | | |
| HASSAN, ABUBAKER | | Address Redacted | | | | | | | |
| HASSAN, AKRAM OBSIYE | | Address Redacted | | | | | | | |
| HASSAN, DEREK KAYED | | Address Redacted | | | | | | | |
| HASSAN, ELLIOT JAMES | | Address Redacted | | | | | | | |
| HASSAN, EMERY S | | Address Redacted | | | | | | | |
| HASSAN, MOHAMED K | | Address Redacted | | | | | | | |
| HASSAN, MOHAMMED FUQRUL | | Address Redacted | | | | | | | |
| HASSAN, MOHAMMED KAMRUL | | Address Redacted | | | | | | | |
| HASSAN, MOSHARAF | | Address Redacted | | | | | | | |
| HASSAN, MUHANNAD | | 261 S FIG TREE LANE | | | | PLANTATION | FL | 33317 | |
| HASSAN, MUHANNAD F | | Address Redacted | | | | | | | |
| HASSAN, NAEL M | | Address Redacted | | | | | | | |
| HASSAN, OMER O | | 2119 TYSONS EXECUTIVE CT | | | | DUNN LORING | VA | 22027-1047 | |
| HASSAN, RAMI ADEL | | Address Redacted | | | | | | | |
| HASSAN, RAMSEY | | 501 HUNGERFORD DR | | | | ROCKVILLE | MD | 20850-5144 | |
| HASSAN, RASHID | | 4981 LONGVIEW CT | | | | MURRYSVILLE | PA | 15668 | |
| HASSAN, SAMEER | | Address Redacted | | | | | | | |
| HASSAN, SAMER | | Address Redacted | | | | | | | |
| HASSAN, SYED MOHAMMAD | | Address Redacted | | | | | | | |
| HASSAN, TAJMA AYESHATONI | | Address Redacted | | | | | | | |
| Hassan, Taner | | 1536 Speen Ct | | | | Hanover | MD | 21076 | |
| HASSAN, TANVIR | | 11850 BISSONNET ST G271 | | | | HOUSTON | TX | 77099 | |
| HASSAN, WESSAM | | Address Redacted | | | | | | | |
| HASSAN, YASIR | | Address Redacted | | | | | | | |
| HASSANALI, BASHIRA S | | Address Redacted | | | | | | | |
| HASSANIEH, MOUNZER | | Address Redacted | | | | | | | |
| HASSARA, ERIC JOSEPH | | Address Redacted | | | | | | | |
| HASSE, ARTHUR | | 7157 DRIFTWOOD SE | | | | GRAND RAPIDS | MI | 49546 | |
| HASSE, TIA C | | Address Redacted | | | | | | | |
| HASSELBACH, RYAN SANG | | Address Redacted | | | | | | | |
| HASSELBACK, ROXANNE MICHELLE | | Address Redacted | | | | | | | |
| HASSELGREN, ADAM S | | Address Redacted | | | | | | | |
| HASSELKUS, THOMAS | | 823 MOTOR AVE | | | | WAUKESHA | WI | 53188-5047 | |
| HASSELL, EUGENE THOMAS | | Address Redacted | | | | | | | |
| HASSELL, JACOB L | | Address Redacted | | | | | | | |
| HASSELL, JOSHUA | | 1000 S EDGEWOOD DR | D 16 | | | DOTHAN | AL | 36301-0000 | |
| HASSELL, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| HASSELL, KRISTIN ALANA | | Address Redacted | | | | | | | |
| HASSELTINE, ANDREW M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HASSEN REAL ESTATE PARTNERSHIP | | FILE 55323 | W COVINA VILLAGE SHOPPING CTR | | | LOS ANGELES | CA | 90074-5323 | |
| HASSEN REAL ESTATE PARTNERSHIP | | FILE 55323 | | | | LOS ANGELES | CA | 900745323 | |
| HASSEN, AHMED | | 3318 WINDALE CT | | | | WOOBRIDGE | VA | 22192 | |
| HASSEN, JULIE SIMS | | 21 W CLAY ST | | | | RICHMOND | VA | 23220 | |
| HASSEN, KYLE DAVID | | Address Redacted | | | | | | | |
| HASSETT, BRIAN CRNKOVICH | | Address Redacted | | | | | | | |
| HASSETT, JON PHILLIP | | Address Redacted | | | | | | | |
| HASSETT, LUCIETTE | | 6749 LA PORTE CT | | | | BRIDGEVIEW | IL | 60455-0000 | |
| HASSETT, PAUL W | | Address Redacted | | | | | | | |
| HASSETT, RICHARD | | 2409 MULBERRY SQ | | | | BLOOMFIELD HILLS | MI | 48302-3403 | |
| HASSEY, CORRINA | | Address Redacted | | | | | | | |
| HASSEY, ERIC PAUL | | Address Redacted | | | | | | | |
| HASSIG, DANIEL JAMES | | Address Redacted | | | | | | | |
| HASSIS, NICOLE RUTH | | Address Redacted | | | | | | | |
| HASSLER, JAMI LYNN | | Address Redacted | | | | | | | |
| HASSO, RIMON | | 540 ESGAR AVE | | | | MODESTO | CA | 95350 | |
| HASSON CO REALTORS, THE | | 15450 BOONES FERRY RD | | | | LAKE OSWEGO | OR | 97035 | |
| HASSON, JEFFREY | | 12707 NE HALSEY ST | | | | PORTLAND | OR | 97230 | |
| HASTEDT, RAYBON | | 15000 PARK ROW | 316 | | | HOUSTON | TX | 77084 | |
| HASTEDT, RAYBON WILLIAM | | Address Redacted | | | | | | | |
| HASTINGS ELECTRONICS | | 201 LAKEVIEW DR | | | | MILLVILLE | DE | 19970 | |
| HASTINGS, ADAM | | Address Redacted | | | | | | | |
| HASTINGS, ANTHONY | | 2327 BOLDEN RD | | | | IRVING | TX | 75060 | |
| HASTINGS, ANTHONY N | | Address Redacted | | | | | | | |
| HASTINGS, BRETT | | 3464 FANWOOD AVE | | | | LONG BEACH | CA | 00009-0808 | |
| HASTINGS, BRETT STEVEN | | Address Redacted | | | | | | | |
| HASTINGS, CHRISTOPHER KNAPP | | Address Redacted | | | | | | | |
| HASTINGS, CURTIS MICHAEL | | Address Redacted | | | | | | | |
| HASTINGS, JOSHUA TODD | | Address Redacted | | | | | | | |
| HASTINGS, JUSTIN M | | Address Redacted | | | | | | | |
| HASTINGS, KEVIN | | 12712 ADMIRLTY WAY | | | | EVERETT | WA | 98204 | |
| HASTINGS, LACI KAE | | Address Redacted | | | | | | | |
| HASTINGS, NATHAN D | | Address Redacted | | | | | | | |
| HASTINGS, RICHARD | | 860 MARVISTA AVE | | | | SEAL BEACH | CA | 90740-0000 | |
| HASTINGS, RICHARD ALLEN | | Address Redacted | | | | | | | |
| HASTON, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| HASTY, DONOVAN CLAYTON | | Address Redacted | | | | | | | |
| HASTY, JAMES M | | Address Redacted | | | | | | | |
| HASTY, RYAN TYLER | | Address Redacted | | | | | | | |
| HAT, SOVEDAN | | Address Redacted | | | | | | | |
| HATAB, HESHAM AHMED | | Address Redacted | | | | | | | |
| HATADA, KAORI | | Address Redacted | | | | | | | |
| HATADAS TV INC | | 334 KILAUEA AVE | | | | HILO | HI | 96720 | |
| HATAKEYAMA, THOMAS YUJIN | | Address Redacted | | | | | | | |
| HATANAKA, NICK | | 33 BROOKLAWN RD | | | | WILBRAHAM | MA | 01095-0000 | |
| HATANAKA, NICK | | Address Redacted | | | | | | | |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | PO Box 94750 | | | | Albuquerque | NM | 87199-4750 | |
| HATCH, ALEXANDRA GRACE | | Address Redacted | | | | | | | |
| HATCH, AUSTIN | | 2009 PROSPECT ST | | | | THREE RIVERS | MA | 01080-0000 | |
| HATCH, AUSTIN BRIAN | | Address Redacted | | | | | | | |
| HATCH, CHANDLER JOHNSON | | Address Redacted | | | | | | | |
| HATCH, CHANELL ANN | | Address Redacted | | | | | | | |
| HATCH, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| HATCH, DRU DAVID | | Address Redacted | | | | | | | |
| HATCH, KELLEE | | 3343 SOUTH 30TH RD | | | | HAMANSVILLE | MO | 65674 | |
| HATCH, LANCE ALAN | | Address Redacted | | | | | | | |
| HATCH, MATTHEW | | Address Redacted | | | | | | | |
| HATCH, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| HATCH, STEPHANIE M | | Address Redacted | | | | | | | |
| HATCHELL LANDSCAPE INC | | PO BOX 12866 | | | | FLORENCE | SC | 29504 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HATCHELL, SHAINA MERCEDES | | Address Redacted | | | | | | | |
| HATCHER APPRAISAL SERVICES | | 1013 CLUBVIEW BLVD S | | | | COLUMBUS | OH | 43235 | |
| HATCHER JR , JERARD DARNELL | | Address Redacted | | | | | | | |
| HATCHER MINNIE | | 3200 SALLY CIRCLE | | | | FLORENCE | SC | 29501 | |
| HATCHER, CINDY | | 7736 MAIDA VALE CIR | | | | POWELL | TN | 37849-3758 | |
| HATCHER, CURTIS | | 828 ARBOR CIR | | | | CINCINNATI | OH | 45255 | |
| HATCHER, CURTIS | | PO BOX 859209 | | | | BRAINTREE | MA | 02185 | |
| HATCHER, CURTIS ROBERT | | Address Redacted | | | | | | | |
| HATCHER, DEBRA LEE | | Address Redacted | | | | | | | |
| HATCHER, DERRICK SAQUAN | | Address Redacted | | | | | | | |
| HATCHER, GLENN | | 948 BOBOLINK DR | | | | VIRGINIA BEACH | VA | 23451 | |
| HATCHER, GLENN M | | Address Redacted | | | | | | | |
| HATCHER, GREGORY BYRON | | Address Redacted | | | | | | | |
| HATCHER, JAN P | | 8907 GLENMORE RD | | | | RICHMOND | VA | 23229 | |
| HATCHER, JANELLE LASHEA | | Address Redacted | | | | | | | |
| HATCHER, JERMAINE | | Address Redacted | | | | | | | |
| HATCHER, JUSTIN | | 5222 VALLEY STATION RD | | | | LOUISVILLE | KY | 40272-0000 | |
| HATCHER, JUSTIN CRAIG | | Address Redacted | | | | | | | |
| HATCHER, KELVIN AVIS | | Address Redacted | | | | | | | |
| HATCHER, LOUIS EDWARD | | Address Redacted | | | | | | | |
| HATCHER, MINNIE | PATRICIA PHELPS  EEOC GREENVILLE OFFICE | 301 NORTH MAIN ST  SUITE 1402 | | | | GREENVILLE | SC | 29601 | |
| HATCHER, MINNIE B | Karen McDonough | | EEOC | Philadelphia District Office | 801 Market St 13th Fl | Philadelphia | PA | 19103 | |
| HATCHER, MINNIE B | | Address Redacted | | | | | | | |
| HATCHER, TIFFANY RENEE | | Address Redacted | | | | | | | |
| HATCHER, TOM | | 928 E LAMAR ALEXANDER PKY | COURT OF GENERAL SESSIONS | | | MARYVILLE | TN | 37804-6201 | |
| HATCHERS AUTOMOTIVE | | 4000 CHATSWORTH ST | | | | DETROIT | MI | 48224-3450 | |
| HATCHETT, MARCUS | | Address Redacted | | | | | | | |
| HATCHETT, MATT ERIC | | Address Redacted | | | | | | | |
| HATCHETT, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| HATCHETT, THOMAS CARLTON | | Address Redacted | | | | | | | |
| HATCHFIELD, STEPHEN CHRISTOPHER | | Address Redacted | | | | | | | |
| HATEFI, BEHROOZ | | 89 PARRELL AVE | | | | FOOT HILL RANCH | CA | 92610 | |
| HATEFI, BIJAN | | 3256 CENTAVO DR | | | | LAS VEGAS | NV | 89117 | |
| HATFIELD ELECTRIC | | 3480 KILOWATT LANE | | | | HUNTINGTON | WV | 25701 | |
| HATFIELD PHILIP W | | 1420 SW 61ST ST | | | | OKLAHOMA CITY | OK | 73159 | |
| HATFIELD ROBERT L | | 7094 ASPEN GROVE COURT | | | | LOUISVILLE | KY | 40241 | |
| HATFIELD, AMBER DAWN | | Address Redacted | | | | | | | |
| HATFIELD, CHADWICK NELSON | | Address Redacted | | | | | | | |
| HATFIELD, CODY LAYNE | | Address Redacted | | | | | | | |
| HATFIELD, HEATHER | | 701 PLEASURE RD | | | | LANCASTER | PA | 17601 | |
| HATFIELD, HEATHER LYNN | | Address Redacted | | | | | | | |
| HATFIELD, JASON JEFFREY | | Address Redacted | | | | | | | |
| HATFIELD, JAY WILLIE | | Address Redacted | | | | | | | |
| HATFIELD, JUSTIN BIRCH | | Address Redacted | | | | | | | |
| HATFIELD, KENNETH ALAN | | Address Redacted | | | | | | | |
| HATFIELD, KYLE THOMAS | | Address Redacted | | | | | | | |
| HATFIELD, MATTHEW A | | Address Redacted | | | | | | | |
| HATFIELD, MELISSA MARIE | | Address Redacted | | | | | | | |
| HATFIELD, PATRICK COLIN | | Address Redacted | | | | | | | |
| HATFIELD, SCOTT LEONARD | | Address Redacted | | | | | | | |
| HATFIELD, STEPHANY MARIE | | Address Redacted | | | | | | | |
| HATFIELD, THOMAS | | 4705 EAST QUAIL HOLLOW LN | | | | LAKE CHARLES | LA | 70605 | |
| HATFIELD, WYATT FREDERICK | | Address Redacted | | | | | | | |
| HATGI, STEVE M | | Address Redacted | | | | | | | |
| HATHAWAY JR , BRUCE EDWARD | | Address Redacted | | | | | | | |
| HATHAWAY, CHARLES B | | 5211 MEADOWBROOK DR | | | | MECHANICSBURG | PA | 17050-6833 | |
| HATHAWAY, CLINTON RAY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HATHAWAY, JAMES EDGAR | | Address Redacted | | | | | | | |
| HATHAWAY, JAMES JR | | 7 ANTIQUA BAY APT E | | | | HAMPTON | VA | 23666-6127 | |
| HATHAWAY, JUSTIN L | | Address Redacted | | | | | | | |
| HATHAWAY, MEGHAN L | | 1283 OCEAN ST APT 8 | | | | MARSHFIELD | MA | 02050 | |
| HATHAWAY, MEGHAN LYNNE | | Address Redacted | | | | | | | |
| HATHAWAY, MERIDITH L | | Address Redacted | | | | | | | |
| HATHAWAY, NATHAN L | | 1618 HAYS AVE NW | | | | OLYMPIA | WA | 98502-4638 | |
| HATHAWAY, NATHANIEL | | Address Redacted | | | | | | | |
| HATHAWAY, ROBERT | | 2928 BYWATER DRIVEAPT 123 | | | | RICHMOND | VA | 23233 | |
| HATHAWAY, ROBERT CORY | | Address Redacted | | | | | | | |
| HATHAWAY, WAYNE | | 2144 S COMPTON ST | | | | MESA | AZ | 85212 | |
| HATHAWAY, WILLIAM MEYERS | | Address Redacted | | | | | | | |
| HATHCOCK, ROBERT ELDON | | Address Redacted | | | | | | | |
| HATHCOCK, TREVOR LEE | | Address Redacted | | | | | | | |
| HATHCOTE, JAMES | | Address Redacted | | | | | | | |
| HATHCOTE, JAMES MICHAEL | | Address Redacted | | | | | | | |
| HATHEWAY RADIO TV | | 502 N STARR | | | | BROADWATER | NE | 67125 | |
| HATHEWAY RADIO TV | | 502 N STARR ST | | | | BROADWATER | NE | 69125 | |
| HATHEWAY, BRANDON LEVI | | Address Redacted | | | | | | | |
| HATHORNE, ROBERT KENNETH | | Address Redacted | | | | | | | |
| HATHORNE, SARAH ELAINE | | Address Redacted | | | | | | | |
| HATLEBACK, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| HATLEY, HEATHER ANN | | Address Redacted | | | | | | | |
| HATRIDGE, TERRELL | | 213 NOVA CT | | | | BAKERSFIELD | CA | 93308 | |
| HATSIS, NICK | | Address Redacted | | | | | | | |
| HATT, DONALD MAURICE | | Address Redacted | | | | | | | |
| HATT, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| HATTABAUGH, ANTHONY SHANE | | Address Redacted | | | | | | | |
| HATTEN, CHRISTOPHER DALE | | Address Redacted | | | | | | | |
| HATTEN, MELISSA P | | 5938 MAIN ST | | | | EAST PITTERSBUR | PA | 17520- | |
| HATTEN, NEIL | | 8131 SW 60TH TERRACE | | | | OCALA | FL | 34476-0000 | |
| HATTEN, NEIL WEST | | Address Redacted | | | | | | | |
| HATTER, KENNETH JARED | | Address Redacted | | | | | | | |
| HATTER, LAURICE | | 902 LUCAS LN | | | | CLARKSVILLE | TN | 37040-4150 | |
| HATTERER, AMBER MARIE | | Address Redacted | | | | | | | |
| HATTERS, COREY STEVEN | | Address Redacted | | | | | | | |
| HATTIE, HODGE | | 3319 WILLOWWOOD BLVD | | | | SAN ANTONIO | TX | 78219-2527 | |
| HATTIESBURG AMERICAN | | 825 N MAIN ST | | | | HATTIEBURG | MS | 39401 | |
| HATTIESBURG AMERICAN | | 825 N MAIN ST | | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG AMERICAN | | PO BOX 1608 | | | | HATTIESBURG | MS | 39403 | |
| HATTIESBURG AMERICAN | | SHANNON FIELDER | 825 NORTH MAIN STREET | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG POLICE DEPT | | NO 1 GOVERNMENT PLAZA | | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG POLICE DEPT | | PO BOX 1898 | | | | HATTIESBURG | MS | 39403-1898 | |
| HATTIESBURG TV | | 6125 US HWY 49 | | | | HATTIESBURG | MS | 36401 | |
| HATTIESBURG TV | | 6125 US HWY 49 | | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG WATER, CITY OF | | PO BOX 1897 | | | | HATTIESBURG | MS | 39403 | |
| HATTIESBURG, CITY OF | | PO BOX 1898 | | | | HATTIESBURG | MS | 39403-1898 | |
| HATTING, DANIEL S | | Address Redacted | | | | | | | |
| HATTON INDUSTRIES INC | | 1603 9TH ST | | | | GREELEY | CO | 80631 | |
| HATTON, CAROLE | | LOC NO 0086 PETTY CASH | 5405 DUPONT CIR | | | MILFORD | OH | 45150 | |
| HATTON, ERIC | | 1825 N 58TH ST | | | | MILWAUKEE | WI | 53208-1621 | |
| HATTON, GARY KEELAN | | Address Redacted | | | | | | | |
| HATTON, GREGORY | | Address Redacted | | | | | | | |
| HATTON, KEITH ROSS | | Address Redacted | | | | | | | |
| HATTON, LAWRENCE | | 9934 W SR 256 | | | | LEXINGTON | IN | 47138 | |
| HATTON, MATTHEW | | Address Redacted | | | | | | | |
| HATTON, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| HATTORI, DERRIK TADASHI | | Address Redacted | | | | | | | |
| HATTULA, CARL | | P O  BOX 31832 | | | | CHICAGO | IL | 60631 | |
| HATTY JR, JAMES ROBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HATZ, BRANDON JAMES | | Address Redacted | | | | | | | |
| HATZ, BRANDON JAMES | | Address Redacted | | | | | | | |
| HATZ, JARED MICHAEL | | Address Redacted | | | | | | | |
| HATZIS, COSTAS | | Address Redacted | | | | | | | |
| HATZLACHH SUPPLY INC | | 935 BROADWAY | | | | NEW YORK | NY | 10010 | |
| HAUBER, JANET | | 1707 BEAUMONT DR | | | | CLARKSVILLE | IN | 47129 2006 | |
| HAUBER, ROBERT | | 2804 10TH AVE | | | | VIENNA | WV | 26105-1450 | |
| HAUBER, ROBERT FRANKLIN | | Address Redacted | | | | | | | |
| HAUBERT, IAN ANDREW | | Address Redacted | | | | | | | |
| HAUBERT, JOHN | | 13211 QUEENSGATE RD | | | | MIDLOTHIAN | VA | 23113 | |
| HAUBNER, STEPHEN | | Address Redacted | | | | | | | |
| Haubrich, Andrew | | 16485 Cassidy Rd | | | | Lapine | OR | 97739 | |
| HAUBRICH, ANDREW LLOYD | | Address Redacted | | | | | | | |
| HAUBRICH, ANDREW LLOYD | | Address Redacted | | | | | | | |
| HAUCH, MICHAEL | | 39 ROBIN WOOD RD | | | | BELMONT | MA | 02478-0000 | |
| HAUCH, MICHAEL RODNEY | | Address Redacted | | | | | | | |
| HAUCK APPLIANCE SERVICE | | 222 W PLANE ST | | | | BETHEL | OH | 45106 | |
| HAUCK, BRIAN | | 9209 ORBITAN RD | | | | BALTIMORE | MD | 27234 | |
| HAUCK, JENNIFER LYNN | | Address Redacted | | | | | | | |
| HAUCK, JUSTIN KEITH | | Address Redacted | | | | | | | |
| HAUCK, SEAN | | 112 MILL ST 27 BOX12B | | | | WEST HARRISON | IN | 47060 | |
| HAUCK, SEAN D | | Address Redacted | | | | | | | |
| HAUEISEN, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| HAUENSTEIN, TYLER RICK | | Address Redacted | | | | | | | |
| HAUER, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| HAUER, VINCENT WILLIAM | | Address Redacted | | | | | | | |
| HAUFF, JESSICA | | Address Redacted | | | | | | | |
| HAUFLE, CARL EDWARD | | Address Redacted | | | | | | | |
| HAUG, CALE SVERRE | | Address Redacted | | | | | | | |
| HAUG, FREDRICK | | Address Redacted | | | | | | | |
| HAUG, FREDRICK DEAN | | Address Redacted | | | | | | | |
| HAUG, JASON | | Address Redacted | | | | | | | |
| HAUG, LINDA J | | 13166 LOS ALISOS | | | | LAMIRADA | CA | 90638 | |
| HAUG, MITCH CRAIG | | Address Redacted | | | | | | | |
| HAUG, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| HAUG, ROBERT | | 3490 MOWRY PL | | | | WESTMINSTER | CO | 80031 | |
| HAUG, ROBERT | | 49 EAST HAZELTINE | | | | KENMORE | NY | 14217 | |
| HAUG, ROBERT A | | Address Redacted | | | | | | | |
| HAUG, ROBERT P | | Address Redacted | | | | | | | |
| HAUGABROOK, FREDDIE | | 2080 CEDAR VALLEY PL | | | | CONLEY | GA | 30288-1701 | |
| HAUGE, CORY | | Address Redacted | | | | | | | |
| HAUGEN, AARON DANIEL | | Address Redacted | | | | | | | |
| HAUGEN, JOHN THOMAS | | Address Redacted | | | | | | | |
| HAUGEN, KELLY | | 214 12TH AVE W | | | | MENOMONIE | WI | 54751-2431 | |
| HAUGEN, KELLY ANNE | | Address Redacted | | | | | | | |
| HAUGEN, REBECCA | | 1510 WAYRIDGE DR | | | | MADISON | WI | 53704 | |
| HAUGEN, REBECCA LYNN | | Address Redacted | | | | | | | |
| HAUGER, DONALD | | PO BOX | | | | ATLANTA | GA | 30356-0000 | |
| HAUGG, RICHARD G | | 3133 GROVE AVE | | | | RICHMOND | VA | 23221 | |
| HAUGH, CYNTHIA | | 1025 NW COUCH ST APT 1218 | | | | PORTLAND | OR | 97209 | |
| HAUGHBROOK, COLEMAN GARCIA | | Address Redacted | | | | | | | |
| HAUGHEY, DANA MARIE | | Address Redacted | | | | | | | |
| HAUGHNEY, JOE | | Address Redacted | | | | | | | |
| HAUGHT, KYLE JOESPH | | Address Redacted | | | | | | | |
| HAUGHT, ROB ANDREW | | Address Redacted | | | | | | | |
| HAUGHT, SAMUEL JAMES | | Address Redacted | | | | | | | |
| HAUGHTON, KENUTE J | | Address Redacted | | | | | | | |
| HAUGHTON, SHELLY ANN MARIE | | Address Redacted | | | | | | | |
| HAUGHTON, SHOMARI EBAN | | Address Redacted | | | | | | | |
| HAUGHTON, TERON | | Address Redacted | | | | | | | |
| HAUJII DAVIS ELECTRICAL | | 8001 ARBOR GLEN PLACE | | | | RICHMOND | VA | 23227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAUK JR, DON KARL | | Address Redacted | | | | | | | |
| HAUK, GWENDA L | | Address Redacted | | | | | | | |
| HAUKOM LAW OFFICE | | PO BOX 45287 | | | | MADISON | WI | 53744 | |
| HAULAWAY | | PO BOX 125 | | | | STANTON | CA | 90680 | |
| HAULAWAY | | PO BOX 186 | | | | STANTON | CA | 90680-0186 | |
| HAUMANT, FLORENCE | | 11 S TERMINO AVE | | | | LONG BEACH | CA | 90803-2896 | |
| HAUN, ELOISE C MD | | 230 SHENANDOAH ST | | | | WOODSTOCK | VA | 22664 | |
| HAUN, JUSTIN DEAN | | Address Redacted | | | | | | | |
| HAUN, VIVAN | | 242 VERNIE LEE RD | | | | FRIENDSVILLE | TN | 37737-3106 | |
| HAUNTSMAN, MARIA THERESA | | Address Redacted | | | | | | | |
| HAUPERT, MARIA THERESA | | Address Redacted | | | | | | | |
| Hauppauge Computer Works Inc | Attn Controller | 91 Cabot Ct | | | | Hauppauge | NY | 11788 | |
| HAUPPAUGE COMPUTER WORKS INC | DOROTHY PLOTKIN | 91 CABOT COURT | | | | HAUPPAUGE | NY | 11788 | |
| HAUPPAUGE COMPUTER WORKS INC | | 3924 SPRINGFIELD DR | C/O LIENAU ASSOCIATES | | | GLEN ALLEN | VA | 23060 | |
| HAUPPAUGE COMPUTER WORKS INC | | 91 CABOT COURT | | | | HAUPPAUGE | NY | 11788 | |
| HAUPT, JOSHUA | | 7 KINWALL PL | | | | BALTIMORE | MD | 21236-0000 | |
| HAUPT, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| HAUPTMAN, CHANELLE D | | Address Redacted | | | | | | | |
| HAURY, THOMAS | | 715 LAKEBROOK DR | | | | EVANSVILLE | IN | 47711-0000 | |
| HAUS, DAVID | | 1550 GLENOMA DR | | | | PEVELY | MO | 63070 | |
| HAUSBACH, PHILIP LAWRENCE | | Address Redacted | | | | | | | |
| HAUSE, CHARLES G | | Address Redacted | | | | | | | |
| HAUSEN, KEVIN | | Address Redacted | | | | | | | |
| HAUSER III, STEPHEN | | 12606 VICTORIA STATION CT | | | | FAIRFAX | VA | 22033 | |
| HAUSER RENTAL | | TOOLS DEPT/3480 VEST MILL RD | | | | WINSTON SALEM | NC | 27103 | |
| HAUSER ROBERT | | 283 WOODS EDGE PLACE | | | | LANGHORNE | PA | 19047 | |
| HAUSER TV LTD | | 1834 GEORGE ST | | | | LA CROSSE | WI | 54603 | |
| HAUSER, ADAM THOMAS | | Address Redacted | | | | | | | |
| HAUSER, ANTHONY M | | Address Redacted | | | | | | | |
| HAUSER, ASHLEIGH | | 1686 WINDSOR DR | 1 | | | GREEN BAY | WI | 54302-0000 | |
| HAUSER, ASHLEIGH MARIE | | Address Redacted | | | | | | | |
| HAUSER, CHARLES DAVID | | Address Redacted | | | | | | | |
| HAUSER, KYLE JARON | | Address Redacted | | | | | | | |
| HAUSER, NICHOLAS | | 7912 HILLENDALE RD | | | | BALTIMORE | MD | 21234 | |
| HAUSER, NICHOLAS S | | Address Redacted | | | | | | | |
| HAUSER, ROBERT ALLEN | | Address Redacted | | | | | | | |
| HAUSER, STEPHEN A | | 3 CHEROKEE RIDGE CT | | | | JOHNSON CITY | TN | 37604-3767 | |
| HAUSERS TRUCK SERVICE INC | | 135 SO 14TH STREET | | | | CATASAUQUA | PA | 18032 | |
| HAUSERS TRUCK SERVICE INC | | 850 CHURCH ST | | | | CATASAUQUA | PA | 18032 | |
| HAUSEY, SAMRA P | | Address Redacted | | | | | | | |
| HAUSHAHN SYSTEMS & ENGINEERS | | 5730 EAGLE DRIVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| HAUSLER JR, RICHARD J | | Address Redacted | | | | | | | |
| HAUSNER, ROBERT C | | Address Redacted | | | | | | | |
| HAUSSMANN, WILLIAM HANS | | Address Redacted | | | | | | | |
| HAUSVATER, MICHAEL PAUL | | Address Redacted | | | | | | | |
| HAUTAMAKI, SELENA FAITH | | Address Redacted | | | | | | | |
| HAV A CUP COFFEE | | PO BOX 24424 | | | | WINSTON SALEM | NC | 27114 | |
| HAV A CUP COFFEE | | PO BOX 3121 | | | | HICKORY | NC | 28603 | |
| HAVARD, BENJAMIN PETER | | Address Redacted | | | | | | | |
| HAVARD, DIANE | | 129 ROBBINS BLVD | | | | DAPHNE | AL | 36526 | |
| HAVARD, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| HAVARD, KENDRA ELYSE | | Address Redacted | | | | | | | |
| HAVE A CUP | | 12990 44TH ST N | | | | CLEARWATER | FL | 33762-4729 | |
| HAVE A CUP | | PO BOX 1630 | | | | BRANDON | FL | 33509 | |
| HAVE A CUP | | PO BOX 1630 | | | | TAMPA | FL | 33509 | |
| HAVE A CUP | | PO BOX 52644 | | | | LONGWOOD | FL | 32752 | |
| HAVE A CUP | | PO BOX 616 | | | | BRANDON | FL | 33509 | |
| HAVE AIR WILL TRAVEL INC | | PO BOX 2547 | | | | DUBLIN | CA | 94568 | |
| HAVE IT WIRED | | 305 MACHADO AVE | | | | SANTA MARIA | CA | 93455 | |
| HAVE IT WIRED | | 3912 HILLVIEW RD | | | | SANTA MARIA | CA | 93455 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAVE MUSIC WILL TRAVEL | | 107 S HARBOR BLVD | | | | FULLERTON | CA | 92832 | |
| HAVE, MARTI | | 727 1/2 D AVENUE | | | | CORONADO | CA | 92118 | |
| HAVEKOST, MICHAEL | | 22 PARKER AVE | | | | MANASQUAN | NJ | 08736-3006 | |
| HAVEL SANDRA | | 407 NICKLEBY WAY | | | | LOUISVILLE | KY | 40245 | |
| HAVEL, AARON | | Address Redacted | | | | | | | |
| HAVEL, KEVIN JOSEF | | Address Redacted | | | | | | | |
| HAVEL, LANE | | Address Redacted | | | | | | | |
| HAVEL, SANDRA L | | Address Redacted | | | | | | | |
| HAVEN, BRETT | | Address Redacted | | | | | | | |
| HAVEN, CHRISTINA HAVEN V | | Address Redacted | | | | | | | |
| HAVEN, JESSICA LOUISE | | Address Redacted | | | | | | | |
| HAVEN, MICHAEL | | 5570 DOLORES DR | | | | SPARKS | NV | 89436-0000 | |
| HAVEN, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| HAVENAR, JACIE KAY | | Address Redacted | | | | | | | |
| HAVENER, DESIRI DAWN | | Address Redacted | | | | | | | |
| HAVENS FOR TOTAL SECURITY | | 459 N BLACKSTONE AVE | | | | FRESNO | CA | 93701 | |
| HAVENS, DIANA LYNN | | Address Redacted | | | | | | | |
| HAVENS, JAMES C | | 401 SW TOPEKA BLVD | | | | TOPEKA | KS | 66603-3182 | |
| HAVENS, KAITLYNN ELIZABETH | | Address Redacted | | | | | | | |
| HAVENS, MARIAH MICHELLE | | Address Redacted | | | | | | | |
| HAVENS, MICHAEL GLENN | | Address Redacted | | | | | | | |
| HAVENS, NICK | | Address Redacted | | | | | | | |
| HAVENS, TIFFANY MARIE | | Address Redacted | | | | | | | |
| HAVENS, TODD ROBERT | | Address Redacted | | | | | | | |
| HAVER, DAVID B | | Address Redacted | | | | | | | |
| HAVERMANN JR , DAVID JOSEPH | | Address Redacted | | | | | | | |
| HAVEY, EDWARD STEPHEN | | Address Redacted | | | | | | | |
| HAVEY, OWEN JAMES | | Address Redacted | | | | | | | |
| HAVILAND JR , CHARLES J | | Address Redacted | | | | | | | |
| Haviland, Brian | | 3550 85th St No 2J | | | | Jackson Hts | NY | 11372 | |
| HAVILAND, JAMIE ANN | | Address Redacted | | | | | | | |
| HAVILAND, MICHAEL STANLEY | | Address Redacted | | | | | | | |
| HAVILAND, MICHELLE D | | Address Redacted | | | | | | | |
| Havin, Mary D | | 1371 Singleton Ln | | | | Charlottesville | VA | 22903 | |
| HAVIR, PENI | | 2546 ULYSSES ST NE | | | | MINNEAPOLIS | MN | 55418-3949 | |
| HAVITZ, KATHLEEN | | 8110 GROVE AVE | | | | WISCONSIN RAPIDS | WI | 54494 | |
| HAVLISH, MAX JOSEPH | | Address Redacted | | | | | | | |
| HAVRANEK, BRADLEY STEVEN | | Address Redacted | | | | | | | |
| HAVRANEK, BRADLEY STEVEN | | Address Redacted | | | | | | | |
| HAVRILLA, CRAIG | | 6733 D SOUTH CLIFTON RD | | | | FREDERICK | MD | 21703 | |
| HAWA, ALI | | Address Redacted | | | | | | | |
| HAWA, OMAR M | | Address Redacted | | | | | | | |
| HAWAII BUSINESS EQUIPMENT INC | | 590A PAIEA STREET | | | | HONOLULU | HI | 96819 | |
| HAWAII CREDIT COUNSELING SVC | | PO BOX 17870 | | | | HONOLULU | HI | 96819 | |
| HAWAII CRIMINAL JUSTICE DATA | | 465 S KING ST | ROOM 101 | | | HONOLULU | HI | 96813 | |
| HAWAII CRIMINAL JUSTICE DATA | | ROOM 101 | | | | HONOLULU | HI | 96813 | |
| HAWAII DEPARTMENT OF COMMERCE | | BUSINESS REGISTRATION DIV | | | | HONOLULU | HI | 96810 | |
| HAWAII DEPARTMENT OF COMMERCE | | PO BOX 40 | BUSINESS REGISTRATION DIV | | | HONOLULU | HI | 96810 | |
| Hawaii Dept of Budget & Finance | Unclaimed Property Section | PO Box 150 | | | | Honolulu | HI | 96810-0150 | |
| HAWAII DEPT OF HEALTH | | P O BOX 3378 | | | | HONOLULU | HI | 96801 | |
| HAWAII DEPT OF TAXATION | | OAHU DISTRICT OFFICE | P O BOX 3559 | | | HONOLULU | HI | 96811-3559 | |
| HAWAII NEWSPAPER AGENCY | | PO BOX 31000 | | | | HONOLULU | HI | 96849-5027 | |
| HAWAII SERVICES CONTRACT | | 98 45 KAOHOHI ST | | | | AIEA | HI | 96701 | |
| HAWAII STATE ATTORNEYS GENERAL | MARK J BENNETT | 425 QUEEN ST | | | | HONOLULU | HI | 96813 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 1425 | OAHU DIST OFFICE | | | HONOLULU | HI | 96806-1425 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 1530 | OAHU DISTRICT OFFICE | | | HONOLULU | HI | 96806-1530 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 3223 | | | | HONOLULU | HI | 96801 | |
| HAWAII, STATE OF | | PO BOX 113600 | | | | HONOLULU | HI | 96811 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAWAII, STATE OF | | PO BOX 150 UNCLAIMED PROPERTY | DEPT OF BUDGET FINANCE | | | HONOLULU | HI | 96810 | |
| Hawaiian Electric Co , Inc   HECO /3978 | | P O  Box 3978 | | | | Honolulu | HI | 96812-3978 | |
| HAWAIIAN ELECTRIC CO INC | | PO BOX 3978 | | | | HONOLULU | HI | 96812-3978 | |
| Hawaiian Electric Company Inc | | PO Box 2750 WA1 CH | | | | Honolulu | HI | 96803-9989 | |
| HAWAIIAN SIGN AND DESIGN | | 45 564 KAM HWY NO 5 | | | | KANEONE | HI | 96744 | |
| HAWAIIAN TELCOM | | PO BOX 9688 | | | | MISSION HILLS | CA | 91346-9688 | |
| HAWAIIAN TELECOM | | PO BOX 30770 | | | | TAMPA | FL | 33630-3765 | |
| HAWAIIAN TELECOM | | PO BOX 30770 | | | | HONOLULU | HI | 96820-0770 | |
| HAWALKA, BRIAN SAID | | Address Redacted | | | | | | | |
| HAWASH, YOUSEF SAID | | Address Redacted | | | | | | | |
| HAWBAKER INC, GLENN O | | PO BOX 135 | 325 W AARON DR | | | STATE COLLEGE | PA | 16804 | |
| HAWBAKER, KENNETH LEON | | Address Redacted | | | | | | | |
| HAWE, RAYMOND | | 19000 APPLEWOOD | | | | NORTHVILLE | MI | 48168-0000 | |
| HAWES JR, MARVIN LEWIS | | Address Redacted | | | | | | | |
| HAWES, AMY LEE | | Address Redacted | | | | | | | |
| HAWES, ANTONY SHAVOD | | Address Redacted | | | | | | | |
| HAWES, BRADFORD | | 295 SPRING ST | | | | ROCKLAND | MA | 02370 | |
| HAWES, JOHN | | Address Redacted | | | | | | | |
| HAWES, KARL DAVID | | Address Redacted | | | | | | | |
| HAWES, KEVIN | | Address Redacted | | | | | | | |
| HAWES, RICHARD | | Address Redacted | | | | | | | |
| HAWES, ROB L | | 2525 PARKVIEW AVE | | | | KNOXVILLE | TN | 37914 | |
| HAWES, THOMAS CHRISTIAN | | Address Redacted | | | | | | | |
| HAWIL, JASON GEORGE | | Address Redacted | | | | | | | |
| HAWK & ASSOCIATES, HENRY | | 2324 WASHINGTON AVE | | | | CONWAY | AR | 72032 | |
| HAWK MECHANICAL | | 850 CHEROKEE AVE | | | | NASHVILLE | TN | 37207 | |
| HAWK PACIFIC CORP | | PO BOX 641710 | | | | CINCINNATI | OH | 45264-1710 | |
| HAWK TOWING INC | | 316 FERNLEDGE DR | | | | NEW KENSINGTON | PA | 15068 | |
| HAWK TRUCK TRAILERS INC, JIM | | 4001 NORTH MAIN STREET | | | | EAST PEORIA | IL | 61611 | |
| HAWK, BRYAN R | | Address Redacted | | | | | | | |
| HAWK, DOUGLAS | | 5000 AVE K 3035 | | | | PLANO | TX | 75074 | |
| HAWK, JAMES | | 2325 CASTLE ROCK RD | | | | CARROLLTON | TX | 75007 | |
| HAWK, JIM | | LOC NO 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | | DALLAS | TX | 75236 | |
| HAWK, MICHELLE Y | | Address Redacted | | | | | | | |
| HAWK, SKYLER ROY | | Address Redacted | | | | | | | |
| HAWK, TERRANCE CHARLES | | Address Redacted | | | | | | | |
| HAWK, WILLIAM KEITH | | Address Redacted | | | | | | | |
| HAWK, ZACHARY | | 1113 POINT SYLVAN CT A | | | | ORLANDO | FL | 32825-0000 | |
| HAWK, ZACHARY ARLO | | Address Redacted | | | | | | | |
| HAWKER POWERSOURCE | | 30069 AHERN AVE | | | | UNION CITY | CA | 94587 | |
| HAWKER, SCOTT D | | Address Redacted | | | | | | | |
| HAWKES, ASHLEY ELIZABETH | | Address Redacted | | | | | | | |
| HAWKES, CHEZ LEANNE | | Address Redacted | | | | | | | |
| HAWKES, JANAE D | | Address Redacted | | | | | | | |
| HAWKES, JUSTIN C | | Address Redacted | | | | | | | |
| HAWKES, TAMMIRAH | | 204 VANCE DR | | | | CONCORD | NC | 28025-0000 | |
| HAWKES, TAMMIRAH SHANELL | | Address Redacted | | | | | | | |
| HAWKESWORTH, KATIE D | | Address Redacted | | | | | | | |
| HAWKEYE INFORMATION SYSTEMS | | PO BOX 2167 | | | | FORT COLLINS | CO | 80522-2167 | |
| HAWKINS & PARNELL LLP | | 303 PEACHTREE ST STE 4000 | | | | ATLANTA | GA | 30308 | |
| HAWKINS & SONS INC | | 400 NEW RD | | | | ELSMERE | DE | 19805 | |
| HAWKINS CONSTRUCTION | | PO BOX 1636 | | | | TARPON SPRINGS | FL | 34688 | |
| HAWKINS ELECTRICAL CONTRACTOR | | PO BOX 3930 600 W HUNDRED RD | RUDY L HAWKINS | | | CHESTER | VA | 23836 | |
| HAWKINS ELECTRICAL CONTRACTOR | | RUDY L HAWKINS | | | | CHESTER | VA | 238310778 | |
| HAWKINS ELECTRONICS REPAIR | | 2105 ANTHONY DRIVE | | | | TYLER | TX | 75703 | |
| HAWKINS GILL, KEISHA | | Address Redacted | | | | | | | |
| HAWKINS II, KEVIN NEAL | | Address Redacted | | | | | | | |
| HAWKINS III, JOHNNY ORDELL | | Address Redacted | | | | | | | |
| HAWKINS JR, JABARI | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAWKINS JR, JAMES | | 4070 SUMIT WOOD DRIVE NW | | | | KENNESAW | GA | 30152 | |
| HAWKINS JR, JAMES DARNELL | | Address Redacted | | | | | | | |
| HAWKINS JR, JAMES R | | 6405 FITZHUGH AVE | | | | RICHMOND | VA | 23226 | |
| HAWKINS JR, JERRY LEE | | Address Redacted | | | | | | | |
| HAWKINS REPORTING SERVICE | | 715 N KING ST STE 200 | | | | WILMINGTON | DE | 19801-3551 | |
| HAWKINS SMITH, JESSICA M I | | Address Redacted | | | | | | | |
| HAWKINS WEIR ENGINEERS INC | | 1019 POINTER TRAIL | | | | VAN BUREN | AR | 72956 | |
| HAWKINS, ADAM | | 1509 MAPLE APT NO 1 | | | | BERWYN | IL | 60402 | |
| HAWKINS, ALEXANDRIA DOMINIQUE | | Address Redacted | | | | | | | |
| HAWKINS, AMY MICHELLE | | Address Redacted | | | | | | | |
| HAWKINS, ANGELA ANNE | | Address Redacted | | | | | | | |
| HAWKINS, ANTHONY | | 1035 WILSON BLVD | | | | CENTRAL ISLIP | NY | 11722-0000 | |
| HAWKINS, ANTHONY | | 562 COLLEGE PKWY | | | | ROCKVILLE | MD | 20850-0000 | |
| HAWKINS, ANTHONY D | | Address Redacted | | | | | | | |
| HAWKINS, ANTHONY ED | | Address Redacted | | | | | | | |
| HAWKINS, ANTHONY MARK | | Address Redacted | | | | | | | |
| HAWKINS, ANTHONY RASHAWN | | Address Redacted | | | | | | | |
| HAWKINS, ANTHONY VINCENZIO | | Address Redacted | | | | | | | |
| HAWKINS, AVERY SCOTT | | Address Redacted | | | | | | | |
| HAWKINS, BARBARA | | 2508 BELLE VISTA BLVD | | | | FORT WAYNE | IN | 46809-2108 | |
| HAWKINS, BRIAN | | Address Redacted | | | | | | | |
| HAWKINS, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| HAWKINS, CAMILLE ELIZABETH | | Address Redacted | | | | | | | |
| HAWKINS, CAMRON | | Address Redacted | | | | | | | |
| HAWKINS, CANDI E | | Address Redacted | | | | | | | |
| HAWKINS, CARLTON | | 4220 FLOWER FIELD NO D | | | | NORFOLK | VA | 23518 | |
| HAWKINS, CARLTON R | | Address Redacted | | | | | | | |
| HAWKINS, CAROLYN | | 842 ELKSFORTH CT | | | | FLORISSANT | MO | 63031 | |
| HAWKINS, CHARLES KORY | | Address Redacted | | | | | | | |
| HAWKINS, CHARLES M | | Address Redacted | | | | | | | |
| HAWKINS, CHERRELL RENA | | Address Redacted | | | | | | | |
| HAWKINS, CHERYL | | 8400 WINDWOOD CT | | | | LOUISVILLE | KY | 40219 | |
| HAWKINS, CHERYL M | | Address Redacted | | | | | | | |
| HAWKINS, COURTNEY DANIELLE | | Address Redacted | | | | | | | |
| HAWKINS, CRYSTAL T | | Address Redacted | | | | | | | |
| HAWKINS, CULLEN B | | Address Redacted | | | | | | | |
| HAWKINS, CURTIS LAMAR | | Address Redacted | | | | | | | |
| HAWKINS, CYNTHIA | | Address Redacted | | | | | | | |
| HAWKINS, DANIEL STEVEN | | Address Redacted | | | | | | | |
| HAWKINS, DEREK DUANE | | Address Redacted | | | | | | | |
| HAWKINS, DEXTER MATTHEW | | Address Redacted | | | | | | | |
| HAWKINS, DOMINIQUE MYCHAL | | Address Redacted | | | | | | | |
| HAWKINS, DREW S | | Address Redacted | | | | | | | |
| HAWKINS, DWIGHT LEE | | Address Redacted | | | | | | | |
| HAWKINS, EDWARD | | 4350 E ONTARIO MILLS PKY | | | | ONTARIO | CA | 91764 | |
| HAWKINS, ELZENA | | 36913 CAPRICIOUS LANE | | | | MARIETTA | CA | 92563 | |
| HAWKINS, ELZENA | | 36913 CAPRICIOUS LN | | | | MURRIETA | CA | 92563 | |
| HAWKINS, EMILY | | Address Redacted | | | | | | | |
| HAWKINS, ERIC M | | 98 17 HORACE HARDING EXP WY | APT 2G | | | CORONA | NY | 11368 | |
| HAWKINS, ERIC M | | PO BOX 737644 | | | | ELMHURST | NY | 11373 | |
| HAWKINS, FRANK | | 1917 HARRISON DR | | | | GARDENDALE | AL | 35071 | |
| HAWKINS, FREDDIE LORINZO | | Address Redacted | | | | | | | |
| HAWKINS, GEORGE | | 2807 SACKETT ST | | | | HOUSTON | TX | 77098-1125 | |
| HAWKINS, GERALYN JANAY | | Address Redacted | | | | | | | |
| HAWKINS, GUY | | Address Redacted | | | | | | | |
| HAWKINS, HEATHER JANE | | Address Redacted | | | | | | | |
| HAWKINS, JALEESA REGINA | | Address Redacted | | | | | | | |
| HAWKINS, JAMES LAVELLE | | Address Redacted | | | | | | | |
| HAWKINS, JAMES M | | Address Redacted | | | | | | | |
| HAWKINS, JAMES MORRIS | | Address Redacted | | | | | | | |
| HAWKINS, JARED | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAWKINS, JASON RYAN | | Address Redacted | | | | | | | |
| HAWKINS, JENNIFER D | | 2306 S STANDAGE | | | | MESA | AZ | 85202-6615 | |
| HAWKINS, JOCELYN | | Address Redacted | | | | | | | |
| HAWKINS, JOHN CHRISTOPHE | | Address Redacted | | | | | | | |
| HAWKINS, JOHN CURTIS | | Address Redacted | | | | | | | |
| HAWKINS, JOHN EDWARD | | Address Redacted | | | | | | | |
| HAWKINS, JONATHAN EDWARD | | Address Redacted | | | | | | | |
| HAWKINS, JONATHAN LAMONT | | Address Redacted | | | | | | | |
| HAWKINS, JONATHAN ROBERT | | Address Redacted | | | | | | | |
| HAWKINS, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| HAWKINS, JUSTIN BRYAN | | Address Redacted | | | | | | | |
| HAWKINS, JUSTIN CODY | | Address Redacted | | | | | | | |
| HAWKINS, KAREN | | Address Redacted | | | | | | | |
| HAWKINS, KAYLIA DONYIELLE | | Address Redacted | | | | | | | |
| HAWKINS, KELLIE | | Address Redacted | | | | | | | |
| HAWKINS, KENNETH JAMES | | Address Redacted | | | | | | | |
| HAWKINS, KEVIN W | | 134 HAWKINS VIEW LN | | | | FALL BRANCH | TN | 37656-1619 | |
| HAWKINS, LATHAM KEIR | | Address Redacted | | | | | | | |
| HAWKINS, LATOYA LANETT | | Address Redacted | | | | | | | |
| HAWKINS, LEE | | Address Redacted | | | | | | | |
| HAWKINS, LEYATTE | | 903 BERKSHIRE AV | | | | CHANDLER | IN | 47610-9552 | |
| HAWKINS, MARCUS TYLER | | Address Redacted | | | | | | | |
| HAWKINS, MARK ANDREW | | Address Redacted | | | | | | | |
| HAWKINS, MATTHEW ALEXANDER | | Address Redacted | | | | | | | |
| HAWKINS, MEGAN | | 1250 BELLFLOWER BLVD SUI | | | | LONG BEACH | CA | 90815-0000 | |
| HAWKINS, MEGAN | | Address Redacted | | | | | | | |
| HAWKINS, MELVIN LEONARD | | Address Redacted | | | | | | | |
| HAWKINS, MICHAEL ADAM | | Address Redacted | | | | | | | |
| HAWKINS, MICHAEL D SR | | PO BOX 2194 | | | | MEMPHIS | TN | 38101-2194 | |
| HAWKINS, MIKE K | | 3805 ADAM GRUBB | | | | LAKE WORTH | TX | 76135 | |
| HAWKINS, MIKE THOMAS | | Address Redacted | | | | | | | |
| HAWKINS, NICK | | 2749 BRIAR RIDGE RD | | | | MOUNT EDEN | KY | 40046-8012 | |
| HAWKINS, ODIS WELLINGTON | | Address Redacted | | | | | | | |
| HAWKINS, OLIVER | | 107 WIND RIDGE DR | | | | HARKER HEIGHTS | TX | 76548 | |
| HAWKINS, OTIS | | Address Redacted | | | | | | | |
| HAWKINS, PATRICK D | | Address Redacted | | | | | | | |
| HAWKINS, PETER | | 4137 ORCHID BLVD | | | | LAKE WALES | FL | 33898 | |
| HAWKINS, PETER J | | Address Redacted | | | | | | | |
| HAWKINS, PHILLIP TODD | | Address Redacted | | | | | | | |
| HAWKINS, RAUKEEM CANTRELL | | Address Redacted | | | | | | | |
| HAWKINS, RAY VAN | | Address Redacted | | | | | | | |
| HAWKINS, RICHARD | | 2700 ASTON COURT | | | | MODESTO | CA | 95355 | |
| Hawkins, Richard | | 645 Citizens Rd | | | | Crewe | VA | 23930-0000 | |
| HAWKINS, RICHARD DEE | | Address Redacted | | | | | | | |
| HAWKINS, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| HAWKINS, SCOTT A | | 1625 S 82ND ST | | | | WEST ALLIS | WI | 53214 | |
| HAWKINS, SHALETTA SHUNTE | | Address Redacted | | | | | | | |
| HAWKINS, SHAWN R | | Address Redacted | | | | | | | |
| HAWKINS, STEFAN DWAUN | | Address Redacted | | | | | | | |
| HAWKINS, STEFUN A | | Address Redacted | | | | | | | |
| HAWKINS, STEPHANIA MARIE | | Address Redacted | | | | | | | |
| HAWKINS, STEPHEN | | 60 BARNES LANE | | | | FREMONT | CA | 94536-0000 | |
| HAWKINS, STEPHEN | | 60 BRNES LANE | | | | FREMONT | CA | 00009-4536 | |
| HAWKINS, STEPHEN DOUGLAS | | Address Redacted | | | | | | | |
| HAWKINS, TERENCE LAMONT | | Address Redacted | | | | | | | |
| HAWKINS, TINA | | 4927 CIVIL DR | | | | SARASOTA | FL | 34235 | |
| HAWKINS, TYNETTE | | Address Redacted | | | | | | | |
| HAWKINS, TYRAN | | Address Redacted | | | | | | | |
| HAWKINS, VANNIKA N | | Address Redacted | | | | | | | |
| HAWKINS, WESLEY LEE | | Address Redacted | | | | | | | |
| HAWKINS, WILLIAM ARTHUR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAWKINSON JR , TIMOTHY JON | | Address Redacted | | | | | | | |
| HAWKINSON, ANDREW D | | Address Redacted | | | | | | | |
| HAWKINSON, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| HAWKINSON, MATT DAVID | | Address Redacted | | | | | | | |
| HAWKINSON, STEVEN W | | Address Redacted | | | | | | | |
| HAWKINSON, THOMAS A | | Address Redacted | | | | | | | |
| HAWKRIDGE, DAVID W | | 50 JUBILEE PL | | | | BRENTWOOD | CA | 94513-6040 | |
| HAWKRIDGE, DAVID W | | Address Redacted | | | | | | | |
| HAWKS FLORISTS | | 12217 W WATERTOWN PARK ROAD | | | | WAUWATOSA | WI | 53226 | |
| HAWKS, CHRIS | | Address Redacted | | | | | | | |
| HAWKS, JAMES DOUGLAS | | Address Redacted | | | | | | | |
| HAWKS, MAURICE KARLOS | | Address Redacted | | | | | | | |
| HAWKSFORD, JARROD | | Address Redacted | | | | | | | |
| HAWLEY SWEEPING COMPANY INC | | 30 GERMANTOWN RD | | | | DANBURY | CT | 06810-0000 | |
| HAWLEY, ALYSSA NICOLE | | Address Redacted | | | | | | | |
| HAWLEY, AUBREY NOELLE | | Address Redacted | | | | | | | |
| HAWLEY, BRIAN | | 15161 SONOMA DR APT 302 | | | | FORT MYERS | FL | 33908-7696 | |
| HAWLEY, BRIAN | | 31 FARM GATE WAY | | | | RESISTERSTOWN | MD | 21136 | |
| HAWLEY, DANIEL | | 3962 LINDEN RD | | | | ROCKFORD | IL | 61109 | |
| HAWLEY, DANIEL | | 720 DICKENS | | | | WACO | TX | 76710-0000 | |
| HAWLEY, DANIEL M | | Address Redacted | | | | | | | |
| HAWLEY, DUSTIN JAMES | | Address Redacted | | | | | | | |
| HAWLEY, JAMES | | Address Redacted | | | | | | | |
| HAWLEY, KEVIN DANIEL | | Address Redacted | | | | | | | |
| HAWLEY, RAPHAEL | | Address Redacted | | | | | | | |
| HAWLEY, SCOTT EDWARD | | Address Redacted | | | | | | | |
| HAWLEY, VITAS LORENZO | | Address Redacted | | | | | | | |
| HAWMAN, MICAH J | | Address Redacted | | | | | | | |
| HAWN, CLAYTON | | 2863 W BRITTON RD APT 107 | | | | PERRY | MI | 48872-9612 | |
| HAWORTH, BRAD | | 15 FREEDOM WAY | | | | FRANKLIN | MA | 02038 | |
| HAWORTH, BRAD | | LOC NO 0325 PETTY CASH | 15 FREEDOM WAY | | | FRANKLIN | MA | 02038 | |
| HAWORTH, KYLE K | | Address Redacted | | | | | | | |
| HAWORTH, PHILIP BENJAMIN | | Address Redacted | | | | | | | |
| HAWORTH, PHILIPBEN | | 8822 HASKEL AVE | | | | NORTH HILLS | CA | 91343-0000 | |
| HAWOTTE, BEN | | 1708 N LEE ST | | | | SALISBURY | NC | 28144 | |
| HAWRYLUK, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| HAWS, CLAYTON DALE | | Address Redacted | | | | | | | |
| HAWS, EVAN MATTHEW | | Address Redacted | | | | | | | |
| HAWS, WILLIAM E | | Address Redacted | | | | | | | |
| HAWTHORN INN & SUITES | | 1355 KNICKERBOCKER RD | | | | SAN ANGELO | TX | 76904 | |
| HAWTHORN INN & SUITES | | 3808 N SULLIVAN BLDG 34 | | | | SPOKANE | WA | 99216 | |
| HAWTHORN INN & SUITES | | 4220 W 27TH PL | | | | KENNEWICK | WA | 99337 | |
| HAWTHORN NAPERVILLE | | 1843 W DIEHL | | | | NAPERVILLE | IL | 60563 | |
| HAWTHORN SUITES | | 2405 N RIDGE RD | | | | WICHITA | KS | 67205 | |
| HAWTHORN SUITES | | 7570 W 21ST N | NO 1026C | | | WICHITA | KS | 67205 | |
| HAWTHORN SUITES LTD | | 2985 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| HAWTHORN SUITES LTD | | 835 UPPER UNION ST | | | | FRANKLIN | MA | 02038 | |
| HAWTHORN SUITES PITTSBURGH | | 700 MANSFIELD AVENUE | | | | PITTSBURGH | PA | 15205 | |
| HAWTHORN SUTIES | | 10 GATEWAY DR | | | | HATTIESBURG | MS | 39402 | |
| HAWTHORN, SHAINA MARIA | | Address Redacted | | | | | | | |
| HAWTHORNE INN | | 2387 WILBUR CROSS PKY | | | | BERLIN | CT | 06037 | |
| HAWTHORNE LIFT SYSTEMS | | 16945 CAMINO SAN BERNARDO | | | | SAN DIEGO | CA | 92127 | |
| HAWTHORNE LIFT SYSTEMS | | 16945 CAMINO SAN BERNARDO | | | | SAN DIEGO | CA | 92127-2499 | |
| HAWTHORNE LIFT SYSTEMS | | PO BOX 121550 | | | | SAN DIEGO | CA | 921125550 | |
| HAWTHORNE MACHINERY CO | | 16945 CAMINO SAN BERNARDO | | | | SAN DIEGO | CA | 92127 | |
| HAWTHORNE SR, CHARLES R | | Address Redacted | | | | | | | |
| HAWTHORNE SUITES | | 1335 HOTEL CIRCLE SOUTH | | | | SAN DIEGO | CA | 92108 | |
| HAWTHORNE, ALLEN DESUNE | | Address Redacted | | | | | | | |
| HAWTHORNE, CHARLES | | Address Redacted | | | | | | | |
| HAWTHORNE, CITY OF | | 4455 W 126TH ST | | | | HAWTHORNE | CA | 90250 | |
| HAWTHORNE, DIONDRE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hawthorne, Jeffrey M | | 11301 Woodford Pl | | | | Glen Allen | VA | 23059-4833 | |
| HAWTHORNE, JOE | | 10604 LAURELHURST DRIVE | | | | EL MONTE | CA | 91731 | |
| HAWTHORNE, KAITLIN DIANA | | Address Redacted | | | | | | | |
| HAWTHORNE, KIM | | 2101 NE 187TH ST | | | | N MIAMI BEACH | FL | 33179 | |
| HAWTHORNE, KIM | | 2101 NE 187TH ST | | | | N MIAMI BEACH | FL | 33179-4311 | |
| HAWTHORNE, MERCEDES | | PO BOX 5107 | | | | SAN PEDRO | CA | 90733-5107 | |
| HAWTHORNE, MERCEDES F | | Address Redacted | | | | | | | |
| HAWTHORNE, NATALIE NICOLE | | Address Redacted | | | | | | | |
| HAWTHORNE, NATHANIEL L | | 808 BROOK HILL RD | 322 | | | RICHMOND | VA | 23227 | |
| HAWTHORNE, NATHANIEL LEE | | Address Redacted | | | | | | | |
| HAWTHORNE, SANDRA | | 823 OLD HUNDRED RD | | | | PELZER | SC | 29669 | |
| HAWTHORNE, SHANTE NICOLE | | Address Redacted | | | | | | | |
| HAWTHORNE, WILLIAM | | 301 NITRAM CT APT 3D | | | | BALTIMORE | MD | 21221 | |
| HAWTHORNE, WILLIAM E | | Address Redacted | | | | | | | |
| HAWTHORNE, ZACH MICHAEL | | Address Redacted | | | | | | | |
| HAWTHORNES | | 3500 EAST AVE | | | | ROCHESTER | NY | 14623 | |
| HAWTHORNES | | 800 JEFFERSON RD | | | | ROCHESTER | NY | 14623 | |
| HAXTON, TRACY | | 30 ALSTON PL | | | | FITCHBURG | MA | 01420 | |
| HAY GROUP | | PO BOX 828352 | | | | PHILADELPHIA | PA | 19182-8352 | |
| Hay Group Inc | | 100 Penn Sq East The Wanamaker Bldg | | | | Philadelphia | PA | 19107-3388 | |
| HAY, CORY DAVID | | Address Redacted | | | | | | | |
| HAY, JAMIE M | | Address Redacted | | | | | | | |
| HAY, JASON DAVID | | Address Redacted | | | | | | | |
| HAY, JEREMY ALAN | | Address Redacted | | | | | | | |
| HAY, JONATHAN M | | Address Redacted | | | | | | | |
| HAY, MARLON ORLANDO | | Address Redacted | | | | | | | |
| HAY, SHANNON ESTELLE | | Address Redacted | | | | | | | |
| HAY, SKYLAR ELAINE | | Address Redacted | | | | | | | |
| HAYANO, AKIYO | | 98 501 KOAUKA LOOP | | | | AIEA | HI | 96701-4561 | |
| HAYASHI JR, CALVIN KAIPO KEN | | Address Redacted | | | | | | | |
| HAYCOX, KERRIE MAY | | Address Redacted | | | | | | | |
| HAYCRAFT, TAYLOR | | Address Redacted | | | | | | | |
| HAYDEN ELECTRIC CONTRACTORS | | 561 SW 9TH TERRACE | | | | POMPANO BEACH | FL | 33069 | |
| HAYDEN ELECTRIC INC | | PO BOX 13026 | | | | SCOTTSDALE | AZ | 85267 | |
| HAYDEN INC, GEORGE J | | 235 E MAPLE ST | | | | HAZLETON | PA | 18201 | |
| HAYDEN JR, JEFFERY A | | Address Redacted | | | | | | | |
| HAYDEN MEADOWS | | 805 SW BROADWAY STE 2020 | | | | PORTLAND | OR | 97205 | |
| HAYDEN MEADOWS CAM ONLY | | 1107 N HAYDEN MEADOWS DRIVE | | | | PORTLAND | OR | 97217 | |
| Hayden Meadows Joint Venture | | 805 SW Broadway Ste 2020 | | | | Portland | OR | 97205 | |
| Hayden Meadows JV | c o Ronald T Adams | Black Helterline LLP | 805 SW Broadway Ste 1900 | | | Portland | OR | 97205-3359 | |
| HAYDEN MEADOWS JV | Hayden Meadows Joint Venture | | 805 SW Broadway Ste 2020 | | | Portland | OR | 97205 | |
| Hayden Meadows JV | Hayden Meadows JV | c o Ronald T Adams | Black Helterline LLP | 805 SW Broadway Ste 1900 | | Portland | OR | 97205-3359 | |
| Hayden Meadows JV | Jill Hollowell | TMT Development Co Inc | 805 SW Broadway Ste 2020 | | | Portland | OR | 97205-3360 | |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE | C/O T M T  DEVELOPMENT CO | 1000 SW BROADWAY SUITE 900 | | | PORTLAND | OR | 97205 | |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE PROPERTY MANAGER | C O TMT DEVELOPMENT CO | 1000 SW BROADWAY SUITE 900 | | | PORTLAND | OR | 97205 | |
| HAYDEN, ALLEN MICHAEL | | Address Redacted | | | | | | | |
| HAYDEN, ANTHONY FRANCIS | | Address Redacted | | | | | | | |
| HAYDEN, BRANDEN L | | Address Redacted | | | | | | | |
| HAYDEN, BRANDON | | 5432 FAIRWAY BLVD | | | | NORTH PORT | FL | 34287 | |
| HAYDEN, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| HAYDEN, CHRIS LEE | | Address Redacted | | | | | | | |
| HAYDEN, HEATHER MARIE | | Address Redacted | | | | | | | |
| HAYDEN, IAN EDWARD | | Address Redacted | | | | | | | |
| HAYDEN, JACKIE | | 1873 GROSSE POINTE CIR | | | | HANOVER PARK | IL | 60133-6723 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYDEN, JENNIFER L | | Address Redacted | | | | | | | |
| HAYDEN, KEITH JOSEPH | | Address Redacted | | | | | | | |
| HAYDEN, LAURA | | 6706 LUXEMBOURG CIR | | | | MONTGOMERY | AL | 36117-3448 | |
| HAYDEN, MATTHEW S | | Address Redacted | | | | | | | |
| HAYDEN, MIKI | | 3411 BLUERIDGE DR | | | | PENSACOLA | FL | 32504-4513 | |
| HAYDEN, ROBERT | | 8704 MIDDLE CROSS PLACE | | | | TAMPA | FL | 33635 | |
| HAYDEN, ROSALYN EVETTE | | Address Redacted | | | | | | | |
| HAYDEN, ROSALYN EVETTE | | Address Redacted | | | | | | | |
| HAYDEN, SEAN MICHAEL | | Address Redacted | | | | | | | |
| HAYDEN, SHAWN DAVID | | Address Redacted | | | | | | | |
| HAYDEN, SHAWN PATRICK | | Address Redacted | | | | | | | |
| HAYDEN, SIMON | | 1406 N RIVER AVE | | | | TORONTO | OH | 43964 | |
| HAYDEN, SIMON J | | Address Redacted | | | | | | | |
| HAYDEN, STEPHANIE RENEE | | Address Redacted | | | | | | | |
| HAYDEN, STEPHEN PATRICK | | Address Redacted | | | | | | | |
| HAYDEN, TAMMIE | | 3930 HUGHES CREEK RD | | | | POWHATAN | VA | 23139 | |
| HAYDEN, TAMMIE M | | Address Redacted | | | | | | | |
| HAYDEN, TANJILL M | | Address Redacted | | | | | | | |
| HAYDEN, WESLEY LANARR | | Address Redacted | | | | | | | |
| HAYDINGER, MARY | | 42 ROBINSON DR | | | | NEW CASTLE | DE | 19720-1954 | |
| HAYDON, BRIAN | | Address Redacted | | | | | | | |
| HAYDT, DAVID ELBERT | | Address Redacted | | | | | | | |
| HAYDUK, JOHN FRANCIS | | Address Redacted | | | | | | | |
| HAYE, JUNIOR | | Address Redacted | | | | | | | |
| HAYEK, JOE YOUSSEF | | Address Redacted | | | | | | | |
| HAYER, ANEET KAUR | | Address Redacted | | | | | | | |
| HAYER, TONISHA D | | Address Redacted | | | | | | | |
| HAYES & LUNSFORD ELECTRIC INC | | PO BOX 2399 | | | | ASHEVILLE | NC | 28802 | |
| HAYES APPRAISAL ASSOC INC | | 1454 30TH ST 107 | | | | WEST DES MOINES | IA | 50266 | |
| HAYES II, PAUL J | | Address Redacted | | | | | | | |
| HAYES III, DONALD EUGENE | | Address Redacted | | | | | | | |
| HAYES JR , GARY WILLIAM | | Address Redacted | | | | | | | |
| HAYES MICROCOMPUTER | | 135 S LASALLE ST | DEPT 3275 | | | CHICAGO | IL | 60674-3275 | |
| HAYES MICROCOMPUTER | | 5953 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30092 | |
| HAYES MICROCOMPUTER | | DEPT 3275 | | | | CHICAGO | IL | 606743275 | |
| HAYES MICROCOMPUTER PRODUCTS | | PO BOX 105203 | | | | ATLANTA | GA | 30348 | |
| HAYES NEDVED & ASSOCIATES | | 300 ACADEMY PL | | | | SEWICKLEY | PA | 15143-2045 | |
| HAYES OFFICE EQUIPMENT | | 668 LINCOLN AVENUE | | | | SAN JOSE | CA | 95126 | |
| Hayes Pinkey Shantell | | 4808 Rivergrass Ct No C | | | | Tampa | FL | 33617 | |
| HAYES, AARON J | | Address Redacted | | | | | | | |
| HAYES, AARON JOHN | | 4419 JACOBS BEND TERR | | | | RICHMOND | VA | 23236 | |
| HAYES, ADRIENNE LYNN | | Address Redacted | | | | | | | |
| HAYES, ALEXANDRIA MARIE | | Address Redacted | | | | | | | |
| HAYES, ANDREW | | 501 WELDON DR | | | | WEST CHESTER | PA | 19380 | |
| HAYES, ANTHONY CALVIN | | Address Redacted | | | | | | | |
| HAYES, ANTHONY JARROD | | Address Redacted | | | | | | | |
| HAYES, ANTONIO KEVIN | | Address Redacted | | | | | | | |
| HAYES, ARRON | | 2730 PINE ST | | | | EVERETT | WA | 98201 | |
| HAYES, ARRON B | | Address Redacted | | | | | | | |
| HAYES, ASHLEY | | Address Redacted | | | | | | | |
| HAYES, ASHLEY MONIQUE | | Address Redacted | | | | | | | |
| HAYES, AURICA | | Address Redacted | | | | | | | |
| HAYES, BENJAMIN | | 285 SHORTHILL DR | | | | CLARKS GREEN | PA | 18411-0000 | |
| HAYES, BENJAMIN SCOTT | | Address Redacted | | | | | | | |
| HAYES, BRANDON SCOTT | | Address Redacted | | | | | | | |
| HAYES, BRYAN ERIC | | Address Redacted | | | | | | | |
| HAYES, BYRON M | | Address Redacted | | | | | | | |
| HAYES, CAMERON G | | Address Redacted | | | | | | | |
| HAYES, CAMILLE LASHON | | Address Redacted | | | | | | | |
| HAYES, CASEY RAY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYES, CATHY J | | Address Redacted | | | | | | | |
| HAYES, CHARLES | | 153 WOODWARD DR | | | | WEST SENECA | NY | 14224 | |
| HAYES, CHARLES | | 4115 NIPOMA CV | | | | MEMPHIS | TN | 38125-3008 | |
| HAYES, CHARLES EDWARD | | Address Redacted | | | | | | | |
| HAYES, CHARLES W | | Address Redacted | | | | | | | |
| HAYES, CHRIS | | 873 WOODFIELD RD | | | | WEST HEMPSTEAD | NY | 11552-4144 | |
| HAYES, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| HAYES, CHRISTOPHER | | 5 PAON BLVD | | | | WAKEFIELD | MA | 01880 | |
| HAYES, CHRISTOPHER | | 853A SOUTH SHORE | | | | GLEN BURNIE | MD | 21060 | |
| HAYES, CLARENCE DARNEZ | | Address Redacted | | | | | | | |
| HAYES, CORTNEY E | | Address Redacted | | | | | | | |
| HAYES, CORY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HAYES, CRISTAL MARIE | | Address Redacted | | | | | | | |
| HAYES, DAKOTA XAVIER | | Address Redacted | | | | | | | |
| HAYES, DANDRE T | | Address Redacted | | | | | | | |
| HAYES, DANDRET | | 2085 SAN DIEGO AVE | | | | SAN DIEGO | CA | 92110-0000 | |
| HAYES, DANIEL PATRICK | | Address Redacted | | | | | | | |
| HAYES, DEBORAH M | | Address Redacted | | | | | | | |
| HAYES, DEBRA | | 451 KINGSTON AVE | | | | BROOKLYN | NY | 11225-4651 | |
| HAYES, DEREK | | 714 MELVILLE AVE | | | | BALTIMORE | MD | 21218 | |
| HAYES, DESHELIA | | 2812 JASPER ST SE | | | | WASHINGTON | DC | 20020-1832 | |
| HAYES, DEVLIN DEWAYNE | | Address Redacted | | | | | | | |
| HAYES, DEXTER | | 1611 STONEY BROOK DR | | | | HIGH POINT | NC | 27265 | |
| HAYES, DOMINIQUE | | 331 NISBET ST NW | | | | JACKSONVILLE | AL | 36265 | |
| HAYES, DOMINIQUE DANIELLE | | Address Redacted | | | | | | | |
| HAYES, DON MEAD | | Address Redacted | | | | | | | |
| HAYES, DONALD L | | Address Redacted | | | | | | | |
| HAYES, EARNEST | | Address Redacted | | | | | | | |
| HAYES, EARNEST DOCTOR | | Address Redacted | | | | | | | |
| HAYES, ERIC A | | Address Redacted | | | | | | | |
| HAYES, ERIC E | | 4212 RADCLIFFE LN | | | | CHESAPEAKE | VA | 23321 | |
| HAYES, ERIC JOSEPH | | Address Redacted | | | | | | | |
| HAYES, FIONNA SIOBHAN | | Address Redacted | | | | | | | |
| HAYES, FRED | | 22 LIGHTHOUSE DR | | | | BRIGANTINE | NJ | 08203 | |
| HAYES, FREIDA LASHAE | | Address Redacted | | | | | | | |
| HAYES, GARY | | Address Redacted | | | | | | | |
| HAYES, GARY ERNEST | | Address Redacted | | | | | | | |
| HAYES, HENRY DAVID | | Address Redacted | | | | | | | |
| HAYES, HERSHELL JOSHUA | | Address Redacted | | | | | | | |
| HAYES, JACOB | | Address Redacted | | | | | | | |
| HAYES, JAMES | | 9960 HAZELTON | | | | REDFORD | MI | 48239 | |
| HAYES, JASON RUSSELL | | Address Redacted | | | | | | | |
| HAYES, JASON RUSSELL | | Address Redacted | | | | | | | |
| HAYES, JASON WADE | | Address Redacted | | | | | | | |
| HAYES, JENNIFER LEANN | | Address Redacted | | | | | | | |
| HAYES, JEREMY | | 2901 RIDGEVIEW DR NO 1222 | | | | PLANO | TX | 75025 | |
| HAYES, JERRY NELSON | | Address Redacted | | | | | | | |
| HAYES, JESSICA | | Address Redacted | | | | | | | |
| HAYES, JHANI RAYMENA | | Address Redacted | | | | | | | |
| HAYES, JILLIAN | | 227 N GREENWOOD AVE | | | | PARK RIDGE | IL | 60068-3228 | |
| HAYES, JIM | | 2602 2ND AVE EAST | | | | NORTH SAINT PAUL | MN | 55109 | |
| HAYES, JINAH ANNE | | Address Redacted | | | | | | | |
| HAYES, JOE VINCENT | | Address Redacted | | | | | | | |
| HAYES, JOSEPH | | Address Redacted | | | | | | | |
| HAYES, JOSEPH | | Address Redacted | | | | | | | |
| HAYES, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| HAYES, JOSHUA WAYNE | | Address Redacted | | | | | | | |
| HAYES, JUSTIN ALLAN | | Address Redacted | | | | | | | |
| HAYES, JUSTIN MATTHEW | | Address Redacted | | | | | | | |
| HAYES, KAREEM JAMAAL | | Address Redacted | | | | | | | |
| HAYES, KAYLA LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYES, KEITH DOUGLAS | | Address Redacted | | | | | | | |
| HAYES, KENNETH | | 4416 NE NICHOLSON LOOP | | | | VANCOUVER | WA | 98661-0000 | |
| HAYES, KENNETH | | Address Redacted | | | | | | | |
| HAYES, KENNETH JAMES | | Address Redacted | | | | | | | |
| HAYES, KENNETH LLYE | | Address Redacted | | | | | | | |
| HAYES, KENNETH MARK | | Address Redacted | | | | | | | |
| HAYES, KERRY LAMECH | | Address Redacted | | | | | | | |
| HAYES, KEVIN | | 455 6TH AVE | | | | MENLO PARK | CA | 94025-0000 | |
| HAYES, KEVIN | | 8852 BLITZEN RD N W | | | | NORTH CANTON | OH | 44770 | |
| HAYES, KEVIN DANIEL | | Address Redacted | | | | | | | |
| HAYES, KIM | | 32 COUNTRY VILLAGE CIR | | | | CABOT | AR | 72023-8669 | |
| HAYES, KRYSTEN KAY | | Address Redacted | | | | | | | |
| HAYES, KYLE | | 6765 EDENTON PLS PL RD | | | | PLEASANT PLAIN | OH | 45162-0000 | |
| HAYES, KYLE STEVEN | | Address Redacted | | | | | | | |
| HAYES, LANCE ALAN | | Address Redacted | | | | | | | |
| HAYES, LENNY | | 250 HICKORY AVE | | | | MERRITT ISLAND | FL | 32953 | |
| HAYES, LEVI SHANE | | Address Redacted | | | | | | | |
| HAYES, LEVI SHANE | | Address Redacted | | | | | | | |
| HAYES, LONNIE ALLEN | | Address Redacted | | | | | | | |
| HAYES, LORI ANN | | Address Redacted | | | | | | | |
| HAYES, MARY ESTELLE | | Address Redacted | | | | | | | |
| HAYES, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| HAYES, MAUREEN | | 2304 BROWNSVILLE RD A7 | | | | LANGHLRNE | PA | 00001-9053 | |
| HAYES, MAUREEN ANN | | Address Redacted | | | | | | | |
| HAYES, MEGAN SHANAY | | Address Redacted | | | | | | | |
| HAYES, MELLONESE | | 5919 S MAPLEWOOD | | | | CHICAGO | IL | 60629 | |
| HAYES, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| HAYES, MICHAEL G | | Address Redacted | | | | | | | |
| HAYES, MICHAEL J | | Address Redacted | | | | | | | |
| HAYES, MICHAEL JOHN | | Address Redacted | | | | | | | |
| HAYES, MICHELLE | | 5011 WINDING RIDGE CT | | | | GREENSBORO | NC | 27406 | |
| HAYES, MIGUEL | | 2222 MARONEAL | | | | HOUSTON | TX | 77030-0000 | |
| HAYES, MISHA CHIEMERE | | Address Redacted | | | | | | | |
| HAYES, MONIQUE EVON | | Address Redacted | | | | | | | |
| HAYES, NATASHA | | Address Redacted | | | | | | | |
| HAYES, NEIL LAWRENCE | | Address Redacted | | | | | | | |
| HAYES, NIASHA SHAMIL | | Address Redacted | | | | | | | |
| HAYES, NICHOLAS | | 1529 CANDYCE ST | | | | LAKELAND | FL | 33815-0000 | |
| HAYES, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| HAYES, NICK J | | Address Redacted | | | | | | | |
| HAYES, OLIVIA LOVARE | | Address Redacted | | | | | | | |
| HAYES, PATRICK CHASE | | Address Redacted | | | | | | | |
| HAYES, PAUL | | Address Redacted | | | | | | | |
| HAYES, PAULETTE | | Address Redacted | | | | | | | |
| HAYES, PINKEY SHANTELL | Hayes Pinkey Shantell | | 4808 Rivergrass Ct No C | | | Tampa | FL | 33617 | |
| HAYES, PINKEY SHANTELL | | Address Redacted | | | | | | | |
| HAYES, PORSHELL SHARNAE | | Address Redacted | | | | | | | |
| HAYES, QANTA DEBRIERE | | Address Redacted | | | | | | | |
| HAYES, RANDALL ALEXANDER | | Address Redacted | | | | | | | |
| HAYES, RANDY WILLIS | | Address Redacted | | | | | | | |
| HAYES, RAPHAEL | | 8976 EDNA ST | | | | SAINT LOUIS | MO | 63147-1732 | |
| HAYES, REX E | | Address Redacted | | | | | | | |
| HAYES, RICHARD | | Address Redacted | | | | | | | |
| HAYES, RICHARD EDWARD | | Address Redacted | | | | | | | |
| HAYES, ROBERT CHRISTIAN | | Address Redacted | | | | | | | |
| HAYES, ROBERT L | | 301 29TH ST N | | | | SAINT PETERSBURG | FL | 33713-7716 | |
| HAYES, RONNIE | | Address Redacted | | | | | | | |
| HAYES, RYAN MICHAEL | | Address Redacted | | | | | | | |
| HAYES, RYAN NICKLAUS | | Address Redacted | | | | | | | |
| HAYES, SHANNON G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYES, SOLANGE GIANNI | | Address Redacted | | | | | | | |
| HAYES, STEPHANIE | | Address Redacted | | | | | | | |
| HAYES, STEVEN | | 1160 N CONWELL AVE | | | | COVINA | CA | 91722-0000 | |
| HAYES, STEVEN | | 1634 PARADISE LN | | | | DAYTONA BEACH | FL | 32119-1514 | |
| HAYES, STEVEN ANTONI | | Address Redacted | | | | | | | |
| HAYES, SUYON | | 1811 SW 80TH DR | | | | GAINESVILLE | FL | 32607-3414 | |
| HAYES, TAMIEKA A | | Address Redacted | | | | | | | |
| HAYES, TARRIN RENEE | | Address Redacted | | | | | | | |
| HAYES, THADDEUS CALVIN | | Address Redacted | | | | | | | |
| HAYES, THEODORE NA SHAN | | Address Redacted | | | | | | | |
| HAYES, TIFFANY VANESSA | | Address Redacted | | | | | | | |
| HAYES, TIM EUGENE | | Address Redacted | | | | | | | |
| HAYES, TIMOTHY | | 25 EDENS LANE | | | | LUGOFF | SC | 29078-8947 | |
| HAYES, TIMOTHY R | | Address Redacted | | | | | | | |
| HAYES, TIMOTHY W | | 481 N NO 800 E | | | | AMERICAN FORK | UT | 84003 | |
| HAYES, TRAVIS | | Address Redacted | | | | | | | |
| HAYES, TRENA J | | PO BOX 330325 | | | | NASHVILLE | TN | 37203- | |
| HAYES, VICTORIA COAN | | Address Redacted | | | | | | | |
| HAYES, VINCENT | | 737 CAREFREE DRIVE | | | | SAN DIEGO | CA | 92114-0000 | |
| HAYES, VINCENT NATHANIEL | | Address Redacted | | | | | | | |
| HAYES, VINSON | | 217 FOX POND RD | | | | HENDERSON | NC | 27537 | |
| HAYES, WARREN M | | Address Redacted | | | | | | | |
| HAYES, WILLIAM K | | Address Redacted | | | | | | | |
| HAYES, WILLIAM L | | 13012 KIDWELL DR | | | | DALE CITY | VA | 22193-5239 | |
| HAYES, WILLIAM SMITH | | Address Redacted | | | | | | | |
| HAYES, ZACH AARON | | Address Redacted | | | | | | | |
| HAYES, ZACHARY DOUGLAS | | Address Redacted | | | | | | | |
| HAYFFORD, ALYSSA | | 7141 BERRY RD | | | | ZEPHYRHILLS | FL | 33540 | |
| HAYGOOD, DONALD | | 10716 SIERRA OAKS | | | | AUSTIN | TX | 78759 | |
| HAYGOOD, ETHAN WILLIAM | | Address Redacted | | | | | | | |
| HAYGOOD, JOSEPH DARYL | | Address Redacted | | | | | | | |
| HAYHURST, DIRK VON | | Address Redacted | | | | | | | |
| HAYKYAN, LEVON | | Address Redacted | | | | | | | |
| HAYLE, MELVIN | | 4 HERIZON HILL RD | | | | NEWINGTON | CT | 06111 | |
| HAYLES, IAN ANTHONY | | Address Redacted | | | | | | | |
| HAYLETT, ROBERT | | Address Redacted | | | | | | | |
| HAYLOCK, LLEWELLYN ALBERT | | Address Redacted | | | | | | | |
| HAYMAN, CLIFTON C JR | | 1518 SETON VILLA LN | | | | WILMINGTON | DE | 19809-2265 | |
| HAYMAN, DAVID D | | 6420 E TROPICANA AVE UNIT 338 | | | | LAS VEGAS | NV | 89122-7537 | |
| HAYMAN, DAVID D | | Address Redacted | | | | | | | |
| HAYMAN, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| HAYMAN, SADE L | | Address Redacted | | | | | | | |
| HAYMON, STEWART | | 890 WALL ST | | | | SAINT LOUIS | MO | 63147 | |
| HAYMON, STEWART MARCUS | | Address Redacted | | | | | | | |
| HAYMOND, BLAKE | | 330 APOLENA | | | | NEWPORT BEACH | CA | 92662-0000 | |
| HAYMOND, BLAKE CHARLES | | Address Redacted | | | | | | | |
| HAYNA, SPENCER C | | Address Redacted | | | | | | | |
| HAYNER, BRIAN S | | Address Redacted | | | | | | | |
| HAYNER, DARREL | | 222 VILLA CIR | | | | BOYNTON BEACH | FL | 33435-0000 | |
| HAYNER, LISA | | 6570 ROSEWOOD LN | | | | MASON | OH | 45040-0000 | |
| HAYNES & BOONE ATTYS AT LAW | | 2323 VICTORY AVE NO 600 | | | | DALLAS | TX | 75219 | |
| HAYNES ELECTRONICS INC | | 1121 S 4TH ST | | | | HARTSVILLE | SC | 29550-0700 | |
| HAYNES FURNITURE CO | | 5324 VA BEACH BLVD | | | | VA BEACH | VA | 23462 | |
| HAYNES STATE SENATE, RAY | | PO BOX 51891 | | | | RIVERSIDE | CA | 92517-1891 | |
| HAYNES, ANDRE MARCUS | | Address Redacted | | | | | | | |
| HAYNES, ANTONIO MARQUEL | | Address Redacted | | | | | | | |
| HAYNES, APRIL D | | Address Redacted | | | | | | | |
| HAYNES, ARRION CHARAI | | Address Redacted | | | | | | | |
| HAYNES, ARTRAIL RAECHELL | | Address Redacted | | | | | | | |
| HAYNES, BRANDI MICHELLE | | Address Redacted | | | | | | | |
| HAYNES, BRANDON SCOTT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYNES, BRAYLON A | | Address Redacted | | | | | | | |
| HAYNES, BRIAN | | Address Redacted | | | | | | | |
| HAYNES, BRITTNEY MARIE | | Address Redacted | | | | | | | |
| HAYNES, CASSANDRA J | | 1645 SELMA PLACE | | | | MACON | GA | 31204 | |
| HAYNES, CASSANDRA JANEEN | | Address Redacted | | | | | | | |
| HAYNES, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| HAYNES, CHRISTOPHER RAYMOND | | Address Redacted | | | | | | | |
| HAYNES, COREY MICHAEL | | Address Redacted | | | | | | | |
| HAYNES, CRISTA MARIE | | Address Redacted | | | | | | | |
| HAYNES, DERRICK KEVE | | Address Redacted | | | | | | | |
| Haynes, Dione | | 89 Timberline Dr | | | | Lemont | IL | 60439 | |
| HAYNES, ERIC | ERICK HAYNES | 444 17TH ST | | | | DUNBAR | WV | 25064 | |
| HAYNES, ERIC | | Address Redacted | | | | | | | |
| HAYNES, ERIC LEE | | Address Redacted | | | | | | | |
| HAYNES, ERICA | | Address Redacted | | | | | | | |
| HAYNES, FRANCIS MICHAEL | | Address Redacted | | | | | | | |
| HAYNES, GARET JOSEPH | | Address Redacted | | | | | | | |
| HAYNES, GARY | | 438 WYONA ST | | | | BROOKLYN | NY | 11207 | |
| HAYNES, GARY J | | Address Redacted | | | | | | | |
| HAYNES, JACQUELINE SUE | | Address Redacted | | | | | | | |
| HAYNES, JAMES EDWARD | | Address Redacted | | | | | | | |
| HAYNES, JANA PAIGE | | Address Redacted | | | | | | | |
| HAYNES, JANIE | | 1035 ROSSILAND CR E | | | | MEMPHIS | TN | 38122 | |
| HAYNES, JANNETTE | | 171 MEADOW CREST DR | | | | EL CAJON | CA | 92020-0000 | |
| HAYNES, JANNETTE MICHELLE | | Address Redacted | | | | | | | |
| HAYNES, JEAN LYNN | | Address Redacted | | | | | | | |
| HAYNES, JEREMY PAUL | | Address Redacted | | | | | | | |
| HAYNES, JOE ALLAN | | Address Redacted | | | | | | | |
| HAYNES, JOEL P | | 4474 E LA JOLLA CIR | | | | TUCSON | AZ | 85711-4247 | |
| HAYNES, JOHN | | Address Redacted | | | | | | | |
| HAYNES, JOSE | | Address Redacted | | | | | | | |
| HAYNES, JOSHUA SAMUEL | | Address Redacted | | | | | | | |
| HAYNES, KODY JOSHUA | | Address Redacted | | | | | | | |
| HAYNES, LATOYA ROCHELLE | | Address Redacted | | | | | | | |
| HAYNES, LAUREN RUTH | | Address Redacted | | | | | | | |
| HAYNES, LEE R | | 6809 66TH ST S | | | | BIRMINGHAM | AL | 35212-2815 | |
| HAYNES, LEE R | | 6809 66TH ST SOUTH | | | | BIRMINGHAM | AL | 35212 | |
| HAYNES, LEE RODGER | | Address Redacted | | | | | | | |
| HAYNES, LONNIE MADISON | | Address Redacted | | | | | | | |
| HAYNES, MATEAUS LAJUANE | | Address Redacted | | | | | | | |
| HAYNES, MEGAN CHRISTA | | Address Redacted | | | | | | | |
| HAYNES, MICHAEL | | 9979 58TH ST E | | | | PARRISH | FL | 34219-0000 | |
| HAYNES, MICHAEL | | Address Redacted | | | | | | | |
| HAYNES, NATHAN GREER | | Address Redacted | | | | | | | |
| HAYNES, NICHOLAS JAMAAL | | Address Redacted | | | | | | | |
| HAYNES, NOEL RAY | | Address Redacted | | | | | | | |
| HAYNES, PAMELA | | Address Redacted | | | | | | | |
| HAYNES, PHILLIP JARRED | | Address Redacted | | | | | | | |
| HAYNES, RICHARD A | | Address Redacted | | | | | | | |
| HAYNES, ROBERT JOHN | | Address Redacted | | | | | | | |
| HAYNES, SANDY | | PO BOX 334 | | | | ABITA SPRINGS | LA | 70420-0334 | |
| HAYNES, SHALENA JENIER | | Address Redacted | | | | | | | |
| HAYNES, SHAWNTA RENEE | | Address Redacted | | | | | | | |
| HAYNES, STEPHEN O | | Address Redacted | | | | | | | |
| HAYNES, URI | | Address Redacted | | | | | | | |
| HAYNES, WINSLOW STEFAN | | Address Redacted | | | | | | | |
| HAYNES, YOLANDA | | 1923 PICKENS ST | | | | COLUMBIA | SC | 29201 | |
| HAYNES, YOLANDA | | H RONALD STANLEY ESQ | 1923 PICKENS ST | | | COLUMBIA | SC | 29201 | |
| HAYNESWORTH, JOHN ALLEN | | Address Redacted | | | | | | | |
| HAYNIE, JEREMY P | | 655 N 100 E | | | | PLEASANT GROVE | UT | 84062-1739 | |
| HAYNIE, JONATHAN DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYNIE, KOURTNEY | | Address Redacted | | | | | | | |
| HAYNIE, LAMAR DANDER | | Address Redacted | | | | | | | |
| HAYNIE, RYAN JAMES | | Address Redacted | | | | | | | |
| HAYNIE, STEVEN | | 60 E BEECH DR | APT 122 | | | SCHAUMBURG | IL | 601932944 | |
| HAYNIE, STEVEN V | | Address Redacted | | | | | | | |
| HAYNSWORTH SINKLER BOYD PA | | 160 E BAY ST | | | | CHARLESTON | SC | 29402 | |
| HAYNSWORTH SINKLER BOYD PA | | 160 E BAY ST | | | | CHARLESTON | SC | 29402-0340 | |
| HAYOUNA, KARIM M | | Address Redacted | | | | | | | |
| HAYRAPETYAN, EDIK EDWARD | | Address Redacted | | | | | | | |
| HAYS COUNTY PROBATE | | 110 E MILK DR | | | | SAN MARCOS | TX | 78666 | |
| HAYS HOME DELIVERY SERVICE INC | | 10376 BATTLEVIEW PKY | | | | MANASSAS | VA | 20109 | |
| HAYS HOME DELIVERY SERVICE INC | | 14100 B PARKE LONG COURT | | | | CHANTILLY | VA | 20151 | |
| HAYS, AMANDA | | Address Redacted | | | | | | | |
| HAYS, ANNA ISABEAU | | Address Redacted | | | | | | | |
| HAYS, CATHERINE HELEN | | Address Redacted | | | | | | | |
| HAYS, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| HAYS, DOUGLAS W | | 1807 NW 29TH ST | | | | OKLAHOMA CITY | OK | 73106-1017 | |
| HAYS, JAMIE G | | 9081 STUART ST | | | | WESTMINSTER | CO | 80031-6432 | |
| HAYS, JODI IRENE | | Address Redacted | | | | | | | |
| HAYS, JOHN | | 114 WENDY ST | | | | STAFFORD | VA | 22554 | |
| HAYS, JOHN | | 6 ROSEMUNN DR NO B | | | | LITTLE ROCK | AR | 72205 | |
| HAYS, JOHN E | | Address Redacted | | | | | | | |
| HAYS, JOHN J | | Address Redacted | | | | | | | |
| HAYS, KATHLEEN ANN | | Address Redacted | | | | | | | |
| HAYS, KYLE CAMERON | | Address Redacted | | | | | | | |
| HAYS, LUCINDIA LESANDRA | | Address Redacted | | | | | | | |
| HAYS, MARIAH ANN | | Address Redacted | | | | | | | |
| HAYS, MATTHEW PARKER | | Address Redacted | | | | | | | |
| HAYS, MICHAEL | | 1033 EAST HARRISON | | | | DECATUR | IL | 62526 | |
| HAYS, MICHAEL A | | Address Redacted | | | | | | | |
| HAYS, MICHAEL JAMES | | Address Redacted | | | | | | | |
| HAYS, NELSON | | Address Redacted | | | | | | | |
| HAYS, RONALD | | 841 FLOYDS FORK DR | | | | SHEPHERDSVILLE | KY | 40165 | |
| HAYS, SAVION N | | Address Redacted | | | | | | | |
| HAYS, TAYLOR | | 220 FARM TRAK | | | | ROSWELL | GA | 30075-4217 | |
| HAYS, TIMOTHY A | | Address Redacted | | | | | | | |
| HAYS, WILLIAM BRANT | | Address Redacted | | | | | | | |
| HAYSE, ASHTON | | 4404 FALLING BROOK CV | | | | AUSTIN | TX | 78746-1676 | |
| HAYSE, ASHTON CONNELLY | | Address Redacted | | | | | | | |
| HAYSE, WILLIAM M | | 6449 PEONIA RD | | | | CLARKSON | KY | 42726-8629 | |
| HAYSLIP, ALISHA MARIE | | Address Redacted | | | | | | | |
| HAYSLIP, AMANDA LYNN | | Address Redacted | | | | | | | |
| HAYSLIP, MELISSA J | | Address Redacted | | | | | | | |
| HAYSLIP, RYAN | | Address Redacted | | | | | | | |
| HAYSOM, JEFF ALAN | | Address Redacted | | | | | | | |
| HAYSON, COURTNIE MARIE | | Address Redacted | | | | | | | |
| HAYT HAYT & LANDALL | | 7765 SW 87 AVE STE 101 | | | | MIAMI | FL | 33173 | |
| HAYTER, KATE M | | Address Redacted | | | | | | | |
| HAYTER, KATE M | | Address Redacted | | | | | | | |
| HAYTON, ALEXANDER | | Address Redacted | | | | | | | |
| Hayward 880 LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| HAYWARD 880 LLC | ROBIN ARISS OFFICE MANAGER FOR DAN TEMPKIN | 1809 7TH AVE | SUITE NO 1002 | ATTN DANIEL TEMKIN | | SEATTLE | WA | 98101 | |
| HAYWARD 880 LLC | | 1809 7TH AVE STE 1002 | | | | SEATTLE | WA | 98101 | |
| HAYWARD 880, LLC | ROBIN ARISS | 1809 7TH AVE | SUITE  NO 1002 | ATTN  DANIEL TEMKIN | | SEATTLE | WA | 98101 | |
| HAYWARD FERG, TRACEY | | 5415 YORK RD | | | | FORT BELVOIR | VA | 22060-0000 | |
| HAYWARD II, JAMES | | 2502 STANFORD DRIVE | | | | COCOA | FL | 32926 | |
| HAYWARD II, JAMES E | | Address Redacted | | | | | | | |
| HAYWARD JAMES E | | 891 LEVITT PKWY | | | | ROCKLEDGE | FL | 32955 | |
| HAYWARD POLICE DEPT, CITY OF | ALARM DESK | | | | | HAYWARD | CA | 94544 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYWARD POLICE DEPT, CITY OF | | 300 WEST WINTON AVENUE | ATTN ALARM DESK | | | HAYWARD | CA | 94544 | |
| HAYWARD PROPERTIES LLC | | 1809 7TH AVE STE 1002 | | | | SEATTLE | WA | 98101 | |
| HAYWARD PROPERTIES LLC | | 1809 SEVENTH AVE STE 1002 | | | | SEATTLE | WA | 98101 | |
| HAYWARD WATER SYSTEM | | PO BOX 515147 | | | | LOS ANGELES | CA | 90051-5147 | |
| HAYWARD WATER SYSTEM | | PO BOX 56628 | | | | HAYWARD | CA | 94545-6628 | |
| HAYWARD, ALEXANDER M | | Address Redacted | | | | | | | |
| HAYWARD, APRIL TALISA | | Address Redacted | | | | | | | |
| HAYWARD, BRANDON STIRLING | | Address Redacted | | | | | | | |
| HAYWARD, CHRIS S | | 8902 N 19THAVE | | | | PHOENIX | AZ | 85021-6011 | |
| HAYWARD, CITY OF | | 25151 CLAWITER ROAD | REVENUE DEPARTMENT | | | HAYWARD | CA | 94545 | |
| HAYWARD, CITY OF | | 777 B ST | | | | HAYWARD | CA | 94541-4140 | |
| HAYWARD, CITY OF | | 777 B STREET | ATTN ACCOUNTING DIVISION | | | HAYWARD | CA | 94541-5007 | |
| HAYWARD, CITY OF | | HAYWARD CITY OF | TAX AND LICENSE OFFICE | 777 B ST P O BOX 65528 | | HAYWARD | CA | 94541-5007 | |
| HAYWARD, CITY OF | | REVENUE DEPARTMENT | | | | HAYWARD | CA | 94545 | |
| HAYWARD, DAVID JOSEPH | | Address Redacted | | | | | | | |
| HAYWARD, JENNIFER | | 18215 KEONA LN SW | | | | ROCHESTER | WA | 98579 | |
| HAYWARD, JENNIFER R | | Address Redacted | | | | | | | |
| HAYWARD, LAKITA RENEE | | Address Redacted | | | | | | | |
| HAYWARD, MARION E | | Address Redacted | | | | | | | |
| HAYWARD, REGAN LYNN | | Address Redacted | | | | | | | |
| HAYWOOD CONGAREE SELF STORAGE | | 638 CONGAREE ROAD | | | | GREENVILLE | SC | 29607 | |
| HAYWOOD COUNTY SUPERIOR COURT | | CLERK OF COURT | | | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD COUNTY SUPERIOR COURT | | CRIMINAL RECORDS | CLERK OF COURT | | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD JR, MICAH VINCENT | | Address Redacted | | | | | | | |
| HAYWOOD MALL ASSOCIATES | | 700 HAYWOOD DRIVE | BOX 106 | | | GREENVILLE | SC | 29607 | |
| HAYWOOD MALL ASSOCIATES | | BOX 106 | | | | GREENVILLE | SC | 29607 | |
| HAYWOOD MALL MERCHANTS ASSOC | | 700 HAYWOOD DRIVE BOX 106 | | | | GREENVILLE | SC | 29607 | |
| HAYWOOD SCOTT | SCOTT HAYWOOD | 706 DEER PATH | | | | RUSTBURG | VA | 24588-3609 | |
| HAYWOOD STROTHER, DAVID MARK | | Address Redacted | | | | | | | |
| HAYWOOD, AARON | | Address Redacted | | | | | | | |
| HAYWOOD, AARON WILLIAM | | Address Redacted | | | | | | | |
| HAYWOOD, ALAN J | | Address Redacted | | | | | | | |
| HAYWOOD, ANDRE | | 6217 CLIMBHILL RD | | | | ALEXANDRIA | VA | 22310 | |
| HAYWOOD, ATU SPENCER | | Address Redacted | | | | | | | |
| HAYWOOD, CHRISTOPHER SHAW | | Address Redacted | | | | | | | |
| HAYWOOD, DEREK EVAN | | Address Redacted | | | | | | | |
| HAYWOOD, DOROTHY | | 801 S FRENCH AVE | | | | FORT MEADE | FL | 33841-3914 | |
| HAYWOOD, ERIK LAMONT | | Address Redacted | | | | | | | |
| HAYWOOD, JENNIFER | | Address Redacted | | | | | | | |
| HAYWOOD, JOSHUA | | Address Redacted | | | | | | | |
| HAYWOOD, JUSTIN RYAN | | Address Redacted | | | | | | | |
| HAYWOOD, KARINA | | 3355 S BROAD ST | | | | TRENTON | NJ | 08610 | |
| HAYWOOD, LANCE | | 906 S ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118-4763 | |
| HAYWOOD, MATTHEW MARK | | Address Redacted | | | | | | | |
| HAYWOOD, MELISSA ANN | | Address Redacted | | | | | | | |
| Haywood, Michael | Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | | Los Angeles | CA | 90010 | |
| Haywood, Michael | | 2125 W 85th St | | | | Los Angeles | CA | 90047-2918 | |
| HAYWOOD, MICHAEL | | Address Redacted | | | | | | | |
| HAYWOOD, MICHAEL BRANDON | | Address Redacted | | | | | | | |
| HAYWOOD, QUENTIN MICHAEL | | Address Redacted | | | | | | | |
| HAYWOOD, RONALD | | Address Redacted | | | | | | | |
| HAYWOOD, RYAN HART | | Address Redacted | | | | | | | |
| HAYWORTH, GARRETT REID | | Address Redacted | | | | | | | |
| HAZAN, VICTOR | | 2501 COASTAL HWY | | | | OCEAN CITY | MD | 21842 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAZARD, ALBERT | | 1089 KNIGHT LN | | | | HERNDON | VA | 20170-3412 | |
| HAZARD, ALBERT WILLIAM | | Address Redacted | | | | | | | |
| HAZARD, ASHLEY MARIE | | Address Redacted | | | | | | | |
| HAZARD, BRADLEY JORDAN | | Address Redacted | | | | | | | |
| HAZARD, ROSS | | Address Redacted | | | | | | | |
| HAZARDOUS DISPOSAL SPECIALIST | | 9705 HWY 267 | SUITE 4 | | | TRUCKEE | CA | 96161 | |
| HAZARDOUS DISPOSAL SPECIALIST | | SUITE 4 | | | | TRUCKEE | CA | 96161 | |
| HAZARI, PRATIK | | Address Redacted | | | | | | | |
| HAZARIAN, KADET | | Address Redacted | | | | | | | |
| Hazarika, Fafi | | 9 Spaulding Dr | | | | Merrimack | NH | 03054 | |
| HAZE, JOHN ALLEN | | Address Redacted | | | | | | | |
| HAZEKAMP, DAVID JOSEPH | | Address Redacted | | | | | | | |
| HAZEL & THOMAS PC | | 3110 FAIRVIEW PARK DR | STE 1400 | | | FALLS CHURCH | VA | 22042 | |
| HAZEL & THOMAS PC | | STE 1400 | | | | FALLS CHURCH | VA | 22042 | |
| HAZEL, BRIDGET | | 1507 DENBY WAY | | | | MIDLOTHIAN | VA | 23114 | |
| HAZEL, ELIZABETH C | | Address Redacted | | | | | | | |
| HAZEL, JAMAR A | | Address Redacted | | | | | | | |
| HAZEL, JAMES | | 1425 RIDENOUR BLUE | | | | KENNESAW | GA | 30152-0000 | |
| HAZEL, JUSTIN R | | Address Redacted | | | | | | | |
| HAZEL, MARK RICHARD | | Address Redacted | | | | | | | |
| HAZEL, MATT | | 5661 E WHITTIER ST | | | | TUCSON | AZ | 85711 | |
| HAZEL, TODD R | | Address Redacted | | | | | | | |
| HAZELHURST, CHARVON | | Address Redacted | | | | | | | |
| HAZELL, CURTIS | | 137 VIA VICINI | | | | RSM | CA | 92688-0000 | |
| HAZELL, CURTIS MITCHELL | | Address Redacted | | | | | | | |
| HAZELL, KYLE EMANUELLE | | Address Redacted | | | | | | | |
| HAZELQUIST, JOEL M | | Address Redacted | | | | | | | |
| HAZELTINE, ARTHUR JAMES | | Address Redacted | | | | | | | |
| HAZELTINE, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| HAZELTON III, JOSHUA E | | Address Redacted | | | | | | | |
| HAZELTON, JUSTIN TREVOR | | Address Redacted | | | | | | | |
| HAZELTON, MARGARET M | | Address Redacted | | | | | | | |
| HAZELTON, TESHANDA J | | Address Redacted | | | | | | | |
| HAZELWOOD, CITY OF | | 415 ELM GROVE LN | DIRECTOR OF FINANCE TDD RETURN | | | HAZELWOOD | MO | 63042 | |
| HAZELWOOD, CITY OF | | 415 ELM GROVE LN | LICENSES | | | HAZELWOOD | MO | 63042 | |
| HAZELWOOD, GRAEME RICHARD | | Address Redacted | | | | | | | |
| HAZELWOOD, JEREMY | | Address Redacted | | | | | | | |
| HAZELWOOD, MATT | | Address Redacted | | | | | | | |
| HAZELWOOD, SHANNON D | | 6424 REVENA DR | | | | HAMILTON | OH | 45011 | |
| HAZELWOOD, SHAWN C | | Address Redacted | | | | | | | |
| HAZEMI, KAMRAN | | Address Redacted | | | | | | | |
| HAZEN, GEORGIA T | | Address Redacted | | | | | | | |
| HAZEN, GILBERT | | 85 NORTH ST | | | | FOREST CITY | PA | 18421 1058 | |
| HAZEN, MICHAEL ALVIN | | Address Redacted | | | | | | | |
| HAZEN, NATALIE | | Address Redacted | | | | | | | |
| HAZEN, ROBERT H | | 1103 THACKERY LN | | | | NAPERVILLE | IL | 60564-3144 | |
| HAZEN, RYAN | | Address Redacted | | | | | | | |
| HAZEN, SEAN EDWARD | | Address Redacted | | | | | | | |
| HAZI, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| HAZIMI, HUSSAIN | | Address Redacted | | | | | | | |
| HAZLEHURST, CHRISTOPHER HUGH | | Address Redacted | | | | | | | |
| HAZLEHURST, DAVID L | | Address Redacted | | | | | | | |
| HAZLETT, AMANDA STEPHANIE | | Address Redacted | | | | | | | |
| HAZLETT, DAN | | 5426 NICKLE LANE | | | | KNOXVILLE | TN | 37921 | |
| HAZLETT, ERIC C | | Address Redacted | | | | | | | |
| HAZLETT, MATTHEW DONALD | | Address Redacted | | | | | | | |
| HAZLETT, TRISHA | | 2507 SANDFORD RD | | | | WELLS | ME | 04090 | |
| HAZLEWOOD, BRENT HOWARD | | Address Redacted | | | | | | | |
| HAZLEY, HENRY MONTEZ | | Address Redacted | | | | | | | |
| HAZOU, ANDREW F | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAZZAN, NADER | | Address Redacted | | | | | | | |
| HAZZARD, KEVIN ROBERT | | Address Redacted | | | | | | | |
| HAZZARD, MICHAEL | | 18425 BEAVER DEN LN | | | | BEAVERDAM | VA | 23015 | |
| HAZZARD, MICHAEL LEWIS | | Address Redacted | | | | | | | |
| HAZZARD, TARKISA | | Address Redacted | | | | | | | |
| HAZZIEZ, RENEE N | | Address Redacted | | | | | | | |
| HB EXPRESS | | 5570 RABY RD | | | | NORFOLK | VA | 23502 | |
| HB RUSSELL TRUCK SERVICE INC | | 104 ORANGE ST | PO BOX 129 | | | RED BUD | IL | 62278 | |
| HB RUSSELL TRUCK SERVICE INC | | PO BOX 129 | | | | RED BUD | IL | 62278 | |
| HB STAFFING NETWORK INC | | PO BOX 72122 | | | | CHICAGO | IL | 60678-2122 | |
| HBA RICHMOND | | 400 NORTH RIDGE ROAD | | | | RICHMOND | VA | 23229 | |
| HBC ENGINEERING INC | | 3913 TODD LANE STE 312 | | | | AUSTIN | TX | 78744 | |
| HBC TERRACON | | 8901 CARPENTER FWY STE 100 | | | | DALLAS | TX | 75247 | |
| HBC TERRACON ONC | | 18001 W 106TH ST STE 300 | | | | OLATHE | KS | 66061-6447 | |
| HBD CONTRACTING INC | | 5517 MANCHESTER AVE | | | | ST LOUIS | MO | 63110 | |
| HBF ELECTRONICS INC | | 6900 NEW STATE RD | | | | PHILADELPHIA | PA | 19135 | |
| HBH CONSTRUCTION INC | | 5011 GOLDEN FOOTHILL PKY 6 | | | | EL DORADO HILLS | CA | 95762 | |
| HBS STUDENT ASSOC VENTURES | | BAKE 1A | HARVARD BUSINESS SCHOOL | | | BOSTON | MA | 02163 | |
| HBS STUDENT ASSOC VENTURES | | HARVARD BUSINESS SCHOOL | | | | BOSTON | MA | 02163 | |
| HC SUPPLY | | PO BOX 4748 | | | | ROANOKE | VA | 24015 | |
| HCA HEALTH SERVICE | | HENRICO COUNTY DIST COURT | | | | RICHMOND | VA | 23273 | |
| HCA HEALTH SERVICE | | PO BOX 27032 | HENRICO COUNTY DIST COURT | | | RICHMOND | VA | 23273 | |
| HCA HEALTH SERVICE | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HCA HEALTH SERVICE OF VA | | 2938 RIVER ROAD WEST | | | | GOOCHLAND | VA | 23063 | |
| HCA HEALTH SERVICE OF VA | | GOOCHLAND CTY GEN DISTRICT CT | 2938 RIVER ROAD WEST | | | GOOCHLAND | VA | 23063 | |
| HCA HEALTH SERVICES | | PO BOX 176 | 7515 LIBRARY DR | | | HANOVER | VA | 23069 | |
| HCA HEALTH SERVICES | | PO BOX 452 OGG BLDG | MAIN ST | | | LOUISA | VA | 23093 | |
| HCA HEALTH SERVICES OF VA | | 4110 CHAIN BRIDGE RD | FAIRFAX CO GENERAL DISTRICT | | | FAIRFAX | VA | 22030 | |
| HCA HEALTH SERVICES OF VA | | FAIRFAX CO GENERAL DISTRICT | | | | FAIRFAX | VA | 22030 | |
| HCC LC | | C/O MORTON G THALHIMERS INC | PO BOX 702 ATTN ANDREW SNEAD | | | RICHMOND | VA | 23206 | |
| HCC LC | | PO BOX 702 ATTN ANDREW SNEAD | | | | RICHMOND | VA | 23206 | |
| HCL INC | | 1520 ALGONQUIN PKWY | | | | LOUISVILLE | KY | 40210 | |
| HCL INC | | 1520 ALGONQUIN PKY | | | | LOUISVILLE | KY | 40210 | |
| HCWS POA | | PO BOX 781369 | | | | SAN ANTONIO | TX | 78278-1369 | |
| HD AV INC | | 49 FINNIGAN AVE H 12 | | | | SADDLE BROOK | NJ | 07663 | |
| HD CONNECT | | 170 ELDERSVILLE RD | | | | BURGETTSTOWN | PA | 15021 | |
| HD CONNECT | | 220 N WADE AVE | | | | WASHINGTON | PA | 15301-3563 | |
| HD CONNECT | | JEFFERY DWIGHT | HD CONNECT | 467 EAST PROSPECT AVE | | WASHINGTON | PA | 15301 | |
| HD MEDIA | | 408 E NORTH ST | | | | KANSAS | IL | 61933 | |
| HD READY LLC | | 300 KNIGHTS BRIDGE PKY | STE 350 | | | LINCOLNSHIRE | IL | 60069 | |
| HD READY LLC | | 505 S TYLER RD STE A | | | | ST CHARLES | IL | 60174 | |
| HD SPORTS GUIDE COM | Austin P Kirk | DBA HD Sports Guide Com | 612 Meadowridge Rd | | | Baltimore | MD | 21204 | |
| HD SPORTS GUIDE COM | | 612 MEADOWRIDGE RD | | | | BALTIMORE | MD | 21204 | |
| HD Supply Facilities Maintenance Ltd | c o Ross Tanner Director | 10641 Scripps Summit Ct | | | | San Diego | CA | 92131 | |
| HD SUPPLY INC | | PO BOX 101802 | | | | ATLANTA | GA | 30392-1802 | |
| HD SUPPLY INC | | PO BOX 101888 | | | | ATLANTA | GA | 30392-1888 | |
| HD SUPPLY INC | | PO BOX 934752 | | | | ATLANTA | GA | 31193-4752 | |
| HD VISION INC | | 6305 N OCONNOR RD STE 126 | | | | IRVING | TX | 75039-3510 | |
| HDH OFFICE | | 7605 FOREST AVE 211 | | | | RICHMOND | VA | 23229 | |
| HDMS | CLAUDIA CRANDALL | 123 NORTH WACKER DRIVE | SUITE 650 | | | CHICAGO | IL | 60606 | |
| HDR TRANSPORATATION CONSULTING | | PO BOX 93788 | | | | CHICAGO | IL | 60673-3788 | |
| HDS CARPET CARE | | PO BOX 7048 | | | | MESA | AZ | 85216 | |
| HDTV PUB COM | | 535 CLARKSON ST | | | | DENVER | CO | 80218 | |
| HE, KANG | | Address Redacted | | | | | | | |
| HE, NICHOLAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HE, SAMSON | | Address Redacted | | | | | | | |
| HE, ZHIWEI | | Address Redacted | | | | | | | |
| HEABERLIN HEATING & A/C INC | | 54 TOWNSHIP RD 222E | | | | KITTS HILL | OH | 45645 | |
| HEACOCK, JACOB CURTIS | | Address Redacted | | | | | | | |
| HEAD JR, DARNELL | | Address Redacted | | | | | | | |
| HEAD, ALANNA ROWAN | | Address Redacted | | | | | | | |
| HEAD, ANDREW R | | Address Redacted | | | | | | | |
| HEAD, COURTNEY CORTEZ | | Address Redacted | | | | | | | |
| HEAD, DAVID BRIAN | | Address Redacted | | | | | | | |
| HEAD, ERICA JANE | | Address Redacted | | | | | | | |
| HEAD, GREGORY | | 10456 S PEORIA | | | | CHICAGO | IL | 60643 | |
| HEAD, GREGORY BRETT | | Address Redacted | | | | | | | |
| HEAD, JAMES EDWIN | | Address Redacted | | | | | | | |
| HEAD, JAMES MICHAEL | | Address Redacted | | | | | | | |
| HEAD, JOHN T | | 7315 ELAINE TRL | | | | CHATTANOOGA | TN | 37421-4003 | |
| HEAD, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| HEAD, MEGAN A | | Address Redacted | | | | | | | |
| HEAD, RICHARD H | | Address Redacted | | | | | | | |
| HEAD, ROBERT DAVID | | Address Redacted | | | | | | | |
| HEAD, SHOMARI DULANI | | Address Redacted | | | | | | | |
| HEAD, TERENCE WESTLEY | | Address Redacted | | | | | | | |
| HEADD, KYESHA | | Address Redacted | | | | | | | |
| HEADD, MONIQUE ANN | | Address Redacted | | | | | | | |
| HEADDEN SEPTIC TANK SVC, JAMES | | 3111 DIXIE HWY | | | | LOUISVILLE | KY | 40216 | |
| HEADDEN, JUSTIN M | | Address Redacted | | | | | | | |
| HEADDEN, RYAN PHILLIP | | Address Redacted | | | | | | | |
| HEADDY, TANYA ANNA MARIE | | Address Redacted | | | | | | | |
| HEADHUNTER NET | | 333 RESEARCH CT STE 200 | | | | NORCROSS | GA | 30092 | |
| HEADHUNTER NET | | PO BOX 827009 | | | | PHILADELPHIA | PA | 19182-7009 | |
| HEADINGTON, BRANDON FRANK | | Address Redacted | | | | | | | |
| HEADLAM, GARFIELD A | | Address Redacted | | | | | | | |
| HEADLANDS REALTY CORP | | PO BOX 406177 | | | | ATLANTA | GA | 303848720 | |
| HEADLANDS REALTY CORP | | PO BOX 406177 | | | | ATLANTA | GA | 30384-6177 | |
| HEADLEE, JONATHAN DAVID | | Address Redacted | | | | | | | |
| HEADLEY, ALVIN | | 3120 DWIGHT AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| HEADLEY, CHRISTOPHER DEVRON | | Address Redacted | | | | | | | |
| HEADLEY, DAVID ALLEN | | Address Redacted | | | | | | | |
| HEADLEY, DEHMONI KEVINGTON | | Address Redacted | | | | | | | |
| HEADLEY, DENNIS BRENT | | Address Redacted | | | | | | | |
| HEADLEY, JAMES | | 3151 GATHRIGHT DRIVE | | | | GOOCHLAND | VA | 23063 | |
| HEADLEY, JAMES A | | Address Redacted | | | | | | | |
| HEADLEY, JIMMY LLOYD | | 131 MAIN ST | | | | TRUSSVILLE | AL | 35173 | |
| HEADLEY, KAITLYN MAE | | Address Redacted | | | | | | | |
| HEADLEY, KAMARLEY | | Address Redacted | | | | | | | |
| HEADLEY, PAUL DALE | | Address Redacted | | | | | | | |
| HEADLINE NEWS | | PO BOX 532448 | | | | ATLANTA | GA | 30353-2448 | |
| HEADLINE NEWS | | PO BOX 930204 | | | | ATLANTA | GA | 31193 | |
| HEADMOST INTERNATIONAL INC | | 20732 CURRIER ROAD | | | | WALNUT | CA | 91789 | |
| Headquarters | Environmental Protection Agency | Ariel Rios Building | 1200 Pennsylvania AVE  N W | | | Washington | DC | 20460 | |
| HEADRICK APPRAISAL GROUP INC | | 1212 S NAPER BLVD STE 119 | PMB 308 | | | NAPERVILLE | IL | 60540-8360 | |
| HEADRICK APPRAISAL GROUP INC | | 35 BRADFORD LN | | | | OAK BROOK | IL | 60521 | |
| HEADRICK WAGNER APPRAISAL | ROBERT E HEADRICK & ASSOC LTD 705 101 | 1163 E OGDEN AVE STE 705 | | | | NAPERVILLE | IL | 60563-8535 | |
| HEADRICK, DUSTIN BRUCE | | Address Redacted | | | | | | | |
| HEADRICK, JESSE ALAN | | Address Redacted | | | | | | | |
| HEADRICK, JOSH | | Address Redacted | | | | | | | |
| HEADRICK, JUSTIN L | | Address Redacted | | | | | | | |
| HEADRICK, RAYMOND CHARLES | | Address Redacted | | | | | | | |
| HEADRICK, VINA JEAN | | Address Redacted | | | | | | | |
| HEADRICKS APPLIANCE&ELECTRONI | | PO BOX 40 | | | | GUALALA | CA | 95445 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEADS, TAMARA MARIE | | Address Redacted | | | | | | | |
| HEADSETS COM | | 1 DANIEL BURNHAM CT 310C | | | | SAN FRANCISCO | CA | 94109 | |
| HEADWAY CORPORATE STAFFING | | 2003 HIGHWAY 54 | | | | DURHAM | NC | 27713 | |
| HEADWAY CORPORATE STAFFING | | 6865 WASHINGTON BLVD | | | | MONTEBELLO | CA | 90640 | |
| HEADY, JERMEY | | 13224 HEATHER MOSS DR | | | | ORLANDO | FL | 32837-0000 | |
| HEADY, MARK ROGERS | | Address Redacted | | | | | | | |
| HEAFNER TIRE GROUP | | 7100A LANDOVER RD | | | | LANDOVER | MD | 20785 | |
| HEAGNEY JR, TIMOTHY | | Address Redacted | | | | | | | |
| HEAGY, JESSE DOUGLAS | | Address Redacted | | | | | | | |
| HEAHER, ARABIE | | 6125 W 31ST AVE | | | | PHOENIX | AZ | 85017-0000 | |
| HEAKE, JOSH E | | Address Redacted | | | | | | | |
| HEAL, EDWARD A | | Address Redacted | | | | | | | |
| HEAL, JUSTIN MATTHEW | | Address Redacted | | | | | | | |
| HEALD, BENJAMIN ELIOT | | Address Redacted | | | | | | | |
| HEALD, JASON TAYLOR | | Address Redacted | | | | | | | |
| HEALD, MEGAN J | | Address Redacted | | | | | | | |
| HEALD, SHAUN | | 13921 TAFT | | | | WICHITA | KS | 00006-7235 | |
| HEALD, SHAUN RAY | | Address Redacted | | | | | | | |
| HEALDTON ELECTRIC COMPANY | | PO BOX 381 | | | | HEALDTON | OK | 73438 | |
| HEALDTON OIL CO INC | | PO BOX 208 | | | | HEALDTON | OK | 73438 | |
| HEALEY, DOUGLASS | | Address Redacted | | | | | | | |
| HEALEY, DYLAN THOMAS | | Address Redacted | | | | | | | |
| HEALEY, GARRETT PAUL | | Address Redacted | | | | | | | |
| HEALEY, HOLLY KRISTENE | | Address Redacted | | | | | | | |
| HEALEY, JEFFREY MATTHEW | | Address Redacted | | | | | | | |
| HEALEY, MICHAEL B | | Address Redacted | | | | | | | |
| HEALEY, SEAN | | 3603 LEAFIELD DR B | | | | AUSTIN | TX | 787493220 | |
| HEALEY, SEAN PATRICK | | Address Redacted | | | | | | | |
| HEALEY, WILLIAM | | 121 RAQUELS WAY | | | | CLARKS SUMMIT | PA | 18411 | |
| HEALING, TRIUMPH | | 2013 42ND ST NW | | | | WINTER HAVEN | FL | 33881-1986 | |
| HEALTH CHECK | | 1606 N SEVENTH ST | | | | TERRE HAUTE | IN | 47804 | |
| HEALTH CHECK | | 1606 N SEVENTH ST | | | | TERRE HAUTE | IN | 47803-1647 | |
| HEALTH CONCEPTS LLC | | 145 TOWER DR | UNIT 10 | | | BURR RIDGE | IL | 60527 | |
| HEALTH CONCEPTS LLC | | 8085 RANDOLPH ST | STE 3 | | | HOBART | IN | 46342 | |
| HEALTH CONCEPTS LLC | | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 | |
| HEALTH DATA & MGMT SOLUTIONS | | PO BOX 75174 | C/O ACTIVE HEALTH MANAGEMENT | | | BALTIMORE | MD | 21275-5174 | |
| HEALTH DATA COPIERS INC | | PO BOX 2600 | | | | MIDLOTHIAN | VA | 23113 | |
| HEALTH EDUCATORS INC | | 6305 DENISE LYNN CT | | | | MECHANICSVILLE | VA | 23111 | |
| HEALTH FIRST | | 44 BIRCH STREET | NUTFIELD PRO PARK STE 100 | | | DERRY | NH | 03038 | |
| HEALTH FIRST | | NUTFIELD PRO PARK STE 100 | | | | DERRY | NH | 03038 | |
| HEALTH FIRST CORPORATE PARTNER | | 1051S HICKORY ST STE A | | | | MELBOURNE | FL | 32901 | |
| HEALTH NET | | FILE NO 52617 | | | | LOS ANGELES | CA | 90074-2617 | |
| HEALTH PLAN OF NEVADA | | PO BOX 1388 | | | | LAS VEGAS | NV | 89125 | |
| HEALTH SERVICE | | 1051 ESSINGTON RD | | | | JOLIET | IL | 60435 | |
| HEALTH SERVICE | | PO BOX 68 | | | | JOLIET | IL | 60434-0068 | |
| HEALTH STOP INC | | 228 DANIEL WEBSTER HWY | | | | NASHUA | NH | 03060 | |
| HEALTHALLIANCE HOSPITAL INC | | PO BOX 30000 DEPT 5204 | | | | HARTFORD | CT | 06150-5204 | |
| HEALTHCARE PRODUCTS | | 6231 PERIMETER DRIVE STE K | | | | CHATTANOOGA | TN | 37421 | |
| Healthcare Recoveries as Agent for the Health Plan | Healthcare Recoveries | Attn Tyoato Betters | PO Box 36380 | | | Louisville | KY | 40233 | |
| HEALTHCARE RECOVERIES, INC | | 1400 WATTERSON TOWER | | | | LOUISVILLE | KY | 40218 | |
| HEALTHEAST MED HOME LTD | | PO BOX 1450 NW 8953 | | | | MINNEAPOLIS | MN | 55485-8953 | |
| HEALTHFIELD INC MEDICARE HMO | | PO BOX 905808 | | | | CHARLOTTE | NC | 28290 | |
| HEALTHFIRST ENTERPRISES INC | | PO BOX 334 | | | | MYERSVILLE | MD | 21773 | |
| HEALTHIER RESOURCES INC | | 211 W MATTHEWS ST STE 203 | | | | MATTHEWS | NC | 28106 | |
| HEALTHLINE MEDICAL GROUP | | 15211 VANOWEN ST NO 105 | | | | VAN NUYS | CA | 91405 | |
| HEALTHONE OCCUPATIONAL HEALTH | | DEPT 298 | | | | DENVER | CO | 80291-0298 | |
| HEALTHPORT | | 2701 S BAYSHORE DR STE 500 | | | | MIAMI | FL | 33133 | |
| HEALTHPORT | | PO BOX 409875 | | | | ATLANTA | GA | 30384 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEALTHSOUTH | | 100 CONCOURSE BLVD STE 111 | | | | GLEN ALLEN | VA | 23060 | |
| HEALTHSOUTH | | 143 E SECOND ST | | | | ERIE | PA | 16507 | |
| HEALTHSOUTH | | 2830 S GRAND BLVD 101 | | | | SPOKANE | WA | 99203 | |
| HEALTHSOUTH | | PO BOX 39000 | DEPT NO 05805 | | | SAN FRANCISCO | CA | 94139-5121 | |
| HEALTHSOUTH | | PO BOX 39000 DEPT 05121 | C/O WA REDICARE MED GRP | | | SAN FRANCISCO | CA | 94139-5121 | |
| HEALTHSOUTH | | PO BOX 39000 DEPT 05121 | | | | SAN FRANCISCO | CA | 941395121 | |
| HEALTHSOUTH | | PO BOX 844625 | | | | DALLAS | TX | 75284-4625 | |
| HEALTHSOUTH ABILENE | | 1665 ANTILLEY RD STE 280 | | | | ABILENE | TX | 79606 | |
| HEALTHSOUTH HOLDINGS INC | | DEPT AT 40036 | | | | ATLANTA | GA | 31192 | |
| HEALTHSOUTH IMC INC | | PO BOX 847284 | | | | DALLAS | TX | 75284-7284 | |
| HEALTHSOUTH MEDICAL CLINIC | | 1114 COMMONS BLVD | | | | READING | PA | 19605 | |
| HEALTHSOUTH MEDICAL CLINIC | | 6230 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17055 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 20422 | | | | COLUMBUS | OH | 43220-0422 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 371612 | | | | PITTSBURGH | PA | 15251 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 371612 | | | | PITTSBURGH | PA | 152517612 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 844602 | | | | DALLAS | TX | 75284-4062 | |
| HEALTHTOUCH THERAPEUTIC MASSAG | | 124 N ENGLEWOOD DR | | | | ROCKY MOUNT | NC | 27804 | |
| HEALTHWISE INCORPORATED | | PO BOX 1989 | | | | BOISE | ID | 93701 | |
| HEALTHWORKS WNY LLP | | 55 MELROY AVE | | | | LACKAWANNA | NY | 14218 | |
| HEALTHY WAYS | | 319 CORAL RIDGE DR | | | | PACIFICA | CA | 94044-1432 | |
| HEALY ENTERPRISES | | 6228 FILBERT NO 6 | | | | ORANGEVALE | CA | 95662 | |
| HEALY, ANGELA ROSE | | Address Redacted | | | | | | | |
| HEALY, COLIN PATRICK | | Address Redacted | | | | | | | |
| HEALY, CYNTHIA J | | Address Redacted | | | | | | | |
| HEALY, ERIN | | 2817 N CRESTLINE ST | | | | SPOKANE | WA | 99207 | |
| HEALY, ERIN E | | Address Redacted | | | | | | | |
| HEALY, GEORGE | | 483 COGGINS HILL RD | | | | UNION | ME | 04862 | |
| HEALY, JAMES PATRICK | | Address Redacted | | | | | | | |
| HEALY, JEFF CHARLES | | Address Redacted | | | | | | | |
| HEALY, JOHN | | 210 KILMORACK DR | | | | CARY | NC | 27511 | |
| HEALY, KATHERINE | | Address Redacted | | | | | | | |
| HEALY, MATTHEW | | 6600 34TH AVE N | | | | CRYSTAL | MN | 55427 | |
| HEALY, MATTHEW BLAKE | | Address Redacted | | | | | | | |
| HEALY, ROBERT W | | Address Redacted | | | | | | | |
| HEALY, SHAWN I | | Address Redacted | | | | | | | |
| HEALY, STEVEN WILLIAM | | Address Redacted | | | | | | | |
| HEALY, SUSAN G | | Address Redacted | | | | | | | |
| HEALY, TIM COLIN | | Address Redacted | | | | | | | |
| HEALY, WILLIAM M | | Address Redacted | | | | | | | |
| HEALYS WHEELERS TV & APPLIANCE | | PO BOX 39 | CHURCH ST | | | DAMARISCOTTA | ME | 04543 | |
| HEANEY GEORGE M | | 124 CHILDHOWEE VIEW RD | | | | MARYVILLE | TN | 37803 | |
| HEANEY, KEGAN | | Address Redacted | | | | | | | |
| HEANEY, MICHAEL | | 261 IDLEWILD WAY | | | | MALIBU | CA | 90261 | |
| HEANEY, TARA | | 1402 N CAUSEWAY | NO 307 | | | MANDEVILLE | LA | 70471 | |
| HEAP, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| HEAPES, KEVIN BRADLEY | | Address Redacted | | | | | | | |
| HEAPS ELECTRIC SERVICE | | 621 IOWA | | | | DUNLAP | IA | 51529 | |
| HEAPS, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| HEAPS, BRADY MCKAY | | Address Redacted | | | | | | | |
| HEAPS, JEFF | | Address Redacted | | | | | | | |
| HEAR, JORDAN | | Address Redacted | | | | | | | |
| HEARD & MEDACK PC | | 10101 SW FWY STE 210 | | | | HOUSTON | TX | 77074 | |
| HEARD ONA | | 7885 WEST FLAMINGO RD | BLDG 18 APT 2109 | | | LAS VEGAS | NV | 89147 | |
| HEARD, ANTWAN DEMETRICE | | Address Redacted | | | | | | | |
| HEARD, CRYSTAL | | Address Redacted | | | | | | | |
| HEARD, DEMETRIUS | | 213 37TH ST | | | | TUSCALOOSA | AL | 35401 | |
| HEARD, DEMETRIUS DAMONT | | Address Redacted | | | | | | | |
| HEARD, DENNIA DENISE | | Address Redacted | | | | | | | |
| HEARD, DWAYNE ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEARD, GRADY | | 4695 N CHURCH LN SE APT 6108 | | | | SMYRNA | GA | 30080-7074 | |
| HEARD, KRISTIN | | 9439 SAN JOSE BLVD APT 228 | | | | JACKSONVILLE | FL | 32257 | |
| HEARD, KRISTIN WHITNEY | | Address Redacted | | | | | | | |
| HEARD, LAMICHAEL C | | Address Redacted | | | | | | | |
| HEARD, MARKEITH EDWARD | | Address Redacted | | | | | | | |
| HEARD, MICHAEL ROY | | Address Redacted | | | | | | | |
| HEARD, MICHELLE | | 723 12TH ST APT 1 | | | | TUSCALOOSA | AL | 35401-0000 | |
| HEARD, MICHELLEECE MARQUITA | | Address Redacted | | | | | | | |
| HEARD, NICKALOUS JOSEPH | | Address Redacted | | | | | | | |
| HEARD, ONA | | Address Redacted | | | | | | | |
| HEARD, ONA | | Address Redacted | | | | | | | |
| HEARD, RYAN JOSEPH | | Address Redacted | | | | | | | |
| HEARD, TRAVIS | | 2428 LAKE VISTA CRTAPT 212 | | | | CASSELBERRY | FL | 00003-2707 | |
| HEARD, TRAVIS L | | Address Redacted | | | | | | | |
| HEARD, ZACH JAMES | | Address Redacted | | | | | | | |
| HEARN ANN | | NO 6 8TH DRIVE | | | | DECATUR | IL | 62521 | |
| HEARN, ANN | | Address Redacted | | | | | | | |
| HEARN, APRIL CELESTE | | Address Redacted | | | | | | | |
| HEARN, BRANDON THOMAS | | Address Redacted | | | | | | | |
| HEARN, BRITTANY MICHELLE | | Address Redacted | | | | | | | |
| HEARN, CHARLES M | | 316 GREAT VIEW CIR | | | | BIRMINGHAM | AL | 35226-2320 | |
| HEARN, DANNY | | 4209 KOERNER RD NE | | | | PIEDMONT | OK | 73078 | |
| HEARN, DANNY R | | Address Redacted | | | | | | | |
| HEARN, DAVID | | 18210 BERTA CANYON RD | | | | SALINAS | CA | 93907 | |
| HEARN, DAVID | | 429 LAUREN LANE | | | | SADSBURYVILLE | PA | 19369-0000 | |
| HEARN, DAVID JAMES | | Address Redacted | | | | | | | |
| HEARN, DAVID S | | 18210 BERTA CANYON RD | | | | PRUNEDALE | CA | 93907 | |
| HEARN, DERON | | 303 S SPRUCE ST | | | | VILLA GROVE | IL | 61956 | |
| HEARN, EDWINA | | 11508 SETHWARNER DR | | | | GLEN ALLEN | VA | 23059 | |
| HEARN, EDWINA N | | Address Redacted | | | | | | | |
| HEARN, GARY | | COMFORT CONTROL GROUP | PO BOX 922 | | | BUCKINGHAM | PA | 18912 | |
| HEARN, GARY | | PO BOX 922 | | | | BUCKINGHAM | PA | 18912 | |
| HEARN, JASON RYAN | | Address Redacted | | | | | | | |
| HEARN, JOHN | | Address Redacted | | | | | | | |
| HEARN, KATHERINE ELAINE | | Address Redacted | | | | | | | |
| HEARN, KATHY L | | RR 1 BOX 161B | | | | WILLIAMSBURG | PA | 16693-9706 | |
| HEARN, KEVYN | | Address Redacted | | | | | | | |
| HEARN, LARRY | | 667 HARMNY GRV CHRCH RD NO R | | | | ACWORTH | GA | 30101-8292 | |
| HEARN, MATTHEW RYAN | | Address Redacted | | | | | | | |
| HEARN, SARAH | | Address Redacted | | | | | | | |
| HEARN, SEAN | | Address Redacted | | | | | | | |
| HEARN, SHAWN | | 4322 GREENMOUNT RD | | | | PHILADELPHIA | PA | 19154-3718 | |
| HEARN, SHAWN STEPHEN | | Address Redacted | | | | | | | |
| HEARN, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| HEARNE, DANIEL ROY | | Address Redacted | | | | | | | |
| Hearne, Thomas R | | 833 Gibbs Dr | | | | Middletown | DE | 19709 | |
| HEARNS, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| HEARON INVESTIGATIVE SVC, LEIGH | | 10812 FORBES CR DR V 107 | | | | KIRKLAND | WA | 98033 | |
| HEARON, MONICA | | 17315 BUSH MILLS RD | | | | PFLUGERVILLE | TX | 78660 | |
| HEARRON, CHARLES EDWARD | | Address Redacted | | | | | | | |
| HEARRON, TRACEY LEE | | Address Redacted | | | | | | | |
| HEARST BUSINESS COMMUNICATIONS | | 645 STEWART AVE | | | | GARDEN CITY | NY | 11530 | |
| HEARST MAGAZINES | | 214 N TRYON ST | | | | CHARLOTTE | NC | 28202 | |
| HEARST MAGAZINES | | PO BOX 4864 | | | | NEW YORK | NY | 10261-4864 | |
| Hearst SOCO Newspapers LLC | Attn Alan E Lewis | Heart Corporation Office of Gen Counsel | 300 W 57th St 40th Fl | | | New York | NY | 10019 | |
| Hearst SOCO Newspapers LLC | Attn Alan E Lewis | Heart Corporation Office of Gen Counsel | 300 W 5th St 40th Fl | | | New York | NY | 10019 | |
| Hearst Stations Inc dba KCRA KQCA | | 3 Television Cir | | | | Sacramento | CA | 95829 | |
| HEART OF THE NORTH | | RT 10 BOX 129A | | | | HAYWARD | WI | 54843 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEART, ALEXANDER D | | Address Redacted | | | | | | | |
| HEARTHSIDE REFERRAL & RELOCATION | | 212 N MAIN ST | | | | DOYLESTOWN | PA | 18901 | |
| HEARTHSTONE GROUP LLC | | 625 BEESLEY RD | | | | MURFREESBORO | TN | 37128 | |
| HEARTLAND CARPET CARE INC | | PO BOX 91 | | | | DAYTON | IN | 47941 | |
| HEARTLAND JOCKEY CLUB, LTD | | 3664 GRANT AVE | | | | GROVE CITY | OH | 43123 | |
| HEARTLAND KARAOKE INC | | 925 HICKORY DR | | | | VINE GROVE | KY | 40175 | |
| HEARTLAND LLC | | PO BOX 2462 | | | | ARDMORE | OK | 73402 | |
| HEARTLAND MECHANICAL CONTRACT | | 511 HEALTH DEPT RD | | | | MURPHYSBORO | IL | 62966 | |
| Heartland Mechanical Contractors Inc | | 511 Health Dept Rd | | | | Murphysboro | IL | 62966 | |
| HEARTLAND PROMOTIONS INC | | 11028 Q ST | | | | OMAHA | NE | 68137 | |
| Heartland Regional Medical Center | c o Michael I Mossman | PO Box 330129 | | | | Nashville | TN | 37203-7501 | |
| HEARTLAND RETAIL GUIDES INC | | 2393 BLAINE AVE STE 200 | | | | WAYZATA | MN | 55391 | |
| HEARTLAND SERVICES INC | | 14212 OVERBROOK | | | | LEAWOOD | KS | 66224 | |
| HEARTLAND WIRELESS COMM | | PO BOX 78056 | | | | PHOENIX | AZ | 85062-8056 | |
| HEARTLY HOUSE | | PO BOX 857 | | | | FREDERICK | MD | 21705 | |
| HEARTY, CHRIS B | | PSC 480 | | | | FPO | AP | 96370-0480 | |
| HEASLEY, WILLIAM CLYDE | | Address Redacted | | | | | | | |
| HEAT WAVE INC | | PO BOX 2177 | | | | PFLUGERVILLE | TX | 78691 | |
| HEATCO INC | | PO BOX 399 | 39719 GRAND AVE | | | NORTH BRANCH | MN | 55056 | |
| HEATER, JAMES | | 414 HICKORY LANE | | | | JOHNSTOWN | CO | 80534 | |
| HEATER, KEVIN LEE | | Address Redacted | | | | | | | |
| HEATH & CO | | PO BOX 200329 | | | | DALLAS | TX | 75320-0329 | |
| HEATH & JENNIFERS DAYLIGHT DONUTS | | 1731 TOWER DR | | | | ARDMORE | OK | 73401 | |
| HEATH JR, THOMAS | | 4207 THOMAS WOOD LN | | | | WINTER HAVEN | FL | 338801157 | |
| HEATH ROOFING INC, LC | | 4811 COMMERCE DR | | | | NEWPORT NEWS | VA | 23607 | |
| HEATH, AMBER L | | Address Redacted | | | | | | | |
| HEATH, BENJAMIN | | 540 LACEBARK DR | | | | ATHENS | GA | 30605-0000 | |
| HEATH, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| HEATH, CHRIS | | Address Redacted | | | | | | | |
| HEATH, CHRIS J | | Address Redacted | | | | | | | |
| HEATH, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| HEATH, CORDELL | | Address Redacted | | | | | | | |
| HEATH, COURTNEY DARRELL | | Address Redacted | | | | | | | |
| HEATH, DAVID SULLIVAN | | Address Redacted | | | | | | | |
| HEATH, DENTON REECE | | Address Redacted | | | | | | | |
| HEATH, DUSTY E | | Address Redacted | | | | | | | |
| HEATH, EDWIN | | 1718 N 9TH ST | | | | TERRE HAUTE | IN | 47804-2820 | |
| HEATH, GARY | | 2253 HAVANA AVE | | | | FORT MYERS | FL | 33905 | |
| HEATH, JENNIFFER ANN | | Address Redacted | | | | | | | |
| HEATH, JO ANN J | | Address Redacted | | | | | | | |
| HEATH, JOAN | | 108 JAYWOOD DRIVE | | | | WOODSTOCK | GA | 30188 | |
| HEATH, JOHN D | | Address Redacted | | | | | | | |
| HEATH, JOSEPH CHASE | | Address Redacted | | | | | | | |
| HEATH, JUSTIN CHARLES | | Address Redacted | | | | | | | |
| HEATH, KATHERINE M R | | Address Redacted | | | | | | | |
| HEATH, LORI | | Address Redacted | | | | | | | |
| HEATH, MISTY L | | Address Redacted | | | | | | | |
| HEATH, NEIL R | | 244 OLD POND RD | | | | GILBERT | SC | 29054-9495 | |
| HEATH, ROBIN SPENCER | | Address Redacted | | | | | | | |
| HEATH, SPENCER S | | Address Redacted | | | | | | | |
| HEATH, TROYCE MICHELLE | | Address Redacted | | | | | | | |
| HEATH, TYLER BRANDON | | Address Redacted | | | | | | | |
| HEATH, W R | | 516 RIKER ST | | | | SALINAS | CA | 93901 | |
| HEATH, W RYAN | | Address Redacted | | | | | | | |
| HEATH, WASHBURN | | 2272 RIVEER PART CIRCLE | | | | ORLANDO | FL | 32817-0000 | |
| HEATH, ZACHARY | | Address Redacted | | | | | | | |
| HEATH, ZACHARY ROSSMAN | | Address Redacted | | | | | | | |
| Heather Davey | | 10121 Woodbury Dr Apt No 202 | | | | Manassas | VA | 20109 | |
| HEATHER HANSON | | | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Heather M Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | | | Dallas | TX | 75202 | |
| HEATHER M HARRIS | HARRIS HEATHER M | 1941 FLINT LOCK CT | | | | POWHATAN | VA | 23139-6143 | |
| HEATHER, HUNTINGTON | | 55550 S FAIRWAY DR | | | | EXETER | PA | 19606-0000 | |
| HEATHER, LANCASTER | | 2116 N 34TH ST | | | | BOISE | ID | 83703-5520 | |
| HEATHER, WRIGHT | | 7801 D RD | | | | WATERLOO | IL | 62298-5121 | |
| HEATHERINGTON, RYAN JOSEPH | | Address Redacted | | | | | | | |
| HEATHERLY, SCOTT A | | 3116 RODGER AVE | | | | GRANITE CITY | IL | 62040-5040 | |
| HEATHKIT CO | | PO BOX 66973 SLOT 302110 | | | | CHICAGO | IL | 60666-0973 | |
| HEATHKIT CO | | PO BOX 861097 | | | | ORLANDO | FL | 328861097 | |
| HEATHMAN, TAMEIKA | | Address Redacted | | | | | | | |
| HEATHROW MASTER ASSOCIATION I | | PO BOX 628232 | | | | ORLANDO | FL | 32862 | |
| HEATHS WELDING SUPPLY INC | | 6743 DUBLIN BLVD 24 | | | | DUBLIN | CA | 94568-3076 | |
| HEATHS WELDING SUPPLY INC | | 6743 DUBLIN BLVD NO 24 | | | | DUBLIN | CA | 94568 | |
| HEATING/PLUMBING ENGINEERS INC | | 407 W FILLMORE PLACE | | | | COLORADO SPRINGS | CO | 80907 | |
| HEATLEY, JESSICA LYNN | | Address Redacted | | | | | | | |
| HEATON, ANTHONY PAUL | | Address Redacted | | | | | | | |
| HEATON, CHRIS M | | Address Redacted | | | | | | | |
| HEATON, MARK GREGORY | | Address Redacted | | | | | | | |
| HEATON, SEAN MICHAEL | | Address Redacted | | | | | | | |
| HEATON, TABITHA MICHELLE | | Address Redacted | | | | | | | |
| HEATON, TIMOTHY | | Address Redacted | | | | | | | |
| HEATON, TODD L | | Address Redacted | | | | | | | |
| HEATRON INC | | PO BOX 87 8150 | | | | KANSAS CITY | MO | 64187-8150 | |
| HEATWOLE, DAVID COLE | | Address Redacted | | | | | | | |
| HEATWOLE, REBECCA M | | Address Redacted | | | | | | | |
| HEAVEN, JUSTIN | | Address Redacted | | | | | | | |
| HEAVENLY EDIBLES LLC | | 38 PEASE ST | | | | ENFIELD | CT | 06082 | |
| HEAVENLY HAM | | 10424 MIDLOTHIAN TPKE | | | | MIDLOTHIAN | VA | 23235 | |
| HEAVENLY HAM | | 1306 W PATRICK ST | | | | FREDERICK | MD | 21703 | |
| HEAVENLY HAM | | 2001 E NETTLETON AVE STE A | | | | JONESBORO | AR | 72401 | |
| HEAVENLY HAM | | 36 WATKINS PARK DR | | | | LARGO | MD | 20774 | |
| HEAVENLY HAM | | 36 WATKINS PARK DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| HEAVENLY HAM | | 8906 W BROAD ST STE G | | | | RICHMOND | VA | 23294 | |
| HEAVENLY HAM | | QUIOCCASIN STATION SHOPPING CT | | | | RICHMOND | VA | 23229 | |
| HEAVENLY HOME CONSULTING LLC | | 12451 S HERRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 | |
| HEAVEY INC, JOHN S | | 85 SYLVAN ROAD | | | | WHITINSVILLE | MA | 01588 | |
| HEAVIN, HEATHER | | 1646 WILDROSE LN | | | | AURORA | IL | 60504 | |
| HEAVNER, JAMES PRESTON | | Address Redacted | | | | | | | |
| HEAVRIN, KENNETH | | 768 BARRET AVE | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| HEAVRIN, KENNETH | | CO STEPHEN HALL | | | | LOUISVILLE | KY | 40204 | |
| HEAVY DUTY PARTS INC | | 3100 WASHINGTON BLVD STE A | | | | BALTIMORE | MD | 21230 | |
| HEBA, MOHAMED | | Address Redacted | | | | | | | |
| HEBB, CARRIE | | Address Redacted | | | | | | | |
| HEBB, CARRIE | | Address Redacted | | | | | | | |
| HEBB, JANELLE DENISE | | Address Redacted | | | | | | | |
| HEBBARD, MICHAEL | | Address Redacted | | | | | | | |
| HEBBELER, AMANDA | | Address Redacted | | | | | | | |
| HEBBLE, AMANDA ESTELLE | | Address Redacted | | | | | | | |
| HEBDO, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| HEBDO, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| HEBEISEN, ERIC CHRISTIAN | | Address Redacted | | | | | | | |
| HEBEL, NICK STEPHEN | | Address Redacted | | | | | | | |
| HEBELER, PATRICK LEIGH | | Address Redacted | | | | | | | |
| HEBENSTREIT, TIMOTHY HAGAN | | Address Redacted | | | | | | | |
| HEBER APPLIANCE/PARK CITY APPL | | 14 SOUTH MAIN | | | | HEBER CITY | UT | 84032 | |
| HEBERER, JEROD JOSEPH | | Address Redacted | | | | | | | |
| HEBERER, WILLIAM BURGESS | | Address Redacted | | | | | | | |
| HEBERLIE, KEVIN | | 458 PST FIREBAUGH | | | | SELMA | CA | 93662-0000 | |
| HEBERLING, RYAN DOUGLAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEBERT JOHNSON, ANDREW | | Address Redacted | | | | | | | |
| HEBERT, ADAM J | | Address Redacted | | | | | | | |
| HEBERT, ALEX RAYMOND | | Address Redacted | | | | | | | |
| HEBERT, BRADLEY JOHN | | Address Redacted | | | | | | | |
| HEBERT, CAMILLE ELIZABETH | | Address Redacted | | | | | | | |
| HEBERT, CHAD M | | Address Redacted | | | | | | | |
| HEBERT, CORY JACOB | | Address Redacted | | | | | | | |
| HEBERT, DAVID LEE | | Address Redacted | | | | | | | |
| HEBERT, DEREK JOHN | | Address Redacted | | | | | | | |
| HEBERT, DEX PATRICK | | Address Redacted | | | | | | | |
| HEBERT, JAMES MARCEL | | Address Redacted | | | | | | | |
| HEBERT, JANET M | | Address Redacted | | | | | | | |
| HEBERT, JENNIFER RUTH | | Address Redacted | | | | | | | |
| HEBERT, JONATHAN STEVEN | | Address Redacted | | | | | | | |
| HEBERT, JONATHAN WYATT | | Address Redacted | | | | | | | |
| HEBERT, JOSHUA PAUL | | Address Redacted | | | | | | | |
| HEBERT, JUSTIN BRYANT | | Address Redacted | | | | | | | |
| HEBERT, KEITH | | 312 W SALE RD | | | | LAKE CHARLES | LA | 70605-2830 | |
| HEBERT, KEVIN PAUL | | Address Redacted | | | | | | | |
| HEBERT, MARCUS KLEY | | Address Redacted | | | | | | | |
| HEBERT, PAUL J | | Address Redacted | | | | | | | |
| HEBERT, PRESTON JOSEPH | | Address Redacted | | | | | | | |
| HEBERT, SARAH M | | Address Redacted | | | | | | | |
| HEBERT, TODD D | | Address Redacted | | | | | | | |
| HEBREW, CLINT | | Address Redacted | | | | | | | |
| HEBRON, ISHMAEL A | | Address Redacted | | | | | | | |
| HEBRON, MELISSA ELIZABETH | | Address Redacted | | | | | | | |
| HEBRON, TANJA MICHELE | | Address Redacted | | | | | | | |
| HECHAVARRIA, GUILLERMO F | | Address Redacted | | | | | | | |
| HECHESKY, JOSHUA BRIAN | | Address Redacted | | | | | | | |
| HECHIMOVICH, BLAINE DAVID | | Address Redacted | | | | | | | |
| HECHINGER | | 18501 MCCORMICK DR | | | | LARGO | MD | 20774 | |
| HECHINGER | | PO BOX 4153 | ATTN CORPORATE ACCOUNTING | | | CAPITAL HEIGHTS | MD | 20791 | |
| HECHINGER | | PO BOX 650352 | | | | DALLAS | TX | 75265-0352 | |
| HECHINGER | | PO BOX 9909 | | | | MACON | GA | 31297-9909 | |
| HECHT & ASSOCIATES, BOB | | 6470 FREETOWN RD STE 200 PMB 6 | | | | COLUMBIA | MD | 21044 | |
| HECHT TRAILERS LLC | | 2075 LAKEWOOD RD | | | | TOMS RIVER | NJ | 08755-1289 | |
| HECHT, ALLEN | | 5238 DOWNING CREEK DR | | | | CHARLOTTE | NC | 28213 | |
| HECHT, CLINT MATTEW | | Address Redacted | | | | | | | |
| HECHT, DAVID | | Address Redacted | | | | | | | |
| HECHT, JEFFREY D | | Address Redacted | | | | | | | |
| HECHT, JENNIFER DIANA | | Address Redacted | | | | | | | |
| HECHT, KRISTY | | Address Redacted | | | | | | | |
| HECHT, NICK RAYMOND | | Address Redacted | | | | | | | |
| HECHT, OLIVIER | | 12537 GAYTON BLUFFS LANE | | | | RICHMOND | VA | 23233 | |
| HECHT, OLIVIER E | | Address Redacted | | | | | | | |
| HECIMOVICH, JILL MARIE | | Address Redacted | | | | | | | |
| HECK JR , WILLIAM THOMAS | | Address Redacted | | | | | | | |
| HECK, AARON S | | 1703 S CENTER ST | | | | BLOOMINGTON | IL | 61701-6680 | |
| HECK, AUSTIN C | | Address Redacted | | | | | | | |
| HECK, BRANDON LAWRENCE | | Address Redacted | | | | | | | |
| HECK, JOSHUA | | 1512 S 138TH E AVE | | | | TULSA | OK | 74108 | |
| HECK, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| HECK, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| HECKARD, NICOLE CHRISTINE | | Address Redacted | | | | | | | |
| HECKART, BRANDON | | | | | | | | | |
| HECKATHORN, ELISA ANN | | Address Redacted | | | | | | | |
| HECKATHORN, RYAN MITCHELL | | Address Redacted | | | | | | | |
| HECKEL, JOSHUA TORREY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HECKER BROWN SHERRY & JOHNSON | | 1700 TWO LOGAN SQUARE | 18TH & ARCH ST | | | PHILADELPHIA | PA | 19103 | |
| HECKER BROWN SHERRY & JOHNSON | | 1700 TWO LOGAN SQUARE 18TH & ARCH | | | | PHILADELPHIA | PA | 19103 | |
| HECKER, ERIN M | | Address Redacted | | | | | | | |
| HECKERT, CURTIS | | 13132 JESSE SMITH RD | | | | MOUNT AIRY | MD | 21771 | |
| HECKINGER, MIKE | | Address Redacted | | | | | | | |
| HECKLER, CHRISTOFER ROBERT | | Address Redacted | | | | | | | |
| HECKLER, ERIKA | | 1585 W 115TH AVE | E211 | | | WESTMINESTER | CO | 80234-0000 | |
| HECKLER, ERIKA MARIE | | Address Redacted | | | | | | | |
| HECKLEY, BRIAN DEAN | | Address Redacted | | | | | | | |
| HECKMAN, BRENDAN CEDRIC | | Address Redacted | | | | | | | |
| HECKMAN, DAN THOMAS | | Address Redacted | | | | | | | |
| HECKMAN, ROB R | | Address Redacted | | | | | | | |
| HECKMAN, RYAN | | 13375 AVENSONG IVES WAY | | | | ALPHARETTA | GA | 30004 | |
| HECKMAN, RYAN E | | Address Redacted | | | | | | | |
| HECKMAN, TRACY SCOTT | | Address Redacted | | | | | | | |
| HECKNER, COLEEN L | | JOHNSTON PROF BLDG | 3333 N CALVERT ST | | | BALTIMORE | MD | 21218 | |
| HECKROTH, CHRIS | | 3520 E DEERFIELD RD APT U11 | | | | MOUNT PLEASANT | MI | 48858-5550 | |
| HECKSTALL, CLINTON D | | Address Redacted | | | | | | | |
| HECKTOWN GLASS | | 4383 HECKTOWN RD | | | | BETHLEHEM | PA | 18020-9767 | |
| HECTOR R SANCHEZ | SANCHEZ HECTOR R | 6318 AMASIS CT | | | | RICHMOND | VA | 23234-5813 | |
| HECTOR, ADAM C | | Address Redacted | | | | | | | |
| HECTOR, ALVARADO | | 2232 DR SUIPAN 4 | | | | SAN DIEGO | CA | 92132-0000 | |
| HECTOR, BRITANY NICOLE | | Address Redacted | | | | | | | |
| HECTOR, CHAVONNE | | 3619 WYOMING ST | | | | HOUSTON | TX | 77021-4715 | |
| HECTOR, COTA | | 1707 PAUL MORAN | | | | ATWATER | CA | 79936-0000 | |
| HECTOR, CRESPO | | 11501 BRAESVIEW | | | | SAN ANTONIO | TX | 78213-1264 | |
| HECTOR, GONZALEZ | | 771 E BUTLER RD | | | | MAULDIN | SC | 29662-0000 | |
| HECTOR, GUERRERO | | RR 14 BOX 915 | | | | EDINBURG | TX | 78539-9814 | |
| HECTOR, HERNANDEZ | | 1042 CANBROOK | | | | FABENS | TX | 79838-0000 | |
| HECTOR, IBARRA | | 11619 KILKIRK LN | | | | DALLAS | TX | 75228-1711 | |
| HECTOR, J | | 1014 FITCH ST | | | | SAN ANTONIO | TX | 78211-2213 | |
| HECTOR, R | | 1420 W MCDERMOTT DR | 1735 | | | ALLEN | TX | 75013 | |
| HECTOR, RIOS | | 817 HIGH ST | | | | HOLYOKE | MA | 01040-0000 | |
| HECTOR, RITCHER | | 12738 OAK ST | | | | WHITTIER | CA | 90602-2943 | |
| HECTOR, VALADEZ | | 8152 JOSEPHINE CIR | | | | EL PASO | TX | 79907-5116 | |
| HECTOR, VASQUEZ | | 10730 OSWEGO ST | | | | HOUSTON | TX | 77029-2138 | |
| HEDAYATI, NAVEED | | Address Redacted | | | | | | | |
| HEDBORN, JOSEPH | | Address Redacted | | | | | | | |
| HEDDEN, JEFF | | Address Redacted | | | | | | | |
| HEDDEN, JENNIFER | | Address Redacted | | | | | | | |
| HEDDEN, JOSEPH L | | Address Redacted | | | | | | | |
| HEDDENS, ALAN D | | 6000 TEAGUE | | | | HOUSTON | TX | 77040 | |
| HEDDINGHAUS, MATTHEW J | | Address Redacted | | | | | | | |
| HEDEEN, JAMES E | | 220 COUNTRY OAKS RD | | | | RIVER FALLS | WI | 54022 | |
| HEDEMANN, SUZANNE | | 608 N 3RD ST | | | | POTTSVILLE | PA | 17901-1718 | |
| HEDGE JR, JOSEPH E | | Address Redacted | | | | | | | |
| HEDGE, ADAM L | | Address Redacted | | | | | | | |
| HEDGE, BRIAN TYLER | | Address Redacted | | | | | | | |
| HEDGEBETH, GLENN ANTONIO | | Address Redacted | | | | | | | |
| HEDGEBETH, REGINALD D | | Address Redacted | | | | | | | |
| HEDGEPATH & ASSOC, WILLIAM F | | PO BOX 866 | 211 LAUREL ST | | | CONWAY | SC | 29526 | |
| HEDGEPETH, DALAYIAH SHAVONNA | | Address Redacted | | | | | | | |
| HEDGEPETH, OMEGA | | 3295 LORD N LADY LN | | | | ALPHARETTA | GA | 30022-6113 | |
| HEDGEPETH, SEAN | | 28 SWAW CT | | | | DELANCO | NJ | 08075-0000 | |
| HEDGEPETH, TERRELL D | | Address Redacted | | | | | | | |
| HEDGES ATTORNEY, DANIEL | | 8 HALE ST | FOR EDWARD A DUNLAP | | | CHARLESTON | WV | 25301 | |
| HEDGES ATTORNEY, DANIEL | | FOR EDWARD A DUNLAP | | | | CHARLESTON | WV | 25301 | |
| HEDGES EXCAVATING INC | | 3201 W HWY 146 | | | | LAGRANGE | KY | 40031 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEDGES, JAMES R | | 312 COVE HOLLOW RD | | | | FAIRFIELD | PA | 17320-8573 | |
| HEDGES, MALLAH NAQWAND | | Address Redacted | | | | | | | |
| HEDGES, NATHAN HERRICK | | Address Redacted | | | | | | | |
| HEDGES, RONALD | | 6216 SHELLY DR | | | | OCEAN SPRINGS | MS | 39564 | |
| HEDGES, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| HEDGES, WILLIAM REESE | | Address Redacted | | | | | | | |
| HEDILSON, VIEIRA | | 1672 SW 131ST PLACE CIR E | | | | MIAMI | FL | 33175-1204 | |
| HEDIN, AARON BOWEN | | Address Redacted | | | | | | | |
| HEDIN, JERRY B | | 2608 WHITNEY DR | | | | MIDLAND | TX | 79705-6243 | |
| HEDIN, ZACHARY JON | | Address Redacted | | | | | | | |
| HEDING, MICHAEL J | | Address Redacted | | | | | | | |
| Hedley Williams Chief Investment Officer | Grand Sakwa Properties LLC | 28470 Thirteen Mile Rd Ste 220 | | | | Farmington Hills | MI | 48334 | |
| HEDLEY, JENAY JORDAN | | Address Redacted | | | | | | | |
| HEDLING, ERIC A | | Address Redacted | | | | | | | |
| HEDMAN, JEREMY DEAN | | Address Redacted | | | | | | | |
| HEDQUIST RADIO TELEVISION INC | | 4015 OLEANDER DRIVE | | | | WILMINGTON | NC | 28403 | |
| HEDRICH, ANDREA J | | 358 MONSON RD | | | | STAFFORD SPRINGS | CT | 06076 | |
| HEDRICH, ANDREA JUNE | | Address Redacted | | | | | | | |
| HEDRICH, WILLIAM DOMINIC | | Address Redacted | | | | | | | |
| HEDRICK, CHAD V | | 439 PINEVIEW LN | | | | AXTON | VA | 24054-3781 | |
| HEDRICK, CONRAD W | | Address Redacted | | | | | | | |
| HEDRICK, DOUGLAS J | | 10529 HAMILTON RD | | | | GLEN ALLEN | VA | 23060 | |
| HEDRICK, GARRETT S | | Address Redacted | | | | | | | |
| HEDRICK, GARRETTS | | 127 SHEALEY RD | | | | LAKE MARY | FL | 32746-0000 | |
| HEDRICK, JARED DAVID | | Address Redacted | | | | | | | |
| HEDRICK, JEREME | | 4431 LANCELOT DR | | | | NEW ORLEANS | LA | 701274031 | |
| HEDRICK, JEREME J | | Address Redacted | | | | | | | |
| HEDRICK, JERRY | | RR 7 BOX 459 | | | | HICKORY | NC | 28601-0000 | |
| HEDRICK, JOE | | Address Redacted | | | | | | | |
| HEDRICK, MICHAEL LEE | | Address Redacted | | | | | | | |
| HEDRICK, MICHAEL RICHARD | | Address Redacted | | | | | | | |
| HEDRICK, PHILIP A | | Address Redacted | | | | | | | |
| HEDRICK, ROBERT L | | 4001 W WACO DR | REAL ESTATE SERVICES | | | WACO | TX | 76710 | |
| HEDRICK, ROY D | | 313 MADISON PLACE CIRCLE | | | | KERNERSVILLE | NC | 27284 | |
| HEDRICK, ROY DEWAYNE | | Address Redacted | | | | | | | |
| HEDRICK, RYAN ANDREW | | Address Redacted | | | | | | | |
| HEDRICK, SPENCER GORDON | | Address Redacted | | | | | | | |
| HEDRICK, TIM LEE | | Address Redacted | | | | | | | |
| HEDRICK, TIMOTHY CHARLES | | Address Redacted | | | | | | | |
| HEDRICK, VINCE ANTHONY | | Address Redacted | | | | | | | |
| HEDRINGTON, ZIPH | | 2830 MARION AVE | | | | BRONX | NY | 10458-3003 | |
| HEDSTROM, JAMES DONALD | | Address Redacted | | | | | | | |
| HEDSTROM, NATHAN RICHARD | | Address Redacted | | | | | | | |
| HEE, GREGORY WILLIAM | | Address Redacted | | | | | | | |
| HEE, MICHAEL | | 25 GUERRERO | | | | WASHINGTON | DC | 94103-0000 | |
| HEEDE, MARK | | 12617 COLLINSTONE CT | | | | GLEN ALLEN | VA | 23060 | |
| HEEKIN ESQ, ROBERT A | | 4347 4 UNIVERSITY BLVD S | | | | JACKSONVILLE | FL | 32216 | |
| HEEKIN, ANDREA LLOYD | | Address Redacted | | | | | | | |
| HEEMER, SCOT ANTHONY | | Address Redacted | | | | | | | |
| HEEN, ANDREW C | | Address Redacted | | | | | | | |
| HEEN, GLEN A | | Address Redacted | | | | | | | |
| HEENAN BLAIKIE MANAGEMENT | | 1250 RENE LEVESQUE BLVD W | STE 2500 | | | MONTREAL QUEBEC | | H3B 4Y1 | CAN |
| HEER JR, ROBERT S | | Address Redacted | | | | | | | |
| HEER, BERNADETTE ANTOINETTE | | Address Redacted | | | | | | | |
| HEER, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| HEEREMA, RYAN P | | Address Redacted | | | | | | | |
| HEEREN, KEITH RICHARD | | Address Redacted | | | | | | | |
| HEEREN, RYAN KARL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEERY, CAROLYN | | 3915 MADELINE LANE | | | | CARMEL | IN | 46033 | |
| HEERY, GEORGE | | 2595 DARTMOOR RD | | | | GROVE CITY | OH | 43123-3336 | |
| HEERY, REBECCA | | 3903 MADELINE LN | | | | CARMEL | IN | 46033 | |
| HEETER, DAVID | | 6 ELIZABETH DRIVE | | | | MERRIMACK | NH | 03054 | |
| Heeter, Mariah T | | 6 Elizabeth Dr | | | | Merrimack | NH | 03054-0000 | |
| HEETER, MARIAH T | | Address Redacted | | | | | | | |
| HEETER, THOMAS J | | PO BOX 4011 | | | | BRECKENRIDGE | CO | 80424-4011 | |
| HEFELE, ANDREW | | 8082 GLENBROOK DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| HEFENFINGER, COLBY | | Address Redacted | | | | | | | |
| HEFFEL, MICHELLE | | 1535 N  HORNE ST | | | | MESA | AZ | 85203 | |
| HEFFELFINGER, JASON L | | 5204 AVERY GREEN DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| HEFFELFINGER, KYLE | | Address Redacted | | | | | | | |
| HEFFERN JR, RICHARD A | | Address Redacted | | | | | | | |
| HEFFERNAN, ANDREW JOHN | | Address Redacted | | | | | | | |
| HEFFERNAN, JACOB | | PO BOX 6137 | | | | KANEOHE | HI | 96744-9169 | |
| HEFFERNAN, JAMES M | | Address Redacted | | | | | | | |
| HEFFERNAN, JOHN MATT | | Address Redacted | | | | | | | |
| HEFFINGTON, JASON M | | Address Redacted | | | | | | | |
| HEFFINGTON, JOHN HARLAN | | Address Redacted | | | | | | | |
| HEFFNER, JASON RYAN | | Address Redacted | | | | | | | |
| HEFFNER, JUSTIN MARK | | Address Redacted | | | | | | | |
| HEFFNER, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| HEFFRON, BRENT | | 330 TERRITORIAL RD NE | | | | BLAINE | MN | 55434 | |
| HEFFRON, BRENT T | | Address Redacted | | | | | | | |
| HEFFRON, ROBERT D | | Address Redacted | | | | | | | |
| HEFLEBOWER TRANSFER & STORAGE | | 3200 W LEIGH ST | | | | RICHMOND | VA | 23230 | |
| HEFLEY, ANGELA MARIA | | Address Redacted | | | | | | | |
| HEFLEYS REFRIGERATION/APPL | | 714 716 MAIN STREET | | | | NATCHEZ | MS | 39120 | |
| HEFLICH, WALTER GEORGE | | Address Redacted | | | | | | | |
| HEFLIN, ARNOLD GLENN | | Address Redacted | | | | | | | |
| HEFLIN, BLAIR NICOLE | | Address Redacted | | | | | | | |
| HEFLIN, DAVID W | | Address Redacted | | | | | | | |
| HEFLIN, RAYMOND | | 2023 E OAK ST | | | | NEW ALBANY | IN | 47150 | |
| HEFLIN, VINCENT | | Address Redacted | | | | | | | |
| HEFLING, KENNETH | | 10133 S LOWE | | | | CHICAGO | IL | 60628 | |
| HEFLINS PRINTING | | 944 OHIO PIKE | | | | CINCINNATI | OH | 45245 | |
| HEFNER JR, JERRY | | 3068 ROCK CRESS LANE | | | | SANDY HOOK | VA | 23153 | |
| HEFNER JR, JERRY N | | Address Redacted | | | | | | | |
| Hefner Stark & Marois LLP | Howard S Nevins Esq | 2150 River Plz Dr Ste 450 | | | | Sacramento | CA | 95833 | |
| HEFNER, DONNA | | 2098 PICNIC DR | | | | NEWTON | NC | 28658-8686 | |
| HEFNER, JOSHUA | | Address Redacted | | | | | | | |
| HEFNER, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| HEFNER, LEE | | 547 CABOT DR | | | | HOCKESSIN | DE | 19707-1134 | |
| HEFNER, MICHAEL HARRY | | Address Redacted | | | | | | | |
| HEGAMYER, FAITH A | | Address Redacted | | | | | | | |
| HEGARTY, JAMIE ELIZABETH | | Address Redacted | | | | | | | |
| Hegarty, Rosanne | | 2 Erin Ln | | | | Norfolk | MA | 02056 | |
| HEGBE, ELIE | | 11422 CONNECTICUT AVE | | | | KENSINGTON | MD | 20895-0000 | |
| HEGBE, ELIE K | | Address Redacted | | | | | | | |
| HEGEDUS, ALEX JOHN | | Address Redacted | | | | | | | |
| HEGEDUS, JUSTIN PETER | | Address Redacted | | | | | | | |
| HEGEMAN, KYLA KAY | | Address Redacted | | | | | | | |
| HEGENBART, JASON | | Address Redacted | | | | | | | |
| HEGER, JAMES A | | Address Redacted | | | | | | | |
| HEGFORS, JEREMY LEE | | Address Redacted | | | | | | | |
| HEGG, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| HEGG, STEVEN ALLEN | | Address Redacted | | | | | | | |
| HEGGAN, EUGENE FRANKLYN | | Address Redacted | | | | | | | |
| HEGGAR, TERRY | | Address Redacted | | | | | | | |
| HEGGE, ETHAN A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEGGEMANN, RONALD J | | 2317 BRIDGEHAVEN TERR | | | | RICHMOND | VA | 23233 | |
| HEGGEMANN, RONALD J | | Address Redacted | | | | | | | |
| HEGGEN, JAYNE R | | 1314 GREENWOOD ST | | | | EVANSTON | IL | 60201 | |
| HEGGINS, ANTHONY SCOTT | | Address Redacted | | | | | | | |
| HEGGS, BENJAMIN | | 3308 SIR HENRY ST | | | | ATLANTA | GA | 30344 | |
| HEGLER, DESJON | | Address Redacted | | | | | | | |
| HEGLIS CARE HOME | | 3218 HEGLIS AVE | | | | ROSEMEAD | CA | 91770-2824 | |
| HEGWOOD JAMES | | 111 N RIVER DRIVE | | | | WOODSTOCK | GA | 30188 | |
| HEGWOOD, DAVE M | | Address Redacted | | | | | | | |
| HEGWOOD, DUSTYN A | | 4122 W HAWTHORNE TRACE RD APT 206 | | | | BROWN DEER | WI | 53209 | |
| HEGWOOD, DUSTYN AMAR | | Address Redacted | | | | | | | |
| HEGWOOD, HOWARD ALLEN | | Address Redacted | | | | | | | |
| HEGWOOD, JERROD ROSS | | Address Redacted | | | | | | | |
| HEGWOOD, JONATHAN | | Address Redacted | | | | | | | |
| HEGWOOD, VINNICK | | 1340 NORTH 37TH PL | | | | MILWAUKEE | WI | 53208 | |
| HEGWOOD, WILLIAM LEE | | Address Redacted | | | | | | | |
| HEGYI, JOE | | 5119 CHESHAM DR | | | | HUBER HEIGHTS | OH | 45424-0000 | |
| HEGYI, JOSEPH ADAM | | Address Redacted | | | | | | | |
| HEHL & HEHL | | 370 CHESTNUT ST | PO BOX 807 | | | UNION | NJ | 07083 | |
| HEHL & HEHL | | PO BOX 807 | | | | UNION | NJ | 07083 | |
| HEHN, WALTER L | | Address Redacted | | | | | | | |
| HEI KIM, SANDRA | | 16 ROYAL BIRKDALE | | | | SPRINGBORO | OH | 45066-9597 | |
| HEIBERGER, BRENDEN HOWARD | | Address Redacted | | | | | | | |
| HEIBERGER, JEREMY | | Address Redacted | | | | | | | |
| HEIBLUM, ANTONIA | | 2204 HARBOR LIGHT LN | | | | WINTER PARK | FL | 32792-1222 | |
| HEICHEL, BROCK DAVID | | Address Redacted | | | | | | | |
| HEID, CHRIS | | 8 MAINSAIL COURT | | | | BALTIMORE | MD | 21220 | |
| HEID, LORI ANNE | | Address Redacted | | | | | | | |
| HEIDBRICK, AMANDA | | 30045 N HWY 12 | | | | WAUCONDA | IL | 60073 | |
| HEIDE & COOK, LTD | | 1714 KANAKANUI ST | | | | HONOLULU | HI | 96819 | |
| HEIDE, BRIAN GERHARDT | | Address Redacted | | | | | | | |
| HEIDE, JOHN | | Address Redacted | | | | | | | |
| HEIDEL, ERIK | | Address Redacted | | | | | | | |
| HEIDELBURG, CARLA R | | Address Redacted | | | | | | | |
| HEIDEMAN, COLETON DUANE | | Address Redacted | | | | | | | |
| HEIDEMANN, LYLE D | | Address Redacted | | | | | | | |
| HEIDEMANN, LYLE G | | 4009 OAK RIDGE RD | | | | CRYSTAL LAKE | IL | 60012 | |
| HEIDEMANNS CARPET CLEANING | | 21724 OLD ALTURAS RD | | | | REDDING | CA | 96003 | |
| HEIDEN, LORI TERESE | | Address Redacted | | | | | | | |
| HEIDEN, TIMOTHY JACOB | | Address Redacted | | | | | | | |
| HEIDENESCHER, AMBER RAE | | Address Redacted | | | | | | | |
| HEIDER, CONNER JOSEPH | | Address Redacted | | | | | | | |
| HEIDI SIGSWORTH | SIGSWORTH HEIDI | 2 KESURICK WALK | WYKER | | | COVENTRY L0 | | CV2 5BW | |
| HEIDI, TURNER | | Address Redacted | | | | | | | |
| HEIDIS FLOWERS & GIFTS INC | | 995 W ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170 | |
| HEIDIS FLOWERS & GIFTS INC | | PO BOX 701358 | | | | PLYMOUTH | MI | 48170 | |
| HEIDIS OLD VILLAGE FLOWERS & GIFTS | | 748 STARKWEATHER | | | | PLYMOUTH | MI | 48170 | |
| HEIDIS OLD VILLAGE FLOWERS & GIFTS | | 875 S MAIN ST | | | | PLYMOUTH | MI | 48170 | |
| HEIDLER, BRANDI MAE | | Address Redacted | | | | | | | |
| HEIDORN, HOGAN RICHARD | | Address Redacted | | | | | | | |
| HEIDORN, PAUL JOHN | | Address Redacted | | | | | | | |
| HEIDRICK, PAMELA M | | Address Redacted | | | | | | | |
| HEIDT & ASSOCIATES INC | | 2212 SWANN AVE | | | | TAMPA | FL | 33606 | |
| HEIDT, STEVEN ROBERT | | Address Redacted | | | | | | | |
| HEIER, JAMES MICHAEL | | Address Redacted | | | | | | | |
| HEIERMAN, BRIAN | | 3254 HUCKLEBERRY DR | | | | FLORISSANT | MO | 63033 | |
| HEIFNER, MICHAEL DAVID | | Address Redacted | | | | | | | |
| HEIGHTS FINANCE | | 1301 ENTERPRISE WAY 10B | PO BOX 1769 | | | MARION | IL | 62959 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEIGHTS FINANCE | | 2932 COURT ST | | | | PEKIN | IL | 61554-6229 | |
| HEIGHWAY, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| HEIKAL, ADNAN CRUZ | | Address Redacted | | | | | | | |
| HEIKAUS, ANDREW RICHARD | | Address Redacted | | | | | | | |
| HEIKKILA, MATTHEW C | | Address Redacted | | | | | | | |
| HEIL, ALECIA | | Address Redacted | | | | | | | |
| HEIL, ANDREW N | | Address Redacted | | | | | | | |
| HEIL, JAMES DANIEL | | Address Redacted | | | | | | | |
| HEIL, ROBBY JOHN | | Address Redacted | | | | | | | |
| HEILBRON CHARLES H | | 6773 EASTRIDGE 1067 | | | | DALLAS | TX | 75231 | |
| HEILBRUN, BRITON | | Address Redacted | | | | | | | |
| HEILDERBERG, MARTEZ JAMES | | Address Redacted | | | | | | | |
| HEILEMAN, WILLIAM EDWARD | | Address Redacted | | | | | | | |
| HEILIG FOR DELEGATE | MARILYN DOHENY | 132 WESTMONT AVENUE | | | | NORFOLK | VA | 23503 | |
| HEILIG FOR DELEGATE | | 132 WESTMONT AVENUE | | | | NORFOLK | VA | 23503 | |
| HEILIG MEYERS | | 12560 WESTCREEK PKWY | | | | RICHMOND | VA | 23238 | |
| HEILIG MEYERS | | 800 E MARSHALL ST 2ND FLOOR | RICHMOND GEN DIST COURT | | | RICHMOND | VA | 23219-1997 | |
| HEILIG MEYERS | | 9500 COURTHOUSE ROAD | CHESTERFIELD CO GEN DIST COURT | | | CHESTERFIELD | VA | 23832 | |
| HEILIG MEYERS | | C/O JIM TEICHMAN | 12560 WESTCREEK PKWY | | | RICHMOND | VA | 23238 | |
| HEILIG MEYERS | | CHESTERFIELD CO GEN DIST COURT | | | | CHESTERFIELD | VA | 23832 | |
| HEILIG MEYERS | | RICHMOND GEN DIST COURT | | | | RICHMOND | VA | 232191997 | |
| HEILIG MEYERS 055 | | 400 NORTH 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| HEILIG MEYERS 055 | | RICHMOND GENERAL DIST COURT | 400 NORTH 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| HEILIG MEYERS CO | | 201 E BELT BLVD | | | | RICHMOND | VA | 23224 | |
| HEILIG MEYERS CO | | 605 N COMMERCE ST | | | | ARDMORE | OK | 73401 | |
| HEILIG MEYERS FURNITURE | | HENRICO GEN DIST COURT | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HEILIG MEYERS FURNITURE | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HEILIG MEYERS FURNITURE CO | | HANOVER GENERAL DIST COURT | | | | HANOVER | VA | 23069 | |
| HEILIG, CRYSTAL LYNN | | Address Redacted | | | | | | | |
| Heilig, Frank | | 1009 Batavia Ave | | | | Rome | NY | 13440 | |
| HEILIG, JASON MICHAEL | | Address Redacted | | | | | | | |
| HEILIG, STACY ANN | | Address Redacted | | | | | | | |
| HEILIND ELECTRONICS INC | | 58 JONSPIN ROAD | | | | WILMINGTON | MA | 01887 | |
| HEILIND ELECTRONICS INC | | PO BOX 340001 | | | | BOSTON | MA | 02241-0401 | |
| HEILMAN & ASSOCIATES INC | | 9700 PENNSYLVANIA AVE | | | | UPPER MARLBORO | MD | 20772 | |
| HEILMAN & ASSOCIATES INC | | PO BOX 374 | | | | SOLOMONS | MD | 20688 | |
| HEILMAN ROBERT | | 1158 S 229TH DRIVE | | | | BUCKEYE | AZ | 85326 | |
| HEILMAN, MERLE EDWARD | | Address Redacted | | | | | | | |
| HEILMAN, MICHAEL E | | 2340 N COMMONWEALTH AVE APT 30 | | | | CHICAGO | IL | 60614-3414 | |
| HEIM, CATHERINE PATRICIA | | Address Redacted | | | | | | | |
| HEIM, JENNIFER L | | Address Redacted | | | | | | | |
| HEIM, MICHAEL | | Address Redacted | | | | | | | |
| HEIM, WILLIAM STEELE | | Address Redacted | | | | | | | |
| HEIMAN, JOSHUA MATTHEW | | Address Redacted | | | | | | | |
| HEIMAN, LORI J | | 619 E KNOX ST | | | | GALESBURG | IL | 61401-5048 | |
| HEIMANN, GINA C | | 129 AVIATION DR | | | | ELIZABETHTON | TN | 37643-6038 | |
| HEIMANN, GLEN | | 13104 E 264TH ST | | | | PECULIAR | MO | 64078 | |
| Heimbach, Peter Karl | | 10005 Laura Dr | | | | Orange | TX | 77630 | |
| HEIMBEGNER, ZACK THOMAS | | Address Redacted | | | | | | | |
| HEIMBURG, CHARLES B | | Address Redacted | | | | | | | |
| HEIMER, BRADLEY | | Address Redacted | | | | | | | |
| HEIMILLER, ROY | | 131 LUCARZ ST | | | | TAFT | CA | 93268 | |
| HEIMPELL, ALFONSO A | | PO BOX 18194 | | | | MEMPHIS | TN | 38181-0194 | |
| HEIN, JESSE ECKERT | | Address Redacted | | | | | | | |
| HEIN, KELLEY MICHELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEIN, ROBERT R | | Address Redacted | | | | | | | |
| HEIN, WILLIAM | | 254 N ELLICOTT ST | | | | AMHERST | NY | 14221-5122 | |
| HEINBERG, MARTIN M | | 7561 GILMOUR CT | | | | LAKE WORTH | FL | 33467-7816 | |
| HEINDEL, STORMIE CHRISTINE | | Address Redacted | | | | | | | |
| HEINDSELMAN, JAIME WAYNE | | Address Redacted | | | | | | | |
| HEINE, SALLY | | 8410 SHIRE CT | | | | MECHANICSVILLE | VA | 23111 | |
| HEINE, STEVEN | | 317 HOLMES DR | | | | SLIDELL | LA | 70460 | |
| HEINE, THOMAS WILLIAM | | Address Redacted | | | | | | | |
| HEINEN, GRANT S | | Address Redacted | | | | | | | |
| HEINER, MAT VERN | | Address Redacted | | | | | | | |
| HEINER, MATVERN | | 2530 SE 153RD | | | | PORTLAND | OR | 97233-0000 | |
| HEINEY, SUSAN M | | Address Redacted | | | | | | | |
| HEINK, JOSEPH LAWRENCE | | Address Redacted | | | | | | | |
| HEINL II, WALTER J | | Address Redacted | | | | | | | |
| HEINL, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| HEINLE, BRANDON | | 7500 MOLLY PITCHER HWYNO 21 | | | | SHIPPENSBURG | PA | 17257 | |
| HEINLE, ROBERT VINCENT | | Address Redacted | | | | | | | |
| HEINLEIN, KATE ALISON | | Address Redacted | | | | | | | |
| HEINLEIN, SCOTT A | | Address Redacted | | | | | | | |
| HEINRICH & KLEIN ASSOCIATES | | 406 NORRISTOWN ROAD STE G | | | | HORSHAM | PA | 19044 | |
| HEINRICH CHARLES C | | 506 NW 101 AVE | | | | CORAL SPRINGS | FL | 33071 | |
| HEINRICH, BRENDA | | 626 ANGELWING LANE | | | | FREDERICK | MD | 21703 | |
| HEINRICH, EMILY LAYNE | | Address Redacted | | | | | | | |
| HEINRICH, JAIME ANDREW | | Address Redacted | | | | | | | |
| HEINRICH, SAMANTHA ROSE | | Address Redacted | | | | | | | |
| HEINRICH, SHANE PATRICK | | Address Redacted | | | | | | | |
| HEINRICH, STEPHEN W | | PO BOX 14866049 | | | | SIOUX FALLS | SD | 57186-0001 | |
| HEINRICHS, RUSSELL ELLIOT | | Address Redacted | | | | | | | |
| HEINRICHS, SHARON | | 909 176TH PL | | | | HAMMOND | IN | 46324-3009 | |
| HEINRITZ, DANIEL MATTHEW | | Address Redacted | | | | | | | |
| HEINS, TIM CARL | | Address Redacted | | | | | | | |
| HEINSMAN, JOHN | | 487 FOX RUN CT | | | | DAWSONVILLE | GA | 30534 | |
| HEINSOHN, TRAVIS ALLEN | | Address Redacted | | | | | | | |
| HEINTZ PHOTOGRAPHY, GRETA | | 32 VIRGINIA CT | | | | WALNUT CREEK | CA | 94596 | |
| HEINTZ, CHRIS JOHN | | Address Redacted | | | | | | | |
| HEINTZ, MATTHEW LOGAN | | Address Redacted | | | | | | | |
| HEINTZ, RICHARD SHANNON | | Address Redacted | | | | | | | |
| HEINTZ, SCOTT MICHEAL | | Address Redacted | | | | | | | |
| HEINTZELMAN, MICHAEL J | | 1703 MOUNTAIN RD | | | | SAYLORSBURG | PA | 18353- | |
| HEINZ & SONS INC, WM M | | PO BOX 563 | | | | BROOKFIELD | WI | 53008 | |
| HEINZ, ADAM | | Address Redacted | | | | | | | |
| HEINZ, BRETT | | Address Redacted | | | | | | | |
| HEINZ, BRYCE | | Address Redacted | | | | | | | |
| HEINZ, DANIEL J | | 5555 POWERS BLVD | | | | PARMA | OH | 44129 | |
| HEINZE INST OF REHAB, JOHN | | 150 MUNDY ST | | | | WILKES BARRE | PA | 18702 | |
| HEINZE, KATRINA ARLENE | | Address Redacted | | | | | | | |
| HEINZE, MICHAEL E | | Address Redacted | | | | | | | |
| HEINZLE, JENEE | | 18953 SW CHRISTOPHER DR | | | | ALOHA | OR | 97006 | |
| HEINZLE, MARLA | | 1936 NIMROOD DRIVE | | | | CERES | CA | 95307 | |
| HEINZLE, MARLA | | 3312 MCREYNOLDS AVE | | | | MODESTO | CA | 95355 | |
| HEINZLE, STEVEN | | 3800 ELLENBORO AVE | | | | MODESTO | CA | 95357 | |
| HEIR, AMAR S | | Address Redacted | | | | | | | |
| HEIRENDT, ERIC MICHAEL | | Address Redacted | | | | | | | |
| HEISE, MITCHELL K | | Address Redacted | | | | | | | |
| HEISEL, JAMES PATRICK | | Address Redacted | | | | | | | |
| HEISEN, NICHOLAS EDWARD | | Address Redacted | | | | | | | |
| HEISER, ANITA | | 5603 FULTON DR NW | | | | CANTON | OH | 44718-1730 | |
| HEISER, JUSTIN QUINTON | | Address Redacted | | | | | | | |
| HEISER, NICOLE ANN | | Address Redacted | | | | | | | |
| HEISES PLUMBING | | 3271 16TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| HEISKANEN SRPA, ALLAN C | | 6146 S 2850 E | | | | OGDEN | UT | 84403 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEISLER, KEVIN FREDERICK | | Address Redacted | | | | | | | |
| HEISLER, LANCE EUGENE | | Address Redacted | | | | | | | |
| HEISLER, TIM JAMES | | Address Redacted | | | | | | | |
| HEISNER, MARGARET A | | Address Redacted | | | | | | | |
| HEISS MD, RICHARD | | 500 OLD RIVER RD | NO 110 C | | | BAKERSFIELD | CA | 93311 | |
| HEISS MD, RICHARD | | NO 110 C | | | | BAKERSFIELD | CA | 93311 | |
| HEISTERBERG, ADAM | | 2113 RAWHIDE TRL | | | | TEMPLE | TX | 76502 | |
| HEISTERBERG, ADAM P | | Address Redacted | | | | | | | |
| HEIT, BRIANNE MARIE | | Address Redacted | | | | | | | |
| HEIT, TALIA LEE | | Address Redacted | | | | | | | |
| HEITKAMP TRUSTEE, WILLIAM | | PO BOX 740 | | | | MEMPHIS | TN | 38101-0740 | |
| HEITMAN, GEORGE | | FNAMB ACCT MGMT PETTY CASH | 9960 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| HEITMAN, GEORGE A JR | | Address Redacted | | | | | | | |
| HEITMAN, JOSH D WAYNE | | Address Redacted | | | | | | | |
| HEITMANN, ZACHARY MICHAEL | | Address Redacted | | | | | | | |
| HEITNER, MATTHEW CRAIG | | Address Redacted | | | | | | | |
| HEITZ, BRANDON JAMES | | Address Redacted | | | | | | | |
| HEITZ, CHRISTOPHER | | 12 HAWKESBURY | | | | SIMPSONVILLE | SC | 29681 | |
| HEITZ, CHRISTOPHER | | 12 HAWKESBURY RD | | | | SIMPSONVILLE | SC | 29681 | |
| HEITZ, CHRISTOPHER J | | Address Redacted | | | | | | | |
| HEITZ, TODD ANDREW | | Address Redacted | | | | | | | |
| HEITZENRODER, WILLIIAM ADAM | | Address Redacted | | | | | | | |
| HEITZER, JAMES LAWRENCE | | Address Redacted | | | | | | | |
| HEITZER, JAMES LAWRENCE | | Address Redacted | | | | | | | |
| HEITZMAN, ADAM | | Address Redacted | | | | | | | |
| HEITZMAN, PETER JACOB | | Address Redacted | | | | | | | |
| HEJAZI, MAYFITO | | 2925 FARM WALK RD | | | | YORKTOWN HEIGHTS | NY | 10598-3250 | |
| HEJAZI, SARA | | Address Redacted | | | | | | | |
| HEJL, JASON RUSSELL | | Address Redacted | | | | | | | |
| HEJNAL, STEPHANIE LATOSKA | | Address Redacted | | | | | | | |
| HEJZA, JOHN JAMES | | Address Redacted | | | | | | | |
| HEKKEMA, RUTH | | 2342 BLOOMFIELD CT | | | | MUSKEGON | MI | 49441 | |
| HEKMATIAN, AMIR | | Address Redacted | | | | | | | |
| HEKO, ALEN | | Address Redacted | | | | | | | |
| HELANDER, THOMAS RICHARD | | Address Redacted | | | | | | | |
| HELBERG, TANIA | | 2503 SE 151ST AVE | | | | VANCOUVER | WA | 98683 | |
| HELBIG, DANIEL SCOTT | | Address Redacted | | | | | | | |
| HELD, DUSTIN G | | Address Redacted | | | | | | | |
| HELD, JOSHUA SCOTT | | Address Redacted | | | | | | | |
| HELD, PAUL EDWARD | | Address Redacted | | | | | | | |
| HELD, ROBERT | | 8022 LAURELWOOD DR | | | | HARVEYSBURG | OH | 45032 | |
| HELD, RYAN D | | Address Redacted | | | | | | | |
| HELDENBRAND, CURTIS LEE | | Address Redacted | | | | | | | |
| HELDENBRAND, MARK | | 505 WEST MCDOWELL ROAD | BUILDING B | | | PHOENIX | AZ | 85003 | |
| HELDENBRAND, MARK | | BUILDING B | | | | PHOENIX | AZ | 85003 | |
| HELDERMAN, LOLAMAE | | 10010 PARK WILLOW DR | | | | CHARLOTTE | NC | 28210-7264 | |
| HELDERMAN, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| HELDMANN, MIKE J | | Address Redacted | | | | | | | |
| HELEBRANT, ERIC MICHAEL | | Address Redacted | | | | | | | |
| HELEN & MICHAEL ISAACS | | 1296 EAST AVE | | | | CHICO | CA | 95926 | |
| HELEN J WILSON | WILSON HELEN J | 1245 54TH ST | | | | EMERYVILLE | CA | 94608-2634 | |
| HELEN OVERMANN MYERS | MYERS HELEN OVERMANN | C/O HELEN LEONARD | 3212 MATILDA CV STE 205 | | | RICHMOND | VA | 23294-5212 | |
| Helen Rivera | Employment Development Department | Sacramento Adjudication Center | PO Box 937 | | | Elk Grove | CA | 95759-0937 | |
| HELEN, K | | 3012 RUSTLING LEAVES LN | | | | BEDFORD | TX | 76021-4118 | |
| HELEN, M | | 23485 MCSPADON RD | | | | PORTER | TX | 77365-5543 | |
| HELEN, MCKENNA | | 12114 ELMORE TER | | | | PHILADELPHIA | PA | 19154-2711 | |
| HELENA, CITY OF | | HELENA CITY OF | PO BOX 613 | | | HELENA | AL | 35080 | |
| HELENA, CITY OF | | PO BOX 613 | | | | HELENA | AL | 35080-0613 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HELFENBEIN, CANDACE MARIE | | Address Redacted | | | | | | | |
| HELFER, JEFFREY | | 468 MAINVIEW CT | | | | GLEN BURNIE | MD | 21061 | |
| HELFER, MICHAEL | | 311 N HANCOCK ST | | | | MADISON | WI | 53703-3910 | |
| HELFERICH, NICHOLAS | | Address Redacted | | | | | | | |
| HELFERSTAY, ROBBIE B | | Address Redacted | | | | | | | |
| HELFREY, WILLIAM TAYLOR | | Address Redacted | | | | | | | |
| HELFREY, WILLIAM TAYLOR | | Address Redacted | | | | | | | |
| HELFRICH KUHN, AMANDA MARIE | | Address Redacted | | | | | | | |
| HELFRICH, AMBER ELIZABETH | | Address Redacted | | | | | | | |
| HELFRICH, BRANDON | | 1916 VANDERBILT LN UNIT B | | | | REDONDO BEACH | CA | 00009-0278 | |
| HELFRICH, BRANDON MARCUS | | Address Redacted | | | | | | | |
| HELFRICH, HARRY REGIS | | Address Redacted | | | | | | | |
| HELFRITZ, KYLE | | 12815 SW 8TH AVE | | | | OCALA | FL | 34473-8304 | |
| HELFRITZ, KYLE W | | Address Redacted | | | | | | | |
| HELGESEN, JESSICA LEA | | Address Redacted | | | | | | | |
| HELGESEN, SCOTT DOUGLAS | | Address Redacted | | | | | | | |
| HELGESON, MICHAEL SHANE | | Address Redacted | | | | | | | |
| HELIAN OCCUPATIONAL MEDICAL | | P O BOX 23070 | | | | TUCSON | AZ | 85734-3070 | |
| HELICOPTER CHARTER & TRANSPORT | | 9000 N 18TH ST STE A | | | | TAMPA | FL | 33604-2004 | |
| HELIN, SHAWN PATRICK | | Address Redacted | | | | | | | |
| HELINGER, ROBERT JAMES | | Address Redacted | | | | | | | |
| HELINSKI, CHRIS | | Address Redacted | | | | | | | |
| HELIOS SOFTWARE SOLUTIONS | | PO BOX 619 LONGRIDGE | | | | LANCS | | PR3 2GW | GBR |
| HELIUM EXPRESS | | 1211 STATE ST | | | | NEW ALBANY | IN | 47150 | |
| HELIUM EXPRESS | | PO BOX 33284 | | | | RALEIGH | NC | 27607 | |
| HELIUM EXPRESS | | PO BOX 33284 | | | | RALEIGH | NC | 27636 | |
| HELIUM EXPRESS INC | | 1211 STATE ST | | | | NEW ALBANY | IN | 47150 | |
| HELIUM HIS OF OHIO INC | | 78 EAST MILL STREET | | | | AKRON | OH | 44308 | |
| HELIX | | 310 S RACINE AVE | | | | CHICAGO | IL | 60607 | |
| HELIX WATER DISTRICT | | 7811 UNIVERSITY AVENUE | | | | LA MESA | CA | 91941-4927 | |
| HELIX WATER DISTRICT | | PO BOX 262460 | | | | SAN DIEGO | CA | 92196-2460 | |
| HELIX WATER DISTRICT | | PO BOX 501848 | | | | SAN DIEGO | CA | 92150-1848 | |
| HELLAMS, STEPHEN E | | Address Redacted | | | | | | | |
| HELLE, AMANDA MICHELLE | | Address Redacted | | | | | | | |
| HELLE, VERLE E | | BOX 201 | | | | FARMINGTON | IL | 61531-1457 | |
| HELLEIS JOHN | | 12342 EVERARD DRIVE | | | | SPRING HILL | FL | 34609 | |
| HELLEIS, JOHN REINHOLD | | Address Redacted | | | | | | | |
| HELLEMS, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| HELLER & ASSCOIATES INC | | PO BOX 5951 | | | | FLORENCE | SC | 29502 | |
| HELLER & JOHNSON | | FOOT OF BROAD STREET | | | | STRATFORD | CT | 06497 | |
| HELLER INDUSTRIES INC | | 4 VREELAND RD | | | | FLORHAM PARK | NJ | 07932 | |
| HELLER STANLEY L | | 5315 LYON CREST CT | | | | DALLAS | TX | 75287 | |
| HELLER, ALEXANDER CRAIG | | Address Redacted | | | | | | | |
| HELLER, ANDREW | | 4599 GRANDVIEW AVE | | | | BENSALEM | PA | 19020 | |
| HELLER, CURT W | | Address Redacted | | | | | | | |
| HELLER, DANIEL | | 15 MCNAMARA LN | | | | MARTINEZ | CA | 94553 | |
| HELLER, DANIEL S | | Address Redacted | | | | | | | |
| HELLER, DENNIS MATTHEW | | Address Redacted | | | | | | | |
| HELLER, DIANA | | 14878 99TH ST  NORTH | | | | WEST PALM BEACH | FL | 33412 | |
| HELLER, ERIC JAMES | | Address Redacted | | | | | | | |
| HELLER, ETHAN | | 1303 WILDHORSE MEADOWS DR | | | | CHESTERFIELD | MO | 63005-0000 | |
| HELLER, ETHAN SPENCER | | Address Redacted | | | | | | | |
| HELLER, JAMIE LYNN | | Address Redacted | | | | | | | |
| HELLER, JESSE E | | RR 2 | | | | HAZLETON | PA | 18202-9802 | |
| HELLER, JOEL ADAM | | Address Redacted | | | | | | | |
| HELLER, JOSEPH BERNARD | | Address Redacted | | | | | | | |
| HELLER, JOSH MICHAEL | | Address Redacted | | | | | | | |
| HELLER, JOSHUA JAMES | | Address Redacted | | | | | | | |
| HELLER, MEGHAN LYNN | | Address Redacted | | | | | | | |
| HELLER, REESE ALLAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HELLER, ROBBIE | | Address Redacted | | | | | | | |
| HELLER, RONALD | | 637 GOLDEN WEST DRIVE | | | | REDLANDS | CA | 92373 | |
| HELLER, ROY | | 1063 NE ORANGE AVE | | | | JENSEN BEACH | FL | 34957-6238 | |
| HELLER, TAWNY ROSE | | Address Redacted | | | | | | | |
| HELLER, WILLIAM KARL | | Address Redacted | | | | | | | |
| HELLERS, LOUIS MICHAEL | | Address Redacted | | | | | | | |
| HELLICKSON, JACOB LYLE | | Address Redacted | | | | | | | |
| HELLIWELL, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| HELLMAN, JENNIFER RAE | | Address Redacted | | | | | | | |
| HELLMAN, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| HELLMAN, RAYMOND M | | 1700 PATTIE LN | | | | CHESAPEAKE | VA | 23321 | |
| HELLMUTH, SILVA | | Address Redacted | | | | | | | |
| HELLO DIRECT | | 5893 RUE FERRARI | | | | SAN JOSE | CA | 95138-1858 | |
| HELM CORPORATION | | 2686 S TEJON ST | | | | ENGLEWOOD | CO | 80110 | |
| HELM ROBERT | | 434 KINGSTON DRIVE | | | | CHERRY HILL | NJ | 08034 | |
| HELM, CHRISTOPHER | | 1702 SCAMMELL AVE NW | | | | OLYMPIA | WA | 98502 | |
| HELM, CHRISTOPHER L | | Address Redacted | | | | | | | |
| HELM, GREGORY | | 6807 FENWAY RD | | | | LOUISVILLE | KY | 40258 | |
| HELM, JAMES ADAM | | Address Redacted | | | | | | | |
| HELM, JENNA M | | Address Redacted | | | | | | | |
| HELM, JENNIFER | | 673 OAKBROOK DR | | | | SUNSUN CITY | CA | 94585 | |
| HELM, JOSHUA DAVID | | Address Redacted | | | | | | | |
| HELM, MATTHEW JOHN | | Address Redacted | | | | | | | |
| HELM, ROBERT E | | Address Redacted | | | | | | | |
| HELM, RYAN THOMAS | | Address Redacted | | | | | | | |
| HELM, WILLIAM BLAKE | | Address Redacted | | | | | | | |
| HELMAN CLEANING SERVICES | | PO BOX 3340 | | | | BROCKTON | MA | 02301 | |
| HELMAN, EVAN WARREN | | Address Redacted | | | | | | | |
| HELMAN, LOGAN DOUGLAS | | Address Redacted | | | | | | | |
| HELMAN, MELISSA | | 9713 BERKSHIRE LN | | | | FORT WAYNE | IN | 46804-4301 | |
| HELMAN, ZACHARY DANIEL | | Address Redacted | | | | | | | |
| HELMBOLD, SCOTT P | | Address Redacted | | | | | | | |
| HELMBRECHT, HOLLY ELIZABETH | | Address Redacted | | | | | | | |
| HELMBRIGHT, JERRY JAE | | Address Redacted | | | | | | | |
| HELMEID, KIMBERLY S | | 19400 AZBELL LN | | | | CHILLICOTHE | IL | 61523 | |
| HELMER, NICHOLAS | | 13520 N ST JOE | | | | EVANSVILLE | IN | 47711- | |
| HELMER, TIM SHAWN | | Address Redacted | | | | | | | |
| HELMERICKS, WILSON STEVEN | | Address Redacted | | | | | | | |
| HELMERS, MELISSA | | PO BOX 416 | | | | NORTH CONWAY | NH | 03860-0416 | |
| HELMES, SHERI ANN | | Address Redacted | | | | | | | |
| HELMICK, CODY LEE | | Address Redacted | | | | | | | |
| HELMICK, KEVIN T | | 1449 NILES VIENNA RD | | | | NILES | OH | 44446 | |
| HELMICK, MAGHAN | | 37349 26TH ST | | | | PALMDALE | CA | 93550 | |
| HELMICK, TIM | | 10004 SAND VERBENA TR NE | | | | ALBUQUERQUE | NM | 87122 | |
| HELMICK, TIM | | 9124 VILLAGE AVE NE | | | | ALBUQUERQUE | NM | 87122 | |
| HELMIG, MICHAEL | | BOONE COUNTY COUNTY SHERIFF | PO BOX 198 | | | BURLINGTON | KY | 41005 | |
| HELMIG, MICHAEL | | PO BOX 198 | | | | BURLINGTON | KY | 41005 | |
| HELMINSKI, KEVIN | | 1061 FELTIS DR | | | | TEMPERANCE | MI | 48182-9209 | |
| HELMKAMP, MATT | | 14680 CARRIGAN CT | | | | GRANGER | IN | 46530-8735 | |
| HELMLE, LACEY MICHELLE | | Address Redacted | | | | | | | |
| HELMS CLINTON | | 1068 PINEY POND RD | | | | BRODNAX | VA | 23920 | |
| HELMS RADIO TV | | 1928 WISE DR | | | | DOTHAN | AL | 36303 | |
| HELMS, ALLIE MARIE | | Address Redacted | | | | | | | |
| HELMS, ANDY ALEX | | Address Redacted | | | | | | | |
| HELMS, BOBBY | | 1065 PARK PLACE CT NO 1065 | | | | TERRE HAUTE | IN | 47802-7878 | |
| HELMS, BRITTNEY CARMA | | Address Redacted | | | | | | | |
| HELMS, CYNTHIA | | 2515 PINE TOPS DR | | | | MONROE | NC | 28112 | |
| HELMS, CYNTHIA M | | Address Redacted | | | | | | | |
| HELMS, DANNY | | 2508 RICHARD ROZZELLE DR | | | | CHARLOTTE | NC | 28214-6426 | |
| HELMS, ERICA | | 23904 SOBOBA RD | | | | SAN JACINTO | CA | 92583-0000 | |
| HELMS, JAY MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HELMS, JODY L | | Address Redacted | | | | | | | |
| HELMS, JOSEPH BAXTER | | Address Redacted | | | | | | | |
| HELMS, KRISTEN N | | Address Redacted | | | | | | | |
| HELMS, KYLE GREGORY | | Address Redacted | | | | | | | |
| HELMS, RALPH L | | 116 NORTH MAIN STREET | | | | KOKOMO | IN | 46901 | |
| HELMS, RALPH L | | PO BOX 1047 | 116 NORTH MAIN STREET | | | KOKOMO | IN | 46901 | |
| HELMS, ROB | | C/O HOWARD TALENT WEST | PO BOX 1071 | | | STUDIO CITY | CA | 91614 | |
| HELMS, ROB | | PO BOX 1071 | | | | STUDIO CITY | CA | 91614 | |
| HELMS, SOPHIA | | Address Redacted | | | | | | | |
| HELMS, WILLIAM BRANDON | | Address Redacted | | | | | | | |
| HELMS, WILLIAM MICHEAL | | Address Redacted | | | | | | | |
| HELMSMAN MANAGEMENT SERVICES | | PO BOX 7247 0109 | | | | PHILADELPHIA | PA | 19170-0109 | |
| HELMSMAN MANAGEMENT SERVICES | | PO BOX 751734 | | | | CHARLOTTE | NC | 28275 | |
| HELMSTETLER, JAIMEE | | 6425 TURNPIKE RD | | | | HIGH POINT | NC | 27263 | |
| HELMSTETTER, CRAIG | | Address Redacted | | | | | | | |
| HELNE, BILLY SCHNEIDER | | Address Redacted | | | | | | | |
| HELO, JERIES ANWAR | | Address Redacted | | | | | | | |
| HELO, MICHAEL ANWAR | | Address Redacted | | | | | | | |
| HELOAIR | | PO BOX 203 | | | | SANDSTON | VA | 23150 | |
| HELOU, JUSTIN ROSS | | Address Redacted | | | | | | | |
| HELP DESK INSTITUTE | | 5475 TECH CTR DR STE 210 | | | | COLORADO SPRINGS | CO | 80919 | |
| HELP DESK INSTITUTE | | 6385 CORPORATE DR STE 301 | | | | COLORADO SPRINGS | CO | 80919 | |
| HELP DESK INSTITUTE | | DEPT 0292 | | | | DENVER | CO | 80256-0292 | |
| HELP PERSONNEL INC | | 611 WYMORE RD STE 220 | | | | WINTER PARK | FL | 32789 | |
| HELP SOLUTIONS INC | | PO BOX 8460 | | | | SILVER SPRING | MD | 20910 | |
| HELP SYSTEMS INC | | 6101 BAKER RD STE 210 | | | | MINNETONKA | MN | 55345 | |
| HELP SYSTEMS INC | | PO BOX 1150 12 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| HELP SYSTEMS INC | | PO BOX E1150 | | | | MINNEAPOLIS | MN | 554801150 | |
| HELQUIST, ANDREW E | | Address Redacted | | | | | | | |
| HELSEL JR , RICKEY SANFORD | | Address Redacted | | | | | | | |
| HELSEL, ADAM SCOTT | | Address Redacted | | | | | | | |
| HELSEL, BRIDGET A | | Address Redacted | | | | | | | |
| HELSEL, DEVIN RICHARD | | Address Redacted | | | | | | | |
| HELSLEY, JOHN W | | 11881 WOODED LN | | | | DEWITT | VA | 23840-3235 | |
| HELSOM APPRAISALS INC, DEAN | | G8308 OFFICE PARK DR | | | | GRAND BLANC | MI | 48439 | |
| HELSPER, TIMOTHY W | | Address Redacted | | | | | | | |
| HELSTEIN, CHARLES JOSEPH | | Address Redacted | | | | | | | |
| HELTERBRAN, JOSHUA A | | Address Redacted | | | | | | | |
| HELTON OVERHEAD DOOR SALES | | 1033 RUSHWOOD COURT | | | | LEXINGTON | KY | 40575 | |
| HELTON OVERHEAD DOOR SALES | | PO BOX 11309 | 1033 RUSHWOOD COURT | | | LEXINGTON | KY | 40575 | |
| HELTON, ASHLEY | | 228 WOODYCREST DRIVE | | | | EAST HARTFORD | CT | 06118 | |
| HELTON, ASHLEY S | | Address Redacted | | | | | | | |
| HELTON, BRANDON | | 628 WESTMOORE DR | | | | OREANA | IL | 62554-9756 | |
| HELTON, BRIAN WALTER | | Address Redacted | | | | | | | |
| Helton, Carol M | | 3937 New Kent Hwy | | | | Quinton | VA | 23141 | |
| HELTON, CHARLES VICKERS | | Address Redacted | | | | | | | |
| HELTON, COREY M | | Address Redacted | | | | | | | |
| HELTON, DANAE MARIE | | Address Redacted | | | | | | | |
| HELTON, DUANE | | 2290 RELIANCE DR | PINNACLE MANAGEMENT | | | FOREST PARK | OH | 45240 | |
| HELTON, ERIKA ASHLEY | | Address Redacted | | | | | | | |
| HELTON, JACILYN C | | Address Redacted | | | | | | | |
| HELTON, JASON | | Address Redacted | | | | | | | |
| HELTON, JESSA SUZANNE | | Address Redacted | | | | | | | |
| HELTON, JORDAN LIDDELL | | Address Redacted | | | | | | | |
| HELTON, JOSHUA | | Address Redacted | | | | | | | |
| HELTON, KEVIN | | 3108 SAWGRASS RD | | | | EDMOND | OK | 73034 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HELTON, KEVIN JAMES | | Address Redacted | | | | | | | |
| HELTON, RICHARD A | | 125TH ST SE | | | | DESTIN | FL | 32541 | |
| HELTON, SHAUN DAVID | | Address Redacted | | | | | | | |
| HELTON, TONI SUE | | Address Redacted | | | | | | | |
| HELVEY, BLAIR | | Address Redacted | | | | | | | |
| HELVIE CONSTRUCTION | | 660 WESTLAKE | | | | ST ENCINITAS | CA | 92024 | |
| HELVIG, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| HELVIN, BENJAMIN JAMES | | Address Redacted | | | | | | | |
| HELWIG, BRANDON | | 2613 RADCLIFFE RD | | | | BROOMALL | PA | 19008 | |
| HELWIG, BRANDON J | | 2613 RADCLIFFE RD | | | | BROOMALL | PA | 19008 | |
| HELWIG, BRANDON JOSEPH | | Address Redacted | | | | | | | |
| HELWIG, BRUCE | | 1565 W MAIN ST STE 208NO 192 | | | | LEWISVILLE | TX | 75067 | |
| HELWIG, KALLIE LAMB | | Address Redacted | | | | | | | |
| HEM SERVICE CO INC | | 41 RIVER CT | | | | CARTERSVILLE | GA | 30120 | |
| HEMANI, SADRUDDIN P | | 1320 W SABLE DR | | | | ADDISON | IL | 60101-1199 | |
| HEMANI, ZAIN RAZA | | Address Redacted | | | | | | | |
| HEMANN, CHRISTOPHER | | 10540 BOSCASTLE RD | | | | GLEN ALLEN | VA | 23060 | |
| HEMAR ROUSSO & HEALD LLP | | 15910 VENTURA BLVD STE 1201 | | | | ENCINO | CA | 91436-2829 | |
| HEMBREE, ALLISON | | Address Redacted | | | | | | | |
| HEMBREE, MARK PHILIP | | Address Redacted | | | | | | | |
| HEMBREE, TINA | | Address Redacted | | | | | | | |
| HEMBREE, WAYNE B | | Address Redacted | | | | | | | |
| HEMBRICK, DUANE D | | Address Redacted | | | | | | | |
| HEMBRICK, JOY | | Address Redacted | | | | | | | |
| HEMBY ND, SIDNEY JOSE | | Address Redacted | | | | | | | |
| HEMCO PLBG & HTG INC | | 1139 S SANTA FE | | | | WICHITA | KS | 67202 | |
| HEMCO PLBG & HTG INC | | PO BOX 11131 | 1139 S SANTA FE | | | WICHITA | KS | 67202 | |
| HEMENWAY, DANIEL P | | Address Redacted | | | | | | | |
| HEMENWAY, JOSHUA CHARLES | | Address Redacted | | | | | | | |
| HEMENWAY, RYAN D | | Address Redacted | | | | | | | |
| HEMING, RICHARD LEE | | Address Redacted | | | | | | | |
| HEMINGER DWIGHT W | | 557 CLARK AVE | | | | CLAREMONT | CA | 91711 | |
| HEMINGWAY, DANIEL JAMES | | Address Redacted | | | | | | | |
| HEMINGWAY, JOHN ROBERT | | Address Redacted | | | | | | | |
| HEMINGWAY, RICH ROBERT | | Address Redacted | | | | | | | |
| HEMINGWAY, RYAN | | Address Redacted | | | | | | | |
| HEMINGWAY, VICTOR FRANK | | Address Redacted | | | | | | | |
| HEMKER, ANGELA K | | Address Redacted | | | | | | | |
| HEMKER, ANTHONY MARK | | Address Redacted | | | | | | | |
| HEMLINGER, JIM B | | Address Redacted | | | | | | | |
| HEMLOCK, BRENDA | | 3536 CRAIG AVE | | | | LOUISVILLE | KY | 40215 | |
| HEMLOCK, BRENDA J | | Address Redacted | | | | | | | |
| HEMME, BENJAMIN J | | Address Redacted | | | | | | | |
| HEMME, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| HEMMELGARN, CHRISTOPHER DALTON | | Address Redacted | | | | | | | |
| HEMMER, KEVIN WILSON | | Address Redacted | | | | | | | |
| HEMMERLE, MARK | | 2721 RABBIT COURT | | | | SPRING GROVE | IL | 00006-0081 | |
| HEMMERLE, MARK E | | Address Redacted | | | | | | | |
| HEMMERLING, JACOB | | Address Redacted | | | | | | | |
| HEMMERLING, SCOTT | | 539 PARK BLVD | | | | BATON ROUGE | LA | 70806-5330 | |
| HEMMERLY, MARK | | 1147 1/2 WEST LOCUST ST | | | | SCRANTON | PA | 18504 | |
| HEMMERT, DANIEL | | Address Redacted | | | | | | | |
| HEMMINGSON, CANDACE DAWN | | Address Redacted | | | | | | | |
| HEMPEL, SAUNDRA | | 3850 COLEMAN RDAPT 912 | | | | EAST LANSING | MI | 48823 | |
| HEMPEL, SAUNDRA LYNN | | Address Redacted | | | | | | | |
| HEMPEL, WELDON FREDRICK | | Address Redacted | | | | | | | |
| HEMPHILL EDGAR D | | 284 RIVER CLIFF | | | | HARRIS | TX | 78133 | |
| HEMPHILL J R, ERIC BRIANT | | Address Redacted | | | | | | | |
| HEMPHILL, CARMIELLE RENEE | | Address Redacted | | | | | | | |
| HEMPHILL, CARRIE ANN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEMPHILL, CHARLES | | 14448 WILLIAMSBURG MN | | | | FLORISSANT | MO | 63034 | |
| HEMPHILL, CHARLES | | Address Redacted | | | | | | | |
| HEMPHILL, DANIEL ALLEN | | Address Redacted | | | | | | | |
| HEMPHILL, FRO | | 44 PRIMROSE LN | | | | WAGGAMAN | LA | 70094-2292 | |
| HEMPHILL, KATELAND | | Address Redacted | | | | | | | |
| HEMPHILL, LISA ANNETTE | | Address Redacted | | | | | | | |
| HEMPHILL, MELANIE T | | Address Redacted | | | | | | | |
| HEMPHILL, PETER ALLEN BRADLEY | | Address Redacted | | | | | | | |
| HEMPHILL, ROB DEAN | | Address Redacted | | | | | | | |
| HEMPHILL, ROBERT JONATHAN | | Address Redacted | | | | | | | |
| HEMPHILL, TONY | | 2503 KINGDOM WAY | | | | DURHAM | NC | 27704 | |
| HEMPSTEAD, TOWN OF | | 200 N FRANKLIN ST | | | | HEMPSTEAD | NY | 11550-1390 | |
| HEMPSTEAD, TOWN OF | | HEMPSTEAD TOWN OF | 1 WASHINGTON ST | | | HEMPSTEAD | NY | | |
| HEMPSTEAD, TOWN OF | | ONE WASHINGTON ST | DEPT OF BUILDINGS SIGN DIV | | | HEMPSTEAD | NY | 11550-4923 | |
| HEMRIC, ROBERT LEE | | Address Redacted | | | | | | | |
| HEMSATH, ASHLEY L | | Address Redacted | | | | | | | |
| HEMSLEY, THOMAS P | | Address Redacted | | | | | | | |
| HEMSOTH, JOHN | | Address Redacted | | | | | | | |
| HEMSTREET, JOSH | | Address Redacted | | | | | | | |
| HEMSWORTH, KYLE | | 387 ERIC PLACE | | | | THOUSAND OAKS | CA | 91359-0000 | |
| HEMSWORTH, KYLE WALKER | | Address Redacted | | | | | | | |
| HENAHAN, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| HENAO, FELIPE | | Address Redacted | | | | | | | |
| HENAO, GABRIEL ANGEL | | Address Redacted | | | | | | | |
| HENAO, SEBASTIAN | | Address Redacted | | | | | | | |
| HENARD, EVAN JOHN | | Address Redacted | | | | | | | |
| HENARIE, BRIAN A | | Address Redacted | | | | | | | |
| HENAULT, PATRICK | | 189 SUMMER ST | | | | NEWPORT | NH | 03773 | |
| HENAULT, SEAN E | | Address Redacted | | | | | | | |
| HENBEST, AMANDA CAROLINE | | Address Redacted | | | | | | | |
| HENCE, IVAN J | | 2909 SPRING VIEW DR | | | | RICHMOND | VA | 23234 | |
| HENCE, IVAN JAMARR | | Address Redacted | | | | | | | |
| HENCHEL, CURTIS MICHAEL | | Address Redacted | | | | | | | |
| HENCHEL, SCOTT ALLEN | | Address Redacted | | | | | | | |
| HENCK, THOMAS ALBERT | | Address Redacted | | | | | | | |
| HENCKELL, CHRISTINA | | 4848 KENDALL AVE | | | | GULFPORT | MS | 39507 | |
| HENCYE, TODD ALLEN | | Address Redacted | | | | | | | |
| HENDERSHOT, BO DANIEL | | Address Redacted | | | | | | | |
| HENDERSHOT, DANIELLE DENISE | | Address Redacted | | | | | | | |
| HENDERSHOT, JOSHUA LEE | | Address Redacted | | | | | | | |
| HENDERSHOT, JUSTIN ALLEN | | Address Redacted | | | | | | | |
| HENDERSHOT, MARK | | 388 RTE 590 APT 1 | | | | GREELEY | PA | 18425 | |
| HENDERSHOT, MARK ALAN | | Address Redacted | | | | | | | |
| HENDERSHOT, RAY LEE | | Address Redacted | | | | | | | |
| HENDERSHOT, ROBERT J | | Address Redacted | | | | | | | |
| HENDERSHOT, THOMAS | | 2412 OLD SONOMA RD APT 6 | | | | NAPA | CA | 94558-6012 | |
| HENDERSHOT, THOMAS J | | Address Redacted | | | | | | | |
| HENDERSON ANGELA L | | 121 HIGHLAND CT | | | | JACKSONVILLE | NC | 28540 | |
| HENDERSON APPRAISAL | | 2420 N 12TH | | | | BROKEN ARROW | OK | 74012 | |
| HENDERSON APPRAISAL | | 2420 N 12TH ST | | | | BROKEN ARROW | OK | 74012 | |
| HENDERSON CAROL A | | 1435 GROTON COURT | | | | MIDLOTHIAN | VA | 23114-3253 | |
| HENDERSON COUNTY | | CLK SUPERIOR CT CRIMINAL RECOR | HENDERSONVILLE COUNTY CT | | | HENDERSONVILLE | NC | 28792 | |
| HENDERSON COUNTY ATTORNEY | | HENDERSONVILLE COUNTY CT | | | | HENDERSONVILLE | NC | 28792 | |
| HENDERSON COUNTY ATTORNEY | | PO BOX 1316 | | | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | | LEXINGTON | TN | 35351 | |
| HENDERSON COUNTY CIRCUIT COURT | | HENDERSON COUNTY COURTHOUSE | COURT CLERK CRIMINAL RECORDS | | | LEXINGTON | TN | 35351 | |
| HENDERSON COUNTY PROBATE | | PO BOX 632 | | | | ATHENS | TX | 75751 | |
| HENDERSON DANNY P | | 403 GOULD AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON ELECTRIC CO INC, AC | | 2110 FOUNTAIN SQUARE | | | | SNELLVILLE | GA | 30278 | |
| HENDERSON ELECTRIC CO INC, AC | | PO BOX 1754 | | | | LOGANVILLE | GA | 30052 | |
| HENDERSON ELECTRONICS | | 3264 RUCKRIEGEL PKY | | | | LOUISVILLE | KY | 40299 | |
| HENDERSON FIRE PROTECTION | | PO BOX 4193 | | | | EL PASO | TX | 79914 | |
| HENDERSON GLEANER | | STEPHANIE HOWE | 300 E WALNUT STREET | | | EVANSVILLE | IN | 47713 | |
| HENDERSON HOME NEWS | | 2300 CORPORATE CIR DR STE 150 | | | | HENDERSON | NV | 89074 | |
| HENDERSON HOME NEWS | | PO BOX 90430 | | | | HENDERSON | NV | 89009 | |
| HENDERSON II, ANTONIO V | | Address Redacted | | | | | | | |
| HENDERSON III, TED LEE | | Address Redacted | | | | | | | |
| HENDERSON INC, CD | | 1917 COPPER ST | | | | GARLAND | TX | 75042 | |
| HENDERSON JR , DANA L | | Address Redacted | | | | | | | |
| HENDERSON JR , JAMES FABIAN | | Address Redacted | | | | | | | |
| HENDERSON JR , MELVIN P | | Address Redacted | | | | | | | |
| HENDERSON JR, DONALD GLEN | | 7567 VALENCIA RD | | | | CHESTERFIELD | VA | 23832 | |
| HENDERSON JR, SHERMAN | | Address Redacted | | | | | | | |
| HENDERSON KELLEY, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| HENDERSON MUNICIPAL COURT | | 243 WATER ST | | | | HENDERSON | NV | 89052 | |
| HENDERSON PAINTING CO | | PO BOX 622 | | | | HERMITAGE | TN | 37076-0622 | |
| HENDERSON SHERIFF, CAL | | PO BOX 3371 | HILLSBOROUGH CO FISCAL BUREAU | | | TAMPA | FL | 33601 | |
| HENDERSON SHERIFF, CAL | | PO BOX 550677 | FISCAL BUREAU | | | TAMPA | FL | 33655-0677 | |
| HENDERSON SHERIFF, CAL | | PO BOX 550849 | HILLSBOROUGH CTY SHERRIFS OFFC | | | TAMPA | FL | 33655-0849 | |
| HENDERSON TV & APPLIANCE | | 305 SOUTH MAIN | | | | LINDSEY | OK | 73052 | |
| HENDERSON, AARON J | | Address Redacted | | | | | | | |
| HENDERSON, AARON L | | Address Redacted | | | | | | | |
| HENDERSON, AARON L | | Address Redacted | | | | | | | |
| HENDERSON, AARON ROBERT | | Address Redacted | | | | | | | |
| HENDERSON, ALAIYA | | 812 WALTON GREENWAY | | | | KENNESAW | GA | 30144 | |
| HENDERSON, ALEC CARL | | Address Redacted | | | | | | | |
| HENDERSON, ALEX LANE | | Address Redacted | | | | | | | |
| HENDERSON, ANDREA | | Address Redacted | | | | | | | |
| HENDERSON, ANDREW JAMES | | Address Redacted | | | | | | | |
| HENDERSON, ANDREW RICHARD | | Address Redacted | | | | | | | |
| HENDERSON, ANTHONY CARL | | Address Redacted | | | | | | | |
| HENDERSON, ANTHONYGLENN | | Address Redacted | | | | | | | |
| HENDERSON, ARKISHA JERREA | | Address Redacted | | | | | | | |
| HENDERSON, ASHANTI | | 44550 S AIRPORT RD | | | | HAMMOND | LA | 70403-0312 | |
| HENDERSON, ASHLEY CHERRELLE | | Address Redacted | | | | | | | |
| HENDERSON, ASHLEY RHYKEELA | | Address Redacted | | | | | | | |
| HENDERSON, AUSTIN ZURA | | Address Redacted | | | | | | | |
| HENDERSON, BERYL | | Address Redacted | | | | | | | |
| HENDERSON, BRADLEY ALEXANDER | | Address Redacted | | | | | | | |
| HENDERSON, BRIAN | | Address Redacted | | | | | | | |
| HENDERSON, BRIAN KURT | | Address Redacted | | | | | | | |
| HENDERSON, BRITNEY | | Address Redacted | | | | | | | |
| HENDERSON, BRYAN | | Address Redacted | | | | | | | |
| HENDERSON, BRYAN | | Address Redacted | | | | | | | |
| HENDERSON, BRYANT | | Address Redacted | | | | | | | |
| HENDERSON, BYRON | | 3042 W EASTWOOD | | | | CHICAGO | IL | 00006-0625 | |
| HENDERSON, CAMILLE E | | Address Redacted | | | | | | | |
| HENDERSON, CARL MAYS | | Address Redacted | | | | | | | |
| HENDERSON, CARMEN J | | Address Redacted | | | | | | | |
| HENDERSON, CAVIN | | 400 W ELM ST | | | | WEINER | AR | 72479 | |
| HENDERSON, CHAD EDWARD | | Address Redacted | | | | | | | |
| HENDERSON, CHARLES | | 2002 WINDROE | | | | CLARKSVILLE | TN | 37042 | |
| HENDERSON, CHRISHANA ELLENE | | Address Redacted | | | | | | | |
| HENDERSON, CHRISTOPHER | | Address Redacted | | | | | | | |
| HENDERSON, CHRISTOPHER Y | | Address Redacted | | | | | | | |
| HENDERSON, CITY OF | | FINANCE DEPARTMENT | | | | HENDERSON | NV | 890095007 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, CITY OF | | HENDERSON CITY OF | FINANCE DEPARTMENT | PO BOX 95007 | | HENDERSON | NV | 89009-5007 | |
| HENDERSON, CITY OF | | PO BOX 95007 | FINANCE DEPARTMENT | | | HENDERSON | NV | 89009-5007 | |
| HENDERSON, CLARENCE | | Address Redacted | | | | | | | |
| HENDERSON, CODY LYNN | | Address Redacted | | | | | | | |
| HENDERSON, CURTIS ALLEN | | Address Redacted | | | | | | | |
| HENDERSON, DAMECOS J | | Address Redacted | | | | | | | |
| HENDERSON, DAMIEN | | Address Redacted | | | | | | | |
| HENDERSON, DANIEL | | 206 W  30TH ST | | | | VANCOUVER | WA | 98660 | |
| HENDERSON, DANIEL JAMES | | Address Redacted | | | | | | | |
| HENDERSON, DANIEL LEE | | Address Redacted | | | | | | | |
| HENDERSON, DANIELA J | | Address Redacted | | | | | | | |
| HENDERSON, DANNON ALLAN | | Address Redacted | | | | | | | |
| HENDERSON, DAVID | | 3055 VANDOREN | | | | CHAMPAIGN | IL | 61820 | |
| HENDERSON, DEREK STEVEN | | Address Redacted | | | | | | | |
| HENDERSON, DONAIL S | | Address Redacted | | | | | | | |
| HENDERSON, DONNA LOUISE | | Address Redacted | | | | | | | |
| HENDERSON, DUSTEN TREIGH | | Address Redacted | | | | | | | |
| HENDERSON, DUSTIN | | Address Redacted | | | | | | | |
| HENDERSON, DWAYNE JOSEPH | | Address Redacted | | | | | | | |
| HENDERSON, ERIC C | | Address Redacted | | | | | | | |
| HENDERSON, ERIC DAVID | | Address Redacted | | | | | | | |
| HENDERSON, ERIC LEE | | Address Redacted | | | | | | | |
| Henderson, Evelyn | Harris Beach PLLC | c o Kevin Tompsett Esq | 99 Garnsey Rd | | | Pittsford | NY | 14534 | |
| HENDERSON, FLOYD | | 5200 CUTSHAW AVE | | | | RICHMOND | VA | 23226 | |
| HENDERSON, GERALD D | | Address Redacted | | | | | | | |
| HENDERSON, GREGG | | Address Redacted | | | | | | | |
| HENDERSON, HAROLD | | Address Redacted | | | | | | | |
| HENDERSON, HEATHER B | | Address Redacted | | | | | | | |
| HENDERSON, HEATHER NICOLE | | Address Redacted | | | | | | | |
| HENDERSON, JAIME CATHERINE | | Address Redacted | | | | | | | |
| HENDERSON, JAMAINE GARFIELD | | Address Redacted | | | | | | | |
| HENDERSON, JAMES J | | Address Redacted | | | | | | | |
| HENDERSON, JAMES MITCHELL | | Address Redacted | | | | | | | |
| HENDERSON, JAMES ROBERT | | Address Redacted | | | | | | | |
| HENDERSON, JASMINE JAMIECE | | Address Redacted | | | | | | | |
| HENDERSON, JASON | | 2100 PIPERS FIELD DR NO 55 | | | | AUSTIN | TX | 78758 | |
| HENDERSON, JASON L | | Address Redacted | | | | | | | |
| HENDERSON, JASON LEVON | | Address Redacted | | | | | | | |
| HENDERSON, JASON RANDALL | | Address Redacted | | | | | | | |
| HENDERSON, JEFFREY ALAN | | Address Redacted | | | | | | | |
| HENDERSON, JEFFREY J | | Address Redacted | | | | | | | |
| HENDERSON, JEFFREY WAYNE | | Address Redacted | | | | | | | |
| HENDERSON, JENNA M | | Address Redacted | | | | | | | |
| HENDERSON, JENNIFER | | 8122 BRAXTON COURT | | | | MECHANICSVILLE | VA | 23116 | |
| HENDERSON, JEREMY LEE | | Address Redacted | | | | | | | |
| HENDERSON, JEREMY PAUL | | Address Redacted | | | | | | | |
| HENDERSON, JERRY CHRISTOPHE | | Address Redacted | | | | | | | |
| HENDERSON, JESSIE | | 4064 TORREY PINE DR | | | | BYRAM | MS | 39272 | |
| HENDERSON, JOE | | 1804 FOXFIRE RD | | | | EDMOND | OK | 73003 | |
| Henderson, John | | 22612 S IH 35 | | | | Jarrell | TX | 76537 | |
| HENDERSON, JOHN MICHAEL | | Address Redacted | | | | | | | |
| HENDERSON, JOHN NATE | | Address Redacted | | | | | | | |
| HENDERSON, JOHN VERNON | | Address Redacted | | | | | | | |
| HENDERSON, JONATHAN LYNDON | | Address Redacted | | | | | | | |
| HENDERSON, JOSHUA TAYLOR | | Address Redacted | | | | | | | |
| HENDERSON, JUSTIN COLE | | Address Redacted | | | | | | | |
| HENDERSON, JUSTIN L | | Address Redacted | | | | | | | |
| HENDERSON, KALEY JORDAN | | Address Redacted | | | | | | | |
| HENDERSON, KARLA MARIE | | Address Redacted | | | | | | | |
| HENDERSON, KATHERINE RENEE | | Address Redacted | | | | | | | |
| HENDERSON, KATIE | | 141 MABIN ST | | | | DANVILLE | VA | 24541-3119 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, KAYLEE NAN | | Address Redacted | | | | | | | |
| HENDERSON, KAYLEEN | | 804 EQUESTRIAN DR | | | | ROCKWALL | TX | 75032-0000 | |
| HENDERSON, KELVIN LACARDO | | Address Redacted | | | | | | | |
| HENDERSON, KENDALL AKEEM | | Address Redacted | | | | | | | |
| HENDERSON, KERA LASHAE | | Address Redacted | | | | | | | |
| HENDERSON, KOLLIN ALEXANDER | | Address Redacted | | | | | | | |
| HENDERSON, KOLLIN ALEXANDER | | Address Redacted | | | | | | | |
| HENDERSON, KRISTINA | | Address Redacted | | | | | | | |
| HENDERSON, KURT | | Address Redacted | | | | | | | |
| HENDERSON, KYEKO D | | Address Redacted | | | | | | | |
| HENDERSON, LARS OLIVER | | Address Redacted | | | | | | | |
| HENDERSON, LATIAYA | | Address Redacted | | | | | | | |
| HENDERSON, LATONYA M | | 11245 W RD APT 4612 | | | | HOUSTON | TX | 77065 | |
| HENDERSON, LATONYA MICHELLE | | Address Redacted | | | | | | | |
| HENDERSON, LATOYA MARCHELLE | | Address Redacted | | | | | | | |
| HENDERSON, LAURIE ANN | | Address Redacted | | | | | | | |
| HENDERSON, LAWRENCE DION | | Address Redacted | | | | | | | |
| HENDERSON, LEAH | | PO BOX 593 | | | | ASHLAND | VA | 23005 | |
| HENDERSON, LEAH | | PO BOX 593 | | | | ASHLAND | VA | 23005-0593 | |
| HENDERSON, LESLIE | | Address Redacted | | | | | | | |
| HENDERSON, LISA | | 1855 THOMPSON AVE | | | | ATLANTA | GA | 30344 | |
| HENDERSON, LYNNETTE DENISE | | Address Redacted | | | | | | | |
| HENDERSON, MALISA | | 200 B HANDLEY CT | | | | TYRONE | GA | 30290 | |
| HENDERSON, MARIAH MELODY | | Address Redacted | | | | | | | |
| HENDERSON, MARK | | Address Redacted | | | | | | | |
| HENDERSON, MARLON NMN | | Address Redacted | | | | | | | |
| HENDERSON, MARSHALL | | Address Redacted | | | | | | | |
| HENDERSON, MARY | | Address Redacted | | | | | | | |
| HENDERSON, MARY | | Address Redacted | | | | | | | |
| HENDERSON, MICHAEL | | 24 ROCKY BROOK CT | | | | WINDSOR MILL | MD | 21244 | |
| HENDERSON, MICHAEL CHASE | | Address Redacted | | | | | | | |
| HENDERSON, MICHAEL COLIN | | Address Redacted | | | | | | | |
| HENDERSON, MICHAEL DENZALE | | Address Redacted | | | | | | | |
| HENDERSON, MICHELLE NICHOLE | | Address Redacted | | | | | | | |
| HENDERSON, NATHAN PAUL | | Address Redacted | | | | | | | |
| HENDERSON, NATHANIEL EMMANUEL | | Address Redacted | | | | | | | |
| HENDERSON, NEAL DUNN | | Address Redacted | | | | | | | |
| HENDERSON, NECO | | Address Redacted | | | | | | | |
| HENDERSON, NEKIESSIA | | Address Redacted | | | | | | | |
| HENDERSON, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| HENDERSON, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| HENDERSON, NICOLAS | | Address Redacted | | | | | | | |
| HENDERSON, OTIS | | 1280 HACIENDA DR A 1 | | | | VISTA | CA | 92081 | |
| HENDERSON, OTIS T | | 1280 HACIENDA DR APT A1 | | | | VISTA | CA | 92081 | |
| HENDERSON, PAMELA | | 634 BERLANDER DR | | | | INDEPENDENCE | KY | 41051 | |
| HENDERSON, PAMELA RENEE | | Address Redacted | | | | | | | |
| HENDERSON, PARIS J | | Address Redacted | | | | | | | |
| HENDERSON, PATRICK | | 3209 CHARRON RD | | | | LONGVIEW | TX | 75601 | |
| HENDERSON, PATTI A | | 13010 SE 39TH CT | | | | BELLEVIEW | FL | 34420-5685 | |
| HENDERSON, PHILIP MICHAEL | | Address Redacted | | | | | | | |
| HENDERSON, QUINTON M | | Address Redacted | | | | | | | |
| HENDERSON, RAFEAL | | Address Redacted | | | | | | | |
| HENDERSON, RANEZ | | 353 E CENTERVIEW DR | | | | CARSON | CA | 90746-0000 | |
| HENDERSON, RANEZ | | Address Redacted | | | | | | | |
| HENDERSON, RAY | | 23 SANTA MONICA ST | | | | ALISO VIEJO | CA | 92656 | |
| HENDERSON, RICHARD L | | 547 WINIFRED RD | | | | LEESBURG | GA | 31763 | |
| HENDERSON, ROB WAYNE | | Address Redacted | | | | | | | |
| HENDERSON, ROBERT A | | Address Redacted | | | | | | | |
| HENDERSON, ROBERT A | | Address Redacted | | | | | | | |
| HENDERSON, ROBERT DESHAWN | | Address Redacted | | | | | | | |
| HENDERSON, ROBERT E | | 16630 HAMILTON STATION RD | | | | HAMILTON | VA | 20158-3224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, ROSALIND JANELLE | | Address Redacted | | | | | | | |
| HENDERSON, RYAN | | Address Redacted | | | | | | | |
| HENDERSON, SANDRA LUCRETIA | | 1909 PORTER ST | | | | RICHMOND | VA | 23224-2037 | |
| HENDERSON, SHAHARAZON | | Address Redacted | | | | | | | |
| HENDERSON, SHANTAL | | 526 E 40TH ST N | | | | TULSA | OK | 74106-0000 | |
| HENDERSON, SHANTAL RENAY | | Address Redacted | | | | | | | |
| HENDERSON, SHELLY | | 2018 MOUNTAIN ASH WAY | | | | NEW PORT RICHEY | FL | 34655 | |
| HENDERSON, STEPHEN SCOTT | | Address Redacted | | | | | | | |
| HENDERSON, TAMMY | | 2207 HARRIER ST | | | | GRAND PRAIRIE | TX | 75052 | |
| HENDERSON, TERESA DIANE | | Address Redacted | | | | | | | |
| HENDERSON, TERRANCE LYNELL | | Address Redacted | | | | | | | |
| HENDERSON, TERRELL JONATHAN | | Address Redacted | | | | | | | |
| HENDERSON, TERRENCE | | 520 DES PLAINES AVE APT 402 | | | | FOREST PARK | IL | 60130 | |
| HENDERSON, TERRENCE DELEON | | Address Redacted | | | | | | | |
| HENDERSON, TERRY WAYNE | | Address Redacted | | | | | | | |
| HENDERSON, TIMOTHY CLYDE | | Address Redacted | | | | | | | |
| HENDERSON, TINA | | Address Redacted | | | | | | | |
| HENDERSON, TODD E | | 603 MINNEQUA AVE | | | | PUEBLO | CO | 81004-3719 | |
| HENDERSON, TOMAR RICHARD | | Address Redacted | | | | | | | |
| HENDERSON, TYREE LYNDELL | | Address Redacted | | | | | | | |
| HENDERSON, VALEIRE | | Address Redacted | | | | | | | |
| HENDERSON, VICTOR JOHN | | Address Redacted | | | | | | | |
| HENDERSON, WILLIAM S | | Address Redacted | | | | | | | |
| HENDERSON, WILLIE ALEXANDER | | Address Redacted | | | | | | | |
| HENDERSON, WILLIE F | | Address Redacted | | | | | | | |
| HENDERSON, ZENITA | | Address Redacted | | | | | | | |
| HENDERSON,JR, SHERMAN | | 101 DORA ST | 3RD FL | | | PROVIDENCE | RI | 02909-0000 | |
| HENDEZ JIMENEZ, YULITZAMARY | | Address Redacted | | | | | | | |
| HENDKING, SHAUNTA NICOLE | | Address Redacted | | | | | | | |
| HENDLE, JONATHAN MICHEAL | | Address Redacted | | | | | | | |
| Hendley, M Jo | c o Frances L Langstaff POA | 4 Bobby Parker Pl | | | | Durham | NC | 27703-0000 | |
| HENDLEY, MICHELLE TERESE | | Address Redacted | | | | | | | |
| HENDON DOTHAN LLC | | 3445 PEACHTREE RD | | | | ATLANTA | GA | 30326 | |
| HENDON PROPERTIES | | 3445 PEACHTREE RD STE 175 | | | | ATLANTA | GA | 30326 | |
| HENDON PROPERTIES | | PO BOX 228042 | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| HENDON, MATTHEW ERIK | | Address Redacted | | | | | | | |
| HENDON, MICHAEL S | | Address Redacted | | | | | | | |
| HENDREN JOSEPH | | 2241 N TERRITORY CANYON RD | | | | WASHINGTON | UT | 84780 | |
| HENDREN TRUSTEE, RAY | | 101 E 9TH ST STE 1200 | | | | AUSTIN | TX | 78701-2402 | |
| HENDREN TRUSTEE, RAY | | PO BOX 149074 | | | | AUSTIN | TX | 787149074 | |
| HENDREN TRUSTEE, RAY | | PO BOX 807 | | | | SAN ANTONIO | TX | 78293-0807 | |
| HENDREN, JONATHON ANDREW | | Address Redacted | | | | | | | |
| HENDREN, TYRONE J | | Address Redacted | | | | | | | |
| HENDRICK MOHAMMED, ARMENTA R | | Address Redacted | | | | | | | |
| HENDRICK PHILLIPS SALZMAN & FLATT PC | | 230 PEACHTREE ST N W | SUITE 2500 | | | ATLANTA | GA | 30303 | |
| HENDRICK REGIOINAL LAB | | 1150 N 18TH STE 100 | | | | ABILENE | TX | 79601 | |
| HENDRICK, ALEX | | 1751 ELMHURST | | | | PROSPER | TX | 75078 | |
| HENDRICK, BEATRICE | | 1606 PRESSON BLVD | | | | RICHMOND | VA | 23224 | |
| HENDRICK, JAMES MARSHALL | | Address Redacted | | | | | | | |
| HENDRICK, JEREMY | | 5032 STUMBLING COLT COURT | | | | LAS VEGAS | NV | 89131 | |
| HENDRICK, JEREMY L | | Address Redacted | | | | | | | |
| HENDRICK, JEREMY L | | Address Redacted | | | | | | | |
| HENDRICK, KIMBERLY L | | Address Redacted | | | | | | | |
| HENDRICK, ROCHELLE | | 30514 BIRCH TREE DR | | | | WARREN | MI | 48093-0000 | |
| HENDRICK, ROCHELLE VALENE | | Address Redacted | | | | | | | |
| HENDRICK, SCARLETT ROSE | | Address Redacted | | | | | | | |
| HENDRICK, TAMESHA LATOYA | | Address Redacted | | | | | | | |
| HENDRICK, TAYLOR LEE | | Address Redacted | | | | | | | |
| HENDRICK, WILLIAM JOSPEH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENDRICKS APPRAISAL SERVICES | | 2391 NE LOOP 410 STE 305 | | | | SAN ANTONIO | TX | 78217 | |
| HENDRICKS COUNTY CLERK | | PO BOX 599 | CHILD SUPPORT DIVISION | | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY CLERK | | PO BOX 599 | | | | DANVILLE | IN | 46122 | |
| HENDRICKS II, JEFFREY CHARLES | | Address Redacted | | | | | | | |
| HENDRICKS II, MICHAEL BRIAN | | Address Redacted | | | | | | | |
| HENDRICKS III, ANDREW ALEXANDER | | Address Redacted | | | | | | | |
| HENDRICKS JR, WILLIAM ALLEN | | Address Redacted | | | | | | | |
| HENDRICKS REPAIR | | 108 INDEPENDENCE DR | | | | EVANSTON | NY | 82930 | |
| HENDRICKS, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| HENDRICKS, CAITLIN TERESA | | Address Redacted | | | | | | | |
| HENDRICKS, CALEB AARON | | Address Redacted | | | | | | | |
| HENDRICKS, CAREN | | Address Redacted | | | | | | | |
| HENDRICKS, CHRIS A | | Address Redacted | | | | | | | |
| HENDRICKS, DARREN MICHAEL | | Address Redacted | | | | | | | |
| HENDRICKS, DEREK | | 545 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 37067 | |
| HENDRICKS, DEREK | | 545 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 37067-6227 | |
| HENDRICKS, DEREK | | Address Redacted | | | | | | | |
| HENDRICKS, DREW | | Address Redacted | | | | | | | |
| HENDRICKS, EDWARD M | | Address Redacted | | | | | | | |
| HENDRICKS, EDWARD MARVIN | | Address Redacted | | | | | | | |
| HENDRICKS, ERIK TODD | | Address Redacted | | | | | | | |
| HENDRICKS, JASON MICHAEL | | Address Redacted | | | | | | | |
| HENDRICKS, JEFFREY JAMES | | Address Redacted | | | | | | | |
| HENDRICKS, JEROD ANDREW | | Address Redacted | | | | | | | |
| HENDRICKS, JERRY ALAN | | Address Redacted | | | | | | | |
| HENDRICKS, JORDAN ASHANTI | | Address Redacted | | | | | | | |
| HENDRICKS, JOSHUA TYLER | | Address Redacted | | | | | | | |
| HENDRICKS, JUSTIN | | Address Redacted | | | | | | | |
| HENDRICKS, KASEY LYNN | | Address Redacted | | | | | | | |
| HENDRICKS, KHORI KADEEM | | Address Redacted | | | | | | | |
| HENDRICKS, MARQUES ROSHAWN | | Address Redacted | | | | | | | |
| HENDRICKS, MATTHEW | | 258 BLUE SAGE DR | | | | ALLENTOWN | PA | 18104 | |
| HENDRICKS, MATTHEW W | | Address Redacted | | | | | | | |
| HENDRICKS, RICHARD | | 6301 LODEWYCK ST | | | | DETROIT | MI | 48224-1205 | |
| HENDRICKS, THERESA | | 350 ROYAL ST | | | | MCDONOUGH | GA | 30253-6485 | |
| HENDRICKS, TRINA | CHARLIE POLSTON ESQ | 1630 I ST | | | | MODESTO | CA | 95354 | |
| HENDRICKS, TRINA | | 412 RYAN AVE | | | | MODESTO | CA | 95350 | |
| HENDRICKS, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| HENDRICKSEN, ARNST PAUL | | Address Redacted | | | | | | | |
| HENDRICKSJR, WILLIAM | | PO BOX 456 | | | | GLEN BURNIE | MD | 21060 | |
| HENDRICKSON ROBERT L | | 919 ASHBROOKE WAY | APTNO 838 | | | KNOXVILLE | TN | 37923 | |
| HENDRICKSON, AARON M | | Address Redacted | | | | | | | |
| HENDRICKSON, ANGELA | | 2524 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602 | |
| HENDRICKSON, ANGELA MARIE | | Address Redacted | | | | | | | |
| HENDRICKSON, ANTHONY MORGAN | | Address Redacted | | | | | | | |
| HENDRICKSON, AUSTIN JERREMY | | Address Redacted | | | | | | | |
| HENDRICKSON, BRANDIE RAE | | Address Redacted | | | | | | | |
| HENDRICKSON, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| HENDRICKSON, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| HENDRICKSON, CHRISTOPHER SEAN | | Address Redacted | | | | | | | |
| HENDRICKSON, JANAE | | 3819 DECATUR HWY | | | | KINGSTON | TN | 37748-0000 | |
| HENDRICKSON, JIM | | 20 HARVARD AVE | | | | MERIDEN | CT | 06451 | |
| HENDRICKSON, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| HENDRICKSON, LIANA | | 11 W ADAMS ST | | | | STOCKTON | CA | 95204-5302 | |
| HENDRICKSON, LIANA M | | Address Redacted | | | | | | | |
| HENDRICKSON, MATTHEW | | Address Redacted | | | | | | | |
| HENDRICKSON, ROBERT ADAM | | Address Redacted | | | | | | | |
| HENDRICKSON, SEAN MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENDRICKSON, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| HENDRICKSON, TONY | | 859 STEPHENS RD | | | | INDEPENDENCE | KY | 41051 | |
| HENDRICKX, BARBARA | | 15051 SW 10TH ST | | | | SUNRISE | FL | 33326-0000 | |
| HENDRICKX, BARBARA | | Address Redacted | | | | | | | |
| HENDRICKX, MARK A | | Address Redacted | | | | | | | |
| HENDRIKSEN, ADAM SCOTT | | Address Redacted | | | | | | | |
| HENDRIKSEN, DARRELL W | | Address Redacted | | | | | | | |
| HENDRIX APPRAISAL CO, ROBERT L | | 205 N POPLAR ST | | | | WINSTON SALEM | NC | 27101 | |
| HENDRIX, ALAXIS DANIELLE | | Address Redacted | | | | | | | |
| HENDRIX, ANDRE | | 1056 MARIA CT | | | | JACKSON | MS | 39204 | |
| HENDRIX, BR | | 2506 LAUREL BUSH RD | | | | ABINGDON | MD | 21009 | |
| HENDRIX, DENVER | | Address Redacted | | | | | | | |
| HENDRIX, DEUNDRAE DELANE | | Address Redacted | | | | | | | |
| HENDRIX, EDKER | | 120 SUNSET DRIVE | | | | MOCKSVILLE | NC | 27028 | |
| HENDRIX, HERMAN TYDELL | | Address Redacted | | | | | | | |
| HENDRIX, ISAIAH LAMAR | | Address Redacted | | | | | | | |
| HENDRIX, JOHN ROSS | | Address Redacted | | | | | | | |
| HENDRIX, JUSTIN ANDREW | | Address Redacted | | | | | | | |
| HENDRIX, JUSTIN LANE | | Address Redacted | | | | | | | |
| HENDRIX, KEITH IAN | | Address Redacted | | | | | | | |
| HENDRIX, KEVIN BRANDT | | Address Redacted | | | | | | | |
| HENDRIX, KIMBERLY | | 2818 ABNER PLACE | | | | SAINT LOUIS | MO | 63120-0000 | |
| HENDRIX, LAURENCE | | Address Redacted | | | | | | | |
| HENDRIX, MARSHALL SCOTT | | Address Redacted | | | | | | | |
| HENDRIX, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| HENDRIX, NATHAN LEE | | Address Redacted | | | | | | | |
| HENDRIX, SCOTT ROBERT | | Address Redacted | | | | | | | |
| HENDRIX, STEPHANIE DAWN | | Address Redacted | | | | | | | |
| HENDRIX, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| HENDRIX, TIMOTHY JARRED | | Address Redacted | | | | | | | |
| HENDRIX, TYSON LEE | | Address Redacted | | | | | | | |
| HENDRIX, WILLIAM BENJAMIN | | Address Redacted | | | | | | | |
| HENDRY COUNTY | | 88 S MAIN ST | | | | LABELLE | FL | 33975 | |
| HENDRY PROPERTIES LTD | | 402 E RAMSEY RD | C/O HENDRY INVESTMENTS INC | | | SAN ANTONIO | TX | 78216 | |
| HENDRY PROPERTIES LTD | | 402 E RAMSEY RD | | | | SAN ANTONIO | TX | 78216 | |
| HENDRY, DANIEL | | 565 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326 | |
| HENDRY, DEBORAH RENE | | Address Redacted | | | | | | | |
| HENDRY, DEVON LEROY | | Address Redacted | | | | | | | |
| HENDRY, JOSH DAVID | | Address Redacted | | | | | | | |
| HENDRY, PHILIP MICHAEL | | Address Redacted | | | | | | | |
| HENDRY, SEAN CHRISTOPHE | | Address Redacted | | | | | | | |
| HENDRY, TODD | | Address Redacted | | | | | | | |
| HENDRY, WARREN PAUL | | Address Redacted | | | | | | | |
| HENDRYX, DALE BRIAN | | Address Redacted | | | | | | | |
| HENDRYX, THOMAS | | 332 E MOORE ST | | | | BERLIN | WI | 54923-1672 | |
| HENDZEL, JOHN M | | 1414 LANFAIR ST | | | | REDLANDS | CA | 92374 | |
| HENDZEL, JOHN MAURICE | | Address Redacted | | | | | | | |
| HENEBRY, ROBERT THOMAS | | Address Redacted | | | | | | | |
| HENEGAR, JOHN CLINTON | | Address Redacted | | | | | | | |
| HENEHAN, AJELINA BRIDGET | | Address Redacted | | | | | | | |
| HENEHAN, JAMES MATTHEW | | Address Redacted | | | | | | | |
| HENELY, BRETT M | | Address Redacted | | | | | | | |
| HENERY, AINSLEY | | 3610 NW 21ST ST NO 206 | | | | FT LAUDERDALE | FL | 33311 | |
| HENFLING, ANTIONETTE CHARMAINE | | Address Redacted | | | | | | | |
| HENG, CHETTRA | | 829 GREGORIO DR | | | | SILVER SPRING | MD | 20901-0000 | |
| HENG, CHETTRA | | Address Redacted | | | | | | | |
| HENG, DANNY CLARK | | Address Redacted | | | | | | | |
| HENGEHOLD MOTOR COMPANY INC | | 762 SAN ANTONIO RD | | | | PALO ALTO | CA | 94303 | |
| HENGEHOLD, ERIC DANIEL | | Address Redacted | | | | | | | |
| HENGEN, AMY J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENGESBACH, ADAM | | Address Redacted | | | | | | | |
| HENIGE, JONATHAN | | 3432 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 | |
| HENIGSMITH, ERIC JORDAN | | Address Redacted | | | | | | | |
| HENISE, JOHN | | Address Redacted | | | | | | | |
| HENISON, TRENTON DALE | | Address Redacted | | | | | | | |
| HENIZE, JOSHUA LEE | | Address Redacted | | | | | | | |
| HENKALINE & ASSOCIATES INC | | 5791 FAR HILLS AVE | | | | DAYTON | OH | 45429-2207 | |
| HENKE, ADAM MATHEAU | | Address Redacted | | | | | | | |
| HENKE, DANIEL R | | Address Redacted | | | | | | | |
| HENKE, JASON D | | Address Redacted | | | | | | | |
| HENKE, JOSEPH | | 647 CLIFDEN DR | | | | WELDON SPRING | MO | 63304 | |
| HENKE, JOSEPH | | 647 CLIFDEN DRIVE | | | | SAINT CHARLES | MO | 63304 | |
| HENKE, JOSEPH HOWARD | | Address Redacted | | | | | | | |
| HENKE, KRYSTAL AMBER | | Address Redacted | | | | | | | |
| HENKE, LINDA | | LOC NO 8063 PETTY CASH | 9950 MAYLAND DR CORP OPS | | | RICHMOND | VA | 23233 | |
| HENKE, LOGAN CARL | | Address Redacted | | | | | | | |
| HENKEL CANADA CORPORATION | | 32150 JUST IMAGINE DR | | | | AVON | OH | 44011 | |
| HENKEL CONSUMER ADHESIVES | | 32150 JUST IMAGINE DR | | | | AVON | OH | 44011 | |
| HENKEL OLDO | | 16428 SOUTH RIVER RD | | | | WOODFORD | VA | 22580 | |
| HENKEL, LEILANI | | 9619 52ND AVE | | | | COLLEGE PARK | MD | 20740-0000 | |
| HENKEL, LEILANI | | Address Redacted | | | | | | | |
| HENKEL, MARY | | Address Redacted | | | | | | | |
| HENKELMAN REAL ESTATE CO | | 605 NORTHERN BLVD | | | | CLARKS SUMMIT | PA | 18411 | |
| HENKELS & MCCOY INC | | 2268 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HENKELS & MCCOY INC | | 450 DAVIS DR | | | | PLYMOUTH MTNG | PA | 19462 | |
| HENKEMEYER, CHRISTOPHER F | | Address Redacted | | | | | | | |
| HENKES, BENJAMIN JOHN | | Address Redacted | | | | | | | |
| HENKES, CRAIG MICHAEL | | Address Redacted | | | | | | | |
| HENKIEL, ANTHONY DAVID | | Address Redacted | | | | | | | |
| HENKLE, ORRI BENJAMIN | | Address Redacted | | | | | | | |
| HENLE PC, ROBERT | | 3001 EXPRESSWAY | | | | HAUPPAIGE | NY | 11788 | |
| HENLE PC, ROBERT | | 3001 EXPRESSWAY DR N | | | | HAUPPAUGE | NY | 11788 | |
| HENLEY LOTTERHOS & HENLEY | | PO BOX 389 | | | | JACKSON | MS | 39205 | |
| HENLEY, ALEXANDRA | | Address Redacted | | | | | | | |
| HENLEY, ASHLEY DAWN | | Address Redacted | | | | | | | |
| HENLEY, CHELSEY RENEE | | Address Redacted | | | | | | | |
| HENLEY, ETHAN CORBIN | | Address Redacted | | | | | | | |
| HENLEY, GARETH L | | Address Redacted | | | | | | | |
| HENLEY, ISAAC AUDIVEE | | Address Redacted | | | | | | | |
| HENLEY, JACOB MILES | | Address Redacted | | | | | | | |
| HENLEY, JAMES L | | PO BOX 788 | STANDING CHAPTER 13 TRUSTEE | | | MEMPHIS | TN | 38101 | |
| HENLEY, JEFF SCOTT | | Address Redacted | | | | | | | |
| HENLEY, JONATHAN LEE | | Address Redacted | | | | | | | |
| HENLEY, KAMI L | | Address Redacted | | | | | | | |
| HENLEY, KRISTIN DANIELLE | | Address Redacted | | | | | | | |
| HENLEY, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| HENLEY, REBECCA | | 4709 KEVIN CT | | | | BARTLESVILLE | OK | 74006-2723 | |
| HENLEY, SARAH LOUISE | | Address Redacted | | | | | | | |
| HENLEYS TV & VCR SERVICE | | 2202 WOODBURY HIGHWAY | | | | MANCHESTER | TN | 37355 | |
| HENLON, MIKHAIL D | | Address Redacted | | | | | | | |
| HENNAGAN, SHERRY | | 9130 EUCALYPTUS RD | | | | DOS PALOS | CA | 93620-9718 | |
| HENNE, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| HENNEBERGER, DANIEL KIRK | | Address Redacted | | | | | | | |
| HENNEBURG, JAMES V | | BLDG D 1 | 1420 GERONIMO DR | | | EL PASO | TX | 79925 | |
| HENNEFER, MATTHEW | | 1935 E 1700 S | | | | SALT LAKE | UT | 84105-0000 | |
| HENNEFER, MATTHEW RUSSELL | | Address Redacted | | | | | | | |
| HENNEKE, ALEX LELAND | | Address Redacted | | | | | | | |
| HENNEKE, PHILIP DANIEL | | Address Redacted | | | | | | | |
| HENNELLY, MATTHEW C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENNELLY, TOM | | 436 S WYMAN RD | | | | FAYETTEVILLE | AR | 72701 | |
| HENNEMAN, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| HENNEMANN, JAYME | | 416 EAST CHERRY HILL DRIVE | | | | ADDISON | IL | 00006-0101 | |
| HENNEMANN, JAYME | | Address Redacted | | | | | | | |
| HENNEN, CHRIS EDWARD | | Address Redacted | | | | | | | |
| HENNEN, MATT JOHN | | Address Redacted | | | | | | | |
| HENNEN, RACHEL | | Address Redacted | | | | | | | |
| HENNENFENT, SAMANTHA | | Address Redacted | | | | | | | |
| HENNEP, HENRY ERROL | | Address Redacted | | | | | | | |
| HENNEPIN CO SHERIFFS DEPT | | 350 S 5TH ST | | | | MINNEAPOLIS | MN | 55415 | |
| HENNEPIN CO SHERIFFS DEPT | | COURT PROCESS DIV CIVIL UNIT | | | | MINNEAPOLIS | MN | 55415 | |
| HENNEPIN COUNTY COLLECTION SVC | | 300 S SIXTH STREET | | | | MINNEAPOLIS | MN | 554720090 | |
| HENNEPIN COUNTY COLLECTION SVC | | A 900 GOVERNMENT CENTER | 300 S SIXTH STREET | | | MINNEAPOLIS | MN | 55472-0090 | |
| HENNEPIN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | A 600 GOVERNMENT CENTER | | | MINNEAPOLIS | MN | | |
| HENNEPIN COUNTY TREASURER | | 200 S 6TH ST | HENNEPIN CO GOVERNMENT CTR | | | MINNEAPOLIS | MN | 55472-0101 | |
| HENNEPIN COUNTY TREASURER | | A600 GOVERNMENT CENTER | 300 S 6TH ST | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY TREASURER | | A600 GOVERNMENT CENTER | | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY TREASURER | | ER | | | | MINNEAPOLIS | MN | 554720101 | |
| HENNESS & ASSOCIATES INC | | 15010 WHITEOAK PEAK | | | | SAN ANTONIO | TX | 78248 | |
| HENNESSEY SHERIFF , MICHAEL | | 633 FOLSOM ST | ROOM 200 | | | SAN FRANCISCO | CA | 94115 | |
| HENNESSEY SHERIFF , MICHAEL | | ROOM 200 | | | | SAN FRANCISCO | CA | 94115 | |
| HENNESSEY, AARON CHRISTOPHE | | Address Redacted | | | | | | | |
| HENNESSEY, BLAISE SCOTT | | Address Redacted | | | | | | | |
| HENNESSEY, CAROLYN OLIVIA | | Address Redacted | | | | | | | |
| HENNESSEY, JOHN PATRICK | | Address Redacted | | | | | | | |
| HENNESSEY, KAITLYN N | | Address Redacted | | | | | | | |
| HENNESSEY, MARY KATHRYN | | Address Redacted | | | | | | | |
| HENNESSEY, ROBERT | | 8806 CHARLESTON CT | | | | MASON | OH | 45040 | |
| HENNESSEY, SEAN | | Address Redacted | | | | | | | |
| HENNESSEY, WILLIAM | | 1450 NEW CASTLE | | | | WESTCHESTER | IL | 60154 | |
| HENNESSEY, WILLIAM A | | 1450 NEWCASTLE | | | | WESTCHESTER | IL | 60154 | |
| HENNESSY INDUSTRIES INC | | PO BOX 91492 | | | | CHICAGO | IL | 60693 | |
| HENNESSY JOHN | | 1 PINE RIDGE RD | | | | BURLINGTON | MA | 01803 | |
| HENNESSY, DON EDWARD | | Address Redacted | | | | | | | |
| HENNESSY, MICHAEL | | 1752 NW 3RD TER APT 212C | | | | FORT LAUDERDALE | FL | 33311-4879 | |
| HENNESSY, PATRICK M | | Address Redacted | | | | | | | |
| HENNESSY, PAUL JOSEPH | | Address Redacted | | | | | | | |
| HENNESSY, SHANE KELLY | | Address Redacted | | | | | | | |
| HENNIG, GREGORY | | Address Redacted | | | | | | | |
| HENNIG, NATHAN KURT | | Address Redacted | | | | | | | |
| HENNIGAN, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| Henniger, Lloyd & Donna | | 8 Benson Pl | | | | Lake Grove | NY | 11755 | |
| HENNING MEDIATION & ARBITRATN | | 3350 RIVERWOOD PKY STE 75 | | | | ATLANTA | GA | 30339 | |
| HENNING, BEN M | | Address Redacted | | | | | | | |
| HENNING, DAVID R | | Address Redacted | | | | | | | |
| HENNING, ERIC THOMAS | | Address Redacted | | | | | | | |
| HENNING, JESSICA MARIE | | Address Redacted | | | | | | | |
| HENNING, JIM GARRETT | | Address Redacted | | | | | | | |
| HENNING, JUSTIN | | 6103 COLLINGTON CT | | | | HARRISBURG | PA | 17112-0000 | |
| HENNING, JUSTIN WILLIAM | | Address Redacted | | | | | | | |
| HENNING, MARK WILLIAM | | Address Redacted | | | | | | | |
| HENNING, PATRICK | | 1075 MANCHESTER CIR | | | | GRAYSLAKE | IL | 60030-0000 | |
| HENNING, PATRICK JOHN | | Address Redacted | | | | | | | |
| HENNING, PAUL GEORGE | | Address Redacted | | | | | | | |
| HENNING, SHANE | | Address Redacted | | | | | | | |
| HENNINGER | | 1901 E FRANKLIN ST STE 103 | | | | RICHMOND | VA | 23223 | |
| HENNINGER | | 2306 E MAIN ST | SHOCKOE BOTTOM | | | RICHMOND | VA | 23223 | |
| HENNINGER | | 2601 A WILSON BLVD | | | | ARLINGTON | VA | 22201-3817 | |
| HENNINGER, BRIAN | | 5110 SNOWDRIFT RD | | | | OREFIELD | PA | 18069 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENNINGER, BRIAN A | | Address Redacted | | | | | | | |
| HENNINGER, JOHNATHAN STUART | | Address Redacted | | | | | | | |
| HENNINGER, JOSEPH ROY | | Address Redacted | | | | | | | |
| HENNINGER, MARK A | | Address Redacted | | | | | | | |
| HENNINGER, MARY KATE | | Address Redacted | | | | | | | |
| HENNINGER, TANNER LEE | | Address Redacted | | | | | | | |
| HENNINGTON, GARY | | 5426 HUNTERS TRAIL | | | | MYRTLE BEACH | SC | 29588 | |
| HENNIS, TYLER FRANCIS | | Address Redacted | | | | | | | |
| HENNLEIN, JOHN | | Address Redacted | | | | | | | |
| HENNLICH, JESSICA RACHEL | | Address Redacted | | | | | | | |
| HENNON, HEATHER D | | 21 BEECH ST | | | | ROME | GA | 30161 | |
| HENNON, HEATHER DAWN | | Address Redacted | | | | | | | |
| HENNON, JUSTIN T | | Address Redacted | | | | | | | |
| HENNON, JUSTIN TROY | | Address Redacted | | | | | | | |
| HENNRICH, AMBER MARIE | | Address Redacted | | | | | | | |
| HENNY, JOHN | | 5803 BRIGGS DR | | | | CHARLOTTE | NC | 28269 | |
| HENRI, DOMINIQUE | | Address Redacted | | | | | | | |
| HENRI, DOMINIQUE L | | Address Redacted | | | | | | | |
| HENRI, J | | 710 E 8TH ST | | | | GEORGETOWN | TX | 78626-6010 | |
| HENRI, MAXIMILLIAN | | Address Redacted | | | | | | | |
| HENRI, NATHAN | | Address Redacted | | | | | | | |
| HENRICH, JONATHAN RICHARD | | Address Redacted | | | | | | | |
| HENRICHS, BRYAN LEE | | Address Redacted | | | | | | | |
| HENRICHS, CARL | | 928 N 10TH | | | | BREESE | IL | 62230 | |
| HENRICHSEN, CODY A | | Address Redacted | | | | | | | |
| HENRICHSENS FIRE & SAFETY | | PO BOX 725 | | | | WHEELING | IL | 60090 | |
| HENRICI, GUILLERMO M | | Address Redacted | | | | | | | |
| HENRICKSON, ANDREW DANIEL | | Address Redacted | | | | | | | |
| HENRICKSON, CHRISTA RENEE | | Address Redacted | | | | | | | |
| HENRICKSON, PAUL FRANCIS | | Address Redacted | | | | | | | |
| HENRICO CO GEN DIST CT | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| HENRICO CO GENERAL DISTRICT CT | | COMMONWEALTH OF VIRGINIA | | | | RICHMOND | VA | 23273 | |
| HENRICO CO GENERAL DISTRICT CT | | PO BOX 27032 | COMMONWEALTH OF VIRGINIA | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | | PO BOX 27032 | DEPARTMENT OF FINANCE | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | | PO BOX 27032 | DEPT OF FINANCE FALSE ALARMS | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | | PO BOX 85526 | | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | | PO BOX 85526 | | | | RICHMOND | VA | 23285-5526 | |
| HENRICO COUNTY CIRCUIT COURT | | 4301 E PARHAM RD | RECORD DEPT | | | RICHMOND | VA | 23228 | |
| HENRICO COUNTY CIRCUIT COURT | | 4301 PARHAM RD | | | | RICHMOND | VA | 23228 | |
| HENRICO COUNTY CIRCUIT COURT | | HENRICO COUNTY CIRCUIT COURT | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| HENRICO COUNTY CIRCUIT COURT | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY FINANCE DEPT | | HENRICO COUNTY FINANCE DEPT | PO BOX 27032 | | | RICHMOND | VA | 23273-7032 | |
| HENRICO COUNTY FINANCE DEPT | | PO BOX 27032 | | | | RICHMOND | VA | 23273-7032 | |
| HENRICO COUNTY PLANNING OFFICE | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY PUBLIC SCHOOLS | | PO BOX 23120 | | | | RICHMOND | VA | 23223-0420 | |
| HENRICO COUNTY RECREATION DIV | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia Account No 00646911016 | Rhysa Griffith South | Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia Acct No 0078201 1019 | Rhysa Griffith South | Assistant County Attorney | PO Box 90775 | | | Henrico | Virginia | 23273-0775 | |
| Henrico County Virginia Acct No 028601 & 043512 | Assistant County Attorney | Rhysa Griffith South | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia Acct No C04146001 | Rhysa Griffith South | PO Box 90775 | | | | Henrico | VA | 23273-0775 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Henrico County Virginia Acct No CI0096001 | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | | Henrico | VA | 23273-0775 | |
| HENRICO DEPT OF PUBLIC UTILITIES, COUNTY | | 400 N 9TH ST RM 203 | C/O RICHMOND GDC | | | RICHMOND | VA | 23219 | |
| HENRICO DOCTORS HOSP LLC | | 1602 SKIPWITH RD | | | | RICHMOND | VA | 23229 | |
| HENRICO DOCTORS HOSPITAL | | 400 N NINTH ST | CITY OF RICHMOND GENERAL DIST | | | RICHMOND | VA | 23219 | |
| HENRICO DOCTORS HOSPITAL | | 7700 PARHAM RD | | | | RICHMOND | VA | 23294 | |
| HENRICO DOCTORS HOSPITAL | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| HENRICO DOCTORS HOSPITAL | | CAROLINE COUNTY GENERAL | MAIN & COURTHOUSE LANE | | | BOWLING GREEN | VA | 22427 | |
| HENRICO DOCTORS HOSPITAL | | CHESTERFIELD COUNTY | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| HENRICO DOCTORS HOSPITAL | | CITY OF RICHMOND GENERAL DIST | | | | RICHMOND | VA | 23219 | |
| HENRICO DOCTORS HOSPITAL | | HENRICO GENERAL DISTRICT COURT | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO DOCTORS HOSPITAL | | MAIN & COURTHOUSE LANE | | | | BOWLING GREEN | VA | 22427 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 13614 | | | | RICHMOND | VA | 23225 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 13620 | | | | RICHMOND | VA | 23225 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 402478 | | | | ATLANTA | GA | 30384 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 452 | OGG BUILDING | | | LOUISA | VA | 23093 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 98559 | | | | LOUISVILLE | KY | 40298 | |
| Henrico Doctors Hospital Forest | | PO Box 99400 | | | | Louisville | KY | 40269 | |
| HENRICO FEDERAL CREDIT UNION | | COUNTY OF HANOVER | | | | HANOVER | VA | 23069 | |
| HENRICO FEDERAL CREDIT UNION | | PO BOX 176 COURTS BLDG | COUNTY OF HANOVER | | | HANOVER | VA | 23069 | |
| HENRICO SHERIFFS OFFICE | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HENRICO VIRGINIA, COUNTY OF | | BUILDING INSPECTIONS | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO VIRGINIA, COUNTY OF | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HENRICO, COUNTY OF | | DEPT OF FINANCE | PO BOX 3369 | | | HENRICO | VA | 23228-9769 | |
| HENRICO, COUNTY OF | | DEPT OF FINANCE | PO BOX 90775 | | | HENRICO | VA | 23273-0775 | |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | DEPT OF FINANCE | PO BOX 3369 | | HENRICO | VA | | |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | PO BOX 26304 | DEPT OF FINANCE | | RICHMOND | VA | 23260-6304 | |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | PO BOX 26487 | | | RICHMOND | VA | 23261 | |
| HENRICO, COUNTY OF | | PO BOX 26304 | DEPARTMENT OF FINANCE | | | RICHMOND | VA | 23260 | |
| HENRICO, COUNTY OF | | PO BOX 26487 | | | | RICHMOND | VA | 23261 | |
| HENRICO, COUNTY OF | | PO BOX 27032 | | | | RICHMOND | VA | 23273-7032 | |
| HENRICO, COUNTY OF | | PO BOX 85080 LOCKBOX 4732 | | | | RICHMOND | VA | 23285-4732 | |
| HENRICUS ASSOCIATES LTD PARTN | | 3951 WESTERRE PKWY | SUITE 320 | | | RICHMOND | VA | 23233 | |
| HENRICUS ASSOCIATES LTD PARTN | | SUITE 320 | | | | RICHMOND | VA | 23233 | |
| HENRICUS G BERGMANS | BERGMANS HENRICUS G | 1223 WILLOW OAK DR | | | | COLUMBIA | SC | 29223-7974 | |
| HENRIETTA, TOWN OF | | 475 CALKINS RD | | | | HENRIETTA | NY | 14467 | |
| HENRIETTA, TOWN OF | | 475 CALKINS ROAD | | | | HENRIETTA | NY | 144670999 | |
| HENRIETTA, TOWN OF | | FIRE ALARM SYSTEMS | 475 CALKINS ROAD | | | HENRIETTA | NY | 14467 | |
| HENRIKSEN, GRIFFITH KENDAL | | Address Redacted | | | | | | | |
| HENRIQUES, GABRIEL VALENTE | | Address Redacted | | | | | | | |
| HENRIQUES, JAN H | | 2230 TOWNE LAKE PKWY | | | | WOODSTOCK | GA | 30189 | |
| HENRIQUES, MARILYN | | Address Redacted | | | | | | | |
| HENRIQUES, SHOMAR KADEEM | | Address Redacted | | | | | | | |
| HENRIQUEZ, ANA CECILIA | | Address Redacted | | | | | | | |
| HENRIQUEZ, ANDERSON | | Address Redacted | | | | | | | |
| HENRIQUEZ, ARIADNE ALEJANDRA | | Address Redacted | | | | | | | |
| HENRIQUEZ, DANIEL | | 275 NE 121ST TERR | | | | N MIAMI | FL | 33161-0000 | |
| HENRIQUEZ, DANIEL | | Address Redacted | | | | | | | |
| HENRIQUEZ, DANNY | | Address Redacted | | | | | | | |
| HENRIQUEZ, FREDY ELILAS | | Address Redacted | | | | | | | |
| HENRIQUEZ, GABRIELA ANA | | Address Redacted | | | | | | | |
| HENRIQUEZ, IRENE | | 6520 CANESVILLE LANE | | | | RICHMOND | VA | 23231 | |
| HENRIQUEZ, ISAURA I | | Address Redacted | | | | | | | |
| HENRIQUEZ, JASMINE CHANTALL | | Address Redacted | | | | | | | |
| HENRIQUEZ, JENNIFER FRANCES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENRIQUEZ, JORGE LEONARD | | Address Redacted | | | | | | | |
| HENRIQUEZ, JUAN ELISANDRO | | Address Redacted | | | | | | | |
| HENRIQUEZ, KEITH JAMES | | Address Redacted | | | | | | | |
| HENRIQUEZ, MARIO ANTONIO | | Address Redacted | | | | | | | |
| HENRIQUEZ, MARVIN ALEXANDER | | Address Redacted | | | | | | | |
| HENRIQUEZ, MELVIN W | | Address Redacted | | | | | | | |
| HENRIQUEZ, RAFAEL | | 12210 BOHANNON BLVD | | | | ORLANDO | FL | 32824 | |
| HENRIQUEZ, RAMON HENRY | | Address Redacted | | | | | | | |
| HENRIQUEZ, RON | | Address Redacted | | | | | | | |
| HENRIQUEZ, ROSEMARY | | Address Redacted | | | | | | | |
| HENRIQUEZ, RUBI DARIO | | Address Redacted | | | | | | | |
| HENRIQUEZ, RUTH | | Address Redacted | | | | | | | |
| HENRIQUEZ, SANDRA | | 25932 GENIL | | | | MISSION VIEJO | CA | 92691-0000 | |
| HENRIQUEZ, SANDRA | | Address Redacted | | | | | | | |
| HENRIQUEZ, YODY DEIVI | | Address Redacted | | | | | | | |
| HENRITZ EDWARD | | 7608 CEDAR HOLOOW DRIVE | | | | LOUISVILLE | KY | 40291 | |
| HENRITZ, EDWARD J | | Address Redacted | | | | | | | |
| HENRITZE, ALISON RENEE | | Address Redacted | | | | | | | |
| HENRY | | SUITE 201 | | | | RICHMOND | VA | 23226 | |
| HENRY & JONES LLP | | 2902 CARLISLE ST STE 250 | | | | DALLAS | TX | 75204-4078 | |
| Henry & Rhonda Galvin | | 792 Trout Run Dr | | | | Malvern | PA | 19355 | |
| HENRY A CARONADO | CARONADO HENRY A | 9313 LAUREL AVE | | | | WHITTIER | CA | 90605-2516 | |
| HENRY ARMISTEAD BOYD CUST | BOYD HENRY ARMISTEAD | ELIZABETH CARDWELL BOYD | UNIF TRF MIN ACT NC | 1137 CEDAR POINT DR | | VIRGINIA BEACH | VA | 23451-3843 | |
| HENRY CONSTRUCTION INC, DAN | DAN HENRY CONSTR INC | 9246 STATE LINE RD | | | | LEAWOOD | KS | 66206-1923 | |
| HENRY COUNTY CLERK | | PO BOX B | | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY PROBATE | | 99 SIMS ST | | | | MCDONOUGH | GA | 30253 | |
| HENRY COUNTY PROBATE | | PO BOX 70 | | | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY RADIOLOGY ASSOC | | PO BOX 100032 | | | | KENNESAW | GA | 30156 | |
| HENRY COUNTY TAX COMMISSIONER | | PO BOX 488 | 140 HENRY PKY | | | MCDOUNOUGH | GA | 30253 | |
| HENRY DALEY, CITY MARSHALL | | 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | 11422 | |
| HENRY DUCHENE | DUCHENE HENRY | 278 WINDBROOKE LN | | | | VIRGINIA BCH | VA | 23462-7273 | |
| HENRY E TONEY | TONEY HENRY E | PO BOX 271572 | | | | MEMPHIS | TN | 38167 | |
| HENRY ELECTRIC INC | | PO BOX 3526 | | | | WINCHESTER | VA | 22604 | |
| HENRY H JORDAN | | 900 SECRET COVE DRIVE | | | | SUGAR HILL | GA | 30518 | |
| HENRY H JORDAN | | CENTER FOR INVENTORY MGMT | 900 SECRET COVE DRIVE | | | SUGAR HILL | GA | 30518 | |
| Henry Henry & Underwood PC | Timothy P Underwood | 119 S First St | PO Box 458 | | | Pulaski | TN | 38478 | |
| HENRY HILL III & | HILL HENRY | NYESHIA WALL JT TEN | 10311 REDBRIDGE CT | | | RICHMOND | VA | 23236-2927 | |
| HENRY J VAN DYKE III | VANDYKE HENRY J | 122 KENNETH DR | | | | SEAFORD | VA | 23696-2519 | |
| HENRY JR, LINVAL M | | Address Redacted | | | | | | | |
| Henry L Cook Jr | | PO Box 3583 | | | | Columbus | GA | 31903 | |
| HENRY L COUNTRYMAN JR | COUNTRYMAN HENRY L | 185 VIRGINIA HIGHLANDS | | | | FAYETTEVILLE | GA | 30215-8221 | |
| HENRY MCMASTER | OFFICE OF THE ATTORNEY GENERAL | STATE OF SOUTH CAROLINA | REMBERT C DENNIS OFFICE BUILDING | PO BOX 11549 | | COLUMBIA | SC | 29211-1549 | |
| HENRY MEIER & JONES LLP | | 1700 PACIFIC AVE STE 2700 | | | | DALLAS | TX | 75201 | |
| HENRY ODDO AUSTIN & FLETCHER | | 1700 PACIFIC AVE STE 2700 | | | | DALLAS | TX | 75201 | |
| HENRY R HUDSON | HUDSON HENRY R | 372 TIGER VALLEY RD | | | | WASHINGTON | VA | 22747-1940 | |
| HENRY REPAIRS | | PO BOX 396 | | | | LAKEPORT | CA | 95453 | |
| HENRY SIGN SYSTEMS | | 2285 PARK CENTRAL BLVD | | | | DECATUR | GA | 30035 | |
| HENRY STURGIS MATHIEU | MATHIEU HENRY STURGI | 255 18TH ST | APT 203 | | | BROOKLYN | NY | 11215-5456 | |
| HENRY U HARRIS CUST | HARRIS HENRY U | LAURENCE CABOT WILKINSON UND | VIRGINIA UNIF GIFT MIN ACT | 1503 N SHORE RD | | NORFOLK | VA | 23505-2930 | |
| HENRY, AARON ANDREW | | Address Redacted | | | | | | | |
| HENRY, AERRIELL | | Address Redacted | | | | | | | |
| HENRY, ALEXANDER ROBERTO | | Address Redacted | | | | | | | |
| HENRY, AMY MICHELLE | | Address Redacted | | | | | | | |
| HENRY, ANDREW | | 102 RUTGERS ST | | | | MAPLEWOOD | NJ | 07040 | |
| HENRY, ANDREW ADPHLO | | Address Redacted | | | | | | | |
| HENRY, ANDREW ANTHONY | | Address Redacted | | | | | | | |
| HENRY, ANTHONY | | 5623 BOGGS DRIVE | | | | STONE MOUNTAIN | GA | 30087 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENRY, ASHLEE | | Address Redacted | | | | | | | |
| HENRY, AUSTIN ALLAN | | Address Redacted | | | | | | | |
| HENRY, BERT | | 74140 SCHOLAR LANE EAST | | | | PALM DESERT | CA | 92211 | |
| HENRY, BRENON JASON | | Address Redacted | | | | | | | |
| HENRY, BRENT A | | Address Redacted | | | | | | | |
| HENRY, BRIAN | | Address Redacted | | | | | | | |
| HENRY, BRIAN A | | Address Redacted | | | | | | | |
| HENRY, CARDELL | | Address Redacted | | | | | | | |
| HENRY, CARRIE L | | Address Redacted | | | | | | | |
| HENRY, CHRISTIAN LANAE | | Address Redacted | | | | | | | |
| HENRY, CHRISTOFER MICHAEL | | Address Redacted | | | | | | | |
| HENRY, CHRISTOPHER | | Address Redacted | | | | | | | |
| HENRY, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| HENRY, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| HENRY, CHRISTY | | Address Redacted | | | | | | | |
| HENRY, CINDY S | | 9875 YODER RD | | | | CALHAN | CO | 80808-8949 | |
| HENRY, COLIN MICHAEL | | Address Redacted | | | | | | | |
| HENRY, COLVERN | | 6134 ELM VALLEY DR | | | | SAN ANTONIO | TX | 78242 | |
| HENRY, CRAIG N | | Address Redacted | | | | | | | |
| HENRY, CURT | | Address Redacted | | | | | | | |
| HENRY, DALZIRE MARIAH | | Address Redacted | | | | | | | |
| HENRY, DANE LEO | | Address Redacted | | | | | | | |
| HENRY, DANNY MARTIN | | Address Redacted | | | | | | | |
| HENRY, DARTAGNAN DARNELL | | Address Redacted | | | | | | | |
| HENRY, DARYL LEROY | | Address Redacted | | | | | | | |
| HENRY, DAVID WILLIAM | | Address Redacted | | | | | | | |
| HENRY, DEANDRA DESTINY | | Address Redacted | | | | | | | |
| HENRY, DELANEY SANDERS | | Address Redacted | | | | | | | |
| HENRY, DEVIN BRICE | | Address Redacted | | | | | | | |
| HENRY, EJ | | 410 BARKER DR | | | | WEST CHESTER | PA | 19380 | |
| HENRY, ELAINE | | 12462 TARRERS LANE | | | | ASHLAND | VA | 23005 | |
| HENRY, ELIZABETH VICTORIA | | Address Redacted | | | | | | | |
| HENRY, ERIC | | 11307 CROWN CT | | | | FREDRICKSBURG | VA | 22407-0000 | |
| HENRY, ERIN RENE | | Address Redacted | | | | | | | |
| HENRY, FRANK | | 950 COLGATE NO 134 | | | | COLLEGE STATION | TX | 77840 | |
| HENRY, FRANK B | | Address Redacted | | | | | | | |
| HENRY, HAYWOOD H | | Address Redacted | | | | | | | |
| HENRY, HOWARD W | | Address Redacted | | | | | | | |
| HENRY, IAN D | | Address Redacted | | | | | | | |
| HENRY, JAMES | | Address Redacted | | | | | | | |
| HENRY, JASON | | 19193 E GEDDES AVE | | | | AURORA | CO | 80016-2100 | |
| HENRY, JASON C | | Address Redacted | | | | | | | |
| HENRY, JEFF SCOTT | | Address Redacted | | | | | | | |
| HENRY, JESSICA KIN | | Address Redacted | | | | | | | |
| HENRY, JESSICA LYNN | | Address Redacted | | | | | | | |
| HENRY, JIM, A | | 10501 50TH AVE E | | | | TOCOMA | WA | 98446 | |
| HENRY, JOANNE ELIZABETH | | Address Redacted | | | | | | | |
| HENRY, JOCELENA MONQIUE | | Address Redacted | | | | | | | |
| HENRY, JOEL LORENZO | | Address Redacted | | | | | | | |
| HENRY, JONATHAN EVIN | | Address Redacted | | | | | | | |
| HENRY, JONATHAN KEITH | | Address Redacted | | | | | | | |
| HENRY, JONATHAN SHAREEF | | Address Redacted | | | | | | | |
| HENRY, JOSH W | | Address Redacted | | | | | | | |
| HENRY, JOYCELYN D | | Address Redacted | | | | | | | |
| HENRY, JULIA MARY | | Address Redacted | | | | | | | |
| HENRY, JUSTIN | | 2128 BURNSIDE DR | | | | FORT WORTH | TX | 00007-6177 | |
| HENRY, JUSTIN BURKE | | Address Redacted | | | | | | | |
| HENRY, JUSTIN D | | Address Redacted | | | | | | | |
| HENRY, KATHERINE | | 370 K ST 54 | | | | CHULA VISTA | CA | 91910 | |
| HENRY, KELLY ANN | | Address Redacted | | | | | | | |
| HENRY, KELVIN | | 10240 HILLHOUSE LN | | | | DALLAS | TX | 75227-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENRY, KELVIN BRADSHA | | Address Redacted | | | | | | | |
| HENRY, KENNETH T | | Address Redacted | | | | | | | |
| HENRY, KIRT ANTON | | Address Redacted | | | | | | | |
| HENRY, LAJUAN TAREVA | | Address Redacted | | | | | | | |
| HENRY, LAMONTE MAURICE | | Address Redacted | | | | | | | |
| HENRY, LAURENCE PAUL | | Address Redacted | | | | | | | |
| HENRY, LISA | | 13 PAUL NELMS DR | | | | DOWNINGTOWN | PA | 19335 | |
| HENRY, LOIS M | | Address Redacted | | | | | | | |
| HENRY, LYLE A | | Address Redacted | | | | | | | |
| HENRY, MARCUS ANTONIOUS | | Address Redacted | | | | | | | |
| HENRY, MELISSA ANNE | | Address Redacted | | | | | | | |
| HENRY, MELLISA | | 53 VIA BRIDA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| HENRY, MELTON V | | 595 THAXTON RD | | | | ROXBORO | NC | 27573 | |
| HENRY, MICHAEL | | Address Redacted | | | | | | | |
| HENRY, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| HENRY, MICHAEL RYAN | | Address Redacted | | | | | | | |
| HENRY, MICHAEL SHANE | | Address Redacted | | | | | | | |
| HENRY, MICHELLE | | 211 SMOKEY WOOD DR | | | | PITTSBURGH | PA | 15218-2709 | |
| HENRY, MIKE | | 4003 PARK AVENUE | | | | RICHMOND | VA | 23221 | |
| HENRY, MONIQUE | | Address Redacted | | | | | | | |
| HENRY, MORGAN LEANNE | | Address Redacted | | | | | | | |
| HENRY, NATE SAMUEL | | Address Redacted | | | | | | | |
| HENRY, NATHAN DAVID | | Address Redacted | | | | | | | |
| HENRY, NICHOLAS | | 1601 N SHACKELFORD | 197 | | | LITTLE ROCK | AR | 72211-0000 | |
| HENRY, NICHOLAS WESLEY | | Address Redacted | | | | | | | |
| HENRY, NOCOM | | 2507 SKYLAND DR | | | | GASTONIA | NC | 28052-0000 | |
| HENRY, NORMAN BRADY | | Address Redacted | | | | | | | |
| HENRY, PATRICIA MARY | | Address Redacted | | | | | | | |
| HENRY, PATRICK | | 5064 HARFORD LANE | | | | BURKE | VA | 22015 | |
| HENRY, PATRICK | | 830 WESTHA PARKWAY | | | | RICHMOND | VA | 23229 | |
| HENRY, PATRICK L | | Address Redacted | | | | | | | |
| HENRY, PAUL | | 15 CEDAR HILL ST | | | | PALMER | MA | 01069 | |
| HENRY, PAUL | | 6670 HACKBERRY ST | | | | BEAUMONT | TX | 77708 | |
| HENRY, PAUL R | | Address Redacted | | | | | | | |
| HENRY, RICHARD D | | Address Redacted | | | | | | | |
| HENRY, RICK | | PO BOX 475 | | | | MANILA | AR | 72442-0475 | |
| HENRY, RODNEY JERMAINE | | Address Redacted | | | | | | | |
| HENRY, RUTH IRENE | | Address Redacted | | | | | | | |
| HENRY, RYAN | | Address Redacted | | | | | | | |
| HENRY, RYAN J | | Address Redacted | | | | | | | |
| HENRY, RYAN JAMES | | Address Redacted | | | | | | | |
| HENRY, RYAN NELSON | | Address Redacted | | | | | | | |
| HENRY, SABRINA DEWICH | | Address Redacted | | | | | | | |
| HENRY, SAMANTHA O | | Address Redacted | | | | | | | |
| HENRY, SAMUEL MICHAEL | | Address Redacted | | | | | | | |
| HENRY, SARAH JUNE | | Address Redacted | | | | | | | |
| HENRY, SAVASTIN ANDRE | | Address Redacted | | | | | | | |
| HENRY, SCOTT | | 4791 PARKER RD | | | | HAMBURG | NY | 14075 | |
| HENRY, SCOTT ALLEN | | Address Redacted | | | | | | | |
| HENRY, SCOTT D | | Address Redacted | | | | | | | |
| HENRY, SEAN M | | Address Redacted | | | | | | | |
| HENRY, SHANE | | 2590 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1970 | |
| HENRY, SHANNON | | 5903 PORT ANADARKO TRAIL | | | | HERMITAGE | TN | 37076 | |
| HENRY, SHAWN DEMARIO | | Address Redacted | | | | | | | |
| HENRY, STANLEY DAN | | Address Redacted | | | | | | | |
| HENRY, STEEVE CLARK | | Address Redacted | | | | | | | |
| HENRY, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| HENRY, STEPHEN | | 14010 WESTFIELD RD | | | | MIDLOTHIAN | VA | 23113 | |
| HENRY, TANISHA LATASHA | | Address Redacted | | | | | | | |
| HENRY, TERESA MICHELE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENRY, THOMAS | | 3221 PILLSBURG AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| HENRY, TIA | | Address Redacted | | | | | | | |
| HENRY, TIFFANY LEIGH | | Address Redacted | | | | | | | |
| HENRY, TODD | | 7490 BEECHNUT | 631 | | | HOUSTON | TX | 77045-0000 | |
| HENRY, TODDERRICK | | Address Redacted | | | | | | | |
| HENRY, TORIE DUKWAUN | | Address Redacted | | | | | | | |
| HENRY, TOXIE L | | 204 MCGARITY ST | | | | GREENVILLE | SC | 29605-4135 | |
| HENRY, TREVEION CORNELL | | Address Redacted | | | | | | | |
| HENRY, TYLER KIETH | | Address Redacted | | | | | | | |
| HENRY, VELESIA L | | 1387 ROLLING HILLS DR | | | | MEMPHIS | TN | 38127 6315 | |
| HENRY, WATHENA L | | Address Redacted | | | | | | | |
| HENRY, YANG | | 127 STADION AVE | | | | SAN FRANCISCO | CA | 94104-0000 | |
| HENRY, ZACHARY M | | Address Redacted | | | | | | | |
| HENRY, ZAVIER DAMOND | | Address Redacted | | | | | | | |
| HENRYS APPLIANCE | | 717 COURT ST | | | | WAYNESBORO | MS | 39367 | |
| HENRYS CUSTOM WELDING & REPAIRS | | 640 W HIGHLAND AVE | | | | LA HABRA | CA | 90631 | |
| HENRYS RADIO & TV | | 1820 N HWY 135 | | | | GUNNISON | CO | 81230 | |
| HENRYS TV SERVICE & REPAIR | | 115 C S FIRST ST | | | | CLAYTON | NM | 88415 | |
| HENRYS TV SERVICE & REPAIR | | 115 S FIRST ST | | | | CLAYTON | NM | 88415 | |
| HENRYS WASHER SERVICE | | 1330 WABASH AVE | | | | SPRINGFIELD | IL | 62704 | |
| HENSARLING, MATTHEW ALEXANDER | | Address Redacted | | | | | | | |
| HENSCHEL ROBERT | | 5451 NORTH EAST RIVER RD | APTNO 800 | | | CHICAGO | IL | 60656 | |
| HENSCHEL, EDWARD JOHN | | Address Redacted | | | | | | | |
| HENSCHEL, ROBERT | | Address Redacted | | | | | | | |
| HENSCHORER, LUKE | | 301 ROCKY RD | | | | GATESVILLE | TX | 76528-0000 | |
| HENSEL, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| HENSEL, RYAN A | | Address Redacted | | | | | | | |
| HENSEL, TRAVIS | | Address Redacted | | | | | | | |
| HENSELL, HEATHER LAYNE | | Address Redacted | | | | | | | |
| HENSGEN, CARLA L | | Address Redacted | | | | | | | |
| HENSHAW, BENJAMIN CLAY | | Address Redacted | | | | | | | |
| HENSHAW, CHRISTOPHER SEBASTIAN | | Address Redacted | | | | | | | |
| HENSHAW, ROSE L | | 2916 SOUTH RIDGE DR | | | | MIDLOTHIAN | VA | 23112 | |
| HENSHAW, SUSAN C | | Address Redacted | | | | | | | |
| HENSHOHER, LUKE DAVID | | Address Redacted | | | | | | | |
| HENSIEK, JONATHAN B | | Address Redacted | | | | | | | |
| HENSLAR, CHARLES C | | 12582 W DAKOTA AVE | APT B1 107 | | | LAKEWOOD | CO | 80228 | |
| HENSLEE, ALEX W | | Address Redacted | | | | | | | |
| HENSLEE, ANTHONY JAMES | | Address Redacted | | | | | | | |
| HENSLEY FORKLIFT PARTS | | 6612 JEFF DAVIS HIGHWAY | | | | RICHMOND | VA | 23237 | |
| HENSLEY, AMY ELIZABETH | | Address Redacted | | | | | | | |
| HENSLEY, ANDREW | | Address Redacted | | | | | | | |
| HENSLEY, BRITT SINCLAIRE | | Address Redacted | | | | | | | |
| HENSLEY, CHARLIE ROBERT | | Address Redacted | | | | | | | |
| HENSLEY, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| HENSLEY, CRYSTAL S | | Address Redacted | | | | | | | |
| HENSLEY, DARAH NOELLE | | Address Redacted | | | | | | | |
| Hensley, Demetria | | 212 1/2 Carroll Heights Rd | | | | Taneytown | MD | 21787 | |
| HENSLEY, JENNIFER | | Address Redacted | | | | | | | |
| HENSLEY, JESSICA R | | Address Redacted | | | | | | | |
| HENSLEY, JONATHAN THOMAS | | Address Redacted | | | | | | | |
| HENSLEY, JUSTIN WARREN | | Address Redacted | | | | | | | |
| HENSLEY, KAYLA ELIZABETH | | Address Redacted | | | | | | | |
| HENSLEY, LONA | | 11410 128TH AVE | | | | LARGO | FL | 33778-1911 | |
| HENSLEY, LYNDSEY NICOLE | | Address Redacted | | | | | | | |
| HENSLEY, MARK DOUGLAS | | Address Redacted | | | | | | | |
| HENSLEY, MARKUS SHANE | | Address Redacted | | | | | | | |
| HENSLEY, MATT BRYAN | | Address Redacted | | | | | | | |
| HENSLEY, REBECCA LYNN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENSLEY, RHONDA | | 7175 MARTINSBURG RD | | | | BERKELEY SPRINGS | WV | 25411 | |
| HENSLEY, ROBERT | | 934 FREESTONE DR | | | | ARLINGTON | TX | 76017 | |
| HENSLEY, ROBERT GORDON | | Address Redacted | | | | | | | |
| HENSLEY, ROBERT LEE | | Address Redacted | | | | | | | |
| HENSLEY, SKYLER LEE | | Address Redacted | | | | | | | |
| HENSLEY, STEPHEN EDWARD | | Address Redacted | | | | | | | |
| HENSLEY, WILLIAM R | | Address Redacted | | | | | | | |
| HENSON ROBINSON CO | | PO BOX 2578 | | | | SPRINGFIELD | IL | 62708 | |
| HENSON, AARON KYLE | | Address Redacted | | | | | | | |
| HENSON, AMANDA | | Address Redacted | | | | | | | |
| HENSON, AMANDA MARIE | | Address Redacted | | | | | | | |
| HENSON, ANDREA DAWN | | Address Redacted | | | | | | | |
| HENSON, BRANDON | | 7532 RUTGERS CIR | | | | FAIRBURN | GA | 30213-5514 | |
| HENSON, BRANDON TRUMAINE | | Address Redacted | | | | | | | |
| HENSON, BRUCE | | 254 STONE LANE DRIVE | | | | GREENVILLE | SC | 29609 | |
| HENSON, CHAD A | | Address Redacted | | | | | | | |
| HENSON, CHAD I | | Address Redacted | | | | | | | |
| HENSON, CHRISTOPHER LYNN | | Address Redacted | | | | | | | |
| Henson, Curtis Eugene | Curtis Henson | 3430 Elledge Mill Rd | | | | N Wilkesboro | NC | 28659 | |
| HENSON, DUSTIN LEE | | Address Redacted | | | | | | | |
| HENSON, HEATHER RACHELLE | | Address Redacted | | | | | | | |
| HENSON, JAMAAL ROSCHAN | | Address Redacted | | | | | | | |
| HENSON, JASON | | Address Redacted | | | | | | | |
| HENSON, JOE RYAN | | Address Redacted | | | | | | | |
| HENSON, JOSH D | | Address Redacted | | | | | | | |
| HENSON, KEVIN WALLACE | | Address Redacted | | | | | | | |
| HENSON, MARTIN XAVIER | | Address Redacted | | | | | | | |
| HENSON, MATHEW WAYNE | | Address Redacted | | | | | | | |
| HENSON, MAX EARL | | Address Redacted | | | | | | | |
| HENSON, NICHOLAS WAYNE | | Address Redacted | | | | | | | |
| HENSON, NICOLE | | Address Redacted | | | | | | | |
| HENSON, NICOLE LEE | | Address Redacted | | | | | | | |
| HENSON, PHILLIP MICHAEL | | Address Redacted | | | | | | | |
| HENSON, RYAN PATRICK | | Address Redacted | | | | | | | |
| HENSON, STEVEN TYLER | | Address Redacted | | | | | | | |
| HENSON, TERRANCE JONATHAN | | Address Redacted | | | | | | | |
| HENSRUD, LEE | | Address Redacted | | | | | | | |
| HENSRUD, LEE WENDELL | | Address Redacted | | | | | | | |
| HENSS, CLARK RUSSELL | | Address Redacted | | | | | | | |
| HENSSLER, TESS ANESTASSIA | | Address Redacted | | | | | | | |
| HENSYEL, NATHAN WAYNE | | Address Redacted | | | | | | | |
| HENTER JOYCE INC | | 11800 31ST CT N | | | | ST PETERSBURG | FL | 33716-1805 | |
| HENTHORN, BRIAN M | | Address Redacted | | | | | | | |
| HENTHORN, PAUL | | Address Redacted | | | | | | | |
| HENTHORN, SARAH BETH | | Address Redacted | | | | | | | |
| HENTHORN, ZACHARY AARON | | Address Redacted | | | | | | | |
| HENTZ, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| HENTZ, NICHOLAS C | | Address Redacted | | | | | | | |
| HENTZ, SARAH MICHELLE | | Address Redacted | | | | | | | |
| HENZIE, PAIGE | | 715 COUNTRY CLUB RD | | | | PHOENIXVILLE | PA | 19460 | |
| HEO, CHRISTINA JUNGHWA | | Address Redacted | | | | | | | |
| Heo, Yoonho | | 14062 Santa Barbara St | | | | La Mirada | CA | 90638 | |
| HEPBURN, NICHOLE L | | Address Redacted | | | | | | | |
| HEPBURN, ROBERT CARLTON | | Address Redacted | | | | | | | |
| HEPCO INC | | 150 SAN LAZARO AVE | | | | SUNNYVALE | CA | 94086 | |
| HEPFER, TANZAN M | | 244 RHONDEL DR | | | | ST THOMAS | PA | 17252 | |
| HEPHNER TV & ELECTRONICS INC | | 737 S WASHINGTON ST STE 3 | | | | WICHITA | KS | 67211 | |
| HEPLER RYLAND | | 6302 BAY CLUB CT | | | | TAMPA | FL | 33607 | |
| HEPLER, DAVID | | 12315 KAIN RD | | | | GLEN ALLEN | VA | 23059 | |
| HEPLER, DAVID | | 297 JULIET LANE | | | | MARIETTA | GA | 30008 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEPLER, JESSIE | | 1 GRACELAND TER | | | | HOOKSETT | NH | 03106 | |
| HEPLER, MICHAEL | | 24362 HAYES ST | | | | TAYLOR | MI | 48180 | |
| HEPLER, MICHAEL ALBERT | | Address Redacted | | | | | | | |
| HEPLER, TROY LANDEN | | Address Redacted | | | | | | | |
| HEPNER, PAMELA | | 4901 WINDY HOLLOW WAY | | | | GLEN ALLEN | VA | 23059-7526 | |
| HEPNER, PAMELA V | | Address Redacted | | | | | | | |
| HEPNER, RICK P | | Address Redacted | | | | | | | |
| HEPNER, TERRI | | 696 GERMANY RD | | | | WINCHESTER | VA | 22601-3714 | |
| HEPPARD, SCOTT HENRY | | Address Redacted | | | | | | | |
| HEPPDING, ERIC SCOTT | | Address Redacted | | | | | | | |
| HEPPE, DOROTHY M | | 122 MARY PL | | | | EAST PEORIA | IL | 61611-2258 | |
| HEPPEL, JAMES EVAN | | Address Redacted | | | | | | | |
| HEPPERLE, BRANDON WILLIAM | | Address Redacted | | | | | | | |
| HEPPERLE, BRYAN TATSUO | | Address Redacted | | | | | | | |
| HEPPERLY, COLTON JAMES | | Address Redacted | | | | | | | |
| HEPTINSTALL, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| HER INTERACTIVE INC | | 303 SAN MATEO NE NO 202 | | | | ALBUQUERQUE | NM | 87108 | |
| HER REALTORS | | 77 E NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215 | |
| HER, BLA CHONG | | Address Redacted | | | | | | | |
| HER, MAILIA | | Address Redacted | | | | | | | |
| HER, ROBERT | | Address Redacted | | | | | | | |
| HER, SENG | | Address Redacted | | | | | | | |
| HER, SHOUA | | Address Redacted | | | | | | | |
| HER, SUE | | 7301 21ST ST | | | | SACRAMENTO | CA | 95823-0000 | |
| HER, VUE | | Address Redacted | | | | | | | |
| HERAELITO, FREITAS | | 4141 CRYSTAL LAKE DR | | | | POMPANO BEACH | FL | 33064-0000 | |
| HERAEUS INC | | PO BOX 7777 W2950 | CERMALLOY DIVISION | | | PHILADELPHIA | PA | 19175 | |
| HERALD & REVIEW | Lee Enterprises | 926 P St | | | | Lincoln | NE | 68508 | |
| HERALD & REVIEW | Lee Enterprises Inc | DBA Central Il Newspaper Group Herald & Review William Street Press | 601 E William St | | | Decatur | IL | 62523 | |
| HERALD & REVIEW | | PO BOX 311 | | | | DECATUR | IL | 62525 | |
| HERALD BANNER | | PO BOX 6000 | | | | GREENVILLE | TX | 75403 | |
| HERALD DEMOCRAT | | 603 S SAM RAYBURN FRWY | | | | SHERMAN | TX | 75090 | |
| HERALD DEMOCRAT | | 603 S SAM RAYBURN FWY PO BOX 1128 | | | | SHERMAN | TX | 75091 | |
| HERALD DEMOCRAT | | CHARLENE WALTON | 603 S SAM RAYBURN FREEWAY | | | SHERMAN | TX | 75091 | |
| HERALD DEMOCRAT | | PO BOX 1128 | 603 S SAM RAYBURN FRWY | | | SHERMAN | TX | 75091 | |
| HERALD DEMOCRAT | | PO BOX 1128 | 603 S SAM RAYBURN FWY | | | SHERMAN | TX | 75091 | |
| HERALD DISPATCH | | PO BOX 2017 | | | | HUNTINGTON | WV | 25720 | |
| HERALD ELECTRONICS LIMITED | | UNIT B 2/F TAI TAK INDUSTRIAL | 2 12 KWAI FAT RD | | | KWAI CHUNG NT | | | HKG |
| HERALD INTERACTIVE ADVERTISING | | 254 SECOND AVE | | | | NEEDHAM | MA | 02494 | |
| HERALD JOURNAL | | PO BOX 538607 | | | | ATLANTA | GA | 30353-8607 | |
| HERALD JOURNAL | | PO BOX 580144 | | | | CHARLOTTE | NC | 282580104 | |
| HERALD MAIL CO | | 100 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| HERALD MAIL CO | | PO BOX 439 | | | | HAGERSTOWN | MD | 21741-0439 | |
| HERALD NEWS, THE | | 207 POCASSET STREET | | | | FALL RIVER | MA | 02722 | |
| HERALD PALADIUM, THE | | 3450 HOLLYWOOD RD | PO BOX 128 | | | ST JOSEPH | MI | 49085-0128 | |
| HERALD PALADIUM, THE | | PO BOX 128 | | | | ST JOSEPH | MI | 490850128 | |
| HERALD PROGRESS INC, THE | | 11293 AIR PARK ROAD | | | | ASHLAND | VA | 23005 | |
| HERALD STAR, THE | | 401 HERALD SQUARE | | | | STEUBENVILLE | OH | 43952 | |
| HERALD STAR, THE | | 401 HERALD SQUARE | | | | STEUBENVILLE | OH | 43952-2059 | |
| HERALD SUN NEWSPAPER, THE | | PO BOX 2092 | | | | DURHAM | NC | 27702-2092 | |
| HERALD TIMES INC | | PO BOX 909 | | | | BLOOMINGTON | IN | 47402 | |
| HERALD ZEITUNG | | 707 LANDA ST | | | | NEW BRAUNFELS | TX | 78130 | |
| HERALD ZEITUNG | | PO BOX 311328 | | | | NEW BRAUNFELS | TX | 78131 | |
| HERALD, JAMES THOMAS | | Address Redacted | | | | | | | |
| HERALD, JEREMY DAVID | | Address Redacted | | | | | | | |
| HERALD, THE | ATTN CREDIT MANAGER | PO BOX 930 | | | | EVERETT | WA | 98206-0930 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERALD, THE | | 132 W MAIN ST | | | | ROCK HILL | SC | 29731 | |
| HERALD, THE | | DEPT LA 21253 | | | | PASADENA | CA | 91185-1253 | |
| HERALD, THE | | ONE HERALD SQUARE | | | | NEW BRITAIN | CT | 06050 | |
| HERALD, THE | | PO BOX 11707 | 132 W MAIN ST | | | ROCK HILL | SC | 29731 | |
| HERALD, THE | | PO BOX 271 | | | | MONTEREY | CA | 93942-0271 | |
| HERALD, THE | | PO BOX 7661 | | | | SAN FRANCISCO | CA | 94120-7661 | |
| HERALD, THE | | PO BOX 930 | | | | EVERETT | WA | 98206-0930 | |
| HERANDEZ, WILLY | | 9 DUTCH CT | | | | HOLMDEL | NJ | 07733 | |
| HERARD, CASSANDRE R | | Address Redacted | | | | | | | |
| HERARTE, LEMUEL | | Address Redacted | | | | | | | |
| HERAS, MICHAEL ANGEL | | Address Redacted | | | | | | | |
| HERB FLORIST, JACK | | 7848 HAMILTON AVENUE | | | | CINCINNATI | OH | 45231 | |
| HERB SHANNON APPLIANCE | | 130 WEST BROADWAY | | | | BUTTE | MT | 59701 | |
| HERB, ALEX R | | 94 BIRCH RILL DR | | | | ALPHARETTA | GA | 30022 | |
| HERB, ALEX RICHARD | | Address Redacted | | | | | | | |
| HERB, LAWRENCE JOSEPH | | Address Redacted | | | | | | | |
| HERB, NATALEE M | | Address Redacted | | | | | | | |
| HERBACH, PAUL | | 1512 23RD AVE W | | | | PALMETTO | FL | 34221-6118 | |
| HERBECK, JENNIFER CAROL | | Address Redacted | | | | | | | |
| HERBERGER, KYLE R | | Address Redacted | | | | | | | |
| Herbert A Best | | 3605 Bain Bridge Blvd Apt 3 | | | | Chesapeake | VA | 23324 | |
| HERBERT B CHURCHWELL | CHURCHWELL HERBERT B | 1109 ALTHEA PKWY | | | | RICHMOND | VA | 23222-5103 | |
| HERBERT CLERK, JOE | | 305 PUBLIC SQ RM 104 | WILLIAMSON CO COURTHOUSE | | | FRANKLIN | TN | 37064 | |
| HERBERT ELECTRONICS | | 485 NEW PARK AVE | | | | WEST HARTFORD | CT | 06110 | |
| HERBERT ELECTRONICS STAR TV | | 1477 PARK ST | | | | HARTFORD | CT | 06106 | |
| HERBERT H PIPER SR CUST | PIPER HERBERT H | CHRISTIE ANN PIPER | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | | BRANDON | FL | 33509-2461 | |
| HERBERT H PIPER SR CUST | PIPER HERBERT H | HERBERT H PIPER JR | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | | BRANDON | FL | 33509-2461 | |
| HERBERT H PIPER SR CUST | PIPER HERBERT H | JENNIFER CYNTHIA PIPER | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | | BRANDON | FL | 33509-2461 | |
| HERBERT H PIPER SR CUST | | CHRISTIE ANN PIPER | UNDER THE FL UNIF TRAN MIN ACT | | | | | | |
| HERBERT H PIPER SR CUST | | JENNIFER CYNTHIA PIPER | UNDER THE FL UNIF TRAN MIN ACT | | | | | | |
| HERBERT MINES ASSOCIATES, INC | | 399 PARK AVE | | | | NEW YORK | NY | 10022 | |
| HERBERT ROWLAND & GRUBIC INC | | 369 EAST PARK DRIVE | | | | HARRISBURG | PA | 17111 | |
| HERBERT SEBASTIAN | SEBASTIAN HERBERT | 312 MITCHELL ST | | | | CATTLETSBURG | KY | 41129-1350 | |
| HERBERT, BIANCA | | 3 GOODROCK RD | | | | LEVITTOWN | PA | 19057-0000 | |
| HERBERT, BIANCA | | Address Redacted | | | | | | | |
| HERBERT, DAVID JEROME | | Address Redacted | | | | | | | |
| HERBERT, DEON | | 10562 155TH AVE NE | | | | REDMOND | WA | 98052 | |
| HERBERT, JARON JAMAL | | Address Redacted | | | | | | | |
| HERBERT, JESSICA | | Address Redacted | | | | | | | |
| HERBERT, JOSHUA IAN | | Address Redacted | | | | | | | |
| HERBERT, JUSTIN E | | 24652 NORTH MEADOW DR | | | | HARRISON TWP | MI | 48045 | |
| HERBERT, KEITH R | | Address Redacted | | | | | | | |
| HERBERT, MATT | | 2821 GLEN KELD CT | | | | BALDWIN | MD | 21013-0000 | |
| HERBERT, MATT | | Address Redacted | | | | | | | |
| HERBERT, MATTCA | | 2821 GLEN KELD CT | | | | BALDWIN | MD | 21013-0000 | |
| HERBERT, MATTHEW | | 1658 52ND ST SE | | | | KENTWOOD | MI | 49508-4909 | |
| HERBERT, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| HERBERT, MICHAEL RYAN | | Address Redacted | | | | | | | |
| HERBERT, TORY DINONE | | Address Redacted | | | | | | | |
| HERBERTS MAYTAG, RICHARD | | 3906 JOHNSTON ST | | | | LAFAYETTE | LA | 70506 | |
| HERBIG, COLLEEN | | 12401 PLEASANT LAKE CT | | | | RICHMOND | VA | 23233 | |
| HERBIN, JOVEA | | Address Redacted | | | | | | | |
| HERBOLD, NICO | | Address Redacted | | | | | | | |
| HERBOSO, DANIELA ORIETA | | Address Redacted | | | | | | | |
| HERBS APPLIANCE SERVICES | | 112 BAY 25TH ST | | | | BROOKLYN | NY | 11214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERBS TRANSPORTATION SERVICE | | 618 NORFOLK ST | | | | DUNEDIN | FL | 34698 | |
| HERBST JR, RALPH BRIAN | | Address Redacted | | | | | | | |
| HERBST, CODY | | Address Redacted | | | | | | | |
| HERBST, ERIC BLAKE | | Address Redacted | | | | | | | |
| HERBST, LARRY JAY | | Address Redacted | | | | | | | |
| Herbst, Sharon P | | 8324 Wycombe Ln | | | | Raleigh | NC | 27615 | |
| HERBST, STEVE ANTHONY | | Address Redacted | | | | | | | |
| Hercamp, Marilyn | | 2774 S US Hwy 231 | | | | Spencer | IN | 47460 | |
| HERCEG, EUGENE | | 5408 RANGEVIEW DR | | | | CHEYENNE | WY | 82001 | |
| HERCHENBACH APPRAISAL SERVICE | | PO BOX 511 | | | | MUNDELEIN | IL | 60060-0511 | |
| HERCHIG, RYAN | | 1030 TIMBERGREEN DR | | | | LAKELAND | FL | 33809 | |
| HERCHIG, RYAN CHRIS | | Address Redacted | | | | | | | |
| HERCULES FENCE CO INC | | 4660 SE MARICAMP RD | | | | OCALA | FL | 34480 | |
| HERCULES, ANTOINETTE SAMANTHA | | Address Redacted | | | | | | | |
| HERCULES, DANIEL | | Address Redacted | | | | | | | |
| HERCULES, GIORGI | | Address Redacted | | | | | | | |
| HERD, NATHAN LEE | | Address Redacted | | | | | | | |
| HERD, SHARON | | 8354 FREDA ST | | | | DETROIT | MI | 48204-3191 | |
| HERD, VALEN MICHAEL | | Address Redacted | | | | | | | |
| HERDA, KEVIN DAVID | | Address Redacted | | | | | | | |
| HERDEMAN, MICHAEL | | Address Redacted | | | | | | | |
| HERDKLOTZ, JEFFREY LEE | | Address Redacted | | | | | | | |
| HERDKLOTZ, JILLIAN MARIE | | Address Redacted | | | | | | | |
| HERDLEIN, ROBERT | | 250 SPRING ST | | | | MANCHESTESR | CT | 06040-0000 | |
| HERDMAN, KYLE JAMES | | Address Redacted | | | | | | | |
| HERE4U INSTALLATIONS | | 4656 TEAL BAY CT | | | | ANTELOPE | CA | 95843 | |
| HEREBIA, EDWARD | | Address Redacted | | | | | | | |
| HEREDIA JR, RAFAEL J | | Address Redacted | | | | | | | |
| HEREDIA, AUDREY | | Address Redacted | | | | | | | |
| HEREDIA, CHRISTOPHER | | 2506 FRONTIER | | | | MIDLAND | TX | 79701-0000 | |
| HEREDIA, CHRISTOPHER SPENCER | | Address Redacted | | | | | | | |
| HEREDIA, CLAUDIA KRISTAL | | Address Redacted | | | | | | | |
| HEREDIA, FRANCISCO ARGELIS | | Address Redacted | | | | | | | |
| HEREDIA, JASEN RICHARD | | Address Redacted | | | | | | | |
| HEREDIA, JEFFREY | | Address Redacted | | | | | | | |
| HEREDIA, JORGE | | 401 CEDAR | | | | MCALLEN | TX | 78501-0000 | |
| HEREDIA, JORGE ARMANDO | | Address Redacted | | | | | | | |
| HEREDIA, JUAN A | | Address Redacted | | | | | | | |
| HEREDIA, JUAN PABLO | | Address Redacted | | | | | | | |
| HEREDIA, KENNETH MANUEL | | Address Redacted | | | | | | | |
| HEREDIA, LUIS | | Address Redacted | | | | | | | |
| HEREDIA, MARIA R | | Address Redacted | | | | | | | |
| HEREDIA, MICHELLE | | Address Redacted | | | | | | | |
| HEREDIA, REGINA SOPHIA | | Address Redacted | | | | | | | |
| HEREIM, JENNIFER | | Address Redacted | | | | | | | |
| HERENADEZ, ROEL | | 718 SOUTH BRIDGE ST | | | | SHERIDAN | OR | 97378 | |
| HERERIA, FRANCISCO ARGELIS | | Address Redacted | | | | | | | |
| HERETH, MATTHEW J | | Address Redacted | | | | | | | |
| HEREYRA, ALMA D | | Address Redacted | | | | | | | |
| HERGATT, JACOB SCOTT | | Address Redacted | | | | | | | |
| HERGEL, KIRSTIN MARIE | | Address Redacted | | | | | | | |
| HERGENROTHER, RACHEL LYNN | | Address Redacted | | | | | | | |
| HERGERT, JACQUELINE CHANTAL | | Address Redacted | | | | | | | |
| HERGERTON, RICHARD WILLIAM | | Address Redacted | | | | | | | |
| Herget, Christopher Alan | | 394 McClintock St | | | | New Britain | CT | 06053 | |
| HERGO ERGONOMIC SUPPORT SYSTEM | | 2 61 BORDEN AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| HERHELETZIS, STEFANIE | | 1867 WEST 3RD ST | | | | BROOKLYN | NY | 11223-0000 | |
| HERHELETZIS, STEFANIE MARIA | | Address Redacted | | | | | | | |
| HERIC, EDIN | | Address Redacted | | | | | | | |
| HERIFORD, DEVIN EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERILA, SAMANTHA LEIGH | | Address Redacted | | | | | | | |
| HERIN, STEVE GREGORY A | | Address Redacted | | | | | | | |
| HERING, JAMES | | Address Redacted | | | | | | | |
| HERING, PETER JOSEPH | | Address Redacted | | | | | | | |
| HERION, PHILIP GRANT | | Address Redacted | | | | | | | |
| HERITAGE | | PO BOX 838 | | | | OREM | UT | 84059 | |
| HERITAGE APPRAISAL GROUP INC | | 3700 S TAMIAMI TRAIL 220 | | | | SARASOTA | FL | 34239 | |
| HERITAGE BUSINESS SYSTEMS INC | | 3811 WEST 127TH STREET | | | | ALSIP | IL | 60658 | |
| HERITAGE COUNTRY CLUB | | 4301 WATSON BLVD | | | | JOHNSON CITY | NY | 13790 | |
| HERITAGE COUNTY LINE PLAZA SPE | | PO BOX 676664 | 31900012 | | | DALLAS | TX | 75267-6664 | |
| HERITAGE CUSTOM FINISHES INC | | 3009 W LEIGH ST | | | | RICHMOND | VA | 23230 | |
| HERITAGE ELECTRICAL SERVICES | | 1939 REDDING WAY | | | | UPLAND | CA | 91784 | |
| HERITAGE ELECTRONICS | | 10 B SOUTHEAST FIRST AVE | | | | DELRAY BEACH | FL | 33444 | |
| HERITAGE ELECTRONICS | | 530 S TATE ST | | | | CORINTH | MS | 38834-5532 | |
| HERITAGE HOUSE FLORIST | | 5109 MAIN STREET | | | | DOWNERS GROVE | IL | 60515 | |
| HERITAGE LAKE CROSSING LLC | | 5000 HAKES DR SUITE 300 | | | | NORTON SHORES | MI | 49441 | |
| HERITAGE LAKES CROSSING LLC | MICHAEL BOWEN | 900 THIRD ST SUITE 204 | | | | MUSKEGON | MI | 49440 | |
| HERITAGE LAKES CROSSING, LLC | | 900 THIRD STREET SUITE 204 | | | | MUSKEGON | MI | 49440 | |
| HERITAGE LANDSCAPE SERVICES | | 141 PEACHTREE STREET | | | | GILBERT | SC | 29054 | |
| HERITAGE NEWSPAPER INC | | 1 HERITAGE PL | SUITE 100 | | | SOUTHGATE | MI | 48195 | |
| HERITAGE NEWSPAPER INC | | SUITE 100 | | | | SOUTHGATE | MI | 48195 | |
| Heritage Plaza | c o Stuart J Radloff | 13321 N Outer 40 Rd Ste 800 | | | | Town & Country | MO | 63017-0000 | |
| HERITAGE PLAZA | Heritage Plaza | c o Stuart J Radloff | 13321 N Outer 40 Rd Ste 800 | | | Town & Country | MO | 63017-0000 | |
| HERITAGE PLAZA | Radloff, Stuart J | | 13321 N Outer 40 Rd Ste 800 | | | Town and Country | MO | 63017 | |
| HERITAGE PLAZA | Stuart J Radloff Attorney & Agent | | 13321 N Outer 40 Rd No 800 | | | Town and Country | MO | 63017 | |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | C O NATIONAL REAL ESTATE MGMT | | | ST LOUIS | MO | 63146-0000 | |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | C/O NATIONAL REAL ESTATE MGMT | | | ST LOUIS | MO | 63146 | |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | | | | ST LOUIS | MO | 63146 | |
| Heritage Plaza LLC | Linda S Broyhill | Reed Smith LLP | 3110 Fairview Park Dr Ste 1400 | | | Falls Church | VA | 22042 | |
| HERITAGE PLAZA LTD | | 3609 MADACA LN | C/O PRIMERICA GROUP ONE INC | | | TAMPA | FL | 33618 | |
| HERITAGE PLAZA LTD | | 3609 MADACA LN C/O PRIMERICA GROUP | | | | TAMPA | FL | 33618 | |
| HERITAGE PRINTING SERVICE | | 2611 DECATUR ST | | | | RICHMOND | VA | 23224 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 | TENANT ID 30600001 | | | BOSTON | MA | 02241-3165 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 | | | | BOSTON | MA | 022413165 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 ACCT 6660006 | C/O HERITAGE REALTY MANAGEMENT | | | BOSTON | MA | 02241-3165 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 GROUP 304 | ACCT 05920050 | | | BOSTON | MA | 02241 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 GROUP 64 | ACCT 06460162 | | | BOSTON | MA | 02241 | |
| HERITAGE PROPERTY INVESTMENT LP | NO NAME SPECIFIED | 535 BOYLSTON STREET | | | | BOSTON | MA | 02116 | |
| HERITAGE PROPERTY INVESTMENT LP | | 535 BOYLSTON ST | | | | BOSTON | MA | 02116 | |
| HERITAGE SIGNS LTD | | 1226 AMERICAN WAY | | | | LIBERTYVILLE | IL | 60048-3936 | |
| HERITAGE TEXAS PROPERTIES LP | | 14340 MEMORIAL DR | | | | HOUSTON | TX | 77079 | |
| HERITAGE TITLE & CLOSING COMPANY | | 3995 NORTH COLLEGE | | | | FAYETTEVILLE | AR | 72703 | |
| HERITAGE TKG LTD CLEAN NET | | 1150 LAKE HEARN DR STE 250 | | | | ATLANTA | GA | 30342 | |
| HERITAGE TRAVELWARE LTD | | 430 KIMBERLY DR | | | | CAROL STREAM | IL | 60188 | |
| HERITAGE TRAVELWARE LTD | | LOCKBOX 778062 | 8062 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | |
| HERITAGE TV | | 849 NORTH STREET | | | | SANTA ROSA | CA | 95404 | |
| HERKENDER, AMANDA LYN | | Address Redacted | | | | | | | |
| HERKER BLDG & LAWN MAINT INC | | 2 LAFRANCE WAY | | | | GLEN MILLS | PA | 19342 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERKEY, MICHAEL DAVID | | Address Redacted | | | | | | | |
| HERKIMER COUNTY | | 175 ARSENAL ST COUNTY BLDG | SUPREME & CO COURT RECORDS | | | WATERTOWN | NY | 13601 | |
| HERKIMER COUNTY | | PO BOX 111 109111 MARY ST | SUPREME & COUNTY COURT | | | HERKIMER | NY | 13350-0111 | |
| HERKIMER COUNTY | | PO BOX 15321 | SCU | | | ALBANY | NY | 12212-5321 | |
| HERKIMER COUNTY | | PO BOX 15321 | | | | ALBANY | NY | 122125321 | |
| HERKIMER, JERRY | | 822 W CEDAR COURT | APT 4 | | | FRUITA | CO | 81521 | |
| HERL, DANIEL L | | Address Redacted | | | | | | | |
| HERLAN, HANS C | | PO BOX 8 | PO BOX 8 | | | MC GAHEYSVILLE | VA | 22840-0008 | |
| Herland, Erik | | 16 Liberty St | | | | Cumberland | RI | 02864 | |
| HERLAND, ERIK BRIAN | | Address Redacted | | | | | | | |
| HERLAND, GILBERT CARL | | Address Redacted | | | | | | | |
| HERLIHY, JOSEPH | | Address Redacted | | | | | | | |
| HERLING, MICHEAL IAN | | Address Redacted | | | | | | | |
| HERM, LEON P | | 215 OAKLAND HILLS DR | | | | OAKLAND | TN | 38060-3229 | |
| HERMAN JR , CHARLES EDWARD | | Address Redacted | | | | | | | |
| HERMAN JR, RICKY PAUL | | Address Redacted | | | | | | | |
| HERMAN K LAM | LAM HERMAN K | 2821 BROOKDALE AVE | | | | OAKLAND | CA | 94602-2134 | |
| HERMAN L ROBINSON | ROBINSON HERMAN L | 1504 3RD ST NW | | | | BIRMINGHAM | AL | 35215-6106 | |
| HERMAN TV | | 250 SCHOOL AVE | | | | TAYLORSVILLE | NC | 28681 | |
| HERMAN, AMANDA MARIE | | Address Redacted | | | | | | | |
| HERMAN, ANA MARIA | | Address Redacted | | | | | | | |
| HERMAN, ANDREW PAUL | | Address Redacted | | | | | | | |
| HERMAN, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| HERMAN, DANA | | 145 YACHT CLUB WAY | | | | HYPOLUXO | FL | 33462-0000 | |
| HERMAN, DEREK | | 228 DOLPHIN PT | | | | CLEARWATER | FL | 33767-2109 | |
| HERMAN, GREGORY | | 9549 HUNGARY WOODS DR | | | | GLEN ALLEN | VA | 23060 | |
| HERMAN, JAMES NICHOLAS | | Address Redacted | | | | | | | |
| HERMAN, JASON | | TRAVERS BLVD | 131 A | | | AMHERST | NY | 14228-0000 | |
| HERMAN, JASON ANTHONY | | Address Redacted | | | | | | | |
| HERMAN, JAVIER | | 7501 BELLINGHAM AVE | | | | NORTH HOLLYWOOD | CA | 91605-3675 | |
| HERMAN, JESSICA | | Address Redacted | | | | | | | |
| HERMAN, KATHLEEN ANN | | Address Redacted | | | | | | | |
| HERMAN, KATIE LYNN | | Address Redacted | | | | | | | |
| HERMAN, MARK THOMAS | | Address Redacted | | | | | | | |
| HERMAN, MATTHEW | | Address Redacted | | | | | | | |
| HERMAN, MATTHEW TANNER | | Address Redacted | | | | | | | |
| HERMAN, RANDY LEE | | Address Redacted | | | | | | | |
| HERMAN, RONALD JOSEPH | | Address Redacted | | | | | | | |
| HERMAN, ROSS | | 12206 VISTA BROOK DR | | | | WASHINGTON | DC | 22012-0000 | |
| HERMAN, SAM | | 1487 CATHY WAY | | | | HAYWARD | CA | 945452513 | |
| HERMAN, SAM | | 1856 EL PARQUE CT APT C | | | | SAN MATE0 | CA | 94403-2037 | |
| HERMAN, SEAN | | Address Redacted | | | | | | | |
| HERMAN, STEPHEN CHRISTOPHE | | Address Redacted | | | | | | | |
| HERMAN, STEVEN KENNETH | | Address Redacted | | | | | | | |
| HERMAN, STEVEN KYLE | | Address Redacted | | | | | | | |
| HERMAN, TERESA MICHELLE | | Address Redacted | | | | | | | |
| HERMAN, TRAVIS A | | Address Redacted | | | | | | | |
| HERMANCE, JACOB | | 41 CENTRAL AVE | | | | MALDEN | MA | 02148 | |
| HERMANN, ELIZABETH | | 3027 CAUGHEY RD | | | | ERIE | PA | 16506-0000 | |
| HERMANN, ELIZABETH CARLI | | Address Redacted | | | | | | | |
| HERMANN, KAYLA MICHELLE | | Address Redacted | | | | | | | |
| HERMANN, MICHAEL | | Address Redacted | | | | | | | |
| HERMANN, RUSSELL JAMES | | Address Redacted | | | | | | | |
| HERMANSON, HEATHER LYNN | | Address Redacted | | | | | | | |
| HERMANSON, MIKE J | | Address Redacted | | | | | | | |
| HERMANTIN, BRITTANY SCOT | | Address Redacted | | | | | | | |
| HERMELINDA P VIZCARRA | VIZCARRA HERMELINDA | 5900 AVE ISLA VERDE STE 2 | PMB 310 | | | CAROLINA PR G3 | | 00979 | |
| HERMELINDE, CARRERA | | 4532 CARLIN AVE | | | | LYNWOOD | CA | 90262-5416 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERMENE, G | | 6200 RENWICK DR APT 365 | | | | HOUSTON | TX | 77081-3839 | |
| HERMES, CHELSEA RAE | | Address Redacted | | | | | | | |
| HERMES, KEITH D | | Address Redacted | | | | | | | |
| HERMES, RICK E | | Address Redacted | | | | | | | |
| HERMES, RYAN MICHAEL | | Address Redacted | | | | | | | |
| HERMEZ, MARCO | | 9481 HIGHLAND OAK DR | | | | TAMPA | FL | 33647-2542 | |
| HERMILO, DELUNA | | 10421 TOLMAN ST | | | | HOUSTON | TX | 77034-2820 | |
| HERMISTON ELECTRONICS | | 655 N 1ST PL | | | | HERMISTON | OR | 97838 | |
| HERMISTON ELECTRONICS | | PO BOX 846 | | | | HERMISTON | OR | 97838 | |
| HERMITAGE COUNTRY CLUB | | PO BOX 222 | | | | MANAKIN SABOT | VA | 23103-0222 | |
| HERMITAGE HIGH SCHOOL | | 8301 HUNGARY SPRINGS RD | C/O COL TILLETT | | | RICHMOND | VA | 23228 | |
| HERMIZ, JOANN MARYANN | | Address Redacted | | | | | | | |
| HERMIZ, JOHN BRIAN | | Address Redacted | | | | | | | |
| HERMOSILLO, JULIO CESAR | | Address Redacted | | | | | | | |
| HERMOSILLO, STEVE R | | Address Redacted | | | | | | | |
| HERMOSURA, CYNTHIA | | 98 467 HOOKANIKE ST | | | | PEARL CITY | HI | 96782-2353 | |
| HERMS, JON S | | Address Redacted | | | | | | | |
| HERMSEN, BRETT DAVID | | Address Redacted | | | | | | | |
| HERN, JOSEPH | | 3109 VINE ST | | | | ABILENE | TX | 79602 | |
| HERNADEZ, ADOLFO | | Address Redacted | | | | | | | |
| HERNADEZ, LOUIS | | Address Redacted | | | | | | | |
| HERNADEZ, MARIA | | 18 WEST UNION AVE | | | | BOUND BROOK | NJ | 08305-0000 | |
| HERNALSTEEN, GREGORY | | 2426 NORTH MAPLEWOOD | 1F | | | CHICAGO | IL | 60647-0000 | |
| HERNALSTEEN, GREGORY SCOTT | | Address Redacted | | | | | | | |
| HERNAN, LOPEZ | | 1701 NE 179TH ST | | | | N MIAMI BEACH | FL | 33162-0000 | |
| HERNAN, STEBAN | | 10044 FOREST VIEW PLACE | | | | GAITHERSBURG | MD | 20886 | |
| HERNANADEZ, MANUAL | | 600 7TH AVE | | | | LOS ANGELES | CA | 90066-0000 | |
| HERNANDEZ ALFREDO | | 4965 KESTER AVE APT 3 | | | | SHERMAN OAKS | CA | 91403 | |
| HERNANDEZ ARMANDO | | 12373 DOWNEY AVE | | | | DOWNEY | CA | 90242 | |
| HERNANDEZ CARRILLO, EFRAIN ISAAC | | Address Redacted | | | | | | | |
| HERNANDEZ DE, ANA F | | 14507 SWISS AIR PL | | | | CHANTILLY | VA | 20151-3938 | |
| HERNANDEZ ERNESTO | | 11342 CYPRESS LEAF DRIVE | | | | ORLANDO | FL | 32825 | |
| HERNANDEZ GUERRA, MARVIN CESAR | | Address Redacted | | | | | | | |
| HERNANDEZ II, JESSE C | | Address Redacted | | | | | | | |
| HERNANDEZ JOE J | | 1015 S SAN GABRIEL BLVD | | | | SAN GABRIEL | CA | 91776 | |
| HERNANDEZ JORCANO, DAVMARY | | 1254 SW 138 PL | | | | MIAMI | FL | 33184 | |
| HERNANDEZ JR , AGUSTIN | | Address Redacted | | | | | | | |
| HERNANDEZ JR , ALFREDO | | Address Redacted | | | | | | | |
| HERNANDEZ JR , FELICIANO | | Address Redacted | | | | | | | |
| HERNANDEZ JR , FERNANDO | | Address Redacted | | | | | | | |
| HERNANDEZ JR , JUAN | | Address Redacted | | | | | | | |
| HERNANDEZ JR, ARMANDO | | Address Redacted | | | | | | | |
| HERNANDEZ JR, ARTURO | | 865 N FOURTH AVE | | | | UPLAND | CA | 91786 | |
| HERNANDEZ JR, DAVID | | Address Redacted | | | | | | | |
| HERNANDEZ JR, JOSE | | Address Redacted | | | | | | | |
| HERNANDEZ JR, MARIO | | Address Redacted | | | | | | | |
| HERNANDEZ JR, SALVADOR | | Address Redacted | | | | | | | |
| HERNANDEZ NUNEZ, DIANNA | | Address Redacted | | | | | | | |
| HERNANDEZ PLUMBING CO INC | | 210 NORTH 21ST STREET | | | | TEMPLE | TX | 76504-2408 | |
| HERNANDEZ RAFAEL | | 5800 W 13TH CT | | | | HIALEAH | FL | 33012 | |
| HERNANDEZ ROLON, MERARI | | Address Redacted | | | | | | | |
| HERNANDEZ TV & ELECTRONIC SVC | | PO BOX 1122 | | | | EAGLE PASS | TX | 78853 | |
| HERNANDEZ TV & ELECTRONIC SVC | | PO BOX 1122 | | | | EAGLE PASS | TX | 788531122 | |
| HERNANDEZ, AARON ANTHONY | | Address Redacted | | | | | | | |
| HERNANDEZ, AARON M | | Address Redacted | | | | | | | |
| HERNANDEZ, ABEL | | Address Redacted | | | | | | | |
| HERNANDEZ, ADAM | | 1411 WARWICK WAY | | | | RACINE | WI | 53406-4357 | |
| HERNANDEZ, ADAM C | | Address Redacted | | | | | | | |
| HERNANDEZ, ADAM R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, ADAM RENEE | | Address Redacted | | | | | | | |
| HERNANDEZ, ADAN | | Address Redacted | | | | | | | |
| HERNANDEZ, ADDISON MALONEY | | Address Redacted | | | | | | | |
| HERNANDEZ, ADOLFO E | | Address Redacted | | | | | | | |
| HERNANDEZ, ADRIAN | | Address Redacted | | | | | | | |
| HERNANDEZ, ADRIAN | | Address Redacted | | | | | | | |
| HERNANDEZ, ADRIAN JOSEPH | | Address Redacted | | | | | | | |
| HERNANDEZ, ADRIANA | | Address Redacted | | | | | | | |
| HERNANDEZ, ADRIANA | | Address Redacted | | | | | | | |
| HERNANDEZ, AGUSTIN | | Address Redacted | | | | | | | |
| HERNANDEZ, ALAIN | | Address Redacted | | | | | | | |
| HERNANDEZ, ALBERT | | 8620 HULEN MEADOWS CT | | | | ALVARADO | TX | 76009 | |
| HERNANDEZ, ALBERT | | Address Redacted | | | | | | | |
| HERNANDEZ, ALBERT ANTONIO | | Address Redacted | | | | | | | |
| HERNANDEZ, ALBERT JIM | | Address Redacted | | | | | | | |
| HERNANDEZ, ALBERTO | | Address Redacted | | | | | | | |
| HERNANDEZ, ALBERTO GABRIEL | | Address Redacted | | | | | | | |
| HERNANDEZ, ALEJANDR | | 10601 1/2 GRAVILLEA | | | | INGLEWOOD | CA | 90301-1816 | |
| HERNANDEZ, ALEJANDRO | | Address Redacted | | | | | | | |
| HERNANDEZ, ALEJANDRO | | Address Redacted | | | | | | | |
| HERNANDEZ, ALEXANDER | | Address Redacted | | | | | | | |
| HERNANDEZ, ALEXANDER G | | Address Redacted | | | | | | | |
| HERNANDEZ, ALEXSANDRA LISSETTE | | Address Redacted | | | | | | | |
| Hernandez, Alfonso | | 16579 SE 134th Ter | | | | Weirsdale | FL | 32195 | |
| HERNANDEZ, ALFREDO | | Address Redacted | | | | | | | |
| HERNANDEZ, ALISA B | | Address Redacted | | | | | | | |
| HERNANDEZ, ALONSO MARCUS | | Address Redacted | | | | | | | |
| HERNANDEZ, ALVARO | | Address Redacted | | | | | | | |
| HERNANDEZ, AMY PAULETTE | | Address Redacted | | | | | | | |
| HERNANDEZ, ANA LILIA | | Address Redacted | | | | | | | |
| HERNANDEZ, ANACLETO M | | Address Redacted | | | | | | | |
| HERNANDEZ, ANDREW | | Address Redacted | | | | | | | |
| HERNANDEZ, ANGEL | | Address Redacted | | | | | | | |
| HERNANDEZ, ANGELICA | | Address Redacted | | | | | | | |
| HERNANDEZ, ANGELINA M | | Address Redacted | | | | | | | |
| HERNANDEZ, ANIHARA | | 6913 NW 173RD DR | | | | MIAMI | FL | 33015-5580 | |
| HERNANDEZ, ANJELICA MARIA | | Address Redacted | | | | | | | |
| HERNANDEZ, ANTHONY | | 7171 S CHEROKEE TRL | 2111 | | | CENTENNIAL | CO | 80016-0000 | |
| HERNANDEZ, ANTHONY | | Address Redacted | | | | | | | |
| HERNANDEZ, ANTHONY D | | PSC 3 | | | | APO | AP | 96266-0003 | |
| HERNANDEZ, ANTHONY DANIEL | | Address Redacted | | | | | | | |
| HERNANDEZ, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| HERNANDEZ, ANTHONY PATRICK | | Address Redacted | | | | | | | |
| HERNANDEZ, ANTHONY RAY | | Address Redacted | | | | | | | |
| HERNANDEZ, ANTONIO SANCHEZ | | Address Redacted | | | | | | | |
| HERNANDEZ, ANUBIS I | | Address Redacted | | | | | | | |
| HERNANDEZ, APRIL MARIE | | Address Redacted | | | | | | | |
| HERNANDEZ, APRIL MELISSA | | Address Redacted | | | | | | | |
| HERNANDEZ, ARI | | Address Redacted | | | | | | | |
| HERNANDEZ, ARIEL | | Address Redacted | | | | | | | |
| HERNANDEZ, ARIEL | | Address Redacted | | | | | | | |
| HERNANDEZ, ARMANDO | | 31286 CALLE SAN PEDRO | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| HERNANDEZ, ARTURO CRUZ | | Address Redacted | | | | | | | |
| HERNANDEZ, ARTURO L | | 9727 ALAMEDA AVE APT A 132 | | | | EL PASO | TX | 79927 | |
| HERNANDEZ, BIANCA | | Address Redacted | | | | | | | |
| HERNANDEZ, BLANCA | | 4823 W 24TH | | | | CICERO | IL | 60804 | |
| HERNANDEZ, BONNIE | | Address Redacted | | | | | | | |
| HERNANDEZ, BRANDON | | 10804 SW 88TH ST | | | | MIAMI | FL | 33176-0000 | |
| HERNANDEZ, BRANDON CHRIS | | Address Redacted | | | | | | | |
| HERNANDEZ, BRANDON DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, BRANDON EDWARD | | Address Redacted | | | | | | | |
| HERNANDEZ, BRAULIO IVAN | | Address Redacted | | | | | | | |
| HERNANDEZ, BRENDA I | | Address Redacted | | | | | | | |
| HERNANDEZ, BRENDA LUZ | | Address Redacted | | | | | | | |
| HERNANDEZ, BRENT | | 213 W 16TH ST | | | | MISHWOLA | IN | 46544-0000 | |
| HERNANDEZ, BRIAN | | 202 N NELSON ST | 7 | | | ALLENTOWN | PA | 18109-0000 | |
| HERNANDEZ, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| HERNANDEZ, BRIAN R | | Address Redacted | | | | | | | |
| HERNANDEZ, BRIANA LYNNE | | Address Redacted | | | | | | | |
| HERNANDEZ, BRYAN | | Address Redacted | | | | | | | |
| HERNANDEZ, BRYANT | | 20 MEADER ST NO 3 | | | | PROVIDENCE | RI | 02909 | |
| HERNANDEZ, BRYANT | | Address Redacted | | | | | | | |
| HERNANDEZ, BRYANT LUCIANO | | Address Redacted | | | | | | | |
| HERNANDEZ, BYRON | | Address Redacted | | | | | | | |
| HERNANDEZ, CAMRYN CHRIS | | Address Redacted | | | | | | | |
| HERNANDEZ, CARLA VANESSA | | Address Redacted | | | | | | | |
| HERNANDEZ, CARMEN JESENIA | | Address Redacted | | | | | | | |
| HERNANDEZ, CAROLYN | | Address Redacted | | | | | | | |
| HERNANDEZ, CECILIA MARIE | | Address Redacted | | | | | | | |
| HERNANDEZ, CESAR | | 9306 GREENS POINT | | | | SAN ANTONIO | TX | 78250 | |
| HERNANDEZ, CHAD | | 13223 HOLLYBERRY RD | | | | VICTORVILLE | CA | 92392 | |
| HERNANDEZ, CHADWICK MICHAEL | | Address Redacted | | | | | | | |
| HERNANDEZ, CHRISTIAN | | Address Redacted | | | | | | | |
| HERNANDEZ, CHRISTOPHE | | 6256 E YANDELL | | | | EL PASO | TX | 79905 | |
| HERNANDEZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| HERNANDEZ, CHRISTOPHER ANTONIO | | Address Redacted | | | | | | | |
| HERNANDEZ, CHRISTOPHER D | | Address Redacted | | | | | | | |
| HERNANDEZ, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| HERNANDEZ, CHRISTOPHER R | | Address Redacted | | | | | | | |
| HERNANDEZ, CHRISTOPHER RENE | | Address Redacted | | | | | | | |
| HERNANDEZ, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| HERNANDEZ, CINDY | | Address Redacted | | | | | | | |
| HERNANDEZ, CLAUDIA ALEJANDRA | | Address Redacted | | | | | | | |
| HERNANDEZ, CLAUDIO | | Address Redacted | | | | | | | |
| HERNANDEZ, CODY RYAN | | Address Redacted | | | | | | | |
| HERNANDEZ, CRISTIAN YOVANI | | Address Redacted | | | | | | | |
| HERNANDEZ, CRISTINA | | Address Redacted | | | | | | | |
| HERNANDEZ, CRISTINA | | Address Redacted | | | | | | | |
| HERNANDEZ, CRISTINA | | Address Redacted | | | | | | | |
| HERNANDEZ, CRISTINA LUCILLE | | Address Redacted | | | | | | | |
| HERNANDEZ, CRISTINA MARIA | | Address Redacted | | | | | | | |
| HERNANDEZ, CRYSTAL | | Address Redacted | | | | | | | |
| HERNANDEZ, CRYSTAL M | | Address Redacted | | | | | | | |
| HERNANDEZ, CYNTHIA MARIE | | Address Redacted | | | | | | | |
| HERNANDEZ, DAMARYS | | Address Redacted | | | | | | | |
| HERNANDEZ, DAMIAN AMBROSIO | | Address Redacted | | | | | | | |
| HERNANDEZ, DAMIAN ANTONIO | | Address Redacted | | | | | | | |
| HERNANDEZ, DAMIEN ALEXANDER | | Address Redacted | | | | | | | |
| HERNANDEZ, DAMON D | | Address Redacted | | | | | | | |
| HERNANDEZ, DANIEL | | 10500 FRUIT RIDGE | | | | SPARTA | MI | 49345 | |
| HERNANDEZ, DANIEL | | 10500 FRUITRIDGE AVE | | | | SPARTA | MI | 49345-0000 | |
| HERNANDEZ, DANIEL | | 246 PARTNERS WAY | APT F | | | FAYETTEVILLE | NC | 28314 | |
| HERNANDEZ, DANIEL | | 2636 GRANITE HILL CIRCLE | | | | RICHMOND | VA | 23234 | |
| HERNANDEZ, DANIEL | | Address Redacted | | | | | | | |
| HERNANDEZ, DANIEL | | Address Redacted | | | | | | | |
| HERNANDEZ, DANIEL | | PO BOX 81 | | | | DUPONT | CO | 80024 | |
| HERNANDEZ, DANIEL ALBERT | | Address Redacted | | | | | | | |
| HERNANDEZ, DANIEL ANTONIO | | Address Redacted | | | | | | | |
| HERNANDEZ, DANIEL MIGUEL | | Address Redacted | | | | | | | |
| HERNANDEZ, DANNY JOSE | | Address Redacted | | | | | | | |
| HERNANDEZ, DARIO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, DAVID | | Address Redacted | | | | | | | |
| HERNANDEZ, DAVID | | Address Redacted | | | | | | | |
| HERNANDEZ, DAVID | | Address Redacted | | | | | | | |
| HERNANDEZ, DAVID ANTHONY | | Address Redacted | | | | | | | |
| HERNANDEZ, DAVID ANTONIO | | Address Redacted | | | | | | | |
| HERNANDEZ, DAVID JOSE | | Address Redacted | | | | | | | |
| HERNANDEZ, DEMETRIA ASHLEY | | Address Redacted | | | | | | | |
| HERNANDEZ, DENISE | | Address Redacted | | | | | | | |
| HERNANDEZ, DENNIS | | Address Redacted | | | | | | | |
| HERNANDEZ, DEOMEDES | | Address Redacted | | | | | | | |
| HERNANDEZ, DESIREE ENID | | Address Redacted | | | | | | | |
| HERNANDEZ, DEWEY PIERRE | | Address Redacted | | | | | | | |
| HERNANDEZ, DIASMERY | | 1150 W 79TH ST APT 248B | | | | HIALEAH | FL | 33014-3546 | |
| HERNANDEZ, DIEGO | | 2900 MAPLE LEAF DR | | | | KISSIMMEE | FL | 34744-0000 | |
| HERNANDEZ, DIEGO | | Address Redacted | | | | | | | |
| HERNANDEZ, DIEGO ALEJANDRO | | Address Redacted | | | | | | | |
| HERNANDEZ, DIEGOALE | | 14909 RYDELL RD | | | | CENTREVILLE | VA | 20121-0000 | |
| HERNANDEZ, DILSON EDUARDO | | Address Redacted | | | | | | | |
| HERNANDEZ, DIRCE EDUARDO | | Address Redacted | | | | | | | |
| HERNANDEZ, EDGAR | | 115 E WATER ST | 3 | | | ANAHEIM | CA | 92805-0000 | |
| HERNANDEZ, EDGAR ALAN | | Address Redacted | | | | | | | |
| HERNANDEZ, EDGAR ANTONIO | | Address Redacted | | | | | | | |
| HERNANDEZ, EDGAR N | | Address Redacted | | | | | | | |
| HERNANDEZ, EDGAR PAUL | | Address Redacted | | | | | | | |
| HERNANDEZ, EDGAR R | | 113 BURRESS | | | | HOUSTON | TX | 77022 | |
| HERNANDEZ, EDGAR ROLANDO | | Address Redacted | | | | | | | |
| HERNANDEZ, EDGARDO ENRIQUE | | Address Redacted | | | | | | | |
| HERNANDEZ, EDUARDO | | Address Redacted | | | | | | | |
| HERNANDEZ, EDWARD | | 5651 S COSTNER STR AP NO 2 | | | | CHICAGO | IL | 60629 | |
| HERNANDEZ, EDWARD | | 8612 OLIN ST | 1 | | | LOS ANGELES | CA | 90034-0000 | |
| HERNANDEZ, EDWARD | | Address Redacted | | | | | | | |
| HERNANDEZ, EDWARD | | Address Redacted | | | | | | | |
| HERNANDEZ, EDWIN | | 2114 1/2 N KEDZIE BLVD | | | | CHICAGO | IL | 60647-2727 | |
| HERNANDEZ, EDWIN | | Address Redacted | | | | | | | |
| HERNANDEZ, EDWIN N | | Address Redacted | | | | | | | |
| HERNANDEZ, EDWIN NA | | Address Redacted | | | | | | | |
| HERNANDEZ, EFRAIN | | 3212 ALTA DR | | | | NATIONAL CITY | CA | 91950 | |
| HERNANDEZ, EFRAIN | | 4078 MANNING AVE | | | | FORT MYERS | FL | 33916 | |
| HERNANDEZ, EFRAIN | | Address Redacted | | | | | | | |
| HERNANDEZ, EFRAIN ANTONIO | | Address Redacted | | | | | | | |
| HERNANDEZ, ELIAS MATTHEW | | Address Redacted | | | | | | | |
| HERNANDEZ, ELIEZER | | 9331 SW 4TH ST APT 205B | | | | MIAMI | FL | 33174-2248 | |
| HERNANDEZ, ELISANNA | | 2720 BROADWAY  APT 1202 | | | | NEW YORK | NY | 10025 | |
| HERNANDEZ, ELIZABETH | | Address Redacted | | | | | | | |
| HERNANDEZ, ELYSE JACLYN | | Address Redacted | | | | | | | |
| HERNANDEZ, EMILY | | Address Redacted | | | | | | | |
| HERNANDEZ, ENMANUEL | | Address Redacted | | | | | | | |
| HERNANDEZ, ENMANUEL | | CASTLE COURT | | | | CASTLE COURT | MA | 02118-0000 | |
| HERNANDEZ, ENRIQUE | | Address Redacted | | | | | | | |
| HERNANDEZ, ERIC | | Address Redacted | | | | | | | |
| HERNANDEZ, ERIC E | | Address Redacted | | | | | | | |
| HERNANDEZ, ERICA | | Address Redacted | | | | | | | |
| HERNANDEZ, ERICA CAROLYN | | Address Redacted | | | | | | | |
| HERNANDEZ, ERVIN ROBERTO | | Address Redacted | | | | | | | |
| HERNANDEZ, ESTEBAN | | 14802 N FL AVE | | | | TAMPA | FL | 33613 | |
| HERNANDEZ, ESTEBAN | | 2000 MIRAMAR WALK | | | | OXNARD | CA | 93035-2623 | |
| HERNANDEZ, ESTEBAN | | Address Redacted | | | | | | | |
| HERNANDEZ, FABIAN RAY | | Address Redacted | | | | | | | |
| HERNANDEZ, FAUSTO ROBERTO | | Address Redacted | | | | | | | |
| HERNANDEZ, FERNANDO | | Address Redacted | | | | | | | |
| HERNANDEZ, FERNANDO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, FERNANDO ANTHONY MANRIQUE | | Address Redacted | | | | | | | |
| HERNANDEZ, FERNANDO ARTURO | | Address Redacted | | | | | | | |
| HERNANDEZ, FERNANDO BRADY | | Address Redacted | | | | | | | |
| HERNANDEZ, FRANCISC J | | 1501 W BELL RD | | | | PHOENIX | AZ | 85023-3411 | |
| HERNANDEZ, FRANCISCO | | Address Redacted | | | | | | | |
| HERNANDEZ, FRANCISCO JOSE | | Address Redacted | | | | | | | |
| HERNANDEZ, FRANK | | Address Redacted | | | | | | | |
| HERNANDEZ, FRANK ROBERT | | Address Redacted | | | | | | | |
| HERNANDEZ, FRANKIE | | Address Redacted | | | | | | | |
| HERNANDEZ, FRANKY | | Address Redacted | | | | | | | |
| HERNANDEZ, GABRIEL | | 20 VALLEY GLEN CT | | | | GREER | SC | 29650 | |
| HERNANDEZ, GABRIEL | | Address Redacted | | | | | | | |
| HERNANDEZ, GABRIELA | | Address Redacted | | | | | | | |
| HERNANDEZ, GENEVA | | 1500 LAKE SHORE | | | | WACO | TX | 76708 | |
| HERNANDEZ, GENEVA DANETTE | | Address Redacted | | | | | | | |
| HERNANDEZ, GEORGE ANTHONY | | Address Redacted | | | | | | | |
| HERNANDEZ, GERALD | | Address Redacted | | | | | | | |
| HERNANDEZ, GERARDO | | 5980 ARAPAHO APT 30 E | | | | DALLAS | TX | 75248 | |
| HERNANDEZ, GERARDO | | 700 WEST 11TH ST | | | | DEL RIO | TX | 78840 | |
| HERNANDEZ, GERARDO | | Address Redacted | | | | | | | |
| HERNANDEZ, GIOVANNI JOSEPH | | Address Redacted | | | | | | | |
| HERNANDEZ, GISELLE | | Address Redacted | | | | | | | |
| HERNANDEZ, GISELLE CAROL | | Address Redacted | | | | | | | |
| HERNANDEZ, GLADYS | | Address Redacted | | | | | | | |
| HERNANDEZ, GLISEL | | PO BOX 112477 | | | | HIALEAH | FL | 33011-2477 | |
| HERNANDEZ, GLORIA | | 1992 UPHALL COURT | | | | SAN JOSE | CA | 95121 | |
| HERNANDEZ, GONZALEZ | | 8679 PONT OF WOODS DR | | | | MANASAS | VA | 02196-4281 | |
| HERNANDEZ, GRACE | | Address Redacted | | | | | | | |
| HERNANDEZ, GRACIELA | | Address Redacted | | | | | | | |
| HERNANDEZ, GREG E | | Address Redacted | | | | | | | |
| HERNANDEZ, GREGORY JOSEPH | | Address Redacted | | | | | | | |
| HERNANDEZ, GRETEL | | Address Redacted | | | | | | | |
| HERNANDEZ, GRISSELDA | | Address Redacted | | | | | | | |
| HERNANDEZ, GUADALUPE | | Address Redacted | | | | | | | |
| HERNANDEZ, GUADALUPE | | Address Redacted | | | | | | | |
| HERNANDEZ, GUILIVIALDO | | 1216 ELM ST | | | | LUFKIN | TX | 75904 | |
| HERNANDEZ, GUILLERMO | | Address Redacted | | | | | | | |
| HERNANDEZ, GUSTAVO | | Address Redacted | | | | | | | |
| HERNANDEZ, GUSTAVO | | Address Redacted | | | | | | | |
| HERNANDEZ, HEATHER | | 163 STAGECOACH CR | | | | COPPERAS | TX | 76522-0000 | |
| HERNANDEZ, HECTOR | | Address Redacted | | | | | | | |
| HERNANDEZ, HECTOR | | Address Redacted | | | | | | | |
| HERNANDEZ, HECTOR AHMED | | Address Redacted | | | | | | | |
| HERNANDEZ, HECTOR ALFONZO | | Address Redacted | | | | | | | |
| HERNANDEZ, HECTOR ALFREDO | | Address Redacted | | | | | | | |
| HERNANDEZ, HECTOR F | | 222 E G AVE | | | | NLR | AR | 72116 | |
| HERNANDEZ, HECTOR FRANK | | Address Redacted | | | | | | | |
| HERNANDEZ, HECTOR J | | Address Redacted | | | | | | | |
| HERNANDEZ, HEIDI | | Address Redacted | | | | | | | |
| HERNANDEZ, HENRY | | 1661 NEIL ARMSTRONG NO 156 | | | | MONTEBELLO | CA | 90640 | |
| HERNANDEZ, HENRY | | 5606 DHAKA VIEW | | | | SAN ANTONIO | TX | 78250 | |
| HERNANDEZ, HENRY | | 880 WEST 53 TERRACE | | | | HIALEAH | FL | 33012-0000 | |
| HERNANDEZ, HENRY | | Address Redacted | | | | | | | |
| HERNANDEZ, HERIK | | Address Redacted | | | | | | | |
| HERNANDEZ, HEROEL | | 15575 MIAMI LAKEWAY N APT 305 | | | | HIALEAH | FL | 33014-5582 | |
| HERNANDEZ, HOMER B | | Address Redacted | | | | | | | |
| HERNANDEZ, HUGO | | Address Redacted | | | | | | | |
| HERNANDEZ, HUGO A | | Address Redacted | | | | | | | |
| HERNANDEZ, HUGO E | | Address Redacted | | | | | | | |
| HERNANDEZ, IMER E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, IRENE | | Address Redacted | | | | | | | |
| HERNANDEZ, ISAAC BERMEA | | Address Redacted | | | | | | | |
| HERNANDEZ, ISIDORA | | PO BOX 1035 | | | | MOORPARK | CA | 93020-0000 | |
| HERNANDEZ, ISMAEL | | 12203 SUMMER AVE | | | | NORWALK | CA | 90650 | |
| HERNANDEZ, IVAN | | Address Redacted | | | | | | | |
| HERNANDEZ, IVETT | | Address Redacted | | | | | | | |
| HERNANDEZ, J SANTOS | | Address Redacted | | | | | | | |
| HERNANDEZ, JACINTO JAVIER | | Address Redacted | | | | | | | |
| HERNANDEZ, JACK | | Address Redacted | | | | | | | |
| HERNANDEZ, JACK, ET AL | MATTHEW RIGHETTI  AT RIGHETTI  WYNNE  P C | 456 MONTGOMERY ST  SUITE 1400 | | | | SAN FRANCISCO | CA | 94104 | |
| HERNANDEZ, JACKELINE | | Address Redacted | | | | | | | |
| HERNANDEZ, JACLYN | | Address Redacted | | | | | | | |
| HERNANDEZ, JACOB ALAN | | Address Redacted | | | | | | | |
| HERNANDEZ, JACOB ALAN | | Address Redacted | | | | | | | |
| HERNANDEZ, JACQUELIN | | Address Redacted | | | | | | | |
| HERNANDEZ, JAIME | | Address Redacted | | | | | | | |
| HERNANDEZ, JAIME | | Address Redacted | | | | | | | |
| HERNANDEZ, JAIME | | Address Redacted | | | | | | | |
| HERNANDEZ, JAIR | | Address Redacted | | | | | | | |
| HERNANDEZ, JAMES ALEXANDER | | Address Redacted | | | | | | | |
| HERNANDEZ, JAMES RICHARD | | Address Redacted | | | | | | | |
| HERNANDEZ, JAMON | | Address Redacted | | | | | | | |
| HERNANDEZ, JASMINE | | Address Redacted | | | | | | | |
| HERNANDEZ, JASON MATTHEW | | Address Redacted | | | | | | | |
| HERNANDEZ, JAVIER | | Address Redacted | | | | | | | |
| HERNANDEZ, JAVIER ESTUARDO | | Address Redacted | | | | | | | |
| HERNANDEZ, JAVIER FRANK | | Address Redacted | | | | | | | |
| HERNANDEZ, JAVIER R | | 2514 LONE OAK | | | | HOUSTON | TX | 77093 | |
| HERNANDEZ, JAZMINE GISELLE | | Address Redacted | | | | | | | |
| HERNANDEZ, JED ALAX | | Address Redacted | | | | | | | |
| HERNANDEZ, JEFFREY | | Address Redacted | | | | | | | |
| HERNANDEZ, JEFFREY JOSE | | Address Redacted | | | | | | | |
| HERNANDEZ, JEIDY NOE | | Address Redacted | | | | | | | |
| HERNANDEZ, JENIFFER | | 5035 NW 188 ST | | | | MIAMI | FL | 33055-0000 | |
| HERNANDEZ, JENIFFER | | Address Redacted | | | | | | | |
| HERNANDEZ, JENNIFER ELIZABETH | | Address Redacted | | | | | | | |
| HERNANDEZ, JENNIFER STEPHANIE | | Address Redacted | | | | | | | |
| HERNANDEZ, JEREMIAH | | Address Redacted | | | | | | | |
| HERNANDEZ, JEREMY JON | | Address Redacted | | | | | | | |
| HERNANDEZ, JEROME MICHAEL | | Address Redacted | | | | | | | |
| HERNANDEZ, JERRY A | | Address Redacted | | | | | | | |
| HERNANDEZ, JESSICA | | Address Redacted | | | | | | | |
| HERNANDEZ, JESSICA INES | | Address Redacted | | | | | | | |
| HERNANDEZ, JESSICA RUBY | | Address Redacted | | | | | | | |
| HERNANDEZ, JESSY L | | Address Redacted | | | | | | | |
| HERNANDEZ, JESUS | | Address Redacted | | | | | | | |
| HERNANDEZ, JESUS DAVID | | Address Redacted | | | | | | | |
| HERNANDEZ, JESUS ENRIQUE | | Address Redacted | | | | | | | |
| HERNANDEZ, JESUS GREGORIO | | Address Redacted | | | | | | | |
| HERNANDEZ, JESUS M | | Address Redacted | | | | | | | |
| HERNANDEZ, JOANA EDLIMA | | Address Redacted | | | | | | | |
| HERNANDEZ, JOANNE | | Address Redacted | | | | | | | |
| HERNANDEZ, JOAQUIN OMAR | | Address Redacted | | | | | | | |
| HERNANDEZ, JOEL | | 38 GROSVENOR ST | | | | SPRINGFIELD | MA | 00000-1107 | |
| HERNANDEZ, JOEL | | Address Redacted | | | | | | | |
| HERNANDEZ, JOEL G | | Address Redacted | | | | | | | |
| HERNANDEZ, JOEL MANUEL | | Address Redacted | | | | | | | |
| HERNANDEZ, JOEY RAY | | Address Redacted | | | | | | | |
| HERNANDEZ, JOHANNA ALEJANDRA | | Address Redacted | | | | | | | |
| HERNANDEZ, JOHNATHAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, JOHNNY LEE | | Address Redacted | | | | | | | |
| HERNANDEZ, JONATHAN | | 1268 PRINCETON CT | | | | PITTSBURG | CA | 94565 | |
| HERNANDEZ, JONATHAN | | 530 PLETZ | | | | SAN ANTONIO | TX | 78226-0000 | |
| HERNANDEZ, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| HERNANDEZ, JONATHAN PAUL | | Address Redacted | | | | | | | |
| HERNANDEZ, JORDAN JESSE | | Address Redacted | | | | | | | |
| HERNANDEZ, JORDAN PHILIP | | Address Redacted | | | | | | | |
| HERNANDEZ, JORGE | | 4420 SW 154 PLACE | | | | MIAMI | FL | 33185-0000 | |
| HERNANDEZ, JORGE | | Address Redacted | | | | | | | |
| HERNANDEZ, JORGE | | Address Redacted | | | | | | | |
| HERNANDEZ, JORGE F | | 1280 SW 139TH AVE | | | | MIAMI | FL | 33184-2774 | |
| HERNANDEZ, JORGE ULISES | | Address Redacted | | | | | | | |
| HERNANDEZ, JOSE | | 3412 LANE J | APT  NO  B | | | ELKHART | IN | 46517 | |
| HERNANDEZ, JOSE | | 446 ELM ST | | | | AMERICAN FORK | UT | 84003-2545 | |
| HERNANDEZ, JOSE | | Address Redacted | | | | | | | |
| HERNANDEZ, JOSE ANTHONY | | Address Redacted | | | | | | | |
| HERNANDEZ, JOSE DAVID | | Address Redacted | | | | | | | |
| HERNANDEZ, JOSE JUAN | | Address Redacted | | | | | | | |
| HERNANDEZ, JOSE LUIS | | Address Redacted | | | | | | | |
| HERNANDEZ, JOSE M | | 3523 HIGHLAND AVE | | | | BERWYN | IL | 60402-3821 | |
| HERNANDEZ, JOSE M | | Address Redacted | | | | | | | |
| HERNANDEZ, JOSE MIGUEL | | Address Redacted | | | | | | | |
| HERNANDEZ, JOSE OMAR | | Address Redacted | | | | | | | |
| HERNANDEZ, JOSE RAFAEL | | Address Redacted | | | | | | | |
| HERNANDEZ, JOSE RAUL | | Address Redacted | | | | | | | |
| HERNANDEZ, JOSE REY | | Address Redacted | | | | | | | |
| HERNANDEZ, JOSEPH | | Address Redacted | | | | | | | |
| HERNANDEZ, JOSEPH | | Address Redacted | | | | | | | |
| HERNANDEZ, JOSEPH AARON | | Address Redacted | | | | | | | |
| HERNANDEZ, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| HERNANDEZ, JOSEPH BRENT | | Address Redacted | | | | | | | |
| HERNANDEZ, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| HERNANDEZ, JOSHN A | | Address Redacted | | | | | | | |
| HERNANDEZ, JUAN | | 1437 RAINEY RD | | | | TEMPLE | GA | 30179-3556 | |
| HERNANDEZ, JUAN | | 14698 E BALTIC PL | | | | AURORA | CO | 80014 | |
| HERNANDEZ, JUAN | | 16460 VAN DE VELDE WAY | | | | WESTMINSTER | CA | 92683 | |
| HERNANDEZ, JUAN | | 5834 ENCHANTED LN | | | | DALLAS | TX | 75227 | |
| HERNANDEZ, JUAN | | Address Redacted | | | | | | | |
| HERNANDEZ, JUAN | | Address Redacted | | | | | | | |
| HERNANDEZ, JUAN C | | Address Redacted | | | | | | | |
| HERNANDEZ, JUAN DIEGO | | Address Redacted | | | | | | | |
| HERNANDEZ, JUAN F | | Address Redacted | | | | | | | |
| HERNANDEZ, JUAN LUIS | | Address Redacted | | | | | | | |
| HERNANDEZ, JUAN M | | Address Redacted | | | | | | | |
| HERNANDEZ, JUAN MANUEL | | Address Redacted | | | | | | | |
| HERNANDEZ, JUANITA | | Address Redacted | | | | | | | |
| HERNANDEZ, JUDY Y | | Address Redacted | | | | | | | |
| HERNANDEZ, JULIAN | | Address Redacted | | | | | | | |
| HERNANDEZ, JUNIOR | | Address Redacted | | | | | | | |
| HERNANDEZ, JUSTIN DEL | | Address Redacted | | | | | | | |
| HERNANDEZ, JUSTIN MATTHEW | | Address Redacted | | | | | | | |
| HERNANDEZ, KAREN | | Address Redacted | | | | | | | |
| HERNANDEZ, KARINA | | Address Redacted | | | | | | | |
| HERNANDEZ, KARLENA NICHOLE | | Address Redacted | | | | | | | |
| HERNANDEZ, KATHERINE | | Address Redacted | | | | | | | |
| HERNANDEZ, KATIA | | 1850 FULTON ST | | | | SAN FRANCISCO | CA | 94117-0000 | |
| HERNANDEZ, KATIA | | Address Redacted | | | | | | | |
| HERNANDEZ, KATRINA MARIE | | Address Redacted | | | | | | | |
| HERNANDEZ, KEITH ANTHONY | | Address Redacted | | | | | | | |
| HERNANDEZ, KEITH DANIEL | | Address Redacted | | | | | | | |
| HERNANDEZ, KEITH RICHARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, KEITH RICHARD | | Address Redacted | | | | | | | |
| HERNANDEZ, KEITH ROSS | | Address Redacted | | | | | | | |
| HERNANDEZ, KESHIA MARIE | | Address Redacted | | | | | | | |
| HERNANDEZ, KIMBERLY D | | Address Redacted | | | | | | | |
| HERNANDEZ, KRISTEN ELISE | | Address Redacted | | | | | | | |
| HERNANDEZ, KRISTOS | | 14902 WILLIAMS ST | | | | THORNTON | CO | 80602-0000 | |
| HERNANDEZ, KRISTOS ALEXIS | | Address Redacted | | | | | | | |
| HERNANDEZ, KRYSTAL L | | Address Redacted | | | | | | | |
| HERNANDEZ, KRYSTEL LEE | | Address Redacted | | | | | | | |
| HERNANDEZ, LARIBEL | | Address Redacted | | | | | | | |
| HERNANDEZ, LARISSA SUZANN | | Address Redacted | | | | | | | |
| HERNANDEZ, LAW OFFICES OF DON | | 225 S LAKE AVE STE 300 | | | | PASADENA | CA | 91101 | |
| HERNANDEZ, LETICIA A | | Address Redacted | | | | | | | |
| HERNANDEZ, LINO | | Address Redacted | | | | | | | |
| HERNANDEZ, LIONEL ALBERTO | | Address Redacted | | | | | | | |
| HERNANDEZ, LISA | | X | | | | AZUSA | CA | 91 702 00 | |
| HERNANDEZ, LISETTE | | Address Redacted | | | | | | | |
| HERNANDEZ, LIZETTE ALEXINE | | Address Redacted | | | | | | | |
| HERNANDEZ, LOLY Z | | Address Redacted | | | | | | | |
| HERNANDEZ, LOUIS A | | 3414 CANDLE RIDGE | | | | SPRING | TX | 77388 | |
| HERNANDEZ, LOUIS ALFREDO | | Address Redacted | | | | | | | |
| HERNANDEZ, LUCAS ROBINSON | | Address Redacted | | | | | | | |
| HERNANDEZ, LUCREZIA M | | Address Redacted | | | | | | | |
| HERNANDEZ, LUCY | | 106 PEARTREE CT | | | | WALNUT | CA | 91789-2244 | |
| HERNANDEZ, LUCY | | 106 S PEARTREE COURT | | | | WALNUT | CA | 91789 | |
| HERNANDEZ, LUCY | | Address Redacted | | | | | | | |
| HERNANDEZ, LUIS | | 622 HAMILTON ST | A | | | COSTA MESA | CA | 92627-0000 | |
| HERNANDEZ, LUIS | | Address Redacted | | | | | | | |
| HERNANDEZ, LUIS | | Address Redacted | | | | | | | |
| HERNANDEZ, LUIS ANTHONY | | Address Redacted | | | | | | | |
| HERNANDEZ, LUIS ARTURO | | Address Redacted | | | | | | | |
| HERNANDEZ, LUIS FERNANDO | | Address Redacted | | | | | | | |
| HERNANDEZ, LUIS FERNANDO | | Address Redacted | | | | | | | |
| HERNANDEZ, LUIS IGNACIO | | Address Redacted | | | | | | | |
| HERNANDEZ, LUISA | | 3693 W 5140 S | | | | SALT LAKE CITY | UT | 84118-3529 | |
| HERNANDEZ, LUISFER | | 622 HAMILTON ST | A | | | COSTA MESA | CA | 92627-0000 | |
| HERNANDEZ, LUZ J | | Address Redacted | | | | | | | |
| HERNANDEZ, LYDIA | | 574 N 11TH ST | | | | SAN JOSE | CA | 95112-3203 | |
| HERNANDEZ, MACKLIN | | Address Redacted | | | | | | | |
| HERNANDEZ, MANUEL | | 15868 RANDALL AVE | | | | FONTANA | CA | 92335 | |
| HERNANDEZ, MANUEL | | Address Redacted | | | | | | | |
| HERNANDEZ, MARC STEVEN | | Address Redacted | | | | | | | |
| HERNANDEZ, MARCELINO | | Address Redacted | | | | | | | |
| HERNANDEZ, MARCELO | | Address Redacted | | | | | | | |
| HERNANDEZ, MARCOS | | Address Redacted | | | | | | | |
| HERNANDEZ, MARCOS | | Address Redacted | | | | | | | |
| HERNANDEZ, MARCUS ANTHONY | | Address Redacted | | | | | | | |
| HERNANDEZ, MARGARITA ANN | | Address Redacted | | | | | | | |
| HERNANDEZ, MARIA | | 12932 FOXLEY DRIVE | | | | WHITTIER | CA | 90602 | |
| HERNANDEZ, MARIA | | 298 EDDIE DR | | | | VISTA | CA | 92083-0000 | |
| HERNANDEZ, MARIA | | 42 EMERY ST | | | | HARRISONBURG | VA | 22801 | |
| HERNANDEZ, MARIA E | | 30 S BUTRICK ST | | | | WAUKEGAN | IL | 60085-5304 | |
| HERNANDEZ, MARIA L | | 9365 VICTORIA ST | | | | MANASSAS | VA | 20110-3632 | |
| HERNANDEZ, MARIA T | | Address Redacted | | | | | | | |
| HERNANDEZ, MARIA V | | PO BOX 283 | | | | SOMERVILLE | TX | 77879 | |
| HERNANDEZ, MARIA VICTORIA | | Address Redacted | | | | | | | |
| HERNANDEZ, MARINO A | | Address Redacted | | | | | | | |
| HERNANDEZ, MARIO | | 6362 SAN ROBERTO CR | | | | BUENA PARK | CA | 90620-0000 | |
| HERNANDEZ, MARIO | | Address Redacted | | | | | | | |
| HERNANDEZ, MARIO ALBERTO | | Address Redacted | | | | | | | |
| HERNANDEZ, MARIO ROY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, MARIVEL | | Address Redacted | | | | | | | |
| HERNANDEZ, MARK A | | Address Redacted | | | | | | | |
| HERNANDEZ, MARKUS | | Address Redacted | | | | | | | |
| HERNANDEZ, MARNAE | | Address Redacted | | | | | | | |
| HERNANDEZ, MARTY COURTNEY | | Address Redacted | | | | | | | |
| HERNANDEZ, MARVIN ALEXANDER | | Address Redacted | | | | | | | |
| HERNANDEZ, MATTHEW JOHN | | Address Redacted | | | | | | | |
| HERNANDEZ, MEDANO | | Address Redacted | | | | | | | |
| HERNANDEZ, MEGAN MARIE | | Address Redacted | | | | | | | |
| HERNANDEZ, MELISSA | | 432 E SUNRISE HWY | | | | WEST BABYLON | NY | 11704-0000 | |
| HERNANDEZ, MELISSA | | Address Redacted | | | | | | | |
| HERNANDEZ, MICAH LEE | | Address Redacted | | | | | | | |
| HERNANDEZ, MICHAEL | | 38493 N NUEVO LAREDO LN | | | | QUEEN CREEK | AZ | 85240 | |
| HERNANDEZ, MICHAEL | | Address Redacted | | | | | | | |
| HERNANDEZ, MICHAEL | | Address Redacted | | | | | | | |
| HERNANDEZ, MICHAEL | | Address Redacted | | | | | | | |
| HERNANDEZ, MICHAEL A | | Address Redacted | | | | | | | |
| HERNANDEZ, MICHEL | | Address Redacted | | | | | | | |
| HERNANDEZ, MICHELANGELO | | Address Redacted | | | | | | | |
| HERNANDEZ, MICHELLE | | Address Redacted | | | | | | | |
| HERNANDEZ, MICHELLE BRANDY | | Address Redacted | | | | | | | |
| HERNANDEZ, MIGUEL | | Address Redacted | | | | | | | |
| HERNANDEZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| HERNANDEZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| HERNANDEZ, MIKE | | 226 LAS PALMAS ST | | | | ROYAL PALM BEACH | FL | 33411-1325 | |
| HERNANDEZ, MISTIN | | Address Redacted | | | | | | | |
| HERNANDEZ, MONICA R | | Address Redacted | | | | | | | |
| HERNANDEZ, NAIF JOAMIL | | Address Redacted | | | | | | | |
| HERNANDEZ, NAOMI | | 1830 E LAURA AVE | | | | VISALIA | CA | 932921484 | |
| HERNANDEZ, NAOMI | | Address Redacted | | | | | | | |
| HERNANDEZ, NAYARITH IVETH | | Address Redacted | | | | | | | |
| HERNANDEZ, NICHOLAS | | 33 PATANIA CT | | | | LINCOLN PARK | NJ | 07035-0000 | |
| HERNANDEZ, NICHOLAS M | | Address Redacted | | | | | | | |
| HERNANDEZ, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| HERNANDEZ, NICHOLAS VALENTIN | | Address Redacted | | | | | | | |
| HERNANDEZ, NIKOLL TESS | | Address Redacted | | | | | | | |
| HERNANDEZ, NOE | | Address Redacted | | | | | | | |
| HERNANDEZ, NOELIA LIA | | Address Redacted | | | | | | | |
| HERNANDEZ, NOEMI JOANNA | | Address Redacted | | | | | | | |
| HERNANDEZ, NOEMIJOANNA | | 4965 N WOODROW AVE | | | | FRESNO | CA | 93726-0000 | |
| HERNANDEZ, NORELY | | Address Redacted | | | | | | | |
| HERNANDEZ, NORELY | | Address Redacted | | | | | | | |
| HERNANDEZ, NORMA MEZA | | Address Redacted | | | | | | | |
| HERNANDEZ, OCTAVIO | | 1141 S ILA AVE | | | | FRESNO | CA | 93706-2411 | |
| HERNANDEZ, OLGA | | 5816 PORPOISE DR | | | | EL PASO | TX | 79924-5615 | |
| HERNANDEZ, OMAR A | | Address Redacted | | | | | | | |
| HERNANDEZ, OMAR EDUARDO | | Address Redacted | | | | | | | |
| HERNANDEZ, OMAR I | | 3627 HAVENMOOR PL | | | | KATY | TX | 77449 | |
| HERNANDEZ, OMAR IVAN | | Address Redacted | | | | | | | |
| HERNANDEZ, PABLO MANUEL | | Address Redacted | | | | | | | |
| HERNANDEZ, PABLO RUBEN | | Address Redacted | | | | | | | |
| HERNANDEZ, PALOMA | | Address Redacted | | | | | | | |
| HERNANDEZ, PAMELA | | Address Redacted | | | | | | | |
| HERNANDEZ, PAUL ADRIAN | | Address Redacted | | | | | | | |
| HERNANDEZ, PAUL ANDREW | | Address Redacted | | | | | | | |
| HERNANDEZ, PAULINE | | Address Redacted | | | | | | | |
| HERNANDEZ, PAULO CESAR | | Address Redacted | | | | | | | |
| HERNANDEZ, PEDRO | | 269 HUMMINGBIRD WAY | | | | RIVERDALE | GA | 30274-3710 | |
| HERNANDEZ, PEDRO JR | | Address Redacted | | | | | | | |
| HERNANDEZ, PETE | | 857 W MAPLE ST | | | | ONTARIO | CA | 91762 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, PETE G | | Address Redacted | | | | | | | |
| HERNANDEZ, PETER JOHN | | Address Redacted | | | | | | | |
| HERNANDEZ, PORFIRIO A | | 4330 NW 168TH TER | | | | OPA LOCKA | FL | 33055-4317 | |
| HERNANDEZ, PRISCILLA | | 4623 ELLA ST | | | | PHILA | PA | 19120-0000 | |
| HERNANDEZ, PRISCILLA | | Address Redacted | | | | | | | |
| HERNANDEZ, PRISCILLA MARIE | | Address Redacted | | | | | | | |
| HERNANDEZ, QARUS LAMONT | | Address Redacted | | | | | | | |
| HERNANDEZ, RAFAEL | | Address Redacted | | | | | | | |
| HERNANDEZ, RAMIRO | | 56 PAPILA | | | | MEICO | | | MEX |
| HERNANDEZ, RAMON | | 12353 PINE ST | | | | TAYLOR | MI | 48180-6822 | |
| HERNANDEZ, RAMON NA | | Address Redacted | | | | | | | |
| HERNANDEZ, RAUL | | 5472 LYNBROOK DR | | | | HOUSTON | TX | 77056-2007 | |
| HERNANDEZ, RAUL RENE | | Address Redacted | | | | | | | |
| HERNANDEZ, RAYNA GARDNER | | Address Redacted | | | | | | | |
| HERNANDEZ, REINA ALICIA | | Address Redacted | | | | | | | |
| HERNANDEZ, RENE R | | Address Redacted | | | | | | | |
| HERNANDEZ, RICARDO | | Address Redacted | | | | | | | |
| HERNANDEZ, RICARDO | | Address Redacted | | | | | | | |
| HERNANDEZ, RICARDO ANTONIO | | Address Redacted | | | | | | | |
| HERNANDEZ, RICHARD | | Address Redacted | | | | | | | |
| HERNANDEZ, RICHARD | | Address Redacted | | | | | | | |
| HERNANDEZ, RICHARD D | | Address Redacted | | | | | | | |
| HERNANDEZ, RITA C | | Address Redacted | | | | | | | |
| HERNANDEZ, ROBERT | | 724 POMELLO DR | | | | CLAREMONT | CA | 91711-0000 | |
| HERNANDEZ, ROBERT | | Address Redacted | | | | | | | |
| HERNANDEZ, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| HERNANDEZ, ROBERT JAMES | | Address Redacted | | | | | | | |
| HERNANDEZ, ROBERTO | | 201 N 8TH ST APT 2 | | | | READING | PA | 19601-4105 | |
| HERNANDEZ, ROBERTO C | | Address Redacted | | | | | | | |
| HERNANDEZ, RODOLFO | | Address Redacted | | | | | | | |
| HERNANDEZ, ROGELIO | | 5460 RARITAN WAY | | | | DENVER | CO | 80221-1733 | |
| HERNANDEZ, ROGER XAVIER | | Address Redacted | | | | | | | |
| Hernandez, Rolando | | 380 68th St | | | | South Haven | MI | 49090-0000 | |
| HERNANDEZ, ROLANDO | | Address Redacted | | | | | | | |
| HERNANDEZ, ROMINA | | Address Redacted | | | | | | | |
| HERNANDEZ, RONALD | | Address Redacted | | | | | | | |
| HERNANDEZ, ROY | | Address Redacted | | | | | | | |
| HERNANDEZ, RUBEN | | 14750 W BURNSVILLE PKWY | | | | BURNSVILLE | MN | 55306-3801 | |
| HERNANDEZ, RUBEN NEILON | | Address Redacted | | | | | | | |
| HERNANDEZ, RUBEN RIOS | | Address Redacted | | | | | | | |
| HERNANDEZ, RUDY | | 2729 EUNICE DR | | | | SAN ANGELO | TX | 76901 | |
| HERNANDEZ, RUDY | | Address Redacted | | | | | | | |
| HERNANDEZ, RUPERT | | 19361 ALCONA | | | | ROWLAND HEIGHTS | CA | 91748 | |
| HERNANDEZ, SABRINA MARIE | | Address Redacted | | | | | | | |
| HERNANDEZ, SALVADOR | | Address Redacted | | | | | | | |
| HERNANDEZ, SALVADOR | | Address Redacted | | | | | | | |
| HERNANDEZ, SALVADOR | | Address Redacted | | | | | | | |
| HERNANDEZ, SALVADOR ANDRE | | Address Redacted | | | | | | | |
| HERNANDEZ, SAMUEL | | 270 JACKSON RD | | | | DEVENS | MA | 01432 | |
| HERNANDEZ, SAMUEL | | 501 N 9TH ST RM 124 | | | | RICHMOND | VA | 23219 | |
| HERNANDEZ, SAMUEL EDUARDO | | Address Redacted | | | | | | | |
| HERNANDEZ, SANTOS | | 68 GROVE ST  APT  1 | | | | CHELSEA | MA | 02150 | |
| HERNANDEZ, SANTOS DANIEL | | Address Redacted | | | | | | | |
| HERNANDEZ, SAUL | | PO BOX 16624 | | | | FORT LAUDERDALE | FL | 33318-6624 | |
| HERNANDEZ, SAULY NICOLE | | Address Redacted | | | | | | | |
| HERNANDEZ, SERGIO | | Address Redacted | | | | | | | |
| HERNANDEZ, SHAUN K | | Address Redacted | | | | | | | |
| HERNANDEZ, SILVIA | | Address Redacted | | | | | | | |
| HERNANDEZ, SOTO JORGE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, STEPHANIE MARIA | | Address Redacted | | | | | | | |
| HERNANDEZ, STEPHEN MIGUEL | | Address Redacted | | | | | | | |
| HERNANDEZ, STEPHEN R A | | Address Redacted | | | | | | | |
| HERNANDEZ, STEVE ALEJANDRO | | Address Redacted | | | | | | | |
| HERNANDEZ, STEVEN | | Address Redacted | | | | | | | |
| HERNANDEZ, SYLVIA EMILY | | Address Redacted | | | | | | | |
| HERNANDEZ, TANIA | | 3414 CANDLERIDGE DR | | | | SPRING | TX | 77388-5215 | |
| HERNANDEZ, TANIA M | | Address Redacted | | | | | | | |
| HERNANDEZ, TED ANTHONY | | Address Redacted | | | | | | | |
| HERNANDEZ, TERESA PEARL | | Address Redacted | | | | | | | |
| HERNANDEZ, THOMAS | Tomas & Maria Hernandez | | 1600 Lillian Cir | | | Columbia | TN | 38401 | |
| HERNANDEZ, THOMAS | | 1600 LILLIAN CIR | | | | COLUMBIA | TN | 38401 | |
| HERNANDEZ, THOMAS J | | Address Redacted | | | | | | | |
| HERNANDEZ, TIFFANY RENEE | | Address Redacted | | | | | | | |
| HERNANDEZ, TIMOTHY M | | Address Redacted | | | | | | | |
| HERNANDEZ, TIMOTHY ROBERT | | Address Redacted | | | | | | | |
| HERNANDEZ, TONY JOSE | | Address Redacted | | | | | | | |
| HERNANDEZ, TRINA MARIE | | Address Redacted | | | | | | | |
| HERNANDEZ, ULISES GIOVANNI | | Address Redacted | | | | | | | |
| HERNANDEZ, VALENTINO ALEJANDRO | | Address Redacted | | | | | | | |
| HERNANDEZ, VALERIE M | | Address Redacted | | | | | | | |
| HERNANDEZ, VERONICA BERENICE | | Address Redacted | | | | | | | |
| HERNANDEZ, VERONICA RAQUEL | | Address Redacted | | | | | | | |
| HERNANDEZ, VICTOR | | 412 W DORMARD | | | | MIDLAND | TX | 79705 | |
| HERNANDEZ, VICTOR ALFONSO | | Address Redacted | | | | | | | |
| HERNANDEZ, VICTOR MANUEL | | Address Redacted | | | | | | | |
| HERNANDEZ, VINCENT MANUEL | | Address Redacted | | | | | | | |
| HERNANDEZ, VIVIANA | | Address Redacted | | | | | | | |
| HERNANDEZ, WAYNE BRUCE | | Address Redacted | | | | | | | |
| HERNANDEZ, WILHEM ODAIR | | Address Redacted | | | | | | | |
| HERNANDEZ, WILLIAM E | | Address Redacted | | | | | | | |
| HERNANDEZ, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| HERNANDEZ, WILLIAM R | | Address Redacted | | | | | | | |
| HERNANDEZ, XAVIER OSCAR | | Address Redacted | | | | | | | |
| HERNANDEZ, XIOMARA | | Address Redacted | | | | | | | |
| HERNANDEZ, XIOMARA AURORA | | Address Redacted | | | | | | | |
| HERNANDEZ, YADIRA | | Address Redacted | | | | | | | |
| HERNANDEZ, YAJAIRA | | 6300 W MICHIGAN AVE APT H11 | | | | LANSING | MI | 48917-4746 | |
| HERNANDEZ, YENDY ALICIA | | Address Redacted | | | | | | | |
| HERNANDEZ, YESSENIA | | Address Redacted | | | | | | | |
| HERNANDEZ, YULITZA | | Address Redacted | | | | | | | |
| HERNANDEZ, ZACHARY D | | Address Redacted | | | | | | | |
| HERNANDEZ, ZACKERY | | Address Redacted | | | | | | | |
| HERNANDEZDIA, JUAN | | 18061 HIGHWOODS PRSRV PKWY | | | | TAMPA | FL | 33647-1761 | |
| HERNANDO COUNTY | Hernando County Tax Collector | Juanita B Sikes CFC | 20 N Main St Rm 112 | | | Brooksville | FL | 34601-2892 | |
| HERNANDO COUNTY | Juanita B Sikes CFC | Hernando County Tax Collector | 20 N Main St Rm 112 | | | Brooksville | FL | 34601-2892 | |
| HERNANDO COUNTY | | 789 PROVIDENCE BLVD | | | | BROOKSVILLE | FL | 34601 | |
| Hernando County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| Hernando County Tax Collector | Juanita B Sikes CFC | 20 N Main St Rm 112 | | | | Brooksville | FL | 34601-2892 | |
| HERNANDO COUNTY TAX COLLECTOR | | 20 N MAIN ST RM 247 | | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY UNTILITIES | | PO BOX 30384 | | | | TAMPA | FL | 33630-3384 | |
| Hernando County Utilities Department | c o Kent L Weissinger | 20 N Main St Ste 462 | | | | Brooksville | FL | 34601 | |
| HERNANDO COUNTY UTILITIES, FL | | P O BOX 30384 | | | | TAMPA | FL | 33630-3384 | |
| HERNANDO, COUNTY OF | | 29 NORTH ST RM 247 | | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO, PARDO | | 16053 20TH RD | | | | WHITESTONE | NY | 11357-3949 | |
| HERNDEN, RYAN | | 7550 DEERFIELD DR | | | | CLARKSTON | MI | 48346 | |
| HERNDON IV, WILLIAM F | | 5200 HART MILL RD | | | | GLEN ALLEN | VA | 23060 | |
| HERNDON IV, WILLIAM FRANKLIN | | Address Redacted | | | | | | | |
| HERNDON S C , LISA A | | 505 EAST SEVENTH ST | | | | JEFFERSONVILLE | IN | 47130 | |
| HERNDON, BRYCE DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERNDON, DORIS M | | 3790 W NEW HAVEN AVE | | | | MELBOURNE | FL | 32904-3532 | |
| HERNDON, MICHAEL LEE | | Address Redacted | | | | | | | |
| HERNDON, NICHOLAS STEFAN | | Address Redacted | | | | | | | |
| HERNDON, RANDALL L | | 3525 SUNSET DR | | | | SAN ANGELO | TX | 76904 | |
| HERNDON, SANDRA | | 6420 BRAMBLE DR | | | | FORT WORTH | TX | 76133 | |
| Herndon, Thomas J | | 9611 Custer Rd No 2138 | | | | Plano | TX | 75025 | |
| HERNDON, THOMAS J | | Address Redacted | | | | | | | |
| HERNENDEZ, DAGO | | 1005 N 29TH ST | | | | BROKEN ARROW | OK | 74014-1871 | |
| HERNON, CLEMENT JOHN | | Address Redacted | | | | | | | |
| HERNTON, DONALD | | 2517 KNIGHTSBRIDGE LN | | | | LEXINGTON | KY | 40509-0000 | |
| HERNTON, DONALD LEVONE | | Address Redacted | | | | | | | |
| HEROD, BRIAN JOHNATHAN | | Address Redacted | | | | | | | |
| HEROD, MARCUS DARNELL | | Address Redacted | | | | | | | |
| HEROKA INDUSTRIES LTD | | RM 106 1/F HUNG TAI INDUSTRIAL | 37 39 HUNG TO RD | | | KWUN TONG KOWLOON | | | HKG |
| HEROLD, AMANDA LEIGH | | Address Redacted | | | | | | | |
| HEROLD, BRETT RAYMOND | | Address Redacted | | | | | | | |
| HEROLD, CHRIS R | | Address Redacted | | | | | | | |
| HEROLD, DAVID WILSON | | Address Redacted | | | | | | | |
| HEROLD, EVERET | | Address Redacted | | | | | | | |
| HEROLD, JASON | | Address Redacted | | | | | | | |
| HERON, DANIEL | | Address Redacted | | | | | | | |
| HERON, DANIEL JAMES | | Address Redacted | | | | | | | |
| HERON, KOREY | | Address Redacted | | | | | | | |
| HERON, LISA | | 17728 TROUTVILLE RD | | | | JAMAICA | NY | 11434 | |
| HERON, LISA M | | Address Redacted | | | | | | | |
| HERON, SHAVANNA | | Address Redacted | | | | | | | |
| HERONEMA, LYNN ANNE | | Address Redacted | | | | | | | |
| HERONEMUS, AMY LIANE | | Address Redacted | | | | | | | |
| HERPAI, DAVID | | Address Redacted | | | | | | | |
| HERPERSHAD, JASODRA | | Address Redacted | | | | | | | |
| HERPIN, FRANK | | 4115 JACKSON RD | | | | COLLEYVILLE | TX | 76034-0000 | |
| HERPIN, FRANK GUSTAVE | | Address Redacted | | | | | | | |
| HERPIN, KATHRYN ANNA | | Address Redacted | | | | | | | |
| HERPST, NATHAN MICHAEL | | Address Redacted | | | | | | | |
| HERR, HEATHER R | | Address Redacted | | | | | | | |
| HERR, JASEN MATTHEW | | Address Redacted | | | | | | | |
| HERR, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| HERR, NATHAN A | | Address Redacted | | | | | | | |
| HERR, ROBERT R | | 349 BUCK RD | | | | QUARRYVILLE | PA | 17566-9703 | |
| HERR, TAMRA | | 106 RIVERBOAT VILLAGE ROA | | | | SOUTH HADLEY | MA | 01075-0000 | |
| HERR, TAMRA | | Address Redacted | | | | | | | |
| HERRANZ, LETICIA | | 1012 2ND ST | | | | HERMOSA BEACH | CA | 90254 | |
| HERRARTE, DANIEL | | 7078 LEESTONE ST | | | | NORTH SPRINGFIELD | VA | 22151 | |
| HERRBACH, MICHAEL JAMES | | Address Redacted | | | | | | | |
| HERRE, BRIAN C | | Address Redacted | | | | | | | |
| HERRE, MATTHEW ALAN | | Address Redacted | | | | | | | |
| HERREL, KEITH A | | 17111 NORTHFIELD LN | | | | HUNTINGTON BEACH | CA | 92647-5532 | |
| HERRELL PLUMBING | | 5613 EAST COLONIAL DR | | | | ORLANDO | FL | 32807-1898 | |
| HERRELL PLUMBING INC, DOUG | | PO BOX 1363 | | | | MELBOURNE | FL | 32902 | |
| HERRELL PLUMBING, DOUG | | PO BOX 1363 | | | | MELBOURNE | FL | 32902-1363 | |
| HERRELL, CODY WAYNE | | Address Redacted | | | | | | | |
| HERRELL, THOMAS VICTOR | | Address Redacted | | | | | | | |
| HERREN, JAMES A | | Address Redacted | | | | | | | |
| HERRERA II, THOMAS PETER | | Address Redacted | | | | | | | |
| HERRERA JR, FRANCISCO | | Address Redacted | | | | | | | |
| HERRERA, AARON D | | Address Redacted | | | | | | | |
| HERRERA, ABUNDIO | | 1965 N  DEBORAH DR | | | | IDAHO FALLS | ID | 83401 | |
| HERRERA, ADAM JOHN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERRERA, ALBERT | | 1007 SIMMONS DR | | | | EULESS | TX | 76040-0000 | |
| HERRERA, ALBERT FRANCO | | Address Redacted | | | | | | | |
| HERRERA, ALBERTO | | Address Redacted | | | | | | | |
| HERRERA, ALEX | | Address Redacted | | | | | | | |
| HERRERA, ALEXANDER A | | Address Redacted | | | | | | | |
| HERRERA, ALEXANDER ERNESTO | | Address Redacted | | | | | | | |
| HERRERA, ALEXIS | | Address Redacted | | | | | | | |
| HERRERA, ALEXIS RAFAEL | | Address Redacted | | | | | | | |
| HERRERA, ALFREDO | | Address Redacted | | | | | | | |
| HERRERA, ANABEL | | 9725 SW 62ND ST | | | | MIAMI | FL | 33173-1405 | |
| HERRERA, ANDY | | Address Redacted | | | | | | | |
| HERRERA, ANTHONY | | Address Redacted | | | | | | | |
| HERRERA, ANTOINETTE OLIVIA | | Address Redacted | | | | | | | |
| HERRERA, ANTONIO | | Address Redacted | | | | | | | |
| HERRERA, ANTONIO JOSE | | Address Redacted | | | | | | | |
| HERRERA, ARTURO | | 610 CHEVIS RD | | | | SAVANNAH | GA | 31419-9708 | |
| HERRERA, BENJAMIN | | 606 HILLTOP DR | | | | LONGVIEW | TX | 75605-0000 | |
| HERRERA, BENJAMIN STUARDO | | Address Redacted | | | | | | | |
| HERRERA, BRANDON | | 5708 SHAWNEE AVE | | | | LAS VEGAS | NV | 89107-2604 | |
| HERRERA, BRIANNE | | Address Redacted | | | | | | | |
| HERRERA, BRITTANY | | 29596 DIXON ST NO 10 | | | | HAYWARD | CA | 00009-4544 | |
| HERRERA, BRITTANY N | | Address Redacted | | | | | | | |
| HERRERA, CARLOS | | Address Redacted | | | | | | | |
| HERRERA, CARLOS | | Address Redacted | | | | | | | |
| HERRERA, CESAR | | Address Redacted | | | | | | | |
| HERRERA, CHRIS | | 1686 PINECROFT DR | | | | MONROE | MI | 48161-5408 | |
| HERRERA, DANI | | KINGSBRIDGE RD 281 | | | | BRONX | NY | 10463-0000 | |
| HERRERA, DANIEL | | Address Redacted | | | | | | | |
| HERRERA, DANIEL KENNETH | | Address Redacted | | | | | | | |
| HERRERA, DAVID | | 32 COSGROVE CT | | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| HERRERA, DAVID | | Address Redacted | | | | | | | |
| HERRERA, DAVID RENE | | Address Redacted | | | | | | | |
| HERRERA, DAVID TOMAS | | Address Redacted | | | | | | | |
| HERRERA, DUSTIN RYAN | | Address Redacted | | | | | | | |
| HERRERA, EDDIE | | Address Redacted | | | | | | | |
| HERRERA, ELI RAFAEL | | Address Redacted | | | | | | | |
| HERRERA, ERIKA ANN | | Address Redacted | | | | | | | |
| HERRERA, ERIKA NICOLE | | Address Redacted | | | | | | | |
| HERRERA, ERNESTO | | 8728 OSAGE DR | | | | TAMPA | FL | 33634-0000 | |
| HERRERA, ESTEBAN R | | Address Redacted | | | | | | | |
| HERRERA, EULYSES | | Address Redacted | | | | | | | |
| HERRERA, EVANN TORRES | | Address Redacted | | | | | | | |
| HERRERA, EVELYN | | 5551 SALVADOR DR | E | | | OXNARD | CA | 93033-0000 | |
| HERRERA, EVELYN | | Address Redacted | | | | | | | |
| HERRERA, FELIPE CHRISTIAN | | Address Redacted | | | | | | | |
| HERRERA, FERNANDO | | Address Redacted | | | | | | | |
| HERRERA, FRANCENNETT ANAHI | | Address Redacted | | | | | | | |
| HERRERA, GABRIEL | | Address Redacted | | | | | | | |
| HERRERA, GEDERSON | | Address Redacted | | | | | | | |
| HERRERA, GEOFFREY | | Address Redacted | | | | | | | |
| HERRERA, GEORGE GARCIA | | Address Redacted | | | | | | | |
| HERRERA, GILBERT | | Address Redacted | | | | | | | |
| HERRERA, GRICEL | | Address Redacted | | | | | | | |
| HERRERA, HECTOR M | | Address Redacted | | | | | | | |
| HERRERA, HENRY | | Address Redacted | | | | | | | |
| HERRERA, JACKLYN | | Address Redacted | | | | | | | |
| HERRERA, JACQUELINE | | Address Redacted | | | | | | | |
| HERRERA, JAMES | | Address Redacted | | | | | | | |
| HERRERA, JEFFREY PETER | | Address Redacted | | | | | | | |
| HERRERA, JENNY IVANA | | Address Redacted | | | | | | | |
| HERRERA, JESSE | | 3305 E FIESTA LOOP | | | | LAREDO | TX | 78043 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERRERA, JESSE GREGORY | | Address Redacted | | | | | | | |
| HERRERA, JESSICA ANN | | Address Redacted | | | | | | | |
| HERRERA, JESSICA IVETTE | | Address Redacted | | | | | | | |
| HERRERA, JESSICA YULIANA | | Address Redacted | | | | | | | |
| HERRERA, JIMMY DEREK | | Address Redacted | | | | | | | |
| HERRERA, JOEL | | Address Redacted | | | | | | | |
| HERRERA, JOHN ANTHONY | | Address Redacted | | | | | | | |
| HERRERA, JOHN P | | Address Redacted | | | | | | | |
| HERRERA, JORGE H | | Address Redacted | | | | | | | |
| HERRERA, JOSE | | 232 W OHIO ST | | | | TUCSON | AZ | 85714-2944 | |
| HERRERA, JOSE L | | Address Redacted | | | | | | | |
| HERRERA, JOSE REYNALDO | | Address Redacted | | | | | | | |
| HERRERA, JOSE SALVADOR | | Address Redacted | | | | | | | |
| HERRERA, JOSHUA | | P O BOX 2525 | | | | PEORIA | AZ | 85380 | |
| HERRERA, JOSHUA J | | Address Redacted | | | | | | | |
| HERRERA, JOSHUA LEE | | Address Redacted | | | | | | | |
| Herrera, Juan | | 2104 E Nord St | | | | Compton | CA | 90222-0000 | |
| HERRERA, JUAN | | 4620 TOURNAMENT DR | | | | RALEIGH | NC | 27612-0000 | |
| HERRERA, JUAN | | Address Redacted | | | | | | | |
| HERRERA, JULIO | | Address Redacted | | | | | | | |
| HERRERA, KAREN SOCORRO | | Address Redacted | | | | | | | |
| HERRERA, KAZZANDRA JANE GARCIA | | Address Redacted | | | | | | | |
| HERRERA, LEONEL | | Address Redacted | | | | | | | |
| HERRERA, LEVI H | | Address Redacted | | | | | | | |
| HERRERA, LOUSAN DANIEL | | Address Redacted | | | | | | | |
| HERRERA, MANUEL | | Address Redacted | | | | | | | |
| HERRERA, MARIALUZ | | Address Redacted | | | | | | | |
| HERRERA, MARTA | | 4275 NW 18TH ST | | | | MIAMI | FL | 33126 | |
| HERRERA, MATTHEW J | | Address Redacted | | | | | | | |
| HERRERA, MIGUEL | | Address Redacted | | | | | | | |
| HERRERA, MINOSA M | | 1962 7TH AVE | 4 A | | | NEW YORK | NY | 10026 | |
| HERRERA, MINOSCA MIGUELINA | | Address Redacted | | | | | | | |
| HERRERA, NATHAN ANDREW | | Address Redacted | | | | | | | |
| HERRERA, NATHAN JOESPH | | Address Redacted | | | | | | | |
| HERRERA, NICHOLAS SEVE | | Address Redacted | | | | | | | |
| HERRERA, OSCAR ANTONIO | | Address Redacted | | | | | | | |
| HERRERA, OSCAR SANCHEZ | | Address Redacted | | | | | | | |
| HERRERA, OTTONIEL | | Address Redacted | | | | | | | |
| HERRERA, PAMELA MARIA | | Address Redacted | | | | | | | |
| HERRERA, PATRICK BOWEN | | Address Redacted | | | | | | | |
| HERRERA, PAUL PONYBOY | | Address Redacted | | | | | | | |
| HERRERA, RAFAEL | | 1612 WILDEWOOD DR | | | | ARDMORE | OK | 73401 | |
| HERRERA, RAFAEL | | Address Redacted | | | | | | | |
| HERRERA, RAMON | | Address Redacted | | | | | | | |
| HERRERA, RANDY ANTHONY | | Address Redacted | | | | | | | |
| HERRERA, RAQUEL | | 751 W 2175 N | | | | LAYTON | UT | 84041-4797 | |
| HERRERA, RAYMUNDO | | Address Redacted | | | | | | | |
| HERRERA, REYMUNDO | | PSC 451 BOX 1219 | | | | FPO | AE | 09834-5100 | |
| HERRERA, RICARDO | | Address Redacted | | | | | | | |
| HERRERA, RICHARD | | Address Redacted | | | | | | | |
| HERRERA, ROBERTO A | | 8420 NW 8TH ST | | | | MIAMI | FL | 33126-3707 | |
| HERRERA, ROBERTO C | | Address Redacted | | | | | | | |
| HERRERA, ROY | | 3616 WEST ELGIN | | | | CHANDLER | AZ | 85226 | |
| HERRERA, ROY S | | Address Redacted | | | | | | | |
| HERRERA, RUBEN | | 1136 UNION MALL | | | | HONOLULU | HI | 96813-2716 | |
| HERRERA, RUDY GABRIEL | | Address Redacted | | | | | | | |
| HERRERA, RYAN | | 2629 PETUNIA ST | | | | WEST COVINA | CA | 91792-0000 | |
| HERRERA, RYAN ALEXANDER | | Address Redacted | | | | | | | |
| HERRERA, SAHIB | | Address Redacted | | | | | | | |
| HERRERA, SERGIO | | 115 E 14TH ST | | | | WINSTON SALEM | NC | 27105-5902 | |
| HERRERA, STEPHANIE | | 4517 BERGENLINE AVE | | | | UNION CITY | NJ | 70870 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERRERA, STEPHANIE | | Address Redacted | | | | | | | |
| HERRERA, STEVE ARYA | | Address Redacted | | | | | | | |
| HERRERA, THEODORE RYAN | | Address Redacted | | | | | | | |
| HERRERA, VALERIE | | Address Redacted | | | | | | | |
| HERRERA, VALERIE MARIE | | Address Redacted | | | | | | | |
| HERRERA, VERGEL PATIGA | | Address Redacted | | | | | | | |
| HERRERA, VIOLET | | Address Redacted | | | | | | | |
| HERRERA, XAVIER | | Address Redacted | | | | | | | |
| HERRERA, YESSENIA | | Address Redacted | | | | | | | |
| HERRERA, YOVANA | | Address Redacted | | | | | | | |
| HERRERAS ATTORNEY, WILLIAM A | | PO BOX 387 | | | | GROVER BEACH | CA | 93483 | |
| HERRERO, MARLENE | | 6750 SW 55 ST | | | | MIAMI | FL | 33155-5720 | |
| HERRICK SAYLOR ENGINEERS P C | | 349 WEST COMMERCIAL STREET | SUITE 3350 | | | EAST ROCHESTER | NY | 14445 | |
| HERRICK SAYLOR ENGINEERS P C | | SUITE 3350 | | | | EAST ROCHESTER | NY | 14445 | |
| HERRICK, JUSTIN L | | Address Redacted | | | | | | | |
| HERRICK, KRISTINE A | | Address Redacted | | | | | | | |
| HERRICK, MATT MYUNGSUB | | Address Redacted | | | | | | | |
| HERRICK, SAM CRAIG | | Address Redacted | | | | | | | |
| HERRIES, JOSHUA | | Address Redacted | | | | | | | |
| HERRIMAN, TYLER JOSEPH | | Address Redacted | | | | | | | |
| HERRIN BUSINESS PRODUCTS | | PO BOX 1225 | | | | WAYCROSS | GA | 31501-1225 | |
| HERRIN CHAMBER OF COMMERCE | | ONE S PARK AVE | | | | HERRIN | IL | 62948 | |
| HERRIN CHAMBER OF COMMERCE | | THREE S PARK AVE | | | | HERRIN | IL | 62948 | |
| HERRIN CIVIC CENTER | | 101 S 16TH ST | ATTN JEANETTE SOLLAMI | | | HERRIN | IL | 62948 | |
| HERRIN II, JAMES EDWARD | | Address Redacted | | | | | | | |
| HERRIN SPOKESMAN | | PO BOX 128 | | | | HERRIN | IL | 62948 | |
| HERRIN, AUBREY | | 8 POB BOX 715 | | | | FORT BRAGG | NC | 28310-0001 | |
| HERRIN, JAMES A | | Address Redacted | | | | | | | |
| HERRIN, JOEL | | 110 HICKORY LOOP | | | | OCALA | FL | 34472 | |
| HERRIN, LARRY | | 15 PLEASANT VIEW CT | | | | BELLEVILLE | IL | 62221-2610 | |
| HERRIN, MEGHAN LEIGH | | Address Redacted | | | | | | | |
| HERRIN, SAMANTHA | | Address Redacted | | | | | | | |
| HERRIN SERVICE CO, CHARLES | | 1503 CR 1591 | | | | ALVORD | TX | 76225 | |
| HERRING, ARTHELL | | Address Redacted | | | | | | | |
| HERRING, BRITTANY RENEE | | Address Redacted | | | | | | | |
| HERRING, CHRISTINE MARIE | | Address Redacted | | | | | | | |
| HERRING, CHRISTOPHER DANIEL | | Address Redacted | | | | | | | |
| HERRING, CHRISTOPHER EDWARD | | Address Redacted | | | | | | | |
| HERRING, CHRISTOPHER RAY | | Address Redacted | | | | | | | |
| HERRING, DIABA K | | Address Redacted | | | | | | | |
| HERRING, JACOB NATHANIEL | | Address Redacted | | | | | | | |
| HERRING, JEREMY J | | 8231 SW 41ST CT | | | | DAVIE | FL | 33328-2943 | |
| HERRING, JESSE | | 5701 KEDLESTON AVE | | | | RICHMOND | VA | 23234 | |
| HERRING, JESSE | | 7805 FERNWOOD ST | APT  NO 433 | | | RICHMOND | VA | 23228 | |
| HERRING, JESSE S | | Address Redacted | | | | | | | |
| HERRING, JOSEPH MICAH | | Address Redacted | | | | | | | |
| Herring, Kenneth | | 791 Sterling Pl Apt 6 | | | | Brooklyn | NY | 11216 | |
| HERRING, KENNETH JAMES | | Address Redacted | | | | | | | |
| HERRING, LARRY | | 2400 LASANTAVILLE | | | | CINCINNATI | OH | 45237-0000 | |
| HERRING, LORETTA ANGEL | | Address Redacted | | | | | | | |
| HERRING, MATTHEW GALEN | | Address Redacted | | | | | | | |
| HERRING, NELS | | 37403 COYOTE CROSS PR SE | | | | KENNEWICK | WA | 99337-0000 | |
| HERRING, NELS MARTIN | | Address Redacted | | | | | | | |
| HERRING, ROBERT LEE | | Address Redacted | | | | | | | |
| HERRING, RONNIE DEANDRE | | Address Redacted | | | | | | | |
| HERRING, RYAN RAY | | Address Redacted | | | | | | | |
| HERRING, SHAKHIA CHARTESE | | Address Redacted | | | | | | | |
| HERRING, SUZANNE LOUISEDAWN | | Address Redacted | | | | | | | |
| HERRING, TERRANCE | | 520 WALL BLVD APT 92 | | | | GRETNA | LA | 70056-7739 | |
| HERRINGS HYDRA CLEAN | | 145 RIVERWOOD DR | | | | HENDERSONVILLE | TN | 37075 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERRINGTON, ADAM | | 320 W CLYDE | | | | SOUTH HAVEN | KS | 00006-7140 | |
| HERRINGTON, ADAM DELAND | | Address Redacted | | | | | | | |
| HERRINGTON, BRIAN WILLIAM | | Address Redacted | | | | | | | |
| HERRINGTON, GREG DALE | | Address Redacted | | | | | | | |
| HERRINGTON, JAMES F | | Address Redacted | | | | | | | |
| HERRINGTON, JOHN E | | 31 LARRY PARLOR RD | | | | HAZLEHURST | GA | 31539-4833 | |
| HERRINGTON, RYAN LEE | | Address Redacted | | | | | | | |
| HERRION, MARCUS | | 7156 MARBURY COURT | | | | DISTRICT HEIGHTS | MD | 20747-0000 | |
| HERRION, MARCUS BRUCE | | Address Redacted | | | | | | | |
| HERRIOT, ALEXIS MD | | P O BOX E | | | | CAMBRIA HTS | NY | 11411 | |
| HERRIOT, ALEXIS MD | | PO BOX 10079 | 117 51 220TH ST | | | CAMBRIA HTS | NY | 11411 | |
| HERRIOTT, JASON R | | 908 SEA CLIFF WAY | | | | OCEANSIDE | CA | 92056 | |
| HERRIOTT, JASON RICHARD | | Address Redacted | | | | | | | |
| HERRIOTT, JASON RICHARD | | Address Redacted | | | | | | | |
| HERRIOTT, LARRY | | 6924 BRANDEMERE RD S | | | | JACKSONVILLE | FL | 32211 | |
| HERRIOTT, LARRY K | | Address Redacted | | | | | | | |
| HERRIOTT, SEAN MICHAEL | | Address Redacted | | | | | | | |
| HERRMAN, JEREMY | | 3680 KELSEY KNLS NO 414 | | | | SANTA ROSA | CA | 95403-0131 | |
| HERRMAN, JEREMY SCOTT | | Address Redacted | | | | | | | |
| HERRMAN, S | | 7340 QUIVAS ST | | | | DENVER | CO | 80221-3144 | |
| HERRMANN, ANDREA JUNE | | Address Redacted | | | | | | | |
| HERRMANN, BRADLEY TYLER | | Address Redacted | | | | | | | |
| HERRMANN, CHAD M | | Address Redacted | | | | | | | |
| HERRMANN, CHRIS CURTIS | | Address Redacted | | | | | | | |
| HERRMANN, CHRISTOPHER | | 4930 HARRIS AVE | | | | SARASOTA | FL | 34233 | |
| HERRMANN, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| HERRMANN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| HERRMANN, LISA M | | Address Redacted | | | | | | | |
| HERRMANN, MARK | | Address Redacted | | | | | | | |
| HERRMANN, MICHAEL JARED | | Address Redacted | | | | | | | |
| HERRMANN, RICHARD J | | Address Redacted | | | | | | | |
| HERRMANN, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| HERRMANN, WILLIAM | | 69 BRIDLE PATH | | | | NEWINGTON | CT | 06111 | |
| HERRMANN, WILLIAM J | | Address Redacted | | | | | | | |
| HERRNKIND, JOSEPH | | 728730 NORTON AVE | | | | STATON ISLAND | NY | 10305 | |
| HERRO, PHIL DANA | | Address Redacted | | | | | | | |
| HERRON BYRON E | | 6821 STRATFORD DRIVE | | | | MADISON | WI | 53719 | |
| HERRON CROSS, SARAI DAIMOND | | Address Redacted | | | | | | | |
| HERRON, BENJAMIN D | | 2 OLDE GATE CT | | | | POOLER | GA | 31322-8280 | |
| HERRON, BYRON | | 6821 STRATFORD DRIVE | | | | MADISON | WI | 53719 | |
| HERRON, CHRISTA BEVERLY | | Address Redacted | | | | | | | |
| HERRON, DAVID | | 5121 Chena Ave Apt 5 | | | | Anchorage | AK | 99508-2539 | |
| HERRON, DAVID M | | Address Redacted | | | | | | | |
| HERRON, DONTAVIUS D | | Address Redacted | | | | | | | |
| HERRON, DUSTLESE | | 228 TRASK ST | | | | AURORA | IL | 60505-2912 | |
| HERRON, GREGORY S | | Address Redacted | | | | | | | |
| HERRON, HEATHER DIANA | | Address Redacted | | | | | | | |
| HERRON, JOSHUA | | 3263 UNCLE REMUS RD | | | | MEMPHIS | TN | 38115-0000 | |
| HERRON, JOSHUA MARCEA | | Address Redacted | | | | | | | |
| HERRON, JUSTIN | | 5 MOUNTAIN AVE | | | | PORT JERVIS | NY | 12771-0000 | |
| HERRON, KAY A | | 11091 SW 60TH ST | | | | MIAMI | FL | 33173-1113 | |
| HERRON, KIYANA NICOLE | | Address Redacted | | | | | | | |
| HERRON, MICKEAL CARL | | Address Redacted | | | | | | | |
| HERRON, RENETTA | | Address Redacted | | | | | | | |
| HERRON, RYAN ANDREW | | Address Redacted | | | | | | | |
| HERRON, RYAN SHANE | | Address Redacted | | | | | | | |
| HERRON, SHAUN P | | 309 DIANA DR | | | | MC KEES ROCKS | PA | 15136-1144 | |
| HERRON, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| HERRON, THOMAS | | 141 WEST HWY 92 LOT NO 6 | | | | WILLIAMSBURG | KY | 40769 | |
| HERRON, VERANIQUE A | | Address Redacted | | | | | | | |
| HERRON, VINCENT | | 746 CLOPPER RD 32 | | | | GAITHERSBURG | MD | 20878 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERRREROS, DIANA | | Address Redacted | | | | | | | |
| HERSANT, ASHLEY C | | Address Redacted | | | | | | | |
| HERSBERGER APPRAISALS | | 3320 S MAIN ST STE A | | | | ANDERSON | IN | 46013 | |
| HERSCH JR, DONALD E | | Address Redacted | | | | | | | |
| HERSCH, MICHAEL | | 1734 LAMP LIGHTER DR | | | | MACUNGIE | PA | 18062 | |
| HERSCHAP, KYLE | | Address Redacted | | | | | | | |
| HERSCHMAN, NEIL A | | Address Redacted | | | | | | | |
| HERSCOVITCH, MONTY | | 5474 NEWCASTLE AVE NO A208 | | | | ENCINO | CA | 91316 | |
| Hersel, Arthur | | 1323 Hammel Dr | | | | Angola | IN | 46703 | |
| HERSEY, DOMINIQUE NICOLE | | Address Redacted | | | | | | | |
| HERSEY, MARTARIUS | | Address Redacted | | | | | | | |
| HERSH, JOSHUA | | Address Redacted | | | | | | | |
| HERSHAW, RYAN P | | Address Redacted | | | | | | | |
| HERSHBERGER, ADAM JOHN | | Address Redacted | | | | | | | |
| HERSHBERGER, KRISTOPHER LEE | | Address Redacted | | | | | | | |
| HERSHBERGER, REGINA M | | 4731 12TH ST NW | | | | CANTON | OH | 44708 | |
| HERSHBERGER, REGINA MICHELLE | | Address Redacted | | | | | | | |
| HERSHEWE PHILIP | | 9407 EAST MENDOZA AVE | | | | MESA | AZ | 85209 | |
| HERSHEY AUTOMATIC INC | | 660 HOLLOW RD | | | | PHOENIXVILLE | PA | 19460 | |
| HERSHEY, APRIL | | Address Redacted | | | | | | | |
| HERSHEY, CASEY ROBERT | | Address Redacted | | | | | | | |
| HERSHEY, JEREMY DENNIS | | Address Redacted | | | | | | | |
| HERSHEY, KYLE WILLIAM | | Address Redacted | | | | | | | |
| HERSHEY, SARAH SUSAN | | Address Redacted | | | | | | | |
| HERSHEY, TODD LINCOLN | | Address Redacted | | | | | | | |
| HERSHKOWITZ, MARK DEAN | | Address Redacted | | | | | | | |
| HERSHMAN, BRIAN DAVID | | Address Redacted | | | | | | | |
| HERSHOCKS | | 1513 N CAMERON STREET | | | | HARRISBURG | PA | 17103 | |
| HERSI, HERSI ABDULKADIR | | Address Redacted | | | | | | | |
| HERSI, HERSI ABDULKADIR | | Address Redacted | | | | | | | |
| HERSKOVITS, ADAM JOSHUA | | Address Redacted | | | | | | | |
| HERSKOVITS, MICHAEL | | 37 NORTH AVE | | | | PROVIDENCE | RI | 02906 | |
| HERSKOWITZ, EDWARD SETH | | Address Redacted | | | | | | | |
| HERSKOWITZ, LARRY | | 350 G ST SW | APT N314 | | | WASHINGTON | DC | 20024 | |
| HERSL, DAVID | | 844 LUTHARDT RD | | | | BALTIMORE | MD | 21220 | |
| HERSOM, CORI LEWIS | | Address Redacted | | | | | | | |
| HERSOM, LESLIE | | 26 MARK DR | | | | GLASTONBURY | CT | 06033 | |
| HERTAN, ALEXANDRA KATIE | | Address Redacted | | | | | | | |
| HERTEL, JOSHUA ROBERT | | Address Redacted | | | | | | | |
| HERTEL, JOSHUA ROBERT | | Address Redacted | | | | | | | |
| HERTEL, WESLEY B | | 74 CREST HILL LN | | | | RED LION | PA | 17356-7835 | |
| HERTER, JOESPH JOSHUA | | Address Redacted | | | | | | | |
| HERTER, JOESPH JOSHUA | | Address Redacted | | | | | | | |
| HERTER, JOSEPH | | 32540 YAHNKE RD | | | | BURLINGTON | WI | 53105 | |
| HERTER, JOSEPH ARNOLD | | Address Redacted | | | | | | | |
| HERTER, JOSEPH R | | Address Redacted | | | | | | | |
| HERTER, RICHARD ADAM | | Address Redacted | | | | | | | |
| HERTHEL, DEBORAH | | 7139 ORCHARD ST | | | | ARVADA | CO | 80007 | |
| HERTHEL, DEBORAH S | | Address Redacted | | | | | | | |
| HERTLEIN, TYLER PAUL | | Address Redacted | | | | | | | |
| HERTLESS BROTHERS INC | | 617 W CARY ST | | | | RICHMOND | VA | 23220 | |
| HERTNEKY, RHIANA ELAINE | | Address Redacted | | | | | | | |
| HERTOR, NICOLA | | 2162 W SPEEDWAY BLVD 7101 | | | | TUCSON | AZ | 85745-0000 | |
| HERTTUA, MICHAEL | | 23939 KNICKERBOCKER RD | | | | BAY VILLAGE | OH | 44140 | |
| HERTWECK, CHARLES | | 935 HAMLET COURT APT 4 | | | | MONROEVILLE | PA | 15146 | |
| HERTZ | | 230 S CHURCH ST/ PO BOX 1176 | | | | ROCKY MOUNT | NC | 278041176 | |
| HERTZ | | PO BOX 1176 | 230 S CHURCH ST | | | ROCKY MOUNT | NC | 27804-1176 | |
| HERTZ CORPORATION, THE | | 10401 N PENNSYLVANIA AVE | | | | OKLAHOMA CITY | OK | 73120 | |
| HERTZ CORPORATION, THE | | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134 | |
| HERTZ CORPORATION, THE | | PO BOX 121056 | | | | DALLAS | TX | 75312-1056 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERTZ CORPORATION, THE | | PO BOX 121124 | ATTN COMMERCIAL BILLING | | | DALLAS | TX | 75312-1124 | |
| HERTZ CORPORATION, THE | | PO BOX 268920 | | | | OKLAHOMA CITY | OK | 73126-8920 | |
| HERTZ EQUIPMENT RENTAL | | PO BOX 26390 | | | | OKLAHOMA CITY | OK | 73126-0390 | |
| HERTZ EQUIPMENT RENTAL | | PO BOX 2939 | | | | ROHNERT PARK | CA | 94927-2939 | |
| HERTZ FURNITURE SYSTEMS CORP | | PO BOX 803 | 95 MCKEE DRIVE | | | MAHWAH | NJ | 07430 | |
| HERTZ SCHRAM & SARETSKY PC | | 1760 S TELEGRAPH RD | STE 300 | | | BLOOMFIELD HILLS | MI | 48302-0183 | |
| HERTZ SCHRAM & SARETSKY PC | | 1760 S TELEGRAPH RD STE 300 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| HERTZ, JASON MATTHEW | | Address Redacted | | | | | | | |
| HERTZBERG, FRIENDS OF BOB | | 1700 L ST | CO ROBERTS & ASSOC | | | SACRAMENTO | CA | 95814 | |
| HERTZBERG, FRIENDS OF BOB | | CO ROBERTS & ASSOC | | | | SACRAMENTO | CA | 95814 | |
| HERTZBERG, RORY ADAM | Hertzberg, Rory Adam | | 2645 Allen Ave | | | Indianapolis | IN | 46203 | |
| HERTZBERG, RORY ADAM | | Address Redacted | | | | | | | |
| HERTZING, MATTHEW L | | Address Redacted | | | | | | | |
| HERTZOG, KENNETH | | Address Redacted | | | | | | | |
| HERTZOG, NICHOLAS J | | Address Redacted | | | | | | | |
| HERVAN, CHRSTOPHER KYLE | | Address Redacted | | | | | | | |
| HERVOCHON, PETER | | Address Redacted | | | | | | | |
| HERWEG, CHIRON JONAH | | Address Redacted | | | | | | | |
| HERWEG, JONATHAN CLARK | | Address Redacted | | | | | | | |
| HERWIG, KENNETH DAVID | | Address Redacted | | | | | | | |
| HERZ, MICHAEL DAVID | | Address Redacted | | | | | | | |
| HERZER, NANCY | | 139 KELLY DAVIS RD | | | | RICHMOND HILLS | GA | 31324 | |
| HERZIG, CHRISTOPHER GERALD | | Address Redacted | | | | | | | |
| HERZOG, AMY JOY | | Address Redacted | | | | | | | |
| HERZOG, MELISSA KAY | | Address Redacted | | | | | | | |
| HERZOG, STEPHEN BRIAN | | Address Redacted | | | | | | | |
| HERZOG, STEVEN | | Address Redacted | | | | | | | |
| HERZOG, TIM SCOTT | | Address Redacted | | | | | | | |
| HES CONVENTION SERVICES | | 4407 VINELAND RD STE D 12 | | | | ORLANDO | FL | 32811 | |
| Hesano, Sammy & Iman Hesano | | 8673 N Lilly Rd | | | | Canton | MI | 48187 | |
| HESARCIK, HOLLY | | 8325 CARE DR | | | | GARFIELD HEIGHTS | OH | 44125 | |
| HESBACKER, SARAH NOREEN | | Address Redacted | | | | | | | |
| HESC | AWG CASHIERS UNIT | | | | | ALBANY | NY | 12255 | |
| HESC | | PO BOX 1290 | NYS HIGHER EDUCATION SVS CORP | | | NEWARK | NJ | 07101-1290 | |
| HESC AMERITEST INC | | PO BOX 6700 DEPT 5601 | C/O GLOBAL COMMERCIAL FINANCE | | | DETROIT | MI | 48267-0056 | |
| HESC AMERITEST INC | | PO BOX 6700 DEPT 5601 | | | | DETROIT | MI | 482670056 | |
| HESCHT, JON DAVID | | Address Redacted | | | | | | | |
| HESCO INC | | 6633 MILWAUKEE AVENUE | | | | NILES | IL | 60714-4416 | |
| HESELBARTH, GREG WILLIAM | | Address Redacted | | | | | | | |
| HESELTINE, DANIEL | | 5500 W 127TH ST | | | | ALSIP | IL | 60803-3314 | |
| HESKETH, CHARLES D | | Address Redacted | | | | | | | |
| HESLEP, JEFF DAVID | | Address Redacted | | | | | | | |
| HESLEP, MATTHEW CARTER | | Address Redacted | | | | | | | |
| HESLEY, KATE | | 6715 PARKSIDE CT | | | | ARLINGTON | TX | 76016-0000 | |
| HESLEY, KATE ALISE | | Address Redacted | | | | | | | |
| HESLIN, WILLIAM ANDREW | | Address Redacted | | | | | | | |
| HESLIP III, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| HESLIP, ROBERT W | | Address Redacted | | | | | | | |
| HESLOP, RASHIDA OCTAVIA | | Address Redacted | | | | | | | |
| HESOTIAN, CHRIS ROBIN | | Address Redacted | | | | | | | |
| HESPE, DAVID | | 3180 N JOG RD | | | | WEST PALM BEACH | FL | 33411-7431 | |
| HESS APPLIANCE REPAIR, GARY | | PO BOX 494 | | | | DORAN | VA | 24612 | |
| HESS APPLIANCES INC | | 140 TOMAHAWK DR | | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| HESS FURNITURE CO INC | | 314 W FERGUSON ROAD | | | | MT PLEASANT | TX | 75455 | |
| HESS, AMANDA AUDREY | | Address Redacted | | | | | | | |
| HESS, AUBREY ROSE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HESS, CHARLEY | | C/O SHAHRIAR KAZEMI | 1520 OLD HENDERSON RD STE 102A | | | COLUMBUS | OH | 43220 | |
| HESS, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| HESS, COLLEEN LYNN | | Address Redacted | | | | | | | |
| HESS, DANIEL T | | Address Redacted | | | | | | | |
| HESS, DAVID ELTON | | Address Redacted | | | | | | | |
| Hess, Douglas S | | 2409 Incline Ct | | | | Goochland | VA | 23063-0000 | |
| HESS, DOUGLAS S | | Address Redacted | | | | | | | |
| HESS, DUSTIN LYNN | | Address Redacted | | | | | | | |
| HESS, JARED | | 286 MOUNTAIN RD | | | | CARYVILLE | TN | 37714 | |
| HESS, JARED CHARLES | | Address Redacted | | | | | | | |
| HESS, JASON | | Address Redacted | | | | | | | |
| HESS, JENNIFER ANNE | | Address Redacted | | | | | | | |
| HESS, JOHN | | 58 LINDY LN | | | | BOYERTOWN | PA | 19512-8672 | |
| HESS, JOHN | | Address Redacted | | | | | | | |
| HESS, JON | | 24267 GOLDEN MIST DR | | | | MURRIETA | CA | 92562 | |
| HESS, JULIE A | | 705 PARKSIDE BLVD | | | | CLAYMONT | DE | 19703 | |
| HESS, JULIE ANN | | Address Redacted | | | | | | | |
| HESS, JUSTIN | | Address Redacted | | | | | | | |
| HESS, KATHLEEN M | | Address Redacted | | | | | | | |
| HESS, KYLE ANDREW | | Address Redacted | | | | | | | |
| HESS, LAURA ANN | | Address Redacted | | | | | | | |
| HESS, LINDA | | 1121 79TH AVENUE SE | | | | EVERETT | WA | 98203 | |
| HESS, LINDA F | | Address Redacted | | | | | | | |
| HESS, LUCY H | | 16981 JENNIFER DRIVE | | | | COLD SPRING | MN | 56320 | |
| HESS, MATTHEW LEE | | Address Redacted | | | | | | | |
| HESS, MELISSA LYNNE | | Address Redacted | | | | | | | |
| HESS, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| HESS, MICHAEL JOHN | | Address Redacted | | | | | | | |
| HESS, MILES | | PO BOX 363 | | | | BRUNDIGO | AL | 36010-0000 | |
| HESS, NICOLE SAUNDRA | | Address Redacted | | | | | | | |
| HESS, PATRICIA D | | Address Redacted | | | | | | | |
| HESS, RAYMOND E JR | | 1349 W SAINT JAMES CT | | | | PALATINE | IL | 60067-5862 | |
| HESS, RYAN MATTEW | | Address Redacted | | | | | | | |
| HESS, SHERRIE | | 205 A N 6TH ST | | | | PERKASIE | PA | 18944-0000 | |
| HESS, STEVEN | IG ARMY HOTEL | PO BOX C | | | | FT HOOD | TX | 76544 | |
| HESS, TREVOR DEAN | | Address Redacted | | | | | | | |
| HESS, VINCENT | | 2020 CORTEZ AVE | | | | LAGUNA BEACH | CA | 92651-0000 | |
| HESS, VINCENT | | Address Redacted | | | | | | | |
| HESS, WENDY JEAN | | Address Redacted | | | | | | | |
| HESS, WILLIAM LEWIS | | Address Redacted | | | | | | | |
| HESSARI, VAHID | | 28 MOORE LN | | | | WASHINGTONVLE | NY | 10992 | |
| HESSARI, VAHID | | 95 SHAMROCK HILLS DRIVE | | | | WAPPINGERS FALLS | NY | 12590 | |
| HESSE, AARON J | | Address Redacted | | | | | | | |
| HESSE, ANDREW DONALD | | Address Redacted | | | | | | | |
| HESSE, DAVID RICHARD | | Address Redacted | | | | | | | |
| HESSE, DUSTIN | | Address Redacted | | | | | | | |
| HESSE, ERWIN CARLOS | | Address Redacted | | | | | | | |
| HESSE, PHILLIP MYRON | | Address Redacted | | | | | | | |
| HESSEL GROUP INC, THE | | 88 DANBURY RD | | | | WILTON | CT | 06897 | |
| HESSEN, MATT TODD | | Address Redacted | | | | | | | |
| HESSER, AARON MARK | | Address Redacted | | | | | | | |
| HESSER, JASON J | | 1915 BURLWOOD DR | | | | IDAHO FALLS | ID | 83402-5578 | |
| HESSER, JUSTIN LEE | | Address Redacted | | | | | | | |
| HESSING, BRYANT I | | Address Redacted | | | | | | | |
| HESSION, KYLE | | 3 SPENCER RD | | | | DALLAS | PA | 18612-0000 | |
| HESSION, KYLE JOSEPH | | Address Redacted | | | | | | | |
| HESSLER, JASON ROBERT | | Address Redacted | | | | | | | |
| HESSON, AARON K | | Address Redacted | | | | | | | |
| HESTER, AGATHA R | | 12859 W ALAMEDA DR | | | | LAKEWOOD | CO | 80228-2826 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HESTER, AKILAH KHALIFAH | | Address Redacted | | | | | | | |
| HESTER, ANTHONY LAMAR | | Address Redacted | | | | | | | |
| HESTER, CHARNA | | 3445 HAWK HEIGHTS CT | | | | ANTELOPE | CA | 95843 | |
| HESTER, CHARNAE MATTRICE | | Address Redacted | | | | | | | |
| HESTER, DONALD KYLE | | Address Redacted | | | | | | | |
| HESTER, ERIC | | Address Redacted | | | | | | | |
| HESTER, JEFF LEE | | Address Redacted | | | | | | | |
| HESTER, JIMMY | | 6901 MARLOWE RD | | | | RICHMOND | VA | 23225 | |
| HESTER, JOSEPH STEVEN | | Address Redacted | | | | | | | |
| HESTER, JUSTIN CURTIS | | Address Redacted | | | | | | | |
| HESTER, KATHLEEN ELLEN | | Address Redacted | | | | | | | |
| HESTER, LEE | | Address Redacted | | | | | | | |
| HESTER, LENNON | | 2929 OLD FRANKLIN RD | 219 | | | ANTIOCH | TN | 37013-0000 | |
| HESTER, LENNON BLAKE | | Address Redacted | | | | | | | |
| HESTER, MARK | | 14056 MARIE RD | | | | GULFPORT | MS | 39503 | |
| HESTER, MATTHEW E | | Address Redacted | | | | | | | |
| HESTER, ROBIN ANGEL | | Address Redacted | | | | | | | |
| HESTER, SANTANA FLORETTA | | Address Redacted | | | | | | | |
| HESTER, SHAWNTE NICOLE | | Address Redacted | | | | | | | |
| HESTER, STEVEN | | 2608 DARNELL RD | | | | RICHMOND | VA | 23294 | |
| HESTER, STEVEN E | | Address Redacted | | | | | | | |
| HESTER, TOMMY M | | Address Redacted | | | | | | | |
| HESTER, WILLIAM | | 2844 ORCHARD TRACE WAY | | | | RALEIGH | NC | 27610 | |
| HESTER, WILLIAM J | | Address Redacted | | | | | | | |
| HESTERMANN, CARL J | | Address Redacted | | | | | | | |
| HESTERMANN, NICK B | | Address Redacted | | | | | | | |
| HESTERS STONE MASONRY | | 2361 LEIGHT STREET | | | | WINSTON SALEM | NC | 27107 | |
| HESTICK, NECOLE | | Address Redacted | | | | | | | |
| HESTIER, DUSTIN | | 10322 W HARMONT DR | | | | PEORIA | AZ | 85345 | |
| HESTON, HOLLI JO | | Address Redacted | | | | | | | |
| HESTON, JAMES J | | Address Redacted | | | | | | | |
| HESTON, KODY ROBERT | | Address Redacted | | | | | | | |
| HESTON, MICHAEL DULIN | | Address Redacted | | | | | | | |
| HETEMI, JETON | | Address Redacted | | | | | | | |
| HETER, SCOTT DONALD | | Address Redacted | | | | | | | |
| HETH, SARAH F | | Address Redacted | | | | | | | |
| HETH, SHAWNA ANGELICA | | Address Redacted | | | | | | | |
| HETHERINGTON, ALEX YOSHIYUKI | | Address Redacted | | | | | | | |
| HETHERINGTON, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| HETHERINGTON, ESTEVAN DANIEL | | Address Redacted | | | | | | | |
| HETHERINGTON, JON MATHEW | | Address Redacted | | | | | | | |
| HETHERINGTON, LISA KIMBERLY | | Address Redacted | | | | | | | |
| HETHERLY, JAMES SCOTT | | Address Redacted | | | | | | | |
| HETHERLY, JON GLEN | | Address Redacted | | | | | | | |
| HETHERTON, KAYLA LYNN | | Address Redacted | | | | | | | |
| HETHERTON, KELSEY ANN | | Address Redacted | | | | | | | |
| HETLER, KEVIN JAMES | | Address Redacted | | | | | | | |
| HETLER, SAMUEL MCCLURE | | Address Redacted | | | | | | | |
| HETRICK, ANGIE THERESA | | Address Redacted | | | | | | | |
| HETRICK, HAZEL | | 201 W  MAXWELL ST | | | | LAKELAND | FL | 33803 | |
| HETRICK, LARRY R | | 6441 WINYAH DR | | | | COLUMBIA | SC | 29203-2548 | |
| HETRICK, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| HETRICK, NICOLE CHRISTINE | | Address Redacted | | | | | | | |
| HETRICK, SEAN MICHAEL | | Address Redacted | | | | | | | |
| HETTENHOUSE, CRAIG S | | Address Redacted | | | | | | | |
| HETTICH, JEROME A | | PO BOX 23169 | | | | LOUISVILLE | KY | 40223-0169 | |
| HETTINGA, KELSEY | | 6901 ENOCH DR APT 201 | | | | CALDWELL | ID | 83607 | |
| HETTINGER, ANGELA FRANCIS | | Address Redacted | | | | | | | |
| HETTINGER, MICHAEL | | Address Redacted | | | | | | | |
| HETTINGER, MICHAEL CHRIS | | Address Redacted | | | | | | | |
| HETTLER MOTOR SALES | | 1394 W WAKER RD | | | | ST JOHNS | MI | 48879 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HETZEL, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| HETZEL, JARED PARRY | | Address Redacted | | | | | | | |
| HETZEL, KEVIN J | | Address Redacted | | | | | | | |
| HETZEL, LOGAN | | Address Redacted | | | | | | | |
| HETZEL, TRAVIS RANDOLPH | | Address Redacted | | | | | | | |
| HETZLER, PHILIP EDWARD | | Address Redacted | | | | | | | |
| HEUBEL MATERIAL HANDLING INC | | 6311 NE EQUITABLE RD | | | | KANSAS CITY | MO | 64120 | |
| HEUBEL MATERIAL HANDLING INC | | PO BOX 870975 | | | | KANSAS CITY | MO | 64187-0975 | |
| HEUER DOUGLAS A | | 1475 W AMITY | | | | MERIDIAN | ID | 83642 | |
| HEUER LAW OFFICES SC | | 744 N FOURTH ST STE 460 | | | | MILWAUKEE | WI | 53203 | |
| HEUER, DOUGLAS A | | 275 COLLEEN | | | | MOUNTAIN HOME | ID | 83647 | |
| HEUER, DOUGLAS ALPHA | | Address Redacted | | | | | | | |
| HEUER, KLAUS EDMUND | | Address Redacted | | | | | | | |
| HEUER, RICHARD | | 879 LINDEN AVE | | | | LANGHORNE | PA | 19047 | |
| HEUERMANN, RICK PAUL | | Address Redacted | | | | | | | |
| HEUETT, TIMOTHY R | | Address Redacted | | | | | | | |
| HEUFT, ANDREA | | 190D VILLAGE II DRIVE | | | | HILTON | NY | 14468 | |
| HEUFT, ANDREA H | | Address Redacted | | | | | | | |
| HEUN DESIGN, CHRISTINE | | 337 WEST 20TH STREET | | | | NEW YORK | NY | 10011 | |
| HEUPLE, RHONDA | | 5913 FOX CLUB LANE | | | | MIDLOTHIAN | VA | 23112 | |
| HEURIKON CORP | | PO BOX 60216 | | | | CHARLOTTE | NC | 28260 | |
| HEURTER, CHAD EDWARD | | Address Redacted | | | | | | | |
| HEUS, MATTHEW ALPHONS | | Address Redacted | | | | | | | |
| HEUS, MATTHEW ALPHONS | | Address Redacted | | | | | | | |
| HEUSER, JASON MICHAEL | | Address Redacted | | | | | | | |
| HEUSER, MOLLY | | 2897 SUNNYCREST DR | | | | KALAMAZOO | MI | 49048-7113 | |
| HEUSINGER, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| HEUSMANN, CHRIS | | Address Redacted | | | | | | | |
| HEUSS, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| HEVERLY, LEE ALLEN | | Address Redacted | | | | | | | |
| HEVERT, JOSHUA PAUL | | Address Redacted | | | | | | | |
| HEVERT, MATTHEW | | 6379 W ROXBURY DR | | | | LITTLETON | CO | 80128-0000 | |
| HEVERT, MATTHEW PHILLIP | | Address Redacted | | | | | | | |
| HEVIA, CHRIS | | 2914 TIMBER KNOLL DR | | | | VALRICO | FL | 33594-0000 | |
| HEVIA, CHRIS MICHEAL | | Address Redacted | | | | | | | |
| HEVIA, LESLIE | | 4240 SW 137 CT | | | | MIAMI | FL | 33175-0000 | |
| HEVIA, LESLIE ANNE | | Address Redacted | | | | | | | |
| HEW LEN, HAUNANI K | | Address Redacted | | | | | | | |
| HEWAN H GIORGIS | GIORGIS HEWAN H | 3264 OVERLAND AVE APT 19 | | | | LOS ANGELES | CA | 90034-3689 | |
| HEWARD, GARRETT BRENT | | Address Redacted | | | | | | | |
| HEWELL, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| HEWELL, JOSEPH | | 110 LENDLE CRT | | | | CARY | NC | 27511 | |
| HEWELL, TROY D | | Address Redacted | | | | | | | |
| HEWETT EASTON, CHRISTOPHER J | | Address Redacted | | | | | | | |
| HEWETT III, GEORGE | | Address Redacted | | | | | | | |
| HEWETT, ADAM JARED | | Address Redacted | | | | | | | |
| HEWETT, BLAINE MICHAEL | | Address Redacted | | | | | | | |
| HEWETT, CHRISTOPHER C | | Address Redacted | | | | | | | |
| HEWETT, JESSICA ERIN | | Address Redacted | | | | | | | |
| HEWETT, MICHAEL K | | Address Redacted | | | | | | | |
| HEWITSON, CLAY | | 290 WILSON ST | | | | BUMPASS | VA | 23024-4712 | |
| HEWITT | C LAWRENCE CONNOLLY III | 100 HALF DAY ROAD | | | | LINCOLNSHIRE | IL | 60069 | |
| HEWITT ASSOCIATES | | 7201 HEWITT ASSOCIATES DR | | | | CHARLOTTE | NC | 28 262 00 | |
| Hewitt Associates LLC | Attn Nauni Manty | Manty & Associates PA | 510 First Ave N No 305 | | | Minneapolis | MN | 55403 | |
| Hewitt Associates LLC | Hewitt Associates LLC | 100 Half Day Road | | | | Lincolnshire | IL | 60069 | |
| Hewitt Associates LLC | Nauni Manty | Manty & Associates PA | 510 First Ave N Ste 305 | | | Minneapolis | MN | 55403 | |
| Hewitt Associates LLC | | 100 Half Day Road | | | | Lincolnshire | IL | 60069 | |
| HEWITT ASSOCIATES LLC | | PO BOX 95135 | | | | CHICAGO | IL | 60694-5135 | |
| HEWITT JR, ALVIN CONRAD | | Address Redacted | | | | | | | |
| HEWITT JR, DEWEY EDWARD | | 1408 WHITETAIL CT | | | | HERMITAGE | TN | 37076 | |
| HEWITT JR, HENRY S | | PO BOX 203 | | | | STUDLEY | VA | 23162 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEWITT VAZQUEZ, LAILONNI RAE | | Address Redacted | | | | | | | |
| HEWITT, ADRIAN PAUL | | Address Redacted | | | | | | | |
| HEWITT, ASHLEY NICHOLE | | Address Redacted | | | | | | | |
| HEWITT, CHRISTOPHER | | Address Redacted | | | | | | | |
| HEWITT, DAN | | Address Redacted | | | | | | | |
| HEWITT, DEREK D | | Address Redacted | | | | | | | |
| HEWITT, EMILY | | Address Redacted | | | | | | | |
| HEWITT, EMILY | | Address Redacted | | | | | | | |
| HEWITT, EVE | | 5644 OAKWOOD KNOLL DR | | | | LAKELAND | FL | 33811-0000 | |
| HEWITT, FRANCES | | 23740 MATTS DR | | | | ROMULUS | MI | 48174-9661 | |
| HEWITT, HAL J | | 112 W MOUNTAIN VIEW RD | | | | CORRYTON | TN | 37721-5130 | |
| HEWITT, HENRY | | 9154 TEDDINGTON LANE | | | | MECHANICSVILLE | VA | 23111 | |
| HEWITT, JACOB | | Address Redacted | | | | | | | |
| HEWITT, JAMIE LYNN | | Address Redacted | | | | | | | |
| HEWITT, JOHN | | 634 N REBECCA AVE | | | | SCRANTON | PA | 18504-1834 | |
| HEWITT, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| HEWITT, MARCY A | | Address Redacted | | | | | | | |
| HEWITT, MICHAEL ALAN | | Address Redacted | | | | | | | |
| HEWITT, MICHAEL DWIGHT | | Address Redacted | | | | | | | |
| HEWITT, ORLANDO ARMAAD | | Address Redacted | | | | | | | |
| HEWITT, SHANE ERIC | | Address Redacted | | | | | | | |
| HEWITT, SKYE TIRRELL | | Address Redacted | | | | | | | |
| HEWITT, STEVE | | 49644 LEHR DR | | | | MACOMB | MI | 48044 | |
| HEWITT, TANIA | | 18420 ELAINE AVE | | | | ARTESIA | CA | 90701-0000 | |
| HEWITT, TANIA CRYSTAL | | Address Redacted | | | | | | | |
| HEWITT, THOMAS BICKFORD K | | Address Redacted | | | | | | | |
| Hewitt, Thomas F | | 7001 Katie Corral Dr | | | | Benbrook | TX | 76126 | |
| HEWITT, THOMAS F | | 7001 LATIE CORRAL DR | | | | BENBROOK | TX | 76126 | |
| HEWITT, TIM | | 58 MORNINGSIDE DR | | | | NILES | OH | 44446 | |
| HEWITT, TIMOTHY SHAWN | | Address Redacted | | | | | | | |
| HEWITT, VANCE | | Address Redacted | | | | | | | |
| HEWITT, VANCE | | Address Redacted | | | | | | | |
| HEWKO, MICHAEL J | | Address Redacted | | | | | | | |
| HEWLETT PACKARD | CANDACE COOK | 11445 COMPAQ CENTER DR W | | | | HOUSTON | TX | 77070 | |
| HEWLETT PACKARD | HP EVAL SHOWCASE | PO BOX 281858 | | | | ATLANTA | GA | 30384-1858 | |
| HEWLETT PACKARD | JOHN COLDWELL | 1501 PAGE MILL ROAD | | | | PALO ALTO | CA | 94304-1100 | |
| HEWLETT PACKARD | JONATHAN FAULKNER | 11445 COMPAQ CENTER DR W | | | | HOUSTON | TX | 77070 | |
| HEWLETT PACKARD | JONATHAN FAULKNER | 1501 PAGE MILL ROAD | | | | PALO ALTO | CA | 94304-1100 | |
| HEWLETT PACKARD | | 1030 NE CIRCLE BLVD BLDG 11 | | | | CORVALLIS | OR | 97330 | |
| HEWLETT PACKARD | | 13207 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD | | 2101 GAITHER RD | | | | ROCKVILLE | MD | 20850 | |
| HEWLETT PACKARD | | 2200 OUTER LOOP SUITE 100 | LOUISVILLE SERVICE CENTER | | | LOUISVILLE | KY | 40219 | |
| HEWLETT PACKARD | | 2800 WELLS BRANCH PKY | | | | AUSTIN | TX | 78728 | |
| HEWLETT PACKARD | | 3611 VALLEY CENTRE DR | | | | SAN DIEGO | CA | 92130-3324 | |
| HEWLETT PACKARD | | 3900 TECHNOLOGY CT NO 300 | | | | SANDSTON | VA | 23150 | |
| HEWLETT PACKARD | | 512 TOWNSHIP LINE RD | | | | ROCKVILLE | MD | 20850 | |
| HEWLETT PACKARD | | 8000 FOOTHILLS BLVD | BLDG R6 | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD | | 8000 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD | | BANK OF AMERICA | 13198 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD | | FILE 71195 | | | | SAN FRANCISCO | CA | 94160-1195 | |
| HEWLETT PACKARD | | FILE NO 19689 | | | | LOS ANGELES | CA | 90074-9689 | |
| HEWLETT PACKARD | | HAND HELD PRODUCTS OPNS | P O BOX 920011 | | | ATLANTA | GA | 30392 | |
| HEWLETT PACKARD | | HEWLETT PACKARD | | 3000 HANOVER STREET | | PALO ALTO | CA | 94304 | |
| HEWLETT PACKARD | | LOCKBOX 101149 HEWLETT PACKARD | 3585 ATLANTA AVE | | | HAPEVILLE | GA | 30354-1149 | |
| HEWLETT PACKARD | | PO BOX 100500 | | | | ATLANTA | GA | 30384-0500 | |
| HEWLETT PACKARD | | PO BOX 21565 | HP SPI | | | CHICAGO | IL | 60673-1215 | |
| HEWLETT PACKARD | | PO BOX 2504 | | | | DEL MAR | CA | 92014-1804 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEWLETT PACKARD | | PO BOX 3000 | | | | OREM | UT | 84059-3000 | |
| HEWLETT PACKARD | | PO BOX 402106 | | | | ATLANTA | GA | 30384-2106 | |
| HEWLETT PACKARD | | PO BOX 402575 | | | | ATLANTA | GA | 30384-2575 | |
| HEWLETT PACKARD | | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | |
| HEWLETT PACKARD | | PO BOX 44417 | | | | SAN FRANCISCO | CA | 94144-4417 | |
| HEWLETT PACKARD | | PO BOX 60000 | FILE 73756 | | | SAN FRANCISCO | CA | 94160-3756 | |
| HEWLETT PACKARD | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 941603756 | |
| HEWLETT PACKARD | | PO BOX 75629 | | | | CHARLOTTE | NC | 282755629 | |
| HEWLETT PACKARD | | PO BOX 920011 | | | | ATLANTA | GA | 30392 | |
| HEWLETT PACKARD | | PO BOX 92013 | | | | CHICAGO | IL | 60675-2013 | |
| HEWLETT PACKARD | | PO BOX 932956 | | | | ATLANTA | GA | 31193-2956 | |
| HEWLETT PACKARD | | PO BOX 951084 | | | | DALLAS | TX | 75395-1084 | |
| Hewlett Packard Canada Co | c o Friedman Dumas & Springwater LLP | 150 Spear St Ste 1600 | | | | San Francisco | CA | 94105 | |
| HEWLETT PACKARD CO | | PO BOX 101472 | | | | ATLANTA | GA | 30392 | |
| Hewlett Packard Company | c o Friedman Dumas & Springwater LLP | 150 Spear St Ste 1600 | | | | San Francisco | CA | 94105-1541 | |
| Hewlett Packard Company | Derrick Hansen | Friedman Dumas & Springwater LLP | 150 Spear St Ste 1600 | | | San Francisco | CA | 94105 | |
| Hewlett Packard Company | Hewlett Packard Company | | 585 South Blvd East | | | Pontiac | MI | 48341-3163 | |
| Hewlett Packard Company | | 585 South Blvd East | | | | Pontiac | MI | 48341-3163 | |
| HEWLETT PACKARD EXPRESS SERV | | 153 TAYOR RD | | | | LITTLETON | MA | 01460 | |
| HEWLETT PACKARD EXPRESS SERV | | DEPT CH 10937 | | | | PALATINE | IL | 60055-0937 | |
| HEWLETT PACKARD EXPRESS SERV | | PO BOX 22160 | | | | OAKLAND | CA | 94623 | |
| Hewlett Packard Financial Services Company | Attn Recovery Manager | 420 Mountain Ave | | | | Murray Hill | NJ | 07974 | |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | ATTN RECOVERY PARALEGAL | 420 MOUNTAIN AVE | PO BOX 6 | | | MURRAY HILL | NJ | 07974-0006 | |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | | 420 MOUNTAIN AVE | | | | NEW PROVIDENCE | NJ | 07974-2736 | |
| HEWLETT PACKARD US OPERATIONS | JONATHAN FAULKNER | 11445 COMPAQ CENTER DR W | | | | HOUSTON | TX | 77070 | |
| HEWLETT PACKARD US OPERATIONS | | 18110 SE 34TH ST MS 01L1T8 | SALES RESOURCE CENTER | | | VANCOUVER | WA | 98683-8906 | |
| HEWLETT, LATONYA | | 101 MARBLERIDGE RD | | | | RICHMOND | VA | 23236 | |
| HEWLING, LEONIE T | | Address Redacted | | | | | | | |
| HEWSON, MARK JAMES | | Address Redacted | | | | | | | |
| HEXACOMB CORP | | DEPT 775120 | | | | CHICAGO | IL | 60678-5120 | |
| HEXAPOLE AUTOMATISERING BV | | GAASTERLAND 2 | | | | BEVERWYK | | 1940 AM | NLD |
| HEXAWARE TECHNOLOGIES INC | | 13B ROSZEL RD | SUITE B110 | | | PRINCETON | NJ | 08540 | |
| HEXAWARE TECHNOLOGIES INC | | SUITE B110 | | | | PRINCETON | NJ | 08540 | |
| HEXTER FAIR TITLE CO | | 8333 DOUGLAS AVE STE 130 | | | | DALLAS | TX | 75225 | |
| HEXTER, KRISTOFFER R | | Address Redacted | | | | | | | |
| HEY CO, DC | | PO BOX 86 | SDS 120603 | | | MINNEAPOLIS | MN | 55486-0603 | |
| HEY CO, DC | | SDS 120603 | | | | MINNEAPOLIS | MN | 554860603 | |
| HEY, GRETCHEN ELKINGTON | | Address Redacted | | | | | | | |
| HEY, JEREMY A | | CF DIVISON C/S DEPT | | | | FPO | AP | 96678-1187 | |
| HEY, MATTHEW | | 5228 OVERLOOK LANE | | | | CANANDAIGUA | NY | 14424-0000 | |
| HEY, MATTHEW D | | Address Redacted | | | | | | | |
| HEYBERGER, RAYMOND | | Address Redacted | | | | | | | |
| HEYDARI, AMIR | | Address Redacted | | | | | | | |
| HEYDARIAN, ARSALAN | | Address Redacted | | | | | | | |
| HEYDEN, ROBERT JAMES | | Address Redacted | | | | | | | |
| HEYDEN, SEAN MICHAEL | | Address Redacted | | | | | | | |
| HEYDENREICH, BRAD | | 801 MACVICAR | | | | TOPEKA | KS | 66606-1730 | |
| HEYDORN, STEPHEN BURDETT | | Address Redacted | | | | | | | |
| HEYER, JEREMY B | | Address Redacted | | | | | | | |
| HEYER, SANDY | | 20 SUNDOWN | | | | TRABUCO CANYON | CA | 92679 | |
| HEYERMAN, DAN | | Address Redacted | | | | | | | |
| HEYKOOP, MORGANNA BRITTANY | | Address Redacted | | | | | | | |
| HEYLIGER, DASEAN CHARLES | | Address Redacted | | | | | | | |
| HEYLIGER, ERIC MICHAEL | | Address Redacted | | | | | | | |
| HEYMAN, BRIAN T | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEYMAN, JILL MARIE | | Address Redacted | | | | | | | |
| HEYMAN, SOLOMON MICHEAL | | Address Redacted | | | | | | | |
| HEYMAN, TABATHA A | | Address Redacted | | | | | | | |
| HEYN, ANDREW | | 3356 FERCLIFF PLACE | | | | ATLANTA | GA | 30324 | |
| HEYSER LANDSCAPING INC | | 400 N PARK AVENUE | | | | NORRISTOWN | PA | 19403 | |
| HEYSER LANDSCAPING INC | | PO BOX 711258 | | | | CINCINNATI | OH | 45271-1258 | |
| HEYSHAM, MATTHEW | | Address Redacted | | | | | | | |
| HEYWARD III, EARNEST | | Address Redacted | | | | | | | |
| HEYWARD JR, RICHARD | | Address Redacted | | | | | | | |
| HEYWARD PEARL C | | 221 HARRY S TRUMAN DRIVE | NO 22 | | | LARGO | MD | 20774 | |
| HEYWARD, CEDRIC | | Address Redacted | | | | | | | |
| HEYWARD, JERMAINE H | | Address Redacted | | | | | | | |
| HEYWARD, LANEE D | | Address Redacted | | | | | | | |
| HEYWARD, MONIFA A | | Address Redacted | | | | | | | |
| HEYWARD, PEARL C | | Address Redacted | | | | | | | |
| HEYWARD, SHAQUANA FAITH | | Address Redacted | | | | | | | |
| HEYWOOD, JACKSON JOSEPH | | Address Redacted | | | | | | | |
| HEYWOOD, MARIA H | | 419 ROUND HILL RD | | | | ST DAVIDS | PA | 19087-4737 | |
| HEYWOOD, TERRENCE | | 214 10 MURDOCK AVE | | | | QUEENS VILLAGE | NY | 11429-0000 | |
| HEYWOOD, TERRENCE DENTON | | Address Redacted | | | | | | | |
| HFP SPRINKLER INC | | PO BOX 5087 | | | | HOLYOKE | MA | 01041 | |
| HFT QUALITY CONSTRUCTION | | 2930 NW 17TH TERR | | | | OAKLAND PARK | FL | 33311 | |
| HGH DIGITAL TECH SERVICES | | 11442 N BANCROFT DRIVE | | | | PHOENIX | AZ | 85028 | |
| HGPRO COM | | SCRIPPS NETWORKS | PO BOX 602031 | | | CHARLOTTE | NC | 28260-2031 | |
| HGTV | | PO BOX 643166 | | | | CINCINNATI | OH | 45264-3166 | |
| HGTV COM | | SCRIPPS NETWORKS | PO BOX 602031 | | | CHARLOTTE | NC | 28260-2031 | |
| HHS RENTAL USA LTD | | 1001 E SUNRISE BLVD | | | | FT LAUDERDALE | FL | 33304 | |
| HI DESERT FIRE PROTECTION SVC | | 17935 HACKBERRY ST | | | | HESPERIA | CA | 92345 | |
| HI DESERT FIRE PROTECTION SVC | | PO BOX 400182 | | | | HESPERIA | CA | 92340-0182 | |
| HI FI ASSOCIATES | | 500 N BROADWAY STE 155 | C/O LEFKOWITZ REALTY | | | JERICHO | NY | 11753 | |
| HI FI ASSOCIATES | | 500 N BROADWAY STE 155 | | | | JERICHO | NY | 11753 | |
| HI FI DOCTOR | | 1018 BROADWAY AVENUE | | | | BOWLING GREEN | KY | 42104-2446 | |
| HI FI SERVICE | | 1318 B PUTMAN DRIVE | | | | HUNTSVILLE | PA | 35816 | |
| HI FI SERVICE CENTER | | 4723 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| HI FIRE EXTINGUISHER CO INC | | PO BOX 6182 | | | | ALHAMBRA | CA | 91802 | |
| HI PRESSURE | | 834 CHEVY CHASE | | | | SAN ANTONIO | TX | 78209-3410 | |
| HI QUALITY | | 602 ROCKEFELLER AVE | | | | ONTARIO | CA | 91761 | |
| HI RISE SAFETY SYSTEMS INC | | 6490 GRIFFIN RD | | | | DAVIE | FL | 33314 | |
| HI RISE SAFETY SYSTEMS INC | | 6900 SW 21ST COURT NO 15 | | | | DAVIE | FL | 33317 | |
| HI TEC ELECTRONICS | | 4717 ROUTE 309 | | | | SCHNECKSVILLE | PA | 18078 | |
| HI TEC ELECTRONICS | | PO BOX 59 | 4717 ROUTE 309 | | | SCHNECKSVILLE | PA | 18078 | |
| HI TEC RETAIL INC | | 4801 STODDARD RD | | | | MODESTO | CA | 95356 | |
| HI TEC TV | | 54385 AVENUE ALVARADO | | | | LA QUINTA | CA | 92253 | |
| HI TECH APPLIANCE | | 3 BUCKINGHAM ST | | | | LUZERNE | PA | 18709 | |
| HI TECH ELECTRONIC SERVICES | | 445 SOUTH FAYETTE STREET | | | | BECKLEY | WV | 25801 | |
| HI TECH ELECTRONIC SVC | | 7049 VALJEAN AVE | | | | VAN NUYS | CA | 91406 | |
| HI TECH ELECTRONICS | | 1026 B GRAND AVENUE | | | | GLENWOOD SPRINGS | CO | 81601 | |
| HI TECH ELECTRONICS | | 1480 IRON SPRINGS RD | | | | PRESCOTT | AZ | 86301 | |
| HI TECH ELECTRONICS | | 1480 IRON SPRINGS RD | | | | PRESCOTT | AZ | 86305 | |
| HI TECH ELECTRONICS | | 204 WESTPLEX AVENUE | | | | BLOOMINTON | IN | 47404 | |
| HI TECH ELECTRONICS INC | | 143 INDUSTRIAL PKY | | | | LAFAYETTE | LA | 70508 | |
| HI TECH ELECTRONICS INC | | 1539 APPERSON DR | | | | BRENDA FRENCH | VA | 24153 | |
| HI TECH EXPRESSIONS | | 584 BROADWAY | | | | NEW YORK | NY | 10012 | |
| HI TECH FASTENERS INC | | PO BOX 517 | | | | BUCKEYSTOWN | MD | 21717-0517 | |
| HI TECH H2O | | 12041 SW 144TH ST | | | | MIAMI | FL | 33186 | |
| HI TECH H2O | | SUITE D 103 | | | | MIAMI | FL | 33165 | |
| HI TECH HOMES | | 6720 W 800 S | | | | SOUTH WHITLEY | IN | 46787 | |
| HI TECH MASTER CO | | 7633 VARNA AVE G | | | | NORTH HOLLYWOOD | CA | 91605 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HI TECH MECHANICAL SYSTEMS INC | | PO BOX 65947 | | | | SALT LAKE CITY | UT | 84165-0947 | |
| HI TECH REPS INC | | PO BOX 3488 | | | | FAYVILLE | MA | 01745-0488 | |
| HI TECH SATELLITE INC | | PO BOX 934251 | | | | MARGATE | FL | 33093 | |
| HI TECH SERVICE | | PO BOX 93844 | | | | CHICAGO | IL | 60673-3844 | |
| HI TECH SIGNS & BANNERS | | 1616 S GOLD SUITE 10 | | | | CENTRALIA | WA | 98531 | |
| HI TECH SYSTEMS INC | | 199 PRECISION DRIVE | | | | HORSHAM | PA | 190440480 | |
| HI TECH SYSTEMS INC | | PO BOX 480 | 199 PRECISION DRIVE | | | HORSHAM | PA | 19044-0480 | |
| HI TECH TV SERVICE CENTER | | 723 S WASHINGTON ST | | | | MILFORD | DE | 19963 | |
| HI TECH TV SERVICE INC | | 2181 S MAIN ST DUKES PLAZA | | | | HARRISONBURG | VA | 22801 | |
| HI TECH VIDEO | | 510 UNION ST | | | | BANGOR | ME | 04401 | |
| HI TEK ASSOCIATES INC | | 2917 ALTAMA AVE | | | | BRUNSWICK | GA | 31520 | |
| HI TEK CABLE TELEVISION | | 801 W MAPLE ST | | | | WICHITA | KS | 67213 | |
| HI TEK ELECTRONICS INC | | 1500 SOLDIERS FIELD RD | | | | BRIGHTON | MA | 02135 | |
| HI TEK HOME ELECTRONICS | | 2917 ALTAMA AVE | | | | BRUNSWICK | GA | 31520 | |
| HIALEAH DEPT OF WATER & SEWER | | 3700 W FOURTH AVE | | | | HIALEAH | FL | 33012-4298 | |
| HIALEAH FIRE PREVENTION, CITY OF | City of Hialeah | c o Melissa Negron Esq | 501 Palm Ave Law Dept 4th Fl | | | Hialeah | FL | 33010 | |
| HIALEAH FIRE PREVENTION, CITY OF | | PO BOX 919000 | | | | ORLANDO | FL | 32891-9000 | |
| HIALEAH GARDENS, CITY OF | | 10001 NW AVE | BUILDING DEPARTMENT | | | HIALEAH GARDENS | FL | 33016 | |
| HIALEAH, CITY OF | | HIALEAH CITY OF | P O BOX 918661 | | | ORLANDO | FL | 32891-8661 | |
| HIALEAH, CITY OF | | PO BOX 110040 | OCCUPATIONAL LICENSE DIVISION | | | HIALEAH | FL | 33011-0040 | |
| HIALEAH, CITY OF | | PO BOX 9106 | | | | HIALEAH | FL | 33012-9106 | |
| HIALEAH, CITY OF | | PO BOX 918661 | OCCUPATIONAL LICENSE DIV | | | ORLANDO | FL | 32891 | |
| HIATT & ASSOCIATES LTD, GERRY | | 901 CONNER ST RM 6 | | | | NOBLESVILLE | IN | 46060 | |
| HIATT, CHRISTY | | FNANB CHASTAIN | | | | KENNESAW | GA | 30144 | |
| HIATT, ERIC | | Address Redacted | | | | | | | |
| HIATT, ERIC WILLIAM | | Address Redacted | | | | | | | |
| HIATT, JEFFREY D | | Address Redacted | | | | | | | |
| HIATT, KEVIN DEAN | | Address Redacted | | | | | | | |
| HIATT, MICHELE | | 859 HARBOR HILL DR | | | | SAFETY HARBOR | FL | 34695-4130 | |
| HIATT, PATRICIA A | | Address Redacted | | | | | | | |
| HIATT, SETH C | | Address Redacted | | | | | | | |
| HIATT, SETH COLLINS | | Address Redacted | | | | | | | |
| HIBA, MAHMOOD | | 2242 JASMINE PATH | | | | ROUND ROCK | TX | 78664 | |
| Hibbard, Douglas N | | 30326 Benecia Ave | | | | Laguna Nigel | CA | 92677 | |
| HIBBARD, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| HIBBARD, WILLIAM ALAN | | Address Redacted | | | | | | | |
| HIBBELER, ADAM | | Address Redacted | | | | | | | |
| HIBBERT, BRITTANY MARIE | | Address Redacted | | | | | | | |
| HIBBERT, CATRINA SHONTEA | | Address Redacted | | | | | | | |
| HIBBERT, JAMAAL JOSEPH | | Address Redacted | | | | | | | |
| HIBBERT, NATHAN D | | Address Redacted | | | | | | | |
| HIBBITTS, RUSS ROTHWELL | | Address Redacted | | | | | | | |
| HIBBLER, JEFFERIC | | Address Redacted | | | | | | | |
| HIBBS & TODD INC | | PO BOX 5052 | | | | ABILENE | TX | 79608 | |
| HIBBS, CHRISTOPHER V | | Address Redacted | | | | | | | |
| HIBBS, CLINTON | | Address Redacted | | | | | | | |
| HIBBS, CODY M | | Address Redacted | | | | | | | |
| HIBBS, NATHAN RAY | | Address Redacted | | | | | | | |
| HIBDON, BRANDON MITCHELL | | Address Redacted | | | | | | | |
| HIBERNIA NATIONAL BANK | | PO BOX 54100 | ACCOUNT ANALYSIS DEPT | | | NEW ORLEANS | LA | 70154-4100 | |
| HIBERNIA NATIONAL BANK | | PO BOX 61540 | ATTN COLLEEN MCCARTHY | | | NEW ORLEANS | LA | 70161 | |
| HIBERNIA NATIONAL BANK | | PO BOX 61540 | | | | NEW ORLEANS | LA | 70161 | |
| HIBLER, ROBERT | | 4128 WEYANOKE DR | | | | PORTSMOUTH | VA | 23703 | |
| HIBNER, JOELLE D | | 1104 WOODLAND AVE | | | | PORT VUE | PA | 15133- | |
| HICE, MICHAEL TEDD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HICKAM, GARY D | | Address Redacted | | | | | | | |
| HICKAM, ROGER K | | 3208 BLOOMINGDALE RD | | | | KINGSPORT | TN | 37660-2020 | |
| HICKAM, STEVEN CLAY | | Address Redacted | | | | | | | |
| HICKEN, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| HICKERNELL, BRANDON MATTHEW | | Address Redacted | | | | | | | |
| HICKERSON, DANIEL BLAKE | | Address Redacted | | | | | | | |
| HICKERSON, FREDERICK | | 1108 MANGO ISLE | | | | FT LAUDERDALE | FL | 33315 | |
| HICKERSON, JASON | | 315 CEDAR BEND | | | | GLADEWATER | TX | 75647 | |
| HICKERSON, JASON LAMAR | | Address Redacted | | | | | | | |
| HICKERSON, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| HICKERSON, STEPHEN CLYDE | | Address Redacted | | | | | | | |
| HICKERSON, WILLIAM BRYAN | | Address Redacted | | | | | | | |
| HICKEY, ALEX PHILLIP | | Address Redacted | | | | | | | |
| HICKEY, BRIAN JAMES | | Address Redacted | | | | | | | |
| HICKEY, BRIAN KYLE | | Address Redacted | | | | | | | |
| HICKEY, DAVID C | | 9020 S HOSMER ST APT A 8 | | | | TACOMA | WA | 98444 | |
| HICKEY, DAVID CHARLES | | Address Redacted | | | | | | | |
| HICKEY, GREGORY WAYNE | | Address Redacted | | | | | | | |
| HICKEY, JAMES ROSS | | Address Redacted | | | | | | | |
| HICKEY, JEFFREY THOMAS | | Address Redacted | | | | | | | |
| HICKEY, JOHN | | Address Redacted | | | | | | | |
| HICKEY, KELSIE BRIANN | | Address Redacted | | | | | | | |
| HICKEY, KERRY LYNN | | Address Redacted | | | | | | | |
| HICKEY, MARK | | Address Redacted | | | | | | | |
| HICKEY, MICHAEL | | 16 JULY AVE | | | | BAYVILLE | NY | 11709-0000 | |
| HICKEY, MICHAEL GEORGE | | Address Redacted | | | | | | | |
| HICKEY, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| HICKEY, PATRICK JON | | Address Redacted | | | | | | | |
| HICKEY, PAUL | | 4555B GARNET ST | | | | CAPITOLA | CA | 95010-3112 | |
| HICKEY, PE | | 3521 LYNNE WAY | | | | SACRAMENTO | CA | 95821 | |
| HICKEY, ROGER MYLES | | Address Redacted | | | | | | | |
| HICKEY, RYAN PAUL | | Address Redacted | | | | | | | |
| HICKEY, SEAN | | 241 WASHINGTON TERRACE | | | | WHITMAN | MA | 02382-0000 | |
| HICKEY, SEAN | | Address Redacted | | | | | | | |
| HICKEY, STEPHEN | | Address Redacted | | | | | | | |
| HICKEY, TADHG L | | Address Redacted | | | | | | | |
| HICKEY, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| HICKLE, BRITTNEY NICHOLE | | Address Redacted | | | | | | | |
| HICKLIN, ANTONIO DWAYNE | | Address Redacted | | | | | | | |
| HICKLIN, COURTNEY CATHERINE | | Address Redacted | | | | | | | |
| HICKMAN COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL | | | | CENTERVILLE | TN | 37033 | |
| HICKMAN GUARALDO, JULIANA ROSE | | Address Redacted | | | | | | | |
| HICKMAN JR , THOMAS EDWARD | | Address Redacted | | | | | | | |
| HICKMAN, ADAM MICHAEL | | Address Redacted | | | | | | | |
| HICKMAN, BEULAH | | 5553 LEWIS | | | | TOLEDO | OH | 43612-0000 | |
| HICKMAN, CHAD E | | 1600 N 21ST ST | | | | SPRINGFIELD | IL | 62702-3010 | |
| HICKMAN, CHARLES TYRONE | | Address Redacted | | | | | | | |
| HICKMAN, CODY ARMSTRONG | | Address Redacted | | | | | | | |
| HICKMAN, CODY CHRIS | | Address Redacted | | | | | | | |
| HICKMAN, FELECE | | Address Redacted | | | | | | | |
| HICKMAN, JAMIE A | | 4908 MALTA RD | | | | KNOXVILLE | TN | 37921 | |
| HICKMAN, JOB | | Address Redacted | | | | | | | |
| HICKMAN, JOEY ALLEN | | Address Redacted | | | | | | | |
| HICKMAN, JONATHAN | | 3296 TOWNHOUSE DR | | | | GROVE CITY | OH | 43123-3458 | |
| HICKMAN, JONATHAN RYAN | | Address Redacted | | | | | | | |
| HICKMAN, JOSEPH BRIAN | | Address Redacted | | | | | | | |
| HICKMAN, JOSHUA R | | 644 ADAMS ST NE | | | | ALBUQUERQUE | NM | 00008-7110 | |
| HICKMAN, JOSHUA R | | Address Redacted | | | | | | | |
| HICKMAN, JUSTIN | | 3602 S SPICELAND RD | | | | NEW CASTLE | IN | 47362-9691 | |
| HICKMAN, KENNETH EDWIN | | Address Redacted | | | | | | | |
| HICKMAN, LLOYD THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HICKMAN, LOGAN PAUL | | Address Redacted | | | | | | | |
| HICKMAN, MAELIN MAO | | Address Redacted | | | | | | | |
| HICKMAN, MARVIN D | | 25560 SHIAWASSEE RD APT 606 | | | | SOUTHFIELD | MI | 48034-3710 | |
| HICKMAN, MATTHEW K | | 1306 W STAN SCHLEUTER LP NO 58 | | | | KILLEEN | TX | 76549 | |
| HICKMAN, MATTHEW KRISTOPHER | | Address Redacted | | | | | | | |
| HICKMAN, MICHAEL | | 600 MARYLAND AVE NE APT 302 | | | | WASHINGTON | DC | 20002-5800 | |
| HICKMAN, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| HICKMAN, MISTY BLUE | | Address Redacted | | | | | | | |
| HICKMAN, PAUL K | | 656 DONNA DRIVE | | | | OFALLON | IL | 62269 | |
| HICKMAN, PAUL KENT | | Address Redacted | | | | | | | |
| HICKMAN, PAUL KENT | | Address Redacted | | | | | | | |
| HICKMAN, REGINALD C | | 757 GARRISON DR | | | | NASHVILLE | TN | 37207-3547 | |
| HICKMAN, RODERICK | | 508 EVERGREEN PLACE CT | | | | LOUISVILLE | KY | 40220-0000 | |
| HICKMAN, RODERICK | | Address Redacted | | | | | | | |
| HICKMAN, RYAN MICHAEL | | Address Redacted | | | | | | | |
| HICKMAN, SCOTT | | 10427 ANTWERP RD | | | | RICHMOND | VA | 23235 | |
| HICKMAN, SEAN ALLEN | | Address Redacted | | | | | | | |
| HICKMAN, THOMAS BENJAMINE | | Address Redacted | | | | | | | |
| HICKMAN, TYLER MATTHEW | | Address Redacted | | | | | | | |
| HICKMAN, ZEKEIA MARIE | | Address Redacted | | | | | | | |
| HICKOK & BOARDMAN REALTY INC | | PO BOX 1064 | 346 SHELBURNE RD | | | BURLINGTON | VT | 05402-1064 | |
| HICKOK, EDWARD | | 683666 LAHILAHI ST | | | | WAIKOLOA | HI | 96738-5412 | |
| HICKOK, SARA ELIZABETH | | Address Redacted | | | | | | | |
| HICKOK, SHANNON R | | 107 PINEHILL CT | | | | SMYRNA | TN | 37167-4611 | |
| HICKOK, TIFFANY L | | Address Redacted | | | | | | | |
| HICKOKS TEAM SPORTS | | 4299 NE EXPRESSWAY | | | | DORAVILLE | GA | 30340 | |
| HICKORY DAILY RECORD | | AARON BALLENGEE | 1100 PARK PLACE 11TH AVE SE | | | HICKORY | NC | 28602 | |
| HICKORY DAILY RECORD | | P O BOX 968 | | | | HICKORY | NC | 286030968 | |
| HICKORY DAILY RECORD | | PO BOX 27283 | | | | RICHMOND | VA | 23261-7283 | |
| HICKORY GOURMET CATERERS INC | | 160 STELTON RD | | | | PISCATAWAY | NJ | 08854 | |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PKWY | | | | ANTIOCH | TN | 37013 | |
| HICKORY NOTCH GRILL | | 2031 BROAD ST RD | | | | MAIDENS | VA | 23102 | |
| HICKORY PRINTING GROUP INC | | PO BOX 69 | | | | HICKORY | NC | 28603-0069 | |
| HICKORY RIDGE PAVILION LLC | LEGAL DEPARTMENT | 1800 MOLER RD | | | | COLUMBUS | OH | 43207 | |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C O THE RUSS COMPANY INC | 635 WEST 7TH ST | | | CINCINNATI | OH | 45203 | |
| HICKORY RIDGE PAVILION LLC | | DEPT L 2638 | PROFILE NO 260717091 | | | COLUMBUS | OH | 43260 | |
| HICKORY RIDGE PAVILION LLC | | DEPT L 2638 | | | | COLUMBUS | OH | 43260 | |
| HICKORY, CITY OF | | 76 NORTH CENTER ST NE | | | | HICKORY | NC | 28601 | |
| HICKORY, CITY OF | | HICKORY CITY OF | P O BOX 398 | | | HICKORY | NC | 28603 | |
| HICKORY, CITY OF | | PO BOX 398 | | | | HICKORY | NC | 28603 | |
| HICKORY, CITY OF | | PO BOX 398 | | | | HICKORY | NC | 28603-0398 | |
| HICKOX TRUCKING | | PO BOX 95 | | | | CASEY | IL | 62420 | |
| HICKS & ROTNER ASSOC INC | | 1313 YORK ROAD SUITE 300 | | | | LUTHERVILLE | MD | 21093 | |
| HICKS AUTO TRANSPORT INC | | 1250 MEADOWBROOK RD NE | | | | PALM BAY | FL | 32905 | |
| HICKS CLEANING, BRIAN | | 210 GROTON CT | | | | SIMPSONVILLE | SC | 29680 | |
| HICKS II, WILLIAM | | Address Redacted | | | | | | | |
| HICKS III, WILLIAM HOWARD | | Address Redacted | | | | | | | |
| HICKS JR, KEVIN PURCELLE | | Address Redacted | | | | | | | |
| HICKS JR, RAYMOND NATHANIEL | | Address Redacted | | | | | | | |
| HICKS JR, RICHARD | | 6480 CREST AVE | | | | RIVERSIDE | CA | 92503 | |
| HICKS LL, ARTHUR L | | Address Redacted | | | | | | | |
| HICKS LURENE | | 9256 W WENLOCK DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| HICKS MORLEY ET AL | | 66 WELLINGTON WEST | | | | TORONTO | ON | M5K1K8 | CAN |
| HICKS MORLEY ET AL | | BOX 371 T D CENTRE | TORONTO DOMINION TOWER 30TH FL | | | TORONTO | ON | M5K1K8 | CAN |
| HICKS REAL ESTATE APPRAISAL | | 13848 LEE HWY STE 201 | | | | CENTREVILLE | VA | 20120 | |
| HICKS REAL ESTATE SERVICES INC | | PO BOX 245 | | | | CLIFTON | VA | 20124-0245 | |
| HICKS, AHMAD | | 115 ELLIOTT PL | | | | EAST ORANGE | NJ | 07018 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HICKS, AHMAD | | 115 ELLIOTT PL | | | | EAST ORANGE | NJ | 07018-0000 | |
| HICKS, AHMAD RASHAD | | Address Redacted | | | | | | | |
| HICKS, AIMEE | | Address Redacted | | | | | | | |
| HICKS, ALEX | | Address Redacted | | | | | | | |
| HICKS, ANDRE MAURICE | | Address Redacted | | | | | | | |
| HICKS, ANGELA SHERRESE | | Address Redacted | | | | | | | |
| HICKS, ANNETTE R | | Address Redacted | | | | | | | |
| HICKS, ANTHONY | | Address Redacted | | | | | | | |
| HICKS, ASHLEY BRIEL | | Address Redacted | | | | | | | |
| HICKS, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| HICKS, ASHLEY REBECCA | | Address Redacted | | | | | | | |
| HICKS, BEAU ANDREW | | Address Redacted | | | | | | | |
| HICKS, BRANDIE MICHELLE | | Address Redacted | | | | | | | |
| HICKS, BRANDON | | Address Redacted | | | | | | | |
| HICKS, BREANNA LYNN | | Address Redacted | | | | | | | |
| HICKS, BRITTANY ANN | | Address Redacted | | | | | | | |
| HICKS, BRITTANY RENE | | Address Redacted | | | | | | | |
| HICKS, BRUCE | Bruce Hicks | | PO Box 148 | | | Pelzer | SC | 29669 | |
| HICKS, BRUCE | | PO BOX 148 | | | | PELZER | SC | 29668-0148 | |
| HICKS, BRYANT DARRELL | | Address Redacted | | | | | | | |
| HICKS, CABOT A | | 2315 VACATION DRIVE | | | | MACON | GA | 31217 | |
| HICKS, CABOT ALEXANDER | | Address Redacted | | | | | | | |
| HICKS, CASSANDRA | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HICKS, CEDRICK LEMOND | | Address Redacted | | | | | | | |
| HICKS, CHARLES ALLEN | | Address Redacted | | | | | | | |
| HICKS, CHARLES BRANDON | | Address Redacted | | | | | | | |
| HICKS, CHRISTINE | | Address Redacted | | | | | | | |
| HICKS, CHRISTSHON DEBRYANT | | Address Redacted | | | | | | | |
| HICKS, CLARISSA MARIE | | Address Redacted | | | | | | | |
| HICKS, COREY | | 10439 ASH | | | | OVERLAND PARK | KS | 66207 | |
| HICKS, DALE | | 5922 GLEN EAGLES DR | | | | FREDERICKSBURG | VA | 22407 | |
| HICKS, DALE WARREN | | Address Redacted | | | | | | | |
| HICKS, DANDRA LEIGH | | Address Redacted | | | | | | | |
| HICKS, DANIEL RICHARD | | Address Redacted | | | | | | | |
| HICKS, DANIEL STERLING | | Address Redacted | | | | | | | |
| HICKS, DARROLL THOMAS | | Address Redacted | | | | | | | |
| HICKS, DAVID ETHAN | | Address Redacted | | | | | | | |
| HICKS, DERRICK ANTHONY | | Address Redacted | | | | | | | |
| HICKS, DON D | | Address Redacted | | | | | | | |
| HICKS, DONALD C | | Address Redacted | | | | | | | |
| HICKS, ELIJAH | | 6647 ASH PL | | | | GARY | IN | 46403 3909 | |
| HICKS, ERIC D | | 402 W 39TH ST | | | | WILMINGTON | DE | 19802-2116 | |
| HICKS, ERICA REGINA | | Address Redacted | | | | | | | |
| Hicks, G Gregory & R Sue | G Gregory Hicks | 705 Macon Pl | | | | Raleigh | NC | 27609 | |
| HICKS, GARY E | | 102KIRSCH DR | | | | WILLIAMSTON | SC | 29697 | |
| HICKS, GARY EUGENE | | Address Redacted | | | | | | | |
| HICKS, GENE | | 102 KISCH DR | | | | WILLIAMSTON | SC | 29697 | |
| HICKS, GEORGE | | 23 NARRAGANSETT AVE | | | | CLEMENTON | NJ | 08021-0000 | |
| HICKS, GREG FRANK | | Address Redacted | | | | | | | |
| HICKS, GREGORY J | | Address Redacted | | | | | | | |
| HICKS, HARVEY E | | Address Redacted | | | | | | | |
| HICKS, HENRY GEORGE | | Address Redacted | | | | | | | |
| HICKS, HIRIAM | | 3954 MERRIWEATHER | | | | ALPHARETTA | GA | 30022-0000 | |
| HICKS, JAMAL EVANDER | | Address Redacted | | | | | | | |
| HICKS, JARED | | Address Redacted | | | | | | | |
| HICKS, JASON | | Address Redacted | | | | | | | |
| HICKS, JECIARO | | Address Redacted | | | | | | | |
| HICKS, JENNIFER COURTNEY | | Address Redacted | | | | | | | |
| HICKS, JENNIFER SHORE | | Address Redacted | | | | | | | |
| HICKS, JEREMY CHRIS | | Address Redacted | | | | | | | |
| HICKS, JOHNATHAN L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HICKS, JOSEPH DEAN | | Address Redacted | | | | | | | |
| HICKS, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| HICKS, JOSHUA STEVEN | | Address Redacted | | | | | | | |
| HICKS, JUSTIN C | | Address Redacted | | | | | | | |
| HICKS, KATHERINE ROSE | | Address Redacted | | | | | | | |
| HICKS, KATHY | | 5359 W POTOMAC AVE | | | | CHICAGO | IL | 60651-1370 | |
| HICKS, KEENYA LASHELL | | Address Redacted | | | | | | | |
| HICKS, KENNETH | | Address Redacted | | | | | | | |
| HICKS, KENNETH CHARLES | | Address Redacted | | | | | | | |
| HICKS, KEVIN DONALD | | Address Redacted | | | | | | | |
| HICKS, KEVIN JAMES | | Address Redacted | | | | | | | |
| HICKS, KIMBERLY MICHELLE | | Address Redacted | | | | | | | |
| HICKS, KRISTI LYNN | | Address Redacted | | | | | | | |
| HICKS, LEE A | | 4505 W MINNEHAHA ST | | | | TAMPA | FL | 33614-3639 | |
| HICKS, LESLIE A | | 12 SPRING DR | | | | MARTINSBURG | PA | 16662 | |
| HICKS, LILLIE | | | | | | | | | |
| HICKS, LORENZA | | Address Redacted | | | | | | | |
| HICKS, LORI | | 205 N GENEVA RD | | | | PROVO | UT | 84601-0000 | |
| HICKS, MARQ ADRIAN | | Address Redacted | | | | | | | |
| HICKS, MATTHEW ERIC | | Address Redacted | | | | | | | |
| HICKS, MICHAEL ALLAN | | Address Redacted | | | | | | | |
| HICKS, MICHELLE R | | Address Redacted | | | | | | | |
| HICKS, MOLLY ELIZABETH | | Address Redacted | | | | | | | |
| HICKS, NICHOLE | | 4965 DREAM DANCER DR NE | | | | RIO RANCHO | NM | 87144 | |
| HICKS, NICHOLE MARIE | | Address Redacted | | | | | | | |
| HICKS, NICOLE | | 4508 19TH ST | | | | LUBBOCK | TX | 79407 | |
| HICKS, PATRICE A | | Address Redacted | | | | | | | |
| HICKS, PAUL R | | 923 CELESTE RD | 7 | | | SARALAND | AL | 36571 | |
| HICKS, PAUL ROBERT | | Address Redacted | | | | | | | |
| HICKS, RANDAL KEITH | | 6425 MARVIN GARDENS | | | | MCKINNEY | TX | 75070 | |
| HICKS, RANDALL | | 6425 MARVIN GARDENS | | | | MCKINNEY | TX | 75070 | |
| HICKS, RANDALL K | | Address Redacted | | | | | | | |
| HICKS, RAY | | Address Redacted | | | | | | | |
| HICKS, RICK | | 221 CAYENNE CT | | | | ORLANDO | FL | 32825 | |
| HICKS, RICKEY LEE | | Address Redacted | | | | | | | |
| HICKS, ROBERT JEROME | | Address Redacted | | | | | | | |
| HICKS, ROBERT RAYMOND | | Address Redacted | | | | | | | |
| HICKS, ROMAN STERLING | | Address Redacted | | | | | | | |
| HICKS, RYAN | | 1451 CHALCEDONY ST | | | | SAN DIEGO | CA | 92109-0000 | |
| HICKS, RYAN C | | Address Redacted | | | | | | | |
| HICKS, RYAN ERIK | | Address Redacted | | | | | | | |
| HICKS, RYAN JAMES | | Address Redacted | | | | | | | |
| HICKS, SARAH EMILY | | Address Redacted | | | | | | | |
| HICKS, SEAN | | 19 BENS LN | | | | EGLIN AFB | FL | 32542-1501 | |
| HICKS, SEAN | | Address Redacted | | | | | | | |
| HICKS, SEAN R | | Address Redacted | | | | | | | |
| HICKS, SHANIQUA D | | 808 CALHOUN AVE | | | | WACO | TX | 76704 | |
| HICKS, SHANIQUA DIONNE | | Address Redacted | | | | | | | |
| HICKS, SHAWNA L | | Address Redacted | | | | | | | |
| Hicks, Sherry | | 804 Delaney St | | | | Richmond | VA | 23229 | |
| HICKS, SHERRY I | | Address Redacted | | | | | | | |
| HICKS, STEPHEN | | Address Redacted | | | | | | | |
| HICKS, TABITHA | | Address Redacted | | | | | | | |
| HICKS, THERESA RENEE | | Address Redacted | | | | | | | |
| HICKS, TIERRA MICHELLE | | Address Redacted | | | | | | | |
| HICKS, TINA R | | Address Redacted | | | | | | | |
| HICKS, TINA R | | Address Redacted | | | | | | | |
| HICKS, VERONICA | | Address Redacted | | | | | | | |
| HICKS, WALTER | | 64 WINTHROP AVE | | | | UMATILLA | FL | 34784 | |
| HICKS, WESLEY C | | Address Redacted | | | | | | | |
| HICKSON, CHLOE WINGARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HICKSON, DOMENIK RASHAD | | Address Redacted | | | | | | | |
| HICKSON, JARRETT | | Address Redacted | | | | | | | |
| HICKSON, ROCHELLE CEE | | Address Redacted | | | | | | | |
| HICKSON, ZACH | | 1124 NE ST | | | | LEBANON | IN | 46052 | |
| HICKSVILLE CHAMBER OF COMMERCE | | 10 W MARIE ST | | | | HICKSVILLE | NY | 11801-3804 | |
| HICKSVILLE PRO SHOP | | 2 N JERUSALEM AVE | | | | HICKSVILLE | NY | 11801 | |
| HICKSVILLE WATER DISTRICT | | 4 DEAN STREET | | | | HICKSVILLE | NY | 11802-1247 | |
| HICKSVILLE WATER DISTRICT | | P O BOX 9065 | | | | HICKSVILLE | NY | 11802-9065 | |
| HICO | | 12400 N CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75243 | |
| HICO | | 2245 W COLLEGE AVE | | | | ENGLEWOOD | CO | 80110 | |
| HICO | | 2642 ANDJON DR | | | | DALLAS | TX | 75220 | |
| HICO | | 4809 B COLORADO BLVD | | | | DENVER | CO | 80216 | |
| HICO | | 946 RAYNER ST | | | | MEMPHIS | TN | 38114 | |
| HICO | | PO BOX 1034 | | | | ANTIOCH | TN | 37011-1034 | |
| HICO DISTRIBUTING | | PO BOX 691 | | | | LOXLEY | AL | 36551 | |
| HICO DISTRIBUTION INC | | PO BOX 19954 | | | | ATLANTA | GA | 30325-0954 | |
| HICO INC | | PO BOX 691 | | | | LOXEY | AL | 36551 | |
| Hidalgo County | Hidalgo County | Hidalgo County Tax Office | PO Box 178 | | | Edinburg | TX | 78540 | |
| Hidalgo County | Hidalgo County Tax Office | PO Box 178 | | | | Edinburg | TX | 78540 | |
| Hidalgo County | John T Banks | Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Dr Ste 505 | | | Austin | TX | 78731 | |
| HIDALGO COUNTY PROBATE/CLERK | | PO BOX 58 | | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY TAX COLLECTOR | | HIDALGO COUNTY TAX COLLECTOR | TAX ASSESSOR/COLLECTOR | PO BOX 178 | | EDINBURG | TX | 78540-0178 | |
| HIDALGO COUNTY TAX COLLECTOR | | PO BOX 178 | | | | EDINBURG | TX | 78540-0178 | |
| HIDALGO COUNTY WATER | | HIDALGO COUNTY WATER | CONTROL AND IMROVEMT DIST NO 3 | 1325 PECAN | | MCALLEN | TX | 78501 | |
| HIDALGO CTY DIST CLERKS OFFICE | | MRS PAULINE G GONZALEZ | P O BOX 87 | | | EDINBURG | TX | 78540 | |
| HIDALGO CTY DIST CLERKS OFFICE | | P O BOX 87 | | | | EDINBURG | TX | 78540 | |
| HIDALGO, CARLOS ALEJANDRO | | Address Redacted | | | | | | | |
| HIDALGO, DARYL TABANAO | | Address Redacted | | | | | | | |
| HIDALGO, ISAAC E | | Address Redacted | | | | | | | |
| HIDALGO, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| HIDALGO, KELVIN | | Address Redacted | | | | | | | |
| HIDALGO, MIKE R | | Address Redacted | | | | | | | |
| HIDALGO, MIKE R | | Address Redacted | | | | | | | |
| HIDALGO, RICHARD | | PO BOX 87 | | | | PORT BARRE | LA | 70577 | |
| HIDALGO, RUTH E | | Address Redacted | | | | | | | |
| HIDAROGHLI, SAMAN | | Address Redacted | | | | | | | |
| HIDDEN CANYON H O A | | C/O THE EMMONS COMPANY | PO BOX 5098 | | | WESTLAKE VILLAGE | CA | 91359 | |
| HIDDEN CANYON H O A | | PO BOX 5098 | | | | WESTLAKE VILLAGE | CA | 91359 | |
| HIDDEN VILLAGE | | 1943 E PINEHURST CT | | | | ALLENTOWN | PA | 18103 | |
| HIDER, SARA KATHLEEN | | Address Redacted | | | | | | | |
| HIDES II, DAVID C | | Address Redacted | | | | | | | |
| HIDES, JAMEK DARNELL | | Address Redacted | | | | | | | |
| HIDVEGI, ANDREA M | | 5055 SOUTH STATE ST | | | | MURRAY | UT | 84107 | |
| HIEATT, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| HIEB, CHRIS | | 16861 S 30TH AVE | | | | PHOENIX | AZ | 85045 | |
| HIEBERT RHODES, JESSICA L | | 3016 VIA DE PAZ | | | | CARLSBAD | CA | 92008 | |
| Hiebert, Nathan | | 1506 Engleman Ct | | | | Chula Vista | CA | 91911 | |
| HIEBERT, NATHAN | | Address Redacted | | | | | | | |
| HIEKEN, ALEXANDER | | Address Redacted | | | | | | | |
| HIEL, PABLO SEBASTIAN | | Address Redacted | | | | | | | |
| HIEMENZ, NICOLAS J | | Address Redacted | | | | | | | |
| HIEN, STEVE | | Address Redacted | | | | | | | |
| HIER SHANNON M | | 5220 LEIGHTON AVE NO 2 | | | | LINCOLN | NE | 68504 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIER, SHANNON | HIER SHANNON M | | 5220 LEIGHTON AVE NO 2 | | | LINCOLN | NE | 68504 | |
| HIER, SHANNON | | 5220 LEIGHTON AVE APT 2 | | | | LINCOLN | NE | 68504 | |
| HIER, SHANNON M | | Address Redacted | | | | | | | |
| HIERONYMUS, AARON | | Address Redacted | | | | | | | |
| HIERSCHE, G RUDY | | 100 N BROADWAY | 3250 BANK ONE CTR | | | OKLAHOMA CITY | OK | 73102 | |
| HIERSPIEL, YVONNE MICHELLE | | Address Redacted | | | | | | | |
| HIESTAND, JONATHAN CLARE | | Address Redacted | | | | | | | |
| HIETALA, BRANDON LEE | | Address Redacted | | | | | | | |
| HIETT, APRIL ELIZABETH | | Address Redacted | | | | | | | |
| HIETT, TERRI | | 303 RIVES RD | | | | MARTINSVILLE | VA | 24112 | |
| HIFFMAN SHAFFER ASSOCIATES INC | | 180 N WACKER DR STE 500 | | | | CHICAGO | IL | 60606 | |
| HIFI ENTERTAINMENT | | 405 N STUYESANT ST | | | | BENTON | IL | 62812 | |
| HIFI ENTERTAINMENT | | 405 N STUYVESANT ST | | | | BENTON | IL | 62812 | |
| HIGAKI, JASON | | Address Redacted | | | | | | | |
| HIGAREDA, HANZ | | Address Redacted | | | | | | | |
| HIGAREDA, OSCAR | | Address Redacted | | | | | | | |
| HIGBEE, AARON MICHAEL | | Address Redacted | | | | | | | |
| HIGBEE, KEVIN MATTHEW | | Address Redacted | | | | | | | |
| HIGBEE, STRYKER | | 11522 MARTHA ANN DR | | | | ROSSMOOR | CA | 90720-0000 | |
| HIGBEE, STRYKER | | Address Redacted | | | | | | | |
| HIGBY, EDVALDO MICHEAL | | Address Redacted | | | | | | | |
| HIGBY, JOHN HALL | | Address Redacted | | | | | | | |
| HIGBY, LAURA | | 424 NORA | | | | SPOKANE | WA | 99207-0000 | |
| HIGBY, LAURA HALL | | Address Redacted | | | | | | | |
| HIGDON, DEMONTA MONTICE | | Address Redacted | | | | | | | |
| HIGDON, JAMES JOSEPH | | Address Redacted | | | | | | | |
| HIGDON, KELLY A | | Address Redacted | | | | | | | |
| HIGDON, MICHAEL DAVID | | Address Redacted | | | | | | | |
| HIGDON, NICHOLAS DEAN | | Address Redacted | | | | | | | |
| HIGDON, ROBERT C | | Address Redacted | | | | | | | |
| HIGGANBOTHAM, DEVIN DWAYNE | | Address Redacted | | | | | | | |
| HIGGASON, BRAIN D | | PO BOX 793 | | | | APO | AE | 09725 | |
| HIGGASON, SHAMALA DAWN | | Address Redacted | | | | | | | |
| HIGGINBOTHAM, ALLISON BEA | | Address Redacted | | | | | | | |
| HIGGINBOTHAM, BRADY SCOTT | | Address Redacted | | | | | | | |
| HIGGINBOTHAM, DANELL DANA | | Address Redacted | | | | | | | |
| HIGGINBOTHAM, DOUGLAS | | 1021 FERRARI DR | | | | MODESTO | CA | 95355 | |
| HIGGINBOTHAM, DOUGLAS R | | Address Redacted | | | | | | | |
| HIGGINBOTHAM, ELIZABETH | | 8810 BUFFALO NICKEL TURN | | | | MIDLOTHIAN | VA | 23112 | |
| HIGGINBOTHAM, HEIDI LYNETTE | | Address Redacted | | | | | | | |
| HIGGINBOTHAM, JAY | | Address Redacted | | | | | | | |
| HIGGINBOTHAM, KEN ELVIN | | Address Redacted | | | | | | | |
| HIGGINBOTHAM, MICHAEL P | | Address Redacted | | | | | | | |
| HIGGINBOTHAM, RAYMOND | | 925 CREEK VIEW DR | | | | RENO | NV | 89511-7778 | |
| HIGGINBOTHAM, ROBERT W | | Address Redacted | | | | | | | |
| HIGGINBOTHAM, VICTORIA DANIELLE | | Address Redacted | | | | | | | |
| HIGGINBOTHAM, WILLIAM | | 1024 WINCHESTER WAY | | | | CHESAPEAKE | VA | 23320 | |
| HIGGINBOTHOM, KATE | | 925 N KINGS DR | | | | FAYETTEVILLE | AR | 72701-2237 | |
| HIGGINBOTTOM, ERIC | | Address Redacted | | | | | | | |
| HIGGINS & HEATH INC | MARILYN LAROSA | 1901 W STATE RD 434 | | | | LONGWOOD | FL | 32750 | |
| HIGGINS & HEATH INC | | 1901 W STATE RD 434 | | | | LONGWOOD | FL | 32750 | |
| HIGGINS APPLIANCE | | PO BOX 125 | | | | COOPERS MILLS | ME | 04345 | |
| HIGGINS ASSOCIATES | | 8501 PATTERSON AVE | | | | RICHMOND | VA | 23229 | |
| HIGGINS II, MICHAEL | | Address Redacted | | | | | | | |
| HIGGINS JR , DAVE CHARLES | | Address Redacted | | | | | | | |
| HIGGINS JR , WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| HIGGINS JR, C EDWARD | | 4201 SOUTHAVEN RD | | | | RICHMOND | VA | 23235 | |
| HIGGINS JR, STEPHEN KELLY | | Address Redacted | | | | | | | |
| HIGGINS JR, WILLIAM E | | 137 MAYFAIR ST | | | | ALISO VIEJO | CA | 92656 | |
| HIGGINS LOCK & KEY SERVICE | | 2420 BATTLEGROUND AVE | | | | GREENSBORO | NC | 27408 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIGGINS LUMBER CO, JE | | 600 DAGGETT AVENUE | | | | UNION CITY | CA | 94587 | |
| HIGGINS LUMBER CO, JE | | PO BOX 945 | 600 DAGGETT AVENUE | | | UNION CITY | CA | 94587 | |
| HIGGINS, AARON ROBERT | | Address Redacted | | | | | | | |
| HIGGINS, ADAM WINSTON | | Address Redacted | | | | | | | |
| HIGGINS, ANDREW DEWAYNE | | Address Redacted | | | | | | | |
| HIGGINS, BEN MICHAEL | | Address Redacted | | | | | | | |
| HIGGINS, BRIAN ALAN | | Address Redacted | | | | | | | |
| HIGGINS, CAROLYN ANN | | 5400 NE 50TH ST | | | | OKLAHOMA CITY | OK | 73121-6003 | |
| HIGGINS, CHARLES | | 7653 INTERLACE ST | | | | LAS VEGAS | NV | 89149-0436 | |
| HIGGINS, CHARLES A | | Address Redacted | | | | | | | |
| HIGGINS, CHRIS SCOTT | | Address Redacted | | | | | | | |
| HIGGINS, CHRISTOPHER CARMICHAEL | | Address Redacted | | | | | | | |
| HIGGINS, CLAYTON R | | Address Redacted | | | | | | | |
| HIGGINS, CONNOR JAMES | | Address Redacted | | | | | | | |
| HIGGINS, CORRY P | | Address Redacted | | | | | | | |
| HIGGINS, CRAIG EVERETT | | Address Redacted | | | | | | | |
| HIGGINS, D LANCE | | 301 W MARKET ST | | | | SAN ANTONIO | TX | 78205 | |
| HIGGINS, DAN | | 61 MAIN ST | | | | WINDERMERE | FL | 34786 | |
| HIGGINS, DANIEL | | Address Redacted | | | | | | | |
| HIGGINS, DANIEL PHILIP | | Address Redacted | | | | | | | |
| HIGGINS, DIANE | | Address Redacted | | | | | | | |
| HIGGINS, DOYLE D | | Address Redacted | | | | | | | |
| HIGGINS, DUSTIN | | 3987 SARASOTA SPRINGS DR | | | | FT WORTH | TX | 76123 | |
| HIGGINS, DWAYNE | | Address Redacted | | | | | | | |
| HIGGINS, ED JOHN | | Address Redacted | | | | | | | |
| HIGGINS, ERIC C | | Address Redacted | | | | | | | |
| HIGGINS, HALEIGH ROCHELLE | | Address Redacted | | | | | | | |
| HIGGINS, JAMAL | | 3704 BATES | | | | SAINT LOUIS | MO | 63116 | |
| HIGGINS, JAMES L | | Address Redacted | | | | | | | |
| HIGGINS, JAMES THOMAS | | Address Redacted | | | | | | | |
| HIGGINS, JARED JAMES | | Address Redacted | | | | | | | |
| HIGGINS, JEFFREY M | | Address Redacted | | | | | | | |
| HIGGINS, JERRY LYNN | | Address Redacted | | | | | | | |
| HIGGINS, JOHN WILLIAM | | Address Redacted | | | | | | | |
| HIGGINS, JORDAN E | | Address Redacted | | | | | | | |
| HIGGINS, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| HIGGINS, KELLY ANN | | Address Redacted | | | | | | | |
| HIGGINS, MARK ANTHONY | | Address Redacted | | | | | | | |
| HIGGINS, MARTINO L | | 6034 HELEN ST | | | | GARDEN CITY | MI | 48135-2519 | |
| HIGGINS, MATT CHARLES | | Address Redacted | | | | | | | |
| HIGGINS, MATTHEW JAMES | | Address Redacted | | | | | | | |
| HIGGINS, MATTHEW JAMES | | Address Redacted | | | | | | | |
| HIGGINS, MIKE D | | Address Redacted | | | | | | | |
| HIGGINS, MITCH | | Address Redacted | | | | | | | |
| HIGGINS, MOLLY FAYE LYNN | | Address Redacted | | | | | | | |
| HIGGINS, NICHOLAS CHARLES | | Address Redacted | | | | | | | |
| HIGGINS, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| HIGGINS, RACHAEL MARIE | | Address Redacted | | | | | | | |
| HIGGINS, RANDY | | 2045 E BAY DR | | | | LARGO | FL | 33771-6300 | |
| HIGGINS, ROBERT | | Address Redacted | | | | | | | |
| HIGGINS, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| HIGGINS, RYAN | | Address Redacted | | | | | | | |
| HIGGINS, SARAH VALERIE | | Address Redacted | | | | | | | |
| HIGGINS, SEAN JAMES | | Address Redacted | | | | | | | |
| HIGGINS, SHERIDAN CATRELL | | Address Redacted | | | | | | | |
| HIGGINS, STACI LYNAY | | Address Redacted | | | | | | | |
| HIGGINS, TERRANCE LAVELLE | | Address Redacted | | | | | | | |
| HIGGINS, TERRI | | 2801 BRANDON CREEK PL | | | | RICHMOND | VA | 23233-6950 | |
| HIGGINS, TERRY | | 71 BROCKETT DR | | | | KENMORE | NY | 14223 | |
| HIGGINS, THOMAS BERNARD | | Address Redacted | | | | | | | |
| HIGGINS, TIFFANY LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIGGINS, TIFFANY LON | | Address Redacted | | | | | | | |
| HIGGINS, TIM | | 6400 WEST SNOWVILLE ROAD NO 1 | | | | BRECKVILLE | OH | 44141 | |
| HIGGINS, TIM | | LOC NO 0096 PETTY CASH | 6400 WEST SNOWVILLE ROAD NO 1 | | | BRECKVILLE | OH | 44141 | |
| HIGGINS, TIM ALAN | | Address Redacted | | | | | | | |
| HIGGINS, TIMOTHY | | 6302 GREENWOOD CT | | | | BELLEVILLE | MI | 48111 | |
| HIGGINS, TREVOR ANTHONY | | Address Redacted | | | | | | | |
| HIGGINS, TYLER | | Address Redacted | | | | | | | |
| HIGGINS, VALENCIA LATASHA | | Address Redacted | | | | | | | |
| HIGGINS, VICKI | | 3120 WADHAMS RD | | | | CLYDE | MI | 48049 4448 | |
| HIGGINS, WEST | | 606 BELL AIR DR | | | | CORPUS CHRISTI | TX | 78418 | |
| HIGGINS, ZAKREY LYNDALL | | Address Redacted | | | | | | | |
| HIGGS JR , ROBERT CLARENCE | | Address Redacted | | | | | | | |
| HIGGS, AARON DAVID | | Address Redacted | | | | | | | |
| Higgs, Allen T | | 1092 NW 37 St | | | | Miami | FL | 33127 | |
| HIGGS, AMANDA MICHELLE | | Address Redacted | | | | | | | |
| Higgs, Belinda S | | 3536 Shen Lake Dr | | | | Harrisonburg | VA | 22801 | |
| HIGGS, BRIAN | | Address Redacted | | | | | | | |
| HIGGS, HILLARY CHRISTINA | | Address Redacted | | | | | | | |
| HIGGS, JACE BRADY | | Address Redacted | | | | | | | |
| HIGGS, JASON | | PSC BOX 7389 VANCE AIRFORCE BA | | | | ENID | OK | 73705- | |
| HIGGS, JUSTIN JEDDE | | Address Redacted | | | | | | | |
| HIGGS, MONICA D | | Address Redacted | | | | | | | |
| HIGGS, NATHAN ALLEN | | Address Redacted | | | | | | | |
| HIGGS, TIMOTHY JAISON | | Address Redacted | | | | | | | |
| HIGH COUNTRY APPLIANCE | | PO BOX 773209 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| HIGH DEFINITION TECHNOLOGIES | | 10500 HWY 30 NO 205 | | | | COLLEGE STATION | TX | 77845 | |
| HIGH DEFINITION TECHNOLOGIES | | 12649 HWY 30 | | | | COLLEGE STATION | TX | 77845 | |
| HIGH DESERT APPLIANCES | | 730 W MAIN ST | | | | BARSTOW | CA | 92311 | |
| HIGH DESERT MEDICAL GROUP | | PO BOX 7007 | | | | LANCASTER | CA | 93539 | |
| HIGH DESERT TV | | PO BOX 3169 | | | | WICKENBURG | AZ | 85358 | |
| HIGH FLY PROMOTIONS | | PO BOX 21984 | | | | UPPER ARLINGTON | OH | 43221 | |
| HIGH IMPACT PROMOTIONS | | 2494 3RD ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| HIGH MUSEUM OF ART | | ROBERT W WOODRUFF ARTS CTR | 1280 PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| HIGH OCTANE MARKETING | | 27702 CROWN VALLEY PKY | D4 448 | | | LADERA RANCH | CA | 92694 | |
| HIGH POINT ENTERPRISE | | ELIZABETH HYDE | P O BOX 1009 | | | HIGH POINT | NC | 27261 | |
| HIGH POINT ENTERPRISE | | PO BOX 1009 | ATTN CIRCULAITON DEPT | | | HIGH POINT | NC | 27261 | |
| HIGH POINT ENTERPRISE | | PO BOX 1009 | | | | HIGH POINT | NC | 27261 | |
| HIGH POINT POLICE DEPARTMENT | | 1009 LEONARD AVENUE | SERVICES DIVISION | | | HIGH POINT | NC | 27260-5300 | |
| HIGH POINT POLICE DEPARTMENT | | SERVICES DIVISION | | | | HIGH POINT | NC | 272605300 | |
| HIGH POINT UTILITIES, CITY OF | | PO BOX 10039 | | | | HIGH POINT | NC | 27261-3039 | |
| HIGH POINT, CITY OF | | PO BOX 10039 | REVENUE COLLECTION DIV | | | HIGH POINT | NC | 27261-3039 | |
| HIGH POINT, CITY OF | | PO BOX 10039 BUS LICENSE OFF | 211 S HAMILTON ST | | | HIGH POINT | NC | 27261 | |
| HIGH POINT, CITY OF | | PO BOX 230 | | | | HIGH POINT | NC | 336-883-3178 | |
| HIGH POWER CONSTRUCTION CORP | | 51 20 35 ST | | | | LONG ISLAND CITY | NY | 11101 | |
| HIGH Q ELECTRONICS | | 1525 COOLIDGE AVE | | | | CHOWCHILLA | CA | 93610 | |
| HIGH REACH CO | | 1371 SW 32ND WAY | | | | DEERFIELD BEACH | FL | 33442 | |
| HIGH REACH CO LLC | | 6350 PINE GROVE GR | | | | TAMPA | FL | 33610 | |
| HIGH RESOLUTION ENGINEERING | | 7101 DARK LAKE DR | | | | CLARKSTON | MI | 48346 | |
| HIGH SCHOOL PROGRAMS INC | | PO BOX 5355 | | | | ENGLEWOOD | CO | 80155 | |
| HIGH SIERRA HOME SYSTEMS LLC | | 5245 HONEY BEAR DR | | | | SUN VALLEY | NV | 89433 | |
| HIGH SIERRA VIDEO | | 520 SUNSHINE LANE NO C | | | | RENO | NV | 89502 | |
| HIGH TECH ELECTRONICS | | 27 WEST MAIN ST | | | | GOWANDA | NY | 14070 | |
| HIGH TECH HAVEN | | 1653 ROUTE 27 | | | | EDISON | NJ | 08817 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIGH TECH INDUSTRIES INC | | FLOOR CARE SPECIALISTS | PO BOX 66 | | | GREENVILLE | TN | 37744 | |
| HIGH TECH INDUSTRIES INC | | PO BOX 66 | | | | GREENVILLE | TN | 37744 | |
| HIGH TECH OFFICE SYSTEMS | | 1805 NW CACHE RD | | | | LAWTON | OK | 73507 | |
| HIGH TECH PAINTING SERVICES | | 5746 UNION MILL RD STE 505 | | | | CLIFTON | VA | 20124 | |
| HIGH TECH SATELLITE SOUND &SEC | | 89 51 70TH AVE | | | | FOREST HILLS | NY | 11375 | |
| HIGH TECH SHARP ELECTRICAL | | 6475 JOLIET RD UNIT A | | | | LA GRANGE | IL | 60525 | |
| HIGH TECH SHARP ELECTRICAL | | CONTRACTORS INC | 6475 JOLIET RD UNIT A | | | LA GRANGE | IL | 60525 | |
| HIGH TECH TRONICS INC | | 6011 MELROSE LN | | | | OKLAHOMA CITY | OK | 73127 | |
| HIGH TECH TV & APPLIANCE INC | | 187 20 HILLSIDE AVE | | | | JAMAICA | NY | 11432 | |
| HIGH TECH VIDEO | | 51 AKA AVENUE | | | | PALERMO | CA | 95968 | |
| HIGH TECH VIDEO | | PO BOX 653 | | | | PALERMO | CA | 95968 | |
| HIGH TECH VIDEO/TV SERVICE | | 5104 23 MILE RD | | | | SHELBY TWP | MI | 48316 | |
| HIGH TECHNOLOGY VIDEO | | 3575 CAHUENGA BLVD 490 | | | | LOS ANGELES | CA | 90068 | |
| HIGH, ADAM HUNTER | | Address Redacted | | | | | | | |
| HIGH, ANTONIO | | 865 POMEROT AVE NO 110B | | | | SANTA CLARA | CA | 95051 | |
| HIGH, CHARLIE | | 1505 PIN OAK CT APT 20 | | | | RADCLIFF | KY | 40160-2465 | |
| HIGH, CHARLIE J | | Address Redacted | | | | | | | |
| HIGH, JUSTIN JACOB | | Address Redacted | | | | | | | |
| HIGH, KIMBERLY | | 1001 BUOY CT | | | | SUFFOLK | VA | 23435 | |
| HIGH, RYAN | | 3984 STONE ST | | | | HOPE MILLS | NC | 28348-2358 | |
| HIGH, TIFFANY LYNN | | Address Redacted | | | | | | | |
| HIGH, TIFFANY NICOLE | | Address Redacted | | | | | | | |
| HIGH, TOM | | 65 LA GARZA | | | | PISMO BEACH | CA | 93449 | |
| HIGH, TYRESE CHARMON | | Address Redacted | | | | | | | |
| HIGHAM, JAMES M | | 6729 BOOTH FORREST DR | | | | BARTLETT | TN | 38135-9146 | |
| HIGHAM, KYLE CHRISTOPHER | | Address Redacted | | | | | | | |
| HIGHAM, MICHAEL DAVID | | Address Redacted | | | | | | | |
| HIGHAM, TIMOTHY V | | 2629 Diamond Ct | | | | Woodridge | IL | 60517 | |
| HIGHAM, TIMOTHY V | Timothy V Higham | | | | | | | | |
| HIGHAM, TIMOTHY V | | Address Redacted | | | | | | | |
| HIGHBAUGH, DONALD G | | Address Redacted | | | | | | | |
| HIGHBAUGH, DONALD G | | RR 2 BOX 4A | | | | DUTTON | AL | 35744-9802 | |
| HIGHBAUGH, PAUL ALEXANDER | | Address Redacted | | | | | | | |
| HIGHER EDUCATION ASSIST AUTH | | PO BOX 4869 | | | | FRANKFORT | KY | 40604-4869 | |
| HIGHER EDUCATION STUDENT ASST | | PO BOX 529 | | | | NEWARK | NJ | 07101 | |
| HIGHFIELD, KEVIN DWAYNE | | Address Redacted | | | | | | | |
| HIGHJUMP SOFTWARE | HighJump Software Inc | Attn Jenny Anderson | 6455 City West Pkwy | | | Eden Prairie | MN | 55344 | |
| HIGHJUMP SOFTWARE | | DEPT CH 17036 | | | | PALATINE | IL | 60055-7036 | |
| HIGHJUMP SOFTWARE | | NW 5230 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5230 | |
| HIGHJUMP SOFTWARE | | | HIGHJUMP SOFTWARE | 6455 CITY WEST PARKWAY | | EDEN PRAIRIE | MN | 55344 | |
| HighJump Software Inc | Attn Jenny Anderson | 6455 City West Pkwy | | | | Eden Prairie | MN | 55344 | |
| HIGHLAND CATERING | | 7911 LONGMEADOW DR | | | | FREDRICK | MD | 21701 | |
| HIGHLAND CLEANING SERVICE | | PO BOX 161 | | | | HOPE MILLS | NC | 28348 | |
| HIGHLAND COMBINED COURT | | PO BOX 88 | | | | MONTEREY | VA | 24465 | |
| HIGHLAND DIGITAL LTD | | 17051 MIDDLETOWN RD | | | | BELOIT | OH | 44609 | |
| HIGHLAND ELECTRONICS CO | | 118 SCHALL LN | | | | LEECHBURG | PA | 15656 | |
| HIGHLAND FIRE PROTECTION CO | | PO BOX 550847 | | | | DALLAS | TX | 75355-0847 | |
| HIGHLAND FLORIST INC | | 6220S INDIAN RIVER ROAD | | | | VIRGINIA BEACH | VA | 23464 | |
| HIGHLAND GROVE LLC | | PO BOX 951137 | | | | CLEVELAND | OH | 44193-1137 | |
| HIGHLAND MALL | | PO BOX 64951 | | | | BALTIMORE | MD | 21264-4951 | |
| HIGHLAND PARK HOSP MED EQU | | DEPT 77 3496 | | | | CHICAGO | IL | 60678 | |
| HIGHLAND ROOFING | | 4007 PRODUCE ROAD | | | | LOUISVILLE | KY | 40218 | |
| HIGHLAND SEWER & WATER AUTH | | 120 TANK DR | | | | JOHNSTOWN | PA | 15904 | |
| HIGHLAND SEWER & WATER AUTHORITY | | 120 TANK DR | | | | JOHNSTOWN | PA | 15904 | |
| HIGHLAND UTILITIES DEPT, IN | | 3333 RIDGE ROAD | | | | HIGHLAND | IN | 46322 | |
| HIGHLAND WATER LLC | | 1338 S VALENTIA ST STE 110 | | | | DENVER | CO | 80247-2167 | |
| HIGHLAND, ALESHIA MICHELLE | | Address Redacted | | | | | | | |
| HIGHLAND, KELLY NICOLE | | Address Redacted | | | | | | | |
| HIGHLAND, MICHAEL | | 2819 S  ATTWOOD COURT | | | | VISALIA | CA | 93277 | |
| HIGHLAND, TOWN OF | | 3333 RIDGE ROAD | | | | HIGHLAND | IN | 46322 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIGHLANDER, JONATHAN M | | Address Redacted | | | | | | | |
| Highlands County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| HIGHLANDS RANCH COMMUNITY ASSC | | DEPT 843 | | | | DENVER | CO | 80281-0843 | |
| HIGHLANDS RANCH COMMUNITY ASSOCIATION | | DEPT 843 | | | | DENVER | CO | 80281-0843 | |
| HIGHLANDS RANCH METRO DIST | | 62 W PLAZA DR | | | | HIGHLANDS RANCH | CO | 80129 | |
| HIGHLANDS RANCH METRO DIST | | 62 WEST PLAZA DRIVE | | | | HIGHLANDS RANCH | CO | 80126 | |
| HIGHLANDS RANCH METRO DISTRICTS | | 62 WEST PLAZA DRIVE | | | | HIGHLANDS RANCH | CO | 80126 | |
| HIGHLEY & COX P C , DRS | | 4371 NARROW LN RD STE 100 | | | | MONTGOMERY | AL | 36116-2975 | |
| HIGHLEY, ARTHUR LEE | | Address Redacted | | | | | | | |
| HIGHLEY, SARAH | | 607 BRIDEWELL ST | 3 | | | LOS ANGELES | CA | 90042-0000 | |
| HIGHLEY, SARAH NICOLE | | Address Redacted | | | | | | | |
| HIGHLINE CAPITAL CORP | | PO BOX 973387 | | | | DALLAS | TX | 75397-3387 | |
| HIGHSAW, ROBERT | | 9321 RACQUET BALL LN | | | | INDIANAPOLIS | IN | 46260 | |
| HIGHSIGHTS PRESENTATIONS | | 6125 FENTON ST | | | | ARVADA | CO | 80003 | |
| HIGHSIGHTS PRESENTATIONS | | 682 PARTRIDGE CIR | | | | GOLDEN | CO | 80403 | |
| HIGHSMITH, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| HIGHSMITH, DIANA N | | Address Redacted | | | | | | | |
| HIGHSMITH, EVAN KIRBY | | Address Redacted | | | | | | | |
| HIGHSMITH, RONNIE B | | 5023 SR 70 | FLORIDA HWY PATROL | | | BRADENTON | FL | 34203 | |
| HIGHSMITH, RONNIE B | | 5023 SR 70 | | | | BRADENTON | FL | 34203 | |
| HIGHSMITH, SUSAN | | 5409 WHETSTONE RD | | | | RICHMOND | VA | 23234 | |
| HIGHSTREET, BARBARA A | | Address Redacted | | | | | | | |
| HIGHT, AMANDA | | Address Redacted | | | | | | | |
| HIGHT, CHRISTOPHER BRADLEY | | Address Redacted | | | | | | | |
| HIGHT, RAYMOND SMITH | | Address Redacted | | | | | | | |
| HIGHT, ROSS CRAIG | | Address Redacted | | | | | | | |
| HIGHTECH SIGNS | | 1812 RIO HILL CENTER | | | | CHARLOTTESVILLE | VA | 22901 | |
| HIGHTECH SIGNS | | 2165 SEMINOLE TRAIL | | | | CHARLOTTESVILLE | VA | 22901 | |
| HIGHTECH SIGNS | | 3975 28TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| HIGHTOWER JR, JOHN MICHAEL | | Address Redacted | | | | | | | |
| HIGHTOWER TV | | 5054 CHEROKEE ST | | | | ACWORTH | GA | 30101 | |
| HIGHTOWER TV INC | | 5823 B FAIRBURN ROAD | | | | DOUGLASVILLE | GA | 30134-2302 | |
| HIGHTOWER, BRYAN KEITH | | Address Redacted | | | | | | | |
| HIGHTOWER, COREY BRYCE | | Address Redacted | | | | | | | |
| HIGHTOWER, DREW JACOB | | Address Redacted | | | | | | | |
| HIGHTOWER, JARRETT | | Address Redacted | | | | | | | |
| HIGHTOWER, JUSTIN | | Address Redacted | | | | | | | |
| HIGHTOWER, KIESHA MARKIA | | Address Redacted | | | | | | | |
| HIGHTOWER, LACONNA MONIQUE | | Address Redacted | | | | | | | |
| HIGHTOWER, LARAMIE WAYNE | | Address Redacted | | | | | | | |
| HIGHTOWER, MARQUAVIOUS DION | | Address Redacted | | | | | | | |
| HIGHTOWER, QUINONES MARQUEZ | | Address Redacted | | | | | | | |
| HIGHTOWER, RASHAWN DAQUAN | | Address Redacted | | | | | | | |
| HIGHTOWER, SETH DAVID | | Address Redacted | | | | | | | |
| HIGHTOWER, STEPHEN EDWARD | | Address Redacted | | | | | | | |
| HIGHTOWER, TANISHA MONIQUE | | Address Redacted | | | | | | | |
| HIGHTOWER, TEDDI A | | Address Redacted | | | | | | | |
| HIGHTOWER, TEDDRYCK LADAREIUS | | Address Redacted | | | | | | | |
| HIGHTOWER, TONY RANDALL | | Address Redacted | | | | | | | |
| HIGHTOWER, WILLIAM PATRICK | | Address Redacted | | | | | | | |
| HIGHWART, CHRISTOPHER T | | Address Redacted | | | | | | | |
| HIGHWATER DESIGNS INC | | 90 STILES RD | | | | SALEM | NH | 03079 | |
| HIGHWAY AND TRAFFIC SIGNAL | | 529 MAIN STREET SUITE 201 | | | | CHARLESTOWN | MA | 02129 | |
| HIGHWAY AND TRAFFIC SIGNAL | | DESIGN INC | 529 MAIN STREET SUITE 201 | | | CHARLESTOWN | MA | 02129 | |
| HIGHWOODS FORSYTH PROPERTIES | | PO BOX 409370 | HIGHWOODS FIVE LEASE NO 505168 | | | ATLANTA | GA | 30384 | |
| HIGHWOODS FORSYTH PROPERTIES | | PO BOX 409370 | | | | ATLANTA | GA | 30384 | |
| HIGHWOODS PROPERTIES | | PO BOX 6120 | | | | GLEN ALLEN | VA | 23058-6120 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIGHWOODS REALTY LP | | 3100 SMOKETREE CT STE 600 | | | | RALEIGH | NC | 27604 | |
| HIGHWOODS REALTY LP | | PO BOX 409370 | STONY POINT II LEASE NO 505264 | | | ATLANTA | GA | 30384 | |
| HIGHWOODS REALTY LP | | PO BOX 409400 | C/O HIGHWOODS PROPERTIES INC | | | ATLANTA | GA | 30384 | |
| HIGHWOODS SERVICES | | 3100 SMOKETREE CT | SUITE 700 | | | RALEIGH | NC | 27604 | |
| HIGHWOODS SERVICES | | SUITE 700 | | | | RALEIGH | NC | 27604 | |
| HIGLEY, SCOTT THOMAS | | Address Redacted | | | | | | | |
| HIGNITE, JASON ALVIN | | Address Redacted | | | | | | | |
| HIGNITE, WILLIAM RUSSELL | | Address Redacted | | | | | | | |
| HIITT, ROBERT PAUL | | Address Redacted | | | | | | | |
| HIJAZ, SARA | | 2100 GROVE AVE APT 19 | | | | RICHMOND | VA | 23220-4550 | |
| HIKES, JOHN | | 4936 MERTON SQUARE | | | | LOUISVILLE | KY | 40241 | |
| HIKIDA, JASON YOHEI | | Address Redacted | | | | | | | |
| HIKO INC | | PO BOX 2474 | | | | CHESTER | VA | 23831 | |
| HIKO INC | | PO BOX 474 | | | | CHESTER | VA | 23831 | |
| HILAIRE, ANTHONY | | Address Redacted | | | | | | | |
| HILAIRE, DOUGLASS | | Address Redacted | | | | | | | |
| HILAIRE, PETER | | Address Redacted | | | | | | | |
| HILAND, ALLISA | | Address Redacted | | | | | | | |
| HILAND, ANDREA | | 7701 E OSBORN RD APT 143W | | | | SCOTTSDALE | AZ | 85251-7432 | |
| HILAND, ANDREA LYNN | | Address Redacted | | | | | | | |
| HILARD, DANNY | DANNY HILARD | 533 ENGLEHARD DR | | | | VIRGINIA BEACH | VA | 23462 | |
| HILARIO, GILBERTO SOUSA | | Address Redacted | | | | | | | |
| HILBERS, ABE | | Address Redacted | | | | | | | |
| HILBERS, ABE | | Address Redacted | | | | | | | |
| HILBERT DOROTHY C | | 2249 WESTWOOD PINE DRIVE | | | | MOSELEY | VA | 23120 | |
| HILBERT, JASON ANDREW | | Address Redacted | | | | | | | |
| HILBERT, JOSH | | Address Redacted | | | | | | | |
| HILBERT, JUSTIN DONALD | | Address Redacted | | | | | | | |
| HILBERTO PEREZ | PEREZ HILBERTO | 6225 SARATOGA BLVD APT 401 | | | | CORPUS CHRISTI | TX | 78414-3443 | |
| HILBERTS EQUIPMENT & WELDING | | 687 MEMORIAL HWY | | | | DALLAS | PA | 18612 | |
| HILBIG, JACOB TAYLOR | | Address Redacted | | | | | | | |
| HILBMANN, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| HILBRING, MONIQUE | | 4103 COLONIAL CT NO 4103 | | | | EAGELEVILLE | PA | 19403 | |
| HILBURN, DANIEL | | Address Redacted | | | | | | | |
| HILBURN, JEFFERY L | | 558 E NINE MILE RD LOT 24 | | | | PENSACOLA | FL | 32514-1469 | |
| HILBURN, SCOTT MATTHEW | | Address Redacted | | | | | | | |
| HILBURN, TONYA MICHELLE | | Address Redacted | | | | | | | |
| HILBY, LESTER | | Address Redacted | | | | | | | |
| HILD TV | | 2381 GROVE WAY | | | | CASTRO VALLEY | CA | 94546 | |
| HILD, JENNIFER | | 20213 KENOSHA ST | | | | HARPER WOODS | MI | 48225-2245 | |
| HILD, SCOTT JOSEPH | | Address Redacted | | | | | | | |
| HILDA M NEWBRY | | 4822 TARA WOODS DR E | | | | JACKSONVILLE | FL | 32210-7920 | |
| HILDA, SANCHEZ | | 701 N ALAMO RD | | | | EDINBURG | TX | 78541-8915 | |
| HILDA, SHOMBO | | 2140 W OAK RIDGE RD | | | | ORLANDO | FL | 32809-0000 | |
| HILDAGO COUNTY WATER | | 1325 PECAN STREET | | | | MCALLEN | TX | 78501 | |
| HILDAGO COUNTY WATER | | DISTRICT 3 | 1325 PECAN STREET | | | MCALLEN | TX | 78501 | |
| HILDEBRAND TRUSTEE, HENRY E | | CHAPTER 13 TRUSTEE | PO BOX 190664 | | | NASHVILLE | TN | 37219 | |
| HILDEBRAND TRUSTEE, HENRY E | | PO BOX 190664 | | | | NASHVILLE | TN | 37219 | |
| HILDEBRAND, DANIELLE NICHOLE | | Address Redacted | | | | | | | |
| HILDEBRAND, WHITNEY | | Address Redacted | | | | | | | |
| HILDEBRAND, ZAKERY RICHARD | | Address Redacted | | | | | | | |
| HILDEBRANDT, SARAH | | 8836 EMBASSY | | | | STERLING HEIGHTS | MI | 48313-0000 | |
| HILDEBRANDT, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| HILDEBRANT, ADAM MICHAEL | | Address Redacted | | | | | | | |
| HILDEBRANT, JOHN D | | 251 COVENTRY CLOSE | | | | CHESAPEAKE | VA | 23320-4650 | |
| HILDEBRANT, RON M | | 771 SOUTH ST | | | | REDDING | CA | 96001 | |
| HILDEBRANT, RON MINH | | Address Redacted | | | | | | | |
| HILDENBRAND, JACOB AARON | | Address Redacted | | | | | | | |
| HILDERBRAN, WILL JEFFREY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILDERBRAN, WILLIAM JEFFREY | | Address Redacted | | | | | | | |
| HILDERBRAND, DARYL | | 18831 N 16TH PLACE | | | | PHOENIX | AZ | 85024 | |
| HILDERBRAND, DARYL J | | Address Redacted | | | | | | | |
| HILDERBRAND, JOHN | | Address Redacted | | | | | | | |
| HILDERHOF, CHRISTOPHER TYLER | | Address Redacted | | | | | | | |
| HILDERMAN, SUSAN | | 815 SEABRIGHT LN | | | | SOLANA BEACH | CA | 92075-0000 | |
| HILDRED, SUSAN J | | 86 1/2 MAIN ST | | | | NEWTOWN | CT | 06470 | |
| HILDRETH, DAVID | | Address Redacted | | | | | | | |
| HILDRETH, HEATHER J | | Address Redacted | | | | | | | |
| HILDRETH, MICHAEL | | 1181 ANDERSON RIDGE RD | | | | SCRANTON | SC | 29591 | |
| HILE, CHRISTOPHER | | Address Redacted | | | | | | | |
| HILER, LUCAS JORDAN | | Address Redacted | | | | | | | |
| HILES, ANTHONY JEROME | | Address Redacted | | | | | | | |
| HILES, CHRISTA M | | Address Redacted | | | | | | | |
| HILES, JOSEPH PERRY | | Address Redacted | | | | | | | |
| HILES, LAWRENCE | | 6600 SCENIC TRAIL | | | | LOUISVILLE | KY | 40272 | |
| HILES, LAWRENCE S | | Address Redacted | | | | | | | |
| HILEX POLYHOLDING CO LLC | | 101 E CAROLINA AVE | | | | HARTSVILLE | SC | 29550 | |
| HILEX POLYHOLDING CO LLC | | 101 E CAROLINA AVE | | | | HARTSVILLE | SC | 29550 | |
| HILFIKER, AARON D | | Address Redacted | | | | | | | |
| HILFMAN, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| HILGEMAN, THOMAS | | 655 BIRCHWOOD DR | | | | PORT NECHES | TX | 77651-0000 | |
| HILGEMAN, THOMAS WALTON | | Address Redacted | | | | | | | |
| HILGENBERG, BRENDON KEITH | | Address Redacted | | | | | | | |
| HILGENBERG, JAMES | | 1355 EASTWOOD DR | | | | AURORA | IL | 60506 | |
| HILGENBERG, JEFFREY | | 5811 ROSE AVE NO8 | | | | COUNTRYSIDE | IL | 60525-0000 | |
| HILGENBERG, JEFFREY JAMES | | Address Redacted | | | | | | | |
| HILGENBERG, JOHN & EVELYN | KENNETH G  GILMAN | GILMAN & PASTOR  LLP | 63 ATLANTIC AVE STE 3 | | | BOSTON | MA | 02110 | |
| HILGERT, GRANT D | | Address Redacted | | | | | | | |
| HILGREEN, JAMES | | 2532 CENTRAL PARK BLVD | | | | BEDFORD | TX | 70000 | |
| HILINSKI, CHRISTOPHER | | Address Redacted | | | | | | | |
| HILINSKI, COREY F | | Address Redacted | | | | | | | |
| HILKE, BLAKE THOMAS | | Address Redacted | | | | | | | |
| HILL & ASSOCIATES INC, DAN | | PO BOX 720660 | | | | NORMAN | OK | 73070-4500 | |
| HILL & BARLOW | | ONE INTERNATIONAL PL | | | | BOSTON | MA | 02110-2600 | |
| HILL & COMPANY | | 5125 NW 5TH PLACE | | | | OKLAHOMA CITY | OK | 73127 | |
| HILL & RAINEY | | VIRGINIA FIRST BUILDING | SUITE 517 | | | PETERSBURG | VA | 23803 | |
| HILL & RAINEY | | VIRGINIA FIRST BUILDING | | | | PETERSBURG | VA | 23803 | |
| HILL & WILKINSON INC | | 800 KLEIN RD STE 100 | | | | PLANO | TX | 75074 | |
| HILL & WILKINSON INC | | SUITE 190 | | | | DALLAS | TX | 75243 | |
| HILL BERNARD | | 4857 BURTWOOD LANE | | | | RICHMOND | VA | 23224 | |
| HILL BROS TRANSPORTATION | | 7850 I ST | | | | OMAHA | NE | 68127 | |
| HILL BROTHERS TRANSPORTATION | | HILL BROTHERS TRANSPORTATION | | 7878 I STREET | | OMAHA | NE | 68127 | |
| HILL CREST FLORIST | | PO BOX 5989 | | | | BOSSIER CITY | LA | 71171-5989 | |
| HILL DONNELLY CORP | | PO BOX 14417 | 2602 S MACDILL AVE | | | TAMPA | FL | 33690-9900 | |
| HILL ELECTRIC | | 1513 EMIL ST | | | | MADISON | WI | 53713 | |
| HILL ELECTRIC COMPANY | | PO BOX 80009 | | | | AUSTIN | TX | 78708 | |
| HILL FARRER & BURRILL LLP | | 300 S GRAND AVE 37TH FL | | | | LOS ANGELES | CA | 900714840 | |
| HILL FARRER & BURRILL LLP | | 300 S GRAND AVE 37TH FL | | | | LOS ANGELES | CA | 900071-3147 | |
| HILL FENCE CO | | 632 EDGEMOOR RD | | | | POWELL | TN | 37849 | |
| HILL FICK, DAMIAN NICHOLI | | Address Redacted | | | | | | | |
| HILL GALEN N | | 942 GREENWOOD DRIVE | | | | GREENSBORO | NC | 27410 | |
| HILL GILSTRAP PERKINS ET AL | | 1 INFORMATION WAY STE 200 | | | | LITTLE ROCK | AR | 72202 | |
| HILL II, DAVID WILLIAM | | Address Redacted | | | | | | | |
| HILL III, CURTIS | | Address Redacted | | | | | | | |
| HILL IV, WILLIAM EDWARD | | Address Redacted | | | | | | | |
| HILL JOHN | | 23803 DABNEY MILL RD | | | | PETERSBURG | VA | 23803 | |
| HILL JR, JOHN | | 5622 EVERGREEN ST | | | | LAURYS STATION | PA | 18059 | |
| HILL JR, JOHN E | | Address Redacted | | | | | | | |
| HILL JR, MARVIN LANCE | | Address Redacted | | | | | | | |
| HILL JR, NORMAN | | 20116 SO GALWAY AVE | | | | CARSON | CA | 90746 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILL MANUFACTURING CO INC | | 1500 JONESBORO RD SE | | | | ATLANTA | GA | 30315 | |
| HILL PHOENIX | | PO BOX 404168 | | | | ATLANTA | GA | 30384-4168 | |
| HILL PLUMBING INC | | PO BOX 3019 | | | | LUFKIN | TX | 75903 | |
| HILL RAYMOND | | 6 KENILWORTH ST | | | | BILLERCIA | MA | 01821 | |
| HILL SERVICES INC | | DEPT 369 PO BOX 1000 | | | | MEMPHIS | TN | 381480369 | |
| HILL SERVICES INC | | PO BOX 1000 DEPT 369 | | | | MEMPHIS | TN | 38148-0369 | |
| HILL STATON ENGINEERS INC | | 1822 LEDO RD/PO BOX 71846 | | | | ALBANY | GA | 31707 | |
| HILL STATON ENGINEERS INC | | PO BOX 4302 | | | | COLUMBUS | GA | 31904 | |
| HILL TOP ELECTRONIC SERVICE | | 205 CHERRY ST | | | | JAMESTOWN | NY | 14701 | |
| HILL, A J | | Address Redacted | | | | | | | |
| HILL, ADAM HILL JOSHUA | | Address Redacted | | | | | | | |
| HILL, ADAM RICHARD | | Address Redacted | | | | | | | |
| HILL, AKILAH | | Address Redacted | | | | | | | |
| HILL, ALBERTA | | 1220 CHERRY ST | | | | HAMMOND | IN | 46324-1643 | |
| HILL, ALEXANDER | | Address Redacted | | | | | | | |
| HILL, ALEXANDER | | Address Redacted | | | | | | | |
| HILL, ALFRED WILSON | | Address Redacted | | | | | | | |
| HILL, ALYSON NICOLE | | Address Redacted | | | | | | | |
| HILL, ALYSSA MARIE | | Address Redacted | | | | | | | |
| HILL, AMANDA | | 50 54 BROADWAY APT 6A | | | | WOODSIDE | NY | 11377 | |
| HILL, AMANDA T | | Address Redacted | | | | | | | |
| HILL, AMAR | | 2400 CLAYTON AVE | | | | HARRISBURG | PA | 17109-0000 | |
| HILL, AMBROSIA RENEE | | Address Redacted | | | | | | | |
| HILL, AMBUR DIANE | | Address Redacted | | | | | | | |
| HILL, ANDRE MATTHEW | | Address Redacted | | | | | | | |
| HILL, ANDREA ANNETTE | | Address Redacted | | | | | | | |
| HILL, ANDREW | | Address Redacted | | | | | | | |
| HILL, ANDREW RICHARD | | Address Redacted | | | | | | | |
| HILL, ANDREW RYAN | | Address Redacted | | | | | | | |
| HILL, ANDREW STEWART | | Address Redacted | | | | | | | |
| HILL, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| HILL, ANGEL | | Address Redacted | | | | | | | |
| HILL, ANTHONEY DE VAUGHN | | Address Redacted | | | | | | | |
| HILL, ANTHONY QUIN | | Address Redacted | | | | | | | |
| HILL, ANTONIO DONTAY | | Address Redacted | | | | | | | |
| HILL, ANTONIO V | | Address Redacted | | | | | | | |
| HILL, ARTHUR KENNEDY | | Address Redacted | | | | | | | |
| HILL, ASHLA | | 6312 AMASIS COURT | | | | RICHMOND | VA | 23234 | |
| HILL, ASHLA C | | Address Redacted | | | | | | | |
| HILL, ASHLEY | | Address Redacted | | | | | | | |
| HILL, ASHLEY DENISE | | Address Redacted | | | | | | | |
| HILL, ASHLEY DEVEREAUX | | Address Redacted | | | | | | | |
| HILL, ASHLEY LATRECE | | Address Redacted | | | | | | | |
| HILL, ASHLEY SHANTAY | | Address Redacted | | | | | | | |
| HILL, AUSTIN | | 4772 MOON CHASE DRIVE | | | | BUFORD | GA | 30519 | |
| HILL, BENITA | | 1403 WILLIAM ST | | | | FLOSSMOOR | IL | 60422 | |
| HILL, BERNARD L | | Address Redacted | | | | | | | |
| HILL, BEVERLY J | | 1206 S MEADOW DRIVE | | | | ARDMORE | OK | 73401 | |
| HILL, BRADLEY JAMES | | Address Redacted | | | | | | | |
| HILL, BRANDI LATAVIA | | Address Redacted | | | | | | | |
| HILL, BRANDON | | Address Redacted | | | | | | | |
| HILL, BRANDON KYLE | | Address Redacted | | | | | | | |
| HILL, BRANDON L | | Address Redacted | | | | | | | |
| HILL, BRAXTON | | Address Redacted | | | | | | | |
| HILL, BREANA | | Address Redacted | | | | | | | |
| HILL, BRENDA ASHLEY | | Address Redacted | | | | | | | |
| HILL, BRETT FRANKLIN | | Address Redacted | | | | | | | |
| HILL, BRIAN | | 521 TIAR DR | | | | GRAND JUNCTION | CO | 81503 | |
| HILL, BRIAN | | 7905 HOWELL ST | | | | OMAHA | NE | 68122 | |
| HILL, BRIAN CHRIS | | Address Redacted | | | | | | | |
| HILL, BRIAN EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILL, BRIAN GREGORY | | Address Redacted | | | | | | | |
| HILL, BRIAN MARQUISE | | Address Redacted | | | | | | | |
| HILL, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| HILL, BRYAN A | | Address Redacted | | | | | | | |
| HILL, BRYAN JAMES | | Address Redacted | | | | | | | |
| HILL, BRYSON WENDELL | | Address Redacted | | | | | | | |
| HILL, CARL ALBERT | | Address Redacted | | | | | | | |
| Hill, Carl C | | 2100 Sunkist Ave | | | | Waukesha | WI | 53188-2108 | |
| HILL, CHAD | | 1637 RIO HILL DRIVE 102 | | | | CHARLOTTESVILLE | VA | 22901-0000 | |
| HILL, CHAD ALLEN | | Address Redacted | | | | | | | |
| HILL, CHRIS | | 2619 PADDLE WHEEL DR | | | | NASHVILLE | TN | 37214 | |
| HILL, CHRIS LEE | | Address Redacted | | | | | | | |
| HILL, CHRISTI | | 1120 OXFORD SQ | | | | EVANSVILLE | IN | 47710-3506 | |
| HILL, CHRISTIN | | 303 13TH ST | | | | KNOXVILLE | TN | 37916-0000 | |
| HILL, CHRISTINA LYNN | | Address Redacted | | | | | | | |
| HILL, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| HILL, CHRISTOPHER D | | Address Redacted | | | | | | | |
| HILL, CHRISTOPHER F | | Address Redacted | | | | | | | |
| HILL, CHRISTOPHER RAYMOND | | Address Redacted | | | | | | | |
| HILL, CIARA CHARMAINE | | Address Redacted | | | | | | | |
| HILL, COREY R | | Address Redacted | | | | | | | |
| HILL, COURTNEY RENEE | | Address Redacted | | | | | | | |
| HILL, CRISTINA LANETTE | | Address Redacted | | | | | | | |
| HILL, CURTIS | | 5201 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32226-3208 | |
| HILL, DAMARCUS IAN CORTES | | Address Redacted | | | | | | | |
| HILL, DANIEL | | Address Redacted | | | | | | | |
| HILL, DANIEL SCOTT | | Address Redacted | | | | | | | |
| HILL, DANIEL SCOTT | | Address Redacted | | | | | | | |
| HILL, DANIELLE MARIE | | Address Redacted | | | | | | | |
| HILL, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| HILL, DANNY | | 707 NEWCASTLE ST | | | | BRUNSWICK | GA | 31520 | |
| HILL, DANNY RAY | | Address Redacted | | | | | | | |
| HILL, DANNY RAY | | Address Redacted | | | | | | | |
| HILL, DARIAN ANTOINE | | Address Redacted | | | | | | | |
| HILL, DARIUS | | Address Redacted | | | | | | | |
| HILL, DARRELL ANTHONY | | Address Redacted | | | | | | | |
| HILL, DARREN | | PO BOX 391200 | | | | ANZA | CA | 92539 | |
| HILL, DAVID RUSSELL | | Address Redacted | | | | | | | |
| HILL, DEANDRA | | 255 HARRY S TRUMAN DR | | | | LARGO | MD | 20774-0000 | |
| HILL, DEANDRA | | Address Redacted | | | | | | | |
| HILL, DEBORAH | | 6327 CHARLES TOWN RD | | | | KEARNEYSVILLE | WV | 25430 | |
| HILL, DELVIN MANDELA | | Address Redacted | | | | | | | |
| HILL, DERECK WILLIAM | | Address Redacted | | | | | | | |
| HILL, DERRICK RAMON | | Address Redacted | | | | | | | |
| HILL, DEVAUGHNTAE RENARD | | Address Redacted | | | | | | | |
| HILL, DON B | | Address Redacted | | | | | | | |
| HILL, DONALD | | 3508 HILLSIDE DR | | | | DEL CITY | OK | 73115 | |
| HILL, DONALD C | | 158 CANNON DRIVE | | | | LEESBURG | GA | 31763 | |
| HILL, DONALD CLAYTON | | Address Redacted | | | | | | | |
| HILL, DONALD L | | Address Redacted | | | | | | | |
| Hill, Douglas | | 16840 SW 108 Ave | | | | Miami | FL | 33157 | |
| HILL, DWAYNE | | 517 HARTSTOCK LOOP | APT A | | | FORT BENNING | GA | 31905-0000 | |
| HILL, DWAYNE R | | 517 HARTSTOCK LOOP | APT A | | | FORT BENNING | GA | 31905 | |
| HILL, DWIGHT E | | Address Redacted | | | | | | | |
| HILL, EBONY DAWNIKA | | Address Redacted | | | | | | | |
| HILL, ERIC | | 1511 N ADAMS ST | | | | POTTSTOWN | PA | 19464-0000 | |
| HILL, ERIC | | Address Redacted | | | | | | | |
| HILL, ERIC JOHN | | Address Redacted | | | | | | | |
| HILL, ERICA | | 640 MCNEECE ST | | | | TUPELO | MS | 38804 | |
| HILL, ERICA TESSA | | Address Redacted | | | | | | | |
| HILL, ERIN LARSON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILL, EUNICE PAMELA | | Address Redacted | | | | | | | |
| HILL, FELICO O | | PO BOX 596 | | | | LUTHERSVILLE | GA | 30251 | |
| HILL, FLORETA | | 102 CYPRESS CRESCENT | | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| HILL, FREDDIE LOVE | | Address Redacted | | | | | | | |
| HILL, GARY | | 2905 TRAILWOOD LN | | | | LEXINGTON | KY | 40511 | |
| HILL, GARY PAUL | | Address Redacted | | | | | | | |
| HILL, GERALD RAYMOND | | Address Redacted | | | | | | | |
| HILL, GLEN | | Address Redacted | | | | | | | |
| HILL, GREGORY | | 1103 JAMES HOPKINS | | | | JACKSONVILLE | AL | 36265 | |
| HILL, GREGORY | | Address Redacted | | | | | | | |
| HILL, GWENDOLY | | 11283 KESSLER PL | | | | MANASSAS | VA | 20109-7780 | |
| HILL, GWENDOLY A | | 11283 KESSLER PL | | | | MANASSAS | VA | 20109 | |
| HILL, HEATHER M | | Address Redacted | | | | | | | |
| HILL, HENRY | | Address Redacted | | | | | | | |
| Hill, Hien T | | 542 Daybreak Dr | | | | St George | UT | 84770-5132 | |
| HILL, HOWARD A | | 317 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-4047 | |
| HILL, HYNIKEN LEBORIS | | Address Redacted | | | | | | | |
| HILL, IJATIEMA D | | Address Redacted | | | | | | | |
| HILL, ISAIAH ANTONIO | | Address Redacted | | | | | | | |
| HILL, J M | | 526 WEST OAK ST | | | | COAL CITY | IL | 60416 | |
| HILL, J MYKEL | | Address Redacted | | | | | | | |
| HILL, JACQUELI M | | 11009 BLAIRS CREEK WAY | | | | SMITHFIELD | VA | 23430-4113 | |
| HILL, JAIMS K | | Address Redacted | | | | | | | |
| HILL, JAKENYA WAUKEEM | | Address Redacted | | | | | | | |
| HILL, JANOAH PATRICK | | Address Redacted | | | | | | | |
| HILL, JAQUAN LAMAR | | Address Redacted | | | | | | | |
| HILL, JARED | | Address Redacted | | | | | | | |
| HILL, JARED K | | Address Redacted | | | | | | | |
| HILL, JARROD JAMAAL | | Address Redacted | | | | | | | |
| HILL, JASMIN | | Address Redacted | | | | | | | |
| HILL, JASMINE CHERIE | | Address Redacted | | | | | | | |
| HILL, JASON | | 2706 AUTUMN CHASE DR | | | | CHATTANOOGA | TN | 37421 | |
| HILL, JASON BRANDON | | Address Redacted | | | | | | | |
| HILL, JASON KEITH | | Address Redacted | | | | | | | |
| HILL, JASON MICHAEL | | Address Redacted | | | | | | | |
| HILL, JASON P | | Address Redacted | | | | | | | |
| HILL, JAYNE | | 5524 JASPER BATTE ST | | | | LAS VEGAS | NV | 89130 | |
| HILL, JEFFREY DONNELL | | Address Redacted | | | | | | | |
| HILL, JENNIFER RENEE | | Address Redacted | | | | | | | |
| HILL, JEREL A | | 6802 MISSOURI MCELMURRAY DR | | | | LIZELLA | GA | 31052-3711 | |
| HILL, JEREL AUBREY | | Address Redacted | | | | | | | |
| HILL, JEREMIAH JOHNSON | | Address Redacted | | | | | | | |
| HILL, JEREMIAH JOSEPH | | Address Redacted | | | | | | | |
| HILL, JEREMY CURTIS | | Address Redacted | | | | | | | |
| HILL, JEREMY GORODA | | Address Redacted | | | | | | | |
| HILL, JEREMY LEONARD | | Address Redacted | | | | | | | |
| HILL, JESSICA LASHAY | | Address Redacted | | | | | | | |
| HILL, JESSICA MARIE | | Address Redacted | | | | | | | |
| HILL, JESSIE SHALANE | | Address Redacted | | | | | | | |
| HILL, JIM | | 1905 FAIRWAY DR | | | | WICKLIFFE | OH | 44092-1177 | |
| HILL, JOE | | 4420 N VARSITY AVE NO 1119 | | | | SAN BERNARDINO | CA | 92407 | |
| HILL, JOE M | | 4485 N SIERRA WAY APT C | | | | SAN BERNARDINO | CA | 92407-3831 | |
| HILL, JOHN BARNETTE | | Address Redacted | | | | | | | |
| HILL, JOHN OTTO | | Address Redacted | | | | | | | |
| HILL, JOHN PATRICK | | Address Redacted | | | | | | | |
| HILL, JOHN S | | 5317 WALSH ST | | | | ST LOUIS | MO | 63109-3225 | |
| HILL, JONATHAN | | Address Redacted | | | | | | | |
| HILL, JONATHAN DAVID | | Address Redacted | | | | | | | |
| HILL, JONATHAN JAMES | | Address Redacted | | | | | | | |
| HILL, JONATHAN RICHARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILL, JONATHAN TYLER | | Address Redacted | | | | | | | |
| HILL, JOSEPH B | | Address Redacted | | | | | | | |
| HILL, JOSEPH DEE | | Address Redacted | | | | | | | |
| HILL, JOSEPH MYERS | | Address Redacted | | | | | | | |
| HILL, JOSEPH PETER | | Address Redacted | | | | | | | |
| HILL, JOSH RYAN | | Address Redacted | | | | | | | |
| HILL, JOSHUA | | Address Redacted | | | | | | | |
| HILL, JOSHUA DANE | | Address Redacted | | | | | | | |
| HILL, JOSHUA RYAN | | Address Redacted | | | | | | | |
| HILL, JULIA L | | Address Redacted | | | | | | | |
| HILL, JUNE CAROL | | Address Redacted | | | | | | | |
| HILL, JUSTIN | | Address Redacted | | | | | | | |
| HILL, JUSTIN | | Address Redacted | | | | | | | |
| HILL, JUSTIN AARON | | Address Redacted | | | | | | | |
| HILL, JUSTIN R | | Address Redacted | | | | | | | |
| HILL, KAREN | | 2217 AVINELL DR | | | | MILTON | WV | 25541 | |
| HILL, KAREN ELIZABETH | | Address Redacted | | | | | | | |
| HILL, KARENA ELIZABETH | | Address Redacted | | | | | | | |
| HILL, KARI | | 111 MILL CREEK RD | | | | PIEDMONT | SC | 29673 | |
| HILL, KATHERINE JEAN | | Address Redacted | | | | | | | |
| HILL, KEISHNEY | | Address Redacted | | | | | | | |
| HILL, KEITH | | PO BOX 330688 | | | | JACKSONVILLE | FL | 32233 | |
| HILL, KEITH R | | Address Redacted | | | | | | | |
| HILL, KEN | | 4416 WHITECAP RD | | | | MARIETTA | GA | 30066 | |
| HILL, KENNETH AUSTIN | | Address Redacted | | | | | | | |
| HILL, KEON SONTE | | Address Redacted | | | | | | | |
| HILL, KERVIN | | 15151 LEEDS LN | | | | DAVIE | FL | 33331-3247 | |
| HILL, KEVIN | | Address Redacted | | | | | | | |
| HILL, KEVIN | | Address Redacted | | | | | | | |
| HILL, KEVIN | | Address Redacted | | | | | | | |
| HILL, KEVIN | | Address Redacted | | | | | | | |
| Hill, Kim D | | PO Box 470173 | | | | Brooklyn | NY | 11247 | |
| HILL, KIMBERLY ANN | | Address Redacted | | | | | | | |
| HILL, KIMBERLY ANN | | Address Redacted | | | | | | | |
| HILL, KOLLIN DAVID | | Address Redacted | | | | | | | |
| HILL, KOREY GRANT | | Address Redacted | | | | | | | |
| HILL, KREVONDA | | Address Redacted | | | | | | | |
| HILL, KRISTINE | | 16073 N BROKEN TOP DR | | | | NAMPA | ID | 83651 | |
| HILL, KRYSTAL SHERRON | | Address Redacted | | | | | | | |
| HILL, KYLE THOMAS | | Address Redacted | | | | | | | |
| HILL, LARRY DONELL | | Address Redacted | | | | | | | |
| HILL, LAURA B | | Address Redacted | | | | | | | |
| HILL, LAUREN NICOLE | | Address Redacted | | | | | | | |
| HILL, LAWREN | | Address Redacted | | | | | | | |
| HILL, LEE HOLLIS | | Address Redacted | | | | | | | |
| HILL, LEOLA | | 7654 S GREENWOOD AVE | | | | CHICAGO | IL | 60619-2617 | |
| HILL, LEONARD LEE | | Address Redacted | | | | | | | |
| HILL, LESLIE | | 109 DELANOR DRIVE | | | | CARRIER MILLS | IL | 62917 | |
| HILL, LESLIE CHANTES | | Address Redacted | | | | | | | |
| HILL, LETONE | | 3607 55 MCCUISTON RD | | | | GREENSBORO | NC | 27407 | |
| HILL, LINDA | | 7205 TREEMONT | | | | ROWLETT | TX | 75089 | |
| HILL, LINDA | | 7205 TREMONT DR | | | | ROWLETT | TX | 75089 | |
| HILL, LLOYD | | PO BOX 1464 | | | | CHARLOTTESVILLE | VA | 22902 | |
| HILL, LLOYD SHOTWELL | | Address Redacted | | | | | | | |
| HILL, LYNNETTE | | 7762 N MCCAFFREY | | | | FRESNO | CA | 63722-0000 | |
| HILL, LYON D | | Address Redacted | | | | | | | |
| HILL, MAKOTO LASHARD | | Address Redacted | | | | | | | |
| HILL, MARC RYAN | | Address Redacted | | | | | | | |
| HILL, MARCUS D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILL, MARK | | 3508 NW 23RD CT | | | | LAUDERDALE LAKES | FL | 33311 | |
| HILL, MARK ALLEN | | Address Redacted | | | | | | | |
| HILL, MARK C | | Address Redacted | | | | | | | |
| HILL, MARKEYA BENITA | | Address Redacted | | | | | | | |
| HILL, MARLONN ANN | | Address Redacted | | | | | | | |
| HILL, MARQUES A | | Address Redacted | | | | | | | |
| HILL, MARQUESA | | 131 CLARK ST | | | | HILLSIDE | NJ | 07205-0000 | |
| HILL, MARY MARGARET | | Address Redacted | | | | | | | |
| HILL, MATTHEW ALAN | | Address Redacted | | | | | | | |
| HILL, MATTHEW ANTIONE | | Address Redacted | | | | | | | |
| HILL, MATTHEW CHANCE | | Address Redacted | | | | | | | |
| HILL, MEKIAEL EDWARD | | Address Redacted | | | | | | | |
| HILL, MELISSA ADA | | Address Redacted | | | | | | | |
| HILL, MICHAEL | | 2011 HILL RD | | | | LEXINGTON | NC | 27292 | |
| HILL, MICHAEL | | 4747 CUMBERLAND DRIVE | | | | SAVANNAH | GA | 31405 | |
| HILL, MICHAEL | | Address Redacted | | | | | | | |
| HILL, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| HILL, MICHAEL LEE | | Address Redacted | | | | | | | |
| HILL, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| HILL, MICHAEL TAYLOR | | Address Redacted | | | | | | | |
| HILL, MICHAEL WARREN | | Address Redacted | | | | | | | |
| HILL, MICHEAL | | 1802 BAY ST SE | | | | WASHINGTON | DC | 20003-2509 | |
| HILL, MONICA M | | Address Redacted | | | | | | | |
| HILL, MURPHY CLARK | | Address Redacted | | | | | | | |
| HILL, NATHAN PAUL | | Address Redacted | | | | | | | |
| HILL, NICHOLAS AARON | | Address Redacted | | | | | | | |
| HILL, NICHOLAS ALEXANDER | | Address Redacted | | | | | | | |
| HILL, NICHOLAS AUSTIN | | Address Redacted | | | | | | | |
| HILL, NICHOLAS D | | Address Redacted | | | | | | | |
| HILL, NICOLE | | 4200 SPRINGBOURNE WAY APT 202 | | | | LOUISVILLE | KY | 40241-5170 | |
| HILL, NICOLE ANN | | Address Redacted | | | | | | | |
| HILL, NICOLE K | | PO BOX 82603 | | | | PITTSBURGH | PA | 15218-0603 | |
| HILL, NICOLE MAYE | | Address Redacted | | | | | | | |
| HILL, ORLANDO MARTIN | | Address Redacted | | | | | | | |
| HILL, PATRICIA | | 1040 NEW BRITAIN DR SW | | | | ATLANTA | GA | 30331-8303 | |
| HILL, PATRICK J | | Address Redacted | | | | | | | |
| HILL, PEBBLE SHARNAE | | Address Redacted | | | | | | | |
| HILL, PHYLLIS E | | 1222 BARNEY AVE | | | | FLINT | MI | 48503-3203 | |
| HILL, PRINCE ROLAND | | Address Redacted | | | | | | | |
| HILL, QUINCY TRASHON | | Address Redacted | | | | | | | |
| HILL, RACHEL ELIZABETH | | Address Redacted | | | | | | | |
| HILL, RACHEL LYNN | | Address Redacted | | | | | | | |
| HILL, RANDOLPH FRAZIER | | Address Redacted | | | | | | | |
| HILL, REBECCA ANN | | Address Redacted | | | | | | | |
| HILL, RICH | | 212 SOUTH YOUREE ST | | | | BOSSIER CITY | LA | 71111 | |
| HILL, RICHARD | | 2620 GREEN HAZE AVE | | | | RACINE | WI | 53406-1902 | |
| HILL, RICHARD | | Address Redacted | | | | | | | |
| HILL, RICHARD ALAN | | Address Redacted | | | | | | | |
| HILL, RICHARD BRANDON | | Address Redacted | | | | | | | |
| HILL, RICHARD DENNIS | | Address Redacted | | | | | | | |
| HILL, RICHARD RASHAD | | Address Redacted | | | | | | | |
| HILL, RICHLAND L | | Address Redacted | | | | | | | |
| HILL, ROBERT | | 64 RED TOP CIR | | | | EMERSON | GA | 30137-2255 | |
| HILL, ROBERT EARL | | Address Redacted | | | | | | | |
| HILL, ROBERT NOEL | | Address Redacted | | | | | | | |
| HILL, ROBERT P | | Address Redacted | | | | | | | |
| HILL, ROBERT PIERCE | | Address Redacted | | | | | | | |
| HILL, ROBIN | | 37297 THINBANK | | | | WAYNE | MI | 48184 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILL, RUSANNE SOPHIA | | Address Redacted | | | | | | | |
| HILL, RYAN ALEX | | Address Redacted | | | | | | | |
| HILL, SAM | | 1412 APPLETREE LN B | | | | TUPELO | MS | 38801 | |
| HILL, SAMANTHA NICOLE | | Address Redacted | | | | | | | |
| HILL, SAMUEL EARNEST | | Address Redacted | | | | | | | |
| HILL, SARA | | Address Redacted | | | | | | | |
| HILL, SAUNDRA | | 2425 MARK CT | | | | RICHLAND | WA | 99352-0000 | |
| HILL, SCOTT M | | Address Redacted | | | | | | | |
| HILL, SEAN JANNING | | Address Redacted | | | | | | | |
| HILL, SETH RICHARD | | Address Redacted | | | | | | | |
| HILL, SHANEISHA CLARA | | Address Redacted | | | | | | | |
| HILL, SHANNON | | 18310 JOHN AVE | | | | COUNTRY CLUB HILLS | IL | 60478-0000 | |
| HILL, SHANNON MARIE | | Address Redacted | | | | | | | |
| HILL, SHATAVIA M | | Address Redacted | | | | | | | |
| HILL, SHAUN PATRICK | | Address Redacted | | | | | | | |
| HILL, SHAUNDA MARIE | | Address Redacted | | | | | | | |
| HILL, SHAUNETTA LASHAELA | | Address Redacted | | | | | | | |
| HILL, SHIRMIRA | | Address Redacted | | | | | | | |
| HILL, SIMONE DELISE | | Address Redacted | | | | | | | |
| HILL, SOLOMON MILTON | | Address Redacted | | | | | | | |
| HILL, SONNY | | 2900 HENEGAR ST | | | | KNOXVILLE | TN | 37917 | |
| HILL, STACY LEROY | | Address Redacted | | | | | | | |
| HILL, STEPHEN | | Address Redacted | | | | | | | |
| HILL, STEPHEN M | | Address Redacted | | | | | | | |
| HILL, STEVEN GUY | | Address Redacted | | | | | | | |
| HILL, STEVEN LEE | | Address Redacted | | | | | | | |
| HILL, STEVEN R | | Address Redacted | | | | | | | |
| HILL, TAURUS LAMAR | | Address Redacted | | | | | | | |
| HILL, TEMPASS | | Address Redacted | | | | | | | |
| HILL, TENAYA L | | Address Redacted | | | | | | | |
| HILL, TERESA A | | 308 CHERRY ST | | | | RED LION | PA | 17356-1524 | |
| HILL, THOMAS | | 498 TUSCAN AVE | | | | HATTIESBURG | MS | 39401-0000 | |
| HILL, THOMAS ALLEN | | Address Redacted | | | | | | | |
| HILL, THOMAS CHRISTOPHER | | Address Redacted | | | | | | | |
| HILL, THOMAS FRANK | | Address Redacted | | | | | | | |
| HILL, TIANDRA | | 2670 CLYDE AVE | | | | LOS ANGELES | CA | 90016-0000 | |
| HILL, TIANDRA LENISE | | Address Redacted | | | | | | | |
| HILL, TIARA | | 7600 N GREENVIEW APT 209 | | | | CHICAGO | IL | 60626 | |
| HILL, TOMMIE | | 4400 LUGARDEN LANE | | | | MEMPHIS | TN | 38125-0000 | |
| HILL, TOMMY | | 555 STUMBO RD | | | | MANSFIELD | OH | 44906 | |
| HILL, TONY | | 305 W BALDWIN RD | | | | PANAMA CITY | FL | 32405 | |
| HILL, TRAVIS BLAKE | | Address Redacted | | | | | | | |
| HILL, TRAVIS MICHAEL | | Address Redacted | | | | | | | |
| HILL, TREY | | 6811 ATASCA CREEK DR | | | | HUMBLE | TX | 77346 | |
| HILL, TROY E | | Address Redacted | | | | | | | |
| HILL, TUNISHA LAQUAN | | Address Redacted | | | | | | | |
| HILL, TYLER ANDREW | | Address Redacted | | | | | | | |
| HILL, TYLER W | | Address Redacted | | | | | | | |
| HILL, VALERIE | | 227 N BRIGGS AVE | | | | DURHAM | NC | 27703 | |
| HILL, VINCENT DOUGLAS | | Address Redacted | | | | | | | |
| HILL, VIRGINIA | | 1002 WT FRANKLIN ST | APT 1 | | | RICHMOND | VA | 23220 | |
| HILL, VIRGINIA | | APT 1 | | | | RICHMOND | VA | 23220 | |
| HILL, WAYNE | | 6106 DE LEON WAY | | | | RIVERBANK | CA | 95367 | |
| HILL, WENDY LEE | | PO BOX 87 | DIST CLERK HIDALGO CO CTHSE | | | EDINBURG | TX | 78540 | |
| HILL, WILLIAM | | 26601 HILL AND DALE AVE | | | | SPLENDORA | TX | 77372-5374 | |
| HILL, WILLIAM ALEXANDER | | Address Redacted | | | | | | | |
| HILL, WILLIAM BLAKE | | Address Redacted | | | | | | | |
| HILL, WILLIAM EDWIN | | Address Redacted | | | | | | | |
| HILL, WILLIAM LEON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILL, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| HILL, ZABROSKI | | 611 23RD ST | | | | TUSCALOOSA | AL | 36740 | |
| HILL, ZABROSKI DELERENTA | | Address Redacted | | | | | | | |
| HILL, ZACHARY BENJAMIN | | Address Redacted | | | | | | | |
| HILL, ZACHARY VERNON ROB | | Address Redacted | | | | | | | |
| HILLAKER, ANDREW | | Address Redacted | | | | | | | |
| Hillaker, Andrew Phillip | | 305 Shiawassee St | | | | Owosso | MI | 48867 | |
| HILLAKER, JOSIAH DAIVD | | Address Redacted | | | | | | | |
| HILLARD HEINTZE LLC | | PO BOX 6519 | | | | CHICAGO | IL | 60680 | |
| HILLARD, CHRIS DONOVAN | | Address Redacted | | | | | | | |
| HILLARD, JACK ROBERT | | Address Redacted | | | | | | | |
| HILLARD, JORDAN MATTHEW | | Address Redacted | | | | | | | |
| HILLARD, KEVIN JOHN | | Address Redacted | | | | | | | |
| HILLARD, SCOTT ANDREW | | Address Redacted | | | | | | | |
| HILLARYS, JC | | 5065 MAIN ST | | | | TRUMBULL | CT | 06606 | |
| HILLARYS, JC | | 5065 MAIN ST | | | | TRUMBULL | CT | 06611 | |
| HILLBERRY, ANDREW VINCENT | | Address Redacted | | | | | | | |
| HILLCREST BOWL | | 2809 NE SUNSET BLVD | | | | RENTON | WA | 98056 | |
| HILLDALE, COURTNEY LYNN | | Address Redacted | | | | | | | |
| HILLDALE, RYAN L | | Address Redacted | | | | | | | |
| HILLDRUP MOVING & STORAGE | | PO BOX 669 | | | | STAFFORD | VA | 225550000 | |
| HILLDRUP MOVING & STORAGE | | PO BOX 669 | | | | STAFFORD | VA | 22555-0669 | |
| HILLE, JOYCE | | 7691 N UDAL DR | | | | CITRUS SPRINGS | FL | 34434-7238 | |
| HILLEGAART, JASON A | | 4927 ARDSLEY DR | | | | TEMPLE CITY | CA | 91780 | |
| HILLEGAART, JASON ALEXANDER | | Address Redacted | | | | | | | |
| HILLEGAS, DIRK E | | 30 BERKS CT | | | | QUAKERTOWN | PA | 18951-1003 | |
| HILLEGAS, JAMES LEONARD | | Address Redacted | | | | | | | |
| HILLEGEER, CLAYTON J | | Address Redacted | | | | | | | |
| HILLELSON, DR RUTH | | PARHAM & HUNGARY SPRINGS RD | CIVIL DIVISION | | | RICHMOND | VA | 23273 | |
| HILLELSON, DR RUTH | | PO BOX 27032 | C/O HENRICO GDC CIVIL | | | RICHMOND | VA | 23273 | |
| HILLEN, ELIZABETH ASHLEY | | Address Redacted | | | | | | | |
| HILLEN, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| HILLENBRAND, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| HILLENBRAND, ERIC PAUL | | Address Redacted | | | | | | | |
| HILLENS COAST TV | | 23182 ALCALOE DR STE 1 | | | | LAGUNA HILLS | CA | 92653 | |
| HILLER II, DON MAURICE | | Address Redacted | | | | | | | |
| HILLER SYSTEMS | | 3751 JOY SPRINGS RD | | | | MOBILE | AL | 36693 | |
| HILLER SYSTEMS INC | | PO BOX 2567 | | | | MOBILE | AL | 366522567 | |
| HILLER SYSTEMS INC | | PO BOX 91508 | | | | MOBILE | AL | 36691-1508 | |
| HILLER, CASH ANTHONY | | Address Redacted | | | | | | | |
| HILLER, DEAN STANFORD | | Address Redacted | | | | | | | |
| Hiller, Howard | | 833 B Main St | | | | Belleville | NJ | 07109 | |
| HILLER, JOHN | | 9526 CAMELBACK PEAK CT | | | | LAS VEGAS | NV | 89148 | |
| HILLER, MICHAEL W | | 308 BRIGADE CT | | | | ASHLAND | VA | 23005 | |
| HILLER, PATRICK | | 14 ARTHUR AVE | | | | CLARENDON HILLS | IL | 60514-0000 | |
| HILLER, PATRICK W | | Address Redacted | | | | | | | |
| HILLERICH, JOHN G | | Address Redacted | | | | | | | |
| HILLERY, ALELLENA MICHELLE | | Address Redacted | | | | | | | |
| HILLERY, KENYETA TAMELA | | Address Redacted | | | | | | | |
| HILLERY, KOBLISKA | | 1735 SE 30TH TERR | | | | CAPE CORAL | FL | 33914-0000 | |
| HILLEY, BILLIELEE | | Address Redacted | | | | | | | |
| HILLGARTNER, JIM | | 406 NORTH SHEPPARD STREET | | | | RICHMOND | VA | 23221 | |
| HILLGRUBER, RICHARD | | 2714 BERRYKNOLL PLACE | | | | VALRICO | FL | 33594 | |
| HILLHOUSE, ED | | 240 MAIN ST | | | | BEN LOMOND | CA | 95005-9394 | |
| HILLIAN, DANIEL JAY | | Address Redacted | | | | | | | |
| HILLIARD ROAD ASSOCIATES | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | | RICHMOND | VA | 23273 | |
| HILLIARD, ALEXANDER FAIRLEY | | Address Redacted | | | | | | | |
| HILLIARD, ANTHONY SEAN | | Address Redacted | | | | | | | |
| HILLIARD, BONITA | | 707 WINDSWEPT DR | | | | MANISTEE | MI | 49660-1068 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILLIARD, CHAD MICHAEL | | Address Redacted | | | | | | | |
| HILLIARD, COLLIN R | | Address Redacted | | | | | | | |
| HILLIARD, DAVID PURCELL | | Address Redacted | | | | | | | |
| HILLIARD, DENVER DALE | | Address Redacted | | | | | | | |
| HILLIARD, DEVAUGHN GREGORY | | Address Redacted | | | | | | | |
| HILLIARD, DONNA RUTH | | 600 COMMERCE STREET | | | | DALLAS | TX | 75202 | |
| HILLIARD, DONNA RUTH | | DALLAS CO CHILD SUPPORT | 600 COMMERCE STREET | | | DALLAS | TX | 75202 | |
| HILLIARD, DONNELL | | Address Redacted | | | | | | | |
| HILLIARD, ELLIS EARL | | Address Redacted | | | | | | | |
| HILLIARD, EZEXYOS SARAH RACINE | | Address Redacted | | | | | | | |
| HILLIARD, HENRI | | 984 BLOOMFIELD AVE | | | | AKRON | OH | 44302 | |
| HILLIARD, JAMIE CHYRISSE | | Address Redacted | | | | | | | |
| HILLIARD, JANTHONY JURRALL | | Address Redacted | | | | | | | |
| HILLIARD, JOSEPH PAUL | | Address Redacted | | | | | | | |
| HILLIARD, MAELEAN MAHOGANY | | Address Redacted | | | | | | | |
| HILLIARD, MARK | | 2137 HARRELL AVE | | | | DALLAS | TX | 75203 | |
| HILLIARD, MICHAEL LEE | | Address Redacted | | | | | | | |
| HILLIARD, MICHELLE | | Address Redacted | | | | | | | |
| HILLIARD, MISTY KAY | | Address Redacted | | | | | | | |
| HILLIARD, RAY EDWARD | | Address Redacted | | | | | | | |
| HILLIARD, RICHARD JENNINGS | | Address Redacted | | | | | | | |
| HILLIARD, RODERICK | | Address Redacted | | | | | | | |
| HILLIARD, ROY | | Address Redacted | | | | | | | |
| HILLIARD, SABRAE | | 4595 WASHINGTON RD | | | | COLLEGE PARK | MD | 30349-0000 | |
| HILLIARD, TIM | | 30355 DE PORTOLA RA | | | | TEMECULA | CA | 92592 | |
| HILLIARD, VALISA LASALLE | | Address Redacted | | | | | | | |
| HILLIARD, ZACHARY LEE | | Address Redacted | | | | | | | |
| HILLIER III, COLSON | | 815 RIVER OVERLOOK DRIVE | | | | LAWRENCEVILLE | GA | 30243 | |
| HILLIGOSS, DRUE | | Address Redacted | | | | | | | |
| HILLIKER, MATT ROYAL | | Address Redacted | | | | | | | |
| HILLIKER, PHIL | | 1429 W ROCKWOOD DR | | | | PHOENIX | AZ | 85027 | |
| HILLIKER, PHIL | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILLS | AZ | 85268 | |
| HILLING, THOMAS GARRETT | | Address Redacted | | | | | | | |
| HILLIS CARNES ENGINEERING | | 10228 GOVERNOR LN BLVD | | | | WILLIAMSPORT | MD | 21795 | |
| HILLIS EQUIPMENT CO INC | | 1960 SUMMIT COMMERCE PARK | | | | TWINSBURG | OH | 44087 | |
| HILLIS, CLAYTON GUY | | Address Redacted | | | | | | | |
| HILLIS, JOHN FRANCIS | | Address Redacted | | | | | | | |
| HILLIS, JORDAN LEE | | Address Redacted | | | | | | | |
| HILLIS, TIMOTHY RYAN | | Address Redacted | | | | | | | |
| Hillivel Lyons FBO Joe Don Bills IRA | Joe Don Bills | 502 Majesty Drive | | | | Murfreesboro | TN | 37129 | |
| HILLIX, MARK ALLEN | | Address Redacted | | | | | | | |
| HILLJE, KYLE DAVID | | Address Redacted | | | | | | | |
| HILLMAN MARILYN | | 9610 BLAZE WAY | | | | LOUISVILLE | KY | 40272 | |
| HILLMAN, ADAM | | Address Redacted | | | | | | | |
| HILLMAN, ALEX BANNOV | | Address Redacted | | | | | | | |
| HILLMAN, ANA MARIE | | Address Redacted | | | | | | | |
| HILLMAN, BENJAMIN JOSEPH | | Address Redacted | | | | | | | |
| HILLMAN, JOHN E | | Address Redacted | | | | | | | |
| HILLMAN, LISA O | | Address Redacted | | | | | | | |
| HILLMAN, MARILYN J | | Address Redacted | | | | | | | |
| HILLMAN, NATHAN EVAN | | Address Redacted | | | | | | | |
| HILLMANN, SCOTT A | | Address Redacted | | | | | | | |
| HILLNER, CHRIS WILLIAM | | Address Redacted | | | | | | | |
| HILLOCK, JENIFER | | Address Redacted | | | | | | | |
| HILLOCK, KAYLA VICTORIA | | Address Redacted | | | | | | | |
| HILLS APPLIANCE CENTER | | 427 MERCHANT | | | | EMPORIA | KS | 66801 | |
| HILLS JR , PHILLIP CHRISTIAN | | Address Redacted | | | | | | | |
| HILLS, ALVIN | | 802 COLDBROOK ST NE | | | | GRAND RAPIDS | MI | 49503-1104 | |
| HILLS, CHARLES EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILLS, CODY | | 14748 SW SCHOLLS FERRY 918 | | | | BEAVERTON | OR | 00009-7007 | |
| HILLS, CODY CRAIG | | Address Redacted | | | | | | | |
| HILLS, DAVID L | | Address Redacted | | | | | | | |
| HILLS, GARRETT JOHN | | Address Redacted | | | | | | | |
| HILLS, JASON | | 517 BETTIS DR | | | | GATLINBURG | TN | 37738-5733 | |
| HILLS, JERALD | | Address Redacted | | | | | | | |
| HILLS, JOHN E | | 7539 E JENAN DR | | | | SCOTTSDALE | AZ | 85260-5419 | |
| HILLS, MATTHEW | | Address Redacted | | | | | | | |
| HILLS, MICHAEL | | Address Redacted | | | | | | | |
| HILLS, NATHAN | | Address Redacted | | | | | | | |
| HILLS, PETER DAINEL | | Address Redacted | | | | | | | |
| HILLSBORO ARGUS | | PO BOX 588 | | | | HILLSBORO | OR | 97123 | |
| HILLSBORO ARGUS | | PO BOX 588 | 150 SE THIRD AVE | | | HILLSBORO | OR | 97123 | |
| HILLSBORO CIRCUIT CLERK | CHILD SUPPORT | | | | | HILLSBORO | MO | 63050 | |
| HILLSBORO CIRCUIT CLERK | | PO BOX 100 | ATTN CHILD SUPPORT | | | HILLSBORO | MO | 63050 | |
| HILLSBORO COUNTY FIRE & RESCUE | | 3210 S 78TH ST | | | | TAMPA | FL | 33619 | |
| HILLSBORO TITLE CO INC | | HIGHWAY 21 & 3RD ST PO BOX 500 | | | | HILLSBORO | MO | 63050 | |
| HILLSBORO TITLE CO INC | | PO BOX 500 | HIGHWAY 21 & 3RD ST | | | HILLSBORO | MO | 63050 | |
| HILLSBOROUGH CLERK OF COURT | | PO BOX 1110 | COUNTY ADMINISTRATOR | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CLERK OF COURT | | PO BOX 1110 | | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CO CIRCUIT COURT | | CENTRAL GOVERNMENT DEPOSITORY | PO BOX 3450 | | | TAMPA | FL | 33601-3450 | |
| HILLSBOROUGH CO CIRCUIT COURT | | PO BOX 3450 | | | | TAMPA | FL | 336013450 | |
| HILLSBOROUGH CO CLERK OFFICE | | 419 PIERCE STREET | CHILD SUPPORT DEPOSITORY | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH CO CLERK OFFICE | | CHILD SUPPORT DEPOSITORY | | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH CO FIRE RESCUE | | 3210 S 78TH ST | | | | TAMPA | FL | 33619 | |
| HILLSBOROUGH CO SHERIFF OFFICE | | FISCAL DIVISION | | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CO SHERIFF OFFICE | | PO BOX 3371 | FISCAL DIVISION | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CO SHERIFF OFFICE | | PO BOX 3371 FALSE ALARM DIV | ATTN CAL HENDERSON | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH COUNTY | | PO BOX 148 | MILFORD DISTRICT COURT | | | AMHERST | NH | 03031 | |
| HILLSBOROUGH COUNTY | | PO BOX 310398 | OFFICE OF THE FIRE MARSHALL | | | TAMPA | FL | 33680 | |
| HILLSBOROUGH COUNTY BOCC | | 3210 S 78TH ST | COUNTY FIRE MARSHALL | | | TAMPA | FL | 33619 | |
| HILLSBOROUGH COUNTY BOCC | | 5701 E HILLSBOROUGH AVE | STE 2459 | | | TAMPA | FL | 33610 | |
| HILLSBOROUGH COUNTY BOCC | | 601 E KENNEDY BLVD | | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY BOCC | | COUNTY CENTER 2ND FLOOR | 601 E KENNEDY BLVD | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY BOCC | | PO BOX 89097 | WATER DEPARTMENT | | | TAMPA | FL | 33689-3401 | |
| Hillsborough County Florida | Hillsborough County Attorneys Office | PO Box 1110 | | | | Tampa | FL | 33601-1110 | |
| Hillsborough County Florida | | PO Box 1110 | | | | Tampa | FL | 33601-1110 | |
| Hillsborough County Office of Fire Marshall | Hillsborough County Office of Fire Marshall | | PO Box 310398 | | | Tampa | FL | 33680 | |
| Hillsborough County Office of Fire Marshall | | 3210 S 78th St | | | | Tampa | FL | 33619 | |
| Hillsborough County Office of Fire Marshall | | PO Box 310398 | | | | Tampa | FL | 33680 | |
| HILLSBOROUGH COUNTY TAX COLLECTOR | | DOUG BELDEN TAX COLLECTOR | PO BOX 172920 | | | TAMPA | FL | | |
| HILLSBOROUGH COUNTY WATER RESOURCE SER | | P O BOX 89097 | | | | TAMPA | FL | 33689 | |
| HILLSIDE DATACOM & CONTRACTING | | 230 SE 12TH CT | | | | POMPANO BEACH | FL | 33060 | |
| HILLSIDE, VILLAGE OF | | 30 N WOLF RD | POLICE DEPT | | | HILLSIDE | IL | 60162-1695 | |
| HILLSON ELECTRIC INC | c o Gary V Fulghum | 2800 Commerce Tower | 911 Main St | | | Kansas City | MO | 64105 | |
| HILLSON ELECTRIC INC | | 31788 W 223RD ST | | | | SPRINGHILL | KS | 66083 | |
| HILLTOP FORD | | 3280 AUTO PLAZA | | | | RICHMOND | CA | 94806 | |
| HILLTOP RESTAURANT & CATERING | | 3101 TEMPLE AVE | | | | POMONA | CA | 91768 | |
| HILLTOP VENDING CO | | 9233 N DIXIE DR | | | | DAYTON | OH | 45414 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILLYARD INC | | 3308 S LEONARD RD | | | | ST JOSEPH | MO | 64503 | |
| HILLYARD INC | | DEPT 8078 | | | | CAROL STREAM | IL | 60122-8078 | |
| HILLYARD INC | | DEPT 94676 | | | | LOUISVILLE | KY | 40294-4676 | |
| HILLYARD INC | | PO BOX 414325 | | | | BOSTON | MA | 02241-4325 | |
| HILLYARD INC | | PO BOX 55376 | | | | LEXINGTON | KY | 40555 | |
| HILLYARD INC | | PO BOX 8500 4640 | | | | PHILADELPHIA | PA | 19178-4640 | |
| HILLYARD INC | | PO BOX 8500 52113 | | | | PHILADELPHIA | PA | 19178 | |
| HILLYARD INC | | PO BOX 873692 | | | | KANSAS CITY | MO | 64187-3692 | |
| HILLYARD INC | | PO BOX 877641 | | | | KANSAS CITY | MO | 64187-7641 | |
| HILLYARD, JAMES JONATHAN | | Address Redacted | | | | | | | |
| HILLYARD, JONATHAN CHARLES | | Address Redacted | | | | | | | |
| HILLYARD, NATHANIEL LEE | | Address Redacted | | | | | | | |
| HILLYER, DESARAE MICHELLE | | Address Redacted | | | | | | | |
| HILLYER, DUSTIN | | 2461 BIRMINGHAM PLACE | | | | FAYATTEVILLE | AR | 72703 | |
| HILLYER, DUSTIN BRIAN | | Address Redacted | | | | | | | |
| HILMAN, TYLER | | 102 FIELD HEAVEN CT | | | | GREER | SC | 29651 | |
| HILMANDOLAR, CLAYTON JAMES | | Address Redacted | | | | | | | |
| HILMAR CHEESE COMPANY | | 9001 N LANDER AVE | | | | HILMAR | CA | 95324 | |
| HILMOE, DERRICK ROBERT | | Address Redacted | | | | | | | |
| HILOWITZ, JOHN | | Address Redacted | | | | | | | |
| HILPERTSHAUSER, HANS ANDREW | | Address Redacted | | | | | | | |
| HILPISCH, SEAN MICHAEL | | Address Redacted | | | | | | | |
| HILSON, ALTON ELLIS | | Address Redacted | | | | | | | |
| HILSON, NAPOLEON RAMEL | | Address Redacted | | | | | | | |
| HILT, ALEX JAMES | | Address Redacted | | | | | | | |
| HILT, KEIONSTANCE LAZETTE | | Address Redacted | | | | | | | |
| HILT, MATTHEW AARON | | Address Redacted | | | | | | | |
| HILT, NATHAN | | Address Redacted | | | | | | | |
| HILT, ZACHARY MATTHEW | | Address Redacted | | | | | | | |
| HILTBRAND, JUSTIN CHARLES | | Address Redacted | | | | | | | |
| HILTI INC | | PO BOX 120001 | DEPT 0890 | | | DALLAS | TX | 75312-0890 | |
| HILTI INC | | PO BOX 382002 | | | | PITTSBURGH | PA | 15250-8002 | |
| HILTNER, RICHARD THOMAS | | Address Redacted | | | | | | | |
| HILTNER, RYAN | | Address Redacted | | | | | | | |
| HILTON | | 100 FAIRWAY DR | | | | DEERFIELD BEACH | FL | 33441 | |
| HILTON | | 1751 HOTEL PLAZA BLVD | | | | LAKE BUENA VISTA | FL | 32830 | |
| HILTON | | 1870 GRIFFIN RD | | | | DANIA BEACH | FL | 33004 | |
| HILTON | | 3180 W MARKET ST | | | | AKRON | OH | 44333 | |
| HILTON | | 3600 SW 36TH AVE | | | | OCALA | FL | 34474 | |
| HILTON | | PO BOX 92137 | | | | CHICAGO | IL | 60675-2137 | |
| HILTON & TOWERS | | 6000 MIDDLE FISKVILLE RD | | | | AUSTIN | TX | 78752 | |
| HILTON & TOWERS | | 720 S MICHIGAN AVE | | | | CHICAGO | IL | 60605 | |
| HILTON & TOWERS | | 777 CONVENTION WAY | | | | ANAHEIM | CA | 92802-3497 | |
| HILTON ANATOLE HOTEL | | 2201 N STEMMONS FRWY | | | | DALLAS | TX | 75207 | |
| HILTON ANATOLE HOTEL | | 2201 STEMMONS PKWY | | | | DALLAS | TX | 75207 | |
| HILTON ATLANTA AIRPORT | | S1031 VIRGINIA AVE | | | | ATLANTA | GA | 30354 | |
| HILTON ATLANTA NORTHWEST | | 2055 S PARK PL | | | | ATLANTA | GA | 30339 | |
| HILTON CHERRY HILL | | 2349 W MARLTON PIKE | | | | CHERRY HILL | NJ | 08002 | |
| HILTON CHICAGO OHARE AIRPORT | | PO BOX 92681 | | | | CHICAGO | IL | 60675-2681 | |
| HILTON CLEARWATER BEACH RESORT | | 400 MANDALAY AVE | | | | CLEARWATER BEACH | FL | 33767 | |
| HILTON CLEVELAND SOUTH | | 6200 QUARRY LN | | | | CLEVELAND | OH | 44131 | |
| HILTON COLLEGE STATION | | 801 UNIVERSITY DR E | | | | COLLEGE STATION | TX | 77840 | |
| HILTON CONCORD HOTEL | | 1970 DIAMOND BLVD | | | | CONCORD | CA | 94520 | |
| Hilton DFW Lakes | Perino Grapevine Inc | Hilton DFW Lakes Hotel | 1800 State Highway 26 E | | | Grapevine | TX | 76051 | |
| Hilton DFW Lakes | | 1800 State Hwy 26 E | | | | Grapevine | TX | 76051-2044 | |
| HILTON EUGENE | | 66 EAST SIXTH AVE | | | | EUGENE | OR | 97401 | |
| HILTON GARDEN HOTEL | | 3300 VANDIVER DR | | | | COLUMBIA | MO | 65202 | |
| HILTON GARDEN INN | | 14600 SHELDON RD | | | | PLYMOUTH | MI | 48170 | |
| HILTON GARDEN INN | | 189 MIDWAY AVE | | | | DAYTONA BEACH | FL | 32114 | |
| HILTON GARDEN INN | | 27710 THE OLD ROAD | | | | VALENCIA | CA | 91355-1053 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILTON GARDEN INN | | 35 ARNOT RD | | | | HORSEHEADS | NY | 14845 | |
| HILTON GARDEN INN | | 500 METRO PLACE NORTH | | | | DUBLIN | OH | 43017 | |
| HILTON GARDEN INN | | 5015 CAMPBELL BLVD | | | | BARLITMORE | MD | 21236 | |
| HILTON GARDEN INN | | 5015 CAMPBELL BLVD | | | | BARLITMORE | MD | 21236 | |
| HILTON GARDEN INN | | 600 TAMPA OAKS BLVD | | | | TEMPLE TERRACE | FL | 33637 | |
| HILTON GARDEN INN | | 6288 TRI RIDGE BLVD | | | | LOVELAND | OH | 45140 | |
| HILTON GARDEN INN | | 8100 BRIDGE RD | | | | BLOOMINGTON | MN | 55437 | |
| HILTON GARDEN INN PORTLAND | | 12048 NE AIRPORT WAY | | | | PORTLAND | OR | 97220 | |
| HILTON GARDEN INN PORTLAND | | 12048 NE AIRPORT WAY | | | | PORTLAND | OR | 972201070 | |
| HILTON HEAD ISLAND PERFORMANCE | | 302 WATERS EDGE | | | | HILTON HEAD ISL | SC | 29928 | |
| HILTON HEAD ISLAND PERFORMANCE | | GROUP INC | 302 WATERS EDGE | | | HILTON HEAD ISL | SC | 29928 | |
| HILTON HOTEL EXEC PARK | | 5624 WEST PARK DR | | | | CHARLOTTE | NC | 28217 | |
| HILTON HOUSTON | | 6633 TRAVIS | | | | HOUSTON | TX | 77030-1308 | |
| HILTON INN | | 135 S BROADWAY | | | | AKRON | OH | 44308 | |
| HILTON INN NORTHWEST | | 2945 NW EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 | |
| HILTON INN PIKESVILLE | | 1726 REISTERSTOWN ROAD | | | | PIKESVILLE | MD | 21208 | |
| HILTON INN VIRGINIA BEACH | | EIGHT STREET AND ATLANTIC AVE | | | | VIRGINIA BEACH | VA | 23451 | |
| HILTON JONES, APRYL JANESE | | Address Redacted | | | | | | | |
| HILTON KANSAS CITY AIRPORT | | 8801 NW 112TH ST | | | | KANSAS CITY | MO | 64153 | |
| HILTON LAKE LANIER ISLANDS | | 7000 HOLIDAY ROAD | | | | LAKE LANIER ISLS | GA | 30518 | |
| HILTON LAS VEGAS | | PO BOX 7556 | | | | LAS VEGAS | NV | 89125 | |
| HILTON MILWAUKEE | | 509 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| HILTON NEW ORLEANS RIVERSIDE | | 2 POYDRAS ST | | | | NEW ORLEANS | LA | 70140 | |
| HILTON NORFOLK AIRPORT | | 1500 N MILITARY HWY | | | | NORFOLK | VA | 23502 | |
| HILTON NOVI | | 21111 HAGGERTY ROAD | | | | NOVI | MI | 48375-5305 | |
| HILTON ONTARIO | | 700 N HAVEN AVE | | | | ONTARIO | CA | 91764 | |
| HILTON PALM SPRINGS RESORT | | 400 E TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262 | |
| HILTON PHOENIX AIRPORT | | 2435 S 47TH ST | | | | PHOENIX | AZ | 85034 | |
| HILTON SAN DIEGO AIRPORT | | 1960 HARBOR ISLAND DR | | | | SAN DIEGO | CA | 92101 | |
| HILTON SOUTHWEST | | 6780 SW FWY | | | | HOUSTON | TX | 77074 | |
| HILTON ST LOUIS AIRPORT | | 10330 NATURAL BRIDGE ROAD | | | | ST LOUIS | MO | 63134 | |
| HILTON STOCKTON | | 2323 GRAND CANAL BLVD | | | | STOCKTON | CA | 95207 | |
| HILTON UNIVERSITY PLACE | | 8629 J M KEYNES DRIVE | | | | CHARLOTTE | NC | 28262 | |
| HILTON WOODBRIDGE | | 120 WOOD AVE S | | | | ISELIN | NJ | 08830 | |
| HILTON, AARON MICHAEL | | Address Redacted | | | | | | | |
| HILTON, BRANDON DAVID | | Address Redacted | | | | | | | |
| HILTON, CHARLES REGINALD | | Address Redacted | | | | | | | |
| HILTON, DANIEL W | | Address Redacted | | | | | | | |
| HILTON, FELICIA ARNESSA | | Address Redacted | | | | | | | |
| HILTON, GINNY M | | Address Redacted | | | | | | | |
| HILTON, JEAN MARIE | | Address Redacted | | | | | | | |
| HILTON, JEAN MARIE | | Address Redacted | | | | | | | |
| HILTON, JOSEPH | | 1110 VARSITY BLVD 317 | | | | DEKALB | IL | 60115 | |
| HILTON, JOSEPH W | | Address Redacted | | | | | | | |
| HILTON, JOSEPHW | | 1110 VARSITY BLVD 317 | | | | DEKALB | IL | 60115-0000 | |
| HILTON, KERI LYNN | | Address Redacted | | | | | | | |
| HILTON, MATTHEW REN | | Address Redacted | | | | | | | |
| HILTON, MATTHEW WAYNE | | Address Redacted | | | | | | | |
| Hilton, Natalia | | 3525 Wheat Dr | | | | Beaumont | TX | 77706-0000 | |
| HILTON, NATALIA J | | Address Redacted | | | | | | | |
| HILTON, PAUL | | 758 MAMSEY ST | | | | BALTIMORE | MD | 21230 | |
| HILTON, PAUL ROY | | Address Redacted | | | | | | | |
| HILTON, RACHEL | | Address Redacted | | | | | | | |
| HILTON, RICHARD | | Address Redacted | | | | | | | |
| HILTON, SHIEEDAH VERLENA | | Address Redacted | | | | | | | |
| HILTON, TIMOTHY JOEL | | Address Redacted | | | | | | | |
| HILTON, TYLER M | | Address Redacted | | | | | | | |
| HILTON, TYRONE RASHAWD | | Address Redacted | | | | | | | |
| HILTS, GEOFFERY FORRWST | | Address Redacted | | | | | | | |
| HILTUNEN, CHRIS ALLEN | | Address Redacted | | | | | | | |
| HILTY, KENT DOUGLAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILTY, TINA | | 2116 GINTER ST | | | | RICHMOND | VA | 23228 | |
| HILTZ, CHRISTIAN ROBERT | | Address Redacted | | | | | | | |
| HILVANO, ARNOLD T | | Address Redacted | | | | | | | |
| HILYER, ERSKINE R | | 868 S CLUB HOUSE RD APT 4 | | | | VIRGINIA BEACH | VA | 23452 | |
| HILZENDEGER, ANDREW JAMES | | Address Redacted | | | | | | | |
| HIM MECHANICAL SYSTEMS INC | | 90 FIRST ST | | | | BRIDGEWATER | MA | 02324 | |
| HIMARK LTD | | 2921 ZEBULON RD | | | | ROCKY MOUNT | NC | 27804 | |
| HIMBERG, HENRY E | | 8 PINECREST CIR | | | | WILLISTON | VT | 05495-9424 | |
| HIMELFARB, MARK | | 3 RUMSFORD COURT | | | | REISTERSTOWN | MD | 21136 | |
| HIMES & HIMES INC | | 750 TERRADO PLAZA | | | | COVINA | CA | 91723 | |
| HIMES JR , MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| HIMES VENDING INC | | 4654 GROVES RD | | | | COLUMBUS | OH | 43232 | |
| HIMES, BRANDON EDWARD | | Address Redacted | | | | | | | |
| HIMES, JAMES K | | 5551 CRESTWOOD DR | | | | MILTON | FL | 32583-5537 | |
| HIMES, JOEL | | 326 DAVIS ST | | | | TAUNTON | MA | 02780 | |
| HIMES, MICHAEL ISAAC | | Address Redacted | | | | | | | |
| HIMINT REPAIR SERVICES | | 828 WALKER AVE | | | | OAK HARBOR | WA | 98277 | |
| HIMKO, MICHAEL A | | Address Redacted | | | | | | | |
| HIMMEL, CRAIG JOSEF | | Address Redacted | | | | | | | |
| HIMPLER, MATTHEW | | Address Redacted | | | | | | | |
| HIMSCHOOT, SCOTT E | | Address Redacted | | | | | | | |
| HINCE, EMILY ANN | | Address Redacted | | | | | | | |
| HINCEMAN, KRISTEN M | | Address Redacted | | | | | | | |
| HINCH APPRAISAL GROUP | | 4024 BARRETT DR STE 101 | | | | RALEIGH | NC | 27609 | |
| HINCH, ROBERT GEORGE ANTHONY CRUZ | | Address Redacted | | | | | | | |
| HINCHLIFFE, JANELLE ANN | | Address Redacted | | | | | | | |
| HINCHMAN APPRAISALS | | PO BOX 887 | | | | MICHIGAN | IN | 46361 | |
| HINCHMAN, CHERYL ANN | | Address Redacted | | | | | | | |
| HINCHY, ABIGAIL ELIZABETH | | Address Redacted | | | | | | | |
| HINCKE, MICHAEL S | | Address Redacted | | | | | | | |
| HINCKLEY & SCHMITT | | 2545 S FERREE | | | | KANSAS CITY | KS | 66103 | |
| HINCKLEY & SCHMITT | | 4849 CRANSWICK | | | | HOUSTON | TX | 770417721 | |
| HINCKLEY & SCHMITT | | 964 N BATAVIA ST | | | | ORANGE | CA | 92667 | |
| HINCKLEY & SCHMITT | | DBA SIERRA SPRING WATER CO | 4849 CRANSWICK | | | HOUSTON | TX | 77041-7721 | |
| HINCKLEY & SCHMITT INC | | 4120 GLOBEVILLE ROAD | | | | DENVER | CO | 80216 | |
| HINCKLEY & SCHMITT INC CHICAGO | | 315 SOUTH 57TH DRIVE | | | | PHOENIX | AZ | 85043-3697 | |
| HINCKLEY & SIERRA SPRINGS | | 6055 S HARLEM AVENUE | | | | CHICAGO | IL | 60638-3985 | |
| HINCKLEY & SIERRA SPRINGS | | 6810 S JORDAN RD | | | | ENGLEWOOD | CO | 80112-4202 | |
| HINCKLEY & SIERRA SPRINGS | | PO BOX 1888 | | | | BEDFORD PARK | IL | 60499-1888 | |
| HINCKLEY & SIERRA SPRINGS | | PO BOX 2404 | | | | BEDFORD PARK | IL | 60499-2404 | |
| HINCKLEY SPRINGS | | 1285 COLLIER ROAD | | | | ATLANTA | GA | 30318 | |
| HINCKLEY SPRINGS | | 5668 NEW NORTHSIDE DR | STE 500 | | | ATLANTA | GA | 30228 | |
| HINCKLEY SPRINGS | | 6055 S HARLEM AVE | | | | CHICAGO | IL | 60638 | |
| HINCKLEY SPRINGS | | 6055 S HARLEM AVE | | | | CHICAGO | IL | 606383985 | |
| HINCKLEY SPRINGS | | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| HINCKSON, JAMAL | | Address Redacted | | | | | | | |
| HIND, ROSS | | 9515 RIVER RD | | | | SPRING HILL | FL | 34608-0000 | |
| HINDELANG, CHERYL A | | Address Redacted | | | | | | | |
| HINDEN, ANITA | | 3405 DIANA ST | | | | SPRINGDALE | AR | 72764-7002 | |
| HINDERLITER, MELISSA SUE | | Address Redacted | | | | | | | |
| HINDERSTEIN, LEE J | | Address Redacted | | | | | | | |
| HINDI, BELAL KHALIL | | Address Redacted | | | | | | | |
| HINDLE, STEPHEN D | | 10830 WOODLAND POND PKWY | | | | CHESTERFIELD | VA | 23838 | |
| HINDLEY, CONNOR JAMES | | Address Redacted | | | | | | | |
| HINDMAN, MICHAEL | | 1115 WILLOW ST | | | | SAN ANTONIO | TX | 78208 | |
| HINDS CO CIRCUIT COURT | | PO BOX 327 | | | | JACKSON | MS | 39205-0327 | |
| Hinds County Chancery Clerk | Crystal Wise Martin Board Atty | Hinds County Board of Supervisors | 316 S President St | PO Box 686 | | Jackson | MI | 39205-0686 | |
| HINDS COUNTY CHANCERY CLERK | | PO BOX 686 | | | | JACKSON | MS | 39205 | |
| HINDS COUNTY DEPT OF HUMAN SVC | | 4777 MEDGAR EVERS BLVD | | | | JACKSON | MS | 39213 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HINDS COUNTY JUSTICE CT CLERK | | 407 E PASCAGOULA ST STE 330 | | | | JACKSON | MS | 39207 | |
| Hinds County Mississippi | Attn Crystal Wise Martin Board Atty | Hinds County Board of Supervisors | 316 S President St | PO Box 686 | | Jackson | MI | 39205-0686 | |
| HINDS COUNTY TAX COLLECTOR | | PO BOX 1727 | | | | JACKSON | MS | 39215 | |
| HINDS RICHARD L | | 101 NEEDWOOD DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| HINDS, ASHLEY MICHELLE | | Address Redacted | | | | | | | |
| HINDS, ASHLEY S | | Address Redacted | | | | | | | |
| HINDS, BRENT | | 1117 SADDLEBROOK CT NORTH | | | | ST CHARLES | MO | 63304 | |
| HINDS, BRENT C | | Address Redacted | | | | | | | |
| HINDS, CAMILLE CHERI | | Address Redacted | | | | | | | |
| HINDS, CHAD LEE | | Address Redacted | | | | | | | |
| HINDS, CHADLEE | | 1405 E HANNA AVE | | | | TAMPA | FL | 33604-0000 | |
| HINDS, DAMANY JEROMY | | Address Redacted | | | | | | | |
| HINDS, DOROTHY | | Address Redacted | | | | | | | |
| HINDS, ERROL E | | 857 VENABLE PL NW | | | | WASHINGTON | DC | 20012-2611 | |
| HINDS, JEFF JEROME | | Address Redacted | | | | | | | |
| HINDS, MICHAEL | | Address Redacted | | | | | | | |
| HINDS, PHILIP | | Address Redacted | | | | | | | |
| HINDS, SARAH ANN | | Address Redacted | | | | | | | |
| HINDS, SHANE RIDLEY | | Address Redacted | | | | | | | |
| HINDS, STEPHEN PHILIP | | Address Redacted | | | | | | | |
| HINDS, THOMAS F | | 9720 WILSHIRE BLVD STE 204 | | | | BEVERLY HILLS | CA | 90212-2055 | |
| HINDSIGHT | | 4875 CHARDONNAY DRIVE | | | | CORAL SPRINGS | FL | 33067 | |
| HINDSIGHT ESP INC | | 7846 WILES ROAD | | | | CORAL SPRINGS | FL | 33067 | |
| HINDY, NATHAN SETH | | Address Redacted | | | | | | | |
| HINDY, YONG JOSEPH | | Address Redacted | | | | | | | |
| HINE, DAWN M | | Address Redacted | | | | | | | |
| HINE, ETHAN SINNOTT | | Address Redacted | | | | | | | |
| HINE, JORDAN | | Address Redacted | | | | | | | |
| HINE, LINDA C | | Address Redacted | | | | | | | |
| HINE, NICHOLAS | | Address Redacted | | | | | | | |
| HINELINE, JASON ROBERT | | Address Redacted | | | | | | | |
| HINER, BOB | | 141 SUNBELT COURT | | | | GREER | SC | 29650 | |
| HINER, CHRISTOPHER SHAUN | | Address Redacted | | | | | | | |
| HINER, TAYESHA | | Address Redacted | | | | | | | |
| HINERMAN II, JAMES HANSEN | | Address Redacted | | | | | | | |
| HINES JAMES J | | 101 N 38TH ST | NO 40 | | | MESA | AZ | 85205 | |
| HINES JR , JOSEPH WAYNE | | Address Redacted | | | | | | | |
| HINES JR , JOSEPH WAYNE | | Address Redacted | | | | | | | |
| HINES JR, KENNETH WAYNE | | Address Redacted | | | | | | | |
| HINES SERVICE | | 1808 S BRIDGE ST | | | | GEORGETOWN | TX | 78626 | |
| HINES, ALAN G | | Address Redacted | | | | | | | |
| HINES, APRIL CHRISTINE | | Address Redacted | | | | | | | |
| HINES, AUSTIN C | | Address Redacted | | | | | | | |
| HINES, BRITTNEY LEIGH | | Address Redacted | | | | | | | |
| HINES, CARISSA MICHELLE | | Address Redacted | | | | | | | |
| HINES, CAROLYN | | 2565 DICKENS CT | C/O MICHEAL HINES | | | AURORA | IL | 60504-5769 | |
| HINES, CHAD BARRY | | Address Redacted | | | | | | | |
| HINES, CHANTELL ZULEMA | | Address Redacted | | | | | | | |
| HINES, CHARLES | | 139 HOLLAND AVE | | | | LINDENWOLD | NJ | 08021-0000 | |
| HINES, CHARLES LEROY | | 4838 N CAMAC ST | | | | PHILADELPHIA | PA | 19141-3412 | |
| HINES, CHARLES MARCUS | | Address Redacted | | | | | | | |
| HINES, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| HINES, DANIEL W | | 120 AERO DR | | | | WAYNESBORO | VA | 22980-6521 | |
| HINES, DEREK T | | Address Redacted | | | | | | | |
| HINES, DOMINIQUE DANIELLE NICOLE | | Address Redacted | | | | | | | |
| HINES, DOUGLAS EUGENE | | Address Redacted | | | | | | | |
| HINES, ERNESTIN | | 1337 BROWNELL AVE | | | | LORAIN | OH | 44052-1541 | |
| HINES, HOLLY NICOLETTE | | Address Redacted | | | | | | | |
| HINES, JAMES M | | Address Redacted | | | | | | | |
| HINES, JARROD THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HINES, JASMINE EBONY | | Address Redacted | | | | | | | |
| HINES, JERRY EMMANUEL | | Address Redacted | | | | | | | |
| HINES, JESSICA NICOLE | | Address Redacted | | | | | | | |
| HINES, JONATHAN DEVONE | | Address Redacted | | | | | | | |
| HINES, JORDAN | | Address Redacted | | | | | | | |
| HINES, JOSHUA RICHARD | | Address Redacted | | | | | | | |
| HINES, JUDY | | Address Redacted | | | | | | | |
| HINES, JUSTIN LANIER | | Address Redacted | | | | | | | |
| HINES, KALAMA K | | Address Redacted | | | | | | | |
| HINES, KANITHYA LYNNISE | | Address Redacted | | | | | | | |
| HINES, KERMIT REV OFFICER | | PO BOX 18323 | | | | SPARTANBURG | SC | 29318 | |
| HINES, KERMIT REV OFFICER | | SC DEPARTMENT OF REV | PO BOX 18323 | | | SPARTANBURG | SC | 29318 | |
| HINES, LEE | | Address Redacted | | | | | | | |
| HINES, MARCUS ISAIAH | | Address Redacted | | | | | | | |
| HINES, MARK ELLIOT | | Address Redacted | | | | | | | |
| HINES, MATTHEW DAVID | | Address Redacted | | | | | | | |
| HINES, MICHAEL | | CHESTERFIELD POLICE UNIFORMS | | | | CHESTERFIELD | VA | 23832 | |
| HINES, MICHAEL | | PO BOX 148 | CHESTERFIELD POLICE UNIFORMS | | | CHESTERFIELD | VA | 23832 | |
| HINES, MICHAEL J | | PO BOX 1008 | | | | BOLINGBROOK | IL | 60440 | |
| HINES, NATHAN | | Address Redacted | | | | | | | |
| HINES, RAQUEL ALYSON | | Address Redacted | | | | | | | |
| HINES, RAYMOND TYRONE | | Address Redacted | | | | | | | |
| HINES, REGGIE JAY | | Address Redacted | | | | | | | |
| HINES, RHONDENE | | Address Redacted | | | | | | | |
| HINES, RICHARD W | | Address Redacted | | | | | | | |
| HINES, SAMUEL | | 14130 STAHELIN | | | | DETROIT | MI | 48223 | |
| HINES, SAMUEL LAMAR | | Address Redacted | | | | | | | |
| HINES, SHAMEIL | | 532 CANARY DR | | | | ROCKY MOUNT | NC | 27803 | |
| HINES, STEVEN JAMES | | Address Redacted | | | | | | | |
| HINES, THOMAS JAMES | | Address Redacted | | | | | | | |
| HINES, TROY | | Address Redacted | | | | | | | |
| HINES, VASHTI H | | Address Redacted | | | | | | | |
| HINES, ZAC DAVID | | Address Redacted | | | | | | | |
| HINESLEY, ANDY | | Address Redacted | | | | | | | |
| HINESLEY, ROBERT TIMOTHY | | Address Redacted | | | | | | | |
| HINESMAN, BARBARA | | 3908 EMERALD NORTH DRIVE | | | | DECATUR | GA | 30035 | |
| HINESMAN, LANCE STEVEN | | Address Redacted | | | | | | | |
| HINESTROSA, ALEXANDER ANTHONY | | Address Redacted | | | | | | | |
| HINGCO, ARISTOTLE BUHAIN | | Address Redacted | | | | | | | |
| HINGE CREATIVE | | 719 WEST 32ND ST | | | | RICHMOND | VA | 23225 | |
| HINGLEY, DEBRA | | 11357 HOWARDS MILL RD | | | | GLEN ALLEN | VA | 23059 | |
| HINGRI, MARIA | | 932 ORCHARD ST | | | | PEEKSKILL | NY | 10566-2728 | |
| HINGSBERGER, JOELLE RAE | | Address Redacted | | | | | | | |
| HINICH, JACK MILAN | | Address Redacted | | | | | | | |
| HINK, KORY M | | Address Redacted | | | | | | | |
| HINK, MATTHEW D | | Address Redacted | | | | | | | |
| HINKELDAY, TORA | C O LAW OFFICE OF STEPHEN H FRANKEL | 368 WILLIS AVE | | | | MINEOLA | NY | 11501 | |
| HINKELDAY, TORA | | 368 WILLIS AVE | | | | MINEOLA | NY | 11501 | |
| HINKER, DANIEL PETER | | Address Redacted | | | | | | | |
| HINKLE PLUMBING & HEATING | | 1610 W MAIN STREET | | | | BELLEVILLE | IL | 62220 | |
| HINKLE, AARON JAY | | Address Redacted | | | | | | | |
| HINKLE, ANITA J | | Address Redacted | | | | | | | |
| HINKLE, CHARLES | | 5432 ADAMS DRIVE | | | | THE COLONY | TX | 75056 | |
| HINKLE, DAWN | | 6116 N 118TH ST | | | | MILWAUKEE | WI | 53225 1111 | |
| HINKLE, GABRIELLE A | | 810 24TH AVE N | | | | SAINT PETERSBURG | FL | 33704-3237 | |
| HINKLE, JASON DOUGLAS | | Address Redacted | | | | | | | |
| HINKLE, STEPHEN DWAYNE | | Address Redacted | | | | | | | |
| HINKLEY, CHASE | | 8315 PIGEON FORK LN | | | | LAUREL | MD | 20724-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HINKLEY, CHASE MITCHELL | | Address Redacted | | | | | | | |
| HINKSMAN, PAUL MARQUEZ | | Address Redacted | | | | | | | |
| HINKSON JR , ERIC MARVIN | | Address Redacted | | | | | | | |
| HINKSON, ADRIAN C | | Address Redacted | | | | | | | |
| HINMAN, WILL HAROLD | | Address Redacted | | | | | | | |
| HINNANT, HONORE | | Address Redacted | | | | | | | |
| HINNEN, THOMAS BRITTAN | | Address Redacted | | | | | | | |
| HINNENKAMP, THOMAS E | | Address Redacted | | | | | | | |
| HINOJOS, FRANK | | Address Redacted | | | | | | | |
| HINOJOS, TONI LEA | | Address Redacted | | | | | | | |
| HINOJOSA, ANDREW EMILE | | Address Redacted | | | | | | | |
| HINOJOSA, ARMANDO | | Address Redacted | | | | | | | |
| HINOJOSA, DIANA | | Address Redacted | | | | | | | |
| HINOJOSA, ERVIN | | 1305 ANNAPOLIS | | | | CORPUS CHRISTI | TX | 78415-0000 | |
| HINOJOSA, ERVIN LEE | | Address Redacted | | | | | | | |
| HINOJOSA, FATIMA | | Address Redacted | | | | | | | |
| HINOJOSA, JANETTE JULIETTE | | Address Redacted | | | | | | | |
| HINOJOSA, JASMINE ISABEL | | Address Redacted | | | | | | | |
| HINOJOSA, JOSE M | | Address Redacted | | | | | | | |
| HINOJOSA, MATTHEW JOHN | | Address Redacted | | | | | | | |
| HINOJOSA, MELISSA | | Address Redacted | | | | | | | |
| HINOJOSA, NATASHA MICHELLE | | Address Redacted | | | | | | | |
| HINOJOSA, RAYMOND AMANDO | | Address Redacted | | | | | | | |
| HINOJOSA, TOMAS E | | Address Redacted | | | | | | | |
| HINOJOSA, WENDY F | | Address Redacted | | | | | | | |
| HINOJOSA, XAVIER ALEXANDRO | | Address Redacted | | | | | | | |
| HINRICHS, DONALD P | | 4878 CAPE MAY AVEAPT 4 | | | | SAN DIEGO | CA | 92107 | |
| HINRICHS, DONALD PAUL | | Address Redacted | | | | | | | |
| HINRICHS, JAMES | | 5411 E 128TH DR | | | | THORNTON | CO | 80241-2341 | |
| HINRICHSEN, HENRY | | 2065 CARPENTER LN | | | | REDDING | CA | 96002 | |
| HINSBERG, KATRINA LYNN | | Address Redacted | | | | | | | |
| HINSCH, DANIEL THOMAS | | Address Redacted | | | | | | | |
| HINSDALE HOSPITAL | | 120 N OAK STREET | | | | HINSDALE | IL | 60521 | |
| HINSHAW, JEFFREY RYAN | | Address Redacted | | | | | | | |
| HINSHAW, JERROLD | | Address Redacted | | | | | | | |
| HINSHAW, LUKE A | | Address Redacted | | | | | | | |
| HINSHAW, MARY ELIZABETH | | Address Redacted | | | | | | | |
| HINSON II, BRIAN DUANE | | Address Redacted | | | | | | | |
| HINSON III, ROY MANUS | | Address Redacted | | | | | | | |
| HINSON JR , JAMES ALLEN | | Address Redacted | | | | | | | |
| HINSON JR , STEVEN WAYNE | | Address Redacted | | | | | | | |
| HINSON, CHERYL | | 5304 KEMPSVILLE CT | | | | VIRGINIA BEACH | VA | 23464 | |
| HINSON, DANIELLE M | | Address Redacted | | | | | | | |
| HINSON, DEMARIUS WILLIAM | | Address Redacted | | | | | | | |
| HINSON, ELLEN | | 405 CLUB RD | | | | COLUMBIA | SC | 29203 | |
| HINSON, ETHAN THOMAS | | Address Redacted | | | | | | | |
| HINSON, JAMIE | | Address Redacted | | | | | | | |
| HINSON, KEVIN | | 1692 SUMMER BREEZE WAY | | | | SARASOTA | FL | 34232-0000 | |
| HINSON, KEVIN | | Address Redacted | | | | | | | |
| HINSON, MARSHA M | | Address Redacted | | | | | | | |
| HINSON, THOMAS SCOTT | | Address Redacted | | | | | | | |
| HINSON, VIRGINIA LYN | | Address Redacted | | | | | | | |
| HINTON JR , DONOVAN D | | Address Redacted | | | | | | | |
| HINTON JR, GERRY PERNELL | | Address Redacted | | | | | | | |
| HINTON RADIO & TV | | 8751 NORTH HIGHWAY VV | | | | COLUMBIA | MO | 65202 | |
| HINTON, AMY | | Address Redacted | | | | | | | |
| HINTON, ANGELIQUE | | 217 BUCKHEAD DR | | | | DOUGLASVILLE | PA | 19518-9625 | |
| HINTON, ASHLEY | | 2701 FAUST AVE | | | | LONG BEACH | CA | 90815-0000 | |
| HINTON, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| HINTON, BRIDGETTE SHERRELL | | Address Redacted | | | | | | | |
| HINTON, BYRON R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HINTON, DAMION COLBY | | Address Redacted | | | | | | | |
| HINTON, DANIEL M | | Address Redacted | | | | | | | |
| HINTON, ERIC JAMAS | | Address Redacted | | | | | | | |
| HINTON, FREDERICK J | | 1080 2 VICTORIA CIR | | | | MIDLOTHIAN | VA | 23113 | |
| HINTON, FREDERICK J | | 9211 FOREST HILL AVE | STE 201 | | | RICHMOND | VA | 23235 | |
| HINTON, GABRIEL LEONADRE | | Address Redacted | | | | | | | |
| HINTON, GREGORY | | 137 ESPLANADE WAY | | | | LOGANVILLE | GA | 30052 | |
| HINTON, JANAYA MONIQUE | | Address Redacted | | | | | | | |
| HINTON, JAZLYN OLIVIA | | Address Redacted | | | | | | | |
| HINTON, JEFFREY T | | Address Redacted | | | | | | | |
| HINTON, JESSICA KATHLEEN | | Address Redacted | | | | | | | |
| HINTON, JESSICA MAE | | Address Redacted | | | | | | | |
| HINTON, JONATHAN BLAKE | | Address Redacted | | | | | | | |
| HINTON, JOSHUA HEATH | | Address Redacted | | | | | | | |
| HINTON, LENORE | | 11485 BOSTON RD | | | | BOSTON | KY | 40107 | |
| HINTON, LENORE M | | Address Redacted | | | | | | | |
| HINTON, MATTHEW KYLE | | Address Redacted | | | | | | | |
| HINTON, REBECCA | | P O BOX 120336 | | | | BIG BEAR LAKE | CA | 92315 | |
| HINTON, RICHARD E | | 320 NW 207TH ST | | | | MIAMI | FL | 33169 | |
| HINTON, ROBERT L | | 1238 GINZA RD NW | | | | PALM BAY | FL | 32907-7991 | |
| HINTON, RONALD | | 536 HARDING AVE | | | | FSTRVL TRVOSE | PA | 19053-6018 | |
| HINTON, SHANE EDWARD | | Address Redacted | | | | | | | |
| HINTON, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| HINTON, TOM J | | Address Redacted | | | | | | | |
| HINTON, TRENT | | 4366 ALBRITTON RD | | | | MINNEOLA | FL | 34755 | |
| HINTON, TRENTAUS | | 4366 ALBRITTON RD | | | | MINNEOLA | FL | 34755 | |
| HINTON, TYLER JOSEPH | | Address Redacted | | | | | | | |
| HINTON, VICKIE L | | Address Redacted | | | | | | | |
| HINTON, WILLIAM J | | Address Redacted | | | | | | | |
| HINTZ, FRANK WILLIAM | | Address Redacted | | | | | | | |
| HINTZ, NATHAN COLLINS | | Address Redacted | | | | | | | |
| HINTZ, VERONICA | | Address Redacted | | | | | | | |
| HINTZE, TAYLOR LYNN | | Address Redacted | | | | | | | |
| HINTZEN, TREVOR | | Address Redacted | | | | | | | |
| HINTZEN, TREVOR, A | | 10050 18 127 ST | | | | S OZONE PARK | NY | 11420 | |
| HINZ, KENNETH J | | Address Redacted | | | | | | | |
| HINZ, SHERRI A | | Address Redacted | | | | | | | |
| HINZMAN, KENNETH EUGENE | | Address Redacted | | | | | | | |
| HIP Stephanie LLC | Attn Legal Dept Diana Hodge | c o Harsch Investment Properties | 1121 SW Salmon St 5th Fl | | | Portland | OR | 97205 | |
| HIP Stephanie LLC | c o Christine Coers Mitchell | Coers Mitchell Law LLC | 1631 NE Broadway No 539 | | | Portland | OR | 97232-1425 | |
| HIP STEPHANIE LLC | C O US BANK | STEPHANIE ST POWER CTR | PO BOX 4500 UNIT 31 | | | PORTLAND | OR | 97208-4500 | |
| HIP Stephanie LLC | Harsch Investment Properties LLC | | 1121 SW Salmon Ste 500 | | | Portland | OR | 97205 | |
| HIP Stephanie LLC | HIP Stephanie LLC | Attn Legal Dept Diana Hodge | c o Harsch Investment Properties | 1121 SW Salmon St 5th Fl | | Portland | OR | 97205 | |
| HIP STEPHANIE LLC | JORDAN D SCHNITZER PRESIDENT | STEPHANIE ST POWER CENTER | PO BOX 4500 UNIT 31 | C O US BANK | | PORTLAND | OR | 97208-4500 | |
| HIP STEPHANIE LLC | | 523 S SHORE CTR W | | | | ALAMEDA | CA | 94501 | |
| HIP STEPHANIE LLC | | PO BOX 4500 UNIT 31 | C/O US BANK | | | PORTLAND | OR | 97208-4500 | |
| HIP STEPHANIE, LLC | JORDAN D SCHNITZER | STEPHANIE STREET POWER CENTER | P O BOX 4500 UNIT 31 | C/O US BANK | | PORTLAND | OR | 97208-4500 | |
| HIPAGE COMPANY INC, THE | | PO BOX 7819 | | | | RICHMOND | VA | 23231 | |
| HIPKINS, HALLIE LYNN | | Address Redacted | | | | | | | |
| HIPKINS, JOSHUA WILLIAM | | Address Redacted | | | | | | | |
| HIPOLITO, ALEC RUBEN | | Address Redacted | | | | | | | |
| HIPOLITO, RICARDO S | | Address Redacted | | | | | | | |
| HIPPE, JASON SCOTT | | Address Redacted | | | | | | | |
| HIPPENSTEEL, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| HIPPERT, SCOTT JACOB | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIPPIES RECOVERY WRECKER | | PO BOX 1203 | | | | PADUCAH | KY | 42002-1203 | |
| HIPPLE, JOHN ALLEN | | Address Redacted | | | | | | | |
| HIPPS, BRETT WAYNE | | Address Redacted | | | | | | | |
| HIPPS, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| HIPPS, JONATHAN TYLER | | Address Redacted | | | | | | | |
| HIPSHEAR, LAUREN KATHLEEN | | Address Redacted | | | | | | | |
| HIPSHER, JONATHAN LEE | | Address Redacted | | | | | | | |
| HIPSLEY, PHILIP ANDREW | | Address Redacted | | | | | | | |
| HIPSZER, AUTUMN MARIE | | Address Redacted | | | | | | | |
| HIRA, AJAY PAUL SINGH | | Address Redacted | | | | | | | |
| HIRA, MANVEER SINGH | | Address Redacted | | | | | | | |
| HIRAI, BRIAN RYOUTA | | Address Redacted | | | | | | | |
| HIRALAL, DAMODAR | | Address Redacted | | | | | | | |
| HIRALDO, ERIKA | | Address Redacted | | | | | | | |
| HIRALDO, JOEL | | Address Redacted | | | | | | | |
| HIRASAWA, MAKI | | 15566 NW 5TH ST | | | | PEMBROKE PINES | FL | 33028-1563 | |
| HIRATA, JACOB | | Address Redacted | | | | | | | |
| HIRE | | PO BOX 268825 | | | | | | | |
| HIRE, BRANDON | | 2108 POWDERHORN | | | | EDMOND | OK | 73034 | |
| HIRE, BRANDON E | | Address Redacted | | | | | | | |
| HIREN PATEL | PATEL HIREN | 157 KINGHILL DRIVE | | | | KENTON HARROW MID SEX L0 | | HA3 8QT | |
| HIREPOINTE MANAGEMENT GROUP | | 12356 SOUTH 900 EAST | STE 106 | | | DRAPER | UT | 84020 | |
| HIREPOINTE MANAGEMENT GROUP | | 8740 SOUTH GLIDER LN | | | | SANDY | UT | 84093 | |
| HIREQUEST | | 18101 VON KARMAN STE 650 | | | | IRVINE | CA | 92612 | |
| HIRES, CAREN | | Address Redacted | | | | | | | |
| HIRES, JETAIME | | Address Redacted | | | | | | | |
| HIRES, MICHAEL CHRIS | | Address Redacted | | | | | | | |
| HIRL, DAN J | | 1431 S 79TH ST | | | | MILWAUKEE | WI | 53214 | |
| HIRNEISEN, JOSHUA DAVID | | Address Redacted | | | | | | | |
| HIRNEISEN, TIM D | | 15 BRAGG DR | | | | EAST BERLIN | PA | 17316-9342 | |
| HIRNYJ, VOLODYMYR | | Address Redacted | | | | | | | |
| HIRONS, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| HIRPARA, BANKIN | | 231 D AVE | APT 36 | | | SALISBURY | NC | 28144 | |
| HIRSCH & WESTHEIMER PC | | 700 LOUISIANA 25TH FL | | | | HOUSTON | TX | 77002 | |
| HIRSCH CONSTRUCTION CORP | | 600 LORING AVENUE | | | | SALEM | MA | 01970 | |
| HIRSCH ELECTRIC COMPANY | | 5060 CORBIN DRIVE | | | | CLEVELAND | OH | 44128 | |
| HIRSCH JR , DOUGLAS ALLEN | | Address Redacted | | | | | | | |
| HIRSCH, AARON M | | Address Redacted | | | | | | | |
| HIRSCH, ALEXANDER J | | Address Redacted | | | | | | | |
| HIRSCH, DAVID ALAN | | Address Redacted | | | | | | | |
| HIRSCH, KRISTI LYNN | | Address Redacted | | | | | | | |
| HIRSCH, PAUL D | | Address Redacted | | | | | | | |
| HIRSCH, ROBERT | | 52 ETHAN ALLEN DR | | | | ACTON | MA | 01720-2033 | |
| HIRSCH, THERESA | | 653 CLEARFIELD RD | | | | NAZARETH | PA | 18064 | |
| HIRSCH, TYLER E | | Address Redacted | | | | | | | |
| HIRSCHFELD, JEFF | | 2123 MONTANA AVE | | | | SANTA MONICA | CA | 90403 | |
| HIRSCHFELD, NICOLE MAE | | Address Redacted | | | | | | | |
| Hirschler Fleischer PC | Michael P Falzone Sheila deLa Cruz | The Edgeworth Building | 2100 E Cary St | PO Box 500 | | Richmond | VA | 23218-0500 | |
| HIRSCHLER, JAMES | | Address Redacted | | | | | | | |
| HIRSCHLER, LUKE JOSEPH | | Address Redacted | | | | | | | |
| HIRSCHMAN, EDWARD JOSEPH | | Address Redacted | | | | | | | |
| HIRSCHMANN OF AMER INC,RICHARD | | PO BOX 229 INDUSTRIAL ROW | | | | RIVERDALE | NJ | 07457 | |
| HIRSH NANCY G | | 7375 MODENA DRIVE | | | | BOYNTON BEACH | FL | 33437 | |
| HIRSHBERG, GLEN | | 29905 W 6 MILE RD | | | | LIVONIA | MI | 48152 | |
| HIRSHBERG, GLEN H | | 29905 W SIX MILE RD | | | | LIVONIA | MI | 48152 | |
| HIRSHLAND & CO | | 107 W LANCASTER AVE STE 207 | | | | WAYNE | PA | 19087 | |
| HIRSHOREN, MICHAEL | | 65 SULLIVAN ST | | | | NEW YORK | NY | 10012-5103 | |
| HIRSHOUT, DESIREE L | | 806 BEZEL RD | | | | WILMINGTON | DE | 19803-4824 | |
| HIRST & SON SUPPLY | | 201 MAIN | | | | PRETTY PRAIRIE | KS | 67570 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIRST, ASHLEY MARIE | | Address Redacted | | | | | | | |
| HIRST, RODGER | | 1800 E 85TH ST APT C | | | | LOS ANGELES | CA | 90001 | |
| HIRST, RYAN | | Address Redacted | | | | | | | |
| HIRT, RICHARD P | | 196 SENATE DR | | | | PLEASANT HILLS | PA | 15236-4416 | |
| HIRTH, COLTON JAMES | | Address Redacted | | | | | | | |
| HIRTH, JENA | | 110 E FAIRWAY | | | | LITCHFIELD PARK | AZ | 85340 | |
| HIRTZ, RYAN | | 1352 STRAWN AVE | | | | NEW KENSINGTON | PA | 15068-5736 | |
| HIRTZINGER, TODD WARREN | | Address Redacted | | | | | | | |
| HIS BEST JANITORIAL SERVICES | | 13455 WINSTON RD | | | | ASHLAND | VA | 23005 | |
| HISCO | | PO BOX 844775 | | | | DALLAS | TX | 75284-4775 | |
| HISCOCK & BARCLAY LLP | | 1100 M&T CENTER | 3 FOUNTAIN PLAZA | | | BUFFALO | NY | 14203-1414 | |
| HISCOCK & BARCLAY LLP | | ONE PARK PLACE 300 S STATE ST | PO BOX 4878 | | | SYRACUSE | NY | 13221-4878 | |
| HISENSE RECV | | 17005 EVERGREEN PLACE | BUILDING A | | | CITY OF INDUSTRY | CA | 91745 | |
| HISENSE USA CORPORATION | STEVEN COHEN | 105 SATELLITE BLVD NW | SUITE A | | | SUWANEE | GA | 30024 | |
| HISENSE USA CORPORATION | | 105 SATELLITE BLVD NW | SUITE A | | | SUWANEE | GA | 30024 | |
| HISER, JENNI RUTH AMETSREITER | | Address Redacted | | | | | | | |
| HISEROTE, DAVID MATTHEW | | Address Redacted | | | | | | | |
| HISEY, CHRISTOPHER AARON | | Address Redacted | | | | | | | |
| HISEY, KRISTINA ALEXANDRIA | | Address Redacted | | | | | | | |
| HISLOP, NATHAN JAMES | | Address Redacted | | | | | | | |
| HISON, CRAIG | | 2303 VINEWOOD ST | | | | DETROIT | MI | 48216-1062 | |
| HISPANA, PRIMERA | | 162 MARION OAKS MNR | | | | OCALA | FL | 34473-4316 | |
| HISPANIC & ASIAN MARKETING | | 1301 SHOREWAY RD SUITE 100 | | | | BELMONT | CA | 94002 | |
| HISPANIC & ASIAN MARKETING | | COMMUNICATION RESEARCH INC | 1301 SHOREWAY RD SUITE 100 | | | BELMONT | CA | 94002 | |
| HISPANIC BUSINESS | | 360 SOUTH HOPE AVE STE 300C | | | | SANTA BARBARA | CA | 93105-9934 | |
| HISPANIC JOBS COM | | 11271 VENTURA BLVD NO 151 | | | | STUDIO CITY | CA | 91604 | |
| HISPANIC MARKET WEEKLY | | 2625 PONCE DE LEON BLVD | STE 285 | | | CORAL GABLES | FL | 33134 | |
| HISPANIC MEDIA SALES INC | | PO BOX 523 | | | | FISHKILL | NY | 12524 | |
| HISPANIC SUGGESTION | | 392 ALLEN ST | | | | ALLENTOWN | PA | 18102 | |
| HISPANSKI, STEVEN JOSEPH | | Address Redacted | | | | | | | |
| HISQUIERDO, DEREK ALLEN | | Address Redacted | | | | | | | |
| HISS, TYLAR EDWARD | | Address Redacted | | | | | | | |
| HISSONG, KIRK DAVID | | Address Redacted | | | | | | | |
| HISSONG, SUZANNE | | 70 ENO AVE | | | | TORRINGTON | CT | 06790 | |
| HISTORIC RICHMOND FOUNDATION | | 707 A EAST FRANKLIN STREET | | | | RICHMOND | VA | 23219 | |
| HISTORY CHANNEL, THE | | 235 E 45 ST | | | | NEW YORK | NY | 10017 | |
| HISTORY CHANNEL, THE | | PO BOX 18546 | | | | NEWARK | NJ | 07191-8546 | |
| HITACHI | | PO BOX 70408 | | | | CHICAGO | IL | 60673-0408 | |
| Hitachi America Ltd | c o Jeffrey D Cawdrey Esq | Gordon & Rees LLP | 101 W Broadway Ste 2000 | | | San Diego | CA | 92101 | |
| Hitachi America Ltd | c o Neal Svalstad | 900 Hitachi Way | | | | Chula Vista | CA | 91914-3556 | |
| HITACHI AMERICA LTD | | 3310 FORTUNES RIDGE RD | | | | MIDLOTHIAN | VA | 23112 | |
| HITACHI AMERICA LTD UB DIV | DARYL CHAMBERS | 900 HITACHI WAY | | | | CHULA VISTA | CA | 91914 | |
| HITACHI AMERICA LTD UB DIV | DEBORAH KEYLER | 900 HITACHI WAY | | | | CHULA VISTA | CA | 91914-3556 | |
| HITACHI AMERICA LTD UB DIV | SUMMER COLOTARIO | 900 HITACHI WAY | | | | CHULA VISTA | CA | 91914-3556 | |
| HITACHI AMERICA LTD UB DIV | | PO BOX 60090 | UNION BANK OF CA LOCKBOX SVC | | | LOS ANGELES | CA | 90060-0090 | |
| HITACHI AMERICA LTD UB DIVISION | SERVICE DEPARTMENT | | | | | SUWANEE | GA | 30174 | |
| HITACHI AMERICA LTD UB DIVISION | | 1855 DORNOCH CT | | | | SAN DIEGO | CA | 92154-7225 | |
| HITACHI AMERICA LTD UB DIVISION | | 900 HITACHI WY | UBIQUITOS PLATFORM SYSTEMS DIV | | | CHULA VISTA | CA | 91914 | |
| HITACHI AMERICA LTD UB DIVISION | | PO BOX 60090 | | | | LOS ANGELES | CA | 90060-0090 | |
| HITACHI CONSULTING CORPORATION | HITACHI CONSULTING CORPORATION | MR DAVID WILLIAMS | 2001 BRYAN ST STE 3600 | | | DALLAS | TX | 75201 | |
| HITACHI CONSULTING CORPORATION | MR ADAM COONIN | HITACHI CONSULTING CORP | 2001 BRYAN ST STE 3600 | | | DALLAS | TX | 75201 | |
| HITACHI CONSULTING CORPORATION | MR DAVID WILLIAMS | 2001 BRYAN ST STE 3600 | | | | DALLAS | TX | 75201 | |
| HITACHI CONSULTING CORPORATION | | PO BOX 972980 | | | | DALLAS | TX | 75397-2980 | |
| HITACHI KOKI IMAGING SOLUTIONS | | 1757 TAPO CANYON RD STE 201 | | | | SIMI VALLEY | CA | 93063 | |
| HITACHI LTD | | 15 12 NISHI SHIMBASHI 2 CHROME | MINATO KU | | | TOKYO | | 105 | JPN |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HITCH, JAMES | | 225 8TH ST W | | | | SAINT PETERSBURG | FL | 33701-3107 | |
| HITCH, KIYANAH | | Address Redacted | | | | | | | |
| HITCH, LEIGH ANN | | Address Redacted | | | | | | | |
| HITCHAN, NICHOLAS ANDREW | | Address Redacted | | | | | | | |
| HITCHCOCK CT REPORTER, JOE | | 54 STEVENS AVE | | | | GEORGETOWN | OH | 45121 | |
| HITCHCOCK, ALISON MARIE | | Address Redacted | | | | | | | |
| HITCHCOCK, BRIAN ALLEN | | Address Redacted | | | | | | | |
| HITCHCOCK, DOUG | | 6756 SE YORKTOWN DR | | | | HOBE SOUND | FL | 33455 | |
| HITCHCOCK, EDWARD | | 860 KRAMER CT | | | | BRENTWOOD | CA | 94513 | |
| HITCHCOCK, JACQUELINE | | Address Redacted | | | | | | | |
| HITCHCOCK, MIKE L | | Address Redacted | | | | | | | |
| HITCHCOCK, TERRY | | 2601 S 14TH AVE | | | | OZARK | MO | 65721 | |
| HITCHCOK, LARRY | | Address Redacted | | | | | | | |
| HITCHENS III, LEVIN JOHN | | Address Redacted | | | | | | | |
| HITCHENS, CHRISTOPHER | | 1995 ST CROIX AVE | | | | BATON ROUGE | LA | 70810 | |
| HITCHENS, DALLAS STEPHEN | | Address Redacted | | | | | | | |
| HITCHINGS, JERRETT DANIEL | | Address Redacted | | | | | | | |
| HITCHINS, BRETT J | | 140 HARDING AVE | | | | COCOA BEACH | FL | 32931-3908 | |
| HITCHO, RYAN | | Address Redacted | | | | | | | |
| HITE, ANDREW S | | Address Redacted | | | | | | | |
| HITE, BLAKE ANTHONY | | Address Redacted | | | | | | | |
| HITE, CHRISTINA M | | Address Redacted | | | | | | | |
| HITE, CURT | | 577 BURNT SIENNA DR | | | | MT WASHINGTON | KY | 40047 | |
| HITE, CURT D | | Address Redacted | | | | | | | |
| HITE, JAMES DANIEL | | Address Redacted | | | | | | | |
| HITE, JEREMY SHANE | | Address Redacted | | | | | | | |
| HITE, KYLE AARON | | Address Redacted | | | | | | | |
| HITE, KYLE ANTHONY | | Address Redacted | | | | | | | |
| HITE, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| HITE, PAUL B | | Address Redacted | | | | | | | |
| HITE, ROBIN LEE | | Address Redacted | | | | | | | |
| HITECH ELECTRONICS INC | | 80 PANE RD | | | | NEWINGTON | CT | 06111 | |
| HITECHTRONIC | | 10921 ROSECRANS | | | | NORWALK | CA | 90650 | |
| HITECHTRONIC | | 10921 ROSECRANS AVE | | | | NORWALK | CA | 90650 | |
| Hiteshew, Timothy P | | 103 Hollycliff Ln | | | | Cavy | NC | 27518 | |
| HITON & ASSOCIATES, RICK | | 1200 SHERMER RD STE 310 | | | | NORTHBROOK | IL | 60062 | |
| HITPAS, TIM JOSEPH | | Address Redacted | | | | | | | |
| HITSON, JAMES RUSSELL | | Address Redacted | | | | | | | |
| HITT III, THOMAS WAYMON | | Address Redacted | | | | | | | |
| HITT, JACOB COOPER | | Address Redacted | | | | | | | |
| HITT, MARGARET | | 3869 BENTWOOD LN | | | | CORPUS CHRISTI | TX | 78415-3022 | |
| HITT, MARY CORINE | | Address Redacted | | | | | | | |
| HITT, RYAN JOSEPH | | Address Redacted | | | | | | | |
| HITTLE ROOFING INC | | 2730 E PIKE | | | | ZANESVILLE | OH | 43701 | |
| HITTLE, ANGELA MARIE | | Address Redacted | | | | | | | |
| HITTLE, JEREMY JAMES | | Address Redacted | | | | | | | |
| HITTNER, ALLISON | | Address Redacted | | | | | | | |
| HITTNER, DREW JORDAN | | Address Redacted | | | | | | | |
| HITTNER, RYAN CHRISTOPHE | | Address Redacted | | | | | | | |
| HITTON, GERALD | | 9 HAMILTON AVE | | | | NORWALK | CT | 06854-3500 | |
| HITWISE | | 300 PARK AVE | 9TH FL | | | NEW YORK | NY | 10010 | |
| HIU, CHRISTOPHER | | 49 SUOMI RD | | | | GARDNER | MA | 01440 | |
| HIVOX BIOTEK INC | | 8/F NO 98 SHINGDE ROAD | SANCHONG CITY | TAIPEI HSIEN | | TAIWAN | | | TWN |
| HIX APPRAISAL SERVICES INC | | 9104 SPAIN RD NE | | | | ALBUQUERQUE | NM | 87111 | |
| HIX, BONNIE ABIGAYLE | | Address Redacted | | | | | | | |
| HIX, CHARLOTTE | | 6715 WATERGROVE DR | | | | MEMPHIS | TN | 38119 8654 | |
| HIX, JOHN | | 1973 FAIRLEE DR | | | | ENCINITAS | CA | 92024-0000 | |
| HIX, JOSEPH | | Address Redacted | | | | | | | |
| HIX, MATT | | Address Redacted | | | | | | | |
| HIX, MEGAN RAE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIXENBAUGH, ANDREW LEE | | Address Redacted | | | | | | | |
| HIXENBAUGH, JEFFREY C | | Address Redacted | | | | | | | |
| HIXON, CHAD R | | Address Redacted | | | | | | | |
| HIXON, JUSTIN LEE | | Address Redacted | | | | | | | |
| HIXON, MATTHEW | | Address Redacted | | | | | | | |
| HIXON, ZACKARY | | 94 CENTER ST | | | | RAYNHAM | MA | 02767-0000 | |
| HIXON, ZACKARY JOSEPH | | Address Redacted | | | | | | | |
| HIXSON, NICOLE JANUARY | | Address Redacted | | | | | | | |
| HIXSON, SARAH | | 873 E PORT REPUBLIC RD | | | | HARRISONBURG | VA | 22801 | |
| HIXSON, SARAH ANNE | | Address Redacted | | | | | | | |
| HJELM, CYNTHIA | | 150 OLEANDER CIRCLE | | | | REDDING | CA | 96001 | |
| HJELM, CYNTHIA A | | Address Redacted | | | | | | | |
| HJELMBERG, STEVEN DALE | | Address Redacted | | | | | | | |
| HJORTH, AMY MARIE | | Address Redacted | | | | | | | |
| HK LOGITEK ELECTRONICS CO LTD | | ROOM 1506 8 WING HING STREET | | | | HONG KONG | | | CHN |
| HK NEW PLAN COVERED SUN LLC | LEGAL DEPT | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | | NEW YORK | NY | 10170 | |
| HK NEW PLAN EPR PROPERTY HOLDINGS LLC | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE SEVENTH FL | | | | NEW YORK | NY | 10170 | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II | | CO CENTRO NP LLC REIT 19 CNP | PO BOX 841530 | | | DALLAS | TX | 75284-1530 | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II LP | SHUCI CHEN CAM ISSUES | C O NEW PLAN EXCEL REALTY TRUST INC | ATTN LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | | NEW YORK | NY | 10170 | |
| HK PARTNERS INC | | 200 CONCORD PLAZA DRIVE | SUITE 525 | | | SAN ANTONIO | TX | 78216 | |
| HK PARTNERS INC | | SUITE 525 | | | | SAN ANTONIO | TX | 78216 | |
| HKK INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | | WINSTON SALEM | NC | 27104 | |
| HKK INVESTMENTS | | 131 MILNOR PLACE | | | | WINSTON SALEM | NC | 27104 | |
| HLADKY, JAMES RICHARD | | Address Redacted | | | | | | | |
| HLAS, CARLY M | | Address Redacted | | | | | | | |
| HLAVAC, GUY | | 39 HARRIS ST | | | | PATCHOGUE | NY | 11772 | |
| HLAVAC, GUY R | | Address Redacted | | | | | | | |
| HLAVAC, KYLE WILLIAM | | Address Redacted | | | | | | | |
| HLAVACEK, WILLIAM JOHN | | Address Redacted | | | | | | | |
| HLAVATY, SARAH MARGARET | | Address Redacted | | | | | | | |
| HLAVENKA JR, LARRY | | Address Redacted | | | | | | | |
| HLAVSA, BRIAN | | Address Redacted | | | | | | | |
| HLAWATY, LUKE ANDREW | | Address Redacted | | | | | | | |
| HLEBAK, JAMES | | 6728 DUNEDEN AVE | | | | SOLON | OH | 44139 | |
| HLK ENTERPRISES INC | | 5090 MCCOY CR | | | | CUMMING | GA | 30040 | |
| HLL EXPRESS | | 2748 N HILLBRIER CIR | | | | PLANO | TX | 75075 | |
| HLOVCHIEC, JOSEPH JOHN | | Address Redacted | | | | | | | |
| HLUBEN, MICHAEL P | | Address Redacted | | | | | | | |
| HLUSHAK, MATTHEW M | | Address Redacted | | | | | | | |
| HLW ELECTRIC INC | | 9307 OLD MARLBORO PIKE | | | | UPPER MARLBORO | MD | 20772 | |
| HMC DISPLAY | | 300 COMMERCE DR | | | | MADERA | CA | 93637 | |
| HMC ELECTRONICS | | 33 SPRINGDALE AVE | | | | CANTON | MA | 02021 | |
| HMC ELECTRONICS | | PO BOX 526 | 33 SPRINGDALE AVE | | | CANTON | MA | 02021 | |
| HMC SERVICE | | 3082 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| HMC SERVICE | | DEPT 94529 | | | | LOUISVILLE | KY | 402944529 | |
| HMC SERVICE | | PO BOX 740041 DEPT 5110 | | | | LOUISVILLE | KY | 40201-7441 | |
| HMR USA INC | | 100 CYPRESS LN | | | | BRISBANE | CA | 94005-1219 | |
| HMR USA INC | | PO BOX 882768 | | | | SAN FRANCISCO | CA | 94188 | |
| HMS FIRE EXTINGUISHERS INC | | PO BOX 216 | | | | MARSHALL | VA | 20116 | |
| HMS INDUSTRIES | | PO BOX 1586 | | | | PLAINVILLE | MA | 02762 | |
| HNB CONSULTING ENGINEERS | | 523 WEST 27TH STREET | | | | CHEYENNE | WY | 82001 | |
| HNC SOFTWARE INC | | 5930 CORNERSTONE COURT WEST | | | | SAN DIEGO | CA | 921213728 | |
| HNC SOFTWARE INC | | 5930 CORNERSTONE CT W | DATABASE MINING SOLUTIONS | | | SAN DIEGO | CA | 92121 | |
| HNC SOFTWARE INC | | DEPARTMENT 8792 | INTERNET SOLUTION | | | LOS ANGELES | CA | 90084-8792 | |
| HNC SOFTWARE INC | | DEPT 0025 | | | | LOS ANGELES | CA | 90084-8796 | |
| HNC SOFTWARE INC | | DEPT 8796 | | | | LOS ANGELES | CA | 90084-8796 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HNILICKA, ANTHONY JOHN | | Address Redacted | | | | | | | |
| HO CHAU, JOHNNY VINH | | Address Redacted | | | | | | | |
| HO CHUNK CASINO | | 3214 HWY 12 | | | | BARABOO | WI | 53913 | |
| HO, AJ | | | | | | AUSTIN | TX | 78727 | |
| HO, ALEXANDER | | Address Redacted | | | | | | | |
| HO, ANDREW | | Address Redacted | | | | | | | |
| HO, AU | | 33 E PADONIA RD | | | | TIMONIUM | MD | 21093-2306 | |
| HO, BILLY | | Address Redacted | | | | | | | |
| HO, BRIAN L | | Address Redacted | | | | | | | |
| HO, CHARLES | | Address Redacted | | | | | | | |
| HO, CHRISTOPHER | | Address Redacted | | | | | | | |
| Ho, Chun Hong | | 1003 Cindy St | | | | Cary | NC | 27511 | |
| HO, DAVID THIEN | | Address Redacted | | | | | | | |
| HO, DUY | | Address Redacted | | | | | | | |
| HO, FORD T | | Address Redacted | | | | | | | |
| HO, GAVIN | | 8632 ABILENE ST | | | | ROSEMEAD | CA | 91770 | |
| HO, GENE D | | 5176 VANCHU DR | | | | NEW ORLEANS | LA | 70129 | |
| HO, GENE DUY | | Address Redacted | | | | | | | |
| HO, JULIE | | 5331 1/4 N FIGUEROA ST | | | | LOS ANGELES | CA | 90042-0000 | |
| HO, JULIE | | Address Redacted | | | | | | | |
| HO, JUSTIN LING | | Address Redacted | | | | | | | |
| HO, KEOLA W | | Address Redacted | | | | | | | |
| HO, KHOA | | Address Redacted | | | | | | | |
| HO, KHOI DINH | | Address Redacted | | | | | | | |
| HO, KIM A | | Address Redacted | | | | | | | |
| HO, KUEN T | | Address Redacted | | | | | | | |
| HO, LINH | | Address Redacted | | | | | | | |
| HO, LONG YI | | Address Redacted | | | | | | | |
| HO, MICHAEL | | Address Redacted | | | | | | | |
| HO, QUANG HUY | | Address Redacted | | | | | | | |
| HO, ROBERT | | 87 MOHICAN RD | | | | BLAIRSTOWN | NJ | 07825-9690 | |
| HO, ROBERT | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HO, ROSE | | Address Redacted | | | | | | | |
| HO, SHI YING | | Address Redacted | | | | | | | |
| HO, SHIYING | | 630 PARSIPPANY BLVD | | | | BOONTON | NJ | 07005-0000 | |
| HO, STEVEN CHI | | Address Redacted | | | | | | | |
| HO, THAI | | Address Redacted | | | | | | | |
| HO, THUAN MINH | | Address Redacted | | | | | | | |
| HO, TIN H | | 1506 SWARR RUN RD APT C107 | | | | LANCASTER | PA | 17601-2558 | |
| HO, TONY | | Address Redacted | | | | | | | |
| HO, TONY | | Address Redacted | | | | | | | |
| HO, TONY | | Address Redacted | | | | | | | |
| HO, TYSON NGUYEN | | Address Redacted | | | | | | | |
| HO, VU | | Address Redacted | | | | | | | |
| HOAD, CORY WILLIAM | | Address Redacted | | | | | | | |
| HOADLEY, ALICEA MARIE | | Address Redacted | | | | | | | |
| HOADLEY, KEVIN STANLEY | | Address Redacted | | | | | | | |
| HOAEAE, JOSHUA K | | Address Redacted | | | | | | | |
| HOAG, ALEXANDER J | | Address Redacted | | | | | | | |
| HOAG, BRIAN GEORGE | | Address Redacted | | | | | | | |
| HOAG, BRIAN GEORGE | | Address Redacted | | | | | | | |
| HOAG, DANIEL W | | Address Redacted | | | | | | | |
| HOAG, DAYMON | | 22225 COUNTY RD 144 | | | | KENTON | OH | 43325 | |
| HOAG, JAMES | | PO BOX 560 | | | | WEBSTER | NC | 28783 | |
| HOAG, JAMES R | | Address Redacted | | | | | | | |
| HOAG, MARK ANTHONY | | Address Redacted | | | | | | | |
| HOAG, MICHAEL JOESPH | | Address Redacted | | | | | | | |
| HOAGLAND, BRIAN | | Address Redacted | | | | | | | |
| HOAGLAND, JAMES RODNEY | | Address Redacted | | | | | | | |
| HOAGLUND, LEEANN | | 2638 SUMMITT AVE | | | | KNOXVILLE | TN | 37917 | |
| HOANG H LE | LE HOANG H | 1302 69TH AVE N APT 206 | | | | BROOKLYNN | MN | 55430-1569 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOANG, AMY | | Address Redacted | | | | | | | |
| HOANG, ANH TUAN | | Address Redacted | | | | | | | |
| Hoang, Ann N & Dan V | | 9101 Bowling Green Dr | | | | Frederick | MD | 21704 | |
| HOANG, BANG | | Address Redacted | | | | | | | |
| HOANG, BRUCE X | | Address Redacted | | | | | | | |
| HOANG, BRYAN | | 18676 AMBROSE LANE | | | | HUNTINGTON BEACH | CA | 92648-0000 | |
| HOANG, BRYAN NICHOLAS | | Address Redacted | | | | | | | |
| HOANG, CHARLES C | | Address Redacted | | | | | | | |
| HOANG, CHI KIM | | Address Redacted | | | | | | | |
| HOANG, COI | | 15 GINITA ST | | | | DORCHESTER | MA | 02122-1117 | |
| HOANG, CU | | 7892 COLGATE AVE | | | | WESTMINSTER | CA | 92683 | |
| HOANG, DUNG | | 3405 RUTHERFORD DR | | | | STOCKTON | CA | 95121 | |
| HOANG, DUNG A | | 1336 TANAKA DR | | | | SAN JOSE | CA | 95131-3039 | |
| HOANG, GIANG | | Address Redacted | | | | | | | |
| HOANG, HEATH PHI | | Address Redacted | | | | | | | |
| HOANG, HIEN | | Address Redacted | | | | | | | |
| HOANG, HIEN D | | Address Redacted | | | | | | | |
| HOANG, HIEP | | 3260 N ECKHART AVE | | | | ROSEMEAD | CA | 91770 | |
| HOANG, HUY XUAN | | Address Redacted | | | | | | | |
| HOANG, HY | | 8510 BARRON WOOD CR | | | | HOUSTON | TX | 77083-0000 | |
| HOANG, JACKIE | | Address Redacted | | | | | | | |
| HOANG, JENNIFER | | Address Redacted | | | | | | | |
| HOANG, JIMMY L | | Address Redacted | | | | | | | |
| Hoang, Jonathan Dan & Anli Ngoc | | 9101 Bowling Green Dr | | | | Frederick | MD | 21704 | |
| HOANG, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| HOANG, KIM | | 7901 101 FALLS OF NEUSE RD | | | | RALEIGH | NC | 27615-3347 | |
| HOANG, LEE QUOC | | Address Redacted | | | | | | | |
| HOANG, LONG T | | Address Redacted | | | | | | | |
| HOANG, LUKE | | Address Redacted | | | | | | | |
| HOANG, MICHAEL | | Address Redacted | | | | | | | |
| HOANG, NAM KHOA | | Address Redacted | | | | | | | |
| Hoang, Ngai T | | 19550 Avenide Del Campo | | | | Walnut | CA | 91789 | |
| HOANG, NGAI T | | Address Redacted | | | | | | | |
| HOANG, QUAN | | Address Redacted | | | | | | | |
| HOANG, QUOC PHUC | | Address Redacted | | | | | | | |
| HOANG, RYAN MITCHELL | | Address Redacted | | | | | | | |
| HOANG, STEVEN CAO | | Address Redacted | | | | | | | |
| HOANG, THANH Q | | Address Redacted | | | | | | | |
| HOANG, TONY | | Address Redacted | | | | | | | |
| HOANG, TRUNG QUANG | | Address Redacted | | | | | | | |
| HOANG, TRUONG | | 5508 TUGHILL DR | | | | TAMPA | FL | 33624 | |
| HOANG, TU ANH DINH | | Address Redacted | | | | | | | |
| HOANG, TUAN | | Address Redacted | | | | | | | |
| HOANG, VU | | Address Redacted | | | | | | | |
| HOANG, VU L | | Address Redacted | | | | | | | |
| HOANG, VU M | | Address Redacted | | | | | | | |
| HOANG, VUONG B | | 43127 MAYFAIR PARK AVE | | | | FREMONT | CA | 94538 | |
| HOANG, VUONG BA | | Address Redacted | | | | | | | |
| Hoanh Tran | | 16326 E Lake Dr | | | | Aurora | CO | 80016 | |
| HOAR, CURTIS | | 721 OLD PARK RD | | | | LEWISTOWN | PA | 17044 | |
| HOARD, MARK | | 1761 DALTON FORD RD | | | | MORRISTOWN | TN | 37814 | |
| HOATH, DIANE MARIE | | Address Redacted | | | | | | | |
| HOATSON, METZI | | 2480 PRESIDENTIAL WAY APT 803 | | | | WEST PALM BEACH | FL | 33401-1355 | |
| HOBACK, BRUCE | | 4445 W 1ST ST | | | | TULSA | OK | 74127-7708 | |
| HOBACK, PHILLIP DWAYNE | | Address Redacted | | | | | | | |
| HOBACK, SHAWN | | 27110 VAL DEANE WAY | | | | HEMET | CA | 92544 | |
| HOBAICAS REFRIGERATION CO | | 7027 N 27 AVE | | | | PHOENIX | AZ | 85051 | |
| HOBAN, KATHERINE P | | Address Redacted | | | | | | | |
| HOBAN, RYAN JACK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOBART SERVICE | | 1739 KELLY ROAD | | | | RICHMOND | VA | 23230 | |
| HOBART SERVICE | | PO BOX 905047 | | | | CHARLOTTE | NC | 28290-5047 | |
| HOBART SERVICE | | PO BOX 93852 | | | | CHICAGO | IL | 60673-3852 | |
| HOBART, LEIGH EDWARD | | Address Redacted | | | | | | | |
| HOBBES, KEVIN H | | Address Redacted | | | | | | | |
| HOBBIE, SCOTT FRANCIS | | Address Redacted | | | | | | | |
| HOBBS II, WILLIAM | | Address Redacted | | | | | | | |
| HOBBS MATERIAL HANDLING | | PO BOX 29623 | | | | PHOENIX | AZ | 85038-9623 | |
| HOBBS MATERIAL HANDLING | | PO BOX 29625 | | | | PHOENIX | AZ | 85038-9625 | |
| HOBBS MATERIAL HANDLING | | PO BOX 63093 | | | | PHOENIX | AZ | 85082-3093 | |
| HOBBS SR, STANLEY | | P O BOX 10298 | | | | KILLEEN | TX | 76547-0298 | |
| HOBBS STAFFING, INC D/B/A USA STAFFING | | 307 SOUTH SWING RD | | | | GREENSBORO | NC | 27409 | |
| HOBBS, ANDREW DAVID | | Address Redacted | | | | | | | |
| HOBBS, ANDREW EARL | | Address Redacted | | | | | | | |
| HOBBS, ANTHONY | | Address Redacted | | | | | | | |
| HOBBS, BRITNEY SHAMEL | | Address Redacted | | | | | | | |
| HOBBS, BRYAN | | 4400 SNAFFLE BIT COURT | | | | ANTELOPE | CA | 95843-0000 | |
| HOBBS, BRYAN C | | Address Redacted | | | | | | | |
| HOBBS, CHRIS | | 6341 W HACKAMORE DR | | | | GLENDALE | AZ | 85310-3455 | |
| HOBBS, CHRISTOPHER J | | Address Redacted | | | | | | | |
| HOBBS, CHRISTOPHER J | | Address Redacted | | | | | | | |
| HOBBS, DAMIAN | | Address Redacted | | | | | | | |
| HOBBS, DANIEL | | 131 BURR OAK NE | | | | GRAND RAPIDS | MI | 49505 | |
| HOBBS, DANIEL | | Address Redacted | | | | | | | |
| HOBBS, DAVID REID | | Address Redacted | | | | | | | |
| HOBBS, GEORGE R | | Address Redacted | | | | | | | |
| HOBBS, GLORIA | | 7100 SCEPTER DR | | | | BARTLETT | TN | 38135-1870 | |
| HOBBS, JACQUELINE | | Address Redacted | | | | | | | |
| Hobbs, Jacqueline N | | 8810 Gayton Rd | | | | Richmond | VA | 23229 | |
| HOBBS, JESSE KURT | | Address Redacted | | | | | | | |
| HOBBS, JOHN CHRISTOPHE | | Address Redacted | | | | | | | |
| HOBBS, JONI | | 3525 ARTESIAN AVE | | | | ARMSTRONG | IL | 61812 6816 | |
| HOBBS, JOSEPH | | Address Redacted | | | | | | | |
| HOBBS, JOSEPH REGINALD | | Address Redacted | | | | | | | |
| HOBBS, JULIE | | 294 VIA LUCERO | | | | SAN LORENZO | CA | 94580 | |
| HOBBS, KAINE BRADLEY | | Address Redacted | | | | | | | |
| HOBBS, KRISTEN RENEE | | Address Redacted | | | | | | | |
| HOBBS, MARSHALL | | 912 S CENTER ST | | | | BLOOMINGTON | IL | 61701-6609 | |
| HOBBS, MARSHALL STUART | | Address Redacted | | | | | | | |
| HOBBS, MATTHEW M | | Address Redacted | | | | | | | |
| HOBBS, MCLEODD WILTON | | Address Redacted | | | | | | | |
| HOBBS, MISTY MARIE | | Address Redacted | | | | | | | |
| HOBBS, NICK LAMBERT | | Address Redacted | | | | | | | |
| HOBBS, RODNEY J | | 1335 A BLACKROCK DR | | | | RICHMOND | VA | 23225 | |
| HOBBS, SARAH J | | Address Redacted | | | | | | | |
| HOBBS, STEPHANY MICHELLE | | 1804 EAST 12TH STREET | | | | LYNN HAVEN | FL | 32444 | |
| HOBBS, STEPHEN LAWRENCE | | Address Redacted | | | | | | | |
| HOBBS, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| HOBBS, TREENA | | CHILD SUPPORT DIVISION | | | | FORT WORTH | TX | 761610014 | |
| HOBBS, TREENA | | PO BOX 961014 | CHILD SUPPORT DIVISION | | | FORT WORTH | TX | 76161-0014 | |
| HOBBS, TYLER JAMES | | Address Redacted | | | | | | | |
| HOBBS, TYMEKA SHAKEILA | | Address Redacted | | | | | | | |
| HOBBS, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| HOBBY, CHRIS LEON | | Address Redacted | | | | | | | |
| HOBBY, MICHAEL | | 1210 W NIDITO | | | | TUCSON | AZ | 85705 | |
| HOBDEN, SIMON | | 114 SOUTH CIRCLE DRIVE | | | | ROCKY MOUNT | NC | 27804 | |
| HOBDY, SIBYL RENEE | | Address Redacted | | | | | | | |
| HOBEHEIDAR, KEIVON MEHDI | | Address Redacted | | | | | | | |
| HOBERG, LATASHA JEAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOBERG, MATTHEW J | | Address Redacted | | | | | | | |
| HOBES, WILLIAM | | 2206 BROWYA PLACE | | | | PHILADELPHIA | PA | 19115 | |
| HOBGOOD, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| HOBLIT, TRACY ANNE | | Address Redacted | | | | | | | |
| HOBOLD, JAMES CURTIS | | Address Redacted | | | | | | | |
| HOBOR, JASON | | 740 LYNCH CIRCLE | | | | VIRGINIA BEACH | VA | 234555750 | |
| HOBOR, JASON ALEXANDER | | Address Redacted | | | | | | | |
| HOBSON III, HERBERT HOOVER | | Address Redacted | | | | | | | |
| HOBSON, ALAN | | 401 LEE TR COLONIAL WOODS | | | | WILMINGTON | DE | 19803 | |
| HOBSON, BRANDON CHASE | | Address Redacted | | | | | | | |
| HOBSON, CASSANDRA | | Address Redacted | | | | | | | |
| HOBSON, DOUG C | | Address Redacted | | | | | | | |
| HOBSON, JEANETTE | | Address Redacted | | | | | | | |
| HOBSON, JOHN | | 1302 OLD COUNTRYSIDE CIRCLE W | | | | STONE MOUNTAIN | GA | 30083 | |
| HOBSON, KEVIN RICHARD | | Address Redacted | | | | | | | |
| HOBSON, PATRICK T | | Address Redacted | | | | | | | |
| HOBSON, RENNIE | | Address Redacted | | | | | | | |
| HOBSON, SCOTT | | Address Redacted | | | | | | | |
| HOCEVAR, KURT | | 6625 INWOOD | | | | WATUGA | TX | 76148 | |
| HOCH II, DAVID ALFRED | | Address Redacted | | | | | | | |
| HOCH, JONATHAN A | | Address Redacted | | | | | | | |
| HOCH, MAXWELL | | 6609 CLEMENS AVE APT 1W | | | | SAINT LOUIS | MO | 53130-3206 | |
| HOCH, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| HOCH, RYAN MATTHEW | | Address Redacted | | | | | | | |
| HOCH, SARAH JEAN | | Address Redacted | | | | | | | |
| HOCHAU, RONNIE VINH | | Address Redacted | | | | | | | |
| HOCHBERG, HALEY R | | Address Redacted | | | | | | | |
| HOCHBERG, JON | | Address Redacted | | | | | | | |
| HOCHEVAR, AMY CLAIR | | Address Redacted | | | | | | | |
| HOCHFELDER, MARTIN MICHAEL | | Address Redacted | | | | | | | |
| HOCHHALTER, ANDREW C | | USS SANTA FE NO SSN 763 | | | | FPO | AP | 96678-2419 | |
| HOCHHALTER, JON PAUL STEVEN | | Address Redacted | | | | | | | |
| HOCHLEITNER, KAREN | | LOC NO 0255 PETTY CASH | 4000 TOWNSHIP LINE RD | | | BETHLEHEM | PA | 18107 | |
| HOCHLEITNER, KAREN | | PO BOX 5695 | | | | GLEN ALLEN | VA | 23058 | |
| HOCHLEITNER, KAREN G | | Address Redacted | | | | | | | |
| HOCHMAN, ANDREW SCOTT | | Address Redacted | | | | | | | |
| HOCHMAN, JASON MICHAEL | | Address Redacted | | | | | | | |
| HOCHMAN, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| HOCHREITER, MATHEW ALLEN | | Address Redacted | | | | | | | |
| HOCHREITER, RUTH | | 5 SYLVAN VIEW DR | | | | COLUMBUS | NJ | 08022-9548 | |
| HOCHSTEIN, LAUREN LEE | | Address Redacted | | | | | | | |
| HOCHSTIN, KYLE KENNETH | | Address Redacted | | | | | | | |
| HOCK JR, GORDON PETER | | Address Redacted | | | | | | | |
| HOCK, HAROLD ROY | | 10931 GLENWAY | | | | HOUSTON | TX | 77070 | |
| HOCK, MICHAEL | | 196 HINCHEY RD | | | | GATES | NY | 14624 | |
| HOCK, MICHAEL L | | Address Redacted | | | | | | | |
| HOCK, SARAH | | Address Redacted | | | | | | | |
| HOCKADAY, CHRIS | | Address Redacted | | | | | | | |
| HOCKADAY, REGINALD | | PO BOX 8493 | | | | ROCKY MTN | NC | 27804-0000 | |
| HOCKENBERRY, MEGAN MARIE | | Address Redacted | | | | | | | |
| HOCKERS, CURT JOSEPH | | Address Redacted | | | | | | | |
| HOCKETT, LEONARD JAMES | | Address Redacted | | | | | | | |
| HOCKETT, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| HOCKETT, RHODA | | PO BOX 8045 | | | | GURNEE | IL | 60031 | |
| HOCKETT, RHODA JEAN | | Address Redacted | | | | | | | |
| HOCKETT, STEVEN PAUL | | Address Redacted | | | | | | | |
| HOCKING, BRIAN | | Address Redacted | | | | | | | |
| HOCKING, MARTIN BRYAN | | Address Redacted | | | | | | | |
| HOCKLEY COUNTY DISTRICT CLERK | | 802 HOUSTON STE 316 | | | | LEVELLAND | TX | 79336 | |
| HOCKMAN, STEVE | | 2552 COAL MINE RD | | | | STRASBURG | VA | 22657-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOCUTT INC | | 8360 MOBERLY LN | | | | DALLAS | TX | 75227 | |
| HOCUTT, DANNY | | 1012 BRISSON RD | | | | PARKTON | NC | 28371 | |
| HOCUTT, LACEY NICOLE | | Address Redacted | | | | | | | |
| HODAK, ASHLEY NICHOLE | | Address Redacted | | | | | | | |
| HODALY, NICHOLAS JAMIL | | Address Redacted | | | | | | | |
| HODDE JR , JAMES DAVID | | Address Redacted | | | | | | | |
| HODES ADVERTISING, BERNARD | | PO BOX 751741 | | | | CHARLOTTE | NC | 28275-1741 | |
| HODESS, JACOB PAPPAS | | Address Redacted | | | | | | | |
| HODGDEN, ROBERT | | 285 SPEAR CT | | | | FERNLEY | NV | 00008-9408 | |
| HODGDEN, ROBERT DAVID | | Address Redacted | | | | | | | |
| HODGDON, BRYAN PATRICK | | Address Redacted | | | | | | | |
| HODGDON, CHARLES S | | Address Redacted | | | | | | | |
| HODGDON, KENNETH | | 4111 N SUMMERCREST LOOP | | | | ROUND ROCK | TX | 78681-1085 | |
| HODGDON, SCOTT | | 4840 RIDGE RD | | | | MT AIRY | MD | 21771 | |
| HODGE GERALDINE | | 3881 GREENSWARD W NW | | | | KENNESAW | GA | 30144 | |
| HODGE, AARON J | | Address Redacted | | | | | | | |
| HODGE, ADRIAN RONALD | | Address Redacted | | | | | | | |
| HODGE, AUSTIN JAMES | | Address Redacted | | | | | | | |
| HODGE, BARBERITA LAJETTA | | Address Redacted | | | | | | | |
| Hodge, Benjamin K & Kate W | | 1015 Glousman Rd | | | | Winston Salem | NC | 27104-1275 | |
| HODGE, BRAD EDWRAD | | Address Redacted | | | | | | | |
| HODGE, CASI L | | 5020 NE 58TH ST | | | | KANSAS CITY | MO | 64119-2446 | |
| HODGE, CHARLENE D | | 830 NW 155TH LN APT 108 | | | | MIAMI | FL | 33169-6168 | |
| HODGE, CHARLES | | Address Redacted | | | | | | | |
| HODGE, CHARLES D | | 9013 BUFFALOE RD | | | | KNIGHTDALE | NC | 27545 | |
| HODGE, CHARLES DENNISON | | Address Redacted | | | | | | | |
| HODGE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| HODGE, CORY ALLEN | | Address Redacted | | | | | | | |
| HODGE, CORY N | | Address Redacted | | | | | | | |
| HODGE, CURTIS WAYNE | | Address Redacted | | | | | | | |
| HODGE, DREW JARRETT | | Address Redacted | | | | | | | |
| HODGE, JAMES | | 28 SIMMONSVILLE AVE | | | | JOHNSTON | RI | 02919-5714 | |
| HODGE, JAMES | | Address Redacted | | | | | | | |
| HODGE, JAMES HARRY | | Address Redacted | | | | | | | |
| HODGE, JESSI RENEE | | Address Redacted | | | | | | | |
| HODGE, JORDAN ALEXANDRA | | Address Redacted | | | | | | | |
| HODGE, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| HODGE, KRISTEN JENNA | | Address Redacted | | | | | | | |
| HODGE, LAFAYETTE | | Address Redacted | | | | | | | |
| HODGE, LENEESHA LORRAINE | | Address Redacted | | | | | | | |
| HODGE, LISA GRACE | | Address Redacted | | | | | | | |
| HODGE, LUTHA BRIAN | | Address Redacted | | | | | | | |
| HODGE, MALLORY BROOKE | | Address Redacted | | | | | | | |
| HODGE, MATHEW H | | Address Redacted | | | | | | | |
| HODGE, MEGAN ELIZABETH | | Address Redacted | | | | | | | |
| HODGE, MICHAEL D | | 9450 STONE SPRINT DR | | | | MECHANICSVILLE | VA | 23116 | |
| HODGE, MICHAEL D | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| HODGE, NICHOLAS | | Address Redacted | | | | | | | |
| HODGE, RASEAN | | 2336 SAND SPRING DR | | | | ATLANTA | GA | 30331-0000 | |
| HODGE, RIEN ROMELL | | Address Redacted | | | | | | | |
| HODGE, RONALD L | | Address Redacted | | | | | | | |
| HODGE, RYAN EDWARD | | Address Redacted | | | | | | | |
| HODGE, TAKISHA LATRICE | | Address Redacted | | | | | | | |
| HODGE, TASHA L | | Address Redacted | | | | | | | |
| HODGE, TODD ANDRE | | Address Redacted | | | | | | | |
| HODGE, WHITNEY B | | Address Redacted | | | | | | | |
| HODGEMAN, NEAL D | | Address Redacted | | | | | | | |
| HODGENS, JEFFREY BRYAN | | Address Redacted | | | | | | | |
| HODGENS, KENNETH JAMES | | Address Redacted | | | | | | | |
| HODGES & SON INC, CHARLES H | | 2415 MARYLAND AVE | | | | BALTIMORE | MD | 21218 | |
| HODGES P A , KASS | | PO BOX 800 | | | | TAMPA | FL | 33601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HODGES TV SERVICE | | 590 SPRINGBRIDGE RD | | | | CLINTON | MS | 39056 | |
| HODGES TV SERVICE | | 590 SPRINGRIDGE RD | | | | CLINTON | MS | 39056 | |
| HODGES, AARON MICHAEL | | Address Redacted | | | | | | | |
| HODGES, ADINA MARIE | | Address Redacted | | | | | | | |
| HODGES, ANTONIO DEJUAN | | Address Redacted | | | | | | | |
| HODGES, BRADLEY ALLAN | | Address Redacted | | | | | | | |
| HODGES, CHALAKO DAVID | | Address Redacted | | | | | | | |
| HODGES, CHARLES JEFFERY | | Address Redacted | | | | | | | |
| HODGES, CJ | | 1041 LAKE CLAIR DR | | | | ANNAPOLIS | MD | 21409 | |
| HODGES, DANIELLE MICHELLE | | Address Redacted | | | | | | | |
| HODGES, DAVID CHRISTOPHER | | Address Redacted | | | | | | | |
| HODGES, DEBORAH | | 12902 EDGETREE TERRACE | | | | MIDLOTHIAN | VA | 23114 | |
| HODGES, DEBORAH H | | Address Redacted | | | | | | | |
| HODGES, DEJANIQUE | | Address Redacted | | | | | | | |
| HODGES, DENNIS | | 13896 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8719 | |
| HODGES, DENNIS MELTON | | Address Redacted | | | | | | | |
| HODGES, DEREK ALLEN | | Address Redacted | | | | | | | |
| HODGES, DOMINIQUE CHARNA | | Address Redacted | | | | | | | |
| HODGES, DONTAE DYION | | Address Redacted | | | | | | | |
| HODGES, ELYSEE MICHELLE | | Address Redacted | | | | | | | |
| HODGES, ERIC ANTHONY | | Address Redacted | | | | | | | |
| HODGES, ERIK LEWIS | | Address Redacted | | | | | | | |
| HODGES, GABE | | Address Redacted | | | | | | | |
| HODGES, GAIL | | 5510 POPLAR HALL DR | | | | NORFOLK | VA | 23502 | |
| HODGES, IAN | | 767 RUTH DR | | | | PLEASANT HILL | CA | 00009-4523 | |
| HODGES, IAN ANDREW | | Address Redacted | | | | | | | |
| HODGES, JENNIFER LEIGH | | Address Redacted | | | | | | | |
| HODGES, JONATHAN RICHARD | | Address Redacted | | | | | | | |
| HODGES, JORDAN LUCA | | Address Redacted | | | | | | | |
| HODGES, JOSEPH | | Address Redacted | | | | | | | |
| HODGES, JULIE | | 1322 N DEAN RD | | | | AUBURN | AL | 36830-0000 | |
| HODGES, KAMERON CARLSON | | Address Redacted | | | | | | | |
| HODGES, KYLE | | 123 ASDF | | | | WINCHESTER | VA | 22601-0000 | |
| HODGES, LAUREN NICOLE | | Address Redacted | | | | | | | |
| HODGES, LINDA | | PO BOX 1000 | | | | SPOTSYLVANIA | VA | 22553 | |
| HODGES, MARCEY | | 111 NORTH 4160 EAST | | | | RIGBY | ID | 83442 | |
| HODGES, MARY E | | PO BOX 4311 | | | | RICHMOND | VA | 23220-8311 | |
| HODGES, MICHAEL ERIC | | Address Redacted | | | | | | | |
| HODGES, MIKEAL HERBERT | | Address Redacted | | | | | | | |
| HODGES, MITCH | | Address Redacted | | | | | | | |
| HODGES, MITCHELL A | | Address Redacted | | | | | | | |
| HODGES, NATHAN E | | 5319 NOLENSVILLE PIKE APT G203 | | | | NASHVILLE | TN | 37211-6446 | |
| HODGES, NIKOLAS EMANUEL | | Address Redacted | | | | | | | |
| HODGES, RACHEL | | Address Redacted | | | | | | | |
| HODGES, RACHEL M | | PO BOX 11073 | | | | SANTA ROSA | CA | 95406-1073 | |
| HODGES, ROBERT | | 1904 STEVENS RDAPT 1508 | | | | WOODBRIDGE | VA | 22191-0000 | |
| HODGES, ROBERT LEE | | Address Redacted | | | | | | | |
| HODGES, SENORA B | | Address Redacted | | | | | | | |
| HODGES, SHARRION M | | Address Redacted | | | | | | | |
| HODGES, SHAVAUNDA TOMEKA | | Address Redacted | | | | | | | |
| HODGES, SLOANE LAURIS | | Address Redacted | | | | | | | |
| HODGES, TED | | 1495 HILDA DR | | | | FRUIT HEIGHTS | UT | 84037 | |
| HODGES, TIMOTHY DANIEL | | Address Redacted | | | | | | | |
| HODGES, TRAVIS LEE | | Address Redacted | | | | | | | |
| HODGES, TREVOR JAY | | Address Redacted | | | | | | | |
| HODGES, WHITLEY CHERISE | | Address Redacted | | | | | | | |
| HODGES, ZACHARY HODGES BARRETT | | Address Redacted | | | | | | | |
| HODGESON, CHASE AUSTIN | | Address Redacted | | | | | | | |
| HODGIN, CAMERON CHRISTIAN | | Address Redacted | | | | | | | |
| HODGIN, MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HODGINS, THOMAS | | 29448 SPRINGSIDE DR | | | | MENIFEE | CA | 92584-7720 | |
| HODGKISS, NICHOLAS BRANDON | | Address Redacted | | | | | | | |
| HODGSON ERROL | | 660 NW 177TH ST | | | | MIAMI | FL | 33169 | |
| Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | | | New York | NY | 10165-0150 | |
| Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to Fairfield Financial Group Inc | 60 E 42nd St 37th Fl | | | New York | NY | 10165-0150 | |
| Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to Manufacturers and Traders Trust Company as Trustee | 60 E 42nd St 37th Fl | | | New York | NY | 10165-0150 | |
| HODGSON, BROCK AARON | | Address Redacted | | | | | | | |
| HODGSON, FREDERICK | | Address Redacted | | | | | | | |
| HODGSON, NATASHA NICHOLE | | Address Redacted | | | | | | | |
| HODGSON, SAM | | Address Redacted | | | | | | | |
| HODGSON, SCOTT RYAN | | Address Redacted | | | | | | | |
| HODGSON, TYLER STUART | | Address Redacted | | | | | | | |
| HODNETT APPRAISAL SERVCE INC | | 9835 COLEMAN RD | | | | BOSWELL | GA | 30075 | |
| HODNETT GILDAY & PARTNERS | | 136 BRIGHTON AVE | | | | DEAL | NJ | 07723-1204 | |
| HODNETT, TIMOTHY CORD | | Address Redacted | | | | | | | |
| HODONSKY, ERIC MICHAEL | | Address Redacted | | | | | | | |
| HODOR, JOHN | | 131 TURKEY TRAIL | | | | CLARKS HILL | SC | 29821 | |
| HODRICK, LAVINA JUNE | | Address Redacted | | | | | | | |
| HODSDON, NAKITA LYNDSAY | | Address Redacted | | | | | | | |
| HODSON, GREG | | Address Redacted | | | | | | | |
| HODSON, JAMES | | 555 EVERETT ST | | | | LAKEWOOD | CO | 80226-0000 | |
| HODSON, JAMES | | 638 JUNE ST | | | | CORPUS CHRISTI | TX | 78418 | |
| HODSON, JAMES | | Address Redacted | | | | | | | |
| HODSON, JAMES LEE | | Address Redacted | | | | | | | |
| HODSON, PAUL JAMES | | Address Redacted | | | | | | | |
| HODSON, SARAH | | 6124 MIRAVALE CT | | | | CITRUS HEIGHTS | CA | 95621-0000 | |
| HODSON, SARAH JEAN | | Address Redacted | | | | | | | |
| HODSON, TRAVIS ROBERT | | Address Redacted | | | | | | | |
| HODUPSKI, THOMAS | | 206 COLFAX AVE | | | | CLIFTON | NJ | 07013 | |
| HODUR, JOYCE | | 10657 ARROWHEAD ST NW | | | | COON RAPIDS | MN | 55433 | |
| HODUR, THEODORE | | 10657 ARROWHEAD ST NW | | | | COON RAPIDS | MN | 55433 | |
| HODZA, EDIN | | 4120 N OLEANDER | | | | NORRIDGE | IL | 60706 | |
| HODZIC, ADNAN | | Address Redacted | | | | | | | |
| HODZIC, AZRA | | Address Redacted | | | | | | | |
| HODZIC, ERMIN | | Address Redacted | | | | | | | |
| HOEBER, RICHARD LEE | | Address Redacted | | | | | | | |
| HOECK, GREGG JAMES | | Address Redacted | | | | | | | |
| HOEDEBECK, JASON ADAM | | Address Redacted | | | | | | | |
| HOEFFNER, CHRISTOPHER JONATHAN | | Address Redacted | | | | | | | |
| HOEFFNER, JAMES JOSEPH | | Address Redacted | | | | | | | |
| HOEFLE HARRY F | | 76 SCENIC COVE LANE | | | | ST CHARLES | MO | 63303 | |
| HOEFLER & FRERE JONES INC | | 611 BROADWAY RM 725 | | | | NEW YORK | NY | 10012 | |
| HOEFLICK, DANIEL ADAM | | Address Redacted | | | | | | | |
| HOEFNAGEL, PATRICK JOHN | | Address Redacted | | | | | | | |
| HOEFT, SARAH MARIE COLIN | | Address Redacted | | | | | | | |
| HOEHN, GEOFFREY | | 3026 INDIANOLA AVE | | | | COLUMBUS | OH | 43202 | |
| HOEHN, GEOFFREY MICHAEL | | Address Redacted | | | | | | | |
| HOEHN, JONATHAN DAVID | | Address Redacted | | | | | | | |
| HOEHN, NICHOLAS DONALD | | Address Redacted | | | | | | | |
| HOEK, DIRK A | | PO BOX 3222 | | | | MODESTO | CA | 95353 | |
| HOEL, TYLER R | | Address Redacted | | | | | | | |
| HOELLE, KEVIN ALAN | | Address Redacted | | | | | | | |
| HOELSCHER, JOHN HENRY | | Address Redacted | | | | | | | |
| HOELSCHER, KY | | Address Redacted | | | | | | | |
| HOELSCHER, MELISSA | | Address Redacted | | | | | | | |
| HOELSCHER, SHANE STEVEN | | Address Redacted | | | | | | | |
| HOELTING, KEN | | 5005 HARMONY DR | | | | KANSAS CITY | KS | 66106-0000 | |
| HOENIG, STANLEY CHARLES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOENISCH, JASON | | Address Redacted | | | | | | | |
| HOEPNER, CASEY | | 3361 COUNTY ROAD 450 | | | | WEST COLOMBIA | TX | 77486-9114 | |
| HOEPNER, CASEY ANNE | | Address Redacted | | | | | | | |
| HOEPNER, JAMIE CHARLES | | Address Redacted | | | | | | | |
| HOEPPNER, SAMUEL | | 615 INTERLACHEN PKWY | | | | LAKELAND | FL | 33801 | |
| HOER, CHARLIE | | Address Redacted | | | | | | | |
| HOERNER RICHARD A | | 225 CROSSGATE DRIVE | | | | SPARTANBURG | SC | 29316 | |
| HOERNIG, ALEC | | Address Redacted | | | | | | | |
| HOERR, JONATHAN ROBERT | | Address Redacted | | | | | | | |
| HOERRNER, TIMOTHY M | | Address Redacted | | | | | | | |
| HOES, STEPHON EMANUELLE | | Address Redacted | | | | | | | |
| HOES, STEPHONE | | 19026 GROTTO LANE | | | | GERMANTOWN | MD | 20874-0000 | |
| HOESCH, DAVID RICHARD | | Address Redacted | | | | | | | |
| HOESER, PETER | | 193 BROWN DRIVE | | | | PACHECO | CA | 94553 | |
| HOEY, ANTAEUS DOMINIQUE | | Address Redacted | | | | | | | |
| HOEY, SARA JEAN | | Address Redacted | | | | | | | |
| HOEY, SEAN F | | 3211 SKIPWITH | | | | RICHMOND | VA | 23294 | |
| HOF, BARBARA | | 10409 GAYTON RD | | | | RICHMOND | VA | 23233 | |
| HOFACKER, WILLIAM H | | 12108 GLASTONBURY PLACE | | | | RICHMOND | VA | 23233 | |
| HOFACKER, WILLIAM H | | Address Redacted | | | | | | | |
| HOFBAUER, DREW C | | Address Redacted | | | | | | | |
| HOFBAUER, MICHAEL JONATHON | | Address Redacted | | | | | | | |
| HOFE, JUSTIN TYLER | | Address Redacted | | | | | | | |
| HOFER PROPERTIES | | 6800 LELAND ST | | | | VENTURA | CA | 93003 | |
| HOFER, SHERRY | | 738 W 7TH ST | | | | NEW ALBANY | IN | 47150-5356 | |
| HOFERITZA, JACLYN NOEL | | Address Redacted | | | | | | | |
| HOFF, ADAM MARTIN | | Address Redacted | | | | | | | |
| HOFF, BRYAN D | | Address Redacted | | | | | | | |
| HOFF, HARRY | | 125 SEDGEFIELD CIRCLE | | | | WINTER PARK | FL | 32792 | |
| HOFF, JASON ANTHONY | | Address Redacted | | | | | | | |
| HOFF, JOEL RICHARD | | Address Redacted | | | | | | | |
| HOFF, KRISTEN SOLVEIG | | Address Redacted | | | | | | | |
| HOFF, MATTHEW MICHAEL | | Address Redacted | | | | | | | |
| HOFF, MELISSA KELLY | | Address Redacted | | | | | | | |
| HOFF, MICHAEL | | 556 RIVERS BREEZE DR | | | | LUDLOW | KY | 41016-0000 | |
| HOFF, MICHAEL LOUIS | | Address Redacted | | | | | | | |
| HOFF, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| HOFF, RICHARD DAVID | | Address Redacted | | | | | | | |
| HOFF, STEVE JOEL | | Address Redacted | | | | | | | |
| HOFF, TAMMY | | 815 OLD HIGHWAY 19 | | | | COLUMBUS | NC | 28722-6427 | |
| HOFFA, STEVE ROY | | Address Redacted | | | | | | | |
| HOFFARTH, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| HOFFELMEYER, NATHANIEL ADAM | | Address Redacted | | | | | | | |
| HOFFENBERG, STEPHEN J | | Address Redacted | | | | | | | |
| HOFFER, BRANDYN MOORE | | Address Redacted | | | | | | | |
| HOFFER, CHRISTIE LYNN | | Address Redacted | | | | | | | |
| HOFFER, KELLIE ANN | | Address Redacted | | | | | | | |
| HOFFER, LORI L | | 4943 N MONITOR AVE NO 1 | | | | CHICAGO | IL | 60630-2024 | |
| HOFFERS NE GLASS INC | | 10503 I STREET | | | | OMAHA | NE | 68127 | |
| HOFFLER, JUSTIN J | | Address Redacted | | | | | | | |
| HOFFLER, TREVOR DEVON | | Address Redacted | | | | | | | |
| HOFFMAN & LEAVY | | 3251 SW 13TH DR | | | | DEERFIELD BEACH | FL | 33442 | |
| HOFFMAN 09126, KEITH D | | 325 N BROADWAY | | | | ABILENE | KS | 67410 | |
| HOFFMAN HOUSE CATERING | | 1530 HUBBARD AVE UNIT D | | | | BATAVIA | IL | 60510 | |
| HOFFMAN JR, EARL MICHAEL | | Address Redacted | | | | | | | |
| HOFFMAN JR, LOUIS E | | Address Redacted | | | | | | | |
| HOFFMAN JUDY L | | 200 PIPE CREEK RD | | | | UNION BRIDGE | MD | 21791 | |
| HOFFMAN MD, DANIEL R | | 12200 N BRENTFIELD DR | | | | DUNLAP | IL | 61525 | |
| HOFFMAN PATSY E | | 1436 PINNACLE PEAK DRIVE | | | | DESOTO | TX | 75115-2929 | |
| HOFFMAN, AARON GEOFFREY | | Address Redacted | | | | | | | |
| HOFFMAN, AARON WILLIAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOFFMAN, ALAN | | PO BOX 53 | | | | WATTSVILLE | AL | 35182 | |
| HOFFMAN, ALEX M | | Address Redacted | | | | | | | |
| HOFFMAN, ALI KATHLEEN | | Address Redacted | | | | | | | |
| HOFFMAN, AMBERAH MORGAN | | Address Redacted | | | | | | | |
| HOFFMAN, ARTHUR W | | 476 PASSAIC ST | SUPERIOR CT OF NJ BERGEN CO | | | HACKENSACK | NJ | 07601 | |
| HOFFMAN, BENJAMIN ROBERT | | Address Redacted | | | | | | | |
| HOFFMAN, BETH | | 1183 SARANAP AVE NO 10 | | | | WALNUT CREEK | CA | 94595 | |
| HOFFMAN, BETH | | 3073 N MAIN ST 312 | | | | WALNUT CREEK | CA | 94596 | |
| HOFFMAN, BRADLEY MICHAEL | | Address Redacted | | | | | | | |
| HOFFMAN, BRADLEY REID | | Address Redacted | | | | | | | |
| HOFFMAN, BRANDON JOHN | | Address Redacted | | | | | | | |
| HOFFMAN, BRIAN | | 3609 SANDIA DRIVE | | | | PLANO | TX | 75023 | |
| HOFFMAN, BRIAN | | 5599 WOODSONG DR | | | | DUNWOODY | GA | 30338 | |
| HOFFMAN, BRIAN ANTHONY | | Address Redacted | | | | | | | |
| HOFFMAN, BRIAN C | | Address Redacted | | | | | | | |
| HOFFMAN, BRIAN J | | Address Redacted | | | | | | | |
| HOFFMAN, BRIAN SCOTT | | Address Redacted | | | | | | | |
| HOFFMAN, CAMERON A | | Address Redacted | | | | | | | |
| HOFFMAN, CARTER JOSEPH | | Address Redacted | | | | | | | |
| HOFFMAN, CHRISTINA | | Address Redacted | | | | | | | |
| HOFFMAN, CHRISTOPHER | | 1415 GRAND PRE | | | | KALAMAZOO | MI | 49006 | |
| HOFFMAN, CHRISTOPHER M | | Address Redacted | | | | | | | |
| HOFFMAN, CHUCK J | | Address Redacted | | | | | | | |
| HOFFMAN, CINDY | | 3007 WELLINGFORD DR | | | | HIGH POINT | NC | 27265 | |
| HOFFMAN, CLARICE AURELIA | | Address Redacted | | | | | | | |
| HOFFMAN, COREY F | | Address Redacted | | | | | | | |
| HOFFMAN, COREY NATHAN | | Address Redacted | | | | | | | |
| HOFFMAN, CORY LAWRENCE | | Address Redacted | | | | | | | |
| HOFFMAN, DANIEL ALLEN | | Address Redacted | | | | | | | |
| HOFFMAN, DAVID | | 109 RATH | | | | GEORGETOWN | TX | 78628 | |
| HOFFMAN, DAVID | | Address Redacted | | | | | | | |
| HOFFMAN, DAVID F | | Address Redacted | | | | | | | |
| HOFFMAN, DAVID T | | Address Redacted | | | | | | | |
| HOFFMAN, DILLON D | | Address Redacted | | | | | | | |
| HOFFMAN, DONALD RYAN | | Address Redacted | | | | | | | |
| HOFFMAN, DOUG A | | 12 BURBERRY CIR APT 313 | | | | SCHAUMBURG | IL | 60173-6123 | |
| HOFFMAN, DOUGLAS JAMES | | Address Redacted | | | | | | | |
| HOFFMAN, DREW | | Address Redacted | | | | | | | |
| HOFFMAN, EMILY J | | Address Redacted | | | | | | | |
| HOFFMAN, ERIC | | 2870 TROON DRIVE | | | | MONTGOMERY | IL | 60538 | |
| HOFFMAN, GARY | | 3211 TAPPS TURN | | | | BLOOMINGTON | IN | 47401-4486 | |
| HOFFMAN, GAVIN WILLIAM | | Address Redacted | | | | | | | |
| HOFFMAN, GENE | | Address Redacted | | | | | | | |
| HOFFMAN, GRANT | | 12023 DAPHNE LANE NO A305 | | | | SILVERDALE | WA | 98383 | |
| HOFFMAN, GRANT L | | Address Redacted | | | | | | | |
| HOFFMAN, GREGORY E | | Address Redacted | | | | | | | |
| HOFFMAN, GREGORY MICHAEL | | Address Redacted | | | | | | | |
| HOFFMAN, GUY | | 2018 RIVERSHIRE DR | | | | EVANS | GA | 30809 | |
| HOFFMAN, HEATHER R | | Address Redacted | | | | | | | |
| HOFFMAN, JARED | | Address Redacted | | | | | | | |
| HOFFMAN, JERRY CLYNTON | | Address Redacted | | | | | | | |
| HOFFMAN, JESSICA ANNE | | Address Redacted | | | | | | | |
| HOFFMAN, JONATHAN RANDOLPH | | Address Redacted | | | | | | | |
| HOFFMAN, JOSEPH LEE | | Address Redacted | | | | | | | |
| HOFFMAN, JOSHUA GLENN | | Address Redacted | | | | | | | |
| HOFFMAN, JUSTIN SCOTT | | Address Redacted | | | | | | | |
| HOFFMAN, KARL MICHAL | | Address Redacted | | | | | | | |
| HOFFMAN, KATE | | Address Redacted | | | | | | | |
| HOFFMAN, KEITH MATTHEW | | Address Redacted | | | | | | | |
| HOFFMAN, KENNETH M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOFFMAN, KERRY NICOLE | | Address Redacted | | | | | | | |
| HOFFMAN, KEVIN L | | Address Redacted | | | | | | | |
| HOFFMAN, KRYSTA MARIE | | Address Redacted | | | | | | | |
| HOFFMAN, KURTLAND PATRICK | | Address Redacted | | | | | | | |
| HOFFMAN, LARA A | | 948 OAKWOOD AVE | | | | STATE COLLEGE | PA | 16803 | |
| HOFFMAN, LARA ANN | | Address Redacted | | | | | | | |
| HOFFMAN, LISA | | 9 CLINTON ST | | | | FREEHOLD | NJ | 07728 | |
| HOFFMAN, LYNDA ROUECHE | | Address Redacted | | | | | | | |
| HOFFMAN, MARIZA | | 202 N ELLSWORTH AVE | | | | SAN MATEO | CA | 94401-0000 | |
| HOFFMAN, MATTHEW | | Address Redacted | | | | | | | |
| HOFFMAN, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| HOFFMAN, MATTHEW WAYNE | | Address Redacted | | | | | | | |
| HOFFMAN, MICHAEL B | | 7044 S KENDALL CT | | | | LITTLETON | CO | 80128 | |
| HOFFMAN, MICHAEL BERRY | | Address Redacted | | | | | | | |
| HOFFMAN, MICHAEL DAVID | | Address Redacted | | | | | | | |
| HOFFMAN, MICHAEL FRANCIS | | Address Redacted | | | | | | | |
| HOFFMAN, MICHAEL I | | Address Redacted | | | | | | | |
| HOFFMAN, MICHAEL JONATHAN | | Address Redacted | | | | | | | |
| HOFFMAN, MICHAEL JUDSON | | Address Redacted | | | | | | | |
| HOFFMAN, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| HOFFMAN, MIKE | | 8119 LARAMIE | | | | SKOKIE | IL | 60077-0000 | |
| HOFFMAN, MISTY LORENE | | Address Redacted | | | | | | | |
| HOFFMAN, NORMAN A | | PSC 559 BOX 5683 | | | | FPO | AP | 96377-5600 | |
| HOFFMAN, PAUL ANTHONY | | Address Redacted | | | | | | | |
| HOFFMAN, PAUL C | | 7994 PLEASANT OAK DR | | | | WALKERSVILLE | MD | 21793-0000 | |
| HOFFMAN, PAUL C | | Address Redacted | | | | | | | |
| HOFFMAN, PETER DANIEL | | Address Redacted | | | | | | | |
| HOFFMAN, RIANNA E F | | Address Redacted | | | | | | | |
| HOFFMAN, RICHARD | | Address Redacted | | | | | | | |
| HOFFMAN, ROBERT | | 18884 CENTRALIA | | | | REDFORD | MI | 48185 | |
| HOFFMAN, ROBERT J | | Address Redacted | | | | | | | |
| HOFFMAN, ROBERT JAMES | | Address Redacted | | | | | | | |
| HOFFMAN, RYAN | | Address Redacted | | | | | | | |
| HOFFMAN, RYAN MATTHEW | | Address Redacted | | | | | | | |
| HOFFMAN, SARA ELIZABETH | | Address Redacted | | | | | | | |
| HOFFMAN, SARAH JO | | Address Redacted | | | | | | | |
| HOFFMAN, SCOTT | | 139 21 86TH AVE | APT  4F | | | JAMAICA | NY | 11435 | |
| HOFFMAN, SHAWN | | 205 TERRASYLVAN LANE | | | | BELLEFONTE | PA | 16823 | |
| HOFFMAN, STEPHANIE | | Address Redacted | | | | | | | |
| HOFFMAN, STEPHEN PATRICK | | Address Redacted | | | | | | | |
| HOFFMAN, STEVEN CHAD | | Address Redacted | | | | | | | |
| HOFFMAN, TARA ANN | | Address Redacted | | | | | | | |
| HOFFMAN, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| HOFFMAN, TIMOTHY | | 14200 EAST 35TH PLACE | | | | AURORA | CO | 80011 | |
| HOFFMAN, TIMOTHY | | 8264 TARRAGON DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| HOFFMAN, TIMOTHY | | LOC NO 1111 PETTY CASH | 14200 EAST 35TH PLACE | | | AURORA | CO | 80011 | |
| HOFFMAN, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| HOFFMAN, TIMOTHY M | | Address Redacted | | | | | | | |
| HOFFMAN, TYLER | | Address Redacted | | | | | | | |
| HOFFMAN, TYSON JEROME | | Address Redacted | | | | | | | |
| HOFFMAN, WENDY | | 1841 W OAK PKWY BLDG 100 STE A | | | | MARIETTA | GA | 300622216 | |
| HOFFMAN, WENDY | | LOC NO 0023 PETTY CASH | 225 CHASTAIN MEADOWS CT | | | KENNESAW | GA | 30144 | |
| HOFFMAN, WILLIAM | | Address Redacted | | | | | | | |
| HOFFMAN, ZACHARY | | 961 SELDON DR | | | | STRASBURG | VA | 22657-0000 | |
| HOFFMAN, ZACHARY BRITTON | | Address Redacted | | | | | | | |
| HOFFMANN KOCH, MICHAEL A | | Address Redacted | | | | | | | |
| HOFFMANN, AMBER | | 1257 DEVONSHIRE DR | | | | VACAVILLE | CA | 95687 | |
| HOFFMANN, AMELIA A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOFFMANN, BRENDAN T | | Address Redacted | | | | | | | |
| HOFFMANN, CHRIS | | 1850 CEDAR SHOALS DR | E 3 | | | ATHENS | GA | 00003-0605 | |
| HOFFMANN, CHRIS ADAM | | Address Redacted | | | | | | | |
| HOFFMANN, CORY ALLEN | | Address Redacted | | | | | | | |
| HOFFMANN, JENNIFER | | Address Redacted | | | | | | | |
| HOFFMANN, JOSEPH ANDREW | | Address Redacted | | | | | | | |
| HOFFMANN, MARK JAMES | | Address Redacted | | | | | | | |
| HOFFMANN, MATTHEW DAVID | | Address Redacted | | | | | | | |
| HOFFMANN, STEVEN R | | 218 ALGIERS DR | | | | SANDSTON | VA | 23150-1603 | |
| HOFFMASTER, DANIEL W | | Address Redacted | | | | | | | |
| HOFFMEIER, BARBARA | | | | | | | | | |
| Hoffmeister Jr Albert | | PO Box 9003 | | | | Port St Lucie | FL | 34952 | |
| HOFFMEISTER JR, ALBERT | Hoffmeister Jr Albert | | PO Box 9003 | | | Port St Lucie | FL | 34952 | |
| HOFFMEISTER JR, ALBERT | | 1249 SW CURRIE ST | | | | PORT SAINT LUCIE | FL | 34983 | |
| HOFFMEYER CO INC | | 1600 FACTOR AVE | | | | SAN LEANDRO | CA | 94577 | |
| HOFFMEYER, TIMOTHY | | Address Redacted | | | | | | | |
| HOFFOWER, MATT | | 82 SCHWARTZ RD | | | | ELMA | NY | 14059-9730 | |
| HOFFPAUIR, MEGAN ANN | | Address Redacted | | | | | | | |
| HOFFSOMMER, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| HOFFSTADTER, AARON | | 301 S HUMPHREY AVE | | | | OAK PARK | IL | 60302-3527 | |
| HOFFSTETTER, MARCUS WILLIAM | | Address Redacted | | | | | | | |
| HOFHEIMER NUSBAUM PC | | PO BOX 3460 | | | | NORFOLK | VA | 23514-3460 | |
| HOFHINE, PATRICK BRYCE | | Address Redacted | | | | | | | |
| HOFILENA, ERNESTO O | | Address Redacted | | | | | | | |
| HOFMANN, AARON M | | 503 PAUL LN | | | | STEVENSVILLE | MD | 21666 | |
| HOFMANN, AARON MICHAEL | | Address Redacted | | | | | | | |
| HOFMANN, DAVID A | | 675 LAKE ST APT 110 | | | | OAK PARK | IL | 60301-1400 | |
| HOFMANN, HOLLY LYNN | | Address Redacted | | | | | | | |
| HOFMANN, JAKE OLUND | | Address Redacted | | | | | | | |
| HOFMANN, JOSEPH | | 15625 SPRIG ST | | | | CHINO HILLS | CA | 91709 | |
| HOFMEISTER, SASCHA T | | Address Redacted | | | | | | | |
| HOFMEISTER, STEPHEN JACOB | | Address Redacted | | | | | | | |
| HOFSAES DAVID | | 5711 EDERTON COURT | | | | FAYETTEVILLE | NC | 28304 | |
| HOFSAES, DAVID | | 31105 ZARNI PL | | | | UNION CITY | CA | 94587 | |
| HOFSCHULTE, ANDREW | | Address Redacted | | | | | | | |
| HOFSTRA UNIVERSITY | | 140 HOFSTRA UNIVERSITY | | | | HEMPSTEAD | NY | 11549 | |
| HOGAN & HARTSON LLP | | 8300 GREENSBORO DR | STE 1100 | | | MCLEAN | VA | 22102 | |
| HOGAN ASSESSMENT SYSTEMS INC | | PO BOX 21228 | DEPT 55 | | | TULSA | OK | 74121 | |
| HOGAN IV, THOMAS | | 104 RICE ST | | | | GREENVILLE | SC | 29605-2029 | |
| HOGAN JR , ANDREW | | Address Redacted | | | | | | | |
| HOGAN SERVICES | | 103 DEERHORN CT | | | | AUSTIN | TX | 78734 | |
| HOGAN SPRINKLER | | 232 N MARLAN CT | | | | HAYSVILLE | KS | 67060 | |
| HOGAN, ADAM | | Address Redacted | | | | | | | |
| HOGAN, ALEXANDER | | 2010 N PARHAM RD | | | | RICHMOND | VA | 23229 | |
| HOGAN, ANDRE SHERWOOD | | Address Redacted | | | | | | | |
| HOGAN, ANDREW KYM | | Address Redacted | | | | | | | |
| HOGAN, BARBARA ANN | | Address Redacted | | | | | | | |
| HOGAN, BRADLEY RYAN | | Address Redacted | | | | | | | |
| HOGAN, BRANDEN CHE | | Address Redacted | | | | | | | |
| HOGAN, BRANDI L | | Address Redacted | | | | | | | |
| HOGAN, BRYAN | | 11 CLOVERHILL RD | | | | SUTTON | MA | 01590 | |
| HOGAN, CHARLES HUEY | | Address Redacted | | | | | | | |
| HOGAN, CONNIE D | | Address Redacted | | | | | | | |
| HOGAN, COREY EVAN | | Address Redacted | | | | | | | |
| HOGAN, DAVID MICHAEL | | Address Redacted | | | | | | | |
| HOGAN, DAWNA | | Address Redacted | | | | | | | |
| HOGAN, DEVIN SCOTT | | Address Redacted | | | | | | | |
| HOGAN, DEVLYNETTE ARKESHA | | Address Redacted | | | | | | | |
| HOGAN, DUSTIN PATRICK | | Address Redacted | | | | | | | |
| HOGAN, EDWARD THOMAS | | Address Redacted | | | | | | | |
| HOGAN, GREGORY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOGAN, JAMES B | | 704 1D COUNTRY VILLAGE DRIVE | | | | BEL AIR | MD | 21014 | |
| HOGAN, JARROD MICHAEL | | Address Redacted | | | | | | | |
| HOGAN, JEREMY A | | Address Redacted | | | | | | | |
| HOGAN, JORDAN JONES | | Address Redacted | | | | | | | |
| HOGAN, JOSEPH DANIEL | | Address Redacted | | | | | | | |
| HOGAN, JOSEPH T | | Address Redacted | | | | | | | |
| HOGAN, JOSH DAVID | | Address Redacted | | | | | | | |
| HOGAN, JOYCE | | 4267 WEST 10TH ST | | | | LOS ANGELES | CA | 90019-0000 | |
| HOGAN, JOYCE MARIE | | Address Redacted | | | | | | | |
| HOGAN, KATHLEEN | | Address Redacted | | | | | | | |
| HOGAN, KELLY ELIZABETH | | Address Redacted | | | | | | | |
| HOGAN, KENNETH | | 1228 SOUTH KENILWORTH | | | | BERWYN | IL | 60402-0000 | |
| HOGAN, KENNETH ROBERT | | Address Redacted | | | | | | | |
| HOGAN, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| HOGAN, MARTIN | | 57 HOLMES ST | | | | GRAND RAPIDS | MI | 49503 | |
| HOGAN, MICHAEL | | 12619 S MASSASOIT | | | | PALOS HEIGHTS | IL | 60463 | |
| HOGAN, MICHAEL J | | Address Redacted | | | | | | | |
| HOGAN, NATHAN DAVID | | Address Redacted | | | | | | | |
| HOGAN, NATHANIEL BLAINE | | Address Redacted | | | | | | | |
| HOGAN, PATRICK BRIAN | | Address Redacted | | | | | | | |
| HOGAN, PATRICK BRIAN | | Address Redacted | | | | | | | |
| HOGAN, PATRICK M | | Address Redacted | | | | | | | |
| HOGAN, PAUL S | | 209 HELEN AVE | | | | NILES | OH | 44446 | |
| HOGAN, ROBBY LEE | | Address Redacted | | | | | | | |
| HOGAN, ROBERT | | 2005 EAST 6TH ST | | | | OWENSBORO | KY | 42303 | |
| HOGAN, SEAN C | | Address Redacted | | | | | | | |
| HOGAN, SEANN MICHAEL | | Address Redacted | | | | | | | |
| HOGAN, SHEKITA MARIE | | Address Redacted | | | | | | | |
| HOGAN, SHEREE LYNN | | Address Redacted | | | | | | | |
| HOGAN, STEPHEN | | 9 IRONMASTER DRIVE | | | | FAIRMONT | MD | 21788-0000 | |
| HOGAN, STEPHEN | | Address Redacted | | | | | | | |
| HOGAN, TALESHA L | | 7015 SYMMES RD | | | | GIBSONTON | FL | 33534 | |
| HOGAN, TERRY ANTHONY | | Address Redacted | | | | | | | |
| HOGAN, THOMAS | | Address Redacted | | | | | | | |
| HOGAN, TODD | | 6840 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515 | |
| HOGAN, TULLY JOHN | | Address Redacted | | | | | | | |
| HOGAN, WELDON SETH | | Address Redacted | | | | | | | |
| HOGANCAMP, JOSHUA DAVID | | Address Redacted | | | | | | | |
| HOGANS, DWAYNE | | 7980 MACKLIN ST | | | | LAS VEGAS | NV | 89129 | |
| HOGBERG, MICHAEL DENNIS | | Address Redacted | | | | | | | |
| HOGEBACK, TROY ROBERT | | Address Redacted | | | | | | | |
| HOGELAND PLUMBING | | 2006 W BURBANK BLVD | | | | BURBANK | CA | 91506 | |
| HOGELAND, CINDY | | 120 HENRY PKY | | | | MCDONOUGH | GA | 30253 | |
| HOGENMILLER, BRAD ALLEN | | Address Redacted | | | | | | | |
| HOGG, ANN | | 1202 ANTSPREY | | | | SARASOTA | FL | 34233 | |
| HOGG, BRENDEN JOHN | | Address Redacted | | | | | | | |
| HOGG, ERICK DEMOND | | Address Redacted | | | | | | | |
| HOGG, KELLY | | 3100 PORTER ST | | | | RICHMOND | VA | 23225 | |
| HOGG, KYLE ANDREW | | Address Redacted | | | | | | | |
| HOGG, REGGIE | | Address Redacted | | | | | | | |
| HOGG, RYAN | | Address Redacted | | | | | | | |
| HOGGA, OMAR | | Address Redacted | | | | | | | |
| HOGGARD, CHRIS WARREN | | Address Redacted | | | | | | | |
| HOGGATT HOME APPLIANCE | | 615 ARCHER AVE | | | | MARSHALL | IL | 62441 | |
| HOGGATT, MARVIN SAMUEL | | Address Redacted | | | | | | | |
| Hogge, Bridgett | | 12261 Lexington Park Dr Apt 306 | | | | Tampa | FL | 33626 | |
| HOGGE, BRIDGETT M | | Address Redacted | | | | | | | |
| HOGGE, BRIDGETTE | ROBERT K  MICHAEL  ESQ DISPARTI LAW GROUP  PA | POST OFFICE BOX 3549 | | | | HOLIDAY | FL | 34692 | |
| HOGGE, JORDAN FREDRICK | | Address Redacted | | | | | | | |
| HOGGE, NICHOLAS RYAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOGLE, MELISSA R | | Address Redacted | | | | | | | |
| HOGLE, STEVEN A | | Address Redacted | | | | | | | |
| HOGLE, TOMMY | | Address Redacted | | | | | | | |
| HOGLIND, MEGAN NICOLE | | Address Redacted | | | | | | | |
| HOGLUND, MICHAEL | | Address Redacted | | | | | | | |
| HOGSHIRE INDUSTRIES INC | | PO BOX 11236 | | | | NORFOLK | VA | 23517 | |
| HOGSTEN, ANDREW MARTIN | | Address Redacted | | | | | | | |
| HOGSTON, HEATHER LYNNE | | Address Redacted | | | | | | | |
| HOGSTON, JOY FAITH | | Address Redacted | | | | | | | |
| HOGUE & ASSOCIATES | | 550 KEARNY ST STE 500 | | | | SAN FRANCISCO | CA | 94108 | |
| HOGUE, BONNIE | | 4810 WALES CT | | | | NASHVILLE | TN | 37211 4807 | |
| HOGUE, CHARLENE DIANE | | Address Redacted | | | | | | | |
| HOGUE, DAMIEN | | Address Redacted | | | | | | | |
| HOGUE, DEREK WILLIAM | | Address Redacted | | | | | | | |
| HOGUE, DONNIE | | 339 N 2830 E | | | | ST GEORGE | UT | 84790-6401 | |
| HOGUE, JAMES C | | Address Redacted | | | | | | | |
| HOGUE, JESSICA MARIE | | Address Redacted | | | | | | | |
| HOGUE, LEWIS | | 687 BURCHFIELD RD | | | | KYLES FORD | TN | 37765 | |
| HOGUE, LYLE J | | OO BOX 92 | | | | APO | AE | 09028- | |
| HOGUE, MARTIN DAVID | | Address Redacted | | | | | | | |
| HOGUE, MARTIND | | 5524 B ST APT 2 | | | | LITTLE ROCK | AR | 72205 | |
| HOGUE, RONALD L | | 365 JEFFERSON ST | | | | ROCHESTER | PA | 15074-2039 | |
| HOGUE, TREY | | 4958 FAIRFIELD CIR | | | | MEMPHIS | TN | 38117-4210 | |
| HOGUE, WILLIAM LARRY | | Address Redacted | | | | | | | |
| HOH, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| HOHENADEL, KYLE ALEXANDER | | Address Redacted | | | | | | | |
| HOHENBERY, CURTIS LEE | | Address Redacted | | | | | | | |
| HOHENWARTER, JOE | | 7 KINDER AVE | | | | WILLOW STREET | PA | 17584-9382 | |
| HOHENWARTER, NICHOLAS J | | Address Redacted | | | | | | | |
| HOHEUSLE, LUCAS | | Address Redacted | | | | | | | |
| HOHING, MATTHEW CONRAD | | Address Redacted | | | | | | | |
| HOHLBEIN, KRISTINA S | | Address Redacted | | | | | | | |
| HOHLWEIN, ALICIA A | | 315 GLENN STOVALL DR | | | | THOMSON | GA | 30824-3110 | |
| HOHMAN JR , PHILLIP J | | Address Redacted | | | | | | | |
| HOHMAN, BETH ANN | | Address Redacted | | | | | | | |
| HOHMAN, JOHN | | Address Redacted | | | | | | | |
| HOHMAN, STEPHEN JAY | | Address Redacted | | | | | | | |
| HOHMANN, CHRISOPHER J | | Address Redacted | | | | | | | |
| HOHMANN, KEITH A | | Address Redacted | | | | | | | |
| HOHMEISTER, EVAN JAMES | | Address Redacted | | | | | | | |
| HOHN, CHRISTOPHER A | | Address Redacted | | | | | | | |
| HOHN, JEREMY LEE | | Address Redacted | | | | | | | |
| HOHN, RACHEL A | | Address Redacted | | | | | | | |
| HOHNER, ANDREW MARTIN | | Address Redacted | | | | | | | |
| HOHNHAUSER, ARNOLD | | 760 GEARY ST NO 404 | | | | SAN FRANCISCO | CA | 94109-7359 | |
| HOINSKY, DANIEL | | Address Redacted | | | | | | | |
| HOISETH, PRESTON DAVID | | Address Redacted | | | | | | | |
| HOISETH, TYLER | | Address Redacted | | | | | | | |
| HOIST JOHN A | | 114 ROBERTA DRIVE | | | | HENDERSONVILLE | TN | 37075 | |
| HOITSMA, MIKE | | 8417 HOHMAN AVE | | | | MUNSTER | IN | 46321-0000 | |
| HOITSMA, MIKE | | Address Redacted | | | | | | | |
| HOITT, JUSTIN M | | Address Redacted | | | | | | | |
| HOIUM, JOSEPH | | PO BOX 537 | | | | GALVESTON | IN | 46932-0537 | |
| HOJDYSZ, MARCIN | | Address Redacted | | | | | | | |
| HOJDYSZ, WOJCIECH | | Address Redacted | | | | | | | |
| HOJJATI, MOHAMMAD | | Address Redacted | | | | | | | |
| HOJO INN | | 4404 UNIVERSITY DRIVE NW | | | | HUNTSVILLE | AL | 35816 | |
| HOK, JEFFREY | | Address Redacted | | | | | | | |
| HOKAMA, BRYSON | | 1008 KUAMAUNA ST | | | | HONOLULU | HI | 96825-3512 | |
| HOKAMP, JAMES MARTIN | | Address Redacted | | | | | | | |
| HOKANSON, FREDERICK JOHN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOKANSON, LON DEE | | Address Redacted | | | | | | | |
| HOKE COUNTY CLERK OF COURT | | PO BOX DRAWER 410 304 N MAIN | SUPERIOR AND DISTRICT COURTS | | | RAEFORD | NC | 28376 | |
| HOKE COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURTS | | | | RAEFORD | NC | 28376 | |
| HOKE, ALPHONSO CHRISTOPHER | | Address Redacted | | | | | | | |
| HOKE, BENJAMIN ROBERT | | Address Redacted | | | | | | | |
| HOKE, BRYAN | | 1802 81ST AVE NE | | | | EVERETT | WA | 98205 | |
| HOKE, COLBY ALEXANDER | | Address Redacted | | | | | | | |
| HOKE, JUSTIN DAVID | | Address Redacted | | | | | | | |
| HOKE, SAMUEL TYNER | | Address Redacted | | | | | | | |
| HOKE, TIMOTHY | | Address Redacted | | | | | | | |
| HOKKAMZADEH, RAHEIL | | 5091 IVEY DR | 709 C | | | MACON | GA | 31206-0000 | |
| HOKKAMZADEH, RAHEIL | | Address Redacted | | | | | | | |
| HOLADAY INDUSTRIES INC | | 14825 MARTIN DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| HOLADAY, KATHRYN | NANCY L JACKSON | ATTORNEY FOR KATHRYN HOLADAY | PO BOX 1668 | | | INDEPENDENCE | MO | 64055 | |
| HOLADAY, KATHRYN | | 8615 BRISTOL AVE | | | | KANSAS CITY | MO | 64138 | |
| HOLADAY, KATHRYN | | 8621 BRISTOL AVE | | | | KANSAS CITY | MO | 64138 | |
| HOLADAY, KATHRYN S | | Address Redacted | | | | | | | |
| HOLAMON, KATIE ELIZABETH | | Address Redacted | | | | | | | |
| HOLANDER ELECTRIC INC | | PO BOX 126 | 36 WALTON ST | | | ATTLEBORO | MA | 02703 | |
| HOLBECK, DALLAS LEO | | Address Redacted | | | | | | | |
| HOLBEIN, JOANNE | | 17705 ICE AGE TRAILS ST | | | | PFLUGERVILLE | TX | 78660-5260 | |
| HOLBEIN, JOANNE L | | Address Redacted | | | | | | | |
| HOLBERT, AMANDA MARIE | | Address Redacted | | | | | | | |
| HOLBERT, MATTHEW | | Address Redacted | | | | | | | |
| HOLBERT, SCOTT | | Address Redacted | | | | | | | |
| HOLBERT, STEVE M | | Address Redacted | | | | | | | |
| HOLBERTON, BRANDON JAMES | | Address Redacted | | | | | | | |
| HOLBIN, TROY MATTHEW | | Address Redacted | | | | | | | |
| HOLBROOK BETTY R | | 3662 SLANTING BRIDGE RD | | | | SHERRILLS FORD | NC | 28673 | |
| HOLBROOK LEE A | | 26608 ISABELLA PARKWAY | | | | CANYON COUNTRY | CA | 91351 | |
| HOLBROOK SERVICE CO INC | | PO BOX 4528 | | | | COLUMBUS | GA | 31904 | |
| HOLBROOK, ANDREW | | 311 S KEYSTONE ST | | | | BURBANK | CA | 91506-0000 | |
| HOLBROOK, ANDREW STEVEN | | Address Redacted | | | | | | | |
| HOLBROOK, ASHLEY | | 6341 COLBATH AVE | | | | VAN NUYS | CA | 91401 | |
| HOLBROOK, JAMES RYAN | | Address Redacted | | | | | | | |
| HOLBROOK, JASON MICHAEL | | Address Redacted | | | | | | | |
| HOLBROOK, JEREMY RYAN | | Address Redacted | | | | | | | |
| HOLBROOK, LAURA G | | Address Redacted | | | | | | | |
| HOLBROOK, LAURIE | | Address Redacted | | | | | | | |
| HOLBROOK, LAURIE | | Address Redacted | | | | | | | |
| HOLBROOK, LAVERN | | 3908 STONEBROOK FARMS RD | | | | GREENSBORO | NC | 27407 | |
| HOLBROOK, PAUL STEVEN | | Address Redacted | | | | | | | |
| HOLBROOK, SHAWN CAIN | | Address Redacted | | | | | | | |
| Holbrook, Ty | | 5915 Crockett | | | | Lumberton | TX | 77657-0000 | |
| HOLBROOK, TY | | Address Redacted | | | | | | | |
| HOLC, ALAN | | 2874 MERRYMOUNT CT APT D | | | | COLUMBUS | OH | 43232-5144 | |
| HOLCAK, NICK | | Address Redacted | | | | | | | |
| HOLCOMB, AARON JEROME | | Address Redacted | | | | | | | |
| HOLCOMB, DUSTY | | 6525 FOOTHILLS LN | | | | CONCORD | NC | 28025 | |
| HOLCOMB, GREG | | 1811 WINDROW DR | | | | LANCASTER | PA | 17602 | |
| HOLCOMB, GREG ANDREW | | Address Redacted | | | | | | | |
| HOLCOMB, JAMES BENJAMEN | | Address Redacted | | | | | | | |
| HOLCOMB, JARRETT NAJEE | | Address Redacted | | | | | | | |
| HOLCOMB, JEAN | | 6020 PENGUIN DR | | | | ROCKFORD | IL | 61109-4654 | |
| HOLCOMB, JONAS L | | Address Redacted | | | | | | | |
| HOLCOMB, JOSH DONALD | | Address Redacted | | | | | | | |
| HOLCOMB, KELLY KATHLEEN | | Address Redacted | | | | | | | |
| HOLCOMB, NYLE D | | Address Redacted | | | | | | | |
| HOLCOMB, PAMELA J | | 3538 21ST ST SE | | | | WASHINGTON | DC | 20020-6104 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLCOMB, STACEY | | Address Redacted | | | | | | | |
| HOLCOMB, TARA MARQUI | | Address Redacted | | | | | | | |
| HOLCOMB, TREVOR LYNN | | Address Redacted | | | | | | | |
| HOLCOMB, WAYNE | | 6172 LULA RD | | | | LULA | GA | 30554-2329 | |
| HOLCOMBE APPLIANCE SERVICE | | 4003 HWY 69 N | | | | LUFKIN | TX | 75904 | |
| HOLCOMBE JR, HENRY KALANI | | Address Redacted | | | | | | | |
| HOLCOMBE, DAN | | 315 OPELIKA RD | | | | AUBURN | AL | 36830-3984 | |
| HOLCOMBE, JOSHUA D | | Address Redacted | | | | | | | |
| HOLCOMBE, KENNON | | Address Redacted | | | | | | | |
| HOLCOMBE, PEGGY | | 314 STEEL HILL RD | | | | LANCASTER | SC | 29720-7721 | |
| HOLCOMBE, SUMMER LOUISE | | Address Redacted | | | | | | | |
| HOLCOMBE, TERRI | | 848 BEAVERDAM ST | | | | CANTON | NC | 28716 | |
| HOLCOMBE, THOMAS ANDREW | | Address Redacted | | | | | | | |
| HOLCOMBE, ZACHARY HUNTER | | Address Redacted | | | | | | | |
| HOLCOMBII, TERRY K | | Address Redacted | | | | | | | |
| HOLCOME, JOHN | | HUEYTOWN | | | | BESSEMER | AL | 35023 | |
| HOLDEN CONTRACTING CO | | PO BOX 578 | | | | ORANGE PARK | FL | 32067 | |
| HOLDEN ENTERPRISES | | PO BOX 333 | | | | STANDARD | CA | 95373 | |
| HOLDEN LOOSE LEAF | | PO BOX 890228 | | | | DALLAS | TX | 75389-9793 | |
| HOLDEN, ANDREW JAMES | | Address Redacted | | | | | | | |
| HOLDEN, BRITTANY LEE | | Address Redacted | | | | | | | |
| HOLDEN, BRYCE WESLEY | | Address Redacted | | | | | | | |
| HOLDEN, CALISHA GENENE | | Address Redacted | | | | | | | |
| HOLDEN, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| HOLDEN, DANIEL S | | Address Redacted | | | | | | | |
| HOLDEN, DEBORAH | | Address Redacted | | | | | | | |
| HOLDEN, DERSHAUN JAMAR | | Address Redacted | | | | | | | |
| HOLDEN, JEAN | | 22025 OEHLMANN PARK RD | | | | CONIFER | CO | 80433 | |
| HOLDEN, JEREMY | | 128 PATRICIA AVE | | | | STOCKTON | CA | 95210-0000 | |
| HOLDEN, KENYANA JAMESHIA | | Address Redacted | | | | | | | |
| HOLDEN, KEVIN F | | Address Redacted | | | | | | | |
| HOLDEN, KRISTINA | | Address Redacted | | | | | | | |
| HOLDEN, MARK NATHAN | | Address Redacted | | | | | | | |
| HOLDEN, MATTHEW DEREK | | Address Redacted | | | | | | | |
| HOLDEN, MATTHEW JAMES | | Address Redacted | | | | | | | |
| HOLDEN, PAIGE N | | Address Redacted | | | | | | | |
| HOLDEN, RANDIE LEE | | Address Redacted | | | | | | | |
| HOLDEN, RASHANDA LATRICE | | Address Redacted | | | | | | | |
| HOLDEN, SEAN T | | 101 NNPTC CIR | | | | GOOSE CREEK | SC | 29445-6324 | |
| HOLDEN, WESLEY | | 157 W  VERNON CHURCH RD | | | | WINSTON SALEM | NC | 27107 | |
| HOLDER, ANDREW CLINTON | | Address Redacted | | | | | | | |
| HOLDER, ASHLEY | | Address Redacted | | | | | | | |
| HOLDER, CHAD | | Address Redacted | | | | | | | |
| HOLDER, CHARLES ROGER | | Address Redacted | | | | | | | |
| HOLDER, DEBORAH L | | 9321 OSBORNE TPKE | | | | RICHMOND | VA | 23231-8121 | |
| HOLDER, DOUGLAS | | 2886 HANI CT | | | | SAN JOSE | CA | 95111-1129 | |
| HOLDER, DOUGLAS L | | Address Redacted | | | | | | | |
| HOLDER, GARY A | | Address Redacted | | | | | | | |
| HOLDER, HOLLIE ELIZABETH | | Address Redacted | | | | | | | |
| HOLDER, JARROD | | 243 VARSITY LN | | | | BLOOMINGTON | IN | 47408-1486 | |
| HOLDER, JASON | | 2364 JUDES FERRY RD | | | | POWHATAN | VA | 23139 | |
| HOLDER, JASON BURT | | Address Redacted | | | | | | | |
| HOLDER, JENNIFER ROSE | | Address Redacted | | | | | | | |
| HOLDER, JIMMY LEE | | Address Redacted | | | | | | | |
| HOLDER, LARRY | | Address Redacted | | | | | | | |
| HOLDER, MARK JAMES | | Address Redacted | | | | | | | |
| HOLDER, MATTHEW DAVID | | Address Redacted | | | | | | | |
| HOLDER, MCKENZEE MARIE | | Address Redacted | | | | | | | |
| HOLDER, SHAUN MICHAEL | | Address Redacted | | | | | | | |
| HOLDER, SHELDON AL | | Address Redacted | | | | | | | |
| HOLDER, TIMOTHY S | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Holderbach, Curtis S and Jean M | | 2926 SE Peck Rd | | | | Topeka | KS | 66605 | |
| HOLDERBAUM SEWER & DRAIN SVC | | 1615 TREMONT AVE SE | | | | MASSILLON | OH | 44646 | |
| HOLDERIED, SHELDON | | 2634 W PATAGONIA WAY | | | | ANTHEM | AZ | 85086-0000 | |
| HOLDERIED, SHELDON | | Address Redacted | | | | | | | |
| HOLDERMAN, WILLIAM JOHN | | Address Redacted | | | | | | | |
| HOLDERNESS, ROBERT WARREN | | Address Redacted | | | | | | | |
| HOLDERS | | 7027 E 40TH ST | | | | TULSA | OK | 74145 | |
| HOLDIMAN, DAVID JOHN | | Address Redacted | | | | | | | |
| HOLDING, BRANDON THOMAS | | Address Redacted | | | | | | | |
| HOLDING, TOBY RAMON | | Address Redacted | | | | | | | |
| HOLDMAN, JESSICA ELIZABETH | | Address Redacted | | | | | | | |
| HOLDRIDGE, ANDREW WARREN | | Address Redacted | | | | | | | |
| HOLDSTEIN, KAREN MICHELLE | | Address Redacted | | | | | | | |
| HOLDSWORTH, DON WALKER | | Address Redacted | | | | | | | |
| HOLDWAY, JOHN B | | 6039 MOSER RD | | | | BOONSBORO | MD | 21713 | |
| HOLE, DAWN MARIE | | Address Redacted | | | | | | | |
| HOLE, REBECCA LEIGH | | Address Redacted | | | | | | | |
| HOLECEK, IAN CHARLES | | Address Redacted | | | | | | | |
| HOLECEK, JO ANN | | UNKNOWN | | | | UNKNOWN | NY | | |
| HOLECEK, JOHN | | 19058 SE 163RD | | | | TUKWILA | WA | 98058 | |
| HOLEM, AMY LORETTA | | Address Redacted | | | | | | | |
| HOLEMAN JR, DAVID L | | 100 PASEO DE SAN ANTONIO | STE 120 | | | SAN JOSE | CA | 95113 | |
| HOLEMAN, DAVID | | 1095 SKYLINE DR | | | | DALY CITY | CA | 94015 | |
| HOLEMAN, JEREMY B | | Address Redacted | | | | | | | |
| HOLEMAN, JESSE N | | Address Redacted | | | | | | | |
| HOLEMAN, KENNITH | | Address Redacted | | | | | | | |
| HOLFELTZ, STEPHANIE | | Address Redacted | | | | | | | |
| HOLFORD, DAVID REED | | Address Redacted | | | | | | | |
| HOLGUIN JR , ERNESTO | | Address Redacted | | | | | | | |
| HOLGUIN JR , ROBERT | | Address Redacted | | | | | | | |
| HOLGUIN, ALEXANDER JAVIER | | Address Redacted | | | | | | | |
| HOLGUIN, CARLO | | 1739 INDEPENDENCE BLVD | APT 204 | | | SALINAS | CA | 93906 | |
| HOLGUIN, EDWARD | | Address Redacted | | | | | | | |
| HOLGUIN, HEIDI | | 17909 BEDFORD DR | | | | MADERA | CA | 93635-0000 | |
| HOLGUIN, HENRY ANTHONY | | Address Redacted | | | | | | | |
| HOLGUIN, JESUS T | | Address Redacted | | | | | | | |
| HOLGUIN, KRISTI NICOLE | | Address Redacted | | | | | | | |
| HOLGUIN, MELISSA | | Address Redacted | | | | | | | |
| HOLGUIN, NICHOLAS RAY | | Address Redacted | | | | | | | |
| HOLGUIN, RAFAEL | | Address Redacted | | | | | | | |
| HOLGUIN, RUBEN JR | | Address Redacted | | | | | | | |
| HOLGUIN, STEVEN | | 296 ROOSEVELT | | | | IRVINE | CA | 926203624 | |
| HOLGUIN, STEVEN | | Address Redacted | | | | | | | |
| HOLGUIN, VANESSA | | 12902 LONGWORTH AVE | | | | NORWALK | CA | 90650-0000 | |
| HOLGUIN, VANESSA MARIE | | Address Redacted | | | | | | | |
| HOLICK, NICOLE M | | Address Redacted | | | | | | | |
| HOLIDAY & ASSOCIATES | | 2025 N 3RD STE B173 | | | | PHOENIX | AZ | 85004 | |
| HOLIDAY & ASSOCIATES | | 2025 N THIRD ST STE B173 | | | | PHOENIX | AZ | 85004 | |
| HOLIDAY CARD CENTER | | PO BOX 98103 | | | | WASHINGTON | DC | 20090-8103 | |
| HOLIDAY CATERING INC | | 3499 STREET RD | | | | BENSALEM | PA | 19020 | |
| HOLIDAY CLASSICS | | 6253 W 74TH ST | BOX 2001 | | | BEDFORD PARK | IL | 60499 | |
| HOLIDAY CLASSICS | | BOX 2001 | | | | BEDFORD PARK | IL | 60499 | |
| HOLIDAY ELECTRONICS INC | | 1503 GRACE AVENUE | | | | PANAMA CITY | FL | 32405 | |
| HOLIDAY FOLIAGE INC | | 2592 OTAY CENTER DR | | | | SAN DIEGO | CA | 92154 | |
| HOLIDAY INN | | 1 NEWBURY STREET | US ROUTE 1/128 | | | PEABODY | MA | 01960 | |
| HOLIDAY INN | | 100 LODGEVILLE RD | | | | BRIDGEPORT | WV | 26330 | |
| HOLIDAY INN | | 1000 SULLY ROAD | | | | STERLING | VA | 20166 | |
| HOLIDAY INN | | 101 128TH ST SE | | | | EVERETT | WA | 98208 | |
| HOLIDAY INN | | 101 OUTLET BLVD | | | | MYRTLE BEACH | SC | 29579 | |
| HOLIDAY INN | | 101 W 151ST ST | | | | OLATHE | KS | 66061 | |
| HOLIDAY INN | | 101 W SPRINGBROOK DR | | | | JOHNSON CITY | TN | 37604 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | 10120 S FEDERAL HWY | | | | PORT ST LUCIE | FL | 34952 | |
| HOLIDAY INN | | 1019 W LINCOLN HWY | | | | SCHERERVILLE | IN | 46375 | |
| HOLIDAY INN | | 1021 KOGER CTR BLVD | | | | RICHMOND | VA | 23235 | |
| HOLIDAY INN | | 10650 N CENTRAL EXPY | | | | DALLAS | TX | 75231 | |
| HOLIDAY INN | | 10920 NALL AVE | | | | OVERLAND PARK | KS | 66211 | |
| HOLIDAY INN | | 10945 W COLONIAL DR | | | | OCOEE | FL | 34761 | |
| HOLIDAY INN | | 110 COMMUNITY DR | | | | AUGUSTA | ME | 04330 | |
| HOLIDAY INN | | 11111 W NORTH AVE | | | | WAUWATOSA | WI | 53226 | |
| HOLIDAY INN | | 1250 ROOSEVELT RD | | | | GLEN ELLYN | IL | 60137 | |
| HOLIDAY INN | | 1251 N SHILOH DR | | | | FAYETTEVILLE | AR | 72704 | |
| HOLIDAY INN | | 12601 W 95TH ST | | | | LENEXA | KS | 66215-3895 | |
| HOLIDAY INN | | 1313 JOHN Q HAMMONS DRIVE | | | | MIDDLETON | WI | 53562 | |
| HOLIDAY INN | | 1350 HOLIDAY LN | | | | FAIRFIELD | CA | 94533 | |
| HOLIDAY INN | | 13520 PLAZA TERR | | | | OKLAHOMA CITY | OK | 73120 | |
| HOLIDAY INN | | 1401 UNIVERSITY BLVD | | | | STEUBENVILLE | OH | 43952 | |
| HOLIDAY INN | | 15222 JFK BLVD | | | | HOUSTON | TX | 77032 | |
| HOLIDAY INN | | 1548 MONTGOMERY HIGHWAY | | | | BIRMINGHAM | AL | 35216 | |
| HOLIDAY INN | | 1550 E DUNDEE RD | | | | PALATINE | IL | 60067 | |
| HOLIDAY INN | | 1550 N ROSELLE RD | | | | SCHAUMBURG | IL | 60195 | |
| HOLIDAY INN | | 15500 E 40TH AVE | | | | DENVER | CO | 80239 | |
| HOLIDAY INN | | 1600 E BEACH BLVD | | | | GULFPORT | MS | 39501-9199 | |
| HOLIDAY INN | | 1600 N LORRAINE STE 211 | | | | HUTCHINSON | KS | 67501 | |
| HOLIDAY INN | | 1601 N CONGRESS AVE | | | | BOYNTON BEACH | FL | 33426 | |
| HOLIDAY INN | | 170 N CHURCH LN | | | | LOS ANGELES | CA | 90049 | |
| HOLIDAY INN | | 1710 KINSER PIKE | | | | BLOOMINGTON | IN | 47404 | |
| HOLIDAY INN | | 1711 N UNIVERSITY DR | | | | PLANTATION | FL | 33322 | |
| HOLIDAY INN | | 1777 BURRSTONE RD | | | | NEW HARTFORD | NY | 13413-1090 | |
| HOLIDAY INN | | 1825 LORAIN BLVD | | | | ELYRIA | OH | 44035 | |
| HOLIDAY INN | | 1853 MCCOY RD | | | | ORLANDO | FL | 32809 | |
| HOLIDAY INN | | 1901 E 18TH ST | | | | YUMA | AZ | 85365 | |
| HOLIDAY INN | | 1901 EMMET ST | | | | CHARLOTTESVILLE | VA | 22901 | |
| HOLIDAY INN | | 1911 I 40 AT ROSS OSAGE | | | | AMARILLO | TX | 79102 | |
| HOLIDAY INN | | 1925 WADDLE RD | | | | STATE COLLEGE | PA | 16803 | |
| HOLIDAY INN | | 195 WESTGATE DR | | | | BROCKTON | MA | 02301 | |
| HOLIDAY INN | | 20 HWY 411 E | | | | ROME | GA | 30161 | |
| HOLIDAY INN | | 200 NORTH STEMMONS FREEWAY | | | | LEWISVILLE | TX | 75067 | |
| HOLIDAY INN | | 200 TIGUE ST EXIT 1 | | | | DUNMORE | PA | 18512 | |
| HOLIDAY INN | | 2000 HOLIDAY INN DR | | | | JACKSON | MI | 49202 | |
| HOLIDAY INN | | 2001 N COVE BLVD | | | | PANAMA CITY | FL | 32405 | |
| HOLIDAY INN | | 201 CROSSING PL | | | | ANTIOCH | TN | 37013 | |
| HOLIDAY INN | | 201 WASHINGTON AVENUE | | | | NORTH HAVEN | CT | 06473 | |
| HOLIDAY INN | | 2015 OLD MINDEN RD | | | | BOSSIER CITY | LA | 71111 | |
| HOLIDAY INN | | 2033 RUTH ST | | | | SULPHUR | LA | 70663 | |
| HOLIDAY INN | | 204 W FOX FARM CTR | | | | CHEYENNE | WY | 82007 | |
| HOLIDAY INN | | 204 W FOX FARM RD | | | | CHEYENNE | WY | 82007 | |
| HOLIDAY INN | | 205 REMINGTON BLVD | | | | BOLINGBROOK | IL | 60440 | |
| HOLIDAY INN | | 205 WOLF RD | | | | ALBANY | NY | 12205 | |
| HOLIDAY INN | | 207 GRANDVIEW DR | | | | FT MITCHELL | KY | 41017 | |
| HOLIDAY INN | | 2095 N ELEVENTH STREET | I 10 MIDTOWN | | | BEAUMONT | TX | 77703 | |
| HOLIDAY INN | | 21101 VENTURA BLVD | | | | WOODLAND HILLS | CA | 91364 | |
| HOLIDAY INN | | 212 WOODLAWN RD | | | | CHARLOTTE | NC | 28217 | |
| HOLIDAY INN | | 21725 E GATEWAY CTR DR | | | | DIAMOND BAR | CA | 91765 | |
| HOLIDAY INN | | 2220 W FIRST ST | | | | FT MYERS | FL | 33901 | |
| HOLIDAY INN | | 225 HOLIDAY HILLS DR | | | | PARKERSBURG | WV | 26104 | |
| HOLIDAY INN | | 2265 KINGSTON CT | | | | MARIETTA | GA | 30067 | |
| HOLIDAY INN | | 230 W HWY 436 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| HOLIDAY INN | | 2350 WESTBELT DRIVE | | | | COLUMBUS | OH | 43228 | |
| HOLIDAY INN | | 2416 BEACH BLVD | | | | BILOXI | MS | 39531 | |
| HOLIDAY INN | | 24440 SANDHILL BLVD | | | | PORT CHARLOTTE | FL | 33983 | |
| HOLIDAY INN | | 2470 WINDY HILL RD STE 100 | | | | MARIETTA | GA | 30067 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | 2480 JONATHAN MOORE PIKE | | | | COLUMBUS | IN | 47201 | |
| HOLIDAY INN | | 2485 GEORGE BUSBEE PKY NW | | | | KENNESAW | GA | 30144 | |
| HOLIDAY INN | | 250 MARKET ST | | | | JOHNSTOWN | PA | 15907 | |
| HOLIDAY INN | | 26555 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| HOLIDAY INN | | 270 ANN ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| HOLIDAY INN | | 2700 CURTIS DRIVE | | | | SMYRNA | GA | 30080 | |
| HOLIDAY INN | | 2701 E FOWLER AVE | | | | TAMPA | FL | 33612 | |
| HOLIDAY INN | | 2705 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| HOLIDAY INN | | 2720 N GLENSTONE AVE | | | | SPRINGFIELD | MO | 65803 | |
| HOLIDAY INN | | 2800 MANCHESTER EXPRESSWAY | | | | COLUMBUS | GA | 31904 | |
| HOLIDAY INN | | 283 RT 17 S | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| HOLIDAY INN | | 28500 EUCLID AVE | | | | WICKLIFFE | OH | 44092 | |
| HOLIDAY INN | | 2855 SPRINGHILL PARKWAY | | | | SMYRNA | GA | 30080 | |
| HOLIDAY INN | | 2899 N FEDERAL HWY | | | | BOCA RATON | FL | 33431 | |
| HOLIDAY INN | | 2915 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602 | |
| HOLIDAY INN | | 2955 HWY 317 I85 | | | | SUWANEE | GA | 30024 | |
| HOLIDAY INN | | 30 WASHINGTON ST | | | | SOMERVILLE | MA | 02143 | |
| HOLIDAY INN | | 300 J ST | | | | SACRAMENTO | CA | 95814 | |
| HOLIDAY INN | | 300 PLAZA DR | | | | SECAUCUS | NJ | 07094 | |
| HOLIDAY INN | | 3001 EAST HIGHWAY 80 | | | | ODESSA | TX | 79761 | |
| HOLIDAY INN | | 3005 AIRPORT FWY | | | | BEDFORD | TX | 76021 | |
| HOLIDAY INN | | 301 FOXCROFT AVE | | | | MARTINSBURG | WV | 25401 | |
| HOLIDAY INN | | 304 CEDAR BLUFF ROAD | | | | KNOXVILLE | TN | 37923 | |
| HOLIDAY INN | | 31 HAMPSHIRE ST | | | | MANSFIELD | MA | 02048 | |
| HOLIDAY INN | | 3201 LOOP 289 S | | | | LUBBOCK | TX | 79423 | |
| HOLIDAY INN | | 33 TAMIAMI TRAIL | | | | PUNTA GORDA | FL | 33950 | |
| HOLIDAY INN | | 3300 US HWY 41 S | | | | TERRE HAUTE | IN | 47802 | |
| HOLIDAY INN | | 3317 FERN VALLEY RD | | | | LOUISVILLE | KY | 40213 | |
| HOLIDAY INN | | 333 JOHN Q HAMMONS PKWY | | | | SPRINGFIELD | MO | 65806 | |
| HOLIDAY INN | | 3333 28TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| HOLIDAY INN | | 3394 HINKLEVILLE RD | I 24 & US 60 EXIT 4 | | | PADUCAH | KY | 42001 | |
| HOLIDAY INN | | 341 SOUTH ROAD | | | | POUGHKEEPSIE | NY | 12601 | |
| HOLIDAY INN | | 3845 VETERANS MEMORIAL HWY | | | | RONKONKOMA | NY | 11779 | |
| HOLIDAY INN | | 3994 HINKLEVILLE RD | | | | PADUCAH | KY | 42001 | |
| HOLIDAY INN | | 4001 N ELIZABETH | | | | PUEBLO | CO | 81008 | |
| HOLIDAY INN | | 4095 POWDER MILL RD | | | | BELTSVILLE | MD | 20705 | |
| HOLIDAY INN | | 4218 STATE RT 34 | | | | HURRICANE | WV | 25526 | |
| HOLIDAY INN | | 4300 E WASHINGTON | | | | PHOENIX | AZ | 85034 | |
| HOLIDAY INN | | 4300 W HIGHWAY 80 | | | | MIDLAND | TX | 79703 | |
| HOLIDAY INN | | 4400 N BRANDYWINE | | | | PEORIA | IL | 61614 | |
| HOLIDAY INN | | 441 RIO CONCHO DR | | | | SAN ANGELO | TX | 73903 | |
| HOLIDAY INN | | 4440 W AIIRPORT FRWY | | | | IRVING | TX | 75062 | |
| HOLIDAY INN | | 45 ST PATRICKS DR | | | | WALDORF | MD | 20603 | |
| HOLIDAY INN | | 45 ST PATRICKS DR | | | | WALDORF | MD | 20603-4507 | |
| HOLIDAY INN | | 45440 HOLIDAY DRIVE | | | | DULLES | VA | 20166 | |
| HOLIDAY INN | | 4560 HILTON CORPORATE DR | | | | COLUMBUS | OH | 43232 | |
| HOLIDAY INN | | 4651 36TH ST | | | | GRANDVILLE | MI | 49418 | |
| HOLIDAY INN | | 4751 LINDLE RD | | | | HARRISBURG | PA | 17111-0000 | |
| HOLIDAY INN | | 4810 OLD PAGE RD | | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| HOLIDAY INN | | 4903 MARKET ST | | | | WILMINGTON | NC | 28405 | |
| HOLIDAY INN | | 495 N VENTU PARK RD | | | | THOUSAND OAKS | CA | 91320 | |
| HOLIDAY INN | | 50 EIGHTH ST | | | | SAN FRANCISCO | CA | 94103 | |
| HOLIDAY INN | | 50 N RT 17 | | | | PARAMUS | NJ | 07652 | |
| HOLIDAY INN | | 500 HEGENBERGER RD | | | | OAKLAND | CA | 94621 | |
| HOLIDAY INN | | 500 HOLIDAY DR | | | | MATTESON | IL | 60443 | |
| HOLIDAY INN | | 500 MAIN ST | | | | BANGOR | ME | 04401 | |
| HOLIDAY INN | | 5300 S PRIEST ST | | | | TEMPE | AZ | 85283 | |
| HOLIDAY INN | | 5301 NORTH I 85 | | | | CHARLOTTE | NC | 28213 | |
| HOLIDAY INN | | 5324 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22408 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | 5353 GATEWAY CENTRE | | | | FLINT | MI | 48507 | |
| HOLIDAY INN | | 5400 HOLIDAY DRIVE | | | | FREDERICK | MD | 21703 | |
| HOLIDAY INN | | 55 ARIADNE ROAD | JCT RTES 1 & 128/95 EXIT 15A | | | DEDHAM | MA | 02026 | |
| HOLIDAY INN | | 5555 FINANCIAL PLAZA | | | | SHREVEPORT | LA | 71129 | |
| HOLIDAY INN | | 5579 SPECTRUM DRIVE | | | | FREDERICK | MD | 21703 | |
| HOLIDAY INN | | 5655 GREENWICH RD PO BOX 61733 | | | | VIRGINIA BEACH | VA | 23462 | |
| HOLIDAY INN | | 5903 UNIVERSITY DR NW | | | | HUNTSVILLE | AL | 35806 | |
| HOLIDAY INN | | 600 KANAWHA BLVD E | | | | CHARLESTON | WV | 25301 | |
| HOLIDAY INN | | 615 E FRONT ST | | | | TRAVERSE CITY | MI | 49686 | |
| HOLIDAY INN | | 6161 W GRAND AVE | | | | GURNEE | IL | 60031 | |
| HOLIDAY INN | | 6201 E BUSINESS 20 | | | | ODESSA | TX | 79762 | |
| HOLIDAY INN | | 623 UNION STREET | | | | NASHVILLE | TN | 37219 | |
| HOLIDAY INN | | 626 LEE RD | | | | ORLANDO | FL | 32810 | |
| HOLIDAY INN | | 6407 IDLE WILD ROAD STE 2220 | | | | CHARLOTTE | NC | 28212 | |
| HOLIDAY INN | | 651 N WINSTEAD AVE | | | | ROCKY MOUNT | NC | 27804 | |
| HOLIDAY INN | | 6531 W BROAD ST | ATTN KRISTI BRYSON | | | RICHMOND | VA | 23230 | |
| HOLIDAY INN | | 6701 N MAIN ST | | | | GRANGER | IN | 46530 | |
| HOLIDAY INN | | 700 MYLES STANDISH BLVD | | | | TAUNTON | MA | 02780 | |
| HOLIDAY INN | | 700 ROGERS AVE | | | | FORT SMITH | AR | 72901 | |
| HOLIDAY INN | | 707 ROUTE 46 E | | | | PARSIPPANY | NJ | 07054 | |
| HOLIDAY INN | | 7200 HANOVER DR | | | | GREENBELT | MD | 20770 | |
| HOLIDAY INN | | 7353 S CICERO | | | | CHICAGO | IL | 60629 | |
| HOLIDAY INN | | 7400 CANADA AVE | | | | ORLANDO | FL | 32819 | |
| HOLIDAY INN | | 750 STELZER JAMES RD | | | | COLUMBUS | OH | 43219 | |
| HOLIDAY INN | | 7501 W SAGINAW | | | | LANSING | MI | 48917 | |
| HOLIDAY INN | | 7510 TWO NOTCH ROAD | | | | COLUMBIA | SC | 29223 | |
| HOLIDAY INN | | 7601 E INDIAN BEND RD | | | | SCOTTSDALE | AZ | 85250-4699 | |
| HOLIDAY INN | | 800 28TH ST | | | | BOULDER | CO | 80303 | |
| HOLIDAY INN | | 801 AVENUE Q | | | | LUBBOCK | TX | 79401 | |
| HOLIDAY INN | | 801 TRUXTON AVE | | | | BAKERSFIELD | CA | 93301 | |
| HOLIDAY INN | | 8201 W HIGGINS RD | | | | CHICAGO | IL | 60631 | |
| HOLIDAY INN | | 860 IRVING PARK RD WEST | | | | ITASCA | IL | 60143-2094 | |
| HOLIDAY INN | | 890 ELKRIDGE LANDING RD | | | | LINTHICUM | MD | 21090 | |
| HOLIDAY INN | | 900 SUNLAND PARK DR | | | | EL PASO | TX | 79922 | |
| HOLIDAY INN | | 911 BROOKS AVE | | | | ROCHESTER | NY | 14624 | |
| HOLIDAY INN | | 930 HWY 155 S | | | | MCDONOUGH | GA | 30253 | |
| HOLIDAY INN | | 9335 KEARNY MESA RD | | | | SAN DIEGO | CA | 92126 | |
| HOLIDAY INN | | 9415 HWY 49 N | | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN | | 9435 HWY 49 N | | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN | | DEPT L 1832 | | | | CINCINNATI | OH | 45270 | |
| HOLIDAY INN | | DEPT L 326 | | | | CINCINNATI | OH | 45270 | |
| HOLIDAY INN | | I4 & LEE RD | | | | ORLANDO | FL | 32810 | |
| HOLIDAY INN | | INTERSECTION US 78 431 & AL 21 | | | | OXFORD | AL | 36203 | |
| HOLIDAY INN | | INTERSECTOIN US 78 431 & AL 21 | | | | OXFORD | AL | 36203 | |
| HOLIDAY INN | | JCT RTES 1 & 128/95 EXIT 15A | | | | DEDHAM | MA | 02026 | |
| HOLIDAY INN | | NO 2 MONTGOMERY VILLAGE AVENUE | ATTN ACCOUNTING DEPT | | | GAITHERSBURG | MD | 20879 | |
| HOLIDAY INN | | ONE HOLIDAY DR | I77 RT 50 | | | PARKERSBURG | WV | 26101 | |
| HOLIDAY INN | | ONE HOLIDAY INN DR | | | | MT KISCO | NY | 10549 | |
| HOLIDAY INN | | PA TURNPIKE/EXIT NO 2 ROUTE 18 | | | | BEAVER FALLS | PA | 15010 | |
| HOLIDAY INN | | PO BOX 102210 | | | | ATLANTA | GA | 30368-2210 | |
| HOLIDAY INN | | PO BOX 1487 | ATTN HOTEL ACCOUNTS RECVBLES | | | JOHNSTOWN | PA | 15907-1487 | |
| HOLIDAY INN | | PO BOX 1570 | I 55 & WILLIAM ST | | | CAPE GIRARDEAU | MO | 63701 | |
| HOLIDAY INN | | PO BOX 1666 | BROAD AT HULL ST | | | ATHENS | GA | 30603 | |
| HOLIDAY INN | | PO BOX 1666 | | | | ATHENS | GA | 30603 | |
| HOLIDAY INN | | PO BOX 17690 | | | | FORT MITCHELL | KY | 41017-7690 | |
| HOLIDAY INN | | PO BOX 20773 | 1380 VIRGINIA AVE | | | ATLANTA | GA | 30344-0773 | |
| HOLIDAY INN | | PO BOX 27 293 | | | | KANSAS CITY | MO | 64180-0293 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | PO BOX 4305 | | | | BOSTON | MA | 02211 | |
| HOLIDAY INN | | PO BOX 60910 | | | | KING OF PRUSSIA | PA | 19406 | |
| HOLIDAY INN | | PO BOX 61733 | 5655 GREENWICH RD | | | VIRGINIA BEACH | VA | 23462 | |
| HOLIDAY INN | | PO BOX 64092 | | | | BALTIMORE | MD | 21264 | |
| HOLIDAY INN | | PO BOX 7215 | I 95 & DORTCHES BLVD | | | ROCKY MOUNT | NC | 27804 | |
| HOLIDAY INN | | PO BOX 80 2293 | | | | KANSAS CITY | MO | 64180-2293 | |
| HOLIDAY INN | | PO BOX 865 | | | | JACKSON | MI | 49204 | |
| HOLIDAY INN | | PO BOX 91807 | 2032 NE EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70509 | |
| HOLIDAY INN | | ROUTE 18 | PA TURNPIKE/EXIT NO 2 | | | BEAVER FALLS | PA | 15010 | |
| HOLIDAY INN | | RT 50 I77 | | | | PARKERSBURG | WV | 26101 | |
| HOLIDAY INN | | US 30 at ROUTE 74 | | | | YORK | PA | 17404 | |
| HOLIDAY INN AKRON | | 2940 CHENOWETH ROAD | | | | AKRON | OH | 44312 | |
| HOLIDAY INN ALBANY MALL | | 2701 DAWSON RD | | | | ALBANY | GA | 31707 | |
| HOLIDAY INN ANDERSON | | 3025 NORTH MAIN STREET | | | | ANDERSON | SC | 29621 | |
| HOLIDAY INN ANNAPOLIS | | 210 HOLIDAY COURT | HOTEL & CONFERENCE CENTER | | | ANNAPOLIS | MD | 21401 | |
| HOLIDAY INN ANNAPOLIS | | HOTEL & CONFERENCE CENTER | | | | ANNAPOLIS | MD | 21401 | |
| HOLIDAY INN APPLETON | | 150 NICOLET ROAD | | | | APPLETON | WI | 54914 | |
| HOLIDAY INN ASHLAND | | 810 ENGLAND ST | | | | ASHLAND | VA | 23005 | |
| HOLIDAY INN AUBURN LLC | | 75 NORTH ST | | | | AUBURN | NY | 13021 | |
| HOLIDAY INN AUGUSTA | | 1075 STEVENS CREEK RD | | | | AUGUSTA | GA | 30907 | |
| HOLIDAY INN AURORA | | 3200 S PARKER ROAD | | | | AURORA | CO | 80014 | |
| HOLIDAY INN AUSTIN | | 6911 N INTERREGIONAL HWY | | | | AUSTIN | TX | 78752 | |
| HOLIDAY INN AUSTIN NORTHWEST | | 8901 BUSINESS PARK DR | | | | AUSTIN | TX | 78759 | |
| HOLIDAY INN BALTIMORE TOWSON | | 1100 CROMWELL BRIDGE RD | | | | TOWSON | MD | 21286 | |
| HOLIDAY INN BATON ROUGE | | 9940 AIRLINE HIGHWAY | | | | BATON ROUGE | LA | 70816 | |
| HOLIDAY INN BEACHWOOD | | 3750 ORANGE PLACE | | | | BEACHWOOD | OH | 44122 | |
| HOLIDAY INN BELLINGHAM | | 4160 GUIDE MERIDIAN | | | | BELLINGHAM | WA | 98226 | |
| HOLIDAY INN BETHESDA | | 8120 WISCONSIN AVENUE | | | | BETHESDA | MD | 20814 | |
| HOLIDAY INN BETHLEHEM | | U S RTS 22 & 512 | | | | BETHLEHEM | PA | 18017 | |
| HOLIDAY INN BINGHAMTON | | 2 8 HAWLEY STREET | | | | BINGHAMTON | NY | 13901-3199 | |
| HOLIDAY INN BIRMINGHAM | | 7941 CRESTWOOD BLVD | | | | BIRMINGHAM | AL | 35210 | |
| HOLIDAY INN BLOOMFIELD HILLS | | 1801 S TELEGRAPH ROAD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| HOLIDAY INN BLOOMINGTON | | 5401 GREEN VALLEY DR | | | | BLOOMINGTON | MN | 55437 | |
| HOLIDAY INN BOYNTON BEACH | | 480 WEST BOYNTON BEACH BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| HOLIDAY INN BRIDGEPORT | | 1070 MAIN STREET | | | | BRIDGEPORT | CT | 06604 | |
| HOLIDAY INN BROKEN ARROW | | 2600 NORTH ASPEN | | | | BROKEN ARROW | OK | 74012 | |
| HOLIDAY INN BROWNSVILLE | | 1900 EAST ELIZABETH STREET | | | | BROWNSVILLE | TX | 78520 | |
| HOLIDAY INN CARLE PLACE | | 369 OLD COUNTRY RD | | | | CARLE PLACE | NY | 11514 | |
| HOLIDAY INN CAROL STREAM | | 150 S GARY AVE | | | | CAROL STREAM | IL | 60188 | |
| HOLIDAY INN CHARLOTTE | | 3501 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28205 | |
| HOLIDAY INN CHERRY HILL | | ROUTE 70 & SAYRE AVENUE | | | | CHERRY HILL | NJ | 08002 | |
| HOLIDAY INN CHICO | | 685 MANZANITA CT | | | | CHICO | CA | 95926 | |
| HOLIDAY INN CINCINNATI | | 4501 EASTGATE BLVD | | | | CINCINNATI | OH | 45245 | |
| HOLIDAY INN CINCINNATI | | 800 WEST 8TH STREET | | | | CINCINNATI | OH | 45203 | |
| HOLIDAY INN CLARKSVILLE | | 3095 WILMA RUDOLPH BLVD | US 79 & I 24 | | | CLARKSVILLE | TN | 37040 | |
| HOLIDAY INN CLARKSVILLE | | US 79 & I 24 | | | | CLARKSVILLE | TN | 37040 | |
| HOLIDAY INN CLEARWATER | | 3535 ULMERTON RD | | | | CLEARWATER | FL | 34622 | |
| HOLIDAY INN COCOA BEACH | | 1300 N ATLANTC AVE | | | | COCOA BEACH | FL | 32931 | |
| HOLIDAY INN COLLEGE PARK MD | | 10000 BALTIMORE AVE | | | | COLLEGE PARK | MD | 20740 | |
| HOLIDAY INN COLLEGE STATION | | 1503 TEXAS AVE | | | | COLLEGE STATION | TX | 77840 | |
| HOLIDAY INN COLORADO SPRINGS | | 505 POPES BLUFF TRAIL | | | | COLORADO SPRINGS | CO | 80907 | |
| HOLIDAY INN COLUMBUS | | 328 WEST LANE AVE | | | | COLUMBUS | OH | 43201 | |
| HOLIDAY INN CONCORD | | 5370 CLAYTON RD | | | | CONCORD | CA | 94521 | |
| HOLIDAY INN CORPUS CHRISTI | | 5549 LEOPARD STREET | PADRE ISLAND DRIVE | | | CORPUS CHRISTI | TX | 78408 | |
| HOLIDAY INN CORPUS CHRISTI | | PADRE ISLAND DRIVE | | | | CORPUS CHRISTI | TX | 78408 | |
| HOLIDAY INN COUNTRYSIDE | | 6201 JOLIET RD | | | | COUNTRYSIDE | IL | 60525 | |
| HOLIDAY INN COVINGTON | | 501 N HIGHWAY 190 | | | | COVINGTON | LA | 70433 | |
| HOLIDAY INN COVINGTON | | 600 W 3RD STREET | | | | COVINGTON | KY | 41011 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN CROMWELL | | 4 SEBETHE DR | | | | CROMWELL | CT | 06416 | |
| HOLIDAY INN CRYSTAL LAKE | | 800 SOUTH ROUTE 31 | | | | CRYSTAL LAKE | IL | 60014 | |
| HOLIDAY INN DANBURY | | 80 NEWTON RD | | | | DANBURY | CT | 06810 | |
| HOLIDAY INN DANBURY | | 80 NEWTON RD | | | | DANBURY | CT | 06810-4186 | |
| HOLIDAY INN DECATUR | | US ROUTE 36 WEST & WYCKLES RD | | | | DECATUR | IL | 62522 | |
| HOLIDAY INN DETROIT | | 5801 SOUTHFIELD EXPRESSWAY | | | | DETROIT | MI | 48228 | |
| HOLIDAY INN DULUTH | | 3670 SHACKLEFORD RD | | | | DULUTH | GA | 30136 | |
| HOLIDAY INN DUNCANVILLE | | 711 E CAMP WISDOM ROAD | | | | DUNCANVILLE | TX | 75116 | |
| HOLIDAY INN EL PASO | | 6655 GATEWAY WEST | | | | EL PASO | TX | 79925-3699 | |
| HOLIDAY INN ELIZABETH | | 1000 SPRING ST | | | | ELIZABETH | NJ | 07201-2183 | |
| HOLIDAY INN EVANSVILLE | | 4101 HWY 41 NORTH | | | | EVANSVILLE | IN | 47711 | |
| HOLIDAY INN EXPRESS | | 1006 MARCO DR | | | | APEX | NC | 27502 | |
| HOLIDAY INN EXPRESS | | 1035 HWY 67 E | | | | DUNCANVILLE | TX | 75137 | |
| HOLIDAY INN EXPRESS | | 11939IH 35 NORTH | | | | SAN ANTONIO | TX | 78233 | |
| HOLIDAY INN EXPRESS | | 1203 UNIVERSITY DR E | | | | COLLEGE STATION | TX | 77840 | |
| HOLIDAY INN EXPRESS | | 12323 KATY FWY | | | | HOUSTON | TX | 77079 | |
| HOLIDAY INN EXPRESS | | 13339 HOSPITALITY CT | | | | STURTEVANT | WI | 53177 | |
| HOLIDAY INN EXPRESS | | 1340 PACE RD | | | | HIRAM | GA | 30141 | |
| HOLIDAY INN EXPRESS | | 1350 N FOURTH ST | | | | SAN JOSE | CA | 95112 | |
| HOLIDAY INN EXPRESS | | 1602 E CONTEX EXPY | | | | KILLEEN | TX | 76541 | |
| HOLIDAY INN EXPRESS | | 1721 PLEASANT PL | | | | ARLINGTON | TX | 76015 | |
| HOLIDAY INN EXPRESS | | 1780 N DUPONT HWY | | | | DOVER | DE | 19901 | |
| HOLIDAY INN EXPRESS | | 1848 BOWLES AVE | | | | FENTON | MO | 63026 | |
| HOLIDAY INN EXPRESS | | 190 WOOD RD | | | | BRAINTREE | MA | 02184 | |
| HOLIDAY INN EXPRESS | | 211 LANNEAU CT | | | | COLUMBIA | SC | 29212 | |
| HOLIDAY INN EXPRESS | | 2118 EMMORTON PARK RD | | | | EDGEWOOD | MD | 21040 | |
| HOLIDAY INN EXPRESS | | 2250 HWY 70 SE | | | | HICKORY | NC | 28602 | |
| HOLIDAY INN EXPRESS | | 2270 CHANNING WAY | | | | IDAHO FALLS | ID | 83404 | |
| HOLIDAY INN EXPRESS | | 2340 N MACARTHUR DR | | | | ALEXANDRIA | LA | 71303 | |
| HOLIDAY INN EXPRESS | | 2370 WEST NW HWY | | | | DALLAS | TX | 75220 | |
| HOLIDAY INN EXPRESS | | 2503 SE EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70508 | |
| HOLIDAY INN EXPRESS | | 2595 BUNKER HILL DR | | | | ALGONQUIN | IL | 60102 | |
| HOLIDAY INN EXPRESS | | 2602 SE CREEKVIEW DR | | | | ANKENY | IA | 50021 | |
| HOLIDAY INN EXPRESS | | 27891 CROWN LAKE BLVD | | | | BONITA SPRINGS | FL | 34135 | |
| HOLIDAY INN EXPRESS | | 301 OLD BANK RD | | | | MILFORD | OH | 45150 | |
| HOLIDAY INN EXPRESS | | 3031 FINLEY RD | | | | DOWNERS GROVE | IL | 60515 | |
| HOLIDAY INN EXPRESS | | 3071 ROSS CLARK CIR | | | | DOTHAN | AL | 36301 | |
| HOLIDAY INN EXPRESS | | 3131 NESCONSET HWY | | | | CENTEREACH LONG ISLD | NY | 11720 | |
| HOLIDAY INN EXPRESS | | 3131 NESCONSET HWY | | | | CETEREACH LI | NY | 11720 | |
| HOLIDAY INN EXPRESS | | 3411 I 40 W | | | | AMARILLO | TX | 79109 | |
| HOLIDAY INN EXPRESS | | 35270 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009 | |
| HOLIDAY INN EXPRESS | | 4100 SALIDA BLVD | | | | MODESTO | CA | 95358 | |
| HOLIDAY INN EXPRESS | | 4201 W BETHEL AVE | | | | MUNCIE | IN | 47304 | |
| HOLIDAY INN EXPRESS | | 4660 CREEK RD | | | | BLUE ASH | OH | 45242 | |
| HOLIDAY INN EXPRESS | | 4716 NEW BERN AVE | | | | RALEIGH | NC | 27610 | |
| HOLIDAY INN EXPRESS | | 4777 N BROADWAY | | | | BOULDER | CO | 80304 | |
| HOLIDAY INN EXPRESS | | 501 S P ST | | | | HARLINGEN | TX | 78550 | |
| HOLIDAY INN EXPRESS | | 51654 NATIONAL RD | | | | ST CLAIRSVILLE | OH | 43950 | |
| HOLIDAY INN EXPRESS | | 5680 ALLENTOWN RD | | | | HARRISBURG | PA | 17109 | |
| HOLIDAY INN EXPRESS | | 5977 MOWRY AVE | | | | NEWARK | CA | 94560 | |
| HOLIDAY INN EXPRESS | | 6275 DUBLIN BOULEVARD | | | | DUBLIN | CA | 94568 | |
| HOLIDAY INN EXPRESS | | 6401 BRANDON AVE | | | | SPRINGFIELD | VA | 22150 | |
| HOLIDAY INN EXPRESS | | 707 S WASHINGTON ST | | | | N ATTLEBORO | MA | 02760 | |
| HOLIDAY INN EXPRESS | | 7471 CROSSWOOD BLVD | | | | KNOXVILLE | TN | 37914 | |
| HOLIDAY INN EXPRESS | | 7670 NORTHWOODS BLVD | | | | NORTH CHARLESTON | SC | 29406 | |
| HOLIDAY INN EXPRESS | | 8244 ORION AVE | | | | VAN NUYS | CA | 91406 | |
| HOLIDAY INN EXPRESS | | 8601 S HOSMER ST | | | | TACOMA | WA | 98444 | |
| HOLIDAY INN EXPRESS | | 8635 US HWY 64 | | | | MEMPHIS | TN | 38133 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN EXPRESS | | 911 E OGLETHORPE EXPY | | | | ALBANY | GA | 31705 | |
| HOLIDAY INN EXPRESS | | 923 N GLOSTER PO BOX 1724 | | | | TUPELO | MS | 38801 | |
| HOLIDAY INN EXPRESS | | 9400 19TH LN | | | | VERO BEACH | FL | 32966 | |
| HOLIDAY INN EXPRESS | | 9435 HIGHWAY 49 | | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN EXPRESS | | 9435 HWY 49 | | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN EXPRESS | | 946 NEW LOUDON RD | | | | LATHAM | NY | 12110 | |
| HOLIDAY INN EXPRESS | | 95 RHL BLVD | | | | SOUTH CHARLESTON | WV | 25309 | |
| HOLIDAY INN EXPRESS | | 9825 LEITNER DR | | | | PINEVILLE | NC | 28134 | |
| HOLIDAY INN EXPRESS | | 9933 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| HOLIDAY INN EXPRESS | | HOTEL & SUITES | 1780 N DUPONT HWY | | | DOVER | DE | 19901 | |
| HOLIDAY INN EXPRESS | | PO BOX 1724 | 923 N GLOSTER | | | TUPELO | MS | 38801 | |
| HOLIDAY INN EXPRESS | | PO BOX 70 | 400 COMFORT DR | | | MARION | IL | 62959 | |
| HOLIDAY INN EXPRESS ALLEN | | 205 N CENTRAL EXPY | | | | ALLEN | TX | 75013 | |
| HOLIDAY INN EXPRESS CLERMONT | | 1810 S US HWY 27 | | | | CLERMONT | FL | 34711 | |
| HOLIDAY INN EXPRESS CRANBERRY | | 20003 ROUTE 19 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| HOLIDAY INN EXPRESS GOODLETTSVILLE | | 120 S CARTWRIGHT CT | | | | GOODLETTSVILLE | TN | 37072 | |
| HOLIDAY INN EXPRESS HOTEL & SUITES | | 2909 MICHELLE DR | | | | SHERMAN | TX | 75092 | |
| HOLIDAY INN EXPRESS MORENO | | 24630 SUNNYMEAD BLVD | | | | MORENO VALLEY | CA | 92553 | |
| HOLIDAY INN EXPRESS STILLWATER | | 2000 WASHINGTON AVE | | | | STILLWATER | MN | 55082 | |
| HOLIDAY INN EXPRESS TEMECULA | | 27660 JEFFERSON AVE | | | | TEMECULA | CA | 92590 | |
| HOLIDAY INN EXPRESS VILLAGES | | 1202 AVENIDA CENTRAL NORTH | | | | THE VILLAGES | FL | 32159 | |
| HOLIDAY INN EXPRESS VILLAGES | | 1205 AVENIDA CENTRAL NORTH | | | | THE VILLAGES | FL | 32159 | |
| HOLIDAY INN FISHERS | | 9790 NORTH BY NORTHEAST BLVD | | | | FISHERS | IN | 46038 | |
| HOLIDAY INN FLINT | | 1150 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503 | |
| HOLIDAY INN FLORENCE | | 150 DUNBARTON DR | | | | FLORENCE | SC | 29501 | |
| HOLIDAY INN FRANKFORT | | 405 WILKINSON BLVD | | | | FRANKFORT | KY | 40601 | |
| HOLIDAY INN GIRARD | | 1620 MOTOR INN DRIVE | | | | GIRARD | OH | 44420 | |
| HOLIDAY INN GRAND JUNCTION | | 755 HORIZON DRIVE | | | | GRAND JUNCTION | CO | 81502 | |
| HOLIDAY INN GRAND JUNCTION | | PO BOX 1725 | 755 HORIZON DRIVE | | | GRAND JUNCTION | CO | 81502 | |
| HOLIDAY INN GREEN BAY | | 2580 SOUTH ASHLAND AVE | | | | GREEN BAY | WI | 54304 | |
| HOLIDAY INN GREENSBORO | | 6426 BURNT POPLAR ROAD | | | | GREENSBORO | NC | 27409 | |
| HOLIDAY INN GREENSBORO 4SEASON | | 3121 HIGH POINT ROAD | | | | GREENSBORO | NC | 27407 | |
| HOLIDAY INN GREENVILLE | | 4295 AUGUSTA RD I85 AT US 25 | | | | GREENVILLE | SC | 29605 | |
| HOLIDAY INN HAMBURG | | 5440 CAMP ROAD | | | | HAMBURG | NY | 14075 | |
| HOLIDAY INN HAMPTON | | 1815 MERCURY BOULEVARD | | | | HAMPTON | VA | 23666 | |
| HOLIDAY INN HARBOURSIDE | | 401 SECOND ST | | | | INDIAN ROCKS BEACH | FL | 33785 | |
| HOLIDAY INN HARTFORD | | 363 ROBERTS STREET | | | | HARTFORD | CT | 06108 | |
| HOLIDAY INN HARTFORD DOWNTOWN | | 50 MORGAN STREET | | | | HARTFORD | CT | 06120 | |
| HOLIDAY INN HOLLAND | | 650 EAST 24TH STREET | | | | HOLLAND | MI | 49423 | |
| HOLIDAY INN HOLYOKE | | 245 WHITING FARMS ROAD | | | | HOLYOKE | MA | 01040 | |
| HOLIDAY INN HONOLULU AIRPORT | | 3401 N NIMITZ HIGHWAY | | | | HONOLULU | HI | 96819 | |
| HOLIDAY INN HOUSTON | | 7787 KATY FREEWAY | | | | HOUSTON | TX | 77024 | |
| HOLIDAY INN HOUSTON SW | | 11160 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77031 | |
| HOLIDAY INN HUNTINGTON | | P O BOX 2528 | | | | HUNTINGTON | WV | 25726 | |
| HOLIDAY INN HUNTSVILLE | | 3810 UNIVERSITY DR P O BOX5344 | | | | HUNTSVILLE | AL | 35816 | |
| HOLIDAY INN INDIANAPOLIS | | 2501 SOUTH HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46242 | |
| HOLIDAY INN INDIANAPOLIS | | 5120 VICTORY DRIVE | | | | INDIANAPOLIS | IN | 46203 | |
| HOLIDAY INN INDIANAPOLIS | | 6990 EAST 21ST STREET | | | | INDIANAPOLIS | IN | 46219 | |
| HOLIDAY INN ISSAQUAH | | 1801 12TH AVE NW | | | | ISSAQUAH | WA | 98027 | |
| HOLIDAY INN JACKSON | | 541 CARRIAGE HOUSE DRIVE | | | | JACKSON | TN | 38305 | |
| HOLIDAY INN JACKSONVILLE | | 2115 HIGHWAY 17 NORTH | | | | JACKSONVILLE | NC | 28546 | |
| HOLIDAY INN JACKSONVILLE | | 9150 BAYMEADOWS RD | | | | JACKSONVILLE | FL | 32256 | |
| HOLIDAY INN JFK AIRPORT | | 144 02 135TH AVE | | | | JAMAICA | NY | 11436-1831 | |
| HOLIDAY INN KENNER | | 2929 WILLIAMS BLVD | | | | KENNER | LA | 70062 | |
| HOLIDAY INN KILLEEN | | 300 E CENTRAL TEXAS EXPY | | | | KILLEEN | TX | 76541 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN KINGSPORT | | 4234 FORT HENRY DR | | | | KINGSPORT | TN | 37663 | |
| HOLIDAY INN LA MESA | | 9550 MURRAY DR | | | | LA MESA | CA | 91942 | |
| HOLIDAY INN LARGO | | 9100 BASIL COURT | | | | LARGO | MD | 20774 | |
| HOLIDAY INN LEHIGH VALLEY | | CONFERENCE CENTER | PO BOX 22226 | | | LEHIGH VALLEY | PA | 18002 | |
| HOLIDAY INN LEHIGH VALLEY | | PO BOX 22226 | | | | LEHIGH VALLEY | PA | 18002 | |
| HOLIDAY INN LIVERMORE | | 720 LAS FLORES ROAD | | | | LIVERMORE | CA | 94550 | |
| HOLIDAY INN LIVONIA | | 17123 LAUREL PARK DRIVE NORTH | | | | LIVONIA | MI | 48152 | |
| HOLIDAY INN LONGVIEW | | 3119 ESTES PKWY | | | | LONGVIEW | TX | 75602 | |
| HOLIDAY INN LOUISVILLE | | 4110 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40216 | |
| HOLIDAY INN LUFKIN | | 4306 SOUTH FIRST STREET | HIGHWAY 59 SOUTH | | | LUFKIN | TX | 75901 | |
| HOLIDAY INN LUFKIN | | HIGHWAY 59 SOUTH | | | | LUFKIN | TX | 75901 | |
| HOLIDAY INN MADISON | | 4402 E WASHINGTON AVENUE | | | | MADISON | WI | 53704 | |
| HOLIDAY INN MANSFIELD | | 116 PARK AVENUE WEST | | | | MANSFIELD | OH | 44902 | |
| HOLIDAY INN MAYFIELD VILLAGE | | 780 BETA DRIVE | | | | MAYFIELD VILLAGE | OH | OH44413 | |
| HOLIDAY INN MAYFIELD VILLAGE | | 780 BETA DRIVE | | | | MAYFIELD VILLAGE | OH | OH44143 | |
| HOLIDAY INN MECHANICSBURG | | 5401 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17055 | |
| HOLIDAY INN MECHANICSBURG | | 5401 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17056 | |
| HOLIDAY INN MELBOURNE | | 4500 W NEW HAVEN AVENUE | | | | MELBOURNE | FL | 32904 | |
| HOLIDAY INN MEMPHIS | | 2490 MRT MORIAH AT I 240 | | | | MEMPHIS | TN | 38115 | |
| HOLIDAY INN MERCED | | 730 MOTEL DRIVE | | | | MERCED | CA | 95340 | |
| HOLIDAY INN MIAMISBURG | | 31 PRESTIGE PLAZA DR | | | | MIAMISBURG | OH | 45342 | |
| HOLIDAY INN MIDDLETOWN | | 122 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10940 | |
| HOLIDAY INN MIDDLETOWN | | 122 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 53562 | |
| HOLIDAY INN MONROEVILLE | | 2750 MOSSIDE BLVD | | | | MONROEVILLE | PA | 15146 | |
| HOLIDAY INN MONROVIA | | 924 W HUNTINGTON DR | | | | MONROVIA | CA | 91016 | |
| HOLIDAY INN MONTEREY | | 443 WAVE STREET | | | | MONTEREY | CA | 93940 | |
| HOLIDAY INN MONTEREY | | MONTEREY/CANNERY ROW | 443 WAVE STREET | | | MONTEREY | CA | 93940 | |
| HOLIDAY INN MONTGOMERY | | 1185 EASTERN BY PASS | | | | MONTGOMERY | AL | 36117 | |
| HOLIDAY INN MOUNTAINVIEW | | 2400 EXECUTIVE PARK DR | | | | CLEVELAND | TN | 37312 | |
| HOLIDAY INN MOUNTAINVIEW | | 2400 EXECUTIVE PARK NW | | | | CLEVELAND | TN | 37312 | |
| HOLIDAY INN MUSKEGON HARBOR | | 939 THIRD STREET | | | | MUSKEGON | MI | 49440 | |
| HOLIDAY INN NASHVILLE | | 2516 MUSIC VALLEY DR | | | | NASHVILLE | TN | 37214 | |
| HOLIDAY INN NEW CUMBERLAND | | PA TURNPIKE & I 83 | | | | NEW CUMBERLAND | PA | 17070 | |
| HOLIDAY INN NORMAL | | N0 8 TRADERS CIRCLE | | | | NORMAL | IL | 61761 | |
| HOLIDAY INN NORMAN | | 1000 NORTH INTERSTATE DR | | | | NORMAN | OK | 73072 | |
| HOLIDAY INN OAK LAWN | | 4140 W 95TH ST | | | | OAK LAWN | IL | 60453 | |
| HOLIDAY INN OCALA | | 3621 W SILVER SPRINGS BLVD | | | | OCALA | FL | 34474 | |
| HOLIDAY INN OCEANSIDE | | 3793 N E OCEAN BLVD | | | | JENSEN BEACH | FL | 34957 | |
| HOLIDAY INN OKRMOS | | 2187 UNIVERSITY PARK DR | | | | OKEMOS | MI | 48864 | |
| HOLIDAY INN OLYMPIA | | 2300 EVERGREEN PARK DRIVE | | | | OLYMPIA | WA | 98502 | |
| HOLIDAY INN OMAHA | | 655 N 108TH AVE | | | | OMAHA | NE | 68154 | |
| HOLIDAY INN ORLANDO | | 5750 T G LEE BLVD | AT SEMORAN BLVD HWY436 | | | ORLANDO | FL | 32822 | |
| HOLIDAY INN ORLANDO | | 626 LEE RD | | | | ORLANDO | FL | 32810 | |
| HOLIDAY INN ORLANDO | | 7900 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32809 | |
| HOLIDAY INN ORLANDO | | AT SEMORAN BLVD HWY436 | | | | ORLANDO | FL | 32822 | |
| HOLIDAY INN ORLANDO INTER DR | | 6515 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | |
| HOLIDAY INN OVERLAND PARK | | 7200 W 107TH STREET | | | | OVERLAND PARK | KS | 66210 | |
| HOLIDAY INN PARKER | | 19308 COTTONWOOD DR | | | | PARKER | CO | 80138 | |
| HOLIDAY INN PENSACOLA UNIVERSI | | 13760 NOEL RD STE 610 | | | | DALLAS | TX | 75240-1304 | |
| HOLIDAY INN PENSACOLA UNIVERSI | | 7200 PLANTATION RD | | | | PENSACOLA | FL | 32504-6386 | |
| HOLIDAY INN PITTSBURGH | | 4859 MCKNIGHT ROAD | | | | PITTSBURGH | PA | 15237 | |
| HOLIDAY INN PITTSBURGH | | 915 BRINTON ROAD | | | | PITTSBURGH | PA | 15221 | |
| HOLIDAY INN PITTSBURGH SOUTH | | 164 FORT COUCH ROAD | | | | PITTSBURGH | PA | 15241-1090 | |
| HOLIDAY INN PLAINVIEW | | 215 SUNNYSIDE BLVD | | | | PLAINVIEW | NY | 11803 | |
| HOLIDAY INN PORTSMOUTH | | 300 WOODBURY AVE | | | | PORTSMOUTH | NH | 03801 | |
| HOLIDAY INN RALEIGH | | 2815 CAPITAL BLVD | | | | RALEIGH | NC | 27604 | |
| HOLIDAY INN RICHFIELD/COLISEUM | | 4742 BRECKSVILLE RD | | | | RICHFIELD | OH | 44286 | |
| HOLIDAY INN RICHMOND | | 2000 STAPLES MILL RD | RICHMOND CROSSROADS | | | RICHMOND | VA | 23230 | |
| HOLIDAY INN RICHMOND | | 4405 VINELAND ROAD SUITE C4 | | | | ORLANDO | FL | 32811 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN RICHMOND | | CROSSROADS HOSPITALITY | 4405 VINELAND ROAD SUITE C4 | | | ORLANDO | FL | 32811 | |
| HOLIDAY INN RICHMOND | | RICHMOND CROSSROADS | | | | RICHMOND | VA | 23230 | |
| HOLIDAY INN ROCKVILLE CENTER | | 173 SUNRISE HWY RT 27 | | | | ROCKVILL CENTER | NY | 11570 | |
| HOLIDAY INN ROCKVILLE CENTER | | 173 SUNRISE HWY RT 27 | | | | ROCKVILLE CENTER | NY | 11570 | |
| HOLIDAY INN ROLLING MEADOWS | | 3405 ALGONQUIN RD | | | | ROLLING MEADOWS | IL | 60008 | |
| HOLIDAY INN SACRAMENTO | | 5321 DATE AVENUE | | | | SACRAMENTO | CA | 95841-2597 | |
| HOLIDAY INN SALEM | | 1 KEEWAYDIN DRIVE | | | | SALEM | NH | 03079 | |
| HOLIDAY INN SALT LAKE CITY DTN | | 999 SOUTH MAIN STREET | | | | SALT LAKE CITY | UT | 84111 | |
| HOLIDAY INN SAN JOSE | | 399 SILICON VALLEY BLVD | | | | SAN JOSE | CA | 95138 | |
| HOLIDAY INN SANTA CRUZ | | 611 OCEAN STREET | | | | SANTA CRUZ | CA | 95060 | |
| HOLIDAY INN SAVANNAH | | 7100 ABERCORN ST | | | | SAVANNAH | GA | 31406 | |
| HOLIDAY INN SAVANNAH | | PO BOX 1267 | | | | TIFTON | GA | 31793 | |
| HOLIDAY INN SELECT | | 601 MAIN ST | | | | LYNCHBURG | VA | 24504 | |
| HOLIDAY INN SELECT | | US ROUTE 36 W & WYCKLES RD | | | | DECATUR | IL | 62522 | |
| HOLIDAY INN SMYRNA | | 1200 WINCHESTER PKWY | | | | SMYRNA | GA | 30080 | |
| HOLIDAY INN SOUTH PLAINFIELD | | 4701 STELTON ROAD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| HOLIDAY INN SPARTANBURG WEST | | 200 INTERNATIONAL DRIVE | | | | SPARTANBURG | SC | 29301 | |
| HOLIDAY INN SPOKANE | | N 801 DIVISION ST | | | | SPOKANE | WA | 99202 | |
| HOLIDAY INN SPRINGDALE | | 1500 S 48TH ST | | | | SPRINGDALE | AR | 72764 | |
| HOLIDAY INN SPRINGFIELD | | 304 US ROUTE 22 WEST | | | | SPRINGFIELD | NJ | 07081 | |
| HOLIDAY INN SPRINGFIELD | | 711 DWIGHT STREET | | | | SPRINGFIELD | MA | 01104 | |
| HOLIDAY INN ST CLOUD | | 75 SOUTH 37TH AVE | | | | ST CLOUD | MN | 56302 | |
| HOLIDAY INN ST CLOUD | | PO BOX 1104 | 75 SOUTH 37TH AVE | | | ST CLOUD | MN | 56302 | |
| HOLIDAY INN ST LOUIS | | 1973 CRAIGSHIRE | | | | ST LOUIS | MO | 63146 | |
| HOLIDAY INN ST LOUIS | | 6921 S LINDBERGH BLVD | | | | ST LOUIS | MO | 63125 | |
| HOLIDAY INN STEPHENS CITY | | 165 TOWN RUN LANE | | | | STEPHENS CITY | VA | 22655 | |
| HOLIDAY INN STOCKTON | | 111 E MARCH LANE | | | | STOCKTON | CA | 95207 | |
| HOLIDAY INN TAMPA | | PO BOX 550110 | TH MID AMERICA LP | | | TAMPA | FL | 33655 | |
| HOLIDAY INN TAMPA | | TH MID AMERICA LP | | | | TAMPA | FL | 33655 | |
| HOLIDAY INN TIMONIUM PLAZA | | 2004 GRENSPRING DRIVE | | | | TIMONIUM | MD | 21093 | |
| HOLIDAY INN TOPEKA WEST | | 605 FAIRLAWN | | | | TOPEKA | KS | 66606 | |
| HOLIDAY INN TORRANCE | | 19800 S VERMONT AVE | | | | TORRANCE | CA | 90502 | |
| HOLIDAY INN TOWSON | | 1100 CROMWELL BRIDGE RD | | | | TOWSON | MD | 21286 | |
| HOLIDAY INN TROY | | 2537 ROCHESTER CT | | | | TROY | MI | 48083 | |
| HOLIDAY INN TULSA | | 9010 E 71ST ST | | | | TULSA | OK | 74133 | |
| HOLIDAY INN TYLER | | 3310 TROUP HIGHWAY | | | | TYLER | TX | 75701 | |
| HOLIDAY INN TYSONS CORNER | | 1960 CHAIN BRIDGE RD | | | | MCLEAN | VA | 22102 | |
| HOLIDAY INN VANCOUVER | | 9107 N E VANCOUVER MALL DRIVE | | | | VANCOUVER | WA | 98662 | |
| HOLIDAY INN VESTAL | | 4105 VESTAL PKWY | | | | VESTAL | NY | 13850 | |
| HOLIDAY INN W LAFAYETTE | | I 65 &SR 43 EXIT 178 5600 SR43 | | | | WEST LAFAYETTE | IN | 47906 | |
| HOLIDAY INN WARREN | | 11500 11 MILE | | | | WARREN | MI | 48089 | |
| HOLIDAY INN WAYNE | | 334 ROUTE 46 E SERVICE ROAD | | | | WAYNE | NJ | 07470 | |
| HOLIDAY INN WESTMINISTER | | 8500 TURNPIKE DR | | | | WESTMINISTER | CO | 80030 | |
| HOLIDAY INN WICHITA FALLS | | 401 BROAD ST | | | | WICHITA FALLS | TX | 76301 | |
| HOLIDAY INN WILKES BARRE | | 880 KIDDER STREET | BUSINESS ROUTE 309 | | | WILKES BARRE | PA | 18702-6994 | |
| HOLIDAY INN WILKES BARRE | | BUSINESS ROUTE 309 | | | | WILKES BARRE | PA | 187026994 | |
| HOLIDAY INN WILLIAMSPORT | | 1840 E THIRD STREET | | | | WILLIAMSPORT | PA | 17701 | |
| HOLIDAY INN WILLOWBROOK | | 7800 S KINGERY HWY | | | | WILLOWBROOK | IL | 60521 | |
| HOLIDAY INN WILMINGTON NORTH | | 4000 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| HOLIDAY INN WILSONVILLE | | 25425 SW 95TH AVE | | | | WILSONVILLE | OR | 97070 | |
| HOLIDAY INN WILSONVILLE | | 25425 SW BOONES FERRY RD | | | | WILSONVILLE | OR | 97070 | |
| HOLIDAY INN WINCHESTER | | 333 FRONT ROYAL PIKE | | | | WINCHESTER | VA | 22602-7320 | |
| HOLIDAY INN WINSTON SALEM | | 2008 S HAWTHORNE ROAD | | | | WINSTON SALEM | NC | 27103 | |
| HOLIDAY INN WOODLAND | | 1524 E MAIN STREET | | | | WOODLAND | CA | 95776 | |
| HOLIDAY INN YONKERS | | 125 TUCKAHOE ROAD | | | | YONKERS | NY | 10710 | |
| HOLIDAY ISLE BEACH RESORTS | | 84001 OVERSEAS HWY | | | | ISLAMORADA | FL | 33036 | |
| HOLIDAY SIGNS INC | | PO BOX 1307 | | | | CHESTER | VA | 23831 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Holiday Union Associates LP | c o Benderson Development Company Inc | Attn Ken Labenski | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| Holiday Union Associates LP | DDR Southeast Cortez LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| HOLIDAY UNION ASSOCIATES LP | Holiday Union Associates LP | c o Benderson Development Company Inc | Attn Ken Labenski | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| HOLIDAY UNION ASSOCIATES LP | JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| HOLIDAY UNION ASSOCIATES LP | | PO BOX 21449 | BRADEN RIVER POST OFFICE | | | BRADENTON | FL | 34204-1449 | |
| HOLIDAY WORLD | | 452 E CHRISTMAS BLVD | | | | SANTA CLAUS | IN | 47579 | |
| HOLIDAY, COLBY JASMAINE | | Address Redacted | | | | | | | |
| HOLIDAY, DANIELLE LASHAY | | Address Redacted | | | | | | | |
| HOLIDAY, JOHN MICHAEL | | Address Redacted | | | | | | | |
| HOLIDAY, OLIVIA RENEE | | Address Redacted | | | | | | | |
| HOLIDAY, RICK | | C/O EAST COAST ENTERTAINMENT | | | | RICHMOND | VA | 232301283 | |
| HOLIDAY, RICK | | PO BOX 11283 | C/O EAST COAST ENTERTAINMENT | | | RICHMOND | VA | 23230-1283 | |
| HOLIDAY, ROBERT | | 223 E BENBOW ST | | | | COVINA | CA | 91722 | |
| HOLIDAY, WILLIAM | | 3958 BEVIS RD | | | | FRANKLIN | GA | 30217-6425 | |
| HOLIEN, JEREMY | | Address Redacted | | | | | | | |
| HOLIFIELD, JERRY D JR | | 8 WILLIAMSBURG DR | | | | PETAL | MS | 39465-4201 | |
| HOLIFIELD, JOE C JR | | PO BOX 907 | | | | WAYNESBORO | MS | 39367-0907 | |
| HOLIFIELD, MICHAEL | | Address Redacted | | | | | | | |
| HOLIMAN, HEATHER SHEALYNN | | Address Redacted | | | | | | | |
| HOLIMAN, MATT R | | Address Redacted | | | | | | | |
| HOLINE, ANDERS JOHN | | Address Redacted | | | | | | | |
| HOLINESS, GLENN | | Address Redacted | | | | | | | |
| HOLKA, KEVIN | | Address Redacted | | | | | | | |
| HOLKERS REALTY & APPRAISAL | | 1101 PARK STREET | | | | ANOKA | MN | 55303 | |
| HOLLABAUGH, DAVID | | Address Redacted | | | | | | | |
| HOLLABAUGH, DAVID M | | Address Redacted | | | | | | | |
| HOLLABAUGH, KEVIN DENNIS | | Address Redacted | | | | | | | |
| HOLLABAUGH, NICHOLAS E | | Address Redacted | | | | | | | |
| HOLLADAY CHILTON PLLC | | 204 N ROBINSON | STE 1550 | | | OKLAHOMA CITY | OK | 73102 | |
| HOLLADAY, DERRICK LELAND | | Address Redacted | | | | | | | |
| HOLLADAY, KIRK EDWARD | | Address Redacted | | | | | | | |
| HOLLAN, ANTOINETTE LASHAE | | Address Redacted | | | | | | | |
| HOLLAN, CODY B | | Address Redacted | | | | | | | |
| HOLLAND & HART LLP | | 555 17TH ST STE 3200 | | | | DENVER | CO | 80202 | |
| Holland & Knight LLP | | 1 E Broward Blvd Ste 1300 | | | | Ft Lauderdale | FL | 33301 | |
| HOLLAND & KNIGHT LLP | | 701 BRICKELL AVE STE 3000 | | | | MIAMI | FL | 33131 | |
| HOLLAND & KNIGHT LLP | | PO BOX 864084 | | | | ORLANDO | FL | 32886-4084 | |
| HOLLAND AREA CHAMBER OF COMM | | PO BOX 1888 | 272 E 8TH ST | | | HOLLAND | MI | 49422-1888 | |
| Holland Board of Public Works | Randy Van Vels | Customer Service Manager | 625 Hastings Ave | | | Holland | MI | 49423 | |
| HOLLAND BOARD OF PUBLIC WORKS | | 625 HASTINGS AVENUE | | | | HOLLAND | MI | 49423 | |
| Holland Charter Township | | 353 N 120th Ave | | | | Holland | MI | 49424 | |
| HOLLAND CHARTER TOWNSHIP | | PO BOX 8127 | | | | HOLLAND | MI | 49422 | |
| Holland Charter Township, MI | | P O  Box 8127 | | | | Holland | MI | 49422-8127 | |
| HOLLAND COOPER | COOPER HOLLAND | 1600 BRAMBLE CREEK DR | | | | DESOTO | TX | 75115 | |
| HOLLAND FOR SENATE | | 308 LONG LN | | | | RICHMOND | VA | 23219 | |
| HOLLAND III, JOSEPH TIMOTHY | | Address Redacted | | | | | | | |
| HOLLAND JR, JASPER | | Address Redacted | | | | | | | |
| HOLLAND MARGIE D | | 10544 DAYSVILLE RD | | | | WALKERSVILLE | MD | 21793 | |
| HOLLAND MEDI CENTER | | 335 120TH AVE | | | | HOLLAND | MI | 49424 | |
| HOLLAND MEDI CENTER | | 355 N 120th Ave | | | | Holland | MI | 49424 | |
| HOLLAND MEDI CENTER | | 84 E LAKEWOOD BLVD | | | | HOLLAND | MI | 49424 | |
| HOLLAND RMM OF LOUISVILLE | | 7450 INDUSTRIAL RD | | | | FLORENCE | KY | 41042 | |
| HOLLAND ROOFING OF COLUMBUS | | 7450 INDUSTRIAL RD | | | | FLORENCE | KY | 41042 | |
| HOLLAND SANDRA | | 1308 VALLEY RD | | | | GARNER | NC | 27529-6112 | |
| HOLLAND SATELLITE SYSTEMS | | 3401 LYNNWOOD LANE | | | | CORPUS CHRISTI | TX | 78415 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLLAND SENTINEL | | BECKY PEACOCK | 54 WEST 8TH STREET | | | HOLLAND | MI | 49423 | |
| HOLLAND SENTINEL, THE | | 54 W 8TH | | | | HOLLAND | MI | 49423 | |
| HOLLAND SR, DAVID KENNETH | | Address Redacted | | | | | | | |
| HOLLAND, AMBER C | | Address Redacted | | | | | | | |
| HOLLAND, ANDREA | | 2644 EVERGREEN DR | | | | COVINGTON | KY | 41017-9440 | |
| HOLLAND, ANTHONY DREW | | Address Redacted | | | | | | | |
| HOLLAND, ARRON MONROE | | Address Redacted | | | | | | | |
| HOLLAND, ASHLEY NOEL | | Address Redacted | | | | | | | |
| HOLLAND, BEATRICE | | PO BOX 20321 | | | | P C BEACH | FL | 32417 | |
| Holland, Brian | | 514 N Midvale Blvd | | | | Madison | WI | 53705 | |
| HOLLAND, BRIAN ADAM | | Address Redacted | | | | | | | |
| HOLLAND, BRIAN E | | Address Redacted | | | | | | | |
| HOLLAND, BRIAN M | | Address Redacted | | | | | | | |
| HOLLAND, BRIAN R | | 3900 GALT OCEAN DR APT 2017 | | | | FORT LAUDERDALE | FL | 33308-6614 | |
| HOLLAND, BRIANA RENEE | | Address Redacted | | | | | | | |
| HOLLAND, CHARLES | | Address Redacted | | | | | | | |
| HOLLAND, CHARLES CLINT | | Address Redacted | | | | | | | |
| HOLLAND, CHERYL | | 803 POSTWICK PLACE | | | | BOWIE | MD | 20716 | |
| HOLLAND, CHRIS D | | Address Redacted | | | | | | | |
| HOLLAND, CHRIS LINVEL | | Address Redacted | | | | | | | |
| HOLLAND, CHRISTOPHER J | | Address Redacted | | | | | | | |
| HOLLAND, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| HOLLAND, CHRISTOPHER WAYNE | | Address Redacted | | | | | | | |
| HOLLAND, CRAIG | | 441 NE KETTLE ST | | | | OAK HARBOR | WA | 00009-8277 | |
| HOLLAND, CURTIS | | Address Redacted | | | | | | | |
| HOLLAND, DANIEL SHANE | | Address Redacted | | | | | | | |
| HOLLAND, DANIELLE LANEE | | Address Redacted | | | | | | | |
| HOLLAND, DARNELL | | Address Redacted | | | | | | | |
| HOLLAND, DARRIN | | Address Redacted | | | | | | | |
| HOLLAND, DAVID C | | Address Redacted | | | | | | | |
| HOLLAND, DAWAN LAROY | | Address Redacted | | | | | | | |
| HOLLAND, DEBBIE LYNN | | Address Redacted | | | | | | | |
| HOLLAND, DELANTE JOEL | | Address Redacted | | | | | | | |
| HOLLAND, DENNIS MICHAEL | | Address Redacted | | | | | | | |
| HOLLAND, DEREK LEE | | Address Redacted | | | | | | | |
| HOLLAND, DIANA | | 7240 PARKWAY DR STE 190 | | | | HANOVER | MD | 21076 | |
| HOLLAND, EDDIE GERALD | | Address Redacted | | | | | | | |
| Holland, Edward John | | 1934 Capitol Ave No 23 | | | | Palo Alto | CA | 94303 | |
| HOLLAND, HIRAM | | 8494 ALDEN DRIVE | | | | RIVERDALE | GA | 30274 | |
| HOLLAND, HOWARD LEE | | Address Redacted | | | | | | | |
| Holland, Jackson & Cynthia | | PO Box 307 | | | | Galvin | WA | 98544 | |
| HOLLAND, JAMES | | 14185 SILENT WOODS DR | | | | SHELBY TWP | MI | 48315-6807 | |
| HOLLAND, JAMES DAVID | | Address Redacted | | | | | | | |
| HOLLAND, JENIFER | | Address Redacted | | | | | | | |
| HOLLAND, JENNIFER JOAN | | Address Redacted | | | | | | | |
| HOLLAND, JENNIFER LEE | | Address Redacted | | | | | | | |
| HOLLAND, JON MICHAEL STEPHEN | | Address Redacted | | | | | | | |
| HOLLAND, JOSEPH PAUL | | Address Redacted | | | | | | | |
| HOLLAND, JUSTIN DEAN | | Address Redacted | | | | | | | |
| HOLLAND, JUSTIN J | | Address Redacted | | | | | | | |
| HOLLAND, JUSTIN KYLE | | Address Redacted | | | | | | | |
| HOLLAND, KATHLEEN | | Address Redacted | | | | | | | |
| HOLLAND, KEITH | | 13349 E 7TH ST | | | | MISHAWAKA | IN | 46544 | |
| HOLLAND, KEITH MICHAEL | | Address Redacted | | | | | | | |
| HOLLAND, LAMAR KENDALL | | Address Redacted | | | | | | | |
| HOLLAND, MARK L | | Address Redacted | | | | | | | |
| HOLLAND, MARQUENTIN JAMAR | | Address Redacted | | | | | | | |
| HOLLAND, MATTHEW | | Address Redacted | | | | | | | |
| HOLLAND, MATTHEW EDMOND | | Address Redacted | | | | | | | |
| HOLLAND, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| HOLLAND, MAXX | | 470 TANAGER CT | | | | GRAND JUNCTION | CO | 81504-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLLAND, MAXX ALEXANDER | | Address Redacted | | | | | | | |
| HOLLAND, MEGAN CHRISTINE | | Address Redacted | | | | | | | |
| HOLLAND, MICHAEL R | | 8210 WADSWORTH AVE | | | | LOS ANGELES | CA | 90001-3248 | |
| HOLLAND, MICHEAL | | 860 E 82ND ST | | | | LOS ANGELES | CA | 90001 | |
| HOLLAND, MITCHELL TYLER | | Address Redacted | | | | | | | |
| HOLLAND, NICHOLE MARIE | | Address Redacted | | | | | | | |
| HOLLAND, NICOLE | | 804 NEWCASTLE COURT | | | | SALISBURY | MD | 21804 | |
| HOLLAND, OMAR M | | Address Redacted | | | | | | | |
| HOLLAND, OTIS | | 14719 NORTHEAST | SR 26 | | | GAINESVILLE | FL | 32641 | |
| HOLLAND, PATRICIA | | 1970 GUILD HALL DR APT A | | | | COLUMBUS | OH | 43209 | |
| HOLLAND, PATRICK JONATHON | | Address Redacted | | | | | | | |
| HOLLAND, PHILLIP BRIAN | | Address Redacted | | | | | | | |
| HOLLAND, ROBERT | | 16 N RIDGEVIEW RD | BIG FISH STUDIOS | | | STUART | FL | 34996 | |
| HOLLAND, ROBERT | | 16 N RIDGEVIEW RD | | | | STUART | FL | 34996 | |
| HOLLAND, RONALD L | | 6324 BROOK HAVEN TRAIL | | | | FT WORTH | TX | 76133 | |
| HOLLAND, RONRICO | | Address Redacted | | | | | | | |
| HOLLAND, RYAN J | | Address Redacted | | | | | | | |
| HOLLAND, SCOTT | | Address Redacted | | | | | | | |
| HOLLAND, SEAN A | | 420 ISLINGTON ST | | | | PORTSMOUTH | NH | 03801-4208 | |
| HOLLAND, SHANNON | | 1101 LAKE WHITNEY DR | | | | WYLIE | TX | 75098-6106 | |
| HOLLAND, SHANNON R | | Address Redacted | | | | | | | |
| HOLLAND, SIMON ANDREW | | Address Redacted | | | | | | | |
| HOLLAND, SONIA | | Address Redacted | | | | | | | |
| HOLLAND, STEPHANIE NICOLE | | Address Redacted | | | | | | | |
| HOLLAND, STEPHEN JAMES | | Address Redacted | | | | | | | |
| HOLLAND, STEVEN DANIEL | | Address Redacted | | | | | | | |
| HOLLAND, STEVEN RANDALL | | Address Redacted | | | | | | | |
| HOLLAND, TADIE | | 1651 MITCHELL | A 5 | | | TUSTIN | CA | 92780 | |
| HOLLAND, TADIE RUTH | | Address Redacted | | | | | | | |
| HOLLAND, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| HOLLAND, TRAVIS WILLIAM | | Address Redacted | | | | | | | |
| HOLLAND, TYLER JAMES | | Address Redacted | | | | | | | |
| HOLLAND, VERNESSA D | | 8547 ALDEBURGH DRIVE | | | | RICHMOND | VA | 23294 | |
| HOLLAND, VERNESSA D | | Address Redacted | | | | | | | |
| HOLLAND, VINCENT MICHAEL | | Address Redacted | | | | | | | |
| HOLLAND, WALTER KINSLEY | | Address Redacted | | | | | | | |
| HOLLAND, WILLIAM | | 204 CARSON WAY | | | | HENDERSON | NV | 89015 | |
| HOLLAND, WILLIAM E | | Address Redacted | | | | | | | |
| HOLLAND, WILLIAM M | | Address Redacted | | | | | | | |
| HOLLANDER APPRAISALS, DEN | | 4719 78TH PL SW | | | | MUKILTEO | WA | 98275 | |
| HOLLANDER KERRICK & CAPPY INC | | PO BOX 485 | | | | PETERBOROUGH | NH | 03458-0458 | |
| HOLLANDER, ADAM | | 630 LAKEVIEW DR | | | | WILLOW GROVE | PA | 19090 | |
| HOLLANDER, CHAD JEREMY | | Address Redacted | | | | | | | |
| HOLLANDER, JORICA RYANN | | Address Redacted | | | | | | | |
| HOLLANDER, MATTHEW JAMES | | Address Redacted | | | | | | | |
| HOLLANDER, MICHAEL A | | Address Redacted | | | | | | | |
| HOLLANDSWORT, JOHN | | 300 4TH ST | | | | CLARKSBURG | WV | 26301 | |
| HOLLANDSWORTH, JANET | | 203 LEXINGTON DRIVE | | | | SMYRNA | TN | 37167 | |
| HOLLANDSWORTH, JOSHUA LEE | | Address Redacted | | | | | | | |
| HOLLAR, CHRISTOPHER DEAN | | Address Redacted | | | | | | | |
| HOLLAR, DAVID PAUL | | Address Redacted | | | | | | | |
| HOLLAR, JAMES P | | Address Redacted | | | | | | | |
| HOLLAR, JOHN PHILIP | | Address Redacted | | | | | | | |
| HOLLARS II, WAYNE DOUGLAS | | Address Redacted | | | | | | | |
| HOLLBORN & SONS INC, HILARY H | | 105 5 CARLETON AVE | | | | ISLIP TERRACE | NY | 11752 | |
| HOLLE, GRANT MICHAEL | | Address Redacted | | | | | | | |
| HOLLEMAN, RONALD L | | 2916 GOLDEN FLEECE DR | | | | PASADENA | MD | 21122 | |
| HOLLEMAN, RONALD LEE | | Address Redacted | | | | | | | |
| HOLLEN, BRANDON SCOTT | | Address Redacted | | | | | | | |
| HOLLENBACK, LYNN MARIE | | Address Redacted | | | | | | | |
| HOLLENBACK, PETER JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLLENBAUGH, GREGORY JAMES | | Address Redacted | | | | | | | |
| HOLLENBAUGH, JOBE JOHN | | Address Redacted | | | | | | | |
| HOLLENBECK, GARY | | 433 AZALEA PARK RD | | | | BROOKINGS | OR | 97415 | |
| HOLLENBECK, GARY A | | 433 AZALEA PARK RD | | | | BROOKINGS | OR | 97415 | |
| HOLLENBECK, JEANETTE LORRAINE | | Address Redacted | | | | | | | |
| HOLLENSHEAD, TRAVIS | | 515 LENNOX RD | | | | WILMINGTON | DE | 19809-0000 | |
| HOLLENWEGER, ERIC WAYNE | | Address Redacted | | | | | | | |
| HOLLER, LINDA | | 5435 E 89TH ST | | | | TULSA | OK | 74137 | |
| HOLLER, LINDA D | | Address Redacted | | | | | | | |
| HOLLER, TIMOTHY THOMAS | | Address Redacted | | | | | | | |
| HOLLERAN, JOHN LOUIS | | Address Redacted | | | | | | | |
| HOLLERAN, JOSEPH LEE | | Address Redacted | | | | | | | |
| HOLLERAN, KATHLEEN | | Address Redacted | | | | | | | |
| HOLLEY III, EZEKIEL | | Address Redacted | | | | | | | |
| HOLLEY, CAREY DUANE | | Address Redacted | | | | | | | |
| HOLLEY, CHRIS | | Address Redacted | | | | | | | |
| HOLLEY, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| HOLLEY, ERIC | | 1680 DARWOOD DRIVE | | | | MOBILE | AL | 36605 | |
| HOLLEY, ERIC JAMES | | Address Redacted | | | | | | | |
| HOLLEY, EZEKIEL | | Address Redacted | | | | | | | |
| HOLLEY, GARFIELD | | 1221 PELHAM ST | | | | NORFOLK | VA | 23505-3125 | |
| HOLLEY, GREGORY I | | Address Redacted | | | | | | | |
| HOLLEY, JARED MYKAL | | Address Redacted | | | | | | | |
| HOLLEY, JOHN PAUL | | Address Redacted | | | | | | | |
| HOLLEY, JOHN TAYLOR | | Address Redacted | | | | | | | |
| HOLLEY, JOHN WATER | | Address Redacted | | | | | | | |
| HOLLEY, JORDAN | | Address Redacted | | | | | | | |
| HOLLEY, JOSEPH LOUIS | | Address Redacted | | | | | | | |
| HOLLEY, JOSHUA KEITH | | Address Redacted | | | | | | | |
| HOLLEY, JOSHUA RANDALL | | Address Redacted | | | | | | | |
| HOLLEY, JOSUHA DAVIS | | Address Redacted | | | | | | | |
| HOLLEY, JUSTIN COLT | | Address Redacted | | | | | | | |
| HOLLEY, RAKEL JENYE | | Address Redacted | | | | | | | |
| HOLLEY, RANDY A | | Address Redacted | | | | | | | |
| HOLLEY, ROBERT DELTON | | Address Redacted | | | | | | | |
| HOLLEY, RON ALAN | | Address Redacted | | | | | | | |
| HOLLEY, RUTH | | 1687 BOULDERCLIFF CT SE | | | | ATLANTA | GA | 30316-3605 | |
| HOLLEY, SAMUEL J | | Address Redacted | | | | | | | |
| HOLLEY, SARAH AMANDA | | Address Redacted | | | | | | | |
| HOLLEY, SHAWN | | 6905 SW 110TH AVE | | | | MIAMI | FL | 33173-2120 | |
| HOLLEY, SHERRIE N | | Address Redacted | | | | | | | |
| HOLLEY, STEPHEN MATTHEW | | Address Redacted | | | | | | | |
| HOLLEY, STEVEN ASHFORD | | Address Redacted | | | | | | | |
| HOLLEY, TEMPESTT MARIEA | | Address Redacted | | | | | | | |
| HOLLEYS REFRIG APPL & REPAIR | | PO BOX 1272 | MICKI & KEVIN | | | FRISCO | CO | 80443 | |
| HOLLEYS REFRIG APPL & REPAIR | | PO BOX 1272 | | | | FRISCO | CO | 80443 | |
| HOLLIAN, JASON WALTER | | Address Redacted | | | | | | | |
| HOLLIDAY & ASSOCIATES | | PO BOX 6870 | | | | DIBERVILLE | MS | 39540 | |
| HOLLIDAY OIL CO INC | | PO BOX 520 | | | | MARION | IL | 62959 | |
| HOLLIDAY THOMAS J | | 926 N CHERRY ST | | | | MESA | AZ | 85201 | |
| HOLLIDAY, ASHLEY RAE | | Address Redacted | | | | | | | |
| HOLLIDAY, BRIAN | | 12380 4TH ST NO 53 | | | | YUCAIPA | CA | 92399-0000 | |
| HOLLIDAY, BRIAN KENT | | Address Redacted | | | | | | | |
| HOLLIDAY, BRITTANY SHANICE | | Address Redacted | | | | | | | |
| HOLLIDAY, CHASE ASHTON | | Address Redacted | | | | | | | |
| HOLLIDAY, DAVID EDWARD | | Address Redacted | | | | | | | |
| HOLLIDAY, DAVID LEE | | Address Redacted | | | | | | | |
| HOLLIDAY, DUSTIN MICHAEL | | Address Redacted | | | | | | | |
| HOLLIDAY, GREGORY | | Address Redacted | | | | | | | |
| HOLLIDAY, JESSICA K | | Address Redacted | | | | | | | |
| HOLLIDAY, KENNNETH L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLLIDAY, MATTHEW WADE | | Address Redacted | | | | | | | |
| HOLLIDAY, PETER | | Address Redacted | | | | | | | |
| HOLLIDAY, ROBERT J | | 1740 ASHTON DR | | | | HINESVILLE | GA | 31313-9110 | |
| HOLLIDAY, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| HOLLIDAY, TRACIE RENEE | | Address Redacted | | | | | | | |
| Holliday, William C | | 1397 Lakeview Dr | | | | Manning | SC | 29102 | |
| HOLLIDAY, WILLIE GEORGE | | Address Redacted | | | | | | | |
| HOLLIDAYS FLORIST | | 2316 S GERMANTOWN RD | | | | GERMANTOWN | TN | 38138 | |
| HOLLIDAYS FLORIST | | 4738 YALE RD | | | | RALEIGH | NC | 38128 | |
| HOLLIDAYS FLORIST | | 4738 YALE RD | | | | MEMPHIS | TN | 38128 | |
| HOLLIDAYSBURG DOMESTIC REL SEC | | PO BOX 379 | 423 ALLEGHENY ST STE 327 | | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG PA | | 201 JACKSON ST | TAX OFFICE | | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIE IV, DOUGLAS ALBERT | | Address Redacted | | | | | | | |
| HOLLIE, DIVINIA Y | | Address Redacted | | | | | | | |
| HOLLIE, HOFFMAN | | 188 MIDLAND PKWY APT 218 | | | | SUMMERVILLE | SC | 29485-8149 | |
| HOLLIE, MICHELLE DENICE | | Address Redacted | | | | | | | |
| HOLLIFIELD, DOROTHY | | 1152 COUNTRY CT | | | | LAWRENCEVILLE | GA | 30044-3112 | |
| HOLLIFIELD, GABRIAL | | 12502 LA BODEGA | | | | SAN ANTONIO | TX | 78233-0000 | |
| HOLLIFIELD, GABRIAL ALLEN | | Address Redacted | | | | | | | |
| HOLLIFIELD, SCOTT LAMBERT | | Address Redacted | | | | | | | |
| HOLLIMAN, BRANDON MATTHEW | | Address Redacted | | | | | | | |
| HOLLIMAN, BRIAN KEITH | | Address Redacted | | | | | | | |
| HOLLIMAN, EARL | | 8927 BALD HILL PL | | | | BURKE | VA | 22015 | |
| HOLLIMAN, TOMMY JOE | | Address Redacted | | | | | | | |
| HOLLIN, JONATHAN | | Address Redacted | | | | | | | |
| HOLLIN, JONATHAN | | Address Redacted | | | | | | | |
| HOLLIN, SKYLER MONROE | | Address Redacted | | | | | | | |
| HOLLINGER CORP, THE | | PO BOX 6185 | 3810 S FOUR MILE RUN DR | | | ARLINGTON | VA | 22206 | |
| HOLLINGER, AMY RENEE | | Address Redacted | | | | | | | |
| HOLLINGER, JARIUS J | | Address Redacted | | | | | | | |
| HOLLINGER, JEREMY NATHAN | | Address Redacted | | | | | | | |
| HOLLINGER, MORGAN | | Address Redacted | | | | | | | |
| HOLLINGHEAD, JARED | | Address Redacted | | | | | | | |
| HOLLINGHEAD, JARED MICHAEL | | Address Redacted | | | | | | | |
| HOLLINGSEAD, SETH EDEN | | Address Redacted | | | | | | | |
| HOLLINGSHEAD, JOHANNA | | Address Redacted | | | | | | | |
| HOLLINGSHEAD, MARYELLEN | | Address Redacted | | | | | | | |
| HOLLINGSHEAD, STEPHEN M | | Address Redacted | | | | | | | |
| HOLLINGSHED, KENYA NICOLE | | Address Redacted | | | | | | | |
| HOLLINGSWORTH APPRAISAL CO | | 935 JONES ST | | | | AUGUSTA | GA | 30901 | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL, LLC | STACEY NELSON | TWO CENTRE PLAZA | | | | CLINTON | TN | 37716 | |
| Hollingsworth Capital Partners Intermodal LLC | J Calvin Ward Esq | PO Box 900 | | | | Knoxville | TN | 37901-0900 | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON | 2 CENTRE PLAZA | | | | CLINTON | TN | 37716 | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON PORTFOLIO DIRECTOR | TWO CENTRE PLAZA | | | | CLINTON | TN | 37716 | |
| HOLLINGSWORTH, ALEXANDRA KRYSTINE | | Address Redacted | | | | | | | |
| HOLLINGSWORTH, ALTOR | Altor Hollingsworth | | 8311 46th Ave S | | | Seattle | WA | 98118 | |
| HOLLINGSWORTH, ALTOR | | 8311 46TH AVE S | | | | SEATTLE | WA | 98118-4618 | |
| HOLLINGSWORTH, AMBER MARIE | | Address Redacted | | | | | | | |
| HOLLINGSWORTH, CASEY JOHN | | Address Redacted | | | | | | | |
| HOLLINGSWORTH, DUSTIN PATRICK | | Address Redacted | | | | | | | |
| HOLLINGSWORTH, ESELLA | | 932 CARROLL ST | | | | HAMMOND | IN | 46320 | |
| HOLLINGSWORTH, JAMES | | 479 CARRINGTON CIRCLE | | | | THOMASVILLE | GA | 31757-2953 | |
| HOLLINGSWORTH, JAMES RYAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLLINGSWORTH, JD | | 2940 OLD NORCROSS ROAD STE 200 | | | | DULUTH | GA | 30136 | |
| HOLLINGSWORTH, JD | | LOC NO 1110 PETTY CASH | 2940 OLD NORCROSS RD STE 200 | | | DULUTH | GA | 30136 | |
| HOLLINGSWORTH, KATIE LEQUIRE | | Address Redacted | | | | | | | |
| HOLLINGSWORTH, KEVIN GLENN | | Address Redacted | | | | | | | |
| HOLLINGSWORTH, NEAL WADE | | Address Redacted | | | | | | | |
| HOLLINGSWORTH, SCOTT HUNTER | | Address Redacted | | | | | | | |
| HOLLINGSWORTH, SEAN COREY | | Address Redacted | | | | | | | |
| HOLLINGSWORTH, STEVEN TYLER | | Address Redacted | | | | | | | |
| HOLLINGSWORTH, TERRANCE NATHANIEL | | Address Redacted | | | | | | | |
| HOLLINGSWORTH, TRAVIS JAMAL | | Address Redacted | | | | | | | |
| HOLLINGSWORTH, TYLER JOHN | | Address Redacted | | | | | | | |
| HOLLINGTON, KEVIN | | Address Redacted | | | | | | | |
| HOLLINS EXHIBITS | | PO BOX 7001 | | | | ROANOKE | VA | 24019 | |
| HOLLINS GROUP INC, THE | | 225 W WACKER DR STE 2125 | | | | CHICAGO | IL | 60606-1229 | |
| HOLLINS SCHECHTER & FEINSTEIN | | 505 SOUTH MAIN ST 12TH FLOOR | | | | ORANGE | CA | 928558121 | |
| HOLLINS SCHECHTER & FEINSTEIN | | IN TRUST FOR FRANK XI LIN | 505 SOUTH MAIN ST 12TH FLOOR | | | ORANGE | CA | 92855-8121 | |
| HOLLINS, AARON | | 20519 CLARE AVE | | | | MAPLE HEIGHTS | OH | 44137-0000 | |
| HOLLINS, AARON T | | Address Redacted | | | | | | | |
| HOLLINS, ANDREA D | | Address Redacted | | | | | | | |
| HOLLINS, BRITTANEY | | Address Redacted | | | | | | | |
| HOLLINS, CYNTHIA | | 579 OLD NASH HWY | | | | LAVERGNE | TN | 37086 | |
| HOLLINS, CYNTHIA M | | Address Redacted | | | | | | | |
| HOLLINS, DAVID GARRETT | | Address Redacted | | | | | | | |
| HOLLINS, H KENT | | PO BOX 4586 | | | | TOPEKA | KS | 66604 | |
| HOLLINS, LESTER EARL | | Address Redacted | | | | | | | |
| HOLLINS, MARIE | | 8103 W VILLARD AVE UPPER | | | | MILWAUKEE | WI | 53218-0000 | |
| HOLLINS, SHENEKA ATRAMEASE | | Address Redacted | | | | | | | |
| HOLLINS, SHERMAN M | | 810 WASHINGTON AVE APT 218 | | | | MEMPHIS | TN | 38105-4500 | |
| HOLLINS, STEPHANIE R | | 10725 CENTER ST | PO BOX 156 | | | MARINGOUIN | LA | 70757 | |
| HOLLINS, TAMESHA K | | Address Redacted | | | | | | | |
| HOLLINS, VICTORIA LYNN | | Address Redacted | | | | | | | |
| HOLLIS TV & VCR | | 3615 STOCKDALE HWY | | | | BAKERSFIELD | CA | 93309 | |
| HOLLIS TV INC | | 1400 EASTON DR NO 117 | | | | BAKERSFIELD | CA | 93309 | |
| HOLLIS, AMANDA RHEA | | Address Redacted | | | | | | | |
| HOLLIS, ANGELA JENAY | | Address Redacted | | | | | | | |
| HOLLIS, BILLIE WAYNE | | Address Redacted | | | | | | | |
| HOLLIS, BRIAN | | Address Redacted | | | | | | | |
| HOLLIS, CHARLES ANDREW | | Address Redacted | | | | | | | |
| HOLLIS, CODY ALLEN | | Address Redacted | | | | | | | |
| HOLLIS, CORTNEY LEA | | Address Redacted | | | | | | | |
| HOLLIS, DEBORAH | | 5532 STEWART MILL RD | | | | DOUGLASVILLE | GA | 30135 | |
| HOLLIS, DEBORAH M | | Address Redacted | | | | | | | |
| HOLLIS, FREDA | | 1902 MADISON AVE | | | | MONTGOMERY | AL | 36107 | |
| HOLLIS, GARRETT DAVID | | Address Redacted | | | | | | | |
| HOLLIS, JAMES M | | Address Redacted | | | | | | | |
| HOLLIS, JEREMY T | | Address Redacted | | | | | | | |
| HOLLIS, JULIAN | | 251 SHELLBANK DR | | | | SNEADS FERRY | NC | 28460-0000 | |
| HOLLIS, JULIAN EDDIE | | Address Redacted | | | | | | | |
| HOLLIS, LORENZO CLIFTON | | Address Redacted | | | | | | | |
| HOLLIS, MAX LELAND | | Address Redacted | | | | | | | |
| HOLLIS, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| HOLLIS, MICHELLE ANN | | Address Redacted | | | | | | | |
| HOLLIS, RANDALL | | 105 AIRPORT RD | APT 138 | | | SAINT SIMONS ISLAND | GA | 31522 | |
| HOLLIS, RICHARD | | 3200 LENOX RD APT B305 | | | | ATLANTA | GA | 30324 | |
| HOLLIS, RICHARD D | | Address Redacted | | | | | | | |
| HOLLIS, RONNIE | | 45 MAPLE AVE | | | | CALVERT | KY | 42029 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLLIS, SAMUEL | | 4766 JUSTIN CT | | | | MOORPARK | CA | 93021-0000 | |
| HOLLIS, SAMUEL | | Address Redacted | | | | | | | |
| HOLLIS, VANESSA VANTELL | | Address Redacted | | | | | | | |
| HOLLIS, WAYMAN | | 6012 ROLL BACK DRIVE | | | | RICHMOND | VA | 23234 | |
| HOLLIS, WILLIAM | | 1081 LINCOLN PL | | | | BOULDER | CO | 80302-0000 | |
| HOLLISTER REALTORS | | 701 E VERMONT ST | | | | BAY CITY | MI | 48706 | |
| HOLLISTER, ANTHONY JULIUS | | Address Redacted | | | | | | | |
| HOLLISTER, BARBARA & LAWRENCE | | 400 N 9TH ST CIVIL DIVISION | RM 203 | | | RICHMOND | VA | 23219 | |
| HOLLISTER, CHRIS | | 2000 E MAIN ST 15 | | | | EL CAJON | CA | 92021-0000 | |
| HOLLISTER, CHRIS NEIL | | Address Redacted | | | | | | | |
| HOLLISTER, ZACH | | 8615 OAK TERRACE LN | | | | MILLVILLE | CA | 96062 | |
| HOLLLIDAY, ROBIN L | | 4213 CRIPPEN RD | | | | KNOXVILLE | TN | 37918-5406 | |
| HOLLMAN INC | | 1825 WALNUT HILL LN | | | | IRVING | TX | 75038 | |
| HOLLMAN/HUGHES/FINCH/& MAGUIRE | | 189 EAST MAIN ST | | | | WESTMINSTER | MD | 21157 | |
| HOLLO, JAYSON RICHARD | | Address Redacted | | | | | | | |
| HOLLOBON, NICHOLAS A | | Address Redacted | | | | | | | |
| HOLLOMAN, HENRY | | 1925 S WESTWOOD AVE | | | | SPRINGFIELD | MO | 65807-2320 | |
| HOLLOMAN, LATIA | | JAY P  HOLLAND  AT JOSEPH  GREENWALD & LAAKE  P  A | 6404 IVY LANE  SUITE 400 | | | | GREENBELT | MD | 20770-0000 | |
| HOLLOMAN, RAYMOND DAMIEN | | Address Redacted | | | | | | | |
| HOLLON, CHARLES WILLIAM | | Address Redacted | | | | | | | |
| HOLLON, JENNIFER LYNN | | Address Redacted | | | | | | | |
| HOLLOW, WADE | | 3010  18TH AVE | | | | VALLEY | AL | 36854 | |
| HOLLOWAY, ANDREA J | | Address Redacted | | | | | | | |
| HOLLOWAY, ANTOINETTE NICOLE | | Address Redacted | | | | | | | |
| HOLLOWAY, BRANDON JOSEPH | | Address Redacted | | | | | | | |
| HOLLOWAY, CASEY | | Address Redacted | | | | | | | |
| HOLLOWAY, CEDRIC ALLEN | | Address Redacted | | | | | | | |
| HOLLOWAY, CHRIS JAMES | | Address Redacted | | | | | | | |
| HOLLOWAY, CLAYTON ALLEN | | Address Redacted | | | | | | | |
| HOLLOWAY, CRYSTAL | | Address Redacted | | | | | | | |
| HOLLOWAY, DAVID | | 5113 BOSHER LAKE DRIVE | | | | MCLEANSVILLE | NC | 27301 | |
| HOLLOWAY, DERIC LECHARLES | | Address Redacted | | | | | | | |
| HOLLOWAY, DON K | | Address Redacted | | | | | | | |
| HOLLOWAY, DUSTIN ROBERT | | Address Redacted | | | | | | | |
| HOLLOWAY, ELLIOTT | | 12011 MARNE ST | | | | CLEVELAND | OH | 44111 | |
| HOLLOWAY, HANNAH KATHRYN | | Address Redacted | | | | | | | |
| HOLLOWAY, HEATHER LOU | | Address Redacted | | | | | | | |
| HOLLOWAY, HERSEY | | 4440 W 34TH ST | | | | NORFOLK | VA | 23508 | |
| HOLLOWAY, JAMES FRANK | | Address Redacted | | | | | | | |
| HOLLOWAY, JARED KABEL | | Address Redacted | | | | | | | |
| HOLLOWAY, JASON A | | Address Redacted | | | | | | | |
| HOLLOWAY, JESSE WILLIAM | | Address Redacted | | | | | | | |
| HOLLOWAY, JOSH | | 2511 BLACKTHORN DR | | | | MISSOULA | MT | 59803-2540 | |
| HOLLOWAY, JOSH RYAN | | Address Redacted | | | | | | | |
| HOLLOWAY, JOSHUA BAUGHN | | Address Redacted | | | | | | | |
| HOLLOWAY, JOYCE | | 311 LEE COURT | | | | HIGHLAND SPRINGS | VA | 23075 | |
| HOLLOWAY, JUSTIN QUINN | | Address Redacted | | | | | | | |
| HOLLOWAY, KARALEIGH | | Address Redacted | | | | | | | |
| HOLLOWAY, KAYLEE RENE | | Address Redacted | | | | | | | |
| HOLLOWAY, KENNETH | | Address Redacted | | | | | | | |
| HOLLOWAY, KENNETH LEE | | Address Redacted | | | | | | | |
| HOLLOWAY, KIMBERLY | | 123 LINCOLN AVE | | | | LANGHORNE | PA | 19047-5215 | |
| HOLLOWAY, KRISTEN | | Address Redacted | | | | | | | |
| HOLLOWAY, LATONYA | | 420 WATKINS ST | | | | BROOKLYN | NY | 11212-5906 | |
| HOLLOWAY, LAWTON | | 1754 WOODRUFF RD NO 152 | | | | GREENVILLE | SC | 29607-5933 | |
| HOLLOWAY, MATT | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| HOLLOWAY, MICHELE BARBARA | | Address Redacted | | | | | | | |
| HOLLOWAY, RANDALL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLLOWAY, RICHARD WAYNE | | Address Redacted | | | | | | | |
| HOLLOWAY, ROBERT | | Address Redacted | | | | | | | |
| HOLLOWAY, ROBERT LEE | | Address Redacted | | | | | | | |
| HOLLOWAY, RUDY | | Address Redacted | | | | | | | |
| HOLLOWAY, RUTH | | 14868 WINDING LOOP | | | | WOODBRIDGE | VA | 22191-3457 | |
| HOLLOWAY, SHANITA BIANCA | | Address Redacted | | | | | | | |
| HOLLOWAY, STACIE | | Address Redacted | | | | | | | |
| HOLLOWAY, STEFANIE LATRICE | | Address Redacted | | | | | | | |
| HOLLOWAY, STEPHEN DONTRAIL | | Address Redacted | | | | | | | |
| HOLLOWAY, TANNER WEBSTER | | Address Redacted | | | | | | | |
| HOLLOWAY, TAQIYYAH | | 2177 BLUEBERRY LANE | | | | CONYERS | GA | 30013 | |
| HOLLOWAY, TAQIYYAH R | | Address Redacted | | | | | | | |
| HOLLOWAY, THADIUS L | | Address Redacted | | | | | | | |
| HOLLOWAY, TIMOTHY MATTHEW | | Address Redacted | | | | | | | |
| HOLLOWAY, TODD | | Address Redacted | | | | | | | |
| HOLLOWAY, TRACY NEAL | | Address Redacted | | | | | | | |
| HOLLOWAY, VINCE A | | Address Redacted | | | | | | | |
| HOLLOWAY, VOYGUE | | 3511 NUNNALLY ST | | | | GULFPORT | MS | 39501-7142 | |
| HOLLOWAY, WILLIAM | | 1347 BERRYMEADE AVE | | | | GLEN ALLEN | VA | 23060 | |
| HOLLOWAY, WILLIAM H | | Address Redacted | | | | | | | |
| HOLLOWED, CALEB L | | Address Redacted | | | | | | | |
| HOLLOWELL, ALLEN RAY | | Address Redacted | | | | | | | |
| HOLLOWELL, SHERRY RENE | | Address Redacted | | | | | | | |
| HOLLRAH & FRICKE INC | | 820 S MAIN ST STE 310 | | | | ST CHARLES | MO | 63301 | |
| HOLLRAH & FRICKE INC | | 820 S MAIN ST STE 310 | | | | ST CHARLES | MO | 633013306 | |
| HOLLRAH, CALEB JOSEPH | | Address Redacted | | | | | | | |
| HOLLRIEGEL, TRAVIS J | | Address Redacted | | | | | | | |
| HOLLRITH, NATHAN JAMES | | Address Redacted | | | | | | | |
| HOLLUM, BRANDON TAYLOR | | Address Redacted | | | | | | | |
| HOLLY CITY COLD CUTS | | 605 N 10TH ST | | | | MILLVILLE | NJ | 08332 | |
| HOLLY CLEANING SERVICES INC | | 5948 WASHBURN AVE N | | | | BROOKLYN CENTER | MN | 55430 | |
| Holly R Nicholson | | 713 Cannon Rd | | | | Glen Gardner | NJ | 08826 | |
| HOLLY S SNYDER | | 1623 ARBOR LAKES CIR | | | | SANFORD | FL | 32771-7376 | |
| HOLLY SEON WILSON | WILSON HOLLY SEON | 11412 HARDWOOD DR | | | | MIDLOTHIAN | VA | 23114-5107 | |
| Holly Whitmore cust for Darrick Whitmore | Holly Whitmore | PO Box 777 | | | | Amagansett | NY | 11930-0777 | |
| Holly Whitmore cust for John Thomas Whitmore | Holly Whitmore | PO Box 777 | | | | Amagansett | NY | 11930-0777 | |
| HOLLY, AUD | | 8207 WICHERSHAM LN 1310 | | | | AUSTIN | TX | 78741-0000 | |
| HOLLY, CATHYRN JEANEASE | | Address Redacted | | | | | | | |
| HOLLY, CHARLES P | | 27243 LORAIN RD | | | | NORTH OLMSTEAD | OH | 44070 | |
| HOLLY, DANIEL ATHAS | | Address Redacted | | | | | | | |
| HOLLY, ESTATE MICHAEL TIMOTHY | | Address Redacted | | | | | | | |
| HOLLY, HOLT | | 2957 SIENA HEIGHTS DR | | | | HENDERSON | NV | 89052-3881 | |
| HOLLY, NATHAN | | Address Redacted | | | | | | | |
| HOLLY, RANDOLPH BRADLEY | | Address Redacted | | | | | | | |
| HOLLY, RICK M | | Address Redacted | | | | | | | |
| HOLLY, SOPHIA ELIZABETH | | Address Redacted | | | | | | | |
| HOLLY, STEVE | | 19440 SPORTS MEMORIAL | | | | EDMOND | OK | 73003 | |
| HOLLYWOOD BEACH MARRIOTT | | 2501 N OCEAN DR | | | | HOLLYWOOD | FL | 33019 | |
| HOLLYWOOD COM INC | | 2255 GLADES RD STE 221A | | | | BOCA RATON | FL | 33431-7383 | |
| HOLLYWOOD FLORIST | | 1700 STUYVESANT AVE | | | | UNION | NJ | 07083 | |
| HOLLYWOOD INSTALLATIONS INC | | 40 FOREST AVE | | | | CUMBERLAND | RI | 02864 | |
| HOLLYWOOD PREMIERE | | 2827 STEVENS AVE SOUTH | | | | MINNEAPOLIS | MN | 55408 | |
| HOLLYWOOD PREMIERE | | SEARCHLIGHT ADVERTISING CO | 2827 STEVENS AVE SOUTH | | | MINNEAPOLIS | MN | 55408 | |
| HOLLYWOOD REPORTER, THE | | BPI/VNU | | | | THE LAKES | NV | 889054312 | |
| HOLLYWOOD REPORTER, THE | | PO BOX 504312 | BPI/VNU | | | THE LAKES | NV | 88905-4312 | |
| HOLM, ANTHONY | | Address Redacted | | | | | | | |
| HOLM, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| HOLM, GABRIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLM, JENNIFER LYNN | | Address Redacted | | | | | | | |
| HOLM, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| HOLM, KARA DEEN | | Address Redacted | | | | | | | |
| HOLM, MARY E | | 219 NOTTINGHAM DR | LOT NO 182 | | | GREENVILLE | TX | 75401-8319 | |
| HOLM, TARAH JEAN | | Address Redacted | | | | | | | |
| HOLMAN ELECTRIC & SERVICE INC | | 5205C SOUTH COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371 | |
| HOLMAN JR, COULEE | | Address Redacted | | | | | | | |
| HOLMAN PLUMBING HEATING & AIR | | 948 NATIONAL AVE | | | | LEXINGTON | KY | 40502 | |
| HOLMAN, ADAM | | Address Redacted | | | | | | | |
| HOLMAN, AUSTIN CLINT | | Address Redacted | | | | | | | |
| HOLMAN, BRANDON | | 6020 PARAMUS DR | | | | CLARKSTON | MI | 48346 | |
| HOLMAN, BRIAN KEITH | | Address Redacted | | | | | | | |
| HOLMAN, BRITTON DANE | | Address Redacted | | | | | | | |
| HOLMAN, CHRISTOPHER JOB | | Address Redacted | | | | | | | |
| HOLMAN, DARREN D | | Address Redacted | | | | | | | |
| HOLMAN, GENE B | | 12099 GAYTON RD | | | | RICHMOND | VA | 23233 | |
| HOLMAN, IMMANUEL J | | Address Redacted | | | | | | | |
| HOLMAN, JAMES R | | 3608 BROOKHOLLOW DR | | | | LOUISVILLE | KY | 40220 | |
| HOLMAN, KIMBERLY J | | Address Redacted | | | | | | | |
| HOLMAN, LEVI J | | Address Redacted | | | | | | | |
| HOLMAN, LEVIE | | Address Redacted | | | | | | | |
| HOLMAN, LINDSAY DENIECE | | Address Redacted | | | | | | | |
| HOLMAN, LORA DEEANNE | | Address Redacted | | | | | | | |
| HOLMAN, MARCUS ANTHONY | | Address Redacted | | | | | | | |
| HOLMAN, MARGARET | | 24 RODMAN DRIVE | | | | BRYSON CITY | NC | 28713 | |
| HOLMAN, MATTHEW PATRICK | | Address Redacted | | | | | | | |
| HOLMAN, MICHAEL R | | Address Redacted | | | | | | | |
| HOLMAN, QUENTIN CHARRMAINE | | Address Redacted | | | | | | | |
| HOLMAN, RANDY A | | Address Redacted | | | | | | | |
| HOLMAN, ROBERT | | 1964 CARTWRIGHT ST | | | | BEAUMONT | TX | 77701-0000 | |
| HOLMAN, ROBERT EARL | | Address Redacted | | | | | | | |
| HOLMAN, ROBERT GLEN | | Address Redacted | | | | | | | |
| HOLMAN, SARA ANN | | Address Redacted | | | | | | | |
| HOLMAN, SEAN RYAN | | Address Redacted | | | | | | | |
| HOLMAN, SHEITROIYA D | | Address Redacted | | | | | | | |
| HOLMAN, SPENCER | | 329 MALONE DR | | | | GALLATIN | TN | 37066 | |
| HOLMAN, STEPHEN R | | Address Redacted | | | | | | | |
| HOLMAN, TIMOTHY EDWARD | | Address Redacted | | | | | | | |
| HOLMAN, TODD | | 4008 N LYNDEN RD | | | | OTIS ORCHARDS | WA | 99027 | |
| HOLMAN, TODDRANT ROSHAWN | | Address Redacted | | | | | | | |
| HOLMAN, ZETTIE | | 1121 RIDGEWOOD AVE | | | | JOLIET | IL | 60432-2515 | |
| HOLMBERG, CORBIN EARL | | Address Redacted | | | | | | | |
| HOLMBERG, TRAVIS KENT | | Address Redacted | | | | | | | |
| HOLMBLAD, DARREN TAYLOR | | Address Redacted | | | | | | | |
| HOLMBOE, JASON | | 4374 E NYE LN | | | | CARSON CITY | NV | 89706-1322 | |
| HOLMBY, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| HOLMDEN, DAVID | | 1713 COLEMAN AVE | | | | LANSING | MI | 48910-1424 | |
| HOLME ROBERTS & OWEN LLP | | 1700 LINCOLN ST STE 4100 | | | | DENVER | CO | 80203 | |
| HOLMER, PAUL DANIEL | | Address Redacted | | | | | | | |
| HOLMES ALETHIA | | 520 GERMAN SCHOOL RD | | | | RICHMOND | VA | 23225 | |
| HOLMES BOGAN, TONDA J | | 114 MARCUS CIR | | | | MURFREESBORO | TN | 37130-8747 | |
| HOLMES COUNTY | | PO BOX 718 | CIRCUIT COURT | | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY | | PO BOX 718 | | | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY CLERK OF COURT | | CIRCUIT COURT | | | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY CLERK OF COURT | | PO BOX 718 | CIRCUIT COURT | | | LEXINGTON | MS | 39095 | |
| HOLMES ELECTRIC CO | | PO BOX 179 | | | | RENTON | WA | 98057 | |
| HOLMES ENTERPRISES INC, LARRY | | 91 LARRY HOLMES DR STE 200 | | | | EASTON | PA | 18042 | |
| HOLMES II, WILLIAM T | | Address Redacted | | | | | | | |
| HOLMES PARTY & TOOL RENTAL | | 72 DOUGLAS DR | | | | TOWACO | NJ | 07082-1543 | |
| HOLMES PROTECTION | | 440 NINTH AVENUE | | | | NEW YORK | NY | 10001 | |
| HOLMES PROTECTION | | NATIONAL ACCOUNTS | | | | NEW YORK | NY | 10116 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLMES PROTECTION | | PO BOX 1546 | NATIONAL ACCOUNTS | | | NEW YORK | NY | 10116 | |
| HOLMES PROTECTION | | PO BOX 18389 | | | | NEWARK | NJ | 07191 | |
| HOLMES STAMP CO | | PO BOX 5274 | | | | JACKSONVILLE | FL | 32247 | |
| HOLMES TOWING, WALT | | BOX 79 RT 1 & STONYBANK RD | | | | CHESTER HEIGHTS | PA | 19017 | |
| HOLMES, AARON D | | 1108 W EDGEWOOD ST | | | | SPRINGFIELD | MO | 65807-3460 | |
| HOLMES, ADAM BENJAMIN | | Address Redacted | | | | | | | |
| HOLMES, ADAM RICHARD | | Address Redacted | | | | | | | |
| HOLMES, ALETHIA E | | Address Redacted | | | | | | | |
| HOLMES, ALEXANDRIA CHRISTIANA | | Address Redacted | | | | | | | |
| HOLMES, ALLISON KATHLEEN | | Address Redacted | | | | | | | |
| HOLMES, AMANDA JENAY | | Address Redacted | | | | | | | |
| HOLMES, ANDREW | | Address Redacted | | | | | | | |
| HOLMES, ANDREW | | P O BOX 10385 | | | | MIAMI | FL | 33101 | |
| HOLMES, ANTHONY | | Address Redacted | | | | | | | |
| HOLMES, ANTOINE RICHARD | | Address Redacted | | | | | | | |
| HOLMES, ARIZONA | | Address Redacted | | | | | | | |
| HOLMES, AUDREY A | | 4951 HARNEY AVE | | | | SAINT LOUIS | MO | 63115-1409 | |
| HOLMES, AUSTIN JOSEPH | | Address Redacted | | | | | | | |
| Holmes, Ben | | 1730 Penfield Rd Apt 24 | | | | Penfield | NY | 14526 | |
| HOLMES, BENJAMIN PETER | | Address Redacted | | | | | | | |
| HOLMES, BRANDI NICOLE | | Address Redacted | | | | | | | |
| HOLMES, BRENDAN ALAN | | Address Redacted | | | | | | | |
| HOLMES, BRIENNE | | Address Redacted | | | | | | | |
| HOLMES, CARL BENJAMIN | | Address Redacted | | | | | | | |
| HOLMES, CARLENE | | 2010 TRIPLE CROWN DR | | | | INDIAN TRAIL | NC | 28079 | |
| HOLMES, CAROLEE A | | 117 WEST RIVER ST | | | | WILKES BARRE | PA | 18702 | |
| HOLMES, CAROLEE ANNE | | Address Redacted | | | | | | | |
| HOLMES, CHAD | | 40 HILLSIDE ST | | | | EAST HARTFORD | CT | 06108 | |
| HOLMES, CHAD | | Address Redacted | | | | | | | |
| HOLMES, CHARLES TYLER | | Address Redacted | | | | | | | |
| HOLMES, CHERYL | | 537 NW 45 ST | | | | FT LAUDERDALE | FL | 33309 | |
| HOLMES, CLAW | | PO BOX 581 | | | | BELMONT | WV | 26134 | |
| HOLMES, COREY MILTON | | Address Redacted | | | | | | | |
| HOLMES, CORNELIUS | | Address Redacted | | | | | | | |
| HOLMES, CORY JON ROBERT | | Address Redacted | | | | | | | |
| HOLMES, CORY SCOTT | | Address Redacted | | | | | | | |
| HOLMES, CRYSTAL TREMAINE | | Address Redacted | | | | | | | |
| HOLMES, CURTIS JESSE | | Address Redacted | | | | | | | |
| HOLMES, DANESHA | | Address Redacted | | | | | | | |
| HOLMES, DANIEL | | Address Redacted | | | | | | | |
| HOLMES, DANIELLE RENEE | | Address Redacted | | | | | | | |
| HOLMES, DARREL W | | 1665 WESLEYAN DR | 412 | | | MACON | GA | 31210 | |
| HOLMES, DARREL WAYNE | | Address Redacted | | | | | | | |
| HOLMES, DARREL WAYNE | | Address Redacted | | | | | | | |
| HOLMES, DARRYL RAIDELL | | Address Redacted | | | | | | | |
| HOLMES, DAVID ALLEN | | Address Redacted | | | | | | | |
| HOLMES, DAVID B | | Address Redacted | | | | | | | |
| HOLMES, DAVID B | | Address Redacted | | | | | | | |
| HOLMES, DAVID SCOTT | | Address Redacted | | | | | | | |
| HOLMES, DEONTE MARQUIS | | Address Redacted | | | | | | | |
| HOLMES, DEREK ANDREW | | Address Redacted | | | | | | | |
| HOLMES, DERIKA MARSHAY | | Address Redacted | | | | | | | |
| HOLMES, DEVIN LAMAR | | Address Redacted | | | | | | | |
| HOLMES, DUSTIN MICHAEL | | Address Redacted | | | | | | | |
| HOLMES, EBONY MARIE | | Address Redacted | | | | | | | |
| HOLMES, ERIC SCOTT | | Address Redacted | | | | | | | |
| HOLMES, ERIKA NICOLE | | Address Redacted | | | | | | | |
| HOLMES, EVAN TYLER | | Address Redacted | | | | | | | |
| HOLMES, GERREL EUGENE | | Address Redacted | | | | | | | |
| HOLMES, GREGORY LAMAR | | Address Redacted | | | | | | | |
| HOLMES, HAROLD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLMES, HEATHER | | 75 TOWNLEY RD | | | | OXFORD | GA | 30054-3849 | |
| HOLMES, JACOB AARON | | Address Redacted | | | | | | | |
| HOLMES, JAMES | | Address Redacted | | | | | | | |
| HOLMES, JAMES | | Address Redacted | | | | | | | |
| HOLMES, JAMIL DUVAL | | Address Redacted | | | | | | | |
| HOLMES, JAY | | Address Redacted | | | | | | | |
| HOLMES, JAYSEN ALEXANDER | | Address Redacted | | | | | | | |
| HOLMES, JEFFREY ALLEN | | Address Redacted | | | | | | | |
| HOLMES, JENNIFER NICOLE | | Address Redacted | | | | | | | |
| HOLMES, JESSICA ROSE | | Address Redacted | | | | | | | |
| HOLMES, JOHN E | | Address Redacted | | | | | | | |
| HOLMES, JONATHAN PAUL | | Address Redacted | | | | | | | |
| HOLMES, JOSEPH E | | Address Redacted | | | | | | | |
| HOLMES, JOSHUA | | Address Redacted | | | | | | | |
| HOLMES, JUSTIN | | Address Redacted | | | | | | | |
| HOLMES, JYSSICA LYNN | | Address Redacted | | | | | | | |
| HOLMES, KARL NATHANIEL | | Address Redacted | | | | | | | |
| HOLMES, KATHRYN CLAIRE | | Address Redacted | | | | | | | |
| HOLMES, KELLI MARIE | | Address Redacted | | | | | | | |
| HOLMES, KENDRA DEE | | Address Redacted | | | | | | | |
| HOLMES, KENEISHA M | | Address Redacted | | | | | | | |
| HOLMES, KENNETH D | | 1100 FIFIELD ST | 1 | | | BROOKINGS | OR | 97415 | |
| HOLMES, KEVIN | | 466 RHONDA DR | | | | MILLVILLE | NJ | 08332 | |
| HOLMES, KRYSTAL L | | Address Redacted | | | | | | | |
| HOLMES, KURT | | 205 E CENTRAL | | | | WICHITA | KS | 67202 | |
| HOLMES, KYLE STEPHEN | | Address Redacted | | | | | | | |
| HOLMES, LARRY B | | Address Redacted | | | | | | | |
| HOLMES, LAURENCE EDWARD | | Address Redacted | | | | | | | |
| HOLMES, LAWRENCE ALAN | | Address Redacted | | | | | | | |
| HOLMES, LEE BARNETT | | Address Redacted | | | | | | | |
| HOLMES, LISA | | 163 DELANEY AVE | | | | CHICOPEE | MA | 00000-1013 | |
| HOLMES, LISA M | | Address Redacted | | | | | | | |
| HOLMES, MARK ELIOT | | Address Redacted | | | | | | | |
| HOLMES, MARQUISE JAMAL | | Address Redacted | | | | | | | |
| HOLMES, MATT | | Address Redacted | | | | | | | |
| HOLMES, MATTHEW R | | Address Redacted | | | | | | | |
| HOLMES, MICHAEL JOHN | | Address Redacted | | | | | | | |
| HOLMES, MICHAEL N | | Address Redacted | | | | | | | |
| HOLMES, MICHAEL RAY | | Address Redacted | | | | | | | |
| HOLMES, MICHAEL TYRONE | | Address Redacted | | | | | | | |
| HOLMES, MIKIA J | | Address Redacted | | | | | | | |
| HOLMES, NATHANIEL DAVID | | Address Redacted | | | | | | | |
| HOLMES, NICHOLAS BLAIR | | Address Redacted | | | | | | | |
| HOLMES, NICOLAS | | Address Redacted | | | | | | | |
| HOLMES, PATRICK | | 924 TERRACE CT | | | | OFALLON | IL | 62269-0000 | |
| HOLMES, PATRICK | | Address Redacted | | | | | | | |
| HOLMES, PATRICK RYAN | | Address Redacted | | | | | | | |
| HOLMES, QUINN MALLORY | | Address Redacted | | | | | | | |
| HOLMES, QUINTON LEE | | Address Redacted | | | | | | | |
| HOLMES, RAHEEM | | Address Redacted | | | | | | | |
| HOLMES, RANDALL CHARLES | | Address Redacted | | | | | | | |
| HOLMES, RICHARD A | | 5855 SARA KAY DR | C/O CHESTERFIELD CTY POLICE | | | RICHMOND | VA | 23237 | |
| HOLMES, RICHARD A | | 5855 SARA KAY DR | | | | RICHMOND | VA | 23237 | |
| HOLMES, RICHARD A | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| HOLMES, RONNIE DEANDRE | | Address Redacted | | | | | | | |
| HOLMES, SAMANTHA EUGENA | | Address Redacted | | | | | | | |
| HOLMES, SEBRIN | | Address Redacted | | | | | | | |
| HOLMES, SHAKERIA CHERIE | | Address Redacted | | | | | | | |
| HOLMES, SHARITA S | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLMES, SHAYNE J | | Address Redacted | | | | | | | |
| HOLMES, SHELBY GLYN | | Address Redacted | | | | | | | |
| HOLMES, STEVEN TODD | | Address Redacted | | | | | | | |
| HOLMES, SUSAN M | | Address Redacted | | | | | | | |
| HOLMES, THEODORE BENJEAMIN | | Address Redacted | | | | | | | |
| HOLMES, TIFFANY ALEXANDRA | | Address Redacted | | | | | | | |
| HOLMES, TIMOTHY L | | Address Redacted | | | | | | | |
| HOLMES, TIMOTHY T | | Address Redacted | | | | | | | |
| HOLMES, TIRA LATRAY | | Address Redacted | | | | | | | |
| HOLMES, TISHA | | Address Redacted | | | | | | | |
| HOLMES, TOLA | | Address Redacted | | | | | | | |
| HOLMES, TRACY | | Address Redacted | | | | | | | |
| HOLMES, TRAVIS CODY | | Address Redacted | | | | | | | |
| HOLMES, TYVON E | | Address Redacted | | | | | | | |
| HOLMES, VENINIA | | 20402 EPWORTH CT | | | | GAITHERSBURG | MD | 20879-5372 | |
| HOLMES, WALTER CHRISTOPHER | | Address Redacted | | | | | | | |
| HOLMES, WILLIE | | 175 ANSLEY SR | | | | ATHENS | GA | 30605 | |
| Holmgren, Alicia | | 460 Prospect Ave | | | | Little Silver | NJ | 07739 | |
| HOLMGREN, BRIAN GREGORY | | Address Redacted | | | | | | | |
| HOLMGREN, MARCUS | | 4855 GARDEN RANCH DR APT E204 | | | | COLORADO SPRINGS | CO | 80918-6524 | |
| HOLMGREN, PAUL | | 524 CENTRE ST | | | | BARRINGTON | NJ | 08007-0000 | |
| HOLMGREN, ROBERT JOHN | | Address Redacted | | | | | | | |
| HOLMGREN, ROBERT JOHN | | Address Redacted | | | | | | | |
| HOLMSTROM, GEORGE ALBERT | | Address Redacted | | | | | | | |
| HOLNES, PABLO | | 2501 ERWIN CIRCLE | | | | LACKLAND AFB | TX | 78236 | |
| HOLNESS, ANTHONY | | Address Redacted | | | | | | | |
| HOLNESS, MICHAEL ALPHONSO | | Address Redacted | | | | | | | |
| HOLODICK, JARED | | Address Redacted | | | | | | | |
| HOLOHAN, KYLE ANDREW | | Address Redacted | | | | | | | |
| HOLOHAN, LETA A | | 617 KENTUCKY DERBY LANE | | | | FORT WORTH | TX | 76179 | |
| HOLOHAN, LETA ANN | | Address Redacted | | | | | | | |
| HOLOMUZKI, MIKEL DUSTIN | | Address Redacted | | | | | | | |
| HOLOUBEK, GEORGE | | 35 FALLSHIRE | | | | THE WOODLANDS | TX | 77381 | |
| HOLOVAK& COUGHLIN SPORTING GOO | | 14 16 MILL ST | PO BOX 201 | | | ARLINGTON | MA | 02174 | |
| HOLOVAK& COUGHLIN SPORTING GOO | | PO BOX 201 | | | | ARLINGTON | MA | 02174 | |
| HOLOWAY, TRAVIS RADELL | | Address Redacted | | | | | | | |
| HOLOWKA, CYNTHIA LYNN | | Address Redacted | | | | | | | |
| HOLOX | | 2601 S DIVISION ST | | | | ORLANDO | FL | 32805 | |
| HOLOX | | CALLER 6100 | | | | NORCROSS | GA | 30091-6100 | |
| HOLOX | | PO BOX 26015 | | | | CHARLOTTE | NC | 28221-6015 | |
| HOLOX | | PO BOX 2606 | | | | ORLANDO | FL | 32802-2606 | |
| HOLPTZ, DAVID | | 8029 PEPPERMINT CT | | | | CITRUS HEIGHTS | CA | 95610 | |
| HOLQUIST JR, PATRICK JAMES | | Address Redacted | | | | | | | |
| HOLRITZ, ROBERT F | | Address Redacted | | | | | | | |
| HOLROYD, JONATHAN WILLIAM | | Address Redacted | | | | | | | |
| HOLROYD, KATHLEEN MCCABE | | Address Redacted | | | | | | | |
| HOLSEY RECORD & TV SHOP | | 134 N WAYNE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| HOLSEY, AMBER | | Address Redacted | | | | | | | |
| HOLSEY, AQUIYAH CHANTELLE | | Address Redacted | | | | | | | |
| HOLSEY, KELSI | | Address Redacted | | | | | | | |
| HOLSHOY WELDING SUPPLY INC | | 7107 PORTAGE N W | | | | MASSILLON | OH | 44646 | |
| HOLSINGER, CHRISTOPHER GERALD | | Address Redacted | | | | | | | |
| HOLSINGER, GRANT JEFFERY | | Address Redacted | | | | | | | |
| HOLSINGER, THOMAS | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| HOLSINGER, THOMAS | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| HOLSO, JONATHAN BRUCE | | Address Redacted | | | | | | | |
| HOLSON BURNES | | 582 GREAT RD | | | | N SMITHFIELD | RI | 02896 | |
| HOLST ANTHONY | | 1776 LOS LAGOS | | | | LAKE HAVASU CITY | AZ | 86403 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLST, HALEY DAWN | | Address Redacted | | | | | | | |
| HOLST, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| HOLSTEAD, CARLAND | | Address Redacted | | | | | | | |
| HOLSTEIN, BRANDON THAYER | | Address Redacted | | | | | | | |
| HOLSTEIN, KRISTIN MARIE | | Address Redacted | | | | | | | |
| HOLSTEIN, TABATHA NICHOLE | | Address Redacted | | | | | | | |
| HOLSTON GASES INC | | 222 COUNCIL STREET | P O BOX 27248 | | | KNOXVILLE | TN | 37927 | |
| HOLSTON GASES INC | | P O BOX 27248 | | | | KNOXVILLE | TN | 37927 | |
| HOLSTON GLASS CO INC | | PO BOX 328 | | | | KINGSPORT | TN | 37662 | |
| HOLSTON MACDONALD ET AL | | 66 EUCLID ST PO BOX 358 | | | | WOODBURY | NJ | 08096 | |
| HOLSTON MACDONALD ET AL | | PO BOX 358 | 66 EUCLID ST | | | WOODBURY | NJ | 08096 | |
| HOLSTON, CHAD MICHAEL | | Address Redacted | | | | | | | |
| HOLSTON, CHRISTOPHER MAURICE | | Address Redacted | | | | | | | |
| HOLSTON, JC | | 4914 BARONY DR | | | | COLUMBIA | SC | 29203 | |
| HOLSTON, JONATHAN ARCH | | Address Redacted | | | | | | | |
| HOLSTON, LEWIS MAURICE | | Address Redacted | | | | | | | |
| HOLSTROM, RYNE ALLAN | | Address Redacted | | | | | | | |
| HOLSWORTH, JOHN F | | Address Redacted | | | | | | | |
| HOLSWORTH, ROBERT E | | 4400 RISING SUN CT | | | | ARLINGTON | TX | 76017 | |
| HOLSWORTH, THEISEN ANTHONY | | Address Redacted | | | | | | | |
| HOLT & YORK LLP | | 4601 SIX FORKS ROAD SUITE 207 | | | | RALEIGH | NC | 27609 | |
| HOLT & YORK LLP | | LANDMARK CENTER 1 | 4601 SIX FORKS ROAD SUITE 207 | | | RALEIGH | NC | 27609 | |
| HOLT CLEANING SERVICES INC | | 105 ARSENAL ST | | | | WATERTOWN | MA | 02472 | |
| HOLT DONALD A | | 2309 S 12TH AVE | | | | NORTH RIVERSIDE | IL | 60546 | |
| HOLT DOOR SYSTEMS INC | | 3814 WOODBURY DR STE 101 | | | | AUSTIN | TX | 78704 | |
| HOLT GROUP INC, THE | | 403 WESTCLIFF RD | | | | GREENSBORO | NC | 27409-9786 | |
| HOLT JR, RICHARD | | Address Redacted | | | | | | | |
| HOLT NURSERY & LANDSCAPE | | 3913 KELL | | | | WICHITA FALLS | TX | 76308 | |
| HOLT OF CALIFORNIA | | PO BOX X | | | | SACRAMENTO | CA | 95813 | |
| HOLT, ADAM | | 3126 RENNARD LANE | | | | ST CHARLES | IL | 60175 | |
| HOLT, BOBY JOE | | 5163 JONES CHAPEL RD | | | | CEDAR HILL | TN | 37032-4818 | |
| HOLT, BRANDON | | Address Redacted | | | | | | | |
| HOLT, BRANDON CHASE | | Address Redacted | | | | | | | |
| HOLT, BRANDON LASHAWN | | Address Redacted | | | | | | | |
| HOLT, BRENDAN ERIC | | Address Redacted | | | | | | | |
| HOLT, BRENT JEREL | | Address Redacted | | | | | | | |
| HOLT, BRITTNEY SAMONE | | Address Redacted | | | | | | | |
| HOLT, CHRISTOPHER I S | | Address Redacted | | | | | | | |
| HOLT, CHRISTOPHER Y | | Address Redacted | | | | | | | |
| HOLT, CLARE | | 2710 WAYLAND DR | | | | RALEIGH | NC | 27608-1214 | |
| HOLT, CRAIG AUSTIN | | Address Redacted | | | | | | | |
| HOLT, CRAIG L | | Address Redacted | | | | | | | |
| HOLT, CRISTINA | | Address Redacted | | | | | | | |
| HOLT, DANNA JEANNENE | | Address Redacted | | | | | | | |
| HOLT, DAVID | | 14523 N COLUMBUS | | | | SPOKANE | WA | 00009-9208 | |
| HOLT, DAVID | | Address Redacted | | | | | | | |
| HOLT, DAVID ANDREW | | Address Redacted | | | | | | | |
| HOLT, DENTON TAYLOR | | Address Redacted | | | | | | | |
| HOLT, DEREK AUGUST | | Address Redacted | | | | | | | |
| HOLT, DEVIN ANDREW | | Address Redacted | | | | | | | |
| HOLT, DIANE | | 2000 BOULDERCREST RD SE | | | | ATLANTA | GA | 30316-3980 | |
| HOLT, DOMINIQUE SHREE | | Address Redacted | | | | | | | |
| HOLT, EARL | | Address Redacted | | | | | | | |
| HOLT, ELIJAH STEPHEN | | Address Redacted | | | | | | | |
| HOLT, ERIC | | 2623 CLOUDY MEADOW | | | | SAN ANTONIO | TX | 78222 | |
| HOLT, ERIC RYAN | | Address Redacted | | | | | | | |
| HOLT, ERIC W | | Address Redacted | | | | | | | |
| HOLT, FABIAN ANTHONY | | Address Redacted | | | | | | | |
| HOLT, HADLEY VAN | | Address Redacted | | | | | | | |
| HOLT, JOHN | | 8231 WATERSTREET RD | | | | WALKERSVILLE | MD | 21793 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLT, JONATHAN RICKY | | Address Redacted | | | | | | | |
| HOLT, JOSHUA | | Address Redacted | | | | | | | |
| HOLT, JOSHUA DALE | | Address Redacted | | | | | | | |
| HOLT, KEVIN R | | Address Redacted | | | | | | | |
| HOLT, KEVIN WAYNE | | Address Redacted | | | | | | | |
| HOLT, LEROY JOSEPH | | Address Redacted | | | | | | | |
| HOLT, MABEL | | 6220 OLD MILL DR | | | | INDIANAPOLIS | IN | 46221-4636 | |
| HOLT, MARYANNE | | 88 HARVEST RD | | | | LEVITTOWN | PA | 19056 | |
| HOLT, MICHAEL | | 5550 N PORTLAND | | | | OKLAHOMA CITY | OK | 73112 | |
| HOLT, MICHAEL DERRICK | | Address Redacted | | | | | | | |
| HOLT, MICHAEL JAMES | | Address Redacted | | | | | | | |
| HOLT, MYCHAEL | | 1525 PALM ST | | | | READING | PA | 19604-0000 | |
| HOLT, MYCHAEL ALLEN | | Address Redacted | | | | | | | |
| HOLT, NATASHA | | 7527 S BRIGHTON AVE | | | | LOS ANGELES | CA | 90047 | |
| HOLT, NATASHA P | | Address Redacted | | | | | | | |
| HOLT, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| HOLT, PATRICK | | 2681 NORTON LAWN | | | | ROCHESTER HILLS | MI | 48307 | |
| HOLT, PATRICK JAMES | | Address Redacted | | | | | | | |
| HOLT, PETER | | 1000 LORING AVE APT B 75 | B 75 | | | SALEM | MA | 01970-0000 | |
| HOLT, PETER | | Address Redacted | | | | | | | |
| HOLT, PORTIA ELENA | | Address Redacted | | | | | | | |
| HOLT, RICHARD DOUGLAS | | Address Redacted | | | | | | | |
| HOLT, RMAYNARD | | 4400 BELMONT PARK TER APT 259 | | | | NASHVILLE | TN | 37215 3608 | |
| HOLT, RYE EREKSON | | Address Redacted | | | | | | | |
| HOLT, SAMANTHA | | Address Redacted | | | | | | | |
| HOLT, STEPHEN ERIC | | Address Redacted | | | | | | | |
| HOLT, TAFARI CASSANDRA | | Address Redacted | | | | | | | |
| HOLT, THOMAS E | | Address Redacted | | | | | | | |
| HOLT, THOMAS JAMES | | Address Redacted | | | | | | | |
| HOLT, THOMAS JEFFERSON | | Address Redacted | | | | | | | |
| HOLT, TIMOTHY | | Address Redacted | | | | | | | |
| HOLT, TIMOTHY MITCHELL | | Address Redacted | | | | | | | |
| HOLT, TONYA R | | Address Redacted | | | | | | | |
| HOLT, TRILANE | | 545 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1307 | |
| HOLT, WILLIAM | | Address Redacted | | | | | | | |
| HOLTE, TRAVIS JAMES | | Address Redacted | | | | | | | |
| HOLTEN, CASSANDRA DELYNN | | Address Redacted | | | | | | | |
| HOLTER, C KURT | | 1508 HAVILAND PL | | | | FREDERICK | MD | 21702 | |
| HOLTERMAN, NICHOLAS CHARLES | | Address Redacted | | | | | | | |
| HOLTGRAVER, JUSTIN RICHARD | | Address Redacted | | | | | | | |
| HOLTHAUS, BRENT RICHARD | | Address Redacted | | | | | | | |
| HOLTHAUS, DEX RORY | | Address Redacted | | | | | | | |
| HOLTKAMP, LOUIS | | 3940 N GREENVIEW APT 2 | | | | CHICAGO | IL | 60613 | |
| HOLTON APPRAISAL INC | | 2821 ASHLAND RD STE G | | | | COLUMBIA | SC | 29210 | |
| HOLTON, CHRIS | | Address Redacted | | | | | | | |
| HOLTON, ERIC NELSON | | Address Redacted | | | | | | | |
| HOLTON, I ASIA J | | Address Redacted | | | | | | | |
| HOLTON, JACQUELINE ALYSSA | | Address Redacted | | | | | | | |
| HOLTON, KENNETH JOHN | | Address Redacted | | | | | | | |
| HOLTON, SHAUN A | | Address Redacted | | | | | | | |
| HOLTON, TANIA NICOLE | | Address Redacted | | | | | | | |
| HOLTON, TYLER JAMES | | Address Redacted | | | | | | | |
| HOLTON, WILL GARRETT | | Address Redacted | | | | | | | |
| HOLTSCHULT, ANDREW STEVEN | | Address Redacted | | | | | | | |
| HOLTSCHULT, ANDREW STEVEN | | Address Redacted | | | | | | | |
| HOLTZ JR , REX A | | Address Redacted | | | | | | | |
| HOLTZ PLUMBING & HEATING INC | | 305 CENTENNIAL AVE | | | | NORMAL | IL | 61761 | |
| HOLTZ TV SERVICE CENTER | | 3610 WEST OLD HIGHWAY 30 | | | | GRAND ISLAND | NE | 68803 | |
| HOLTZ, CHRIS | | 2458 S 99TH ST | | | | WEST ALLIS | WI | 53227-2244 | |
| HOLTZ, EVAN | | Address Redacted | | | | | | | |
| HOLTZ, JORY DAIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLTZ, JUAN | | 2366 S KING RD | | | | SAN JOSE | CA | 95122-0000 | |
| HOLTZ, JUAN CARLOS | | Address Redacted | | | | | | | |
| HOLTZ, RHONDA | | 952 E BEECHWOOD LN | | | | INDIANAPOLIS | IN | 46227 2101 | |
| HOLTZCLAW, FRED JAMES | | Address Redacted | | | | | | | |
| HOLTZCLAW, STEVEN RICHARD | | Address Redacted | | | | | | | |
| HOLTZINGER, COREY BRANDON | | Address Redacted | | | | | | | |
| HOLTZMAN, BRANDON | | Address Redacted | | | | | | | |
| HOLUB, BRETT | | 1432 W EMERALD AVE | 753 | | | MESA | AZ | 85202-0000 | |
| HOLUB, BRETT CAMERON | | Address Redacted | | | | | | | |
| HOLUB, CHARLES | | 709 KINGSBURY RD | | | | CLARKSVILLE | TN | 37040-4431 | |
| HOLUB, CHARLES CLAYTON | | Address Redacted | | | | | | | |
| HOLUB, ERIC JAMES | | Address Redacted | | | | | | | |
| HOLUB, GREGORY | | 1406 TIMBERDOODLE DR | | | | SAINT CLOUD | MN | 56301 | |
| HOLUB, KYLE RYAN | | Address Redacted | | | | | | | |
| HOLUBECK, JOSH MICHAEL | | Address Redacted | | | | | | | |
| HOLUBEK II, WILLIAM | | 426 W EVANS AVE | | | | PUEBLO | CO | 81004 | |
| HOLUBEK II, WILLIAM J | | Address Redacted | | | | | | | |
| HOLUBIK, LAINE | | 1763 ALTAIR CT | | | | BELLINGHAM | WA | 98226 | |
| HOLVERSON, BRETT THOMAS | | Address Redacted | | | | | | | |
| HOLWEGER, CRAIG ALAN | | Address Redacted | | | | | | | |
| HOLY FAMILY MEDICAL CENTER | | 135 S LASALLE ST | DEPT 2097 | | | CHICAGO | IL | 60674-2097 | |
| HOLY FAMILY MEDICAL CENTER | | DEPT 2097 | | | | CHICAGO | IL | 606742097 | |
| HOLYBEE, TRACY DON | | Address Redacted | | | | | | | |
| HOLYCROSS, BO MICHAEL | | Address Redacted | | | | | | | |
| HOLYFIELD, TIM | | 980 WOODMERE RD | | | | SANTA MARIA | CA | 93455 | |
| HOLYFIELD, TIM E | | Address Redacted | | | | | | | |
| HOLYFIELD, TYLER | | Address Redacted | | | | | | | |
| HOLYOKE COLLECTOR OF TAXES | | 536 DWIGHT ST | OFFICE OF THE CITY CLERK | | | HOLYOKE | MA | 01040 | |
| HOLYOKE COLLECTOR OF TAXES | | CITY HALL | | | | HOLYOKE | MA | 01040 | |
| Holyoke Crossing Limited Partnership II | David R Ruby Esq | McSweeney Crump Shildress & Temple PC | PO Box 1463 | 11 S 12th St | | Richmond | VA | 23219 | |
| Holyoke Crossing Limited Partnership II | Holyoke Crossing Limited Partnership II | Paul R Salvage Esq | 33 State St | | | Springfield | MA | 01103 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO | 480 HAMPDEN STREET | | | | HOLYOKE | MA | 01041 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO ACCOUNTANT | 480 HAMPDEN ST | | | | HOLYOKE | MA | 1041 | |
| Holyoke Crossing Limited Partnership II | James D Klucznik Esq | OConnell Development Group Inc | 480 Hampden St | PO Box 867 | | Holyoke | MA | 01041-0867 | |
| Holyoke Crossing Limited Partnership II | Paul R Salvage Esq | 33 State St | | | | Springfield | MA | 01103 | |
| HOLYOKE CROSSING LIMITED PTNR | | 480 HAMPDEN ST PO BOX 867 | | | | HOLYOKE | MA | 010410867 | |
| HOLYOKE CROSSING LIMITED PTNR | | PO BOX 867 | 480 HAMPDEN ST | | | HOLYOKE | MA | 01041-0867 | |
| HOLYOKE GAS & ELECT, CITY OF | | 99 SUFFOLK ST | | | | HOLYOKE | MA | 01040 | |
| HOLYOKE GAS & ELECTRIC DEPARTMENT | | 99 SUFFOLK ST | | | | HOLYOKE | MA | 01040 | |
| HOLYOKE GAS & ELECTRIC DEPARTMENT | | 99 SUFFOLK STREET | | | | HOLYOKE | MA | 01040-5082 | |
| HOLYOKE LOCK CO INC | | 123 HIGH ST | | | | HOLYOKE | MA | 01040 | |
| HOLYOKE POLICE DEPT | | 138 APPLETON ST | | | | HOLYOKE | MA | 01040 | |
| HOLYOKE WATER WORKS | | 20 COMMERCIAL STREET | | | | HOLYOKE | MA | 01040-5223 | |
| HOLYOKE WATER WORKS, MA | | 20 COMMERCIAL ST | | | | HOLYOKE | MA | 01040-5223 | |
| HOLYOKE, CITY OF | | 63 NORTH CANAL ST | DEPT OF PUBLIC WORKS | | | HOLYOKE | MA | 01040-5836 | |
| HOLYOKE, CITY OF | | 63 NORTH CANAL ST | | | | HOLYOKE | MA | 010405836 | |
| HOLYOKE, CITY OF | | CITY HALL ANNEX ROOM 306 | 20 KOREAN VETERANS PLAZA | | | HOLYOKE | MA | 01040 | |
| HOLZ, RYAN ALLEN | | Address Redacted | | | | | | | |
| HOLZAPFEL, STEVEN | | Address Redacted | | | | | | | |
| HOLZBACH, BERYL | | Address Redacted | | | | | | | |
| HOLZBACH, DONNA L | | Address Redacted | | | | | | | |
| HOLZER, DALLAS RYAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLZER, JUSTIN M | | Address Redacted | | | | | | | |
| HOLZER, SCOTT F | | Address Redacted | | | | | | | |
| HOLZHAUER, CHASE GREGORY | | Address Redacted | | | | | | | |
| HOLZINGER, ROB | | Address Redacted | | | | | | | |
| HOLZKAMP, MATTHEW | | Address Redacted | | | | | | | |
| HOLZMAN, MEGAN MARIE | | Address Redacted | | | | | | | |
| HOLZMANN, NORBERT | | Address Redacted | | | | | | | |
| Holzschuh, Ronald | | 11812 Lark Song Lp | | | | Riverview | FL | 33569 | |
| HOM, BRYAN | | 11 DESIREE DRIVE | | | | HAMILTON | NJ | 08690 | |
| HOMAN ASSOCIATES | | 4287 JACKSON AVENUE | | | | CULVER CITY | CA | 90232 | |
| HOMAN JR, ROBERT C | | Address Redacted | | | | | | | |
| HOMAN ROBERT C | | 2730 BAYWATCH CT | | | | NAVARRE | FL | 32566 | |
| HOMAN, CHASE EDWARD | | Address Redacted | | | | | | | |
| HOMAN, DAVID | | 126 N ROSE ST | | | | PALATINE | IL | 60067 | |
| HOMAN, DOUG | | Address Redacted | | | | | | | |
| HOMAN, ERIC CHRISTOPHE | | Address Redacted | | | | | | | |
| HOMAN, JONATHAN ERIC | | Address Redacted | | | | | | | |
| HOMAN, JOSEPH ADAM | | Address Redacted | | | | | | | |
| HOMAN, KATHERINE | | 9510 STONE SPRING DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| HOMAN, KEVIN PATRICK | | Address Redacted | | | | | | | |
| HOMAN, TIMOTHY ROORK | | Address Redacted | | | | | | | |
| HOMAN, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| HOMANS ASSOCIATES INC | RICH LANDOLI | 250 BALLARDVALE ST | PO BOX 694 | | | WILMINGTON | MA | 1887 | |
| HOMANS ASSOCIATES INC | | 1020 RESEARCH PARKWAY | | | | MERIDEN | CT | 6540 | |
| Homans Associates LLC Successor by Merger with Homans Asso Inc | Jonathan Bangs | Bergen & Parkinson LLC | 62 Portland Rd Ste 25 | | | Kennebunk | ME | 04043 | |
| HOMANS ASSOCIATES, INC | P O BOX 694 | 250 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| HOMANS ASSOCIATES, INC | RICH LANDOLI | 250 BALLARDVALE STREET | P O BOX 694 | | | WILMINGTON | MA | 01887 | |
| HOMANS ASSOCIATES, INC | | 1020 RESEARCH PARKWAY | | | | MERIDEN | CT | 06540 | |
| HOMART DEVELOPMENT CO | | C/O THE GALLERIA AT TYSONS II | 2001 INTERNATIONAL DR | | | MCLEAN | VA | 22102 | |
| HOMART DEVELOPMENT CO | | PO BOX 75549 | WOODFIELD VILLAGE GREEN | | | CHICAGO | IL | 60675-5549 | |
| HOMART DEVELOPMENT CO | | PO BOX 95736 | | | | CHICAGO | IL | 60694 | |
| HOMART DEVELOPMENT CO | | WOODFIELD VILLAGE GREEN | | | | CHICAGO | IL | 606755549 | |
| HOMDUS, ANTONIO M | | 9662 LOIS DR APT F | | | | DES PLAINES | IL | 60016-1882 | |
| HOME & GARDEN TELEVISION | | PO BOX 640916 | | | | CINCINNATI | OH | 45264-0916 | |
| HOME & OFFICE WIZARD | | 3018 ROUND TABLE COURT | ULF LEISTE | | | NAPLES | FL | 34112 | |
| HOME AND FARM CENTER INC | | RR NO 1 BOX 4490 NO MAIN ST | | | | RUTLAND | VT | 05701 | |
| HOME APPLIANCE & HEATING | | 1292 W STATION ST | | | | KANKAKEE | IL | 60901 | |
| HOME APPLIANCE & TV INC | | 103 N MAIN ST | | | | RIVER FALLS | WI | 54022 | |
| HOME APPLIANCE CENTER | | 951 GRAND AVE | | | | ARROYO GRANDE | CA | 93420 | |
| HOME APPLIANCE PARTS & SERVICE | | 494 WASHINGTON AVE | | | | NORTH HAVEN | CT | 06473 | |
| HOME APPLIANCE REPAIR | | 113 NORTH 19TH STREET | | | | BESSEMER | AL | 35020 | |
| HOME APPLIANCE REPAIR CO | | 89 AUBURN ST 1107 | | | | PORTLAND | ME | 04103 | |
| HOME APPLIANCE SERVICE | | 5563 KENDALL ST | | | | BOISE | ID | 83706 | |
| HOME APPLIANCE SERVICE | | RFD BOX 88 | | | | PEMBROKE | ME | 04666 | |
| HOME APPLIANCE SHOP, THE | | 126 E CORK STREET | | | | KALAMAZOO | MI | 49001 | |
| HOME APPLIANCE SVC, A | | 640 NW 27TH AVENUE | | | | OCALA | FL | 34475 | |
| HOME APPRAISAL | | 335 SILVER OAKS CT | | | | ROSEWELL | GA | 30075 | |
| HOME APPRAISAL | | 335 SILVER OAKS CT | | | | ROSWELL | GA | 30075 | |
| HOME AUTOMATION SYSTEMS INC | | 17171 DAIMIER ST | | | | IRVINE | CA | 92614 | |
| HOME BUILDERS ASSOC | | 2719 S CRATER RD | | | | PETERSBURG | VA | 23805 | |
| HOME BUILDERS ASSOCIATION | | 1626 APPERSON DR | | | | SALEM | VA | 24153 | |
| HOME CABLE ACCESS | | 3804 FLEWELLYN | ACCOUNTING | | | SPRINGFIELD | TN | 37172 | |
| HOME CARE INDUSTRIES | | PO BOX 27059 | | | | NEWARK | NJ | 07101 | |
| HOME CENTER INC | | ATTN TED PRINCEHORN | PERSONAL & CONFIDENTIAL | 3200 GILCHRIST RD | | MAGADORE | OH | 44260-1248 | |
| HOME CINEMA CENTRAL | | 9830 H MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| HOME CINEMA DESIGNS | | 3115 E KANSAS CITY RD | | | | OLATHE | KS | 66061 | |
| HOME COMFORT HEATING | | PO BOX 24205 | | | | EUGENE | OR | 97402 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOME COMFORT INDUSTRY | | 1033 ARRATT RD | | | | CRAWFORDVILLE | FL | 32327 | |
| HOME CONCEPTS | | 336 MAGGIE | | | | CANTON | TX | 75103 | |
| HOME CONTROL CORP | | 2818 GREGGIN DR | | | | ROANOKE | VA | 24012 | |
| HOME COOKIN CAFE | | 131 BOSTON ROAD NO 4 | | | | N BILLERICA | MA | 01862 | |
| HOME DELIVERY NETWORK | | 3440 SOJOURN 280 | | | | CARROLLTON | TX | 75006 | |
| HOME DEPOT | | 1100 E WOODFIELD RD STE 300 | | | | SCHAUMBURG | IL | 60173 | |
| HOME DEPOT | | 1100 E WOODFIELD RD STE 300 | | | | SCHAUMBURG | IL | 60173-5123 | |
| HOME DEPOT | | 11001 PINES BLVD | | | | PEMBROKE PINES | FL | 33206 | |
| HOME DEPOT | | 2455 PACES FERRY RD | MR STEVEN TAPLITS VP TAX B12 | | | ATLANTA | GA | 30339 | |
| HOME DEPOT | | 2455 PACES FERRY RD | MS KATHY BROUGHTON | | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT | | 2455 PACES FERRY RD C19 | ATTN DEBBIE ROBERTS HD 2001 | | | ATLANTA | GA | 30339 | |
| HOME DEPOT | | 5463 W WATERS AVE | | | | TAMPA | FL | 33634 | |
| HOME DEPOT | | 725 W WARNER RD | | | | TEMPE | AZ | 85283 | |
| HOME DEPOT | | DEPT 32 2535170926 | PO BOX 9055 | | | DES MOINES | IA | 50368-9055 | |
| HOME DEPOT | | HOME DEPOT RECEIVABLES 2001 | PO BOX 7247 7491 | | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT | | HOME DEPOT RECEIVABLES 2667 | PO BOX 7247 7491 | | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT | | ONE CRAGWOOD RD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| HOME DEPOT | | PO BOX 7247 7491 | RECEIVABLES | | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT | | PO BOX 9903 | | | | MACON | GA | 31297-9903 | |
| HOME DEPOT | | PO BOX 9915 DEPT 24 | | | | MACON | GA | 31297-9915 | |
| HOME DEPOT | | RECEIVABLES 6303 | PO BOX 7247 7491 | | | PHILADELPHIA | PA | 19170-7491 | |
| Home Depot Inc | c o Liz Freeman | Locke Lord Bissell & Liddell LLP | 660 Travis St Ste 3400 | | | Houston | TX | 77002 | |
| HOME DEPOT THE | | 2455 PACES FERRY RD NW | | | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT U S A | | 2727 PACES FERRY ROAD | ATTN KEN BAYE | | | ATLANTA | GA | 30339 | |
| HOME DEPOT U S A, INC | NO NAME SPECIFIED | ATTN PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD NW | BUILDING C 20TH FLOOR | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT USA INC | ATTN PROPERTY MANAGEMENT | 2455 PACES FERRY RD NW | BUILDING C 20TH FLOOR | | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT, THE | NO NAME SPECIFIED | 2455 PACES FERRY ROAD N W | | | | ATLANTA | GA | 30339-4024 | |
| HOME DESIGNS WAREHOUSE INC | | 6919 W LINCOLN HWY STE B | DBA HWD COMMERCIAL INTERIORS | | | CROWN POINT | IN | 46307 | |
| HOME ELECTRONIC TECHNOLOGY | | 16 EAGLE ST | | | | MADISON | OH | 44057 | |
| HOME ELECTRONICS | | 163 1 WESTSIDE DR | | | | VILAS | NC | 28692 | |
| HOME ELECTRONICS | | 538 NORTH CEDAR STREET | | | | LANSING | MI | 48912 | |
| HOME ELECTRONICS | | PO BOX 327 | 163 1 WESTSIDE DR | | | VILAS | NC | 28692 | |
| HOME ELECTRONICS DIGITAL MEDIA | | 310 3RD AVE | | | | TERRE HAUTE | IN | 47807 | |
| HOME ELECTRONICS INC | | 14 S 13TH AVE | | | | WAITE PARK | MN | 56387 | |
| HOME ELECTRONICS PROFESSIONALS | | 4485 SO BROADWAY | | | | ENGLEWOOD | CO | 80113 | |
| HOME ELECTRONICS TUTOR | | 5415 FREMONT AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| HOME ENTERTAINMENT & TECHNLGY | | 3436 ROSLYN RD | | | | VENICE | FL | 34293 | |
| HOME ENTERTAINMENT SOLUTIONS | | 16853 E GRAGMONT ST | | | | COVINA | CA | 91722 | |
| Home Family Trust | c o Pete Ezell | Baker Donelson Bearman Caldwell & Berkowitz PC | Commerce Center Ste 1000 | 211 Commerce St | | Nashville | TN | 37201 | |
| HOME FOR GOOD | | 2017 W 9TH AVE | | | | DENVER | CO | 80204 | |
| HOME FURNISHINGS INC | | HWY 24 WEST | PO BOX 26 | | | KENTLAND | TX | 47951 | |
| HOME FURNISHINGS INC | | PO BOX 26 | | | | KENTLAND | TX | 47951 | |
| HOME FURNISHINGS NETWORK | | PO BOX 10521 | | | | RIVERTON | NJ | 08076-9021 | |
| HOME FX | | 10 COMMERCE PKY STE 105 | | | | FREDERICKSBURG | VA | 22406 | |
| HOME GAS & ELECTRIC INC | | 2310 SOUTH AVE | | | | TOLEDO | OH | 43609 | |
| HOME IMAGE | | PO BOX 651 | | | | SCOTT DEPOT | WV | 25560 | |
| HOME MEDIA BLISS | | 119 ALABAMA AVE NO 2 | | | | PATERSON | NJ | 07503 | |
| HOME MEDIA SOLUTIONS | | 24 SILVER ST | | | | BLASDELL | NY | 14219 | |
| HOME MEDIA TECHNOLOGIES | | 183 EAST ST | | | | MT WASHINGTON | KY | 40047 | |
| HOME MEDIA TECHNOLOGIES | | 7217 VAUGHN MILL RD | | | | LOUISVILLE | KY | 40228-1619 | |
| HOME MEDIA TECHNOLOGIES LLC | | 183 EAST ST | | | | MT WASHINGTON | KY | 40047 | |
| HOME MTC CO, THE | | 119 RUFFSDALE RD | | | | RUFFSDALE | PA | 15679 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOME NEWS TRIBUNE | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | | | NEPTUNE | NJ | 07754 | |
| HOME PARAMOUNT | | 11341 BUSINESS CENTER DR | | | | RICHMOND | VA | 23236 | |
| HOME PARAMOUNT | | 11341 BUSINESS CTR DR | | | | RICHMOND | VA | 23236 | |
| HOME PRODUCTS INC | | CAROLINE CO GEN DISTRICT COURT | | | | BOWLING GREEN | VA | 224270511 | |
| HOME PRODUCTS INC | | PO BOX 511 | CAROLINE CO GEN DISTRICT COURT | | | BOWLING GREEN | VA | 22427-0511 | |
| HOME QUARTERS WAREHOUSE | | PO BOX 9919 DEPT 95 | | | | MACON | GA | 31297-9919 | |
| HOME REAL ESTATE | | 14258 W MAPLE RD | | | | OMAHA | NE | 68164 | |
| HOME SAFETY PRODUCTS | | 2534 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| HOME SATELITE SALES & INSTALL | | 123 W LEGION | | | | COLUMBIA | IL | 62236 | |
| HOME SATELLITE SERVICES | | P O BOX 159 | | | | HAROLD | KY | 41635 | |
| HOME SATELLITE SERVICES | | PO BOX 159 | 12067 SOUTH US 23 | | | HAROLD | KY | 41635 | |
| HOME SATELLITE SOLUTIONS | | 9100 NAVARRE PARKWAY | | | | NAVARRE | FL | 32566 | |
| HOME SATELLITE SOUND & SEC | | 9100 NAVARRE PKY | | | | NAVARRE | FL | 32566 | |
| HOME SATELLITE SYSTEMS | | PO BOX 1513 | | | | HARRISONBURG | VA | 22803 | |
| HOME SAVINGS & LOAN ASSOC | | 3301 S WESTERN | | | | OKLAHOMA CITY | OK | 73109 | |
| HOME SHOW MANAGEMENT CORP | | 1450 MADRUGA AVE NO 301 | | | | CORAL GABLES | FL | 33146 | |
| HOME STYLE CLEANING CO INC | | 13451 PEARL RD | | | | STRONGSVILLE | OH | 44136 | |
| HOME SURROUND SOUND INSTALLER | | 1028 12TH AVE | | | | AUGUSTA | GA | 30901 | |
| HOME SWEET HOME THEATRE | | 1128 BEACHWOOD CT | | | | ANTIOCH | IL | 60002 | |
| Home Sweet Home Theatre | | 34184 Stonebridge Ln | | | | Grayslake | IL | 60030 | |
| HOME SYSTEMS | | 9311 LEE AVENUE | | | | MANASSAS | VA | 22110 | |
| HOME SYSTEMS | | PRINCE WILLIAM GEN DISTRICT | 9311 LEE AVENUE | | | MANASSAS | VA | 22110 | |
| HOME TEAM PEST DEFENSE LLC | | 2695 E LELAND RD | | | | PITTSBURG | CA | 94565 | |
| HOME TEAM SPORTS | | 7700 WISCONSIN AVE | ATTN PHYLLIS WALKER | | | BETHESDA | MD | 20814 | |
| HOME TEAM SPORTS | | PO BOX 13855 | WESTINGHOUSE GROUP | | | NEWARK | NJ | 07188-0855 | |
| HOME TEAM SPORTS | | WESTINGHOUSE GROUP | | | | NEWARK | NJ | 071880855 | |
| HOME TECH | | 13 ST JOHN ST | | | | PLAINS | PA | 18705 | |
| HOME TECH INSTALLATIONS | | 55 LEIGH LN | | | | WETUMPKA | AL | 36093 | |
| HOME TECHNOLOGY INNOVATIONS | | 1044 SCOTT CT | | | | MARINA | CA | 93933 | |
| HOME TECHNOLOGY INNOVATIONS | | 2970 YORKTOWN CT | | | | MARINA | CA | 93933 | |
| HOME THEATER | | PO BOX 469022 | | | | ESCONDIDO | CA | 92046 | |
| HOME THEATER | | PO BOX 58310 | | | | BOULDER | CO | 80322-8310 | |
| HOME THEATER | | PO BOX 8024 | ATTN SPECIAL BILLING DEPT | | | BOULDER | CO | 80306-8024 | |
| HOME THEATER & SOUND LLC | | 1 KNOTTINGHAM MANOR | | | | WILLIAMSTOWN | WV | 26187 | |
| HOME THEATER DESIGN | | 5119 FARNSWORTH LN | | | | NEW PORT RICHEY | FL | 34653 | |
| HOME THEATER IN A BOX | | 2402 S 11TH | 1ST FL | | | ST LOUIS | MO | 63104 | |
| HOME THEATER INSTALLATIONS LLC | | 310 E MONTGOMERY CROSSROADS | STE 16 | | | SAVANNAH | GA | 31406 | |
| HOME THEATER INSTALLATIONS LLC | | 402 E GARVIN ST | | | | BLOOMINGDALE | GA | 31302 | |
| HOME THEATER INSTALLATIONS LLC | | HAYDEN CHANNING | HOME THEATER INSTALLATIONS | 310 E MONTGOMERY CROSSROADS SUITE 16 | | SAVANNAH | GA | 31406 | |
| HOME THEATER PLUS LLC | | 4127 HICKORY TRAIL PL | | | | HAMILTON | OH | 45011 | |
| HOME THEATER PLUS LLC | | 4127 HICKORY TRAIL PL | | | | HAMILTON OH | OH | 45011 | |
| HOME THEATER SOLUTIONS | | 710 STONEWALL DR | | | | PRATTVILLE | AL | 36066 | |
| HOME THEATRE CONNECTION | | 2 CHESLEY COURT | | | | MORGANVILLE | NJ | 07751 | |
| HOME THEATRE CONNECTIONS | | 231 SW 42ND ST | | | | CAPE CORAL | FL | 33914 | |
| HOME THEATRE CONNECTIONS, THE | | 2791 WOODMEADOW PL | | | | GRAND RAPIDS | MI | 49546 | |
| HOME THEATRE SOLUTIONS | | 2323 KAALA ST | | | | HONOLULU | HI | 96822 | |
| HOME THEATRE SYSTEMS | | 900 S ROBERTS | | | | AMARILLO | TX | 79102 | |
| HOME TOWN AUDIO VIDEO | | 2001 GRAY DAWN CT | | | | HIGHPOINT | NC | 27265 | |
| HOME TREK | | 3696 UNION ST | | | | NORTH CHILI | NY | 14514 | |
| HOME TREK | | 3696 UNION ST | | | | NORTH CIRCLE | NY | 14514 | |
| HOME TREK INC | | 55 LOIS ST STE 4 | | | | ROCHESTER | NY | 14606 | |
| HOME VIDEO SATELLITE | | 2776 C S CAMPBELL | | | | SPRINGFIELD | MO | 65807-3506 | |
| HOME VIDEO SERVICES | | 2925 SE FERRY SLIP 610 | | | | NEWPORT | OR | 97365 | |
| HOME WORKS SERVICE | | 855 HOWELL ST N | | | | ST PAUL | MN | 55104 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOMECABLE SYSTEMS INC | | 11973 MACON RD | | | | COLLIERVILLE | TN | 38017 | |
| HOMEDICS INC | RICHARD HOFFMAN | 3000 PONTIAC TRL | | | | COMMERCE TWP | MI | 48390-2720 | |
| HOMEDICS INC | | 3000 PONTIAC TRAIL | | | | COMMERCE TNSHIP | MI | 48390 | |
| HOMEFIELD ADVANTAGE | | 979 YORK ST | | | | HANOVER | PA | 17331 | |
| HOMEGATE STUDIOS & SUITES | | 1805 N WESTSHORE BLVD | | | | TAMPA | FL | 33607 | |
| HOMEGATE STUDIOS & SUITES | | 5401 GREEN PARK DR | | | | IRVING | TX | 75038 | |
| HOMELAND SECURITY, US DEPT OF | | PO BOX 561567 | ATTN ACCOUNTS RECEIVABLE | | | DALLAS | TX | 75356-1567 | |
| HOMELAND STORES INC | | 205 N COMMERCE | | | | ARDMORE | OK | 73401 | |
| HOMELAND STORES INC | | 510 N COMMERCE | | | | ARDMORE | OK | 73401 | |
| HOMELINK TECHNOLOGY LLC | | PO BOX 80 | | | | ALLENDALE | NJ | 07401 | |
| HOMEM, CRAIG CARLOS | | Address Redacted | | | | | | | |
| HOMEMADES BY SUZANNE INC | | 102 N RAILROAD AVENUE | | | | ASHLAND | VA | 23005 | |
| HOMEMAKERS TELEVISION | | 2904 S TRIMMIER | BLDG C | | | KILLEEN | TX | 76542 | |
| HOMEMAKERS TELEVISION | | BLDG C | | | | KILLEEN | TX | 76542 | |
| HOMENTOSKY, ROSS | | Address Redacted | | | | | | | |
| HOMEPC | | PO BOX 420235 | | | | PALM COAST | FL | 32142-0235 | |
| HOMER, DARYL | | 8816 MYSTIC TRAIL | | | | FT WORTH | TX | 76118 | |
| HOMER, HOWARD | | Address Redacted | | | | | | | |
| HOMER, JESSICA LYNN | | Address Redacted | | | | | | | |
| HOMERE, BAUDELAIR WILFRID | | Address Redacted | | | | | | | |
| HOMERNIK, DANIEL ROBERT | | Address Redacted | | | | | | | |
| HOMES, DESIGN | | 3120 W CAREFREE HIGHWAY | | | | PHOENIX | AZ | 85086-0000 | |
| HOMES, HOPE | | 305 PARK AVE W UNIT 314 | | | | DENVER | CO | 80205 | |
| HOMESCAPES LTD | | 2501 HERMITAGE RD | | | | RICHMOND | VA | 23220 | |
| HOMESOURCE STORE | | 16919 HWY 7 E | | | | HUTCHINSON | MN | 55350 | |
| HOMESTEAD 1766, THE | | US 220 MAIN STREET | | | | HOT SPRINGS | VA | 24445 | |
| HOMESTEAD CARPETS INC | | 11 JAMES STREET | | | | MOUNT EPHRAIM | NJ | 08059 | |
| HOMESTEAD GUEST STUDIOS | | 400 MAIN AVE | | | | NORWALK | CT | 06851 | |
| HOMESTEAD PUBLISHING CO | | PO BOX 189 | | | | BEL AIR | MD | 21014-0189 | |
| HOMESTEAD STUDIO SUITES | | 2621 RESEARCH BLVD | | | | ROCKVILLE | MD | 20850 | |
| HOMESTEAD STUDIO SUITES | | ONE PLAZA DRIVE | | | | SECAUCUS | NJ | 07094 | |
| HOMESTEAD VILLAGE | | 1 HOOVE WAY | | | | WOODBRIDGE | NJ | 07095 | |
| HOMESTEAD VILLAGE | | 10020 SKINNER LANE DRIVE | | | | JACKSONVILLE | FL | 32246 | |
| HOMESTEAD VILLAGE | | 1015 CENTRAL PARKWAY SOUTH | | | | SAN ANTONIO | TX | 78232 | |
| HOMESTEAD VILLAGE | | 1015 CENTRAL PKY S | | | | SAN ANTONIO | TX | 78232 | |
| HOMESTEAD VILLAGE | | 1050 HAMMOND DR | | | | ATLANTA | GA | 30328 | |
| HOMESTEAD VILLAGE | | 10961 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| HOMESTEAD VILLAGE | | 11252 LONE EAGLE DR | | | | BRIDGETON | MO | 63044 | |
| HOMESTEAD VILLAGE | | 11901 PAVILION BLVD | | | | AUSTIN | TX | 78759 | |
| HOMESTEAD VILLAGE | | 12 PERIMETER PARK S | | | | BIRMINGHAM | AL | 35243 | |
| HOMESTEAD VILLAGE | | 12161 LACKLAND RD | | | | ST LOUIS | MO | 63146 | |
| HOMESTEAD VILLAGE | | 1221 NORTH WATSON RD | | | | ARLINGTON | TX | 76006 | |
| HOMESTEAD VILLAGE | | 1255 N HWY 6 | | | | HOUSTON | TX | 77084 | |
| HOMESTEAD VILLAGE | | 1255 ORLEANS DR | | | | SUNNYVALE | CA | 94089 | |
| HOMESTEAD VILLAGE | | 12700 FEATHERWOOD | | | | HOUSTON | TX | 77034 | |
| HOMESTEAD VILLAGE | | 12827 SOUTHWEST FREEWAY | | | | STAFFORD | TX | 77477 | |
| HOMESTEAD VILLAGE | | 13009 SW 68TH PARKWAY | | | | TIGARD | OR | 97223 | |
| HOMESTEAD VILLAGE | | 13223 CHAMPIONS CENTRE DR | | | | HOUSTON | TX | 77069 | |
| HOMESTEAD VILLAGE | | 1339 EXECUTIVE PARK DR NE | | | | ATLANTA | GA | 30329 | |
| HOMESTEAD VILLAGE | | 13941 E HARVARD AVE | | | | AURORA | CO | 80014 | |
| HOMESTEAD VILLAGE | | 1535 CENTER PARK DR N | | | | WEST PALM BEACH | FL | 33401 | |
| HOMESTEAD VILLAGE | | 1560 N FIRST ST | | | | SAN JOSE | CA | 95112 | |
| HOMESTEAD VILLAGE | | 15635 W VALLEY HWY | | | | TUKWILA | WA | 98188 | |
| HOMESTEAD VILLAGE | | 17425 DALLAS PKY | | | | DALLAS | TX | 75287 | |
| HOMESTEAD VILLAGE | | 18000 SAN RAMON VALLEY BLVD | | | | SAN RAMON | CA | 94583 | |
| HOMESTEAD VILLAGE | | 1827 CENTRE POINT CIR | | | | NAPERVILLE | IL | 60563 | |
| HOMESTEAD VILLAGE | | 1920 IVY CREEK BLVD | | | | DURHAM | NC | 27707 | |
| HOMESTEAD VILLAGE | | 1920 W ISABELLA AVE | | | | MESA | AZ | 85202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOMESTEAD VILLAGE | | 1980 W PLEASANT RIDGE RD | | | | ARLINGTON | TX | 76015 | |
| HOMESTEAD VILLAGE | | 20141 CENTURY BLVD | | | | GERMANTOWN | MD | 20874 | |
| HOMESTEAD VILLAGE | | 2102 W DUNLAP AVE | | | | PHOENIX | AZ | 85021 | |
| HOMESTEAD VILLAGE | | 220 BAMMEL WESTFIELD RD | | | | HOUSTON | TX | 77090 | |
| HOMESTEAD VILLAGE | | 2311 ULMERTON RD | | | | CLEARWATER | FL | 33762 | |
| HOMESTEAD VILLAGE | | 2401 WELLSELEY RD NE | | | | ALBUQUERQUE | NM | 87107 | |
| HOMESTEAD VILLAGE | | 241 ARBORETUM PL | | | | RICHMOND | VA | 23236 | |
| HOMESTEAD VILLAGE | | 2541 CORPORATE AVE E | | | | MEMPHIS | TN | 38132 | |
| HOMESTEAD VILLAGE | | 28500 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 | |
| HOMESTEAD VILLAGE | | 30 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| HOMESTEAD VILLAGE | | 3015 DENMARK AVE | | | | EAGAN | MN | 55121 | |
| HOMESTEAD VILLAGE | | 302 NORTHLAKE BLVD | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| HOMESTEAD VILLAGE | | 3045 S MARYLAND PKY | | | | LAS VEGAS | NV | 89109 | |
| HOMESTEAD VILLAGE | | 3050 E IMPERIAL HWY | | | | BREA | CA | 92821 | |
| HOMESTEAD VILLAGE | | 3103 SPORTS AVE | | | | SMYRNA | GA | 30080 | |
| HOMESTEAD VILLAGE | | 325 N BROOKFIELD RD | | | | BROOKFIELD | WI | 53045 | |
| HOMESTEAD VILLAGE | | 330 GRAND REGENCY BLVD | | | | BRANDON | FL | 33510 | |
| HOMESTEAD VILLAGE | | 333 CONTINENTAL DR | | | | NEWARK | DE | 19713 | |
| HOMESTEAD VILLAGE | | 3525 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30096 | |
| HOMESTEAD VILLAGE | | 3873 W COMMERCIAL BLVD | | | | TAMARAC | FL | 33309 | |
| HOMESTEAD VILLAGE | | 400 AMERICAN AVE | | | | KING OF PRUSSIA | PA | 19406 | |
| HOMESTEAD VILLAGE | | 4101 EQUITY ROW | | | | ORLANDO | FL | 32819 | |
| HOMESTEAD VILLAGE | | 4504 BROOKFIELD CORPORATE | DRIVE | | | CHANTILLY | VA | 20151 | |
| HOMESTEAD VILLAGE | | 45350 CATALINA CT | | | | STERLING | VA | 20166 | |
| HOMESTEAD VILLAGE | | 4810 BLUESTONE DR | | | | RALEIGH | NC | 27612 | |
| HOMESTEAD VILLAGE | | 4885 S QUEBEC ST | | | | DENVER | CO | 80237 | |
| HOMESTEAD VILLAGE | | 4909 SOUTH WENDLER DRIVE | | | | TEMPE | AZ | 85282 | |
| HOMESTEAD VILLAGE | | 501 NW 77TH ST | | | | BOCA RATON | FL | 33487 | |
| HOMESTEAD VILLAGE | | 507 S FIRST ST | | | | AUSTIN | TX | 78704 | |
| HOMESTEAD VILLAGE | | 51 E STATE PKY | | | | SCHAUMBURG | IL | 60173 | |
| HOMESTEAD VILLAGE | | 5315 CARNABY ST | | | | IRVING | TX | 75038 | |
| HOMESTEAD VILLAGE | | 537 DRESHER RD | | | | HORSHAM | PA | 19044 | |
| HOMESTEAD VILLAGE | | 5401 BEAUMONT CTR BLVD E | | | | TAMPA | FL | 33634 | |
| HOMESTEAD VILLAGE | | 5401 W 110TH ST | | | | OVERLAND PARK | KS | 66211 | |
| HOMESTEAD VILLAGE | | 5683 REDWOOD RD | | | | SALT LAKE CITY | UT | 84123 | |
| HOMESTEAD VILLAGE | | 5990 CORPORATE AVE | | | | CYPRESS | CA | 90630 | |
| HOMESTEAD VILLAGE | | 6017 244TH ST SW | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| HOMESTEAD VILLAGE | | 6451 E FRONTAGE RD | | | | MERRIAM | KS | 66202 | |
| HOMESTEAD VILLAGE | | 6500 POPLAR AVE | | | | MEMPHIS | TN | 38119 | |
| HOMESTEAD VILLAGE | | 675 WOODLANDS PKY | | | | VERNON HILLS | IL | 60061 | |
| HOMESTEAD VILLAGE | | 727 MCGAVOCK PIKE | | | | NASHVILLE | TN | 37214 | |
| HOMESTEAD VILLAGE | | 7444 MISSION VALLEY RD | | | | SAN DIEGO | CA | 92108 | |
| HOMESTEAD VILLAGE | | 7450 NE LOOP 820 | | | | N RICHLAND HILL | TX | 76180 | |
| HOMESTEAD VILLAGE | | 7550 STATE RD 84 | | | | DAVIE | FL | 33317 | |
| HOMESTEAD VILLAGE | | 7719 LOUIS PASTEUR CT | | | | SAN ANTONIO | TX | 78229 | |
| HOMESTEAD VILLAGE | | 805 BELLEW DR | | | | MILPITAS | CA | 95035 | |
| HOMESTEAD VILLAGE | | 8201 OLD COURTHOUSE RD | | | | VIENNA | VA | 22182 | |
| HOMESTEAD VILLAGE | | 8281 WILLOW OAKS CORP DR | | | | FAIRFAX | VA | 22031 | |
| HOMESTEAD VILLAGE | | 8300 WESTERN WAY | | | | JACKSONVILLE | FL | 32256 | |
| HOMESTEAD VILLAGE | | 8720 NW 33RD ST | | | | MIAMI | FL | 33172 | |
| HOMESTEAD VILLAGE | | 875 SW 158TH AVENUE | | | | BEAVERTON | OR | 97006 | |
| HOMESTEAD VILLAGE | | 9100 WATERFORD CTR | | | | AUSTIN | TX | 78758 | |
| HOMESTEAD VILLAGE | | 939 INTERNATIONAL DR | | | | LINTHICUM HEIGHTS | MD | 21090 | |
| HOMESTEAD VILLAGE | | 945 BRIDGEPORT AVE | | | | SHELTON | CT | 06484 | |
| HOMESTEAD VILLAGE | | 9650 E GEDDES AVE | | | | ENGLEWOOD | CO | 80112 | |
| HOMESTEAD VILLAGE | | 975 E 6600 S | | | | SALT LAKE CITY | UT | 84121 | |
| HOMESTEAD VILLAGE | | 9801 ADLETA CT | | | | DALLAS | TX | 75243 | |
| HOMESTEAD VILLAGE | | 9880 PACIFIC HEIGHTS BLVD | | | | SAN DIEGO | CA | 92121 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOMESTEAD, CITY OF | | 790 N HOMESTEAD BLVD | FINANCE DEPT CENTRAL COLLECTION | | | HOMESTEAD | FL | 33030 | |
| HOMESTORE SALES CO | | PO BOX 4455 | | | | SCOTTSDALE | AZ | 85261 | |
| HOMESTORE SALES CO | | PO BOX 4455 | | | | SCOTTSDALE | AZ | 85261-4455 | |
| HOMESTORE, INC | | 30700 RUSSELL RANCH RD | | | | WESTLAKE VILLAGE | CA | 91362 | |
| HOMESTYLES | | 1014 ST GENEVIEVE AVE | | | | FARMINGTON | MO | 63640 | |
| HOMETOWN APPLIANCE INC | | 429 EAST 3RD | | | | HUTCHINSON | KS | 67501 | |
| HOMETOWN APPLIANCE SERVICE, A | | PO BOX 23 | | | | GROVEPORT | OH | 43125-0023 | |
| HOMETOWN COMMUNICATIONS | | PO BOX 51910 | | | | LIVONIA | MI | 48151-5910 | |
| HOMETOWN FIRE & SAFETY CO INC | | 11730 INDIAN BEACH RD | | | | SPICER | MN | 56288 | |
| HOMETOWN FURNITURE & APPLIANCE | | 519 N MAIN | | | | BONHAM | TX | 75418 | |
| HOMETOWN HEALTH PLAN INC | | 830 HARVARD WAY | | | | RENO | NV | 89502-2055 | |
| HOMETOWN NEWSPAPERS | | 323 E GRAND RIVER | | | | HOWELL | MI | 48843 | |
| HOMETOWN NEWSPAPERS | | PO BOX 230 T | | | | HOWELL | MI | 488440230 | |
| HOMETOWN NEWSPAPERS | | PO BOX 230T | | 323 E GRAND RIVER | | HOWELL | MI | 48844-0230 | |
| HOMETOWN NEWSPAPERS | | PO BOX 232 | | | | WAKEFIELD | RI | 02880 | |
| HOMETOWN NEWSPAPERS | | PO BOX 251 | | CLASSIFIED DEPT | | SOUTH LYON | MI | 48178 | |
| HOMETOWN REALTY | | 9671 SLIDING HILL RD | | | | ASHLAND | VA | 23005 | |
| HOMETOWN RENTALS | | 1325 WEST ARROW HWY | | | | SAN DIMAS | CA | 91773 | |
| HOMETOWN RENTALS | | 2610 N GAREY AVE | | | | POMONA | CA | 91767 | |
| HOMETOWN SATELLITE INC | | PO BOX 16864 | | | | GEEENSBORO | NC | 27406 | |
| HOMETOWN SATELLITES INC | | PO BOX 1516 | | | | CLEMMONS | NC | 27012 | |
| HOMEWOOD SUITES | | 10 W TRIMBLE RD | | | | SAN JOSE | CA | 95131 | |
| HOMEWOOD SUITES | | 10556 MARTY AVE | | | | OVERLAND PARK | KS | 66212 | |
| HOMEWOOD SUITES | | 10925 STONELAKE BLVD | | | | AUSTIN | TX | 78759 | |
| HOMEWOOD SUITES | | 1181 WINTERSON RD | | | | LINTHICUM | MD | 21090 | |
| HOMEWOOD SUITES | | 12810 OLD STAGE RD | | | | CHESTER | VA | 23836 | |
| HOMEWOOD SUITES | | 2001 E HIGHLAND AVE | | | | PHOENIX | AZ | 85016 | |
| HOMEWOOD SUITES | | 201 CENTREPORT DR | | | | GREENSBORO | NC | 27409 | |
| HOMEWOOD SUITES | | 205 N SPUR 63 | | | | LONGVIEW | TX | 75601 | |
| HOMEWOOD SUITES | | 2084 INTERCHANGE RD | | | | ERIE | PA | 16565 | |
| HOMEWOOD SUITES | | 2401 AIRPORT FWY | | | | BEDFORD | TX | 76021 | |
| HOMEWOOD SUITES | | 2424 ROGERDALE RD | | | | HOUSTON | TX | 77042 | |
| HOMEWOOD SUITES | | 249 RUCCIO WAY | | | | LEXINGTON | KY | 40503 | |
| HOMEWOOD SUITES | | 2670 E KEMPER RD | | | | SHARONVILLE | OH | 45241 | |
| HOMEWOOD SUITES | | 275 ELWOOD DAVIS RD | | | | LIVERPOOL | NY | 13088 | |
| HOMEWOOD SUITES | | 2750 PRESIDENTIAL DR | | | | FAIRBORNE | OH | 45324 | |
| HOMEWOOD SUITES | | 2750 PRUDENTIAL DR | | | | DAYTON | OH | 45324 | |
| HOMEWOOD SUITES | | 290 SOUTHHALL LN | | | | MAITLAND | FL | 32751 | |
| HOMEWOOD SUITES | | 2987 APALACHEE PKWY | | | | TALLAHASSEE | FL | 32301 | |
| HOMEWOOD SUITES | | 350 ROCKY RUN BLVD | | | | WILMINGTON | DE | 19803 | |
| HOMEWOOD SUITES | | 4100 INNSLAKE DR | | | | GLEN ALLEN | VA | 23060 | |
| HOMEWOOD SUITES | | 4323 SPECTRUM ONE | | | | SAN ANTONIO | TX | 78230 | |
| HOMEWOOD SUITES | | 4451 BELTLINE | | | | ADDISON | TX | 75244 | |
| HOMEWOOD SUITES | | 450 TECHNOLOGY PKY | | | | NORCROSS | GA | 30092 | |
| HOMEWOOD SUITES | | 5001 RITTER RD | | | | MECHANICSBURG | PA | 17055 | |
| HOMEWOOD SUITES | | 501 DONOFRIO DRIVE | | | | MADISON | WI | 53719 | |
| HOMEWOOD SUITES | | 5820 WHITE BLUFF ROAD | | | | SAVANNAH | GA | 31405 | |
| HOMEWOOD SUITES | | 600 CHAMBER DR | | | | MILFORD | OH | 45150 | |
| HOMEWOOD SUITES | | 7312 NW POLO DR | | | | KANSAS CITY | MO | 64153 | |
| HOMEWOOD SUITES | | 7655 W FM 1960 | | | | HOUSTON | TX | 77070 | |
| HOMEWOOD SUITES | | 815 E AMERICAN LN | | | | SCHAUMBURG | IL | 60173 | |
| HOMEWOOD SUITES | | 815 E AMERICAN LN | | | | SCHAUMBURG | IL | 60173-4967 | |
| HOMEWOOD SUITES | | 8340 N TRYON ST | | | | CHARLOTTE | NC | 28262 | |
| HOMEWOOD SUITES | | 8411 PREAKNESS LN | | | | CINCINATTI | OH | 45249 | |
| HOMEWOOD SUITES | | 844 E N UNION AVE | | | | MIDVALE | UT | 84047 | |
| HOMEWOOD SUITES | | 9169 MARKVILLE DR | | | | DALLAS | TX | 75243 | |
| HOMEWOOD SUITES HOTEL | | 100 MACALYSON CT | | | | CARY | NC | 27511 | |
| HOMEWOOD SUITES HOTEL | | 1049 STEVENS CREEK RD | | | | AUGUSTA | GA | 30907 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOMEWOOD SUITES HOTEL | | 2233 ULMERTON RD | | | | CLEARWATER | FL | 33762 | |
| HOMEWOOD SUITES HOTEL | | 2250 CENTER ST | | | | CHATTANOOGA | TN | 37421 | |
| HOMEWOOD SUITES HOTEL | | 2261 KILLEBREW DR | | | | BLOOMINGTON | MN | 55425 | |
| HOMEWOOD SUITES HOTEL | | 3200 COBB PKY | | | | ATLANTA | GA | 30339 | |
| HOMEWOOD SUITES HOTEL | | 3939 STATE ROAD 26 EAST | | | | LAFAYETTE | IN | 47905 | |
| HOMEWOOD SUITES HOTEL | | 4602 CENTRAL PARK DR | | | | DURHAM | NC | 27703 | |
| HOMEWOOD SUITES HOTEL | | 5107 PETER TAYLOR PARK | | | | BRENTWOOD | TN | 37027 | |
| HOMEWOOD SUITES HOTEL | | 5400 EDWARDS MILL RD | | | | RALEIGH | NC | 27612 | |
| HOMEWOOD SUITES HOTEL | | 7855 WOLF RIVER PKY | | | | GERMANTOWN | TN | 38138 | |
| HOMEWOOD SUITES HOTEL | | 8423 SOUTHPARK CIR STE 650 | | | | ORLANDO | FL | 32819 | |
| HOMEWOOD SUITES HOTEL | | 853 CENTRE ST | | | | RIDGELAND | MS | 39157 | |
| HOMEWOOD SUITES HOTEL | | 8745 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | |
| HOMEWOOD, ALEXANDER A | | Address Redacted | | | | | | | |
| HOMEWOOD, GAVIN | | Address Redacted | | | | | | | |
| HOMEYER, JASON EARL | | Address Redacted | | | | | | | |
| HOMEYER, JOHN NORMAN | | Address Redacted | | | | | | | |
| HOMEYER, WILLIAM | | 80 FAIRFIELD WAY | APT 8 | | | COMMACK | NY | 11725-0000 | |
| HOMEYER, WILLIAM S | | Address Redacted | | | | | | | |
| HOMICK, NATE | | Address Redacted | | | | | | | |
| HOMMRICH, JOE F | | Address Redacted | | | | | | | |
| HOMSI, DAVID | | 22 CONWELL AVE | | | | SOMERVILLE | MA | 02144 | |
| HOMUTH, JACOB | | Address Redacted | | | | | | | |
| HOMWARD, JEANNETTE | | Address Redacted | | | | | | | |
| HOMZA, DANIELLE TERESITA | | Address Redacted | | | | | | | |
| HON, EREZ | | 320 W 55TH ST | | | | MANHATTAN | NY | 10019-0000 | |
| HONAKER, ADRIENNE L | | Address Redacted | | | | | | | |
| HONAKER, MARTY | | 4830 ROOT STATION RD | | | | JACKSON | MI | 49201-7525 | |
| HONAKER, NATHAN | | PO BOX 514 | | | | WHEAT RIDGE | CO | 80034-0514 | |
| HONAKER, RAYLANDO W | | Address Redacted | | | | | | | |
| HONAKER, SHANNON | | 218A W MAIN ST | | | | RICHMOND | VA | 23220 | |
| HONAN, ERIN | | 7545 W ISHAM AVE | | | | CHICAGO | IL | 60631 1538 | |
| HONARJOU, ALIREZA | | 9401 BEECHNUT ST APT 510 | | | | HOUSTON | TX | 77036 | |
| HONDA, BROWN | | | | | | GLEN BURNIE | MD | 21060 | |
| HONDOS AT INNSBROOK LLC | | 4024 C COX RD | ATTN TONI EDWARDS | | | GLEN ALLEN | VA | 23060 | |
| HONDOS AT INNSBROOK LLC | | 4024 C COX RD | | | | GLEN ALLEN | VA | 23060 | |
| Hone Family Trust | c o Pete Ezell | Baker Donelson Bearman Caldwell & Berkowitz PC | Commerce Center Ste 1000 | 211 Commerce St | | Nashville | TN | 37201 | |
| HONE, EZRA CENIZA | | Address Redacted | | | | | | | |
| HONE, MELVILLE W | | 3243 BLACKHAWK MEADOW DR | | | | DANVILLE | CA | 94506 | |
| HONE, TRAVIS RUSSELL | | Address Redacted | | | | | | | |
| HONEA, BRIAN ALLEN | | Address Redacted | | | | | | | |
| HONEA, DOUG | | 913 S WILLOW AVE | | | | BROKEN ARROW | OK | 74012-0000 | |
| HONEA, JARRYD CHRISTOPHE | | Address Redacted | | | | | | | |
| HONEA, JENNIFER LYN | | Address Redacted | | | | | | | |
| HONER, PAUL | | 4917 WELDON AVE | | | | TREVOSE | PA | 19053 | |
| HONER, PAUL A | | Address Redacted | | | | | | | |
| HONESTY GOURMET CATERERS INC | | 8039 PENN RANDALL PL | | | | UPPER MARLBORO | MD | 20772 | |
| HONEWELL CONSUMER PRODUCTS | | PO BOX 4194 | | | | BOSTON | MA | 02211 | |
| HONEY BEARS BBQ | | 5012 E VAN BUREN | | | | PHOENIX | AZ | 85008 | |
| HONEY BEE GOLF CLUB | | 5016 S INDEPENDENCE BLVD | | | | VIRGINIA BEACH | VA | 23456 | |
| HONEY, CASEY EDWARD | | Address Redacted | | | | | | | |
| HONEY, CASEYE | | 7423 NW 21ST CT | | | | GAINESVILLE | FL | 32653-0927 | |
| HONEY, JOE PHILIP | | Address Redacted | | | | | | | |
| HONEYBAKED HAM CO, THE | | 2810 CANTON HWY | | | | MARIETTA | GA | 30066 | |
| HONEYBAKED HAM CO, THE | | 2830 DRESDEN DR | ATTN ACCOUNTS RECEIVABLE | | | ATLANTA | GA | 30341 | |
| HONEYBAKED HAM CO, THE | | 4555 HOPYARD RD STE 11 | | | | PLEASANTON | CA | 94588 | |
| HONEYBAKED HAM CO, THE | | 5445 TRIANGLE PKY STE 400 | | | | NORCROSS | GA | 30092 | |
| HONEYBAKED HAM CO, THE | | 7421 DOUGLAS BLVD | | | | DOUGLASVILLE | GA | 30135 | |
| HONEYBAKED HAM CO, THE | | PO BOX 1174 | | | | HOLLAND | OH | 43528-0965 | |
| HONEYBAKERS | | 1131 N CARBON ST | | | | MARION | IL | 62959 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HONEYBALL, FOREST | | 812 S TURNER ST | | | | INDEPENDENCE | MO | 64056-2325 | |
| HONEYBROOK ASSOC | | PO BOX 27032 | HENRICO GPC | | | RICHMOND | VA | 23273 | |
| HONEYCHURCH, SCOTT M | | 2111 JEFFERSON DAVIS HWY APT 8 | | | | ARLINGTON | VA | 22202-5222 | |
| HONEYCUTT, ANTHONY | | 347 WRIGHT RD | | | | STONEWALL | LA | 71078-9179 | |
| HONEYCUTT, BRADY CHARLES | | Address Redacted | | | | | | | |
| Honeycutt, Brandon Rex | | 6232 Ten Ten Rd | | | | Apex | NC | 27539 | |
| HONEYCUTT, CHRISTINA | | Address Redacted | | | | | | | |
| HONEYCUTT, DAYTON E | | Address Redacted | | | | | | | |
| HONEYCUTT, JUSTIN S | | Address Redacted | | | | | | | |
| HONEYCUTT, JUSTIN S | | Address Redacted | | | | | | | |
| HONEYCUTT, PHILLIP | | 128 COPAS RD | | | | KINGSPORT | TN | 37663 | |
| HONEYCUTT, SCOTT GARRISON | | Address Redacted | | | | | | | |
| HONEYCUTT, SHAWN | | 7540 E NETHERLAND DR | APT 234 | | | FAYETTEVILLE | NC | 28303 | |
| HONEYCUTT, TIMOTHY WILSON | | Address Redacted | | | | | | | |
| HONEYMAN, LEROY | | 5801 ALBERTA | | | | BAKERSFIELD | CA | 93304 | |
| HONEYMAN, LEROY J | | Address Redacted | | | | | | | |
| HONEYMAN, RODNEY E | | Address Redacted | | | | | | | |
| HONEYSETT, SERGE SEBASTIAN | | Address Redacted | | | | | | | |
| HONEYWELL | | 12490 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HONEYWELL | | PO BOX 93078 | | | | CHICAGO | IL | 60673-3078 | |
| HONEYWELL EEC/NOVAR | | 1140 W WARNER RD 1233M | | | | TEMPE | AZ | 85284 | |
| HONEYWELL INC | | 1985 DOUGLAS DR N | | | | GOLDEN VALLEY | MN | 55422-3992 | |
| HONEYWELL INC | | 3509 DURAZNO | | | | EL PASO | TX | 79905 | |
| HONEYWELL INC | | DEPT 25 | | | | PALATINE | IL | 60055-0025 | |
| HONEYWELL INC | | PO BOX 92091 | | | | CHICAGO | IL | 60675 | |
| HONEYWELL INTERNATIONAL | SWAROOPA SINGH | 1140 WARNER ROAD | | | | TEMPE | AZ | 85284 | |
| HONEYWELL SENSING & CONTROL | | LOCK BOX 91961 | BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| HONEYWOOD, SHIRLEY | | 2851 S KING DR APT 617 | | | | CHICAGO | IL | 60616-2934 | |
| HONG KONG LOGITEK ELECTRONICS | | ROOM 1506 8 WING HING ST | | | | HONG KONG | | | |
| HONG KONG LOGITEK ELECTRONICS CO LTD | | ROOM 1506 | 8 WING HING ST | | | CAUSEWAY BAY HONG KONG | | | |
| HONG TING, NICHOLAS | | Address Redacted | | | | | | | |
| Hong, An V | | 2311 Fern St No 5 | | | | Honolulu | HI | 96826 | |
| HONG, BADA | | Address Redacted | | | | | | | |
| HONG, CHENDA | | | | | | | TX | | |
| HONG, DANIEL S | | Address Redacted | | | | | | | |
| HONG, DEETA | | Address Redacted | | | | | | | |
| HONG, DENNIS G | | Address Redacted | | | | | | | |
| HONG, GUI | | 14008 WOOD ROCK WAY | | | | CENTREVILLE | VA | 20121-3826 | |
| HONG, KENNY | | Address Redacted | | | | | | | |
| HONG, LAM | | 3249 160TH ST | | | | TUKWILA | WA | 98188 | |
| HONG, LARRY | | Address Redacted | | | | | | | |
| Hong, Lilian & Steve | | Box 75090 Westhills RPO | | | | Calgary | Alberta | T3H 3M1 | Canada |
| HONG, SAE JONG | | Address Redacted | | | | | | | |
| HONG, SUNG IN | | Address Redacted | | | | | | | |
| HONG, SUNGJOO | | 1100 POINTE NEWPORT COL | | | | CASSELBERRY | FL | 32707-7247 | |
| HONGO, KUNI W | | Address Redacted | | | | | | | |
| HONGSAKUL, SOMSACK | | 123 CHEROKEE PL | | | | ANTIOCH | TN | 37013-2608 | |
| HONGWEI, XU | | 112 GEORGE ST | PO BOX 1 | | | PROVIDENCE | RI | 2912 | |
| HONGWEI, XU | | 112 GEORGE ST | | | | PROVIDENCE | RI | 02912-0001 | |
| HONIBALL, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| HONICUTT, JOHNEY O | | Address Redacted | | | | | | | |
| HONIE, LEMANUEL | | Address Redacted | | | | | | | |
| HONIG REALTY | | 113 EAST 9TH STREET | | | | LOCKPORT | IL | 60441 | |
| HONIG, AVROM | | Address Redacted | | | | | | | |
| Honigman Miller Schwartz & Cohn | Joseph R Sgroi | 2290 First National Building | 660 Woodward Ave | | | Detroit | MI | 48226-3506 | |
| HONIGMAN MILLER SCHWARTZ COHN | | 2290 FIRST NATIONAL BUILDING | | | | DETROIT | MI | 48226 | |
| HONKONEN, PATRICK L | | Address Redacted | | | | | | | |
| HONMA, CURTIS | | 5103 S AVON ST | | | | SEATTLE | WA | 98178-0000 | |
| HONMA, RICKY YUTAKA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HONNES, MARCOS HERNANDEZ | | Address Redacted | | | | | | | |
| HONOLD, CHRISTY ELIZABETH | | Address Redacted | | | | | | | |
| HONOLULU ADVERTISER | | DEBORAH OZAKI | 605 KAPIOLANI BLVD | | | HONOLULU | HI | 96801 | |
| HONOLULU ADVERTISER | | PO BOX 30210 | | | | HONOLULU | HI | 96820-0210 | |
| HONOLULU AIRPORT HOTEL | | 3402 N NIMITZ HWY | | | | HONOLULU | HI | 96819 | |
| HONOLULU DISPOSAL SERVICE INC | | PO BOX 30968 | | | | HONOLULU | HI | 96820 | |
| HONOLULU MERCHANT PATROL | | 99 1036 IWAENA ST | | | | AIEA | HI | 96701 | |
| HONOLULU POLICE DEPT | | 848 S BERETANIA ST STE 310 | ALARM TRACKING & BILLING | | | HONOLULU | HI | 96813 | |
| HONOLULU STAR BULLETIN MIDWEEK | | OAHU PUBLICATIONS INC | 500 ALA MOANA BLVD STE 7 500 | | | HONOLULU | HI | 96813 | |
| HONOLULU WATER SUPPLY BOARD | | 630 S BERETANIA ST | | | | HONOLULU | HI | 96843-0001 | |
| HONOR GUARD | | 114 CHESTNUT ST | CENTER FOR INFORMATION ACCESS | | | PHILADELPHIA | PA | 19106 | |
| HONORE, BIANCA | | Address Redacted | | | | | | | |
| HONOVICH, JUSTIN MARIO | | Address Redacted | | | | | | | |
| HONSA, ERWIN J | | Address Redacted | | | | | | | |
| HONTS, DANIEL | | Address Redacted | | | | | | | |
| HONTZ, JEFFREY DANIEL | | Address Redacted | | | | | | | |
| HONTZEAS, PETER | | Address Redacted | | | | | | | |
| HONYA, RICKY | | 21 03 UTOPIA PKWAY | | | | WHITESTONE | NY | 00001-1357 | |
| HONYA, RICKY | | Address Redacted | | | | | | | |
| HONYARA, JOHN | | 6541 GITHINS AVE | | | | PENNSAUKEN | NJ | 08109-0000 | |
| HOOAH COMMUNICATIONS | | 5903 TAMAR DR | | | | COLUMBIA | MD | 21045 | |
| HOOAH COMMUNICATIONS | | 5903 TAMAR DR STE 5 | | | | COLUMBIA | MD | 21045 | |
| HOOBER, MARTIN PAUL | | Address Redacted | | | | | | | |
| HOOD JR , DOUGLAS WILLIAM | | Address Redacted | | | | | | | |
| HOOD JR, RICHARD | | 15209 MUD COLLEGE RD | | | | THURMONT | MD | 21788 | |
| HOOD, ASHLEY G | | Address Redacted | | | | | | | |
| HOOD, BARBARA LYNN | | Address Redacted | | | | | | | |
| HOOD, BRIAN ANTHONY | | Address Redacted | | | | | | | |
| HOOD, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| HOOD, CARLOS XAVIER | | Address Redacted | | | | | | | |
| HOOD, CHARMAINE DENISE | | Address Redacted | | | | | | | |
| HOOD, CHERYL A | | 4977 ENGLEMAN AVE | | | | WARREN | MI | 48091-1557 | |
| HOOD, CLARENCE A | | Address Redacted | | | | | | | |
| HOOD, CLINT LEVI | | Address Redacted | | | | | | | |
| HOOD, CRYSTAL RENA | | Address Redacted | | | | | | | |
| HOOD, DANIEL W | | 742 MASON DR | | | | WARMINSTER | PA | 18974-2706 | |
| HOOD, EARL JACOB | | Address Redacted | | | | | | | |
| HOOD, ELIZABETH | | 1141 TITAN ST | | | | PHILADELPHIA | PA | 19147-5001 | |
| HOOD, JAMES MICHAEL | | Address Redacted | | | | | | | |
| HOOD, JASON J | | Address Redacted | | | | | | | |
| HOOD, JEFFREY D | | Address Redacted | | | | | | | |
| HOOD, JEFFRIE L | | Address Redacted | | | | | | | |
| HOOD, JENNIFER | | 1030 BRITTON SPRINGS RD | | | | CLARKSVILLE | TN | 37042 | |
| HOOD, JENNIFER N | | Address Redacted | | | | | | | |
| HOOD, JEREMY CHRISTOPHER | | Address Redacted | | | | | | | |
| HOOD, JESSI AMANDA | | Address Redacted | | | | | | | |
| HOOD, JOSHUA | | 129 ELDERBERRY DR | | | | MANSFIELD | OH | 44907 | |
| HOOD, JOSHUA GLENN | | Address Redacted | | | | | | | |
| HOOD, KIMBERLY | | Address Redacted | | | | | | | |
| HOOD, MARY | | 310 SE 8TH CT | | | | POMPANO BEACH | FL | 33060 | |
| HOOD, MIKE | | 7803 ST ANTHONY WOODS | | | | LOUISVILLE | KY | 40214 | |
| HOOD, NICHOLAS | | Address Redacted | | | | | | | |
| HOOD, ROBBY ALLEN | | Address Redacted | | | | | | | |
| HOOD, SAVANNAH JORDAN | | Address Redacted | | | | | | | |
| HOOD, TIMOTHY | | 9668 LAKE NATOMA DR | | | | ORANGEVALE | CA | 95662-0000 | |
| HOOD, TIMOTHY ALEXANDER | | Address Redacted | | | | | | | |
| HOOD, TOMMY H | | Address Redacted | | | | | | | |
| HOOD, ZACK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOOD, ZAYN AVRAM | | Address Redacted | | | | | | | |
| HOODOO DESIGN INC | | 8100 LA MESA BLVD STE 201 | | | | LA MESA | CA | 91941-6476 | |
| HOOF, CHAD DEWAYNE | | Address Redacted | | | | | | | |
| HOOGERBRUGGE, DANA ASHLEY | | Address Redacted | | | | | | | |
| HOOGERHEYDE, JAYSON R | | Address Redacted | | | | | | | |
| HOOGEVEEN, JOHN DERRICK | | Address Redacted | | | | | | | |
| HOOGSTRA, DONALD | | 3211 BECKIE | | | | GRANDVILLE | MI | 49418 | |
| HOOGSTRA, DONALD SCOTT | | Address Redacted | | | | | | | |
| HOOK IT UP | | 106 GEORGE ST | | | | MEDFORD | MA | 02155 | |
| HOOK IT UP | | 106 GEROGE ST | | | | MEDFORD | MA | 02155 | |
| HOOK JR, DANNY | | 5229 100TH DR E | | | | PARRISH | FL | 34219 | |
| HOOK JR, DANNY K | | Address Redacted | | | | | | | |
| HOOK, BENJAMIN CLAY | | Address Redacted | | | | | | | |
| HOOK, CYNTHIA DIANNE | | Address Redacted | | | | | | | |
| HOOK, DERRON A | | Address Redacted | | | | | | | |
| HOOK, ELIZABETH ANNE | | Address Redacted | | | | | | | |
| HOOK, GARY | | Address Redacted | | | | | | | |
| HOOK, JORDAN L | | Address Redacted | | | | | | | |
| HOOK, MATTHEW DAVID | | Address Redacted | | | | | | | |
| HOOK, NICHOLAS ROLLIN | | Address Redacted | | | | | | | |
| HOOK, QUENTIN DOMINIQUE | | Address Redacted | | | | | | | |
| Hook, Russell G | | 8474 S Griffin Ave | | | | Oak Creek | WI | 53154-3208 | |
| HOOK, RYAN | | Address Redacted | | | | | | | |
| HOOKANO PELEKAI, TISHALYNN HAUNANI | | Address Redacted | | | | | | | |
| HOOKE, BRANDON JORDAN | | Address Redacted | | | | | | | |
| HOOKER FURNITURE | | PO BOX 4708 | | | | MARTINSVILLE | VA | 24115 | |
| HOOKER FURNITURE CORPORATION | | 3 KENBRIDGE COURT | | | | GREENSBORO | NC | 27410 | |
| HOOKER FURNITURE CORPORATION | | DAVID M COCHRANE PRESIDENT | 3 KENBRIDGE COURT | | | GREENSBORO | NC | 27410 | |
| HOOKER II, PHILLIP V | | Address Redacted | | | | | | | |
| HOOKER, BRANDON TERRANCE | | Address Redacted | | | | | | | |
| HOOKER, BRANDY ANNE | | Address Redacted | | | | | | | |
| HOOKER, BRIAN ANDREW | | Address Redacted | | | | | | | |
| HOOKER, COREY JERMAINE | | Address Redacted | | | | | | | |
| HOOKER, CORREY JAMES | | Address Redacted | | | | | | | |
| HOOKER, JOURDAN DANIEL | | Address Redacted | | | | | | | |
| HOOKER, KEDRIC | | 2218 CREOLE ST | | | | LAKE CHARLES | LA | 70601 | |
| HOOKER, MATTHEW | | Address Redacted | | | | | | | |
| HOOKER, RUTH J | | 5613 HERELD GREEN DRIVE | | | | CHESTERFIELD | VA | 23832 | |
| HOOKER, SEAN P | | 9 BARLOW RD | | | | BINGHAMTON | NY | 13904 | |
| HOOKER, SHAUN PAUL | | Address Redacted | | | | | | | |
| HOOKER, TIMOTHY N | | Address Redacted | | | | | | | |
| HOOKERS REPAIR SERVICE | | 15938 DOWNEY AVE | | | | PARAMOUNT | CA | 90723 | |
| HOOKLAND, ERICA DAWN | | Address Redacted | | | | | | | |
| HOOKS JR, ENIC | | Address Redacted | | | | | | | |
| HOOKS, BRANDON JOSEPH | | Address Redacted | | | | | | | |
| HOOKS, CURTIS RONALD | | Address Redacted | | | | | | | |
| HOOKS, DAVID J | | Address Redacted | | | | | | | |
| HOOKS, FABIAN B | | Address Redacted | | | | | | | |
| HOOKS, KEASTON | | Address Redacted | | | | | | | |
| HOOKS, KRYSTAL SHERICE | | Address Redacted | | | | | | | |
| HOOKS, MELVIN | | 1792 ATLANTIC AVE | | | | CHESAPEAKE | VA | 23324 | |
| HOOKS, MELVIN L | | Address Redacted | | | | | | | |
| HOOKS, RICHARD ALLEN | | Address Redacted | | | | | | | |
| HOOKS, SUSAN MARIE | | Address Redacted | | | | | | | |
| HOOKS, TALLON JAMES | | Address Redacted | | | | | | | |
| HOOKS, TORY L | | Address Redacted | | | | | | | |
| HOOKUP GUYS | | 1914 SW FAIRLAWN RD | | | | TOPEKA | KS | 66604 | |
| HOOLEHAN, MEGAN MARY | | Address Redacted | | | | | | | |
| HOOLEY, KEITH WARREN | | Address Redacted | | | | | | | |
| HOON, BRANDAN M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOOPENGARDNER, WILLIAM CODY | | Address Redacted | | | | | | | |
| HOOPER & ASSOCIATES | | PO BOX 125 | | | | WALDORF | MD | 20604 | |
| HOOPER ENGLUND & WEIL | | 1001 SW 5TH AVE STE 2150 | | | | PORTLAND | OR | 97204 | |
| HOOPER HANDLING INC | | 5590 CAMP ROAD | | | | HAMBURG | NY | 14075 | |
| HOOPER HOLMES INC | | BOX 428 | | | | BASKING RIDGE | NJ | 07920 | |
| HOOPER MACHINERY CO, HH | | PO BOX 254 | 208 SPACE PARK N | | | GOODLETTSVILLE | TN | 37072 | |
| HOOPER RONNIE J | | 8912 AVALON DRIVE | | | | RICHMOND | VA | 23229 | |
| HOOPER, ANNE | | 5961 NE 22ND WAY | | | | FT LAUDERDALE | FL | 33308-0000 | |
| HOOPER, DONALD | | 3411 DICKERSON LANE | | | | GREENSBORO | NC | 27405 | |
| HOOPER, DONALD R | | Address Redacted | | | | | | | |
| HOOPER, EDWARD | | 2012 AMBER WAY | | | | BALTIMORE | MD | 21244 | |
| HOOPER, HEIDI TENILLE | | Address Redacted | | | | | | | |
| HOOPER, JONATHAN MATHEW | | Address Redacted | | | | | | | |
| HOOPER, KATHRYN M | | Address Redacted | | | | | | | |
| HOOPER, KEN | | 135 GRAVEL HL | | | | DAMASCUS | AR | 72039-0000 | |
| HOOPER, MICHAEL J | | Address Redacted | | | | | | | |
| HOOPER, MISTY NICOLE | | Address Redacted | | | | | | | |
| HOOPER, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| HOOPER, PETER MCSWAIN | | Address Redacted | | | | | | | |
| HOOPER, SIMON | | 1124 ROSADA DR | | | | CHARLOTTE | NC | 28213 | |
| HOOPER, STACEY PAIGE | | Address Redacted | | | | | | | |
| HOOPER, TADARIUS | | Address Redacted | | | | | | | |
| HOOPER, TELAH CHRISTINA | | Address Redacted | | | | | | | |
| HOOPER, TIMOTHY A | | Address Redacted | | | | | | | |
| HOOPER, TODD JACOB | | Address Redacted | | | | | | | |
| HOOPER, WILLIAM | | Address Redacted | | | | | | | |
| HOOPES, DANIELLE ELIZABETH | | Address Redacted | | | | | | | |
| HOOPES, IAN MYCHAL | | Address Redacted | | | | | | | |
| HOOPES, ROGER | | 760 N HOOPES RD | | | | MALTA | ID | 83342 | |
| HOOPES, ROGER J | | 760 N HOOPES RD | | | | TETONIA | ID | 83342 | |
| HOOPINGARNER, JARED CURTIS | | Address Redacted | | | | | | | |
| HOOPS, KRISTEN D | | Address Redacted | | | | | | | |
| HOOPS, KRISTEN DAWN | | Address Redacted | | | | | | | |
| HOOPS, MARGARET ALISON | | Address Redacted | | | | | | | |
| HOOSAN, MICHAEL | | 1178 PORTSMOUTH CIRCLE | | | | MEDINA | OH | 44256 | |
| HOOSAN, MIKE | | LOC NO 1032 PETTY CASH | 9700 ROCKSIDE RD STE 290 | | | VALLEYVIEW | OH | 44125 | |
| HOOSE, KELLY | | Address Redacted | | | | | | | |
| HOOSER, KEITH | | 1885 UNIVERSAL RD | | | | NEW MARKET | TN | 37820 | |
| HOOSIER AIR TRANSPORT INC | | PO BOX 963 | | | | COLUMBUS | IN | 47202 | |
| HOOSIER BADGE | | 6161 NORTH HILLSIDE AVE | | | | INDIANAPOLIS | IN | 462202411 | |
| HOOSIER, ELIZABETH DEANN | | 602 PARK ST LOT 2 | | | | ARDMORE | OK | 73401 | |
| HOOSIER, TIARA JALESSE | | Address Redacted | | | | | | | |
| HOOT, MICHAEL | | 102 BROOKWOOD DR | | | | WILLIAMSBRUG | VA | 23185 | |
| HOOT, MICHAEL | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | | RICHMOND | VA | 23233 | |
| HOOTEN III, FRED ALLEN | | Address Redacted | | | | | | | |
| HOOTEN, ASHLEY DOMINIQUE | | Address Redacted | | | | | | | |
| HOOTEN, BRYAN GREGORY | | Address Redacted | | | | | | | |
| HOOTEN, KIMBERLY ANN | | Address Redacted | | | | | | | |
| HOOTENIII, FRED | | 7111 INDIANA AVE APT B5P O BOX 7 | | | | LITTLE ROCK | AR | 72207-0000 | |
| HOOTMAN, EMERSON MARTIN | | Address Redacted | | | | | | | |
| HOOTNER, SHELDON GUY | | Address Redacted | | | | | | | |
| HOOTON CO, THE JOHN | | PO BOX 871 | | | | WILMINGTON | NC | 28402 | |
| HOOTON, NICOLE SUZANNE | | Address Redacted | | | | | | | |
| HOOTS APPLIANCE & REFRIGERATI | | 215 7TH STREET NE | | | | MILACA | MN | 56353 | |
| HOOTS, JEAN | | 7532 ROCKFALLS DRIVE | | | | RICHMOND | VA | 23225 | |
| HOOVEN, TOSHIA LYNN | | Address Redacted | | | | | | | |
| HOOVER | | 7005 COCHRAN RD | | | | SOLON | OH | 44139-4303 | |
| HOOVER | | PO BOX 95541 | | | | CHICAGO | IL | 60694-5541 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOOVER COMPANY | | 7005 COCHRAN RD | | | | SOLON | OH | 44139-4303 | |
| HOOVER COMPANY | | PO BOX 635633 | | | | CINCINNATI | OH | 45263-5633 | |
| HOOVER ELEVATOR GROUP | | 2344 PERIMETER PARK DR | STE 210 | | | ATLANTA | GA | 30341 | |
| HOOVER GLASS SERVICE INC | | 2252 ROCKY RIDGE ROAD | STE 103 | | | HOOVER | AL | 35216 | |
| HOOVER GLASS SERVICE INC | | STE 103 | | | | HOOVER | AL | 35216 | |
| HOOVER LOCK & KEY INC | | 3229 LORNA RD | | | | BIRMINGHAM | AL | 35216 | |
| HOOVER MALL LIMITED LP | | PO BOX 4480 | C/O JIM WILSON & ASSOC INC | | | MONTGOMERY | AL | 36103-4480 | |
| HOOVER MALL LIMITED LP | | PO BOX 4480 | | | | MONTGOMERY | AL | 361034480 | |
| HOOVER PLUMBING CO, TL | | PO BOX 1017 | | | | ST ALBANS | WV | 25177 | |
| HOOVER, BRAD | | 5332 PEMBERTON DR | | | | STOW | OH | 44224 | |
| HOOVER, BRENT DAVID | | Address Redacted | | | | | | | |
| HOOVER, BRIAN ALAN | | Address Redacted | | | | | | | |
| HOOVER, BRYAN JIMMIE | | Address Redacted | | | | | | | |
| HOOVER, CAMERON BRYCE | | Address Redacted | | | | | | | |
| HOOVER, CESARAE ANTONIO | | Address Redacted | | | | | | | |
| HOOVER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| HOOVER, CITY OF | ELLEN MADDEN | | | | | HOOVER | AL | 352360628 | |
| HOOVER, CITY OF | | 100 MUNICIPAL DR | | | | HOOVER | AL | 35216 | |
| HOOVER, CITY OF | | HOOVER CITY OF | DRAWER 480 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0144 | |
| HOOVER, CITY OF | | P O BOX 11407 | | | | BIRMINGHAM | AL | 35246-0144 | |
| HOOVER, CITY OF | | PO BOX 360628 | ATTN ELLEN MADDEN | | | HOOVER | AL | 35236-0628 | |
| HOOVER, CITY OF | | PO BOX 360628 | | | | HOOVER | AL | 35223-0628 | |
| HOOVER, CITY OF | | PO BOX 548 | DRAWER 480 | | | BIRMINGHAM | AL | 35201-5480 | |
| HOOVER, COURTNEY LYNN | | Address Redacted | | | | | | | |
| HOOVER, DAVID JAMES | | Address Redacted | | | | | | | |
| HOOVER, DIANA LYNN | | Address Redacted | | | | | | | |
| HOOVER, ERIC CLAYTON | | Address Redacted | | | | | | | |
| HOOVER, ETHAN ELI | | Address Redacted | | | | | | | |
| HOOVER, GEOFFREY ANDREW | | Address Redacted | | | | | | | |
| HOOVER, GREG | | 22 ROYAL HAMPTON CT | | | | SUGAR LAND | TX | 77479 | |
| HOOVER, JAMES ALEXANDER | | Address Redacted | | | | | | | |
| HOOVER, JAMES MARLIN | | Address Redacted | | | | | | | |
| HOOVER, JANET | | 404 WALNUT GROVE RD | | | | ARCHDALE | NC | 27263 | |
| HOOVER, JARRET ADAM | | Address Redacted | | | | | | | |
| HOOVER, JEFFERY L | | Address Redacted | | | | | | | |
| HOOVER, JEFFREY | | 3031 MARBLE CANYON PLACE | | | | SAN RAMON | CA | 94583 | |
| HOOVER, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| HOOVER, JOHN EDWARD | | Address Redacted | | | | | | | |
| HOOVER, JONATHAN A | | Address Redacted | | | | | | | |
| HOOVER, JORDAN CHRISTOPHE | | Address Redacted | | | | | | | |
| HOOVER, JOSH | | Address Redacted | | | | | | | |
| HOOVER, JOSHUA B | | Address Redacted | | | | | | | |
| HOOVER, JOSHUA SHANE | | Address Redacted | | | | | | | |
| HOOVER, JUSTIN COREY | | Address Redacted | | | | | | | |
| HOOVER, KEVIN | | 5623 TWO NOTCH RD | | | | COLUMBIA | SC | 29223 | |
| HOOVER, LANCECIA M | | PSC 76 BOX 1296 | | | | APO | AE | 09720-1201 | |
| HOOVER, MARC CURTIS | | Address Redacted | | | | | | | |
| HOOVER, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| HOOVER, MATTHEW T | | Address Redacted | | | | | | | |
| HOOVER, MICHAEL DAVID | | Address Redacted | | | | | | | |
| HOOVER, MICHAEL RAY | | Address Redacted | | | | | | | |
| HOOVER, MICHAEL STEPHEN | | Address Redacted | | | | | | | |
| HOOVER, MIRANDA YVONNE | | Address Redacted | | | | | | | |
| HOOVER, PATRICK | | 2925 RED LION LANE | | | | SILVER SPRING | MD | 20904 | |
| HOOVER, PATRICK | | 520 HEMLOCK CIRCLE | | | | LITITZ | PA | 17543-0000 | |
| HOOVER, PATRICK ANTHONY | | Address Redacted | | | | | | | |
| HOOVER, PHILLIP NEAL | | Address Redacted | | | | | | | |
| HOOVER, RUSSELL | | 4406 LAVANTE ST | | | | LONG BEACH | CA | 90815 | |
| HOOVER, RYAN | | 15978 WEDOW DR | | | | MORENO VALLEY | CA | 92551 | |
| HOOVER, RYAN N | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOOVER, SAM | | 608 OLD SIX MILE RD | | | | CENTRAL | SC | 29630 | |
| HOOVER, SANDRA | | 2239 WHITTEN RD STE 101 | | | | MEMPHIS | TN | 38133 6013 | |
| HOOVER, SIERRA CAROL | | Address Redacted | | | | | | | |
| HOOVER, STEVEN | | 1480 HERITAGE OAK DR | | | | CHICO | CA | 95928-0000 | |
| HOOVER, STEVEN PATRICK | | Address Redacted | | | | | | | |
| HOOVER, TERRY BLAKE | | Address Redacted | | | | | | | |
| HOOVER, THE | | PO BOX 95541 | | | | CHICAGO | IL | 60694-5541 | |
| HOOVER, TREVOR MICHAEL | | Address Redacted | | | | | | | |
| HOOVER, VINCENT DANE | | Address Redacted | | | | | | | |
| HOOVER, WILL MARTIN | | Address Redacted | | | | | | | |
| HOOVER, WILLIAM J | | 1351 MAIN ST | | | | PITTSTON | PA | 18640-1536 | |
| HOOVERS HOME FURNISHINGS | | PO BOX 699 | | | | HAZARD | KY | 41701 | |
| HOOVERS INC | | 5800 AIRPORT BLVD | | | | AUSTIN | TX | 78752 | |
| HOOVERS INC | | PO BOX 671032 | | | | DALLAS | TX | 75267 | |
| HOOVERS INC | | PO BOX 671032 | | | | DALLAS | TX | 75267-1032 | |
| HOP BAILEY CO | | 310 FOREST PARK BLVD | | | | KNOXVILLE | TN | 11666 | |
| HOP, JONATHAN WILLIAM | | Address Redacted | | | | | | | |
| HOPALIAN, VAHRAM | | Address Redacted | | | | | | | |
| HOPCRAFT, CHARLES | | Address Redacted | | | | | | | |
| HOPE CREDIT COUNSELING SERVICE | | PO BOX 7725 | | | | APPLETON | WI | 54912-7079 | |
| HOPE CREDIT COUNSELING SERVICE | | PO BOX 837 | | | | NEW LENOX | IL | 60451 | |
| HOPE DONDERO | | 3219 HANOVER AVE | | | | RICHMOND | VA | 23221 | |
| HOPE HEALTH LETTER | | 350 E MICHIGAN AVENUE | STE 301 | | | KALAMAZOO | MI | 49007-3851 | |
| HOPE HEALTH LETTER | | STE 301 | | | | KALAMAZOO | MI | 490073851 | |
| HOPE INTERNATIONAL | | 315 W 57TH STREET | SUITE 6H | | | NEW YORK | NY | 10019 | |
| HOPE JR , KEITH ANDREW | | Address Redacted | | | | | | | |
| HOPE, CAITLIN ALICE | | Address Redacted | | | | | | | |
| HOPE, CHANCE | | 490 AVE B | P O  BOX 6645 | | | DYESS AFB | TX | 79607 | |
| HOPE, ERIC GENE | | Address Redacted | | | | | | | |
| HOPE, JEFFERY | | 1723 THORNDYHE DR | | | | COLUMBIA | SC | 29204 | |
| HOPE, MARKANTHONY | | Address Redacted | | | | | | | |
| HOPE, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| HOPE, RONNIE | | 4891 MUIRWOOD DR S W | | | | POWDER SPRINGS | GA | 30073 | |
| HOPE, RONNIE | | Address Redacted | | | | | | | |
| HOPE, RYAN A | | Address Redacted | | | | | | | |
| HOPE, SHANTREL KEMISHIA | | Address Redacted | | | | | | | |
| HOPE, TEUNSHA S | | Address Redacted | | | | | | | |
| HOPEN, KYLE LUKE | | Address Redacted | | | | | | | |
| HOPES, MAURICE | | 452 CRANDON AVE | | | | CALUMET CITY | IL | 60409-2202 | |
| HOPEWELL CIRCUIT COURT | | PO BOX 310 | | | | HOPEWELL | VA | 23860 | |
| HOPEWELL COMBINED COURT | | 100 E BROADWAY | | | | HOPEWELL | VA | 23860 | |
| HOPEWELL NEWS | | 516 E RANDOLPH RD | | | | HOPEWELL | VA | 23860 | |
| HOPEWELL NEWS | | PO BOX 481 | 516 E RANDOLPH RD | | | HOPEWELL | VA | 23860 | |
| HOPEWELL, WESLEY G | | 3065 NEWPORT RD | | | | NEWPORT | PA | 17074 | |
| HOPF, DOMINIC MAURICE | | Address Redacted | | | | | | | |
| HOPFER, PAUL ANTHONY | | Address Redacted | | | | | | | |
| HOPKE, CHARLES BAYNE | | Address Redacted | | | | | | | |
| HOPKIN, ROBERT LANCE | | Address Redacted | | | | | | | |
| HOPKINS CAMPBELL, IAN | | Address Redacted | | | | | | | |
| HOPKINS DELIVERY SERVICE | | PO BOX 1059 | | | | COLLINSVILLE | VA | 24078 | |
| HOPKINS DELIVERY SERVICE | | PO BOX 552 | | | | MARTINSVILLE | VA | 24112 | |
| HOPKINS JR, TRACEY ALLEN | | Address Redacted | | | | | | | |
| HOPKINS RANDY | | 2662 WILKINS CT | | | | JACKSONVILLE | FL | 32209 | |
| HOPKINS, ALEX JOSEPH | | Address Redacted | | | | | | | |
| HOPKINS, ANNETTE L | | 535 N LEWIS RUN RD APT805 | | | | JEFFERSON BORO | PA | 15025- | |
| HOPKINS, BEN | | 14 ELM COURT | | | | MILLBURY | MA | 01527 | |
| HOPKINS, BENJAMIN JACK | | Address Redacted | | | | | | | |
| HOPKINS, BENJAMIN LEE | | Address Redacted | | | | | | | |
| HOPKINS, BRANDON TYLER | | Address Redacted | | | | | | | |
| HOPKINS, BRITTANI LYNNE | | Address Redacted | | | | | | | |
| HOPKINS, BRITTANY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOPKINS, CHRISTOPHER | | 200 VALENCIA DR NE | APT 120 | | | ALBUQUERQUE | NM | 00008-7108 | |
| HOPKINS, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| HOPKINS, CHRISTOPHER LAYNE | | Address Redacted | | | | | | | |
| HOPKINS, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| HOPKINS, COREY | | Address Redacted | | | | | | | |
| HOPKINS, CORY ALAN | | Address Redacted | | | | | | | |
| HOPKINS, CRAIG | | 1206 LAKEWOOD RD | | | | MANASQUAN | NJ | 00000-8736 | |
| HOPKINS, CRAIG | | Address Redacted | | | | | | | |
| HOPKINS, DANIEL | | Address Redacted | | | | | | | |
| HOPKINS, DAVID | | Address Redacted | | | | | | | |
| HOPKINS, DL | | 3218 CONDIE ST | | | | RICHMOND | VA | 23221 | |
| HOPKINS, EDWIN ROMONDA | | Address Redacted | | | | | | | |
| HOPKINS, ERIC | | 13 SHADY LANE B | | | | STORRS | CT | 06268 | |
| HOPKINS, ERIC PATRICK | | Address Redacted | | | | | | | |
| HOPKINS, ERICA CHERRELLE | | Address Redacted | | | | | | | |
| HOPKINS, EUGENE | | Address Redacted | | | | | | | |
| HOPKINS, FATEMA JANAY | | Address Redacted | | | | | | | |
| HOPKINS, GEORGE | | 5200 TOWN & COUNTRY BLVD 1425 | | | | FRISCO | TX | 75034 | |
| HOPKINS, JACKSON KEYS | | Address Redacted | | | | | | | |
| HOPKINS, JAMES ADDISON JR | | 3775 PARK RD | | | | EAU CLAIRE | MI | 49111-9404 | |
| HOPKINS, JEREMIAH | | 4710 JIMMY JOHNSON BLVD | | | | PORT ARTHUR | TX | 77642 | |
| HOPKINS, JEREMIAH BLU | | Address Redacted | | | | | | | |
| HOPKINS, JEREMY S | | Address Redacted | | | | | | | |
| HOPKINS, JESSICA | | Address Redacted | | | | | | | |
| HOPKINS, JESSICA LOUISE | | Address Redacted | | | | | | | |
| HOPKINS, JOHN | | 7503 NAVARRO AVE | | | | MESA | AZ | 00008-5208 | |
| HOPKINS, JOHN B | | Address Redacted | | | | | | | |
| HOPKINS, JOHN EARL | | Address Redacted | | | | | | | |
| HOPKINS, JOYCE A | | 1206 STARLING CIR | | | | RICHMOND | VA | 23229 | |
| HOPKINS, JUSTIN | | Address Redacted | | | | | | | |
| HOPKINS, JUSTIN ALASTAIR | | Address Redacted | | | | | | | |
| HOPKINS, KEISHA L | | Address Redacted | | | | | | | |
| HOPKINS, KEITH R | | Address Redacted | | | | | | | |
| HOPKINS, KRYSTAL LACY | | Address Redacted | | | | | | | |
| HOPKINS, LINDSEY DEMETRICE | | Address Redacted | | | | | | | |
| HOPKINS, LISA M | | Address Redacted | | | | | | | |
| HOPKINS, LOUISE | | 5817 LAKEVIEW ST | | | | DETROIT | MI | 48213-3615 | |
| HOPKINS, MARQUIS | | 3113 SEQUOIA AVE | | | | BALTIMORE | MD | 21215-0000 | |
| HOPKINS, MARQUISE LOPAZE | | Address Redacted | | | | | | | |
| HOPKINS, MATTHEW JOEL | | Address Redacted | | | | | | | |
| HOPKINS, MELISSA ELIZABETH | | Address Redacted | | | | | | | |
| HOPKINS, MICHAEL RAYMOND | | Address Redacted | | | | | | | |
| HOPKINS, ROBIN M | | 540 GALLOWAY ST | | | | KINGSPORT | TN | 37665-1219 | |
| HOPKINS, RONALD C | | Address Redacted | | | | | | | |
| HOPKINS, SCOTT | | Address Redacted | | | | | | | |
| HOPKINS, SHANNON | | Address Redacted | | | | | | | |
| HOPKINS, SHATARA LAVETTE | | Address Redacted | | | | | | | |
| HOPKINS, STEVE | | Address Redacted | | | | | | | |
| HOPKINS, TEHRAN | | 1723 MEADOWBROOK DR APT 3 | | | | SYRACUSE | NY | 13224-1654 | |
| HOPKINS, TEHRAN KAHLIL | | Address Redacted | | | | | | | |
| HOPKINS, TERRENCE BUFORD | | Address Redacted | | | | | | | |
| HOPKINS, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| HOPKINS, TIFFANY DINENE | | Address Redacted | | | | | | | |
| HOPKINS, TYLER MATTHEW | | Address Redacted | | | | | | | |
| HOPKINS, WILLIAM A | | 2749 DEER RUN | | | | ROCKY MOUNT | NC | 27801 | |
| HOPKINS, WILLIAM ALAN | | Address Redacted | | | | | | | |
| HOPKINSON, DAN | | Address Redacted | | | | | | | |
| HOPKINSON, HERB | | Address Redacted | | | | | | | |
| HOPKINSON, HORACE | | 175 GLENWOOD DR | | | | KISSIMMEE | FL | 34743-8146 | |
| HOPKINSON, KARRI LYNN | | Address Redacted | | | | | | | |
| HOPKINSON, REBECCA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOPKINSSMITH, ADRION DWAYNE | | Address Redacted | | | | | | | |
| HOPKO, RACHAEL JULIA | | Address Redacted | | | | | | | |
| HOPLIGHT, BETTY | | 221 EAST ROBERTSON ST | | | | BRANDON | FL | 33511 | |
| HOPMANN, JOHNATHON JAMES | | Address Redacted | | | | | | | |
| HOPP, JASON STEPHEN | | Address Redacted | | | | | | | |
| HOPP, KENT ALLEN | | Address Redacted | | | | | | | |
| HOPP, ROBERT ALLEN | | Address Redacted | | | | | | | |
| HOPPA, MICHAEL | | 1031 FLORA ST | | | | BARSTOW | CA | 92311-0000 | |
| HOPPE JR DAVID R | | 1008 LARKIN ST | | | | SAN FRANCISCO | CA | 94112 | |
| HOPPE LEONARD, JAREN MICHAEL | | Address Redacted | | | | | | | |
| HOPPE, FRED R | | Address Redacted | | | | | | | |
| HOPPE, JASON | | 303 S GROVE AVE | | | | NATIONAL PARK | NJ | 08063 | |
| HOPPE, JASON A | | Address Redacted | | | | | | | |
| HOPPE, PHILLIP A | | Address Redacted | | | | | | | |
| HOPPE, RANDY | | Address Redacted | | | | | | | |
| HOPPE, RYAN DOUGLAS | | Address Redacted | | | | | | | |
| HOPPE, SCOTT | | Address Redacted | | | | | | | |
| HOPPE, SEAN THOMAS | | Address Redacted | | | | | | | |
| HOPPE, SERENA JOY | | Address Redacted | | | | | | | |
| HOPPE, TIM | | 9556 BERRY RD | | | | BONNE TERRE | MO | 63628-3807 | |
| HOPPENS, WESLEY JAMES | | Address Redacted | | | | | | | |
| HOPPER, ANDREW JACK | | Address Redacted | | | | | | | |
| HOPPER, CODY WILLIAM | | Address Redacted | | | | | | | |
| HOPPER, DAVID | | 7820 PINECREST CT | | | | FAIRVIEW | TN | 37062 | |
| HOPPER, GRANT EDWARD | | Address Redacted | | | | | | | |
| HOPPER, JOSEPH TUCKER | | Address Redacted | | | | | | | |
| HOPPER, KRISTOPHER | | Address Redacted | | | | | | | |
| HOPPER, LEE R | | Address Redacted | | | | | | | |
| HOPPER, MIKE | | 204 LONDONDERRY DR | | | | LEXINGTON | KY | 40504 | |
| HOPPER, RICHELLE DEANNA | | Address Redacted | | | | | | | |
| HOPPER, SANTIAGO SANTANA | | Address Redacted | | | | | | | |
| HOPPER, SHERRY LYNN | | Address Redacted | | | | | | | |
| HOPPERS GLASS INC | | 880 E BAYLEY | | | | WICHITA | KS | 67211 | |
| HOPPERT, JENNIFER | | 8145 MIDLAND RD | | | | MENTOR | OH | 44060-0000 | |
| HOPPES, CODY SHANE | | Address Redacted | | | | | | | |
| HOPPIE, JASON | | Address Redacted | | | | | | | |
| HOPPING, BRIAN L | | Address Redacted | | | | | | | |
| HOPPINS, DAVID LEE | | Address Redacted | | | | | | | |
| HOPPLE, BRIAN KEITH | | Address Redacted | | | | | | | |
| HOPPS, PATRICK ROBERT | | Address Redacted | | | | | | | |
| Hoprock Limonite LLC | Attn Lisa Hill Fenning | Dewey & LeBoeuf LLP | 333 S Grand Ave Ste 2600 | | | Los Angeles | CA | 90071 | |
| HOPROCK LIMONITE LLC | DENNIS REYLING | 17461 DERIAN AVE  SUITE 106 | C/O HOPKINS REAL ESTATE GROUP | ATTN  BRIAN HOPKINS | | IRVINE | CA | 92614 | |
| HOPROCK LIMONITE LLC | DENNIS REYLING CHIEF OPERATING OFFICER | 17461 DERIAN AVE SUITE 106 | C O HOPKINS REAL ESTATE GROUP | ATTN BRIAN HOPKINS | | IRVINE | CA | 92614 | |
| HOPROCK LIMONITE LLC | | 17461 DERIAN AVE | STE 106 | | | IRVINE | CA | 92614 | |
| HOPROCK LIMONITE LLC | | DEPT 2077 | PO BOX 29675 | | | PHOENIX | AZ | 85038-9675 | |
| HOPSEKER, TONJA L | | Address Redacted | | | | | | | |
| Hopson Habenicht and Cave | William B Cave | 5601 Ironbridge Pkwy Ste 102 | | | | Chester | VA | 23831 | |
| Hopson Habenicht and Cave | | 5601 Ironbridge Pkwy Ste 102 | | | | Chester | VA | 23831 | |
| HOPSON JR, THOMAS H | | Address Redacted | | | | | | | |
| HOPSON, ANTHONY ANTONIO | | Address Redacted | | | | | | | |
| HOPSON, BRIAN EUGENE | | Address Redacted | | | | | | | |
| HOPSON, CORT RYAN | | Address Redacted | | | | | | | |
| HOPSON, JAMES PATRICK | | Address Redacted | | | | | | | |
| HOPSON, KENNETH D | | Address Redacted | | | | | | | |
| HOPSON, KIMBERLY | | Address Redacted | | | | | | | |
| HOPSON, RONALD LEE | | Address Redacted | | | | | | | |
| HOPSON, TROY D | | 120 MARCONI BLVD | | | | COLUMBUS | OH | 43215 | |
| HOPSON, TYWON R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOPWOOD ENTERPRISES INC | | 604 W POTOMAC ST | | | | BRUNSWICK | MD | 21716 | |
| HOQUE, SHAMSUL | | 1069 MEGAN CT | | | | SUGAR HILL | GA | 30518 | |
| HOR, JORDAN | | Address Redacted | | | | | | | |
| HORA, JERRY | | Address Redacted | | | | | | | |
| Horace Dyches | | 5533 Hill Rd | | | | Powder Springs | GA | 30127 | |
| Horace L & Norma Dyches | Horace L and Norma D Dyches | 5533 Hill Rd | | | | Powder Springs | GA | 30127 | |
| HORACE W BACHTELL | | 2720 W COVINGTON DR | | | | DELTONA | FL | 32738-2035 | |
| HORACE, AMANDA JONEE | | Address Redacted | | | | | | | |
| HORACE, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| HORACE, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| HORACE, HANCHARD | | 11905 NE 2ND AVE | | | | N MIAMI | FL | 33161-0000 | |
| HORACE, HENDERSON | | 6640 AKERS MILL RD SE | | | | ATLANTA | GA | 30339-2624 | |
| HORACE, SHAWN QUANNIE | | Address Redacted | | | | | | | |
| HORACE, THOMAS | | 1206 LEBARREN RD | | | | SPRING GROVE | VA | 23881 | |
| HORACK TALLEY PHARR & LOWNDES | | 2600 ONE FIRST UNION CENTER | 301 S COLLEGE STREET | | | CHARLOTTE | NC | 282026038 | |
| HORACK TALLEY PHARR & LOWNDES | | 301 S COLLEGE STREET | | | | CHARLOTTE | NC | 28202038 | |
| HORADAM, MATTHEW PATRICK | | Address Redacted | | | | | | | |
| HORAH DIRECT | | 351 MANVILLE RD STE 105 | | | | PLEASANTVILLE | NY | 10570-2166 | |
| HORAK, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| HORAK, ROMAN | | 18403 DURAL DR | | | | HOUSTON | TX | 77094-1242 | |
| HORAK, ROMAN F | | Address Redacted | | | | | | | |
| HORAN V, WILLIAM | | Address Redacted | | | | | | | |
| HORAN, DOUGLAS P | | Address Redacted | | | | | | | |
| HORAN, JASON DAVID | | Address Redacted | | | | | | | |
| HORAN, JEFFREY | | 9759 W CORNELL PL | | | | LAKEWOOD | CO | 80227-0000 | |
| HORAN, JEFFREY TAYLOR | | Address Redacted | | | | | | | |
| HORAN, MONICA M | | Address Redacted | | | | | | | |
| HORAN, SEAN TIMOTHY | | Address Redacted | | | | | | | |
| HORANT, MATTHEW | | 86 13TH ST | | | | TOMS RIVER | NJ | 08753 | |
| HORANT, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| HORAT, TERRY J | | Address Redacted | | | | | | | |
| HORBAL, RYAN | | Address Redacted | | | | | | | |
| HORBURY, NICOLE CHRISTINE | | Address Redacted | | | | | | | |
| HORCHER, JAMES | | Address Redacted | | | | | | | |
| HORD, ALAN WCLIFF | | Address Redacted | | | | | | | |
| HORD, ANDREW STEPHEN | | Address Redacted | | | | | | | |
| HORD, FRIENDS OF RUBLE | | 7019 STAPLES MILL RD 283 | | | | RICHMOND | VA | 23228 | |
| HOREJS, MICHAEL | | Address Redacted | | | | | | | |
| HORELICA, ADRIAN P | | Address Redacted | | | | | | | |
| HORGAS, EDWARD | | 4573 ARROWHEAD | | | | WEST BLOOMFIELD | MI | 48323 | |
| HORHN, ERIC ALEXANDER | | Address Redacted | | | | | | | |
| HORIBIN, DONNA | | Address Redacted | | | | | | | |
| HORIE, JOEL | | 1005 SOUTH WEST HOYTSVILLE ROA | | | | COALVILLE | UT | 84017 | |
| HORIZON COMPUTER INC | | 1128 EAST WINONA AVE | | | | WARSAW | IN | 46580 | |
| Horizon Connections Inc | Robert Dodd & Associates LLC | 303 S Mattis Ste 201 | | | | Champaign | IL | 61821 | |
| HORIZON CONNECTIONS INC | | PO BOX 219 | | | | MANSFIELD | IL | 61854 | |
| HORIZON ELECTRONIC LLC | | 7509 CRESTWOOD CT | | | | BRANDYWINE | MD | 20613 | |
| HORIZON ENTERTAINMENT & ATTRACTIONS | | PO BOX 2335 | | | | WAYNE | NJ | 07474-2335 | |
| HORIZON GLASS CO | | 1200 TRIANGLE CT | | | | WEST SACRAMENTO | CA | 95605-2342 | |
| HORIZON HIGH REACH & EQUIPMENT | | 11250 SOMERSET AVE | | | | BELTSVILLE | MD | 20705 | |
| HORIZON INN | | 1154 E BARNETT RD | | | | MEDFORD | OR | 97504 | |
| HORIZON LAWN MAINTENANCE INC | | 3330 CANTON CENTER | | | | CANTON | MI | 48188 | |
| HORIZON LAWN MAINTENANCE INC | | 5781 S SHELDON RD STE A | | | | CANTON | MI | 48188 | |
| HORIZON NATIONAL CONTRACT SVCS | | 151 BODMAN PL STE 400 | | | | RED BANK | NJ | 07760 | |
| HORIZON NATIONAL CONTRACT SVCS | | PO BOX 828951 | | | | PHILADELPHIA | PA | 19182-8951 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HORIZON OVERHEAD DOOR | | 20 E 4TH ST | | | | BRIDGEPORT | PA | 19405 | |
| HORIZON PAINTING | | 1604 SE 11TH ST | | | | LEES SUMMIT | MO | 64081 | |
| HORIZON PAPER CO INC | | 18 W FRANKLIN | | | | RICHMOND | VA | 23219 | |
| HORIZON PAPER CO INC | | 230 PARK AVE STE 840 | | | | NEW YORK | NY | 10169 | |
| HORIZON PAPER CO INC | | PO BOX 798215 | | | | ST LOUIS | MO | 63179-8000 | |
| HORIZON RECOVERY SERVICES LLC | | PO BOX 51082 | | | | LIVONIA | MI | 48151 | |
| HORIZON SAT & TV | | RR1 BOX 765 RTE 302 | | | | CASCO | ME | 04015 | |
| HORIZON SCREEN PRINTING INC | | PO BOX 1372 | | | | CAPE GIRARDEAU | MO | 63701-1372 | |
| HORIZON SOFTWARE | | S 15700 HWY U | | | | STRUM | WI | 54770 | |
| HORIZON STAFFING | | 650 MT ZION RD STE D | | | | JONESBORO | GA | 30236 | |
| HORIZON STAFFING | | SUITE D | | | | JONESBORO | GA | 30236 | |
| HORIZON TECHNOLOGY | | 1 RANCHO CIR | | | | LAKE FOREST | CA | 92630 | |
| HORIZON USA | | 1190 TRADEMARK DR STE 10 | | | | RENO | NV | 89521 | |
| HORIZON USA | | PO BOX 1266 | | | | SMYMA | GA | 30081 | |
| HORIZONS INCORP | | 400 N 9TH ST 2ND FL RM 203 | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| HORKLEY, LAWRENCE KENNETH | | Address Redacted | | | | | | | |
| HORKY, ELIJIO DEAN | | Address Redacted | | | | | | | |
| HORL, CHHON | | 254 COMMON WEALTH AVE | | | | SPRINGFIELD | MA | 01108 | |
| HORLICK, CHRIS M | | Address Redacted | | | | | | | |
| HORMUZDI, CYRUS N | | 7400 STIRLING RD APT 124 | | | | HOLLYWOOD | FL | 33024 | |
| HORMUZDI, CYRUS NOSHIR | Cyrus Noshir Hormuzdi | | 7400 Stirling Rd No 124 | | | Hollywood | Fl | 33024 | |
| HORMUZDI, CYRUS NOSHIR | | Address Redacted | | | | | | | |
| HORN KEY & LOCK | | 701 CONANT ST | | | | MAUMEE | OH | 43537 | |
| HORN, ADAM J | | Address Redacted | | | | | | | |
| HORN, ALEXANDER | | Address Redacted | | | | | | | |
| HORN, ANTHONY GLYNN | | Address Redacted | | | | | | | |
| HORN, BRANDEN RAY | | Address Redacted | | | | | | | |
| HORN, BRYAN SCOTT | | Address Redacted | | | | | | | |
| HORN, CARISES S | | Address Redacted | | | | | | | |
| HORN, CHRISTOPHER | | Address Redacted | | | | | | | |
| HORN, CHRISTOPHER | | Address Redacted | | | | | | | |
| HORN, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| HORN, CLINTON EVERETTE | | Address Redacted | | | | | | | |
| HORN, COREY | | Address Redacted | | | | | | | |
| HORN, CURTIS JOHN | | Address Redacted | | | | | | | |
| HORN, DANIEL | | Address Redacted | | | | | | | |
| HORN, DANIEL ALBERT | | Address Redacted | | | | | | | |
| HORN, DAVID ALAN | | Address Redacted | | | | | | | |
| HORN, DERRION MONTRELL | | Address Redacted | | | | | | | |
| HORN, DUANE ROBERT | | Address Redacted | | | | | | | |
| HORN, GREG LYNN | | Address Redacted | | | | | | | |
| HORN, JACOB MICHAEL | | Address Redacted | | | | | | | |
| HORN, JASON T | | 4726 S LONG LAKE DR | | | | PORTAGE | MI | 49002-7470 | |
| HORN, JEFFREY ROBERT | | Address Redacted | | | | | | | |
| HORN, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| HORN, KEN WADE | | Address Redacted | | | | | | | |
| HORN, KENNETH ZACHARY | | Address Redacted | | | | | | | |
| HORN, KERRY | | 5957 LYCOMING CREEK RD LOT 6F | | | | COGAN STATION | PA | 17728-9028 | |
| HORN, KERRY A | | Address Redacted | | | | | | | |
| HORN, KRIS | | 11300 LONG MEADOW DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| HORN, LANCE SHARIFF | | Address Redacted | | | | | | | |
| HORN, MYCHAL AYERS | | Address Redacted | | | | | | | |
| HORN, NICHOLAS | | Address Redacted | | | | | | | |
| HORN, PAUL | | 3779 FIRELINE RD | | | | PALMERTON | PA | 18071 | |
| HORN, PAUL D | | Address Redacted | | | | | | | |
| HORN, RAYMOND LEO | | Address Redacted | | | | | | | |
| HORN, ROBERT | | Address Redacted | | | | | | | |
| HORN, RYAN | | Address Redacted | | | | | | | |
| HORN, THOMAS ROBERT | | Address Redacted | | | | | | | |
| HORN, TRISH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HORN, ZACHARY | | 1001 WILLOWBROOK DRIVE | | | | CHAMBERSBURG | PA | 17202 | |
| HORN, ZACHARY | | 1001 WILLOWBROOK DRIVE | | | | CHAMBERSBURG | PA | 17201-0000 | |
| HORN, ZACHARY FUNK | | Address Redacted | | | | | | | |
| HORNA, MIGUEL | | Address Redacted | | | | | | | |
| HORNACEK, RYAN | | 234 KEENAN HALL | | | | NOTRE DAME | IN | 46556-5615 | |
| HORNACEK, RYAN JEFFREY | | Address Redacted | | | | | | | |
| HORNADAY, ROCKY ALLEN | | Address Redacted | | | | | | | |
| HORNADAY, TROY | | 7811 WOODPARK DR | | | | HIGH POINT | NC | 272659126 | |
| HORNAGE, NICOLE MONIQUE | | Address Redacted | | | | | | | |
| HORNAK, TRAVIS JAMES | | Address Redacted | | | | | | | |
| HORNAL, DAVID | | 29320 WATER ST | | | | HIGHLAND | CA | 92346-0000 | |
| HORNAL, DAVID ANDY | | Address Redacted | | | | | | | |
| HORNBACK, TIFFANY LAURETTA | | Address Redacted | | | | | | | |
| HORNBAKER, DAVID | | 115 S MAIN ST | | | | BOONSBORO | MD | 21713 | |
| HORNBAKER, JORDAN SCOTT | | Address Redacted | | | | | | | |
| HORNBARGER, BRANDON JEREMY | | Address Redacted | | | | | | | |
| HORNBEAK, ANDREW STERLING | | Address Redacted | | | | | | | |
| HORNBECK, JOAN | | Address Redacted | | | | | | | |
| HORNBECK, JOAN | | LOC NO 8495 PETTY CASH | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| HORNBECK, JOAN | | PO BOX 5695 | | | | GLEN ALLEN | VA | 23058-5695 | |
| HORNBERGER JR , FRED | | 1166 GOOSEWING RD | | | | MANAKIN SABOT | VA | 23103 | |
| HORNBERGER JR , FRED | | Address Redacted | | | | | | | |
| HORNBERGER, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| HORNBERGER, SEAN | | 768 GLENSIDE CIRCLE | | | | BOLINGBROOK | IL | 60490 | |
| HORNBUCKLE PLUMBING CO | | 3005 OLD HYDES FERRY ROAD | | | | NASHVILLE | TN | 37218 | |
| HORNBUCKLE, REGINALD AARON | | Address Redacted | | | | | | | |
| HORNBUCKLE, ROBERT K | | Address Redacted | | | | | | | |
| HORNBUCKLE, SHANNON | | P O  BOX 3104 | | | | INVERNESS | FL | 34451 | |
| HORNE FRANCINE L | | 3733 BIRCHWOOD RD | | | | RICHMOND | VA | 23234 | |
| HORNE JR, BRAXTON | | 113 GOETTE TRAIL | | | | SAVANNAH | GA | 31410 | |
| HORNE PLUMBING & HEATING CO | | PO BOX 52217 | | | | ATLANTA | GA | 30307 | |
| HORNE SECURITY SERVICE INC | | 8909 BEDFORD CIR 1 | | | | OMAHA | NE | 68134 | |
| HORNE, AL J | | Address Redacted | | | | | | | |
| HORNE, ANDRIA MARIE | | Address Redacted | | | | | | | |
| HORNE, BRIAN LAMAR | | Address Redacted | | | | | | | |
| HORNE, CAMERON GLENN | | Address Redacted | | | | | | | |
| HORNE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| HORNE, DAVID LAMONT | | Address Redacted | | | | | | | |
| HORNE, DEVON M | | 113 S 4TH AVE | | | | COATESVILLE | PA | 19320-0000 | |
| HORNE, DEVON MARQUEE | | Address Redacted | | | | | | | |
| HORNE, DUANE | | 1400 MCKEWEN DR | | | | NACOGDOCHES | TX | 75965 | |
| HORNE, JACQUELINE | | Address Redacted | | | | | | | |
| HORNE, JANELLE L | | Address Redacted | | | | | | | |
| HORNE, JEFFERY LEE | | Address Redacted | | | | | | | |
| HORNE, JERRILEE | | Address Redacted | | | | | | | |
| HORNE, JOSHUA | | Address Redacted | | | | | | | |
| HORNE, JULIUS LEE | | Address Redacted | | | | | | | |
| HORNE, KILPATRICK | | Address Redacted | | | | | | | |
| HORNE, LOGAN | | 7613 OLD CONCORD RD | | | | SALISBURY | NC | 28146-0000 | |
| HORNE, LOGAN M | | Address Redacted | | | | | | | |
| HORNE, MARSH LEE | | Address Redacted | | | | | | | |
| HORNE, PATRICK ALEXANDER | | Address Redacted | | | | | | | |
| HORNE, ROBERT WOOT | | Address Redacted | | | | | | | |
| HORNE, ROSEMARY | | 331 WOODCLIFF DR | | | | JACKSON | MS | 39212 | |
| HORNE, SUSAN | | 850 MAPLE ST | | | | MANCHESTER | NH | 03104 | |
| HORNE, SUSAN T | | Address Redacted | | | | | | | |
| HORNE, TANGELA TENISE | | Address Redacted | | | | | | | |
| HORNE, THEODORE | | 319 BRESLIN ST | | | | WADESBORO | NC | 28170 | |
| HORNE, TRAVIS LYNN | | Address Redacted | | | | | | | |
| HORNE, TROY ALEXANDER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HORNER JR, ARVESTER | | Address Redacted | | | | | | | |
| HORNER JR, GENE | | 831 INSLEY CIRCLE | | | | FREDERICK | MD | 21701 | |
| HORNER, ANDREW | | Address Redacted | | | | | | | |
| HORNER, BRIAN K | | Address Redacted | | | | | | | |
| HORNER, CASEY B | | Address Redacted | | | | | | | |
| HORNER, DONALD LEE | | Address Redacted | | | | | | | |
| HORNER, HEATHER MARIE | | Address Redacted | | | | | | | |
| HORNER, HOPE | | 23810 BRESCIA DR | | | | VALENCIA | CA | 91354-3000 | |
| HORNER, JASON | | Address Redacted | | | | | | | |
| HORNER, JOEL FRANKLIN | | Address Redacted | | | | | | | |
| HORNER, LANE V | | Address Redacted | | | | | | | |
| HORNER, MARC ALLEN | | Address Redacted | | | | | | | |
| HORNER, MATTHEW BLAKE | | Address Redacted | | | | | | | |
| HORNER, MICHELE LYNN | | Address Redacted | | | | | | | |
| HORNER, RICHARD | | 23680 FIDDLETOWN RD | | | | VOLCANO | CA | 95689-9602 | |
| HORNER, SARAH ANNE | | Address Redacted | | | | | | | |
| HORNER, SCOTT | | 127 S LAKEWOOD CIRCLE | | | | MAITLAND | FL | 32751-0000 | |
| HORNER, SCOTT LEE | | Address Redacted | | | | | | | |
| HORNER, SETH ALAN | | Address Redacted | | | | | | | |
| HORNER, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| HORNER, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| HORNES TV | | 1248 E CASWELL ST | | | | WADESBORO | NC | 28170 | |
| HORNES, CHRISTOPHER DIEDRICH | | Address Redacted | | | | | | | |
| HORNESBY, KEVIN RAHSAAN | | Address Redacted | | | | | | | |
| HORNEY, LANCE PATRICK | | Address Redacted | | | | | | | |
| HORNICKEL, MICHAEL | | 187 KENDALL CTUNIT C | | | | BLOOMINGDALE | IL | 60108 | |
| HORNICKEL, MICHAEL R | | Address Redacted | | | | | | | |
| HORNING III, DANIEL JACOB | | Address Redacted | | | | | | | |
| HORNING ROOFING & SHEET METAL | | 2340 ENTERPRISE PARK PL | STE A | | | INDIANAPOLIS | IN | 46218 | |
| HORNING, BRYAN ADAM | | Address Redacted | | | | | | | |
| HORNING, DEBRA | | 18250 TURNBERRY DR | | | | ROUND HILL | VA | 20141 | |
| HORNING, JASON THOMAS | | Address Redacted | | | | | | | |
| HORNING, NATHALIE | | Address Redacted | | | | | | | |
| HORNS CLEANING | | 8755 STATE RD 47 W | | | | THORNTOWN | IN | 46071 | |
| HORNSBY FLOWER SHOP, AARON | | 599 NORCROSS TUCKER RD | | | | NORCROSS | GA | 30071 | |
| HORNSBY, ANDREW BOYD | | Address Redacted | | | | | | | |
| HORNSBY, DENISE | | Address Redacted | | | | | | | |
| HORNSBY, JAMES BRANDON | | Address Redacted | | | | | | | |
| HORNSBY, JARRETT TAYLOR | | Address Redacted | | | | | | | |
| HORNSBY, JOHN | | 10131 HALCYON DR | | | | PARMA HEIGHTS | OH | 44130 | |
| HORNSBY, JOHN E | | Address Redacted | | | | | | | |
| HORNSBY, JUSTIN R | | Address Redacted | | | | | | | |
| HORNSCHEMEIER, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| HORNUNG, CHRIS PAUL | | Address Redacted | | | | | | | |
| HORNUNG, DOUGLAS EDWARD | | Address Redacted | | | | | | | |
| HORNUNG, JONATHAN ALLEN | | Address Redacted | | | | | | | |
| HORNUNG, NICHOLAS | | Address Redacted | | | | | | | |
| HOROHO, ROBERT SEAN | | Address Redacted | | | | | | | |
| HORONZY, KRYSTLE SAMANTHA | | Address Redacted | | | | | | | |
| HORONZY, MIKE ISSAC | | Address Redacted | | | | | | | |
| HOROWITZ, ALEX | | Address Redacted | | | | | | | |
| HOROWITZ, BERTRAM | | 535 OAKS DR APT 201 | | | | POMPANO BEACH | FL | 33069 | |
| HOROWITZ, JEFFREY | | 128B JACKMAN DR | | | | POUGHKEEPSIE | NY | 12603 | |
| HOROWITZ, JUSTIN G | | Address Redacted | | | | | | | |
| HOROWITZ, SAM JORDAN | | Address Redacted | | | | | | | |
| HORR, RICHARD | | 2500 E GREEN VALLEY PL | | | | MUNCIE | IN | 47303-1572 | |
| HORRELL, ALANA MARIE | | Address Redacted | | | | | | | |
| HORRELL, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| HORRELL, WILLIAM | | 7904 SANDERLING PLACE | | | | WILMINGTON | NC | 28411 | |
| HORRELL, WILLIAM N | | Address Redacted | | | | | | | |
| HORRIGAN, MARC | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HORROCKS, RICHARD LEON | | Address Redacted | | | | | | | |
| Horrox & Glugover PA | Joseph M Horrox Esq | 1030 W International Speedway Blvd Ste 270 | | | | Daytona Beach | FL | 32114 | |
| HORRY COUNTY CLERK OF COURT | | PO BOX 677 | | | | CONWAY | SC | 29526 | |
| HORRY COUNTY TREASURER | | PO BOX 1828 | | | | CONWAY | SC | 29528-1828 | |
| HORRY COUNTY TREASURER | RODDY DICKINSON | ATTN COLLECTORS OFFICE | | P O BOX 1737 | | CONWAY | SC | | |
| HORRY COUNTY TREASURER | | PO BOX 1737 | | | | CONWAY | SC | 29528 | |
| HORSCH, REBECCA L | | Address Redacted | | | | | | | |
| HORSCHEL, KELLY | | 5765 KAISER RD | | | | SPRINGVILLE | NY | 14141 | |
| Horschel, Tony H & Suzanne M | | 2082 Lewis Rd | | | | South Wales | NY | 14139-9796 | |
| HORSELER, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| HORSFALL, BRANDON LEE | | Address Redacted | | | | | | | |
| HORSFALL, DORIN FUBARA | | Address Redacted | | | | | | | |
| HORSLEY SHERIFF, DON | | SAN MATEO COUNTY CIVIL | HALL OF JUSTICE & RECORDS | | | REDWOOD CITY | CA | 94063 | |
| HORSLEY, CHAD | | 369 CAROL DR | | | | BARGERSVILLE | IN | 46106 | |
| HORSLEY, CHAD M | | Address Redacted | | | | | | | |
| HORSLEY, CHRISTIA | | 4956 NW 97TH PL | | | | DORAL | FL | 33178-0000 | |
| HORSLEY, MARIAN | | 6549 DEBBIE DR | | | | N RIDGEVILLE | OH | 44039-0000 | |
| HORSLEY, RAVI DESEAN | | Address Redacted | | | | | | | |
| HORSLEY, SHAWN WILLIAM | | Address Redacted | | | | | | | |
| HORSMA, ADAM MICHAEL | | Address Redacted | | | | | | | |
| HORST WITTIG APPL REPAIRS | | NORTH ROAD | | | | PLEASANT VALLEY | NY | 12569 | |
| HORST, JASON C | | Address Redacted | | | | | | | |
| HORST, JOEL D | | Address Redacted | | | | | | | |
| HORST, JOSEPH PAUL | | Address Redacted | | | | | | | |
| HORST, LINDA W | | Address Redacted | | | | | | | |
| HORST, MARTIN CLEVELAND | | Address Redacted | | | | | | | |
| HORST, RYAN D | | Address Redacted | | | | | | | |
| HORST, SCOTT B | | Address Redacted | | | | | | | |
| HORST, TIMOTHY | | 6410 W GARDEN DR | | | | GLENDALE | AZ | 85304 | |
| HORST, WILLIAM DAVY | | Address Redacted | | | | | | | |
| HORT, ALEXANDER J | | Address Redacted | | | | | | | |
| HORT, LENG | | 8433 N TRUMBULL | | | | SKOKIE | IL | 60076 | |
| HORTA, HIRAM | | Address Redacted | | | | | | | |
| HORTA, MELISSA | | Address Redacted | | | | | | | |
| HORTH, CAROL K | | 702 BERICK ST | | | | ST LOUIS | MO | 63132 | |
| HORTILLAS, JOSE ANTONIO | | Address Redacted | | | | | | | |
| HORTON & DODD | | 164 S GEORGE WASHINGTON HWY | | | | CHESAPEAKE | VA | 23323 | |
| HORTON III, PHILLIP | | 2066 AMERICAN AVE | | | | HAYWARD | CA | 94545 | |
| HORTON JR , CHARLES WAYNE | | Address Redacted | | | | | | | |
| HORTON PLUMBING | | 1382 S MAIN ST | | | | PLYMOUTH | MI | 48170-2253 | |
| HORTON SHERROD, DARRYLYNNE E | | Address Redacted | | | | | | | |
| HORTON, AMANDA MONIQUE | | Address Redacted | | | | | | | |
| HORTON, AMBER | | 2479 COUNTRY CLUB RD | APT 950F | | | SPARTANBURG | SC | 29302 | |
| HORTON, ANDRE | | Address Redacted | | | | | | | |
| HORTON, ANDRE PERNELL | | Address Redacted | | | | | | | |
| HORTON, ANDREW | | 822 FORREST ST | | | | LOUISVILLE | KY | 40217-0000 | |
| HORTON, ANDREW JONATHAN | | Address Redacted | | | | | | | |
| HORTON, ANTHONY J | | Address Redacted | | | | | | | |
| HORTON, ARIEL LARRAINE | | Address Redacted | | | | | | | |
| HORTON, ASHLEY ROSE | | Address Redacted | | | | | | | |
| HORTON, BARRON SCOTT | | Address Redacted | | | | | | | |
| HORTON, BARRY R | | Address Redacted | | | | | | | |
| HORTON, BENJAMIN A | | Address Redacted | | | | | | | |
| HORTON, BRAD A | | Address Redacted | | | | | | | |
| HORTON, BRANDON HUGH | | Address Redacted | | | | | | | |
| HORTON, BRYAN JAYE | | Address Redacted | | | | | | | |
| HORTON, BRYANT ANTONY | | Address Redacted | | | | | | | |
| HORTON, BRYCE THOMAS | | Address Redacted | | | | | | | |
| HORTON, CAROLYN B | | 1725 ROSE MILL CIRCLE | | | | MEDLOTHIAN | VA | 23112 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HORTON, CHARLES W | | 430 DEANNA LANE | E | | | CHARLOTTE | NC | 28217 | |
| HORTON, CHARLES WAYNE | | Address Redacted | | | | | | | |
| HORTON, COREY | | 6144 CLARENCE DR | | | | JACKSON | MS | 39206 | |
| HORTON, DAVID | | 1811 EAST JACQUELINE | | | | SPRINGFIELD | MO | 00006-5804 | |
| HORTON, DAVID A | | Address Redacted | | | | | | | |
| HORTON, DAVID W | | Address Redacted | | | | | | | |
| HORTON, DEREK | | 1208 BUNDAGE CT | | | | MARINA | CA | 93933 | |
| HORTON, DRAPER | | Address Redacted | | | | | | | |
| HORTON, ELIZABET | | 1404 PAUL JACK DR | | | | HAMPTON | VA | 23666-2423 | |
| HORTON, ERIC LYDELL | | Address Redacted | | | | | | | |
| HORTON, FRANK E | | P O BOX 193 | | | | COLUMBUS | GA | 31901 | |
| HORTON, JAIME B | | Address Redacted | | | | | | | |
| HORTON, JAMES W | | Address Redacted | | | | | | | |
| HORTON, JEFFERY ALLEN | | Address Redacted | | | | | | | |
| HORTON, JOE | | 755 SUMMIT DR | | | | JONESBOROUGH | TN | 37659-5858 | |
| HORTON, JOHN ROBERT | | Address Redacted | | | | | | | |
| HORTON, JON CHRIS | | Address Redacted | | | | | | | |
| HORTON, JOSEPH | | 8 BUXLEY CT | | | | MEDFORD | NJ | 08055 | |
| HORTON, JUSTIN | | 222 W RENNER RD | | | | RICHARDSON | TX | 75080-0000 | |
| HORTON, JUSTIN | | 509 QUICK SILVER DR | | | | DESOTO | TX | 75115 | |
| HORTON, JUSTIN J | | Address Redacted | | | | | | | |
| HORTON, KAREN | | 3232 NW 20TH | | | | OKLAHOMA CITY | OK | 73107 | |
| HORTON, KAREN | | 3232 NW 20TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| HORTON, KEYNO ARZAYA | | Address Redacted | | | | | | | |
| HORTON, KRAIG DORAINE | | Address Redacted | | | | | | | |
| HORTON, LA KESHA TAWANA | | Address Redacted | | | | | | | |
| HORTON, LORETTA MARIE | | Address Redacted | | | | | | | |
| HORTON, LYCHAUNDRA MONIQUE | | Address Redacted | | | | | | | |
| HORTON, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| HORTON, MITCHELL | | Address Redacted | | | | | | | |
| HORTON, NICHOLAS EARL | | Address Redacted | | | | | | | |
| HORTON, PATRICK LAVELL | | Address Redacted | | | | | | | |
| HORTON, PETER E | | Address Redacted | | | | | | | |
| HORTON, RAMON SEAN | | Address Redacted | | | | | | | |
| HORTON, RAY NAKANO | | Address Redacted | | | | | | | |
| HORTON, RAYNA | | 7726 134TH AVE NE | | | | REDMOND | WA | 98052-0000 | |
| HORTON, ROBERT ALLEN | | Address Redacted | | | | | | | |
| HORTON, RONDA R | | 225 WILDCAT RUN | | | | CIBOLO | TX | 78108 | |
| HORTON, ROSEMARY | | 410 COTTONWOOD ST | | | | ARDMORE | OK | 73401-1733 | |
| HORTON, RYAN | | 110 INTERNATIONAL DRIVE | 45 | | | ATHENS | GA | 30605-0000 | |
| HORTON, RYAN | | Address Redacted | | | | | | | |
| HORTON, RYAN MATTHEW | | Address Redacted | | | | | | | |
| HORTON, SAKEITHA | | PO BOX 38247 | | | | RICHMOND | VA | 23231 | |
| HORTON, SARAH | | 9055 E BEAR CREEK DR | | | | TUCSON | AZ | 85749-9642 | |
| HORTON, SARAH M | | 426 WESLEY AVE | | | | OAK PARK | IL | 60302-3965 | |
| HORTON, SHAUN MICHAEL | | Address Redacted | | | | | | | |
| HORTON, SHAW ICHIKAWA | | Address Redacted | | | | | | | |
| HORTON, SHEAON E | | Address Redacted | | | | | | | |
| HORTON, SHERRI | | 8 BUXLEY CT | | | | MEDFORD | NJ | 08055 | |
| HORTON, STEPHANIE JO | | Address Redacted | | | | | | | |
| HORTON, TAMERA | | 3274 STERLING | 6 | | | SAGINAW | MI | 48601-0000 | |
| HORTON, TAMERA SHAUNTELLE | | Address Redacted | | | | | | | |
| HORTON, TARA LOUISE | | Address Redacted | | | | | | | |
| HORTON, THOMAS CALVIN | | Address Redacted | | | | | | | |
| HORTON, TYLER DREW | | Address Redacted | | | | | | | |
| HORTON, VERONICA NECHELLE | | Address Redacted | | | | | | | |
| HORTON, WENDY KAY | | Address Redacted | | | | | | | |
| HORTON, WILLIAM | | 492 NOSTRAND AVE | | | | CENTRAL ISLIP | NY | 11722-0000 | |
| HORTON, WILLIAM HORACE | | Address Redacted | | | | | | | |
| HORTON, WILLIAM RALPH | | Address Redacted | | | | | | | |
| HORTON, ZACHARY DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HORTONS ELECTRIC INC | | 4232 EAST 43RD STREET | | | | N LITTLE ROCK | AR | 72117 | |
| HORTONS KIDS | | 4704 S 31ST ST | | | | ARLINGTON | VA | 22206 | |
| HORTZ, JUSTIN | | 94 ROBBINS RD | | | | MIDDLETOWN | NY | 10940-0000 | |
| HORTZ, JUSTIN WILLIAM | | Address Redacted | | | | | | | |
| HORVATH, AARON WARNER | | Address Redacted | | | | | | | |
| HORVATH, BRITTNEY MARIE | | Address Redacted | | | | | | | |
| HORVATH, BRYAN JOSEPH | | Address Redacted | | | | | | | |
| HORVATH, COURTNEY | | 4436 SANTA FE LANE | | | | MCKINNEY | TX | 75070-0000 | |
| HORVATH, COURTNEY LOUISE | | Address Redacted | | | | | | | |
| HORVATH, EMORY KEITH | | Address Redacted | | | | | | | |
| HORVATH, GARY MICHAEL | | Address Redacted | | | | | | | |
| HORVATH, GREGORY J | | 34028 NORTHWOOD CT | | | | STERLING HEIGHTS | MI | 48312 | |
| HORVATH, GREGORY JAMES | | Address Redacted | | | | | | | |
| HORVATH, HEATHER L | | 451 BARTON RUN BLVD | | | | MARLTON | NJ | 08053 | |
| HORVATH, HEATHER LEIGH | | Address Redacted | | | | | | | |
| HORVATH, JASON R | | Address Redacted | | | | | | | |
| HORVATH, KAMERON JON | | Address Redacted | | | | | | | |
| HORVATH, KAMERON JON | | Address Redacted | | | | | | | |
| HORVATH, PHILIP | | 15866 PINE LILY CT | | | | CLERMONT | FL | 34711-7206 | |
| HORVATH, RACHEL L | | Address Redacted | | | | | | | |
| HORVATH, RICHARD W | | Address Redacted | | | | | | | |
| HORVATH, RON | | 2751 SW 121ST AVE | | | | DAVIE | FL | 33330-1311 | |
| HORVATH, SCOTT CAMERON | | Address Redacted | | | | | | | |
| HORVICK, JASON HAROLD | | Address Redacted | | | | | | | |
| HORWARTH, BRANDON STEVEN | | Address Redacted | | | | | | | |
| HORWAT, ANDREW | | PO BOX | | | | HICKORY | NC | 28603-0000 | |
| HORWATH, DOUG | | 358 COLUMBIA AVE | | | | ELYRIA | OH | 44035 | |
| HORWITT HENRY | | 1107 BROWN ST | APT 4K | | | PEEKSKILL | NY | 10566-3728 | |
| HORWITZ INC | | 4401QUEBEC AVE N STE B | | | | BROOKLYN PARK | MN | 55428 | |
| HORWITZ, MATTHEW | | Address Redacted | | | | | | | |
| HORWITZ, MICHAEL MORRIS | | Address Redacted | | | | | | | |
| HOSANG, JORDE O | | Address Redacted | | | | | | | |
| HOSANG, JORDEO | | 3700 NW 88TH AVE | 103 | | | SUNRISE | FL | 33351-0000 | |
| HOSCHAR, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| HOSCHEIT, ANDREW | | Address Redacted | | | | | | | |
| HOSCHOUER, INGER | | 6253 GUNTER WAY | | | | SAN JOSE | CA | 95123 | |
| HOSCHTON EXPRESS LUBE | | 3880 HWY 53 | | | | HOSCHTON | GA | 30548 | |
| HOSCILOWICZ, ARTHUR | | Address Redacted | | | | | | | |
| HOSE MAN INC | | 5397 IRWINDALE AVE | | | | IRWINDALE | CA | 91706-2025 | |
| HOSE SPECIALTY COMPANY | | PO BOX 2119 | | | | ARDMORE | OK | 73402-2119 | |
| HOSE, SHIRLEY A | | Address Redacted | | | | | | | |
| HOSEIN, ALTAF | | Address Redacted | | | | | | | |
| HOSEIN, HYTUL | | 3709 SW 70TH AVE APT 15X | | | | MIRAMAR | FL | 33023-6662 | |
| HOSEIN, RASHEED TARIQ | | Address Redacted | | | | | | | |
| HOSEIN, RENNY R | | Address Redacted | | | | | | | |
| HOSEIN, TERRY | | Address Redacted | | | | | | | |
| HOSEIN, VINAASH | | Address Redacted | | | | | | | |
| HOSENDOVE, ZUNKARIA | | Address Redacted | | | | | | | |
| HOSEY JR, JOE | | Address Redacted | | | | | | | |
| HOSEY, JAMES NEWELL | | Address Redacted | | | | | | | |
| HOSEY, KIMBERLY | | Address Redacted | | | | | | | |
| HOSEY, LEANDRIA PATRICE | | Address Redacted | | | | | | | |
| HOSEY, REGINA | | 423 HAMPTON ST | | | | ROCKMART | GA | 30153 | |
| HOSEY, TIFFANY NICOLE | | Address Redacted | | | | | | | |
| HOSFELD, SALLY | | 888 BROOKSIDE RD | | | | ALLENTOWN | PA | 18106-9443 | |
| HOSIER REFRIGERATION | | 3904 E 10TH AVE | | | | TAMPA | FL | 33605 | |
| HOSIER, CHAD | | 18920 BRIARGATE LN APT 2B | | | | PARKER | CO | 80134-3666 | |
| HOSIER, CHAD R | | Address Redacted | | | | | | | |
| HOSIER, CORY JAMES | | Address Redacted | | | | | | | |
| HOSKIN, BRYAN JOSEPH | | Address Redacted | | | | | | | |
| HOSKINS, AMANDA J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOSKINS, ANNETTE | | 576 63RD ST APT B | | | | OAKLAND | CA | 94609 | |
| HOSKINS, ANNETTE L | | 576 63RD ST APT B | | | | OAKLAND | CA | 94609 | |
| HOSKINS, ANNETTE LAVERNE | | Address Redacted | | | | | | | |
| HOSKINS, CHAZ A | | Address Redacted | | | | | | | |
| HOSKINS, COREY DARIUS | | Address Redacted | | | | | | | |
| HOSKINS, EDDIE JEROME | | Address Redacted | | | | | | | |
| HOSKINS, EDDIE JEROME | | Address Redacted | | | | | | | |
| HOSKINS, JEREMIAH WILLIAM | | Address Redacted | | | | | | | |
| HOSKINS, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| HOSKINS, MATTHEW JOSIAH | | Address Redacted | | | | | | | |
| HOSKINS, PARKER JAY | | Address Redacted | | | | | | | |
| HOSKINS, REGINA LASHUN | | Address Redacted | | | | | | | |
| HOSKINS, STUART BECKER | | Address Redacted | | | | | | | |
| HOSKINSON, JARRETT LEE | | Address Redacted | | | | | | | |
| HOSKISON, MICHAEL DUSTIN | | Address Redacted | | | | | | | |
| HOSKO, WILLIAM F | | Address Redacted | | | | | | | |
| HOSKOTE, KARNA N | | 4820 DAVIS ST | | | | SKOKIE | IL | 60077-1716 | |
| HOSLCHER, JOSEPH DIETRICH | | Address Redacted | | | | | | | |
| HOSLER, BRANDON THOMAS | | Address Redacted | | | | | | | |
| HOSMER, KATELYN ANN | | Address Redacted | | | | | | | |
| HOSMER, KATELYN ANN | | Address Redacted | | | | | | | |
| HOSNY, YASER | | Address Redacted | | | | | | | |
| HOSO, ERIC M | | 435 NORTH RD SE | | | | WARREN | OH | 44484 | |
| HOSPICE OF CENTRAL VIRGINIA | | 7231 FOREST AVE | | | | RICHMOND | VA | 23226 | |
| HOSPICE OF NORTHERN VIRGINIA | | 13168 CENTERPOINTE WAY | SUITE 201 & 202 | | | WOODBRIDGE | VA | 22193 | |
| HOSPICE OF NORTHERN VIRGINIA | | SUITE 201 & 202 | | | | WOODBRIDGE | VA | 22193 | |
| HOSPICE OF SAVANNAH INC | | 1352 EISENHOWER DR | | | | SAVANNAH | GA | 31416 | |
| HOSPITAL FINANCE CORP | | 800 MARSHAL ST SLOT 672 | C/O ELEANOR STEPHENSON | | | LITTLE ROCK | AR | 72202 | |
| HOSPITAL TELEVISION INC | | 307 NICKERSON | | | | SEATTLE | WA | 98109 | |
| HOSPITALITY INN | | 4400 S 27 ST | | | | MILWAUKEE | WI | 53221 | |
| HOSPITALITY INN | | 4400 S 27TH ST | | | | MILWAUKEE | WI | 53221 | |
| HOSPITALITY SUPPLY CO | | 510 W COUNTY ROAD | | | | ST PAUL | MN | 55164 | |
| HOSPITALITY SUPPLY CO | | PO BOX 64177 | | | | ST PAUL | MN | 55164-0177 | |
| HOSSAIN, AHMED | | 6413 DENNY AVE | | | | NORTH HOLLYWOOD | CA | 91606 | |
| HOSSAIN, AHMED A | | Address Redacted | | | | | | | |
| HOSSAIN, ASIF | | Address Redacted | | | | | | | |
| HOSSAIN, BASSAM SYED | | Address Redacted | | | | | | | |
| HOSSAIN, FARID | | Address Redacted | | | | | | | |
| HOSSAIN, IMTIAZ | | Address Redacted | | | | | | | |
| HOSSAIN, MAHMOOD | | 20236 ELKWOOD ST | | | | WINNETKA | CA | 91306 | |
| HOSSAIN, MD DELOWAR | | Address Redacted | | | | | | | |
| HOSSAIN, MOHAMMED Z | | Address Redacted | | | | | | | |
| HOSSAIN, MOSABBIR | | Address Redacted | | | | | | | |
| HOSSAIN, TAZIM | | Address Redacted | | | | | | | |
| Hossein, Mohammad Azmal | Hossein, Mohammad Azmal | | 8550 Spring Valley Rd Apt No 265 | | | Dallas | TX | 75240 | |
| Hossein, Mohammad Azmal | | 8550 Spring Valley Rd Apt No 265 | | | | Dallas | TX | 75240 | |
| Hossein, Mohammad Azmal | | 9950 Mayland Dr | | | | Richmond | VA | 23233 | |
| HOSSEINI, MEHRAN ERIK | | Address Redacted | | | | | | | |
| HOSSEINI, NIMA | | Address Redacted | | | | | | | |
| HOSSEINI, SAM | | Address Redacted | | | | | | | |
| HOSSEINI, SAM SEYED | | Address Redacted | | | | | | | |
| HOSSEINIAN, ZAHRA | | Address Redacted | | | | | | | |
| HOSSEINIPOUR, SHIVA | | Address Redacted | | | | | | | |
| HOSSEINY, PEDRAM | | Address Redacted | | | | | | | |
| HOSSEINZADEH, JOSHUA ALAN | | Address Redacted | | | | | | | |
| HOSSUM, ZERADA ROSITTA | | Address Redacted | | | | | | | |
| HOSSY, EMMA | | 3700 GENERAL PATCH | | | | ALBUQUERQUE | NM | 87111-0000 | |
| HOSSY, EMMA ROSEMARY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOST OF NEBRASKA INC | | 1241 NORTH 10TH STREET | | | | LINCOLN | NE | 68508 | |
| HOST REALTY | | 3155 W NEW HOREN AVE | | | | W MELBOURNE | FL | 32901 | |
| HOSTEN, MARLON | | 108 FAIRFAX AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| HOSTEN, MARLON P | | Address Redacted | | | | | | | |
| HOSTEN, WELDON | | Address Redacted | | | | | | | |
| HOSTENY, MICHAEL | | Address Redacted | | | | | | | |
| HOSTERMAN, JESSICA MARIE | | Address Redacted | | | | | | | |
| HOSTETLER, ALANA J | | Address Redacted | | | | | | | |
| HOSTETLER, MARCUS DAVID | | Address Redacted | | | | | | | |
| HOSTETLER, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| HOSTETTER APPLIANCE SERVICE | | 377 VALLEY PIKE | | | | LEXINGTON | VA | 24450 | |
| HOSTETTER CONSTRUCTION CORP | | 751 FREDERICK ST | | | | HANOVER | PA | 17331 | |
| HOSTETTER, JAY DANIEL | | Address Redacted | | | | | | | |
| HOSTLER, AARRON SCOTT | | Address Redacted | | | | | | | |
| HOSTO & BUCHAN PLLC | | PO BOX 3397 | | | | LITTLE ROCK | AR | 72203 | |
| HOSTOS, YADIRA E | | Address Redacted | | | | | | | |
| HOSTZCLAW, JOHN WESLEY | | Address Redacted | | | | | | | |
| HOT IMPORT NIGHTS LLC | | 15285 ALTON PKY STE 100 | | | | IRVINE | CA | 92618 | |
| HOT JOBS | | 24 W 40TH ST 12TH FL | | | | NEW YORK | NY | 10018 | |
| HOT JOBS | | PO BOX 27818 | | | | NEWARK | NJ | 07101-7818 | |
| HOT ROD | | PO BOX 601147 | EMAP USA INC | | | CHARLOTTE | NC | 28260-1147 | |
| HOT WIRED INSTALLS INC | | 3738 DEBORAH DR | | | | LAKELAND | FL | 33810 | |
| Hotan Corporation | c o David V Duperrault | Silicon Valley Law Group | 25 Metro Dr Ste 600 | | | San Jose | CA | 95110 | |
| HOTAN CORPORATION | | 751 N CANYON PKY | | | | LIVERMORE | CA | 94551 | |
| HOTAN CORPORATION | | 751 NORTH CANYON PARKWAY | | | | LIVERMORE | CA | 94551 | |
| HOTARD COACHES INC | | 2838 TOURO ST | | | | NEW ORLEANS | LA | 70122 | |
| HOTAREK, JERRY PHILIP | | Address Redacted | | | | | | | |
| HOTCAKES | | BARRACKS RD SHOPPING CTR | | | | CHARLOTTESVILLE | VA | 22903 | |
| HOTCHKISS EDWIN | | 3300 S NEEDLES HWY 215 | | | | LAUGHLIN | NV | 89029 | |
| HOTCHKISS, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| HOTCHKISS, DANIEL HARRISON | | Address Redacted | | | | | | | |
| HOTCHKISS, DOUG | | 3717 MEYER LN | | | | HATBORO | PA | 19040 | |
| HOTCHKISS, EDWIN | | 1855 E ROSE 17 A | | | | ORANGE | CA | 92867 | |
| HOTCHKISS, EDWIN | | Address Redacted | | | | | | | |
| HOTCHKISS, LUKE | | Address Redacted | | | | | | | |
| HOTCHKISS, MATTHEW | | 132 NEW ST | | | | NAZARETH | PA | 18064-0000 | |
| HOTCHKISS, MATTHEW MICHAEL | | Address Redacted | | | | | | | |
| Hotchkiss, Richard M | | PO Box 218 | | | | Sullivan | NH | 03445 | |
| HOTEL & TRAVEL INDEX | | PO BOX 10708 | | | | RIVERTON | NJ | 08076 | |
| HOTEL ACADIANA | | PO BOX 2259 | | | | LOS ANGELES | CA | 90051-0259 | |
| HOTEL CRESCENT COURT | | 400 CRESCENT COURT | | | | DALLAS | TX | 75201 | |
| HOTEL EDGEWATER | | 2411 ALASKAN WAY PIER 67 | | | | SEATTLE | WA | 98121 | |
| HOTEL LENADO | | 200 S ASPEN ST | | | | ASPEN | CO | 81611 | |
| HOTEL QUEEN MARY | | 1126 QUEEN HWY | | | | LONG BEACH | CA | 90802 | |
| HOTEL REGENCY | | 4322 YOUNGSTOWN ROAD | | | | WARREN | OH | 44484 | |
| HOTEL RICHELIEU | | 1050 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109 | |
| HOTFOOD2YOU | | 29425 SIX MILE RD | | | | LIVONIA | MI | 48152 | |
| HOTH, JASON RAY | | Address Redacted | | | | | | | |
| HOTHAM, SUSAN CAROL | | Address Redacted | | | | | | | |
| HOTHAM, TRACY HAYDEN | | Address Redacted | | | | | | | |
| HOTHI, DILJIT | | Address Redacted | | | | | | | |
| HOTSENPILLAR, JESSICA DAWN | | Address Redacted | | | | | | | |
| HOTSY OF DENVER | | 1450 ALLISON ST | | | | LAKEWOOD | CO | 80215 | |
| HOTT, BRENT T | | Address Redacted | | | | | | | |
| HOTT, DEREK W | | Address Redacted | | | | | | | |
| HOTT, JUSTIN KEITH | | Address Redacted | | | | | | | |
| HOTT, NANCY | | 3111 ELLENWOOD DR | | | | FAIRFAX | VA | 22031 | |
| HOTTEL, KALENA M | | Address Redacted | | | | | | | |
| HOTTINGER, BRAD MICHAEL | | Address Redacted | | | | | | | |
| HOTTLE, FRANK SAMUEL | | Address Redacted | | | | | | | |
| HOTZ BUSINESS SYSTEMS | | 1617 BALTIMORE AVE | | | | KANSAS CITY | MO | 64108-1302 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOTZ BUSINESS SYSTEMS | | DEPT 339 | | | | KANSAS CITY | MO | 641930339 | |
| HOTZ, GEORGE SPENCER | | Address Redacted | | | | | | | |
| HOTZ, MILES KENNETH | | Address Redacted | | | | | | | |
| HOTZ, PETER DUPREY | | Address Redacted | | | | | | | |
| HOTZEL, NEAL | | 1535 MT EVERETT ST | | | | COLORADO SPRINGS | CO | 80909 | |
| HOTZEL, NEAL J | | Address Redacted | | | | | | | |
| HOUATCHANTHARA, AARON A | | Address Redacted | | | | | | | |
| HOUCHENS, CHARRITTA L | | Address Redacted | | | | | | | |
| HOUCHENS, LORNA | | 3022 HOLLY GROVE DR | | | | BUMPASS | VA | 23024 | |
| HOUCHENS, LORNA J | | Address Redacted | | | | | | | |
| HOUCHENS, MARK ANTHONY | | Address Redacted | | | | | | | |
| HOUCHIN, JOSHUA DAVID | | Address Redacted | | | | | | | |
| HOUCHIN, PATRICIA | | 1474 N NOB HILL RD NO 436 | | | | PLANTATION | FL | 33322-6548 | |
| HOUCHINS, BEVERLY ANNE | | Address Redacted | | | | | | | |
| HOUCHINS, JASON RUSSELL | | Address Redacted | | | | | | | |
| HOUCK, ADAM NICHOLAS | | Address Redacted | | | | | | | |
| HOUCK, ALISON ELIZABETH | | Address Redacted | | | | | | | |
| HOUCK, ASHLEY RENNE | | Address Redacted | | | | | | | |
| HOUCK, BRADLEY SCOTT | | Address Redacted | | | | | | | |
| HOUCK, CHRIS LEE | | Address Redacted | | | | | | | |
| HOUCK, DUSTIN | | 2137 ACADIA CT | | | | GRAND JUNCTION | CO | 81503-0000 | |
| HOUCK, DUSTIN CHARLES | | Address Redacted | | | | | | | |
| HOUCK, ISSAC DAVID | | Address Redacted | | | | | | | |
| HOUCK, JACOB | | Address Redacted | | | | | | | |
| HOUCK, KATIE | | 2124 E HANCOCK ST | NO 212 | | | LARAMIE | WY | 82072 | |
| HOUCK, MITCH ALVIN | | Address Redacted | | | | | | | |
| HOUCK, PHILLIP | | 12508 SELSEY RD | | | | OCEAN CITY | MD | 21842 | |
| Houck, Robert W | | PO Box 666 | | | | Candor | NY | 13743-0666 | |
| HOUCK, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| HOUCK, THOMAS LOUIS | | Address Redacted | | | | | | | |
| HOUCKE, SACHA | | PO BOX 1869 | | | | PALMETTO | FL | 34220-1869 | |
| HOUCKE, STEPHAN | | Address Redacted | | | | | | | |
| HOUCKE, STEPHAN | | Address Redacted | | | | | | | |
| HOUDASHELT JAMES A | | 1818 SOUND HAMMOCK DRIVE | | | | NAVARRE | FL | 32566 | |
| HOUDE, JUSTIN B | | Address Redacted | | | | | | | |
| HOUDEK, JEFFREY T | | PO BOX 966 | | | | LAS VEGAS | NM | 87701-0966 | |
| HOUDESHELL, BILL | | 930 VALLEY ST | | | | ENOLA | PA | 17025 | |
| HOUDLETTE, BRADFORD ALLEN | | Address Redacted | | | | | | | |
| HOUFER, CHERYL | | 471 11TH AVE SWAPT 201 | | | | FOREST LAKE | MN | 55025 | |
| HOUFER, CHERYL A | | Address Redacted | | | | | | | |
| HOUFER, KELLY JAMES | | Address Redacted | | | | | | | |
| HOUFF, ANDREW M | | 3842 TYLER AVE | | | | BERKLEY | MI | 48072 | |
| HOUFF, MARY C | | 39500 WARREN RD TRLR 96 | | | | CANTON | MI | 48187-4346 | |
| HOUGH, ANTHONY L | | 1725 BOLINGBROKE RD | | | | HIGH POINT | NC | 27265 | |
| HOUGH, ANTHONY LEE | | Address Redacted | | | | | | | |
| HOUGH, BRANDON KEITH | | Address Redacted | | | | | | | |
| HOUGH, DONALD | | Address Redacted | | | | | | | |
| HOUGH, FAIZAH E | | Address Redacted | | | | | | | |
| HOUGH, JEFFREY | | 13510 SW 2ND PL | | | | OCALA | FL | 34481-1135 | |
| HOUGH, JENNIFER | | 5813 LEE AVE | | | | RICHMOND | VA | 23226 | |
| HOUGH, JENNIFER S | | Address Redacted | | | | | | | |
| HOUGH, JOEL | | 454 OREGON TRAIL | | | | EDMOND | OK | 73003-0000 | |
| HOUGH, JOEL CHAPMAN | | Address Redacted | | | | | | | |
| HOUGH, KEVIN JAMES | | Address Redacted | | | | | | | |
| HOUGH, MARC LANGER | | Address Redacted | | | | | | | |
| HOUGH, PAMELA S | | 743 96TH AVE N | | | | NAPLES | FL | 34108-2464 | |
| HOUGH, RALPH MARCELLE | | Address Redacted | | | | | | | |
| HOUGH, RYAN SCOTT | | Address Redacted | | | | | | | |
| HOUGH, SEAN PATRIK | | Address Redacted | | | | | | | |
| HOUGH, SEAN PATRIK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOUGH, TONY | | 3381 AT WOOD COURT | | | | CLEARWATER | FL | 33625 | |
| HOUGH, WILLIAM | | 1917 MINNESOTA AVEAPTNO 6 | | | | SE | WA | 20020 | |
| HOUGH, WILLIAM J | | 1917 MINNESOTA AVEAPT 6 | | | | SE | WA | 20020 | |
| HOUGH, WILLIAM J | | Address Redacted | | | | | | | |
| HOUGHTALING, DONALD A | | Address Redacted | | | | | | | |
| HOUGHTALING, KRIS | | 8975 FIELD ST | NO 32 | | | WESTMINSTER | CO | 80021-0000 | |
| HOUGHTALING, KRIS SCOTT | | Address Redacted | | | | | | | |
| HOUGHTALING, KRISS | | 8975 FIELD ST | NO 32 | | | WESTMINSTER | CO | 80021-0000 | |
| HOUGHTON MIFFLIN INTERACTIVE | | 120 BEACON STREET | | | | SOMMERVILLE | MA | 02143 | |
| HOUGHTON WARD, RHONDA DENICE | | Address Redacted | | | | | | | |
| HOUGHTON, ADAM NATHAN | | Address Redacted | | | | | | | |
| HOUGHTON, ASHLEY ANN | | Address Redacted | | | | | | | |
| HOUGHTON, BRYAN K | | 396 YELLOWSTONE AVENUE | | | | PALM BAY | FL | 32907 | |
| HOUGHTON, ERIN | | 1597 RIVERSIDE PL | | | | COSTA MESA | CA | 92627-3259 | |
| HOUGHTON, GABRIEL MICHAL | | Address Redacted | | | | | | | |
| HOUGHTON, GERALDINE K | | 17135 MAIN ST | | | | NUNICA | MI | 49448 | |
| HOUGHTON, JAICIE LYNNAE | | Address Redacted | | | | | | | |
| HOUGHTON, JEREMY K | | Address Redacted | | | | | | | |
| HOUGHTON, JOEY | | Address Redacted | | | | | | | |
| HOUGHTON, SCOTT WAYNE | | Address Redacted | | | | | | | |
| HOUGHTON, ZACHARY ADAM | | Address Redacted | | | | | | | |
| HOUI, VICHARA | | Address Redacted | | | | | | | |
| HOUK INC, CHUCK | | 205 SECOND ST | | | | LUDINGTON | MI | 49431 | |
| HOUK, DUSTINN RICHARD | | Address Redacted | | | | | | | |
| HOUK, FREDERIC D | | 520 BROWN ARROW CIR | | | | INMAN | SC | 29349-8865 | |
| HOUKE, GREGORY SCOTT | | Address Redacted | | | | | | | |
| HOUKE, SHERILDA GISELLE | | Address Redacted | | | | | | | |
| HOULE, BENJAMIN MICHAEL | | Address Redacted | | | | | | | |
| HOULE, CHRISTOPHER RICHARD | | Address Redacted | | | | | | | |
| HOULE, PAUL ANDREW | | Address Redacted | | | | | | | |
| HOULE, ROBERT | | PO BOX 4624 | | | | NAPERVILLE | IL | 605674624 | |
| HOULE, SEAN P | | 5231 COLCHESTER AVE | | | | SPRING HILL | FL | 34608 | |
| HOULE, SEAN PATRICK | | Address Redacted | | | | | | | |
| HOULE, STEPHEN MORTON | | Address Redacted | | | | | | | |
| HOULIHAN LOKEY HOWARD & ZUKIN | | 685 THIRD AVE | | | | NEW YORK | NY | 10017-4024 | |
| HOULIHAN, BRIAN JAMES | | Address Redacted | | | | | | | |
| HOULIHAN, KYSON BRANDON | | Address Redacted | | | | | | | |
| HOULIHAN, LOLA | | 521 RANDOLPH ST | | | | TRAVERSE CITY | MI | 49684 2245 | |
| HOULIHAN, SHAUN PATRICK | | Address Redacted | | | | | | | |
| HOULIHAN/LAWRENCE | | 129 ROUTE 6 | | | | MAHOPAC | NY | 10541 | |
| Houlis, Ila | | 810 Hudson Dr | | | | Joliet | IL | 60431 | |
| HOULIS, ILA ANDREW | | Address Redacted | | | | | | | |
| HOULT, SAMUEL | | Address Redacted | | | | | | | |
| HOUMA COURIER | | CYNDI DAIGLE | 3030 BARROW STREET | | | HOUMA | LA | 70360 | |
| Houma Courier & Daily Comet | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | | Mineola | NY | 11501 | |
| HOUN, THUN | | Address Redacted | | | | | | | |
| HOUNSOM, JOHN | | Address Redacted | | | | | | | |
| HOUR, BUNROATH | | Address Redacted | | | | | | | |
| HOUR, THE | | 346 MAIN AVE | | | | NORWALK | CT | 06851-0790 | |
| HOURANI, MOHAMMED | | 2400 DEL PASO RD | | | | SACRAMENTO | CA | 95834-0000 | |
| Hourany, Najeeb A | | 10300 SW 52 St | | | | Miami | FL | 33165 | |
| HOURANY, NAJEEB ABRAHAM | | Address Redacted | | | | | | | |
| HOURICAN, KEVIN T | | 15 ARDMORE AVE | | | | ARDMORE | PA | 19003-1301 | |
| HOURIE, ALBERT CEMORE | | Address Redacted | | | | | | | |
| HOURIGAN, STEPHEN | | 9404 WOODBRIDGE PLACE | | | | ZIONSVILLE | IN | 46077-1256 | |
| HOURIHAN, MICHAEL | | 1110 OXFORD DR | | | | CONYERS | GA | 30013 | |
| HOUSAND, CHRISTOPHER W | | Address Redacted | | | | | | | |
| HOUSDAN, KARA L | | Address Redacted | | | | | | | |
| HOUSDEN, ASHLEY | | Address Redacted | | | | | | | |
| HOUSDEN, ASHLEY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOUSDEN, ELWOOD L | | Address Redacted | | | | | | | |
| HOUSDEN, WENDY T | | Address Redacted | | | | | | | |
| HOUSE BETTY J | | 9113 THOMPSON LANE | | | | LOUISVILLE | KY | 40258 | |
| HOUSE CALL ELECTRONICS | | 7936 W FLOWER ST | | | | PHOENIX | AZ | 85033 | |
| HOUSE CO, THE | | 2615 BROADWAY | | | | GALVESTON | TX | 77550 | |
| HOUSE DEMOCRATS CAMPAIGN | | 60 FOREST ST | | | | HARTFORD | CT | 06015 | |
| HOUSE DIGITAL LLC | | 250 N GOODMAN ST STE 412 | | | | ROCHESTER | NY | 14607 | |
| HOUSE DOCTORS | | 2625 PRODUCTION RD | STE 101 | | | VIRGINIA BEACH | VA | 23454 | |
| HOUSE DOCTORS | | 525 K EAST MARKET ST | STE 180 | | | LEESBURG | VA | 20176 | |
| HOUSE DOCTORS HANDYMAN SERVICE | | 1201 W ARBROOK BLVD | STE 121932 | | | ARLINGTON | TX | 76015 | |
| HOUSE DOCTORS HANDYMAN SERVICE | | 413 W ROSEBUD AVE | | | | MCALLEN | TX | 78504 | |
| HOUSE DOCTORS OF NORTHERN VA | | 218 N LEE ST | STE 100 | | | ALEXANDRIA | VA | 22314 | |
| HOUSE HUNTERS INC | | 13340 MEMORIAL DR | | | | HOUSTON | TX | 77079 | |
| HOUSE JR , BERNARD DEWITT | | Address Redacted | | | | | | | |
| HOUSE JR , BERNARD DEWITT | | Address Redacted | | | | | | | |
| HOUSE JR , RICHEA GENE | | Address Redacted | | | | | | | |
| HOUSE MARKET RESEARCH INC | | 2301 RESEARCH BLVD STE 310 | | | | ROCKVILLE | MD | 20850 | |
| HOUSE MARKET RESEARCH INC | | SUITE 200 | | | | POTAMAC | MD | 20854 | |
| HOUSE OF BLUES | | 225 DECATUR ST | | | | NEW ORLEANS | LA | 70130 | |
| HOUSE OF BLUES | | 3950 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89119 | |
| HOUSE OF BROKERS REALTY | | 1515 CHAPEL HILL RD | | | | COLUMBIA | MO | 65203 | |
| HOUSE OF BUSINESS MACHINES | | 13553 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423 | |
| HOUSE OF DOORS INC | | 9038 OGDEN AVE | | | | BROOKFIELD | IL | 60513 | |
| HOUSE OF DOORS INC | | PO BOX 147 | | | | BROOKFIELD | IL | 60513-0147 | |
| HOUSE OF DRAKE | | 3129 S CARSON ST | | | | CARSON CITY | NV | 89701 | |
| HOUSE OF FLOWERS, THE | | 400 W 7TH AVE | | | | CHEYENNE | WY | 82001-1258 | |
| HOUSE OF SEWING & VACUUMS | | 95 PEARL ST | | | | ESSEX JCT | VT | 05452 | |
| HOUSE REPUBLICAN CAMPAIGN | | 60 FOREST ST | | | | HARTFORD | CT | 06015 | |
| HOUSE REPUBLICAN MAJORITY COMM | | 60 FOREST ST | | | | HARTFORD | CT | 06015 | |
| HOUSE, ALEX RYAN | | Address Redacted | | | | | | | |
| HOUSE, ASHLEY | | Address Redacted | | | | | | | |
| HOUSE, BETTY | | 9113 THOMPSON LANE | | | | LOUISVILLE | KY | 40258 | |
| HOUSE, BRANDON KEITH | | Address Redacted | | | | | | | |
| HOUSE, CHRISTINE ELIZABETH | | Address Redacted | | | | | | | |
| HOUSE, DANIEL | | Address Redacted | | | | | | | |
| HOUSE, EARL JAMEL | | Address Redacted | | | | | | | |
| HOUSE, ETHAN GRANT | | Address Redacted | | | | | | | |
| HOUSE, FERMIN | | 1240 TERRY DR | | | | IDAHO FALLS | ID | 83404 | |
| HOUSE, GREGORY DANIEL | | Address Redacted | | | | | | | |
| HOUSE, HENRY LAMONT | | Address Redacted | | | | | | | |
| HOUSE, JENNIFER LYNN | | Address Redacted | | | | | | | |
| HOUSE, JUVONNI RASHAWN D | | Address Redacted | | | | | | | |
| HOUSE, KELCEY WENDELL | | Address Redacted | | | | | | | |
| HOUSE, KEVIN | | 1147 GARFIELD AVE 1 | | | | SAN JOSE | CA | 00009-5125 | |
| HOUSE, KEVIN PAUL | | Address Redacted | | | | | | | |
| HOUSE, LAUREN MARIE | | Address Redacted | | | | | | | |
| HOUSE, LENWOOD | | 1521 GRADUATE LN | 204 | | | RALEIGH | NC | 00002-7606 | |
| HOUSE, LENWOOD EARL | | Address Redacted | | | | | | | |
| HOUSE, MARK J | | Address Redacted | | | | | | | |
| HOUSE, MATTHEW | | Address Redacted | | | | | | | |
| HOUSE, PATRICIA | | 1131 ANDERSON ST NW | | | | WILSON | NC | 27893-2463 | |
| HOUSE, PAUL THOMAS | | Address Redacted | | | | | | | |
| HOUSE, RAYMOND M | | 501 N 9TH STREET | | | | RICHMOND | VA | 23219 | |
| HOUSE, ROBERT | | 417 17TH ST SE | | | | WASHINGTON | DC | 20003- | |
| HOUSE, RYAN JOSEPH | | Address Redacted | | | | | | | |
| HOUSE, SHAYNE | | 3520 PRINCETON LANE | 11 206 | | | SILVERDALE | WA | 98383-0000 | |
| HOUSE, SHAYNE KENICHI | | Address Redacted | | | | | | | |
| HOUSE, TAVARIO LAMEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOUSE, TODD | | Address Redacted | | | | | | | |
| HOUSE, TYEE JAMIL | | Address Redacted | | | | | | | |
| HOUSE, WILLIAM | | 11526 6TH AVE SE | | | | OLYMPIA | WA | 98513 | |
| HOUSE, WILLIAM R | | Address Redacted | | | | | | | |
| HOUSEHOLD APPLIANCE SERVICE | | 1025 SOUTH BROADWAY | | | | AKRON | OH | 44311 | |
| HOUSEHOLD BANK FSB | | PO BOX 5859 | | | | CAROL STREAM | IL | 60197-5859 | |
| HOUSEHOLD CENTRALIZED SERVICE | | 2052 SYLVANIA | | | | TOLEDO | OH | 43613 | |
| HOUSEHOLD CENTRALIZED SERVICE | | 2052 W SYLVANIA | | | | TOLEDO | OH | 43613 | |
| HOUSEHOLD CREDIT CARD SERVICES | | PO BOX 80055 | ATTN SHAWN DURHAM INVES UNIT | | | SALINAS | CA | 93912 | |
| HOUSEHOLD CREDIT SERVICE | | 475 CORPORATE WOODS PKY | | | | VERNON HILLS | IL | 60061-3196 | |
| HOUSEHOLD FINANCE CORP | | 3250 W BIG BEAVER RD STE 124 | C/O WEBER & OLCESE PLC | | | TROY | MI | 48084 | |
| HOUSEHOLD FINANCE CORP | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| HOUSEHOLD INTERNATIONAL | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| HOUSEHOLD RECOVERY SERVICES CO | | 3101 N CENTRAL STE 1070 | C/O STANLEY HAMMERMAN ESQ | | | PHOENIX | AZ | 85012 | |
| HOUSEHOLDER, JOSHUA KEITH | | Address Redacted | | | | | | | |
| HOUSER, BILL | | 321 BLANCHARD ST | | | | BELLEFONTE | PA | 16823 | |
| HOUSER, CAILEN MAE | | Address Redacted | | | | | | | |
| HOUSER, CLAYTON E | | Address Redacted | | | | | | | |
| HOUSER, DAVID ROBERT | | Address Redacted | | | | | | | |
| HOUSER, DENNIS LYNN | | Address Redacted | | | | | | | |
| HOUSER, DUSTIN E | | Address Redacted | | | | | | | |
| HOUSER, GABRIEL S | | 1133 STANLEY AVE | | | | CHICO | CA | 95928 | |
| HOUSER, GABRIEL STEVEN | | Address Redacted | | | | | | | |
| HOUSER, JANINE | | 17726 EXCHANGE AVE | | | | LANSING | IL | 60438-4811 | |
| HOUSER, JASMINE NICHOLE | | Address Redacted | | | | | | | |
| HOUSER, JERRY W | | 1829 HERMITAGE DR | | | | KINGSPORT | TN | 37664 | |
| HOUSER, JERRY WAYNE | | Address Redacted | | | | | | | |
| HOUSER, KENNETH STEVEN | | Address Redacted | | | | | | | |
| HOUSER, MORGAN | | 937 SENECA ST | | | | BETHLEHEM | PA | 18015 | |
| HOUSER, ROGER | | 2208 BRANCH RD | | | | CHAMPAIGN | IL | 61821 | |
| HOUSER, SARAH CAITLIN | | Address Redacted | | | | | | | |
| HOUSER, ZACH | | Address Redacted | | | | | | | |
| HOUSH, CLINTON WILLIAM | | Address Redacted | | | | | | | |
| HOUSHMAND, KASRA | | Address Redacted | | | | | | | |
| HOUSHOLDER, SHAWN RYAN | | Address Redacted | | | | | | | |
| HOUSING ON LINE | | 2275 A RENAISSANCE DRIVE | | | | LAS VEGAS | NV | 89119 | |
| HOUSING OPPORTUNITIES | HOUSING OPPORTUNITIE | MADE EQUAL | 2201 W BROAD ST STE 200 | | | RICHMOND | VA | 23220-2022 | |
| HOUSING, KEVIN | | Address Redacted | | | | | | | |
| HOUSLER, CHRISTINA | | Address Redacted | | | | | | | |
| HOUSLEY, CHARLES STEVEN | | Address Redacted | | | | | | | |
| HOUSLEY, JOSEPH THOMAS | | Address Redacted | | | | | | | |
| HOUSLEY, LUKE | | Address Redacted | | | | | | | |
| HOUSLEY, MAUREEN E | | 8955 EDGEFIELD DRIVE | | | | COLO SPRINGS | CO | 80920 | |
| HOUSLEY, TIMOTHY | | 838 LAKEWOOD DR | | | | JEFFERSON CITY | TN | 37760 | |
| HOUSMAN & BLOCH | | 45 KNOLLWOOD ROAD | | | | ELMSFORD | NY | 10523 | |
| HOUSMAN, ADAM | | 319 MAIN ST | | | | INDIAN ORCHARD | MA | 01151 | |
| HOUSTON ATTORNEY GENERAL | | PO BOX 4367 | HARRIS COUNTY CHILD SUPPORT | | | HOUSTON | TX | 77210-4367 | |
| HOUSTON BAPTIST UNIVERSITY | | 7502 FONDREN RD | | | | HOUSTON | TX | 77074-3298 | |
| HOUSTON BOYED, KANCI D | | Address Redacted | | | | | | | |
| HOUSTON CELLULAR | | 1195 WEST LOOP NORTH STE 190 | | | | HOUSTON | TX | 77055 | |
| HOUSTON CHRONICLE | | 801 TEXAS AVE | | | | HOUSTON | TX | 77002 | |
| HOUSTON CHRONICLE | | BARRY WEST | 801 HOUSTON AVE | | | HOUSTON | TX | 77002 | |
| HOUSTON CHRONICLE | | PO BOX 200084 | | | | HOUSTON | TX | 77216 | |
| HOUSTON CHRONICLE | | PO BOX 200088 | | | | HOUSTON | TX | 77216 | |
| HOUSTON CHRONICLE | | PO BOX 4260 | | | | HOUSTON | TX | 77210 | |
| HOUSTON CHRONICLE | | PO BOX 80075 | | | | PRESCOTT | AZ | 86304-8075 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOUSTON CHRONICLE | | PO BOX 80086 | | | | PRESCOTT | AZ | 86304-8086 | |
| HOUSTON CO CIRCUIT COURT CLERK | | 23RD DIST CT GEN SESSIONS | | | | ERIN | TN | 37061 | |
| HOUSTON CO CIRCUIT COURT CLERK | | PO BOX 403 | 23RD DIST CT GEN SESSIONS | | | ERIN | TN | 37061 | |
| HOUSTON COMMUNITY NEWSPAPERS | | 523 N SAM HOUSTON PKY E | STE 600 | | | HOUSTON | TX | 77060-4011 | |
| HOUSTON COUNTY REV COMMISSION | | HOUSTON COUNTY REV COMMISSION | PO DRAWER 6406 | STARLA MOSS MATTHEWS | | DOTHAN | AL | 36302 | |
| HOUSTON COUNTY REV COMMISSION | | PO DRAWER 6406 | STARLA MOSS MATTHEWS | | | DOTHAN | AL | 36302 | |
| Houston County Revenue Commission | Starla Moss Matthews | PO Drawer 6406 | | | | Dothan | AL | 36302 | |
| Houston County Revenue Commissioner | | PO Box 6406 | | | | Dothan | AL | 36302 | |
| Houston County Superior Court Clerk | | 201 Perry Pkwy | | | | Perry | GA | 31069 | |
| Houston County Tax Assessors Office | Mark Kushinka | PO Drawer 7799 200 Carl Vinson Parkway | | | | Warner Robbins | GA | 31088 | |
| HOUSTON COUNTY TAX COMMISSIONER | MARK KUSHINKA | HOUSTON COUNTY TAX COMMISSIONER | PO BOX 7799 | | | WARNER ROBINS | GA | 31095-7799 | |
| HOUSTON COUNTY TAX COMMISSIONER | | HOUSTON COUNTY TAX COMMISSIONER | MARK KUSHINKA | PO BOX 7799 | | WARNER ROBINS | GA | | |
| HOUSTON DEPT OF HEALTH & HUMAN SVCS | | BUREAU OF CONSUMER HEALTH SVC | PO BOX 300008 | | | HOUSTON | TX | 77230-0008 | |
| HOUSTON DEPT OF PUBLIC UTILITY | | PO BOX 1560 | | | | HOUSTON | TX | 77251 | |
| HOUSTON FIRE DEPT, CITY OF | | PO BOX 1562 | | | | HOUSTON | TX | 77002 | |
| HOUSTON FUNDING CORP | | 2620 FOUNTAINVIEW STE 305 | | | | HOUSTON | TX | 77057 | |
| HOUSTON GATE | | PO BOX 8847 | | | | HOUSTON | TX | 77249-8847 | |
| HOUSTON HOBBY AIRPORT HILTON | | 8181 AIRPORT BLVD | | | | HOUSTON | TX | 77061 | |
| HOUSTON INDEPENDENT SCHOOL DIS | | PO BOX 4593 | | | | HOUSTON | TX | 77210-4593 | |
| HOUSTON INDEPENDENT SCHOOL DIS | | PO BOX 4668 | | | | HOUSTON | TX | 77210-4668 | |
| HOUSTON INDEPENDENT SCHOOL DIS | | TAX OFFICE | | | | HOUSTON | TX | 772104711 | |
| HOUSTON JOHN | | 802 CORAL TREE PLACE | | | | MISSOURI CITY | TX | 77459 | |
| HOUSTON JR , FREDERICK ANTHONY | | Address Redacted | | | | | | | |
| HOUSTON JR, WILLIAM | | Address Redacted | | | | | | | |
| HOUSTON LIGHTING & POWER | | PO BOX 4405 | | | | HOUSTON | TX | 77210-4405 | |
| HOUSTON MUNICIPAL COURTS | | 1301 TRAVIS | | | | HOUSTON | TX | 77002 | |
| HOUSTON PINE FOREST LTD | | 2200 ROSS AVE STE 4802W LB 145 | C/O BILLINGSLEY PROPERTY SVCS | | | DALLAS | TX | 75201 | |
| HOUSTON PINE FOREST LTD | | 2200 ROSS AVE STE 4802W LB 145 | | | | DALLAS | TX | 75201 | |
| HOUSTON PLOCE DEPARTMENT | | HOUSTON POLICE DEPARTMENT | AUTO DEALERS DETAIL | PO BOX 3408 | | HOUSTON | TX | 77253-3408 | |
| HOUSTON POLICE DEPARTMENT | | PO BOX 3408 | | | | HOUSTON | TX | 77253 | |
| HOUSTON POLICE DEPT, CITY OF | | 1200 TRAVIS | BURGLARY & THEFT DIVISION | | | HOUSTON | TX | 77002 | |
| HOUSTON POLICE DEPT, CITY OF | | 61 REISNER STREET | ALARM DIVISION | | | HOUSTON | TX | 77002 | |
| HOUSTON POLICE DEPT, CITY OF | | ALARM DIVISION | | | | HOUSTON | TX | 77002 | |
| HOUSTON T V SERVICE | | 1817 DUMBLE STREET | | | | HOUSTON | TX | 77023 | |
| HOUSTON TITLE COMPANY | | 1801 KINGWOOD DRIVE | SUITE 170 | | | KINGWOOD | TX | 77339 | |
| HOUSTON TITLE COMPANY | | SUITE 170 | | | | KINGWOOD | TX | 77339 | |
| HOUSTON WELDING SUPPLY CO | | PO BOX 38437 | | | | HOUSTON | TX | 77238-8437 | |
| HOUSTON, ANDRE EUGENE | | Address Redacted | | | | | | | |
| HOUSTON, ANGELA J | | Address Redacted | | | | | | | |
| HOUSTON, BRETT ELLISON | | Address Redacted | | | | | | | |
| HOUSTON, CHARLES | | 504 IMPALA CT | | | | STATESBORO | GA | 30458-9201 | |
| HOUSTON, CHRISTOPHER LOUIS | | Address Redacted | | | | | | | |
| HOUSTON, CITY OF | | 1205 DART ST RM 113 | | | | HOUSTON | TX | 77007 | |
| HOUSTON, CITY OF | | 2600 SOUTHWEST FWY STE 211 | PUBLIC WORKS & ENG DEPARTMENT | | | HOUSTON | TX | 77098 | |
| HOUSTON, CITY OF | | FIRE DEPT PERMIT SECTION | 1205 DART | | | HOUSTON | TX | 77007 | |
| HOUSTON, CITY OF | | HOUSTON CITY OF | SIGN ADMINISTRATION | PO BOX 61167 | | HOUSTON | TX | 77208-1167 | |
| HOUSTON, CITY OF | | PO BOX 61167 | SIGN ADMINISTRATION | | | HOUSTON | TX | 77208-1167 | |
| HOUSTON, CITY OF | | PO BOX 741009 | ALARM DIVISION | | | HOUSTON | TX | 77274 | |
| HOUSTON, CITY OF | | PO BOX 741052 | ALARM DETAIL | | | HOUSTON | TX | 77074 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOUSTON, CITY OF | | PUBLIC WORKS & ENG DEPARTMENT | | | | HOUSTON | TX | 77098 | |
| HOUSTON, COREY | | Address Redacted | | | | | | | |
| HOUSTON, CRAIG TRAVOR | | Address Redacted | | | | | | | |
| HOUSTON, CURTIS SHANE | | Address Redacted | | | | | | | |
| HOUSTON, DARIUS | | Address Redacted | | | | | | | |
| HOUSTON, DAVID R | | 74 OAKWOOD DRIVE | | | | BREVARD | NC | 28712 | |
| HOUSTON, DEMETRIUS D | | Address Redacted | | | | | | | |
| HOUSTON, EMMANUEL J | | Address Redacted | | | | | | | |
| HOUSTON, ERIC | | Address Redacted | | | | | | | |
| HOUSTON, GRAYLING | | 1300 BULLDOG DR APT 101 | | | | ASHEVILLE | NC | 28801 | |
| HOUSTON, HEATHER MICHELLE | | Address Redacted | | | | | | | |
| HOUSTON, JARED RASHAD | | Address Redacted | | | | | | | |
| HOUSTON, JAROD ANDREW | | Address Redacted | | | | | | | |
| HOUSTON, JASON E | | Address Redacted | | | | | | | |
| HOUSTON, JASON E | | Address Redacted | | | | | | | |
| HOUSTON, JEREMY | | Address Redacted | | | | | | | |
| HOUSTON, JOHNNY | | 2808 MONTROS AVE | LEGEND BAND | | | RICHMOND | VA | 23222 | |
| HOUSTON, JOHNNY | | 2808 MONTROS AVE | | | | RICHMOND | VA | 23222 | |
| HOUSTON, JONAS EUGENE | | Address Redacted | | | | | | | |
| HOUSTON, JOSHUA JAMES | | Address Redacted | | | | | | | |
| HOUSTON, JOSHUA TYSON | | Address Redacted | | | | | | | |
| HOUSTON, KENNETH | | 5736 JARDIN PL | | | | MEMPHIS | TN | 38141-6821 | |
| HOUSTON, KIA | | 1337 CREASE ST | | | | PHILADELPHIA | PA | 19125 | |
| HOUSTON, KYLE Q | | Address Redacted | | | | | | | |
| HOUSTON, LAKEISHA | | 10053 S HILL TERRACE | 216 | | | PALOS HILLS | IL | 60465-0000 | |
| HOUSTON, LAKEISHA RENEE | | Address Redacted | | | | | | | |
| HOUSTON, LAMON BRANDON | | Address Redacted | | | | | | | |
| HOUSTON, LATROYA LAMECCA | | Address Redacted | | | | | | | |
| HOUSTON, LEIDA | | 23323 N HWY 365 | | | | MAUMELLE | AR | 72113 | |
| HOUSTON, MAKEDA E | | Address Redacted | | | | | | | |
| HOUSTON, MICHAEL | | 2565 IVY AVE E APT 101 | | | | MAPLEWOOD | MN | 55119 | |
| HOUSTON, MICHAEL A | | Address Redacted | | | | | | | |
| HOUSTON, MICHAEL OLSEN | | Address Redacted | | | | | | | |
| HOUSTON, RALPH ANTHONY | | Address Redacted | | | | | | | |
| HOUSTON, RODNEY D | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | | DOUGLASVILLE | GA | 30134 | |
| HOUSTON, RODNEY D | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| HOUSTON, RONNIE EARL | | Address Redacted | | | | | | | |
| HOUSTON, RYLAND LELON | | Address Redacted | | | | | | | |
| HOUSTON, SANDRA LYNN | | Address Redacted | | | | | | | |
| HOUSTON, SHAWNA | | Address Redacted | | | | | | | |
| HOUSTON, SHERIAL FORDBUCHAN | | Address Redacted | | | | | | | |
| HOUSTON, STACY MACHELL | | Address Redacted | | | | | | | |
| HOUSTON, THOMAS | | 380 CAMELBACK LANE | | | | MARTINSVILLE | VA | 24112 | |
| HOUSTON, TIFFANY LASHAUN | | Address Redacted | | | | | | | |
| HOUSTON, TRENTON A | | Address Redacted | | | | | | | |
| HOUSTON, TYLER BRANDON | | Address Redacted | | | | | | | |
| HOUSTON, VERONICA S | | Address Redacted | | | | | | | |
| HOUSTON, VERONICA S | | Address Redacted | | | | | | | |
| HOUT, ADAM STEVEN | | Address Redacted | | | | | | | |
| HOUT, THONGDY | | Address Redacted | | | | | | | |
| HOUTENBRINK, ROBERT | | 6641 LAKE ISLAND DRIVE | | | | LAKE WORTH | FL | 33467 | |
| HOUTKOOPER, BEN | | 1364 EAGLE CREEK BLVD | | | | SHAKOPEE | MN | 55379 | |
| HOUTRAS, GABRIELLE CHRISTENA | | Address Redacted | | | | | | | |
| HOUTS MD, DON | | 415 S CEDROS AVE STE 210 | | | | SOLANA BEACH | CA | 92075 | |
| HOUTS, ANTON RICHARD | | Address Redacted | | | | | | | |
| HOUTZ, GREG | | 911133 KUMUIKI ST | | | | KAPOLEI | HI | 96707 | |
| HOUTZ, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| HOUY, PAUL ALEXANDER | | Address Redacted | | | | | | | |
| HOVALDT, KENNETH | | 5701 WILSHIRE DR | | | | WARRENTON | VA | 20187 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOVANEC, JOHN MICHAEL | | Address Redacted | | | | | | | |
| HOVANIC INC, MATTHEW T | | 1258 STATE RD | HOMAC AUTO & VAN WASH | | | WARREN | OH | 44481 | |
| HOVANIC INC, MATTHEW T | | HOMAC AUTO & VAN WASH | | | | WARREN | OH | 44481 | |
| HOVANNESIAN, CHRISTINA ROSE | | Address Redacted | | | | | | | |
| HOVDE, JACLYN | | N491 KIMBALL RD | | | | WINFIELD | IL | 60190 | |
| HOVDE, MICHAEL CHRISTOPHER | | Address Redacted | | | | | | | |
| HOVDE, MICHAEL DUNN | | Address Redacted | | | | | | | |
| HOVDEN, CARL | | Address Redacted | | | | | | | |
| HOVENDEN REALTOR, KATHIE | | 2404 EAST EMPIRE | | | | BLOOMINGTON | IL | 61704 | |
| HOVER, ANGELA MARIE | | Address Redacted | | | | | | | |
| HOVER, JAMES J | | Address Redacted | | | | | | | |
| HOVEY, ASHLEE FAWN | | Address Redacted | | | | | | | |
| HOVEY, JASON GARRETT | | Address Redacted | | | | | | | |
| HOVINETZ, SEAN | | 8308 BRIGANTINE CT APT 83 | | | | WEST CHESTER | OH | 45069 | |
| HOVINETZ, SEAN JOSEPH | | Address Redacted | | | | | | | |
| HOVIOUS & ASSOCIATES INC | | 971 TALLGRASS DR | | | | BARTLETT | IL | 60103 | |
| HOVIS, CLINT DANE | | Address Redacted | | | | | | | |
| HOVIS, JUSTIN STEVEN | | Address Redacted | | | | | | | |
| HOVIS, MARK JOSEPH | | Address Redacted | | | | | | | |
| HOVNANIAN, COREY | | 1141 5TH AVENUE DR | | | | KINGSBURG | CA | 93631-9239 | |
| HOVSEPIAN, HERIER | | 2415 CANADA BLVD | | | | GLENDALE | CA | 91208 | |
| HOVSEPIAN, SHANT DANIEL | | Address Redacted | | | | | | | |
| HOW MAGAZINE | | 4700 E GALBRAITH RD | | | | CINCINNATI | OH | 45236 | |
| HOW MAGAZINE | | PO BOX 421391 | | | | PALM COAST | FL | 32142-1391 | |
| HOW MAGAZINE | | PO BOX 5250 | | | | HARLAN | IA | 51593 | |
| HOWALD, JEANA | | 4737 BLAIRFIELD DR | D | | | COLUMBUS | OH | 43214-0000 | |
| HOWALD, JEANA NICOLE | | Address Redacted | | | | | | | |
| HOWAR, RITA C | | Address Redacted | | | | | | | |
| HOWARD A HILL | HILL HOWARD A | 317 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-4047 | |
| HOWARD ANTLE | ANTLE HOWARD | 6391 SPRINGHOUSE | | | | BRIDGEVILLE | PA | 15017-3527 | |
| HOWARD COLE | | | | | | | | | |
| HOWARD COMMUNITY COLLEGE | | 10901 LITTLE PATUXENT PKY | RM L140 CAREER SVCS | | | COLUMBIA | MD | 21044 | |
| HOWARD COOPER, HARSON ROBERT | | Address Redacted | | | | | | | |
| HOWARD COUNTY | | DIRECTOR OF FINANCE | 3430 COURTHOUSE DR | | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY CHAMBER OF COMM | | 5560 STERRETT PL | STE 105 | | | COLUMBIA | MD | 21044 | |
| HOWARD COUNTY CHAMBER OF COMM | | STE 105 | | | | COLUMBIA | MD | 21044 | |
| HOWARD COUNTY CIRCUIT COURT | | 8360 COURT AVE | MARGARET D RAPPAPORT CLERK | | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY CIRCUIT COURT | | MARGARET D RAPPAPORT CLERK | | | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY CLERK | | 104 N BUCKEYE ST RM 114 | | | | KOKOMO | IN | 46901-4551 | |
| HOWARD COUNTY DEPT OF FINANCE | | PO BOX 2048 | BUSINESS TAX DIVISION | | | ELLICOTT CITY | MD | 21041-2048 | |
| HOWARD COUNTY DEPT OF FINANCE | | PO BOX 3367 | | | | ELLICOTT CITY | MD | 21041 | |
| HOWARD COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 226 N MAIN ST 2ND FL | | | KOKOMO | IN | | |
| HOWARD COUNTY, TREASURER OF | | 226 N MAIN ST | HOWARD COUNTY ADMIN CTR | | | KOKOMO | IN | 46901-4624 | |
| HOWARD ELECTRONIC INSTRUMENTS | | 6222 N OLIVER | | | | KECHI | KS | 67067 | |
| HOWARD HICKS | HICKS HOWARD | 10864 LEMON GRASS LN | | | | ROSECOE | IL | 61073-6321 | |
| HOWARD HUGHES APPLIANCE | | 407 S WASHINGTON | | | | MOSCOW | ID | 83843 | |
| HOWARD II, DANNY LEE | | Address Redacted | | | | | | | |
| HOWARD II, GREGORY THOMAS | | Address Redacted | | | | | | | |
| HOWARD III, ALAN EDWARD | | Address Redacted | | | | | | | |
| HOWARD JOHNSON | | 2625 NORTH SALISBURY BLVD | | | | SALISBURY | MD | 21801 | |
| HOWARD JOHNSON | | 3601 VESTAL PKWY EAST | | | | VESTAL | NY | 13850 | |
| HOWARD JOHNSON | | 402 E GENESEE ST | PO BOX 589 | | | FAYETTEVILLE | NY | 13066 | |
| HOWARD JOHNSON | | 5300 CLAIRTON BLVD | | | | PITTSBURGH | PA | 15236 | |
| HOWARD JOHNSON | | 98 MIDDLESEX TURNPIKE | | | | BURLINGTON | MA | 01803 | |
| HOWARD JOHNSON CHELMSFORD | | 187 CHELMSFORD STREET | | | | CHELMSFORD | MA | 01824 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD JOHNSON CLEARWATER | | 21030 US 19 N | | | | CLEARWATER | FL | 34625 | |
| HOWARD JOHNSON GREENVILLE | | 185 & 2756 LAURENS ROAD | | | | GREENVILLE | SC | 29607 | |
| HOWARD JOHNSON HOTEL | | 130 WORCESTER ROAD | | | | FRAMINGHAM | MA | 01701 | |
| HOWARD JOHNSON INN | | 3951 NW BLITCHTON RD | | | | OCALA | FL | 34482 | |
| HOWARD JOHNSON LAWRENCEVILLE | | 2995 RT 1 | | | | LAWRENCEVILLE | NJ | 08648 | |
| HOWARD JOHNSON LODGE | | 1800 HILLANDALE ROAD | | | | DURHAM | NC | 27705 | |
| HOWARD JOHNSON LODGE | | 3220 HAMILTON BLVD | | | | ALLENTOWN | PA | 18103 | |
| HOWARD JOHNSON LODGE | | 5405 STEVENS CREEK BLVD | | | | SANTA CLARA | CA | 95051 | |
| HOWARD JOHNSON MOTOR LODGE | | I 85 AT SOUTH ELM ST | | | | GREENSBORO | NC | 27406 | |
| HOWARD JOHNSON PLAZA HOTEL | | 733 BRILEY PARKWAY | | | | NASHVILLE | TN | 37217 | |
| HOWARD JOHNSON WALDORF | | 3125 CRAIN HIGHWAY | | | | WALDORF | MD | 20602 | |
| HOWARD JR, CHARLES | | 2538 VERNELL WAY | | | | ROUND ROCK | TX | 78664 | |
| HOWARD JR, DEWAYNE | | Address Redacted | | | | | | | |
| HOWARD JR, KENNETH L | | Address Redacted | | | | | | | |
| HOWARD M ANDERSON | ANDERSON HOWARD M | 2573 SPRINGSBURY RD | | | | BERRYVILLE | VA | 22611-3911 | |
| HOWARD OFFICE EQUIPMENT | | PO BOX 43043 | | | | CINCINNATI | OH | 45243 | |
| HOWARD PERRY & WALSTON | | 4112 BLUE RIDGE DR | | | | RALEIGH | NC | 27612 | |
| HOWARD RESEARCH & DEVELOPMENT | | 10275 LITTLE PATUXENT PKY | ED ELY THE ROUSE CO | | | COLUMBIA | MD | 21044 | |
| HOWARD RICE NEMEROVSKI ET AL | | 3 EMBARCADERO CTR | | | | SAN FRANCISCO | CA | 94111-4065 | |
| HOWARD SCHWARTZ RECORDING INC | | 420 LEXINGTON AVENUE STE 1934 | | | | NEW YORK | NY | 10170 | |
| HOWARD SERVICES | | 14 LOWER E CENTRAL ST | | | | FRANKLIN | MA | 02038 | |
| HOWARD SERVICES | | 38 POND ST 104 | | | | FRANKLIN | MA | 02038 | |
| HOWARD SERVICES INC | | 14 LOWER E CENTRAL ST | | | | FRANKLIN | MA | 02038 | |
| HOWARD UNIVERSITY TREASURER | | CAREER SERVICES OFFICE | | | | WASHINGTON | DC | 20059 | |
| HOWARD UNIVERSITY TREASURER | | PO BOX 667 ADMIN BLDG | CAREER SERVICES OFFICE | | | WASHINGTON | DC | 20059 | |
| HOWARD WILLIS P | | 1402 OAKWOOD DRIVE | | | | ALLEN | TX | 75013 | |
| HOWARD, AARON | | 121 KENILWORTH ST | | | | SAVANNAH | GA | 31415-0000 | |
| HOWARD, AARON | | 13 NILES RD | | | | WINDSOR | CT | 06095 | |
| HOWARD, AARON E | | Address Redacted | | | | | | | |
| HOWARD, AARON LAMAR | | Address Redacted | | | | | | | |
| HOWARD, AIMEE MARIA | | Address Redacted | | | | | | | |
| HOWARD, ALICE VICTORIA | | Address Redacted | | | | | | | |
| HOWARD, ALPHONSO LEWIS | | Address Redacted | | | | | | | |
| HOWARD, ANN E | | Address Redacted | | | | | | | |
| HOWARD, ANTHONY | | 335 W DAWSON CT | | | | GLENDORA | CA | 91740 | |
| HOWARD, ASHLEY SHAWNTEL | | Address Redacted | | | | | | | |
| HOWARD, AUBRAYLL LACLAYSHA | | Address Redacted | | | | | | | |
| HOWARD, AYANA | | Address Redacted | | | | | | | |
| HOWARD, BEN | | 15 LOVELL DR | | | | BRANCHVILLE | AL | 35120-4521 | |
| HOWARD, BERTHA | | 2837 SPRING HOUSE RD | | | | CHRISTIANSBURG | VA | 24073-6459 | |
| HOWARD, BRAD ALLEN | | Address Redacted | | | | | | | |
| HOWARD, BRADFORD ALLEN | | Address Redacted | | | | | | | |
| HOWARD, BRADLEY GRIFFIN | | Address Redacted | | | | | | | |
| HOWARD, BRANDI DOMINIQUE | | Address Redacted | | | | | | | |
| HOWARD, BRANDON J | | Address Redacted | | | | | | | |
| HOWARD, BRANDON SCOTT | | Address Redacted | | | | | | | |
| HOWARD, BRENDAN CHRISTOPHE | | Address Redacted | | | | | | | |
| HOWARD, BRIAN DANIEL | | Address Redacted | | | | | | | |
| HOWARD, BRIAN ROSS | | Address Redacted | | | | | | | |
| HOWARD, BRIANA | | 11100 NE MORRIS ST | | | | PORTLAND | OR | 97220-2700 | |
| HOWARD, BRIANA NICOLE | | Address Redacted | | | | | | | |
| HOWARD, BRIDGETTE | | 33 FISHER AVE | 4D | | | WHITE PLAINS | NY | 10601-0000 | |
| HOWARD, BRIDGETTE | | Address Redacted | | | | | | | |
| HOWARD, BRUCE N | | Address Redacted | | | | | | | |
| HOWARD, BRYAN A | | Address Redacted | | | | | | | |
| HOWARD, CANDICE | | 1318 GATE VIEW AVE | APT B | | | SAN FRANCISCO | CA | 94130 | |
| HOWARD, CARMELLA S | | Address Redacted | | | | | | | |
| HOWARD, CARMELLA S | | Address Redacted | | | | | | | |
| HOWARD, CHARLENE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, CHARLES | | 13836 MARBOK WAY | | | | JAMUL | CA | 91935 | |
| HOWARD, CHARLES NOEL | | Address Redacted | | | | | | | |
| HOWARD, CHELSEA LYN | | Address Redacted | | | | | | | |
| HOWARD, CHENOA | | 14100 MONTFORT DR | | | | DALLAS | TX | 75254 | |
| HOWARD, CHENOA EVONNE | | Address Redacted | | | | | | | |
| HOWARD, CHERIE SADE | | Address Redacted | | | | | | | |
| HOWARD, CHRIS | | 125 LINCOLN PLACE | | | | HARRISBURG | PA | 17112 | |
| HOWARD, CHRIS | | PO BOX 16 | | | | SOUTHEASTERN | PA | 19399-0016 | |
| HOWARD, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| HOWARD, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| HOWARD, COLBY JAMES | | Address Redacted | | | | | | | |
| HOWARD, CORY JAMES | | Address Redacted | | | | | | | |
| HOWARD, CRAIG A | | Address Redacted | | | | | | | |
| HOWARD, CRAIG JOSEPH | | Address Redacted | | | | | | | |
| HOWARD, CRYSTAL DAWN | | Address Redacted | | | | | | | |
| HOWARD, CURTIS LEON | | Address Redacted | | | | | | | |
| HOWARD, DAKOTAH KENDRA | | Address Redacted | | | | | | | |
| HOWARD, DANIEL ELLIOT | | Address Redacted | | | | | | | |
| HOWARD, DANIEL THOMAS | | Address Redacted | | | | | | | |
| HOWARD, DAVID BRADY | | Address Redacted | | | | | | | |
| HOWARD, DAVID LEE | | Address Redacted | | | | | | | |
| HOWARD, DAVID O | | 2886 ELMWOOD ST | | | | ANN ARBOR | MI | 48104 | |
| HOWARD, DAVID OWEN | | Address Redacted | | | | | | | |
| HOWARD, DESMOND | | 1200 FEATHERSTONE RD | | | | PONTIAC | MI | 48342 | |
| HOWARD, DION LEE | | Address Redacted | | | | | | | |
| HOWARD, DOMINIQUE TYWAN | | Address Redacted | | | | | | | |
| HOWARD, DONNELL MARCUS | | Address Redacted | | | | | | | |
| HOWARD, DUANE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HOWARD, DUANE GLENDON | | Address Redacted | | | | | | | |
| HOWARD, EDWARD SCOTT | | Address Redacted | | | | | | | |
| HOWARD, EDWIN H | | BONVILLE & HOWARD | 154 PRICHARD ST | | | FITCHBURG | MA | 01420 | |
| HOWARD, ELAINE | | 841 WOODHAVEN DR | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| HOWARD, ELAINE | | Address Redacted | | | | | | | |
| HOWARD, ELLEN TERESA | | Address Redacted | | | | | | | |
| HOWARD, EMILY JOHANNA | | Address Redacted | | | | | | | |
| HOWARD, ERIC | | 3209 BEERMUDA AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| HOWARD, ERIC | | Address Redacted | | | | | | | |
| HOWARD, ERIC JORDAN | | Address Redacted | | | | | | | |
| HOWARD, ERIC S | | 2634 NEWCOMBE CT | | | | GASTONIA | NC | 28056 | |
| HOWARD, ERIK ANTHONY | | Address Redacted | | | | | | | |
| HOWARD, ESTHER | | 1231 SAN ANDRES ST | | | | SANTA BARBARA | CA | 93101-4321 | |
| HOWARD, EVE | | | | | | AUGUSTA | GA | 30909 | |
| HOWARD, FAYOLA | | Address Redacted | | | | | | | |
| HOWARD, FRANKLIN D | | 66 CACTUS HILL RD | | | | ROBERTA | GA | 31078 | |
| HOWARD, FRANKLIN DAARON | | Address Redacted | | | | | | | |
| HOWARD, FREDRICK | | 3303 NIGHTS BRIDGE RD | | | | ORLANDO | FL | 32818-0000 | |
| HOWARD, GLENDA B | | 7108 S 92ND EAST AVE APT 2708 | | | | TULSA | OK | 74133-5271 | |
| HOWARD, GLENN | | Address Redacted | | | | | | | |
| HOWARD, GRACE ELIZABETH | | Address Redacted | | | | | | | |
| HOWARD, GREG | | 11905 ROYAL PALM BLVD | 14 101 | | | CORAL SPRINGS | FL | 33065-7375 | |
| HOWARD, GREG | | 22 TECUMSEH ST | | | | DAYTON | OH | 45402 | |
| HOWARD, HANIF ABDUL | | Address Redacted | | | | | | | |
| HOWARD, HARLEY B | | Address Redacted | | | | | | | |
| HOWARD, HUGH | | Address Redacted | | | | | | | |
| HOWARD, JAI S | | Address Redacted | | | | | | | |
| HOWARD, JAI S | | Address Redacted | | | | | | | |
| HOWARD, JAMEL MARQUIS | | Address Redacted | | | | | | | |
| HOWARD, JAMES | | 16654 MALORY CT | | | | DUMFRIES | VA | 22026 | |
| HOWARD, JAMES | | 766 E  CLEVELAND | | | | DECATUR | IL | 62521 | |
| HOWARD, JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, JAMES | | Address Redacted | | | | | | | |
| Howard, Jan McDonald | | 7506 Coddle Harbor Ln | | | | Potomac | MD | 20854-0000 | |
| HOWARD, JANNIA N | | Address Redacted | | | | | | | |
| HOWARD, JARRED GLENN | | Address Redacted | | | | | | | |
| HOWARD, JENNIFER | | 22293 OLD LOGGING RD | | | | LOS GATOS | CA | 95033 | |
| HOWARD, JENNIFER | | 22293 OLD LOGGING RD | | | | LOS GATOS | CA | 95033-8338 | |
| HOWARD, JENNIFER TINA | | Address Redacted | | | | | | | |
| HOWARD, JEREMY ALAN | | Address Redacted | | | | | | | |
| HOWARD, JERMAINE | | Address Redacted | | | | | | | |
| HOWARD, JESSICA LYNN | | Address Redacted | | | | | | | |
| HOWARD, JESSIE | | 10000 S BEVERLY AVE | | | | CHICAGO | IL | 60643-1379 | |
| HOWARD, JILLIAN LEIGH | | Address Redacted | | | | | | | |
| HOWARD, JOEL STANLEY | | Address Redacted | | | | | | | |
| HOWARD, JOEL WILLIAM | | Address Redacted | | | | | | | |
| HOWARD, JOHN | | 4320 196TH ST SW | | | | LYNNWOOD | WA | 98036-6773 | |
| HOWARD, JOHN | | 638 GOULD AVE | | | | BEDFORD HEIGHTS | OH | 44146 | |
| HOWARD, JOHN DAVID | | Address Redacted | | | | | | | |
| HOWARD, JOHN W | | Address Redacted | | | | | | | |
| HOWARD, JONATHAN B | | Address Redacted | | | | | | | |
| HOWARD, JONATHAN WARD | | Address Redacted | | | | | | | |
| HOWARD, JORDAN JERRELL | | Address Redacted | | | | | | | |
| HOWARD, JOSEPH DESHAWN | | Address Redacted | | | | | | | |
| HOWARD, JOVAHN DEMETRIUS | | Address Redacted | | | | | | | |
| HOWARD, JUSTEN CAMERON | | Address Redacted | | | | | | | |
| HOWARD, JUSTIN | | 2632 SE 29TH LN | | | | OCALA | FL | 34471-6276 | |
| HOWARD, JVAN LAMAR | | Address Redacted | | | | | | | |
| HOWARD, KELLI JO | | Address Redacted | | | | | | | |
| HOWARD, KELVIN LAMAR | | Address Redacted | | | | | | | |
| HOWARD, KEVIN | | 4225 DONOVAN WAY | | | | TURLOCK | CA | 95382 | |
| HOWARD, KEVIN | | Address Redacted | | | | | | | |
| HOWARD, KEVIN | | Address Redacted | | | | | | | |
| HOWARD, KEVIN | | Address Redacted | | | | | | | |
| HOWARD, KEVIN RYAN | | Address Redacted | | | | | | | |
| HOWARD, KIMBERLY A | | Address Redacted | | | | | | | |
| HOWARD, KIMILLE | | Address Redacted | | | | | | | |
| HOWARD, KWAMELL T | | Address Redacted | | | | | | | |
| HOWARD, KYLE | | 3605 TRINITY CHURCH RD | | | | VALDESE | NC | 28690 | |
| HOWARD, L | | 8232 CEDAR RD | | | | GILMER | TX | 75644-7431 | |
| HOWARD, LACADRE KENT | | Address Redacted | | | | | | | |
| HOWARD, LADONYA JEMMETTE | | Address Redacted | | | | | | | |
| HOWARD, LANCE | | Address Redacted | | | | | | | |
| HOWARD, LANCE MICHAEL | | Address Redacted | | | | | | | |
| HOWARD, LAURA MARIE | | Address Redacted | | | | | | | |
| HOWARD, LISA A | | Address Redacted | | | | | | | |
| HOWARD, LLOYD EARL | | Address Redacted | | | | | | | |
| HOWARD, LUZELENA | | 5548 FLEMING RD | | | | ATWATER | CA | 95301-9510 | |
| HOWARD, LYNETTE | | Address Redacted | | | | | | | |
| HOWARD, MARC LEE | | Address Redacted | | | | | | | |
| HOWARD, MARCO | | P O BOX 71282 | | | | RICHMOND | VA | 23255-1282 | |
| HOWARD, MARIO | | Address Redacted | | | | | | | |
| HOWARD, MARIO | | Address Redacted | | | | | | | |
| HOWARD, MARK CARROLL | | Address Redacted | | | | | | | |
| HOWARD, MARY | | 521 TOMAHAWK TRAIL | | | | WOODSTOCK | GA | 30188 | |
| HOWARD, MASON CRAIG | | Address Redacted | | | | | | | |
| HOWARD, MATTHEW ALAN | | Address Redacted | | | | | | | |
| HOWARD, MELISSA ANN | | Address Redacted | | | | | | | |
| HOWARD, MELISSA SUE | | Address Redacted | | | | | | | |
| HOWARD, MICHAEL | | 3925 FORGE DR | | | | WOODBRIDGE | VA | 22193-2213 | |
| HOWARD, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| HOWARD, MICHAEL D | | Address Redacted | | | | | | | |
| HOWARD, MICHAEL IRVIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, MICHAEL KEITH | | Address Redacted | | | | | | | |
| HOWARD, MICHELLE | | Address Redacted | | | | | | | |
| HOWARD, MISTY GENELLE | | Address Redacted | | | | | | | |
| HOWARD, MITCH ROY | | Address Redacted | | | | | | | |
| HOWARD, MONIQUE SHANNON | | Address Redacted | | | | | | | |
| HOWARD, NATHANIEL PATRICK | | Address Redacted | | | | | | | |
| HOWARD, NICHOLAS ELLSWORTH | | Address Redacted | | | | | | | |
| HOWARD, NICHOLE | | Address Redacted | | | | | | | |
| HOWARD, PHILIP | | 961 DOPLER ST | | | | AKRON | OH | 44303 | |
| HOWARD, PHILLIP | | Address Redacted | | | | | | | |
| HOWARD, PHYLLISHA BRINETTE | | Address Redacted | | | | | | | |
| HOWARD, ROBERT DWAYNE | | Address Redacted | | | | | | | |
| Howard, Robert R | | 903 Apricot Ave Apt D | | | | Campbell | CA | 95008 | |
| HOWARD, ROCHELLE AMANDA | | Address Redacted | | | | | | | |
| HOWARD, ROGER LEE | | Address Redacted | | | | | | | |
| HOWARD, ROYCE ITHEL | | Address Redacted | | | | | | | |
| HOWARD, RYAN | | Address Redacted | | | | | | | |
| HOWARD, SANDRA | | 830 VIA COVELLO | | | | CAMARILLO | CA | 93010 | |
| HOWARD, SARAH | | 2405 MAYHEW DR | | | | INDIANAPOLIS | IN | 46227 | |
| HOWARD, SCOTT | | 4817 KIRKCALDEY | | | | TYLER | TX | 75703 | |
| HOWARD, SEAN CHRISTIAN | | Address Redacted | | | | | | | |
| HOWARD, SEAN MATTHEW | | Address Redacted | | | | | | | |
| HOWARD, SEVE DEE | | Address Redacted | | | | | | | |
| HOWARD, SHANEKA SHARELL | | Address Redacted | | | | | | | |
| HOWARD, SHARON A | | 3313 10TH PL SE 103 | | | | WASHINGTON | DC | 20032 | |
| HOWARD, SHARON A | | Address Redacted | | | | | | | |
| HOWARD, SHELESE NICOLE | | Address Redacted | | | | | | | |
| HOWARD, SIDNEY | | 31 WILLIAM ST | | | | ROOSEVELT | NY | 11575-1420 | |
| HOWARD, STACI L | | 380 CRUSADER | | | | DALLAS | TX | 75217 | |
| HOWARD, STACI L | | Address Redacted | | | | | | | |
| HOWARD, STACI L | | Address Redacted | | | | | | | |
| HOWARD, STEPHEN | | 4273 ROCKHILL RD | | | | MECHANICSVILLE | VA | 23111 | |
| HOWARD, STEPHEN W | | Address Redacted | | | | | | | |
| HOWARD, STEPHON M | | Address Redacted | | | | | | | |
| HOWARD, STEVEN | | 2504 GARTH RD | | | | WILMINGTON | DE | 19810 | |
| HOWARD, STEVEN | | 4700 CHOWEN | | | | MINNEAPOLIS | MN | 55410 | |
| HOWARD, STEVEN JAY | | Address Redacted | | | | | | | |
| HOWARD, THOMAS | | Address Redacted | | | | | | | |
| HOWARD, THOMAS HARDY | | Address Redacted | | | | | | | |
| HOWARD, THOMAS JAMES | | Address Redacted | | | | | | | |
| HOWARD, TIFFANY M | | Address Redacted | | | | | | | |
| HOWARD, TIFFANY NICOLE | | Address Redacted | | | | | | | |
| HOWARD, TIFFANY ROSE | | Address Redacted | | | | | | | |
| HOWARD, TIMOTHY | | 1601 W SOMERVILLE ST APT 207 | | | | PAMPA | TX | 79065-4628 | |
| HOWARD, TIMOTHY J | | Address Redacted | | | | | | | |
| HOWARD, TOM WICKCLIFF | | Address Redacted | | | | | | | |
| HOWARD, TONY | | 1135 WESTWOOD ST | AOT 1211C | | | DECATUR | IL | 62522 | |
| HOWARD, TRACIE | | P O BOX 72012 | | | | TUSCALOOSA | AL | 35407 | |
| HOWARD, TRACIE L | | Address Redacted | | | | | | | |
| HOWARD, TRAVIS | | Address Redacted | | | | | | | |
| HOWARD, TRAVIS MATTHEW | | Address Redacted | | | | | | | |
| HOWARD, TYRELL SHAMONT | | Address Redacted | | | | | | | |
| HOWARD, VAUGHN ESTABAN | | Address Redacted | | | | | | | |
| HOWARD, VERNA | | 100 BRIDGEVIEW DR | | | | SAN FRANCISCO | CA | 94124-2231 | |
| HOWARD, VICTOR | | 4611 GRASSY POINT BLVD | | | | PORT CHARLOTTE | FL | 33952 | |
| HOWARD, WILLIAM | | 12017 OLD TIMBER RD | | | | CHARLOTTE | NC | 28269-0000 | |
| HOWARD, WILLIAM | | 255 SUMERSET DR | | | | RUTHER GLEN | VA | 22546 | |
| HOWARD, WILLIAM CORDELL | | Address Redacted | | | | | | | |
| HOWARD, WILLIAM T | | Address Redacted | | | | | | | |
| HOWARD, YVONNE DENISE | | 5808 W FORESTWOOD DR | | | | PEORIA | IL | 61615 | |
| HOWARDJR, DEWAYNE | | 8389 WOODCREST DR | 2 | | | WESTLAND | MI | 48185-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWARDS APPLIANCE REPAIR | | 1809 W 900 N | | | | WHEATFIELD | IN | 46392 | |
| HOWARDS APPLIANCE SERVICE | | PO BOX 434 | | | | CEDAN CITY | UT | 84720 | |
| HOWARDS ELEC SVC | | 100 S 2ND ST | | | | RIO VISTA | CA | 94571 | |
| HOWARDS FLORIST GARDEN CNTR | | 1708 VESTAL PARKWAY EAST | | | | VESTAL | NY | 13850-1899 | |
| HOWARDS SERVICE CENTER | | 1926 BROAD STREET | | | | AUGUSTA | GA | 30904 | |
| HOWARTH REALTY APPRAISALS | | 15820 S EDEN DR | | | | EDEN PRAIRIE | MN | 55346 | |
| HOWARTH, AUBREY LEIGH | | Address Redacted | | | | | | | |
| HOWARTH, CHAD DAVID | | Address Redacted | | | | | | | |
| HOWARTH, GRACE E | | 15 TRACY PL | | | | TINTON FALLS | NJ | 07724-3173 | |
| HOWARTH, THOMAS ALFRED | | Address Redacted | | | | | | | |
| HOWDEN, IAN KEIR | | Address Redacted | | | | | | | |
| HOWDESHELL, STEPHEN | | Address Redacted | | | | | | | |
| HOWE PLUMBING INC, BILL | | 1813 MORENA BLVD | | | | SAN DIEGO | CA | 92110 | |
| HOWE TRUSTEE, DAVID M | | PO BOX 1255 | | | | TACOMA | WA | 98401 | |
| HOWE, AMBERLY | | Address Redacted | | | | | | | |
| HOWE, CALEB ROSS | | Address Redacted | | | | | | | |
| HOWE, CHARLES | | 3027 SW RUBY LANE | | | | TROUTDALE | OR | 97060-1259 | |
| HOWE, CHRIS ANDREW | | Address Redacted | | | | | | | |
| HOWE, CHRISTIAN KENNETH | | Address Redacted | | | | | | | |
| HOWE, DANIEL PATRICK | | Address Redacted | | | | | | | |
| Howe, David & Charlene | | 8050 Resurrection Dr | | | | Anchorage | AK | 99504-0000 | |
| HOWE, DUSTY JAMES | | Address Redacted | | | | | | | |
| HOWE, JASON PAUL | | Address Redacted | | | | | | | |
| HOWE, JOSHUA DAVID | | Address Redacted | | | | | | | |
| HOWE, KATHERINE GINVERA | | Address Redacted | | | | | | | |
| HOWE, KODY | | 8560 COUNTRY HOME CIR | | | | LAS VEGAS | NV | 89149-0000 | |
| HOWE, KODY PATRICK | | Address Redacted | | | | | | | |
| HOWE, KRISTEN LEIGH | | Address Redacted | | | | | | | |
| HOWE, LARRY | | 7356 CRYSTAL LAKE DR | | | | SWARTZ CREEK | MI | 48473-8932 | |
| HOWE, LUKE MICHAEL | | Address Redacted | | | | | | | |
| HOWE, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| HOWE, MICHAEL J | | Address Redacted | | | | | | | |
| HOWE, SAVANNAH NICOLE | | Address Redacted | | | | | | | |
| HOWELL CARNEGIE LIBRARY | | 314 WEST GRAND RIVER | | | | HOWELL | MI | 48843 | |
| HOWELL CO INC, EW | | 1113 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797 | |
| HOWELL ENGINEERING INC, SW | | 409 E 57TH ST | | | | ODESSA | TX | 79760 | |
| HOWELL II, JONATHAN CARL | | Address Redacted | | | | | | | |
| HOWELL III, DAVIDMARCEL | | Address Redacted | | | | | | | |
| HOWELL III, SYLVESTER | | Address Redacted | | | | | | | |
| HOWELL ROOFING CO INC, O T | | 5341 RYAN LANE SW | | | | ROANOKE | VA | 24018 | |
| HOWELL, ALESIA P | | 859 BENWOOD RD | | | | NORFOLK | VA | 23502 | |
| HOWELL, ALLYSON LEIGH | | Address Redacted | | | | | | | |
| HOWELL, AMANDA ALEXIS | | Address Redacted | | | | | | | |
| HOWELL, ANDREA MONIQUE | | Address Redacted | | | | | | | |
| HOWELL, ASHLEY | | Address Redacted | | | | | | | |
| HOWELL, ASHLIE BROOKE | | Address Redacted | | | | | | | |
| HOWELL, BENJAMIN | | 4346 COUNTY RD 36 0 | | | | TRINIDAD | CO | 81082- | |
| HOWELL, BRANDON LAVON | | Address Redacted | | | | | | | |
| HOWELL, CARL | CARL HOWELL | 1448 BEARDSLEY DR | ATTORNEY | | | MONTGOMERY | AL | 36109 | |
| HOWELL, CARL D | | 1448 BEARDSLEY DR | | | | MONTGOMERY | AL | 36109 | |
| HOWELL, CATHY | | 5500 HARBOUR LAKE DR APT I 5 | | | | GOOSE CREEK | SC | 29445 | |
| HOWELL, CATHY E | | Address Redacted | | | | | | | |
| HOWELL, CHAD | | Address Redacted | | | | | | | |
| HOWELL, CHRIS J | | Address Redacted | | | | | | | |
| HOWELL, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| HOWELL, CINDY | | 352 DYLAN DRIVE | | | | AYLETT | VA | 23009 | |
| HOWELL, CORY RAY | | Address Redacted | | | | | | | |
| HOWELL, COURTNEY MICHELLE | | Address Redacted | | | | | | | |
| HOWELL, CRISTINA RAE | | Address Redacted | | | | | | | |
| HOWELL, DONOVAN ANDREW | | Address Redacted | | | | | | | |
| HOWELL, EDWIN | | P O BOX 1397 | | | | NEWBERRY | FL | 32669 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWELL, EDWIN B | | Address Redacted | | | | | | | |
| HOWELL, GREGORY | | Address Redacted | | | | | | | |
| HOWELL, GUY E | | 3199 STEWART RD | | | | MONROE | GA | 30655-5779 | |
| HOWELL, JACK | | 392 REEDER RD | | | | MUNFORD | TN | 38058 | |
| HOWELL, JACK E III | | RR 1 BOX 208 | | | | HUNKER | PA | 15639-9501 | |
| HOWELL, JAMES DEREK | | Address Redacted | | | | | | | |
| HOWELL, JAMIE RAE | | Address Redacted | | | | | | | |
| HOWELL, JARED CHRISTIAN | | Address Redacted | | | | | | | |
| HOWELL, JEFF PRATT | | Address Redacted | | | | | | | |
| HOWELL, JEFFREY W | | Address Redacted | | | | | | | |
| HOWELL, JEIMY MAZZIEL | | Address Redacted | | | | | | | |
| HOWELL, JENNIFER LYNN | | Address Redacted | | | | | | | |
| HOWELL, JERRY T | | Address Redacted | | | | | | | |
| HOWELL, JESSICA RAVEN | | Address Redacted | | | | | | | |
| HOWELL, JOAN MSW | | 341 MAIN ST | | | | WEST HAVEN | CT | 6515 | |
| HOWELL, JOEL | | Address Redacted | | | | | | | |
| HOWELL, JON | | Address Redacted | | | | | | | |
| HOWELL, JONATHAN CARL | | Address Redacted | | | | | | | |
| HOWELL, JORY TODD | | Address Redacted | | | | | | | |
| HOWELL, JUDITH L | | 2001 EDGEWATER DR | | | | CHARLOTTE | NC | 28210 | |
| HOWELL, JUDITH LOUISE | | Address Redacted | | | | | | | |
| HOWELL, JUSTIN D | | Address Redacted | | | | | | | |
| HOWELL, KATIE NOELANI | | Address Redacted | | | | | | | |
| HOWELL, KEATON MARTIN | | Address Redacted | | | | | | | |
| HOWELL, KHARI | | Address Redacted | | | | | | | |
| HOWELL, KIMBERLY MARIE | | Address Redacted | | | | | | | |
| HOWELL, LARRY | | 1152 S ELLSWORT | | | | MESA | AZ | 00008-5209 | |
| HOWELL, LINDA S | | 305 HOOVER BLVD NO 200 | | | | HOLLAND | MI | 49422 | |
| HOWELL, LINDA S | | SCHOLTEN & FANT | 305 HOOVER BLVD NO 200 | | | HOLLAND | MI | 49422 | |
| HOWELL, LUKE HARRISON | | Address Redacted | | | | | | | |
| HOWELL, MADELEINE KATHLEEN | | Address Redacted | | | | | | | |
| HOWELL, MARK ANTHONY | | Address Redacted | | | | | | | |
| HOWELL, MATTHEW | | Address Redacted | | | | | | | |
| HOWELL, OTIRIA LEVETTE | | Address Redacted | | | | | | | |
| HOWELL, PATRICK | | Address Redacted | | | | | | | |
| HOWELL, PATRICK | | Address Redacted | | | | | | | |
| HOWELL, RACHEL | | Address Redacted | | | | | | | |
| HOWELL, ROBERT ALLEN | | Address Redacted | | | | | | | |
| HOWELL, ROBERT J | | Address Redacted | | | | | | | |
| HOWELL, ROY LEE | | Address Redacted | | | | | | | |
| HOWELL, SAMANTHA RENEE | | Address Redacted | | | | | | | |
| HOWELL, SARAH | | Address Redacted | | | | | | | |
| HOWELL, SARAH CHRISTINE | | Address Redacted | | | | | | | |
| HOWELL, SHAREE S | | Address Redacted | | | | | | | |
| HOWELL, TARIQ | | 34 EAST BARBER AVE | | | | WOODBURY | NJ | 08096 | |
| HOWELL, TARIQ J | | Address Redacted | | | | | | | |
| HOWELL, THOMAS JUSTIN | | Address Redacted | | | | | | | |
| HOWELL, TIFFANY RACHELLE | | Address Redacted | | | | | | | |
| HOWELL, TIMOTHY W | | Address Redacted | | | | | | | |
| HOWELL, VERNON | | 9051 N MAURA LN | | | | MILWAUKEE | WI | 53223 2238 | |
| HOWELL, WILLIAM CHRIS | | Address Redacted | | | | | | | |
| HOWELL, ZACHARY | | Address Redacted | | | | | | | |
| HOWELLS HEATING & AC | | PO BOX 2048 | 11216 AIR PARK RD | | | ASHLAND | VA | 23005 | |
| HOWELLS HEATING & AC | | PO BOX 2048 | | | | ASHLAND | VA | 23005 | |
| HOWELLS TV & APPLIANCE SERVICE | | 309 MONTOUR BLVD | | | | BLOOMSBURG | PA | 17815 | |
| HOWELLS, JUSTIN C | | Address Redacted | | | | | | | |
| HOWELLS, LUKE MICHAEL | | Address Redacted | | | | | | | |
| HOWELLS, MATTHEW P | | Address Redacted | | | | | | | |
| HOWER, BRYON | | 2354 RIVER DR | | | | KING GEORGE | VA | 22485 | |
| HOWER, BRYON W | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWER, CHARLES MATHEW | | Address Redacted | | | | | | | |
| HOWER, CLINTON C | | 2665 CONSTITUTION CIR | | | | WOODBRIDGE | VA | 22192-1301 | |
| HOWER, JENNIFER D | | Address Redacted | | | | | | | |
| HOWERTER, KENNETH | | 400 W MAIN | | | | PRAIRIE CITY | IL | 61470-0000 | |
| HOWERTER, KENNETH EUGENE | | Address Redacted | | | | | | | |
| HOWERTER, REBECCA E | | 8736 E ST IL 9 | | | | ELLISVILLE | IL | 61431- | |
| HOWERTON, AARON THOMAS | | Address Redacted | | | | | | | |
| HOWERTON, ANNE | | 9305 GREENFORD DRIVE | | | | RICHMOND | VA | 23294 | |
| HOWERTON, BEVERLY | | 17325 DE CELIS PLACE | | | | VAN NUYS | CA | 91406-2862 | |
| HOWERTON, BRANDON SCOTT | | Address Redacted | | | | | | | |
| HOWERTON, JUSTIN | | 2737 N WINSTON DR | | | | MUNCIE | IN | 47304-2182 | |
| HOWERTON, KEYONA LELIA | | Address Redacted | | | | | | | |
| HOWERTON, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| HOWERY, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| HOWES TV & APPLIANCE | | PO BOX 229 | | | | ERSKINE | MN | 56535 | |
| HOWES, COOPER | | Address Redacted | | | | | | | |
| HOWES, NATHAN A | | Address Redacted | | | | | | | |
| HOWES, PHILIP D | | 4345 RAMBLER AVE | | | | SAINT CLOUD | FL | 34772-7920 | |
| HOWES, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| HOWIE, ADAIR | | 1330 CHESTNUT AVE | | | | ANNAPOLIS | MD | 21403-0000 | |
| HOWIE, ADAIR THOMAS | | Address Redacted | | | | | | | |
| HOWIE, CHRIS | | Address Redacted | | | | | | | |
| HOWIE, JAIMEE LYNN | | Address Redacted | | | | | | | |
| HOWILER, SEAN M | | 1261 NORTHVIEW COURT | | | | CIRCLEVILLE | OH | 43113 | |
| HOWILER, SEAN MICHAEL | | Address Redacted | | | | | | | |
| HOWINGTON, MATT K | | Address Redacted | | | | | | | |
| HOWINGTON, TRAVIS IAN | | Address Redacted | | | | | | | |
| HOWITT, DARREN M | | Address Redacted | | | | | | | |
| HOWK, BRETT MICHAEL | | Address Redacted | | | | | | | |
| HOWK, MARK J | | Address Redacted | | | | | | | |
| HOWLAND COMMONS PARTNERSHIP | HIRSCHLER FLEISCHER PC | MICHAEL P FALZONE & SHEILA DELA CRUZ | 2100 E Cary St | PO BOX 500 | | RICHMOND | VA | 23218-0500 | |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG | PO BOX 714090 | | | | COLUMBUS | OH | 43271-4090 | |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG  PAST DUE QUESTIONS | PO BOX 714090 | | | | COLUMBUS | OH | 43271-4090 | |
| HOWLAND COMMONS PARTNERSHIP | | 2445 BELMONT AVE | PO BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| HOWLAND COMMONS PARTNERSHIP | | PO BOX 714090 | | | | COLUMBUS | OH | 43271-4090 | |
| HOWLAND FREDERICK P | | 11002 WHISTLING SWAN PLACE | | | | CHESTERFIELD | VA | 23838 | |
| HOWLAND TOWNSHIP TRUSTEES | | 205 NILES CORTLAND RD | | | | NE WARREN | OH | 44484 | |
| HOWLAND, ANDREW STEVEN | | Address Redacted | | | | | | | |
| HOWLAND, BENJAMIN NORMAN | | Address Redacted | | | | | | | |
| HOWLAND, CHACE VERNON | | Address Redacted | | | | | | | |
| HOWLAND, CHACEVER | | 20 COSTA ST | | | | DARTMOUTH | MA | 02747-0000 | |
| HOWLAND, DIANE | | 68 PAYETTE ST | | | | E PROVIDENCE | RI | 02914 | |
| HOWLAND, JOHN | | Address Redacted | | | | | | | |
| HOWLAND, PAUL E | | 21804 SE 71ST AVE | | | | HAWTHORNE | FL | 32640 | |
| HOWLAND, STEPHEN | | 2144 ALGONQUIN PARKWAY | | | | LOUISVILLE | KY | 40210 | |
| HOWLAND, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| HOWLETT, PHILIP JUSTIN | | Address Redacted | | | | | | | |
| HOWLETT, RAEMANO A | | Address Redacted | | | | | | | |
| HOWLETT, RYAN DANIEL | | Address Redacted | | | | | | | |
| HOWLETT, TIM JOHN | | Address Redacted | | | | | | | |
| HOWLETT, TROY WAYNE | | Address Redacted | | | | | | | |
| HOWLEY, BRIAN VINCENT | | Address Redacted | | | | | | | |
| HOWLEY, BRUCE J | | Address Redacted | | | | | | | |
| HOWLEY, BRYAN | | 8838 BOB WHITE DR | | | | HERNANDO | MS | 38632-0000 | |
| HOWLEY, BRYAN ANTHONY | | Address Redacted | | | | | | | |
| HOWLEY, SHAUN | | 20 QUAY RD | | | | LEVITTOWN | PA | 19057 | |
| HOWLEY, SHAUN MICHAEL | | Address Redacted | | | | | | | |
| HOWRY COMPANY INC, THE | | 2902 MT WASHINGTON RD | | | | ARDMORE | OK | 73401 | |
| HOWSAM, JOSH ALLEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWSAM, JOSHUA | | 8703 ANTIOCH RD APT 204 | | | | SALEM | WI | 53168-9380 | |
| HOWSAM, JOSHUA NATHANIEL | | Address Redacted | | | | | | | |
| HOWSAM, MATTHEW | | Address Redacted | | | | | | | |
| HOWSE, BRANDON PHILLIP | | Address Redacted | | | | | | | |
| HOWSER, SAMANTHA | | Address Redacted | | | | | | | |
| HOWTON, BRENDEN | | 3211 RIGADOON LANE | | | | PLACERVILLE | CA | 95667-0000 | |
| Howton, John | | 4409 Woodland Park Blvd | | | | Arlington | TX | 76013 | |
| HOWZE, EVAN DERON | | Address Redacted | | | | | | | |
| HOWZE, JONATHAN | | Address Redacted | | | | | | | |
| HOWZE, MARCUS | | Address Redacted | | | | | | | |
| HOXIT, JASON WILLIAM | | Address Redacted | | | | | | | |
| HOXSIE, DONALD NELSON | | Address Redacted | | | | | | | |
| HOY, KANE ANDREW | | Address Redacted | | | | | | | |
| HOY, KAYLE ADAM | | Address Redacted | | | | | | | |
| HOY, KRISTYNE | | 2906 LILAC | | | | PASADENA | TX | 77503-0000 | |
| HOY, KRISTYNE MICHELLE | | Address Redacted | | | | | | | |
| HOY, ROBERT G | | Address Redacted | | | | | | | |
| HOY, MICHAEL B | | Address Redacted | | | | | | | |
| HOYE & ASSOC INC | | PO BOX 337 | | | | BROWNSVILLE | OR | 97327-0337 | |
| HOYER, FRED | | 11999 S HAMPTON VIEW | | | | RIVERTON | UT | 84065 | |
| HOYER, NICHOLAS R | | Address Redacted | | | | | | | |
| HOYL INDUSTRIES | | 2507 172ND AVE | | | | DECORAH | IA | 52101 | |
| HOYLE & ASSOCIATES, LAWRENCE | | 4032 MAY BREEZE RD | | | | MARIETTA | GA | 30066 | |
| HOYLE HOLT ALLIED SERVICES CO | | 710 WEST BROADWAY | | | | ARDMORE | OK | 73401 | |
| HOYLE MARY | | 9547 FREMONT AVE | | | | MONTCLAIR | CA | 91763 | |
| HOYLE, BRENDA | | 105 36 VAN WYCK EXPY | | | | JAMAICA | NY | 11419-3228 | |
| HOYLE, BRIAN CHRISTOPHER | | Address Redacted | | | | | | | |
| HOYLE, CHESS JONATHAN | | Address Redacted | | | | | | | |
| HOYLE, CHRISTOPHER | | Address Redacted | | | | | | | |
| Hoyle, Gail | | 112 Schenck Farm Rd | | | | Lawndale | NC | 28090 | |
| HOYLE, JOANNA | | 5683 BLAZERS PT | | | | NEWTON | NC | 28658-8786 | |
| HOYLE, JOHN RAYMOND | | Address Redacted | | | | | | | |
| HOYLE, MARY | | 9547 FREEMONT AVE | | | | MONTCLAIR | CA | 91763 | |
| HOYLE, MARY | | 9547 FREEMONT AVE | | | | MONTCLAIRE | CA | 91763 | |
| HOYLE, MICKEY | | Address Redacted | | | | | | | |
| HOYLE, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| HOYLE, PHILIP MALCOLM | | Address Redacted | | | | | | | |
| HOYNG, ROBERT | | 68C DWIGHT PLACE | | | | ENGLEWOOD | NJ | 07631 | |
| HOYOS, FERNANDO A | | Address Redacted | | | | | | | |
| HOYOS, FREDDY | | Address Redacted | | | | | | | |
| HOYT JR , GARRY R | | Address Redacted | | | | | | | |
| HOYT JR , RICHARD DAVID | | Address Redacted | | | | | | | |
| HOYT, BRENDAN SCOTT | | Address Redacted | | | | | | | |
| HOYT, CHRISTOPHER D | | Address Redacted | | | | | | | |
| HOYT, EARLE | | Address Redacted | | | | | | | |
| HOYT, HENRY | | 1004 NOTTING HILL DR | | | | GALLATIN | TN | 37066 | |
| HOYT, JEROME D | | 5107 TIMBERCREEK CT | | | | RICHMOND | VA | 23237 | |
| HOYT, JOSEPH RAYMOND | | Address Redacted | | | | | | | |
| HOYT, KRISTINA | | Address Redacted | | | | | | | |
| HOYT, MARCY | | 648 ERIDGEWOOD ST E | | | | ALTAMNOTE SPRING | FL | 32701 | |
| HOYT, MATTHEW L | | Address Redacted | | | | | | | |
| HOYTE, CAMERON PAUL | | Address Redacted | | | | | | | |
| HOYTE, SEAN | | Address Redacted | | | | | | | |
| HOYTE, TAMAR D | | Address Redacted | | | | | | | |
| HOZ AVI | | 1723 TALLOW TREE CIR | | | | VALRICO | FL | 33594 | |
| HOZAK, KEVIN | | 1570 KING STREET | | | | SCOTCH PLAINS | NJ | 07076 | |
| HOZANOVIC, ELVIR | | Address Redacted | | | | | | | |
| HOZEN, CYNTHIA | | 1569 ATITLAN DRIVE | | | | HACIENDA HEIGHT | CA | 91745 | |
| HOZEN, JACQUELYN DENISE | | Address Redacted | | | | | | | |
| HOZIAN, NICHOLAS | | 111120 W VAN BUREN NO 1070 | | | | AVONDALE | AZ | 85323 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HP | SCOTT STROUP | 17777 CENTER COURT DR | | | | CERRITOS | CA | 90703 | |
| HP | | 17777 CENTER COURT DRIVE | | | | CERRITOS | CA | 90703 | |
| HP | | PO BOX 99486 | | | | CHICAGO | IL | 60693 | |
| HP CONSUMER QUICK RESTORE | | PO BOX 690487 | | | | HOUSTON | TX | 77269-0487 | |
| HP FINANCIAL SERVICES | | PO BOX 402575 | | | | ATLANTA | GA | 30384-2575 | |
| HP LASER PRODUCTS | | 2814 SPRING RD | THE EMERSON CTR 320 | | | ATLANTA | GA | 30339 | |
| HP LASERWORKS | | PO BOX 10136 | | | | SPRINGFIELD | MO | 65808-0136 | |
| HP PRODUCTS | | PO BOX 68310 | 4220 SAGUARO TRAIL | | | INDIANAPOLIS | IN | 46268-4819 | |
| HPI HONG KONG LIMITED | | UNIT 1715 1718 17/F | 8 LAM LOK STREET | | | KOWLOON | | | HKG |
| HPM SERVICES | | 1117 CORPORATION PKWY STE 102 | | | | RALEIGH | NC | 27610 | |
| HQ ELECTRONICS & SATELLITE | | PO BOX 124 | | | | SHELTON | WA | 98584-0124 | |
| HR AFFILIATES | | 600 E MAIN ST STE 100 | | | | LOUISVILLE | KY | 40202 | |
| HR CARPET CLEANING SERVICE | | 1753 WALTERS WAY | C/O CHRIS HOLLOWAY | | | ST CHARLES | MO | 63303 | |
| HR CARPET CLEANING SERVICE | | C/O CHRIS HOLLOWAY | | | | ST CHARLES | MO | 63303 | |
| HR CONNECTIONS | | 6000 N SHORE DR STE 1200 | | | | WEST BLOOMFIELD | MI | 48324 | |
| HR CONNECTIONS | | PO BOX 250175 | | | | FRANKLIN | MI | 48025-0175 | |
| HR DIRECT | | PO BOX 150497 | | | | HARTFORD | CT | 06115 | |
| HR DIRECT | | PO BOX 452019 | | | | SUNRISE | FL | 33345-2019 | |
| HR DIRECT | | PO BOX 6213 | C/O EXECUTIVE GREETINGS INC | | | CAROL STREAM | IL | 60197 | |
| HR DIRECT | | PO BOX 6213 | | | | CAROL STREAM | IL | 601976213 | |
| HR DIRECT | | PO BOX 7067 | | | | DOVER | DE | 19903-7067 | |
| HR ONE INC | | PO BOX 452859 | | | | SUNRISE | FL | 33345-2859 | |
| HR POLICY ASSOC | | FINANCIAL SERVICES CTR | PO BOX 190 | | | ST MICHAELS | MD | 21663 | |
| HR POLICY ASSOC | | PO BOX 34108 | | | | WASHINGTON | DC | 20043-9998 | |
| HR PRESS | | PO BOX 28 | | | | FREDONIA | NY | 14063 | |
| HR SOLUTIONS | | FILE 55347 | EASTRIDGE GROUP INC | | | LOS ANGELES | CA | 90074-5347 | |
| HR TODAY | | 4012 DUPONT CIRCLE STE 416 | | | | LOUISVILLE | KY | 40207 | |
| HRAB, ERIC | | Address Redacted | | | | | | | |
| HRABAK, ASHLEIGH SUZANNE | | Address Redacted | | | | | | | |
| HRABAK, ZACHARY EDWARD | | Address Redacted | | | | | | | |
| HRABCHAK | | 833 PGH MCKEESPORT BLVD | | | | FFLIN 22 | | | USA |
| HRACI | | 9840 WESTPOINT DR STE 200 | | | | INDIANAPOLIS | IN | 46256 | |
| HRADECKY, CORBIN JAMES | | Address Redacted | | | | | | | |
| HRADIL, AMANDA LEIGH | | Address Redacted | | | | | | | |
| HRAGD | | 30700 TELEGRAPH STE 1651 | | | | BINGHAM FARMS | MI | 48025 | |
| HRAGD | | 32425 GRAND RIVER AVE | | | | FARMINGTON | MI | 48336 | |
| HRB Digital LLC | Rebecca Stroder | Sonnenschein Nath & Rosenthal LLP | 4520 Main St Ste 1100 | | | Kansas City | MO | 64111 | |
| HRCERTIFICATION COM | | 9715 ROD RD STE A | | | | ALPHARETTA | GA | 30022 | |
| HRD PRESS | | 22 AMHERST ROAD | | | | AMHERST | MA | 01002 | |
| HRDQ | | 2002 RENAISSANCE BLVD | NO 100 | | | KING OF PRUSSIA | PA | 19406-2756 | |
| HRDQ | | NO 100 | | | | KING OF PRUSSIA | PA | 194062756 | |
| HREHOCIK, AARON JOSEPH | | Address Redacted | | | | | | | |
| HREHOCIK, DANIEL JOHN | | Address Redacted | | | | | | | |
| HREN, AARONG MICHAEL | | Address Redacted | | | | | | | |
| HREN, VICKIE CHERELL | | 1945 WOODCREST RD | | | | COLUMBUS | OH | 43232 | |
| HRENCECIN, CHAD DAVID | | Address Redacted | | | | | | | |
| HRENDA. NICHOLAS STEVEN | | Address Redacted | | | | | | | |
| HRESCAK, DAVOR | | 7708 HARWOOD PL | | | | SPRINGFIELD | VA | 22152 | |
| HRGIC, ALVARO | | Address Redacted | | | | | | | |
| HRH CONSTRUCTION CORPORATION | | 909 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| HRI | DARLENE MARSHALL | 9390 MUNSON PARKWAY | | | | LOUISVILLE | KY | 40220 | |
| HRI LUTHERVILLE STATION LLC | | C/O PO BOX 512359 | | | | PHILADELPHIA | PA | 19175-2359 | |
| HRI/LUTHERVILLE STATION, LLC | | C/O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | | HARTFORD | CT | 06103-1703 | |
| HRIBAR, AIMEE M | | 3114 BUDD WAY | | | | ALEXANDRIA | VA | 22310-2205 | |
| HRICIK, SUSAN ELEANOR | | Address Redacted | | | | | | | |
| HRICISIN, STEVE | | 1800 MINTURN DR | | | | POWELL | OH | 43065 | |
| HRIM, ZACHARY THOMAS | | Address Redacted | | | | | | | |
| HRINDA, PAUL DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HRISTOV, ALEXANDER HRISTOV | | Address Redacted | | | | | | | |
| HRISTOV, STOYAN PLAMENOV | | Address Redacted | | | | | | | |
| HRIZUK, SUSAN L | | Address Redacted | | | | | | | |
| HROMATKA, CALVIN L | | Address Redacted | | | | | | | |
| HRONCICH, ANTHONY L | | Address Redacted | | | | | | | |
| HRONOPOULOS, KONSTANDINOS | | 6S025 TIIMBERLANE DR | | | | NAPERVILLE | IL | 60563-0000 | |
| HRONOPOULOS, KONSTANDINOS | | Address Redacted | | | | | | | |
| HRS USA | | PO BOX 4142 | | | | CAROL STREAM | IL | 60197-4142 | |
| HRSD | | P O BOX 1651 | | | | NORFOLK | VA | 23501-1651 | |
| HRSD WASTEWATER TREATMENT STATEMENT | | P O BOX 1651 | | | | NORFOLK | VA | 23501-1651 | |
| HRSHRM | PAT POWELL SPHR | | | | | SUFFOLK | VA | 234350259 | |
| HRSHRM | | PO BOX 5259 | ATTN PAT POWELL SPHR | | | SUFFOLK | VA | 23435-0259 | |
| HRUBESKY, JEREMY JAMES | | Address Redacted | | | | | | | |
| HRUBIENSKI, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| HRUBS | | PO BOX 1453 | | | | NORFOLK | VA | 235011453 | |
| HRUBS | | PO BOX 1651 | | | | NORFOLK | VA | 23501-1651 | |
| HRUBS HAMPTON ROADS UTILITY BILLING SERV | | P O BOX 1651 | | | | NORFOLK | VA | 23501-1651 | |
| HRUBY, RONALD | | 105 W HERNDON AVE NO 73 | | | | FRESNO | CA | 93650 | |
| HRUBY, RONALD W | | Address Redacted | | | | | | | |
| HRUDKA, MATT | | Address Redacted | | | | | | | |
| HRUSKA, MATTHEW | | 9 SOUTH 475 ALLISON CT | | | | HINSDALE | IL | 60521 | |
| HRUSKA, MINDY | | Address Redacted | | | | | | | |
| HRW APPRAISAL SERVICES INC | | 3201 PLEASANT LAKE DR | | | | TAMPA | FL | 33618 | |
| HRW APPRAISAL SERVICES INC | | PO BOX 340002 | | | | TAMPA | FL | 33694 | |
| HRW ENTERPRISES | | 8442 MAIN ST | | | | POUND | VA | 24279 | |
| HRYCEWYCZ, BRIAN DAVID | | Address Redacted | | | | | | | |
| HRYNCZUK, SHELLEY MARIE | | Address Redacted | | | | | | | |
| HS ELECTRONIC INC | | 1667 CAPITAN CORREA ST | | | | PONCE | PR | 00717 | |
| HS PAINTING CO INC | | 4081 LB MCLEOD RD STE F | | | | ORLANDO | FL | 32811 | |
| HS PRINTING | | PO BOX 337 | | | | WHITE STONE | VA | 22578 | |
| HS SERVICES | | 4505 SEMINOLE RD | | | | RICHMOND | GA | 31825 | |
| HSAIO, EDDIE | | Address Redacted | | | | | | | |
| HSBC Bank USA NA | Account No 610930192 | 452 5th Ave 24th Fl | | | | New York | NY | 10018 | |
| HSBC BUSINESS SOLUTIONS | | PO BOX 5219 | | | | CAROL STREAM | IL | 60197-5219 | |
| HSF PROGRAM | | EMPLOYER PAYMENT CENTER | PO BOX 78550 | | | SAN FRANCISCO | CA | 94107 | |
| HSI | | 14 MINOT AVE | | | | ACTON | MA | 01720 | |
| HSIEH, DANIEL JAMES | | Address Redacted | | | | | | | |
| HSIUNG, ANDREW | | 1031 PAPEN RD | | | | BRIDGEWATER | NJ | 08807-0000 | |
| HSIUNG, ANDREW | | Address Redacted | | | | | | | |
| HSP EL CAMINO SOUTH INC | | C/O PACIFIC WEST MANAGEMENT | | | | IRVINE | CA | 92623 | |
| HSP EL CAMINO SOUTH INC | | PO BOX 19068 | | | | IRVINE | CA | 92623-9068 | |
| HSSI INC | | 123 W LEGION | | | | COLUMBIA | IL | 62236 | |
| HSU, AARON | | Address Redacted | | | | | | | |
| HSU, BRYAN DANIEL | | Address Redacted | | | | | | | |
| Hsu, Chiawei | | 8 Ravendale | | | | Irvine | CA | 92602 | |
| HSU, ERIC SPENCER | | Address Redacted | | | | | | | |
| HSU, IAN | | Address Redacted | | | | | | | |
| HSU, MILUO | | Address Redacted | | | | | | | |
| HSU, TERRY | | Address Redacted | | | | | | | |
| Hsu, Tony | | 43 Flag Ln | | | | New Hyde Park | NY | 11040 | |
| HSUAN, WEIYUAN | | Address Redacted | | | | | | | |
| HSUE, HUI CHUN | | Address Redacted | | | | | | | |
| HT COMPUTER SERVICE | | 822 E MONTEREY ROAD | | | | GLENDALE | CA | 91206 | |
| HT PUTCHARD DVM | | 800 E MARSHALL ST 2ND FL | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | |
| HT PUTCHARD DVM | | CITY OF RICHMOND | | | | RICHMOND | VA | 23219 | |
| HTC USA INC | | 3639 CORTEZ RD W | | | | BRADENTON | FL | 34210-3157 | |
| HTI | | 8773 S RIDGELINE RD | | | | HIGHLANDS RANCH | CO | 80216 | |
| HTI | | PO BOX 7610 | | | | HIGHLANDS RANCH | CO | 80163-7610 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HTR INC | | PO BOX 75290 | | | | BALTIMORE | MD | 21275 | |
| HTS ELECTRONICS | | 465 1/2 COURT ST | | | | BINGHAMTON | NY | 13904 | |
| HTSS HOWELLS STAFFING | | 1146 HAMILTON STREET | | | | ALLENTOWN | PA | 18101-1046 | |
| HU, AUSTIN | | 221 COLUMBIA DR | | | | SOUTH LYON | MI | 48178 | |
| Hu, Bo Hai | | 352 Hwy 11W | | | | Daingerfield | TX | 75638-0000 | |
| HU, DAVID RYAN | | Address Redacted | | | | | | | |
| HU, JIANQING | | 470 27TH ST | | | | CHICAGO | IL | 60616 | |
| HU, JOANNE | | 724 LANDIS ST | | | | PHILA | PA | 19124-3011 | |
| Hu, Maoya | | 8620 63rd Dr Apt 2 | | | | Rego Park | NY | 11374 | |
| Hu, Yueyan | | 7795 McCallum Blvd No 215 | | | | Dallas | TX | 75252 | |
| HU, ZONGYANG | | Address Redacted | | | | | | | |
| HUA, JUSTIN | | Address Redacted | | | | | | | |
| HUA, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| HUA, SAMANTHA | | Address Redacted | | | | | | | |
| HUAMAN, JOSE | | Address Redacted | | | | | | | |
| HUAMAN, NICOLAS | | Address Redacted | | | | | | | |
| HUANG, ANDREW | | Address Redacted | | | | | | | |
| HUANG, DAVID | | Address Redacted | | | | | | | |
| HUANG, DAVID | | Address Redacted | | | | | | | |
| HUANG, DE HUI | | Address Redacted | | | | | | | |
| HUANG, ERIC | | Address Redacted | | | | | | | |
| HUANG, FELIX SHIHENG | | Address Redacted | | | | | | | |
| HUANG, GARY | | Address Redacted | | | | | | | |
| HUANG, HOWARD H | | Address Redacted | | | | | | | |
| HUANG, HSIN | | 13714 NEGUNDO AVE | | | | FLUSHING | NY | 11355 | |
| HUANG, JEAN | | 624 16TH AVE | | | | SAN FRANCISCO | CA | 94118 | |
| HUANG, JOANNE | | Address Redacted | | | | | | | |
| HUANG, JOEY | | Address Redacted | | | | | | | |
| HUANG, JONATHAN | | Address Redacted | | | | | | | |
| HUANG, JOSEPH WENCHIA | | Address Redacted | | | | | | | |
| HUANG, LAURA Q | | Address Redacted | | | | | | | |
| HUANG, MELVIN HOK | | Address Redacted | | | | | | | |
| HUANG, MING JU | | 100 COUNTRY COVE DR | | | | CLINTON | MS | 39056 | |
| HUANG, RICHARD | | Address Redacted | | | | | | | |
| HUARACHA, THOMAS S | | Address Redacted | | | | | | | |
| HUARD, CHRISTOPHER | | 7947 QUAIL HEAVEN ST | | | | LAS VEGAS | NV | 89131 | |
| HUARD, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| HUAYNATE, DIANA KARIN | | Address Redacted | | | | | | | |
| HUB | | 164 S WASHINGTON STE 300 | | | | SPOKANE | WA | 99201 | |
| HUB CITY LOS ANGELES LP | | 1698 GREENBRIAR LN 224 | | | | BREA | CA | 92821 | |
| HUB CITY LOS ANGELES LP | | 33169 TREASURY CTR | | | | CHICAGO | IL | 60694-3100 | |
| HUB GLASS SERVICES INC | | 216 MCGRATH HWY | | | | SOMERVILLE | MA | 02143 | |
| HUB GROUP ASSOCIATES INC | | HUB GROUP INC | ATTN GENERAL COUNSEL | 3050 HIGHLAND PKWY | | DOWNERS GROVE | IL | 60515 | |
| HUBA, HEATHER LYNN | | Address Redacted | | | | | | | |
| HUBAND, MEGAN ASHLEY | | Address Redacted | | | | | | | |
| HUBARD, VICTORIA | | 8062 SE SHILOH TERRACE | | | | HOBE SOUND | FL | 33455 | |
| HUBBARD DONALD B | | 14736 BELLFLOWER BLVD | | | | BELLFLOWER | CA | 90706 | |
| HUBBARD ENTERPRISES INC, RL | | 3851 E MICHIGAN AVE | | | | KALAMAZOO | MI | 49001-2433 | |
| HUBBARD II, KERMIT MICHAEL | | Address Redacted | | | | | | | |
| HUBBARD JR , EDWIN E | | Address Redacted | | | | | | | |
| HUBBARD, ANONE JERMAINE | | Address Redacted | | | | | | | |
| HUBBARD, BENJAMIN TERRELL | | Address Redacted | | | | | | | |
| HUBBARD, BENJAMIN TERRELL | | Address Redacted | | | | | | | |
| HUBBARD, BLAINE THOMAS | | Address Redacted | | | | | | | |
| HUBBARD, BRANDON | | Address Redacted | | | | | | | |
| HUBBARD, BRITTON JOHN | | Address Redacted | | | | | | | |
| HUBBARD, BRUCE D | | Address Redacted | | | | | | | |
| HUBBARD, CHRIS | | Address Redacted | | | | | | | |
| HUBBARD, COREY DANIEL | | Address Redacted | | | | | | | |
| HUBBARD, DANIEL CALEB | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUBBARD, DAVID CLAYTON | | Address Redacted | | | | | | | |
| HUBBARD, DAWN M | | Address Redacted | | | | | | | |
| HUBBARD, DOUGLAS | | 185 ATKINS LANE | | | | CARTHAGE | NC | 28327-0000 | |
| HUBBARD, DREW ASHBY | | Address Redacted | | | | | | | |
| HUBBARD, DREW ASHBY | | Address Redacted | | | | | | | |
| HUBBARD, ERIC | | 3604 LOUISIANA AVE PKWY | | | | NEW ORLEANS | LA | 70125-3737 | |
| HUBBARD, ERIC BRIAN | | Address Redacted | | | | | | | |
| HUBBARD, EVAN EDWARD | | Address Redacted | | | | | | | |
| HUBBARD, HEATHER LAUREN | | Address Redacted | | | | | | | |
| HUBBARD, JASON ALLEN | | Address Redacted | | | | | | | |
| HUBBARD, JASON LEVI | | Address Redacted | | | | | | | |
| HUBBARD, JONATHAN LAMAR | | Address Redacted | | | | | | | |
| HUBBARD, JOSHUA | | | | | | WATERBURY | CT | 06708 | |
| HUBBARD, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| HUBBARD, JUAN P | | Address Redacted | | | | | | | |
| HUBBARD, KATRINA ELIZABETH | | Address Redacted | | | | | | | |
| HUBBARD, KRISTIN | | Address Redacted | | | | | | | |
| HUBBARD, LUNITA | | 19222 APPLETON ST | | | | DETROIT | MI | 48219-5620 | |
| HUBBARD, MARGARET MARY | | Address Redacted | | | | | | | |
| HUBBARD, MICHAEL | | 112 VANGUARD CIR | | | | COCOA | FL | 32926 | |
| HUBBARD, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| HUBBARD, MYRON | | 7079 W ANTON WAY | | | | NEW PALESTINE | IN | 46163-9563 | |
| HUBBARD, NATASHA N | | Address Redacted | | | | | | | |
| HUBBARD, RALPH | | 204 LORA LANE | | | | PLEASANT LAKE | MI | 49272 | |
| HUBBARD, RYAN | | 655 MCGEE DR | | | | MYRTLE BEACH | SC | 29588 | |
| HUBBARD, SCHUNDRA | | Address Redacted | | | | | | | |
| HUBBARD, SHAWN E | | Address Redacted | | | | | | | |
| HUBBARD, SHAYNE MICHAEL | | Address Redacted | | | | | | | |
| HUBBARD, SINDY | | 127 ANDOVER CIR | | | | OAK RIDGE | TN | 37830 | |
| HUBBARD, TAMARA | | 7066 RIVER VALLEY RD | | | | MECHANICSVILLE | VA | 23111 | |
| HUBBARD, TARREN ADSON | | Address Redacted | | | | | | | |
| HUBBARD, TEENA | | 20439 SILVERTIP CT | | | | BEND | OR | 97702 | |
| HUBBARD, TEMPEST C | | Address Redacted | | | | | | | |
| HUBBARD, TERENCE LAVON | | Address Redacted | | | | | | | |
| HUBBARD, TOM | | 2006 HIGHWAY 101 | | | | FLORENCE | OR | 97439 | |
| Hubbard, Tomar | | 104 David Ave | | | | Cheektowaga | NY | 14225 | |
| HUBBARD, TRAVIS | | Address Redacted | | | | | | | |
| HUBBARD, TRAVIS GENE | | Address Redacted | | | | | | | |
| HUBBARD, TRAVIS ULLYSES | | Address Redacted | | | | | | | |
| HUBBARD, WILLIAM ANDREW | | Address Redacted | | | | | | | |
| HUBBARDS ALL SEASON CLEANING | | 3801 CASCADE COURT | | | | RALEIGH | NC | 27604 | |
| HUBBARDS ALL SEASON CLEANING | | 3801 CASCADE CT | | | | RALEIGH | NC | 27604 | |
| HUBBARDS MOBILE DETAILING | | 21800 218 SCHOENBORN ST | | | | CANOGA PARK | CA | 91304 | |
| HUBBART, SEAN PATRICK | | Address Redacted | | | | | | | |
| HUBBEL, TABITHA MARIE | | Address Redacted | | | | | | | |
| HUBBELL ROTH & CLARK INC | | PO BOX 824 | | | | BLOOMFIELD HILLS | MI | 48303-0824 | |
| HUBBELL, BRIAN | | Address Redacted | | | | | | | |
| HUBBELL, DAVID BRETT | | Address Redacted | | | | | | | |
| HUBBELL, DESERARE DAWN | | Address Redacted | | | | | | | |
| HUBBELL, GEOFFREY RICHARD | | Address Redacted | | | | | | | |
| HUBBELL, RYAN SCOTT | | Address Redacted | | | | | | | |
| HUBBERT, MICHAEL | | 910 MAIN ST | | | | FAIRFAX | VT | 05454 | |
| HUBBERT, RAECHEL MARIE | | Address Redacted | | | | | | | |
| HUBBLE, JUSTIN | | 2509 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-0000 | |
| HUBBLE, JUSTIN SHELTON | | Address Redacted | | | | | | | |
| HUBBLE, KIMBERLY S | | Address Redacted | | | | | | | |
| HUBBLE, MICHAEL | | 3649 CATALPA AVE | | | | INDIANAPOLIS | IN | 46228-1087 | |
| HUBBS, STEVE | | Address Redacted | | | | | | | |
| HUBBUCH GLASS COMPANY INC | | 1855 CENTRAL AVE | | | | CHATTANOOGA | TN | 37408 | |
| Hubchak, Luba | | 4224 Glenview St | | | | Philadelphia | PA | 19135 | |
| Hubeny Jr, Mr Andrew | | 52 Mountain Edge Dr | | | | Southington | CT | 06489-4615 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUBER & LAMB APPRAISAL GROUP | | 109 WESTPARK DRIVE | SUITE 320 | | | BRENTWOOD | TN | 37027 | |
| HUBER & LAMB APPRAISAL GROUP | | SUITE 320 | | | | BRENTWOOD | TN | 37027 | |
| HUBER APPRAISAL INC | | 9824 CACTUS VIEW AVE | | | | LAS VEGAS | NV | 89117 | |
| HUBER ELECTRONICS | | 1917 JEFFERSON | | | | QUNICY | IL | 62301 | |
| HUBER FAMILY FARM, JOE | | 2421 SCOTTSVILLE RD | | | | STARLIGHT | IN | 47106 | |
| HUBER JR, DONALD R | | Address Redacted | | | | | | | |
| HUBER LOCKSMITHS INC | | 729 S MAIN ST | | | | PLEASANTVILLE | NJ | 08232 | |
| HUBER TERENCE | | 10040 SE AMHERST ST | | | | CLACKAMAS | OR | 97015 | |
| HUBER, ALLISON | | Address Redacted | | | | | | | |
| HUBER, BRIAN | | Address Redacted | | | | | | | |
| HUBER, CAROL ANN | | Address Redacted | | | | | | | |
| HUBER, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| HUBER, DAVID | | 183 ROYAL PALM DR | | | | PONTE VEDRA BEACH | FL | 32082-0000 | |
| HUBER, DAVID ANDREW | | Address Redacted | | | | | | | |
| HUBER, JAKE MATHIAS | | Address Redacted | | | | | | | |
| HUBER, JAMES FRANKLIN | | Address Redacted | | | | | | | |
| HUBER, JAMES MATTHEW | | Address Redacted | | | | | | | |
| HUBER, JONATHAN R | | 6371 ROBINSON RD | | | | LOCKPORT | NY | 14094 | |
| HUBER, JONATHAN RICHARD | | Address Redacted | | | | | | | |
| HUBER, JUSTIN | | Address Redacted | | | | | | | |
| Huber, Kyle J | | 1272 Thiher Dr | | | | Hiawatha | IA | 52233 | |
| Huber, Marlowe D | | 645 N 7th St | | | | Hebron | NE | 68370 | |
| HUBER, RYAN FRANK | | Address Redacted | | | | | | | |
| HUBERMAN, ALEXANDER | | 160 HILL PARK AVE | | | | GREAT NECK | NY | 11021-0000 | |
| HUBERMAN, ALEXANDER | | Address Redacted | | | | | | | |
| HUBERS COUNTRY OUTINGS | | 19816 HUBER RD | | | | BORDEN | IN | 47106 | |
| HUBERS TV | | 100 4TH ST SW | | | | MONTGOMERY | MN | 56069 | |
| HUBERT CO | | PO BOX 631642 | | | | CINCINNATI | OH | 45263-1642 | |
| HUBERT, DAVID | | 305 DELIGHT DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| HUBERT, DAVID M | | Address Redacted | | | | | | | |
| HUBERT, JOEY M | | Address Redacted | | | | | | | |
| HUBERT, JOHNSON | | 2603 GRAYLAND | | | | RICHMOND | VA | 23224-0000 | |
| HUBERT, KYLE NEIL | | Address Redacted | | | | | | | |
| HUBERT, MARY C | | Address Redacted | | | | | | | |
| HUBERT, MECHELLE DEANN | | Address Redacted | | | | | | | |
| HUBERTS RADIO & TV INC | | 312 E MAIN STREET | | | | WEST PLAINS | MO | 65775 | |
| HUBIAK, RYAN JAY | | Address Redacted | | | | | | | |
| HUBILL INCORPORATED | | PO BOX 3784 | | | | DAVENPORT | IA | 52808 | |
| HUBIS, BRIAN SHAWN | | Address Redacted | | | | | | | |
| HUBLER, JAIME CHRISTINE | | Address Redacted | | | | | | | |
| HUBLER, KYLE | | 845 SW 15TH AVE | | | | CAPE CORAL | FL | 33991-2137 | |
| HUBLER, KYLE R | | Address Redacted | | | | | | | |
| HUBLER, MEGHAN STEPHANIE | | Address Redacted | | | | | | | |
| HUBLER, WILLIAM | | 1735 PEACHTREE ST NE | | | | ATLANTA | GA | 30309 | |
| HUBLEY, MICHAEL B | | Address Redacted | | | | | | | |
| HUBSKY, MICHAEL LLOYD | | Address Redacted | | | | | | | |
| HUCHENSKI, JOHN | | Address Redacted | | | | | | | |
| HUCHIN, ADRIAN | | Address Redacted | | | | | | | |
| HUCHIN, JIMMY D | | Address Redacted | | | | | | | |
| HUCK GROUP INC, THE | | 4501 N TAMIAMI TRL STE 214 | | | | NAPLES | FL | 34103 | |
| HUCK, KAMAHNI ALTON | | Address Redacted | | | | | | | |
| HUCK, RYAN ALANN | | Address Redacted | | | | | | | |
| HUCKABEE JOSEPH A | | 4712 VIA FIORI | | | | MODESTO | CA | 95357 | |
| HUCKABEE, BRANDON SCOTT | | Address Redacted | | | | | | | |
| HUCKABEE, KEVIN BRYAN | | Address Redacted | | | | | | | |
| HUCKABEE, STEVEN KYLE | | Address Redacted | | | | | | | |
| HUCKABY, BECKY N | | Address Redacted | | | | | | | |
| HUCKABY, JARED | | 15489 WILLIAMS ST E8 | | | | TUSTIN | CA | 92780-0000 | |
| HUCKABY, JARED DEAN | | Address Redacted | | | | | | | |
| HUCKABY, NICHOLAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUCKABY, TONY J | | Address Redacted | | | | | | | |
| HUCKABY, WILFRED | | 312 W JEFFERSON RD LOT 16 | | | | CHEYENNE | WY | 82007-2369 | |
| HUCKEBA, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| HUCKEBA, DONALD | | 906 GREENVALLEY RD | | | | MABLETON | GA | 30059 | |
| HUCKENPOEHLER, LIZA MARIE | | Address Redacted | | | | | | | |
| HUCKESTEIN INC, JAMES E | | 200 POPLAR ST | | | | PITTSBURGH | PA | 15223 | |
| HUCKFELDT, EVAN D | | Address Redacted | | | | | | | |
| HUCKLE PUBLISHING | | PO BOX 346 | | | | OWATONNA | MN | 55060 | |
| HUCKLEBERRY, JESSICA | | 7405 WOODREED PL | | | | CRESTWOOD | KY | 40014 | |
| HUCKLEBERRY, JESSICA L | | Address Redacted | | | | | | | |
| HUCKLEBY, ANSON WADE | | Address Redacted | | | | | | | |
| HUCKO, CHAD | | 7009 BENTLEY PARK DRIVE | | | | O FALLON | MO | 63366 | |
| HUCKS, CLARENCE | | 480 D ST | | | | CONWAY | SC | 29527-3509 | |
| HUCUL, JOSH | | 3847 RED ROOT RD | | | | LAKE ORION | MI | 48360-2626 | |
| HUDA, SHAHNAZ | | 8910 NW 38TH ST | | | | HOLLYWOOD | FL | 33024-8709 | |
| HUDACK, MARK T | | Address Redacted | | | | | | | |
| HUDAK, GERALD JAMES | | Address Redacted | | | | | | | |
| HUDAK, JILL | | 266 DOVER CHESTER RD | | | | RANDOLPH | NJ | 07869-0000 | |
| HUDAK, JILL THERESA | | Address Redacted | | | | | | | |
| HUDAK, JONATHAN BROOKS | | Address Redacted | | | | | | | |
| HUDAK, JOSEPH DANIEL | | Address Redacted | | | | | | | |
| HUDAK, MARGO | | 321 W FAIRY CHASM RD | | | | BAYSIDE | WI | 53217 1765 | |
| HUDAK, MARK P | | 330 JASMINE DR | | | | HANOVER | PA | 17331-3464 | |
| HUDAK, ROBERT JOHN | | Address Redacted | | | | | | | |
| HUDALLA, JEFFREY | | 8424 ATTERBURY DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| HUDALLA, JEFFREY S | | Address Redacted | | | | | | | |
| HUDDLE, TAMMI | | 622 MINUTE MAN RD | | | | VIRGINIA BEACH | VA | 23462 | |
| HUDDLESTON COMMUNICATIONS | | 232 MINTER ST | | | | UVALDE | TX | 78801 | |
| HUDDLESTON III, BASIL L | | Address Redacted | | | | | | | |
| HUDDLESTON, AMISHI | | Address Redacted | | | | | | | |
| HUDDLESTON, CHRTISTOPHER | | 1665 N HAZELTINE DR | | | | FAYETTEVILLE | AR | 72704-6163 | |
| HUDDLESTON, CHRTISTOPHER ERIC | | Address Redacted | | | | | | | |
| HUDDLESTON, JEREMY THOMAN | | Address Redacted | | | | | | | |
| HUDDLESTON, JESSE | | Address Redacted | | | | | | | |
| HUDDLESTON, JONATHAN LOYD | | Address Redacted | | | | | | | |
| HUDDLESTON, KENNETH | | 4550 LLEWELLYN AVE | | | | FT MEADE | MD | 20755-0000 | |
| HUDDLESTON, MARC | | Address Redacted | | | | | | | |
| HUDDLESTON, RICK | | 385 BUCKINGHAM FOREST COURT | | | | ROSWELL | GA | 30075 | |
| HUDDLESTON, TAUNI RAYE | | Address Redacted | | | | | | | |
| HUDERSKI, STEVEN P | | 261 ALDEN ST APT 245 | | | | WALLINGTON | NJ | 07057-2095 | |
| HUDES, MICHAEL | | Address Redacted | | | | | | | |
| Hudes, Michael Patrick | | 6046 Sledds Lake Rd | | | | Mechanicsville | VA | 23111 | |
| HUDGENS, JOSHUA A | | Address Redacted | | | | | | | |
| HUDGENS, NICOLE ELIZABETH | | Address Redacted | | | | | | | |
| HUDGIK, JASON ANDREW | | Address Redacted | | | | | | | |
| HUDGIN, JOSHUA ALEXANDER | | Address Redacted | | | | | | | |
| HUDGINS & EGE PC | | 1ST FLOOR | | | | VIRGINIA BEACH | VA | 23452 | |
| HUDGINS & EGE PC | | 615 LYNNHAVEN PKWY | 1ST FLOOR | | | VIRGINIA BEACH | VA | 23452 | |
| HUDGINS JR, H HOWARD | | 1400 CLAREMONT AVE | | | | RICHMOND | VA | 23227 | |
| HUDGINS LOPEZ, TIMOTHY A | | Address Redacted | | | | | | | |
| HUDGINS, DAWN M | | Address Redacted | | | | | | | |
| HUDGINS, DAWN M | | Address Redacted | | | | | | | |
| HUDGINS, GARY LYNN | | Address Redacted | | | | | | | |
| HUDGINS, JANE | | 749 AUDUBON DR | | | | DANVILLE | VA | 24540-3335 | |
| HUDGINS, JOAN | | 14 LEDGEROCK WAY | | | | DURHAM | NC | 27703-2746 | |
| HUDGINS, KALI ANN | | Address Redacted | | | | | | | |
| HUDGINS, MARCUS DWAYNE | | Address Redacted | | | | | | | |
| HUDGINS, MARLENE | | Address Redacted | | | | | | | |
| HUDGINS, ROBERT | | PO BOX 1874 | | | | CARY | NC | 27512-1874 | |
| HUDIBURG, PAUL | | 530 LIDO DR | | | | FORT LAUDERDALE | FL | 33301-2538 | |
| HUDICK, MICHAEL JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUDIMAC, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| HUDKINS, JAMES H | | Address Redacted | | | | | | | |
| HUDLER, TANYA CATHRINE | | Address Redacted | | | | | | | |
| HUDMAN, STEVE | | 1517 SOUTH OWENS ST | UNITE NO 8 | | | LAKEWOOD | CO | 80232 | |
| HUDNALL, ANDREW VERNON | | Address Redacted | | | | | | | |
| HUDNALL, LISA | | 525 HOWARD ST | | | | SHELBYVILLE | IN | 46176 2651 | |
| HUDNOR, FRANK | | 296 HIGHLAND RD | | | | BRUNSWICK | ME | 04011 | |
| HUDNUT, DEVON VICTORIA | | Address Redacted | | | | | | | |
| HUDOCK, JEFFREY BRYANT | | Address Redacted | | | | | | | |
| HUDON, BETSEY MARY | | Address Redacted | | | | | | | |
| HUDON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| HUDON, MICHAEL JAMES | | Address Redacted | | | | | | | |
| HUDSON & ASSOCIATES, ROBERT L | | 209 MAIN ST | PO BOX 580 | | | PINEVILLE | NC | 28134 | |
| HUDSON & ASSOCIATES, ROBERT L | | PO BOX 580 | | | | PINEVILLE | NC | 28134 | |
| HUDSON & KEYSE LLC | | 382 BLACKBROOK RD | | | | PAINESVILLE | OH | 44077 | |
| HUDSON APPRAISALS INC | | 2003 HORSEBARN RD STE 6B | | | | ROGERS | AR | 72758 | |
| HUDSON ARMORED CAR | | 3 BROWNS LN | | | | HAWTHORNE | NY | 10532 | |
| HUDSON CO PROBATE/SURROGATE | | 595 NEWARK AVE | | | | JERSEY CITY | NJ | 07306 | |
| HUDSON CONSTRUCTION COMPANY | | 1615 SHOLAR AVE | | | | CHATTANOOGA | TN | 37406 | |
| HUDSON COOK LLP | | 7250 PARKWAY DR 5TH FL | | | | HANOVER | MD | 21076 | |
| HUDSON COOK LLP | | 7250 PARKWAY DR 5TH FL | | | | HANOVER | MD | 21076-1343 | |
| HUDSON COUNTY PROBATION | | PO BOX 6462 | | | | JERSEY CITY | NJ | 07306 | |
| HUDSON COUNTY SURROGATES | | 595 NORTH AVE | | | | JERSEY CITY | NJ | 07306 | |
| HUDSON GENERAL CONTRACTING | | 8116 ARLINGTON BLVD STE 258 | | | | FALLS CHURCH | VA | 22042 | |
| HUDSON HENRY & ASSOCIATES | | 44 TISBURY CT | SOUTHWYCK VILLAGE | | | SCOTCH PLAINS | NJ | 07076-3156 | |
| HUDSON HOUSTON LUMBER CO , THE | | 110 NORTH WASHINGTON STREET | PO BOX 1026 | | | ARDMORE | OK | 73402 | |
| HUDSON HOUSTON LUMBER CO , THE | | PO BOX 1026 110 N WASHINGTON ST | | | | ARDMORE | OK | 73402 | |
| HUDSON II, JOE ERWIN | | Address Redacted | | | | | | | |
| HUDSON INSTITUTE INC | | PO BOX 26919 | 5395 EMERSON WAY | | | INDIANAPOLIS | IN | 46226 | |
| HUDSON JR, LEROY | | Address Redacted | | | | | | | |
| HUDSON MAP | | 2510 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55404 | |
| HUDSON REALTY TRUST HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C O NATIONAL REAL ES D B A HERITAGE PLAZA | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | | ST LOUIS | MO | 63146 | |
| HUDSON REALTY TRUST, HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | | ST LOUIS | MO | 63146 | |
| HUDSON REALTY TRUST, HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C/O NATIONAL REAL ES | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | | ST LOUIS | MO | 63146 | |
| HUDSON RENTAL CENTER INC | | 8632 CASPER AVENUE | | | | HUDSON | FL | 34667 | |
| HUDSON SOFT USA INC | | 400 OYSTER POINT BLVD | STE 515 S | | | SAN FRANCISCO | CA | 94080 | |
| HUDSON STANDARD CORPORATION | | 90 SOUTH STREET | | | | NEWARK | NJ | 07114 | |
| HUDSON TECHNOLOGIES CO | | PO BOX 26029N | | | | NEWARK | NJ | 07101-6335 | |
| HUDSON TEMPORARIES | | 5250 KLOCKNER DR | | | | RICHMOND | VA | 23231 | |
| HUDSON TROPHY | | 6 BROAD ST | | | | NASHUA | NH | 03064 | |
| HUDSON TV SERVICE | | 707 DOUGLAS AVE | | | | BREWTON | AL | 36426 | |
| HUDSON WOODCRAFT | | 96 CRITCHETT ROAD | | | | CANDIA | NH | 03034 | |
| HUDSON, ADRIAN AHMAD | | Address Redacted | | | | | | | |
| HUDSON, ANDREW ALAN | | Address Redacted | | | | | | | |
| HUDSON, ANGELA | | Address Redacted | | | | | | | |
| HUDSON, ANNIE R | | 14500 FAUST AVE | | | | DETROIT | MI | 48223-2321 | |
| HUDSON, ASHLEE JUSTEEN | | Address Redacted | | | | | | | |
| HUDSON, ASHLEE JUSTEEN | | Address Redacted | | | | | | | |
| HUDSON, ASHLEY E | | 1631 CENTERVILLE PARKE LN | | | | MANAKIN | VA | 23103 | |
| HUDSON, ASHLEY E | | Address Redacted | | | | | | | |
| HUDSON, ASHLEY NICHOLE | | Address Redacted | | | | | | | |
| HUDSON, BRANDON ADAIR | | Address Redacted | | | | | | | |
| HUDSON, BRANDON JAMES | | Address Redacted | | | | | | | |
| HUDSON, BRIAN JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON, BRIAN KEITH | | Address Redacted | | | | | | | |
| HUDSON, BRIAN LEE | | Address Redacted | | | | | | | |
| HUDSON, BRITTNEY CHEKERA | | Address Redacted | | | | | | | |
| HUDSON, BRUCE | | P O BOX 282 | | | | CLARKDALE | GA | 30111-0282 | |
| HUDSON, BRUCE E | | Address Redacted | | | | | | | |
| HUDSON, CASEY WAYNE | | Address Redacted | | | | | | | |
| HUDSON, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| HUDSON, CHRISTOPHER | | PO BOX 265 | | | | CANTONMENT | FL | 32533 | |
| HUDSON, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| HUDSON, CINDY L | | 1423 LEAFHAVEN CV | | | | CORDOVA | TN | 38016-6087 | |
| HUDSON, CLARK D | | Address Redacted | | | | | | | |
| HUDSON, CRISTOPHER JAMES | | Address Redacted | | | | | | | |
| HUDSON, DANIEL SOUZA | | Address Redacted | | | | | | | |
| HUDSON, DAPHNE CAMILLE | | Address Redacted | | | | | | | |
| HUDSON, DAVID | | Address Redacted | | | | | | | |
| HUDSON, DAVID JEFFERSON | | Address Redacted | | | | | | | |
| HUDSON, DEANDRE RAYNARD | | Address Redacted | | | | | | | |
| HUDSON, DEMARA COURTNEY | | Address Redacted | | | | | | | |
| HUDSON, DONALD | | 5857 BROOKSTONE WALK NW | | | | ACWORTH | GA | 30101 | |
| HUDSON, DOROTHY | | 643 LEXINGTON DR | | | | CHICAGO HEIGHTS | IL | 60411-1906 | |
| HUDSON, DOROTHYA | | Address Redacted | | | | | | | |
| HUDSON, DUSTIN | | 1516 NATCHEZ  PLACE | | | | WYNNE | AR | 72396 | |
| HUDSON, DUSTIN JOSEPH | | Address Redacted | | | | | | | |
| HUDSON, EDWIN DEMETRIUS | | Address Redacted | | | | | | | |
| HUDSON, ELIZABET | | 1702 E KNOLLWOOD ST | | | | TAMPA | FL | 33610-0000 | |
| HUDSON, ERIC ALBERT | | Address Redacted | | | | | | | |
| HUDSON, ERIC ROSS | | Address Redacted | | | | | | | |
| HUDSON, ERIK C | | Address Redacted | | | | | | | |
| HUDSON, GENE ALEXANDER | | Address Redacted | | | | | | | |
| HUDSON, GLENDON | | 5518 BRADNA DR | | | | LOS ANGELES | CA | 90043 | |
| Hudson, Glendon | | 6210 Canterbury Dr Apt No 201 | | | | Culver City | CA | 90230 | |
| HUDSON, GLENDON | | 6210 CANTERBURY DR NO 201 | | | | CULVER CITY | CA | 90230 | |
| HUDSON, GLENDON | | Address Redacted | | | | | | | |
| HUDSON, GREGORY A | | Address Redacted | | | | | | | |
| HUDSON, H MARK | | 10703 GREEN MOUNT RD | | | | RICHMOND | VA | 23233 | |
| HUDSON, JAMELIA ALEXIA | | Address Redacted | | | | | | | |
| HUDSON, JAMOND | | Address Redacted | | | | | | | |
| HUDSON, JARRETT | | Address Redacted | | | | | | | |
| HUDSON, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| HUDSON, JESSICA LEE | | Address Redacted | | | | | | | |
| HUDSON, JOHN RANDALL | | Address Redacted | | | | | | | |
| HUDSON, JOSEPH | | 30 FLEETWOOD PL | | | | WILLINGBORO | NJ | 08046-0000 | |
| HUDSON, JOSH JORDAN | | Address Redacted | | | | | | | |
| HUDSON, JUDSON | | 4024 TELSTAR CIRCLE SW | | | | HUNTSVILLE | AL | 35805 | |
| HUDSON, KEENAN | | 1770 WILDERNESS RD | | | | LANCASTER | PA | 17603-0000 | |
| HUDSON, KEENAN MOSES | | Address Redacted | | | | | | | |
| HUDSON, KEVIN WINDHAM | | Address Redacted | | | | | | | |
| HUDSON, KYLE EVERETT | | Address Redacted | | | | | | | |
| HUDSON, LARA K | | Address Redacted | | | | | | | |
| HUDSON, LASHAWN L | | Address Redacted | | | | | | | |
| HUDSON, LATOYA DENISE | | Address Redacted | | | | | | | |
| HUDSON, LEE ANTHONY | | Address Redacted | | | | | | | |
| HUDSON, LEONARD BYRON | | Address Redacted | | | | | | | |
| HUDSON, LUCIEN PAUL | | Address Redacted | | | | | | | |
| HUDSON, MARCUS | | Address Redacted | | | | | | | |
| HUDSON, MARK | | 107 FOX HUNT LANE | | | | MIDDLETOWN | DE | 19709-0000 | |
| HUDSON, MARK C | | Address Redacted | | | | | | | |
| HUDSON, MARK ROBERT | | Address Redacted | | | | | | | |
| HUDSON, MARK STEVEN | | Address Redacted | | | | | | | |
| HUDSON, MARSHA | | 20323 KNIGHTS BANNER | | | | SAN ANTONIO | TX | 78258 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON, MARY P | | 926 HILLWOOD CIR | | | | ROUND LAKE BEACH | IL | 60073-2327 | |
| HUDSON, MELVIN DAVID | | Address Redacted | | | | | | | |
| HUDSON, MICAH | | Address Redacted | | | | | | | |
| HUDSON, MICHAEL CURTIS | | Address Redacted | | | | | | | |
| HUDSON, NICHOLAS | | Address Redacted | | | | | | | |
| HUDSON, NOAH CHRISTOPHE | | Address Redacted | | | | | | | |
| HUDSON, PATRICK | | 4621 CENTERPOINTE DR | | | | PENSACOLA | FL | 32514 | |
| HUDSON, PAUL MICHAEL | | Address Redacted | | | | | | | |
| HUDSON, ROBERT | | 9485 OLD ST AUGUSTINE RD | | | | TALLAHASSEE | FL | 32311-0000 | |
| HUDSON, ROBERT M | | 5955 LINENE DR | | | | CRESTVIEW | FL | 32536-9318 | |
| HUDSON, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| HUDSON, ROCKY FITZGERALD | | Address Redacted | | | | | | | |
| HUDSON, ROSALYN | | 6935 S MERRILL AVE | | | | CHICAGO | IL | 60649-1720 | |
| HUDSON, RUBEN M | | Address Redacted | | | | | | | |
| HUDSON, SHAWNDELL MAREE | | Address Redacted | | | | | | | |
| HUDSON, SHELIA | | 5859 PARK RD | | | | DORAVILLE | GA | 30340-0000 | |
| HUDSON, STEPHEN J | | Address Redacted | | | | | | | |
| HUDSON, SUSAN ANN | | Address Redacted | | | | | | | |
| HUDSON, THOMAS GEORGE | | Address Redacted | | | | | | | |
| HUDSON, THOMAS R | | Address Redacted | | | | | | | |
| HUDSON, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| HUDSON, TITSO BRANDON | | Address Redacted | | | | | | | |
| HUDSON, TODD PHILLIP | | Address Redacted | | | | | | | |
| HUDSON, TRAVIS | | 22189 SAUCIER LIZANA RD | | | | SAUCIER | MS | 39574-0000 | |
| HUDSON, TRAVIS RYAN | | Address Redacted | | | | | | | |
| HUDSON, VINCENT LEON | | Address Redacted | | | | | | | |
| HUDSON, WILLIAM CHARLES | | Address Redacted | | | | | | | |
| HUDSON, WILLIAM MATTHEW | | Address Redacted | | | | | | | |
| HUDSONS APPLIANCE CENTER | | 454 PEARSON ROAD | | | | PARADISE | CA | 95969 | |
| HUDSONS ELECTRONICS | | 1649 S BYRON BUTLER PKY | | | | PERRY | FL | 32347 | |
| HUDSPETH, NATOSSIAH LASHAY | | Address Redacted | | | | | | | |
| HUDSPETH, TOMMY E | | 212 CREEKSIDE DR | | | | HURST | TX | 76053 | |
| HUDY, CHRISTY LYNN | | Address Redacted | | | | | | | |
| HUDZIK, YVETTE | | 920 STANLEY AVE | | | | LOUISVILLE | KY | 40215 | |
| HUDZINSKI, THADDEUS ANDREW | | Address Redacted | | | | | | | |
| HUE, SHENEKA SHEIR | | Address Redacted | | | | | | | |
| HUEBENER, KRISTINE NICOLE | | Address Redacted | | | | | | | |
| HUEBER BREUR CONSTRUCTION CO | | 148 BERWYN AVE | | | | SYRACUSE | NY | 13205 | |
| HUEBER BREUR CONSTRUCTION CO | | PO BOX 515 | 148 BERWYN AVE | | | SYRACUSE | NY | 13205 | |
| HUEBNER, CAROLYN POWERS | | Address Redacted | | | | | | | |
| HUEBNER, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| HUEBNER, JUSTIN LEE | | Address Redacted | | | | | | | |
| HUEBSCHMAN, DAVID | | Address Redacted | | | | | | | |
| HUEGEL, JANE | | 228 ELM RD | | | | LITITZ | PA | 17543-9450 | |
| HUEGEL, RONALD GARY | | Address Redacted | | | | | | | |
| HUEGEL, THOMAS G | | Address Redacted | | | | | | | |
| HUEGLE, CHRISTOPHER JASON | | Address Redacted | | | | | | | |
| HUEGLIN, MAUREEN | | 420 DRAYTON PARK DR | | | | KERNERSVILLE | NC | 27284-8320 | |
| HUELAS JR, WILLIAM H | | Address Redacted | | | | | | | |
| HUELSEMAN II, JAMES CLAY | | Address Redacted | | | | | | | |
| HUELSING, NATHANIEL A | | Address Redacted | | | | | | | |
| HUELSMAN, JOHN A | | Address Redacted | | | | | | | |
| HUEMILLER, BRANDON AARON | | Address Redacted | | | | | | | |
| HUEN NEW YORK INC | | 1801 W 16TH ST | | | | BROADVIEW | IL | 60155 | |
| HUENEMAN, DAVID | | Address Redacted | | | | | | | |
| HUER BYRNE & ROSEBAUM | | 740 N PLANKINTON AVE STE 524 | | | | MILWAUKEE | WI | 53203 | |
| HUERTA JR , MAURICIO | | Address Redacted | | | | | | | |
| HUERTA JR , ROSENDO | | Address Redacted | | | | | | | |
| HUERTA KAREN | | 1983 WINWARD PLACE | | | | BYRON | CA | 94514 | |
| HUERTA, ALBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUERTA, ANTHONY | | 265 ALVES LANE | | | | NEW BRAUNFELS | TX | 78130-0000 | |
| HUERTA, ANTHONY FRANCISCO | | Address Redacted | | | | | | | |
| HUERTA, ANTONIO | | 21753 IVANHOE TRL | | | | PLAINFIELD | IL | 60544-6990 | |
| HUERTA, DANIEL | | Address Redacted | | | | | | | |
| HUERTA, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| HUERTA, EDWARD | | 2937 LYNDSCAPE ST | | | | ORLANDO | FL | 32833 | |
| HUERTA, EDWARD J | | Address Redacted | | | | | | | |
| HUERTA, FRANCISCO | | Address Redacted | | | | | | | |
| HUERTA, GABE | | 2851 SOUTH KOLB RD | | | | TUCSON | AZ | 85730 | |
| HUERTA, GILBERTO | | 1001 56TH ST | | | | OAKLAND | CA | 94608-0000 | |
| HUERTA, INOSENCIO | | Address Redacted | | | | | | | |
| HUERTA, JASON M | | Address Redacted | | | | | | | |
| HUERTA, JAVIER | | 3149 COWELL RD | | | | CONCORD | CA | 94518-0000 | |
| HUERTA, JAVIER LUIS | HUERTA, JAVIER LUIS | Address Redacted | | | | | | | |
| HUERTA, JAVIER LUIS | | Address Redacted | | | | | | | |
| HUERTA, JAVIER LUIS | | Address Redacted | | | | | | | |
| HUERTA, JERRY VALENTIN | | Address Redacted | | | | | | | |
| HUERTA, JOSE | | 9718 S EXCHANGE AVE NO 1 | | | | CHICAGO | IL | 60617-5407 | |
| HUERTA, JULIO CESAR | | Address Redacted | | | | | | | |
| HUERTA, KIMBERLY NAOMI | | Address Redacted | | | | | | | |
| HUERTA, LINDA | | 902 SW RIVER ROCK ST | | | | BENTONVILLE | AR | 72712-8106 | |
| HUERTA, MANUEL R | | Address Redacted | | | | | | | |
| HUERTA, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| HUERTA, NAYDA ALEJANDRA | | Address Redacted | | | | | | | |
| HUERTA, NICHOLAS | | Address Redacted | | | | | | | |
| HUERTA, NOAH | | Address Redacted | | | | | | | |
| HUERTA, ROBERT A | | Address Redacted | | | | | | | |
| HUERTA, RUBEN | | Address Redacted | | | | | | | |
| HUERTA, SERGIO | | 3632 W 61ST ST | | | | CHICAGO | IL | 60629-3922 | |
| HUERTA, SERGIO | | Address Redacted | | | | | | | |
| HUERTA, TERRENCE ISAIAH | | Address Redacted | | | | | | | |
| HUERTAS, DANIEL | | Address Redacted | | | | | | | |
| HUERTAS, ERIC JAMES | | Address Redacted | | | | | | | |
| HUERTAS, ERIK R | | 4144 N KIMBALL AVE | | | | CHICAGO | IL | 60618-2308 | |
| HUERTAS, HECTOR | | 360 NW 195 TERRACE | | | | MIAMI | FL | 33169 | |
| HUERTAS, MARCUS J | | Address Redacted | | | | | | | |
| HUERTAS, MARISSA ANDREA | | Address Redacted | | | | | | | |
| HUERTAS, VERONICA MARIE | | Address Redacted | | | | | | | |
| HUERY, DARICK EUGENE | | Address Redacted | | | | | | | |
| HUESKE, STEVE RUXTON | | Address Redacted | | | | | | | |
| HUESO, HECTOR EDUARDO | | Address Redacted | | | | | | | |
| HUET, KAREN ELIZABETH | | Address Redacted | | | | | | | |
| HUETTEMAN, BRETT | | 1906 SHADOW WOOD CT | | | | CHESTERFIELD | MO | 63017-0000 | |
| HUETTEMAN, BRETT CLINTON | | Address Redacted | | | | | | | |
| HUEY, BEN | | Address Redacted | | | | | | | |
| HUEY, CAITLIN ELYSE | | Address Redacted | | | | | | | |
| HUEY, KYLE | | 1874 21ST AVE | | | | SAN FRANCISCO | CA | 00009-4122 | |
| HUEY, KYLE RICHARD | | Address Redacted | | | | | | | |
| HUEY, SOMIKA R | | Address Redacted | | | | | | | |
| HUEY, TIM ALLEN | | Address Redacted | | | | | | | |
| HUEY, VERNER | | 50 WENDY WAY | | | | DOUGLASVILLE | GA | 30134 | |
| HUEYTOWN, CITY OF | | HUEYTOWN CITY OF | OFFICE OF THE CITY CLERK | P O BOX 3650 | | HUEYTOWN | AL | 35023 | |
| HUEYTOWN, CITY OF | | PO BOX 3650 | | | | HUEYTOWN | AL | 35023 | |
| HUEZO, ANGEL | | Address Redacted | | | | | | | |
| HUEZO, CYNTHIA LISETTE | | Address Redacted | | | | | | | |
| HUEZO, DAVID ANTHONY | | Address Redacted | | | | | | | |
| HUFF CATHARINE | | 1421 TANEY AVE APT 322 | | | | FREDERICK | MD | 21702 | |
| HUFF ENTERPRISES INC | | PO BOX 460287 | 4019 STAHL RD STE 209 | | | SAN ANTONIO | TX | 78217 | |
| HUFF POOLE & MAHONEY PC | | 2425 NIMMO PKY 2ND FL | C/O VIRGINIA BEACH GDC | | | VIRGINIA BEACH | VA | 23456 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUFF, AARON DRAKE | | Address Redacted | | | | | | | |
| HUFF, ASHLEY RENEE | | Address Redacted | | | | | | | |
| HUFF, BRANDON | | Address Redacted | | | | | | | |
| HUFF, BRANDON DRAKE | | Address Redacted | | | | | | | |
| HUFF, BRESHAUNA L | | Address Redacted | | | | | | | |
| HUFF, BRITT KAYLE | | Address Redacted | | | | | | | |
| HUFF, CALEB LUNDY | | Address Redacted | | | | | | | |
| HUFF, CASEY | | 833 DEXTER ST | APT 205 | | | DENVER | CO | 802204135 | |
| HUFF, CASEY L | | Address Redacted | | | | | | | |
| HUFF, CLARKE | | Address Redacted | | | | | | | |
| HUFF, DANIEL BRADLEY | | Address Redacted | | | | | | | |
| HUFF, DANIEL WADE | | Address Redacted | | | | | | | |
| HUFF, DAVID ANDREW | | Address Redacted | | | | | | | |
| HUFF, DAVID SCOTT | | Address Redacted | | | | | | | |
| HUFF, DEON | RICKY J  BOGGS REPRESENTATIVE  OHIO CIVIL RIGHTS COMM | AKRON GOVERNMENT BLDG   161 SOUTH HIGH ST | | | | AKRON | OH | 44308 | |
| HUFF, DEON E | | Address Redacted | | | | | | | |
| HUFF, DOMINIQUE SHONTE | | Address Redacted | | | | | | | |
| HUFF, DONALD | | 10158 TUCKER LANE | | | | WHITE PLAINS | MD | 20695 | |
| HUFF, ERIC | | Address Redacted | | | | | | | |
| HUFF, FRANCIS G | | 226 CANNERY RIDGE LANE | | | | CROSS JUNCTION | VA | 22625 | |
| HUFF, JAMES LYNN | | Address Redacted | | | | | | | |
| HUFF, JARROD ALLEN | | Address Redacted | | | | | | | |
| HUFF, JASON ROLAND | | Address Redacted | | | | | | | |
| HUFF, JOHN G | | Address Redacted | | | | | | | |
| HUFF, JONATHAN RILEY | | Address Redacted | | | | | | | |
| HUFF, JORDAN | | 2300 W 136TH | | | | CARMEL | IN | 46032-0000 | |
| HUFF, JORDAN | | Address Redacted | | | | | | | |
| HUFF, JOSHUA BRENT | | Address Redacted | | | | | | | |
| HUFF, JOSHUA LOUIS | | Address Redacted | | | | | | | |
| HUFF, JUDITH L | | 906 PHELAN DR | | | | LEBANON | TN | 37090-5046 | |
| HUFF, KENNETH B | | Address Redacted | | | | | | | |
| HUFF, KEVIN | | Address Redacted | | | | | | | |
| HUFF, LESHAUN DEMETRIA | | Address Redacted | | | | | | | |
| HUFF, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| HUFF, MAURICE | | 25 DRYDEN RD | | | | NEW CASTLE | DE | 00001-9720 | |
| HUFF, QUINISHEA R | | Address Redacted | | | | | | | |
| HUFF, RICHARD | | Address Redacted | | | | | | | |
| HUFF, ROBERT L | | Address Redacted | | | | | | | |
| HUFF, RYAN | | Address Redacted | | | | | | | |
| HUFF, SETH MARCHAND | | Address Redacted | | | | | | | |
| HUFF, SHAINA VERONICA | | Address Redacted | | | | | | | |
| HUFF, STEPHANIE ANN | | Address Redacted | | | | | | | |
| HUFF, TERRY | | 2193 FRANK RD | | | | COLUMBUS | OH | 43223 | |
| HUFF, TERRY | | FRANKLIN TWNSHP POLICE DEPT | | | | COLUMBUS | OH | 43223 | |
| HUFF, TIFFANY MARIE | | Address Redacted | | | | | | | |
| HUFF, TIMOTHY N | | Address Redacted | | | | | | | |
| HUFF, TYLER ROBERT | | Address Redacted | | | | | | | |
| HUFF, WILLIAM | | 3200 CYPRESS MILL RD APT 227 | | | | BRUNSWICK | GA | 31525 | |
| HUFFAKER JR, WILLIAM M | | Address Redacted | | | | | | | |
| HUFFAKER, MONICA AMBER | | Address Redacted | | | | | | | |
| HUFFER, ANITA | | 7100 S LUCAS RD | | | | BLOOMINGTON | IN | 47401-9541 | |
| HUFFER, HANNAH CHRISTINE | | Address Redacted | | | | | | | |
| HUFFIN, LATRICA RENODIA | | Address Redacted | | | | | | | |
| HUFFINE, ANDREA RYAN | | Address Redacted | | | | | | | |
| HUFFMAN, BRANDON | | Address Redacted | | | | | | | |
| HUFFMAN, CHAD ALAN | | Address Redacted | | | | | | | |
| HUFFMAN, CHRISTOPHER M | | Address Redacted | | | | | | | |
| HUFFMAN, DAISY D | | Address Redacted | | | | | | | |
| HUFFMAN, DEREK SANFORD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUFFMAN, DUSTIN | | 118 WINBNER LANE | | | | GRAY | TN | 37615 | |
| HUFFMAN, ERIK JAMAEL | | Address Redacted | | | | | | | |
| HUFFMAN, FRANCIS | | 184 ULMER DR | | | | LINO LAKES | MN | 55014 | |
| HUFFMAN, JAMES ANDREW | | Address Redacted | | | | | | | |
| HUFFMAN, JAMES BOLLENGER | | Address Redacted | | | | | | | |
| HUFFMAN, JAMES CURTIS | | Address Redacted | | | | | | | |
| HUFFMAN, JASON JOE | | Address Redacted | | | | | | | |
| HUFFMAN, JEFFREY | | 8394 KNOLLWOOD CT | | | | MECHANICSVILLE | VA | 23116 | |
| HUFFMAN, JOHN | | 830 PATRICIA CT | | | | WENTZVILLE | MO | 63385-0000 | |
| HUFFMAN, JOHN | | Address Redacted | | | | | | | |
| HUFFMAN, JOHN L | | 3439 WAYNE RANKIN RD | | | | LOUISVILLE | TN | 37777-3724 | |
| HUFFMAN, JOHNNY LEE | | Address Redacted | | | | | | | |
| HUFFMAN, JOSHUA DOUGLAS | | Address Redacted | | | | | | | |
| HUFFMAN, JOSHUA RYAN | | Address Redacted | | | | | | | |
| HUFFMAN, KAREN W | | Address Redacted | | | | | | | |
| HUFFMAN, MICHAEL FINNIS | | Address Redacted | | | | | | | |
| HUFFMAN, MINDI | | 5320 MARSH DR | | | | THE COLONY | TX | 75056-0000 | |
| HUFFMAN, MINDI MICHELLE | | Address Redacted | | | | | | | |
| HUFFMAN, MINDY ELAINE | | Address Redacted | | | | | | | |
| HUFFMAN, NICHOLAS SEAN | | Address Redacted | | | | | | | |
| HUFFMAN, PATRICIA LYN | | Address Redacted | | | | | | | |
| HUFFMAN, PEYTON | | Address Redacted | | | | | | | |
| HUFFMAN, ROBIN J | | Address Redacted | | | | | | | |
| HUFFMAN, SAM | | 13409 SADDLEBROOK TRL A | | | | AUSTIN | TX | 78729 | |
| HUFFMAN, SAM B | | Address Redacted | | | | | | | |
| HUFFMAN, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| HUFFMAN, SCOTTY WAYNE | | Address Redacted | | | | | | | |
| HUFFMAN, STEVEN MATTHEW | | Address Redacted | | | | | | | |
| HUFFMAN, TARA J | | Address Redacted | | | | | | | |
| HUFFMAN, TARAH ELIZABETH | | Address Redacted | | | | | | | |
| HUFFMAN, THOMAS M | | 6432 FLAGLER ST | | | | HOLLYWOOD | FL | 33023-2126 | |
| HUFFMAN, TONYA | | 2771 ARROWWOOD TRL | | | | ANN ARBOR | MI | 48105-1215 | |
| HUFFMAN, TYLER LEE | | Address Redacted | | | | | | | |
| HUFFMAN, WILLIAM | | Address Redacted | | | | | | | |
| HUFFMON, KEITH | | 108 OAKWOOD RD | | | | CANONSBURG | PA | 15317-2625 | |
| HUFFORD ROBERTS & WALLACE INC | | PO BOX 4294 | | | | FT WALTON BEACH | FL | 32549 | |
| HUFFORD, JARRED ANDREW | | Address Redacted | | | | | | | |
| HUFFORD, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| HUFFORD, THOMAS | | 5011 CARYN CT APT 101 | | | | ALEXANDRIA | VA | 22312-5059 | |
| HUFFORD, WHITNEY BROOKE | | Address Redacted | | | | | | | |
| HUFFS FLOWERS | | 232 PIKE ST NW | | | | LAWRENCEVILLE | GA | 30245 | |
| HUFFS LANDSCAPE & MAINT | | 9006 173RD AVE SW | | | | ROCHESTER | WA | 98579 | |
| HUFFSTATLER, JENNIFER | | 2752 BRIARWOOD CIR | | | | MOSS POINT | MS | 39563-2311 | |
| HUFFSTETLER, DAVID JASON | | Address Redacted | | | | | | | |
| HUFFSTETLER, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| HUFFSTETLER, JEFFREYS | | 323 HIGH TOWER RD | | | | MARYVILLE | TN | 37804-0000 | |
| HUFFSTODT, ANDREW MARTIN | | Address Redacted | | | | | | | |
| HUFFSTODT, JOHN ROBERT | | Address Redacted | | | | | | | |
| HUFFSTUTLER, JAMES ASHLEY | | Address Redacted | | | | | | | |
| HUFFSTUTLER, RYAN ANDREW | | Address Redacted | | | | | | | |
| HUFFY SERVICE FIRST INC | | PO BOX 713091 | | | | COLUMBUS | OH | 43271-3091 | |
| HUFLAND, GARRETT GRIFFIN | | Address Redacted | | | | | | | |
| HUFMAN, ALEXANDER GORDON | | Address Redacted | | | | | | | |
| HUFNELL, MEGHAN HOPE | | Address Redacted | | | | | | | |
| HUFSTETLER, COREY EUGENE | | Address Redacted | | | | | | | |
| HUFT, WILLIAM | | 1766 12TH AVE NORTH | | | | ST PETERSBURG | FL | 33713-0000 | |
| HUFT, WILLIAM PATRICK | | Address Redacted | | | | | | | |
| HUFTEL & ASSOCIATES | | 213 DIVISION STREET | | | | ALTOONA | WI | 54720 | |
| HUG, JOE | | 4390 DAYWALT RD | | | | SEBASTOPOL | CA | 95472 | |
| HUGAN, JAMIE MARIE | | Address Redacted | | | | | | | |
| HUGDAHL, MICHELLE LISA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUGEE, ANGELICA | | 1212 METZ RD | APT 9E | | | COLUMBIA | SC | 29210 | |
| HUGEE, ERRICK LEMARR | | Address Redacted | | | | | | | |
| HUGELIER, MARY J | | 2702 CUB CIRCLE | | | | SAN ANTONIO | TX | 78238 | |
| HUGELIER, MARY JANE | | Address Redacted | | | | | | | |
| HUGENDUBLER, AMY E | | Address Redacted | | | | | | | |
| HUGENDUBLER, SHAWN D | | 305 NORTHVIEW RD NO 2 | | | | TELFORD | PA | 18969-1122 | |
| HUGGAR, CORY JOSHUA | | Address Redacted | | | | | | | |
| HUGGARD, EVAN TORIAN | | Address Redacted | | | | | | | |
| HUGGETT, DANIEL J | | Address Redacted | | | | | | | |
| HUGGETT, PATRICK WAYNE | | Address Redacted | | | | | | | |
| HUGGI, OMAR NEDAL RIYAD | | Address Redacted | | | | | | | |
| HUGGINS CONSTRUCTION | | 202 JOYNES RD | | | | HAMPTON | VA | 23666 | |
| HUGGINS CONSTRUCTION | | 404 BRENTWOOD DR | | | | NEWPORT NEWS | VA | 23601-3510 | |
| HUGGINS INC | | 1450 NORTH COBB PARKWAY | | | | MARIETTA | GA | 30062 | |
| HUGGINS INC | | GEORGIA SERVICE COMPANY | 1450 NORTH COBB PARKWAY | | | MARIETTA | GA | 30062 | |
| HUGGINS, ADAM PAUL | | Address Redacted | | | | | | | |
| HUGGINS, ANDREW DAVID | | Address Redacted | | | | | | | |
| HUGGINS, BOBBY | | 3 HANCOCK RD | | | | PHENIX CITY | AL | 36869 | |
| HUGGINS, BRENT | | 4240 KINGSFIELD DR | | | | PARRISH | FL | 34219-0000 | |
| HUGGINS, CHRISTOPHER JACK | | Address Redacted | | | | | | | |
| HUGGINS, DENNIS RICHARD | | Address Redacted | | | | | | | |
| HUGGINS, JAMES P | | 1502A S IRBY ST | | | | FLORENCE | SC | 29505-3408 | |
| HUGGINS, JEFF | | 6527 DUNNSVILLE RD | | | | ALTAMONT | NY | 12009-0000 | |
| HUGGINS, JEFF | | Address Redacted | | | | | | | |
| HUGGINS, JONATHAN | | Address Redacted | | | | | | | |
| HUGGINS, KELLEN SWEN | | Address Redacted | | | | | | | |
| HUGGINS, LEA | | 6308 DAWNFIELD LN | | | | RICHMOND | VA | 23231-5335 | |
| HUGGINS, MECCA | | 382 S MILITARY HWY J | | | | NORFOLK | VA | 23502 | |
| HUGGINS, MITCHELL J | | Address Redacted | | | | | | | |
| HUGGINS, NATHAN ADAM | | Address Redacted | | | | | | | |
| HUGGINS, RENEE BINGHAM | | Address Redacted | | | | | | | |
| HUGGINS, RICHARD STEVEN | | Address Redacted | | | | | | | |
| HUGGINS, SHALENA A | | Address Redacted | | | | | | | |
| HUGGINS, SHAWNTAY DENISE | | Address Redacted | | | | | | | |
| HUGH C MORRISON | MORRISON HUGH C | 19437 OLNEY MILL RD | | | | OLNEY | MD | 20832-1104 | |
| HUGH, DAVID ALEXANDER | | Address Redacted | | | | | | | |
| HUGH, SHAWN PATRICK | | Address Redacted | | | | | | | |
| HUGHES & SLOAN | | 1360 PEACHTREE ST STE 1010 | | | | ATLANTA | GA | 30309 | |
| HUGHES APPLIANCE PARTS SUPPLY | | 12513 VENICE BLVD | | | | LOS ANGELES | CA | 90066 | |
| HUGHES ASSOC | | 670 UNION ST | | | | BANGOR | ME | 04401 | |
| HUGHES CO INC, RS | | 11701 CHESTERDALE RD | | | | CINCINNATI | OH | 45246 | |
| HUGHES CO INC, RS | | PO BOX 14940 | | | | RALEIGH | NC | 27620 | |
| HUGHES COUNTY | | 104 E CAPITAL | CIRCUIT COURT | | | PIERRE | SD | 57501 | |
| HUGHES FIRE PROTECTION INC | | 13504 SKYPARK INDUSTRIAL AVE | | | | CHICO | CA | 95973 | |
| HUGHES II, WILLIAM | | 449 BRUNSWICK CIRCLE | | | | STOCKBRIDGE | GA | 30281 | |
| HUGHES II, WILLIAM H | | Address Redacted | | | | | | | |
| HUGHES III, CHARLES | | 21 SPRUCE ST | | | | COATESVILLE | PA | 19320 | |
| HUGHES JR , BRIAN | | Address Redacted | | | | | | | |
| HUGHES JR , CARLTON | | Address Redacted | | | | | | | |
| HUGHES LOMA SQUARE ASSOCIATES | | PO BOX 54090 | | | | LOS ANGELES | CA | 90054 | |
| HUGHES MRO LTD | BILL CASEY | C O HD SUPPLY INC | ATTN REAL ESTATE PROPERTY MANAGEMENT | 10641 SCRIPPS SUMMIT COURT | | SAN DIEGO | CA | 92131 | |
| HUGHES MRO LTD | SABAL DISTRIBUTION CENTER | 3401 QUEEN PALM DRIVE | | | | TAMPA | FL | 33619 | |
| HUGHES MRO, LTD | C/O HD SUPPLY INC | 10641 SCRIPPS SUMMIT COURT | | | | SAN DIEGO | CA | 92131 | |
| HUGHES NETWORK SYSTEMS | | 11717 EXPLORATION LN | ATTN KATYA MORILLO | | | GERMANTOWN | MD | 20876 | |
| HUGHES NETWORK SYSTEMS | | PO BOX 96874 | | | | CHICAGO | IL | 60693-6874 | |
| HUGHES NETWORK SYSTEMS INC | | 4815 SOUTHEAST 10TH PLACE | | | | OCALA | FL | 34471 | |
| HUGHES NETWORK SYSTEMS INC | | PO BOX 64136 | | | | BALTIMORE | MD | 21264 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES OF ORLANDO INC | | 1035 W ROBINSON ST | | | | ORLANDO | FL | 32805 | |
| HUGHES SERVICES INC | | PO BOX 430 | | | | BLAIRSVILLE | GA | 30514 | |
| HUGHES SUMNER | | 9805 DUTCH GAP DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| HUGHES SUPPLY INC | | PO BOX 102188 | GREENSBORO WATER SYS W&S | | | ATLANTA | GA | 30368-2188 | |
| HUGHES TV SERVICE | | 6664 MARTINS CREEK RD | | | | MURPHY | NC | 28906 | |
| HUGHES VELA, VANESSA | | Address Redacted | | | | | | | |
| HUGHES WATTERS & ASKNASE | | 1415 LOUISIANA 37TH FL | | | | HOUSTON | TX | 77002 | |
| HUGHES WATTERS & ASKNASE | | L L P | 1415 LOUISIANA 37TH FLOOR | | | HOUSTON | TX | 77002 | |
| HUGHES, AARON P | | Address Redacted | | | | | | | |
| HUGHES, ADAM | | 6787 GROVE AVE | | | | HIGHLAND | CA | 00009-2346 | |
| HUGHES, ADAM WAYNE | | Address Redacted | | | | | | | |
| HUGHES, AISHA LATOYA | | Address Redacted | | | | | | | |
| HUGHES, ALEXANDER | | Address Redacted | | | | | | | |
| HUGHES, AMANDA | | Address Redacted | | | | | | | |
| HUGHES, AMANDA HILARY | | Address Redacted | | | | | | | |
| HUGHES, AMANDA L | | Address Redacted | | | | | | | |
| HUGHES, ANDREW | | Address Redacted | | | | | | | |
| HUGHES, ANGELA LEE | | Address Redacted | | | | | | | |
| HUGHES, ANGLEA D | | 127 LAUREL GREEN CT | | | | SAVANNAH | GA | 31419-9174 | |
| HUGHES, ANNA | | Address Redacted | | | | | | | |
| HUGHES, ANTHONY | | 120 HENRY PKY | | | | MCDONOUGH | GA | 30253 | |
| HUGHES, ARMETA | | 2800 CHAPEL HILL RD | | | | GOOCHLAND | VA | 23063 | |
| HUGHES, AUSTIN H | | Address Redacted | | | | | | | |
| HUGHES, BARRY | | 20 SCHILLING CR | | | | HANSCOM AFB | MA | 01731-2300 | |
| HUGHES, BILL | | Address Redacted | | | | | | | |
| HUGHES, BRANDON | | 210 MACK EDWARDS DR | | | | OAKLAND | TN | 38060 | |
| HUGHES, BRENT L | | Address Redacted | | | | | | | |
| HUGHES, BRIAN | | 605 GEARING CT EAST | | | | MILLERSVILLE | MD | 21108 | |
| HUGHES, BRIAN | | 8304 STUART COURT | | | | BAKERSFIELD | CA | 93311 | |
| HUGHES, BRIAN ALLEN | | Address Redacted | | | | | | | |
| HUGHES, BRIAN J | | Address Redacted | | | | | | | |
| HUGHES, BRITTANY A | | Address Redacted | | | | | | | |
| HUGHES, BUDDY | | Address Redacted | | | | | | | |
| HUGHES, CALEB MITCHELL | | Address Redacted | | | | | | | |
| HUGHES, CASEY WARD | | Address Redacted | | | | | | | |
| HUGHES, CASMIR JAMES | | Address Redacted | | | | | | | |
| HUGHES, CENTURUS YARY | | Address Redacted | | | | | | | |
| HUGHES, CHAD E | | Address Redacted | | | | | | | |
| HUGHES, CHAISE PAUL | | Address Redacted | | | | | | | |
| HUGHES, CHRISTIAN KATHRYN | | Address Redacted | | | | | | | |
| HUGHES, CHRISTINE LOUISE | | Address Redacted | | | | | | | |
| HUGHES, CHRISTOPHER | | 1539 LARCHWOOD LANE | | | | VINELAND | NJ | 08361 | |
| HUGHES, CHRISTOPHER G | | Address Redacted | | | | | | | |
| HUGHES, CODY ALAN | | Address Redacted | | | | | | | |
| HUGHES, COLE M | | Address Redacted | | | | | | | |
| HUGHES, COURTNEY | | Address Redacted | | | | | | | |
| HUGHES, CRAIG ANTHONY | | Address Redacted | | | | | | | |
| HUGHES, CRYSTAL LYNN | | Address Redacted | | | | | | | |
| HUGHES, DANIEL COVINGTON | | Address Redacted | | | | | | | |
| HUGHES, DANIEL M | | Address Redacted | | | | | | | |
| HUGHES, DANIELLE MARIE | | Address Redacted | | | | | | | |
| HUGHES, DAVID CRISTOPHER | | Address Redacted | | | | | | | |
| HUGHES, DAVID EDWARD | | Address Redacted | | | | | | | |
| HUGHES, DAVID R | | 561 RIVER FORD DR | | | | MARYVILLE | TN | 37804-3909 | |
| HUGHES, DENNIS JASON | | Address Redacted | | | | | | | |
| HUGHES, DEREK | | 1109 JAMES MADISON CIR | | | | FREDERICKSBURG | VA | 22405-1632 | |
| HUGHES, DEREK ROBERT | | Address Redacted | | | | | | | |
| HUGHES, DERRICK MATTHEW | | Address Redacted | | | | | | | |
| HUGHES, DESTINEE ANGELICA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES, DEVIN KENDALL | | Address Redacted | | | | | | | |
| HUGHES, DILLON ALEX | | Address Redacted | | | | | | | |
| HUGHES, DUSTIN LEE | | Address Redacted | | | | | | | |
| HUGHES, EDWARD PATRICK | | Address Redacted | | | | | | | |
| HUGHES, ELLENA | | Address Redacted | | | | | | | |
| HUGHES, ELLISON MICHELLE | | Address Redacted | | | | | | | |
| HUGHES, ELYSSA HOPE | | Address Redacted | | | | | | | |
| HUGHES, EMILY NICOLE | | Address Redacted | | | | | | | |
| Hughes, Erin Elizabeth | | 164 Mulod St | | | | Norwood | MA | 02062 | |
| HUGHES, FLORENCE TREISE | | Address Redacted | | | | | | | |
| HUGHES, GARY PHILIP | | Address Redacted | | | | | | | |
| HUGHES, GWENDOLYN | | 4604 MALDEN LN | | | | DALLAS | TX | 75216 | |
| HUGHES, HEATH EDWARD | | Address Redacted | | | | | | | |
| HUGHES, HEATHER | | Address Redacted | | | | | | | |
| HUGHES, HEATHER YUVONNE | | Address Redacted | | | | | | | |
| HUGHES, HUNTER C | | Address Redacted | | | | | | | |
| HUGHES, JAIME | | Address Redacted | | | | | | | |
| HUGHES, JAMES GARRETT | | Address Redacted | | | | | | | |
| HUGHES, JAMES MORTON | | Address Redacted | | | | | | | |
| HUGHES, JAMIN R | | Address Redacted | | | | | | | |
| HUGHES, JANICE M | | 4601 FOUR SEASONS TER APT D | | | | GLEN ALLEN | VA | 23060-6245 | |
| HUGHES, JASMIN L | | Address Redacted | | | | | | | |
| HUGHES, JASON RYAN | | Address Redacted | | | | | | | |
| HUGHES, JEREMIA NATHAN | | Address Redacted | | | | | | | |
| HUGHES, JEREMIAH LYNDON | | Address Redacted | | | | | | | |
| HUGHES, JOHN | | 725 W MAIN ST APT B1 | | | | FRANKLIN | TN | 37064 2737 | |
| HUGHES, JOHN | | 7821 SNOWBERRY CIRCLE | | | | ORLANDO | FL | 32819-0000 | |
| HUGHES, JOHN RICHARD | | Address Redacted | | | | | | | |
| HUGHES, JOHN ROBERT | | Address Redacted | | | | | | | |
| HUGHES, JONATHAN | | Address Redacted | | | | | | | |
| HUGHES, JORDAN CARL | | Address Redacted | | | | | | | |
| HUGHES, JOSEPH | | 1604 JEANNE ST | | | | CHAMPAIGN | IL | 61821 | |
| HUGHES, JOSEPH DAVID | | Address Redacted | | | | | | | |
| HUGHES, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| HUGHES, JUDITH A | | 383 PEARL DR | | | | LIVERMORE | CA | 94550 | |
| HUGHES, KATELIN ELIZABETH | | Address Redacted | | | | | | | |
| HUGHES, KATELYN MARIE | | Address Redacted | | | | | | | |
| HUGHES, KESHA DAWN | | Address Redacted | | | | | | | |
| HUGHES, KEVIN MAURICE | | Address Redacted | | | | | | | |
| HUGHES, KEVIN R | | Address Redacted | | | | | | | |
| HUGHES, KEVIN SCOTT | | Address Redacted | | | | | | | |
| HUGHES, LARRY D | | 9309 ELECTRA LN | | | | RICHMOND | VA | 23228 | |
| HUGHES, LAUREN | | Address Redacted | | | | | | | |
| HUGHES, LEAH | | 216 CONEWOOD AVENUE | | | | REISTERSTOWN | MD | 21136 | |
| HUGHES, LENORA | | Address Redacted | | | | | | | |
| HUGHES, LEON | | 1270 CHRIS LAKE DR | | | | LAWRENCEVILLE | GA | 30045-3344 | |
| Hughes, Lou | | PO Box 521 | | | | Little Rock | AR | 72203 | |
| HUGHES, LOUIS KENT | | Address Redacted | | | | | | | |
| HUGHES, MACKENZIE KATE | | Address Redacted | | | | | | | |
| HUGHES, MARIA N | | Address Redacted | | | | | | | |
| HUGHES, MARK A | | Address Redacted | | | | | | | |
| HUGHES, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| HUGHES, MATTHEW DAVID | | Address Redacted | | | | | | | |
| HUGHES, MATTHEW DUSTIN | | Address Redacted | | | | | | | |
| HUGHES, MEAGAN LYNN | | Address Redacted | | | | | | | |
| HUGHES, MICHAEL | | Address Redacted | | | | | | | |
| HUGHES, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| HUGHES, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| HUGHES, MICHELLE ELIZABETH | | Address Redacted | | | | | | | |
| HUGHES, MICK | | 2808 WINKY BLVD | | | | DACULA | GA | 30019-0000 | |
| HUGHES, MIKE A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES, NASH JOSEPH | | Address Redacted | | | | | | | |
| HUGHES, NAT B III | | 2239 THORNCROFT DR | | | | GERMANTOWN | TN | 38138-4104 | |
| HUGHES, NATHAN | | Address Redacted | | | | | | | |
| HUGHES, NATHAN ALBERT | | Address Redacted | | | | | | | |
| HUGHES, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| HUGHES, NICOLE ANN | | Address Redacted | | | | | | | |
| HUGHES, NICOLE S | | Address Redacted | | | | | | | |
| HUGHES, OSCAR C JR | | 748 N 40TH ST | | | | EAST SAINT LOUIS | IL | 62205-2139 | |
| HUGHES, PHIL | | 328 HIGH ST | | | | FLUSHING | OH | 43977 | |
| HUGHES, PHILIP C | | Address Redacted | | | | | | | |
| HUGHES, RACHEL D | | Address Redacted | | | | | | | |
| HUGHES, RAFAEL R | | Address Redacted | | | | | | | |
| HUGHES, RAY BRYANT | | Address Redacted | | | | | | | |
| HUGHES, REBECCA ANN | | Address Redacted | | | | | | | |
| HUGHES, REBECCA DAWN | | Address Redacted | | | | | | | |
| HUGHES, RICHARD I | | Address Redacted | | | | | | | |
| HUGHES, ROBERT J | | 1008 QUALITY CIR APT 37 | | | | JOHNSON CITY | TN | 37615 | |
| HUGHES, ROBERT JACK | | Address Redacted | | | | | | | |
| HUGHES, RYAN | | Address Redacted | | | | | | | |
| HUGHES, RYAN | | Address Redacted | | | | | | | |
| HUGHES, RYAN ROBERT | | Address Redacted | | | | | | | |
| HUGHES, SADE K | | Address Redacted | | | | | | | |
| HUGHES, SAMANTHA MARIE | | Address Redacted | | | | | | | |
| HUGHES, SARA J | | Address Redacted | | | | | | | |
| HUGHES, SCOTT ALLAN | | Address Redacted | | | | | | | |
| HUGHES, SEAN | | Address Redacted | | | | | | | |
| HUGHES, SEAN | | Address Redacted | | | | | | | |
| HUGHES, SHANE JOSEPH | | Address Redacted | | | | | | | |
| HUGHES, SHAWN TIMMONS | | Address Redacted | | | | | | | |
| HUGHES, SHERRY ANN ELMINA | | Address Redacted | | | | | | | |
| HUGHES, STEPHANIE R | | Address Redacted | | | | | | | |
| HUGHES, STEPHEN M D | | Address Redacted | | | | | | | |
| HUGHES, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| HUGHES, STEVE | | Address Redacted | | | | | | | |
| HUGHES, STEVEN MARCUS | | Address Redacted | | | | | | | |
| HUGHES, STEWART SHERWOOD | | Address Redacted | | | | | | | |
| HUGHES, TA TANISHA ARKISH | | Address Redacted | | | | | | | |
| HUGHES, TANNER CHAZZ | | Address Redacted | | | | | | | |
| HUGHES, THADDEUS DEASTEL | | Address Redacted | | | | | | | |
| HUGHES, THOMAS LEONARD | | Address Redacted | | | | | | | |
| Hughes, Thomas R | | 25680 Chalmer | | | | Roseville | MI | 48066 | |
| HUGHES, TIM DAVID | | Address Redacted | | | | | | | |
| HUGHES, TRAVIS PRESTON | | Address Redacted | | | | | | | |
| HUGHES, TYLER | | 7906 WAYNE PLACE | | | | ROWLETT | TX | 75088-0000 | |
| HUGHES, TYLER | | Address Redacted | | | | | | | |
| HUGHES, TYLER HESTON | | Address Redacted | | | | | | | |
| HUGHES, VICTOR | | 4315 FLOWING WELLS RD | SPACE 52 | | | TUCSON | AZ | 85705 | |
| HUGHES, VICTOR | | 4315 FLOWING WELLS RD | | | | TUCSON | AZ | 85705 | |
| HUGHES, WILLIAM | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HUGHES, WILLIAM ARTHUR | | Address Redacted | | | | | | | |
| HUGHES, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| HUGHES, WILLIAM RYAN | | Address Redacted | | | | | | | |
| HUGHES, WILLIAM SAMUEL | | Address Redacted | | | | | | | |
| Hughes, Zachary D | | 15508 Anderson Dr | | | | Biloxi | MS | 39532 | |
| HUGHETT, JASON | | 2307 WOODSEND LANE | | | | KNOXVILLE | TN | 37918 | |
| HUGHETT, WILLIAM J | | Address Redacted | | | | | | | |
| HUGHEY MATTIE L | | 4398 CARROL WOOD DRIVE | | | | STONE MOUNTAIN | GA | 30083 | |
| HUGHEY, EMERSON | | 5335 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46220-3257 | |
| HUGHEY, MATTIE L | | Address Redacted | | | | | | | |
| HUGHEY, RONALD A | | Address Redacted | | | | | | | |
| HUGHIES | | 5345 E 82ND ST | | | | INDIANAPOLIS | IN | 46250 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUGHLETT, JOANNE | | 9110 PANTEGO LN | | | | MECHANICSVILLE | VA | 23116 | |
| HUGHLEY, ISAAC | | Address Redacted | | | | | | | |
| HUGHLEY, KENNY | | Address Redacted | | | | | | | |
| HUGHS DISC TV | | PO BOX 642 | | | | HOWE | TX | 75459 | |
| HUGHS DISCOUNT TV | | 700 S COLLINS FRWY | | | | HOWE | TX | 75459 | |
| HUGHS TV & COMMUNICATION | | 6 VASSAR ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| HUGHS, DARRELL | | 6162 RIPLEY LN | | | | PARADISE | CA | 95969-3140 | |
| HUGHSON, BRENDAN GREGORY | | Address Redacted | | | | | | | |
| HUGHSON, DANIEL GUY | | Address Redacted | | | | | | | |
| HUGILL, CAROLINA | | Address Redacted | | | | | | | |
| HUGILL, JOSEPH | | Address Redacted | | | | | | | |
| HUGLE, PATRICIA | | 800 EWART AVE | | | | COLUMBUS | GA | 31906 | |
| HUGLE, PATRICIA A | | Address Redacted | | | | | | | |
| HUGLON, JULIA LOUISE | | Address Redacted | | | | | | | |
| HUGLON, TRAVIS S | | Address Redacted | | | | | | | |
| HUGO BOSCA CO | | PO BOX 777 | | | | SPRINGFIELD | OH | 45501 | |
| HUGO MARTINEZ | MARTINEZ HUGO | 2616 TYLER AVE | | | | MCALLEN | TX | 78503-7952 | |
| HUGO, CRUZ | | 4839 MAUNA LOA ST | | | | HESPERIA | CA | 92345-0000 | |
| HUGUELY CLEANING SERVICE | | 6296 BETTS AVE | | | | CINCINNATI | OH | 45224 | |
| HUGUELY CLEANING SERVICE | | 6296 BETTS AVE | | | | CINCINNATI | OH | 45225 | |
| HUGUELY, VERNON D | | 1562 CHASE AVE APT NO 5 | | | | CINCINNATI | OH | 45223 | |
| HUGUENARD, KYLE THOMAS | | Address Redacted | | | | | | | |
| HUGUENOT ROAD BAPTIST CHURCH | | 10525 W HUGUENOT RD | | | | RICHMOND | VA | 23235 | |
| HUGUENOT VILLAGE ACQUISITION | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| HUGUENOT VILLAGE ACQUISITION | | CHESTERFIELD COUNTY | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| HUGUET, MARC R | | Address Redacted | | | | | | | |
| HUGUET, MATTHEW D | | Address Redacted | | | | | | | |
| HUH, ADRIAN | | Address Redacted | | | | | | | |
| HUH, BRYAN | | 6819 S DELAWARE ST | | | | LITTLETON | CO | 80120 | |
| HUH, TIMOTHY | | Address Redacted | | | | | | | |
| HUHAK, WAYNE | | 4325 W 60TH ST | | | | BROOKLYN | OH | 44144 | |
| HUHN, BRETT | | 14005 CASTLE BLVD | APT 102 | | | SILVER SPRING | MD | 20904 | |
| HUHN, MICHAEL | | 901 N WOOD AVE | | | | WICHITA | KS | 67212 | |
| HUHRA, PATRICK JAMES | | Address Redacted | | | | | | | |
| HUI FU, WEN | | 201 CRAWFORD ST | APT 308 | | | TERRE HAUTE | IN | 47807 | |
| HUI, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| HUI, HE | | 98 GARRISON AVE | | | | DOVER | NJ | 07801-0000 | |
| HUI, LO H | | 1515 E MARBURY ST | | | | WEST COVINA | CA | 91791 | |
| HUI, LO HENG | | Address Redacted | | | | | | | |
| HUI, TED CHANHUY | | Address Redacted | | | | | | | |
| HUIET, TERENCE SCOTT | | Address Redacted | | | | | | | |
| HUIGENS, DEREK | | Address Redacted | | | | | | | |
| HUINER, JEFFREY T | | 2043 CROSSING CT | | | | LOMBARD | IL | 60148-6185 | |
| HUIPE, ERANDI | | Address Redacted | | | | | | | |
| HUITT, ANDREW MARK | | Address Redacted | | | | | | | |
| HUITZ, MERYLYN GISELLA | | Address Redacted | | | | | | | |
| HUIZA, WALTER B | | Address Redacted | | | | | | | |
| HUIZAR, AMBER MARIE | | Address Redacted | | | | | | | |
| HUIZAR, ANDRES | | Address Redacted | | | | | | | |
| HUIZAR, ESTELLA | | Address Redacted | | | | | | | |
| HUIZAR, JOSHUA DAVID | | Address Redacted | | | | | | | |
| HUIZAR, MICHAEL ANGEL | | Address Redacted | | | | | | | |
| HUIZAR, STEVEN ADAM | | Address Redacted | | | | | | | |
| HUIZAR, VALERIE P | | Address Redacted | | | | | | | |
| HUIZENGA, KEVIN ADAM | | Address Redacted | | | | | | | |
| HUIZENS LOCKSMITH SERVICE INC | | 12654 PATRICIA AVENUE | | | | GRANT | MI | 49327 | |
| HUJBER, KRYSTA ALEXANDRA | | Address Redacted | | | | | | | |
| HUKILL, AMANDA LEE | | Address Redacted | | | | | | | |
| HULBERT, CHRISTOPHER J | | Address Redacted | | | | | | | |
| HULBERT, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| HULEATT, SARA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HULEISY, JOSH AZIZ | | Address Redacted | | | | | | | |
| HULERO RIVERA, EMANUEL | | Address Redacted | | | | | | | |
| HULES, JASON | | 3321 DEHESA RD | APT 96 | | | EL CAJON | CA | 92019 | |
| HULETT, CHRIS | | 209 KATHY CT | | | | CREEDMOOR | NC | 27522 | |
| HULETT, CHRISTOPHER | | 1907 HAW BRANCH RD | | | | BEULAVILLE | NC | 28518 | |
| HULETT, CHRISTOPHER B | | Address Redacted | | | | | | | |
| HULETT, MAHOGANY LASHA | | Address Redacted | | | | | | | |
| HULETT, MATHEW TAYLOR | | Address Redacted | | | | | | | |
| HULETT, NATHAN | | Address Redacted | | | | | | | |
| HULETT, TAYLOR ANNE | | Address Redacted | | | | | | | |
| HULICK, GERALD | | 4440 ELLWOOD RD | | | | NEW CASTLE | PA | 16101 | |
| HULIN, SAMUEL GENE | | Address Redacted | | | | | | | |
| HULING III, ELIJAH | | Address Redacted | | | | | | | |
| HULINGS, SAMANTHA MARIE | | Address Redacted | | | | | | | |
| HULKE, BRYAN | | Address Redacted | | | | | | | |
| HULL III, THEODORE | | Address Redacted | | | | | | | |
| HULL TOWILL ET AL | | PO BOX 1564 | | | | AUGUSTA | GA | 30903 | |
| HULL, ALEXANDER WILLIAM | | Address Redacted | | | | | | | |
| HULL, ANDREEN K | | 1724 A FAYETTE WALK | | | | HOFFMAN ESTATES | IL | 60195 | |
| HULL, ANDRU | | 3347 HARPETH SPRINGS DR | | | | NASHVILLE | TN | 00003-7221 | |
| HULL, ANDRU | | Address Redacted | | | | | | | |
| HULL, BENJAMIN JACOB | | Address Redacted | | | | | | | |
| HULL, BRADLEY SCOTT | | Address Redacted | | | | | | | |
| HULL, CHRIS | | Address Redacted | | | | | | | |
| HULL, CODEY JAMES | | Address Redacted | | | | | | | |
| HULL, DEREK R | | Address Redacted | | | | | | | |
| HULL, JARED RANDALL | | Address Redacted | | | | | | | |
| HULL, JASON | | 1003 FOOTHILL BLVD | | | | AZUSA | CA | 91702 | |
| HULL, JASON M | | Address Redacted | | | | | | | |
| HULL, JESSICA MARIE | | Address Redacted | | | | | | | |
| HULL, JOHN | | 20445 COUNTY RD H | | | | WESTON | MO | 64098-0000 | |
| HULL, JOHN PARKER | | Address Redacted | | | | | | | |
| HULL, KELLIE | | 36082 CAPPER | | | | CLINTON TWP | MI | 48035 | |
| HULL, KELLIE MARIE | | Address Redacted | | | | | | | |
| HULL, KEVIN | | Address Redacted | | | | | | | |
| HULL, MANDI NICOLE | | Address Redacted | | | | | | | |
| HULL, MATTHEW JOHN | | Address Redacted | | | | | | | |
| HULL, PATRICK STERLING | | Address Redacted | | | | | | | |
| HULL, PHILLIP TODD | | Address Redacted | | | | | | | |
| HULL, RAMONA | | 863 S WATERVIEW DR | | | | CLERMONT | FL | 34711 | |
| HULL, RAMONA F | | Address Redacted | | | | | | | |
| HULL, SAMUEL MATTHEW | | Address Redacted | | | | | | | |
| HULL, STEPHEN DANIEL | | Address Redacted | | | | | | | |
| HULL, TONY | | 89 SEGIRA DR | | | | OROVILLE | CA | 00009-5966 | |
| HULL, WILLIAM A | | Address Redacted | | | | | | | |
| HULLAH, LAURIE | | 117 S DETROIT ST | | | | BERRIEN CENTER | MI | 49102 | |
| HULLANDER, ALLEN SETH | | Address Redacted | | | | | | | |
| HULLER, DAVID E | | 331 FELL LN | | | | SCHWENKSVILLE | PA | 19473-1869 | |
| HULLEY, WESLEY DAVID | | Address Redacted | | | | | | | |
| HULLINGER, ROCHELLE ANNE | | Address Redacted | | | | | | | |
| HULLINGER, TAYLOR GILBERT | | Address Redacted | | | | | | | |
| HULLOM, CHARVIS LEWIS | | Address Redacted | | | | | | | |
| HULLUM, TALIA KEANNA | | Address Redacted | | | | | | | |
| HULOCK, KYLIE AMBER | | Address Redacted | | | | | | | |
| HULON, JASON | | Address Redacted | | | | | | | |
| HULSE, ASHLEY ANNETTE | | Address Redacted | | | | | | | |
| HULSE, CAITLIN PAMELA | | Address Redacted | | | | | | | |
| HULSE, KASEY D | | Address Redacted | | | | | | | |
| HULSE, RAQUEL ELIZABETH | | Address Redacted | | | | | | | |
| HULSE, SETH THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HULSEN, WILLIAM | | 1952 WILROSE PL | | | | MATTHEWS | NC | 28105-0366 | |
| HULSEY PLUMBING & ENVIRONMENT | | 1430 CALVARY CHURCH RD | | | | GAINESVILLE | GA | 30507 | |
| HULSEY, CHRISTIN | | 230 FRANKLIN RD | | | | FRANKLIN | TN | 37064-2256 | |
| HULSEY, CHRISTIN A | | 230 FRANKLIN RD | SUITE 11 | | | FRANKLIN | TN | 37064 | |
| HULSEY, JEREMY PAUL | | Address Redacted | | | | | | | |
| HULSEY, KELLY O | | Address Redacted | | | | | | | |
| HULSEY, MILTON LEE | | Address Redacted | | | | | | | |
| HULSEY, ROBERT | | 2459 HEDGE ROW DR | | | | AURORA | IL | 60504-0000 | |
| HULSEY, ROBERT | | Address Redacted | | | | | | | |
| HULSEY, WHITNEY | | 9432 YORKTOWN DRIVE | | | | SAINT LOUIS | MO | 63137-0000 | |
| HULSEY, WHITNEY DANIELLE | | Address Redacted | | | | | | | |
| HULSIZER, LUCAS BRADLEY | | Address Redacted | | | | | | | |
| HULT, ANDREW | | 1602 RIVERSIDE DRIVE | | | | MCHENRY | IL | 60050-0000 | |
| HULT, ANDREW | | Address Redacted | | | | | | | |
| HULTMAN, JASON CHRISTOPHE | | Address Redacted | | | | | | | |
| HULTSTROM, NATHAN | | 66 BEACH POINT PLACE | | | | DORCHESTER | MA | 02125-0000 | |
| HULTSTROM, NATHAN JOHN | | Address Redacted | | | | | | | |
| HUM, JAMES W | | Address Redacted | | | | | | | |
| HUMAN INTERFACES INC | | 8500 BLUFFSTONE COVE | BLDG B STE 201 | | | AUSTIN | TX | 78759 | |
| HUMAN RESOURCE CERTIFICATION | | 1800 DUKE ST | | | | ALEXANDRIA | VA | 22314 | |
| HUMAN RESOURCE CERTIFICATION | | PO BOX 79905 | | | | BALTIMORE | MD | 21279-0905 | |
| HUMAN RESOURCE EXECUTIVE | | PO BOX 10804 | | | | RIVERTON | NJ | 08076 | |
| HUMAN RESOURCE EXECUTIVE | | PO BOX 24668 | | | | WEST PALM BEACH | FL | 33416-4668 | |
| HUMAN RESOURCE EXECUTIVE | | PO BOX 24668 | | | | WEST PALM BEACH | PA | 33416-4668 | |
| HUMAN RESOURCE NO 3 | | PO BOX 88 | | | | LEES SUMMIT | MO | 64063 | |
| HUMAN RESOURCE PLANNING | | 401 N MICHIGAN AVE STE 2200 | | | | CHICAGO | IL | 60611 | |
| HUMAN RESOURCES ASSOCIATES | | PO BOX 135 | | | | HARRISONBURG | VA | 22801 | |
| HUMAN RESOURCES COUNCIL | | PO BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 | |
| HUMAN RESOURCES MGMT ASSOC | | 140 S DEARBORN ST STE 812 | | | | CHICAGO | IL | 60603-5205 | |
| HUMAN RESOURCES OF NEW YORK | | 1AAA DR STE 102 | | | | TRENTON | NJ | 08691 | |
| HUMAN RESOURCES, DEPARTMENT OF | | PO BOX 250407 | | | | MONTGOMERY | AL | 36125-0407 | |
| HUMAN SERVICES, DEPARTMENT OF | | BOX 1098 | IV D CASHIER | | | AUGUSTA | ME | 04332 | |
| HUMAN SERVICES, DEPARTMENT OF | | BOX 1098 | | | | AUGUSTA | ME | 04332 | |
| HUMAN SERVICES, DEPARTMENT OF | | CHILD SUPPORT ENFORCEMENT | | | | POTEAU | OK | 74953 | |
| HUMAN SERVICES, DEPARTMENT OF | | PO BOX 935 | CHILD SUPPORT ENFORCEMENT | | | POTEAU | OK | 74953 | |
| HUMAN SERVICES, DEPT OF | | PO BOX 268809 | OKLAHOMA CENTRALIZED SUPP REG | | | OKLAHOMA CITY | OK | 73126-8809 | |
| HUMAN SERVICES, DEPT OF | | PO BOX 53552 | | | | OKLAHOMA CITY | OK | 73152 | |
| HUMAN SYNERGISTICS | | 39819 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170 | |
| HUMANCONCEPTS LLC | | 3 HARBOR DR STE 200 | | | | SAUSALITO | CA | 94965 | |
| HUMANE SOCIETY OF BROWARD CO | | 2070 GRIFFIN RD | | | | FT LAUDERDALE | FL | 33312 | |
| HUMANE SOCIETY OF CAMBRIA CO | | 743 GALLERIA DR EXTENSION | | | | JOHNSTOWN | PA | 15904 | |
| HUMANE SOCIETY OF ROCHESTER | | 99 VICTOR RD | | | | FAIRPORT | NY | 14450 | |
| HUMANN CO | | 1021 BROWN AVE | | | | LAFAYETTE | CA | 94549 | |
| HUMANTECH | | 900 VICTORS WAY | SUITE 220 | | | ANN ARBOR | MI | 48108 | |
| HUMANTECH | | SUITE 220 | | | | ANN ARBOR | MI | 48108 | |
| HUMANWARE | | 6245 KING ROAD | | | | LOOMIS | CA | 95650 | |
| HUMAX USA INC | | 17501 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| HUMAYON, SALMAN | | Address Redacted | | | | | | | |
| HUMAYUN, HARRIS | | Address Redacted | | | | | | | |
| HUMBER, CHRIS | | 8905 E 28TH AVE | | | | DENVER | CO | 80238 | |
| HUMBERSON, RONALD | | 7921 WESTMORELAND AVE | | | | PITTSBURGH | PA | 15218-1849 | |
| HUMBERSTONE, ROBERT L | | Address Redacted | | | | | | | |
| HUMBERTO, ARIAGA | | 5409 VERDOME LN | | | | HOUSTON | TX | 77092-4229 | |
| HUMBERTO, FLORES | | 9345 E AVE N | | | | HOUSTON | TX | 77012-2219 | |
| HUMBERTO, OZUNA | | 3403 WISCONSIN ST | | | | BAYTOWN | TX | 77520-5914 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUMBLE II, JULIAN KEITH | | Address Redacted | | | | | | | |
| HUMBLE INDEPENDENT SCHOOL DIST | | PO BOX 2000 | | | | HUMBLE | TX | 77347 | |
| HUMBLE INDEPENDENT SCHOOL DIST | | PO BOX 4020 | | | | HOUSTON | TX | 77210-4020 | |
| Humble Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | | Houston | TX | 77008 | |
| Humble Independent School District | Humble Independent School District | | PO Box 4020 | | | Houston | TX | 77210 | |
| Humble Independent School District | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | | Houston | TX | 77008 | |
| Humble Independent School District | | PO Box 4020 | | | | Houston | TX | 77210 | |
| HUMBLE, CITY OF | | 114 W HIGGINS | | | | HUMBLE | TX | 77338 | |
| HUMBLE, CITY OF | | PO BOX 1627 | | | | HUMBLE | TX | 77347 | |
| HUMBLE, JAMES | | Address Redacted | | | | | | | |
| HUMBLE, KIM | | 910 MATTHEWS DR | | | | CHICO | CA | 95926 | |
| HUMBLE, NATHAN ALLAN | | Address Redacted | | | | | | | |
| HUMBLE, NEELY | | Address Redacted | | | | | | | |
| HUMBLE, RODNEY | | 5175 LAKE RD | | | | PONCA CITY | OK | 74604-5176 | |
| HUMBLES JR , RENALDO | | Address Redacted | | | | | | | |
| HUMBLES, DERRICK | | 100 FULKERSON DRIVE | | | | WATERBURY | CT | 06708-1444 | |
| HUMBOLT COUNTY CLERK | | 50TH W FIFTH STREET | 6TH JUDICIAL DISTRICT COURT | | | WINNEMUCCA | NV | 89445 | |
| HUMBOLT COUNTY CLERK | | 6TH JUDICIAL DISTRICT COURT | | | | WINNEMUCCA | NV | 89445 | |
| HUME, BRENDAN JAMES | | Address Redacted | | | | | | | |
| HUME, JENNIFER LEE | | Address Redacted | | | | | | | |
| HUME, JORDAN R | | 369 SPRINGVIEW LN | | | | SUMMERVILLE | SC | 29485 | |
| HUME, JORDAN RALPH | | Address Redacted | | | | | | | |
| HUMERICKHOUSE, MATTHEW ALYN | | Address Redacted | | | | | | | |
| HUMES, BENJAMIN REESE | | Address Redacted | | | | | | | |
| HUMES, JEFFREY | | 210 WHETHERBURN | | | | WEXFORD | PA | 15090 | |
| HUMES, JOSHUA M | | Address Redacted | | | | | | | |
| HUMES, KIM | | Address Redacted | | | | | | | |
| HUMES, MARCUS LEE | | Address Redacted | | | | | | | |
| HUMES, MICHAEL RAY | | Address Redacted | | | | | | | |
| HUMIC, BELMA | | Address Redacted | | | | | | | |
| HUMIC, MURIS | | Address Redacted | | | | | | | |
| HUMISTON, ROBERT | | Address Redacted | | | | | | | |
| HUMM, JACOB EDWARD | | Address Redacted | | | | | | | |
| HUMM, ZACHARY | | Address Redacted | | | | | | | |
| HUMMEL, CAITLYN | | Address Redacted | | | | | | | |
| HUMMEL, CAITLYN ROSEMARY | | Address Redacted | | | | | | | |
| HUMMEL, DEAN M | | Address Redacted | | | | | | | |
| HUMMEL, JOSH MARTIN | | Address Redacted | | | | | | | |
| HUMMEL, KYLE WILLIAM | | Address Redacted | | | | | | | |
| HUMMEL, PHILLIP SCOTT | | Address Redacted | | | | | | | |
| HUMMEL, SEAN D | | Address Redacted | | | | | | | |
| HUMMELL CONSTRUCTION CO | | 6103 WEST 34TH ST | | | | HOUSTON | TX | 77092 | |
| HUMMELL, ANTHONY D | | Address Redacted | | | | | | | |
| HUMMER, CHAD HUMBERT | | Address Redacted | | | | | | | |
| HUMMER, WILLIAM | | Address Redacted | | | | | | | |
| HUMMINGBIRD | | PO BOX 8500 3885 | | | | PHILADELPHIA | PA | 19178-3885 | |
| HUMPHRAY, SUSAN | | 3419 WOODSTOCK CIRCLE | | | | LEXINGTON | KY | 40502 | |
| HUMPHREY, ADAM TALIAFERRO | | Address Redacted | | | | | | | |
| HUMPHREY, ALEX WILLIAM | | Address Redacted | | | | | | | |
| HUMPHREY, ALONZO MARQUAIL | | Address Redacted | | | | | | | |
| HUMPHREY, ASHLEY MARIE | | Address Redacted | | | | | | | |
| HUMPHREY, ATIBA O | | Address Redacted | | | | | | | |
| HUMPHREY, BENJAMIN ROSS | | Address Redacted | | | | | | | |
| HUMPHREY, BONITA ANNE | | Address Redacted | | | | | | | |
| HUMPHREY, BRYON WILLIAM | | Address Redacted | | | | | | | |
| HUMPHREY, CHARLIE W | | Address Redacted | | | | | | | |
| HUMPHREY, CRAIG | | 1732 BEECHWOOD DR | | | | FARMINGTON | NY | 14425 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUMPHREY, CRAIG T | | Address Redacted | | | | | | | |
| HUMPHREY, DAMIEN H | | Address Redacted | | | | | | | |
| HUMPHREY, EVAN JAMES | | Address Redacted | | | | | | | |
| HUMPHREY, FEIRIOUS DAMION | | Address Redacted | | | | | | | |
| HUMPHREY, GREGORY ALAN | | Address Redacted | | | | | | | |
| HUMPHREY, JAIMEE | | Address Redacted | | | | | | | |
| HUMPHREY, JONATHAN RICHARD | | Address Redacted | | | | | | | |
| HUMPHREY, JULIA CHRISTINE | | Address Redacted | | | | | | | |
| HUMPHREY, KYLE C | | Address Redacted | | | | | | | |
| HUMPHREY, LESLIE NICOLE | | Address Redacted | | | | | | | |
| HUMPHREY, LOUIS | | Address Redacted | | | | | | | |
| HUMPHREY, LUCAS LORENZO | | Address Redacted | | | | | | | |
| HUMPHREY, LUKE ANTHONY | | Address Redacted | | | | | | | |
| HUMPHREY, MATHEW RYAN | | Address Redacted | | | | | | | |
| HUMPHREY, MATTHEW | | BLDG 289 SHERRILL AVE | | | | FT MONMOUTH | NJ | 07703-0000 | |
| HUMPHREY, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| HUMPHREY, MICHELLE | | 3606 BARBERRY AVE | | | | CINCINNATI | OH | 45207 | |
| HUMPHREY, OSCAR KYRAN | | Address Redacted | | | | | | | |
| HUMPHREY, PARIS M | | Address Redacted | | | | | | | |
| HUMPHREY, PAUL C | | Address Redacted | | | | | | | |
| HUMPHREY, RACHELL | | 251 BOUVANT DR | | | | PRINCETON | NJ | 08540 | |
| HUMPHREY, RICHARD BRIAN | | Address Redacted | | | | | | | |
| HUMPHREY, RICHARD M | | Address Redacted | | | | | | | |
| HUMPHREY, ROBERT ANDREW | | Address Redacted | | | | | | | |
| HUMPHREY, RYAN | | Address Redacted | | | | | | | |
| HUMPHREY, SHAWN PATRICK | | Address Redacted | | | | | | | |
| HUMPHREY, SOMONE NICOLE | | Address Redacted | | | | | | | |
| HUMPHREY, STEVEN | | Address Redacted | | | | | | | |
| HUMPHREY, TERRI LEIGH | | Address Redacted | | | | | | | |
| HUMPHREY, TIMOTHY KYLE | | Address Redacted | | | | | | | |
| HUMPHREY, TONYSHEA SHAQUAL | | Address Redacted | | | | | | | |
| HUMPHREY, TREAVERN QUACY | | Address Redacted | | | | | | | |
| HUMPHREY, TYLER DALTON | | Address Redacted | | | | | | | |
| HUMPHREY, WALTER | | 1616 HASKIN AVE | | | | LOUISVILLE | KY | 40215 | |
| HUMPHREY, WALTER J | | Address Redacted | | | | | | | |
| HUMPHREYS COUNTY CIRCUIT COURT | | COURT CLERK | | | | BELZONI | MS | 39038 | |
| HUMPHREYS COUNTY CIRCUIT COURT | | PO BOX 696 | COURT CLERK | | | BELZONI | MS | 39038 | |
| HUMPHREYS COUTNY CLERK OF COUR | | CIRCUIT AND GEN SESSIONS | COURTHOUSE RM 106 | | | WAVERLY | TN | 37185 | |
| HUMPHREYS COUTNY CLERK OF COUR | | COURTHOUSE RM 106 | | | | WAVERLY | TN | 37185 | |
| HUMPHREYS HYDRAULIC SERVICE | | 2214 HUCKLEBERRY ROAD | | | | ALLENTOWN | PA | 18104 | |
| HUMPHREYS ROBERT C | | 10750 E 22ND ST | | | | TUCSON | AZ | 85748 | |
| HUMPHREYS TV & MUSIC | | 35531 HWY 59 | | | | STAPLETON | AL | 36578 | |
| HUMPHREYS TV & MUSIC | | PO BOX 157 | | | | STAPLETON | AL | 36578 | |
| HUMPHREYS, JESSICA | | 1335 KENT RD | | | | ORTONVILLE | MI | 48462 | |
| HUMPHREYS, JESSICA LYNN | | Address Redacted | | | | | | | |
| HUMPHREYS, JOHN D | | Address Redacted | | | | | | | |
| HUMPHREYS, MICHAEL | | | | | | | | | |
| HUMPHREYS, MIKE C | | Address Redacted | | | | | | | |
| HUMPHREYS, ROBERT R | | PO BOX 133 | | | | CLINTON | KY | 42031 | |
| HUMPHREYS, WESLEY | | 2090 WALLER DR | | | | HUNTINGDON VALLY | PA | 19006-0000 | |
| HUMPHREYS, WILLIAM C | | 61 16TH ST  APT  NO  15 | | | | ATLANTA | GA | 30309 | |
| HUMPHRIES POLI ARCHITECTS PC | | 123 WEST 12TH AVENUE | | | | DENVER | CO | 80204 | |
| HUMPHRIES, CASEY LEE | | Address Redacted | | | | | | | |
| Humphries, Elizabeth C & William H | | 1209 W Rogers Ave | | | | Harrison | AR | 72601 | |
| HUMPHRIES, HAROLD E | | Address Redacted | | | | | | | |
| HUMPHRIES, JOHN FREDRICK | | Address Redacted | | | | | | | |
| HUMPHRIES, KHYLIE P | | Address Redacted | | | | | | | |
| HUMPHRIES, RONALD MAURICE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Humphries, Sarah | | 1160 Pleasantview Rd | | | | Richmond | VA | 23236 | |
| HUMPHRIES, SARAH K | | Address Redacted | | | | | | | |
| HUMPHRIES, STEVEN | | 2398 RIDGEWAY RD | | | | LUGOFF | SC | 29078 | |
| HUMPHRIES, TERRELL | | Address Redacted | | | | | | | |
| HUMPHRIES, THOMAS DAVID | | Address Redacted | | | | | | | |
| HUMPHRIES, ZACHARY HIGHT | | Address Redacted | | | | | | | |
| HUMPHRYES, GRANT JORDAN | | Address Redacted | | | | | | | |
| HUNCHUCK, JOSEPH P | | 7558 SUNTREE CR | APT 77 | | | ORLANDO | FL | 32807 | |
| HUNCHUCK, JUSTIN | | Address Redacted | | | | | | | |
| HUNDAHL, SHANNON | | Address Redacted | | | | | | | |
| HUNDAL, JASPREET SINGH | | Address Redacted | | | | | | | |
| HUNDLEY, CHAD STEVEN | | Address Redacted | | | | | | | |
| HUNDLEY, CHARLES | | HENRICO POLICE CAPT BULLOCK | | | | RICHMOND | VA | 23273 | |
| HUNDLEY, CHARLES | | PO BOX 27032 | HENRICO POLICE CAPT BULLOCK | | | RICHMOND | VA | 23273 | |
| HUNDLEY, CHARLES C | | Address Redacted | | | | | | | |
| HUNDLEY, CHRISTOPHER ALAN | | Address Redacted | | | | | | | |
| HUNDLEY, CHRISTOPHER LAMAR | | Address Redacted | | | | | | | |
| HUNDLEY, JOEL | | 1438 FLOURITE ST | | | | ZEELAND | MI | 49464 | |
| HUNDLEY, JOEL K | | Address Redacted | | | | | | | |
| HUNDLEY, LYNNE | | Address Redacted | | | | | | | |
| HUNDLEY, TRAVIS L | | Address Redacted | | | | | | | |
| HUNDLEY, ZACHARY BENJAMIN | | Address Redacted | | | | | | | |
| HUNDRED S POINTE LLC | | 100 S POINTE DR | | | | MIAMI BEACH | FL | 33139-7369 | |
| HUNEWILL, RACHEL HUNEWILL | | Address Redacted | | | | | | | |
| HUNEYCUTT, CHARLES DANE | | Address Redacted | | | | | | | |
| HUNG, ANDREW | | Address Redacted | | | | | | | |
| HUNG, HENRY | | Address Redacted | | | | | | | |
| HUNG, JEFF B | | Address Redacted | | | | | | | |
| HUNG, K | | 311 SEGOVIA WAY | | | | PFLUGERVILLE | TX | 78660-7802 | |
| HUNG, KEITH M | | Address Redacted | | | | | | | |
| HUNG, KEVIN | | Address Redacted | | | | | | | |
| HUNG, T | | 824 S MAIN ST | | | | ATTLEBORO | MA | 02703-6221 | |
| HUNGARTER, RYAN M | | Address Redacted | | | | | | | |
| HUNGERFORD MECHANICAL CORP | | 3800 DEEPWATER TERMINAL ROAD | P O BOX 34667 | | | RICHMOND | VA | 23234 | |
| HUNGERFORD MECHANICAL CORP | | P O BOX 34667 | | | | RICHMOND | VA | 23234 | |
| HUNGERFORD, CHARLES STUART | | Address Redacted | | | | | | | |
| HUNGERFORDS LANDSCAPING INC | | 3201 CENTER ST | | | | LAKE CHARLES | LA | 70601 | |
| HUNGERMAN, GREGORY | | 6889 WOODBANK DR | | | | BLOOMFIELD TOWNSHIP | MI | 48301 | |
| HUNGRY HOWIES | | 2115 S FLORIDA AVE | | | | LAKELAND | FL | 33803 | |
| HUNGRY HUNTER | DEBBIE | | | | | TEMPE | AZ | 85282 | |
| HUNGRY HUNTER | | 4455 S RURAL ROAD | ATTN DEBBIE | | | TEMPE | AZ | 85282 | |
| HUNGRY MINDS INC | | 1071 WILLOW SPRING RD | | | | HARRISONBURG | VA | 22801 | |
| HUNKINS, ERNEST RAMON | | Address Redacted | | | | | | | |
| HUNLEY TURNER SERVICE COMPANY | | 4536 WALKER BLVD | | | | KNOXVILLE | TN | 37917 | |
| HUNLEY, MALIA K | | 2515 MUNDALE AVE | | | | DAYTON | OH | 45420 | |
| HUNLEY, MISTY BIANCA | | Address Redacted | | | | | | | |
| HUNLEY, TIMOTHY WAYNE | | Address Redacted | | | | | | | |
| HUNN, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| HUNN, WILLIE | | 820 E CLEMMER DR | | | | COMPTON | CA | 90221-0000 | |
| HUNN, WILLIE JEFFERY | | Address Redacted | | | | | | | |
| HUNNICUTT SANCHEZ, DEMETRE MICHAEL | | Address Redacted | | | | | | | |
| HUNNICUTT, ALEC LANE | | Address Redacted | | | | | | | |
| HUNSAKER, MATTHEW JAMES | | Address Redacted | | | | | | | |
| HUNSAKER, SARA ELISABETH | | Address Redacted | | | | | | | |
| HUNSBERGER, STEVEN | | Address Redacted | | | | | | | |
| HUNSECKER & ASSOCIATES, JAMES | | PO BOX 4127 | | | | HAMPTON | VA | 23664-0127 | |
| HUNSECKER & ASSOCIATES, JAMES | | PO DRAWER 309 | | | | HAMPTON | VA | 23669 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUNSICKER APPRAISAL SERVICE | | 1334 HIGHBRIDGE RD | | | | CUYAHOGA FALLS | OH | 44223 | |
| HUNSICKER, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| HUNSINGER, LUKE JON | | Address Redacted | | | | | | | |
| HUNT BUILDING CORP | | 4401 N MESA STE 201 | COVENTRY PARK W | | | EL PASO | TX | 79902-1107 | |
| HUNT BUILDING CORP | | PO BOX 9368 | | | | EL PASO | TX | 799840368 | |
| HUNT CONSTRUCTION, JAMES | | 313 FINDLAY ST | | | | CINCINNATI | OH | 45214 | |
| HUNT COUNTY PROBATE | | PO BOX 1316 | | | | GREENVILLE | TX | 75403 | |
| HUNT DATA PRODUCTS | | PO BOX 100307 | | | | ATLANTA | GA | 30384-0307 | |
| HUNT II, WALTER | | Address Redacted | | | | | | | |
| HUNT JR, DOUGLAS RYAN | | Address Redacted | | | | | | | |
| HUNT LEASING AND RENTAL CORP | | PO BOX 1612 | | | | TAMPA | FL | 33601 | |
| HUNT REAL ESTATE CORP | | 5570 MAIN ST | SUITE 200 | | | WILLIAMSVILLE | NY | 14221 | |
| HUNT REAL ESTATE CORP | | SUITE 200 | | | | WILLIAMSVILLE | NY | 14221 | |
| HUNT SCANLON PUBLISHING CO INC | | ONE EAST PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| HUNT TRANSPORT INC, JB | | 705 A NORTH BLOOMINGTON | | | | LOWELL | AR | 72745 | |
| HUNT TRANSPORT INC, JB | | PO BOX 277738 | | | | ATLANTA | GA | 30353-7738 | |
| HUNT VALLEY INN | | 245 SHAWAN RD | | | | HUNT VALLEY | MD | 21031-1099 | |
| HUNT, AARON C | | Address Redacted | | | | | | | |
| HUNT, ALEXANDER | | 2855 PINECREEK DR | C411 | | | COSTA MESA | CA | 92626-0000 | |
| HUNT, ALEXANDER STUART | | Address Redacted | | | | | | | |
| HUNT, ALEXIS | | 3601 W BROADWAY APT 17 104 | | | | COLUMBIA | MO | 65203 | |
| HUNT, ALFRED R | | Address Redacted | | | | | | | |
| HUNT, ALLEN GARRISON | | Address Redacted | | | | | | | |
| HUNT, AMBER N | | Address Redacted | | | | | | | |
| HUNT, ARIEL MICHELE | | Address Redacted | | | | | | | |
| HUNT, BENJAMIN FLYNN | | Address Redacted | | | | | | | |
| HUNT, BETSY DENISE | | 200 S CROCKETT | GRAYSON COUNTY DIST CLERK | | | SHERMAN | TX | 75090 | |
| HUNT, BONNIE | | 27250 LORAIN RD | | | | N OLMSTED | OH | 44070 | |
| HUNT, BRADLEY JORDAN | | Address Redacted | | | | | | | |
| HUNT, BRIAN CURTIS | | Address Redacted | | | | | | | |
| HUNT, CHARLES | | 6015 GRANDALE DR | | | | DURHAM | NC | 27713-0000 | |
| HUNT, CHARLES EVAN | | Address Redacted | | | | | | | |
| HUNT, CHARLOTTE LEIGH ELIZABETH | | Address Redacted | | | | | | | |
| HUNT, CHERYL D | | Address Redacted | | | | | | | |
| HUNT, CHRISTIAN DANE | | Address Redacted | | | | | | | |
| HUNT, CHRISTOPHER JAY | | Address Redacted | | | | | | | |
| HUNT, CODY STEPHEN | | Address Redacted | | | | | | | |
| HUNT, CONNIE | | 2202 N WEST SHORE BLVD | | | | TAMPA | FL | 33607-5747 | |
| HUNT, COURTNEY RENEE | | Address Redacted | | | | | | | |
| HUNT, DANIEL CRAIG | | Address Redacted | | | | | | | |
| HUNT, DANIEL T | | Address Redacted | | | | | | | |
| HUNT, DANIELLE RYAN | | Address Redacted | | | | | | | |
| HUNT, DARRYL | | 1300 NW 9TH | | | | AMARILLO | TX | 79107 | |
| HUNT, DARRYL GENE | | Address Redacted | | | | | | | |
| HUNT, DENNIS | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | | ELMWOOD PARK | IL | 60707 | |
| HUNT, DENNIS | | C/O ELMWOOD PARK POLICE DEPT | | | | ELMWOOD PARK | IL | 60707 | |
| HUNT, DUSTIN H | | Address Redacted | | | | | | | |
| HUNT, EDWARD | | Address Redacted | | | | | | | |
| HUNT, ELEANOR WOODSON | | 200 S CROCKETT | GRAYSON COUNTY DIST CLERK | | | SHERMAN | TX | 75090 | |
| HUNT, ERIC | | Address Redacted | | | | | | | |
| HUNT, FRANK | | 508 AVONDALE LN | | | | FRIENDSWOOD | TX | 77546 | |
| HUNT, FRANK A | | Address Redacted | | | | | | | |
| HUNT, GARY M | | Address Redacted | | | | | | | |
| HUNT, GEORGE WILLIAM | | Address Redacted | | | | | | | |
| HUNT, GIANCARLO TRAVIS | | Address Redacted | | | | | | | |
| HUNT, GILBERT RAYMOND | | Address Redacted | | | | | | | |
| HUNT, GREGORY | | 2033 FLOYD SW | | | | WYOMING | MI | 49519 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUNT, GREGORY A | | Address Redacted | | | | | | | |
| HUNT, HOLLIE | | Address Redacted | | | | | | | |
| HUNT, HUGH K | | 3019 OAKLAND RD | | | | BETHLEHEM | PA | 18020-1227 | |
| HUNT, JACQUELYN | | 5533 WOODLAWN DR | | | | NEWBURGH | IN | 47630 | |
| HUNT, JACQUELYN M | | Address Redacted | | | | | | | |
| HUNT, JAMES | | 17 STRATHMORE DR | | | | SHARPSBURG | GA | 30277-3218 | |
| HUNT, JAMES | | 1972 MARIA LANE | | | | ALLENTOWN | PA | 18104 | |
| HUNT, JAMES | | 928 OXBOW LN | | | | DALLAS | TX | 75241 | |
| HUNT, JAMES ANDREW | | Address Redacted | | | | | | | |
| HUNT, JAMES MICHAEL | | Address Redacted | | | | | | | |
| HUNT, JAMES RAY | | Address Redacted | | | | | | | |
| HUNT, JAMES ROBERT | | Address Redacted | | | | | | | |
| HUNT, JASON MATTHEW | | Address Redacted | | | | | | | |
| HUNT, JEFFREY DEWAYNE | | Address Redacted | | | | | | | |
| HUNT, JEREMY PHILLIP | | Address Redacted | | | | | | | |
| HUNT, JESSICA LYNN | | Address Redacted | | | | | | | |
| HUNT, JIM FRANCIS | | Address Redacted | | | | | | | |
| HUNT, JOHN J B | | Address Redacted | | | | | | | |
| HUNT, JOHN P | | Address Redacted | | | | | | | |
| HUNT, JOHN WILLIAM | | Address Redacted | | | | | | | |
| HUNT, JOHNNY LEE | | Address Redacted | | | | | | | |
| HUNT, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| HUNT, JOSHUA | | Address Redacted | | | | | | | |
| HUNT, JUREL | | Address Redacted | | | | | | | |
| HUNT, JUSTIN | | 20130 ROTHBURY LN | | | | GAITHERSBURG | MD | 20886 | |
| HUNT, JUSTIN | | 20130 ROTHBURY LN | | | | GAITHERSBURG | MD | 20886-1445 | |
| HUNT, JUSTIN ANDREW | | Address Redacted | | | | | | | |
| HUNT, JUSTIN C | | Address Redacted | | | | | | | |
| HUNT, JUSTIN MARSHALL | | Address Redacted | | | | | | | |
| HUNT, KAYWEE JERMAINE | | Address Redacted | | | | | | | |
| HUNT, KRIS D | | Address Redacted | | | | | | | |
| HUNT, LAMEKA | | Address Redacted | | | | | | | |
| HUNT, LEMUEL | | 2821 HARWOOD DR | | | | HEPHZIBAH | GA | 30815 | |
| HUNT, MATTHEW J | | Address Redacted | | | | | | | |
| HUNT, MATTHEW JAMES | | Address Redacted | | | | | | | |
| HUNT, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| HUNT, MICHAEL | | Address Redacted | | | | | | | |
| HUNT, MICHAEL E | | Address Redacted | | | | | | | |
| HUNT, MITCHELL JAMESON | | Address Redacted | | | | | | | |
| HUNT, MOLLY ALESIA | | Address Redacted | | | | | | | |
| HUNT, NICHOLAS | | Address Redacted | | | | | | | |
| HUNT, NICOLE L | | Address Redacted | | | | | | | |
| HUNT, NIKKI MARIE | | Address Redacted | | | | | | | |
| HUNT, PAUL | | 710 CANTOR | | | | IRVINE | CA | 92620 | |
| HUNT, PAUL GARY | | Address Redacted | | | | | | | |
| HUNT, PENNY E | | 2677 GIDEON RD | | | | GREENBRIER | TN | 37073 | |
| HUNT, PENNY ELIZABETH | | Address Redacted | | | | | | | |
| HUNT, PETER | | 8210 CONCORD MILLS BLVD | | | | CHARLOTTE | NC | 00002-8027 | |
| HUNT, PETER CHARLES | | Address Redacted | | | | | | | |
| HUNT, PETER E | | Address Redacted | | | | | | | |
| HUNT, PETER E | | Address Redacted | | | | | | | |
| HUNT, PHILIP ANDREW | | Address Redacted | | | | | | | |
| HUNT, QUENTIN LATEEF | | Address Redacted | | | | | | | |
| HUNT, RACHEL | | Address Redacted | | | | | | | |
| HUNT, RACHEL CRISS | | Address Redacted | | | | | | | |
| HUNT, RASHAWD JAY | | Address Redacted | | | | | | | |
| HUNT, RAYMOND MICHAEL | | Address Redacted | | | | | | | |
| HUNT, ROB VINCENT | | Address Redacted | | | | | | | |
| HUNT, ROBERT | | 23839 W DEL MONTE NO 79 | | | | VALENCIA | CA | 91355 | |
| HUNT, ROBERT | | PO BOX 3668 | | | | BURBANK | CA | 91508-3668 | |
| HUNT, ROBERT A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUNT, RONALD W | | 6406 LANIER RD | | | | MARYVILLE | TN | 37801-1133 | |
| HUNT, SAMUEL | | 1585 CHURCH AVE SE APT 17 | | | | JACKSONVILLE | AL | 36265-3202 | |
| HUNT, SAMUEL ADAM | | Address Redacted | | | | | | | |
| HUNT, SHANE M | | Address Redacted | | | | | | | |
| HUNT, SPENCER ARDEN | | Address Redacted | | | | | | | |
| HUNT, STEPHANIE ANN | | Address Redacted | | | | | | | |
| HUNT, STEPHEN | | 225 WILLIS AVE | | | | BRONX | NY | 10454-0000 | |
| HUNT, STEPHEN ARNOLDO | | Address Redacted | | | | | | | |
| HUNT, STEVEN GREGORY | | Address Redacted | | | | | | | |
| HUNT, TAVARIS EARL | | Address Redacted | | | | | | | |
| HUNT, THOMAS | | 2081 COUNTRY HILLS LN | | | | RIVERSIDE | CA | 92503 | |
| HUNT, THOMAS C | | Address Redacted | | | | | | | |
| HUNT, THOMAS JAMES | | Address Redacted | | | | | | | |
| HUNT, THOMAS N | | Address Redacted | | | | | | | |
| HUNT, THOMAS W | | Address Redacted | | | | | | | |
| HUNT, TIMOTHY | | 3850 BEASLEY RD | | | | GADSDEN | AL | 35903 | |
| HUNT, TIMOTHY T | | Address Redacted | | | | | | | |
| HUNT, TRACY | | 528 GALEON CT | | | | SPRING VALLEY | CA | 91977 | |
| HUNT, TRACY W | | Address Redacted | | | | | | | |
| HUNT, TRUDITH | | 352 MATTHEW FLOCCO DR | | | | NEWARK | DE | 19713-0000 | |
| HUNT, WADE | | 761 NOB RIDGE DR | | | | MARIETTA | GA | 30064 | |
| HUNT, WANDA | | 175 JOHNSON AVE | | | | LAWRENCEVILLE | NJ | 08648-3451 | |
| HUNT, WILLIAM | | 3948 N FRANKLIN ST | | | | PHILADELPHIA | PA | 19140-0000 | |
| HUNT, WILLIAM | | Address Redacted | | | | | | | |
| HUNT, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| HUNTER DAVISSON INC | | 1800 SE PERSHING ST | | | | PORTLAND | OR | 97202 | |
| HUNTER DAVISSON INC | | 3410 S E 20TH AVE | | | | PORTLAND | OR | 97202 | |
| HUNTER ENGINEERING COMPANY | | PO BOX 17491 | | | | ST LOUIS | MO | 63178 | |
| HUNTER FORD, ROBERT PRINTESS | | Address Redacted | | | | | | | |
| HUNTER GILLIS, TEAMA NICOLE | | Address Redacted | | | | | | | |
| HUNTER HALLEY, ZACKARY B | | Address Redacted | | | | | | | |
| HUNTER HARRIS, TRAVIS | | Address Redacted | | | | | | | |
| HUNTER HARRIS, TRAVIS CHARLES | | Address Redacted | | | | | | | |
| HUNTER II, KEITH | | Address Redacted | | | | | | | |
| HUNTER JR , KIRK DOUGLAS | | Address Redacted | | | | | | | |
| HUNTER JR , WALTER N | | Address Redacted | | | | | | | |
| HUNTER JR, JAMES GILDEAY | | Address Redacted | | | | | | | |
| HUNTER LL, JOSEPH B | | Address Redacted | | | | | | | |
| HUNTER SMITH | | 4949 PARISH DR | | | | ROELAND PARK | KS | 66205 | |
| HUNTER, AARON | | 1900 SAINT CLAIR DR | | | | HIGHLAND | MI | 48357 | |
| HUNTER, ADAM DAVID | | Address Redacted | | | | | | | |
| HUNTER, ALLISON | | 3534 TIMBERVIEW RD | | | | POWHATAN | VA | 23139 | |
| HUNTER, AMANDA NICOLE | | Address Redacted | | | | | | | |
| HUNTER, ANDREW | | Address Redacted | | | | | | | |
| HUNTER, ANDREW CHASE | | Address Redacted | | | | | | | |
| HUNTER, ANTHONY ANDRE | | Address Redacted | | | | | | | |
| HUNTER, ANTHONY GLENN | | Address Redacted | | | | | | | |
| HUNTER, ANTOINETTE RENEE | | Address Redacted | | | | | | | |
| HUNTER, ANTONIO | | Address Redacted | | | | | | | |
| HUNTER, ANTONIO | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | | KENT | WA | 90832 | |
| HUNTER, BARBARA E | | Address Redacted | | | | | | | |
| HUNTER, BETTY C | | Address Redacted | | | | | | | |
| HUNTER, BRADFORD DAVIS | | Address Redacted | | | | | | | |
| HUNTER, BRANDI LYNN | | Address Redacted | | | | | | | |
| HUNTER, BRANDON LLOYD | | Address Redacted | | | | | | | |
| HUNTER, BRAVELL | | PO BOX 8632 | | | | REDLANDS | CA | 92375-1832 | |
| HUNTER, BRETT MICHAEL | | Address Redacted | | | | | | | |
| HUNTER, BRIAN | | 10015 BOCA CIRCLE | | | | NAPLES | FL | 34109-7323 | |
| HUNTER, BRIAN | | 4300 DEEP SPRINGS CT | | | | KENNESAW | GA | 00003-0144 | |
| HUNTER, BRIAN A | | Address Redacted | | | | | | | |
| HUNTER, BROOKE ELAYNE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER, BROVIEL | | PO BOX 8632 | | | | REDLANDS | CA | 92375 | |
| HUNTER, BRYAN DONALD | | Address Redacted | | | | | | | |
| HUNTER, BRYAN MICHEAL | | Address Redacted | | | | | | | |
| HUNTER, CEDRIC MCCOY | | Address Redacted | | | | | | | |
| HUNTER, CHARLES J II | | 284 ASH ST | | | | PARK FOREST | IL | 60466-1408 | |
| HUNTER, CHELSEA D | | 4009 LAMPLIGHTER DR | | | | RICHMOND | VA | 23234 | |
| HUNTER, CHRIS ALAN | | Address Redacted | | | | | | | |
| HUNTER, CHRIS B | | Address Redacted | | | | | | | |
| HUNTER, CHRISB | | 5802 W BROADWAY | | | | RICHMOND | IL | 00006-0071 | |
| HUNTER, CHRISTOPHER | | 2460 MILLY ST | | | | KINGSPORT | TN | 37664 | |
| HUNTER, CHRISTOPHER AARON | | Address Redacted | | | | | | | |
| HUNTER, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| HUNTER, CLAIRE | | 520 KING ST 2ND FL | ALEXANDRIA DISTRICT CRT | | | ALEXANDRIA | VA | 22314 | |
| HUNTER, CLARENCE | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| HUNTER, CLARENCE | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| HUNTER, CORTNEY LEE | | Address Redacted | | | | | | | |
| HUNTER, CYNTHIA NICOLE | | Address Redacted | | | | | | | |
| HUNTER, DALE | | 2194 PEBBLE BEACH DR | | | | LAWRENCEVILLE | GA | 30043-0000 | |
| HUNTER, DALE LAMAR | | Address Redacted | | | | | | | |
| HUNTER, DANNY | | Address Redacted | | | | | | | |
| HUNTER, DARRELL ANTHONY | | Address Redacted | | | | | | | |
| HUNTER, DAVID | | P O BOX 302 | | | | JARRETTSVILLE | MD | 21084 | |
| HUNTER, DEMARIS | | Address Redacted | | | | | | | |
| HUNTER, DESMOND JAMES | | Address Redacted | | | | | | | |
| HUNTER, DEVIN | | Address Redacted | | | | | | | |
| HUNTER, DEVIN AKEEM | | Address Redacted | | | | | | | |
| HUNTER, DIMITRI LOPEZ | | Address Redacted | | | | | | | |
| HUNTER, DONNA | | 425 N ROYAL TOWER DR | | | | IRMO | SC | 29063-2742 | |
| HUNTER, DOROTHY | | 1345 WILLARD ST NO 47 | | | | GARY | IN | 46404 1725 | |
| HUNTER, DREW | | 1312 ROSEMARY LN | | | | COLUMBIA | MO | 65201 | |
| HUNTER, DREW | | 1312 ROSMARY LN | | | | COLUMBIA | MO | 65201 | |
| HUNTER, EDDIE LEWIS | | Address Redacted | | | | | | | |
| HUNTER, ERICA | | 4804 CHRISTIANA MEADOWS | | | | BEAR | DE | 19701 | |
| HUNTER, ERICA A | | Address Redacted | | | | | | | |
| HUNTER, ERIK | | 11447 BUHRMAN DR W | | | | WAYNESBORO | PA | 17268 | |
| HUNTER, ESTELLA ANN | | Address Redacted | | | | | | | |
| HUNTER, EVAN JAMES | | Address Redacted | | | | | | | |
| HUNTER, EVELYN A | | Address Redacted | | | | | | | |
| HUNTER, EVERETT | | 749 E VAN BUREN AVE | | | | DECATUR | IL | 62526 | |
| HUNTER, GERALD WAYNE | | Address Redacted | | | | | | | |
| HUNTER, GREG A | | 2723 E ABIACA CIR | | | | DAVIE | FL | 33328-7122 | |
| HUNTER, IAN M | | Address Redacted | | | | | | | |
| HUNTER, JASON GABRIEL | | Address Redacted | | | | | | | |
| HUNTER, JEFFERY TERRELL | | Address Redacted | | | | | | | |
| HUNTER, JENNIFER | | 380 BEECHCREST DR | | | | JACKSON | MS | 39211 | |
| HUNTER, JERRY SR | | 6834 S HOUSTON AVE | | | | TULSA | OK | 74132-1818 | |
| HUNTER, JESIAH | | PO BOX 2213 | | | | GONZALES | CA | 93926-2213 | |
| HUNTER, JESSICA MARIE | | Address Redacted | | | | | | | |
| HUNTER, JILL RENEE | | Address Redacted | | | | | | | |
| HUNTER, JOE | | Address Redacted | | | | | | | |
| HUNTER, JOE | | Address Redacted | | | | | | | |
| HUNTER, JOHN | | Address Redacted | | | | | | | |
| HUNTER, JOSHUA LEE | | Address Redacted | | | | | | | |
| HUNTER, JUSTIN LASEAN | | Address Redacted | | | | | | | |
| HUNTER, K T | | Address Redacted | | | | | | | |
| HUNTER, KEITH MICHAEL | | Address Redacted | | | | | | | |
| HUNTER, KENDRICK | | 12603 WOODFOREST BLVD | 516 | | | HOUSTON | TX | 77015-0000 | |
| HUNTER, KENDRICK DEVON | | Address Redacted | | | | | | | |
| HUNTER, KEVIN | | Address Redacted | | | | | | | |
| HUNTER, KEVIN MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER, KIM | | Address Redacted | | | | | | | |
| HUNTER, KONOMI | | Address Redacted | | | | | | | |
| HUNTER, LAKITA CEAIRA | | Address Redacted | | | | | | | |
| HUNTER, LARRY CARL | | Address Redacted | | | | | | | |
| HUNTER, LAUREN MICHELLE | | Address Redacted | | | | | | | |
| HUNTER, LAWANA N | | Address Redacted | | | | | | | |
| HUNTER, LONNIE | | 118 HILLVALE RD | | | | BALTIMORE | MD | 21229 | |
| HUNTER, MALORY CLAIRE LOUISE | | Address Redacted | | | | | | | |
| HUNTER, MARIE GRACE | | Address Redacted | | | | | | | |
| HUNTER, MARK JAMES | | Address Redacted | | | | | | | |
| HUNTER, MARKELL | | Address Redacted | | | | | | | |
| HUNTER, MARQUAN E | | Address Redacted | | | | | | | |
| HUNTER, MATTHEW NELSON | | Address Redacted | | | | | | | |
| HUNTER, MEAGAN | | Address Redacted | | | | | | | |
| HUNTER, MICHAEL | LINDA M WALKER INVESTIGATOR EEOC JACKSON AREA OFFICE | 100 WEST CAPITOL ST SUITE 207 | | | | JACKSON | MS | 39269 | |
| HUNTER, MICHAEL | | 66201 ROYAL COURT | | | | BRANDON | MS | 39042 | |
| HUNTER, MICHAEL G | | Address Redacted | | | | | | | |
| HUNTER, MITCHELL JOHN | | Address Redacted | | | | | | | |
| HUNTER, NICK ADAM | | Address Redacted | | | | | | | |
| HUNTER, NORMAN D | | Address Redacted | | | | | | | |
| HUNTER, PATRICK | | Address Redacted | | | | | | | |
| Hunter, Paul | | 12896 Roadrunner Dr | | | | Penn Valley | CA | 95946-9601 | |
| HUNTER, QUANTRELL | | Address Redacted | | | | | | | |
| HUNTER, QUINN HAMPTON | | Address Redacted | | | | | | | |
| HUNTER, RICHARD | | Address Redacted | | | | | | | |
| HUNTER, RICKY EDWARD | | Address Redacted | | | | | | | |
| HUNTER, SAMUEL DAVID | | Address Redacted | | | | | | | |
| HUNTER, SHAREL DANIELL | | Address Redacted | | | | | | | |
| HUNTER, SHARON R | | 33109 BEDROCK HILLS DR | | | | AGUA DULCE | CA | 91390 | |
| HUNTER, SHARON RENEE | | Address Redacted | | | | | | | |
| HUNTER, SHIANNE A | | Address Redacted | | | | | | | |
| HUNTER, STEVEN | | 7161 ILANAWAY DR | | | | WEST BLOOMFIELD | MI | 48324- | |
| HUNTER, TALISYN | | Address Redacted | | | | | | | |
| HUNTER, THOMAS | | 1829 SEQUOIA AVE | | | | SIMI VALLEY | CA | 93063 | |
| HUNTER, TIERRA | | Address Redacted | | | | | | | |
| HUNTER, TIM | | Address Redacted | | | | | | | |
| HUNTER, TIMOTHY R | | Address Redacted | | | | | | | |
| HUNTER, TRAVIS PERRY | | Address Redacted | | | | | | | |
| HUNTER, TYSON RICHARD | | Address Redacted | | | | | | | |
| HUNTER, YASMIR MUNEER | | Address Redacted | | | | | | | |
| HUNTER, YOLANDA EVETTE | | Address Redacted | | | | | | | |
| HUNTER, ZACHARRY DANIEL | | Address Redacted | | | | | | | |
| HUNTERDON CO SUPERIOR COURT | | 71 MAIN ST | CRIMINAL DIVISION | | | FLEMINGTON | NJ | 08822 | |
| HUNTERDON CO SUPERIOR COURT | | CRIMINAL DIVISION | | | | FLEMINGTON | NJ | 08822 | |
| HUNTERS GARAGE | | 7 S HARVARD AVE | | | | CHERRY HILL | NJ | 08002 | |
| HUNTERS MILL APTS | | 560 LYNNHAVEN PKY | | | | VIRGINIA BEACH | VA | 23452 | |
| HUNTERS MODERN APPLIANCE | | 116 N 4TH | | | | PONCA CITY | OK | 74601 | |
| HUNTERS PEST CONTROL | | PO BOX 1435 | | | | PARADISE | CA | 95967 | |
| HUNTING HAWK GOLF CLUB | | 15201 ASHLAND RD | | | | GLEN ALLEN | VA | 23059 | |
| HUNTING, DANIEL | | 125 SPRING GLEN DR | | | | DE BARY | FL | 32713-0000 | |
| HUNTINGCUT, JENNIFER LYNN | | Address Redacted | | | | | | | |
| HUNTINGTON APPRAISAL SERVICE | | 6022 CHENNAULT BEACH DR | | | | MUKILTEO | WA | 98275 | |
| HUNTINGTON BEACH POLICE DEPT | | 2000 MAIN ST | | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON BEACH POLICE DEPT | | ALARM OFFICE | 2000 MAIN ST | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON BEACH, CITY OF | | HUNTINGTON BEACH CITY OF | P O BOX 711 | 2000 MAIN ST | | HUNTINGTON BEACH | CA | 92648 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUNTINGTON BEACH, CITY OF | | PO BOX 711 | | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON CENTER ASSOC LLC | | 5757 WILSHIRE BLVD PH30 | | | | LOS ANGELES | CA | 90036 | |
| HUNTINGTON CENTER ASSOC LLC | | PO BOX 100118 | | | | PASADENA | CA | 91189-0118 | |
| HUNTINGTON CENTER ASSOC LLC | | PO BOX 80770 | | | | SAN MARINO | CA | 911188770 | |
| HUNTINGTON COUNTRY INN | | 270 W JERICHO TPKE | | | | HUNTINGTON STATION | NY | 11746 | |
| HUNTINGTON FURNACE & AIR | | 1240 SEVENTH AVE | | | | HUNTINGTON | WV | 25701-2320 | |
| HUNTINGTON HERALD DISPATCH | ANGIE NIBERT | 946 FIFTH AVENUE | | | | HUNTINGTON | WV | 25701 | |
| HUNTINGTON MALL | | PO BOX 714090 | | | | COLUMBUS | OH | 43271-4090 | |
| HUNTINGTON MALL COMPANY | ATTN  LEGAL DEPARTME | 2455 BELMONT AVE | P  O  BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| Huntington Mall Company | c o Richard T Davis | 2445 Belmont Ave | PO Box 2186 | | | Youngstown | OH | 44504-0186 | |
| HUNTINGTON MALL COMPANY | HIRSCHLER FLEISCHER PC | MICHAEL P FALZONE & SHEILA DELA CRUZ | 2100 E Cary St | PO BOX 500 | | RICHMOND | VA | 23218-0500 | |
| HUNTINGTON MALL COMPANY | | 2455 BELMONT AVENUE | P O BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| HUNTINGTON MORTGAGE GROUP | | 7575 HUNTINGTON PARK DR | DEPT HM 1125 | | | COLUMBUS | OH | 43235 | |
| HUNTINGTON MORTGAGE GROUP | | 7575 HUNTINGTON PARK DR | | | | COLUMBUS | OH | 43235 | |
| HUNTINGTON NATIONAL, THE | | 755 W BIG BEAVER RD STE 1820 | C/O WELTMAN WEINBERG & REIS CO LPA | | | TROY | MI | 48084 | |
| HUNTINGTON PARK, CITY OF | | 6550 MILES AVE RM127 | PO BOX 2219 | | | HUNTINGTON PARK | CA | 90255-1519 | |
| HUNTINGTON PARK, CITY OF | | PO BOX 2219 | | | | HUNTINGTON PARK | CA | 902551519 | |
| HUNTINGTON, JOSHUA MACEREN | | Address Redacted | | | | | | | |
| HUNTLEY NYCE & ASSOC LTD | | 14428 ALBEMARLE POINT PL | SUITE 120 | | | CHANTILLY | VA | 20151 | |
| HUNTLEY NYCE & ASSOC LTD | | SUITE 100 | | | | ASHBURN | VA | 20147 | |
| HUNTLEY, ALEX REED | | Address Redacted | | | | | | | |
| HUNTLEY, BEN | | 7128 COMANCHE LOOP SW | | | | OLYMPIA | WA | 98501 | |
| HUNTLEY, BRIDGETT | | P O BOX 19136 | | | | ARLINGTON | TX | 76019-0001 | |
| Huntley, Frank B | | 1937 Mar Vista Ave | | | | Altadena | CA | 91001 | |
| HUNTLEY, FRANK B | | Address Redacted | | | | | | | |
| HUNTLEY, JEREMY MONTREZ | | Address Redacted | | | | | | | |
| HUNTLEY, JOSEPH SEAN | | Address Redacted | | | | | | | |
| HUNTLEY, MARVELL DARNELL | | Address Redacted | | | | | | | |
| HUNTLEY, MIKESHA | | 4614 AMBER DR | | | | MCDONOUGH | GA | 30252-8100 | |
| HUNTLEY, SHANNON LEIGH | | Address Redacted | | | | | | | |
| HUNTLEY, TIM RYAN | | Address Redacted | | | | | | | |
| HUNTON & WILLIAMS | ATTN JASON W HARBOUR ESQ | HUNTON & WILLIAMS LLP | 951 E BYRD ST | RIVERFRONT PLAZA EAST TOWER | | RICHMOND | VA | 23219-4074 | |
| HUNTON & WILLIAMS | | 101 S TRYON ST STE 3500 | BANK OF AMERICA | | | CHARLOTTE | NC | 28280 | |
| HUNTON & WILLIAMS | | 101 S TRYON ST STE 3500 | BANK OF AMERICA PLAZA | | | CHARLOTTE | NC | 28280 | |
| HUNTON & WILLIAMS | | 200 PARK AVENUE | | | | NEW YORK | NY | 10166-0136 | |
| HUNTON & WILLIAMS | | 951 E BYRD ST | RIVERFRONT PLAZA EAST TOWER | | | RICHMOND | VA | 23219-4074 | |
| HUNTON & WILLIAMS | | PO BOX 18936 | | | | WASHINGTON | DC | 20036 | |
| Hunton & Williams LLP | Attn Jason W Harbour Esq | Riverfront Plz  East Tower | 951 E Byrd Street | | | Richmond | VA | 23219 | |
| Hunton & Williams LLP | Lynnette R Warman & Cameron W Kinvig | 1445 Ross Ave Ste 3700 | | | | Dallas | TX | 75202 | |
| HUNTON, SCHUYLER SHENG | | Address Redacted | | | | | | | |
| HUNTOON EQUIPMENT CO | | 624 LIVERNOIS | | | | FERNDALE | MI | 48220-2304 | |
| HUNTOON, JOSEPH L | | Address Redacted | | | | | | | |
| HUNTRESS, KELLY N | | Address Redacted | | | | | | | |
| HUNTRESS, RICHARD DALE | | Address Redacted | | | | | | | |
| HUNTRON INC | | PO BOX C34936 | DEPT 3025 | | | SEATTLE | WA | 98124 | |
| HUNTS APPLIANCE SERVICE | | 7025 E MARKET BOX 43 | | | | CRAIGVILLE | IN | 46731 | |
| HUNTS APPLIANCE SERVICE | | 7025 E MARKET BOX 43 | | | | CRAIGVILLE | IN | 46731 | |
| HUNTS TV & VCR | | 1830 H RYAN ST | | | | LAKE CHARLES | LA | 70601 | |
| HUNTSINGER, JOHN | | 25750 OLD GASLIGHT DR | | | | BONITA SPRINGS | FL | 34135 | |
| HUNTSMAN, ANTHONY DEWAYNE | | Address Redacted | | | | | | | |
| HUNTSMAN, JUSTIN ALVA | | Address Redacted | | | | | | | |
| HUNTSUCKER, JASON M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUNTSVILLE CITY CLERK TREASURE | | HUNTSVILLE CITY CLERK TREASURE | CITY CLERK TREASURER | MUNICIPAL BLDG P O BOX 308 | | HUNTSVILLE | AL | 35804-0308 | |
| HUNTSVILLE CITY CLERK TREASURE | | PO BOX 040003 | | | | HUNTSVILLE | AL | 35804 | |
| HUNTSVILLE CITY CLERK TREASURE | | PO BOX 308 | MUNICIPAL BLDG | | | HUNTSVILLE | AL | 35804-0308 | |
| HUNTSVILLE CLERK OF COURT | | 100 NORTHSIDE SQUARE | | | | HUNTSVILLE | AL | 35801 | |
| HUNTSVILLE DOOR SERVICE | | 1948 CENTRAL PKY SW | | | | DECATUR | AL | 35601-6823 | |
| HUNTSVILLE ELECTRICAL SERVICES | | 1011 OSTER DR STE M | | | | HUNTSVILLE | AL | 35816 | |
| HUNTSVILLE ELECTRICAL SERVICES | | 4811 COMMERCIAL DR | | | | HUNTSVILLE | AL | 35816 | |
| HUNTSVILLE GLASS CO INC | | 2201 HOLMES AVE | | | | HUNTSVILLE | AL | 35816 | |
| HUNTSVILLE TIMES | | JOE BAGWELL | P O BOX 1487 | | | HUNTSVILLE | AL | 35807 | |
| HUNTSVILLE TIMES, THE | | PO BOX 7069 W S | | | | HUNTSVILLE | AL | 35807 | |
| HUNTSVILLE UTILITIES | | UTILITIES DIVISION | | | | HUNTSVILLE | AL | 35895 | |
| HUNTSVILLE UTILITIES | | | | | | HUNTSVILLE | AL | 35895 | |
| HUNTSVILLE UTILITIES, AL | | HUNTSVILLE UTILITIES | | | | HUNTSVILLE | AL | 35895 | |
| HUNTZ, COREY JORDAN | | Address Redacted | | | | | | | |
| HUNYADI, LASZLO | | Address Redacted | | | | | | | |
| HUONG, T | | 7510 HAYWOOD DR | | | | HOUSTON | TX | 77061-1508 | |
| HUONG, TRUONG | | 100 CAMINO COSTO 08 | | | | VISTA | CA | 92083-0000 | |
| HUOT, CHANMONY | | Address Redacted | | | | | | | |
| HUOT, CHRISTOPHER BRIAN | | Address Redacted | | | | | | | |
| HUOT, DAN | | Address Redacted | | | | | | | |
| HUOT, PAUL | | Address Redacted | | | | | | | |
| HUOT, SUTTAPHEAPH KAN | | Address Redacted | | | | | | | |
| HUOVINEN, H ALAN | | 811 SAN RAMON VALLEY BLVD 100 | | | | DANVILLE | CA | 94526 | |
| HUPFELD, HARMONY DANIELLE | | Address Redacted | | | | | | | |
| HUPMAN, BARBARA LUCK | | Address Redacted | | | | | | | |
| HUPP TOYOTALIFT | | 275 33RD AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| HUPP TOYOTALIFT | | 808 W RIVER DRIVE | | | | DAVENPORT | IA | 52809 | |
| HUPP TOYOTALIFT | | PO BOX 353 | | | | CEDAR RAPIDS | IA | 52406-0353 | |
| HUPP, ALLISON | | 365 MULBERRY WAY WEST | | | | WESTERVILLE | OH | 43082 | |
| HUPP, ALLISON MARIE | | Address Redacted | | | | | | | |
| HUPP, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| HUPP, DAVID | | 5509 EAST JUDGE PEREZ DR | | | | VIOLET | LA | 70092 | |
| HUPP, SEAN MICHAEL | | Address Redacted | | | | | | | |
| HUPPERICH, JOSEPH HENRY | | Address Redacted | | | | | | | |
| HUPPERT, ROBERT J | | Address Redacted | | | | | | | |
| HUPPERTERZ, JOSH CELSO | | Address Redacted | | | | | | | |
| HUPPING, CAMERON HEATH | | Address Redacted | | | | | | | |
| HUPPINS HI FI | | 421 WEST MAIN AVENUE | | | | SPOKANE | WA | 99201 | |
| HUQ, EMAAD | | Address Redacted | | | | | | | |
| HUR, ERIC | | Address Redacted | | | | | | | |
| HURA, ARJAN SINGH | | Address Redacted | | | | | | | |
| HURBS, BRIAN STEPHEN | | Address Redacted | | | | | | | |
| HURD, ALELIA | | 3131 CHRISTOPHER LN | | | | INDIANAPOLIS | IN | 46224 2510 | |
| HURD, ANDREW T | | Address Redacted | | | | | | | |
| HURD, BRENT | | PO BOX 372 | | | | ASHBURN | VA | 201460372 | |
| HURD, BRIAN EDWARD | | Address Redacted | | | | | | | |
| HURD, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| HURD, DEVIN SCOTT | | Address Redacted | | | | | | | |
| HURD, JACK OLIVER | | 334 S HALL ST | | | | DALLAS | TX | 75226 | |
| HURD, JACOB | | Address Redacted | | | | | | | |
| HURD, JAPHYLYNN O | | Address Redacted | | | | | | | |
| HURD, JOHN | | 544 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90020 | |
| HURD, KRISTIN | | Address Redacted | | | | | | | |
| HURD, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| HURD, MICHAEL C | | Address Redacted | | | | | | | |
| HURD, MICHAEL K | | 3607 N RUSHWOOD CT | | | | WICHITA | KS | 67226 | |
| HURD, MICHAEL KEVIN | | Address Redacted | | | | | | | |
| HURD, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| HURD, RICHARD | | 660 MORNINGSIDE DR | | | | RANTOUL | IL | 61866-1653 | |
| HURD, RYAN TAYLOR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HURD, TIFFANY A | | Address Redacted | | | | | | | |
| HURD, WILLIAM GG | | Address Redacted | | | | | | | |
| HURDE, DERRICK L | | 9034 S EUCLID AVE | | | | CHICAGO | IL | 60617-3709 | |
| HURDELBRINK, JOHN EMIT | | Address Redacted | | | | | | | |
| HURDLE, ANDREW | | Address Redacted | | | | | | | |
| HURDLE, BRIAN L | | Address Redacted | | | | | | | |
| HURDLE, JOSHUA LEWIS | | Address Redacted | | | | | | | |
| HURDLE, NIEEMA TERELLE | | Address Redacted | | | | | | | |
| HURDLE, ROBERT G | | Address Redacted | | | | | | | |
| HURDLE, WILLIAM FRANKLIN | | Address Redacted | | | | | | | |
| HURKMANS, TRAVIS LEE | | Address Redacted | | | | | | | |
| HURLBERT, BEVAN | | 1215 HERMITAGE RD UNIT 1209 | | | | RICHMOND | VA | 23220-1349 | |
| HURLBERT, DANIEE RAE | | Address Redacted | | | | | | | |
| HURLBERT, JAMES J | | Address Redacted | | | | | | | |
| HURLBERT, KEITH | | 113 B WEST LAGOON ST | | | | SLIDELL | LA | 70461 | |
| HURLBURT, BRANDON | | Address Redacted | | | | | | | |
| HURLBURT, KENNETH DAVID | | Address Redacted | | | | | | | |
| HURLBURT, KENT W | | Address Redacted | | | | | | | |
| HURLBURT, MARYKAY | | Address Redacted | | | | | | | |
| HURLBURT, MICHAEL | | 1015 LIMERICK RD | | | | ARUNDEL | ME | 04046 | |
| HURLBURT, MICHAEL JAMES | | Address Redacted | | | | | | | |
| HURLBUT, ROBERT D | | Address Redacted | | | | | | | |
| HURLEY & ASSOCIATES INC | | 15220 64TH PL NE | | | | KENMORE | WA | 98028-4360 | |
| HURLEY APPLIANCE PARTS INC | | 18 WEST CHESTER PIKE | | | | HAVERTOWN | PA | 19083 | |
| HURLEY ELECTRONICS INC SAN BER | | 730 W SPRUCE | | | | SAN BERNARDINO | CA | 92410 | |
| HURLEY STATE BANK | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| HURLEY TRUCKING COMPANY INC | | 1001 SOUTH FOURTH STREET | | | | PHOENIX | AZ | 85004 | |
| HURLEY, ALBERT | | 8457 SE SWAN AVE | | | | HOBE SOUND | FL | 33455 | |
| HURLEY, BARRY FRANK | | Address Redacted | | | | | | | |
| HURLEY, BENJAMIN M | | Address Redacted | | | | | | | |
| HURLEY, BRANDON SCOTT | | Address Redacted | | | | | | | |
| HURLEY, BRIAN HARLAN | | Address Redacted | | | | | | | |
| HURLEY, CAITLIN LAUREN | | Address Redacted | | | | | | | |
| HURLEY, CALEB ONIEL | | Address Redacted | | | | | | | |
| HURLEY, DANIEL B | | Address Redacted | | | | | | | |
| HURLEY, DAVE | | Address Redacted | | | | | | | |
| HURLEY, ELIZABETH ANNE | | Address Redacted | | | | | | | |
| HURLEY, ERIN D | | Address Redacted | | | | | | | |
| HURLEY, GERALD | | 11081 N 109TH ST | | | | SCOTTSDALE | AZ | 85259 | |
| HURLEY, JASON A | | Address Redacted | | | | | | | |
| HURLEY, JASON TIMOTHY | | Address Redacted | | | | | | | |
| HURLEY, JENNIFER | | 1318 STILLWATER CT | | | | NEWPORT NEWS | VA | 23602 | |
| HURLEY, JENNIFER ANN | | Address Redacted | | | | | | | |
| HURLEY, JENNIFER K | | Address Redacted | | | | | | | |
| HURLEY, JOHN M | | Address Redacted | | | | | | | |
| HURLEY, JONATHON CODY | | Address Redacted | | | | | | | |
| HURLEY, KEENAN ROBERT | | Address Redacted | | | | | | | |
| HURLEY, KELLY | | 8302 KILTIE WAY | | | | STOCKTON | CA | 95210 | |
| HURLEY, KELLY L | | Address Redacted | | | | | | | |
| HURLEY, KELLY LYNNE | | Address Redacted | | | | | | | |
| HURLEY, LINDA | | 1680 LANGLEY DR | APT NO 206 | | | HAGERSTOWN | MD | 21740 | |
| HURLEY, MATTHEW WARD | | Address Redacted | | | | | | | |
| HURLEY, MICHAEL | | 9 FAIRWAY DR | | | | WHITE PLAINS | NY | 10605-4107 | |
| HURLEY, MIKE | | 3124 INEZ ST | | | | REDDING | CA | 96001 | |
| HURLEY, PATRICK JORDAN | | Address Redacted | | | | | | | |
| HURLEY, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| Hurley, Robert A | | 1329 A S Mt Vernon Ave | | | | Williamsburg | VA | 23185 | |
| HURLEY, SEAN MICHAEL | | Address Redacted | | | | | | | |
| HURLEY, WILLIAM | | Address Redacted | | | | | | | |
| HURLEY, WILLIAM DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HURLEYS TV SERVICE, BILL | | 223 SOUTH TRAVIS | | | | SHERMAN | TX | 75090 | |
| HURLIC, RICO LAMAR | | Address Redacted | | | | | | | |
| HURLOW PAONESSA, ZACHARY R | | Address Redacted | | | | | | | |
| HURNEY, LEEON | | 234 ALICE ST | | | | PITTSBURGH | PA | 15210 | |
| HURNEY, THOMAS MATTHEW | | Address Redacted | | | | | | | |
| HURNI, DANE ANDREW | | Address Redacted | | | | | | | |
| HURON CONSULTING GROUP LLC | | 1301 AVENUE OF THE AMERICAS | 6TH FL | | | NEW YORK | NY | 10019 | |
| HURON CONSULTING GROUP LLC | | 4795 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| HUROWITZ, JASON | | Address Redacted | | | | | | | |
| HURRELL, FAYE | | 4306 ANDREW LN | | | | BROOKSVILLE | FL | 34601-8376 | |
| HURREY, JOHN | | 800 MARION PUGH | | | | COLLEGE STATION | TX | 77840-0000 | |
| HURREY, JOHN SIDNEY | | Address Redacted | | | | | | | |
| HURRICANE FENCE COMPANY | | 801 POTOMAC ST | PO BOX 7629 | | | RICHMOND | VA | 23231 | |
| HURRICANE FENCE COMPANY | | PO BOX 7629 | | | | RICHMOND | VA | 23231 | |
| HURRICANE HIGH PRESURE CLEAN | | 560 LEISURE CIRCLE | | | | CHINA SPRING | TX | 76633 | |
| HURRICANE ISLAND OUTWARD BOUND | | 75 MECHANIC ST | | | | ROCKLAND | ME | 04841-3513 | |
| HURRICANE PLUMBING & SPRINKLER | | 1233F S MILITARY TRAIL | | | | WEST PALM BEACH | FL | 33415 | |
| HURRICANE PLUMBING CO INC | | PO BOX 97 0702 | | | | MIAMI | FL | 33197-0702 | |
| HURSEY, JOEL | | 9489 HWY 74 | | | | MACON | GA | 31220-0000 | |
| HURSEY, JOEL MALONE | | Address Redacted | | | | | | | |
| HURSH, TORSTEN JAD | | Address Redacted | | | | | | | |
| HURST ANNAHO SUPPLY CO INC | | PO BOX 53296 | | | | FAYETTEVILLE | NC | 28305-3296 | |
| HURST FIRE EQPT | | 214 N WILLOW | | | | MANSFIELD | TX | 76063 | |
| HURST INVESTMENTS INC | | 8650 NESBIT FERRY RD | THE RENTAL PL | | | ALPHARETTA | GA | 30022 | |
| HURST MECHANICAL INC | | 5800 SAFETY DRIVE | | | | BELMONT | MI | 49306 | |
| HURST, AARON WILLIAM | | Address Redacted | | | | | | | |
| HURST, ADRIAN DENNIS | | Address Redacted | | | | | | | |
| HURST, ADRIANNA I | | Address Redacted | | | | | | | |
| HURST, ALLISON | | 14653 GLAZIER AVE | | | | APPLE VALLEY | MN | 55124 | |
| HURST, CANDICE ROSE | | Address Redacted | | | | | | | |
| HURST, CHAREEN | | 2128 CONNETICUT AVE | | | | KENNER | LA | 70062 | |
| HURST, CITY OF | | 1501 PRECINCT LINE RD | ALARM PERMIT OFFICE | | | HURST | TX | 76054 | |
| HURST, COREY MICHAEL | | Address Redacted | | | | | | | |
| HURST, DOUG A | | Address Redacted | | | | | | | |
| HURST, EVAN | | Address Redacted | | | | | | | |
| HURST, IAN | | Address Redacted | | | | | | | |
| HURST, JACOB KEKULANI | | Address Redacted | | | | | | | |
| HURST, JAMES E | | 2031 LAWSON AVE | | | | KNOXVILLE | TN | 37917-4618 | |
| HURST, JASMINE C | | Address Redacted | | | | | | | |
| Hurst, Jessica | | 1180 Matt Urban Dr Apt 222 | | | | Holland | MI | 49423 | |
| HURST, JESSICA CHRISTINE | | Address Redacted | | | | | | | |
| HURST, JOAN | | 6 PRINCE CHARLES CT | | | | MARLTON | NJ | 08053 | |
| HURST, JONATHAN ALEXANDER | | Address Redacted | | | | | | | |
| HURST, JONATHAN FREDERICK | | Address Redacted | | | | | | | |
| HURST, JOSEPH | | Address Redacted | | | | | | | |
| HURST, JOSHUA AARON | | Address Redacted | | | | | | | |
| HURST, KATHLEEN REGINA | | Address Redacted | | | | | | | |
| HURST, LABRENDA | | 5526 KENSINGTON AVE | | | | DETROIT | MI | 48224-2624 | |
| HURST, LONNIE | | 3966 7 MILE | | | | DETROIT | MI | 48221 | |
| HURST, MAKISHA ANDREA | | Address Redacted | | | | | | | |
| HURST, MATTHEW T | | 636 S 760 W | | | | PROVO | UT | 84601 | |
| HURST, MATTHEW T | | Address Redacted | | | | | | | |
| HURST, MICHAEL BRANDON | | Address Redacted | | | | | | | |
| HURST, MICHAEL STEPHEN | | Address Redacted | | | | | | | |
| HURST, NATHAN SHERMAN | | Address Redacted | | | | | | | |
| HURST, RANDALL K | | 4445 FRAN ST | | | | DENVER | CO | 80249 | |
| HURST, ROB CULMER | | Address Redacted | | | | | | | |
| HURST, TERRENCE LAMONT | | Address Redacted | | | | | | | |
| HURST, TERRY | | 10120 W OREGON AVE | | | | GLENDALE | AZ | 85307-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HURST, TERRY ALLEN | | Address Redacted | | | | | | | |
| HURST, WILLIAM | | 15451 COUTOLENC RD | | | | MAGALIA | CA | 95954 | |
| HURSTON, MONIQUE SIMONE | | Address Redacted | | | | | | | |
| HURT, BARBARA | | 1406 CEDAR CROSSING TRAIL | | | | MIDLOTHIAN | VA | 23114 | |
| HURT, BARBARA B | | Address Redacted | | | | | | | |
| HURT, BRANDIN | | Address Redacted | | | | | | | |
| HURT, CAMERON | | Address Redacted | | | | | | | |
| HURT, CHAD LEAMAN | | Address Redacted | | | | | | | |
| HURT, COLETTE LAUREN | | Address Redacted | | | | | | | |
| HURT, EMILY CHRISTINE | | Address Redacted | | | | | | | |
| HURT, JUSTIN CALVIN | | Address Redacted | | | | | | | |
| HURT, LALISHA A | | Address Redacted | | | | | | | |
| HURT, TROY GERARD | | Address Redacted | | | | | | | |
| HURT, WANDA | | 2303 S KINGS | | | | SPRINGFIELD | MO | 65807-0000 | |
| HURT, WARREN | | 23297 DELANY LANE | | | | ELKHART | IN | 46514 | |
| HURT, ZACH LEWIS | | Address Redacted | | | | | | | |
| HURTADO JOSE | | 3011 LIBERTY BLVD | | | | SOUTH GATE | CA | 90280 | |
| HURTADO, ALEJANDRA CAROLINA | | Address Redacted | | | | | | | |
| HURTADO, DULCE | | Address Redacted | | | | | | | |
| HURTADO, EDINHO | | 459 PROSPECT ST | | | | METHUEN | MA | 01844-5340 | |
| HURTADO, HECTOR FRANCISCO | | Address Redacted | | | | | | | |
| HURTADO, IVAN FELIPE | | Address Redacted | | | | | | | |
| HURTADO, JACLYN MARIE | | Address Redacted | | | | | | | |
| HURTADO, JOSE ANDRES | | Address Redacted | | | | | | | |
| HURTADO, JOSE LUIS | | Address Redacted | | | | | | | |
| HURTADO, LUIS | | 6703 BONNETT CT | | | | LAUREL | MD | 20707 | |
| HURTADO, LUIS LIMBERT | | Address Redacted | | | | | | | |
| HURTADO, MANUEL ANTHONY | | Address Redacted | | | | | | | |
| HURTADO, MARCO ANTONIO | | Address Redacted | | | | | | | |
| HURTADO, MARCOS | | Address Redacted | | | | | | | |
| HURTADO, MARIANO AUSTREBERTO | | Address Redacted | | | | | | | |
| HURTADO, RAFAEL | | Address Redacted | | | | | | | |
| HURTADO, RAMIRO ANTONIO | | Address Redacted | | | | | | | |
| HURTADO, ROBERTO | | 7601 GARNETT ST | | | | OVERLAND PARK | KS | 66214-1432 | |
| HURTADO, VANESSA | | Address Redacted | | | | | | | |
| HURTADO, WILLIAM | | Address Redacted | | | | | | | |
| HURTADO, YOSELIN | | Address Redacted | | | | | | | |
| HURTS, SHAUNETT S | | 103 BASTOGNE RD APT A | | | | FORT LEE | VA | 23801-1171 | |
| HURTT, LORI | | Address Redacted | | | | | | | |
| HURVEY, RON D | | Address Redacted | | | | | | | |
| HURWITZ, GERALD | | 415 CHRISTOPHER AVE | | | | GAITHERSBURG | MD | 20879-3529 | |
| HURWITZ, STEVEN | | 10506 BUFFAPPLE DRIVE | | | | RICHMOND | VA | 23233 | |
| HURYCH, PAUL MICHAEL | | Address Redacted | | | | | | | |
| HUS, JORDAN THOMAS | | Address Redacted | | | | | | | |
| HUSA, BRIAN THOMAS | | Address Redacted | | | | | | | |
| HUSAIN, MINHA | | Address Redacted | | | | | | | |
| HUSAIN, SAAD | | Address Redacted | | | | | | | |
| HUSAK, LAURIE | | Address Redacted | | | | | | | |
| HUSAYNU, ROCKY | | Address Redacted | | | | | | | |
| HUSBAND, JOSHUA THOMAS | | Address Redacted | | | | | | | |
| HUSBANDS, TYRIAH SHANAE | | Address Redacted | | | | | | | |
| HUSCH BLACKWELL SANDERS LLP | | 4801 MAIN ST | STE 1000 | | | KANSAS CITY | MO | 64112 | |
| HUSCH BLACKWELL SANDERS LLP | | PO BOX 795135 | | | | ST LOUIS | MO | 63179 | |
| HUSCH, ANDREW ROBERT | | Address Redacted | | | | | | | |
| HUSCH, PAUL HARKINS | | Address Redacted | | | | | | | |
| HUSCHKE, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| HUSE, GREEN | | 1600 FAIRVIEW ST | | | | BERKELEY | CA | 94703-0000 | |
| HUSE, GREEN | | 1600 FARIVIEW ST | | | | BERKELEY | CA | 94703 | |
| HUSE, JULIA LYNNE | | Address Redacted | | | | | | | |
| HUSE, ROBERT | | 1249 CHEB PLACE | | | | PALM BAY | FL | 32907 | |
| HUSEBY INTERIM COURT REPORTING | | 2931A PIEDMONT RD | | | | ATLANTA | GA | 30305 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUSEBY, JARED M | | Address Redacted | | | | | | | |
| HUSEIN, ADNAAN DANNY | | Address Redacted | | | | | | | |
| HUSELTON, TAIYA C | | Address Redacted | | | | | | | |
| HUSENAJ, LEONARD | | Address Redacted | | | | | | | |
| HUSER, MEGAN MARIE | | Address Redacted | | | | | | | |
| HUSER, TY ANTHONY | | Address Redacted | | | | | | | |
| HUSIC, EMIR | | Address Redacted | | | | | | | |
| HUSIC, JUSUF | | Address Redacted | | | | | | | |
| HUSKER APPLIANCE SERVICE | | 15000 S BELL ST | | | | AMARILLO | TX | 79118 | |
| HUSKEY, ANDREW HERBERT | | Address Redacted | | | | | | | |
| HUSKEY, FREDERICK | | Address Redacted | | | | | | | |
| HUSKEY, RICHARD E | | Address Redacted | | | | | | | |
| HUSKEY, SUE | | 3161 FORREST WAY | | | | GRAND JUNCTION | CO | 81504 | |
| HUSKEY, TIMOTHY | | 2005 MONTICELLO PLACE | | | | EDWARDSVILLE | IL | 62025-0000 | |
| HUSKEY, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| HUSKEY, TRAVIS SCOT | | Address Redacted | | | | | | | |
| HUSKO, ANDREW JAMES | | Address Redacted | | | | | | | |
| HUSON, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| HUSONG, JOSH MICHEAL | | Address Redacted | | | | | | | |
| HUSS, ADAM CHARLES | | Address Redacted | | | | | | | |
| HUSS, BRANDY LEIGH | | Address Redacted | | | | | | | |
| HUSS, MARTIN | | 1433 NORTH 25TH ST | | | | GRAND JUNCTION | CO | 81501 | |
| HUSS, NICHOLAS A | | Address Redacted | | | | | | | |
| HUSS, NICHOLAS J | | Address Redacted | | | | | | | |
| HUSS, SANDRA MICHELLE | | Address Redacted | | | | | | | |
| HUSSAIN, AGHA KAZIM | | Address Redacted | | | | | | | |
| HUSSAIN, AGHA SALMAN | | Address Redacted | | | | | | | |
| HUSSAIN, AHMED | | Address Redacted | | | | | | | |
| HUSSAIN, ALI | | Address Redacted | | | | | | | |
| HUSSAIN, ATM SAIDUL | | Address Redacted | | | | | | | |
| HUSSAIN, DANYAL | | Address Redacted | | | | | | | |
| HUSSAIN, EJAAZ | | Address Redacted | | | | | | | |
| HUSSAIN, FARAZ | | Address Redacted | | | | | | | |
| HUSSAIN, FUHAD | | Address Redacted | | | | | | | |
| HUSSAIN, GHULAM | | Address Redacted | | | | | | | |
| HUSSAIN, JABRAN AKHTAR | | Address Redacted | | | | | | | |
| HUSSAIN, KAMRAN SYED | | Address Redacted | | | | | | | |
| HUSSAIN, MIR M | | 1501 LITTLE GLOUCESTER RD | APTNO D32 | | | BLACKWOOD | NJ | 08012 | |
| HUSSAIN, MOHAMMAD SARFARAZ | | Address Redacted | | | | | | | |
| HUSSAIN, MOHAMMED DANISH | | Address Redacted | | | | | | | |
| HUSSAIN, MUDASSIR | | Address Redacted | | | | | | | |
| HUSSAIN, QAYS | | Address Redacted | | | | | | | |
| HUSSAIN, RICHARD | | Address Redacted | | | | | | | |
| HUSSAIN, SADEK | | Address Redacted | | | | | | | |
| HUSSAIN, SAMIR S | | Address Redacted | | | | | | | |
| HUSSAIN, SHAHMOON SEBAYEE | | Address Redacted | | | | | | | |
| HUSSAIN, SHAZAD | | 3608 SOUTH LONGFELLOW CIR | | | | HOLLYWOOD | FL | 00003-3021 | |
| HUSSAIN, SHAZAD | | Address Redacted | | | | | | | |
| HUSSAIN, SHAZIA | | Address Redacted | | | | | | | |
| HUSSAIN, SYED | | 6419 SKYLINDE DRIVE | 175 | | | HOUSTON | TX | 77057-0000 | |
| HUSSAIN, SYED ALI | | Address Redacted | | | | | | | |
| HUSSAIN, TURAB | | Address Redacted | | | | | | | |
| HUSSAIN, UMAIR ALI | | Address Redacted | | | | | | | |
| HUSSAIN, ZABIN | | Address Redacted | | | | | | | |
| HUSSAIN, ZESHAN | | Address Redacted | | | | | | | |
| HUSSAIN, ZUHAIR ALTAF | | Address Redacted | | | | | | | |
| HUSSAIN, ZULFIQAR ALI | | Address Redacted | | | | | | | |
| HUSSAINI, FARAHNAZ | | Address Redacted | | | | | | | |
| HUSSAINI, SYED | | Address Redacted | | | | | | | |
| HUSSEIN, ABBY A | | Address Redacted | | | | | | | |
| HUSSEIN, ADAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUSSEIN, CAROLINE | | Address Redacted | | | | | | | |
| HUSSEIN, ELNEFEIDI | | 81535 N SCOTTSDALE RD 1026 | | | | TEMPE | AZ | 85281-0000 | |
| HUSSEIN, GINE | | 65 CLARK AVE | | | | ROCHESTER | NY | 14609-1134 | |
| HUSSEIN, KHALED | | Address Redacted | | | | | | | |
| HUSSEIN, TAMER GALAL | | Address Redacted | | | | | | | |
| HUSSEINI, SAMIH H | | Address Redacted | | | | | | | |
| HUSSER, JACOB VICTOR | | Address Redacted | | | | | | | |
| HUSSER, NAJAH | | 1120 MAGNOLIA WAY | | | | SMYRNA | GA | 30082 | |
| HUSSETT, DUANE L | | Address Redacted | | | | | | | |
| HUSSEY, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| HUSSEY, ELAINE | | 1324 STRADELLA RD | | | | LOS ANGELES | CA | 90077 | |
| HUSSEY, JEREMIAH | | Address Redacted | | | | | | | |
| HUSSEY, JOHN WALLACE | | Address Redacted | | | | | | | |
| HUSSEY, JON D | | Address Redacted | | | | | | | |
| HUSSEY, MICHAEL NATHAN | | Address Redacted | | | | | | | |
| HUSSIEN, HUSSIEN M | | Address Redacted | | | | | | | |
| HUSSMAN SERVICES CORP | | 2410 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HUSSMAN SERVICES CORP | | 3004 SPRING INDUSTRIAL DR | SUITE C | | | POWDER SPRINGS | GA | 30127 | |
| HUSSMANN CORPORATION | | 2410 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HUSSUNG MECHANICAL CONTRACTORS | | 6913 ENTERPRISE DR STE B | | | | LOUISVILLE | KY | 40214 | |
| HUSSUNG MECHANICAL CONTRACTORS | | SUITE B | | | | LOUISVILLE | KY | 40214 | |
| HUST, NICHOLAS STEPHEN | | Address Redacted | | | | | | | |
| HUSTACE, JESSICA LAUREN | | Address Redacted | | | | | | | |
| HUSTED, LUCAS ROBERT | | Address Redacted | | | | | | | |
| HUSTER, JOSEPH A | | Address Redacted | | | | | | | |
| HUSTIS, NICHOLAS WILLIAM | | Address Redacted | | | | | | | |
| HUSTON JR , PHILLIP EDWARD | | Address Redacted | | | | | | | |
| HUSTON, ALEX | | 409 JOHNATHAN COURT | 409 | | | OAKDALE | PA | 15071-0000 | |
| HUSTON, ALEX SCOTT | | Address Redacted | | | | | | | |
| HUSTON, JAMES R | | 4649 CLEAR SHADE DR | | | | WINDBER | PA | 15963-4616 | |
| HUSTON, JOHN BRIAN | | Address Redacted | | | | | | | |
| HUSTON, LISA A | | 300 PARTRIDGE LN | | | | LONGWOOD | FL | 32779-4910 | |
| HUSTON, RUDYARD KYLE | | Address Redacted | | | | | | | |
| HUSZAI, MICHAEL | | 7505 PLAINFIELD AVE | | | | BROOKLYN | OH | 44144 | |
| HUSZAR, DAVID | | Address Redacted | | | | | | | |
| HUT, DARYL C | | Address Redacted | | | | | | | |
| HUTCH STAFFING INC | | 4915 NIAGARA RD | | | | COLLEGE PARK | MD | 20740-1449 | |
| HUTCHASON, JOHN | | 2024 NOCTURNE DR | | | | LOUISVILLE | KY | 40272-4431 | |
| HUTCHASON, JOHN B | | Address Redacted | | | | | | | |
| HUTCHCRAFT, HERMAN | | 104 WHITT HAVEN DR | | | | TONEY | AL | 35773 | |
| HUTCHEN, PHILIP H | | Address Redacted | | | | | | | |
| HUTCHENS, BRYAN CHRISTOPHE | | Address Redacted | | | | | | | |
| HUTCHENS, CRAIG | | 5S 353 STEWART DR | | | | NAPERVILLE | IL | 60563 | |
| HUTCHENS, DOUG | | PO BOX 1618 | | | | MILTON | WA | 98354 | |
| HUTCHENS, JACKLYN ANN | | Address Redacted | | | | | | | |
| HUTCHENS, KENNETH | | 242 SUNNYSIDE RD | | | | NORWOOD | MA | 02062-0000 | |
| HUTCHENS, KENNETH R | | Address Redacted | | | | | | | |
| HUTCHENS, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| HUTCHERSON, AARON KENNETH | | Address Redacted | | | | | | | |
| HUTCHERSON, BARRY JAMAL | | Address Redacted | | | | | | | |
| HUTCHERSON, CASEY BLAKE | | Address Redacted | | | | | | | |
| HUTCHERSON, CHERYL | | Address Redacted | | | | | | | |
| HUTCHERSON, ROSS | | 507 WINDHAM ST | | | | PETERSBURG | VA | 23803 | |
| HUTCHESON DDS, CHUCK | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| HUTCHESON, BRANDON | | 3 BIRCHFIELD DR | | | | ROME | GA | 30165 | |
| HUTCHESON, BRANDON TODD | | Address Redacted | | | | | | | |
| HUTCHESON, DEWEY RAY | | Address Redacted | | | | | | | |
| HUTCHESON, JOHN HENRY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUTCHINGS COURT REPORTERS LLC | | 6055 E WASHINGTON BLVD 8TH FL | | | | LOS ANGELES | CA | 90040 | |
| HUTCHINGS, ALLEN FREDERICK | | Address Redacted | | | | | | | |
| HUTCHINGS, BRANDON | | 1217 SAN ANTONIO DR | | | | TYLER | TX | 75701-0000 | |
| HUTCHINGS, BRANDON LEE | | Address Redacted | | | | | | | |
| HUTCHINGS, JOSEPH | | Address Redacted | | | | | | | |
| HUTCHINGS, MICHAEL L | | 302 CHINQUAPIN ORCH | | | | YORKTOWN | VA | 23693-2325 | |
| HUTCHINGS, TAWNY L | | Address Redacted | | | | | | | |
| HUTCHINS HARVEY G | | 5401 WEST AVE A | | | | ROSAMOND | CA | 93560-6985 | |
| HUTCHINS WHEELER & DITTMAR | | 101 FEDERAL ST | | | | BOSTON | MA | 02110 | |
| HUTCHINS, ANTHONY | | Address Redacted | | | | | | | |
| HUTCHINS, BRYANT | | 6089 LEWIS AVE | | | | LONG BEACH | CA | 90805-3055 | |
| HUTCHINS, BRYANT | | Address Redacted | | | | | | | |
| HUTCHINS, DELANO E | | Address Redacted | | | | | | | |
| HUTCHINS, DENNIS KEITH | | Address Redacted | | | | | | | |
| HUTCHINS, DEROY L | | Address Redacted | | | | | | | |
| HUTCHINS, JAMES E | | Address Redacted | | | | | | | |
| HUTCHINS, JASON | | 255 BLUFF VIEW DR | | | | RINGGOLD | GA | 30736 | |
| HUTCHINS, JASON B | | Address Redacted | | | | | | | |
| HUTCHINS, JOHNATHAN ALTON | | Address Redacted | | | | | | | |
| HUTCHINS, JON | | 14601 LISA LANE | | | | EDMOND | OK | 73013-0000 | |
| HUTCHINS, JON SCOTT | | Address Redacted | | | | | | | |
| HUTCHINS, MARY LOUISE | | Address Redacted | | | | | | | |
| HUTCHINS, ROBERT RAY | | Address Redacted | | | | | | | |
| HUTCHINS, RYAN CHRISTOPHE | | Address Redacted | | | | | | | |
| HUTCHINS, SAM MICHAEL | | Address Redacted | | | | | | | |
| HUTCHINS, WILLIAM JACOB | | Address Redacted | | | | | | | |
| HUTCHINSON | | PO BOX H | | | | CHERRY HILL | NJ | 08034 | |
| HUTCHINSON JR, DANIEL | | 8506 W WELDON AVE | | | | PHOENIX | AZ | 85037 | |
| Hutchinson Monique A | | 31402 Campbell Rd | | | | Madison Heights | MI | 48071 | |
| HUTCHINSON WINFRED | | 386 ORANGE ST | | | | MANCHESTER | NH | 03104 | |
| HUTCHINSON, BONNIE MELISSA | | Address Redacted | | | | | | | |
| HUTCHINSON, BRITTNEY | | Address Redacted | | | | | | | |
| HUTCHINSON, CHELSEA MAE | | Address Redacted | | | | | | | |
| HUTCHINSON, CORY C | | Address Redacted | | | | | | | |
| HUTCHINSON, DAKOTA MICHAEL | | Address Redacted | | | | | | | |
| HUTCHINSON, DESIRAE DIANNE | | Address Redacted | | | | | | | |
| HUTCHINSON, HEATHER | | 5321 CINNAMON FERN BLVD | | | | PORT ST JOHN | FL | 32927 | |
| HUTCHINSON, HEATHER M | | Address Redacted | | | | | | | |
| HUTCHINSON, HEATHER MARIE | | Address Redacted | | | | | | | |
| HUTCHINSON, HERBERT L | | 15807 COUNTRY LN | | | | SPRING HILL | FL | 34610-6801 | |
| HUTCHINSON, HOPETON | | 13900 ARDATH AVE | | | | GARDENA | CA | 90249 | |
| HUTCHINSON, HOPETON R | | Address Redacted | | | | | | | |
| HUTCHINSON, JAMES | | 109 WEST NORWALK RD | | | | NORWALK | CT | 06850 | |
| HUTCHINSON, JAMES | | 312 EAST 7TH ST | | | | HINSDALE | IL | 60521 | |
| HUTCHINSON, JAMES D | | Address Redacted | | | | | | | |
| HUTCHINSON, JASON LEO | | Address Redacted | | | | | | | |
| HUTCHINSON, JENNIFER MARLENE | | Address Redacted | | | | | | | |
| HUTCHINSON, JEREMY CARLTON | | Address Redacted | | | | | | | |
| HUTCHINSON, JERON | | Address Redacted | | | | | | | |
| HUTCHINSON, JIM RICHARD | | Address Redacted | | | | | | | |
| HUTCHINSON, JONATHAN MURRAY | | Address Redacted | | | | | | | |
| HUTCHINSON, JULIAN DOYLE | | Address Redacted | | | | | | | |
| HUTCHINSON, KATRESE SHAVON | | Address Redacted | | | | | | | |
| HUTCHINSON, KAY P | | Address Redacted | | | | | | | |
| HUTCHINSON, LYNNETTE C | | 48094 KEATON WAY | | | | INDIO | CA | 92201 | |
| HUTCHINSON, LYNNETTE CHEVONNE | | Address Redacted | | | | | | | |
| HUTCHINSON, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| HUTCHINSON, MATTHEW S | | Address Redacted | | | | | | | |
| HUTCHINSON, MELISSA | | R1 BOX 395A SMITH CREEK RD | | | | SALT ROCK | WV | 25559 | |
| HUTCHINSON, MICHAEL KAY | | Address Redacted | | | | | | | |
| HUTCHINSON, MONIQUE A | Hutchinson Monique A | | 31402 Campbell Rd | | | Madison Heights | MI | 48071 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUTCHINSON, MONIQUE A | | Address Redacted | | | | | | | |
| HUTCHINSON, RANDY E | | 555 STUMBO RD | | | | MANSFIELD | OH | 44906 | |
| HUTCHINSON, ROBERT L | | Address Redacted | | | | | | | |
| HUTCHINSON, SHOWIN P | | Address Redacted | | | | | | | |
| HUTCHINSON, TERESA COLLEEN | | Address Redacted | | | | | | | |
| HUTCHINSON, TERRANCE J | | Address Redacted | | | | | | | |
| HUTCHINSON, TREY A | | Address Redacted | | | | | | | |
| HUTCHINSON, WILLIAM | | Address Redacted | | | | | | | |
| HUTCHINSON, YOULANDA ALICIA | | Address Redacted | | | | | | | |
| HUTCHISON ALLGOOD PRINTING CO | | 260 BUSINESS PARK DR | | | | WINSTON SALEM | NC | 27107 | |
| HUTCHISON, ANTHONY ROBERT | | Address Redacted | | | | | | | |
| HUTCHISON, ANTHONYR | | 101 CLINTON ST | | | | WEST LEBANON | IN | 47991-0000 | |
| HUTCHISON, BRANDON WESLEY | | Address Redacted | | | | | | | |
| HUTCHISON, CASEY BRANDON | | Address Redacted | | | | | | | |
| HUTCHISON, CHAD WILLIAM | | Address Redacted | | | | | | | |
| HUTCHISON, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| HUTCHISON, DAN | | Address Redacted | | | | | | | |
| HUTCHISON, DANIELLE MARIE | | Address Redacted | | | | | | | |
| HUTCHISON, DAVIS HAYDEN | | Address Redacted | | | | | | | |
| HUTCHISON, FRANK | | 712 COURTENAY DR | | | | COLUMBUS | GA | 31907 | |
| HUTCHISON, FRANK M | | Address Redacted | | | | | | | |
| HUTCHISON, GRANT MICHEAL | | Address Redacted | | | | | | | |
| HUTCHISON, JAMES D | | Address Redacted | | | | | | | |
| HUTCHISON, JAMES PATRICK | | Address Redacted | | | | | | | |
| HUTCHISON, JOSHUA BOYD | | Address Redacted | | | | | | | |
| HUTCHISON, LEE | | Address Redacted | | | | | | | |
| HUTCHISON, MICHAEL BRADLEY | | Address Redacted | | | | | | | |
| HUTCHISON, RICHARD A | | Address Redacted | | | | | | | |
| HUTCHISON, RICHARD ALLEN | | Address Redacted | | | | | | | |
| HUTCHISON, SHANE PARK | | Address Redacted | | | | | | | |
| HUTCHISON, WARREN J | | 105 COTTONWOOD CIR | | | | LYNN HAVEN | FL | 32444-4777 | |
| HUTCHISON, WILLIAM ARTHUR | | Address Redacted | | | | | | | |
| HUTCHISON, WILLIAM KERRICK | | Address Redacted | | | | | | | |
| HUTFLES, MICHAEL ALBERT | | Address Redacted | | | | | | | |
| HUTHER, CHRISTINA | | Address Redacted | | | | | | | |
| HUTHER, MARC RICHARD | | Address Redacted | | | | | | | |
| HUTMAN, RACHAEL | | 350 CAMELOT ESTATE | | | | PORTAGE | IN | 46368 | |
| HUTNICK, PAULETTE | | 10670 BARKLEY 2ND FL | | | | OVERLAND PARK | KS | 66212 | |
| HUTNYK, MATTHEW CHRISTOPHER | | Address Redacted | | | | | | | |
| HUTSELL, MATTHEW | | 27061 RIDGEWOOD | N/A | | | ROSEVILLE | MI | 48066-0000 | |
| HUTSELL, MATTHEW HOWARD | | Address Redacted | | | | | | | |
| HUTSELL, PHILLIP | | 936 BRAIRWOOD LP | | | | LAS CRUCES | NM | 88005 | |
| HUTSEN, CHARLES | | 4712 BROOKFIELD DRIVE | | | | SACRAMENTO | CA | 95823 | |
| HUTSEN, CHARLES E | | 4712 BROOKFIELD DR | | | | SACRAMENTO | CA | 95823-3734 | |
| HUTSKO, MATTHEW | | Address Redacted | | | | | | | |
| HUTSON II, RICHARD M | | P O BOX 3613 | | | | DURHAM | NC | 27702 | |
| HUTSON II, RICHARD M | | STANDING TRUSTEE | P O BOX 3613 | | | DURHAM | NC | 27702 | |
| HUTSON PLUMBING COMPANY INC | | 329 BONAVENTURE ROAD | | | | SAVANNAH | GA | 31404 | |
| HUTSON, CASEY A | | Address Redacted | | | | | | | |
| HUTSON, ELIJAH JERRAE | | Address Redacted | | | | | | | |
| HUTSON, HAYLEY MARIE | | Address Redacted | | | | | | | |
| Hutson, Jean H | | 3336 Ferncliff Rd | | | | Charlotte | NC | 28211-3261 | |
| HUTSON, LARISSA | | Address Redacted | | | | | | | |
| HUTSON, ROBERT LEE | | Address Redacted | | | | | | | |
| HUTSON, SHARAH | | 1523 PINE VALLEY BLVD APT 40 | | | | ANN ARBOR | MI | 48104 | |
| HUTT, ANGELA ROSE | | Address Redacted | | | | | | | |
| HUTT, CHRISTIAN | | 11370 STONY COVE DR | | | | WALDORF | MD | 20601-0000 | |
| HUTT, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | | |
| HUTT, JOANN W | | 5975 CLEAR SPRINGS RD | | | | VIRGINIA BEACH | VA | 23464-4603 | |
| HUTTLESTON APPRAISAL SERVICE | | 8824 STATE RT 17C | | | | ENDICOTT | NY | 13760 | |
| HUTTNER, JARED PAUL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUTTO, BRANDIN | | Address Redacted | | | | | | | |
| HUTTO, JAMES CARL | | Address Redacted | | | | | | | |
| HUTTO, JARED SPENCER | | Address Redacted | | | | | | | |
| HUTTO, JUSTIN JET | | Address Redacted | | | | | | | |
| HUTTOE, BLAKE ALEXANDER | | Address Redacted | | | | | | | |
| HUTTON COMMUNICATIONS INC | | PO BOX 847242 | | | | DALLAS | TX | 75284-7242 | |
| HUTTON COMMUNICATIONS INC | | PO BOX 911810 | | | | DALLAS | TX | 753911810 | |
| HUTTON ELECTRICAL CONTRACTING | | 120 LAKE AVE S STE 16 | | | | NESCONSET | NY | 11767 | |
| HUTTON MILLS, THOMAS | | Address Redacted | | | | | | | |
| HUTTON MILLS, THOMAS N | | Address Redacted | | | | | | | |
| HUTTON, ADAM WAYNE | | Address Redacted | | | | | | | |
| HUTTON, BARRY W | | Address Redacted | | | | | | | |
| HUTTON, ERIC ANTHONY | | Address Redacted | | | | | | | |
| HUTTON, JAMES | | 112 BLUE HILLS CT | | | | NASHVILLE | TN | 37214 | |
| HUTTON, LAUREN SPENCER | | Address Redacted | | | | | | | |
| HUTTON, MATTHEW KEITH | | Address Redacted | | | | | | | |
| HUTTON, MAURICE | | Address Redacted | | | | | | | |
| HUTTON, RASHEEM NIGEL | | Address Redacted | | | | | | | |
| HUTTON, RONALD S | | Address Redacted | | | | | | | |
| HUTTON, STEVEN RYAN | | Address Redacted | | | | | | | |
| HUTTON, TERRANCE | | Address Redacted | | | | | | | |
| HUTTS GLASS CO INC | | PO BOX 309 1600 SWAMP PIKE | | | | GILBERTSVILLE | PA | 19525-0309 | |
| HUTTY, ANTWANE | | 733 MARWOOD RD | | | | PHILADELPHIA | PA | 19120-0000 | |
| HUTTY, DOROTHY K | | Address Redacted | | | | | | | |
| HUTZLER, THOMAS JOHN | | Address Redacted | | | | | | | |
| HUTZLY, THOMAS | | 161 FRANKLIN CORNER RD APT A7 | | | | LAWRENCEVILLE | NJ | 08648-2503 | |
| HUTZLY, THOMAS MARTIN | | Address Redacted | | | | | | | |
| HUWEL, THOMAS A | | Address Redacted | | | | | | | |
| HUWER, TIM S | | Address Redacted | | | | | | | |
| HUWIG, MARC WADE | | Address Redacted | | | | | | | |
| HUX FURNITURE REFINISHING, WH | | 3321 NOTTAWAY LN | | | | AMELIA | VA | 23002 | |
| HUXLEYS BOOKMARK CAFE INC | | 1333 EAST MAIN STREET | | | | MERIDEN | CT | 06450 | |
| HUY, NGUYEN | | Address Redacted | | | | | | | |
| HUYNH, ALVIN | | Address Redacted | | | | | | | |
| HUYNH, ANDREW | | Address Redacted | | | | | | | |
| HUYNH, ANDY | | Address Redacted | | | | | | | |
| HUYNH, ANNA | | Address Redacted | | | | | | | |
| HUYNH, ANTHONY LEE | | Address Redacted | | | | | | | |
| HUYNH, AVANSSA KIM | | Address Redacted | | | | | | | |
| HUYNH, BINH THANH | | Address Redacted | | | | | | | |
| HUYNH, BOBBY | | Address Redacted | | | | | | | |
| HUYNH, CHARLI | | Address Redacted | | | | | | | |
| HUYNH, CHRISTOPHER THAI | | Address Redacted | | | | | | | |
| HUYNH, DAVID H | | Address Redacted | | | | | | | |
| HUYNH, DERRICK T | | Address Redacted | | | | | | | |
| HUYNH, EDWARD | | Address Redacted | | | | | | | |
| HUYNH, EKIN | | 3449 KLOEKE | | | | SAINT LOUIS | MO | 63118 | |
| HUYNH, GARY | | Address Redacted | | | | | | | |
| HUYNH, HAO TUAN | | Address Redacted | | | | | | | |
| HUYNH, HENRY | | Address Redacted | | | | | | | |
| HUYNH, JEANIE T DOPA | | HOUSTON WOMENS CENTE | 12121 RICHMOND NO 414 | | | HOUSTON | TX | 77082 | |
| HUYNH, JIMMY | | 10240 BRIDGEPORT WAY SW | | | | TACOMA | WA | 98499-2304 | |
| HUYNH, JIMMY | | Address Redacted | | | | | | | |
| HUYNH, JOHN | | Address Redacted | | | | | | | |
| HUYNH, KHANH | | Address Redacted | | | | | | | |
| HUYNH, KHOI BAO | | Address Redacted | | | | | | | |
| HUYNH, MATT TAN | | Address Redacted | | | | | | | |
| HUYNH, MELISSA THI | | Address Redacted | | | | | | | |
| HUYNH, MICHSON | | Address Redacted | | | | | | | |
| HUYNH, PAUL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUYNH, PHI N | | Address Redacted | | | | | | | |
| HUYNH, PHU XUAN | | Address Redacted | | | | | | | |
| HUYNH, PHUC T | | Address Redacted | | | | | | | |
| HUYNH, QUOC | | Address Redacted | | | | | | | |
| HUYNH, RAVI | | Address Redacted | | | | | | | |
| HUYNH, SEAN PHU | | Address Redacted | | | | | | | |
| HUYNH, SHUN KAM | | Address Redacted | | | | | | | |
| HUYNH, SON | | 2537 PECAN MEADOW DR | | | | GARLAND | TX | 75040 | |
| HUYNH, STEVEN X | | Address Redacted | | | | | | | |
| HUYNH, TAI XUAN | | Address Redacted | | | | | | | |
| HUYNH, TAM THANH | | Address Redacted | | | | | | | |
| HUYNH, TAN | | 1924 SOUTH 4TH ST | | | | PHILADELPHIA | PA | 19148-0000 | |
| HUYNH, THANG | | 5109 HARTLAND CT | | | | DUBLIN | CA | 94568 | |
| HUYNH, THO | | Address Redacted | | | | | | | |
| HUYNH, THUYEN | | Address Redacted | | | | | | | |
| HUYNH, TINA | | Address Redacted | | | | | | | |
| HUYNH, TRACEY | | 815 S FRENCH AVE | | | | SANFORD | FL | 32771 | |
| HUYNH, TRUNG TAN | | Address Redacted | | | | | | | |
| HUYNH, TUAN | | Address Redacted | | | | | | | |
| HUYNH, VAN | | 1610 E DESOTO ST | | | | PENSACOLA | FL | 32501 | |
| HUYNH, VAN | | 7104 STRATHMORE ST | | | | FALLS CHURCH | VA | 22042-2529 | |
| HUYNH, VENG | | Address Redacted | | | | | | | |
| HUYNH, VI | | 2155 ALEJANDRO DR | | | | SANTA ROSA | CA | 95405-8171 | |
| HUYSER, JOHN DONALD | | Address Redacted | | | | | | | |
| HUYSMAN, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| HUYSMAN, JENNIFER M | | Address Redacted | | | | | | | |
| HV COVINGTON LLC | | P O BOX 4542 | C O COHEN DEVELOPMENT CO | | | NEW YORK | NY | 10163 | |
| HV COVINGTON, LLC | NO NAME SPECIFIED | P  O  BOX 4542 | C/O COHEN DEVELOPMENT CO | | | NEW YORK | NY | 10163 | |
| HVAC ENGINEERING INC | | 17 STERLING ROAD | | | | BILLERICA | MA | 01862-2581 | |
| HVAC SALES & SUPPLY | | 2015 THOMAS RD | | | | MEMPHIS | TN | 38134-6316 | |
| HVAC SALES & SUPPLY | | PO BOX 181215 | | | | MEMPHIS | TN | 38181-1215 | |
| HVR ADVANCED POWER COMPONENTS | | 2250 MILITARY RD | | | | TONAWANDA | NY | 14150 | |
| HWANG, CHRISTOPHER KUMBEEN | | Address Redacted | | | | | | | |
| HWANG, DANNY | | Address Redacted | | | | | | | |
| HWANG, HOWARD YOUN | | Address Redacted | | | | | | | |
| HWANG, INSUNG JAY | | Address Redacted | | | | | | | |
| HWANG, JAYSON | | Address Redacted | | | | | | | |
| HWANG, JENNIFER | | Address Redacted | | | | | | | |
| HWANG, JUSTIN P | | 9838 LINCOLN VILLAGE DR | APT 95 | | | SACRAMENTO | CA | 95827 | |
| Hwang, Lie Ju | | 5 Tudor City Pl Apt 431 | | | | New York | NY | 10017-6860 | |
| HWANG, SHEN WEI | | Address Redacted | | | | | | | |
| HWANG, TIMOTHY SOONBIN | | Address Redacted | | | | | | | |
| HWANG, YOON | | Address Redacted | | | | | | | |
| HWE INC | | 11145 VANOWEN STREET | | | | N HOLLYWOOD | CA | 91605 | |
| HWR KENNESAW LLC | ATTN H WALKER ROY | C O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | | DALLAS | TX | 75219 | |
| HWR KENNESAW LLC | | 2911 TURTLE CREEK BLVD 1240 | C/O BRIARWOOD CAPITAL CORP | | | DALLAS | TX | 75219 | |
| HWR KENNESAW, LLC | H WALKER ROY | C/O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | | DALLAS | TX | 75219 | |
| HWS CONSULTING GROUP INC | | 825 J STREET | | | | LINCOLN | NE | 685010358 | |
| HWS CONSULTING GROUP INC | | PO BOX 80358 | 825 J STREET | | | LINCOLN | NE | 68501-0358 | |
| HY FORCE COMPACTION INC | | 31W331 SCHOGER DR | | | | NAPERVILLE | IL | 60567 | |
| HY FORCE COMPACTION INC | | PO BOX 4556 | | | | NAPERVILLE | IL | 60567 | |
| HY KO DUTCHMAID | | 27 S MAIN | | | | LAYTON | UT | 84041 | |
| HY TECH PROPERTY SERVICES INC | | PO BOX 36190 | | | | RICHMOND | VA | 23235 | |
| HY TECH PROPERTY SERVICES INC | | PO BOX 5117 | | | | MIDLOTHIAN | VA | 23112 | |
| HY TEK MATERIAL HANDLING INC | | PO BOX 710202 | | | | CINCINNATI | OH | 45271-0202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HY VEE FOOD STORES INC | | 410 N ANKENY BLVD | | | | ANKENY | IA | 50021 | |
| HYACINTHE, JOHANNE | | Address Redacted | | | | | | | |
| HYACINTHE, MARNEL JUNIOR | | Address Redacted | | | | | | | |
| HYATT | | 1209 CAPITOL PARK | | | | SACRAMENTO | CA | 95814 | |
| HYATT | | 500 POYDRAS PLAZA | | | | NEW ORLEANS | LA | 70113 | |
| HYATT | | 6624 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| HYATT | | DEPT 588 | | | | DENVER | CO | 80291-0588 | |
| HYATT | | DEPT 77 9254 | HYATT REGENCY WOODFIELD | | | CHICAGO | IL | 60678-9254 | |
| HYATT | | DEPT L215 | | | | COLUMBUS | OH | 23260 | |
| HYATT | | FILE 73097 | | | | SAN FRANCISCO | CA | 941603097 | |
| HYATT | | LOCK BOX NW 9779 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| HYATT | | ONE GRAND CYPRESS BLVD | | | | ORLANDO | FL | 32836 | |
| HYATT | | PO BOX 100122 | | | | ATLANTA | GA | 30384-0122 | |
| HYATT | | PO BOX 100871 | | | | ATLANTA | GA | 30384 | |
| HYATT | | PO BOX 18055 | | | | MERRIFIELD | VA | 22118 | |
| HYATT | | PO BOX 277644 | | | | ATLANTA | GA | 30384-7644 | |
| HYATT | | PO BOX 402466 | | | | ATLANTA | GA | 30384-2466 | |
| HYATT | | PO BOX 60000 | FILE 73097 | | | SAN FRANCISCO | CA | 94160-3097 | |
| HYATT | | PO BOX 66971 | DEPT RR | | | ST LOUIS | MO | 63166 | |
| HYATT | | PO BOX 80191 | | | | BALTIMORE | MD | 21280-0191 | |
| HYATT | | PO BOX 843048 | | | | DALLAS | TX | 75284-3048 | |
| HYATT | | PO BOX 92061 | | | | CHICAGO | IL | 60675 | |
| HYATT | | PO BOX 92878 | DEPT 124 | | | ROCHESTER | NY | 14692 | |
| HYATT CHARLOTTE at SOUTH PARK | | 5501 CARNEGIE BLVD | | | | CHARLOTTE | NC | 28209 | |
| HYATT III, CHARLES WAYNE | | Address Redacted | | | | | | | |
| HYATT REGENCY | | DEPT 00552 | | | | CINCINNATI | OH | 45263 | |
| HYATT REGENCY DFW | | PO BOX 200210 | | | | DALLAS | TX | 75320-0210 | |
| HYATT REGENCY LAS VEGAS | | PO BOX 98536 | | | | LAS VEGAS | NV | 89193-8536 | |
| HYATT REGENCY MILWAUKEE | | 201 W WISCONSIN AVENUE | DEPT NO 630 | | | MILWAUKEE | WI | 53259 | |
| HYATT REGENCY MILWAUKEE | | DEPT NO 630 | | | | MILWAUKEE | WI | 53259 | |
| HYATT REGENCY OHARE | | 9300 W BRYN MAWR AVE | | | | ROSEMONT | IL | 60018 | |
| HYATT REGENCY ORANGE CO | | PO BOX 19744 | | | | IRVINE | CA | 92623-9744 | |
| HYATT REGENCY ORANGE COUNTY | | PO BOX 19744 | | | | IRVINE | CA | 92623-9744 | |
| HYATT REGENCY ORANGE COUNTY | | PO BOX 31001 0986 | | | | PASADENA | CA | 91110-0986 | |
| HYATT REGENCY PHOENIX | | 122 N SECOND ST | | | | PHOENIX | AZ | 85004-2379 | |
| HYATT REGENCY WOODFIELD | | 1800 EAST GOLF RD | | | | SCHAUMBURG | IL | 60173 | |
| HYATT REGENCY WOODFIELD | | 9254 EAGLE WAY | | | | CHICAGO | IL | 60678-1925 | |
| HYATT, ANN MARIE RECHIEL | | Address Redacted | | | | | | | |
| HYATT, BRITTANY ERIN | | Address Redacted | | | | | | | |
| HYATT, BRYAN | | 8440 MARCO LANE | | | | BALDWINSVILLE | NY | 13027-9182 | |
| HYATT, ERIC PAUL | | Address Redacted | | | | | | | |
| HYATT, ERIN | | 1524 LUNDY TERRACE | | | | MIDLOTHIAN | VA | 23114 | |
| HYATT, ERIN M | | Address Redacted | | | | | | | |
| HYATT, JASON DANIEL | | Address Redacted | | | | | | | |
| HYATT, JEREMIAH | | Address Redacted | | | | | | | |
| HYATT, JONATHAN DARRELL | | Address Redacted | | | | | | | |
| HYATT, LEEANNE MARIE | | Address Redacted | | | | | | | |
| HYATT, OLIVER V | | Address Redacted | | | | | | | |
| HYATT, RAYMOND | | 1940 WALL ST NO C | | | | TRACY | CA | 95376 | |
| HYATTS GARAGE | | 1998 ROUTE 52 | | | | HOPEWELL JUNCTIO | NY | 12533 | |
| HYATTSVILLE, CITY OF | | 4310 GALLATIN ST | | | | HYATTSVILLE | MD | 20781 | |
| HYATTSVILLE, CITY OF | | HYATTSVILLE CITY OF | 4310 GALLATIN ST | | | HYATTSVILLE | MD | | |
| HYBARGER, BEAU J | | 19690 N HIGHWAY 99 UNIT 10 | | | | ACAMPO | CA | 95220-9510 | |
| HYC, ROSEMARIE | | PO BOX 1363 | | | | DIXON | CA | 95620 | |
| HYCEL PARTNERS I LP | | 101 S HANLEY RD STE 1300 | SAINT LOUIS GALLERIA | | | ST LOUIS | MO | 63105 | |
| HYCEL PARTNERS I LP | | 101 S HANLEY RD STE 1300 | | | | ST LOUIS | MO | 63105 | |
| HYCH, JOSEPH | | Address Redacted | | | | | | | |
| HYCHE, BRADLEY KEITH | | Address Redacted | | | | | | | |
| HYCHE, NATHAN BLAKE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HYCHE, THOMAS DAVID | | Address Redacted | | | | | | | |
| HYCNER, BRYCE TAYLOR | | Address Redacted | | | | | | | |
| HYDE, ALFRED CLINTON | | Address Redacted | | | | | | | |
| HYDE, BRANDON MICHALE | | Address Redacted | | | | | | | |
| HYDE, CRAIG ALAN | | Address Redacted | | | | | | | |
| HYDE, DANIEL CURTIS | | Address Redacted | | | | | | | |
| HYDE, EDWARD | | 1729 E HUDSON BLVD | 78 | | | GASTONIA | NC | 28052-0000 | |
| HYDE, EDWARD GARIN | | Address Redacted | | | | | | | |
| HYDE, JOYCE | | 3218 W HAMILTON AVE | | | | NASHVILLE | TN | 37218-2216 | |
| HYDE, KEITH TYLER | | Address Redacted | | | | | | | |
| HYDE, KIMBERLY SUE | | Address Redacted | | | | | | | |
| HYDE, MARCUS | | Address Redacted | | | | | | | |
| HYDE, MICHAEL | | Address Redacted | | | | | | | |
| HYDE, MONIQUE A | | Address Redacted | | | | | | | |
| HYDE, ROBERT | | Address Redacted | | | | | | | |
| Hyde, Robert A | | 2402 Cranbrook Rd | | | | Richmond | VA | 23229 | |
| HYDER, IMRAN | | Address Redacted | | | | | | | |
| HYDER, LISA MICHELLE | | Address Redacted | | | | | | | |
| HYDER, MALA | | 3278 MOUNTAIN HOLLOW DR | | | | MARRIETTA | GA | 30062 | |
| HYDER, ROBERT CREE | | Address Redacted | | | | | | | |
| HYDER, SYED SHEHBAZ | | Address Redacted | | | | | | | |
| HYDES APPLIANCE & A/C INC | | 77 899 WOLF ROAD STE 108 | | | | PALM DESERT | CA | 92211-1137 | |
| HYDRAULIC SPECIALTY INC | | 1300 W ELM | | | | W FRANKFORT | IL | 62896 | |
| HYDRAULICS UNLIMITED INC | | 193 W HAMPTON AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| HYDRAULICS, M | | 430 SELLER ST | | | | GLENDERA | CA | 91741-0000 | |
| HYDREX PEST CONTROL | | 14536 ARCHWOOD ST | | | | VAN NUYS | CA | 91405 | |
| HYDRICK, NEAL ANDRES | | Address Redacted | | | | | | | |
| HYDRO TECH | | 1040 SERPENTINE LN STE 204 | | | | PLEASANTON | CA | 94566 | |
| HYE, KIRA LASHAE | | Address Redacted | | | | | | | |
| HYER, ERIK GADI | | Address Redacted | | | | | | | |
| HYERS, HEATHER NICOLE | | Address Redacted | | | | | | | |
| HYERS, JASON | | Address Redacted | | | | | | | |
| HYES, JACOBY ANTONIO | | Address Redacted | | | | | | | |
| HYGRADE | | 100 CENTRAL AVENUE BLDG NO 73 | | | | SOUTH KEARNY | NJ | 07032-4605 | |
| HYHON DDS, RICHARD D | | PO BOX 464 | | | | BOWLING GREEN | VA | 22427 | |
| HYJEKSTOKLEY, TAMARA D | | Address Redacted | | | | | | | |
| HYKES, SCOTT ALLAN | | Address Redacted | | | | | | | |
| HYLAND HARRIS, CYNTHIA | | Address Redacted | | | | | | | |
| HYLAND SOFTWARE | | 28500 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| HYLAND, COREY MICHAEL | | Address Redacted | | | | | | | |
| HYLAND, JOHN | | 96 WIGHTMAN NO 3 | | | | ASHLAND | OR | 97520-0000 | |
| HYLAND, JOHN | | Address Redacted | | | | | | | |
| HYLAND, MYLES | | 525 5TH AVE S | 301 | | | ST CLOUD | MN | 56301-0000 | |
| HYLAND, MYLES JOEL | | Address Redacted | | | | | | | |
| HYLE, JESSICA | | Address Redacted | | | | | | | |
| HYLEMON, WESLEY ERIC | | Address Redacted | | | | | | | |
| HYLER, JOVOUN | | Address Redacted | | | | | | | |
| HYLER, JUSTIN | | Address Redacted | | | | | | | |
| HYLER, MATTHEW RYAN | | Address Redacted | | | | | | | |
| HYLER, RASHAUN VINSEN | | Address Redacted | | | | | | | |
| HYLES AUDIO INC | | 93 HARRY L DRIVE | | | | JOHNSON CITY | NY | 13790 | |
| HYLSKY, RYAN C | | 305 E PINTIAL | | | | OZARK | MO | 65721 | |
| HYLSKY, RYAN CHARLES | | Address Redacted | | | | | | | |
| HYLTON CROWDER & ASSOC INC | | 132 EAST PARRIS AVE | PO BOX 5174 | | | HIGH POINT | NC | 27262 | |
| HYLTON CROWDER & ASSOC INC | | PO BOX 5174 | | | | HIGH POINT | NC | 27262 | |
| HYLTON, BARRY LEE | | Address Redacted | | | | | | | |
| HYLTON, CAMILLIA | | Address Redacted | | | | | | | |
| HYLTON, EMMETT | | 817 JUSTERFORD DR | | | | PFLUGERVILLE | TX | 00007-8660 | |
| HYLTON, EMMETT PIERRE | | Address Redacted | | | | | | | |
| HYLTON, JAMES BLAKE | | Address Redacted | | | | | | | |
| HYLTON, KENDALL ROSE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hyma Meyers 1995 Charitable Lead Trust | Stanley Meyers | 1606 Stoneycreek Dr | | | | Richmond | VA | 23238 | |
| HYMAN CH 13 TRUSTEE, ROBERT E | | PO BOX 1780 | | | | RICHMOND | VA | 232181780 | |
| HYMAN CH 13 TRUSTEE, ROBERT E | | PO BOX 983 | | | | MEMPHIS | TN | 38101 | |
| HYMAN MEYERS AGENT | | 5208 WEST SHORE RD | C/O MICHELLE HUX | | | MIDLOTHIAN | VA | 23112 | |
| HYMAN MEYERS AGENT | | 5208 WEST SHORE RD | | | | MIDLOTHIAN | VA | 23112 | |
| HYMAN, DARIUS | | Address Redacted | | | | | | | |
| HYMAN, ELLYNA CAMILLA | | Address Redacted | | | | | | | |
| HYMAN, JANIS | | 2434 NORTH MICHAEL ST | | | | VISALIA | CA | 93291 | |
| HYMAN, JAY | | 5704 MACINTOSH LOOP | | | | HAYMARKET | VA | 20169 | |
| HYMAN, MARK FRANCIS | | Address Redacted | | | | | | | |
| HYMAN, MORRIE HARROLL | | Address Redacted | | | | | | | |
| HYMAN, PATRICIA NORMA | | Address Redacted | | | | | | | |
| HYMAN, ROBERT | | 107 MALONEY ST | | | | DUNMORE | PA | 18512-0000 | |
| HYMAN, ROBERT E | | PO BOX 1780 | | | | RICHMOND | VA | 232181780 | |
| HYMAN, ROBERT E | | PO BOX 983 | | | | MEMPHIS | TN | 38101 | |
| HYMAN, ROBERT JASON | | Address Redacted | | | | | | | |
| HYMAN, TODD | | 4 COVIAN COURT | | | | MARLTON | NJ | 08053 | |
| HYMAN, VERBENA D | | Address Redacted | | | | | | | |
| HYMAN, ZACHARY | | Address Redacted | | | | | | | |
| HYMANSON, STEVEN M | | Address Redacted | | | | | | | |
| HYMAS, JASON | | 222 KYSER BLVD | | | | MADISON | AL | 35758 | |
| HYMAS, JASON RANDALL | | Address Redacted | | | | | | | |
| HYMAS, RICCOH H | | Address Redacted | | | | | | | |
| HYME, LAWRENCE LEE | | Address Redacted | | | | | | | |
| HYMER, PAUL JEFFERY | | Address Redacted | | | | | | | |
| HYMES, ALEXIS MARIE | | Address Redacted | | | | | | | |
| HYMES, CHARLISA MELISAUNDR | | Address Redacted | | | | | | | |
| HYMES, KENNETH RAY | | Address Redacted | | | | | | | |
| HYMILLER, STEPHANIE DANIELLE | | Address Redacted | | | | | | | |
| HYNEK, TRACY KATHLEEN | | Address Redacted | | | | | | | |
| HYNES, BARRON | | Address Redacted | | | | | | | |
| HYNES, JAMES | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HYNES, JOE | | Address Redacted | | | | | | | |
| HYNES, RICHARD LEE | | Address Redacted | | | | | | | |
| HYNES, ROSEANNE MARIE | | Address Redacted | | | | | | | |
| HYNSON, DARNELL I | | Address Redacted | | | | | | | |
| HYONDO, KIM | | 9348 TIERRA VERDE TRL | | | | FORT WORTH | TX | 76177 | |
| HYPER TECHNOLOGIES INC | | 1125 FIR AVE | | | | BLAINE | WA | 98230 | |
| HYPER TECHNOLOGIES INC | | 3 120 GLACIER ST | | | | COQUITLAM | BC | V3K 5Z6 | CAN |
| HYPERFORMANCE COMPUTERS | | 301 JOHN TYLER MEMORIAL HWY | | | | RICHMOND | VA | 23231-8764 | |
| HYPERLEARNING TECHNOLOGIES INC | | 748 LORD DUNMORE DRIVE | SUITE 104 | | | VIRGINIA BEACH | VA | 23464 | |
| HYPERLEARNING TECHNOLOGIES INC | | SUITE 104 | | | | VIRGINIA BEACH | VA | 23464 | |
| HYPES, GARRETT | | 3404 HEMINGWAY DRIVE | | | | ANTIOCH | CA | 94509-0000 | |
| HYPES, GARRETT RYAN | | Address Redacted | | | | | | | |
| HYPES, JOSH N | | 1529 GEORGE AVE | | | | JEFFERSON CITY | TN | 37760-2557 | |
| HYPHEN SOLUTIONS LTD | | 16301 QUORUM DR | STE 100A | | | ADDISON | TX | 75001 | |
| HYPHEN SOLUTIONS LTD | | PO BOX 849936 | | | | DALLAS | TX | 75284-9936 | |
| HYPPOLITE, ROSE | | 45 SWAN ST | | | | MALDEN | MA | 02148-1956 | |
| HYPPOLITE, STEVENSON | | Address Redacted | | | | | | | |
| HYRCZYK, PEGGY | | PMB 218 | 6017 PINE RIDGE RD EXT | | | NAPLES | FL | 34119-3956 | |
| HYRE ELECTRIC OF INDIANA INC | | 2655 GARFIELD STREET | | | | HIGHLAND | IN | 46322 | |
| HYRE, PENNY JO | | Address Redacted | | | | | | | |
| HYSA, BEQIR | | Address Redacted | | | | | | | |
| HYSEN, ASHLEY LYNN | | Address Redacted | | | | | | | |
| HYSENAJ, SOKOL | | Address Redacted | | | | | | | |
| HYSINGER, DUSTIN KEITH | | Address Redacted | | | | | | | |
| HYSKE, JENNIFER ANNE | | Address Redacted | | | | | | | |
| HYSLER, JUSTIN LAWRENCE | | Address Redacted | | | | | | | |
| HYSMITH, WILLIAM T | | 1290 TALBOT AVE | | | | JACKSONVILLE | FL | 32205-7758 | |
| HYSTER CO | | PO BOX 7006 | | | | GREENVILLE | NC | 27835-7006 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HYSTER MIDEAST | | 106 CIRCLE FWY | | | | CINCINNATI | OH | 45246 | |
| HYSTER NEW ENGLAND INC | | PO BOX 540632 | | | | WALTHAM | MA | 02454-0632 | |
| HYSTER NEW ENGLAND INC | | PO BOX 632 | | | | WALTHAM | MA | 02254 | |
| HYSTER SALES COMPANY | | PO BOX 987 | | | | EUGENE | OR | 97440 | |
| HYTEC DEALER SERVICES INC | | 4548 PARKBREEZE COURT | | | | ORLANDO | FL | 32808-1045 | |
| HYTECH THEATER & AUTOMATION | | 1207 HARVARD AVE | | | | BRADENTON | FL | 34207-5227 | |
| HYTEK SYSTEMS | | PO BOX 238 | | | | CARTERVILLE | IL | 62918 | |
| HYTEN, REBECCA CAROLINE | | Address Redacted | | | | | | | |
| HYTER, JEREMY BRIAN | | Address Redacted | | | | | | | |
| HYTEX INDUSTRIES INC | | 58 YORK AVE | | | | RANDOLPH | MA | 02368 | |
| HYTOWER, TRACI | | Address Redacted | | | | | | | |
| HYUN, JOHN LEE | | Address Redacted | | | | | | | |
| HYUNDAI OF ATHENS | | 2950 ATLANTA HWY | | | | ATHENS | GA | 30606 | |
| I 10 BUNKER HILL ASSOCIATES LP | C O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | | | | HOUSTON | TX | 77027 | |
| I 10 BUNKER HILL ASSOCIATES LP | | 19 BRIAR HOLLOW LN STE 100 | FIDELIS REALTY PARTNERS LTD | | | HOUSTON | TX | 77027 | |
| I 64 SHELL | | PO BOX 749 | | | | MT STERLING | KY | 40353 | |
| I 93 SOMERVILLE LLC | C O MILSTEIN PROPERTIES CORP | 335 MADISON AVE 15TH FL | | | | NEW YORK | NY | 10017 | |
| I 93 SOMERVILLE LLC | | 335 MADISON AVE 15TH FL | C/O MILSTEIN PROPERTIES CORP | | | NEW YORK CITY | NY | 10017 | |
| I AM MUSIC | | 47 W POLK ST STE 100 207 | | | | CHICAGO | IL | 60605 | |
| I CUBED INC | | 11 W ILLINOIS ST FL 1 | | | | CHICAGO | IL | 60654-8173 | |
| I D S J TEMPLE | | 133 S SANTA FE AVE | | | | VISTA | CA | 92083-4961 | |
| I EIGHTY VIDEO | | 3759 SILLIMAN ST | | | | NEW WATERFORD | OH | 44445-9658 | |
| I GO DIGITAL LLC | | 500 EAST 96TH ST STE 110 | | | | INDIANAPOLIS | IN | 46240 | |
| I LEHRHOFF & COMPANY | | 351 MILL RD | | | | EDISON | NJ | 08837 | |
| I Lehrhoff & Company Inc | Attn Emanuel Saks | Lehrhoff ABL LLC | 351 Mill Rd | | | Edison | NJ | 08837 | |
| I LEHRHOFF COMPANY INC | | 351 MILL RD | | | | EDISON | NJ | 08837 | |
| I LOVE OUR YOUTH | | 202 09 HOLLIS AVE | | | | ST ALBANS | NY | 11412 | |
| I O MAGIC | MARY ST GEORGE | 4 MARCONI | | | | IRVINE | CA | 92618-2525 | |
| I TOUCHLESS HOUSEWARES & PRODUCTS, INC | AIIN VIVIAN JIN | | 551 FOSTER CITY BLVD UNIT M | | | FOSTER CITY | CA | 94404 | |
| I V APPLIANCE SERVICES | | 1091 S HOPE STREET | | | | EL CENTRO | CA | 92243 | |
| I/O EXPRESS INC | | 1678 WEST BROADWAY | SUITE 214 | | | ANAHEIM | CA | 92802 | |
| I/O EXPRESS INC | | SUITE 214 | | | | ANAHEIM | CA | 92802 | |
| I/O MAGIC | | LB ACCT NO 3300551019 | DEPT LA 22742 | | | PASADENA | CA | 91185-2742 | |
| I2 TECHNOLOGIES US INC | | PO BOX 910371 | | | | DALLAS | TX | 75391-0371 | |
| IA CONSTRUCTION CORP | | PO BOX 90 | | | | MUNCY | PA | 17756-0090 | |
| IA ELECTRONICS | | 2420 E 55TH PL | | | | INDIANAPOLIS | IN | 46220 | |
| IA TRUCK RENTAL | | JOLIET RD AT I 55 | | | | BOLINGBROOK | IL | 60440 | |
| IA TRUCK RENTAL | | PO BOX 1027 | JOLIET RD AT I 55 | | | BOLINGBROOK | IL | 60440 | |
| IAATO | | 3 SHEILA DR | C/O GREGORY FRASCA SKY WEB INC | | | TINTON FALLS | NJ | 07724 | |
| IABC | | ONE HALLIDIE PLAZA STE 600 | | | | SAN FRANCISCO | CA | 94102 | |
| IABC RICHMOND | | 2646 LACLEDE AVE | | | | RICHMOND | VA | 23233 | |
| IACARUSO, ANDREW | | Address Redacted | | | | | | | |
| IACCESS INC | | 4202 PARK PLACE CT STE E | | | | GLEN ALLEN | VA | 23060-3329 | |
| IACCESS INC | | 44202 PARK PLACE CT STE E | | | | GLEN ALLEN | VA | 23060-3329 | |
| IACO, JENNIFER ANNE | | Address Redacted | | | | | | | |
| IACONELLI, GREG JOHN | | Address Redacted | | | | | | | |
| IACONI, RYAN | | Address Redacted | | | | | | | |
| IACONO, FRANCES | | 50 BAXTER DRIVE | | | | NORWALK | CT | 06854-0000 | |
| IACONO, FRANCESCO ANTONIO | | Address Redacted | | | | | | | |
| IACOVAZZI, JIM | | 325 SAUNDERS DR | | | | PORT SMITH | VA | 23701 | |
| IACOVELLI, JOSEPH JAMES | | Address Redacted | | | | | | | |
| Iacovino, David Anthony | | 2119 Sierra Rd | | | | Plymouth Meering | PA | 19462 | |
| IACOVINO, DAVID ANTHONY | | Address Redacted | | | | | | | |
| IACOVO, FRED | | 6522 WESSEX LN | | | | RICHMOND | VA | 23226 | |
| IAFCI | | 1620 GRANT AVE 7 | | | | NOVATO | CA | 94945 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IAFCI | | 1620 GRANT AVENUE | | | | NOVATO | CA | 94945 | |
| IAFCI | | 385 BEL MARIN KEYS BLVD H | | | | NOVATO | CA | 94949 | |
| IAFCI | | PO BOX 15655 | | | | LOS ANGELES | CA | 90015 | |
| IAG RESEARCH, INC | | 345 PARK AVE S | 12 FLOOR | | | NEW YORK | NY | 10010 | |
| IAGALLO, BREANNA L | | Address Redacted | | | | | | | |
| IALACCI, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| IAM APPLIANCE SERVICE | | 527 N MAIN ST | | | | PIQUA | OH | 45356 | |
| IAN G BAILEY | BAILEY IAN G | 120A BOTANY ST | | | | KINGSFORD 10 | | NSW 2032 | |
| IAN, LAUGHTON | | 27 HOLLY LN | | | | SUNRISE BEACH | MO | 65079-6723 | |
| IANELLO, TOM J | | Address Redacted | | | | | | | |
| IANNELLA, ALAN MICHAEL | | Address Redacted | | | | | | | |
| IANNELLI, COREY GLENN | | Address Redacted | | | | | | | |
| IANNELLI, NICK L | | Address Redacted | | | | | | | |
| IANNELLI, RYAN | | Address Redacted | | | | | | | |
| IANNETPA, JOHN | | 5100 W  VIEW COURT | | | | SUFFOLK | VA | 23438 | |
| IANNETTI, BRITTANY | | Address Redacted | | | | | | | |
| IANNETTIS GARDEN CENTER INC | | 728 STEUBENVILLE PIKE | | | | BURGETTSTOWN | PA | 15021 | |
| IANNI, STEVEN JAMES | | Address Redacted | | | | | | | |
| IANNO, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| IANNOTTI, WILLIAM LOUIS | | Address Redacted | | | | | | | |
| IANNOTTI, WILLIAM LOUIS | | Address Redacted | | | | | | | |
| IANNUCCI DEVELOPMENT CORP | HARLOW ADAMS FRIEDMAN PC | STEPHEN P WRIGHT ESQ | 300 BIC DR | | | MILFORD | CT | 06460-3055 | |
| IANNUCCI DEVELOPMENT CORP | | 37 HERMITAGE LANE | | | | NORTH HAVEN | CT | 06473 | |
| IANNUCCI DEVELOPMENT CORP | | 37 HERMITAGE LN | | | | NORTH HAVEN | CT | 06473-0000 | |
| IANNUCCI DEVELOPMENT CORPORATION | NO NAME SPECIFIED | 37 HERMITAGE LANE | | | | NORTH HAVEN | CT | 06473 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 134 QUINNIPIAC AVENU | | | | NORTH HAVEN | CT | 06473 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LANE | | | | NORTH HAVEN | CT | 6473 | |
| Iannucci Development Corporation | | 37 Hermitage Ln | | | | N Haven | CT | 06473 | |
| Iannucci Development Corporation as Successor to Iannucci & Son Construction Company Inc | Stephen P Wright Esq | Harlow Adams & Friedman PC | 300 Bic Dr | | | Milford | CT | 06461 | |
| IANNUCILLI, PAUL IAN | | Address Redacted | | | | | | | |
| IAPPINI, BRAD C | | Address Redacted | | | | | | | |
| IAQUINTO, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| IAR SYSTEMS SOFTWARE INC | | 1065 E HILLSDALE BLVD 420 | | | | FOSTER CITY | CA | 94404 | |
| IARUSSI, RICHARD | | 1927 WINDING CREEK LANE | | | | FORT WAYNE | IN | 46804 | |
| IARUSSI, RYAN NATHAN | | Address Redacted | | | | | | | |
| IASCA | | 3837 E WIER 4 | | | | PHOENIX | AZ | 85040 | |
| IASCA | | 3837 E WIER NO 4 | | | | PHOENIX | AZ | 85040 | |
| IASTREMSKII, SERGUEI | | 1300 WELLS ST | | | | PHILADELPHIA | PA | 19111-4922 | |
| IATRIDIS, MICHAEL | | Address Redacted | | | | | | | |
| IAVARONE, SANTINO VINCENT | | Address Redacted | | | | | | | |
| IBACACHE, JAIME A | | Address Redacted | | | | | | | |
| IBANEZ, ANA | | 507 W EXPRESSWAY 83 | | | | MCALLEN | TX | 78501-0000 | |
| IBANEZ, DAVID | IBANEZ DAVID | 1325 N BRIARGATE LN | | | | COVINA | CA | 91722-2160 | |
| IBANEZ, DAVID | | 1325 N BRIARGATE LANE | | | | COVINA | CA | 91722 | |
| IBANEZ, DAVID | | 1325 N BRIARGATE LN | | | | COVINA | CA | 91722-2160 | |
| IBANEZ, IVAN | | 3217 W 70TH TERRACE | | | | HIALEAH | FL | 33016 | |
| IBANEZ, JASON EDWARD | | Address Redacted | | | | | | | |
| IBANEZ, JEFFREY | | Address Redacted | | | | | | | |
| IBANEZ, KAREN | | 468 GOLDEN ISLES DR | | | | HALLANDALE | FL | 33009-0000 | |
| IBARE JONES, COMFORT | | Address Redacted | | | | | | | |
| IBARGUENGOITIA, REINALDO | | Address Redacted | | | | | | | |
| IBARRA MARTINEZ, STEPHANIE | | Address Redacted | | | | | | | |
| IBARRA, ADELFA | | PO BOX 2053 | | | | DOVER | FL | 33527-2053 | |
| IBARRA, ADRIAN LYLE | | Address Redacted | | | | | | | |
| IBARRA, ADRIANA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IBARRA, ALBA NIDIA | | Address Redacted | | | | | | | |
| IBARRA, ALBANIDIA | | 353 N ECHO AVE | | | | FRESNO | CA | 93701-0000 | |
| IBARRA, BIANCA ANAIS | | Address Redacted | | | | | | | |
| IBARRA, CARLOS | | Address Redacted | | | | | | | |
| IBARRA, CAROLINA | | Address Redacted | | | | | | | |
| IBARRA, CAROLINA | | Address Redacted | | | | | | | |
| IBARRA, CHRIS | | 309 BAYTON AVE | | | | GRAND RAPIDS | MI | 49503 | |
| IBARRA, CLAYTON | | Address Redacted | | | | | | | |
| IBARRA, CORY MICHAEL | | Address Redacted | | | | | | | |
| IBARRA, EDGAR | | Address Redacted | | | | | | | |
| IBARRA, EUGENIO | | Address Redacted | | | | | | | |
| IBARRA, JOSE ANSELMO | | Address Redacted | | | | | | | |
| IBARRA, LEO | | Address Redacted | | | | | | | |
| IBARRA, MANUEL | | Address Redacted | | | | | | | |
| IBARRA, MARIO | | 600 E ARBOR VITAE ST | | | | INGLEWOOD | CA | 90301-3523 | |
| IBARRA, MARIO | | Address Redacted | | | | | | | |
| IBARRA, MIGUEL | | 1019 E VILLAGE COURT | | | | PASADENA | TX | 77506-5136 | |
| IBARRA, NICHOLE YASMENE | | Address Redacted | | | | | | | |
| IBARRA, NOAH | | Address Redacted | | | | | | | |
| IBARRA, NOEL | | Address Redacted | | | | | | | |
| IBARRA, RALPH | | Address Redacted | | | | | | | |
| IBARRA, REFUGIO | | Address Redacted | | | | | | | |
| IBARRA, ROBERTO | | Address Redacted | | | | | | | |
| IBARRA, RODRIGO | | Address Redacted | | | | | | | |
| IBARRA, SUSANA | | Address Redacted | | | | | | | |
| IBARRA, TABITHA VERA | | Address Redacted | | | | | | | |
| IBARRA, VALANIE VANESA | | Address Redacted | | | | | | | |
| IBARRA, YVONNE | | Address Redacted | | | | | | | |
| IBARROLA, ADRIANA CRISTINA | | Address Redacted | | | | | | | |
| IBAY, CHRISTIE ELAINE | | Address Redacted | | | | | | | |
| IBAY, GERICO VISTOSA | | Address Redacted | | | | | | | |
| IBBRA, SALVADOR | | Address Redacted | | | | | | | |
| IBC USA CONFERENCES | | 225 TURNPIKE RD | | | | SOUTHBOROUGH | MA | 01772-1749 | |
| IBE, ALVIN AARON | | Address Redacted | | | | | | | |
| IBE, CLARENCE KALU | | Address Redacted | | | | | | | |
| IBE, CYNTHIA OGECHI | | Address Redacted | | | | | | | |
| IBEH KINGSLEY, DICKSON UDO | | Address Redacted | | | | | | | |
| IBELL, CRYSTAL LYNN | | Address Redacted | | | | | | | |
| IBERIA PARISH CLERK OF COURT | | CRIMINAL RECORDS | | | | NEW IBERIA | LA | 705622010 | |
| IBERIA PARISH CLERK OF COURT | | PO DRAWER 12010 | CRIMINAL RECORDS | | | NEW IBERIA | LA | 70562-2010 | |
| IBERIA PARISH SCHOOL BOARD | | PO BOX 9770 | SALES & USE TAX DEPT | | | NEW IBERIA | LA | 70562-9770 | |
| IBEROS, ERICK EDUARDO | | Address Redacted | | | | | | | |
| IBERVILLE PARISH | | FELONY & MISDEMEANOR RECORDS | P O BOX 423 | | | PLAQUEMINE | LA | 70764 | |
| IBERVILLE PARISH | | P O BOX 423 | | | | PLAQUEMINE | LA | 70764 | |
| IBETO, DANIEL I | | Address Redacted | | | | | | | |
| IBID | | 820 W JACKSON BLVD | | | | CHICAGO | IL | 60607-3026 | |
| IBM | SUZETTE FERNANDES | 4191 INNSLAKE DR STE 200 | | | | GLEN ALLEN | VA | 23060 | |
| IBM | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | | SOMERS | NY | 10589 | |
| IBM | | 1 NEW ORCHARD ROAD | | | | ARMONK | NY | 10504-1722 | |
| IBM | | 500 ROSS ST RM 154 0455 | LOCKBOX 0360091 | | | PITTSBURGH | PA | 15250 | |
| IBM | | 91222 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-9102 | |
| IBM | | BOX 360091 | | | | PITTSBURGH | PA | 15250-0091 | |
| IBM | | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | | SOMERS | NY | 10589 | |
| IBM | | P O BOX 525 | | | | DEARBORN | MI | 48121-0525 | |
| IBM | | PNC BANK | 500 FIRST AVE | | | PITTSBURG | PA | 15219 | |
| IBM | | PO BOX 12195 | | | | RESEARCH TRI | NC | 27709 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IBM | | PO BOX 218 | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| IBM | | PO BOX 60000 FILE NUMBER 74146 | | | | SAN FRANCISCO | CA | 94160 | |
| IBM | | PO BOX 620000 | | | | ORLANDO | FL | 32891-8294 | |
| IBM | | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| IBM | | PO BOX 643701 | | | | PITTSBURGH | PA | 15264-3701 | |
| IBM | | PO BOX 676673 | | | | DALLAS | TX | 75267 | |
| IBM | | PO BOX 7247 0276 | | | | PHILADELPHIA | PA | 19170-0276 | |
| IBM | | PO BOX 7247 0298 BO 469 | | | | PHILADELPHIA | PA | 19170-0298 | |
| IBM | | PO BOX 841593 | | | | DALLAS | TX | 75284-1593 | |
| IBM | | PO BOX 88808 | C/O MEETING CONSULTANTS INC | | | ATLANTA | GA | 30356-8808 | |
| IBM | | PO BOX 911737 | | | | DALLAS | TX | 75391-1737 | |
| IBM | | PO BOX 945684 | | | | ATLANTA | GA | 30394-5684 | |
| IBM | | PO BOX 98880 | | | | CHICAGO | IL | 60693 | |
| IBM Corp | c o Vicky Namken | 13800 Diplomat Dr | | | | Dallas | TX | 76021 | |
| IBM CORP | | 3039 CORNWALLIS RD | RESEARCH | | | TRIANGLE PARK | NC | 27709 | |
| IBM CORP | | 3500 STEELES AVE EAST | | | | MARKHAM | ON | L3R 2Z1 | CAN |
| IBM CORP | | 400 RIVERPARK DRIVE | | | | NORTH READING | MA | 01864 | |
| IBM CORP | | 9201 ARBORETUM PKY | ATT GREG LIA | | | RICHMOND | VA | 23236 | |
| IBM CORP | | PO BOX 61000 DEPT 1896 | | | | SAN FRANCISCO | CA | 94161 | |
| IBM Corporation | Attn Bankruptcy Coordinator | 13800 Diplomat Dr | | | | Dallas | TX | 75234 | |
| IBM Corporation | c o IBM Corporation | Attn Bankruptcy Coordinator | 13800 Diplomat Dr | | | Dallas | TX | 75234-8812 | |
| IBM Corporation | c o IBM Corporation | Bankruptcy Coordinator | 13800 Diplomat Dr | | | Dallas | TX | 75234-8812 | |
| IBM Corporation | IBM Corporation | | 1 New Orchard Rd | | | Armonk | NY | 10504-1722 | |
| IBM Corporation | | 1 New Orchard Rd | | | | Armonk | NY | 10504-1722 | |
| IBM CREDIT CORPORATION | | 1111 ARROYO PKY PLAZA 1ST FL | BANK ONE LOCKBOX 100324 | | | PASADENA | CA | 91105 | |
| IBM Credit LLC | c o IBM Corp Bankruptcy Coord | 13800 Diplomat Dr | | | | Dallas | TX | 75234 | |
| IBM Credit LLC | c o IBM Corp Bankruptcy Coordinator | 13800 Diplomat Dr | | | | Dallas | TX | 75234-8812 | |
| IBM Credit LLC | IBM Credit LLC | | 1 N Castle Dr | | | Armonk | NY | 10504-1785 | |
| IBM Credit LLC | Vicki Namken | IBM Corp | 13800 Diplomat Dr | | | Dallas | TX | 75234-8812 | |
| IBM Credit LLC | | 1 N Castle Dr | | | | Armonk | NY | 10504-1785 | |
| IBM STRATEGIC OUTSOURCING WIRE | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | 9954 MARYLAND DR | | RICHMOND | VA | 23232 | |
| IBM STRATEGIC OUTSOURCING WIRE | | 500 FIRST AVE | PNC BANK ATTN IBM CORP | | | PITTSBURGH | PA | 15219 | |
| IBM STRATEGIC OUTSOURCING WIRE | | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | | SOMERS | NY | 10589 | |
| IBM/WATCHFIRE | | | | 1 HINES ROAD | | KANATA ONTARIO | | K2K3C7 | |
| IBO CREDIT SERVICES | | 1100 CHARLES AVE STE 200 | | | | DUNBAR | WV | 25064 | |
| IBOL | | 1109 MAIN ST STE 220 | | | | BOISE | ID | 83702 | |
| IBRAHAIM, CILOPE | | 2261 SHERMAN AVE NW | | | | WASHINGTON | DC | 20001-0000 | |
| IBRAHIM, AHMED MOHAMED | | Address Redacted | | | | | | | |
| IBRAHIM, ALI | | Address Redacted | | | | | | | |
| IBRAHIM, ALI HUSNI | | Address Redacted | | | | | | | |
| IBRAHIM, BASEM N | | 226 90TH AVE SE NO 204 | | | | CALGARY | AB | T2J 6P6 | CANADA |
| IBRAHIM, BETTY | STEPHEN J FEARON JR | SQUITIERI & FEARON LLP | 32 EAST 57TH ST | 12TH FLOOR | | NEW YORK | NY | 10022 | |
| IBRAHIM, HAKIMA SEGID | | Address Redacted | | | | | | | |
| IBRAHIM, IBRAHIM | | Address Redacted | | | | | | | |
| IBRAHIM, JAMIL I | | Address Redacted | | | | | | | |
| IBRAHIM, JEER AZAD | | Address Redacted | | | | | | | |
| IBRAHIM, JUSTIN PAUL | | Address Redacted | | | | | | | |
| IBRAHIM, MAHMOUD | | Address Redacted | | | | | | | |
| IBRAHIM, MARK | | 8797 GINGER SNAP LANE | | | | SAN DIEGO | CA | 92129 | |
| IBRAHIM, MOHAMED | | 3324 WYNDALE COURT | | | | WOODBRIDGE | VA | 22192 | |
| IBRAHIM, MOHAMED SAMIR | | Address Redacted | | | | | | | |
| IBRAHIM, OMAR | | Address Redacted | | | | | | | |
| IBRAHIM, SHERIF | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IBRAHIM, SHERIF SHAPPEN | | Address Redacted | | | | | | | |
| IBRAHIM, SOBHY | | 701 BRICKELL KEY BLVD | | | | MIAMI | FL | 33131-2682 | |
| IBRAHIMOVIC, VERNES | | 3930 WHISPERING WAY | APT  NO 24 | | | GRAND RAPIDS | MI | 49546 | |
| IBREY & SONS AC & HEATING | | 223 SHELTON | | | | KINGSVILLE | TX | 78364 | |
| IBREY & SONS AC & HEATING | | PO BOX 603 223 SHELTON | 223 SHELTON | | | KINGSVILLE | TX | 78364 | |
| IBRHIMA, SALL | | 11853 FARMERS BLVD | | | | SAINT ALBANS | NY | 11413-4011 | |
| IBS INC | | 5534 NE 17TH ST | | | | DES MOINES | IA | 50313 | |
| IBSEN JR, ROBERT A | | 7049 QUARTERMILE LN | | | | DALLAS | TX | 75248 | |
| IBT BOLINGBROOK LLC | | 850 JACKSON BLVD | | | | CHICAGO | IL | 60607 | |
| IBT INC | | PO BOX 419063 | | | | KANSAS CITY | MO | 64141-6063 | |
| IBT INC | | PO BOX 802754 | | | | KANSAS CITY | MO | 64180-2754 | |
| IC ELECTRONICS | | 305 MAIN ST | | | | WRAY | CO | 80758 | |
| IC SUPPLY INC | | 2978 UALENA ST | | | | HONOLULU | HI | 96819-1912 | |
| IC SYSTEMS | | 444 E HWY 96 | ATTN MARK HABISCH | | | ST PAUL | MN | 55164-0444 | |
| IC SYSTEMS | | 444 EAST HIGHWAY 96 | P O BOX 64444 | | | ST PAUL | MN | 55164-0444 | |
| IC SYSTEMS | | 444 EAST HWY 96 PO BOX 64808 | | | | ST PAUL | MN | 551640444 | |
| IC TRENDS | | 931 CALLE NEGOLIO NO H | | | | SAN CLEMENTE | CA | 92673 | |
| ICABALCETA, FERNANDO | | Address Redacted | | | | | | | |
| ICAT LOGISTICS INC | | PO BOX 64287 | | | | BALTIMORE | MD | 21264-4287 | |
| ICAZA | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10008 | |
| ICBO | | 5360 WORKMAN MILL RD | | | | WHITTER | CA | 90601 | |
| ICBO | | 7998 GEORGETOWN ROAD | STE 900 | | | INDIANAPOLIS | IN | 46268 | |
| ICBO | | STE 900 | | | | INDIANAPOLIS | IN | 46268 | |
| ICE | | PO BOX 3043 | | | | SANTA MONICA | CA | 90408 | |
| ICE COMPASS | | 14720F FLINT LEE RD | | | | CHANTILLY | VA | 20151 | |
| ICE CREAM CONNECTION | | 8248 DABNEYS MILL ROAD | | | | MANQUIN | VA | 23106 | |
| ICE CREAM MAN, THE | | 9503 BONNEY LEA CT | | | | RICHMOND | VA | 23236 | |
| ICE CREAM WORLD OF WALNUTPORT | | PO BOX 276 | | | | WALNUTPORT | PA | 18088 | |
| ICE CREAM WORLD OF WALNUTPORT | | RT 145 LEHIGH PLAZA | 350 S BEST AVE SUITE E | | | WALNUTPORT | PA | 18088 | |
| ICE KOLD | | 355 SUNRISE LN | | | | ST GERMAN | WI | 54558 | |
| ICE KOLD | | PO BOX 630 | 355 SUNRISE LN | | | ST GERMAN | WI | 54558 | |
| ICE MACHINE SALES AND SERVICE | | 5250 EAST WASHINGTON BLVD | | | | CITY OF COMMERCE | CA | 90040 | |
| ICE MACHINE SALES AND SERVICE | | 5250 EAST WASHINGTON BLVD | | | | CITY OF COMMERCE | CA | 90040-3965 | |
| ICE MAGIC OF SOUTHEAST FLORIDA | | 2164 NW 22ND CT | | | | MIAMI | FL | 33142 | |
| ICE MOUNTAIN SPRING WATER | | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6680 | |
| ICE MOUNTAIN SPRING WATER | | PO BOX 856680 | | | | LOUISVILLE | KY | 40285-6680 | |
| ICE, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| ICE, SCOTT A | | Address Redacted | | | | | | | |
| ICEBERG SPRINGS WATER CO INC | | 205 WILSON AVE | | | | NORWALK | CT | 06854 | |
| ICEM TECHNOLOGIES | | CONTROL DATA SYSTEMS INC | P O BOX 75055 | | | CHARLOTTE | NC | 28275-5055 | |
| ICEM TECHNOLOGIES | | P O BOX 75055 | | | | CHARLOTTE | NC | 282755055 | |
| ICEMAN, DANIEL F | | Address Redacted | | | | | | | |
| ICENHOWER, JORDAN | | Address Redacted | | | | | | | |
| ICG GOVERNMENT LLC | | 8400 WESTPARK DR 4TH FL | | | | MCLEAN | VA | 22102 | |
| ICHEL & RENZULLI APPRAISERS | | 20 MONTCLAIR AVE | | | | EDISON | NJ | 08820 | |
| ICHIBAN USA INC | | 191 S WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804 | |
| ICHIKAWA, MILAI SCARLETT | | Address Redacted | | | | | | | |
| ICHMELYAN, VAHAN | | Address Redacted | | | | | | | |
| ICI AUTOCOLOR | | PO BOX 360491 | | | | PITTSBURGH | PA | 15251-6491 | |
| ICI DULUX PAINT CENTERS | | 21033 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| ICI DULUX PAINT CENTERS | | PO BOX 8500 51210 | | | | PHILADELPHIA | PA | 19178 | |
| ICI DULUX PAINT CENTERS | | PO BOX 905066 | | | | CHARLOTTE | NC | 28290-5066 | |
| ICKES, JON RITCHIE | | Address Redacted | | | | | | | |
| ICM COMPONENTS | | 1545 SAWTELLE BLVD STE 21 | | | | LOS ANGELES | CA | 90025 | |
| ICM COMPONENTS | | SUITE 21 | | | | LOS ANGELES | CA | 90025 | |
| ICM CONFERENCES INC | | 303 EAST WACKER DRIVE 20TH FL | | | | CHICAGO | IL | 60601 | |
| ICM INC | | 1221 ADMIRAL ST | | | | RICHMOND | VA | 23220 | |
| ICM INC | | 4577G CAROLINA AVE | | | | RICHMOND | VA | 23222 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ICMI INC | | 102 S TEJON ST STE 1200 | | | | COLORADO SPGS | CO | 80903 | |
| ICMS INTERNATIONAL | | 1150 BAYHILL DRIVE STE 121 | | | | SAN BRUNO | CA | 94066 | |
| ICMS INTERNATIONAL | | 7677 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| ICON GRAPHIX LP | | 6460 N LINCOLN AVENUE | | | | LINCOLNWOOD | IL | 60645 | |
| ICON HEALTH & FITNESS | | 1500 SOUTH 1000 WEST | ATTN MARK JOHNSON | | | LOGAN | UT | 84321 | |
| ICON IDENTITY SOLUTIONS | | PO BOX 29992 | | | | NEW YORK | NY | 10087-9992 | |
| ICON STAFFING SERVICES | | 400 WENDELL CT STE 430 | | | | ATLANTA | GA | 30336 | |
| ICON STAFFING SERVICES | | PO BOX 24175 | | | | CHATTANOOGA | TN | 37422-4175 | |
| ICONIXX GROUP | | 4927 AUBURN AVE | | | | BETHESDA | MD | 20814 | |
| ICONIXX GROUP | | PO BOX 75466 | | | | BALTIMORE | MD | 21275 | |
| ICP DAS USA INC | | 50B PENINSULA CTR DR 288 | | | | ROLLING HILLS ESTATE | CA | 90274 | |
| ICSC INC | | 1221 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1099 | |
| ICSC INC | | 665 FIFTH AVE | | | | NEW YORK | NY | 10022 | |
| ICSC INC | | PO BOX 26958 | | | | NEW YORK | NY | 10087-6958 | |
| ICSI | | 1230 SERENITY SPRINGS DR | | | | LOVELAND | OH | 45140 | |
| ICT GROUP INC | ICT Group Inc | | 100 Brandywine Blvd | | | Newtown | PA | 18940 | |
| ICT Group Inc | | 100 Brandywine Blvd | | | | Newtown | PA | 18940 | |
| ICT GROUP INC | | PO BOX 23237 | | | | NEWARK | NJ | 07189 | |
| ICT GROUP INC | | PO BOX 23237 | | | | NEWARK | NJ | 07189-0237 | |
| ICT GROUP, INC | SALLY E  HOWE | ICT GROUP  INC | 100 BRANDYWINE BLVD | | | NEWTOWN | PA | 18940 | |
| ICTECH II, OMAR BRADLEY | | Address Redacted | | | | | | | |
| ICUSS, JOSHUA | | Address Redacted | | | | | | | |
| ICW INC | | RD NO 1 BOX 199A | | | | HUGHESVILLE | PA | 17737 | |
| ID DISTRIBUTION | | 18601 LBJ FREEWAY | SUITE 615 | | | MESQUITE | TX | 75154 | |
| ID MAGAZINE | | 4700 E GALBRAITH | | | | CINCINNATI | OH | 45236 | |
| ID MAGAZINE | | PO BOX 420235 | | | | PALM COAST | FL | 32142-0235 | |
| ID MAGAZINE | | PO BOX 421394 | | | | PALM COAST | FL | 32142-7151 | |
| ID PLUS MARKETING SOLUTIONS | | 8250 MISSISSIPPI ST | | | | MERRILLVILLE | IN | 46410 | |
| ID TECHNOLOGY LLC | | PO BOX 73419 | | | | CLEVELAND | OH | 44193 | |
| IDAHO CLEANING & MAINTENANCE | | 2665 WESTERN AVE | | | | IDAHO FALLS | ID | 83406 | |
| IDAHO DEPARTMENT OF LABOR | | 317 MAIN ST | ACCOUNTING BUREAU | | | BOISE | ID | 83735-0610 | |
| IDAHO DEPARTMENT OF LABOR | | ACCOUNTING BUREAU | | | | BOISE | ID | 83735O610 | |
| IDAHO DEPARTMENT OF LAW ENFMT | | BUREAU OF CRIMINAL ID | | | | MERIDIAN | ID | 836800700 | |
| IDAHO DEPARTMENT OF LAW ENFMT | | PO BOX 700 | BUREAU OF CRIMINAL ID | | | MERIDIAN | ID | 83680-0700 | |
| Idaho Dept of Environmental Quality | | 1410 N  Hilton | | | | Boise | ID | 83706 | |
| IDAHO FALLS BRAVES | | PO BOX 2183 | | | | IDAHO FALLS | ID | 83403 | |
| IDAHO FALLS POST REGISTER | | JAMIE PRESTWICH | 333 NORTHGATE MILE | | | IDAHO FALLS | ID | 83401 | |
| IDAHO POWER | | PO BOX 30 | | | | BOISE | ID | 83721 | |
| IDAHO POWER | | PO BOX 34966 | | | | SEATTLE | WA | 98124-1966 | |
| IDAHO PRESS TRIBUNE | | 1618 N MIDLAND BLVD | PO BOX 9399 | | | NAMPA | ID | 83652 | |
| IDAHO PRESS TRIBUNE | | PO BOX 9399 | | | | NAMPA | ID | 83652 | |
| IDAHO RETAILERS ASSOC INC | | 1109 MAIN ST STE 210 | | | | BOISE | ID | 83702 | |
| IDAHO RETAILERS ASSOC INC | | SUITE B | | | | BOISE | ID | 837033326 | |
| IDAHO STATE ATTORNEYS GENERAL | LAWRENCE WASDEN | STATEHOUSE | | | | BOISE | ID | 83720-1000 | |
| IDAHO STATE TAX COMMISION | | PO BOX 36 | | | | BOISE | ID | 83722 | |
| IDAHO STATE TAX COMMISION | | PO BOX 56 | | | | BOISE | ID | 83756-0056 | |
| IDAHO STATE TAX COMMISION | | PO BOX 76 | | | | BOISE | ID | 83707 | |
| Idaho State Tax Commission | Bankruptcy Unit | PO Box 36 | | | | Boise | ID | 83722 | |
| IDAHO STATE TAX COMMISSION | SAM HAWS COMMISSIONER STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707 | |
| Idaho State Tax Commission Unclaimed Property Program | | PO Box 70012 | | | | Boise | ID | 83707-0112 | |
| Idaho Statesman | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Idaho Statesman | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| IDAHO STATESMAN, THE | | PO BOX 40 | | | | BOISE | ID | 83707 | |
| IDAHO TESTING ENGINEERING & | | 1230 N SKYLINE DR SUITE C | | | | IDAHO FALLS | ID | 83402 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IDAHO TESTING ENGINEERING & | | CONSULTING | 1230 N SKYLINE DR SUITE C | | | IDAHO FALLS | ID | 83402 | |
| IDAILENE, COLLAZO | | 197 BEUS RD | | | | FITCHBURG | MA | 01420-0000 | |
| IDB SYSTEMS | | 1901 10TH ST STE 100 | | | | PLANO | TX | 75074 | |
| IDC Servco | | 3962 Landmark St | PO Box 1925 | | | Culver City | CA | 90232 | |
| IDDI INTERNATIONAL LTD | | 7/A KUNDAMAL HOUSE | 4 PRAT AVE | | | TSIM SHA TSUI | | | HKG |
| IDE INC | | 300 EL PUEBLO RD STE 100 | | | | SCOTTS VALLEY | CA | 95066 | |
| IDE, KAREN | | 1701 HERITAGE HILL DR | | | | RICHMOND | VA | 23233 | |
| IDEA ART INC | | PO BOX 2933 | | | | COLORADO SPRINGS | CO | 80901-2933 | |
| IDEA ART INC | | PO BOX 35750 | | | | COLORADO SPGS | CO | 80935-3750 | |
| IDEA CHAMPIONS | | 7 WILEY LANE | | | | WOODSTOCK | NY | 12498 | |
| IDEA MAN INC | | 1945 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90034-0524 | |
| IDEAL APPLIANCE PARTS | | P O BOX 1683 | | | | GRETNA | LA | 70054 | |
| IDEAL CLEANING SERVICE INC | | 44 AMY LANE | | | | ROCHESTER | NY | 14626 | |
| IDEAL COFFEE SERVICE | | 6120 N PULASKI | | | | CHICAGO | IL | 60646 | |
| IDEAL COFFEE SYSTEMS | | PO BOX 328 | | | | GREELEY | CO | 80632 | |
| IDEAL CONSTRUCTION | | 5013 PACIFIC HWY E NO 10 | | | | FIFE | WA | 98424 | |
| IDEAL LAWN & TRACTOR | | 3000 WILLIAMSON CO PKY | | | | MARION | IL | 62959 | |
| IDEAL SECURITY SERVICES INC | | 211 N RIDGEWOOD AVE STE 203 | | | | DAYTONA BEACH | FL | 32114 | |
| IDEAL TECHNOLOGY INC | RICHARD GLAVAS | 3960 PROSPECT AVE | STE M | | | YORBA LINDA | CA | 92886 | |
| IDEAL TECHNOLOGY INC | | 3960 PROSPECT AVE | | | | YORBA LINDA | CA | 92886 | |
| IDEAL TECHNOLOGY INC | | 3960 PROSPECT AVE | STE M | | | YORBA LINDA | CA | 92886-1751 | |
| IDEAL UNIFORM SERVICE | | 5100 26TH AVENUE | | | | ROCKFORD | IL | 61109-1792 | |
| IDEASTREAM CONSUMER PRODUCTS | XYRON INC | 8465 N 90TH ST | | | | SCOTTSDALE | AZ | 85258-4343 | |
| IDEATION INC | | EMERSON FALLS | | | | ST JOHNSBURY | VT | 05819 | |
| IDEMUDIA, KINGSTON OMORUYI | | Address Redacted | | | | | | | |
| IDENTICOMM TECHNOLOGIES INC | | PO BOX 86046 | | | | GAITHERSBURG | MD | 20886-6046 | |
| IDENTIFICATION RESOURCES | | PO BOX 847363 | | | | BOSTON | MA | 02284-7363 | |
| IDENTIPHOTO CO LTD | | 1810 JOSEPH LLOYD PKWY | | | | WILLOUGHBY | OH | 44094 | |
| IDENTISYS INC | | PO BOX 1086 | | | | MINNETONKA | MN | 55345-0086 | |
| IDG BOOKS WORLDWIDE, INC | | 919 E HILLDALE BLVD | STE 400 | | | FOSTER CITY | CA | 94404 | |
| IDG NEWSLETTERS | | 77 FRANKLIN ST SUITE 310 | | | | BOSTON | MA | 02110 | |
| IDI INDUSTRIAL DEVELOPMENTS | | 1100 PEACHTREE ST NE STE 1100 | | | | ATLANTA | GA | 30309 | |
| IDI INDUSTRIAL DEVELOPMENTS | | PO BOX 930190 | | | | ATLANTA | GA | 31193 | |
| IDI SERVICES GROUP | C/O TIAA CHICAGO INDUSTRIAL | 1100 PEACHTREE ST NE STE 1100 | | | | ATLANTA | GA | 30309 | |
| IDI SERVICES GROUP FOR TIAA | | 1100 PEACHTREE ST NE STE 1100 | | | | ATLANTA | GA | 30309-4502 | |
| IDI SERVICES GROUP FOR TIAA | | 500 PARK AVE STE 750 | | | | ITASCA | IL | 60143 | |
| IDI SERVICES GROUP FOR TIAA | | PO BOX 90257 | CHICAGO INDUSTRIAL PORTFOLIO | | | CHICAGO | IL | 60696-0257 | |
| IDIO, DON GUTIERREZ | | Address Redacted | | | | | | | |
| IDJAGBORO, CHRISTOPHER | | Address Redacted | | | | | | | |
| IDL MERCHANDISING SOLUTIONS | | PO BOX 640241 | | | | PITTSBURG | PA | 15264-0241 | |
| IDLEBURG, COREY | | Address Redacted | | | | | | | |
| IDLETT, SACAJEWANA | | Address Redacted | | | | | | | |
| IDM CORPORATION | | 3100 NEW YORK DR STE 100 MSIDM | | | | PASADENA | CA | 91107 | |
| IDOKO, ENE | | Address Redacted | | | | | | | |
| IDOMMIA, JULIE M | | Address Redacted | | | | | | | |
| IDONI, BRIAN | | 6237 DENNY AVE | | | | NO HOLLYWOOD | CA | 91606 | |
| IDONI, BRIAN A | | Address Redacted | | | | | | | |
| IDOWU, LOUIS IZIREIN | | Address Redacted | | | | | | | |
| IDREES, OMER | | Address Redacted | | | | | | | |
| IDREEZ, TEMPESTT TION | | Address Redacted | | | | | | | |
| IDRIS FADL, IBRAHIM M | | Address Redacted | | | | | | | |
| IDROBO, JULIAN DAVID | | Address Redacted | | | | | | | |
| IDS IRRIGATION CONTRACTORS INC | | 1226D ROCK SPRING RD | | | | APOPKA | FL | 32712 | |
| IDSO, JOHN | | Address Redacted | | | | | | | |
| IDSTEIN, JUSTIN ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IDT TECHNOLOGY LIMITED | | BLOCK C 9/F KAISER ESTATE | 41 MAN YUE STREET | | | HUNGHOM KOWLOON | | | HKG |
| IE GREEN | | PO BOX 332 | | | | RAINSVILLE | AL | 35986 | |
| IEEE | | 2001 L ST NW NO 700 | | | | WASHINGTON | DC | 20036 | |
| IEEE | | 445 HOES LANE | PO BOX 1331 | | | PISCATAWAY | NJ | 08855-1331 | |
| IEEE | | 455 HOES LN | PO BOX 1331 | | | PISCATAWAY | NJ | 08855-1331 | |
| IEEE | | PO BOX 6801 | 445 HOES LN | | | PISCATAWAY | NJ | 08854 | |
| IEG INC | | 640 NORTH LA SALLE STE 600 | | | | CHICAGO | IL | 606103777 | |
| IEK, KALYAN | | Address Redacted | | | | | | | |
| IEM INC | | PO BOX 101398 | | | | ATLANTA | GA | 30392 | |
| IEM INTL ENVRNMTL MGMT | | PO BOX 1256 | | | | ALPHARETTA | GA | 30239 | |
| IEM INTL ENVRNMTL MGMT | | WASTE DISPOSAL/RECYCLING SVCE | PO BOX 1256 | | | ALPHARETTA | GA | 30239 | |
| IEMA | | 64 DANBURY RD STE 700 | | | | WILTON | CT | 06897-4406 | |
| IENI, MIKE ANTHONY | | Address Redacted | | | | | | | |
| IERACI, VINCENT FRANK | | Address Redacted | | | | | | | |
| IERIEN, BENJAMIN WILLIAM | | Address Redacted | | | | | | | |
| IES HOUSTON RESOURCES | | 6510 BOURGEOIS RD | | | | HOUSTON | TX | 77066 | |
| IEVOLELLO, LOUIS MICHAEL | | Address Redacted | | | | | | | |
| IEZZI, CHRISTINA | | Address Redacted | | | | | | | |
| IEZZI, SPENCER | | Address Redacted | | | | | | | |
| IEZZONI, JOSEPH G | | Address Redacted | | | | | | | |
| IF ITS BASKETS INC | | 1615 WESTOVER TERRACE | | | | GREENSBORO | NC | 27408 | |
| IF ITS PAPER | | 3351 W ADDISON ST | | | | CHICAGO | IL | 60618 | |
| IFCO SYSTEMS NA | | 7400 N SHADELAND AVE STE 180 | | | | INDIANAPOLIS | IN | 46250 | |
| IFCO SYSTEMS NA | | PO BOX 849729 | | | | DALLAS | TX | 75284 | |
| IFFIH, CHINEDU N | | Address Redacted | | | | | | | |
| IFFLA JR, MICHAEL J | | Address Redacted | | | | | | | |
| IFFLAND, JAMES ANDERW | | Address Redacted | | | | | | | |
| IFILM CORP | | 1024 N ORANGE DR | | | | HOLLYWOOD | CA | 90038 | |
| IFR SYSTEMS INC | | 10200 W YORK ST | | | | WICHITA | KS | 67215-8999 | |
| IFTAKHAR, MOHAMMAD | | Address Redacted | | | | | | | |
| IFTIKHAR, KASHIF MUNEEB | | Address Redacted | | | | | | | |
| IGA PRINTING | | 1839 LAKE PL | | | | ONTARIO | CA | 91761 | |
| IGARTA, JEREMY JOHN | | Address Redacted | | | | | | | |
| IGATE | | | IGATE CORPORATION | 1000 COMMERCE DRIVE | | PITTSBURGH | PA | 15275 | |
| IGATE GLOBAL SOLUTIONS LIMITED | C O JONATHAN STORPER | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | | | SAN FRANCISCO | CA | 94105 | |
| IGATE GLOBAL SOLUTIONS LIMITED | HANSON BRIDGETT LLP | C O JONATHAN STORPER | 425 MARKET ST 26TH FL | | | SAN FRANCISCO | CA | 94105 | |
| IGATE GLOBAL SOLUTIONS LIMITED | JONATHAN S STORPER | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | | | SAN FRANCISCO | CA | 94105 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | GENERAL COUNSEL | IGATE GLOBAL SOLUTIONS LIMITED | 1000 COMMERCE DRIVE | | PITTSBURGH | PA | 15275 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | PO BOX 642756 | | | | PITTSBURGH | PA | 15264 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | PO BOX 642921 | | | | PITTSBURGH | PA | 15264-2921 | |
| IGDELER, GENCER | | Address Redacted | | | | | | | |
| IGE, FREDERICK | | Address Redacted | | | | | | | |
| Igel, James A | | 100 3rd Ave S Unit 2401 | | | | Minneapolis | MN | 55401 | |
| IGEL, JASON W | | Address Redacted | | | | | | | |
| IGEL, JENNIFER ANNE | | Address Redacted | | | | | | | |
| IGENE, ANDREW ADA | | Address Redacted | | | | | | | |
| IGENE, OSEMARE | | Address Redacted | | | | | | | |
| IGIVE COM HOLDINGS LLC | | 2724 SIMPSON ST | | | | EVANSTON | IL | 60201 | |
| IGLESIAS, ALEXANDER | | Address Redacted | | | | | | | |
| IGLESIAS, ANGELINA | | Address Redacted | | | | | | | |
| IGLESIAS, AUGUST | | 258 CLINTION AVE | 2ND FLOOR | | | JERSEY CITY | NJ | 07304-0000 | |
| IGLESIAS, AUGUSTO OSIRIS | | Address Redacted | | | | | | | |
| IGLESIAS, DENISSE ELENA | | Address Redacted | | | | | | | |
| IGLESIAS, GEORGE | | 1040 N W 130TH AVE | | | | MIAMI | FL | 33182-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IGLESIAS, GEORGE | | Address Redacted | | | | | | | |
| IGLESIAS, JOAQUIN | | 2731 BOULDER ST | | | | LOS ANGELES | CA | 90033 | |
| IGLESIAS, JOAQUIN A | | Address Redacted | | | | | | | |
| IGLESIAS, JOSE DINO | | Address Redacted | | | | | | | |
| IGLESIAS, LEONEL | | Address Redacted | | | | | | | |
| IGLESIAS, LOURDES | | 3350 SW 7TH ST | | | | MIAMI | FL | 33135 | |
| IGLESIAS, LUIS J | | 4217 BROAD RUN CHURCH RD | | | | WARRENTON | VA | 20187-2415 | |
| IGLESIAS, MANUEL ALBERTO | | Address Redacted | | | | | | | |
| IGN ENTERTAINMENT INC | | 8000 MARINA BLVD | FLOOR 4 | | | BRISBANE | CA | 94005 | |
| IGN ENTERTAINMENT INC | | DEPT CH 10793 | | | | PALATINE | IL | 60055-0793 | |
| IGNACIO, ALEXANDER R | | Address Redacted | | | | | | | |
| IGNACIO, CRYSTAL MICHELE | | Address Redacted | | | | | | | |
| IGNACIO, FLORENCIO Y | | Address Redacted | | | | | | | |
| IGNACIO, JUSTIN | | Address Redacted | | | | | | | |
| IGNACIO, MIGUEL JOAQUIN | | Address Redacted | | | | | | | |
| IGNACIO, NESTOR | | 2425 S NADINE ST APT 2 | | | | WEST COVINA | CA | 91792-3556 | |
| IGNACIO, NESTOR | | Address Redacted | | | | | | | |
| IGNACIO, NOEL P | | 91 1385 KAMAHOI ST | | | | EWA BEACH | HI | 96706-1805 | |
| IGNACIO, OCAMPO | | 73355 GUADALUPE AVE | | | | PALM DESERT | CA | 92260-0000 | |
| IGNACIO, RAMOS | | 6508 NE 130TH PL K104 | | | | KIRKLAND | WA | 98034-1610 | |
| IGNACIO, RUSSELL | | Address Redacted | | | | | | | |
| IGNATIADIS, SARA | | Address Redacted | | | | | | | |
| IGNATOWSKI, DANIEL | | Address Redacted | | | | | | | |
| IGNATOWSKI, MICHAEL A | | Address Redacted | | | | | | | |
| IGO CORP | | 9393 GATEWAY DR | | | | RENO | NV | 89511 | |
| IGO, CHRIS | | P O BOX 181 | | | | BURLINGTON | MA | 01803 | |
| IGO, JAMES | | 1322 SHADOW PATH DRIVE | | | | PORT ORANGE | FL | 32128-0000 | |
| IGO, JAMES THOMAS | | Address Redacted | | | | | | | |
| IGOE IV, WILLIAM FRANKLIN | | Address Redacted | | | | | | | |
| IGOE, CAITLIN ELIZABETH | | Address Redacted | | | | | | | |
| IGOS WELDING SUPPLY CO INC | | 205 GROVE STREET | | | | WATERTOWN | MA | 02172-2828 | |
| IGS INDUSTRIAL GLASS SVC INC | | 603 EL CAMINO REAL | | | | TUSTIN | CA | 92680 | |
| IGUCHI, CHRIS P | | Address Redacted | | | | | | | |
| IGUEH, AAMIN | | 1632 QUAIL RIDGE RD A | | | | RALEIGH | NC | 27609-4897 | |
| IGWENAGU, KENECHUKWU ALEX | | Address Redacted | | | | | | | |
| IHAZA, KENARD O | | Address Redacted | | | | | | | |
| IHAZA, KENARDO | | 12435 SOUTH RYLANDER CIRC | | | | HOUSTON | TX | 77071-0000 | |
| IHDE SHERIFF, MARK | | 600 ADMINISTRATION DRIVE | CIVIL BUREAU | | | SANTA ROSA | CA | 95403-2817 | |
| IHDE SHERIFF, MARK | | CIVIL BUREAU | | | | SANTA ROSA | CA | 954032817 | |
| IHG MANAGEMENT MARYLAND LLC | | 550 LIGHT ST | | | | BALTIMORE | MD | 21202 | |
| IHLE BYRON J | | 17318 SW 28TH TERR RD | | | | OCALA | FL | 34473 | |
| IHLENFELDT, JOHN | | Address Redacted | | | | | | | |
| IHM, HYOSIK KEVIN | | Address Redacted | | | | | | | |
| IHM, TERRENCE PAUL | | Address Redacted | | | | | | | |
| IHNAT, STEPHEN R JR | | 508 E ROSS ST | | | | LANCASTER | PA | 17602-1946 | |
| IHR | | PO BOX 245 | | | | WICHITA FALLS | TX | 76307 | |
| IHRCKE, PAUL F | | Address Redacted | | | | | | | |
| IHRIM INC | | PO BOX 801646 | | | | DALLAS | TX | 75380-1646 | |
| IHRIM INC | | PO BOX 809119 | | | | CHICAGO | IL | 60680-9119 | |
| IHUS, DAVID L | | Address Redacted | | | | | | | |
| II, ALBERT BROOKS | | 917 WELLINGTON CIR | | | | AURORA | IL | 60506-6904 | |
| II, CARL MERA | | 2011 18TH AVE | | | | ROCKFORD | IL | 61104 5531 | |
| IIAV EDUCATION DEPARTMENT | | 8600 MAYLAND DR | | | | RICHMOND | VA | 23294 | |
| III CHAMBERS | | 49 YALE AVE | | | | CLOUCESTER | NJ | 08030-0000 | |
| III OPEN TECHNOLOGIES | | 2401 BOWLAND PKWY STE 101 | | | | VIRGINIA BEACH | VA | 23454 | |
| III, DONALD PERRIN | | 4716 WINDERMERE CT NO 103 | | | | VA BEACH | VA | 23455 | |
| III, FRANCIS FISCHER | | 115 HIGHLAND PARK DR | | | | LEVITTOWN | PA | 19056 1163 | |
| III, JOSEPH BYRNE | | PO BOX 17 | | | | GRADYVILLE | PA | 19039 0017 | |
| III, LEONARD TONEY | | 161 HORSE LANDINGS LN | | | | KING WILLIAM | VA | 23086-0000 | |
| III, ROLAND DILLON | | 4009 SCHROEDER CT | | | | VIRGINIA BEACH | VA | 23453-1721 | |
| III, WILLIAM EDWARDS | | 309 E ELWOOD ST | | | | PHILADELPHIA | PA | 19144-1805 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| III, WIYET DOUGLAS | | B COMPANY 299TH FSB | CMR 464 BOX 2487 | | | APO | AE | 09226-2401 | |
| IIR | | PO BOX 116096 | IIR CEM | | | ATLANTA | GA | 30368-6096 | |
| IIR | | PO BOX 340023 | | | | BOSTON | MA | 02241-0423 | |
| IIR | | PO BOX 3685 | | | | BOSTON | MA | 02241-3685 | |
| IJAMS, CHRIS | | 4405 AUGUSTA AVE | | | | RICHMOND | VA | 23230 | |
| IJAMS, JAKE LAWRENCE | | Address Redacted | | | | | | | |
| Ijaz, Musannum | | 35 San Clemente Dr No 308 | | | | Corte Madera | CA | 94925 | |
| IJAZ, OMAR | | Address Redacted | | | | | | | |
| IKA, FELETI KUSITAFU | | Address Redacted | | | | | | | |
| IKARD, DEVAUGHN JONATHAN | | Address Redacted | | | | | | | |
| IKE, DERRICK | | 12051 S CIRCLE DR | | | | HOUSTON | TX | 77071-0000 | |
| IKE, DERRICK CHIDERA | | Address Redacted | | | | | | | |
| IKE, EWUDZI | | 642 E 1ST FLR | | | | BRONX | NY | 10467-5345 | |
| IKE, HESED | | Address Redacted | | | | | | | |
| IKEBUAKU, CHARLES CHIKE | | Address Redacted | | | | | | | |
| IKEDA, DANNY MITSUO | | Address Redacted | | | | | | | |
| IKEGAMI, CYRUS | | 3353 WAIALAE AVE | | | | HONOLULU | HI | 96816 | |
| IKES TV REPAIR | | 824 SO 2ND ST | | | | RATON | NM | 87740 | |
| IKKURTY, RAVI | | Address Redacted | | | | | | | |
| IKON | | 1026 BLACK HORSE PIKE | | | | FOLSOM | NJ | 08037 | |
| IKON | | 1080 VEND DR | | | | BOGART | GA | 30622 | |
| IKON | | 109 NORTHPARK BLVD | SUITE 110 | | | COVINGTON | LA | 70433 | |
| IKON | | 12614 INTERURBAN AVE S | | | | TUKWILA | WA | 98168 | |
| IKON | | 1320 Main St Ste 250 | | | | Columbia | SC | 29207 | |
| IKON | | 1760 MARKET ST STE 800 | | | | PHILADELPHIA | PA | 19103-4121 | |
| IKON | | 201 HANSEN CT STE 125 | | | | WOOD DALE | IL | 60191 | |
| IKON | | 21464 NETWORK PL | | | | CHICAGO | IL | 60673-1214 | |
| IKON | | 21706 NETWORK PL | GREAT LAKES DISTRICT | | | CHICAGO | IL | 60673-1217 | |
| IKON | | 3837 E BROADWAY BLVD | | | | TUCSON | AZ | 85716 | |
| IKON | | 425 CALLOWHILL STREET | | | | PHILADELPHIA | PA | 19123 | |
| IKON | | 4900 SEMINARY RD 12TH FL | | | | ALEXANDRIA | VA | 22311 | |
| IKON | | 6551 CENTERVILLE BUSINESS PKY | | | | CENTERVILLE | OH | 45459 | |
| IKON | | 6860 ASHFIELD DR | | | | CINCINNATI | OH | 45242 | |
| IKON | | 6860 ASHFIELD DRIVE | | | | CINCINNATI | OH | 45242-4108 | |
| IKON | | 8507 OXON HILL RD | | | | FT WASHINGTON | MD | 20744 | |
| IKON | | 901 S MOPAC EXPY BLDG 3 STE 200 | | | | AUSTIN | TX | 78746 | |
| IKON | | DEPT 1568 | PO BOX 61000 | | | SAN FRANCISCO | CA | 94161-1568 | |
| IKON | | DEPT 3005 | | | | WASHINGTON | DC | 20061-3005 | |
| IKON | | EDGEMONT BUSINESS SYSTEMS | PO BOX 0141 | | | LOS ANGELES | CA | 90058 | |
| IKON | | FILE 54223 | | | | LOS ANGELES | CA | 90074 | |
| IKON | | LDS NORTHEAST DISTRICT L08 | PO BOX 827164 | | | PHILADELPHIA | PA | 19182-7164 | |
| IKON | | MR JIM MORRISSEY | IKON OFFICE SOLUTIONS INC | PO BOX 4408 | | MACON | GA | 31208 | |
| IKON | | PAYMENT PROCESSING | | | | DENVER | CO | 80256-0070 | |
| IKON | | PAYMENT PROCESSING CENTER | DEPT 7527 | | | LOS ANGELES | CA | 90088-7527 | |
| IKON | | PO BOX 0141 | | | | LOS ANGELES | CA | 900880141 | |
| IKON | | PO BOX 102693 | | | | ATLANTA | GA | 30368 | |
| IKON | | PO BOX 11006 | | | | RICHMOND | VA | 23230 | |
| IKON | | PO BOX 1144 | | | | JEFFERSON CITY | MO | 65102 | |
| IKON | | PO BOX 198727 | | | | ATLANTA | GA | 30384-8727 | |
| IKON | | PO BOX 201854 | | | | HOUSTON | TX | 77216 | |
| IKON | | PO BOX 2153 | DEPT 3015 | | | BIRMINGHAM | AL | 35287-3015 | |
| IKON | | PO BOX 23879 | | | | PORTLAND | OR | 97281-3879 | |
| IKON | | PO BOX 278 | | | | DAYTON | OH | 45401-0278 | |
| IKON | | PO BOX 281798 | | | | ATLANTA | GA | 30384-1798 | |
| IKON | | PO BOX 30069 | | | | HARTFORD | CT | 06150 | |
| IKON | | PO BOX 30750 | | | | SALT LAKE CITY | UT | 84189-0750 | |
| IKON | | PO BOX 4005 | | | | MALVERN | PA | 19355 | |
| IKON | | PO BOX 4408 | | | | MACON | GA | 31208 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IKON | | PO BOX 52583 | | | | PHOENIX | AZ | 85072-2583 | |
| IKON | | PO BOX 532521 | FLORIDA DISTRICT | | | ATLANTA | GA | 30353-2521 | |
| IKON | | PO BOX 532530 | SOUTHEASTERN DISTRICT | | | ATLANTA | GA | 30353 | |
| IKON | | PO BOX 620000 | | | | ORLANDO | FL | 32891-8344 | |
| IKON | | PO BOX 62309 | | | | VIRGINIA BEACH | VA | 23466-2309 | |
| IKON | | PO BOX 660342 | SOUTHWEST REGION | | | DALLAS | TX | 75266-0342 | |
| IKON | | PO BOX 6819 | | | | RICHMOND | VA | 23230 | |
| IKON | | PO BOX 730712 | | | | DALLAS | TX | 75373-0712 | |
| IKON | | PO BOX 740540 | | | | ATLANTA | GA | 3037 4-0540 | |
| IKON | | PO BOX 7414 | NORTHWEST DISTRICT | | | PASADENA | CA | 91109-7414 | |
| IKON | | PO BOX 7520 | | | | WICKLIFFE | OH | 44092-7520 | |
| IKON | | PO BOX 802558 | GREAT LAKES DISTRICT | | | CHICAGO | IL | 60680-2558 | |
| IKON | | PO BOX 802617 | | | | CHICAGO | IL | 60680-2617 | |
| IKON | | PO BOX 827468 | | | | PHILADELPHIA | PA | 19182-7468 | |
| IKON | | PO BOX 8500 1430 | | | | PHILADELPHIA | PA | 19178 | |
| IKON | | PO BOX 8538 156 | | | | PHILADELPHIA | PA | 19171 | |
| IKON | | PO BOX 86 | SDS 120603 | | | MINNEAPOLIS | MN | 55486-0603 | |
| IKON | | PO BOX 905672 | | | | CHARLOTTE | NC | 28290-5672 | |
| IKON | | PO BOX 905923 | FLORIDA DIST | | | CHARLOTTE | NC | 28290-5201 | |
| IKON | | PO BOX 9424 | | | | GRAND RAPIDS | MI | 49509-0424 | |
| IKON | | PO BOX 96046 | | | | BELLEVUE | WA | 98009-6046 | |
| IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | | | Macon | GA | 31208-3708 | |
| Ikon Office Solutions | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | | Macon | GA | 31210 | |
| IKON OFFICE SOLUTIONS | | AMERITECH COMMUNICATIONS | | | | LOS ANGELES | CA | 900300310 | |
| IKON OFFICE SOLUTIONS | | PO BOX 24303 | | | | LOUISVILLE | KY | 40224-0303 | |
| IKON OFFICE SOLUTIONS | | PO BOX 30313 | AMERITECH COMMUNICATIONS | | | LOS ANGELES | CA | 90030-0310 | |
| IKON OFFICE SOLUTIONS | | PO BOX 802558 | GREAT LAKES DISTRICT | | | CHICAGO | IL | 60680-2558 | |
| IKON OFFICE SOLUTIONS INC | | 94 155 LEOOLE ST A101 | BLDG A | | | WAIPAHU | HI | 96797 | |
| IKON OFFICE SOLUTIONS INC | | BLDG A | | | | WAIPAHU | HI | 96797 | |
| IKON OFFICE SOLUTIONS INC | | PO BOX 100238 | NORTHWEST DIST | | | PASADENA | CA | 91189-0238 | |
| IKON OFFICE SOLUTIONS INC | | PO BOX 100771 | | | | PASADENA | CA | 91189-0771 | |
| IKON OFFICE SOLUTIONS INC | | PO BOX 827468 | | | | PHILADELPHIA | PA | 19182-7468 | |
| IKON, ODOT NAMDIDIE | | Address Redacted | | | | | | | |
| IKONNE, CHRISTY | | Address Redacted | | | | | | | |
| IKOVIC, ALDINA | | Address Redacted | | | | | | | |
| IKPEZE, TOCHUKWU CHUKA | | Address Redacted | | | | | | | |
| IKUKO, LOOMIS | | 5520 108TH AVE NEN BOX 378 | | | | KIRKLAND | WA | 98033-0000 | |
| IL DEPT OF FINANCIAL & | | PROFESSIONAL REGULATION | 320 W WASHINGTON ST | | | SPRINGFIELD | IL | 62786 | |
| ILA, BEN | | Address Redacted | | | | | | | |
| ILACQUA, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| ILAGAN JR, JOSE | | 8348 BERMAN WALKWAY | | | | CITRUS HEIGHTS | CA | 95610 | |
| ILAGAN JR, JOSE S | | Address Redacted | | | | | | | |
| ILAGAN, GLORIA ESTONILO | | Address Redacted | | | | | | | |
| ILAGAN, GLORIA ESTONILO | | Address Redacted | | | | | | | |
| ILAGAN, JOSE ESTONILO | | Address Redacted | | | | | | | |
| Ilan Markus | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | | | New Haven | CT | 06511 | |
| Ilan Markus | | 555 Long Wharf Dr 8th Fl | | | | New Haven | CT | 06511 | |
| ILAO, RONALDO | | Address Redacted | | | | | | | |
| ILBRINK, JAMES | | 608 WIDOW BARTLEY DR | | | | ORLANDO | FL | 32828-0000 | |
| ILBRINK, JAMES VICTOR | | Address Redacted | | | | | | | |
| ILCA, VLAD ALEXANDRU | | Address Redacted | | | | | | | |
| ILDEFONSO IV, PETER | | Address Redacted | | | | | | | |
| Ildefonso, Eliseo | | 99 063 Moanalua Rd | | | | Aiea | HI | 96701 | |
| ILDEFONSO, JESUS CANDELARIO | | Address Redacted | | | | | | | |
| ILDEFONSO, KEVIN | | 3241 EAST JOPLIN AVE | | | | TULSA | OK | 74135 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ILDEFONSO, KEVIN C | | Address Redacted | | | | | | | |
| ILDEFONSO, KRISTINE ASHLEY | | Address Redacted | | | | | | | |
| ILDERTON, DIANE | | 5643 FORKWOOD DR | | | | ACWORTH | GA | 30101 | |
| ILDERTON, MARK | | 5643 FORKWOOD DRIVE | | | | ACWORTH | GA | 30101 | |
| ILEIWAT, MOHANAD | | Address Redacted | | | | | | | |
| ILES, QUINTIN VANMICHEAL | | Address Redacted | | | | | | | |
| ILG, DAVID LEE | | Address Redacted | | | | | | | |
| ILG, JASON R | | 61 ASHBY RD | | | | NEW IPSWICH | NH | 03071 | |
| ILG, JASON RUSSULL | | Address Redacted | | | | | | | |
| ILHA, SERGIO OLIVEIRA | | Address Redacted | | | | | | | |
| ILHA, WALKIRIA MIRANDA | | Address Redacted | | | | | | | |
| ILIANA, DOMINGUEZ | | 100 MAPLE CT | | | | SUNLAND PARK | NM | 88063-0000 | |
| ILIC, DARIA | | Address Redacted | | | | | | | |
| ILIC, GORAN | | Address Redacted | | | | | | | |
| ILIC, ZORAN | | Address Redacted | | | | | | | |
| ILICH, LAZO | | Address Redacted | | | | | | | |
| ILIEV, TZVETAN | | 10900 SW 47TH AVE | | | | OCALA | FL | 34476-4051 | |
| ILIFF, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| ILIFF, IAN S | | Address Redacted | | | | | | | |
| ILKHANI, DAVID | | Address Redacted | | | | | | | |
| ILKOWITZ, RYAN JOESEPH | | Address Redacted | | | | | | | |
| ILLARRAMENDI, RAMIRO | | 405 CHRISTOPHER | | | | EL PASO | TX | 79912-0000 | |
| ILLARRAMENDI, RAMIRO | | Address Redacted | | | | | | | |
| ILLBRUCK INC | | 3800 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| ILLBRUCK INC | | 455 FIRT ST | BOX 967 | | | LANGLEY | WA | 98260 | |
| ILLBRUCK INC | | BOX 967 | | | | LANGLEY | WA | 98260 | |
| ILLECK, STEVEN GREGORY | | Address Redacted | | | | | | | |
| ILLERS, KYLE DAVID | | Address Redacted | | | | | | | |
| ILLIES, BENJAMIN ROSS | | Address Redacted | | | | | | | |
| ILLIG, KLAUS H | | Address Redacted | | | | | | | |
| ILLIG, SEAN THOMAS | | Address Redacted | | | | | | | |
| ILLINGWORTH CORP | | BOX 68 9560 | | | | MILWAUKEE | WI | 53268-9560 | |
| ILLINGWORTH, LINDSEY | | 35 REESE CIRCLE | | | | BELLOWS FALLS | VT | 05101 | |
| ILLINGWORTH, MARTIN WAYNE | | Address Redacted | | | | | | | |
| ILLINI FIRE EQUIPMENT CO | | 2801 NORTH LINCOLN AVE | | | | URBANA | IL | 61802 | |
| ILLINOIS AMERICAN WATER CO | | PO BOX 2569 | | | | DECATUR | IL | 62525-2569 | |
| ILLINOIS AMERICAN WATER CO | | PO BOX 5980 | | | | INDIANAPOLIS | IN | 46255-5980 | |
| ILLINOIS AMERICAN WATER COMPANY | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| ILLINOIS AMERICAN WATER COMPANY | | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 | |
| ILLINOIS CALENDAR CO | | 120 BROADVIEW VILLAGE SQ | SUITE NO 317 | | | BROADVIEW | IL | 60153 | |
| ILLINOIS CALENDAR CO | | SUITE NO 317 | | | | BROADVIEW | IL | 60153 | |
| ILLINOIS CHARITY BUREAU FUND | | 100 W RANDOLPH 11 FL | | | | CHICAGO | IL | 60601 | |
| ILLINOIS CPA SOCIETY | | 135 S LASALLE STREET DEPT 8902 | | | | CHICAGO | IL | 60674-8902 | |
| Illinois Department of Employment Security | | 33 S State St | Attorney General Section 9th Fl | | | Chicago | IL | 60603 | |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | | 33 S STATE ST 9TH FLOOR | | | | CHICAGO | IL | 60603 | |
| ILLINOIS DEPARTMENT OF LABOR | SUZANNE DAVIS  MANAGER IL DOL | 160 NORTH LASALLE ST  SUITE C 1300 | | | | CHICAGO | IL | 60601 | |
| Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | | Chicago | IL | 60601 | |
| Illinois Department of Revenue | Richard Vein | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 | |
| Illinois Department of Revenue | | P O  Box 19001 | | | | Springfield | IL | 62794-9001 | |
| ILLINOIS DEPT OF HEALTHCARE & | | FAMILY SERVICES | PO BOX 19120 | | | SPRINGFIELD | IL | 62794-9120 | |
| ILLINOIS DEPT OF PUBLIC AID | | P O BOX 909 | | | | SPRINGFIELD | IL | 62705-0909 | |
| ILLINOIS DEPT OF PUBLIC AID | | PO BOX 19085 POST ACTION DIV | CHILD SUPPORT ENFORCEMENT | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT OF PUBLIC AID | | PO BOX 19410 | BFO IVD RECEIPT ACCOUNTING | | | SPRINGFIELD | IL | 62794-9410 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ILLINOIS DEPT OF REVENUE | | 45 EISENHOWER RD STE 2 | | | | PARAMUS | NJ | 07652 | |
| ILLINOIS DEPT OF REVENUE | | PAYMENT PROCESSING | | | | SPRINGFIELD | IL | 62776-0001 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19016 | | | | SPRINGFIELD | IL | 62794-9016 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19035 | | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19043 | | | | SPRINGFIELD | IL | 62794-9043 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19138 | | | | SPRINGFIELD | IL | 62794-9138 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19447 | | | | SPRINGFIELD | IL | 62794-9447 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 64449 | COLLECTION UNIT | | | CHICAGO | IL | 60664-0449 | |
| ILLINOIS DEPT OF REVENUE | | RETAILERS OCCUPATION TAX | | | | SPRINGFIELD | IL | 62796-0001 | |
| ILLINOIS ENVIRONMENTAL PROTECTION | | DIV OF WATER POLLUTION CONTROL | PO BOX 19276 | | | SPRINGFIELD | IL | 62794-9276 | |
| Illinois Environmental Protection Agency | | 1021 N  Grand Ave  E | | | | Springfield | IL | 62794-9276 | |
| ILLINOIS FIRE EXTINGUISHER INC | | 702 S ROHLWING RD | | | | ADDISON | IL | 60101 | |
| ILLINOIS OFFICE OF STATE FIRE MARSHAL | | PO BOX 3331 | | | | SPRINGFIELD | IL | 62708-3331 | |
| ILLINOIS OFFICE STATE TREASURE | | PO BOX 19496 | UNCLAIMED PROPERTY DIVISION | | | SPRINGFIELD | IL | 62794-9496 | |
| ILLINOIS POLICE ASSOCIATION | | 120 BROADVIEW VILLAGE SQ | PMB 422 | | | BROADVIEW | IL | 60153-4874 | |
| ILLINOIS POLICE ASSOCIATION | | PO BOX 35190 | | | | ELMWOOD PARK | IL | 60707 | |
| ILLINOIS POWER | | PO BOX 66884 | | | | SAINT LOUIS | MO | 63166 | |
| ILLINOIS RMA | | 19 S LASALLE ST 300 | | | | CHICAGO | IL | 60603 | |
| ILLINOIS SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICE | | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS STATE ATTORNEYS GENERAL | LISA MADIGAN | JAMES R THOMPSON CTR | 100 W RANDOLPH ST | | | CHICAGO | IL | 60601 | |
| ILLINOIS STATE POLICE | | PO BOX 408380 | | | | CHICAGO | IL | 60640-8380 | |
| ILLINOIS STATE TOLL AUTHORITY | | 2700 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515 | |
| ILLINOIS STATE TOLL AUTHORITY | | ONE AUTHORITY DRIVE | | | | DOWNERS GROVE | IL | 605151703 | |
| ILLINOIS STATE TOLL AUTHORITY | | PO BOX 88263 | | | | CHICAGO | IL | 60680-1263 | |
| ILLINOIS STATE UNIVERSITY | | CAMPUS BOX 2420 | | | | NORMAL | IL | 61790-2420 | |
| ILLINOIS STUDENT ASSISTANCE | | 500 W MADISON ST STE 2910 | C/O WEXLER & WEXLER ATTNYS | | | CHICAGO | IL | 60661 | |
| ILLINOIS STUDENT ASSISTANCE | | PO BOX 904 | | | | DEERFIELD | IL | 60015 | |
| ILLINOIS TOWER ANTENNA | | 21151 SE 68TH LN | | | | MORRISTON | FL | 32668 | |
| ILLINOIS WHOLESALE CASH REGISTER | | 2790 PINNACLE DR | | | | ELGIN | IL | 60123 | |
| ILLINOIS, STATE OF | | 320 WEST WASHINGTON ST | | | | SPRINGFIELD | IL | 62767 | |
| ILLINOIS, STATE OF | | DEPT OF INSURANCE | 320 WEST WASHINGTON ST | | | SPRINGFIELD | IL | 62767 | |
| ILLINOVA ENERGY PARTNERS | | 6955 UNION PARK CTR STE 300 | | | | SALT LAKE CITY | UT | 84047 | |
| ILLINOVA ENERGY PARTNERS | | DEPT 773357 | | | | CHICAGO | IL | 60678-3357 | |
| ILLMENSEE, THOMAS | | Address Redacted | | | | | | | |
| ILLOWA SERVICE CENTER INC | | 837 15TH AVENUE | | | | EAST MOLINE | IL | 61244 | |
| ILLUMA DISPLAY INC | | PO BOX 1531 | | | | BROOKFIELD | WI | 53008 | |
| ILLUMINATING CO, THE | | 6896 MILLER RD | | | | BRECKSVILLE | OH | 44141 | |
| ILLUMINATING CO, THE | | PO BOX 3638 | | | | AKRON | OH | 44309-3638 | |
| ILLUMINATING CO, THE | | PO BOX 3697 | | | | AKRON | OH | 44309-3697 | |
| ILLUMINATING CO, THE | | PO BOX 6407 | | | | CLEVELAND | OH | 441011407 | |
| ILLUMINATING CO, THE | | PO BOX 94883 | | | | CLEVELAND | OH | 44101-4883 | |
| ILLUMINATIONS | | 378 VALLEY DR | | | | WINSTON SALEM | NC | 27107 | |
| ILOEGBU, CHUKA | | Address Redacted | | | | | | | |
| ILOG | | | ILOG INC | 1195 WEST FREMONT AVE | | SUNNYVALE | CA | 94087-3832 | |
| ILOG CPLEX | | NW 5315 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| ILOG CPLEX | | PO BOX 39000 | DEPT 05894 BANK OF THE WEST | | | SAN FRANCISCO | CA | 94139-5894 | |
| ILONOH, GODWIN | | 1002 NORWICH CT | | | | ABINGDON | MD | 21009-0000 | |
| ILONOH, GODWIN CHUKWUEMEKA | | Address Redacted | | | | | | | |
| ILORI, BABATUNDE | | Address Redacted | | | | | | | |
| ILS INDEPENDENT LABEL | | PO BOX 98279 | C/O PGD | | | CHICAGO | IL | 60693 | |
| ILTIFAT, PATEL | | 1021 UPCHURCH FARM LN | | | | CARY | NC | 27519-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ILUVABALLOON INC | | 100 BRIDGEPORT AVE | | | | SHELTON | CT | 06484 | |
| ILYAGUYEV, DANIEL | | Address Redacted | | | | | | | |
| ILYAS, LEENA SARAH | | Address Redacted | | | | | | | |
| IM, SUN GIL | | Address Redacted | | | | | | | |
| IM, TOM HOON | | Address Redacted | | | | | | | |
| IMAGE & SOUND | | 12129 CANTURA STREET | | | | STUDIO CITY | CA | 91604-2502 | |
| IMAGE 100 | | 3 SOHO ST | | | | LONDON | | W1D 3DG | GBR |
| IMAGE ADVERTISING | | PO BOX 2225 | | | | WICHITA FALLS | TX | 76307 | |
| IMAGE BANK | | PO BOX 841016 | | | | DALLAS | TX | 75284-1016 | |
| IMAGE BANK | | PO BOX 841050 | TIB NEW YORK | | | DALLAS | TX | 75284-1050 | |
| IMAGE BUILDERS | | 1683 RIVERWOOD DR | | | | JACKSON | MS | 39211 | |
| IMAGE CLEANING SERVICES | | 465 S W 144TH AVE | | | | BEAVERTON | OR | 97006 | |
| IMAGE CONSTRUCTION SERVICES | | 11327 E 20TH | | | | TULSA | OK | 74128 | |
| IMAGE DESIGNERS INC | | 2032 C DABNEY ROAD | | | | RICHMOND | VA | 23230 | |
| IMAGE ENTERTAINMENT | | PO BOX 79523 | | | | CITY INDUSTRY | CA | 91716 | |
| IMAGE ENTERTAINMENT | | PO BOX 79523 | | | | CITY OF INDUSTRY | CA | 91716 | |
| IMAGE FIRST | | 42 LUKENS DR STE 100 | | | | NEW CASTLE | DE | 19720-2727 | |
| IMAGE INNOVATIONS | | 7685 WASHINGTON AVE S | | | | MINNEAPOLIS | MN | 55439-2417 | |
| IMAGE IV SYSTEMS | | 512 S VARNEY ST | | | | BURBANK | CA | 91502 | |
| IMAGE MAKER AUDIO VIDEO | | 3929 SOUTH BAY LOOP NE | | | | OLYMPIA | WA | 98516 | |
| IMAGE MARKETING INC | | 2548 HONEY CREEK LN | | | | MATTHEWS | NC | 28105 | |
| IMAGE MICROSYSTEMS INC | | 9800 METRIC BLVD | STE 300 | | | AUSTIN | TX | 78758 | |
| IMAGE OFFICE EQUIPMENT INC | | 6010 N BAILEY AVENUE STE NO 9 | | | | AMHERST | NY | 14226 | |
| IMAGE PLUS ENTERPRISES LLC | | 915 SW 8TH AVE | | | | AMARILLO | TX | 79101 | |
| IMAGE PUBLISHING LLC | | 12424 WILSHIRE BLVD STE 1130 | | | | LOS ANGELES | CA | 90025-1064 | |
| IMAGE SIGN & LIGHTING | | 945 S GALE ST | | | | SALT LAKE CITY | UT | 84101 | |
| IMAGE SUPPLY | | 4229 NORTHGATE BLVD | | | | SACRAMENTO | CA | 95834 | |
| IMAGE SYSTEMS SOLUTIONS CORP | | 2727 ONEIL AVE | | | | CHEYENNE | WY | 82001 | |
| IMAGE T V & ANTENNA SVC INC | | 203 PETERSON RD | | | | LIBERTYVILLE | IL | 60048 | |
| IMAGE WORKS | | 11046 LEADBETTER RD | | | | ASHLAND | VA | 23005 | |
| IMAGELABS LLC | | 913 N BROADWAY ST | | | | OKLAHOMA CITY | OK | 73102 | |
| IMAGEMAX OF VIRGINIA 13 | | PO BOX 4249 | | | | LYNCHBURG | VA | 24502 | |
| IMAGEMAX OF VIRGINIA 13 | | PO BOX 48024 | | | | NEWARK | NJ | 07100-4824 | |
| IMAGENET | | 55 ERIEVIEW PLAZA STE 600 | | | | CLEVELAND | OH | 44114 | |
| IMAGES LANDSCAPING | | PO BOX 493 | | | | ATCO | NJ | 08004 | |
| IMAGES MODEL AGENCY | | 163 E REYNOLDS RD | | | | LEXINGTON | KY | 40517 | |
| IMAGES UNLIMITED | | 11501 ALLECINGIE PKY | | | | RICHMOND | VA | 23235 | |
| IMAGGINATION INC | | 10 VERRAZANO DR | | | | MIDDLETOWN | NJ | 07748 | |
| IMAGINATION ENTERTAINMENT | GINA LOPEZ | 3330 CAHUENGA BLVD W 5TH FL | | | | LOS ANGELES | CA | 90068 | |
| IMAGINATION ENTERTAINMENT | MIKE ROBLES | 6161 SANTA MONICA BLVD SUITE 100 | | | | LOS ANGELES | CA | 90038 | |
| IMAGINATION ENTERTAINMENT | | 3330 CAHUENGA BLVD 5TH FL | | | | LOS ANGELES | CA | 90068 | |
| IMAGINATION ENTERTAINMENT | | 6161 SANTA MONICA BLVD | STE 100 | | | LOS ANGELES | CA | 90038 | |
| IMAGINATION PUBLISHING | | 820 WEST JACKSON BLVD STE 450 | | | | CHICAGO | IL | 60607 | |
| IMAGINE GPS INC | | 6847 S EASTERN AVE STE 104 | | | | LAS VEGAS | NV | 89119 | |
| IMAGINE GRAPHICS INC | | 4795 BETHLEHEM RD STE D | | | | RICHMOND | VA | 23230 | |
| IMAGINE INVESTMENTS ROLY POLY | | 17550 C BLUEMOUND RD | | | | BROOKFIELD | WI | 53711 | |
| IMAGING ACCEPTANCE CORP | | PO BOX 491 | | | | WARRENTON | VA | 20188 | |
| IMAGING PRODUCTS OF COLORADO | | 5691 N ACADEMY BLVD | | | | COLORADO SPRINGS | CO | 80918 | |
| IMAGITAS | ATTN JIM PUNTONI | PO BOX 83070 | | | | WOBURN | MA | 01813-3070 | |
| IMAGITAS | | PO BOX 83070 | ATTN JIM PUNTONI | | | WOBURN | MA | 01813-3070 | |
| Imagitas Inc | Attn Mr Richard Hoey | Senior Vice President & Chief Financial Officer | 48 Woerd Ave Ste 101 | | | Waltham | MA | 02453 | |
| IMAK CORPORATION | | 2515 CAMINO DEL RIO SOUTH | STE 240 | | | SAN DIEGO | CA | 92108 | |
| IMAM, HANNAH LYNN | | Address Redacted | | | | | | | |
| IMAMURA, BRANDON | | Address Redacted | | | | | | | |
| IMAN JR, JORGE | | Address Redacted | | | | | | | |
| IMAN, ILYAS MOHAMMOUD | | Address Redacted | | | | | | | |
| IMANI, COLIN A | | Address Redacted | | | | | | | |
| IMATION CONSUMER DIVISION | WAYNE NEWTON | 1 IMATION PLACE | | | | OAKDALE | MN | 55128 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IMATION CONSUMER DIVISION | | 99486 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-9486 | |
| IMATION CORP | | PO BOX 91960 | | | | CHICAGO | IL | 60693-1960 | |
| IMATION ELECTRONICS PRODUCTS | | 3265 MERIDIAN PKWY STE 114 | | | | WESTON | FL | 33331 | |
| Imation Enterprises Corp | c o Mike Morin Esq | 1 Imation Pl Bldg 303 1S 14 | | | | Oakdale | MN | 55128 | |
| Imation Enterprises Corp | Dorsey & Whitney LLP | Monica Clark Esq | 50 S 6th St Ste 1500 | | | Minneapolis | MN | 55402-1498 | |
| Imation Enterprises Corp | Imation Enterprises Corp | c o Mike Morin Esq | 1 Imation Pl | Bldg 303 1S 14 | | Oakdale | MN | 55128 | |
| Imation Enterprises Corp | Monica Clark Esq | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | | Minneapolis | MN | 55402-1498 | |
| IMATION ENTERPRISES CORP | | 1 IMATION PLACE | | | | OAKDALE | MN | 55128 | |
| Imation Enterprises Corp On Behalf of Itself and Its Affiliates | Imation Enterprises Corp | c o Mike Morin Esq | 1 Imation Pl Bldg 303 1S 14 | | | Oakdale | MN | 55128 | |
| Imation Enterprises Corp On Behalf of Itself and Its Affiliates | Monica Clark Esq | Dorsey & Whitney LLP | 50 S 6th St Ste 1500 | | | Minneapolis | MN | 55402-1498 | |
| IMBERGAMO, BRIANNA | | Address Redacted | | | | | | | |
| IMBESI, JOSEPH JOHN | | Address Redacted | | | | | | | |
| IMBRAGUGLIO, NICHOLAS | | Address Redacted | | | | | | | |
| IMBRIANO, EMIL ANGELO | | Address Redacted | | | | | | | |
| IMBRIANO, JOHN THOMAS | | Address Redacted | | | | | | | |
| IMBROSCIANO, NICHOLAS | | Address Redacted | | | | | | | |
| IMBURGIA, MICHAEL | | Address Redacted | | | | | | | |
| IMBUS ROOFING CO INC | | 5 CHARLIN DR | | | | WILDER | KY | 41076 | |
| IMEL, NATASHA CHLOE | | Address Redacted | | | | | | | |
| IMERTI, JOSEPH LOREN | | Address Redacted | | | | | | | |
| IMERY, CHETTIE JO | | Address Redacted | | | | | | | |
| IMES, JARED VIRGIL | | Address Redacted | | | | | | | |
| IMES, JENNA MARIE | | Address Redacted | | | | | | | |
| IMES, TIAROM | | 92 FLORENCE AVE | | | | IRINGTON | NJ | 07111 | |
| IMFELD INVESTIGATIONS | | PO BOX 2394 | | | | MIAMI | FL | 33055 | |
| IMFELD, JUDI | | | | | | | | | |
| IMG MOTORSPORTS | | 18635 OLD STATESVILLE RD | | | | CORNELIUS | NC | 28031 | |
| IMG WORLDWIDE | | 1360 E NINTH ST STE 100 | ADT CHAMPIONSHIP | | | CLEVELAND | OH | 44114 | |
| IMHOF, KATHY HEATHER | | Address Redacted | | | | | | | |
| IMHOFF, STEPHANY R | | Address Redacted | | | | | | | |
| IMI INC | | PO BOX 98 | | | | SOUTH PASADENA | CA | 91031 | |
| IMI SYSTEMS INC | | 290 BROADHOLLOW RD | 3RD FLOOR | | | MELVILLE | NY | 11747 | |
| IMI SYSTEMS INC | | 3RD FLOOR | | | | MELVILLE | NY | 11747 | |
| IMMACULATE MAINTENANCE SVCS | | 417 WHEATFIELD ST | | | | N TONAWANDA | NY | 14120 | |
| IMMEDIA | | 147 BALLARD ST | | | | WORCESTER | MA | 01607 | |
| IMMEDIA INC | | 3311 BROADWAY ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| IMMEDIA INC | | PO BOX 86 | SDS 12 2403 | | | MINNEAPOLIS | MN | 55486-2403 | |
| IMMEDIATE CARE | | 7926 PRESTON HWY | | | | LOUISVILLE | KY | 40219 | |
| IMMEDIATE CARE | | DEPT 94348 | | | | LOUISVILLE | KY | 40294-4348 | |
| IMMEDIATE CARE & OCCUPATIONAL | | 620 HINESBURG RD | | | | SOUTH BURLINGTON | VT | 05403 | |
| IMMEDIATE CARE & OCCUPATIONAL | | HEALTH | 620 HINESBURG RD | | | SOUTH BURLINGTON | VT | 05403 | |
| IMMEDIATE CARE CENTER | | 992 N MITTHOEFFER | | | | INDIANAPOLIS | IN | 46229 | |
| IMMEDIATE CARE CENTERS | | DEPT NO 94348 | | | | LOUISVILLE | KY | 402944348 | |
| IMMEDIATE CARE CENTERS | | PO BOX 36370 DEPT 86276 | | | | LOUISVILLE | KY | 40233-6370 | |
| IMMEDIATE CARE MEDICAL CENTER | | 11722 REISTERSTOWN RD | | | | REISTERSTOWN | MD | 21136 | |
| IMMEDIATE CARE MEDICAL CLINIC | | 5339 ELKHORN BLVD | | | | SACRAMENTO | CA | 95842 | |
| IMMEDIATE CARE MEDICAL CTR G | | 7010 RITCHIE HIGHWAY | | | | GLEN BURNIE | MD | 21061 | |
| IMMEDIATE FAMILY MEDICAL CARE | | 1334 WEST VALLEY PARKWAY | | | | ESCONDIDO | CA | 92029 | |
| IMMEDIATE HEALTH CARE CENTER | | 235 MAIN AVE | | | | NORWALK | CT | 06851 | |
| IMMEDIATE MEDICAL CARE | | 951 NORTH FOURTH ST | | | | ALLENTOWN | PA | 18102-1899 | |
| IMMEDIATE SECURITY INC | | 51 ROBIN LN | | | | WEST WARWICK | RI | 02893 | |
| IMMEDIATE WAREHOUSING OF OHIO | | 10738 LAGRANGE RD | | | | ELYRIA | OH | 44035 | |
| IMMEKUS, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| IMMEL, JACLYN DANELL | | Address Redacted | | | | | | | |
| IMMING, CHELSEA SUMMER | | Address Redacted | | | | | | | |
| IMODERATE RESEARCH TECHNOLOGIES | | 720 S COLORADO BLVD STE 500N | | | | DENVER | CO | 80246 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IMOGENE, GRAY | | PO BOX 5752 | | | | ATLANTIC CITY | NJ | 08404-0000 | |
| IMOGENE, REEVES | | 13722 RAVENSWAY DR APT C | | | | CYPRESS | TX | 77429-8612 | |
| IMON, MICHAEL CAMRON | | Address Redacted | | | | | | | |
| IMONDI, ZACH THOMAS | | Address Redacted | | | | | | | |
| IMPACT | | 19 S LASALLE ST STE 300 | | | | CHICAGO | IL | 60603 | |
| IMPACT | | SUITE 300 | | | | CHICAGO | IL | 60603 | |
| IMPACT DISPLAY & DESIGN INC | | 315 W FOURTH ST | | | | CINCINNATI | OH | 45202 | |
| IMPACT DISPLAYS INC | | 22 19 41ST AVE | | | | LONG ISLAND | NY | 11101 | |
| IMPACT DISTRIBUTION CO | | DEPT 44879 | PO BOX 44000 | | | SAN FRANCISCO | CA | 94144 | |
| IMPACT GRAPHICS | | 5755 COUSINS STREET | | | | AUSTELL | GA | 30001 | |
| IMPACT GROUP, THE | | 12977 N OUTER 40 DRIVE | SUITE 300 | | | ST LOUIS | MO | 63141 | |
| IMPACT GROUP, THE | | SUITE 300 | | | | ST LOUIS | MO | 63141 | |
| IMPACT INSTALLATIONS INC | | 10091 STEETER RD | STE 2 | | | AUBURN | CA | 95602 | |
| IMPACT INSTALLATIONS INC | | 10091 STREETER RD STE 2 | | | | AUBURN | CA | 95602 | |
| IMPACT INSTALLATIONS INC | | | | 145 CR4300 | | GREENVILLE | TX | 75401 | |
| IMPACT MERCHANDISING CORP | | PO BOX 44000 | DEPT 44879 | | | SAN FRANCISCO | CA | 94144 | |
| IMPACT OFFICE PRODUCTS | | 2402 SYLON BLVD | | | | HAINESPORT | NJ | 08036 | |
| IMPACT PUBLICATIONS INC | | PO BOX 3424 | | | | CHAMPLAIN | NY | 12919-3424 | |
| IMPAK GRAPHICS INC | | 7 SPERTI DR | | | | EDGEWOOD | KY | 41017 | |
| IMPAK GRAPHICS INC | | PO BOX 712106 | | | | CINCINNATI | OH | 45271-2106 | |
| IMPART INC | | 1300 N NORTHLAKE WAY | | | | SEATTLE | WA | 98103 | |
| IMPART INC | | 1300 N NORTHLAKE WAY STE 201 | | | | SEATTLE | WA | 98103 | |
| IMPART INC | | SUITE 201 | | | | SEATTLE | WA | 98103 | |
| IMPAVIDO, MICHAEL DAVID | | Address Redacted | | | | | | | |
| IMPERATI III, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| IMPERATO RICHARD | | 3269 SALTERN WAY | | | | SPARKS | NV | 89431 | |
| IMPERATORE COURIER SYSTEMS INC | | PO BOX 297 | | | | LITTLE FERRY | NJ | 07643 | |
| IMPERATORE, KATHLEEN E | | Address Redacted | | | | | | | |
| IMPERATORE, PAUL | | 8711 WEATHERED STONE WAY | | | | LAUREL | MD | 20723-4910 | |
| IMPERATORE, SUSANNE | | 8209 BOWERS LANE | | | | RICHMOND | VA | 23227 | |
| IMPERIAL COUNTY DISTRICT ATTY | | 852 BROADWAY | FAMILY SUPPORT DIV | | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY DISTRICT ATTY | | FAMILY SUPPORT DIV | | | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY PROBATE | | 939 W MAIN ST | | | | ELCENTRO | CA | 92243 | |
| IMPERIAL DESIGNS | | 3555 OGDEN RD | | | | SPRINGFIELD | IL | 62707 | |
| IMPERIAL HEATING & COOLING INC | | 30685 SOLON INDUSTRIAL PKY | | | | SOLON | OH | 44139 | |
| IMPERIAL HMS ORLANDO | | 809 WALKERBILT RD STE 6 | | | | NAPLES | FL | 34110 | |
| IMPERIAL HOMES GUNTHER DEVELOPMENT 2007 | | 809 WALKERBILT RD STE 6 | | | | NAPLES | FL | 34110 | |
| Imperial Irrigation District | | PO Box 937 | | | | Imperial | CA | 92251-0937 | |
| IMPERIAL IRRIGATION DISTRICT, CA | | P O BOX 937 | | | | IMPERIAL | CA | 92251-0937 | |
| IMPERIAL LIMOUSINE LTD | | PO BOX 2674 | | | | APPLETON | WI | 54913-2674 | |
| IMPERIAL MANOR | | 345 HICKSVILLE RD | | | | BETHPAGE | NY | 11714 | |
| IMPERIAL PALACE | | 1295 SILAS DEANE HWY | | | | WETHERSFIELD | CT | 06109 | |
| IMPERIAL PAVING CO , INC | | 10715 BLOOMFIELD AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| IMPERIAL PREMIUM FINANCE INC | | PO BOX 9045 | | | | NEW YORK | NY | 10087-9045 | |
| Imperial Sales Co | | PO Box 15293 | | | | Newark | NJ | 07192 | |
| Imperial Sales Company | Imperial Sales Co | | PO Box 15293 | | | Newark | NJ | 07192 | |
| Imperial Sales Company | | 50 Williams Dr | | | | Ramsey | NJ | 07446 | |
| IMPERIAL SALES CORP | | PO BOX 15293 | | | | NEWARK | NJ | 07192-5293 | |
| IMPERIAL SERVICE SYSTEMS INC | | PO BOX 398 | | | | VILLA PARK | IL | 60181 | |
| IMPERIAL SERVICE SYSTEMS INC | | PO BOX 6269 | | | | VILLA PARK | IL | 60181-6269 | |
| IMPERIAL SUPPLIES LLC | | PO BOX 11008 | | | | GREEN BAY | WI | 54307-1008 | |
| IMPERIAL SUPPLIES LLC | | PO BOX 23910 | | | | GREEN BAY | WI | 54305-3910 | |
| IMPERIAL TAPE CO INC | | 3303 PICO BLVD STE A | | | | SANTA MONICA | CA | 90405-2157 | |
| IMPEX LOGISTICS INC | | 6969 ALUM CREEK DR | | | | COLUMBUS | OH | 43321 | |
| IMPEX LOGISTICS INC | | 6969 ALUM CREEK DR | | | | COLUMBUS | OH | 433217 | |
| IMPORTANTE, VICTOR C | | Address Redacted | | | | | | | |
| IMPRAIM, KODWO | | 915 DUNCAN ST | | | | BRONX | NY | 10469-0000 | |
| IMPRAIM, KODWO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IMPRESSIONS APARTMENTS | | 2500 WASHINGTON AVE | NEWPORT NEWS GENERAL DIST | | | NEWPORT NEWS | VA | 23607 | |
| IMPRESSIONS GOURMET CATERING | | 1719 S GROVE AVE UNIT C | | | | ONTARIO | CA | 91761 | |
| IMPRESSIONS MARKETING GROUP | | 7951 ANGLETON CT | | | | LORTON | VA | 22079 | |
| IMPRESSIVE IMAGE | | ONE FAIR GREEN DR | | | | TROPHY CLUB | TX | 76262 | |
| IMPRESSIVE IMPRINTS INC | | 195 CENTRAL AVE DOOR N | | | | EAST FARMINGDALE | NY | 11735 | |
| IMPRIANO, BRAD JOSEPH | | Address Redacted | | | | | | | |
| IMPRINT INC | | 606 BOSLEY AVE | | | | TOWSON | MD | 21204 | |
| IMPRINT PRODUCTS | | 2505 WILLOWGLEN DR | | | | BALTIMORE | MD | 21209-3195 | |
| IMPRINT WORKS, THE | | 7224 SAN RAMON RD | | | | DUBLIN | CA | 94568 | |
| IMPRINT WORKS, THE | | 7603 AMADOR VALLEY BLVD | SUITE A | | | DUBLIN | CA | 94568 | |
| IMPRINTS INC ST LOUIS | | 9605 PAGE AVENUE | | | | ST LOUIS | MO | 63132 | |
| IMPULSE PUBLICATIONS | | 1 BEL AIR S PKY | | | | BEL AIR | MD | 21015 | |
| IMPULSE RESEARCH CORP | | 8829 NATIONAL BLVD STE 1006 | | | | CULVER CITY | CA | 90232 | |
| IMPULSE RESEARCH CORP | | PO BOX 506 | | | | CULVER CITY | CA | 90232 | |
| IMR RESEARCH INC | | 140 BURLINGTON | | | | CLARENDON HILLS | IL | 60514 | |
| IMRAN, ATIF | | 2100 NOBLE ST | | | | SWISSVALE | PA | 15218-2514 | |
| IMRAN, HUMA IQBAL | | Address Redacted | | | | | | | |
| IMRAN, MUNEEB | | Address Redacted | | | | | | | |
| IMRAN, SHARIF | | 11710 HOLLOWMAN APT 1602 | | | | SAN ANTONIO | TX | 78213 | |
| IMS | | 50 SCHOOLHOUSE LN | | | | PORTSMOUTH | RI | 02871 | |
| IMS ENVIRONMENTAL SERVICES | | PO BOX 1779 | | | | NORFOLK | VA | 23501-1779 | |
| IMS MARKETING SERVICES INC | | 3388 QUANTUM LAKES DR | | | | BOYNTON BEACH | FL | 33426 | |
| IMSKEEP, JOHNETTE | | 553 ROUND BOTTOM RD | | | | MILFORD | OH | 45150 | |
| IMSPOT PROFILE SERVICES | | 118 PORTSMOUTH AVE STE A | | | | STRATHAM | NH | 03885 | |
| IMTEK | | 20 N 8TH STREET | | | | RICHMOND | VA | 23219 | |
| IMTEK | | 530 E PARK CT STE C | | | | SANDSTON | VA | 23150 | |
| IMTIAZ, LAIQUE | | Address Redacted | | | | | | | |
| IMURA, JULIANNA | | Address Redacted | | | | | | | |
| IMUS, KILE | | Address Redacted | | | | | | | |
| IN & OUT CELLULAR | | 3300 SOUTHLAKE PK RD | | | | SOUTHLAKE | TX | 76092 | |
| IN FLIGHT MEDIA ASSOCIATES INC | | 1646 N COAST HWY 101 | | | | ENCINITAS | CA | 92024 | |
| IN FOCUS CORP | RACHAEL DAME | 27500 SW PARKWAY AVE | | | | WILSONVILLE | OR | 97070 | |
| IN FOCUS CORP | | PO BOX 4300 02 | | | | PORTLAND | OR | 97208 | |
| IN GLAS CO CORP LTD | | 1060 RUE DE CHERBOURG | | | | SHERBROOKE | QC | J1K2N8 | CAN |
| IN GLAS CO CORP LTD | | PO BOX 986 | | | | DERBY LINE | VT | 05830-0986 | |
| IN HOME APPLIANCE REPAIR | | 7133 ALAMEDA | | | | EL PASO | TX | 79915 | |
| IN HOME APPLIANCE REPAIR | | 7133 ALAMEDA AVE | | | | EL PASO | TX | 79915 | |
| IN HOME SERVICE | | 557 E PARK | PO BOX 191 | | | OLATHE | KS | 66051-0191 | |
| IN HOME SERVICE | | PO BOX 191 | | | | OLATHE | KS | 660510191 | |
| IN HOME TECH SOLUTIONS INC | | 14010 23RD AVE N STE A | | | | MINNEAPOLIS | MN | 55447-4780 | |
| IN HOME TV REPAIR | | 1425 SPRUCE DR | | | | NORMAN | OK | 73072 | |
| IN Retail Fund Algonquin Commons LLC | c o Beth Brooks Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| IN Retail Fund Algonquin Commons LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | | 3805 EDWARDS RD STE 700 | | | | CINCINNATI | OH | 45209 | |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | | 6027 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| IN SINK ERATOR | | PO BOX 905091 | | | | CHARLOTTE | NC | 28290 | |
| IN TOUCH COMMUNICATION | | 1040 VENDALL RD | | | | DYERSBURG | TN | 38024 | |
| IN TOUCH COMMUNICATIONS | | 111 NORTH COMMERCE | | | | ARDMORE | OK | 73401 | |
| IN TOUCH COMMUNICATIONS | | 1211 N COMMERCE MALL | | | | ARDMORE | OK | 73401 | |
| IN TOUCH COMMUNICATIONS | | 1816 MYALL ST | | | | ARDMORE | OK | 73401 | |
| IN YOUR EAR MUSIC & RECORDING | ATTN TERRY L STROUD | 1813 E BROAD ST | | | | RICHMOND | VA | 23223 | |
| IN YOUR EAR MUSIC & RECORDING | | 1813 E BROAD ST | | | | RICHMOND | VA | 23223 | |
| IN YOUR EAR MUSIC & RECORDING | | 2049 W BROAD ST | | | | RICHMOND | VA | 23220 | |
| INACIO, STEVEN | | Address Redacted | | | | | | | |
| INACOM | | 15 NORTH WASHINGTON STREET | | | | WILKES BARRE | PA | 18701 | |
| INACOM | | PO BOX 30000 | | | | ORLANDO | FL | 32891-8173 | |
| INACOM | | ROOM 8 CITY HALL | | | | WILKES BARRE | PA | 18711 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INACOM INFORMATION SYSTEMS | | PO BOX 651354 | | | | CHARLOTTE | NC | 28265-1354 | |
| INAGAKI, TAKASHI | | 1002 GREEK ROW | APT 312 | | | ARLINGTON | TX | 76013 | |
| INAK, SUSAN D | | 19872 HAUGH RD | | | | STEWARTSTOWN | PA | 17363-7318 | |
| INAMDAR, NIRMAL AJAY | | Address Redacted | | | | | | | |
| INAMDAR, SAPAN | | 1 SECOND ST APT 1608 | | | | JERSEY CITY | NJ | 07302 | |
| INAN, NAZAN HILAL | | Address Redacted | | | | | | | |
| INAN, NIHAL F | | Address Redacted | | | | | | | |
| INATOME, BLAKE EVERETT | | Address Redacted | | | | | | | |
| INAUGURAL COMMITTEE, THE | | PO BOX 26766 | | | | RICHMOND | VA | 23261-6766 | |
| INBODY, ZACHARY | | 56461 45TH ST | | | | ELKHART | IN | 46516 | |
| INC | | 44 COMMERCIAL WHARF | | | | BOSTON | MA | 02110 | |
| INC | | PO BOX 54100 | | | | BOULDER | CO | 80322-4100 | |
| INC | | PO BOX 54106 | | | | BOULDER | CO | 80321-4106 | |
| INC | | SUBSCRIPTOIN SERVICE DEPT | | | | BOULDER | CO | 80321 | |
| INC , TJS | | | | | | SALEM | VA | 24153 | |
| INC FACTORY | | 7742 KEYSTONE | | | | CONCORD TWP | OH | 44094-0000 | |
| INC PROTECTION & INVESTIGATE | | 1840 41ST AVE STE 102 252 | | | | CAPITOLA | CA | 95010 | |
| INC, VOUSAVE | | 2655 NE 8TH AVE | | | | FORT LAUDERDALE | FL | 33334-2535 | |
| INCE, RICHARD | | Address Redacted | | | | | | | |
| INCENTIVE MARKETING ASSOC | | 1601 BOND ST STE 303 | | | | NAPERVILLE | IL | 60563 | |
| INCH, TROY | | 279 SW 8TH ST | | | | DANIA | FL | 33004-3906 | |
| INCHAI, VISA | | Address Redacted | | | | | | | |
| INCHAUSTEGUI, SIXTO A | | PO BOX 25261 | | | | MIAMI | FL | 33102-5261 | |
| INCHCUP, TROY | | 300 W PEACHTREE ST NW | | | | ATLANTA | GA | 30308-3540 | |
| INCHIOSA, DANIEL R | | 3 OGDEN DR | | | | GREENVILLE | SC | 29617-2212 | |
| INCIDENT MANAGEMENT GROUP | | 1250 E HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009 | |
| INCLAN, ALEJANDRA MARIA | | Address Redacted | | | | | | | |
| INCOLLINGO, ANGELA JANE | | Address Redacted | | | | | | | |
| INCOME TAX SAVERS | | 1884 WANTAGH AVE | | | | WANTAGH | NY | 11793 | |
| INCOMING CALL CENTER MANAGEMNT | | 8 OLD KINGSTON RD | | | | AJAX | ON | L1T 2Z7 | CAN |
| INCOMING CALL CENTER MANAGEMNT | | AJAX | | | | ONTARIO | | L1T Z7 | CAN |
| INCOMM | MAHAFRIN MEHTA | 250 WILLIAM ST M 100 | | | | ATLANTA | GA | 30303 | |
| INCOMM | | 250 WILLIAM ST | STE M 100 | | | ATLANTA | GA | 30303 | |
| INCOMM | | 3567 PARKWAY LANE BLDG 6 | | | | NORCROSS | GA | 30092 | |
| INCOMM | | PO BOX 934739 | | | | ATLANTA | GA | 31193-4739 | |
| INCOMM PROMO | | ATTN JOHN GRIFFIN | 250 WILLIAMS STREET | | | ATLANTA | GA | 30303 | |
| INCOMM PROMO | | PO BOX 934739 | | | | ATLANTA | GA | 31193-4739 | |
| INCORPORATED DOOR SYSTEMS | | 1220 KELLY AVE | | | | AKRON | OH | 44306-3735 | |
| INCORVAIA, ANGELO | | 587 GARY RD | | | | MANALAPAN | NJ | 07726-0000 | |
| INCREDIBALLOONS INC | | 2463 W STADIUM BLVD | | | | ANN ARBOR | MI | 48103 | |
| INDELLI, GREGORY | | Address Redacted | | | | | | | |
| INDEPENDENCE ELECTRONICS INC | | 119 S MAIN ST | | | | INDEPENDENCE | MO | 64050 | |
| INDEPENDENCE, CITY OF | | INDEPENDENCE CITY OF | FINANCE DEPT LICENSE DIVISION | P O BOX 1019 | | INDEPENDENCE | MO | 64051 | |
| INDEPENDENCE, CITY OF | | PO BOX 1019 | 111 E MAPLE | | | INDEPENDENCE | MO | 64051-0519 | |
| INDEPENDENCE, CITY OF | | PO BOX 27 8207 | | | | KANSAS CITY | MO | 64180-8207 | |
| INDEPENDENCE, CITY OF | | PO BOX 410 | | | | INDEPENDENCE | MO | 64051-0410 | |
| INDEPENDENT CAMERA TECH INC | | 12000 FORD ROAD | SUITE 250 | | | DALLAS | TX | 75234 | |
| INDEPENDENT CAMERA TECH INC | | SUITE 250 | | | | DALLAS | TX | 75234 | |
| INDEPENDENT DEALER SERVICES INC | INDEPENDENT DEALER S | 1795 CLARKSON RD | | | | CHESTERFIELD | MO | 63017-4967 | |
| INDEPENDENT ELECTRONICS | | 2990 KAMAKINI ST | | | | HONOLULU | HI | 96816 | |
| INDEPENDENT FACTORY SERVICE | | 3240 BLACKLICK RD | | | | BALTIMORE | OH | 43105 | |
| INDEPENDENT FLORIDA ALLIGATOR | | PO BOX 14257 | | | | GAINESVILLE | FL | 32604 | |
| INDEPENDENT GLASS CO INC | | 2047 BELL STREET | | | | MONTGOMERY | AL | 36104 | |
| INDEPENDENT GLASS CORPORATION | | 2930 BANWICK ROAD | | | | COLUMBUS | OH | 43232 | |
| INDEPENDENT GRAPHICS INC | | 16 RIVER RD | | | | PITTSTON | PA | 18640 | |
| INDEPENDENT GRAPHICS INC | | 1679 RIVER RD | PO BOX 703 | | | PITTSTON | PA | 18640 | |
| INDEPENDENT INVENTORY | | 11301 W OLYMPIC BLVD NO 585 | | | | W LOS ANGELES | CA | 90064 | |
| INDEPENDENT MECHANICAL SVCS | | 315 N STERLING | | | | SUGAR CREEK | MO | 64054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDEPENDENT NEWSPAPER INC | | PO BOX 46580 | | | | MT CLEMENS | MI | 48046-6580 | |
| Independent Newspapers Inc | | 110 Galaxy Dr | PO Box 7013 | | | Dover | DE | 19901 | |
| INDEPENDENT NEWSPAPERS INC | | PO BOX 7013 | | | | DOVER | DE | 19903 | |
| INDEPENDENT ONLINE DISTRIBUTION | | 665 3RD ST STE 305 | | | | SAN FRANCISCO | CA | 94107 | |
| INDEPENDENT RECORDING INDUSTRY SVCS | | 111 NEW MONTGOMERY ST | STE 301 | | | SAN FRANCISCO | CA | 94105 | |
| INDEPENDENT REPORTING SERVICE | | 418 MADISON ST | | | | TAMPA | FL | 33602 | |
| INDEPENDENT ROOFING CONSULTANT | | 1761 E GARRY AVE STE 100 | | | | SANTA ANA | CA | 92705 | |
| INDEPENDENT SALES & SERVICES | | PO BOX 18 | | | | MOLLUSK | VA | 22517 | |
| INDEPENDENT SYSTEMS ANALYSIS | | 5702 INDUSTRY LN A1 | | | | FREDERICK | MD | 21704 | |
| INDEPENDENT TRIBUNE | | PO BOX 147 | | | | KANNAPOLIS | NC | 28082 | |
| INDEPENDENT TRIBUNE | | PO BOX 608 | | | | CONCORD | NC | 28026 | |
| INDEPENDENT WELDING SUPPLY | | 2660 PARK AVE | | | | BRONX | NY | 10451 | |
| INDERJIT, CHRISTOPHER | | Address Redacted | | | | | | | |
| INDI | | PO BOX 10262 | | | | NEWARK | NJ | 07193 | |
| INDIAN CREEK CONSTRUCTION CO | | PO BOX 1402 | | | | ANDERSON | MO | 64831 | |
| INDIAN FIELDS TAVERN | | 9220 JOHN TYLER MEMORIAL HWY | | | | CHARLES CITY | VA | 23030 | |
| INDIAN HILLS ELECTRONICS | | 614 RICHMOND ST | | | | BOGALUSA | LA | 70427 | |
| INDIAN LAKE ASSOCIATION | | JUDICIAL CENTER | VA BEACH GENERAL DIST COURT | | | VIRGINIA BEACH | VA | 23456 | |
| INDIAN LAKES RESORT | | 250 W SCHICK RD | | | | BLOOMIGDALE | IL | 60108 | |
| INDIAN RIVER COUNTY | | 1840 25TH ST | | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY | | PO BOX 1509 | | | | VERO BEACH | FL | 32961-1509 | |
| Indian River County Clerk of the Circuit Court | | 2000 16th Ave | | | | Vero Beach | FL | 32960 | |
| Indian River County Tax Collector | Attn Bankruptcy Dept | P O  Box 1509 | | | | Vero Beach | FL | 32961-1509 | |
| INDIAN RIVER COUNTY UTILITIES | | PO BOX 628242 | | | | ORLANDO | FL | 32862-8242 | |
| INDIAN RIVER COUNTY UTILITIES FL | | 1801 27TH ST | | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER CTY SHERIFFS OFC | | 4055 41ST AVE | | | | VERO BEACH | FL | 32960-1808 | |
| INDIAN RIVER MALL | | 6200 20TH ST RM 471 | | | | VERO BEACH | FL | 32966 | |
| INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | | | PITTSBURGH | PA | 15264-3183 | |
| INDIAN SPRINGS WATER COMPANY | | PO BOX 5661 | | | | WILMINGTON | NC | 28403 | |
| INDIAN WELLS HOMEOWNER ASSOC | | 75 NE 6TH AVE | | | | DELRAY BEACH | FL | 33483 | |
| INDIANA AMERICAN WATER CO | | PO BOX 2555 | | | | DECATUR | IL | 62525-2555 | |
| INDIANA AMERICAN WATER CO | | PO BOX 6062 | | | | INDIANAPOLIS | IN | 46206-6062 | |
| INDIANA AMERICAN WATER COMPANY | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| INDIANA AMERICAN WATER COMPANY | | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 | |
| INDIANA ATTORNEY GENERAL OFFIC | | 402 W WASHINGTON | UNCLAIMED PROPERTY DIVISION | | | INDIANAPOLIS | IN | 46204 | |
| Indiana Attorney Generals Office | Unclaimed Property Division | 402 W Washington Ste C 531 | | | | Indianapolis | IN | 46204 | |
| INDIANA BUILDING COMMISSIONER | | 402 W WASHINGTON ST ROOM E245 | PLAN REVIEW DIVISION | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA BUILDING COMMISSIONER | | PLAN REVIEW DIVISION | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA CASH DRAWER CO | | PO BOX 236 | | | | SHELBYVILLE | IN | 46176 | |
| INDIANA DEPARTMENT | OF WORKFORCE DEVELOPMENT | 10 N SENATE AVE | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 N SENATE AVE | | | | INDIANAPOLIS | IN | 46240 | |
| INDIANA DEPARTMENT OF REVENUE | | INDIANA DEPARTMENT OF REVENUE | SYSTEMS SERVICES | PO BOX 6197 | | INDIANAPOLIS | IN | 46206-6197 | |
| Indiana Department of State Revenue | Carol Lushell | Bankruptcy Section | 100 N Senate Ave Rm N203 | | | Indianapolis | IN | 46204 | |
| Indiana Dept  of Environmental Mgmt | 100 North Senate Ave | Mail Code 50 01 | | | | Indianapolis | IN | 46204-2251 | |
| INDIANA DEPT OF EMPLOYMENT | | CALLER NO 7054 | | | | INDIANAPOLIS | IN | 46207-7054 | |
| INDIANA DEPT OF ENVIRON MGMT | | 100 N SENATE AVENUE | PO BOX 7060 | | | INDIANAPOLIS | IN | 462067060 | |
| INDIANA DEPT OF ENVIRON MGMT | | PO BOX 7060 | | | | INDIANAPOLIS | IN | 46206060 | |
| INDIANA DEPT OF INSURANCE | | PO BOX 5392 | | | | INDIANAPOLIS | IN | 462555392 | |
| INDIANA DEPT OF INSURANCE | | PO BOX 5604 | | | | INDIANAPOLIS | IN | 46255-5604 | |
| INDIANA DEPT OF REVENUE | | 100 N SENATE AVE | | | | INDIANAPOLIS | IN | 46204-2253 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDIANA DEPT OF REVENUE | | INDIANA DEPT OF REVENUE | PO BOX 0595 | | | INDIANAPOLIS | IN | 46206-0595 | |
| INDIANA DEPT OF REVENUE | | PAYROLL DEPT | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPT OF REVENUE | | PO BOX 1685 | | | | INDIANAPOLIS | IN | 46206-1685 | |
| INDIANA DEPT OF REVENUE | | PO BOX 46206 | PAYROLL DEPT | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPT OF REVENUE | | PO BOX 595 | COLLECTION DIVISION | | | INDIANAPOLIS | IN | 46204-0595 | |
| INDIANA DEPT OF REVENUE | | PO BOX 6197 | SYSTEM SERVICE | | | INDIANAPOLIS | IN | 46206-6197 | |
| INDIANA DEPT OF REVENUE | | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDIANA DEPT OF REVENUE | | SYSTEM SERVICE | | | | INDIANAPOLIS | IN | 462066197 | |
| INDIANA DEPT OF REVENUE | | WORKER TRAINING FUND | PO BOX 6285 | | | INDIANAPOLIS | IN | 46206-6285 | |
| INDIANA GAMING COMPANY, L P | | 777 ARGOSY PKWY | | | | LAWRENCEBURG | IN | 47205 | |
| INDIANA MEMORIAL UNION | | 900 EAST SEVENTH STREET | | | | BLOOMINGTON | IN | 47405-3289 | |
| INDIANA RETAIL COUNCIL INC | | 1 N CAPITOL STE 430 | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE | | PO BOX 5501 | | | | INDIANAPOLIS | IN | 46255 | |
| INDIANA SECRETARY OF STATE | | PO BOX 7097 | | | | INDIANAPOLIS | IN | 46207 | |
| INDIANA ST CENTRAL COLL UNIT | | PO BOX 6219 | | | | INDIANAPOLIS | IN | 46206-6219 | |
| INDIANA STATE ATTORNEYS GENERAL | STEVE CARTER | IN GOVT CENTER SOUTH 5TH FLOOR | 302 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE POLICE | | 100 N SENATE AVE N340 | ATTN DEBBY FOOTE | | | INDIANAPOLIS | IN | 46204-2259 | |
| INDIANA STATE POLICE | | RM 312 100 N SENATE AVE | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE UNIVERSITY | | 567 N 5TH ST | CAREER CTR | | | TERRE HAUTE | IN | 47809 | |
| INDIANA TEE VEE | | 2427 S 4TH ST | | | | TERRE HAUTE | IN | 47802 | |
| INDIANA TEE VEE INC | | 2501 S 3RD ST | | | | TERRE HAUTE | IN | 47802 | |
| INDIANA UNIVERSITY | | KELLEY SCHOOL OF BUSINESS | 1309 EAST 10TH STREET | | | BLOOMINGTON | IN | 47405-1701 | |
| INDIANA UNIVERSITY | | OFC MGR BUSINESS PLACEMENT | SCHOOL OF BUSINESS | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | | SCHOOL OF BUSINESS | | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY SOUTHEAST | | 4201 GRANT LINE RD UC008 | CAREER SERVICES & PLACEMENT | | | NEW ALBANY | IN | 47150 | |
| INDIANA UNIVERSITY SOUTHEAST | | 850 WEST MICHIGAN STREET | UNIVERSITY PLACE CONF CTR/HOTL | | | INDIANAPOLIS | IN | 46202-5198 | |
| INDIANA UNIVERSITY SOUTHEAST | | 850 WEST MICHIGAN STREET | | | | INDIANAPOLIS | IN | 462025198 | |
| INDIANAPOLIS CITY CONTROLLER | | CITY COUNTY BLDG STE 201 | PERMITS DIVISION | | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS CITY CONTROLLER | | PERMITS DIVISION | | | | INDIANAPOLIS | IN | 46204 | |
| Indianapolis Newspapers Inc | | 307 N Pennsylvania St | | | | Indianapolis | IN | 46204-1899 | |
| INDIANAPOLIS POLICE DEPT | | 50 N ALABAMA ST RM E152 | ORDIANCE VIOLATIONS BUREAU | | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS POWER & LIGHT CO | | PO BOX 110 | | | | INDIANAPOLIS | IN | 46206-0110 | |
| Indianapolis Power & Light Company | LaChelle D Stepp | | 8520 Allison Pointe Blvd Ste 200 | | | Indianapolis | IN | 46250 | |
| Indianapolis Power & Light Company | | PO Box 110 | | | | Indianapolis | IN | 46206-0110 | |
| Indianapolis Power & Light Company | | PO Box 1595 | | | | Indianapolis | IN | 46206-1595 | |
| INDIANAPOLIS POWER & LIGHT IPL | | P O BOX 110 | | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIANAPOLIS STAR NEWS | | JOHN HOBBS | 307 N PENNSYLVANIA STREET | P O BOX 145 | | INDIANAPOLIS | IN | 46206 | |
| INDIANAPOLIS STAR, THE | Indianapolis Newspapers Inc | | 307 N Pennsylvania St | | | Indianapolis | IN | 46204-1899 | |
| INDIANAPOLIS STAR, THE | | 307 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 462071899 | |
| INDIANAPOLIS STAR, THE | | PO BOX 145 | | | | INDIANAPOLIS | IN | 46206-0145 | |
| INDIANAPOLIS STAR, THE | | PO BOX 7080 | | | | INDIANAPOLIS | IN | 46207-7080 | |
| INDIANAPOLIS WATER CO INC | | PO BOX 1990 | | | | INDIANAPOLIS | IN | 46206-1990 | |
| Indianapolis Water Company | | P O  Box 1990 | | | | Indianapolis | IN | 46206 | |
| INDIANOLA TV SERVICE | | 505 HEALTHMAN AVE | | | | INSIANOLA | MS | 38751 | |
| INDIKUSHYAN, ALBERT ABO | | Address Redacted | | | | | | | |
| INDIUM CORP OF AMERICA | | PO BOX 3242 | | | | BUFFALO | NY | 14240-3242 | |
| INDIVIDUAL | | 8 NEW ENGLAND EXECUTIVE PARK W | | | | BURLINGTON | MA | 01803-5007 | |
| Individual Software Inc | | 4255 Hopyard Rd Ste 2 | | | | Pleasanton | CA | 94588 | |
| INDIVIDUAL SOFTWARE, INC | | 4255 HOPYARD RD NO 2 | | | | PLEASANTON | CA | 94588 | |
| INDOE, TIMOTHY | | Address Redacted | | | | | | | |
| INDOFF INCORPORATED | | 1100 CORPORATE SQUARE DR | STE 150 | | | ST LOUIS | MO | 63132 | |
| INDOFF INCORPORATED | | SUITE 150 | | | | ST LOUIS | MO | 63132 | |
| INDORATO, SALVATORE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDRAKUMARAN, KRISHNAN | | Address Redacted | | | | | | | |
| INDRICK, BRANDON | | Address Redacted | | | | | | | |
| INDRIDSON, AARON MAGNUS | | Address Redacted | | | | | | | |
| INDRIDSON, NICHOLAS | | Address Redacted | | | | | | | |
| INDSETH, MICHAEL S | | Address Redacted | | | | | | | |
| INDUCTOR SUPPLY INC | | 1990 W CORPORATE WAY | | | | ANAHEIM | CA | 92801 | |
| INDUCTORS INC | | 5 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| INDURON PROTECTIVE COATINGS | | PO BOX 2371 | | | | BIRMINGHAM | AL | 35201-2371 | |
| INDUS CONSULTANCY SERVICES | | 140 E RIDGEWOOD AVE | | | | PARAMUS | NJ | 07652 | |
| INDUSCO CLEANING SUPPLIES | | 3513 GEMBRIT CIR | | | | KALAMAZOO | MI | 49001 | |
| INDUSCO CLEANING SUPPLIES | | PO BOX 2125 | | | | KALAMAZOO | MI | 49003-2125 | |
| INDUSCO CORPORATION | | 414 25TH STREET | | | | VIRGINIA BEACH | VA | 23451 | |
| INDUSTRIAL & COMMERCIAL PRODUCTS | | 24716 W MAIN ST | | | | BARSTOW | CA | 92311-9723 | |
| INDUSTRIAL & SPORTS MEDICINE | | 15255 INNOVATION DR | SUITE 200 | | | SAN DIEGO | CA | 92128 | |
| INDUSTRIAL & SPORTS MEDICINE | | 488 E VALLEY PKWY 110 | | | | ESCONDIDO | CA | 92025 | |
| INDUSTRIAL AUTOMATION | | PO BOX 411128 | | | | CHARLOTTE | NC | 28273 | |
| INDUSTRIAL BANK OF JAPAN | | 245 PARK AVENUE | | | | NEW YORK | NY | 10167 | |
| INDUSTRIAL BATTERY | | 1115 AVONDALE RD | | | | HENDERSONVILLE | TN | 37075 | |
| INDUSTRIAL BATTERY | | PO BOX 11465 | | | | WINSTON SALEM | NC | 27116 | |
| INDUSTRIAL BATTERY & CHRGR INC | | PO BOX 560978 | | | | CHARLOTTE | NC | 28256-0978 | |
| INDUSTRIAL BATTERY ENGINEERING | | 9121 DEGARMO AVENUE | | | | SUN VALLEY | CA | 91352 | |
| INDUSTRIAL BATTERY INC | | PO BOX 3441 | | | | KNOXVILLE | TN | 37927 | |
| INDUSTRIAL BATTERY SERVICES | | 673 ERLANDSON ST | | | | RICHMOND | CA | 94804 | |
| INDUSTRIAL BATTERY SUPPLY INC | | PO BOX 28009 | | | | COLUMBUS | OH | 43228-0009 | |
| INDUSTRIAL BATTERY SYSTEMS | | 211 S AUSTIN | | | | SEATTLE | WA | 98108-4119 | |
| INDUSTRIAL BATTERY SYSTEMS | | 211 SOUTH AUSTIN | | | | SEATTLE | WA | 98108 | |
| INDUSTRIAL BELTING & TRANS | INDUSTRIAL BELTING & TRANSMISSION INC | | 4061 McCOLLUM CT | | | LOUISVILLE | KY | 40218 | |
| INDUSTRIAL BELTING & TRANS | | PO BOX 32215 | | | | LOUISVILLE | KY | 40232 | |
| INDUSTRIAL BELTING & TRANS | | PO BOX 32215 | | | | LOUISVILLE | KY | 40232-2215 | |
| INDUSTRIAL BELTING & TRANSMISSION INC | | 4061 McCOLLUM CT | | | | LOUISVILLE | KY | 40218 | |
| INDUSTRIAL BUILDING SERVICES | | 3511 NE 22ND AVE | SUITE 300 | | | FT LAUDERDALE | FL | 33308-6226 | |
| INDUSTRIAL BUILDING SERVICES | | SUITE 300 | | | | FT LAUDERDALE | FL | 333086226 | |
| INDUSTRIAL CLEANING PRODUCTS | | 219 WEST BOYLSTON ST | | | | WEST BOYLSTON | MA | 01583 | |
| INDUSTRIAL CLEANING PRODUCTS | | PO BOX 380 | | | | WEST BOYLSTON | MA | 01583 | |
| INDUSTRIAL COMMERCIAL EQUIPMNT | | 140 AIRPORT LANE | | | | BOLIVAR | TN | 38008 | |
| INDUSTRIAL COMMERCIAL EQUIPMNT | | 305 VAN BUREN RD | | | | BOLIVAR | TN | 38008 | |
| INDUSTRIAL COMMERCIAL RESIDENT | | 152 SUNFLOWER ST | | | | BREA | CA | 92821 | |
| INDUSTRIAL COMMERCIAL SALES | | PO BOX 400 | | | | MURPHYSBORO | IL | 62966 | |
| INDUSTRIAL COMMISSION, THE | | PO BOX 1501 | | | | CHEHALIS | WA | 98532 | |
| INDUSTRIAL COMPUTER SOURCE | | PO BOX 414300 | | | | BOSTON | MA | 02241-4300 | |
| INDUSTRIAL DESIGN CO | | 4630 MELTON AVE | | | | LOUISVILLE | KY | 40213-3434 | |
| INDUSTRIAL DISPOSAL CO | | 1423 S JACKSON STREET | | | | LOUISVILLE | KY | 40208 | |
| INDUSTRIAL DISPOSAL SUPPLY CO | | PO BOX 8175 | | | | SAN ANTONIO | TX | 78208 | |
| INDUSTRIAL DISPOSAL SUPPLY CO | | PO BOX 860707 | | | | PLANO | TX | 75086-0707 | |
| INDUSTRIAL DISTRIBUTION GROUP | | PO BOX 8500 1251 | | | | PHILADELPHIA | PA | 19178-1251 | |
| INDUSTRIAL DOOR CO | | 1500 S 86TH ST | | | | KANSAS CITY | KS | 66111-3638 | |
| INDUSTRIAL DOOR CO | | 1555 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| INDUSTRIAL DOOR CO | | 2351 BRICKVALE DR | | | | ELK GROVE VILLAGE | IL | 60007-6808 | |
| INDUSTRIAL DOOR CO INC | | 360 COON RAPIDS BLVD | | | | MINNEAPOLIS | MN | 55433 | |
| INDUSTRIAL DOOR COMPANY | | 3337 SUNRISE BLVD | SUITE 2 | | | RANCHO CORDOVA | CA | 95742 | |
| INDUSTRIAL DOOR COMPANY | | SUITE 2 | | | | RANCHO CORDOVA | CA | 95742 | |
| INDUSTRIAL DOOR SERVICE | | 6199 BEAR CREEK DR E | | | | FORT WORTH | TX | 76126 | |
| INDUSTRIAL ELECTRIC CO | | 531 NEWT PATTERSON | | | | MANSFIELD | TX | 76063 | |
| INDUSTRIAL ELECTRIC SERVICE | | PO BOX 5112 | | | | OVILLA | TX | 75154 | |
| INDUSTRIAL ELECTRICAL CO | | PO BOX 3806 | | | | MODESTO | CA | 95352 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL ELECTRICAL SERVICE | | 5662 ENGINEER DR | | | | HUNTINGTON BEACH | CA | 92649-1124 | |
| INDUSTRIAL ELECTRONIC ENGINEER | | PO BOX 513200 | | | | LOS ANGELES | CA | 90051-1200 | |
| INDUSTRIAL ELECTRONIC REPAIRS | | 2434 SAND LAKE RD | | | | ORLANDO | FL | 32809 | |
| INDUSTRIAL EQUIPMENT CO | | PO BOX 32047 | | | | KANSAS CITY | MO | 64171-5047 | |
| INDUSTRIAL EQUIPMENT CO | | PO BOX 3265 | | | | LOUISVILLE | KY | 40201-3265 | |
| INDUSTRIAL FIRST AID SVC | | PO BOX 2087 | | | | GOLDSBORO | NC | 27533 | |
| INDUSTRIAL FLOOR MAINTENANCE | | 4125 SUNSET DRIVE | BOX 155 | | | SPRING PARK | MN | 55384-0155 | |
| INDUSTRIAL FLOOR MAINTENANCE | | BOX 155 | | | | SPRING PARK | MN | 553840155 | |
| INDUSTRIAL GROUNDS MAINTENANCE | | 102 NEVERSINK ST | | | | READING | PA | 19602 | |
| INDUSTRIAL GROUP LLC, THE | | 5700 CITRUS BLVD STE A3 | | | | NEW ORLEANS | LA | 70123 | |
| INDUSTRIAL HANDLING EQUIPMENT | | 1335 W RANDOLF ST | | | | CHICAGO | IL | 60607 | |
| INDUSTRIAL HEALTH CARE CO | | 1060 DAYHILL RD | | | | WINDSOR | CT | 06095 | |
| INDUSTRIAL HEALTH CARE CO | | 1854 VETERANS HIGHWAY | | | | LEVITTOWN | PA | 19056 | |
| INDUSTRIAL LADDER & SUPPLY CO INC | | 245 E ADELE CT | | | | VILLA PARK | IL | 60181 | |
| INDUSTRIAL MAINTENANCE SERVICE | | PO BOX 763 | | | | ST CHARLES | IL | 60174 | |
| INDUSTRIAL MAINTENANCE SYSTEMS | | 2612 18TH ST | | | | ALTOONA | PA | 16601 | |
| INDUSTRIAL MECHANICAL | | 240 TANNER AVE | | | | HATBORO | PA | 19040 | |
| INDUSTRIAL MEDICAL GROUP | | 151 W BROOKS AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| INDUSTRIAL MEDICAL GROUP | | 222 LEAD ST | | | | HENDERSON | NV | 89015 | |
| INDUSTRIAL MEDICAL GROUP | | 3070 SKYWAY DRIVE | STE 106 | | | SANTA MARIA | CA | 93455 | |
| INDUSTRIAL MEDICAL GROUP | | 3673 S POLARIS AVENUE | | | | LAS VEGAS | NV | 89103 | |
| INDUSTRIAL MEDICAL GROUP | | STE 106 | | | | SANTA MARIA | CA | 93455 | |
| INDUSTRIAL MEDICAL GROUPS INC | | 8798 COMPLEX DRIVE | | | | SAN DIEGO | CA | 92123 | |
| INDUSTRIAL MEDICINE | | 1903 ABERCORN ST | | | | SAVANNAH | GA | 31401 | |
| INDUSTRIAL OPTIONS | | 76 EAST MAIN STREET | | | | HUNTINGTON | NY | 11743 | |
| INDUSTRIAL PACKAGING CORP | | PO BOX 932791 | | | | ATLANTA | GA | 31193 | |
| INDUSTRIAL PIPE & STEEL CO | | 9936 E RUSH ST | | | | SOUTH EL MONTE | CA | 91733 | |
| INDUSTRIAL PIPE & STEEL CO | | 9936 E RUSH ST | | | | SO EL MONTE | CA | 91733 | |
| INDUSTRIAL POWER SVC CO INC | | DEPT 97879 | | | | LOUISVILLE | KY | 40297-0879 | |
| INDUSTRIAL POWERSOURCE | | 10907 PAINTER AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| INDUSTRIAL PRECISION TOOL INC | | 1304 E ALGONQUIN RD UNIT 308 | | | | ALGONQUIN | IL | 60102 | |
| INDUSTRIAL RELATIONS, DEPT OF | | 303 W THIRD ST RM 140 | DIV OF LABOR STANDARDS | | | SAN BERNARDINO | CA | 92401 | |
| INDUSTRIAL RELATIONS, DEPT OF | | CASHIER ACCOUNTING OFFICE | PO BOX 420603 | | | SAN FRANCISCO | CA | 94142-0603 | |
| INDUSTRIAL RISK INSURERS | | 20 SECURITY DRIVE | | | | AVON | CT | 06001 | |
| INDUSTRIAL ROOFING CORP | | PO BOX 1912 | | | | LEWISTON | ME | 04241 | |
| INDUSTRIAL SALES UNLIMITED | | 151 B HAWTHORNE LANE | | | | WEST CHICAGO | IL | 60185 | |
| INDUSTRIAL SECURITY SPECIALIST | | 1961 UNIVERSITY LANE | | | | LISLE | IL | 60532 | |
| INDUSTRIAL SERVICE & REPAIR | | 509 NE 165TH ST | | | | SHORELINE | WA | 98155-5828 | |
| INDUSTRIAL SERVICE TECHNOLOGY | | 3286 KENTLAND COURT S E | | | | GRAND RAPIDS | MI | 49548 | |
| INDUSTRIAL SERVICES | | 1908 WOOD CT | | | | PLANT CITY | FL | 33567 | |
| INDUSTRIAL SERVICES | | PO BOX 550156 | C/O BANK OF AMERICA | | | TAMPA | FL | 33655-0156 | |
| INDUSTRIAL SERVICES CO | INDUSTRIAL SERVICES CO | | 1070 CONCORD AVE No 112 | | | CONCORD | CA | 94520 | |
| INDUSTRIAL SERVICES CO | | 1070 CONCORD AVE No 112 | | | | CONCORD | CA | 94520 | |
| INDUSTRIAL SERVICES CO | | 1070 CONCORD AVE STE 112 | | | | CONCORD | CA | 94520-5608 | |
| INDUSTRIAL SERVICES CO | | PO BOX 225 | | | | SANTA CLARA | CA | 95052 | |
| INDUSTRIAL SERVICES OF AMERICA | | PO BOX 32428 | | | | LOUISVILLE | KY | 40232 | |
| INDUSTRIAL SERVICES OF AMERICA, INC | | 7100 GRADE LANE | | | | LOUISVILLE | KY | 40213 | |
| INDUSTRIAL SHOE CO | | 1421 E 1ST ST | | | | SANTA ANA | CA | 92701 | |
| INDUSTRIAL SHOE CO | | 2424 E SLAUSON AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| INDUSTRIAL SOLUTIONS | | PO BOX 3808 | | | | NASHUA | NH | 03061-3808 | |
| INDUSTRIAL SPECIALTIES | | 576 WEST MAIN | | | | CHEHALIS | WA | 98532 | |
| INDUSTRIAL STRENGTH PRODUCTS | | 1903 CARMONT AVE N W | | | | MASSILLON | OH | 44647 | |
| INDUSTRIAL SUPPLY CO OF SALEM | | 1270 COMMERCIAL ST NE | | | | SALEM | OR | 97303 | |
| INDUSTRIAL SUPPLY CORPORATION | | PO BOX 6356 | | | | RICHMOND | VA | 23230 | |
| INDUSTRIAL TIRE DFW LLC | | 936 ALLEN ST | | | | IRVING | TX | 75060-4538 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL TIRE DFW LLC | | SUITE 11 | | | | IRVING | TX | 75060 | |
| INDUSTRIAL TIRE SERVICE INC | | PO BOX 30728 | | | | CHARLOTTE | NC | 28230 | |
| INDUSTRIAL TRADE SUPPLY | | 03875 VENTURA BLVD NO 101 | | | | CALABASAS | CA | 91302 | |
| INDUSTRIAL TRADE SUPPLY INC | | 23875 VENTURA BLVD NO 101 | | | | CALABASAS | CA | 91302 | |
| INDUSTRIAL TRADE SUPPLY INC | | PO BOX 5001 | | | | WOODLAND HILLS | CA | 91365-5001 | |
| INDUSTRIAL TRAINING CO | | PO BOX 72652 | | | | RICHMOND | VA | 23235 | |
| INDUSTRIAL TRANSMISSION INC | | PO BOX 60469 | | | | CHARLOTTE | NC | 28260 | |
| INDUSTRIAL VIDEO TECHNOLOGIES | | 619 N 21ST AVE | | | | HOLLYWOOD | FL | 33020 | |
| INDUSTRIAL WELDING SUPPLY INC | | PO BOX 20340 | | | | SALEM | OR | 97307 | |
| Industriaplex Inc | Attn Rich Ellis | 11810 Wills Rd Ste 100 | | | | Alpharetta | GA | 30009 | |
| Industriaplex Inc | c o David W Cranshaw Esq | Morris Manning & Martin LLP | 3343 Peachtree Rd NE Ste 1600 | | | Atlanta | GA | 30326 | |
| INDUSTRIAPLEX INC | | PO BOX 933516 | | | | ATLANTA | GA | 31193 | |
| INDUSTRIAS ARTEFAMA S/A | | RODOVA BR 280 | 566 OXFORD | | | SAO BENTO | | DO 56L/SC | |
| INDUSTRIES ARTEFAMA S/A | | RODOVIA BR 280 586 | CEP 89290 000 | | | SAO BENTO DO SUL SC | | | BRA |
| INDUSTRY BRAINS LLC | | 413 PINE ST STE 500 | | | | SEATTLE | WA | 98101 | |
| INDUSTRY BRAINS LLC | | 450 PARK AVE S | | | | NEW YORK | NY | 10016 | |
| INDUSTRY HILLS REC & CONFER | | 1 INDUSTRY HILLS PKWY | | | | CITY OF INDUSTRY | CA | 91744 | |
| INDUSTRY LIFT INC | | 19129 E SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| Industry Services International LLC | Attn Ron Hartman General Partner | 418 Elm St | | | | Ponca City | OK | 74601 | |
| Industry Services International LLC | Attn Ron Hartman General Partner | 418 S Elm St | | | | Ponca City | OK | 74601 | |
| INDUSTRY STANDARD TECHNOLOGY | | 1868 UNIVERSITY PKY | | | | SARASOTA | FL | 34243 | |
| INDUSTRY TIRE SERVICE INC | | 121 WORKMAN MILL RD | | | | CITY OF INDUSTRY | CA | 91746 | |
| INDUSTRY TIRE SERVICE INC | | PO BOX 3993 | | | | CITY OF INDUSTRY | CA | 91746 | |
| INDUSTRY, CITY OF | | 15651 E STAFFORD ST | | | | INDUSTRY | CA | 91744 | |
| INDUSTRY, CITY OF | | PO BOX 3366 | | | | CITY OF INDUSTRY | CA | 91744 | |
| INDUSTRY, CITY OF | | PO BOX 3366 | | | | CITY OF INDUSTRY | CA | 91744-0366 | |
| INDY CONNECTION | | 5700 W MINNESOTA BLDG B | | | | INDIANAPOLIS | IN | 46242 | |
| INDY SPRING BOTTLED WATER INC | | PO BOX 17071 | | | | INDIANAPOLIS | IN | 46217-0071 | |
| INDYME ELECTRONICS INC | | 9085 AERO DR | | | | SAN DIEGO | CA | 92123 | |
| INEGBEDION, IBHADE E | | Address Redacted | | | | | | | |
| INEMAN, THOMAS J | | Address Redacted | | | | | | | |
| INENDINO, JAMES | | 3701 NORTH SCOTT | | | | SCHILLER PARK | IL | 60176 | |
| INES, GONZALES | | 1525 ORANGE ST | | | | ABILENE | TX | 79601-2816 | |
| INESTA, ADAM | | Address Redacted | | | | | | | |
| INET SOFTWARE GMBH | | FRIEDRICHSTRABE 231 | | | | BERLIN | | 10969 | DEU |
| INEZ, ROBERT DARREN | | Address Redacted | | | | | | | |
| INFANTE, ADAM JAMES | | Address Redacted | | | | | | | |
| INFANTE, ASHLEY ARIONNE | | Address Redacted | | | | | | | |
| INFANTE, CARLOS MARTO | | Address Redacted | | | | | | | |
| INFANTE, CHRIS | | Address Redacted | | | | | | | |
| INFANTE, JOSE | | 2735 WEBSTER AVE | | | | BRONX | NY | 10458-0000 | |
| INFANTE, JULIO ENRIQUE | | Address Redacted | | | | | | | |
| INFANTE, MATTHEW | | Address Redacted | | | | | | | |
| INFANTE, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| INFANTE, ZOYLA R | | Address Redacted | | | | | | | |
| INFANTINO, ANDREW | | 2290 ROSE ST | | | | SARASOTA | FL | 34239-5320 | |
| INFANTINO, LAURIE | | 44 GORDON DR | | | | EASTON | PA | 18045 | |
| Infantino, Sarah | | 927 Union St | | | | Leominster | MA | 01453-5180 | |
| INFANTINO, SARAH MARIE | | Address Redacted | | | | | | | |
| INFELISE, PATRICK DANIEL | | Address Redacted | | | | | | | |
| INFERENCE CORPORATION | | 100 ROWLAND WAY | | | | NOVATO | CA | 94945 | |
| INFIESTA, DEREK S | | Address Redacted | | | | | | | |
| INFINITE PHOTO & IMAGING | | PO BOX 1366 | 6707 ELECTRONIC DR | | | SPRINGFIELD | VA | 22151 | |
| INFINITI SYSTEMS U S A | | 250 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797 | |
| INFINITIVE LLC | | 43579 WORLD WOODS CT | | | | ASHBURN | VA | 20147 | |
| INFINITIVE LLC | | 44301 LORD FAIRFAX PL | | | | ASHBURN | VA | 20147 | |
| INFINITY | | 250 CROSSWAYS PARK DRIVE | | | | WOODBURY | NY | 11797 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INFINITY BROADCASTING CORPORATION | | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |
| INFINITY COMMUNICATIONS INC | | PO BOX 1439 | | | | DUVALL | WA | 98019-1439 | |
| INFINITY COMMUNICATIONS INC | | SUITE B 200 | | | | REDMOND | WA | 98052 | |
| INFINITY PROMOTIONS GROUP | | PO BOX 13482 | | | | NEWARK | NJ | 07188-0482 | |
| INFINITY SOLUTIONS | | 110 TAPPIN RD | | | | MOOERS | NY | 12958 | |
| INFINITY SYSTEMS INC | | 250 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797 | |
| INFINITY WIRELESS PRODUCTS INC | | 2013 W DIVISION | | | | CHICAGO | IL | 60622 | |
| INFINITYS SIGNS & SCREEN PRINT | | 8430 MONROE RD | | | | CHARLOTTE | NC | 28212 | |
| INFINIUM SOFTWARE | | DRAWER 6000 | | | | HYANNIS | MA | 02601 | |
| INFINIUM SOFTWARE | | PO BOX 83033 | | | | WOBURN | MA | 01813-3033 | |
| INFLATABLE MADNESS LLC | KEVIN HARMON | 141 CUPPED OAK LANE | | | | MATTHEWS | NC | 28104 | |
| INFLATABLE MADNESS LLC | MOIRA MILLER | 700 LIBERTY PLACE | | | | SICKLERVILLE | NJ | 08081 | |
| INFO GROUP DATA INC | | PO BOX 248 | 21 LAWRENCE PAQUETTE INDST DR | | | CHAMPLAIN | NY | 12919 | |
| INFO SYSTEMS, PINNACLE | | P O BOX | 4383 | | | HOLLYWOOD | CA | 90028 | |
| INFOBANK SERVICES CORP | | 2950 MERCED STREET STE 223 | | | | SAN LEANDRO | CA | 94577 | |
| INFOBASE | | 301 INDUSTRIAL BLVD | | | | CONWAY | AR | 72032 | |
| INFOCAP TEMPORARY AGENCY | | 566 MAIN ST | | | | PAWTUCKET | RI | 02860 | |
| INFOCOM USA INC | | PO BOX 1769 | | | | PILOT MOUNTAIN | NC | 27041 | |
| INFOCUS CORP | | 27700B SW PKY AVE | | | | WILSONVILLE | OR | 97070 | |
| INFOGAIN | | | INFOGAIN | 485 ALBERTO WAY | | LOS GATOS | CA | 95032 | |
| Infogain Corporation | Attn Dean Wohlwend CFO | 485 Alberto Way | | | | Los Gatos | CA | 95032 | |
| Infogain Corporation | Infogain Corporation | Attn Dean Wohlwend CFO | 485 Alberto Way | | | Los Gatos | CA | 95032 | |
| INFOGAIN CORPORATION | Infogain Corporation | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050-6004 | |
| INFOGAIN CORPORATION | Infogain Corporation | | 485 Alberto Way | | | Los Gatos | CA | 95032 | |
| Infogain Corporation | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | | Santa Clara | CA | 95050-6004 | |
| INFOGAIN CORPORATION | WILEY REIN LLP | VALERIE P MORRISON & DYLAN G TRACHE | 7925 JONES BRANCH DR STE 6200 | | | MCLEAN | VA | 22102 | |
| Infogain Corporation | | 485 Alberto Way | | | | Los Gatos | CA | 95032 | |
| INFOGAIN CORPORATION | | DEPT LA 22456 | | | | PASADENA | CA | 91185-2456 | |
| INFOGAIN CORPORATION | | MR RAY ALLEN | INFOGAIN CORPORATION | 485 ALBERTO WAY STE 100 | | LOS GATOS | CA | 95032-5476 | |
| INFOGRAMES INTERACTIVE INC | ACCOUNTS RECEIVABLE DEPT | 417 FIFTH AVE | | | | NEW YORK | NY | 10016 | |
| INFOGRAMES INTERACTIVE INC | | 417 FIFTH AVE | ATTN ACCOUNTS RECEIVABLE DEPT | | | NEW YORK | NY | 10016 | |
| INFOIMAGE EDUCATION | | 100 W CLARENDON | SUITE 1500 | | | PHOENIX | AZ | 85013 | |
| INFOIMAGE EDUCATION | | SUITE 1500 | | | | PHOENIX | AZ | 85013 | |
| INFOLINK | | 2400E LAS OLAS BLVD STE 268 | | | | FT LAUDERDALE | FL | 33301 | |
| INFOMARKETING | | PO BOX 3159 | ATTN LINUX EXPO | | | DURHAM | NC | 27715-3159 | |
| INFOMARKETING | | PO BOX 3159 | | | | DURHAM | NC | 277153159 | |
| INFOPAC SYSTEMS INC | | 19131 INDUSTRIAL BLVD | | | | ELK RIVER | MN | 55330 | |
| INFOPRINT SOLUTIONS COMPANY | | 1 NEW ORCHARD RD | | | | ARMONK | NY | 10504 | |
| INFOPRINT SOLUTIONS COMPANY | | PO BOX 644225 | | | | PITTSBURGH | PA | 15264-4225 | |
| INFORM ME | | 8722 CINNAMON CREEK NO 802 | | | | SAN ANTONIO | TX | 78240 | |
| INFORMA UNLIMITED INC | | 2700 N 29TH AVENUE | STE 101 | | | HOLLYWOOD | FL | 33020 | |
| INFORMA UNLIMITED INC | | STE 101 | | | | HOLLYWOOD | FL | 33020 | |
| INFORMATICA CORP | | 100 CARDINAL WY | | | | REDWOOD CITY | CA | 94063-5546 | |
| INFORMATICA CORP | | 2100 SEAPORT BLVD | BOX DEPT AR | | | REDWOOD CITY | CA | 94063 | |
| INFORMATICA CORP | | 2100 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063 | |
| INFORMATICA CORP | | PO BOX 49085 | | | | SAN JOSE | CA | 95161-9085 | |
| INFORMATICA CORP | | | INFORMATICA CORPORATION | PO BOX 49085 | | SAN JOSE | CA | 95151 | |
| INFORMATION ACCESS COMPANY | | 362 LAKESIDE DR | | | | FOSTER CITY | CA | 94404 | |
| INFORMATION ACCESS COMPANY | | PO BOX 95126 | | | | CHICAGO | IL | 60694-5126 | |
| INFORMATION ADVANTAGE | | DEPT CH 10986 | | | | PALATINE | IL | 60055-0986 | |
| INFORMATION CENTER | | 777 NORTH CAPITAL STREET NE | SUITE 300 | | | WASHINGTON | DC | 20002 | |
| INFORMATION CENTER | | SUITE 300 | | | | WASHINGTON | DC | 20002 | |
| INFORMATION FOR PUBLIC AFFAIRS | | 2101 K ST | | | | SACRAMENTO | CA | 95816 | |
| INFORMATION INTEGRATION INC | | 2225 2233 TOMLYN ST | | | | RICHMOND | VA | 23230 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INFORMATION INTEGRATION INC | | 2225 2233 TOMLYNN ST | | | | RICHMOND | VA | 23230 | |
| INFORMATION MANAGEMENT ASSOCIATES, INC | | 1 CORPORATE DR | SUITE 414 | | | SHELTON | CT | 06484 | |
| INFORMATION MANAGEMENT RESOURCES, INC | | 26750 W HIGHWAY 19 N | SUITE 500 | | | CLEARWATER | FL | 34621 | |
| INFORMATION MANAGEMENT SYS INC | | 114 WEST MAIN ST | SUITE 202 PO BOX 2924 | | | NEW BRITAIN | CT | 06050-2924 | |
| INFORMATION MANAGEMENT SYS INC | | SUITE 202 PO BOX 2924 | | | | NEW BRITAIN | CT | 060502924 | |
| INFORMATION SVCS ADMIN OFFICE | | 450 SOUTH STATE STREET | PO BOX 140241 | | | SALT LAKE CITY | UT | 84114 | |
| INFORMATION SVCS ADMIN OFFICE | | PO BOX 140241 | | | | SALT LAKE CITY | UT | 84114 | |
| INFORMATION SYSTEMS AUDIT & CO | | 135 S LASALLE DEPT 1055 | | | | CHICAGO | IL | 60674-1055 | |
| INFORMATION SYSTEMS MANAGER | | ONE BETHLEHEM PLAZA | | | | BETHLEHEM | PA | 18018-5784 | |
| INFORMATION TECH PRO, ASSOC OF | | 315 S NORTHWEST HWY STE 200 | | | | PARKRIDGE | IL | 60068-4278 | |
| INFORMATION TECH PRO, ASSOC OF | | 33405 TREASURY CTR | | | | CHICAGO | IL | 60694-3400 | |
| INFORMATION TECH PRO, ASSOC OF | | PO BOX 388130 | | | | CHICAGO | IL | 60638 | |
| INFORMATION TECH PRO, ASSOC OF | | SYSTEMS PROFESSIONALS | PO BOX 388130 | | | CHICAGO | IL | 60638 | |
| INFORMATION TECHNOLOGY SERVICE | | 3700 WAKE FOREST RD | | | | RALEIGH | NC | 28275 | |
| INFORMATION TECHNOLOGY SERVICE | | PO BOX 752167 | | | | CHARLOTTE | NC | 28275 | |
| INFORMATION TECHNOLOGY TRADING | | 3124 TEAKWOOD LN | | | | EDMOND | OK | 73013 | |
| INFORMATION TOOLS UNLIMITED | | PO BOX 36032 | NORTHCOTE | | | AUCKLAND | | | NZL |
| INFORMATIVE GRAPHICS | | 4835 E CACTUS RD STE 445 | | | | SCOTTSDALE | AZ | 85254-3548 | |
| INFORMEDIX INC | | 5880 HUBBARD DR | | | | ROCKVILLE | MD | 20852-4823 | |
| INFORMIX CORPORATION | | 4100 BOHANNON DR | | | | MENLO PARK | CA | 94025 | |
| INFORMIX SOFTWARE INC | | FILE NO 92127 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-2127 | |
| INFORMIX SOFTWARE INC | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 941602127 | |
| INFORMIX WORLDWIDE USER CONF | | 6920 SANTA TERESA BLVD STE 100 | | | | SAN JOSE | CA | 95119 | |
| INFORMIX WORLDWIDE USER CONFER | | 800 SOUTH ST STE 255 | JR SHUMAN ASSOCIATES | | | WALTHAM | MA | 02154 | |
| INFORMIX WORLDWIDE USER CONFER | | JR SHUMAN ASSOCIATES | | | | WALTHAM | MA | 02154 | |
| INFOSEEK CORP | | 1399 MOFFETT PARK | GO COM | | | SUNNYVALE | CA | 94089 | |
| INFOSEEK CORP | | 1399 MOFFETT PARK | | | | SUNNYVALE | CA | 94089 | |
| INFOSPACE INC | | 601 108TH AVE NE STE 1200 | | | | BELLEVUE | WA | 98004 | |
| INFOSYS TECHNOLOGIES LIMITED | | 1850 GATEWAY BLVD | CORP BANKING SERVICES | | | CONCORD | CA | 94520 | |
| INFOTEL | | 100 WALNUT STREET | | | | CHAMPLAIN | NY | 12919 | |
| INFOTEL | | 5 COTON LN | | | | CHAMPLAIN | NY | 12919 | |
| INFOTEL | | 9401 HARRISON RD | | | | ROMULUS | MI | 48174 | |
| INFOUSA | | PO BOX 3603 | | | | OMAHA | NE | 68103-0603 | |
| INFOWORLD PUBLISHING COR | | PO BOX 3312 | | | | BOSTON | MA | 02241-3312 | |
| INFU CARE LLC | | PO BOX 813814 | | | | SMYRNA | GA | 30081 | |
| INFURCHIA, LOUIS PATRIC | | Address Redacted | | | | | | | |
| INFUSION AUDIO & VIDEO INC | | 82 MILLERS RD | | | | BRIDGEWATER | VA | 22812 | |
| ING INVESTMENT MANAGEMENT LLC | | 5780 POWERS FERRY RD NW | STE 300 | | | ATLANTA | GA | 30327-4892 | |
| ING, JEFFREY | | Address Redacted | | | | | | | |
| ING, NATHAN | | Address Redacted | | | | | | | |
| INGALE, NAGNATH G | | Address Redacted | | | | | | | |
| INGALLS OCCUPATIONAL HEALTH | | 75 REMITTANCE DR STE 1660 | | | | CHICAGO | IL | 60675-1660 | |
| INGALLS OCCUPATIONAL HEALTH | | ONE INGALLS DR | | | | HARVEY | IL | 60426 | |
| INGALLS, ANDREW | | 1135 PAPER CHASE CT | | | | LAWRENCEVILLE | GA | 30043-6323 | |
| INGALLS, DANIEL | | Address Redacted | | | | | | | |
| INGALLS, JACOB CHRISTIAN | | Address Redacted | | | | | | | |
| INGALLS, KIMBERLYA | | Address Redacted | | | | | | | |
| INGALLS, ROBERT TYSON | | Address Redacted | | | | | | | |
| INGALLS, TIMOTHY A | | 10301 LAKE AVE APT 303 | | | | CLEVELAND | OH | 44102 | |
| INGALLS, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| INGALSBE, STANLEY | | 3149 SPRING DRIVE | | | | WESTMINSTER | MD | 21157-8207 | |
| INGBER, PAUL | | 3000 TOWN CENTER NO 2390 | | | | SOUTHFIELD | MI | 48075 | |
| INGE SNEAD & ASSOCIATES LTD | | 4444 ARROWHEAD RD | | | | RICHMOND | VA | 23235 | |
| INGE, LATISHA ANITRA | | Address Redacted | | | | | | | |
| INGE, NATHANIEL RENARD | | Address Redacted | | | | | | | |
| INGE, STEPHEN | | 5309 OLD MILLBROOKE DR | | | | GLEN ALLEN | VA | 23060 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INGEBREDTSEN, TONY CALIVA | | Address Redacted | | | | | | | |
| INGELS, TRAVIS LLOYD | | Address Redacted | | | | | | | |
| INGEMAR INC | | 3408 ZENITH AVE S | | | | MINNEAPOLIS | MN | 55416 | |
| INGENICO INC | | 1003 MANSELL RD | | | | ATLANTA | GA | 30076 | |
| INGENICO INC | | 6195 SHILOH RD | STE D | | | ALPHARETTA | GA | 30005 | |
| INGENICO INC | | DRAWER CS198481 | | | | ATLANTA | GA | 303848481 | |
| INGERICK, TIM | | Address Redacted | | | | | | | |
| INGERSOLL RAND COMPANY | | PO BOX 75817 | AIR COMPRESSOR GROUP | | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND COMPANY | | PO BOX 75817 | | | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND COMPANY | | PO BOX 951358 | AIR COMPRESSOR GROUP | | | DALLAS | TX | 75395 | |
| INGERSOLL WATSON & MCMACHEN | | 1133 E MILHAM RD | | | | KALAMAZOO | MI | 49002 | |
| INGERSOLL, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| INGERSOLL, JAMES COLLIN | | Address Redacted | | | | | | | |
| INGERSOLL, LEVON ALLEN | | Address Redacted | | | | | | | |
| INGERSOLL, TRACY | | LOC NO 8033 PETTY CASH | 9950 MAYLAND DR STAFF & PLAN | | | RICHMOND | VA | 23233 | |
| INGHAM COUNTY FRIEND OF THE CT | | PO BOX 40097 | | | | LANSING | MI | 48901 | |
| INGHAM COUNTY PROBATE COURT | | PO BOX 176 | | | | MASON | MI | 48854 | |
| INGHAM OCCUPATIONAL HEALTH NET | | 13109 SCHAVEY RD | | | | DEWITT | MI | 48820 | |
| INGHAM, RYAN GENTRY | | Address Redacted | | | | | | | |
| INGHAM, SHARIE LYNN | | Address Redacted | | | | | | | |
| INGHILLERI, JAMES | | Address Redacted | | | | | | | |
| INGHRAM, KASEY RYAN | | Address Redacted | | | | | | | |
| INGLE JR , BOBBY DARRELL | | Address Redacted | | | | | | | |
| INGLE, J RUSSELL | | Address Redacted | | | | | | | |
| INGLE, LARRY B | | 1305 ASWAN DR | | | | SIGNAL MOUNTAIN | TN | 37377-2617 | |
| INGLE, LESLIE MARIE | | Address Redacted | | | | | | | |
| INGLE, REBECA A | | Address Redacted | | | | | | | |
| INGLES, PHOUVIENG & SAVATH | | 1216 SW ADAMS | | | | PEORIA | IL | 61602 | |
| INGLEWOOD CORPORATE CENTER | | C/O AMD INVESTMENTS | | | | SAN FRANCISCO | CA | 94080 | |
| INGLEWOOD CORPORATE CENTER | | PO BOX 842534 | | | | DALLAS | TX | 75284-2534 | |
| INGLEWOOD NEIGHBORHOOD | | 335 E MANCHESTER BLVD | | | | INGLEWOOD | CA | 90301 | |
| INGLIS, CARLY M | | Address Redacted | | | | | | | |
| INGLIS, CHRIS | | Address Redacted | | | | | | | |
| INGLIS, CRAIG KURTIS | | Address Redacted | | | | | | | |
| INGLIS, EDWARD JAMES | | Address Redacted | | | | | | | |
| INGMAN, JOHN | | 321 RUTH BLVD | | | | LONGWOOD | FL | 32750 | |
| INGRAHAM, JASON DANIEL | | Address Redacted | | | | | | | |
| INGRAHAM, ROGER JAMES | | Address Redacted | | | | | | | |
| INGRAHAM, SETH E | | 1597 LAKEVIEW CIR | | | | YARDLEY | PA | 19067 | |
| INGRAHAM, STEVEN P | | Address Redacted | | | | | | | |
| INGRAM APPRAISALS, MICHAEL R | | PO BOX 62351 | | | | SAN ANGELO | TX | 76906 | |
| Ingram Charles Wayne | | 3450 NSE H Trail | | | | Valley View | TX | 76272 | |
| INGRAM ENTERTAINMENT | | PO BOX 651493 | | | | CHARLOTTE | NC | 28265 | |
| INGRAM ENTERTAINMENT | | TWO INGRAM BLVD | | | | LA VERGNE | TN | 37089 | |
| INGRAM ENTERTAINMENT INC | | PO BOX 651493 | | | | CHARLOTTE | NC | 28265 | |
| INGRAM ENTERTAINMENT INC | | PO BOX 651493 | | | | CHARLOTTE | NC | 28265-1493 | |
| INGRAM MICRO | | PO BOX 841327 | | | | DALLAS | TX | 75284 | |
| INGRAM MICRO | | PO BOX 841327 | | | | DALLAS | TX | 75284-1327 | |
| INGRAM MICRO INC | | PO BOX 25125 | 1600 E ST ANDREW PL | | | SANTA ANA | CA | 92799-5125 | |
| INGRAM MICRO INC | | PO BOX 90350 | | | | CHICAGO | IL | 60696-0341 | |
| INGRAM, AARON MIKE | | Address Redacted | | | | | | | |
| INGRAM, ALANNA | | Address Redacted | | | | | | | |
| INGRAM, ALICIA MARIE | | Address Redacted | | | | | | | |
| INGRAM, AMY C | | Address Redacted | | | | | | | |
| INGRAM, BARRY T | | 1810 ACCOMAC ST | | | | RICHMOND | VA | 23231 | |
| INGRAM, BENJAMIN WYATT | | Address Redacted | | | | | | | |
| INGRAM, BILLY WAYNE | | Address Redacted | | | | | | | |
| INGRAM, BREANNA DARNIECE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INGRAM, CHARLES WAYNE | Ingram Charles Wayne | | 3450 NSE H Trail | | | Valley View | TX | 76272 | |
| INGRAM, CHARLES WAYNE | | Address Redacted | | | | | | | |
| INGRAM, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| INGRAM, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| INGRAM, COREY | | 413 N PRAIRIE ST | | | | JACKSONVILLE | IL | 62650 | |
| INGRAM, COREY DEANGELO | | Address Redacted | | | | | | | |
| INGRAM, DANIEL | | 2205 E ST SW | | | | MIAMI | OK | 74354-9013 | |
| INGRAM, DAWAYNE LEON | | Address Redacted | | | | | | | |
| INGRAM, DESHAWN ANWAR | | Address Redacted | | | | | | | |
| Ingram, Donnie G | | 4249 Stanley Dr | | | | Powder Sprgs | GA | 30127 | |
| INGRAM, DORTHY | | 6741ALEXANDRIA LANE | | | | CHARLOTTE | NC | 28270 | |
| INGRAM, ERIK MARTIN | | Address Redacted | | | | | | | |
| INGRAM, ERIKA | | 304 WINDING RD | | | | DOTHAN | AL | 36303-0000 | |
| INGRAM, ERIKA KRISTEN | | Address Redacted | | | | | | | |
| INGRAM, EVAN | | Address Redacted | | | | | | | |
| INGRAM, GEORGETTE | | 4506 W PIONEER DR | 87 | | | IRVING | TX | 75061-0000 | |
| INGRAM, GEORGETTE GERMAINE | | Address Redacted | | | | | | | |
| INGRAM, J B | | Address Redacted | | | | | | | |
| INGRAM, JB | | 2468 POST | 224 | | | SANFRANCISCO | CA | 94115-0000 | |
| INGRAM, JEFFERY KEITH | | Address Redacted | | | | | | | |
| INGRAM, JEFFREY TODD | | Address Redacted | | | | | | | |
| INGRAM, JENNIFER LEIGH | | Address Redacted | | | | | | | |
| INGRAM, JEREMIAH LAMONT | | Address Redacted | | | | | | | |
| INGRAM, JONAH RICHARD | | Address Redacted | | | | | | | |
| INGRAM, JONATHAN MATTHEW | | Address Redacted | | | | | | | |
| INGRAM, KARLOS EVONE | | Address Redacted | | | | | | | |
| INGRAM, KEITH A | | Address Redacted | | | | | | | |
| INGRAM, KENDALL L | | Address Redacted | | | | | | | |
| INGRAM, LEONARD ALLEN | | Address Redacted | | | | | | | |
| INGRAM, LEONARD GLENN | | Address Redacted | | | | | | | |
| INGRAM, MELVIN JAY | | 27 HARRISON AVE APT 2 | | | | CLIFTON HEIGHTS | PA | 00001-9018 | |
| INGRAM, MELVIN JAY | | Address Redacted | | | | | | | |
| INGRAM, MICHAEL CHARLES | | Address Redacted | | | | | | | |
| INGRAM, MICHAEL DAVID | | Address Redacted | | | | | | | |
| INGRAM, MONICA MARIA | | Address Redacted | | | | | | | |
| INGRAM, NEAL | | 318 GREENSTONE DR | | | | MADISON | AL | 35758 | |
| INGRAM, ORLANDO L | | Address Redacted | | | | | | | |
| INGRAM, PAUL | | 2605 GATOR TR | | | | TITUSVILLE | FL | 32780 | |
| INGRAM, PHILANDER | | 1017 YORKDALE DR | | | | CHARLOTTE | NC | 28217 | |
| INGRAM, ROBERT | | 1414 LAKE WHITNEY DR | | | | WINDERMERE | FL | 34786-6072 | |
| INGRAM, ROBERT | | 160 3A JAMES RD | | | | HIGH POINT | NC | 27265-0000 | |
| INGRAM, ROBERT | | Address Redacted | | | | | | | |
| INGRAM, ROBERT JUANTE | | Address Redacted | | | | | | | |
| INGRAM, SAKIYNA BASHIYRA | | Address Redacted | | | | | | | |
| INGRAM, SAMUEL D | | 804 TIMBER CREEK DRIVE | | | | INDIANAPOLIS | IN | 46239 | |
| INGRAM, SAMUEL DAVIS | | Address Redacted | | | | | | | |
| INGRAM, SHANNON KAY | | Address Redacted | | | | | | | |
| INGRAM, STEVEN C | | Address Redacted | | | | | | | |
| INGRAM, SYVERRIA | | 4217 HIGH ST | | | | SUGAR HILL | GA | 30518-4933 | |
| INGRAM, TIARA A | | Address Redacted | | | | | | | |
| INGRAM, TRISTAN DAMIEN | | Address Redacted | | | | | | | |
| INGRAM, WILLIAM BRYAN | | Address Redacted | | | | | | | |
| INGRAM, WILLIAM DEMOND | | Address Redacted | | | | | | | |
| INGRAM, WILLIE | | 5211 GRACE | | | | SAINT LOUIS | MO | 63116 | |
| INGRAMM, WESTON | | Address Redacted | | | | | | | |
| INGRASSIA, SALVATORE JOSEPH | | Address Redacted | | | | | | | |
| INGRID BAHOZHONI & PETERSON BEGAY | | | | | | | NM | | |
| INGROOVES | | 444 SPEAR ST STE 213 | | | | SAN FRANCISCO | CA | 94105-1693 | |
| INGROOVES | | 444 SPEAR ST STE 213 | | | | SAN FRANCISCO | CA | 94105-1693 | |
| INGUANZO, CLAUDIA | | 11357 PRATT | | | | EL PASO | TX | 79936-0000 | |

Exhibit 9
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INGUANZO, CLAUDIA YVETTE | | Address Redacted | | | | | | | |
| INGWERSEN, DEBBIE | | 7107 COLUMBIA AVE | | | | LOUISVILLE | KY | 40222-6719 | |
| INIGUEZ, ALEXANDER | | 8943 TOPE AVE | | | | SOUTH GATE | CA | 90280-0000 | |
| INIGUEZ, ALEXANDER | | Address Redacted | | | | | | | |
| INIGUEZ, DANIELLA | | Address Redacted | | | | | | | |
| INIGUEZ, ROBERT ALEXANDER | | Address Redacted | | | | | | | |
| INIGUEZ, VEIANEY | | Address Redacted | | | | | | | |
| INIM, JAMES H | | Address Redacted | | | | | | | |
| INIRIO, DILAILA | | 800 DUMONT AVE APT 3R | | | | BROOKLYN | NY | 11207 | |
| INIT, REYNALDA | | 13414 VARSITY LANE | | | | MORENO VALLEY | CA | 92555 | |
| INITIAL SECURITY | | PO BOX 4653 | | | | OAK BROOK | IL | 60522-4653 | |
| INITIAL SECURITY | | PO BOX 5968 | | | | SAN ANTONIO | TX | 78201-0968 | |
| INITIAL SECURITY | | PO BOX 94372 DEPT 1000 | | | | PALATINE | IL | 60094-4372 | |
| INITIAL STAFFING SERVICES | | PO BOX 101355 | | | | ATLANTA | GA | 30392 | |
| INITIAL STAFFING SERVICES INC | | 9703 RICHMOND AVE | | | | HOUTON TX | TX | 77042 | |
| INITIAL STAFFING SERVICES INC | | PO BOX 11197 | | | | BOSTON | MA | 02211 | |
| INITIAL STAFFING SERVICES INC | | PO BOX 951255 | | | | DALLAS | TX | 75395-1255 | |
| INITIATIVE MEDIA | | PO BOX 4491 | LOCKBOX PROCESSING | | | LOS ANGELES | CA | 90096-4491 | |
| INJIAN, JOE Z | | Address Redacted | | | | | | | |
| INK CYCLE INC | | PO BOX 843213 | | | | KANSAS CITY | MO | 64184-3213 | |
| INK SPOT QUICK PRINT | | 8253 WEST SUNRISE BLVD | | | | PLANTATION | FL | 33322 | |
| INKEEPER PROPERTIES INC | BOB DALY | 1005 BULLARD COURT SUITE 100 | | | | RALEIGH | NC | 27615 | |
| INKJET INNOVATIONS | | 2563 BRUNSWICK AVE | | | | LINDEN | NJ | 07036 | |
| INKJET INNOVATIONS | | PO BOX 1036 | C/O CIT GROUP COMM SERVICES | | | CHARLOTTE | NC | 28201-1036 | |
| Inland American Chesapeake | c o Bert Bittourna Esq | Inland American Chesapeake Crossroads LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland American Chesapeake | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| Inland American Chesapeake Crossroads LLC | c o Bert Bittourna Esq | Inland American Retail Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG NO 44569 ATTN BRETT FAY | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| Inland American Chesapeake Crossroads LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland American Oklahoma City Penn LLC | Inland American Retail Management LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland American Oklahoma City Penn LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND AMERICAN OKLAHOMA CITY PENN LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| Inland American Oklahoma City Penn LLP | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Buttefield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland American Oklahoma City Penn LLP | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| Inland American Retail Management LLC | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19807 | |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | BLDG 44569 LEASE 16346 | | | CHICAGO | IL | 60693-0139 | |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | BLDG 44620 | | | CHICAGO | IL | 60693-0139 | |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0139 | |
| INLAND AMERICAN RETAIL MGMT | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND BUSINESS SYSTEMS | | 1500 N MARKET | | | | SACRAMENTO | CA | 95834-1912 | |
| INLAND CAPITAL HC LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND COMMERCIAL PROPERTY | | 4575 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| Inland Commercial Property Management Inc | Attn Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19807 | |
| Inland Commercial Property Management Inc | c o Beth Brooks Esq | Inland Real Estate Corporation | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Commercial Property Management Inc | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INLAND COMMERCIAL PROPERTY MANAGEMENT INC | | 6027 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| INLAND COMPUTER CENTER | | 3811 SCHAEFFER AVENUE | SUITE A | | | CHINO | CA | 91710 | |
| INLAND COMPUTER CENTER | | SUITE A | | | | CHINO | CA | 91710 | |
| INLAND CONTAINER CORPORATION | | PO BOX 102368 ANX 68 | | | | ATLANTA | GA | 30368 | |
| INLAND CONTINENTAL PROPERTY MANAGEMENT | | 2901 BUTTERFIELD RD | ATTN INLAND CONTINENTAL AR DEPT | | | OAK BROOK | IL | 60523 | |
| Inland Continental Property Management Corp | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19807 | |
| Inland Continental Property Management Corp | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Continental Property Management Corp | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND ELECTRONIC SUPPLIERS | | 1012 N CARPENTER RD | | | | MODESTO | CA | 95351 | |
| INLAND EMPIRE COMPONENTS INC | | 601C CRANE ST | | | | LAKE ELSINORE | CA | 92530 | |
| INLAND EMPIRE EQUIPMENT INC | | PO BOX 640 | | | | RIALTO | CA | 92377-0640 | |
| INLAND EMPIRE GLASS | | 124 SOUTH E STREET | | | | SAN BERNARDINO | CA | 92401 | |
| INLAND EMPIRE SECURITY SERVICE | | 2094 W REDLANDS BLVD K113 | | | | REDLANDS | CA | 92373 | |
| INLAND EMPIRE STAGES LTD | | 9567 8TH ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| INLAND FIXTURE | | 7085 JURUPA AVE | STE 5 | | | RIVERSIDE | CA | 92504 | |
| INLAND FLOWERS | | 1991 DINERS CT | | | | SAN BERNARDINO | CA | 92408 | |
| INLAND MID ATLANTIC MGMT LLC | | 4687 PAYSHERE CR | | | | CHICAGO | IL | 60674 | |
| INLAND MID ATLANTIC MGMT LLC | | PO BOX 403089 | | | | ATLANTA | GA | 303843089 | |
| INLAND NORTHWEST MANAGEMENT | | 13068 COLLECTIONS CTR DR | INLAND NW MGMT CORP NO 6027 | | | CHICAGO | IL | 60693 | |
| INLAND NORTHWEST MANAGEMENT | | 13068 COLLECTIONS CTR DR | INLAND NW MGMT CORP NO 6029 | | | CHICAGO | IL | 60693 | |
| INLAND NORTHWEST MANAGEMENT | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| Inland Pacific Property Services LLC | Attn Karen C Bifferato and Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19807 | |
| Inland Pacific Property Services LLC | Attn Karen C Bifferato and Kelly M Conlan | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19807 | |
| INLAND PACIFIC PROPERTY SERVICES LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND PACIFIC PROPERTY SERVICES LLC | | FILE 57519 BLDG NO 7010 | | | | LOS ANGELES | CA | 90074-7519 | |
| INLAND PATHOLOGY MED GRP INC | | ST BERNARDINE HOSP | P O BOX 6015 | | | CYPRESS | CA | 90630 | |
| INLAND PERSONNEL SERVICES INC | | PO BOX 695 | | | | WALNUT | CA | 91788-0695 | |
| INLAND REAL ESTATE CORPORATION | DAVID C  WILBURN | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND REAL ESTATE SSC J LLC | | 2901 BUTIERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| Inland Sau Greenville Point LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| Inland Sau Greenville Point LLC | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | | | New York | NY | 10178 | |
| Inland Sau Greenville Point LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| Inland Sau Greenville Point LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| Inland Sau Greenville Point LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| Inland Southeast Colonial LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Inland Southeast Colonial LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| Inland Southeast Columbiana LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Inland Southeast Columbiana LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| INLAND SOUTHEAST CORTEZ LLC | | 4741 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INLAND SOUTHEAST CORTEZ LLC | | DEPT 101880 30110 19297 | 4741 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Inland Southeast Darien LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Southeast Darien LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| Inland Southeast Newnan LLC | Attn James S Carr Esq | Robert L LeHand Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| Inland Southeast Newnan LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| INLAND SOUTHEAST PROPERTY MGMT | | 4747 PAYSPHERE CR | INLAND SE PROPERTY MGT CORTEZ | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | 4770 PAYSPHERE CIRCLE | NO 2060 | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | 4770 PAYSPHERE CR | INLAND SOUTHERN MGMT NO 2059 | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | DEPT 101880 30117 19243 | 4770 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | DEPT 101880 30242 19257 | 4770 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | PO BOX 31005 | DEPT 2077 | | | TAMPA | FL | 33631 | |
| INLAND SOUTHEAST PROPERTY MGMT | | PO BOX 31005 | INLAND SE PROP MGMT CORP 2045 | | | TAMPA | FL | 33631-3005 | |
| Inland Southeast Vero Beach LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| Inland Southeast Vero Beach LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR | INLAND SOUTHERN MGMT NO 752 | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 214 | | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 220 | | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 223 | | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 229 | | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | PO BOX 2153 | DEPT 3214 | | | BIRMINGHAM | AL | 35287-3214 | |
| INLAND SOUTHERN MANAGEMENT LLC | | PO BOX 2153 DEPT 3214 | INLAND SOUTHERN MGMT 218 | | | BIRMINGHAM | AL | 35287-3214 | |
| INLAND SOUTHERN PM LLC | | 3633 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30233 15683 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30234 19506 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30235 19507 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30242 19427 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30250 19404 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30319 19505 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | PO BOX 2153 DEPT 3214 | INLAND SOUTHERN MGT 767 | | | BIRMINGHAM | AL | 35287-3214 | |
| Inland Southwest Management LLC | Attn Karen C Bifferato and Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19807 | |
| Inland Southwest Management LLC | Attn Karen C Bifferato and Kelly M Conlan | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19807 | |
| INLAND SOUTHWEST MGMT LLC | | 15105 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-5105 | |
| INLAND SOUTHWEST MGMT LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND SOUTHWEST MGMT LLC | | PO BOX 201474 | BLDG NO 5099 | | | DALLAS | TX | 75320-1474 | |
| Inland Traverse City LLC | c o Beth Brooks Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Traverse City LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| Inland US Management LLC | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19807 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTION CENTER DR | 36139 6091 | | | CHICAGO | IL | 60693 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG 36206 | | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG 6027 TOLLGATE MARKETPLACE | | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6134 | | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6144 | | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6186 | | | CHICAGO | IL | 60693 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | NO 6029 | | | CHICAGO | IL | 60693 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DRIVE | DARIEN TOWN CENTER | | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 2901 BUTTERFIELD RD | BUILDING 6139 | | | OAK BROOK | IL | 60523 | |
| INLAND US MANAGEMENT LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND VALLEY DAILY BULLETIN | | ACCOUNTS REC | | | | ONTARIO | CA | 917611020 | |
| INLAND VALLEY DAILY BULLETIN | | PO BOX 4000 | ACCOUNTS REC | | | ONTARIO | CA | 91761-1020 | |
| INLAND VALLEY DAILY BULLETIN | | PO BOX 4000 | | | | ONTARIO | CA | 91761-1020 | |
| INLAND VALLEY DAILY BULLETIN | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | | WOODLAND HILLS | CA | 91367 | |
| Inland Western Austin Southpark Meadows II Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Western Austin Southpark Meadows II Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western Austin Southpark Meadows II Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER | C/O INLAND SOUTHWEST MGT LLC BLDG NO 35102 | 125 NW LOOP 410 SUITE 440 | | | SAN ANTONIO | TX | 78216 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER PROPERTY MGR | C O INLAND SOUTHWEST MGT LLC BLDG NO 35102 | 125 NW LOOP 410 SUITE 440 | | | SAN ANTONIO | TX | 78216 | |
| Inland Western Avondale McDowell LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523-0000 | |
| Inland Western Avondale McDowell LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Western Avondale McDowell LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| Inland Western Cedar Hill Pleasant Run Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | Inland Southwest Management LLC | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western Cedar Hill Pleasant Run Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western Cedar Hill Pleasant Run Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C O INLAND SOUTHWEST MGT LLC BLDG 5036 | 5741 LEGACY DRIVE | SUITE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN COLLEGE STATION GATEWAY II LP | C O INLAND SW MGT LLC NO 35108 | 2201 N CENTRAL EXPRESSWAY STE 260 | | | | RICHARDSON | TX | 75080 | |
| Inland Western College Station Gateway Limited Partnership | Inland Southwest Management LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western College Station Gateway Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| Inland Western College Station Getaway | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Western College Station Getaway | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| Inland Western Columbia Clifty LLC | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western Columbia Clifty LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western Columbus Clifty LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Western Columbus Clifty LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND WESTERN COLUMBUS CLIFTY LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| Inland Western Houma Magnolia LLC | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western Houma Magnolia LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western Houma Magnolia LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INLAND WESTERN HOUMA MAGNOLIA LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN | C/O INLAND SOUTHWEST MGT LLC/BLDG NO 5096 | 5741 LEGACY DR STE 315 | | | PLANO | TX | 75024 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN PROP MGR | C O INLAND SOUTHWEST MGT LLC BLDG NO 5096 | 5741 LEGACY DRIVE STE 315 | | | PLANO | TX | 75024 | |
| Inland Western Lake Worth Towne Crossing Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Western Lake Worth Towne Crossing Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western Lake Worth Towne Crossing Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| Inland Western Lewisville Lakepointe Limited Partnership | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western Lewisville Lakepointe Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western Lewisville Lakepointe Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN | INLAND SOUTHWEST MANAGEMENT LLC BLDG 5058 | 5741 LEGACY DR STE 315 | | | PLANO | TX | 75024 | |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN PROP MGR | INLAND SOUTHWEST MANAGEMENT LLC BLDG 5058 | 5741 LEGACY DR STE 315 | | | PLANO | TX | 75024 | |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD ROAD | ATTN VICE PRESIDENT | | | OAK BROOK | IL | 60523 | |
| Inland Western Oswego Gerry Centennial LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Western Oswego Gerry Centennial LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL LLC | | 2901 BUTTERFIELD RD | | | | OAKBROOK | IL | 60523 | |
| Inland Western Phillipsburg Greenwich LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Western Phillipsburg Greenwich LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western Phillipsburg Greenwich LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| Inland Western Richmond Maryland LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Western Richmond Maryland LLC | c o Bert Bittourna Esq | The Inland Real Estate Group Inc | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Western Richmond Maryland LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western Richmond Maryland LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND WESTERN RICHMOND MAYLAND LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| Inland Western San Antonio HQ Limited Partnership | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western San Antonio HQ Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western San Antonio HQ Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| Inland Western San Antonio HQ LTD Partnership | | 2901 Butterfield Rd | | | | Oakbrook | IL | 60523 | |
| Inland Western Southlake Corners Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Western Southlake Corners Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western Southlake Corners Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND WESTERN SOUTHLAKE CORNERS LP | CLAUDETTE ZOCH PROPERTY MGR | INLAND SOUTHWEST MGT LLC | BLDG NO 5099 | 5741 LEGACY DRIVE STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN SOUTHLAKE CORNERS, LP | CLAUDETTE ZOCH | INLAND SOUTHWEST MGT LLC | BLDG  NO 5099 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Inland Western Sugar | | 2901 Butterfield Rd | | | | Oak Brook | IL | 60523 | |
| Inland Western Sugar Land Colony Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| Inland Western Sugar Land Colony Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western Sugar Land Colony Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND WESTERN SUGAR LAND COLONY LP | C O INLAND SOUTHWEST MGT LLC BLDG 5081 | 5741 LEGACY DRIVE | SUITE 315 | | | PLANO | TX | 75024 | |
| Inland Western Temecula Commons LLC | c o Bert Bittourna Esq | Inland Pacific Property Services LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523-0000 | |
| Inland Western Temecula Commons LLC | Karen C Bifferato | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western Temecula Commons LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLAND WESTERN TEMECULA COMMONS LLC | | 2901 BUTTERFIELD ROAD | C/O INLAND PACIFIC PROPERTY SERVICES LLC | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD ROAD | | | | WEST MIFFLIN | IL | 60523 | |
| Inland Western West Mifflin Century III LP | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western West Mifflin Century III LP | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| Inland Western West Mifflin Century III LP | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| INLOW, SHAWNA NICOLE | | Address Redacted | | | | | | | |
| INMAC | | 7077 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0072 | |
| Inmagic Inc | Attn Jeannine Flynn | 200 Unicorn Park Dr 4th Fl | | | | Woburn | MA | 01801 | |
| Inmagic Inc | Jeannine Flynn | 200 Unicorn Park Dr 4th Fl | | | | Woburn | MA | 01801 | |
| Inmagic Inc | | 200Unicorn Park Dr 4th Fl | | | | Woburn | MA | 01801 | |
| INMAGIC INC | | 75 REMITTANCE DR | STE 6529 | | | CHICAGO | IL | 60675-6529 | |
| INMAN NEWS | | 1250 45TH ST STE 360 | | | | EMERYVILLE | CA | 94608 | |
| INMAN, ADAM MICHAEL | | Address Redacted | | | | | | | |
| INMAN, ALEXANDRA | | 10157 MAYFAIR DR | | | | ST LOUIS | MO | 63136-3236 | |
| INMAN, ALEXANDRA VICTORIA | | Address Redacted | | | | | | | |
| INMAN, BRYAN | | 32489 CASTLE CT | | | | TEMECULA | CA | 92592-7110 | |
| INMAN, BRYAN BRADLEY | | Address Redacted | | | | | | | |
| INMAN, CHRIS | | 8235 TROY PIKE | | | | HUBER HEIGHTS | OH | 45424-1025 | |
| INMAN, ELLIS | | 3207 HENDERSON MILL RD | APT G4 | | | CHAMBLEE | GA | 30341 | |
| INMAN, ERICA SUE | | Address Redacted | | | | | | | |
| INMAN, JESSICA B | | Address Redacted | | | | | | | |
| INMAN, KAREN | | Address Redacted | | | | | | | |
| INMAN, KIRK KEONE | | Address Redacted | | | | | | | |
| INMAN, RANDY CHARLES | | Address Redacted | | | | | | | |
| INMAN, SEAN | | Address Redacted | | | | | | | |
| Inman, Steven | Steven Alexander Inman | 305 Lynnwood Dr No 14 | | | | Knoxville | TN | 37918 | |
| INMAN, STEVEN ALEXANDER | | Address Redacted | | | | | | | |
| INN AT CHESTER SPRINGS, THE | | 815 N POTTSTOWN PIKE | | | | EXTON | PA | 19341 | |
| INN AT QUEEN ANNE | | 505 FIRST AVE N | | | | SEATTLE | WA | 98109 | |
| INN AT RICHMOND, THE | | 7007 W BROAD ST | | | | RICHMOND | VA | 23294-1538 | |
| INN CREDIBLE CATERERS IV LTD | | 122 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10940 | |
| INN, JAMES | | Address Redacted | | | | | | | |
| INN, RESIDENCE | | 125 S FESTIVAL DR | | | | ANAHEIM HILLS | CA | 92808 | |
| INNEO, MARC C | | Address Redacted | | | | | | | |
| INNER MEDIA INC | | 60 PLAIN RD | | | | HOLLIS | NH | 03049 | |
| Inner Workings Inc | Timothy W Brink | DLA Piper LLP US | 203 N LaSalle St Ste 1900 | | | Chicago | IL | 60601-1293 | |
| InnerWorkings Inc | Attn Joseph Busky | 600 W Chicago Ave | | | | Chicago | IL | 60654 | |
| InnerWorkings Inc | Attn Joseph Busky | 600 W Chicago Ave Ste 850 | | | | Chicago | IL | 60654 | |
| InnerWorkings Inc | DLA Piper LLP US | Timothy W Brink | 203 N LaSalle St Ste 1900 | | | Chicago | IL | 60601-1293 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| InnerWorkings Inc | DLA Piper LLP US | Timothy W Brink Esq | 203 N LaSalle St Ste 1900 | | | Chicago | IL | 60601-1293 | |
| InnerWorkings Inc | Joseph M Busky CFO | 600 W Chicago Ave No 850 | | | | Chicago | IL | 60654-2822 | |
| INNERWORKINGS LLC | | 27011 NETWORK PL | | | | CHICAGO | IL | 60673-1270 | |
| INNERWORKINGS LLC | | MR SCOTT FRISONI | INNERWORKINGS LLC | 600 WEST CHICAGO SUITE 750 | | CHICAGO | IL | 60610 | |
| INNES, AARON MATTHEW | | Address Redacted | | | | | | | |
| INNISFREE M&A INC | | 501 MADISON AVE | 20TH FL | | | NEW YORK | NY | 10022 | |
| INNISFREE M&A INCORPORATED | | 501 MADISON AVE | 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| INNISS, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| INNISS, BRANDON GLYNN | | Address Redacted | | | | | | | |
| INNISS, KIRK ALEX | | Address Redacted | | | | | | | |
| INNISS, MICHAEL DAMIEN | | Address Redacted | | | | | | | |
| INNKEEPER | | 5600 SEMINOLE AVE | | | | LYNCHBURG | VA | 24502 | |
| INNKEEPER PROPERTIES CAM ONLY | | 5325 MARKET ST | | | | WILMINGTON | NC | 28405 | |
| INNKEEPER PROPERTIES INC | | 1005 BULLARD CT STE 100 | | | | RALEIGH | NC | 27615 | |
| INNKEEPER PROPERTIES INC | | 2805 HIGHWOODS BLVD | | | | RALEIGH | NC | 27604 | |
| INNKEEPER PROPERTIES INC | | 3723 OLD FOREST RD STE I | | | | LYNCHBURG | VA | 24501 | |
| INNKEEPER PROPERTIES INC | | 4829 RIVERSIDE DR | C/O DALY SEVEN INC | | | DANVILLE | VA | 24541-5537 | |
| INNKEEPER PROPERTIES INC CAM ONLY | | 9933 MAYLAND DRIVE | | | | RICHMOND | VA | 23233-1464 | |
| INNKEEPER PROPERTIES INC MAYLAND CAM | NILES DALY | 4829 RIVERSIDE DRIVE | ATTN NILES DALY | | | DANVILLE | VA | 24591 | |
| INNOCENT, NATHALIE | | 142 W BROOKDALE ST | | | | ALLENTOWN | PA | 18103-5071 | |
| INNOCENT, STEEVENS | | Address Redacted | | | | | | | |
| INNOCENT, WALKY | | Address Redacted | | | | | | | |
| INNOCENZI, VINCE | | 7083 WEST 130TH | | | | PARMA HEIGHTS | OH | 44130 | |
| INNOPLAST INC | | PO BOX 23681 | | | | CHAGRIN FALLS | OH | 44023 | |
| INNOSIGHT LLC | | 2 KINGSBURY AVE | THE ARSENAL ON THE CHARLES | | | WATERTOWN | MA | 02472 | |
| INNOSYS INC | | 2900 S MAIN ST | | | | SALT LAKE CITY | UT | 84115-3516 | |
| INNOTECH AVIATION | | 10225 RYAN AVE | | | | DORVAL | QC | H9P 1A2 | CAN |
| INNOVATION ADS INC | | 477 S ROSEMARY AVE STE 301 | | | | WEST PALM BEACH | FL | 33401 | |
| INNOVATION INTERACTIVE INC | | PO BOX 30024 | | | | NEW YORK | NY | 10087 | |
| INNOVATIVE AUDIO VIDEO | | 823 W PARK AVE NO 165 | | | | OCEAN | NJ | 07712 | |
| INNOVATIVE COMMUNICATION | | 17738 FLINT AVE | | | | FARMINGTON | MN | 55024 | |
| Innovative Communication of Farmington LLC | | 17738 Flint Ave | | | | Farmington | MN | 55024 | |
| INNOVATIVE COMMUNICATIONS | | 18415 ECHO DR | | | | FARMINGTON | MN | 55024 | |
| INNOVATIVE COMPANIES INC | | 4401 INNOVATION DRIVE | | | | FORT COLLINS | CO | 80525-3404 | |
| INNOVATIVE CONSULTING OF VA | | 10976A RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| INNOVATIVE CUSTOM SOLUTIONS | | 925 BYPASS RD | | | | WINCHESTER | KY | 40391 | |
| INNOVATIVE DEVELOPMENT PARTNERS | | 22046 DE LA OSA ST | | | | WOODLAND HILLS | CA | 91364-4118 | |
| INNOVATIVE DEVELOPMENT PARTNERS | | | | 22046 DE LA OSA ST | | WOODLAND | CA | 91364 | |
| INNOVATIVE DIST NETWORK | | 4250 CORAL RIDGE DR | | | | CORAL SPRINGS | FL | 33065 | |
| INNOVATIVE ELECTRIC INC | | PO BOX 6783 | | | | LYNNWOOD | WA | 98036 | |
| INNOVATIVE ELECTRONIC INC | | 238 EXCHANGE ST | | | | CHICOPEE | MA | 01013 | |
| INNOVATIVE ELECTRONIC SOLUTION | | 1798 MONTREAL CIR STE B101 | | | | TUCKER | GA | 30084 | |
| INNOVATIVE ELECTRONIC SOLUTION | | 3285 BETHESDA PARK CT | | | | LAWRENCEVILLE | GA | 30044 | |
| INNOVATIVE ENVIRONMENTS INC | | 2211 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| INNOVATIVE ENVIRONMENTS INC | | 4611 CLEVELAND RD E 900 | | | | HURON | OH | 44839 | |
| INNOVATIVE ENVIRONMENTS INC | | 624 CABOT CT 201 | | | | MEMPHIS | TN | 38103 | |
| INNOVATIVE HOME | | 4436 QUINTON DR | | | | REDDING | CA | 96001 | |
| INNOVATIVE HOME SOLUTIONS | | 465 CREEKWALK CR | | | | MARTINEZ | GA | 30907 | |
| INNOVATIVE INDUSTRIES INTRNTL | | 500 N MICHIGAN AVE STE 300 | | | | CHICAGO | IL | 60611 | |
| INNOVATIVE MANAGEMENT CONCEPTS | | PO BOX 1229 | | | | CRESTWOOD | KY | 40014 | |
| INNOVATIVE MARKETING SERVICES | | 9693L GERWIG LN | | | | COLUMBIA | MD | 21046 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Innovative Marketing Solutions LLC | | 5244 Chappell Ridge Pl | | | | Glen Allen | VA | 23059 | |
| INNOVATIVE MEDIA SOLUTIONS GROUP | | 2034 JAMESTOWN RD | | | | JONESBORO | AR | 72404 | |
| INNOVATIVE OFFICE SYSTEMS INC | | 205 C KELSEY LANE | SILO BEND II | | | TAMPA | FL | 33619 | |
| INNOVATIVE OFFICE SYSTEMS INC | | 939 LAKE AVENUE | | | | METAIRE | LA | 70005 | |
| INNOVATIVE OFFICE SYSTEMS INC | | SILO BEND II | | | | TAMPA | FL | 33619 | |
| INNOVATIVE PRESENTATIONS INC | | 6150 SUMMIT DR N | | | | MINNEAPOLIS | MN | 55430 | |
| INNOVATIVE PROMOTIONS | | 2281E DABNEY RD | | | | RICHMOND | VA | 23230 | |
| INNOVATIVE PROMOTIONS | | 4795A BETHLEHEM RD | | | | RICHMOND | VA | 23230 | |
| INNOVATIVE REHABILITATION SERVICES | | 14101 E NELSON AVE | | | | LA PUENTE | CA | 91746 | |
| INNOVATIVE RESOURCES GROUP | | 4 JOCKEY HOLLOW RUN | | | | SWEDESBORO | NJ | 08085 | |
| INNOVATIVE SERVICES OF AMERICA | NICOLE MULLEN | | | | | GOLDEN | CO | 80402 | |
| INNOVATIVE SERVICES OF AMERICA | | PO BOX 547 | ATTN NICOLE MULLEN | | | GOLDEN | CO | 80402 | |
| INNOVATIVE SERVICES OF VA | | 10976A RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| INNOVATIVE SOFTWARE | | 4433 N OAKLAND AVE | SUITE D | | | MILWAUKEE | WI | 53211 | |
| INNOVATIVE SOFTWARE | | SUITE D | | | | MILWAUKEE | WI | 53211 | |
| INNOVATIVE TECHNOLOGIES | | 15167 RICE RD | | | | BEAVERDAM | VA | 23015 | |
| INNOVATIVE TECHNOLOGIES | | 3745 TURTLE RUN BLVD NO 2024 | | | | CORAL SPRINGS | FL | 33067 | |
| INNOVATIVE TECHNOLOGIES OF VA | | 10976A RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| INNOVATIVE TECHNOLOGIES OF VA | | 11044 RICHARDSON RD | STE A29 | | | ASHLAND | VA | 23005 | |
| INNOVATIVE TECHNOLOGIES OF VA | | STE A29 | | | | ASHLAND | VA | 23005 | |
| INNOVATIVE TECHNOLOGY SVCS | | 43998 NEEDMORE CT | | | | ASHBURN | VA | 20147-3817 | |
| INNOVENTIONS INC | | 10425 BISSONNET ST | | | | HOUSTON | TX | 77099 | |
| INNPPO | | 85 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10 | |
| INNQUEST SOFTWARE | | 2128 LUMINA COURT | | | | FERNANDINA BEACH | FL | 32034 | |
| INNSBROOK AFTER HOURS | | 4600 COX RD STE 109 | | | | GLEN ALLEN | VA | 23060 | |
| INNSBROOK FOUNDATION | | 4600 COX RD NO 109 | | | | GLEN ALLEN | VA | 23060 | |
| INNSBROOK TAXI | | PO BOX 41 | | | | MANAKIN SABOT | VA | 23103-0041 | |
| INNSBROOK TECHNOLOGY ASSOC | | C/O MORTON G THALHIMER INC | | | | RICHMOND | VA | 23206 | |
| INNSBROOK TECHNOLOGY ASSOC | | PO BOX 702 ATTN RENTAL ACCTG | C/O MORTON G THALHIMER INC | | | RICHMOND | VA | 23206 | |
| INNSBROOK TODAY MAGAZINE | | 4600 COX RD STE 101 | | | | GLEN ALLEN | VA | 23060 | |
| INOA SR, ALEXANDER NATALIO | | Address Redacted | | | | | | | |
| INOA, HERMAN | | 745 CYPRES AVE | | | | LAKEWOOD | NJ | 08701-0000 | |
| INOA, HERMAN | | Address Redacted | | | | | | | |
| INOA, MAXIMO SILVESTRE | | Address Redacted | | | | | | | |
| INOA, PEDRO | | 3135 SW 96TH AVE | | | | MIAMI | FL | 33165 | |
| INOA, PEDRO B | | Address Redacted | | | | | | | |
| INOCENCIO, FRANK G | | Address Redacted | | | | | | | |
| INOCENCIO, KRISTINE F | | Address Redacted | | | | | | | |
| INOCENCIO, RUBEN | | 1922 JUNEWOOD AVE | | | | SAN JOSE | CA | 95132-1626 | |
| INOJOSA, GLORIA ELIZABETH | | Address Redacted | | | | | | | |
| INOTAYEV, GERMAN | | 28 TALLY RD | | | | HAMILTON | NJ | 08619 | |
| INOVA HEALTH CARE SERVICES | | 1425 N COURTHOUSE RD | ARLINGTON GENERAL DIST COURT | | | ARLINGTON | VA | 22201 | |
| INOVA HEALTH CARE SERVICES | | 4110 CHAIN BRIDGE RD 2ND FL | | | | FAIRFAX | VA | 22030 | |
| INOVA HEALTH CARE SERVICES | | 9311 LEE AVENUE | PRINCE WILLIAM GEN DIST COURT | | | MANASSAS | VA | 22110 | |
| INOVA HEALTH CARE SERVICES | | PRINCE WILLIAM GEN DIST COURT | | | | MANASSAS | VA | 22110 | |
| INOVA TECHNOLOGY INC | | 1105 SATINLEAF ST | | | | HOLLYWOOD | FL | 33019 | |
| INOVIS | | 11720 AMBERPARK DR | | | | ALPHARETTA | GA | 30004 | |
| INOVIS | | PO BOX 198145 | | | | ATLANTA | GA | 30384-8145 | |
| INPLANT MESSENGER SERVICE | | 12641 BEACH ST | | | | CERRITOS | CA | 90701 | |
| INPRO INTERNATIONAL INC | | 701 BRAZOS STE 500 | | | | AUSTIN | TX | 78701 | |
| INPUT SERVICES INC | | 1090 NORTHCHASE PKWY SUITE 300 | | | | MARIETTA | GA | 30067 | |
| INQUIRE, THE | | CUSTOMER SERVICE | | | | PHILADELPHIA | PA | 19101 | |
| INQUIRE, THE | | PO BOX 8263 | CUSTOMER SERVICE | | | PHILADELPHIA | PA | 19101 | |
| INQUIRER, THE | | 3434 BETHEL AVE | | | | PENNSAUKEN | NJ | 08109 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INQUIRER, THE | | C/O JOHN WHITEHEAD | 3434 BETHEL AVE | | | PENNSAUKEN | NJ | 08109 | |
| INQUIRER, THE | | PO BOX 8263 | | | | PHILADELPHIA | PA | 19101 | |
| INQUISITOR INVESTIGATIONS INC | | 3386 HOLLAND RD STE 201 | | | | VIRGINIA BEACH | VA | 23452 | |
| INROADS | | 1010 WAYNE AVE STE 555 | | | | SILVER SPRING | MD | 20910-5600 | |
| INROADS | | 229 PEACHTREE ST NE STE 2100 | PEACHTREE CENTER TONI IRELAND | | | ATLANTA | GA | 30303 | |
| INROADS | | 500 S ERVAY STE 470B | | | | DALLAS | TX | 75201 | |
| INROADS | | PEACHTREE CENTER TONI IRELAND | | | | ATLANTA | GA | 30303 | |
| INROADS | | PO BOX 12126 | | | | RICHMOND | VA | 23241 | |
| INROADS | | PO BOX 64L105P | | | | PITTSBURGH | PA | 15264-0105 | |
| INROADS CENTRAL FLORIDA INC | | 3101 MAGUIRE BLVD STE 150 | | | | ORLANDO | FL | 32803 | |
| INROADS INC | | 10 S BROADWAY STE 700 | | | | ST LOUIS | MO | 63102-1734 | |
| INROADS INC | | 6 E BAY ST STE 350 | | | | JACKSONVILLE | FL | 32202 | |
| INROADS RETAIL MANAGEMENT ACADEMY | | 10 S BRAODWAY | STE 300 | | | ST LOUIS | MO | 63102 | |
| INSALACO, JAMES ANTHONY | | Address Redacted | | | | | | | |
| INSALATA, JOHN | | 25110 SUMMIT COVE | | | | SAN ANTONIO | TX | 78258 | |
| INSCO | | PO BOX 2065 | | | | WILSON | NC | 27894 | |
| INSCOE, RYAN DAVID | | Address Redacted | | | | | | | |
| INSERT TRANSPORTATION | | PO BOX 9240 | SUNBELT FINANCE LLC | | | JONESBORO | AR | 72403 | |
| INSIDE BUSINESS | | 150 W BRAMBLETON AVE | | | | NORFOLK | VA | 23510 | |
| INSIDE CONNECTIONS | | 13000F YORK RD NO 108 | | | | CHARLOTTE | NC | 28278 | |
| INSIDE TRACK, THE | | 12087 GAYTON RD | | | | RICHMOND | VA | 23233 | |
| INSIGHT | | 2544 PALUMBO DR | | | | LOUISVILLE | KY | 40259-1203 | |
| INSIGHT | | PO BOX 197909 | | | | LOUISVILLE | KY | 40259-7909 | |
| INSIGHT | | PO BOX 740273 | | | | CINCINNATI | OH | 45274-0273 | |
| INSIGHT | | PO BOX 740273 | | | | CINCINNATI | OH | 45274-8003 | |
| INSIGHT | | PO BOX 78269 | | | | PHOENIX | AZ | 85062 | |
| INSIGHT | | PO BOX 78825 | | | | PHOENIX | AZ | 85062-8825 | |
| INSIGHT COMMUNICATIONS | | 2544 PALUMBO DR | | | | LEXINGTON | KY | 40509-1203 | |
| INSIGHT COMMUNICATIONS | | PO BOX 5297 | | | | CAROL STREAM | IL | 60197-5297 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740223 | | | | CINCINNATI | OH | 45274-0223 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740258 | | | | CINCINNATI | OH | 45274-0258 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740273 | | | | CINCINNATI | OH | 45274-0273 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740316 | | | | CINCINNATI | OH | 45274-0316 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740639 | | | | CINCINNATI | OH | 45274-0639 | |
| INSIGHT COMMUNICATIONS CO | | 810 7TH AVENUE | | | | NEW YORK | NY | 10019 | |
| INSIGHT CORPORATE SOLUTIONS | | PO BOX 713096 | | | | COLUMBUS | OH | 43271-3096 | |
| INSIGHT ELECTRONICS LLC | | 9980 HUENNEKENS ST | | | | SAN DIEGO | CA | 92121 | |
| INSIGHT ELECTRONICS LLC | | PO BOX 88859 | | | | CHICAGO | IL | 60695-1859 | |
| INSIGHT INC | | 7960 DONEGAN DR STE 233 | SUDLEY N BUSINESS CTR | | | MANASSAS | VA | 20109 | |
| INSIGHT INFORMATION CO | | 55 UNIVERSITY AVE STE 1800 | | | | TORONTO | ON | M5J 2V6 | CAN |
| INSIGHT INFORMATION CO | | 8600 W LLOFU ST STE 120 | | | | OVERLAND PARK | KS | 66210 | |
| INSIGHT INFORMATION CO | | PO BOX 803830 | | | | KANSAS CITY | MO | 64180-3830 | |
| INSIGHT SALES & MARKETING | | PMB 125 | 10307 W BROAD ST | | | GLEN ALLEN | VA | 23060-6716 | |
| INSIGHTAMERICA INC | | 12303 AIRPORT WAY STE 300 | | | | BROOMFIELD | CO | 80021 | |
| INSIGHTEXPRESS | | 1351 WASHINGTON BLVD | | | | STAMFORD | CT | 06902 | |
| INSIGHTFARM INC | | KELLY STYRING | 19960 RIBBON RIDGE RD | | | NEWBERG | OR | 97132 | |
| INSIGNARES, CLEMENTE J | | Address Redacted | | | | | | | |
| INSIGNIA COMMERCIAL GROUP INC | | 5970 FAIRVIEW ROAD | SUITE 418 | | | CHARLOTTE | NC | 28210 | |
| INSIGNIA COMMERCIAL GROUP INC | | SUITE 418 | | | | CHARLOTTE | NC | 28210 | |
| INSIGNIA ESG INC | | 3348 PEACHTREE RD STE 900 | | | | ATLANTA | GA | 30326 | |
| INSIGNIA THALHIMER | | PO BOX 702 | | | | RICHMOND | VA | 23218-0702 | |
| INSITE MAGAZINE | | 1 CORPORATE SQUARE STE 210 | | | | ATLANTA | GA | 30329 | |
| INSITE MARKETING TECHNOLOGY | | 85 RIVER ST STE 8 | | | | WALTHAM | MA | 02453 | |
| INSITE TERRE HAUTE LLC | | 1603 W SIXTEENTH ST | | | | OAK BROOK | IL | 60523-1308 | |
| INSITE TERRE HAUTE LLC | | PO BOX 5133 | | | | CHICAGO | IL | 60680-5133 | |
| INSKEEP, DANIEL | | 10704 FALL CREEK RD | | | | INDIANAPOLIS | IN | 46256-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INSKEEP, DANIEL LOGAN | | Address Redacted | | | | | | | |
| INSPECTION CONNECTION INC | | 108 W BROADWAY STE 203 | | | | FAIRFIELD | IA | 52556 | |
| INSPECTION CONNECTION INC | | 41 COLUMBINE CT | | | | NAPA | CA | 94558 | |
| INSPIRE PHARMACEUTICALS INC | | 4222 EMPEROR BLVD STE 470 | | | | DURHAM | NC | 27703-8466 | |
| INSPIRED CORPORATION | | PO BOX 827907 | | | | PHILADELPHIA | PA | 19182-7907 | |
| INSTA CREDIT AUTO MART | | 1128 S 18TH STREET | | | | ST LOUIS | MO | 63104 | |
| INSTA SIGN | | 1240 EAST 2100 SOUTH | | | | SALT LAKE CITY | UT | 84106 | |
| INSTACARE MEDICAL SERV | | 1727 SHAWANO AVE | | | | GREEN BAY | WI | 54303 | |
| INSTALL A PHONE INC | | 3250 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 | |
| INSTALL ALL | | 128 VANWAGNER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| INSTALL ALL INC | | 58 GLENEAGLES DR | | | | FAYETTEVILLE | GA | 30215 | |
| INSTALL SAT | | 4822 RYAN ROAD | | | | ACWORTH | GA | 30102 | |
| INSTALL SAT INC | | 47 CARRINGTON DR | | | | CARTERSVILLE | GA | 30120 | |
| INSTALL WIZARDS LLC | | 108 WILLIAM ST | | | | NEW HAVEN | CT | 06511 | |
| INSTALLATION PLUS SERVICE | | 1494 WILLIAM CLIFFORD LANE | | | | ELK GROVE VILLGE | IL | 60007 | |
| INSTALLATION PRO | | 680 E REECEVILLE RD | | | | COATESVILLE | PA | 19320 | |
| INSTALLATION TECHNOLOGIES | | 2345 WEST WARRIOR TRAIL | | | | GRAND PRAIRE | TX | 75052 | |
| INSTALLATION TECHNOLOGIES | | 320 WESTWAY PLACE STE 550 | | | | ARLINGTON | TX | 76018 | |
| INSTALLATION TECHNOLOGIES | | 345 QUAIL RIDGE DR | | | | WESTMONT | IL | 60559 | |
| INSTALLATION TECHNOLOGIES CORP | | 1999 BRYAN ST STE 3500 | | | | DALLAS | TX | 75201 | |
| INSTALLATIONS PLUS | | 406 DELAND DR | | | | UTICA | NY | 13502 | |
| INSTALLATIONS UNLIMITED | | 15 CLEARWATER DR | | | | BRUNSWICK | OH | 44212 | |
| INSTALLATIONS UNLIMITED OF LI | | 80 UNION AVE 2W | | | | AMITYVILLE | NY | 11701 | |
| INSTALLERS CO | | 3325 INDIA ST | | | | SAN DIEGO | CA | 92103 | |
| INSTALLERS INC, THE | | 120 W TAYLOR | | | | RENO | NV | 89509 | |
| INSTALLERS INC, THE | | 1715 S WELLS AVE | | | | RENO | NV | 89502 | |
| INSTALLERS, THE | | 105 GAYE ST | | | | BRUNSWICK | GA | 31525 | |
| INSTALLS ALL COM INC | | PO BOX 230 5576 BRYCE CT | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| INSTALLS ALL COM INC | | PO BOX 5041 | | | | BRADFORD | MA | 01835 | |
| INSTALLS INC LLC | | 1237 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| INSTALLS INC LLC | | 241 MAIN ST | | | | BUFFALO | NY | 14203 | |
| INSTALLSHIELD SOFTWARE CORP | | 75 REMITTANCE DR STE 1139 | | | | CHICAGO | IL | 60675-1139 | |
| INSTALLSHIELD SOFTWARE CORP | | 900 N NATIONAL PKY STE 125 | | | | SCHAUMBURG | IL | 60173 | |
| INSTANT CASH ADVANCE | | 6421 W NORTH AVE | | | | OAK PARK | IL | 60302 | |
| INSTANT CASH ADVANCE 524 | | 4714 W LINCOLN HWY | | | | MATTESON | IL | 60443 | |
| INSTANT CASH PAYDAY | | 39520 WOODWARD STE 205 | C/O JAMES B ZELLEN | | | BLOOMFIELD HILLS | MI | 48304 | |
| INSTANT FILE SYSTEMS LLC | | 11147 AIRPARK RD NO 2 | | | | ASHLAND | VA | 23005 | |
| INSTANT LABOR | | PO BOX 1561 | | | | BEAVERTON | OR | 97075 | |
| INSTANT SIGN CENTER | | 17435 A IMPERIAL HWY | | | | YORBA LINDA | CA | 92686 | |
| INSTANT SIGN CENTER | | 17435 IMPERIAL HWY | | | | YORBA LINDA | CA | 92686 | |
| INSTANT SIGNS | | 2220 NICHOLASVILLE RD STE 112 | | | | LEXINGTON | KY | 40503 | |
| INSTANT SIGNS 1 | | 2460 PALUMBO DRIVE | | | | LEXINGTON | KY | 40509 | |
| INSTASHRED SECURITY SERVICES | | 19690 E SAN JOSE AVE | | | | ROWLAND HEIGHTS | CA | 91748 | |
| INSTASHRED SECURITY SERVICES | | 2675 POMONA BLVD | | | | POMONA | CA | 91768-3221 | |
| INSTINCT RECORDS | | 361 METROPOLITAN AVE | | | | BROOKLYN | NY | 11211 | |
| INSTITUE OF CONFIGURATION MGMT | | PO BOX 5656 | | | | SCOTTSDALE | AZ | 85261-5656 | |
| INSTITUTE FOR APPLIED MGMT | | & LAW INC | 1200 NEWPORT CTR DR STE 220 | | | NEWPORT BEACH | CA | 92660-0933 | |
| INSTITUTE FOR APPLIED MGMT | | 1200 NEWPORT CENTER DR STE 220 | | | | NEWPORT BEACH | CA | 92660-0933 | |
| INSTITUTE FOR CORP REAL ESTATE | | 440 COLUMBIA DRIVE SUITE 100 | | | | WEST PALM BEACH | FL | 33409 | |
| INSTITUTE FOR DEBT RELIEF | | 400 E RANDOLPH ST 700 | | | | CHICAGO | IL | 60601 | |
| INSTITUTE FOR DRUG FREE WORK | | 1225 I ST NW STE 1000 | PUBLICATIONS COORDINATOR | | | WASHINGTON | DC | 20005-3914 | |
| INSTITUTE FOR DRUG FREE WORK | | 1225 I STREET NW | | | | WASHINGTON | DC | 200053914 | |
| INSTITUTE FOR HUMAN DEVELO | | 1305 REMINGTON RD SUITE E | | | | SCHAUMBURG | IL | 60173 | |
| INSTITUTE FOR INTERNATIONAL RE | | 708 THIRD AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10017-4103 | |
| INSTITUTE FOR INTERNATIONAL RE | | PO BOX 102914 | | | | ATLANTA | GA | 30368-2914 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INSTITUTE FOR INTERNATIONAL RE | | PO BOX 3685 | | | | BOSTON | MA | 022413685 | |
| INSTITUTE FOR PARALEGAL EDUC | | PO BOX 3187 | | | | EAU CLAIRE | WI | 54702 | |
| INSTITUTE FOR PROFESSIONAL EDU | | PO BOX 756 | | | | ARLINGTON | VA | 22216 | |
| INSTITUTE FOR PROFESSIONAL TAX | | 1200 ABERNATHY RD STE L2 | | | | ATLANTA | GA | 30328 | |
| INSTITUTE FOR PROFESSIONAL TAX | | 3350 PEACHTREE RD STE 280 | | | | ATLANTA | GA | 30326 | |
| INSTITUTE FOR SAFETY & HEALTH | | 123 KYFIELDS | | | | WEAVERVILLE | NC | 28787 | |
| INSTITUTE FOR STATE STUDIES | | PO BOX 1950 | ATTN KATHLEEN PITCHER | | | SALT LAKE CITY | UT | 84110 | |
| INSTITUTE OF INDUSTRIAL ENG | | 25 TECHNOLOGY PARK ATLANTA | | | | NORCROSS | GA | 30092-2988 | |
| INSTITUTE OF INDUSTRIAL ENG | | PO BOX 930435 | | | | ATLANTA | GA | 31193-0001 | |
| INSTITUTE OF INTERNAL AUDITORS | | CS 1616 | IIA DISTRIBUTION CTR | | | ALPHARETTA | GA | 30009-1616 | |
| INSTITUTE OF INTERNAL AUDITORS | | PO BOX 281196 | | | | ATLANTA | GA | 30384-1196 | |
| INSTITUTE OF MARKETING | | BYU 480 TANNER BUILDING | | | | PROVO | UT | 84602 | |
| INSTITUTE OF MARKETING | | MARRIOTT SCHOOL OF MANAGEMENT | BYU 480 TANNER BUILDING | | | PROVO | UT | 84602 | |
| INSTITUTE OF MATHEMATICAL STATISTICS | | PO BOX 22718 | | | | BEACHWOOD | OH | 44122 | |
| INSTITUTE OF MGMT ACCOUNTANTS | | 10 PARAGON DR | | | | MONTVALE | NJ | 07645-1760 | |
| INSTITUTE OF MGMT ACCOUNTANTS | | ACCOUNTANTS | | | | MONTVALE | NJ | 076451760 | |
| INSTITUTE OF MGMT ACCOUNTANTS | | PO BOX 48002 | | | | NEWARK | NJ | 07101-4802 | |
| INSTITUTE OF STORE PLANNERS | | 25 N BROADWAY | | | | TARRYTOWN | NY | 10591 | |
| INSTITUTIONAL MAINTENANCE | | 1040 S SANTA FE | PO BOX 1321 | | | WICHITA | KS | 67201-1321 | |
| INSTITUTIONAL MAINTENANCE | | PO BOX 1321 | | | | WICHITA | KS | 672011321 | |
| INSTITUTIONAL SHAREHOLDER SERV | | 2099 GAITHER RD STE 501 | | | | ROCKVILLE | MD | 20850 | |
| INSTITUTIONAL SHAREHOLDER SERV | | PO BOX 98238 | | | | CHICAGO | IL | 60693 | |
| INSTORE MEDIA CORP, THE | | 510 WHARTON CIR | PO BOX 43504 | | | ATLANTA | GA | 30336 | |
| INSTORE MEDIA CORP, THE | | PO BOX 43505 | 510 WHARTON CIR SW | | | ATLANTA | GA | 30336 | |
| INSTORE SERVICE | | PO BOX 410847 | | | | CHARLOTTE | NC | 28241 | |
| INSTORE SERVICE | | PO BOX 410847 | | | | CHARLOTTE | NC | 28241-0847 | |
| INSTY PRINTS | | 1994 EAST HWY 13 | | | | BURNSVILLE | MN | 55337 | |
| INSTY PRINTS | | 7332 STAPLES MILL RD | | | | RICHMOND | VA | 23228 | |
| INSTY PRINTS | | 8482 HIGHWAY 65 NE | | | | SPRING LAKE PARK | MN | 55432-1329 | |
| INSTY PRINTS | | 8538 PATTERSON AVE | | | | RICHMOND | VA | 23229 | |
| INSTY PRINTS | | PO BOX 121146 | | | | NASHVILLE | TN | 37212 | |
| INSTY PRINTS | | TOWNE & COUNTRY SQUARE | 1994 EAST HWY 13 | | | BURNSVILLE | MN | 55337 | |
| INSULFAB PLASTICS | | PO BOX 4277 | | | | SPARTANBURG | SC | 29305-4277 | |
| INSURANCE TESTING CORPORATION | VIRGINIA CE FILING | 1360 ENERGY PARK DRIVE | | | | ST PAUL | MN | 55108-5252 | |
| INSURANCE TESTING CORPORATION | | 1360 ENERGY PARK DRIVE | | | | ST PAUL | MN | 551085252 | |
| INSURED ESCROW SERVICE | | 4848 SW 36 | | | | OKLAHOMA CITY | OK | 78173 | |
| INT VELDT, NICK | | 20612 BEAVER CREEK RD | | | | HAGERSTOWN | MD | 21740 | |
| INTEC INC | | 7600 CORPORATE CENTER DR STE 400 | | | | MIAMI | FL | 33126 | |
| INTEC INC | | 7600 NW 19TH ST NO 400 | | | | MIAMI | FL | 33126-1219 | |
| INTEC INC | | PO BOX 673141 | | | | DETROIT | MI | 48267-3141 | |
| INTECH LABS | | 2154 S STATE HIGHWAY 121 STE 600 | | | | LEWISVILLE | TX | 75067 | |
| INTEGON SPECIALTY INSURANCE COMPANY | | 379 THORNALL STREET 3RD FLOOR | | | | EDISON | NJ | 08837 | |
| INTEGRA ENGINEERING INC | | 621 E CARNEGIE DRIVE | SUITE 120 | | | SAN BERNARDINO | CA | 92408-3515 | |
| INTEGRA ENGINEERING INC | | SUITE 120 | | | | SAN BERNARDINO | CA | 924083515 | |
| INTEGRA NASHVILLE | | 1894 GENERAL GEORGE PATTON DR STE 300 | | | | FRANKLIN | TN | 37067 | |
| INTEGRA STAFFING INC | | PO BOX 272282 | | | | TAMPA | FL | 33688-2282 | |
| INTEGRA TECHNOLOGY INTL INC | | 3561 EAST SUNRISE DR | SUTIE 235 | | | TUCSON | AZ | 85718 | |
| INTEGRA TECHNOLOGY INTL INC | | SUTIE 235 | | | | TUCSON | AZ | 85718 | |
| INTEGRAL VISION INC | | 38700 GRAND RIVER AVE | | | | FARMINGTON HILL | MI | 48335 | |
| INTEGRAL VISION INC | | 38700 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| INTEGRATED AV | | 32 MIDDLE ST NO 1 EAST | | | | PLYMOUTH | | 02360 | GBR |
| INTEGRATED AV | | 32 MIDDLE ST NO 1 EAST | | | | PLYMOUTH | MA | 02360 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTEGRATED BUSINESS SOLUTIONS | | PO BOX 93594 | A LOCKHEED MARTIN CO | | | CHICAGO | IL | 60673-3594 | |
| INTEGRATED CIRCUITS UNLIMITED | | PO BOX 11083 | | | | HAUPPAUGE | NY | 11788 | |
| INTEGRATED COMMERCIAL APPLICAT | | 68 910 ADELINA RD | | | | CATHEDRAL CITY | CA | 92234 | |
| INTEGRATED COMMERCIAL APPLICAT | | SUITE 5&6 | | | | PALM DESERT | CA | 92260 | |
| INTEGRATED COMMUNICATION SERV | | 1965 BELMONT BLVD | | | | ABILENE | TX | 79602 | |
| INTEGRATED COMMUNICATIONS | | 5015 W WT HARRIS BLVD STE E | | | | CHARLOTTE | NC | 28269 | |
| INTEGRATED CONCEPTS | | 10299 FISH RD | | | | BELDING | MI | 48809 | |
| INTEGRATED CORPORATE RELATIONS | | 450 POST RD E | | | | WESTPORT | CT | 06880 | |
| INTEGRATED CREDIT SERVICES | | 9 TANNER ST | | | | HADDONFIELD | NJ | 08033 | |
| INTEGRATED DISPLAY GROUP INC | Garfin Zeidenberg LLP | David Downs | 5255 Yonge St Ste 800 | Yonge Norton Centre | | Toronto | ON | M2N 6P4 | Canada |
| INTEGRATED DISPLAY GROUP INC | | 62 BRADWICK DR | | | | CONCORD | ON | L4K 1K8 | CA |
| INTEGRATED DISPLAY GROUP INC | | 62 BRADWICK DRIVE | | | | CONCORD | ON | L4K 1K8 | CAN |
| INTEGRATED ENERGY SERVICES | | 1008 OLD TREE CT | | | | NASHVILLE | TN | 37210 | |
| INTEGRATED ENERGY SERVICES | | PO BOX 236 | | | | MADISON | AL | 35758 | |
| INTEGRATED ENGINEERING CONSULT | | 9700 ROCKSIDE RD STE 290 | | | | CLEVELAND | OH | 44125 | |
| INTEGRATED FIRE PROTECTION INC | | 3715 NORTHCREST RD STE 17 | | | | ATLANTA | GA | 30340 | |
| INTEGRATED FOOD SYSTEMS INC | | P O BOX 2417 94912 | | | | SAN RAFAEL | CA | 94901 | |
| INTEGRATED IMAGES | | PO BOX 7170 | | | | RICHMOND | VA | 23221 | |
| INTEGRATED LABEL CORPORATION | | 3138 ANDOVER DR | | | | ROCKFORD | IL | 61114 | |
| INTEGRATED MARKETING SOLUTIONS | | 1540 S 70TH ST STE 100 | | | | LINCOLN | NE | 98506 | |
| INTEGRATED MEDIA | | 141 PACIFIC AVE | | | | CHAPIN | SC | 29036 | |
| INTEGRATED POWER SOURCES OF VA | | PO BOX 15086 | | | | RICHMOND | VA | 23227 | |
| INTEGRATED PRINTING SOLUTIONS | | 7025 S FULTON ST STE 100 | | | | ENGLEWOOD | CO | 80112 | |
| INTEGRATED PROCESS TECHNOLOGY, LLC | | 10 COLUMBUS BLVD | SUITE 303 | | | HARTFORD | CT | 06106 | |
| INTEGRATED REAL ESTATE SERVICE | | INTEGRATED REAL ESTATE SERVICE | PO BOX 3588 | ITF WASHINGTON STATE DNR | | SEATTLE | WA | 98124 | |
| Integrated Real Estate Services LLC | Corey Michael Barr | 1015 Thrid Ave Ste 900 | | | | Seattle | WA | 98104 | |
| INTEGRATED REAL ESTATE SVCS | Washing State Department of Natural Resources | c o Integrated RE Svcs LLC Blvd Ctr | 1015 Third Ave Ste 900 | | | Seattle | WA | 98104-1155 | |
| INTEGRATED REAL ESTATE SVCS | | ITF WASHINGTON STATE DEPT | | | | SEATTLE | WA | 981243588 | |
| INTEGRATED REAL ESTATE SVCS | | PO BOX 3588 | ITF WASHINGTON STATE DEPT | | | SEATTLE | WA | 98124 | |
| INTEGRATED REAL ESTATE SVCS | | PO BOX 3588 | ITF WASHINGTON STATE DEPT | | | SEATTLE | WA | 98124-3588 | |
| INTEGRATED ROLLOUT SOLUTIONS | | 3886 E EAGLESCLIFFE DR | | | | SPRINGFIELD | MO | 65809 | |
| INTEGRATED SIGN ASSOC | | 1160 PIONEER WAY STE M | | | | EL CAJON | CA | 92020-1944 | |
| INTEGRATED SIGN ASSOC | | STE M | | | | EL CAJON | CA | 92020 | |
| INTEGRATED STAFFING SOLUTIONS | | PO BOX 378 | | | | BEL AIR | MD | 21014 | |
| INTEGRATED STORE SOLUTIONS LLC | | 1616 WESTGATE CIR | | | | BRENTWOOD | TN | 37027-8019 | |
| INTEGRATED STORE SOLUTIONS, LLC ISS | | 106 MISSION CT STE 301 | | | | FRANKLIN | TN | 37067-6439 | |
| INTEGRATED SYSTEMS | | 201 MOFFETT PARK DR | | | | SUNNYVALE | CA | 94089 | |
| INTEGRATED TECHNOLOGIES INC | | 240 W 520 N | | | | OREM | UT | 84057 | |
| INTEGRATED VOICE TECHNOLOGIES | | 14747 ARTESIA BLVD STE 1G | | | | LA MIRADA | CA | 90638 | |
| INTEGRATED WIRELESS INC | | 18 CAPE ROAD | | | | AMITY HARBOR | NY | 11701 | |
| INTEGRATION TECHNOLOGIES GROUP | | PO BOX 630787 | | | | BALTIMORE | MD | 21263-0787 | |
| INTEGRISYS COMMUNICATIONS | | 1 AUTUMN POND PARK | BLDG 2 | | | GREENLAND | NH | 03840 | |
| INTEGRITY CARPET CARE | | 654 S HOLLY ST | | | | MEDFORD | OR | 97501 | |
| INTEGRITY DEBT MANAGEMENT | | PO BOX 30744 | | | | SANTA BARBARA | CA | 93105 | |
| INTEGRITY ELECTRIC | | 5131 S 291ST ST | | | | AUBURN | WA | 98001 | |
| INTEGRITY FIRE SYSTEMS INC | | 1811 QUAIL ST | | | | NEWPORT | CA | 92660 | |
| INTEGRITY FIRE SYSTEMS INC | | 23125 MINERS RD | | | | PERRIS | CA | 92570 | |
| INTEGRITY MAINTENANCE | | 11152 FLEETWOOD STE 9 | | | | SUN VALLEY | CA | 91352 | |
| INTEGRITY PERSONNEL | | 1621 N CEDAR CREST BLVD | STE 106 | | | ALLENTOWN | PA | 18104 | |
| INTEGRITY PLACEMENT SERVICES | | PO BOX 5698 | | | | GLEN ALLEN | VA | 23058-5698 | |
| INTEGRITY SATELLITE | | 26 LEEWARD CT | | | | ELKTON | MD | 21921 | |
| INTEGRITY SATELLITE | | 5691 CHEVIOT RD 6 | | | | CINCINNATI | OH | 45247 | |
| INTEGRITY SATELLITE SERVICES | | 1235 N MISSION | | | | MT PLEASANT | MI | 48858 | |

Exhibit F
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTEGRITY STAFFING SOLUTIONS | | PO BOX 31906 | | | | HARTFORD | CT | 06150 | |
| INTEGRITY TECHNICAL SERVICE | | PO BOX 198284 | | | | ATLANTA | GA | 30384-8284 | |
| INTEL CORPORATION | | PO BOX 73402 | | | | CHICAGO | IL | 60673-7402 | |
| INTEL INVESTIGATIVE SERVICES | | PO BOX 211 | | | | CANANDAIGUA | NY | 14424 | |
| INTELLIDEBT | | PO BOX 1187 | | | | SYOSSET | NY | 11791 | |
| INTELLIGENCE SERVICES INC | | 11 OVAL DR STE 101 | | | | ISLANDIA | NY | 11722 | |
| Intelligencer The | | 8400 Rt 13 | | | | Levittown | PA | 19507 | |
| INTELLIGENCER, THE | | 8400 RT 13 | | | | LEVITTOWN | PA | 19057 | |
| INTELLIGENCER, THE | | BOX 1109 333 N BROAD ST | | | | DOYLESTOWN | PA | 189010360 | |
| INTELLIGENT COMPUTER SOLUTIONS | | 9350 ETON AVE | | | | CHATSWORTH | CA | 91311 | |
| INTELLIGENT DIRECT INC | | PO BOX 119 | | | | WELLSBORO | PA | 16901 | |
| INTELLIGENT INFORMATION | | 3685 SIMPSON TRACE | | | | MAINEVILLE | OH | 45039 | |
| INTELLIGENT SEARCH | | 35 S MAIN ST | | | | HANOVER | NH | 03755 | |
| INTELLIGENT SEARCH | | 36 S MAIN ST | | | | HANOVER | NH | 03755 | |
| INTELLIGENT SURROUNDINGS | | 566 W 22ND ST | | | | TYRONE | PA | 16686 | |
| INTELLIGENT TECHNOLOGIES LLC | | 9454 WAPLES ST | | | | SAN DIEGO | CA | 92121 | |
| INTELLIGRATED SYSTEMS LLC | | 7901 INNOVATION WAY | | | | MASON | OH | 45050-9498 | |
| INTELLIMARK | | PO BOX 40000 DEPT 0494 | | | | HARTFORD | CT | 06151-0494 | |
| INTELLIMARK | | PO BOX 952723 | | | | ST LOUIS | MO | 63195-2723 | |
| INTELLIMAT LLC | | 3959 ELECTRIC RD STE 330 | | | | ROANOKE | VA | 24018 | |
| INTELLISOFT CORPORATION | | PO BOX 2645 | | | | ACTON | MA | 01720 | |
| INTELLISYNC CORPORATION | | 2550 N 1ST ST STE 500 | | | | SAN JOSE | CA | 95131 | |
| INTENSE SCHOOL INC | | 8211 W BROWARD BLVD 210 | | | | FORT LAUDERDALE | FL | 33324 | |
| INTEQ GROUP INC, THE | | 12021 WILSHIRE BLVD STE 425 | | | | LOS ANGELES | CA | 90025 | |
| INTER BLOCK RETAINING SYSTEMS | | 3208 MEADOW CREST PL | | | | ESCONDIDO | CA | 92027 | |
| INTER BLOCK RETAINING SYSTEMS | | PO BOX 2992 | | | | VALLEY CENTER | CA | 92082 | |
| INTER BUILD CONST CO INC | | 29425 CHAGRIN BLVD STE 311 | | | | PEPPER PIKE | OH | 44122 | |
| INTER CONTINENTAL NEW ORLEANS | | 444 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130-3171 | |
| INTER COUNTY MOTOR COACH, C/O SECRETARY OF STATE | | 99 WASHINGTON AVE STE 600 | | | | ALBANY | NY | 12210 | |
| INTER ISLAND ELECTRONICS | | 828 ARGYLE AVE | | | | FRIDAY HARBOR | WA | 98250 | |
| INTER MOUNTAIN ENGINEERING LTD | | 77 METCALF ROAD NO 201 | BOX 978 | | | AVON | CO | 81620 | |
| INTER MOUNTAIN ENGINEERING LTD | | BOX 978 | | | | AVON | CO | 81620 | |
| INTER TEL DATACOM INC | | PO BOX 53237 | | | | PHOENIX | AZ | 85072-3237 | |
| INTERA COMMUNICATIONS CORPORATION | | 155 5TH AVE S | | | | MINNEAPOLIS | MN | 55401 | |
| INTERACT | | PO BOX 911381 | | | | DALLAS | TX | 75391-1381 | |
| INTERACT ACCESORIES INC | | 4435 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-4435 | |
| INTERACT ACCESORIES INC | | PO BOX 911381 | | | | DALLAS | TX | 75391 | |
| INTERACTIVE AUDIO VIDEO INSTALL | | 570 COUNTRY RTE 22 | | | | MIDDLETOWN | NY | 10940 | |
| INTERACTIVE COMMUNICATIONS | | PO BOX 106037 | DBA INCOMM | | | ATLANTA | GA | 30348-6037 | |
| INTERACTIVE COMMUNICATIONS | | PO BOX 106037 | | | | ATLANTA | GA | 30348-6037 | |
| Interactive Communications International Inc | Jason W Harbour Esq | Hunton & Williams LLP | 951 E Byrd St | | | Richmond | VA | 23219 | |
| INTERACTIVE HEALTH | | 3030 WALNUT AVE | | | | LONG BEACH | CA | 90807 | |
| INTERACTIVE MAGIC | | 215 SOUTHPORT DR | SUITE 1000 | | | MORRISVILLE | NC | 27560 | |
| INTERACTIVE MANAGEMENT CORP | | PO BOX 4424 | | | | SPRINGFIELD | MO | 65808-4424 | |
| INTERACTIVE NETWORK | | 1991 LANDINGS DRIVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| INTERACTIVE PUBLISHING | | PO BOX 327 | | | | ROCHESTER | VT | 05767 | |
| INTERACTIVE SEARCH ASSOCIATES | | 2949 W GERMANTOWN PIKE | | | | MORRISTOWN | PA | 19403 | |
| INTERACTIVE SEARCH INC | | 5959 W CENTURY BLVD STE 1100 | | | | LOS ANGELES | CA | 90045 | |
| INTERACTIVE SEARCH INC | | PO BOX 92234 | | | | LOS ANGELES | CA | 90045 | |
| INTERACTIVE TECHNOLOGIES INC | | 2266 SECOND STREET NORTH | | | | NORTH SAINT PAUL | MN | 55109 | |
| INTERACTIVE TECHNOLOGIES INC | | NW 9598 | | | | MINNEAPOLIS | MN | 554851450 | |
| INTERACTIVE TECHNOLOGIES INC | | PO BOX 1450 | NW 9598 | | | MINNEAPOLIS | MN | 55485-1450 | |
| INTERACTIVE TOY CONCEPTS | GARY THOMSON | 1192 MARTIN GROVE ROAD | | | | TORONTO | ON | M9W 5M9 | CAN |
| INTERACTIVE TOY CONCEPTS | | 1192 MARTIN GROVE RD | | | | TORONTO | ON | M9W 5M9 | CAN |
| Interactive Toy Concepts Inc | | 1192 Martingrove Rd | | | | Toronto | ON | M9W 5M9 | Canada |
| INTERACTIVE VIDEO PRODUCTION | | 470 HIGHWAY 79 | | | | MORGANVILLE | NJ | 07751 | |
| INTERACTONS INTERVOICE | | 17811 WATERVIEW PKWY | | | | DALLAS | TX | 75252 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERACTONS INTERVOICE | | INTERACTIONS 98 ATTN L JOYCE | 17811 WATERVIEW PKWY | | | DALLAS | TX | 75252 | |
| InterCall | Attn Melody Lohr | 11808 Miracle Hills Dr | | | | Omaha | NE | 68154 | |
| INTERCALL | | PO BOX 190 | | | | WEST POINT | GA | 31833 | |
| INTERCALL | | PO BOX 281866 | | | | ATLANTA | GA | 30348-5320 | |
| INTERCALL | | PO BOX 281866 | | | | ATLANTA | GA | 30384-1866 | |
| INTERCALL | | PO BOX 88 | | | | WEST POINT | GA | 31833 | |
| INTERCAPITAL CONSULTANTS INC | | PO BOX 45468 | | | | OMAHA | NE | 68145 | |
| INTERCEPT GROUP, THE | | PO BOX 5828 | | | | HICKSVILLE | NY | 11802-5828 | |
| INTERCHARGE COMPUTER SVCS INC | | 762 W ALGONQUIN RD | | | | ARLINGTON HTS | IL | 60005-4416 | |
| INTERCOM COMPUTER SYSTEMS INC | | 3182 GOLANSKY BLVD | SUITE 102 | | | WOODBRIDGE | VA | 22192 | |
| INTERCOM COMPUTER SYSTEMS INC | | SUITE 102 | | | | WOODBRIDGE | VA | 22192 | |
| INTERCON TRUCK EQUIPMENT INC | | 590 MEETINGHOUSE RD | | | | BOOTHWYN | PA | 19061 | |
| INTERCONNECT OF WESTERNPA INC | | PO BOX 282 | | | | TIRE HILL | PA | 15959 | |
| INTERCONTINENTAL HOTEL CANCUN | | BLVD KUKULKAN KM 7 5 | QUINTANA ROO | | | CANCUN | | 77500 | MEX |
| INTERCONTINENTAL HOTEL DALLAS | | 15201 DALLAS PKY | | | | ADDISON | TX | 75001 | |
| INTERCONTINENTIAL RECORD | | 5036 JERICHO TURNPIKE | STE 303 | | | COMMACK | NY | 11725 | |
| INTERDONATO, JOSEPH NICHOLAS | | Address Redacted | | | | | | | |
| INTEREP NATIONAL RADIO SALES | | PO BOX 95000 1185 | | | | PHILADELPHIA | PA | 19195-1185 | |
| INTERESTED MERCHANTS PAC | | 332 W STATE ST | | | | TRENTON | NJ | 08618 | |
| INTEREX | | PO BOX 45538 | | | | SAN FRANCISCO | CA | 94145-0538 | |
| INTERFACE AMERICAS INC | | PO BOX 1503 | | | | LAGRANGE | GA | 30241 | |
| INTERFACE AMERICAS INC | | PO BOX 951700 | | | | DALLAS | TX | 75395-1700 | |
| INTERFACE SYSTEMS INC | | 5855 INTERFACE DR | | | | ANN ARBOR | MI | 48103 | |
| INTERFLOW CORP | | 2F NO 16 1 LANE 100 CHIUNGLIN | HSINCHUANG | TAIPEI HSIEN | | TAIWAN 242 | | | TWN |
| INTERGI | | 1000 E HILLSBORO BLVD | STE 201 | | | DEERFIELD BEACH | FL | 33441 | |
| Intergi LLC | | 1000 E Hillsboro Blvd Ste 201 | | | | Deerfield Beach | FL | 33441 | |
| INTERGRAPH CORP | | PO BOX 93822 | | | | CHICAGO | IL | 60673-3822 | |
| INTERGRATED MARKET TECHNOLOGY | | 789 E BAMBERGER DR STE D | | | | AMERICAN FORK | UT | 84003 | |
| INTERGRATED MARKET TECHNOLOGY | | PO BOX 1016 | | | | PLEASANT GROVE | UT | 84062 | |
| INTERGRATED REAL ESTATE SERVICES LLC | | 1015 THIRD AVE | SUITE 1010 | | | SEATTLE | WA | 98104 | |
| INTERIANO, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| INTERIM | | 7445 UNIVERSITY | | | | DES MOINES | IA | 50325 | |
| INTERIM | | PO BOX 11312 | | | | RICHMOND | VA | 23230 | |
| INTERIM HEALTHCARE OF NE OHIO | | 7330 SOUTHERN BLVD | SUITE 6 | | | BOARDMAN | OH | 44512-5620 | |
| INTERIM HEALTHCARE OF NE OHIO | | SUITE 6 | | | | BOARDMAN | OH | 445125620 | |
| INTERIM PERSONNEL | | 135 S LASALLE ST | DEPT 4708 | | | CHICAGO | IL | 60674-4708 | |
| INTERIM PERSONNEL | | DEPT 4708 | | | | CHICAGO | IL | 606744708 | |
| INTERIM PERSONNEL | | PO BOX 13158 | | | | RES TRI PARK | NC | 27709-3158 | |
| INTERIM PERSONNEL | | PO BOX 70497 DEPT 4358 | | | | CHICAGO | IL | 60673-0497 | |
| INTERIM PERSONNEL | | PO BOX 70497 DEPT 709 | | | | CHICAGO | IL | 606730497 | |
| INTERIM PERSONNEL | | PO BOX 730197 | DEPT 138 | | | DALLAS | TX | 75373-0197 | |
| INTERIM PERSONNEL | | PO BOX 895148 | | | | LEESBURG | FL | 34789-5148 | |
| INTERIM PERSONNEL | | PO BOX 905514 | DEPT 4177 | | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL | | PO BOX 905514 | | | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL | | PO BOX 91 7054 | | | | ORLANDO | FL | 32891-7054 | |
| INTERIM PERSONNEL | | USE V NO 156210 | DEPT 253 | | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL | | USE V NO 156210 | PO BOX 905514 | | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL NEW ORLEANS | | DEPT 4798 | | | | DALLAS | TX | 753730197 | |
| INTERIM PERSONNEL NEW ORLEANS | | PO BOX 730197 | DEPT 4798 | | | DALLAS | TX | 75373-0197 | |
| INTERIM PERSONNEL SERVICES | | DEPT 77 94852 | | | | CHICAGO | IL | 60678-4852 | |
| INTERIOR DYNAMICS | | 1742 CROOKS ROAD | | | | TROY | MI | 48084 | |
| INTERIOR INSTALLATIONS INC | | 4100B PERIMETER DR | | | | COLUMBUS | OH | 43228 | |
| INTERIOR MANUFACTURING GROUP | | 974 LAKESHORE RD E | | | | MISSISSAUGA | ON | L5E 1E4 | CAN |
| INTERIOR SURROUNDINGS | | 3675 E COLORADO BLVD | | | | PASADENA | CA | 91107 | |
| INTERIORS BY LORRAINE | | PO BOX 5747 | | | | ARDMORE | OK | 73403 | |
| INTERIORS BY LORRAINE | | R NO 1 BOX 731B | | | | MARIETTA | OK | 73448 | |
| INTERIORS LTD | | PO BOX 29611 | | | | RICHMOND | VA | 23242 | |
| INTERIORS LTD | | PO BOX 296116 | | | | RICHMOND | VA | 23242 | |
| INTERLAKE MATERIAL HANDLING | | 1240 E DIEHL RD STE 200 | | | | NAPERVILLE | IL | 60563 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERLAKE MATERIAL HANDLING | | PO BOX 93482 | | | | CHICAGO | IL | 60673 | |
| INTERLAND INC | | 303 PEACHTREE CENTER AVE NO 500 | | | | ATLANTA | GA | 30303 | |
| INTERLAND INC | | PO BOX 406980 | | | | ATLANTA | GA | 30384-6980 | |
| INTERLIANT | | PO BOX 200345 | | | | HOUSTON | TX | 77216-0345 | |
| Interline Brands Inc dba Amsan | Interline Brands Inc Bankruptcy | 801 W Bay St | | | | Jacksonville | FL | 32204 | |
| INTERLINK ELECTRONICS | | 546 FLYNN ROAD | | | | CAMARILLO | CA | 93012 | |
| Interlink Media LLC | Whiteford Taylor & Preston LLP | Bradford F Englander & Brian M Nestor | 3190 Fairview Park Dr Ste 300 | | | Falls Church | VA | 22042 | |
| Interlink Media LLC | | World Headquarters | 27500 | Riverview Ctr BLVd | | Bonita Springs | FL | 34134 | |
| INTERMART INC | | PO BOX 22267 | | | | EAGAN | MN | 55122 | |
| INTERMEC TECHNOLOGIES | | DEPT CH 14099 | | | | PALATINE | IL | 60055-4099 | |
| INTERMEC TECHNOLOGIES | | PO BOX 102493 | | | | ATLANTA | GA | 30368-0493 | |
| INTERMEDIA | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0032 | |
| INTERMEDIA | | PO BOX 2150 | | | | SKYLAND | NC | 28776-2150 | |
| INTERMEDIA | | PO BOX 41611 | | | | PHILADELPHIA | PA | 19101-1611 | |
| INTERMEDIA | | PO BOX 740639 | | | | CINCINNATI | OH | 45274-0639 | |
| INTERMEDIARIES INC | | PO BOX 1877 | 400 E 4TH ST | | | PUEBLO | CO | 81002 | |
| INTERMOUNTAIN ENVIRONMENTAL | | 4730 REDTAIL HAWK BAY | | | | HOLLADAY | UT | 84117 | |
| INTERMOUNTAIN GAS CO | | PO BOX 64 | | | | BOISE | ID | 83732 | |
| INTERMOUNTAIN GAS COMPANY | | P O BOX 64 | | | | BOISE | ID | 83732 | |
| INTERMOUNTAIN HEALTH CARE | | PO BOX 30710 | | | | SALT LAKE CITY | UT | 84141 | |
| INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION | | 5496 N HIGHWAY 85 | | | | SEDALIA | CO | 80135-0220 | |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20224 | |
| INTERNAL REVENUE SERVICE | | 151 PATTON AVE RM 167 | LISA S MCCALLISTER | | | ASHEVILLE | NC | 28801 | |
| Internal Revenue Service | | 400 N 8th St Box 76 | MS Room 898 | | | Richmond | VA | 23219 | |
| INTERNAL REVENUE SERVICE | | 501 W OCEAN BLVD | | | | LONG BEACH | CA | 90802 | |
| INTERNAL REVENUE SERVICE | | 55 W 125TH ST 6TH FL | J WALLACE | | | NEW YORK | NY | 10027 | |
| INTERNAL REVENUE SERVICE | | 936 SILAS DEANE HWY 3RD FL | | | | WETHERSFIELD | CT | 06109-4284 | |
| INTERNAL REVENUE SERVICE | | FEDERAL LEVY | | | | KANSAS CITY | MO | 64999 | |
| INTERNAL REVENUE SERVICE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | PO BOX 145566 | | | | CINCINNATI | OH | 45250-5566 | |
| INTERNAL REVENUE SERVICE | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219236 | | | | KANSAS CITY | MO | 64121-9236 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219420 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | PO BOX 24017 | | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE | | PO BOX 33577 | | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | PO BOX 47421 | | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7604 | BEN FRANKLIN STATION | | | WASHINGTON | DC | 20044 | |
| INTERNAL REVENUE SERVICE | | | | | | OGDEN | UT | 84201 | |
| Internal Revenue Service | | | | | | Ogden | UT | 84201-0005 | |
| INTERNAL REVENUE SERVICE ACS | | PO BOX 4001 | | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SVC | | PHILADELPHIA SVC CENTER | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SVC | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SVC | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SVC | | | | | | PHILADELPHIA | PA | 19255-0030 | |
| INTERNAL REVENUE SVC DORAVILL | | ACS | PO BOX 47 421 | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SVC DORAVILL | | PO BOX 47 421 | | | | DORAVILLE | GA | 30362 | |
| INTERNAP NETWORK SERVICES | | 250 WILLIAMS ST STE E100 | | | | ATLANTA | GA | 30303 | |
| INTERNAP NETWORK SERVICES | | BOX 200111 | | | | PITTSBURGH | PA | 15251-0111 | |
| INTERNAP NETWORK SERVICES | | PO BOX 120526 DEPT 0526 | | | | DALLAS | TX | 75312-0526 | |
| INTERNATIONAL ACCOUNTS | | PAYABLE PROFESSIONALS | PO BOX 590373 | | | ORLANDO | FL | 32859-0373 | |
| INTERNATIONAL ACCOUNTS | | PO BOX 590373 | | | | ORLANDO | FL | 328590373 | |
| INTERNATIONAL ALIGNMENT | | PO BOX 40 | | | | ATLANTA | TX | 75551 | |
| INTERNATIONAL ALLSTARS INC | | 1240 E ONTARIO AVE | STE 102 168 | | | CORONA | CA | 92881 | |
| INTERNATIONAL BILINGUAL RESRC | | 242 12TH ST STE 1 | | | | ATLANTA | GA | 30309 | |
| INTERNATIONAL BUSINESS DIR | | 10200 NW 25TH ST STE A115 | | | | MIAMI | FL | 33172 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL BUSINESS DIR | | PO BOX 509 | | | | WEST HAVEN | CT | 06516 | |
| INTERNATIONAL BUSINESS DIRECT | | PO BOX 510 | | | | WEST HAVEN | CT | 06516 | |
| International Business Machines Corporation | c o Christopher R Belmonte Esq | Satterlee Stephens Burke & Burke LLP | 230 Park Ave | | | New York | NY | 10169 | |
| International Business Machines Corporation | IBM Corp | c o Vicky Namken | 13800 Diplomat Dr | | | Dallas | TX | 76021 | |
| INTERNATIONAL BUSINESS MACHINES, INC | | 1 New Orchard RD | | | | Armonk | NJ | 10504 | |
| INTERNATIONAL CIRCUIT SALES | | 2222 E CAMELBACK RD | SUITE 222 | | | PHOENIX | AZ | 85016 | |
| INTERNATIONAL CIRCUIT SALES | | SUITE 222 | | | | PHOENIX | AZ | 85016 | |
| INTERNATIONAL CODE COUNCIL | | 4051 W FLOSSMOOR | | | | COUNTRY CLUB HI | IL | 60478 | |
| INTERNATIONAL COMPONENTS CORP | | 135 SOUTH LASALLE | DEPT 2787 | | | CHICAGO | IL | 60674-2787 | |
| INTERNATIONAL COMPUTER | | 350 CAMINO GARDENS BLVD | STE 101 | | | BOCA RATON | FL | 33432 | |
| INTERNATIONAL CONTRACTORS INC | Kelly & Karras Ltd | James J Karras | 619 Enterprise Dr | | | Oak Brook | IL | 60523 | |
| INTERNATIONAL CONTRACTORS INC | | 977 S ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| INTERNATIONAL CONTRACTORS INC | | 977 S ROUTE 83 | | | | ELMHURST | IL | | |
| INTERNATIONAL CORDAGE EAST | | 7 MATTHEWS DR | | | | EAST HADDAM | CT | 06423 | |
| INTERNATIONAL CORDAGE EAST | | PO BOX 344 | | | | BRATTLEBORO | VT | 05302-0344 | |
| INTERNATIONAL CRYSTAL MFG CO | | PO BOX 26330 | 10 N LEE | | | OKLAHOMA CITY | OK | 73126 | |
| INTERNATIONAL CYBER MARKETING | | ONE BRIDGE ST STE 125 | ATTN MICHAEL ARZT | | | IRVINGTON | NY | 10533 | |
| INTERNATIONAL DATA CORPORATION | | PO BOX 3580 | | | | BOSTON | MA | 02241-3580 | |
| INTERNATIONAL DEFINITY USERS | | 1277 UNIVERSITY OF OREGON | | | | EUGENE | OR | 97403-1277 | |
| INTERNATIONAL DEFINITY USERS | | BOX 8358 C/O JR SCHUMAN ASSOC | 600 WORCESTER ST STE 301 | | | NATICK | MA | 01760 | |
| INTERNATIONAL DEFINITY USERS | | PO BOX 7700 | | | | INDIANAPOLIS | IN | 46277-3653 | |
| INTERNATIONAL DELICATESSEN | | 2020 S BREA CANYON ROAD 2 | | | | DIAMOND BAR | CA | 91765 | |
| INTERNATIONAL DIRECT RESPONSES | | 1125 LANCASTER AVE | | | | BERWYN | PA | 19312 | |
| INTERNATIONAL ENVIRONMENTAL | | 2702 N MAIN | | | | HOUSTON | TX | 77249 | |
| INTERNATIONAL ENVIRONMENTAL | | PO BOX 8617 | 2702 N MAIN | | | HOUSTON | TX | 77249 | |
| INTERNATIONAL EQUIPMENT CO INC | | PO BOX 4026 | | | | CHATTANOOGA | TN | 37405 | |
| INTERNATIONAL EXAMINER | | 622 S WASHINGTON ST | | | | SEATTLE | WA | 98104 | |
| INTERNATIONAL EZ UP INC | | 1601 IOWA AVE | | | | RIVERSIDE | CA | 92507 | |
| INTERNATIONAL FACILITY MGMT AS | | 1 GREENWAY PLAZA 11TH FL | | | | HOUSTON | TX | 77046 | |
| INTERNATIONAL FIRE PROTECTION | | 243 ROYAL DR | | | | MADISON | AL | 35758 | |
| INTERNATIONAL FIRE&SAFETY INC | | INC PO BOX 17147 | | | | CHATTANOOGA | TN | 37415 | |
| INTERNATIONAL FIRE&SAFETY INC | | PO BOX 512 | | | | POWELL | TN | 37849 | |
| INTERNATIONAL FORKLIFT COMPANY | | 12358 MCCANN DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| INTERNATIONAL FOUNDATION | | PO BOX 1270 | INTL FOUNDATION EMP BENE | | | BROOKFIELD | WI | 53008-1270 | |
| INTERNATIONAL FOUNDATION | | PO BOX 1270 | | | | BROOKFIELD | WI | 530081270 | |
| INTERNATIONAL FOUNDATION | | PO BOX 59546 | REGISTRATION | | | MILWAUKEE | WI | 53259-0546 | |
| INTERNATIONAL FOUNDATION | | PO BOX 68 9952 | ATTN MEMBERSHIP DEPT | | | MILWAUKEE | WI | 53268-9952 | |
| INTERNATIONAL FOUNDATION | | PO BOX 69 | ATTN REGISTRATIONS DEPT | | | BROOKFIELD | WI | 53008-0069 | |
| INTERNATIONAL FREIGHT TRANS | | 1868 NORTH HILL FIELD ROAD | STE 101 | | | LAYTON | UT | 84041 | |
| INTERNATIONAL FREIGHT TRANS | | STE 101 | | | | LAYTON | UT | 84041 | |
| INTERNATIONAL FUNCTION POINT | | 191 CLARKSVILLE RD | | | | PRINCETON JCT | NJ | 08550 | |
| INTERNATIONAL FUNCTION POINT | | 5008 28 PINE CREEK DRIVE | | | | WESTERVILLE | OH | 43081-4899 | |
| INTERNATIONAL FURNITURE DESIGN | | 1100 LAVAL BLVD STE 110 | | | | LAWRENCEVILLE | GA | 30043 | |
| INTERNATIONAL IMAGES | | 10722 ARROW RTE STE 516 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| INTERNATIONAL INSTITUTE FOR LEARNING | | 110 E 59TH ST | | | | NEW YORK | NY | 10022-1380 | |
| INTERNATIONAL INVESTIGATION | | PO BOX 541 | | | | TAYLORS | SC | 29687 | |
| INTERNATIONAL JET INTER INC | | 990 S 2ND ST | | | | RONKONKOMA | NY | 60779 | |
| INTERNATIONAL LEARNING WORKS | | 1130 MAIN AVE | | | | DURANGO | CO | 81301 | |
| INTERNATIONAL LITIGATION SVCS | | 350 S GRAND AVE 22ND FL | | | | LOS ANGELES | CA | 90071 | |
| INTERNATIONAL MINUTE PRESS | | 1605 W UNIVERSITY DR STE 111 | | | | TEMPE | AZ | 85281 | |
| INTERNATIONAL MONITOR SERVICE | | 18484 PRESTON RD 102 | | | | DALLAS | TX | 75252 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL ORACLE USERS GP | | PO BOX 809258 | IOUG LIVE 2002 | | | CHICAGO | IL | 60680-9258 | |
| INTERNATIONAL ORACLE USERS GP | | PO BOX 809282 | | | | CHICAGO | IL | 60680-9282 | |
| International Paper | c o Cleanne Dunn | 4060 Fairview Industrial Dr SE | | | | Salem | OR | 97302 | |
| INTERNATIONAL PLASTICS | | PO BOX 25544 | | | | GREENVILLE | SC | 29616-0544 | |
| INTERNATIONAL POLY COMPANY | | 608 E COLONIA LANE | | | | NOKOMIS | FL | 34275 | |
| INTERNATIONAL PROTECTIVE SVCS | | 18 CHERRY HILL DR | | | | DANVERS | MA | 01923-2575 | |
| INTERNATIONAL PUBLISHING | | 1205 W COLLEGE ST | | | | LIBERTY | MO | 64068 | |
| INTERNATIONAL PUBLISHING | | DEPT 540 | | | | KANSAS CITY | MO | 64193 | |
| INTERNATIONAL PUBLISHING | | PO BOX 419263 | DEPT 540 | | | KANSAS CITY | MO | 64193 | |
| INTERNATIONAL QUALITY & PROD | | 150 CLOVE RD BOX 401 | | | | LITTLE FALLS | NJ | 074240401 | |
| INTERNATIONAL QUALITY & PROD | | PO BOX 401 | 150 CLOVE RD | | | LITTLE FALLS | NJ | 07424 | |
| INTERNATIONAL RELIANCE CORP | | 550 CLIFFSIDE DR | | | | SAN DIMAS | CA | 91773 | |
| INTERNATIONAL RETAIL SERVICES | | 12230 N E WOODINVILLE DR STE A | | | | WOODINVILLE | WA | 98072 | |
| INTERNATIONAL RETAIL SERVICES | | 5192 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| INTERNATIONAL RISK MANAGEMENT | | 12222 MERIT DRIVE SUITE 1450 | | | | DALLAS | TX | 752512276 | |
| INTERNATIONAL RISK MANAGEMENT | | INSTITUTE | 12222 MERIT DRIVE SUITE 1450 | | | DALLAS | TX | 75251-2276 | |
| INTERNATIONAL ROOFING CORP | | PO BOX 79763 | | | | BALTIMORE | MD | 21279-0763 | |
| INTERNATIONAL SAFETY | | 5402 W SKELLY DR | | | | TULSA | OK | 74107 | |
| INTERNATIONAL SATELLITE SYSTEM | | 24 FERRARO ST | | | | WORCESTER | MA | 01604 | |
| INTERNATIONAL SOCCER CLUB | | 21827 LANARK ST NO 28 | | | | CANOGA PARK | CA | 91304 | |
| INTERNATIONAL SOCIETY OF CERT | | EMPLOYMENT BENEFIT SPECIALISTS | P O BOX 209 | | | BROOKFIELD | WI | 53008 | |
| INTERNATIONAL SOCIETY OF CERT | | P O BOX 209 | | | | BROOKFIELD | WI | 53008 | |
| International Speedway Square | Attn Mark A Bogdanowicz | c o Ice Miller LLP | One American Sq Ste 2900 | | | Indianapolis | IN | 46282-0200 | |
| INTERNATIONAL SPEEDWAY SQUARE | | 275 CLYDE MORRIS BLVD | C/O ROOT REAL ESTATE | | | ORMOND BEACH | FL | 32174 | |
| INTERNATIONAL SPEEDWAY SQUARE | | 6294 PAYSPHERE SQUARE | | | | CHICAGO | IL | 60674 | |
| INTERNATIONAL SPEEDWAY SQUARE | | 6610 N SHADELAND AVE STE 200 | ATTN VP OF LEASING | | | INDIANAPOLIS | IN | 46220 | |
| International Speedway Square Ltd | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | | Indianapolis | IN | 46282-0200 | |
| INTERNATIONAL SPEEDWAY SQUARE LTD | KATHY ALL | 30 SOUTH MERIDIAN ST | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| INTERNATIONAL SUPPLY CENTER | | 208 W 30TH ST STE 205 | | | | NEW YORK | NY | 10001-4904 | |
| INTERNATIONAL SYSTEMS | | 611 ROCKVILLE PIKE STE 120 | | | | ROCKVILLE | MD | 20852 | |
| INTERNATIONAL TELEVISION ASSOC | | 6311 N OCONNOR RD LB 51 | | | | IRVING | TX | 75039 | |
| INTERNATIONAL TRUCK SALES INC | | 2300 S DIVISION AVE | | | | ORLANDO | FL | 32805 | |
| INTERNATIONAL TV | | 126 W MAIN ST | | | | BATH | PA | 18014 | |
| INTERNATIONAL TV & VIDEO | | 2100 E MCFADDEN AVENUE B | | | | SANTA ANA | CA | 92705 | |
| INTERNATIONAL TYPEFACE CORP | | PO BOX 110 | MS 200 2 5P | | | WILMINGTON | MA | 01887 | |
| INTERNEST BROKERAGE, INC | | 113 FAIRFIELD WAY | SUITE 303 | | | BLOOMINGDALE | IL | 60108 | |
| INTERNET ACCESS CO, THE | | PO BOX 1098 | | | | BEDFORD | MA | 01730 | |
| INTERNET ASSOCIATION GROUP INC | | 6620 SOUTHPOINT DR S STE 600 | | | | JACKSONVILLE | FL | 32216 | |
| INTERNET ASSOCIATION GROUP INC | | 6620 SOUTHPOINT DR S STE 600 | | | | JACKSONVILLE | FL | 32257 | |
| INTERNET BROADCASTING SYSTEMS | | 355 RANDOLPH AVE | | | | SAINT PAUL | MN | 55102-3610 | |
| INTERNET BUSINESS JUMP START | | 29 GLEN VALLEY DR | | | | PENFIELD | NY | 14526 | |
| INTERNET BUSINESS SYSTEMS | | 300 W WIEUCA RD NE | BLDG 1 STE 314 | | | ATLANTA | GA | 30342 | |
| INTERNET COMPUTING | | PO BOX 55482 | | | | BOULDER | CO | 80322-5482 | |
| INTERNET MARKETING INC | | 3511 W COMMERCIAL BLVD | | | | FT LAUDERDALE | FL | 33310 | |
| INTERNET RESOURCES GROUP | | 5001 SPRING VALLEY RD | STE 400 E | | | DALLAS | TX | 75244-3910 | |
| INTERNET RESOURCES GROUP | | 821 ASHBURN PL | | | | PLANO | TX | 75075 | |
| INTERNET SECURITY SYSTEMS | | PO BOX 101413 | | | | ATLANTA | GA | 30392-1413 | |
| INTERNET SOLUTION TECHNOLOGIES | | PO BOX 285 | | | | FAIRLESS HILLS | PA | 19030 | |
| INTERNET SPECIALTY SERVICES | | 4804 ARLINGTON AVE STE A | | | | RIVERSIDE | CA | 92504 | |
| INTERNET WORLD | | PO BOX 7610 | | | | RED OAK | IA | 51591 | |
| INTERNETFITNESS COM | | 780 5TH AVE STE B | | | | KNG OF PRUSSA | PA | 19406-1437 | |
| INTERNIC REGISTRATION SERVICES | | PO BOX 1656 | | | | HERNDON | VA | 22070 | |
| INTERNICOLA, JOSEPH A | | 5 CEDAR ST | | | | EVERETT | MA | 02149 | |
| INTERPASS LTD | | 88 N BROADWAY | | | | IRVINGTON | NY | 10533 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERPERSONAL TECHNOLOGY GROUP | | 100 MERRICK RD STE 120W | | | | ROCKVILLE CENTRE | NY | 11570-4801 | |
| INTERPLAK | | PO BOX 101544 | | | | ATLANTA | GA | 30392 | |
| INTERPLAY PRODUCTIONS | | 135 S LASALLE DEPT 4690 | | | | CHICAGO | IL | 60674-4690 | |
| INTERPLAY PRODUCTIONS | | 16815 VON KARMAN AVE | | | | IRVINE | CA | 92606 | |
| INTERRA INDUSTRIES LLC | | 326 SMITH ST | | | | KEASBEY | NJ | 08832 | |
| INTERRANT, DANIEL | | 4 HERON HILLS  DR | | | | DOWNINGTOWN | PA | 19335 | |
| INTERRANTE, CHARLES ANTHONY | | Address Redacted | | | | | | | |
| INTERROLL CORP | | PO BOX 65006 | | | | CHARLOTTE | NC | 28265-0006 | |
| INTERSCAPE CORPORATION | | 3301 S 3RD ST | | | | JACKSONVILLE BEACH | FL | 32250 | |
| INTERSCAPE CORPORATION | | 8433 SOUTHSIDE BLVD 1104 | | | | JACKSONVILLE | FL | 32256 | |
| INTERSE CORPORATION | | 111 W EVELYN AVE | SUITE 213 | | | SUNNYVALE | CA | 94086 | |
| INTERSE CORPORATION | | SUITE 213 | | | | SUNNYVALE | CA | 94086 | |
| INTERSPACE COMPUTERS INC | | 1850 PRODUCTION CT | | | | LOUISVILLE | KY | 40299 | |
| INTERSPACE OFFICE FURNITURE | | 1035 COBB INDUSTRIAL DR | | | | MARIETTA | GA | 30066 | |
| INTERSTATE | | I 485 EAST | | | | CHARLOTTE | NC | | |
| INTERSTATE ALL BATTERY CENTER | | 1700 DIXON ST | | | | DES MOINES | | 50316 | |
| INTERSTATE ALL BATTERY CENTER | | PO BOX 3244 | | | | DES MOINES | IA | 50316 | |
| INTERSTATE APPRAISAL SERVICE | | 4215 SPRING ST 215 | | | | LA MESA | CA | 91941-7983 | |
| Interstate Augusta Properties LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | | Boston | MA | 02110-3333 | |
| INTERSTATE AUGUSTA PROPERTIES LLC | | 1330 BOYLSTON ST | | | | CHESTNUT HILL | MA | 2467 | |
| INTERSTATE AUGUSTA PROPERTIES LLC | | PO BOX 845621 | | | | BOSTON | MA | 02284-5621 | |
| INTERSTATE AUGUSTA PROPERTIES, LLC | | 1330 BOYLSTON STREET | | | | CHESTNUT HILL | MA | 02467 | |
| INTERSTATE BATTERIES | | 1030 TYINN AVE 1 | | | | EUGENE | OR | 97402-6933 | |
| INTERSTATE BATTERIES | | 12606 NE 95TH ST C140 | | | | VANCOUVER | WA | 98682 | |
| INTERSTATE BATTERIES | | 2020 LANTRIP RD | | | | SHERWOOD | AR | 72120 | |
| INTERSTATE BATTERIES | | 2020 LANTRIP RD | | | | SHERWOOD | AR | 72211 | |
| INTERSTATE BATTERIES | | 615 MOUNTAIN RD NW | | | | ALBUQUERQUE | NM | 87102 | |
| INTERSTATE BATTERIES | | 8648 W KAUL AVE | | | | MILWAUKEE | WI | 53225 | |
| INTERSTATE BATTERY | | 10891 FORBES AVE STE A | | | | GARDEN GROVE | CA | 92843 | |
| INTERSTATE BATTERY | | 117 TRANSCONTINENTAL DR | | | | METAIRIE | LA | 70001 | |
| INTERSTATE BATTERY | | 11950 66TH ST NO | | | | LARGO | FL | 33773 | |
| INTERSTATE BATTERY | | 13602 NORTHWEST INDUSTRIAL CIR | | | | BRIDGETON | MI | 63044 | |
| INTERSTATE BATTERY | | 1383 LAWRIE AVENUE | | | | S SAN FRANCISCO | CA | 95020 | |
| INTERSTATE BATTERY | | 14141 COVELLO BDG NO 7 A&B | | | | VAN NUYS | CA | 91405 | |
| INTERSTATE BATTERY | | 1775 W OAK PKY STE 600 | | | | MARIETTA | GA | 30062 | |
| INTERSTATE BATTERY | | 222 EAST CUCHARRAS STREET | | | | COLORADO SPRINGS | CO | 80903 | |
| INTERSTATE BATTERY | | 230 CHAUNCEY WALKKER STREET | | | | BELCHERTOWN | MA | 01007 | |
| INTERSTATE BATTERY | | 2925 AIRWAY AVE | UNIT B | | | COSTA MESA | CA | 92626-6029 | |
| INTERSTATE BATTERY | | 321 STATE ST | | | | FAIRFIELD | CA | 94533 | |
| INTERSTATE BATTERY | | 3510 BRIGHTON BLVD | | | | DENVER | CO | 80216 | |
| INTERSTATE BATTERY | | 3931 EASTERN SE | | | | GRAND RAPIDS | MI | 49508 | |
| INTERSTATE BATTERY | | 407 MAGRUDER | | | | ORLANDO | FL | 32805 | |
| INTERSTATE BATTERY | | 4100 INDUSTRIAL LANE | | | | DAYTON | OH | 45430 | |
| INTERSTATE BATTERY | | 424 HIGHLAND | | | | TOWANDA | KS | 67144 | |
| INTERSTATE BATTERY | | 425 S ANAHEIM BLVD | 104 | | | ANAHEIM | CA | 92805 | |
| INTERSTATE BATTERY | | 4631 SHALLOWFORD ROAD | | | | CHATTANOOGA | TN | 37411-1130 | |
| INTERSTATE BATTERY | | 5601 S TELEGRAPH | | | | DEARBORN HEIGHTS | MI | 48125 | |
| INTERSTATE BATTERY | | 5777 WESTERVILLE ROAD | | | | WESTERVILLE | OH | 43081-9366 | |
| INTERSTATE BATTERY | | 5908 COMMERCE ROAD | | | | MILTON | FL | 32583 | |
| INTERSTATE BATTERY | | 727 134TH ST SW | | | | EVERETT | WA | 98204-6305 | |
| INTERSTATE BATTERY | | 7303 RAVINE RD | | | | KALAMAZOO | MI | 49009 | |
| INTERSTATE BATTERY | | 7745 ARTONS DRIVE | | | | SAN DIEGO | CA | 92126 | |
| INTERSTATE BATTERY | | 7745 ARTONS DRIVE | | | | SAN DIEGO | CA | 92126-6304 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERSTATE BATTERY | | 9792 GLENOAKS BLVD UNIT A | | | | SUN VALLEY | CA | 91352-1014 | |
| INTERSTATE BATTERY | | PO BOX 1222 | | | | ALTA LOMA | CA | 91701 | |
| INTERSTATE BATTERY | | PO BOX 1426 | | | | SHELBYVILLE | TN | 37160 | |
| INTERSTATE BATTERY | | PO BOX 1909 | | | | SUWANEE | GA | 30024 | |
| INTERSTATE BATTERY | | PO BOX 300815 | | | | HOUSTON | TX | 77230-0815 | |
| INTERSTATE BATTERY | | PO BOX 354 | 424 HIGHLAND | | | TOWANDA | KS | 67144 | |
| INTERSTATE BATTERY | | PO BOX 430 | | | | ROCKVILLE | VA | 23146-0430 | |
| INTERSTATE BATTERY | | PO BOX 5518 | | | | SAN BERNARDINO | CA | 92408 | |
| INTERSTATE BATTERY | | PO BOX 5518 | | | | SAN BERNARDINO | CA | 92412 | |
| INTERSTATE BATTERY | | PO BOX 778 | | | | MT JULIET | TN | 37122 | |
| INTERSTATE BATTERY | | UNIT B | | | | COSTA MESA | CA | 92626 | |
| INTERSTATE BATTERY SYSTEM | | 213 N MAIN ST | | | | SALINAS | CA | 93901-3227 | |
| INTERSTATE BATTERY SYSTEM | | 7327 WHITTIER AVE | | | | WHITTIER | CA | 90602 | |
| INTERSTATE BATTERY SYSTEM | | 8500 W 191 ST | | | | MOKENA | IL | 60448 | |
| INTERSTATE BATTERY SYSTEM | | 8500 W 191 ST STE 9 | | | | MOKENA | IL | 60448 | |
| INTERSTATE BATTERY SYSTEM | | PO BOX 4059 | | | | APACHE JUNCTION | AZ | 85278-4059 | |
| INTERSTATE BATTERY SYSTEMS | | 12770 MERIT DR STE 400 | | | | DALLAS | TX | 75251 | |
| INTERSTATE BATTERY SYSTEMS | | 3251 EASTERM SE | | | | GRAND RAPIDS | MI | 49508 | |
| INTERSTATE BATTERY SYSTEMS | | PO BOX 88024 | | | | GRAND RAPIDS | MI | 49518-0024 | |
| INTERSTATE BILLING | | PO BOX 2250 | | | | DECATUR | GA | 35602 | |
| INTERSTATE BRANDS CORP | | PO BOX 419627 | 12 E ARMOUR BLVD | | | KANSAS CITY | MO | 64141-6627 | |
| INTERSTATE COMMERCIAL REAL ESTATE INC | | ONE LINCOLN CENTRE | SUITE 910 | | | OAKBROOK TERRACE | IL | 60181 | |
| INTERSTATE COMMERCIAL REAL ESTATE INC | | SUITE 910 | | | | OAKBROOK TERRACE | IL | 60181 | |
| INTERSTATE CONCRETE PUMPING, INC / MECHANICS LIEN | | 11180 VALLEJO COURT | | | | FRENCH CAMP | CA | 95231 | |
| INTERSTATE DECORATING SVCE | | PO BOX 3684 | | | | SOUTH BEND | IN | 46619 | |
| INTERSTATE DISTRIBUTION CENTER | IDC Servco | | 3962 Landmark St | PO Box 1925 | | Culver City | CA | 90232 | |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK STREET | P O BOX 1925 | | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DISTRIBUTION CENTER | | P O BOX 1925 | | | | CULVER CITY | CA | 902321925 | |
| INTERSTATE DISTRIBUTOR | | DEPT 59434 | | | | MILWAUKEE | WI | 53259-0434 | |
| INTERSTATE DISTRIBUTOR CO | | INTERSTATE DISTRIBUTOR CO | ATTN DIRECTOR OF PRICING | PO BOX 45999 | | TACOMA | WA | 98445 | |
| INTERSTATE ELECTRICAL SVCS INC | | 70 TREBLE COVE RD | | | | N BILLERICA | MA | 01862 | |
| INTERSTATE FENCE CO | | 1579 ABORN RD | | | | SAN JOSE | CA | 95121 | |
| INTERSTATE FINANCIAL SVCS | | 455 EAST FIFTH SOUTH | STE 207 | | | SALT LAKE CITY | UT | 84111 | |
| INTERSTATE FINANCIAL SVCS | | STE 207 | | | | SALT LAKE CITY | UT | 84111 | |
| INTERSTATE FIRE AND SAFETY | | PO BOX 4165 | | | | GREENWICH | CT | 06831-0403 | |
| INTERSTATE FIRE AND SAFETY | | PO BOX 4165 | | | | GREENWICH CT | CT | 06831-0403 | |
| INTERSTATE FORD INC | | 125 S ALEX RD | | | | MIAMISBURG | OH | 45342 | |
| INTERSTATE INSTALLATION SVC | | 13900 INDIANA AVE | | | | RIVERDALE | IL | 60627 | |
| INTERSTATE LOCKSMITH GROUP | | 2277 ROUTE 33 E STE 407 | GOLDEN CREST CORP CTR | | | HAMILTON | NJ | 08690 | |
| INTERSTATE LOCKSMITH GROUP | | 3518 STREET RD | | | | BENSALEM | PA | 19020 | |
| INTERSTATE MECHANICAL | | CONTRACTORS INC | P O BOX 50610 | | | KNOXVILLE | TN | 37950 | |
| INTERSTATE MECHANICAL | | P O BOX 50610 | | | | KNOXVILLE | TN | 37950 | |
| INTERSTATE MECHANICAL INC | | 2609 S E SIXTH AVE | | | | PORTLAND | OR | 97202 | |
| INTERSTATE MECHANICAL SVCS INC | | PO BOX 1492 | | | | SALEM | NH | 03079 | |
| INTERSTATE OF MILWAUKEE INC | | 255 N 121ST STREET | | | | MILWAUKEE | WI | 53226 | |
| INTERSTATE PROMOTIONAL DST INC | | PO BOX 2237 | | | | MADISON | WI | 53701 | |
| INTERSTATE SATELLITE & VIDEO | | 33601 PAINT YOUR WAGON TRAIL | | | | CAVE CREEK | AZ | 85331 | |
| INTERSTATE SWEEPING LTD | | PO BOX 17308 | | | | DENVER | CO | 80217-0308 | |
| INTERSTATE SWEEPING LTD | | PO BOX 5920 | | | | DENVER | CO | 80217 | |
| INTERSTATE TAX CORPORATION | | 193 EAST AVENUE | | | | NORWALK | CT | 06855 | |
| Interstate Waste Services | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | | Timonium | MD | 21094 | |
| INTERSTATE WIRELESS INC | | PO BOX 476 | | | | BASEHOR | KS | 66007 | |
| INTERSTATE WRAPPING CO | | 2575 LEMOYNE ST | | | | MELROSE PARK | IL | 60160 | |
| INTERTAN CANADA LTD | PRESIDENT RADIOSHACK DIVISION | 279 BAYVIEW DRIVE | | | | BARRIE | ON | L4M 4W5 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERTAN CANADA LTD | | 279 BAYVIEW DR | PO BOX 34000 | | | BARRIE | ON | L4M 4W5 | CAN |
| INTERTAN INC | | 9950 MAYLAND DRIVE | | | | RICHMOND | VA | 23233 | |
| INTERTAN, INC | | C/O CIRCUIT CITY STORES  INC | 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| INTERTEAM SOFTWARE CORPORATION | | 11702 LOCK LANE | | | | NEW KENT | VA | 23124 | |
| INTERTEC | | PO BOX 4284 | | | | STAMFORD | CT | 06907-0284 | |
| INTERTEC PUBLISHING | | PO BOX 12901 | | | | OVERLAND PARK | KS | 66282-2901 | |
| Intertech Security | Intertech Security of Maryland LLC | | 5430 Mt Zion Rd | | | Frederick | MD | 21703 | |
| Intertech Security | Linda L Bennett | 1501 Preble Ave | | | | Pittsburgh | PA | 15233 | |
| INTERTECH SECURITY LLC | Intertech Security of Maryland LLC | | 5430 Mt Zion Rd | | | Frederick | MD | 21703 | |
| INTERTECH SECURITY LLC | | 1501 PREBLE AVE | | | | PITTSBURGH | PA | 15233 | |
| Intertech Security of Maryland LLC | | 5430 Mt Zion Rd | | | | Frederick | MD | 21703 | |
| INTERTEK TESTING SERVICES | | 3933 US ROUTE 11 | | | | CORTLAND | NY | 13045 | |
| INTERTEK TESTING SERVICES | | PO BOX 538242 | | | | ATLANTA | GA | 30353-8242 | |
| INTERTEK TESTING SERVICES | | PO BOX 70571 | | | | CHICAGO | IL | 60673-0571 | |
| INTERTEK TESTING SERVICES HK | | 2F GAIMENT CENTRE 576 CASTLE | PEAK RD | | | KOWLOON HONG KONG | | | CHN |
| INTERTEL INC | | 709 S SKINKER NO 1002 | | | | ST LOUIS | MO | 63105 | |
| INTERTEL INC | | PO BOX 790051 | | | | ST LOUIS | MO | 63179-0051 | |
| INTERURBAN CLASSIC | | PO BOX 2207 | | | | ARDMORE | OK | 73402 | |
| INTERVEST PWH LTD | | 4131 CENTURION WAY | | | | ADDISON | TX | 75001-4347 | |
| INTERVOICE INC | | 17811 WATERVIEW PKY | | | | DALLAS | TX | 75252 | |
| INTERVOICE INC | | PO BOX 201305 | | | | DALLAS | TX | 75320-1305 | |
| INTERWOVEN INC | | PO BOX 39000 | DEPT 33271 | | | SAN FRANCISCO | CA | 94139-3271 | |
| INTHASOROTH, DANNY | | Address Redacted | | | | | | | |
| INTHAVONG, ANOURACK ERIC | | Address Redacted | | | | | | | |
| INTHAVONG, ANOUSITH | | Address Redacted | | | | | | | |
| INTHAXAI, BRYAN | | Address Redacted | | | | | | | |
| INTHIRATH, GARY | | Address Redacted | | | | | | | |
| INTHONEPRACHIT, BOTY BOBBY | | Address Redacted | | | | | | | |
| INTHYVONG, SANTI JIMMY | | Address Redacted | | | | | | | |
| INTINARELLI, MARCUS W | | Address Redacted | | | | | | | |
| INTINE, SAMANTHA MARY | | Address Redacted | | | | | | | |
| INTISO, ANTHONY | | Address Redacted | | | | | | | |
| INTL ASSOC IT ASSET MANAGERS | | 1137 STATE ROUTE 43 | | | | MOGADORE | OH | 44260-9678 | |
| INTL BUSINESS DIRECTORIES | | C/O EDC | PO BOX 509 | | | WEST HAVEN | CT | 06516 | |
| INTL BUSINESS DIRECTORIES | | PO BOX 509 | | | | WEST HAVEN | CT | 06516 | |
| INTRA CONNECT TECHNOLOGIES INC | | 2410 NE 4TH ST | | | | POMBANO BEACH | FL | 33062 | |
| INTRACORP | | 4198 COX RD STE 106 | | | | GLEN ALLEN | VA | 23060 | |
| INTRACORP | | PO BOX 77804255 | | | | PHILADELPHIA | PA | 19182-4255 | |
| INTRALOX INC | | PO BOX 50699 | | | | NEW ORLEANS | LA | 70150-0699 | |
| INTRAMERICA SECURITY TECH LLC | | 885 WOODSTOCK RD STE 430 | | | | ROSWELL | GA | 30075 | |
| INTRAVIA, CHRISTOPHER | | Address Redacted | | | | | | | |
| INTRAVIA, JONATHAN | | Address Redacted | | | | | | | |
| INTRIERI, DOMINICK MICHAEL | | Address Redacted | | | | | | | |
| INTRIERI, JOSEPH | | Address Redacted | | | | | | | |
| INTRIGUE TECHNOLOGIES INC | | 2355 SKYMARK AVE STE 200 | | | | MISSISSAUGA | ON | L4W4Y6 | CAN |
| INTRIGUE TECHNOLOGIES INC | | 4310 SHARWOODTOWNE BLVD | STE 400 | | | MISSISSAUGA | ON | L4Z4C4 | CAN |
| INTUIT | | 2632 MARINE WAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| INTUIT | | ATTN ANDERSON ABERNATHY | 2632 MARINE WAY | | | MOUNTAIN VIEW | CA | 94043 | |
| INTUIT | | PO BOX 45595 | | | | SAN FRANCISCO | CA | 94145-0595 | |
| INTUIT CONSIGNMENT | | PO BOX 45595 | | | | SAN FRANCISCO | CA | 94145-0595 | |
| Intuit Inc | c o Jorge Martinez Sr Corp Counsel | 26025 Mureau Rd | | | | Calabasas | CA | 91302-3103 | |
| INTUIT INC | | 2650 E ELVIRA RD | SUITE 100 | | | TUCSON | AZ | 85706-7180 | |
| INTUIT INC | | PO BOX 30860 | | | | LOS ANGELES | CA | 90030-0860 | |
| INTUIT INC | | SUITE 100 | | | | TUCSON | AZ | 857067180 | |
| INTVELDT BRADSHAW, GAIL | | 5520 CORRAL LANE | | | | FREDERICK | MD | 21703 | |
| INTY M BOGGS | BOGGS INTY M | PO BOX 4 | | | | EDGEWATER | NJ | 07020-0004 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INUZUKA, AKIRA ROSHI | | Address Redacted | | | | | | | |
| INVENSYS BUILDING SYSTEMS | | DEPT CH10099 | | | | PALATINE | IL | 60055-0099 | |
| INVENSYS BUILDING SYSTEMS | | PO BOX 2530 | | | | MECHANICSVILLE | VA | 23116-0018 | |
| INVENSYS BUILDING SYSTEMS | | PO BOX 360712 | | | | PITTSBURG | PA | 15251-6712 | |
| INVENSYS BUILDING SYSTEMS | | PO BOX 95072 | | | | CHICAGO | IL | 60694 | |
| INVENTEC ELECTRONICS | | PLOT 102 BAYAN LEPAS IND | ESTATE BAYAN LEPAS | | | PENANG | | 11900 | MYS |
| INVENTORY MANAGEMENT SYSTEMS | | 2900 POLO PARKWAY | | | | MIDLOTHIAN | VA | 23113 | |
| INVENTORY REDUCTION REPORT | | 29 WEST 35TH STREET | 5TH FLOOR | | | NEW YORK | NY | 10001-2299 | |
| INVENTORY REDUCTION REPORT | | 5TH FLOOR | | | | NEW YORK | NY | 100012299 | |
| INVERNESS HOTEL & GOLF CLUB | | 200 INVERNESS DR W | | | | ENGLEWOOD | CO | 80112 | |
| INVERSO, VERONICA L | | Address Redacted | | | | | | | |
| INVESTIGATIVE LEGAL SERVICES | | 111 NORTH ORANGE AVENUE | SUITE 1030 | | | ORLANDO | FL | 32801 | |
| INVESTIGATIVE LEGAL SERVICES | | SUITE 1030 | | | | ORLANDO | FL | 32801 | |
| INVESTIGATIVE PROCESS SERVICE | | PO BOX 3551 | | | | ORLANDO | FL | 32801 | |
| INVESTIGATIVE PROTECTION AGENCY | | 16660 SADDLEWOOD DR | | | | LOCKPORT | IL | 60441-6855 | |
| INVESTIGATIVE PROTECTION AGENCY | | 8307 S MANSFIELD | | | | BURBANK | IL | 60459 | |
| Investigative Protection Agency Inc | Brian Simikoski | 16660 Saddlewood Dr | | | | Lockport | IL | 60441 | |
| INVESTIGATIVE SERVICES INC | | 111 AIRPORT ROAD | | | | WARWICK | RI | 02889 | |
| INVESTORS BROKERAGE INC | ROSE DOHENY PROPERTY MANAGER | 2264 MCGILCHRIST ST SE | SUITE 200 | | | SALEM | OR | 97302 | |
| INVESTORS BROKERAGE INC | | 2262 MCGILCHRIST ST SE 200 | | | | SALEM | OR | 97302 | |
| INVESTORS BROKERAGE, INC | ROSE DOHENY | 2264 MCGILCHRIST ST  SE | SUITE 200 | | | SALEM | OR | 97302 | |
| INVESTORS BUSINESS DAILY INC | | 12655 BEATRICE ST | | | | LOS ANGELES | CA | 90066 | |
| INVETECH | | PO BOX 905794 | | | | CHARLOTTE | NC | 28290-5794 | |
| INVINCA SHIELD INC | | 313 NINTH ST | | | | NORTH WILKESBORO | NC | 28659 | |
| INVISION POWER SERVICES | | 1115 VISTA PARK DR STE C | | | | FOREST | VA | 24551 | |
| INVISION POWER SERVICES, INC | | CHARLES WARNER PRESIDENT | INVISION POWER SERVICES INC | 1115 VISTA PARK DRIVE SUITE C | | FOREST | VA | 24551 | |
| INVISIONS GROUP LTD, THE | | 4927 AUBURN AVE | | | | BETHESDA | MD | 20814 | |
| INVNT | | 73 SPRING ST | STE 501 | | | NEW YORK | NY | 10012 | |
| INVOTEX GROUP | | 1637 THAMES ST | | | | BALTIMORE | MD | 21231 | |
| INVOTEX GROUP | | 1637 THAMES ST | | | | BALTIMORE | MD | 21231-3430 | |
| INVUE SECURITY PRODUCTS | | 1510 4TH ST SE | | | | CANTON | OH | 44707 | |
| INVUE SECURITY PRODUCTS | | PO BOX 710124 | | | | CINCINNATI | OH | 45271-0124 | |
| INYANG, MAURICE ERIM | | Address Redacted | | | | | | | |
| INZANO, NICHOLAS VINCENT | | Address Redacted | | | | | | | |
| IOAKIMIDIS, JOHN | | Address Redacted | | | | | | | |
| IOANE, PAUL | | 91 1011 KAWAIHUNA ST | | | | KAPOLEI | HI | 96707-0000 | |
| IOANE, PAULO AFELE | | Address Redacted | | | | | | | |
| IOANNOU, SOPHIA M | | Address Redacted | | | | | | | |
| IOMA | | 29 W 35TH ST 5TH FL | | | | NEW YORK | NY | 10001-2299 | |
| IOMEGA CORPORATION | | PO BOX 406058 | | | | ATLANTA | GA | 30384-6058 | |
| ION AUDIO LLC | | 200 SCENIC VIEW DR | | | | CUMBERLAND | RI | 02864 | |
| ION AUDIO LLC | | 200 SCENIC VIEW DR STE 201 | | | | CUMBERLAND | RI | 02864 | |
| IONA TECHNOLOGIES | | 600 WORCESTER ST STE 301 | BOX 8358 C/O JR SCHUMAN ASSOC | | | NATICK | MA | 01760 | |
| IONA TECHNOLOGIES | | PO BOX 50334 | | | | WOBURN | MA | 01815-0334 | |
| IONESCO, MIKE | | 646 OLD FARM DRIVE | | | | ROSELLE | IL | 60172 | |
| IORDANOU, NICOLE | | Address Redacted | | | | | | | |
| IORIO, LAURA | | 662 E LAKEFRONT CIRCLE | | | | GALLOWAY | NJ | 8205 | |
| IORIO, LAURA M | | Address Redacted | | | | | | | |
| IOS CAPITAL | | PO BOX 740540 | | | | ATLANTA | GA | 30374-0540 | |
| IOS CAPITAL | | PO BOX 9115 | | | | MACON | GA | 31208-9115 | |
| IOSIF L DAVID | DAVID IOSIF L | 10 DEVON LN | | | | PITTSBURGH | PA | 15202-1312 | |
| IOUI, ABDELAZI | | 3502 39TH LN S APT 13D | | | | SAINT PETERSBURG | FL | 33711-4130 | |
| IOVIEROWOJNAR, GINA | | 14 ERWIN RD | | | | W SENECA | NY | 14224 | |
| IOVINE, WILLIAM | | Address Redacted | | | | | | | |
| IOWA APPRAISAL & RESEARCH CORP | | 206 6TH AVE STE 719 | MIDLAND BLDG | | | DES MOINES | IA | 50309 | |
| IOWA DEPARTMENT OF REVENUE | | PO BOX 6128 | | | | DES MOINES | IA | 50309 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IOWA DEPT OF NATURAL RESOURCES | | 502 E 9TH ST | | | | DES MOINES | IA | 50319-0034 | |
| IOWA DEPT OF TRANSPORTATION | | 510 CARROLL ST STE 2 DIST 2 | MOTOR VEHICLE ENFORCEMENT | | | CARROLL | IA | 51401-2735 | |
| IOWA DEPT REVENUE & FINANCE | | CORP TAX RETURN PROCESSING | P O BOX 10468 | | | DES MOINES | IA | 50306-0468 | |
| IOWA DIVISION OF LABOR | | 1000 E GRAND AVE | | | | DES MOINES | IA | 50319-0209 | |
| IOWA EXPORT IMPORT TRADING CO | | 512 TUTTLE ST | | | | DES MOINES | IA | 50309 | |
| IOWA EXPORT IMPORT TRADING CO | | 512 TUTTLE STREET | | | | DES MOINES | IA | 503094618 | |
| IOWA RETAIL FEDERATION INC | | 10555 NEW YORK AVE STE 102 | | | | URBANDALE | IA | 50322-3748 | |
| IOWA SECRETARY OF STATE | | HOOVER BUILDING | | | | DES MOINES | IA | 50319 | |
| IOWA SECRETARY OF STATE | | LUCAS BLDG 1ST FL | | | | DES MOINES | IA | 50319 | |
| IOWA STATE ATTORNEYS GENERAL | TOM MILLER | HOOVER STATE OFFICE BLDG | 1305 E WALNUT | | | DES MOINES | IA | 50319 | |
| IOWA STATE TREASURER | MICHAEL FITZGERALD TRESURER | UNCLAIMED PROPERTY DIVISION | | | | DESMOINES | IA | 50306-0005 | |
| IOWA STATE TREASURER | | 1112 E GRAND AVE 3RD FL WST | OLA BABCCK MILLER BLDG | | | DE MOINES | IA | 50319 | |
| IOWA STATE TREASURER | | PO BOX 10411 | | | | DES MOINES | IA | 50306 | |
| IOWA STATE TREASURER | | PO BOX 10412 | DEPT OF REVENUE & FINANCE | | | DES MOINES | IA | 50306-0412 | |
| IOWA STATE TREASURER | | PO BOX 10430 | UNCLAIMED PROPERTY DIVISION | | | DESMOINES | IA | 50306-0005 | |
| IOWA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | | DESMOINES | IA | 50306-0005 | |
| Iowa State Treasurers Office | Unclaimed Property Division | State Capitol Building | | | | Des Moines | IA | 50319 | |
| IP, GENEVA KWAN TING | | Address Redacted | | | | | | | |
| IP3 INC | | 1320 N MICHIGAN AVE STE 6 | | | | SAGINAW | MI | 48602 | |
| IPC | | 1811 RAINIER AVE S | | | | SEATTLE | WA | 98144-4542 | |
| IPC INC | | DEPT 77 3491 | | | | CHICAGO | IL | 60678-3491 | |
| IPC INTERNATIONAL CORP | | 2111 WAUKEGAN RD | | | | BANNOCKBURN | IL | 60015 | |
| IPC TECHNOLOGIES INC | | 7200 GLEN FOREST DR STE 100 | | | | RICHMOND | VA | 23226 | |
| IPL SYSTEMS | | 124 ACTON STREET | | | | MAYNARD | MA | 01754 | |
| IPMA | | 1617 DUKE ST | | | | ALEXANDRIA | VA | 22314 | |
| IPNET SOLUTIONS, INC | | 4100 NEWPORT PL | SUITE 450 | | | NEW PORT BEACH | CA | 92660 | |
| IPOCK, COREY STEPHEN | | Address Redacted | | | | | | | |
| IPPOLITE, BRETT MICHAEL | | Address Redacted | | | | | | | |
| IPPOLITO, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| IPPOLITO, CODY JAMES | | Address Redacted | | | | | | | |
| IPROSPECT COM | | 311 ARSENAL ST | | | | WATERTOWN | MA | 02472 | |
| IPS GROUP INC | | 12526 HIGH BLUFF DR | STE 165 | | | SAN DIEGO | CA | 92130 | |
| IPS INC | | 2420 MCIVER DR STE 104 | | | | CARROLLTON | TX | 75006 | |
| IPSA INTERNATIONAL INC | | 401 ROLAND WAY STE 230 | | | | OAKLAND | CA | 94621 | |
| IPSOS ASI | | PO BOX 11563A | | | | NEW YORK | NY | 10286-1563 | |
| IPSWITCH INC | | PO BOX 414562 | | | | BOSTON | MA | 02241-4562 | |
| IPSWITCH INC | | PO BOX 9374 | | | | BOSTON | MA | 02209-9374 | |
| IPT | | 10 COLUMBUS BLVD | 4TH FLOOR | | | HARTFORD | CT | 06106 | |
| IPT, LLC | | MR MICHAEL HYMAN | IPT LLC | 10 COLUMBUS BLVD 4TH FLOOR | | HARTFORD | CT | 06106 | |
| IQ TECHNOLOGIES | | PO BOX 190 | | | | DUVALL | WA | 98019 | |
| IQBAL, AZHARUL | | Address Redacted | | | | | | | |
| IQBAL, HASSAN | | Address Redacted | | | | | | | |
| IQBAL, IZAZ DANISH | | Address Redacted | | | | | | | |
| IQBAL, MUHAMMAD NABEEL | | Address Redacted | | | | | | | |
| IQBAL, SANAH | | Address Redacted | | | | | | | |
| IQBAL, SHAN | | 3611 CARMEL AVE | | | | IRVINE | CA | 92606 | |
| IQBAL, TANIM | | Address Redacted | | | | | | | |
| IQUEST SOLUTIONS | | 6621 BAY CIR STE 210 | | | | NORCROSS | GA | 30071 | |
| IR DATALINK CORP | | 3808 CHARTER CLUB DR | | | | DOYLESTOWN | PA | 18902-6900 | |
| IRA FBO Louis G Hartbauer | | 277 Holly Ln | | | | Grand Junction | CO | 81503 | |
| IRA KEOGH SERVICES CO | | 2000 S LOGAN ST | | | | DENVER | CO | 80210 | |
| IRA, MESSING | | 29424 GEORGETOWN LANE | | | | TEMECULA | CA | 92591-0000 | |
| IRACE, ERICA | | Address Redacted | | | | | | | |
| IRAETA, ROBERTO LUIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IRAHETA, BRISEYDA IVANIA | | Address Redacted | | | | | | | |
| IRAHOLA, JOHNNY | | 28464 WINTERDALE DRIVE | | | | CANYON COUNTRY | CA | 91351 | |
| IRAJ H AFSHAR | AFSHAR IRAJ H | 2451 BRICKELL AVE APT 8G | | | | MIAMI | FL | 33129-2420 | |
| IRALZABAL, WILIAN | | Address Redacted | | | | | | | |
| IRASEMA, SAENZ | | RR 29 BOX 4065 | | | | MISSION | TX | 78572-9829 | |
| IRAVANI, ROYA NICOLE | | Address Redacted | | | | | | | |
| IRAZABAL, JORDAN | | Address Redacted | | | | | | | |
| IRBY CO INC, FRANK | | 132 BAY ST | | | | MACON | GA | 31206 | |
| IRBY JR, CLIFFORD | | 9501 SOUTHMILL DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| IRBY SERVICE CO | | 56 IRBY RD PO BOX 15816 | | | | HATTIESBURG | MS | 394045816 | |
| IRBY SERVICE CO | | PO BOX 15816 | 56 IRBY RD | | | HATTIESBURG | MS | 39404-5816 | |
| IRBY, AVERY | | Address Redacted | | | | | | | |
| IRBY, BRITNEY DEANNE | | Address Redacted | | | | | | | |
| IRBY, DEREK | | 2107 CUNNINGHAM DR | 101 | | | HAMPTON | VA | 23666-0000 | |
| IRBY, DEREK HOWARD | | Address Redacted | | | | | | | |
| IRBY, JAMES LAWRANCE | | Address Redacted | | | | | | | |
| IRBY, JAMES RAY | | Address Redacted | | | | | | | |
| IRBY, JOHN LOWREY | | Address Redacted | | | | | | | |
| IRBY, JOSEPH | | 8906 ALENDALE RD | | | | RICHMOND | VA | 23229 | |
| IRBY, JOSHUA RYAN | | Address Redacted | | | | | | | |
| IRBY, RASHAD S | | Address Redacted | | | | | | | |
| IRBY, SHAQUANA MICHELLE | | Address Redacted | | | | | | | |
| IRBY, SHERRY M | | Address Redacted | | | | | | | |
| IRBY, TARA JANAY | | Address Redacted | | | | | | | |
| IRBY, WAYNE | | Address Redacted | | | | | | | |
| IRDMUSA, ALEXANDER ZAKIZADEH | | Address Redacted | | | | | | | |
| Iredell City | c/o First Citizens Bank | P O  Box 30548 | | | | Charlotte | NC | 28230-0548 | |
| IREDELL COUNTY CLERK OF COURT | | PO BOX 186 | SUPERIOR AND DISTRICT COURTS | | | STATESVILLE | NC | 28677 | |
| IREDELL COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURTS | | | | STATESVILLE | NC | 28677 | |
| IREGUI, JUAN CAMILO | | Address Redacted | | | | | | | |
| IRELAN, TIMOTHY | | RHINELAND MHP LOT 5 | | | | DELPHI | IN | 46923 | |
| IRELAND, CLAYTON | | 9650 MONASCO RD | | | | MILLINGTON | TN | 38053-4238 | |
| IRELAND, DANIEL LEWIS | | Address Redacted | | | | | | | |
| IRELAND, ERIK BRYAN | | Address Redacted | | | | | | | |
| IRELAND, KELCIE MARGARET | | Address Redacted | | | | | | | |
| IRELAND, KELLIN DEWITT | | Address Redacted | | | | | | | |
| IRELAND, LYNDEN CHARLES | | Address Redacted | | | | | | | |
| IRELAND, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| IREM | | 430 N MICHIGAN AVE | | | | CHICAGO | IL | 60611 | |
| IREM | | PO BOX 1259 | | | | CLEARWATER | FL | 34617 | |
| IREM | | PO BOX 72236 | | | | CHICAGO | IL | 60678-2236 | |
| IREM | | PUBLICATION SALES | 430 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| IREM AMERICA CORP | | 8335 154TH AVE NE | | | | REDMOND | WA | 98052 | |
| IREM CHAPTER 38 | | 10231 TELEGRAPH RD | | | | GLEN ALLEN | VA | 23059 | |
| IRENA, CHORAZY | | PO BOX 2939 | | | | DANEN | IL | 60561-0000 | |
| IRENE A SALCIDO | SALCIDO IRENE A | 6825 N MUSCATEL AVE | | | | SAN GABRIEL | CA | 91775-1225 | |
| Irene Fink | | 11 Claremont Ln | | | | Suffern | NY | 10901-7011 | |
| IRENE RIVERA, NARCISO | | Address Redacted | | | | | | | |
| IRENE, CHILD | | 1770 PINE ST | | | | SAN FRANCISCO | CA | 94109-0000 | |
| IRENE, DIAZ | | 1914A LONE OAK RD | | | | HOUSTON | TX | 77093-3248 | |
| IRENE, MANDULAK | | 45 TENBY DRIVE | | | | NASHUA | NH | 30622-0000 | |
| IRENE, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| IRENE, MOORE | | 2979 MONTE ROSA AVE | | | | LAS VEGAS | NV | 89120-0000 | |
| IRENIO Q SANTOS | SANTOS IRENIO Q | 17803 JERSEY AVE | | | | ARTESIA | CA | 90701-3926 | |
| IREY, GLENN ROBERT | | Address Redacted | | | | | | | |
| IREY, KEVIN KIRK | | Address Redacted | | | | | | | |
| IRFAN, NAZR | | Address Redacted | | | | | | | |
| IRIARTE, MONIQUE | | 215 S PACIFIC ST | | | | ORCUTT | CA | 93458-0000 | |
| IRIARTE, MONIQUE | | Address Redacted | | | | | | | |
| IRIAS, DANIEL RICARDO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IRIGOYEN, ALBERT | | Address Redacted | | | | | | | |
| IRION, LAURIE ANN | | Address Redacted | | | | | | | |
| Iris Family Limited Partnership | Eric S Kassoff | Wilkes Artis | 1150 18th St NW Ste 400 | | | Washington | DC | 20036 | |
| Iris Family Limited Partnership | Lawrence A Katz | Venable LLP | 8010 Towers Crescent Rd Ste 300 | | | Vienna | VA | 22182 | |
| IRIS, BERRIOS | | 205 WORTH BROADWAY | | | | YONKERS | NY | 10701-0000 | |
| IRIS, JUN | | 1385 W OLD MILL RD | | | | LAKE FOREST | IL | 60045-3717 | |
| IRIS, RODRIGUEZ | | 290 ANDREWS AVE SC | | | | BRONX | NY | 10468-0000 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA STREET | ATTN CLINT PEARCE VICE PRESIDENT | | | SAN LUIS OBISPO | CA | 93401 | |
| IRISH HILLS PLAZA WEST II LLC | | PO BOX 6002 ACCT 1542479612 | C/O MIDSTATE BANK & TRUST | | | ARROYO GRANDE | CA | 93421-6002 | |
| IRISH HILLS PLAZA WEST LLC | | 284 HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| IRISH PLUMBER, THE | | PO BOX 69 | | | | VILLA PARK | IL | 60181 | |
| IRISH, DAN | | Address Redacted | | | | | | | |
| IRISH, JAMAL B | | Address Redacted | | | | | | | |
| IRISH, KRISTOPHER DARRELL | | Address Redacted | | | | | | | |
| IRISH, MARY IRENE | | Address Redacted | | | | | | | |
| IRISHMANS OVERHEAD DOOR CO | | 3809 CHURCH RD | | | | MT LAUREL | NJ | 08054 | |
| IRIVER AMERICA | | 638 GIBRALTAR CT | | | | MILPITAS | CA | 95035 | |
| IRIZARRY MORALES, ANA D | | Address Redacted | | | | | | | |
| IRIZARRY, ABRAHAM WILLIAM | | Address Redacted | | | | | | | |
| IRIZARRY, ANGEL | | 965 NORTH 35TH ST | | | | CAMDEN | NJ | 08105 | |
| IRIZARRY, ANNMARIE | | Address Redacted | | | | | | | |
| IRIZARRY, ARVIN | | 37 EAST CANTON CIR | | | | SPRINGFIELD | MA | 01104-0000 | |
| IRIZARRY, ARVIN J | | Address Redacted | | | | | | | |
| IRIZARRY, CARLOS IVAN | | Address Redacted | | | | | | | |
| IRIZARRY, DEXTER | | Address Redacted | | | | | | | |
| IRIZARRY, EDGAR ONIEL | | Address Redacted | | | | | | | |
| IRIZARRY, EDIELYNN | | Address Redacted | | | | | | | |
| IRIZARRY, ELVIN GUZMAN | | Address Redacted | | | | | | | |
| IRIZARRY, ERIC RODRIGUEZ | | Address Redacted | | | | | | | |
| IRIZARRY, JANICE | | Address Redacted | | | | | | | |
| IRIZARRY, JASON ROBERT | | Address Redacted | | | | | | | |
| IRIZARRY, JESSE | | 2209 AMESBURY CT | | | | WELLINGTON | FL | 33414-0000 | |
| IRIZARRY, JESSE | | Address Redacted | | | | | | | |
| IRIZARRY, JONATHAN | | Address Redacted | | | | | | | |
| IRIZARRY, JONATHAN A | | Address Redacted | | | | | | | |
| IRIZARRY, JONATHAN ART | | Address Redacted | | | | | | | |
| IRIZARRY, JOSHUA LEE | | Address Redacted | | | | | | | |
| IRIZARRY, LAURA CONCEPCION | | Address Redacted | | | | | | | |
| IRIZARRY, LUIS | | 553 ORCHARD ST | FIRST FLOOR | | | NEW HAVEN | CT | 06511 | |
| IRIZARRY, MARK | | Address Redacted | | | | | | | |
| IRIZARRY, MARK RICHARD | | Address Redacted | | | | | | | |
| IRIZARRY, MELVIN | | Address Redacted | | | | | | | |
| IRIZARRY, OMAR | | Address Redacted | | | | | | | |
| IRIZARRY, RODOLFO J | | Address Redacted | | | | | | | |
| IRIZARRY, RODOLFOJ | | 54 EAST SILVER ST 1 | | | | WESTFIELD | MA | 01085-0000 | |
| IRIZARRY, RUBEN | | Address Redacted | | | | | | | |
| IRIZARRY, RYAN SPENCER | | Address Redacted | | | | | | | |
| IRIZARRY, SAMUEL | | 2701 N DIXIE HWY | | | | POMPANO BEACH | FL | 00003-3064 | |
| IRIZARRY, SAMUEL | | Address Redacted | | | | | | | |
| IRIZARRY, SARA | | Address Redacted | | | | | | | |
| IRMA L FLEEMAN | FLEEMAN IRMA L | 812 VALLEY CT | | | | COLUMBIA | MO | 65203-2349 | |
| Irma L Velasco | | 12181 Modoc Pl | | | | Chino | CA | 91710 | |
| IRMA, ESPINOSA | | 5713 STOP57A | | | | ZAPATA | TX | 78076-2871 | |
| IRMA, J | | 2001 HELEN AVE | | | | MISSION | TX | 78572-3247 | |
| IRMA, VALDEZ | | 3006 OWASSO ST | | | | SAN ANTONIO | TX | 78211-3822 | |
| IROBOT CORPORATION | PATRICK MURRAY | 8 CROSBY DR | | | | BEDFORD | MA | 01730-1402 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IROBOT CORPORATION | | 8 CROSBY DR | ACCT RECEIVABLE DEPT | | | BEDFORD | MA | 01730 | |
| IROFF, BRAD JASON | | Address Redacted | | | | | | | |
| IRON AGE | | PO BOX 1449 | | | | PITTSBURGH | PA | 15230-1449 | |
| IRON AGE CORP | | 5100 E BROADWAY | | | | TAMPA | FL | 33619 | |
| IRON BRIDGE ANIMAL HOSPITAL | | 9500 COURTHOUSE RD | C/O CHESTERFIELD GDC | | | CHESTERFIELD | VA | 23832 | |
| IRON MOUNTAIN | | PO BOX 27131 | | | | NEW YORK | NY | 10087-7131 | |
| IRON MOUNTAIN CONFDNTL DSTRCTN | | PO BOX 915004 | | | | DALLAS | TX | 75391-5004 | |
| IRON MOUNTAIN INC | | 745 ATLANTIC AVE | | | | BOSTON | MA | 02111 | |
| IRON MOUNTAIN INC | | PO BOX 27129 | | | | NEW YORK | NY | 10087-7129 | |
| Iron Mountain Information Management Inc | Bartlett Hackett Feinberg PC | Counsel for Iron Mountain Info Mgmt Inc | 155 Federal St 9th Fl | | | Boston | MA | 02110 | |
| Iron Mountain Information Management Inc | c o R Frederick Linfesty Esq | 745 Atlantic Ave 10th Fl | | | | Boston | MA | 02111 | |
| Iron Mountain Information Management Inc | Joseph P Corrigan Esq | 745 Atlantic Ave 10th Fl | | | | Boston | MA | 02111 | |
| IRON MOUNTAIN INTELLECTUAL | | 2100 NORCROSS PKY STE 150 | | | | NORCROSS | GA | 30071 | |
| IRON MOUNTAIN OFFSITE DATA | | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN OFFSITE DATA | | PO BOX 27129 | | | | NEW YORK | NY | 10078-7129 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | 745 ATLANTIC AVE | | | | BOSTON | MA | 02111 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON WORKS | | 4121 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| IRONBOUND PRINTING CO | | 190 NEW YORK AVE | | | | NEWARK | NJ | 07105 | |
| IRONS, ERIC S | | Address Redacted | | | | | | | |
| IRONS, FRANK J | | Address Redacted | | | | | | | |
| IRONS, JERRY | | P O BOX 1143 | | | | ARDMORE | OK | 73402 | |
| IRONS, JERRY L | | Address Redacted | | | | | | | |
| IRONS, JERRY L | | PO BOX 73401 | | | | ADMORE | OK | 73401 | |
| IRONS, KACY L | | 2194 HWY 56 | | | | HERINGTON | KS | 67449 | |
| IRONS, KEMBERLY | | 219 EVANGELINE CT | | | | GRETNA | LA | 70056-0000 | |
| IRONS, KEMBERLY RENEE | | Address Redacted | | | | | | | |
| IRONTON TRIBUNE, THE | | PO BOX 647 | | | | IRONTON | OH | 45638 | |
| IRONWOOD INSTALLATIONS | | PO BOX 25229 | C/O ORANGE COMMERCIAL CREDIT | | | ANAHEIM | CA | 92825 | |
| IRONWOOD INSTALLATIONS | | PO BOX 25229 | | | | ANAHEIM | CA | 92825 | |
| IROQUOIS COUNTY | | 550 S 10TH ST | CIRCUIT COURT | | | WATSEKA | IL | 60970 | |
| IRORITA, JEFFERY | | 91 1090 HANALOA ST | | | | EWA BEACH | HI | 96706-0000 | |
| IRP LINCOLN NORTHBOROUGH ASSOC | | 12707 N FWY STE 130 | C/O LPC COMMERCIAL SERVICES | | | HOUSTON | TX | 77060 | |
| IRP LINCOLN NORTHBOROUGH ASSOC | | 12707 N FWY STE 130 | | | | HOUSTON | TX | 77060 | |
| IRRGANG, ERIK | | 135 ALDEAN DR | | | | SANFORD | FL | 32771 | |
| IRRIGATION RESEARCH & DESIGN | | PO BOX 17993 | | | | RICHMOND | VA | 23226 | |
| IRRIGATION SYSTEMS INC | | 936 FAIRMOUNT STREET | | | | CAMDEN | NJ | 08104 | |
| IRS | INSOLVENCY SECTION | 31 HOPKINS PLZ | RM 1150 | | | BALTIMORE | MD | 21201 | |
| IRSHAD, AHMAD | | Address Redacted | | | | | | | |
| IRT NORTH AMERICA INC | | 220 WALKER DR | | | | BRAMPTON | ON | L6T3W1 | CAN |
| IRUIS, SAM | | 5000 54TH ST NORTH | | | | SAINT PETERSBURG | FL | 33709 | |
| IRVCO DISTRIBUTING | | 2221 HAMMOND DR | | | | SCHAUMBURG | IL | 60173 | |
| IRVCO DISTRIBUTING | | 2221 HAMMOND DR | | | | SCHAUMBURG | IL | 60173-3813 | |
| IRVIN R BLILEY & | BLILEY IRVIN R | BETTY L BLILEY JT TEN | 12437 GAYTON BLUFFS LN | | | RICHMOND | VA | 23233-6631 | |
| IRVIN RAPHAEL INC | | 550 OLD STAGE RD | | | | EAST BRUNSWICK | NJ | 08816 | |
| IRVIN, BETH ANN | | Address Redacted | | | | | | | |
| IRVIN, CHRISTOPHER WAYNE | | Address Redacted | | | | | | | |
| IRVIN, DEANNA MARIE | | Address Redacted | | | | | | | |
| IRVIN, ERIC JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IRVIN, ERRIC KINNARD | | Address Redacted | | | | | | | |
| IRVIN, JESSICA LYNNE | | Address Redacted | | | | | | | |
| IRVIN, JUSTIN ALEXANDER | | Address Redacted | | | | | | | |
| IRVIN, KATHERINE JEAN | | Address Redacted | | | | | | | |
| IRVIN, KIMBERLY | | 7259 CAPPS AVE | | | | RESEDA | CA | 91335 | |
| IRVIN, KIMBERLY B | | Address Redacted | | | | | | | |
| IRVIN, LISA | | 304 COLONY SPRINGS CT | | | | WOODSTOCK | GA | 30188-5315 | |
| IRVIN, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| IRVIN, OSCAR | | 7917 S GREENWOOD AVE | | | | CHICAGO | IL | 60619-3317 | |
| IRVIN, PATRICK | | 2409 STOUGHTON CIRCLE | | | | AURORA | IL | 60504 | |
| IRVIN, ROBERT | | Address Redacted | | | | | | | |
| IRVIN, TABITHA | | 113 GROVE CIRCLE | | | | CARTERSVILLE | GA | 30120 | |
| IRVINE ACCESS FLOORS | | PO BOX 9426 | | | | GAITHERSBURG | MD | 20898-9426 | |
| IRVINE APARTMENT COMMUNITIES | | 17625 B HARVARD | | | | IRVINE | CA | 92614 | |
| IRVINE APARTMENT COMMUNITIES | | 550 NEWPORT CENTER DR | SUITE 300 | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE APARTMENT COMMUNITIES | | SUITE 300 | | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE COMPANY LLC THE | SUZIE SIENER MANAGER REVENUE ACCOUNTING | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE COMPANY LLC, THE | SUZIE SIENER | 550 NEWPORT CENTER DR | TIC RETAIL PROPERTIES | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE COMPANY LLC, THE | | 550 NEWPORT CENTER DR | | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE COMPANY LLC, THE | | RETAIL CENTER FASHION ISLAND | DEPT 0363 110001 | | | LOS ANGELES | CA | 90084-0363 | |
| IRVINE COMPANY LLC, THE | | RETAIL CTR THE MARKETPLACE II | DEPT 2568 S50001 | | | LOS ANGELES | CA | 90084-2568 | |
| IRVINE MECHANICAL INC | | PO BOX 540358 | | | | ORLANDO | FL | 32854 | |
| IRVINE RANCH WATER DISTRICT | | P O BOX 57000 | | | | IRVINE | CA | 92619-7500 | |
| IRVINE RANCH WATER DISTRICT | | PO BOX 57500 | | | | IRVINE | CA | 92619-7500 | |
| IRVINE RETAIL PROPERTIES CO | | 550 NEWPORT CENTER DRIVE | ATTN KEITH EYRICH | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE RETAIL PROPERTIES CO | | DEPT 0350 622451 3752 S50001 | THE MARKET PLACE II | | | LOS ANGELES | CA | 90084-0350 | |
| IRVINE RETAIL PROPERTIES CO | | DEPT 0350 624101 1101 110001 | FASHION ISLAND | | | LOS ANGELES | CA | 90084-0350 | |
| IRVINE, AMANDA NICOLE | | Address Redacted | | | | | | | |
| IRVINE, CHARLES | | 2350 NORWOOD DR | | | | UNION CITY | TN | 38261 4522 | |
| IRVINE, CITY OF | | IRVINE CITY OF | BUSINESS LICENSES | PO BOX 19575 | | IRVINE | CA | 92623-9575 | |
| IRVINE, CITY OF | | ONE CIVIC CENTER PLAZA | PO BOX 19575 | | | IRVINE | CA | 92623-9575 | |
| IRVINE, CITY OF | | PO BOX 19575 | FINANCE DEPT | | | IRVINE | CA | 92623-9575 | |
| IRVINE, CITY OF | | PO BOX 19575 | | | | IRVINE | CA | 926239575 | |
| IRVINE, DANIEL | | 5 MARC DR | B9 | | | PLYMOUTH | MA | 02360-0000 | |
| IRVINE, DANIEL RICHARD | | Address Redacted | | | | | | | |
| IRVINE, DAVID | | 11768 W RIVER HAVEN DR | | | | HOMOSASSA | FL | 34448-0000 | |
| IRVINE, JANICE | | 37 KENSINGTON AVE | | | | NORTHAMPTON | MA | 01060 | |
| IRVINE, JEAN PIERRE | | Address Redacted | | | | | | | |
| IRVINE, JOEL REYNOLDS | | Address Redacted | | | | | | | |
| IRVINE, SEAN MICHAEL | | Address Redacted | | | | | | | |
| IRVINE, TRAVIS ELLIOTT | | Address Redacted | | | | | | | |
| IRVINE, WILLIAM | | 9336 SONIA ST | | | | ORLANDO | FL | 32825 | |
| IRVINE, WILLIAM P | | Address Redacted | | | | | | | |
| IRVING DEPT OF COMMUNITY DEV | | 825 W IRVING BLVD | | | | IRVING | TX | 75060 | |
| IRVING HARLEM VENTURE LIMITED PARTNERSHIP | C O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE ST SUITE 400 | ATTN EVP GENERAL COUNSEL | | | CHICAGO | IL | 60603-2802 | |
| IRVING HARLEM VENTURE LPT | | 33 S STATE ST STE 400 | C/O JOSEPH FREED & ASSOCIATES | | | CHICAGO | IL | 60603-2802 | |
| Irving ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Irving ISD | Elizabeth Weller and Michael W Deeds and Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201-2691 | |
| Irving ISD | Irving ISD | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Irving ISD | | 2323 Bryan St Ste 1600 | | | | Dallas | TX | 75201 | |
| IRVING ISD | | PO BOX 152021 | TAX COLLECTOR | | | IRVING | TX | 75015-2021 | |
| IRVING ISD | | TAX COLLECTOR | | | | IRVING | TX | 750152021 | |
| IRVING JR, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| Irving Mall | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Irving Mall | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3435 | |
| Irving Mall | Simon Property Group Texas LP | | 1708 Momentum Pl | | | Chicago | IL | 60689-5311 | |
| IRVING S SHELDON | SHELDON IRVING S | 4447 RAVEN CT | | | | GURNEE | IL | 60031-2745 | |
| IRVING UNLIMITED SERVICES | | 838 EAST ROOSEVELT AVE | | | | SALT LAKE CITY | UT | 84105 | |
| IRVING, AMANDA | | Address Redacted | | | | | | | |
| IRVING, ANTIONETTE V | | 3428 S ST | | | | RICHMOND | VA | 23223 | |
| IRVING, BRANDON JAMIL | | Address Redacted | | | | | | | |
| IRVING, CHRISTOPHER LAURENCE | | Address Redacted | | | | | | | |
| IRVING, CITY OF | | 305 N OCONNOR RD | ALARM PERMITS | | | IRVING | TX | 75061 | |
| IRVING, CITY OF | | 825 W IRVING BLVD | | | | IRVING | TX | 75060 | |
| IRVING, CITY OF | | IRVING CITY OF | TAX & REVENUE COLLECTION | PO BOX 152288 | | IRVING | TX | 75015-2288 | |
| IRVING, CITY OF | | PO BOX 152288 | | | | IRVING | TX | 75015-2288 | |
| IRVING, CITY OF | | PO BOX 840534 | | | | DALLAS | TX | 75284 | |
| IRVING, DAVID J | | Address Redacted | | | | | | | |
| IRVING, DAVID JOSEPH | | Address Redacted | | | | | | | |
| IRVING, DAVID MAURICE | | Address Redacted | | | | | | | |
| IRVING, DEBRA A | | 1110 N LAVON AVE | | | | KISSIMMEE | FL | 34741-4016 | |
| IRVING, JEQUAN | | 2011 ORCHARD HALLOW LANE | 103 | | | RALEIGH | NC | 27603-0000 | |
| IRVING, JOANN SYLEST | | Address Redacted | | | | | | | |
| IRVING, JOHN NEIL | | Address Redacted | | | | | | | |
| IRVING, KEFHETTE SIMONE | | Address Redacted | | | | | | | |
| IRVING, MATTHEW JASON | | Address Redacted | | | | | | | |
| IRVING, MINERA | | Address Redacted | | | | | | | |
| IRVING, NORMAN ANTHONY | | Address Redacted | | | | | | | |
| IRVING, PHYLLIS | | 115 HWY 111 | | | | INDIO | CA | 92201 | |
| IRVING, SETH | | Address Redacted | | | | | | | |
| IRVING, SHENELLE LATRESE | | Address Redacted | | | | | | | |
| IRVING, TARAH | | 1721 ANNISTON RD | | | | JACKSONVILLE | FL | 32246-8540 | |
| IRVING, YOLANDA | | 4638 S LAVERGNE AVE | | | | CHICAGO | IL | 60638-2006 | |
| IRWIN & HENDRICK LTD | | 2299 PEARL ST STE 400 | | | | BOULDER | CO | 80302 | |
| IRWIN FORSYTH, JENEE NICOLE | | Address Redacted | | | | | | | |
| IRWIN, ALEXANDREA MARIE | | Address Redacted | | | | | | | |
| IRWIN, BENJAMIN CHARLES | | Address Redacted | | | | | | | |
| IRWIN, BRANDON CHASE | | Address Redacted | | | | | | | |
| IRWIN, BRYANT A | | Address Redacted | | | | | | | |
| IRWIN, CHRISTINA MICHELLE | | Address Redacted | | | | | | | |
| IRWIN, CHRISTOPHER RUSSELL | | Address Redacted | | | | | | | |
| IRWIN, DAVID | | 223 LEON DRIVE | | | | GREENVILLE | NC | 27858 | |
| IRWIN, DAVID JAMES | | Address Redacted | | | | | | | |
| IRWIN, DAVID KEITH | | Address Redacted | | | | | | | |
| IRWIN, GEORGE LEE | | Address Redacted | | | | | | | |
| IRWIN, GLASSMAN | | 3898 PALEINCIA GALE | | | | LAS VEGAS | NV | 89120-0000 | |
| IRWIN, JACK I | | Address Redacted | | | | | | | |
| IRWIN, JEMIL DEANDRE | | Address Redacted | | | | | | | |
| IRWIN, JOHNATHAN S | | Address Redacted | | | | | | | |
| IRWIN, JORDAN ANTHONY | | Address Redacted | | | | | | | |
| IRWIN, KRYSTAL ANN | | Address Redacted | | | | | | | |
| IRWIN, KYLE DAVID | | Address Redacted | | | | | | | |
| IRWIN, MARIA VICTORIA | | Address Redacted | | | | | | | |
| IRWIN, MICHAEL L | | 3947 SHEPARD RD | | | | GIBSONIA | PA | 15044-9408 | |
| IRWIN, MICHELLE L | | 408 BLACKSTONE RD | | | | NEWARK | DE | 19713-3302 | |
| IRWIN, RANDY WILLIAM | | Address Redacted | | | | | | | |
| IRWIN, RICK | | 5172 HIDDEN BRANCHES CIR | | | | ATLANTA | GA | 30338-4021 | |
| IRWIN, RONALD THOMAS | | Address Redacted | | | | | | | |
| IRWIN, SHAWN D | | 2033 CAMEL LANENO 28 | | | | WALNUT CREEK | CA | 94596 | |
| IRWIN, WILLIAM R | | PSC 80 BOX 17917 | | | | APO | AP | 96367-7900 | |
| IRWIN, ZACHERY | | 3349 SWEENEY HOLLOW RD | | | | FRANKLIN | TN | 37064-0000 | |
| IRWIN, ZACHERY WAYNE | | Address Redacted | | | | | | | |
| IRWINDALE SPEEDWAY LLC | | 13300 E LIVE OAK AVE | | | | IRWINDALE | CA | 91706 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IRWING, DCOSTA | | 749 MIS AVE | | | | HAMDEN | CT | 06514-0000 | |
| IRYNNE V MACKAY | | 317 TARPON DR | | | | FT LAUDERDALE | FL | 33301-2469 | |
| IS, SO | | 30 N MAIN ST | | | | FARMINGDALE | NJ | 07727-1117 | |
| ISA | Charlie Hulsman | 7100 Grade Ln | | | | Louisville | KY | 40213 | |
| Isa, Aziz H & Victoria A | | 108 St Bernard Dr | | | | Vienna | VA | 22180 | |
| ISA, JOSE LUIS | | Address Redacted | | | | | | | |
| ISAAC JR, ANDREW J | | Address Redacted | | | | | | | |
| ISAAC, ASHLEY | | Address Redacted | | | | | | | |
| ISAAC, BRIAN CHRISTOPHE | | Address Redacted | | | | | | | |
| ISAAC, CHARLESWORTH | | 1107 CLIFTON ST | | | | WASHINGTON | DC | 20009 | |
| ISAAC, DAVINA ALYSE | | Address Redacted | | | | | | | |
| ISAAC, DISHON STAFFON | | Address Redacted | | | | | | | |
| ISAAC, DUSTIN LEE | | Address Redacted | | | | | | | |
| ISAAC, GREGORY WILLIAM | | Address Redacted | | | | | | | |
| ISAAC, JOREL A | | Address Redacted | | | | | | | |
| ISAAC, JORELA | | 15740 SOUTH B ST | | | | TUSTIN | CA | 92780-0000 | |
| ISAAC, KAREN | | 6412 WATCHLIGHT RD | | | | RICHMOND | VA | 23234 | |
| ISAAC, MATTHEW TAYLOR | | Address Redacted | | | | | | | |
| ISAAC, NATASHA JEWELL | | Address Redacted | | | | | | | |
| ISAAC, NATASHYA ANN | | Address Redacted | | | | | | | |
| ISAAC, NAVIN | | Address Redacted | | | | | | | |
| ISAAC, RAWL H | | Address Redacted | | | | | | | |
| ISAAC, RYAN | | Address Redacted | | | | | | | |
| ISAAC, SHAMEIA DIANTE | | Address Redacted | | | | | | | |
| ISAAC, TERRY | | 3824 WERTZ DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| ISAAC, TIFFANY | | Address Redacted | | | | | | | |
| ISAACOFF, BRANT | | Address Redacted | | | | | | | |
| ISAACS, ANTHONY | | Address Redacted | | | | | | | |
| ISAACS, ASHLEY | | Address Redacted | | | | | | | |
| ISAACS, BRYAN A | | Address Redacted | | | | | | | |
| ISAACS, JOSEPH | | 7169 THUNDERING HERD PL | | | | DAYTON | OH | 45415-1267 | |
| ISAACS, JOSEPH A | | Address Redacted | | | | | | | |
| ISAACS, LEN | | 3509 TOLEDO TERR | C | | | HYATTVILLE | MD | 20782-0000 | |
| ISAACS, LENWORTH NATHANIEL | | Address Redacted | | | | | | | |
| ISAACSON, JASON R | | 543 HOUSTON ST | | | | LEMONT | IL | 60439-4016 | |
| ISAACSON, MATTHEW DAVID | | Address Redacted | | | | | | | |
| ISAACSON, MICHAEL RICHARD | | Address Redacted | | | | | | | |
| ISABEL, NICOLE MARIE | | Address Redacted | | | | | | | |
| ISABEL, RODRIGUEZ | | 312 NORWOOD ST | | | | RALEIGH | NC | 27601-2743 | |
| ISABELL, AARON DUBOIS | | Address Redacted | | | | | | | |
| ISABELL, JENELL VERNEA | | Address Redacted | | | | | | | |
| ISABELLA COUNTY TRIAL COURT | | 300 N MAIN ST | | | | MOUNT PLEASANT | MI | 48858 | |
| ISABELLA MEL | | 3725 BORNING CT | | | | ALPHARETTA | GA | 30022 | |
| ISABELLA S ISAAC | ISAAC ISABELLA S | PO BOX 2010 | | | | LUSBY | MD | 20657-1810 | |
| ISABELLA, THOMAS RICHARD | | Address Redacted | | | | | | | |
| ISABELLE, ESTER | | 123 KRISTIN AVE | | | | SPRING LAKE | NC | 28390 | |
| ISABELLE, JEAN E | | Address Redacted | | | | | | | |
| ISAC, GAYTAN GALEA | | 213 EAST DR 213 | | | | WINSTON SALEM | NC | 27105-4803 | |
| ISACSON, RICHARD MERLE | | Address Redacted | | | | | | | |
| ISAGUIRRE, VICENTE | | Address Redacted | | | | | | | |
| ISAHAQ, CHRISTOPHER | | 2054 HERITAGE PARKWAY | | | | NAVARRE | FL | 32566 | |
| ISAHAQ, CHRISTOPHER AMEIL | | Address Redacted | | | | | | | |
| ISAIAS, SALAZAR | | 11931 VEIRS MILL RD 401 | | | | LAUREL | MD | 20708-0000 | |
| ISAIS, MIGDALIA | | 2428 S LOMBARD APT B | | | | BERWYN | IL | 60402-2614 | |
| ISAKHANYAN, ALEKSANDR VLADIMER | | Address Redacted | | | | | | | |
| ISARI, ABDUL OMAR | | Address Redacted | | | | | | | |
| ISARI, ABDUL SULAIMAN | | Address Redacted | | | | | | | |
| ISASIS, JESUS | | 56 WEST HUNT ST | | | | CENTRAL FALLS | RI | 02863 | |
| ISASMENDI, PAUL | | Address Redacted | | | | | | | |
| ISAZA, JULIAN ANDRES | | Address Redacted | | | | | | | |
| ISAZA, KATHERINE REBECCA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ISBEL, NICK | | 666 CHIMNEY HILL CIRCLE | | | | EVANS | GA | 30809 | |
| ISBELL CO INC | | 1302 UNION ST | | | | LAFAYETTE | IN | 47904-2058 | |
| ISBELL ENGINEERING GROUP INC | | 1405 W CHAPMAN DR | | | | SANGER | TX | 76266 | |
| ISBELL, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| ISBERG, TREVOR | | Address Redacted | | | | | | | |
| ISBILL, JOE | | Address Redacted | | | | | | | |
| ISBISTER, DEREK LAWRENCE | | Address Redacted | | | | | | | |
| ISBISTER, KARI CHRISTINA | | Address Redacted | | | | | | | |
| ISBISTER, TIM DARREN | | Address Redacted | | | | | | | |
| ISBURG, RABECKA | | 1116 EMERSON ST | | | | DENVER | CO | 80218-2781 | |
| ISBY, JARRAD R | | Address Redacted | | | | | | | |
| ISC | | 1801 W INTERNATIONAL SPEEDWAY | | | | DAYTONA BEACH | FL | 32114 | |
| ISC | | PUBLIC RELATIONS DEPARTMENT | 1801 W INTERNATIONAL SPEEDWAY | | | DAYTONA BEACH | FL | 32114 | |
| ISCAMILLA, ALICIA | | 859 TWIN OAKS LANE | | | | WINDSOR | CA | 95492 | |
| ISCEBS | | PO BOX 209 | | | | BROOKFIELD | WI | 53008-0209 | |
| Isdell, John | | 8040 S Natoma Ave | | | | Burbank | IL | 60459 | |
| ISDELL, JOHN E | | Address Redacted | | | | | | | |
| ISEBERG, TREVER JAMES | | Address Redacted | | | | | | | |
| ISEL, JONATHAN | | Address Redacted | | | | | | | |
| ISELIN, ED | | 2046 COLSTON ST | | | | PETERSBURG | VA | 23805 | |
| ISELIN, ED | | 2046 COLSTON ST | | | | PETERSBURG | VA | 23805-2725 | |
| ISEMAN & ASSOCIATES, DIANE | | 1118 PENDLETON ST STE 400 | | | | CINCINNATI | OH | 45210 | |
| ISEMAN, JESSICA ANNE | | Address Redacted | | | | | | | |
| ISEMINGER, JONATHAN | | Address Redacted | | | | | | | |
| ISENBERG, BRANDON LEE | | Address Redacted | | | | | | | |
| ISENBERG, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| ISENBERGER, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| ISENEKER, AARON MICHAEL | | Address Redacted | | | | | | | |
| ISENEKER, AARON MICHAEL | | Address Redacted | | | | | | | |
| ISENHART, CATHY | | 188 TUDOR AVE | | | | AKRON | OH | 44312-1360 | |
| ISENHOUR, GREGORY A | | Address Redacted | | | | | | | |
| Isenhour, Linda V | | 1917 Lakeside Ln | | | | Conover | NC | 28613 | |
| ISENMANN, ZACHARY RICHARD | | Address Redacted | | | | | | | |
| ISENSEE, TONY | | Address Redacted | | | | | | | |
| ISERHOTT, TASHA | | 24349 STACEY AVE | | | | MORENO VALLEY | CA | 92551 | |
| ISERIES 400 EXPERTS JOURNAL | | 11300 ROCKVILLE PIKE STE 1100 | | | | ROCKVILLE | MD | 208523030 | |
| ISERIES 400 EXPERTS JOURNAL | | PO BOX 9405 | | | | GAITHERSBURG | MD | 20897-9824 | |
| ISERIES NEWS MAGAZINE | | PO BOX 3438 | 221 E 29TH ST | | | LOVELAND | CO | 80539 | |
| ISERSON, JORDAN | | Address Redacted | | | | | | | |
| ISERT III, JOHN H | | 730 WEST MARKET ST STE 490 | | | | LOUISVILLE | KY | 40202 | |
| ISGETT, BRITNEY | | Address Redacted | | | | | | | |
| ISGRO, ERNEST CHARLES | | Address Redacted | | | | | | | |
| ISGRO, MATTHEW | | Address Redacted | | | | | | | |
| ISHAM, DANIEL F | | Address Redacted | | | | | | | |
| ISHAM, DEXTER LAMARR | | Address Redacted | | | | | | | |
| ISHAM, JASON ROBERT | | Address Redacted | | | | | | | |
| ISHAM, MARIANNA ELIZABETH | | Address Redacted | | | | | | | |
| ISHAYEV, ILYA | | Address Redacted | | | | | | | |
| ISHEE, DANIEL HEATH | | Address Redacted | | | | | | | |
| ISHEE, LAUREN NICOLE | | Address Redacted | | | | | | | |
| ISHERWOOD APPRAISAL CO INC | | 332 WATER ST APT 204 | | | | WARREN | RI | 02885-3340 | |
| ISHIGURO, KENICHI | | Address Redacted | | | | | | | |
| ISHMAEL, AMANDA LYNN | | Address Redacted | | | | | | | |
| ISHMAEL, SAYEED | | Address Redacted | | | | | | | |
| ISHTAYWI, JORDAN ALEXANDER | | Address Redacted | | | | | | | |
| ISHTIAQ, ELIZABETH SHAYLEEN | | Address Redacted | | | | | | | |
| ISICHEI, EKENEM | | 610 HIDDEN VALLEY DRIVE | | | | ANN ARBOR | MI | 48104-3470 | |
| ISIDRO, IRETA | | 1409 DEBOLL | | | | HOUSTON | TX | 77022 | |
| ISIK, CEM | | 2722A HYDE ST | | | | SAN FRANCISCO | CA | 94109 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ISIK, CEM | | Address Redacted | | | | | | | |
| ISKALI, TEODOR | | Address Redacted | | | | | | | |
| ISKANDAR, KURNIA D | | Address Redacted | | | | | | | |
| ISKANDER ADEL | | 49 SANTA LUCIA | | | | DANA POINT | CA | 92629 | |
| ISKANDER, ANTONIOUS MAHROUS | | Address Redacted | | | | | | | |
| ISKANDER, JOSEPH | | 20 PARK KNOLL DR | | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| ISKANDER, JOSEPH | | Address Redacted | | | | | | | |
| ISKOWITZ, AARON | | 12006 PLAYER CT | | | | CHESTER | VA | 23836 | |
| ISKOWITZ, AARON R | | Address Redacted | | | | | | | |
| ISKOWITZ, TRUDIE | | 12006 PLAYER CT | | | | CHESTER | VA | 23836 | |
| ISKRZAK, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| ISLA, GARRET ANTONINO | | Address Redacted | | | | | | | |
| ISLA, MICHELLE B | | Address Redacted | | | | | | | |
| ISLAM, FARHANA AHMED | | Address Redacted | | | | | | | |
| ISLAM, HASAN Z | | Address Redacted | | | | | | | |
| ISLAM, JAHANARA | | Address Redacted | | | | | | | |
| ISLAM, KAZI MURAD AL | | Address Redacted | | | | | | | |
| ISLAM, KHONDKER M | | Address Redacted | | | | | | | |
| ISLAM, MAHAMMED | | 41 PILGRIM ST | | | | CAMBRIDGE | MA | 02139 | |
| ISLAM, MAHBOOBA | | Address Redacted | | | | | | | |
| ISLAM, MAHMUD B | | Address Redacted | | | | | | | |
| ISLAM, MOHAMMAD W | | Address Redacted | | | | | | | |
| ISLAM, MOHAMMED MUKITUL | | Address Redacted | | | | | | | |
| ISLAM, MOHAMMED SAIFUL | | Address Redacted | | | | | | | |
| ISLAM, MUBASHER | | Address Redacted | | | | | | | |
| ISLAM, MUHAMMAD H | | Address Redacted | | | | | | | |
| ISLAM, RUSSEL | | Address Redacted | | | | | | | |
| ISLAM, SHATT EL | | Address Redacted | | | | | | | |
| ISLAM, TAHSIN | | Address Redacted | | | | | | | |
| ISLAM, TAIZUL | | Address Redacted | | | | | | | |
| ISLAN, JERSEN | | Address Redacted | | | | | | | |
| ISLAND APPLIANCE | | 5946 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28412 | |
| ISLAND AVERTISING SPECIALTIES | | 472 HARTZ AVE | | | | DANVILLE | CA | 94526 | |
| ISLAND DEF JAM MUSIC GROUP | | 825 EIGHTH AVE | | | | NEW YORK | NY | 10019 | |
| ISLAND ELECTRONICS | | 115 STATE RD | | | | VINEYARD HAVEN | MA | 02568 | |
| ISLAND GIFTS INC | | 400 HO OKAHI ST | | | | WAILUKU | HI | 96793 | |
| Island Hospitality | | 50 Cocoa Nut Row | | | | Palm Beach | FL | 33480 | |
| ISLAND MOVERS INC | | PO BOX 17865 | | | | HONLULU | HI | 96817 | |
| ISLAND OUTPOST | | 1330 OCEAN DR | | | | MIAMI BEACH | FL | 33139 | |
| Island Packet | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Island Packet | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| ISLAND PACKET, THE | | PO BOX 2291 | | | | RALEIGH | NC | 27602-2291 | |
| ISLAND PAGE INC | | 1095 DILLINGHAM BLVD STE F2 | | | | HONOLULU | HI | 96817-4533 | |
| ISLAND PARTNERS HAWAII | | 3375 KOAPAKA ST STE F2384 | | | | HONOLULU | HI | 96819 | |
| ISLAND SIGNAL & SOUND INC | | 335 HOOKELA PL | | | | HONOLULU | HI | 96819 | |
| ISLAND WIDE BUILDING SERVICES | | 18 OAK HILLS DR | | | | ROCKY POINT | NY | 11778 | |
| ISLAND, JESSICA MICHELLE | | Address Redacted | | | | | | | |
| ISLAND, TAMEKA KASHUN | | Address Redacted | | | | | | | |
| ISLANDER FLAGS OF KITTY HAWK | | PO BOX 432 | | | | KITTY HAWK | NC | 27949 | |
| ISLAR, NORRIS WAYNE | | Address Redacted | | | | | | | |
| ISLAS, CHARLIE | | 4241 NTH 15TH DR | | | | PHOENIX | AZ | 85015-0000 | |
| ISLAS, CHARLIE JOSHUA | | Address Redacted | | | | | | | |
| ISLAS, CHRISTOPHER BRIAN | | Address Redacted | | | | | | | |
| ISLAS, ISAIAH JOSHUA | | Address Redacted | | | | | | | |
| ISLAS, LEONEL | | Address Redacted | | | | | | | |
| ISLAS, MARCOS DANIEL | | Address Redacted | | | | | | | |
| ISLAS, NATALIE PEARLA | | Address Redacted | | | | | | | |
| ISLE OF WIGHT JDR DISTRICT CRT | | PO BOX 81 | | | | ISLE OF WIGHT | VA | 23397 | |
| ISLE OF WIGHT, COUNTY OF | | PO BOX 79 | COLLECTION OFFICER | | | ISLE OF WIGHT | VA | 23397 | |
| ISLE, GARY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ISLEYS PLUMBING | | 1499 S DIXSON RD | | | | KOKOMO | IN | 469031266 | |
| ISLEYS PLUMBING | | PO BOX 1266 | 1499 S DIXON RD | | | KOKOMO | IN | 46903-1266 | |
| ISLIP, TOWN OF | | 655 MEAN ST | | | | ISLIP | NY | 11751 | |
| ISM | | PO BOX 22160 | | | | TEMPE | AZ | 85285-2160 | |
| ISM SPORTS INC | | 33 NEWARK ST STE 4F | | | | HOBOKEN | NJ | 07030 | |
| ISMA, TRISHA MILDRED | | Address Redacted | | | | | | | |
| ISMAEL HERNANDEZ | HERNANDEZ ISMAEL | 8901 JACMAR AVE | | | | WHITTIER | CA | 90605-2346 | |
| ISMAEL R VELA | VELA ISMAEL R | 76 DUANE ST APT B22 | | | | SAN JOSE | CA | 95110-2880 | |
| ISMAEL, DIOSDADO | | 6014 DAWNRIDGE DR | | | | HOUSTON | TX | 77035-4122 | |
| ISMAEL, MANDUJANO | | 312 S GATES EST | | | | PELHAM | AL | 35124-0000 | |
| ISMAEL, MEDINA | | 515 ROSE ST | | | | WATSONVILLE | CA | 95076-0000 | |
| ISMAEL, MOHAMMED | | 15726 MARBURY HEIGHTS WAY | | | | MONTCLAIR | VA | 22026 | |
| ISMAEL, RONALD PAUL MARBELLA | | Address Redacted | | | | | | | |
| ISMAEL, TORRES | | 2035 DIXIE BELLE DR | | | | ORLANDO | FL | 32812-0000 | |
| ISMAIL, ADNAN S | | Address Redacted | | | | | | | |
| ISMAIL, ALI | | Address Redacted | | | | | | | |
| ISMAIL, DEENA NADER | | Address Redacted | | | | | | | |
| ISMAIL, EMAAD | | Address Redacted | | | | | | | |
| ISMAIL, HAMDY | OLOPHIUS E  PERRY   DISTRICT DIRECTOR | 4800 STOCKDALE HWY  SUITE 215 | | | | BAKERSFIELD | CA | 93309 | |
| ISMAIL, HAMDY | | 5045 NAUTILUS | UNIT 3 | | | OXNARD | CA | 93031 | |
| ISMAIL, HAMDY | | Address Redacted | | | | | | | |
| ISMAIL, MUSTAFA MOHAMMAD | | Address Redacted | | | | | | | |
| ISMAIL, OSAMA M | | Address Redacted | | | | | | | |
| ISMAILI, BADR LAMGHARI | | Address Redacted | | | | | | | |
| Ismile, Fabiana | | 9619 221 St | | | | Queensvillage | NY | 11429 | |
| ISOA, JULIUS | | 765 STATION VIEW RUN | | | | LAWRENCVILLE | GA | 30043-0000 | |
| ISOA, JULIUS ODION | | Address Redacted | | | | | | | |
| ISOBE, HIROAKI | | Address Redacted | | | | | | | |
| ISOLANO, WILLIAM M | | 8680 NW 15TH CT | | | | PEMBROKE PINES | FL | 33024-4824 | |
| ISOM JR , ONEAL | | Address Redacted | | | | | | | |
| ISOM, ANDREW JEFFERY | | Address Redacted | | | | | | | |
| ISOM, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| ISOM, DAVID W | | 2557 ASHWOOD CT | | | | CENTRAL POINT | OR | 97502 | |
| ISOM, DEMETRIUS | | Address Redacted | | | | | | | |
| ISOM, JESSICA | | 7322 DARTMOUTH AVE | | | | ST LOUIS | MO | 63130 | |
| ISOM, MADISON HAROLD | | Address Redacted | | | | | | | |
| ISOM, ROGER | | 1900 RED OAK LN NE | | | | ARAB | AL | 35016-5361 | |
| ISOM, URIEL ORION | | Address Redacted | | | | | | | |
| ISON, SAMUEL TRAVIS | | Address Redacted | | | | | | | |
| ISON, SCOTT | | 3221 DONHURST ST | | | | JACKSONVILLE | FL | 32277 | |
| ISON, SCOTT P | | Address Redacted | | | | | | | |
| ISON, WILLIAMC | | Address Redacted | | | | | | | |
| ISONA, ANTHONY O | | 6948 MAYFAIR TERRACE | | | | LAUREL | MD | 20707 | |
| ISONHOOD, JAKE MICHAEL | | Address Redacted | | | | | | | |
| ISONS TV & APPLIANCE | | PO BOX 51 | | | | JEFF | KY | 41751 | |
| ISOSENSE INC | | PO BOX 7316 | | | | CAVE CREEK | AZ | 85327 | |
| ISP PAINTING INC | | 3776 CELESTE LANE | | | | NAPERVILLE | IL | 60564 | |
| ISPI | | 1300 L STREET NW SUITE 1250 | | | | WASHINGTON | DC | 20005 | |
| ISRA UL, MAASEHYAHU | | Address Redacted | | | | | | | |
| ISRAEL, JESSICA ERIN | | Address Redacted | | | | | | | |
| ISRAEL, JOE | | PO BOX 16841 | | | | PHILADELPHIA | PA | 19142-0000 | |
| ISRAEL, KALEB QUINTIN | | Address Redacted | | | | | | | |
| ISRAEL, KEVIN | | Address Redacted | | | | | | | |
| ISRAEL, MARTEL | | Address Redacted | | | | | | | |
| ISRAEL, PINALES | | 2932 LIPSCOMB ST | | | | FORT WORTH | TX | 76110-3556 | |
| ISRAEL, ROY QUINTIN | | Address Redacted | | | | | | | |
| ISRAEL, RUIZ | | 451 MENDOCINO DR | | | | SALINAS | CA | 93906-0000 | |
| ISRAEL, VARGAS | | 102 MARIE RD LOT2 | | | | SUMMERVILLE | SC | 29483-8300 | |
| ISRAELS, RENEE | | Address Redacted | | | | | | | |
| ISRAELSON, JEFFREY ALAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ISREE, RICARDO | | 625 E 35TH ST | | | | ERIE | PA | 16504 | |
| ISRI | | 1015 FLOYD AVE BOX 844000 | | | | RICHMOND | VA | 23284-4000 | |
| ISROW, BRIAN K | | Address Redacted | | | | | | | |
| ISS CLEANING SVCS GROUP INC | | DRAWER CS198352 | | | | ATLANTA | GA | 30384-8352 | |
| Issa, Lee | | 325 Palisade Ave Apt 1 | | | | Cliffside Park | NJ | 07010 | |
| ISSA, LEE | | Address Redacted | | | | | | | |
| ISSA, NATHAN BASSAM | | Address Redacted | | | | | | | |
| ISSA, WAFAA B | | Address Redacted | | | | | | | |
| ISSA, ZACHARIAH ALI | | Address Redacted | | | | | | | |
| ISSA, ZEINAB | | 2442 HATHAWAY CIRCLE | | | | WICHITA | KS | 67206 | |
| ISSAC BRUCE FOUNDATION | | 330 HUNTER AVE STE 110 | | | | ST LOUIS | MO | 63124 | |
| ISSAC, ASHLEY | BOOKER T LEWIS ENFORCEMENT SUPERVISOR EEOC BIRMINGHAM DISTRICT OFFICE | RIDGE PARK PLACE  1130 22ND ST SOUTH | | | | BIRMINGHAM | AL | 35205 | |
| ISSAGHOLIAN HAVAI, NARBEH | | Address Redacted | | | | | | | |
| ISSAH, RABIATU | | Address Redacted | | | | | | | |
| ISSAQUAH FALSE ALARM BILLING | | PO BOX 1307 | | | | ISSAQUAH | WA | 98027 | |
| ISSAQUAH TROPHY & AWARDS | | 1065 12TH AVE NW E8 | | | | ISSAQUAH | WA | 98027 | |
| ISSARDIN, MELISSA | | Address Redacted | | | | | | | |
| ISSERMOYER, RICHARD JOHN | | Address Redacted | | | | | | | |
| ISSI BUSINESS SOLUTIONS LLC | | 22122 20TH AVE SE STE 152 | | | | BOTHELL | WA | 98021 | |
| ISTHMUS PUBLISHING CO INC | | 101 KING STREET | | | | MADISON | WI | 53703 | |
| ISTITUTO BANCARIO | SAN PAOLO SPA BANK | 1 WILLIAM ST LBBY 1 | | | | NEW YORK | NY | 10004 | |
| ISTITUTO BANCARIO | | SAN PAOLO DITORINO | 1 WILLIAM ST LBBY 1 | | | NEW YORK | NY | 10004 | |
| ISTRATE, DAN | | 3132 HANOVER AVE APT A | | | | RICHMOND | VA | 23221 | |
| ISTRE, GAVIN JOSEPH | | Address Redacted | | | | | | | |
| ISYMETRY INC | | PO BOX 530100 | DEPT GA 00405 | | | ATLANTA | GA | 30353-0100 | |
| ISYMETRY INC | | PO BOX 931974 | | | | CLEVELAND | OH | 44193 | |
| ISYS INC | | PO BOX 4903 | | | | ENGLEWOOD | CO | 80155-4903 | |
| IT CORP | | 725 US HWY 301 SOUTH | | | | TAMPA | FL | 33619-2951 | |
| IT FACTORY SOLUTION INC | | 2807 N PARHAM RD STE 300 | | | | RICHMOND | VA | 23294 | |
| IT FACTORY SOLUTION INC | | 8603 WESTWOOD CTR DR STE 300 | | | | VIENNA | VA | 22182-2230 | |
| IT FACTORY SOLUTION INC | | SUITE 300 | | | | VIENNA | VA | 22182 | |
| ITA | | 182 NASSAU ST SUITE 204 | | | | PRINCETON | NJ | 08542 | |
| ITA | | PO BOX 18687 | | | | TAMPA | FL | 33679-8687 | |
| ITA INC | | PO BOX 53268 | | | | PHOENIX | AZ | 85062 | |
| ITAH, ELIJAH | | 4899 SE 30TH AVE APT 59 | | | | PORTLAND | OR | 00009-7202 | |
| ITALIAN AMERICAN BANQUET CTR | | 39200 FIVE MILE RD | | | | LIVONIA | MI | 48154 | |
| ITASCA SIGHT & SOUND | | 1421 NW 4TH STREET | | | | GRAND RAPIDS | MN | 55744 | |
| ITC ELECTRONICS | | 2772 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90006 | |
| ITC MARKETING GROUP | | 2750 E 62ND ST | | | | INDIANAPOLIS | IN | 46226 | |
| ITEX CORPORATION | | 321 GREENHILL ST | | | | GREAT FALLS | VA | 22066 | |
| ITEX USA INC | | 321 GREENHILL ST | | | | GREAT FALLS | VA | 22066-3516 | |
| ITHIER LOPEZ, YASMINE | | Address Redacted | | | | | | | |
| ITI | | 1950 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32211-4526 | |
| ITI | | 6900 PHILLIPS HWY | SUITE 12 | | | JACKSONVILLE | FL | 32216 | |
| ITIN, SAMUEL | | Address Redacted | | | | | | | |
| ITMI | | 1110 N GLEBE RD STE 550 | | | | ARLINGTON | VA | 22201 | |
| ITO, ALLEN P | | Address Redacted | | | | | | | |
| ITO, HYOMA | | Address Redacted | | | | | | | |
| ITO, ROBERT KOJI | | Address Redacted | | | | | | | |
| ITOCHU CABLE SERVICES INC | | 1143 WEST NEWPORT CENTER DRIVE | | | | DEERFIELD BEACH | FL | 33442 | |
| ITOCHU CABLE SERVICES INC | | PO BOX 198649 | | | | ATLANTA | GA | 30384-8649 | |
| ITOKAZU, FUMIHIKO | | Address Redacted | | | | | | | |
| Itouchless Housewares and Products Inc | Michael Shek | 551 Foster City Blvd Unit M | | | | Foster City | CA | 94404-1632 | |
| ITP EDUCATION GROUP | | BOX 95971 | | | | CHICAGO | IL | 606945999 | |
| ITP EDUCATION GROUP | | INTERNATIONAL THOMSON PUBLISH | BOX 95971 | | | CHICAGO | IL | 60694-5999 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ITS A GAS | | 455 EAST BONITA AVE | NO D 12 | | | SAN DIMAS | CA | 91773 | |
| ITS A GAS | | NO D 12 | | | | SAN DIMAS | CA | 91773 | |
| ITS COMMUNICATIONS CORPORATION | | 124 W MAIN STREET | P O BOX 5566 | | | ENDICOTT | NY | 13763 | |
| ITS COMMUNICATIONS CORPORATION | | P O BOX 5566 | | | | ENDICOTT | NY | 13763 | |
| ITS ECRP | | 85 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10940 | |
| ITS INC | | PO BOX 92066 | | | | CLEVELAND | OH | 44101-4066 | |
| ITS LETTER PERFECT INC | | 1111 WESTBRIAR DR | TUCKAHOE VILLAGE SHOPPING CTR | | | RICHMOND | VA | 23233 | |
| ITS THE PITS | | 4947 HOLDREGE | | | | LINCOLN | NE | 68504 | |
| ITS TOPS INC | | 126 LINCOLNWAY EAST | | | | MISHAWAKA | IN | 46544 | |
| ITS/ALVIN E GABLE | | 6508 NELLS TRACE | | | | MECHANICSVILLE | VA | 23111 | |
| ITS/ALVIN E GABLE | | INSPECTION TESTING & SERVICES | 6508 NELLS TRACE | | | MECHANICSVILLE | VA | 23111 | |
| ITTICHERIA JOHN P | | 7518 SILVERTHORN DRIVE | | | | ROWELL | TX | 75089 | |
| ITTICHERIA, JOHN | | 7518 SILVERTHORN DR | | | | ROWLETT | TX | 75089 | |
| ITTICHERIA, JOHN P | | Address Redacted | | | | | | | |
| ITURBURU, JESSICA | | Address Redacted | | | | | | | |
| ITURRI, GILBERT | | 35 RIDGEWOOD AVE | | | | BRENTWOOD | NY | 11717-0000 | |
| ITURRI, GILBERT | | Address Redacted | | | | | | | |
| ITURRIBARRIA, DANIEL | | Address Redacted | | | | | | | |
| ITWARU, SHAZINA DONES | | Address Redacted | | | | | | | |
| ITZKOVITZ, MARK | | Address Redacted | | | | | | | |
| ITZKOWITZ, MARK | | 35 HIMOOR CIRCLE | | | | RANDOLPH | MA | 02368 | |
| ITZKOWITZ, MICHAEL PAUL | | Address Redacted | | | | | | | |
| IUDICIANI, MARC | | Address Redacted | | | | | | | |
| IUELE, RICHARD | | Address Redacted | | | | | | | |
| IULA, MICHAEL STEPHEN | | Address Redacted | | | | | | | |
| IUPPA, DAVID ROSS | | Address Redacted | | | | | | | |
| IV, WILLIAM KEYES | | 836 HIGH ST | | | | NORRISTOWN | PA | 19401-4010 | |
| IVA, PHILLIPS | | 54 WOODSIDE DR | | | | WEST ALEXANDRIA | OH | 45381-9306 | |
| IVALDI, ROBERT ANDREW | | Address Redacted | | | | | | | |
| IVALDI, STACEY MARIE | | Address Redacted | | | | | | | |
| IVAN H VAZQUEZ | | 321 E SHADY DR | | | | PALATINE | IL | 60067-7551 | |
| Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | | | San Francisco | CA | 94111-0000 | |
| IVAN, BEJOULEV | | 86 05 FOREST PARKWAY D2 | | | | WOODHAVEN | NY | 11421-1124 | |
| IVAN, FERNANDEZ | | 467 BOX CT | | | | KISSIMMEE | FL | 34759-0000 | |
| IVAN, PANIMBOSA | | 7 COMMERCE ST | | | | NORWALK | CT | 06854-0000 | |
| IVANKIN, STEVEN | | Address Redacted | | | | | | | |
| IVANOV, DANIEL | | Address Redacted | | | | | | | |
| IVANOV, STOYAN MILCHEV | | Address Redacted | | | | | | | |
| IVANOVA, YEVGENIYA | | Address Redacted | | | | | | | |
| IVANOVIC, KENAN | | 4557 W NORTHSHORE | | | | LINCOLNWOOD | IL | 60712-0000 | |
| IVANOVIC, KENAN | | Address Redacted | | | | | | | |
| IVANOVIC, MIRKO | | Address Redacted | | | | | | | |
| IVANOVITCH, JAMES JOHNATHON | | Address Redacted | | | | | | | |
| IVANOVITCH, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| IVANOVSKI, IGOR | | Address Redacted | | | | | | | |
| IVD AGENCY 0011703431 | | 2100 3RD AVENUE | OFFICE OF CHILD SUPPORT | | | ANOKA | MN | 55303 | |
| IVD AGENCY 0011703431 | | OFFICE OF CHILD SUPPORT | | | | ANOKA | MN | 55303 | |
| IVENS, BRENDAN | | Address Redacted | | | | | | | |
| IVERSEN & BIONDO ASSOCIATES | | 118 35 QUEENS BLVD | | | | FOREST HILLS | NY | 11375 | |
| IVERSON VILLAGE | | 7979 OLD GEORGETOWN RD 600 | | | | BETHESDA | MD | 20814 | |
| IVERSON, CAMERON HUDD | | Address Redacted | | | | | | | |
| IVERSON, DEAN HOLLAND | | Address Redacted | | | | | | | |
| IVERSON, LUCAS | | Address Redacted | | | | | | | |
| IVERSON, TOBY D | | Address Redacted | | | | | | | |
| IVERY JR , MARCUS LEE | | Address Redacted | | | | | | | |
| IVERY JR, HAROLD EUGENE | | Address Redacted | | | | | | | |
| IVERY, ANTHONY JAMES BOYD | | Address Redacted | | | | | | | |
| IVERY, ASHLEY NICOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IVERY, EUGENE RAFORD | | Address Redacted | | | | | | | |
| IVERY, MELISSA | | Address Redacted | | | | | | | |
| IVERY, VIRGIL | | Address Redacted | | | | | | | |
| IVERY, VIRGIL | | Address Redacted | | | | | | | |
| IVES C , LUIS A | | Address Redacted | | | | | | | |
| IVES, CALI ANN | | Address Redacted | | | | | | | |
| IVES, JESSICA LYNN | | Address Redacted | | | | | | | |
| IVES, JOHNATHAN | | Address Redacted | | | | | | | |
| IVES, NATHAN ROBERT | | Address Redacted | | | | | | | |
| IVES, RYAN BECK | | Address Redacted | | | | | | | |
| IVESTER, DAVID A | | Address Redacted | | | | | | | |
| IVESTER, JOSEPH C | | 8420 BAYWOOD DRIVE | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| IVESTER, JOSEPH CHARLES | | Address Redacted | | | | | | | |
| IVESTER, KELLEY MARIE | | Address Redacted | | | | | | | |
| IVESTER, PARIS JEROME | | Address Redacted | | | | | | | |
| IVETTE HODGE | HODGE IVETTE | 20105 NW 32ND CT | | | | MIAMI | FL | 33056-1812 | |
| IVEY II, ARTHUR LOUIS | | Address Redacted | | | | | | | |
| IVEY MECHANICAL CO LLC | | 1033 S EDGEWOOD AVE | | | | JACKSONVILLE | FL | 32205 | |
| IVEY MECHANICAL CO LLC | | 6500 BOWDEN RD BLDG 300 | STE 304 | | | JACKSONVILLE | FL | 32256 | |
| IVEY, ALEISHA | | 5609 CYPRESS CREEK DRIVE | 102 | | | HYATTSVILLE | MD | 20782-0000 | |
| IVEY, ALEISHA | | Address Redacted | | | | | | | |
| IVEY, ANTHONY | | Address Redacted | | | | | | | |
| IVEY, BILLY | | Address Redacted | | | | | | | |
| IVEY, BRIAN ALEXANDER | | Address Redacted | | | | | | | |
| IVEY, CHAROLETTE | | 860 RICHARDS RD NO 40 | | | | ANTIOCH | TN | 37013 | |
| IVEY, CHRISTOPHER WAYNE | | Address Redacted | | | | | | | |
| IVEY, DEREK LYNN | | Address Redacted | | | | | | | |
| IVEY, DREW LESLIE | | Address Redacted | | | | | | | |
| IVEY, GARY | | 4518 APPLE TREE DR | | | | ALEXANDRIA | VA | 22310 | |
| IVEY, JENNIER MARIE | | Address Redacted | | | | | | | |
| IVEY, JENNIFER CARMEL | | Address Redacted | | | | | | | |
| IVEY, JOHNNY B | | Address Redacted | | | | | | | |
| IVEY, JULIA REYNOLDS | | Address Redacted | | | | | | | |
| IVEY, KAMILAH TAKIYAH | | Address Redacted | | | | | | | |
| IVEY, KARL F | | PO BOX 1260 | | | | FULTON | KY | 42041 | |
| IVEY, KEY DEEN ULANDA | | 9352 S MUSKEGON | | | | CHICAGO | IL | 60617 | |
| IVEY, LISA R | | PO BOX 290 | | | | PARKERFORD | PA | 19457- | |
| IVEY, MARY | | 342 COURT ST | CIRCUIT COURT CLERK | | | PEKIN | IL | 61554 | |
| IVEY, PHILLIP DONALD | | Address Redacted | | | | | | | |
| IVEY, THOMAS | | 1830 17TH ST | | | | ORANGE CITY | FL | 32763 | |
| IVEY, THOMAS J | | Address Redacted | | | | | | | |
| IVIE, DAVID | | Address Redacted | | | | | | | |
| IVIE, RAQUEL | | Address Redacted | | | | | | | |
| IVIE, WILLIAM CODY | | Address Redacted | | | | | | | |
| IVILLAGE | | 500 SEVENTH AVE 14TH FL | | | | NEW YORK | NY | 10018 | |
| IVL TECHNOLOGIES LTD | | 6710 BERTRAM PL | | | | VICTORIA | BC | V8M1Z6 | CAN |
| IVNA HEALTH SERVICES | | 1004 N THOMPSON ST STE 300 | | | | RICHMOND | VA | 23230 | |
| IVNA HEALTH SERVICES | | 5008 MONUMENT AVE | | | | RICHMOND | VA | 23230 | |
| IVORY JR , ROBERT L | | Address Redacted | | | | | | | |
| IVORY, JAHMAR K | | Address Redacted | | | | | | | |
| IVORY, KELLEN | | Address Redacted | | | | | | | |
| IVORY, KIMBERLY MICHELLE | | Address Redacted | | | | | | | |
| IVORY, MATTHEW | | Address Redacted | | | | | | | |
| IVORY, NICHOLAS ELLIOT | | Address Redacted | | | | | | | |
| IVORY, VELTON RENARD | | Address Redacted | | | | | | | |
| IVWURIE, SAM | | 1695 E ELGIN ST | | | | GILBERT | AZ | 85295-6048 | |
| IVY BASKET FLORIST, THE | | 1442 GALLATIN RD N | | | | MADISON | TN | 37115 | |
| IVY JR, SANDY | | 939 VAL VISTA AVE | | | | POMONA | CA | 91768 | |
| IVY, ANGELA YVONNE | | Address Redacted | | | | | | | |
| IVY, BRODY THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IVY, DONALD GIRARD | | Address Redacted | | | | | | | |
| IVY, JOSHUA | | Address Redacted | | | | | | | |
| IVY, KENNETH LEE | | Address Redacted | | | | | | | |
| IVY, LAUREN | | 8700 SW 81 | | | | OKLAHOMA CITY | OK | 73169-0000 | |
| IVY, RUBEN STEPHEN | | Address Redacted | | | | | | | |
| IWAGO, KOJI | | Address Redacted | | | | | | | |
| IWAMASA, MARK LEE | | Address Redacted | | | | | | | |
| IWAMI, MATTHEW NOBORU | | Address Redacted | | | | | | | |
| IWAN, TIMOTHY SCOTT | | Address Redacted | | | | | | | |
| IWANCIO, THOMAS ALLEN | | Address Redacted | | | | | | | |
| IWANCZYK, JOHN | | 27414 GATOR POINT DR | | | | YALAHA | FL | 34797 | |
| IWANOW, PAOLA ANTONELLA | | Address Redacted | | | | | | | |
| IWANSKI JR , TIMOTHY JOSEPH | | Address Redacted | | | | | | | |
| IWANSKI, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| IWANSKI, DENNIS | | 1454 N FRANKLIN PL | | | | MILWAUKEE | WI | 53202-2210 | |
| IWAO, WAYNE | | Address Redacted | | | | | | | |
| IWOHARA, ALLAN T | | 3821 SE 7TH AVE | | | | CAPE CORAL | FL | 33904-5206 | |
| IWU, MATTHIAS | | 10928 AUDELIA RD APT 122 | | | | DALLAS | TX | 75243 | |
| IWUAFOR, GLORIA O | | Address Redacted | | | | | | | |
| IWUEKE, PETERS C | | Address Redacted | | | | | | | |
| IWUGO, UCHE GREGORY | | Address Redacted | | | | | | | |
| IXTA, JULIO C | | 575 CALDERON AVE | | | | MOUNTAIN VIEW | CA | 94041 | |
| IXTA, JULIO CESAR | | Address Redacted | | | | | | | |
| IYE Inc | | 1813 E Broad St | | | | Richmond | VA | 23223 | |
| IYE, VERIOR | | Address Redacted | | | | | | | |
| IYER, AUMKAR | | Address Redacted | | | | | | | |
| IYS CHARTERS | | PO BOX 1002 | | | | NAPLES | FL | 34106 | |
| IZA, JOSHUA THOMAS | | Address Redacted | | | | | | | |
| IZADI, ALIDAD DEKHORDI | | Address Redacted | | | | | | | |
| IZAGUIRRE, AMANDA D | | Address Redacted | | | | | | | |
| IZAGUIRRE, EDUARDO | | Address Redacted | | | | | | | |
| IZAGUIRRE, EMANUEL | | Address Redacted | | | | | | | |
| IZANT, RYAN DAVID | | Address Redacted | | | | | | | |
| IZATT, PHYLLIS | | 11511 SW 98TH AVE | | | | TIGARD | OR | 97223 | |
| IZBICKI, CATHERINE | | Address Redacted | | | | | | | |
| IZEN, CHRISTOPHER MAURICE | | Address Redacted | | | | | | | |
| IZIKOFF, STEVEN MARC | | Address Redacted | | | | | | | |
| IZILOV, EMANUEL | | Address Redacted | | | | | | | |
| IZING, DUSTIN TROY | | Address Redacted | | | | | | | |
| IZNAGA, ERNIE | | 6548 WINDING LAKE DR | | | | JUPITER | FL | 33458-3788 | |
| IZQUIERDO, JASON | | 3170 SKINNER RD | | | | AUGUSTA | GA | 30909 | |
| IZQUIERDO, PIERRE DOUGLAS | | Address Redacted | | | | | | | |
| IZRAILOV, DAVID | | Address Redacted | | | | | | | |
| IZSO, STACEY | | Address Redacted | | | | | | | |
| IZZARD BROWN, MARCUS DEVANTE | | Address Redacted | | | | | | | |
| IZZARD, ARIELLE SIOVAUGHN | | Address Redacted | | | | | | | |
| IZZARD, DENNIS RASHARD | | Address Redacted | | | | | | | |
| IZZI, NICHOLAS S | | Address Redacted | | | | | | | |
| IZZIO, JEREMY DANIEL | | Address Redacted | | | | | | | |
| IZZO, ANTHONY J | | Address Redacted | | | | | | | |
| IZZO, CHRISTOPHER | | Address Redacted | | | | | | | |
| IZZO, JOHN MATTHEW | | Address Redacted | | | | | | | |
| IZZO, MEGAN COLLEEN | | Address Redacted | | | | | | | |
| IZZO, NICHOLAS ANDREW | | Address Redacted | | | | | | | |
| IZZYS DELI | | 1433 WILSHIRE BLVD | | | | SANTA MONICA | CA | 90403-5412 | |
| J  E  JACOBS CORPORATION | | 1 FINANCIAL PLAZA | | | | SAINT LOUIS | MO | 63102 | |
| J & AT CARPET CO | | 3722 E KARSTENS DR APT 4 | | | | MADISON | WI | 53704 | |
| J & AT CARPET CO | | C/O JACK OCONNELL | 3722 E KARSTENS DR APT 4 | | | MADISON | WI | 53704 | |
| J & B TROPHY & ENGRAVING INC | | 289 W NORTHLAND AVE | | | | APPLETON | WI | 54911 | |
| J & D ELECTRONICS | | 3535 HIGHWAY 153 | | | | GREENVILLE | SC | 29611 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J & E ELECTRONICS | | 2223 LIME ST | | | | HONOLULU | HI | 96826 | |
| J & F Manufacturing Inc | J & F Manufacturing Inc | | 104 46 Dunkirk St | | | Jamaica | NY | 11412 | |
| J & F Manufacturing Inc | J & F Manufacturing Inc | | 370 Allied Dr | | | Conway | SC | 29526 | |
| J & F Manufacturing Inc | | 104 46 Dunkirk St | | | | Jamaica | NY | 11412 | |
| J & F Manufacturing Inc | | 370 Allied Dr | | | | Conway | SC | 29526 | |
| J & I MANUFACTURING INC | | ROUTE 3 BOX 17 | | | | MADILL | OK | 73447-9204 | |
| J & J APPLIANCE | | 157 DEL MONTE FARMS | | | | CASTROVILLE | CA | 93907 | |
| J & J APPLIANCE | | 17595 VIERRA CYN RD | | | | PRUNEDALE | CA | 93907-3316 | |
| J & J PALLET | | BOX 216 | | | | GAINESVILLE | TX | 76240 | |
| J & L ELECTRONICS | | 921 E BROADWAY | | | | ALTUS | OK | 73521 | |
| J & M PRODUCE & DELI | | 5821 BENSALEM BLVD | | | | BENSALEM | PA | 19020 | |
| J & R ELECTRONICS | | 3875 SAPPHIRE RD | | | | SILVER SPRINGS | NV | 89429 | |
| J & T ELECTRONICS | | 187 SWEETWATER DR | | | | FRANKLIN | NC | 28734 | |
| J and J Industries Inc | | PO Box 1287 | | | | Dalton | GA | 30722 | |
| J B EDWARDS LEASING COMPANY | | PO BOX 6798 | | | | WYOMISSING | PA | 19610-6798 | |
| J B HUNT TRANSPORT INC | | J B HUNT TRANSPORT INC | ATTN VP OF FINANCE | 615 J B HUNT CORPORATE DRIVE | | LOWELL | AR | 72745 | |
| J B VAN HOLLEN | OFFICE OF THE ATTORNEY GENERAL | STATE OF WISCONSIN | STATE CAPITOL STE 114 E | PO BOX 7857 | | MADISON | WI | 53707-7857 | |
| J BROWN AGENCY | | LOCKBOX 32842 | | | | HARTFORD | CT | 06150-2842 | |
| J CHADWICK CAMERON | | 1094 11 NORTH AVE N E | | | | ATLANTA | GA | 30307 | |
| J CHRISTPHER BUSH | | 5201 LEE AVE | | | | RICHMOND | VA | 23226-1127 | |
| J CO MECHANICAL SERVICES INC | | 1245 WATER SHINE WAY | | | | SNELLVILLE | GA | 30078 | |
| J D POWER AND ASSOCIATES | | 30401 AGOURA ROAD | | | | AGOURA HILLS | CA | 91301 | |
| J Dennis Semler Tulsa County Treasurer | | 500 S Denver | | | | Tulsa | OK | 74103 | |
| J Dove & Associates LLC | c o Stephen R Robinson | 309 W Pennsylvania Ave | | | | Towson | MD | 21204 | |
| J Dove & Associates LLC | c o Stephen R Robinson Esq | 309 W Pennsylvania Ave | | | | Towson | MD | 21204 | |
| J DOVE & ASSOCIATES LLC | | 204 HOPKINS RD | | | | BALTIMORE | MD | 21212-1817 | |
| J E ELECTRONICS | | 1029 AIRPORT PULLING RD | | | | NAPLES | FL | 34104 | |
| J E M LEGAL COURIER | | 55 BELMONT DRIVE | | | | LIVINGSTON | NJ | 07039 | |
| J F COPELAND CONSTRUCTION | | 171 MILLSTREAM ROAD | | | | LEXINGTON | SC | 29072 | |
| J FRANK ASSOCIATES LLC | | 140 E 45TH ST | 37TH FL | | | NEW YORK | NY | 10017 | |
| J Griffin Lesher Esq | ZeniMax Media Inc | 1370 Piccard Dr Ste 120 | | | | Rockville | MD | 20850 | |
| J JAY APPLIANCE | | BOX 554 | | | | SWIFTWATER | PA | 18370 | |
| J KINSON COOK INC | | 440 CAPITAL CIRCLE NW | | | | TALLAHASSEE | FL | 32304 | |
| J Kredatus Cust for Megan Jean Kredatus UNJUTMA | Jayne Kredatus | 16 Stapleton Ct | | | | Bridgewater | NJ | 08807 | |
| J M KANE & CO | | 4020 WESTCHASE BLVD STE 400 | | | | RALEIGH | NC | 27607 | |
| J P MORGAN SECURITIES, INC | JAMES M GRIFFIN | 270 PARK AVE | 8TH FLOOR | | | NEW YORK | NY | 10017 | |
| J R ASSOCIATES INC | | 45 SUNSHINE CT | | | | NEWNAN | GA | 30263 | |
| J R FURNITURE USA INC | ATTN BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | | | GRESHAM | OR | 97030 | |
| J R Furniture USA Inc a Washington Corporation | J R Furniture | 13251 72 Ave | | | | Surrey | BC | V3W 2N5 | Canada |
| J R FURNITURE USA, INC | BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | | | GRESHAM | OR | 97030 | |
| J R FURNITURE USA, INC | | 1107 N HAYDEN MEADOWS DR | | | | PORTLAND | OR | | |
| J R S TRANSPORTATION CONSULT | | 9717 WENDHURST DRIVE | C/O JOHN R SCOTT | | | GLEN ALLEN | VA | 23060 | |
| J R S TRANSPORTATION CONSULT | | C/O JOHN R SCOTT | | | | GLEN ALLEN | VA | 23060 | |
| J ROCK DRYWALL INC | | PO BOX 11888 | | | | GLENDALE | AZ | 85318-1888 | |
| J ROOS RESTAURANT | | 249 STATE ST | | | | NORTH HAVEN | CT | 06473 | |
| J SARGEANT REYNOLDS COLLEGE | GENERAL ACCOUNTING | | | | | RICHMOND | VA | 232855622 | |
| J SARGEANT REYNOLDS COLLEGE | | PO BOX 85622 | ATTN GENERAL ACCOUNTING | | | RICHMOND | VA | 23285-5622 | |
| J SCHRAMM SERVICE SYSTEMS | | 4147 S PEARL | | | | ENGLEWOOD | CO | 80110 | |
| J SHOCK LLC | | GIANT STADIUM | | | | EAST RUTHERFORD | NJ | 07073 | |
| J Talbot Sant Jr Attorney | | 1 Metropolitan Sq Ste 2600 | | | | St Louis | MO | 63102 | |
| J V JANITORIAL SVC INC | | 1230 E SCHAAF ROAD | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| J W ELECTRIC INC | | 4570 S 300 W | | | | SALT LAKE CITY | UT | 84107 | |
| J W SERVICE CO | | 806 MUECKE DRIVE | | | | KARNES CITY | TX | 78118 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J WAYNE REITZ UNION | | BUSINESS OFFICE ROOM 101 | UNIVERSITY OF FLORIDA | | | GAINESVILLE | FL | 32611-2042 | |
| J WAYNE REITZ UNION | | UNIVERSITY OF FLORIDA | | | | GAINESVILLE | FL | 326112042 | |
| J WEN COMPANY | | PO BOX 1124 | | | | CONROE | TX | 77305 | |
| J&B APPLIANCE INC | | 8820 EAST BROADWAY | | | | TUCSON | AZ | 85710 | |
| J&B ELECTRONICS | | 4726 N ROAN ST NO 6 | | | | JOHNSON CITY | TN | 37615 | |
| J&B ELECTRONICS | | 725 KNOX BLVD | | | | RADCLIFF | KY | 40160 | |
| J&B MARKETING CORP | | 555 IRON BRIDGE ROAD | | | | FREEHOLD | NJ | 07728 | |
| J&C SERVICES | | PO BOX 6457 | | | | KINGSPORT | TN | 37663 | |
| J&D APPLIANCE INC | | 210 SE PARK | | | | LAWTON | OK | 73501 | |
| J&D ELECTRIC | | 4096 SEYBOLT RD | | | | SENECA FALLS | NY | 13148 | |
| J&D FLEET SERVICE INC | | PO BOX 1324 | | | | WHITTIER | CA | 90609 | |
| J&D PHOTO INC | | 4215 JL SMITH PKY | | | | HIRAM | GA | 30141 | |
| J&DS UNIQUE AUTO DETAIL | | P O BOX 805 | | | | POWDER SPRINGS | GA | 30073 | |
| J&E ASSOCIATES INC | | 385 MADISON ST | RENT A SIGN | | | WRENTHAM | MA | 02093 | |
| J&F ENTERPRISES | JEROME H PEARLMAN | 828 WOODACRES ROAD | | | | SANTA MONICA | CA | 90402 | |
| J&F MFG INC | J&F MFG INC | | 370 ALLIED DR | | | CONWAY | SC | 29526 | |
| J&F MFG INC | | 104 46 DUNKIRK ST | | | | JAMAICA | NY | 11412 | |
| J&F MFG INC | | 370 ALLIED DR | | | | CONWAY | SC | 29526 | |
| J&G SYSTEMS INC | | PO BOX 146 | | | | DURHAM | NC | 27702-0146 | |
| J&G TECHNOLOGIES LLC | | 411 MT VERNON ST | | | | LAWRENCE | MA | 01843 | |
| J&H LANDSCAPING CO INC | | PO BOX 18 | | | | LONE JACK | MO | 64070-0018 | |
| J&H MAINTENANCE SERVICE | | PO BOX 188097 | | | | SACRAMENTO | CA | 95818 | |
| J&H MICROWAVE APPLIANCE | | 367 MERIDIAN AVE | | | | SAN JOSE | CA | 95126 | |
| J&J APPLIANCE | | 117 S KINGS HWY | | | | SIKESTON | MO | 63801 | |
| J&J APPLIANCES INC | | 1001 BERTRAND DR | | | | LAFAYETTE | LA | 70506 | |
| J&J ELECTRONICS INC | | 227 S 4TH ST | | | | SELMER | TN | 38375 | |
| J&J ELECTRONICS OF APPLETON | | 2518 N RICHMOND ST | | | | APPLETON | WI | 54911 | |
| J&J ENGRAVING AND TROPHIES | | 55 EAST GENTILE STREET | | | | LAYTON | UT | 84041 | |
| J&J EQUIPMENT | | 13628 E VALLEY BLVD | | | | CITY OFINDUSTRY | CA | 91746 | |
| J&J HEATING & PLUMBING | | 2401 S 5TH ST | | | | ALLENTOWN | PA | 18103 | |
| J&J INDUSTRIES INC | J and J Industries Inc | | PO Box 1287 | | | Dalton | GA | 30722 | |
| J&J INDUSTRIES INC | | PO BOX 198245 | | | | ATLANTA | GA | 30384 | |
| J&J INDUSTRIES INC | | PO BOX 198245 | | | | ATLANTA | GA | 30384-8245 | |
| J&J INSTALLATION GROUP | | PO BOX 38 | | | | COVINGTON | TN | 38019 | |
| J&J INSTALLATIONS INC | | 42722 MOUND RD | | | | STERLING HTS | MI | 48314-3254 | |
| J&J INSTALLATIONS INC | | PO BOX 57 | | | | TROY | MI | 48099 | |
| J&J INVESTIGATIONS | | PO BOX 561 | | | | MARION | IL | 62959 | |
| J&J Investments | c o James A Keener | 19 Ballastone Ct | | | | Savannah | GA | 31410 | |
| J&J MECHANICAL INC LOUISVILLE | | 4006 S BROOK STREET | | | | LOUISVILLE | KY | 40214 | |
| J&J PAINTING | | 5264 CLARK STATE RD | | | | GAHANNA | OH | 43230 | |
| J&J PIERCE SECURITY SERVICE | | 120 S GRAY ST | | | | MANCHESTER | NH | 03103-3010 | |
| J&J PLUMBING INC | | PO BOX 2272 | | | | JOHNSON CITY | TN | 37605 | |
| J&J STAFFING RESOURCES | | PO BOX 1620 | | | | CHERRY HILL | NJ | 08034 | |
| J&J STAFFING RESOURCES | | PO BOX 1620 | | | | CHERRY HILL | NJ | 08034-0079 | |
| J&J TV CLINIC | | 4004 WHITE PLAINS RD | | | | BRONX | NY | 10466 | |
| J&J UNLIMITED | | 13540 E BOUNDARY RD STE 102 | BLDG 2 | | | MIDLOTHIAN | VA | 23112 | |
| J&J UNLIMITED | | 13540 E BOUNDARY RD STE 102 | | | | MIDLOTHIAN | VA | 23112 | |
| J&K SPRINKLERS | | 34508 MARINA CT | | | | WESTLAND | MI | 48185 | |
| J&L APPLIANCE REPAIR | | 3008 N FM 1936 | | | | ODESSA | TX | 79764 | |
| J&L CATERING INC | | 1229 N NORTH BRANCH ST | | | | CHICAGO | IL | 60622 | |
| J&L ELECTRICAL SERVICES IN | | 141 RAILROAD ST SUITE 108 | | | | CANTON | GA | 30114 | |
| J&L Electrical Services Inc | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 1170 | | | Atlanta | GA | 30309-7706 | |
| J&L Electrical Services Inc | c o John Gudger | 141 Railroad St Ste  108 | | | | Canton | GA | 30115 | |
| J&L Electrical Services Inc | J&L Electrical Services Inc | c o John Gudger | 141 Railroad St Ste  108 | | | Canton | GA | 30115 | |
| J&L ELECTRICAL SERVICES INC | | 141 RAILROAD ST | STE 108 | | | CANTON | GA | 30114 | |
| J&L LAWN MAINTENANCE | | 2003 IOWA ST | | | | KENNER | LA | 70062 | |
| J&M AUTO NWRECKER | | 6815 W WESTSHORE BLVD | | | | TAMPA | FL | 33616 | |
| J&M CARPET & UPHOLSTERY | | 3402 E MOUNTAIN VISTA DR | | | | PHOENIX | AZ | 85048 | |
| J&M CATERING SVC | | 4825 TROUSDALE | SUITE 228 | | | NASHVILLE | TN | 37220 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J&M CATERING SVC | | SUITE 228 | | | | NASHVILLE | TN | 37220 | |
| J&M CONSTRUCTION SPECIALTY | | 241 MILLERS LANE | | | | WILLIAMSPORT | PA | 17701 | |
| J&M ELECTRONICS INC | | 1603 HANCOCK ST | | | | BELLEVUE | NE | 68005-3447 | |
| J&M ELECTRONICS INC | | 9650 DATAPOINT | | | | SAN ANTONIO | TX | 78229 | |
| J&M HOME ELECTRONICS | | PO BOX 69 | C/O LEE P HUNTLEY | | | CAMPBELL | OH | 44405 | |
| J&M HOME ELECTRONICS | | PO BOX 69 | | | | CAMPBELL | OH | 44405 | |
| J&M LANDSCAPING | | 821 TUMBLE WEEL ST | | | | PHARR | TX | 78572 | |
| J&M LANDSCAPING | | 821 TUMBLEWEED ST | | | | PHARR | TX | 78572 | |
| J&M RADIATOR CO INC | | 1320 W 29TH ST | | | | ORLANDO | FL | 32805 | |
| J&M TOWING & RECOVERY | | 5049 CODDINGVILLE RD | | | | MEDINA | OH | 44256 | |
| J&M TV RADIO & APPLIANCE | | 1702 W MARTIN STREET | | | | SAN ANTONIO | TX | 78207 | |
| J&N ELECTRONICS | | 216 E KIOWA AVE STE 101 | | | | FORT MORGAN | CO | 80701-3141 | |
| J&O COMMUNICATIONS INC | | PO BOX 1011 | | | | MARION | IL | 62959 | |
| J&P QUALITY CLEANING SERVICES | | 38010 SOUTH OCEAN DRIVE | NO 1 E | | | HOLLYWOOD | FL | 33019 | |
| J&P QUALITY CLEANING SERVICES | | NO 1 E | | | | HOLLYWOOD | FL | 33019 | |
| J&R MATERIAL HANDLING SERVICES | | 148 EASY ST | | | | CAROL STREAM | IL | 60188-2314 | |
| J&R ROOFING CO INC | | 8592 DORSEY RUN ROAD | | | | JESSUP | MD | 20794 | |
| J&R SUPPLY CORP | | 4334 CHARLES CROSSING DRIVE | | | | WHITE PLAINS | MD | 20695 | |
| J&S APPLIANCE | | 1442 COMMERCIAL | | | | ASTORIA | OR | 97103 | |
| J&S CLEANING INC | | 336 DRAKE AVE | | | | BOLINGBROOK | IL | 60440 | |
| J&S COFFEE SERVICE | | PO BOX 1822 | | | | PITTSBURGH | PA | 15230 | |
| J&S COMMERCIAL ELECTRIC | | PO BOX 60755 | | | | MIDLAND | TX | 79711 | |
| J&S COMPUTER WORKS | | 121 DITTMAR DR | | | | TOMS RIVER | NJ | 08757 | |
| J&S LANDSCAPE SERVICE | | 210 BUMSTEAD RD | | | | MONSON | MA | 01057 | |
| J&T CLEANING SERVICE | | 6308 BENJAMIN RD STE 710 | | | | TAMPA | FL | 33634-4471 | |
| J&T ELECTRIC CO | | 5615 S FORREST | | | | TUCSON | AZ | 85746 | |
| J&T SECURITY PLUS INC | | 10 MAPLE ST | | | | YORKVILLE | IL | 60560 | |
| J, MARTIN | | | | | | | TX | | |
| J, ROBERTO | | | | | | | TX | | |
| J, TUCKER | | 1930 20TH AVE DR NE 25 | | | | HICKORY | NC | 28601-0511 | |
| JA FIELDEN CO INC | | 530 W FIFTH AVE STE B | | | | KNOXVILLE | TN | 37917 | |
| JAAFAR, HASSAN | | Address Redacted | | | | | | | |
| JAAFAR, STEPHANIE JANNELLE | | Address Redacted | | | | | | | |
| JAAFARI, CYRUS | | Address Redacted | | | | | | | |
| JAAP, NICOLE MARIE | | Address Redacted | | | | | | | |
| JAASKELAINEN, ERNEST | | 11 HOWARTH AVE | | | | ATTLEBORO | MA | 02703 | |
| JABARA, CHASE EDDIE | | Address Redacted | | | | | | | |
| JABARI, ALI J | | Address Redacted | | | | | | | |
| JABBAR, ABDUL | | Address Redacted | | | | | | | |
| JABBARI, ALI | | 3022 STAGE ST | | | | SANTA BARBARA | CA | 93105 | |
| JABBIE, ISHMAEL K | | Address Redacted | | | | | | | |
| JABBOUR ELECTRONIC SUPPLIESINC | | 345 FOUNTAIN STREET | | | | PAWTUCKET | RI | 02860 | |
| JABCO, DEREK ALLEN | | Address Redacted | | | | | | | |
| JABER, ABDEL N | | 5825 W 79TH ST | | | | BURBANK | IL | 60459-1360 | |
| JABER, AMIR MIKE | | Address Redacted | | | | | | | |
| JABER, DEAN HASAN | | Address Redacted | | | | | | | |
| JABER, MAHDI NUNEZ | | Address Redacted | | | | | | | |
| JABER, NWERAN ALEX | | Address Redacted | | | | | | | |
| JABEZ COMPANY INC, THE | | PO BOX 1606 | SERVICE DIV | | | WHITEHOUSE | TX | 75791 | |
| JABEZ COMPANY INC, THE | | SERVICE DIV | | | | WHITEHOUSE | TX | 75791 | |
| JABEZ MARKETING GROUP LLC | | 550 ADAMS ST | STE 3 371 | | | QUINCY | MA | 02169 | |
| JABLASONE, GERTRUDE | | 933 GOVERNOR HOUSE CIR | | | | WILMINGTON | DE | 19809-2403 | |
| JABLECKI, JONATHAN K | | Address Redacted | | | | | | | |
| JABLON, RICHARD CHRISTOPHER | | Address Redacted | | | | | | | |
| JABLONOWSKI, MARC E | | 3917 E CULLUMBER ST | | | | GILBERT | AZ | 85234-4327 | |
| JABLONS, JONATHAN | | 53 CIRCLE DR | | | | ROSLYN HEIGHTS | NY | 11577 | |
| JABLONSKI, JOHN STANLEY | | Address Redacted | | | | | | | |
| JABLONSKI, JOSHUA M | | Address Redacted | | | | | | | |
| JABLONSKI, THEODORE JOSHUA | | Address Redacted | | | | | | | |
| JABON, LILIA | | 10906 VISTA DEL SOL CIR | | | | CLERMONT | FL | 34711 | |
| JABON, LILIA M | | Address Redacted | | | | | | | |

Exhibit 9
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JABRE, MACKLIN MARQUIES | | Address Redacted | | | | | | | |
| JABRI, MOHAMED N MD | | SUITE 204 | 303 E ARMY TRAIL RD | | | BLOOMINGDALE | IL | 60108 | |
| JABS, DUSTIN DERRICK | | Address Redacted | | | | | | | |
| JABSHEH, SHARIF | | Address Redacted | | | | | | | |
| JABUREK, DEREK JONATHAN | | Address Redacted | | | | | | | |
| JABURG & WILK P C | | 3200 N CENTRAL AVENUE | TWENTIETH FLOOR | | | PHOENIX | AZ | 85012 | |
| JABURG & WILK P C | | TWENTIETH FLOOR | | | | PHOENIX | AZ | 85012 | |
| JACA, ALLISON MICHEIDY | | Address Redacted | | | | | | | |
| JACAPRARO, JOHN | | Address Redacted | | | | | | | |
| JACAWAY, BRITTNEY MAE | | Address Redacted | | | | | | | |
| JACEWITZ, DANIEL | | Address Redacted | | | | | | | |
| JACHACY, MATEUSZ | | Address Redacted | | | | | | | |
| JACHACY, MATEUSZ | | Address Redacted | | | | | | | |
| JACHE, BRUCE ALAN | | Address Redacted | | | | | | | |
| JACHETTA, MIKE | | 717 OAKWOOD LANE | | | | GASTONIA | NC | 28056-0000 | |
| JACHETTA, MIKE JOHN | | Address Redacted | | | | | | | |
| JACHYM, CHRISTOPHER MARK | | Address Redacted | | | | | | | |
| JACINTO JAY R | | 3371 CRESTVIEW DRIVE | | | | NORCO | CA | 92860 | |
| JACINTO, CHRISTOPHER BAUTISTA | | Address Redacted | | | | | | | |
| JACINTO, GLENN | | 10 GNARLED HOLLOW RD | | | | EAST SETAUKET | NY | 11733-2928 | |
| JACINTO, MARISSA | | Address Redacted | | | | | | | |
| JACINTO, MIGUEL | | 3941 N 4TH AVE | | | | TUCSON | AZ | 85705-3391 | |
| JACK C MONTFORT | MONTFORT JACK C | 2381 RYAN PL | | | | TALLAHASSEE | FL | 32309-2349 | |
| JACK CONWAY & CO | | 137 WASHINGTON ST | | | | NORWELL | MA | 02061 | |
| JACK H NELSON SRA | | 716 W SCOTTWOOD DRIVE | | | | PEORIA | IL | 61615 | |
| JACK HANDYMAN SERVICES INC | | 985 EAGLE POINT BAY RD | | | | GOREVILLE | IL | 62939 | |
| Jack Hernandez and All Those Similarly Situated | c o Righetti Glugoski PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | | San Francisco | CA | 94104 | |
| Jack Hernandez and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Glugoski PC | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| Jack Hernandez and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Glugoski PC | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| JACK IN THE BOX | | 6020 INDUSTRIAL WAY | | | | LIVERMORE | CA | 94550 | |
| JACK L SWICEGOOD | SWICEGOOD JACK L | 1113 PORTOLA MEADOWS RD APT 157 | | | | LIVERMORE | CA | 94551-5342 | |
| JACK LEWIS | | 464 DEERWOOD AVENUE | | | | ORLANDO | FL | 32825 | |
| JACK LYON & JONES | | PO BOX 55126 | | | | LITTLE ROCK | AR | 72215 | |
| JACK M LEVIN | LEVIN JACK M | 1 SHERWOOD CT | | | | BEECHWOOD | OH | 44122-7513 | |
| JACK MORTON WORLDWIDE | | PO BOX 7247 8686 | | | | PHILADELPHIA | PA | 19170-8686 | |
| Jack Nadel Inc | | 9950 Jefferson Blvd | | | | Culver City | CA | 90232 | |
| JACK NADEL INTERNATIONAL | Jack Nadel International | | 9950 Jefferson Blvd | | | Culver City | CA | 90232-3506 | |
| Jack Nadel International | | 9950 Jefferson Blvd | | | | Culver City | CA | 90232-3506 | |
| JACK NADEL INTERNATIONAL | | DEPT 9649 | | | | LOS ANGELES | CA | 90084 | |
| JACK NADEL INTERNATIONAL | | DEPT 9649 | | | | LOS ANGELES | CA | 90084-9649 | |
| JACK NADEL INTERNATIONAL | | DEPT 9694 | | | | LOS ANGELES | CA | 90084-0001 | |
| JACK NADEL INTERNATIONAL | | PO BOX 60935 | | | | LOS ANGELES | CA | 90060-0935 | |
| JACK NULL CUST | NULL JACK | JOHN LOUIS JUNES | UNDER THE VA UNIF TRAN MIN ACT | 13332 HARDINGS TRACE WAY | | RICHMOND | VA | 23233-7019 | |
| JACK NULL CUST | NULL JACK | JOHN LOUIS JUNES UNDER THE VA UNIF TRANSFERS TO MI | 10105 HEARTHROCK CT | | | RICHMOND | VA | 23233-2828 | |
| JACK NULL CUST | NULL JACK | NICHOLAS JACKSON JUNES | UNDER THE VA UNIF TRAN MIN ACT | 10105 HEARTHROCK CT | | RICHMOND | VA | 23233-2828 | |
| JACK NULL CUST | NULL JACK | NICHOLAS LOUIS JUNES UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 13332 HARDINGS TRACE WAY | | RICHMOND | VA | 23233-7019 | |
| JACK NULL CUST | NULL JACK | ROSA WATERS | UNDER THE VA UNIF TRAN MIN ACT | 104 N STAFFORD AVE | | RICHMOND | VA | 23220-4422 | |
| Jack of All Games | Daniel P Emerson | 622 Broadway | | | | New York | NY | 10012 | |
| JACK OF ALL GAMES | KAY ROGERS | 622 BROADWAY | | | | NEW YORK | NY | 10012 | |
| Jack of All Games | Take Two Interactive Software Inc | c o Alan J Lipman | Willke Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | |
| JACK OF ALL GAMES | | 1401 ELM ST 5TH FL | LB 849789 | | | DALLAS | TX | 75284-9789 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACK OF ALL GAMES | | 8800 GLOBAL WAY | | | | WEST CHESTER | OH | 45069 | |
| JACK OF ALL GAMES INC | | 8800 GLOBAL WAY | | | | WEST CHESTER | OH | 45069 | |
| JACK OF ALL GAMES TAKE 2 DIV | | 1401 ELM ST 5TH FL | LB 849789 | | | DALLAS | TX | 75284-9789 | |
| JACK OF ALL GAMES, INC | JEFF MATOLA | 9271 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| JACK OF ALL GAMES, INC | | 1401 ELM ST 5TH FL | LB 849789 | | | DALLAS | TX | 75202 | |
| JACK SCHULTS & ASSOCIATES | | 16 W 9TH ST | | | | LOCKPORT | IL | 60441 | |
| JACK, A | | PO BOX 183 | | | | ROGERS | TX | 76569-0183 | |
| JACK, ADAM | | Address Redacted | | | | | | | |
| JACK, ANDREW LEE | | Address Redacted | | | | | | | |
| JACK, BRIAN | | 62 NELSON ST | | | | BARRIE | ON | L4M 4J9 | CAN |
| JACK, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| JACK, COLIN ANTHONY | | Address Redacted | | | | | | | |
| JACK, COREY JAMAL | | Address Redacted | | | | | | | |
| JACK, DANIEL M | | Address Redacted | | | | | | | |
| JACK, DAVID ANTHONY | | Address Redacted | | | | | | | |
| JACK, FRAZIER | | 1611 HOLSTON RIVER RD | | | | KNOXVILLE | TN | 37914-6137 | |
| JACK, GREENTREE | | 828 NW 10TH AVE | | | | FORT LAUDERDALE | FL | 33311-0000 | |
| JACK, HOLMES | | 660 W GLEANOCKS BL | | | | GLENDALE | CA | 91202-0000 | |
| JACK, HURLEY | | 9616 GUT BLVD | | | | INDIAN SHORES | FL | 33785-0000 | |
| JACK, JESSICA A | | Address Redacted | | | | | | | |
| JACK, MARK ANTHONY | | Address Redacted | | | | | | | |
| JACK, MIKE RYAN | | Address Redacted | | | | | | | |
| JACK, OMAR LAURENCE | | Address Redacted | | | | | | | |
| JACKELINE ARCE | ARCE JACKELINE | 24211 KATHY AVE | | | | LAKE FOREST | CA | 92630-1830 | |
| JACKETTI, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| JACKEY, JEREMY C | | Address Redacted | | | | | | | |
| JACKEY, JESSICA D | | Address Redacted | | | | | | | |
| JACKIE DENNEY KCTTC | | 1115 TRUXTUN AVE 2ND FLOOR | | | | BAKERSFIELD | CA | 933014639 | |
| JACKIE DENNEY KCTTC | | KERN COUNTY TREASURER/TAX COLL | 1115 TRUXTUN AVE 2ND FLOOR | | | BAKERSFIELD | CA | 93301-4640 | |
| JACKIE, A | | 9606 W SAVILE CIR | | | | HOUSTON | TX | 77065-4415 | |
| JACKIE, DAVIDSON | | 5416 GANLANE CIRCLE | | | | FT WORTH | TX | 76132-0000 | |
| JACKIE, DAVIS | | 3524 ZINSLE AVE | | | | CINCINNATI | OH | 45213-0000 | |
| JACKIE, HERMES | | Address Redacted | | | | | | | |
| JACKIE, R | | 1307 RIO GRANDE AVE | | | | TEXARKANA | TX | 75503-3523 | |
| JACKIMEK, DAN ALLAN | | Address Redacted | | | | | | | |
| Jackman, Brenden | | 38 N Pine Ave Apt 1 | | | | Albany | NY | 12203 | |
| JACKMAN, CHRISTINE ARIEL | | Address Redacted | | | | | | | |
| JACKMAN, DWAYNE MICHAEL | | Address Redacted | | | | | | | |
| JACKMAN, ESTHER CANDY | | Address Redacted | | | | | | | |
| JACKMAN, EVAN C | | Address Redacted | | | | | | | |
| JACKMAN, JEREMY LEE | | Address Redacted | | | | | | | |
| JACKMAN, JULENE | | Address Redacted | | | | | | | |
| JACKMAN, RACHEL G | | 159 S PLEASANT GROVE BLVD | | | | PLEASANT GROVE | UT | 84062-2138 | |
| JACKMAN, STACY MARIE | | Address Redacted | | | | | | | |
| JACKMOWSKI, DANA M | | 10102 CONTESSA DR | DANAS FLORAL DESIGNS | | | GLEN ALLEN | VA | 23060-3705 | |
| JACKMOWSKI, DANA M | | 10102 CONTESSA DR | | | | GLEN ALLEN | VA | 23060-3705 | |
| JACKNITSKY, JENNIFER LYNN | | Address Redacted | | | | | | | |
| JACKS APPLIANCE | | PO BOX 3694 | | | | PAHRUMP | NV | 89041 | |
| JACKS APPLIANCE & ELECTRIC | | 2601 ARTHUR COREY RD | | | | WILLIAMSTON | NC | 27892 | |
| JACKS APPLIANCE SERVICE | | 321 EAST THOMPSON STREET | | | | THOMASTON | GA | 30286 | |
| JACKS CUSTOM WOOD | | 106 WOOD STATION ROAD | | | | ROCK SPRING | GA | 30739 | |
| JACKS ENGINE & FIELD SVC INC | | PO BOX 4995 | | | | ODESSA | TX | 79760-4995 | |
| JACKS FIRE & SAFETY EQ CO, M | | PO BOX 790508 | | | | SAN ANTONIO | TX | 78279-0508 | |
| JACKS GLASS INC | | 6 PARK AVENUE | | | | ELSMERE | KY | 41018 | |
| JACKS LOCK & KEY | | 18883 E COLIMA ROAD | | | | ROWLAND HEIGHTS | CA | 91748 | |
| JACKS LOCK SERVICE | | 1007 HOOMOANA ST | | | | PEARL CITY | HI | 96782 | |
| JACKS PLUMBING | | 14288 NELSON HILL ROAD | | | | MILFORD | VA | 22514 | |
| JACKS TOOL RENTAL INC | | 861 N RANGELINE RD | | | | CARMEL | IN | 46032 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKS TV | | 400 S MAIN | | | | ELLENSBURG | WA | 98926 | |
| JACKS TV SATELLITE SERVICES | | ALLEN RD | | | | SUMMITVILLE | NY | 12781 | |
| JACKS TV SATELLITE SERVICES | | P O BOX 71 | ALLEN RD | | | SUMMITVILLE | NY | 12781 | |
| JACKS TV SERVICE | | 6843 EASTMAN AVE | | | | MIDLAND | MI | 48642-7897 | |
| JACKS, LILLIAN ALLEGRA | | Address Redacted | | | | | | | |
| JACKS, SHERRY | | 3801 FRANCISTOWN RD | | | | RICHMOND | VA | 23294 | |
| JACKS, THOMAS DORIAN | | Address Redacted | | | | | | | |
| JACKSE, KATEY E | | Address Redacted | | | | | | | |
| JACKSON & ASSOCIATES, BILL | | 17024 BUTTE CREEK RD | SUITE 200 | | | HOUSTON | TX | 77090 | |
| JACKSON & CO , EI | | 1435 GREENE STREET | | | | AUGUSTA | GA | 30901 | |
| JACKSON AREA CC | | 197 AUDITORIUM ST | | | | JACKSON | TN | 38302-1904 | |
| JACKSON BUILDING & REMODELING | | 30 KOPERS LN | | | | PELHAM | NH | 03076 | |
| JACKSON CHRISTINE E | | 21185 GRAPEVINE LANE | | | | MILFORD | VA | 22514 | |
| JACKSON CITIZEN PATRIOT | | 214 S JACKSON STREET | | | | JACKSON | MI | 492012282 | |
| JACKSON CITIZEN PATRIOT | | PO BOX 3338 | | | | GRAND RAPIDS | MI | 49501-3338 | |
| JACKSON CITIZEN PATRIOT | | TERRY BRAUN | 615 HUPP AVE | | | JACKSON | MI | 49201 | |
| JACKSON CLABORN INC | | 5800 W PLANO PKWY STE 220 | | | | PLANO | TX | 75093 | |
| JACKSON CLARION LEDGER | | BEVERLY BENNETT | 201 SOUTH CONGRESS | | | JACKSON | MS | 39205 | |
| JACKSON CO SUPERIOR COURT | | CLERK OF COURT | | | | SYLVA | NC | 28779 | |
| JACKSON CO SUPERIOR COURT | | CRIMINAL RECORDS | CLERK OF COURT | | | SYLVA | NC | 28779 | |
| JACKSON COUNTY | | 415 E 12TH ST | | | | KANSAS CITY | MI | 64106 | |
| JACKSON COUNTY | | JACKSON COUNTY | PO BOX 5020 | | | PORTLAND | OR | 97208-5020 | |
| JACKSON COUNTY | | PO BOX 1569 | DEPT OF TAXATION | | | MEDFORD | OR | 97501 | |
| JACKSON COUNTY | | PO BOX 5020 | DEPT OF ASSESSMENT & TAXATION | | | PORTLAND | OR | 97208 | |
| Jackson County Assessment Department | Roger Hudson | 1 Barton Square | | | | Jackson | MO | 63755 | |
| JACKSON COUNTY CIRCUIT CLERK | | 308 W KANSAS | | | | INDEPENDENCE | MO | 64050 | |
| JACKSON COUNTY CIRCUIT CLERK | | 3RD FLOOR | | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY CIRCUIT COURT | | COURT CLERK CITY COURTHOUSE | | | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY CIRCUIT COURT | | PO BOX 730 | COURT CLERK CITY COURTHOUSE | | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY CIRCUIT COURT | | PO BOX 998 | CLERK OF COURT | | | PASCAGOULA | MS | 39568-0998 | |
| JACKSON COUNTY CLERK | | 312 S JACKSON ST | CRIMINAL RECORDS | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY CLERK | | CRIMINAL RECORDS | | | | JACKSON | MI | 49201 | |
| Jackson County Payment Center | | PO Box 1569 | | | | Medford | OR | 97501 | |
| JACKSON COUNTY PROBATE COURT | | PO BOX 800 | | | | RIPLEY | WV | 25271 | |
| JACKSON COUNTY RECORDER OF DEEDS | | 415 E 12TH ST RM 104 | | | | KANSAS CITY | MO | 64106 | |
| Jackson County Register of Deeds | | 120 W  Michigan AVE | | | | Jackson | MI | 49201 | |
| JACKSON COUNTY TREASURER | | 120 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| Jackson County Treasurers Office | Treasurer | 120 W Michigan | | | | Jackson | MI | 49201 | |
| JACKSON COUNTY TRIBUNE | | SCOTT EMBRY | 100 ST LOUIS AVE | | | SEYMOUR | IN | 47274 | |
| JACKSON CURRY, MAUREEN QUWAUNNA | | Address Redacted | | | | | | | |
| JACKSON ELECTRIC MEMBERSHIP CO | | PO BOX 100 | | | | JEFFERSON | GA | 30549-0100 | |
| JACKSON ELECTRIC MEMBERSHIP CORP, GA | | P O BOX 100 | | | | JEFFERSON | GA | 30549 | |
| Jackson Energy Authority | | P O  Box 2288 | | | | Jackson | TN | 38302-2288 | |
| JACKSON FLOOR SERVICE | | 10157 ST RT 58W | | | | CLINTON | KY | 42031 | |
| JACKSON FRANK | | 5241 BROWNWOOD CT | | | | FAYETTEVILLE | NC | 28303 | |
| JACKSON HAROLD E | | LODI HOTEL 7 S SCHOOL ST | RM 310 | | | LODI | CA | 95240 | |
| JACKSON HIRSH INC | | 700 ANTHONY TRAIL | | | | NORTHBROOK | IL | 60062 | |
| JACKSON HIRSH INC | | 700 ANTHONY TRAIL | | | | NORTHBROOK | IL | 600622542 | |
| JACKSON HOME APPLIANCE | | 8827 MAPLE STREET | | | | OMAHA | NE | 68134 | |
| JACKSON II, ANDREW | | 2807 MATTERHORN DR APT B | | | | RICHMOND | VA | 23228 | |
| JACKSON II, JOSEPH TOREE | | Address Redacted | | | | | | | |
| JACKSON II, VICTOR | | Address Redacted | | | | | | | |
| JACKSON III, ROBERT LEE | | Address Redacted | | | | | | | |
| JACKSON INC, WR | | 1540 HIGHWAY 501 | | | | MYRTLE BEACH | SC | 295780220 | |
| JACKSON INC, WR | | PO BOX 220 | 1540 HIGHWAY 501 | | | MYRTLE BEACH | SC | 29578-0220 | |
| JACKSON JR , ARTHUR L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON JR , BRUCE CARL | | Address Redacted | | | | | | | |
| JACKSON JR II, ROOSEVELT | | Address Redacted | | | | | | | |
| JACKSON JR, DEARIS LARONNE | | Address Redacted | | | | | | | |
| JACKSON JR, FELIX | | Address Redacted | | | | | | | |
| JACKSON JR, HARRY C | | Address Redacted | | | | | | | |
| Jackson Kelly PLLC | Mary Elizabeth Naumann | 175 E Main St | Ste 500 | | | Lexington | KY | 40507 | |
| JACKSON KELLY PLLC | | PO BOX 11276 | | | | CHARLESTON | WV | 25339 | |
| JACKSON KELLY PLLC | | PO BOX 553 | | | | CHARLESTON | WV | 25322 | |
| JACKSON KEY WORKS | | 1516 E MICHIGAN AVE | | | | JACKSON | MI | 49202 | |
| JACKSON KILNAPP, REBECCA ABIGAIL | | Address Redacted | | | | | | | |
| JACKSON LEWIS LLP | | 1 N BROADWAY | | | | WHITE PLAINS | NY | 10601 | |
| JACKSON LEWIS LLP | ATTN ANNE KRUPMAN | 1 N BROADWAY | | | | WHITE PLAINS | NY | 10601 | |
| JACKSON LEWIS LLP | | 1900 MARQUIS ONE TOWER | 245 PEACHTREE CENTER AVENUE NE | | | ATLANTA | GA | 30303 | |
| JACKSON LEWIS LLP | | PO BOX 34973 | | | | NEWARK | NJ | 07189-4973 | |
| JACKSON MCGEE, KRISTIEL | | Address Redacted | | | | | | | |
| JACKSON MICHAEL | | 8070 EL EXTENSO COURT | | | | SAN DIEGO | CA | 92119 | |
| JACKSON PHOTOGRAPHY | | 8 LOVETT CT | | | | TIMONIUM | MD | 21093 | |
| JACKSON PURCHASE MEDICAL | | PO BOX 7448 | | | | PADUCAH | KY | 42002-7448 | |
| JACKSON REALTORS, EVELYN M | | 230 ALLEGHENY ST | | | | JERSEY SHORE | PA | 17740 | |
| JACKSON SR, DANNY | | PMB 179 3300 COULTER NO 3 | | | | AMARILLO | TX | 79106-2718 | |
| JACKSON SUN, THE | | 245 W LAFAYETTE PO BOX 1059 | | | | JACKSON | TN | 38302 | |
| JACKSON SUN, THE | | PO BOX 1059 | 245 W LAFAYETTE | | | JACKSON | TN | 38302-1059 | |
| JACKSON SYSTEMS LLC | | 100 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227 | |
| JACKSON TOWNSHIP POLICE DEPT | | PO BOX 35938 | | | | CANTON | OH | 44718-1729 | |
| JACKSON TOWNSHIP POLICE DEPT | | PO BOX 35939 | | | | CANTON | OH | 447181729 | |
| JACKSON TV & ELECTRONICS | | 813 LYNDON LN STE C | | | | LYNDON | KY | 40222 | |
| JACKSON TWP BOARD OF TRUSTEES | | 5735 WALES AVE NW | | | | MASSILLON | OH | 44646 | |
| JACKSON WALKER LLP | ATTN RICK HERLAN | PO BOX 130989 | | | | DALLAS | TX | 75313-0989 | |
| JACKSON WALKER LLP | | PO BOX 130989 | | | | DALLAS | TX | 75313-0989 | |
| JACKSON WATER COLLECTION | | 161 W MICHIGAN | | | | JACKSON | MI | 49201-1312 | |
| JACKSON WATER COLLECTION, MI | JACKSON, CITY OF MI | GILBERT W CARLSON ASST CITY ATTY | 161 W MICHIGAN AVE | | | JACKSON | MI | 49201-0000 | |
| JACKSON WATER COLLECTION, MI | | 161 WEST MICHIGAN AVE | | | | JACKSON | MI | 49201-0000 | |
| JACKSON WATER COLLECTION, MI | | 161 WEST MICHIGAN AVENUE | | | | JACKSON | MI | 49201 | |
| JACKSON WHALEY, JOHN | | Address Redacted | | | | | | | |
| JACKSON WRIGHT, JASON LEVITICUS | | Address Redacted | | | | | | | |
| JACKSON,  MILES E | | 23309 VERA ST | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| JACKSON, AARON DESMOND | | Address Redacted | | | | | | | |
| JACKSON, AARON JACOB | | Address Redacted | | | | | | | |
| JACKSON, AARON TAYLOR | | Address Redacted | | | | | | | |
| JACKSON, ADAM MANDELA | | Address Redacted | | | | | | | |
| JACKSON, ADRIAN NECHELLE | | Address Redacted | | | | | | | |
| JACKSON, ADRIANA NICOLE | | Address Redacted | | | | | | | |
| JACKSON, ADRIENNE | | Address Redacted | | | | | | | |
| JACKSON, AISHA KATRICE | | Address Redacted | | | | | | | |
| JACKSON, AJ | | Address Redacted | | | | | | | |
| JACKSON, ALAN C | | Address Redacted | | | | | | | |
| JACKSON, ALAN DAVID | | Address Redacted | | | | | | | |
| JACKSON, ALANMICHAEL | | Address Redacted | | | | | | | |
| JACKSON, ALEX LUDWIG | | Address Redacted | | | | | | | |
| JACKSON, ALEX M | | Address Redacted | | | | | | | |
| JACKSON, ALEXANDER ELIAS | | Address Redacted | | | | | | | |
| JACKSON, ALEXANDER H | | Address Redacted | | | | | | | |
| JACKSON, ALEXANDRA A | | Address Redacted | | | | | | | |
| JACKSON, ALEXIS | | 2336 TAWNY DR | | | | WALDORF | MD | 20601-0000 | |
| JACKSON, ALEXIS LASHUN | | Address Redacted | | | | | | | |
| JACKSON, ALEXIS NICOLE | | Address Redacted | | | | | | | |
| JACKSON, ALFRED JONATHAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, ALLEN | | Address Redacted | | | | | | | |
| JACKSON, ALLEN M | | Address Redacted | | | | | | | |
| JACKSON, ALTAMESE NIGERIA | | Address Redacted | | | | | | | |
| JACKSON, ALVIN | | Address Redacted | | | | | | | |
| JACKSON, AMANDA ELISABETH | | Address Redacted | | | | | | | |
| JACKSON, AMANDA FRANCINE | | Address Redacted | | | | | | | |
| JACKSON, AMANDA GAIL | | Address Redacted | | | | | | | |
| JACKSON, AMBER NICOLE | | Address Redacted | | | | | | | |
| JACKSON, AMOND | | 190 MONTICELLO WAY | | | | FAYETTEVILLE | GA | 30214 | |
| JACKSON, AMOND G | | Address Redacted | | | | | | | |
| JACKSON, ANDRE CHARLES | | Address Redacted | | | | | | | |
| JACKSON, ANDREW BRIAN | | Address Redacted | | | | | | | |
| JACKSON, ANDREW JOVAN | | Address Redacted | | | | | | | |
| JACKSON, ANDREW RAYMOND | | Address Redacted | | | | | | | |
| JACKSON, ANGELA | | 123 COURTSIDE DRIVE | | | | ASHLAND | VA | 23005 | |
| JACKSON, ANGELA ROSHELLE | | Address Redacted | | | | | | | |
| JACKSON, ANGELIA DENISE | | Address Redacted | | | | | | | |
| JACKSON, ANNETTE MARIE | | Address Redacted | | | | | | | |
| JACKSON, ANSELEE | | 22 DARTMOUTH DR | | | | EAST HARTFORD | CT | 06108-1426 | |
| JACKSON, ANSELEE VANESSA | | Address Redacted | | | | | | | |
| JACKSON, ANTHONY | | Address Redacted | | | | | | | |
| JACKSON, ANTHONY EDWARD | | Address Redacted | | | | | | | |
| JACKSON, ANTHONY RENARD | | Address Redacted | | | | | | | |
| JACKSON, ANTHONY SHEA | | Address Redacted | | | | | | | |
| JACKSON, ANTOINETTE T | | Address Redacted | | | | | | | |
| JACKSON, ANTONIO | | 821 CONNLY DR | | | | HOPE MILLS | NC | 28348 | |
| JACKSON, ANTONIO WILLIS | | Address Redacted | | | | | | | |
| JACKSON, ARAMIS E | | Address Redacted | | | | | | | |
| JACKSON, ARIC | | Address Redacted | | | | | | | |
| JACKSON, ARIEN EUGENE | | Address Redacted | | | | | | | |
| JACKSON, ARNOLD JOEL | | Address Redacted | | | | | | | |
| JACKSON, ARRON TERRELL | | Address Redacted | | | | | | | |
| JACKSON, ASIA | | Address Redacted | | | | | | | |
| JACKSON, ASIHIA LEOLA | | Address Redacted | | | | | | | |
| JACKSON, AUBRAY F | | 952 KENTUCKY WOODS LN E | | | | ORLANDO | FL | 32824-7519 | |
| JACKSON, AUBREY JEAN | | Address Redacted | | | | | | | |
| JACKSON, AZIA RENEE | | Address Redacted | | | | | | | |
| Jackson, Barbara P | | 12200 Loxton Way | | | | Glen Allen | VA | 23059 | |
| JACKSON, BEN THOMAS | | Address Redacted | | | | | | | |
| JACKSON, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| JACKSON, BENJAMIN P | | Address Redacted | | | | | | | |
| JACKSON, BLAKE CAMERON | | Address Redacted | | | | | | | |
| JACKSON, BOBBIE RENEE | | Address Redacted | | | | | | | |
| JACKSON, BRAD ALLEN | | Address Redacted | | | | | | | |
| JACKSON, BRAD N | | 219 HIGHLAND VILLAGE DR | | | | VALLEY PARK | MO | 63088-1541 | |
| JACKSON, BRADLEY JEROME | | Address Redacted | | | | | | | |
| JACKSON, BRADY CASS | | Address Redacted | | | | | | | |
| JACKSON, BRANDI NICOLE | | Address Redacted | | | | | | | |
| JACKSON, BRANDON | | 2059 YOUNGS RD | | | | VASS | NC | 28394-0000 | |
| JACKSON, BRANDON ANTHONY | | Address Redacted | | | | | | | |
| JACKSON, BRANDON FRANKLIN | | Address Redacted | | | | | | | |
| JACKSON, BRANDON JAMAL | | Address Redacted | | | | | | | |
| JACKSON, BRANDON JERMAINE | | Address Redacted | | | | | | | |
| JACKSON, BRANDON MAURICE | | Address Redacted | | | | | | | |
| JACKSON, BRANDON PHILIP | | Address Redacted | | | | | | | |
| JACKSON, BRANDON R | | Address Redacted | | | | | | | |
| JACKSON, BRANDY JOYCE | | Address Redacted | | | | | | | |
| JACKSON, BREE ALYSSA | | Address Redacted | | | | | | | |
| JACKSON, BRENDA J | | 406 WYNFIELD LN | | | | BONAIRE | GA | 31005-3191 | |
| JACKSON, BRETT ALAN | | Address Redacted | | | | | | | |
| JACKSON, BRETT T | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, BRIAN | | Address Redacted | | | | | | | |
| JACKSON, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| JACKSON, BRIAN THOMAS | | Address Redacted | | | | | | | |
| JACKSON, BRIANNA KESHON | | Address Redacted | | | | | | | |
| JACKSON, BRITTANY DANIELLE | | Address Redacted | | | | | | | |
| JACKSON, BRYAN | | 9308 WALDEN BROOK DR | 9308 | | | LITHIONA | GA | 30038-0000 | |
| JACKSON, BRYAN | | Address Redacted | | | | | | | |
| JACKSON, BRYAN ERICK | | Address Redacted | | | | | | | |
| JACKSON, BRYAN KEITH | | Address Redacted | | | | | | | |
| JACKSON, BRYAN LUTHER | | Address Redacted | | | | | | | |
| JACKSON, BRYAN SCOTT | | Address Redacted | | | | | | | |
| JACKSON, CALVIN DEON | | Address Redacted | | | | | | | |
| JACKSON, CARL ANTHONY | | Address Redacted | | | | | | | |
| JACKSON, CARLISA RENEE | | Address Redacted | | | | | | | |
| JACKSON, CARMELA | | Address Redacted | | | | | | | |
| JACKSON, CAROLYN | | 706 E MORRIS ST | | | | DUNN | NC | 28334 | |
| JACKSON, CAROLYN | | Address Redacted | | | | | | | |
| JACKSON, CAROLYN H | | 5812 LISKA DR | | | | JACKSONVILLE | FL | 32244-2180 | |
| JACKSON, CAROLYNN | | 6508 ALPINE WINTER COURT | | | | LAS VEGAS | NV | 89149 | |
| JACKSON, CAROLYNN J | | Address Redacted | | | | | | | |
| JACKSON, CASEY | | Address Redacted | | | | | | | |
| JACKSON, CASEY | | Address Redacted | | | | | | | |
| JACKSON, CASSANDRA | | Address Redacted | | | | | | | |
| JACKSON, CATHERINE | | 330 EXCHANGE ST | | | | NEW HAVEN | CT | 06513 | |
| JACKSON, CATHERINE A | | Address Redacted | | | | | | | |
| JACKSON, CATHEY B | | Address Redacted | | | | | | | |
| JACKSON, CEDRIC | | 410 GELPI DRIVE | | | | LAKE CHARLES | LA | 70615 | |
| JACKSON, CEDRIC W | | Address Redacted | | | | | | | |
| JACKSON, CENTIA LASHAE | | Address Redacted | | | | | | | |
| JACKSON, CHACE L | | Address Redacted | | | | | | | |
| JACKSON, CHADRICK KENDAL | | Address Redacted | | | | | | | |
| JACKSON, CHANE | | 2680 WINBRELL CT | | | | WALDORF | MD | 20601-0000 | |
| JACKSON, CHANE | | Address Redacted | | | | | | | |
| JACKSON, CHANTAL ALYSE | | Address Redacted | | | | | | | |
| JACKSON, CHARLES | | PO BOX 3008 | | | | BATTLE GROUND | WA | 98604-2925 | |
| JACKSON, CHARLES DANIEL | | Address Redacted | | | | | | | |
| JACKSON, CHARMAN L | | Address Redacted | | | | | | | |
| JACKSON, CHASE | | 9601 FOREST LN | 926 | | | DALLAS | TX | 75243-0000 | |
| JACKSON, CHASE KALAN | | Address Redacted | | | | | | | |
| JACKSON, CHELSEA AVON | | Address Redacted | | | | | | | |
| JACKSON, CHELSEA LOREN | | Address Redacted | | | | | | | |
| JACKSON, CHERICE | | Address Redacted | | | | | | | |
| JACKSON, CHIFFON | | Address Redacted | | | | | | | |
| JACKSON, CHRIS JAMES | | Address Redacted | | | | | | | |
| JACKSON, CHRIS JAMES | | Address Redacted | | | | | | | |
| JACKSON, CHRIS PAUL | | Address Redacted | | | | | | | |
| JACKSON, CHRISTA MICHEAL | | Address Redacted | | | | | | | |
| JACKSON, CHRISTIAN ANTHONY | | Address Redacted | | | | | | | |
| JACKSON, CHRISTINA LACHELLE | | Address Redacted | | | | | | | |
| JACKSON, CHRISTOPHER | | 15401 N 39TH ST | | | | PHOENIX | AZ | 85032-0000 | |
| JACKSON, CHRISTOPHER | | 412 HIGHLAND COVE DRIVE | | | | HOOVER | AL | 35226-0000 | |
| JACKSON, CHRISTOPHER | | 515 S BENDER AVE APT 4404 | | | | HUMBLE | TX | 00007-7338 | |
| JACKSON, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | | |
| JACKSON, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| JACKSON, CHRISTOPHER B | | Address Redacted | | | | | | | |
| JACKSON, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| JACKSON, CHRISTOPHER GARY | | Address Redacted | | | | | | | |
| JACKSON, CHRISTOPHER KIRK | | Address Redacted | | | | | | | |
| JACKSON, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| JACKSON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| JACKSON, CHRISTOPHER TODD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, CHRYSTAL L | | Address Redacted | | | | | | | |
| JACKSON, CITY OF | | 234 INSTITUTE ST | | | | JACKSON | TN | 38301 | |
| JACKSON, CITY OF | | 350 W WOODROW WILSON DR | | | | JACKSON | MS | 39225 | |
| JACKSON, CITY OF | | JACKSON CITY OF | SIGN & LICENSE DIVISION | PO BOX 22708 | | JACKSON | MS | 39225 | |
| JACKSON, CITY OF | | PO BOX 1595 | | | | JACKSON | MS | 39215-1595 | |
| JACKSON, CITY OF | | PO BOX 17 | SIGN LICENSE DIVISION | | | JACKSON | MS | 39205 | |
| JACKSON, CITY OF | | PO BOX 2288 | UTILITY DIVISION | | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF | | PO BOX 2508 | | | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF | | PO BOX 2587 | JACKSON POLICE DEPARTMENT | | | JACKSON | TN | 38302-2587 | |
| JACKSON, CITY OF | | PO BOX 2648 | | | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF | | SIGN LICENSE DIVISION | | | | JACKSON | MS | 392252708 | |
| JACKSON, CITY OF | | UTILITY DIVISION | | | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF MI | GILBERT W CARLSON ASST CITY ATTY | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201-0000 | |
| JACKSON, CLARENCE | | 410 GIRARD ST | | | | GAITHERSBURG | MD | 20877 | |
| JACKSON, CLARENCE | | Address Redacted | | | | | | | |
| JACKSON, CLAYTON A | | Address Redacted | | | | | | | |
| JACKSON, CLORA | | 36 S 8TH AVE | | | | MOUNT VERNON | NY | 10550-3011 | |
| JACKSON, CLOUDRIN | | 8617 DELRIDGE WAY SW | | | | SEATTLE | WA | 98106-2274 | |
| JACKSON, CODY | | 3549 CURRY LN | | | | ABILENE | TX | 79606 | |
| JACKSON, CODY | | Address Redacted | | | | | | | |
| JACKSON, CODY DODSON | | Address Redacted | | | | | | | |
| JACKSON, COLE | | Address Redacted | | | | | | | |
| JACKSON, COLLEEN MCCLENNEY | | Address Redacted | | | | | | | |
| JACKSON, CONNIE LEE | | Address Redacted | | | | | | | |
| JACKSON, CONRAD KEITH | | Address Redacted | | | | | | | |
| JACKSON, CRYSTAL J | | Address Redacted | | | | | | | |
| JACKSON, CRYSTAL J | | Address Redacted | | | | | | | |
| JACKSON, DAMOND WESLEY | | Address Redacted | | | | | | | |
| JACKSON, DAN | | 6 HERITAGE LANE | | | | SAUGUS | MA | 01906-0000 | |
| JACKSON, DAN | | Address Redacted | | | | | | | |
| JACKSON, DANIEL | | 1222 CLARENCE ST | | | | ST PAUL | MN | 55106-0000 | |
| JACKSON, DANIEL | | Address Redacted | | | | | | | |
| JACKSON, DANIEL | | Address Redacted | | | | | | | |
| JACKSON, DANIEL | | Address Redacted | | | | | | | |
| JACKSON, DANIEL | | Address Redacted | | | | | | | |
| JACKSON, DANIEL AIDAN | | Address Redacted | | | | | | | |
| Jackson, Daniel W & Melinda F | | 11308 Falls of Nense Rd | | | | Raleigh | NC | 27614-0000 | |
| JACKSON, DANIELLE | | Address Redacted | | | | | | | |
| JACKSON, DANIELLE D | | Address Redacted | | | | | | | |
| JACKSON, DANIELLE D | | Address Redacted | | | | | | | |
| JACKSON, DANNESHA LETASH | | Address Redacted | | | | | | | |
| JACKSON, DARIUS | | Address Redacted | | | | | | | |
| JACKSON, DARLENE F | | Address Redacted | | | | | | | |
| JACKSON, DARREN DWAYNE | | Address Redacted | | | | | | | |
| JACKSON, DARRYL | | 841 PHILIP | | | | DETROIT | MI | 48215 | |
| JACKSON, DASCHELLE | | Address Redacted | | | | | | | |
| JACKSON, DAVID | | 18 N BEECH AVE | | | | HIGHLAND SPRINGS | VA | 23231 | |
| JACKSON, DAVID | | 8329 OLD DEER TRAIL | | | | RALEIGH | NC | 27615-0000 | |
| JACKSON, DAVID | | Address Redacted | | | | | | | |
| JACKSON, DAVID JAMES | | Address Redacted | | | | | | | |
| JACKSON, DAVID L | | Address Redacted | | | | | | | |
| JACKSON, DAVID VIRGIL | | Address Redacted | | | | | | | |
| JACKSON, DAVID WARREN | | Address Redacted | | | | | | | |
| JACKSON, DAVIN | | Address Redacted | | | | | | | |
| JACKSON, DAVON LAMAR | | Address Redacted | | | | | | | |
| JACKSON, DEDAN | | Address Redacted | | | | | | | |
| JACKSON, DELEISHA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, DEMARCUS ANDREW | | Address Redacted | | | | | | | |
| JACKSON, DEMOND ALEXANDER | | Address Redacted | | | | | | | |
| JACKSON, DENNIS DEJUAN | | Address Redacted | | | | | | | |
| JACKSON, DERON MARCUS | | Address Redacted | | | | | | | |
| JACKSON, DESMOND | | Address Redacted | | | | | | | |
| JACKSON, DIAMOND NISHAY | | Address Redacted | | | | | | | |
| JACKSON, DIANNA | | 3012 LADUE DR | | | | CHAMPAIGN | IL | 61822 | |
| JACKSON, DIONQUE DELQUENTIS | | Address Redacted | | | | | | | |
| JACKSON, DIXIE | | 4522 SEAGULL DR | | | | NEW PORT RICHEY | FL | 34652 | |
| JACKSON, DOMINIC | | Address Redacted | | | | | | | |
| JACKSON, DOMINICK LLOYD | | Address Redacted | | | | | | | |
| JACKSON, DON | | 432 LONGOAK DR | | | | ROCK HILL | MO | 63119 | |
| JACKSON, DON ALLEN | | Address Redacted | | | | | | | |
| JACKSON, DONNA LYN | | Address Redacted | | | | | | | |
| JACKSON, DONTAE LAMONT | | Address Redacted | | | | | | | |
| JACKSON, DONTE RASHAND | | Address Redacted | | | | | | | |
| JACKSON, DOUG | | 8264 W GRANDRIDGE BLVD | | | | KENNEWICK | WA | 99336-7814 | |
| JACKSON, DWAYNE ANTHONY | | Address Redacted | | | | | | | |
| JACKSON, DWAYNE J | | Address Redacted | | | | | | | |
| JACKSON, EBONY MONIQUE | | Address Redacted | | | | | | | |
| JACKSON, EDDIE MATTHEW | | Address Redacted | | | | | | | |
| JACKSON, ELISA B | | 2405 SPENCERS WY | | | | STONE MTN | GA | 30087 | |
| JACKSON, ELIZABETH | | Address Redacted | | | | | | | |
| JACKSON, ELLEN M | | 6945 STENTON AVE | | | | PHILADELPHIA | PA | 19138-1927 | |
| JACKSON, ELLIOT | | PO BOX 801 | | | | COCKEYSVILLE | MD | 21030-0801 | |
| JACKSON, ELLIOT SEDRIC | | Address Redacted | | | | | | | |
| JACKSON, EMILY KAY | | Address Redacted | | | | | | | |
| JACKSON, EMMANUEL WAYNE | | Address Redacted | | | | | | | |
| JACKSON, ERIC | | 11715 SOUTH GLEN APT NO 827 | | | | HOUSTON | TX | 77099 | |
| JACKSON, ERIC ERICO | | Address Redacted | | | | | | | |
| JACKSON, ERIC MATTHEW | | Address Redacted | | | | | | | |
| JACKSON, ERIC ROBERT | | Address Redacted | | | | | | | |
| JACKSON, ERICKA NICOLE | | Address Redacted | | | | | | | |
| JACKSON, ESTATE ANGIE | | 1122 KENTUCKY | | | | ST LOUIS | MO | 63110 | |
| JACKSON, EVONDA JOYCE | | Address Redacted | | | | | | | |
| JACKSON, FAITH DENISE | | Address Redacted | | | | | | | |
| JACKSON, FANYA ALIKE | | Address Redacted | | | | | | | |
| JACKSON, FRANCES KAY | | Address Redacted | | | | | | | |
| JACKSON, FRANCINE | | 3650 FOREST ST | | | | DENVER | CO | 80207-0000 | |
| JACKSON, FRANCINE LEE | | Address Redacted | | | | | | | |
| JACKSON, FRANK L | | Address Redacted | | | | | | | |
| JACKSON, FRANKLIN MONROE | | Address Redacted | | | | | | | |
| JACKSON, FRED R | | Address Redacted | | | | | | | |
| JACKSON, GARRIK M | | Address Redacted | | | | | | | |
| JACKSON, GARY | | 6902 WHISPERING LEAF | | | | SELLERSBURG | IN | 47172-9162 | |
| JACKSON, GARY | | 935 SPRINTERS ROW DR | | | | FLORISSANT | MO | 63034-3372 | |
| JACKSON, GAYNELL | | 5603 220TH ST SW | 3 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| JACKSON, GAYNELL L | | Address Redacted | | | | | | | |
| JACKSON, GEMISE | | Address Redacted | | | | | | | |
| JACKSON, GERALD MADISON | | Address Redacted | | | | | | | |
| JACKSON, GINO R | | Address Redacted | | | | | | | |
| JACKSON, GLENN | | Address Redacted | | | | | | | |
| JACKSON, GREG EDWARD | | Address Redacted | | | | | | | |
| JACKSON, GREG THOMAS | | Address Redacted | | | | | | | |
| JACKSON, GREGORY | | 221 JACKS PLACE | | | | BRANDON | MS | 39047-0000 | |
| JACKSON, GREGORY JUNIOR | | Address Redacted | | | | | | | |
| JACKSON, GREGORY ORLANDO | | Address Redacted | | | | | | | |
| JACKSON, GREGORY TYRONE | | Address Redacted | | | | | | | |
| JACKSON, GUSSIE M | | 1337 SCOTT CIR | | | | LAKELAND | FL | 33805-2688 | |
| JACKSON, HARVEY | | 1466 GRAFTON RD | | | | MILLBURY | MA | 01527-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, HARVEY J | | Address Redacted | | | | | | | |
| JACKSON, HARVEY V | | Address Redacted | | | | | | | |
| JACKSON, HEATH | | Address Redacted | | | | | | | |
| JACKSON, HELEN D | | Address Redacted | | | | | | | |
| JACKSON, HENRI | | P O BOX 781 | | | | GREENVILLE | MS | 38702 | |
| JACKSON, HERSHEL | | 22431 CHATSFORD CIRCUIT ST | | | | SOUTHFIELD | MI | 48034-6242 | |
| JACKSON, IAN SCOTT | | Address Redacted | | | | | | | |
| JACKSON, JACKLYN KAY | | Address Redacted | | | | | | | |
| JACKSON, JAKARI LARON | | Address Redacted | | | | | | | |
| JACKSON, JAMAL LUKE | | Address Redacted | | | | | | | |
| JACKSON, JAMES | | 114 PARK AVE | | | | MERIDEN | CT | 06450-3350 | |
| JACKSON, JAMES | | 720 CARSON BLVD | APT 1 | | | RICHMOND | CA | 94804 | |
| JACKSON, JAMES | | Address Redacted | | | | | | | |
| JACKSON, JAMES A | | Address Redacted | | | | | | | |
| JACKSON, JAMES ANDREW | | Address Redacted | | | | | | | |
| JACKSON, JAMES JAY | | Address Redacted | | | | | | | |
| JACKSON, JAMES ROBERT | | Address Redacted | | | | | | | |
| JACKSON, JAMILA AISHA | | Address Redacted | | | | | | | |
| JACKSON, JANET LEE | | Address Redacted | | | | | | | |
| JACKSON, JANINE JUANITA | | Address Redacted | | | | | | | |
| JACKSON, JARAD EVAN | | Address Redacted | | | | | | | |
| JACKSON, JARAD EVAN | | Address Redacted | | | | | | | |
| JACKSON, JASISANON | | | | | | DURHAM | NC | 27707 | |
| JACKSON, JASMIN VENICE | | Address Redacted | | | | | | | |
| JACKSON, JASMINE SIMONE | | Address Redacted | | | | | | | |
| JACKSON, JASON | | 8011 ROSWELL RD APT A | | | | ATLANTA | GA | 30350 | |
| JACKSON, JASON | | Address Redacted | | | | | | | |
| JACKSON, JASON THOMAS | | Address Redacted | | | | | | | |
| JACKSON, JAY W | | Address Redacted | | | | | | | |
| JACKSON, JAZMINE | | 1702 128TH ST SW | | | | EVERETT | WA | 98204-0000 | |
| JACKSON, JAZMINE ANN LOUISE | | Address Redacted | | | | | | | |
| JACKSON, JEFFERY | | 4661 OLD BELEWS CREEK CT | | | | WINSTON SALEM | NC | 27101-2225 | |
| JACKSON, JEFFREY | | 4909 TORBAY PLACE | | | | UPPER MARLBORO | MD | 20772 | |
| JACKSON, JEFFREY | | Address Redacted | | | | | | | |
| JACKSON, JEFFREY E | | Address Redacted | | | | | | | |
| JACKSON, JEFFREY SEAN | | Address Redacted | | | | | | | |
| JACKSON, JEREMIAH JOVAN | | Address Redacted | | | | | | | |
| JACKSON, JEREMY | | 305 MARION PUGH DR | 1316B | | | COLLEGE STATION | TX | 77840-0000 | |
| JACKSON, JEREMY CAYCE | | Address Redacted | | | | | | | |
| JACKSON, JEREMY DEMOND | | Address Redacted | | | | | | | |
| JACKSON, JEREMY M | | 3601 HANNAN RD APT 207 | | | | WAYNE | MI | 48184-1092 | |
| JACKSON, JEREMY MARQUIS | | Address Redacted | | | | | | | |
| JACKSON, JERIN KEITH | | Address Redacted | | | | | | | |
| JACKSON, JESSICA DENISE | | Address Redacted | | | | | | | |
| JACKSON, JESSICA NICOLE | | Address Redacted | | | | | | | |
| JACKSON, JESSICA R | | Address Redacted | | | | | | | |
| JACKSON, JIMMY | | 283 BONNIE DR | | | | RICHMOND | CA | 94806-1230 | |
| JACKSON, JIMMY | | Address Redacted | | | | | | | |
| JACKSON, JOANNA | | 2704 N PEORIA | | | | PEORIA | IL | 61603-0000 | |
| JACKSON, JOANNA LATRICE | | Address Redacted | | | | | | | |
| JACKSON, JOE | | 1320 SOUTH 10TH ST | | | | PEKIN | IL | 61554 | |
| JACKSON, JOEL BRYANT | | Address Redacted | | | | | | | |
| JACKSON, JOHN DAVID | | Address Redacted | | | | | | | |
| JACKSON, JOHN FITZGERALD | | Address Redacted | | | | | | | |
| JACKSON, JOHNIE LEE | | 1320 N 1ST ST APT 3 | | | | SWANSEA | IL | 62226-4204 | |
| JACKSON, JOHNNY | | 1818 S HARRISON | 22 | | | SAN ANGELO | TX | 76903 | |
| JACKSON, JOHNNY LEE | | Address Redacted | | | | | | | |
| JACKSON, JOHNNY RUEBEN | | Address Redacted | | | | | | | |
| JACKSON, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| JACKSON, JONATHAN RAY | | Address Redacted | | | | | | | |
| JACKSON, JORDAN MATTHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, JOSEPH | | 6508 ALPINE WINTER COURT | | | | LAS VEGAS | NV | 89149 | |
| JACKSON, JOSEPH | | 925 DIGGS RD | | | | CROWNSVILLE | MD | 21032-0000 | |
| JACKSON, JOSEPH ALLEN | | Address Redacted | | | | | | | |
| JACKSON, JOSEPH C | | 2425 12TH AVE | | | | CHATTANOOGA | TN | 37407-1204 | |
| JACKSON, JOSEPH LAMONT | | Address Redacted | | | | | | | |
| JACKSON, JOSHUA | | Address Redacted | | | | | | | |
| JACKSON, JOSHUA DEWAYNE | | Address Redacted | | | | | | | |
| JACKSON, JOSHUA JAYJAY | | Address Redacted | | | | | | | |
| JACKSON, JOSHUA SCOTT | | Address Redacted | | | | | | | |
| JACKSON, JOSHUA XAVIER | | Address Redacted | | | | | | | |
| JACKSON, JULIUS | | 1831 BAINBRIDGE ST | | | | PHILADELPHIA | PA | 19146 1429 | |
| JACKSON, JUSTINE MARISSA | | Address Redacted | | | | | | | |
| JACKSON, KACY ANN T | | Address Redacted | | | | | | | |
| JACKSON, KALLIE RAE | | Address Redacted | | | | | | | |
| JACKSON, KAMIRON ALLAN | | Address Redacted | | | | | | | |
| JACKSON, KANDICE LYNN | | Address Redacted | | | | | | | |
| JACKSON, KASEY LEE | | Address Redacted | | | | | | | |
| JACKSON, KATHERINE W | | Address Redacted | | | | | | | |
| JACKSON, KATHY | | 1907 OAKLINE DR | | | | SAN ANTONIO | TX | 78232-4929 | |
| JACKSON, KATRINA R | | Address Redacted | | | | | | | |
| JACKSON, KEARRAH | | Address Redacted | | | | | | | |
| JACKSON, KEENAN EDWARD | | Address Redacted | | | | | | | |
| JACKSON, KEISA DANIELL | | Address Redacted | | | | | | | |
| JACKSON, KELLEE NICOLE | | Address Redacted | | | | | | | |
| JACKSON, KELLEE R | | Address Redacted | | | | | | | |
| JACKSON, KELLY ELIZABETH | | Address Redacted | | | | | | | |
| JACKSON, KENAN ANTIONE | | Address Redacted | | | | | | | |
| JACKSON, KENDALL LEE | | Address Redacted | | | | | | | |
| JACKSON, KENDRA M | | Address Redacted | | | | | | | |
| JACKSON, KENDRA NATAE | | Address Redacted | | | | | | | |
| JACKSON, KENDRICK | | 463 TIOGA ST | | | | YORK | PA | 17404 | |
| JACKSON, KENNETH LARRY | | Address Redacted | | | | | | | |
| JACKSON, KEVIN ANDREW | | Address Redacted | | | | | | | |
| JACKSON, KEVIN F | | Address Redacted | | | | | | | |
| JACKSON, KEVIN J | | Address Redacted | | | | | | | |
| JACKSON, KIIAN LEVAR | | Address Redacted | | | | | | | |
| JACKSON, KIM | | 4714 ARROWHEAD LAKE DR | | | | MISSOURI CITY | TX | 77459 | |
| JACKSON, KRISTEN MARIE | | Address Redacted | | | | | | | |
| JACKSON, KRISTY | | 5520 GILCREST SANDS DR | | | | HOPE MILLS | NC | 28348 | |
| JACKSON, KRISTY | | Address Redacted | | | | | | | |
| JACKSON, KRISTY MICHELE | | Address Redacted | | | | | | | |
| JACKSON, KRYSTAL | | Address Redacted | | | | | | | |
| JACKSON, KRYSTAL N | | Address Redacted | | | | | | | |
| JACKSON, KRYSTAL RENEE | | Address Redacted | | | | | | | |
| JACKSON, KURTRESS | | Address Redacted | | | | | | | |
| JACKSON, KYBREEN JAIVON | | Address Redacted | | | | | | | |
| JACKSON, KYLE LEWIS | | Address Redacted | | | | | | | |
| JACKSON, KYLE ROBERT | | Address Redacted | | | | | | | |
| JACKSON, KYLER | | Address Redacted | | | | | | | |
| JACKSON, LA NITA C | | Address Redacted | | | | | | | |
| JACKSON, LACRESHA | | Address Redacted | | | | | | | |
| JACKSON, LAMAR DOMINQUE | | Address Redacted | | | | | | | |
| JACKSON, LANCE AARON | | Address Redacted | | | | | | | |
| JACKSON, LANDRICK ARTEZ | | Address Redacted | | | | | | | |
| JACKSON, LANISSA RENAE | | Address Redacted | | | | | | | |
| JACKSON, LARRISA DANIELLE | | Address Redacted | | | | | | | |
| JACKSON, LARRY | | 4324 37 AVE N | | | | ST PETERSBURG | FL | 33713 | |
| JACKSON, LARRY RAY | | Address Redacted | | | | | | | |
| JACKSON, LATANYA | | P O BOX 11843 | | | | TAMPA | FL | 33680-1843 | |
| JACKSON, LATISHA | | Address Redacted | | | | | | | |
| JACKSON, LATORIA DANIELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, LATOYA | | 11843 198TH ST | | | | SAINT ALBANS | NY | 11412-3459 | |
| JACKSON, LATOYA N | | Address Redacted | | | | | | | |
| JACKSON, LATRAVIS ANTIONE | | Address Redacted | | | | | | | |
| JACKSON, LAURENCE M | | Address Redacted | | | | | | | |
| JACKSON, LAWRENCE | | 40 W COLUMBIA ST | | | | HEMPSTEAD | NY | 00001-1550 | |
| JACKSON, LAWRENCE LORENZO | | Address Redacted | | | | | | | |
| JACKSON, LINDSAY CHRISTINE | | Address Redacted | | | | | | | |
| JACKSON, LINDSEY ANNE | | Address Redacted | | | | | | | |
| JACKSON, LIONEL DURAN | | Address Redacted | | | | | | | |
| JACKSON, LISA MARIE | | Address Redacted | | | | | | | |
| JACKSON, LOJETTE CLAUDINE | | Address Redacted | | | | | | | |
| JACKSON, LONNIE R | | Address Redacted | | | | | | | |
| JACKSON, LONNIKO | | Address Redacted | | | | | | | |
| JACKSON, LORENZO | | 1760 RUSHDEN DR | | | | OCCOE | FL | 00003-4761 | |
| JACKSON, LORENZO OSBORN | | Address Redacted | | | | | | | |
| JACKSON, LUTHER | | 7278 ANDING OIL CITY RD | | | | BENTONIA | MS | 39040-8034 | |
| JACKSON, LYNETTE | | 7072 TENNESSEE RIVER CT | | | | MIRA LOMA | CA | 91752 | |
| JACKSON, LYNETTE D | | Address Redacted | | | | | | | |
| JACKSON, MANLEY | | Address Redacted | | | | | | | |
| JACKSON, MARCUS ANTIONE | | Address Redacted | | | | | | | |
| JACKSON, MARCUS BLAIR | | Address Redacted | | | | | | | |
| JACKSON, MARCUS LATRELL | | Address Redacted | | | | | | | |
| JACKSON, MARCUS LENARD | | Address Redacted | | | | | | | |
| JACKSON, MARGARET | | 6607 LAWNTON AVE | | | | PHILADELPHIA | PA | 19126 3331 | |
| JACKSON, MARGARET E | | 6765 67TH LN | | | | PINELLAS PARK | FL | 33781-5053 | |
| JACKSON, MARGARET H | | Address Redacted | | | | | | | |
| JACKSON, MARK | | 5021 FIGSBORO RD | | | | MARTINSVILLE | VA | 24112 | |
| JACKSON, MARK ANTHONY | | Address Redacted | | | | | | | |
| JACKSON, MARK EDWIN | | Address Redacted | | | | | | | |
| JACKSON, MARLA JENEL | | Address Redacted | | | | | | | |
| JACKSON, MARLON AUDIE | | Address Redacted | | | | | | | |
| JACKSON, MARQUEL T | | Address Redacted | | | | | | | |
| JACKSON, MARQUETTA SHERRICE | | Address Redacted | | | | | | | |
| JACKSON, MARQUIETTA MARIE | | Address Redacted | | | | | | | |
| JACKSON, MARTEL KSHAWN | | Address Redacted | | | | | | | |
| Jackson, Martin | | 1786 Storrs Pl | | | | Pomona | CA | 91766 | |
| JACKSON, MARTIN G | | Address Redacted | | | | | | | |
| JACKSON, MARY | | 1707 SE 12TH CT | | | | FORT LAUDERDALE | FL | 33316-0000 | |
| JACKSON, MARY E | | Address Redacted | | | | | | | |
| JACKSON, MARY PATRICIA | | Address Redacted | | | | | | | |
| JACKSON, MARYLEE | | 2125 WEBER ST | | | | ORLANDO | FL | 32803-3403 | |
| JACKSON, MATTHEW | | Address Redacted | | | | | | | |
| JACKSON, MATTHEW A | | Address Redacted | | | | | | | |
| JACKSON, MATTHEW D | | Address Redacted | | | | | | | |
| JACKSON, MATTHEW HODGES | | Address Redacted | | | | | | | |
| JACKSON, MATTHEW TIMOTHY | | Address Redacted | | | | | | | |
| JACKSON, MATTIE MAE | | Address Redacted | | | | | | | |
| JACKSON, MEGAN RYAN | | Address Redacted | | | | | | | |
| JACKSON, MEGHAN C | | Address Redacted | | | | | | | |
| JACKSON, MELISSA | | Address Redacted | | | | | | | |
| JACKSON, MELVIN BAUTISTA | | Address Redacted | | | | | | | |
| JACKSON, MICHAEL | | 35 FLETCHER LANE | | | | GRAND JUNCTION | TN | 38039 | |
| JACKSON, MICHAEL | | 4079 ENGLISH CREEK AVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| JACKSON, MICHAEL | | 4107 STEINMETZ DR | | | | INDIANAPOLIS | IN | 46254-2864 | |
| JACKSON, MICHAEL | | 4410 CLYNE ST | | | | FAYETTEVILLE | NC | 28311 | |
| JACKSON, MICHAEL C | | Address Redacted | | | | | | | |
| JACKSON, MICHAEL FRANK | | Address Redacted | | | | | | | |
| JACKSON, MICHAEL RASHAD | | Address Redacted | | | | | | | |
| JACKSON, MICHAEL W | | Address Redacted | | | | | | | |
| JACKSON, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| JACKSON, MICHEAL S | | 614 N 1ST ST | | | | WOOD RIVER | IL | 62095-1507 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, MIKE D | | 1188 N MARK LN | | | | WARSAW | IN | 46580-6505 | |
| JACKSON, MIKE JAY | | Address Redacted | | | | | | | |
| JACKSON, MIKIA DARAUND | | Address Redacted | | | | | | | |
| JACKSON, MONICA BELINDA | | Address Redacted | | | | | | | |
| JACKSON, MONISHA S | | Address Redacted | | | | | | | |
| JACKSON, MORGAN | | Address Redacted | | | | | | | |
| JACKSON, NAKINYA MARKESH | | Address Redacted | | | | | | | |
| JACKSON, NANCY Q | | Address Redacted | | | | | | | |
| JACKSON, NARON | | 917 LONGVIEW COURT | | | | WILMINGTON | DE | 19809 | |
| JACKSON, NATALIE LANAE | | Address Redacted | | | | | | | |
| JACKSON, NATHAN | | Address Redacted | | | | | | | |
| JACKSON, NATHANIEL CURTIS | | Address Redacted | | | | | | | |
| JACKSON, NATHANIEL KEITH | | Address Redacted | | | | | | | |
| JACKSON, NEAL RAY | | Address Redacted | | | | | | | |
| JACKSON, NICK E | | Address Redacted | | | | | | | |
| JACKSON, NICKOLAS NATHANIEL | | Address Redacted | | | | | | | |
| JACKSON, NICOLE | | Address Redacted | | | | | | | |
| JACKSON, NICOLE | | Address Redacted | | | | | | | |
| JACKSON, NICOLE | | Address Redacted | | | | | | | |
| JACKSON, NICOLE CLAUDETTE | | Address Redacted | | | | | | | |
| JACKSON, NICOLE MARIE | | Address Redacted | | | | | | | |
| JACKSON, NIKITA | | Address Redacted | | | | | | | |
| JACKSON, NOEL DARYL | | Address Redacted | | | | | | | |
| JACKSON, NYKEMA SHAYVONN | | Address Redacted | | | | | | | |
| JACKSON, OLANDER BRANDON | | Address Redacted | | | | | | | |
| JACKSON, OSCAR DOWL | | Address Redacted | | | | | | | |
| JACKSON, PAIGE R | | Address Redacted | | | | | | | |
| JACKSON, PAIGE REANNAN | | Address Redacted | | | | | | | |
| JACKSON, PAMELA | | 9712 E PANTERA AVE | | | | MESA | AZ | 85212 | |
| JACKSON, PARUS | | Address Redacted | | | | | | | |
| JACKSON, PATRICIA | | 3400 RADFORD DR | | | | LANSING | MI | 48911 | |
| JACKSON, PATRICIA ELIZABETH | | Address Redacted | | | | | | | |
| JACKSON, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| JACKSON, PAUL A | | Address Redacted | | | | | | | |
| JACKSON, PAUL ALEXANDER | | Address Redacted | | | | | | | |
| JACKSON, PAUL LAWRENCE | | Address Redacted | | | | | | | |
| JACKSON, PAUL NATHANIEL | | Address Redacted | | | | | | | |
| JACKSON, PAULA J | | Address Redacted | | | | | | | |
| JACKSON, PETER | | 142 WARNER ST | | | | CINCINNATI | OH | 45219-0000 | |
| JACKSON, PETER E | | 5104 DORIN HILL CT | | | | GLEN ALLEN | VA | 23059-5536 | |
| JACKSON, PETER S | | Address Redacted | | | | | | | |
| JACKSON, PHILLIPPE CORBIN | | Address Redacted | | | | | | | |
| JACKSON, PIERRE D | | Address Redacted | | | | | | | |
| JACKSON, PRINCE | | 5090 A STEELE LOOP | | | | FORT CAMPBELL | KY | 42223 | |
| JACKSON, QUINTON | | 516 PRESLEY LANE | | | | JEFFERSONVILLE | IN | 47130 | |
| JACKSON, QUINTON A | | Address Redacted | | | | | | | |
| JACKSON, RACHEL | | 436 SOUTH 39TH ST | | | | CENTREVILLE | IL | 62207 | |
| JACKSON, RAG SEAN EVERTON | | Address Redacted | | | | | | | |
| JACKSON, RAHEIM LAMAR | | Address Redacted | | | | | | | |
| JACKSON, RAMON M | | Address Redacted | | | | | | | |
| JACKSON, RANDALL JAMES | | Address Redacted | | | | | | | |
| JACKSON, RANDY BERNARD | | Address Redacted | | | | | | | |
| JACKSON, RAYMOND | | 7606 MARTONE RD | | | | NORFOLK | VA | 23518-4518 | |
| JACKSON, REAGAN COLE | | Address Redacted | | | | | | | |
| JACKSON, REGINALD LEWIS | | Address Redacted | | | | | | | |
| JACKSON, RENAY ANNA KAY | | Address Redacted | | | | | | | |
| JACKSON, RENITA D | | Address Redacted | | | | | | | |
| JACKSON, RENITA D | | Address Redacted | | | | | | | |
| JACKSON, RICH M | | 1202 E 177TH ST | | | | CLEVELAND | OH | 44119 | |
| JACKSON, RICHARD | Richard Jackson | | 1035 Aubrey Dr | | | Ashland City | TN | 37015 | |
| JACKSON, RICHARD | | 1035 AUBREY DR | | | | ASHLAND | TN | 37015-4518 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, RICHARD E | | Address Redacted | | | | | | | |
| JACKSON, RICHARD GRAHAM | | Address Redacted | | | | | | | |
| JACKSON, RICHARD TYLER | | Address Redacted | | | | | | | |
| JACKSON, RICHARD WAYNE | | Address Redacted | | | | | | | |
| JACKSON, RICKY ALLEN | | Address Redacted | | | | | | | |
| JACKSON, ROBERT ANDREW | | Address Redacted | | | | | | | |
| JACKSON, ROBERT ANTONIO | | Address Redacted | | | | | | | |
| JACKSON, ROBERT DARRELL | | Address Redacted | | | | | | | |
| JACKSON, ROBERT DAVID | | Address Redacted | | | | | | | |
| JACKSON, ROBERT J JR | | 210 WOODBINE AVE | | | | TAMPA | FL | 33617-4843 | |
| Jackson, Robert M | | 5274 Ridge Rd | | | | Joelton | TN | 37080 | |
| JACKSON, ROBERT PATRICK | | Address Redacted | | | | | | | |
| JACKSON, RODNEY T | | Address Redacted | | | | | | | |
| JACKSON, RODRIGO DANIEL | | Address Redacted | | | | | | | |
| JACKSON, RONALD DEREK | | Address Redacted | | | | | | | |
| JACKSON, SAMUEL JOSEPH | | Address Redacted | | | | | | | |
| JACKSON, SAMUEL KEITH | | Address Redacted | | | | | | | |
| JACKSON, SCOTT ALAN | | Address Redacted | | | | | | | |
| JACKSON, SETH | | 351 STATE HIGHWAY 121 BYP | APT 1521 | | | LEWISVILLE | TX | 75067 | |
| JACKSON, SETH | | Address Redacted | | | | | | | |
| JACKSON, SHAGARI GERARD | | Address Redacted | | | | | | | |
| JACKSON, SHAMARI Q | | Address Redacted | | | | | | | |
| JACKSON, SHANE H | | Address Redacted | | | | | | | |
| JACKSON, SHANE LESHAE | | Address Redacted | | | | | | | |
| JACKSON, SHANNON | | 4905 PEBBLE CREEK DR | | | | ANTIOCH | TN | 37013 | |
| JACKSON, SHANNON | | 7920 SKILLMAN ST | 321 | | | DALLAS | TX | 75231-0000 | |
| JACKSON, SHANNON LETRELL | | Address Redacted | | | | | | | |
| JACKSON, SHANTRISE SHANA | | Address Redacted | | | | | | | |
| JACKSON, SHANYCE MALVINA | | Address Redacted | | | | | | | |
| JACKSON, SHAQUEL MELISSA | | Address Redacted | | | | | | | |
| JACKSON, SHATANYA NICOLE | | Address Redacted | | | | | | | |
| JACKSON, SHAWN | c o Atty Daniel H Schneider Esq | Teiman & Schneider LLC | 66 Old Shelton Rd | | | Huntington | CT | 06484 | |
| JACKSON, SHAWN ERE CANTRICE | | Address Redacted | | | | | | | |
| JACKSON, SHEKELIA ANYONNA | | Address Redacted | | | | | | | |
| JACKSON, SHENAA | | Address Redacted | | | | | | | |
| JACKSON, SHERRY | | Address Redacted | | | | | | | |
| JACKSON, SPENCER | | Address Redacted | | | | | | | |
| JACKSON, STACEY V | | Address Redacted | | | | | | | |
| JACKSON, STACY D | | Address Redacted | | | | | | | |
| JACKSON, STANELL CODY | | Address Redacted | | | | | | | |
| JACKSON, STANLEY ANDREW | | Address Redacted | | | | | | | |
| JACKSON, STEPHANIE DIANE | | Address Redacted | | | | | | | |
| JACKSON, STEPHANIE ELIZABETH | | Address Redacted | | | | | | | |
| JACKSON, STEPHEN | | 6827 WOODLYNN DR | | | | FT WAYNE | IN | 46816- | |
| JACKSON, STEPHEN R | | Address Redacted | | | | | | | |
| JACKSON, STEVE | | P O BOX 4560 | | | | CRESTLINE | CA | 92325 | |
| JACKSON, STEVEN | | 154 DOW RD | | | | PLAINFIELD | CT | 06374 | |
| JACKSON, STEVEN | | 6244 RED CANYON DR APT A | | | | HIGHLANDS RANCH | CO | 80130-5833 | |
| JACKSON, STEVEN | | Address Redacted | | | | | | | |
| JACKSON, STEVEN T | | Address Redacted | | | | | | | |
| JACKSON, SYNETTA | | Address Redacted | | | | | | | |
| JACKSON, SYNETTA L | | Address Redacted | | | | | | | |
| JACKSON, TABITHA L | | Address Redacted | | | | | | | |
| JACKSON, TAKIYAH PAKI | | Address Redacted | | | | | | | |
| JACKSON, TAMARA | | Address Redacted | | | | | | | |
| JACKSON, TAMARA SANIKA | | Address Redacted | | | | | | | |
| JACKSON, TANEIQUA SHANEICE | | Address Redacted | | | | | | | |
| JACKSON, TANYA LATOYA | | Address Redacted | | | | | | | |
| JACKSON, TASHARD GARY | | Address Redacted | | | | | | | |
| JACKSON, TAVON J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, TEDDIE | | ROLLING MEADOW DR | | | | PINCH | WV | 25156 | |
| JACKSON, TERA RESHITA | | Address Redacted | | | | | | | |
| JACKSON, TERENCE JERMAINE | | Address Redacted | | | | | | | |
| JACKSON, TERENCE SHAWN | | Address Redacted | | | | | | | |
| JACKSON, TERRANCE LYNN | | Address Redacted | | | | | | | |
| JACKSON, TERRELL CHARLES | | Address Redacted | | | | | | | |
| JACKSON, TERRY D | | Address Redacted | | | | | | | |
| JACKSON, TERRY D | | Address Redacted | | | | | | | |
| JACKSON, TERRY ETOY | | Address Redacted | | | | | | | |
| JACKSON, THANE ADRIAN | | Address Redacted | | | | | | | |
| JACKSON, THERESA | | 9014 PATTERSON AVE 26 | | | | RICHMOND | VA | 23229 | |
| JACKSON, THERESA SIMMONS | | Address Redacted | | | | | | | |
| JACKSON, THOMAS | | 111 HICKORY LN | | | | WINCHESTER | VA | 22603-4217 | |
| JACKSON, THOMAS | | 140 SOUTH 100TH WEST | | | | ESCALANTE | UT | 84726 | |
| JACKSON, THOMAS | | 1545 ESTHER ST | | | | HARVEY | LA | 70058-3655 | |
| JACKSON, THOMMISHA V | | Address Redacted | | | | | | | |
| JACKSON, TIA JEANETTE | | Address Redacted | | | | | | | |
| JACKSON, TIA NICOLE | | Address Redacted | | | | | | | |
| JACKSON, TIERRA LATRELL | | Address Redacted | | | | | | | |
| JACKSON, TIERRA LATRELL | | Address Redacted | | | | | | | |
| JACKSON, TIFFANY | | 3060 THREE CHOPT RD | | | | GUM SPRING | VA | 23065 | |
| JACKSON, TILTON | | Address Redacted | | | | | | | |
| JACKSON, TIMOTHY | | Address Redacted | | | | | | | |
| JACKSON, TION A | | Address Redacted | | | | | | | |
| JACKSON, TIONNA M | | Address Redacted | | | | | | | |
| JACKSON, TIONNE D | | Address Redacted | | | | | | | |
| JACKSON, TIREE M | | Address Redacted | | | | | | | |
| JACKSON, TODD | | 350 MANANAI PL APT E | | | | HONOLULU | HI | 96818-1865 | |
| JACKSON, TONSHAY NYESHA | | Address Redacted | | | | | | | |
| JACKSON, TONY | | Address Redacted | | | | | | | |
| JACKSON, TONY ALONZO | | Address Redacted | | | | | | | |
| JACKSON, TRAVIS | | Address Redacted | | | | | | | |
| JACKSON, TRAVIS | | Address Redacted | | | | | | | |
| JACKSON, TRAVIS LAMONTE | | Address Redacted | | | | | | | |
| JACKSON, TREDINA KERTRICE | | Address Redacted | | | | | | | |
| JACKSON, TREMEZE SCOTT | | Address Redacted | | | | | | | |
| JACKSON, TREVER JAMES | | Address Redacted | | | | | | | |
| JACKSON, TSEHAI | | Address Redacted | | | | | | | |
| JACKSON, TYLER ANTHONY | | Address Redacted | | | | | | | |
| JACKSON, TYRON COTY | | Address Redacted | | | | | | | |
| JACKSON, TYRUS D | | Address Redacted | | | | | | | |
| JACKSON, VALENCIA VENA | | Address Redacted | | | | | | | |
| JACKSON, VALERIE | | 580 S PEAR ORCHARD RD APT617 | | | | RIDGELAND | MS | 39157 | |
| JACKSON, VALERIE M | | 4263 STAMPLEY RD | | | | FAYETTE | MS | 39069 | |
| JACKSON, VANESSA MARIE | | Address Redacted | | | | | | | |
| JACKSON, VERNON E | | 3184 WATSON RD | | | | SAINT LOUIS | MO | 63139-2451 | |
| JACKSON, VICKIE G | | 2926 MALLERY ST | | | | FLINT | MI | 48504-3002 | |
| JACKSON, VICTORIA TREMAINE | | Address Redacted | | | | | | | |
| JACKSON, WALTER LAVON | | Address Redacted | | | | | | | |
| JACKSON, WARREN O | | Address Redacted | | | | | | | |
| JACKSON, WENDY | | 2825 PITT SAW LN | | | | CHESAPEAKE | VA | 23332 | |
| JACKSON, WENDY S | | Address Redacted | | | | | | | |
| JACKSON, WESLEY | | 1901 16TH AVE DR W | | | | BARDENTON | FL | 34205 | |
| JACKSON, WILLIAM | | 224 HOLIDAY CIRCLE | | | | SAVANNAH | GA | 31419-0000 | |
| JACKSON, WILLIAM | | Address Redacted | | | | | | | |
| JACKSON, WILLIAM | | Address Redacted | | | | | | | |
| JACKSON, WILLIAM ANTHONY | | Address Redacted | | | | | | | |
| JACKSON, WILLIAM CLARK | | Address Redacted | | | | | | | |
| JACKSON, WILLIAM D | | Address Redacted | | | | | | | |
| JACKSON, WILLIAM J | | Address Redacted | | | | | | | |
| JACKSON, WILLIAM LUKE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, XAVIER | | Address Redacted | | | | | | | |
| JACKSON, XZAVIE LEE | | Address Redacted | | | | | | | |
| JACKSON, ZAKIA MONIQUE | | Address Redacted | | | | | | | |
| JACKSON, ZULEMA | | Address Redacted | | | | | | | |
| JACKSONJR, ARTHUR | | 1107 E TIMPSON | | | | LONGVIEW | TX | 75602 | |
| JACKSONS GRAYSON WHOLESALE | | 113 ROBERT & MARY AVE | | | | GRAYSON | KY | 41143 | |
| JACKSONS JANITORIAL SERVICE | | 1346 S 9TH ST | | | | WINTER GARDEN | FL | 34787 | |
| JACKSONS TV SALES & SERVICE | | 1038 W MAIN | | | | OLNEY | IL | 62450 | |
| JACKSONVILLE / DUVAL COUNTY, CITY OF | | JACKSONVILLE / DUVAL COUNTY CITY OF | MIKE HOGAN TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | JACKSONVILLE | FL | 32202-3370 | |
| JACKSONVILLE COURTYARD MARRIOTT | | 4670 LENOIR AVE S | | | | JACKSONVILLE | FL | 32216 | |
| JACKSONVILLE DAILY NEWS | | CHRIS BROWN | P O BOX 0196 | | | JACKSONVILLE | NC | 28541 | |
| JACKSONVILLE EMERGENCY CONSLTS | | PO BOX 860554 | | | | ORLANDO | FL | 32886-0554 | |
| JACKSONVILLE FL TIMES UNION | | GREG SMITH | P O BOX 1949F | ONE RIVERSIDE AVE | | JACKSONVILLE | FL | 32231 | |
| JACKSONVILLE SHERIFFS OFFICE | | 501 E BAY ST | ALARM OFFICE RM 216B | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE SHERIFFS OFFICE | | 501 E BAY ST | | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, CITY OF | | 117 W DUVAL ST STE 375 | ENVIRONMENTAL PROTECTION FUND | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, CITY OF | | 320 CHURCH AVE SE | | | | JACKSONVILLE | AL | 36265 | |
| JACKSONVILLE, CITY OF | | JACKSONVILLE CITY OF | 320 CHURCH AVE SE | | | JACKSONVILLE | AL | | |
| JACKSONVILLE, CITY OF | | MIKE HOGAN TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, CITY OF | | PO BOX 128 | | | | JACKSONVILLE | NC | 28541-0128 | |
| JACKSONVILLE, CITY OF | | TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, STATE ATTORNEY | | 330 E BAY STREET STE 508 | FOURTH JUDICIAL COURT | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, STATE ATTORNEY | | FOURTH JUDICIAL COURT | | | | JACKSONVILLE | FL | 32202 | |
| JACKUBIAK, PHILIP AMES | | Address Redacted | | | | | | | |
| JACLA, CHRISTOPHER RAY | | Address Redacted | | | | | | | |
| JACO ELECTRONICS INC | | PO BOX 18055 | | | | HAUPPAUGE | NY | 11788 | |
| JACO, JERRY | | 8117 S SPRING CREEK PASS | | | | LITTLETON | CO | 80127 | |
| JACO, JERRY W | | Address Redacted | | | | | | | |
| JACOB HOLTZ CO | | 10 INDUSTRIAL HWY STE MS6 | | | | PHILADELPHIA | PA | 19113-2002 | |
| JACOB II, SELWYN | | Address Redacted | | | | | | | |
| Jacob M Weisburg | | 844 N Van Ness Ave | | | | Fresno | CA | 93728 | |
| JACOB MUSIC | | 400 N 9TH ST 2ND FL RM 203 | | | | RICHMOND | VA | 23219 | |
| JACOB MUSIC | | PO BOX 176 | | | | HANOVER | VA | 23069 | |
| JACOB NEHIKHUERE | NEHIKHUERE JACOB | 2015 FARM HILL CT | | | | STOCKBRIDGE | GA | 30281-9102 | |
| JACOB PLUMBING CO INC | | 210 WEST CEDAR STREET | | | | FLORENCE | SC | 29501 | |
| JACOB, ALEXANDER YORK | | Address Redacted | | | | | | | |
| JACOB, AMY C | | Address Redacted | | | | | | | |
| JACOB, BRANDON CHARLES | | Address Redacted | | | | | | | |
| JACOB, CALVIN | | 7305 QUANTUM LEAP LANE | | | | BOWIE | MD | 20720 | |
| JACOB, CATHY | | Address Redacted | | | | | | | |
| JACOB, DAVID | | Address Redacted | | | | | | | |
| JACOB, EDWIN | | 13208 BRISTLECONE NO 21 | | | | GERMANTOWN | MD | 20874 | |
| JACOB, EDWIN O | | Address Redacted | | | | | | | |
| JACOB, FULWIDER | | 1008 SW 25TH ST | | | | OKLAHOMA CITY | OK | 73108-0000 | |
| JACOB, JAMES E | | Address Redacted | | | | | | | |
| JACOB, JARVIS | | 510 STEWART ST | 110 B | | | LAFAYETTE | LA | 70501-0000 | |
| JACOB, JARVIS DAMIEN | | Address Redacted | | | | | | | |
| JACOB, JEFFREY J | | PO BOX 73 | | | | WINTERPORT | ME | 04496 | |
| JACOB, JOHN | | Address Redacted | | | | NAPLES | FL | 34105 | |
| JACOB, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| JACOB, JOSH A | | Address Redacted | | | | | | | |
| JACOB, KEVIN JOHN | | Address Redacted | | | | | | | |
| JACOB, LANCE | | 691 ROUTE 32 | | | | SYKESVILLE | MD | 21784 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACOB, MONTANARO | | 12088 W COOPER DR | | | | LITTLETON | CO | 80127-4860 | |
| JACOB, NATHANAEL | | Address Redacted | | | | | | | |
| Jacob, Rufina Suet Man | | 958 Florence Ln | | | | Menlo Park | CA | 94025-4902 | |
| JACOB, RYAN | | Address Redacted | | | | | | | |
| JACOB, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| JACOBE UNDERWOOD INC | | 711 LEVERKUHN | | | | HOUSTON | TX | 77007 | |
| JACOBI, DAVID JOSEPH | | Address Redacted | | | | | | | |
| JACOBI, JESSICA M | | Address Redacted | | | | | | | |
| JACOBO, ALEJANDRO | | Address Redacted | | | | | | | |
| JACOBO, DANIEL ALEXANDER | | Address Redacted | | | | | | | |
| JACOBO, GABRIELA | | Address Redacted | | | | | | | |
| JACOBOWITZ, JEREMY | | 24 STEPHEN DRIVE | | | | TARRYTOWN | NY | 10591-0000 | |
| JACOBOWITZ, JEREMY WILLIAM | | Address Redacted | | | | | | | |
| JACOBS CUSTOM CONTRACTING | | 140 W CLIVEDEN ST | | | | PHILADELPHIA | PA | 19119 | |
| JACOBS ELECTRIC INC | | 929 S PARK ST | | | | MADISON | WI | 53715 | |
| JACOBS FAN MFG CO INC | | 1407 QUAKER RIDGE DR | | | | AUSTIN | TX | 78746 | |
| JACOBS GWENDOLYN M | | 10610 N DOVER POINTE RD | | | | RICHMOND | VA | 23238 | |
| JACOBS HILL, TEASERLENE J | | Address Redacted | | | | | | | |
| JACOBS III, FITZROY ALPHONSO | | Address Redacted | | | | | | | |
| JACOBS PLUMBING INC | | PO BOX 2330 | | | | TUSCALOOSA | AL | 35403-2330 | |
| JACOBS SONS INC, OL | | 1131 PRIMROSE AVE | | | | CAMP HILL | PA | 17011 | |
| JACOBS TV INC | | 114 MYRTLE AVE | | | | WILLARD | OH | 44890 | |
| JACOBS, AARON RYAN | | Address Redacted | | | | | | | |
| JACOBS, ANDREW E | | Address Redacted | | | | | | | |
| JACOBS, ANN | | 5702 SCENIC DR | | | | LITTLE ROCK | AR | 72207 | |
| JACOBS, ANN | | 6 PATRICIA LN | | | | LITTLE ROCK | AR | 72205 | |
| JACOBS, ARMOND | | Address Redacted | | | | | | | |
| JACOBS, BEN DAVID | | Address Redacted | | | | | | | |
| JACOBS, BRADLEY RUSSELL | | Address Redacted | | | | | | | |
| JACOBS, BRET | | 6732 POD PORTER RD | | | | PORTAGE | IN | 46368 | |
| JACOBS, BRETT | | 6732 OLD PORTER RD | | | | PORTAGE | IN | 46368-1720 | |
| JACOBS, BRIANNA MICHELLE | | Address Redacted | | | | | | | |
| JACOBS, BRUCE C | | Address Redacted | | | | | | | |
| JACOBS, BRYAN W | | 76 PHEASANT RUN DR | | | | SHAFTER | CA | 93263 | |
| JACOBS, CANDICE LEANN | | Address Redacted | | | | | | | |
| JACOBS, CHRIS FARRE | | Address Redacted | | | | | | | |
| JACOBS, CHRISTOPHER | | 909 SKYLANE DRIVE | | | | HOPKINS | SC | 29061 | |
| JACOBS, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| JACOBS, CRAIG | | Address Redacted | | | | | | | |
| JACOBS, DANIEL JAMES | | Address Redacted | | | | | | | |
| JACOBS, DARIN L | | Address Redacted | | | | | | | |
| JACOBS, DAVID | | 2405 ABALONE AVE | | | | INDIALANTIC | FL | 32903-2505 | |
| JACOBS, DAVID ANDREW | | Address Redacted | | | | | | | |
| JACOBS, DAVID L | | Address Redacted | | | | | | | |
| JACOBS, DAVID R | | 127 FARMINGDALE DRIVE | | | | HAMILTON | OH | 45013-3568 | |
| JACOBS, DAVID SAMUEL | | Address Redacted | | | | | | | |
| JACOBS, DAYMOND KEITH | | Address Redacted | | | | | | | |
| JACOBS, DEREK TY | | Address Redacted | | | | | | | |
| JACOBS, EDWARD KARAS | | Address Redacted | | | | | | | |
| JACOBS, ERIN MARIE | | Address Redacted | | | | | | | |
| JACOBS, EUGENE | | Address Redacted | | | | | | | |
| JACOBS, EVAN GERARD | | Address Redacted | | | | | | | |
| JACOBS, GWENDOLYN | | 10610 N DOVER POINTE RD | | | | RICHMOND | VA | 23238 | |
| JACOBS, HEAVEN LEE NICOLE | | Address Redacted | | | | | | | |
| JACOBS, HOWARD R | | 229 1ST PL | | | | FORT MILL | SC | 29715-9537 | |
| JACOBS, JAMELA MELISSA | | Address Redacted | | | | | | | |
| JACOBS, JASON E | | Address Redacted | | | | | | | |
| JACOBS, JEREMY K | | Address Redacted | | | | | | | |
| JACOBS, JEROME RAPHAEL | | Address Redacted | | | | | | | |
| JACOBS, JOSEPH | | 6 PATRICIA LN | | | | LITTLE ROCK | AR | 72205 | |
| JACOBS, JOSHUA MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACOBS, JULIAN POMPILIO | | Address Redacted | | | | | | | |
| JACOBS, JUSTIN SCOTT | | Address Redacted | | | | | | | |
| JACOBS, KAILA RENEE | | Address Redacted | | | | | | | |
| JACOBS, KENNETH DARREN | | Address Redacted | | | | | | | |
| JACOBS, KENNETH R | | Address Redacted | | | | | | | |
| JACOBS, KERONE | | Address Redacted | | | | | | | |
| JACOBS, KEVIN L | | Address Redacted | | | | | | | |
| JACOBS, KIM | | Address Redacted | | | | | | | |
| JACOBS, LEWIS | | 2140 FLORDAWN DR APT 7 | | | | FLORISSANT | MO | 63031-6576 | |
| JACOBS, LEWIS EVAN | | Address Redacted | | | | | | | |
| JACOBS, LINDA | | 6771 VELVET MEADOW CT | | | | SAN JOSE | CA | 95120-5405 | |
| JACOBS, LINDSEY | | 7 OAK ST | | | | ROME | GA | 30161 | |
| JACOBS, LOVEIST | | Address Redacted | | | | | | | |
| JACOBS, MAJOR ABRAHAM | | Address Redacted | | | | | | | |
| JACOBS, MARCO L | | Address Redacted | | | | | | | |
| JACOBS, MARCOL | | 6057 WHITESTONE RD | | | | JACKSON | MS | 39206-0000 | |
| JACOBS, MARK | | Address Redacted | | | | | | | |
| JACOBS, MICHAEL DOUGLAS | | Address Redacted | | | | | | | |
| JACOBS, MICHAEL ELLIOTT | | Address Redacted | | | | | | | |
| JACOBS, MICHAEL GEORGE | | Address Redacted | | | | | | | |
| JACOBS, MIKAEL ANTHONY | | Address Redacted | | | | | | | |
| JACOBS, MITCH DEAN | | Address Redacted | | | | | | | |
| JACOBS, PEGGY A | | 5420 LEATHERLEAF DRIVE | | | | N MYRTLE BEACH | SC | 29582 | |
| JACOBS, RACHEL KATHERINE | | Address Redacted | | | | | | | |
| JACOBS, RANDY PAUL | | Address Redacted | | | | | | | |
| JACOBS, RAYNARD MICHEAL | | Address Redacted | | | | | | | |
| JACOBS, RICHARD | | 4411 CUTSHAW AVE APT 3 | | | | RICHMOND | VA | 23230 | |
| JACOBS, SARAI DANIELLE | | Address Redacted | | | | | | | |
| JACOBS, SCOTT DOUGLAS | | Address Redacted | | | | | | | |
| JACOBS, SHANNAN GRAY | | Address Redacted | | | | | | | |
| JACOBS, SHEILA RENA | | Address Redacted | | | | | | | |
| JACOBS, SHERMANNI K | | Address Redacted | | | | | | | |
| JACOBS, SIMEON | | 7401 NW 7TH ST | | | | PLANTATION | FL | 33317 | |
| JACOBS, SONYIA MARIE | | Address Redacted | | | | | | | |
| JACOBS, STACY M | | 27265 N COUNTY HWY NO 27 | | | | CANTON | IL | 61520- | |
| JACOBS, STEPHANIE | | 201 VAIL ST 1A | | | | HACKETTSTOWN | NJ | 07840-1237 | |
| JACOBS, STEVEN | | 130 SE 11TH ST | | | | POMPANO BEACH | FL | 33060-8834 | |
| JACOBS, TIFFANY D | | Address Redacted | | | | | | | |
| JACOBS, TIM ROBERT | | Address Redacted | | | | | | | |
| JACOBS, TIMOTHY M | | Address Redacted | | | | | | | |
| JACOBS, TODD MICHAEL | | Address Redacted | | | | | | | |
| JACOBS, TORIN | | Address Redacted | | | | | | | |
| JACOBS, TRESEAN G | | Address Redacted | | | | | | | |
| JACOBS, TRESEAN G | | Address Redacted | | | | | | | |
| JACOBS, WILLIAM CLAYTON | | Address Redacted | | | | | | | |
| JACOBSEN FIRE EQUIPMENT CO | | 140 WEST CORNHUSKER | | | | LINCOLN | NE | 68521 | |
| JACOBSEN, CHELSEA LORAINE | | Address Redacted | | | | | | | |
| JACOBSEN, DANA | | 3361 WEST 34TH | | | | DENVER | CO | 80211 | |
| JACOBSEN, DOUGLAS GENE | | Address Redacted | | | | | | | |
| JACOBSEN, JOE LOUIS | | Address Redacted | | | | | | | |
| JACOBSEN, JOSEPH WARREN | | Address Redacted | | | | | | | |
| JACOBSEN, LISA | | Address Redacted | | | | | | | |
| JACOBSEN, MICHAEL | | 15447 LULL | | | | VAN NUYS | CA | 91406 | |
| JACOBSEN, MICHAEL A | | Address Redacted | | | | | | | |
| JACOBSEN, MILES CORBIN | | Address Redacted | | | | | | | |
| JACOBSEN, SAMUEL LEE | | Address Redacted | | | | | | | |
| JACOBSENS FLOWERS INC | | 2600 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328 | |
| JACOBSON APPLIANCE | | 740 W BROADWAY | | | | STERLING | CO | 80751 | |
| JACOBSON APPRAISAL SERVICE | | PO BOX 10789 | | | | KILLEEN | TX | 76547 | |
| JACOBSON DISTRIBUTION CO | | PO BOX 224 | 3811 DIXON ST | | | DES MOINES | IA | 50313 | |
| JACOBSON INDUSTRIAL SERVICES | | 1321 E EUCLID | | | | DES MOINES | IA | 50316 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACOBSON, ALEX C | | Address Redacted | | | | | | | |
| JACOBSON, AMBER MARIE | | Address Redacted | | | | | | | |
| JACOBSON, AMY MARIE | | Address Redacted | | | | | | | |
| JACOBSON, CAMERON LEIF | | Address Redacted | | | | | | | |
| JACOBSON, CHRISTOPHER | | 17200 PARTHENIA ST | | | | NORTHRIDGE | CA | 91325-3220 | |
| JACOBSON, DAVID ANDREW | | Address Redacted | | | | | | | |
| JACOBSON, ELI MEYER | | Address Redacted | | | | | | | |
| JACOBSON, HEIDI LEIGH | | Address Redacted | | | | | | | |
| JACOBSON, HOWARD P | | Address Redacted | | | | | | | |
| JACOBSON, HUNTER PHILIP | | Address Redacted | | | | | | | |
| JACOBSON, JOE | | 1252 GREEBY ST | | | | PHILADELPHIA | PA | 19111-5525 | |
| JACOBSON, JOHN RICHARD | | Address Redacted | | | | | | | |
| JACOBSON, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| JACOBSON, JUSTIN GLYNN | | Address Redacted | | | | | | | |
| JACOBSON, KAYLENE ANN | | Address Redacted | | | | | | | |
| JACOBSON, KEVIN ROBERT | | Address Redacted | | | | | | | |
| JACOBSON, MICHAEL D | | 331 Q AVENIDA SEVILLA | | | | LAGUNA WOODS | CA | 92637 | |
| JACOBSON, MICHAEL D | | Address Redacted | | | | | | | |
| JACOBSON, MIKE DANIEL | | Address Redacted | | | | | | | |
| JACOBSON, PHYLLIS | | 43 MORDELLA RD | | | | ALBANY | NY | 12205-2503 | |
| JACOBSSON, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| JACOBUS & ASSOCIATES | | 415 S BOSTON AVE STE 700 | | | | TULSA | OK | 74103 | |
| JACOBUS & ASSOCIATES | | SUITE 400 | | | | TULSA | OK | 74119 | |
| JACOBUS ENLOW & ASSOCIATES | | 1645B S CHEYENNE AVE | | | | TULSA | OK | 74119 | |
| JACOBUS, ANGELA LYNN | | Address Redacted | | | | | | | |
| JACOBUS, JASON | | Address Redacted | | | | | | | |
| JACOBUS, JUSTIN CHRIS | | Address Redacted | | | | | | | |
| JACOBUS, JUSTIN CHRIS | | Address Redacted | | | | | | | |
| JACOBUS, NATHAN W | | Address Redacted | | | | | | | |
| JACOBY APPLIANCE PARTS | | 5051 ROUTE 38 | | | | PENNSAUKEN | NJ | 08109 | |
| JACOBY APPLIANCE PARTS INC | | 228 W MARKET ST | NEWPORT SHOPPING PLAZA | | | NEWPORT | DE | 19804-3152 | |
| JACOBY, BRENT A | | Address Redacted | | | | | | | |
| JACOBY, BRIAN GARY | | Address Redacted | | | | | | | |
| JACOBY, DANIEL ANTHONY | | Address Redacted | | | | | | | |
| JACOBY, DARLA LIANNE | | Address Redacted | | | | | | | |
| JACOBY, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| JACOLINE, DEMOED | | 86 WAREHAM ST 19 | | | | MIDDLEBORO | MA | 02346-0000 | |
| JACOME, JENNIFER | | Address Redacted | | | | | | | |
| JACOME, SHALLS DAGOBERTO | | Address Redacted | | | | | | | |
| JACOME, SHALLSDAG | | 1198 N KINGSKEY DR | | | | LOS ANGELES | CA | 90029-0000 | |
| JACOSALEM, JOHN | | Address Redacted | | | | | | | |
| JACOVINO, MICHAEL MORGAN | | Address Redacted | | | | | | | |
| JACQUE MILLER | MILLER JACQUE | 1135 GOLDEN EAGLE CT | | | | AUBREY | TX | 76227-3555 | |
| JACQUE, CHRIS | | Address Redacted | | | | | | | |
| JACQUELI, ARELLANO | | 12029 CROWN ROYAL DR | | | | EL PASO | TX | 79936-0620 | |
| JACQUELI, LABATT SIMON | | 1 STAUBERRY HILL CT 11F | | | | STAMFORD | CT | 06902-0000 | |
| JACQUELI, N | | PO BOX 111601 | | | | CARROLLTON | TX | 75011-1601 | |
| JACQUELI, PUSEY | | 578 S LE DUX RD | | | | LOS ANGELES | CA | 90056-0000 | |
| JACQUELINE GUESS | GUESS JACQUELINE | 3621 STRAUSSBURG WOODS LN | | | | MATTHEWS | NC | 28105-4906 | |
| Jacqueline Harris | | 1581 Oakland Chase Pkwy | | | | Richmond | VA | 23231-5745 | |
| Jacqueline Mimi, Thomas | | 114 Judson St | | | | Colorado Springs | CO | 80911 | |
| JACQUELINE TIMMONS | | | | | | | | | |
| JACQUELINE WAMSTAD | WAMSTAD JACQUELINE | 10381 YATES DRIVE NORTH | | | | BROOKLYN PARK | MN | 55443 | |
| JACQUELINE, COPELAND | | 105 WESTFIELD CT | | | | CLARKSVILLE | TN | 37040-0000 | |
| JACQUELINES FLORIST | | 369 BORDENTOWN AVE | | | | SOUTH AMBOY | NJ | 08879 | |
| Jacquelyn & Michael LaMorte | | 1151Galloping Hill Rd | | | | Elizabeth | NJ | 07208 | |
| JACQUELYN A TROPLE | TROPLE JACQUELYN A | 4135 LACY LN APT 22 | | | | COLORADO SPRINGS | CO | 80916-7328 | |
| JACQUES ELECTRONICS SERVICE | | 31 PLEASANTS STREET | | | | LEWISTON | ME | 04240 | |
| JACQUES FLOWER SHOP | | 712 MAST RD | | | | MANCHESTER | NH | 03102-1414 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACQUES, ALBERT D | | Address Redacted | | | | | | | |
| JACQUES, CHARISSE R | | Address Redacted | | | | | | | |
| JACQUES, CHRISTOPHER | | Address Redacted | | | | | | | |
| JACQUES, JOHN | | Address Redacted | | | | | | | |
| JACQUES, KRISTEN | | 40882 HIGHPOINTE DR | | | | CLINTON TOWNSHIP | MI | 48038-0000 | |
| JACQUES, KRISTEN AUDREY | | Address Redacted | | | | | | | |
| JACQUES, MICHAEL | | Address Redacted | | | | | | | |
| JACQUES, NICK | | Address Redacted | | | | | | | |
| JACQUES, ROY SHANE | | Address Redacted | | | | | | | |
| JACQUES, VALERY | | Address Redacted | | | | | | | |
| JACQUES, VICTOR | | 211 S 4TH ST | | | | NORTH WALES | PA | 19454-2901 | |
| JACQUET, BONY | | Address Redacted | | | | | | | |
| JACQUET, DAVID | | Address Redacted | | | | | | | |
| JACQUET, MARKENSON | | Address Redacted | | | | | | | |
| JACQUET, RAPHAEL | | Address Redacted | | | | | | | |
| JACQUEZ, ARTURO | | PO BOX 982 | | | | EL PASO | TX | 79960-0000 | |
| JACQUEZ, DANIEL CHAVARIN | | Address Redacted | | | | | | | |
| JACQUEZ, ERIC | | Address Redacted | | | | | | | |
| JACQUEZ, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| JACQUEZ, MANUEL JOSE | | Address Redacted | | | | | | | |
| JACQUEZ, ROGELIO | | Address Redacted | | | | | | | |
| JACQULIN, GAY | | 18 CHATEAU LN G 102 | | | | STUARTS DRAFT | VA | 24477-9783 | |
| JACQULIN, GAY | | 21 MIDVALE DR NO 103 | | | | VERONA | VA | 24482 | |
| JACUNSKI, ASHLEY | | Address Redacted | | | | | | | |
| JACUZZI GAS GRILL DIVISION | | PO BOX 10939 | 423 N BELCREST ST | | | SPRINGFIELD | MO | 65808 | |
| JACUZZI INC | JOAN JANKOWSKI | 2121 N CA BLVD STE 475 | | | | WALNUT CREEK | CA | 94596 | |
| JACUZZI INC | | 2121 N CA BLVD STE 475 | | | | WALNUT CREEK | CA | 94596 | |
| JAD MAINTENANCE SERVICE INC | | 3 KACEY CT STE 203 | | | | MECHANICSBURG | PA | 17055 | |
| JADA BEC NORTH | | PO BOX 58 | | | | PONTOTOC | MS | 38863 | |
| JADA, WORKMAN | | 1686 GARDEN RD | | | | COLUMBIA | MO | 65201-0000 | |
| JADACKI, MATT | | 5325 CHURCH RD | | | | MCLEAN | VA | 22101 | |
| JADAR INSTALLS | | 4420 SIR LANCELOT CIR | | | | MIDLOTHIAN | TX | 76065-5436 | |
| JADE MOTOR LINE CORP | | 9100 S SUNNYLANE RD | | | | OKLAHOMA | OK | 73160 | |
| JADE MOTOR LINE CORP | | PO BOX 1024 | EVERGREEN FUNDING CORP | | | ADDISON | TX | 75001 | |
| JADEAU, OLIVIER | | 2 PARK AVE 17TH FLOOR | | | | NEW YORK | NY | 10016-0000 | |
| JADIS, SHOONOLD | | Address Redacted | | | | | | | |
| JADRANKO, BESLIC | | Address Redacted | | | | | | | |
| JADWIN, BRANDON | | 1008 PINE TREE TRAIL | | | | STILLWATER | MN | 55082-0000 | |
| JADWIN, BRANDON GENE | | Address Redacted | | | | | | | |
| JAE ENTERPRISES | | 2121 N CALIFORNIA BLVD | | | | WALNUT CREEK | CA | 94596 | |
| JAE, SHIN | | Address Redacted | | | | | | | |
| JAEGER ANDERSON, LANNY ALEXANDER | | Address Redacted | | | | | | | |
| JAEGER SRA, HARRY R | | 2240 NEEB ROAD | | | | CINCINNATI | OH | 45233 | |
| JAEGER VIRGINIA W | | 2601 WARM HEARTH DR APT 203 | | | | BLACKSBURG | VA | 24060 | |
| JAEGER, CYNTHIA LYNN | | Address Redacted | | | | | | | |
| JAEGER, HEATHER LYNN | | Address Redacted | | | | | | | |
| JAEGER, PAUL | | Address Redacted | | | | | | | |
| JAEGER, PONTUS | | 415 MAMAKI ST | | | | HONOLULU | HI | 96821 | |
| JAEGER, SOPHIA | | 4079 CLEARFIELD ST | | | | NORTH PORT | FL | 34286 | |
| JAENKE, CORINNE YVONNE | | Address Redacted | | | | | | | |
| JAENSCH, NAVINA MARIA | | Address Redacted | | | | | | | |
| JAENSCH, RAMON | | Address Redacted | | | | | | | |
| JAESOO, CHUNG | | 1 NICHOLAS | | | | DANBURY | CT | 06810-0000 | |
| JAETZOLD, MATT ALAN | | Address Redacted | | | | | | | |
| JAFAR, MOHAMMED | | P O BOX 36012 | | | | HOUSTON | TX | 77236 | |
| JAFARI, ERIC | | 817 E 44TH ST | | | | INDIANAPOLIS | IN | 46205-1907 | |
| JAFARKHANI, MATTHEW ALEXANDER | | Address Redacted | | | | | | | |
| JAFARZADE, SAM SOHA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAFERIS, PETROS CONSTANTIN | | Address Redacted | | | | | | | |
| JAFF MARKETING GROUP INC | | PO BOX 90817 | | | | HOUSTON | TX | 77290 | |
| JAFF, LIZA FATAH | | Address Redacted | | | | | | | |
| JAFFA, RASSAN | | 3329 WILLOW CRECENT DRIVE APT T 3 | | | | FAIRFAX | VA | 22030 | |
| JAFFE OF WESTON II INC | MARY | C O SOUTHERN COMMERCIAL MGT | 10200 STATE RD 84 | SUITE 211 | | DAVIE | FL | 33324 | |
| JAFFE OF WESTON II INC | | 10200 STATE RD 84 STE 211 | C/O SOUTHERN COMMERCIAL MGT | | | DAVIE | FL | 33324 | |
| JAFFE OF WESTON II, INC | | 6499 POWERLINE RD STE 205 | | | | FT LAUDERDALE | FL | 33309-2043 | |
| JAFFE, ALAN | | 11910 SE INDIAN RIVER DR N | | | | HOBE SOUND | FL | 33455-3512 | |
| JAFFE, AMANDA | | 35 WHITE OAK LN | | | | WESTON | CT | 06883-1547 | |
| JAFFE, FRIEDMAN | | 7848 OLD YORK RD | | | | ELKINS PARK | PA | 19027 | |
| JAFFE, JENNA SARAH | | Address Redacted | | | | | | | |
| JAFFER, ALI | | 1901 SHERMAN AVE | | | | EVANSTON | IL | 60201 | |
| JAFFERY, ZEHRA JABEEN | | Address Redacted | | | | | | | |
| JAFFEUX, PAUL | | 1600 REAMS RD | | | | POWHATAN | VA | 23139-7423 | |
| JAFRI, HUSAIN | | Address Redacted | | | | | | | |
| JAFRI, SYED YASIR | | Address Redacted | | | | | | | |
| JAG COMMUNICATION | | 88 PRISCILLA LN NO 4 | | | | AUBURN | NH | 03032 | |
| JAGAR, VIKTOR | | Address Redacted | | | | | | | |
| JAGDMANN, JOSEPH V | | 12504 HARDINGS TRACE PL | | | | RICHMOND | VA | 23233 | |
| JAGDMANN, JOSEPH V | | 12504 HARDINGS TRACE PLACE | REAL ESTATE CONSULTANT | | | RICHMOND | VA | 23233 | |
| JAGER, HOSS | | 24316 75TH ST | | | | PADDOCK LAKE | WI | 53168- | |
| JAGER, JESSICA ANN | | Address Redacted | | | | | | | |
| JAGER, MICHAEL | | Address Redacted | | | | | | | |
| JAGER, NATHAN DAVID | | Address Redacted | | | | | | | |
| JAGGERNAUTH, PRECIOUS CHERYL LEE | | Address Redacted | | | | | | | |
| JAGGERS, CHARLES | | Address Redacted | | | | | | | |
| JAGGERS, DAVID A | | Address Redacted | | | | | | | |
| JAGGERS, KEVIN LEE | | Address Redacted | | | | | | | |
| JAGGERS, MATTHEW | | Address Redacted | | | | | | | |
| JAGGI, RAJ | | 136 DAWSON LN | | | | JERICHO | NY | 11753-2517 | |
| Jagiella, Walter J | | 101 John Maddox Dr NW | | | | Rome | GA | 30165-1419 | |
| JAGLA, STEPHEN | | 305 GLENWOOD AVE | | | | WILLOW SPRINGS | IL | 60480-0000 | |
| JAGLA, STEPHEN W | | Address Redacted | | | | | | | |
| JAGLOWSKI, ARTY | | Address Redacted | | | | | | | |
| JAGNANAN, ADRIAN | | Address Redacted | | | | | | | |
| JAGNARINE, JAI | | Address Redacted | | | | | | | |
| JAGNEAUX, SAMANTHA RAE | | Address Redacted | | | | | | | |
| JAGO, JACOB TYLER | | Address Redacted | | | | | | | |
| JAGO, JOHN | | Address Redacted | | | | | | | |
| JAGOW, JOSHUA AARON | | Address Redacted | | | | | | | |
| JAGROO, DIPCHAN | | 2500 RUSKIN COURT | | | | MCDONOUGH | GA | 30253 | |
| JAGROO, MICHAEL | | | | | | | | | |
| JAGUAR IDENTIFICATION | | 3124 N 10TH ST | | | | ARLINGTON | VA | 22201-2108 | |
| JAGUAR TECHNOLOGIES INC | | 2815 BOLTON RD STE A | | | | ORANGE PARK | FL | 32073 | |
| JAGUSCH, JEREMY PATRICK | | Address Redacted | | | | | | | |
| JAGWE, MONYA A | | Address Redacted | | | | | | | |
| JAHABOW INDUSTRIES INC | | PO BOX 790051 B110166 | | | | ST LOUIS | MO | 63179-0051 | |
| JAHAMALIAH, ZOBON | | 3609 ESTER DRIVE | | | | DURHAM | NC | 27703 | |
| JAHANGIR BOGHOSIAN, ARMEN | | Address Redacted | | | | | | | |
| JAHANGIRI, EHSAN | | 914 CAMINO DE LA REINA NO 41 | | | | SAN DIEGO | CA | 92108 | |
| JAHANIAN, SAMUEL | | Address Redacted | | | | | | | |
| JAHANMIRY, MATEEN | | Address Redacted | | | | | | | |
| JAHAZEL, OLDEN | | 11701 METRIC BLVD | | | | AUSTIN | TX | 78758-3298 | |
| JAHAZEL, OLDEN | | 11701 METRIC BLVD 1424 | | | | AUSTIN | TX | 78758-3298 | |
| JAHEDI, SALMAN | | Address Redacted | | | | | | | |
| JAHMIL M NORALS | NORALS JAHMIL M | 3405 FAWNWOOD PL | | | | NASHVILLE | TN | 37207-2182 | |
| JAHN, BRIAN E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAHN, JASON | | Address Redacted | | | | | | | |
| JAHN, KYLE WILLIAM | | Address Redacted | | | | | | | |
| JAHN, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| JAHNKE, SHANNON | | 410 N OAK ST | | | | ITASCA | IL | 60143 | |
| JAHNKE, SHANNON JAMES | | Address Redacted | | | | | | | |
| JAHNS, DAYSNA MARGARET | | Address Redacted | | | | | | | |
| JAHNS, MATTHEW | | Address Redacted | | | | | | | |
| JAHNSEN, HAROLD HERNAN | | Address Redacted | | | | | | | |
| JAHR, MATT R | | Address Redacted | | | | | | | |
| JAIDIN CONSULTING GROUP LLC | | 205 13TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| JAIKARAN, DERICK | | Address Redacted | | | | | | | |
| JAIKARAN, DION R | | Address Redacted | | | | | | | |
| JAIKARAN, KEVIN LAKSHMAN | | Address Redacted | | | | | | | |
| JAIME JR, HERMAN | | Address Redacted | | | | | | | |
| JAIME, ANGEL | | Address Redacted | | | | | | | |
| JAIME, BALLI | | 1541 NE BEAR CREEK DR | | | | MERCED | CA | 45340-0000 | |
| JAIME, CATALINA | | 638 W CALLE RITA | | | | TUCSON | AZ | 85706-6521 | |
| JAIME, CHRISTOPHER | | Address Redacted | | | | | | | |
| JAIME, DANIEL | | 7701 FINCH TR | | | | AUSTIN | TX | 78745 | |
| JAIME, DANIEL ABRAHAM | | Address Redacted | | | | | | | |
| JAIME, GARCIA | | 11 BUTLER ST 2 | | | | LAWRENCE | MA | 01841-4208 | |
| JAIME, IGNACIO REYES | | Address Redacted | | | | | | | |
| JAIME, JONATHAN | | Address Redacted | | | | | | | |
| JAIME, LOUIS | | Address Redacted | | | | | | | |
| JAIME, LOYA | | 12105 CITATION DR | | | | EL PASO | TX | 79936-7819 | |
| JAIME, MANNY | | Address Redacted | | | | | | | |
| JAIME, MONTES | | 2940 50TH AVE W 236 | | | | BRADENTON | FL | 34207-0000 | |
| JAIME, ROBERT RYAN | | Address Redacted | | | | | | | |
| JAIME, SERGIO ANTONIO | | Address Redacted | | | | | | | |
| JAIME, WILFREDO | | Address Redacted | | | | | | | |
| JAIMES, RUSSMANN | | Address Redacted | | | | | | | |
| JAIMES, STEVEN | | Address Redacted | | | | | | | |
| JAIMEZ, BIBIANA | | Address Redacted | | | | | | | |
| JAIMEZ, YANET | | Address Redacted | | | | | | | |
| JAIN, ABHISHEK | | Address Redacted | | | | | | | |
| JAIN, ADITYA | | Address Redacted | | | | | | | |
| JAIN, AMIT K | | Address Redacted | | | | | | | |
| JAIN, ANANT | | 10425 MADISON DR | | | | ATLANTA | GA | 30346-0000 | |
| JAIN, ASHOK | | 2683 WESTBREEZE DRIVE | | | | HILLIARD | OH | 43026 | |
| JAIN, PIYUSH | | Address Redacted | | | | | | | |
| JAIN, SUDHIR | | 2 MEADOW ACRES | | | | LADUE | MO | 63124 | |
| JAINNINI, JASON CHRISTOPHE | | Address Redacted | | | | | | | |
| JAIPUR, JIMMY | | Address Redacted | | | | | | | |
| JAIRAM, DHANRAJ | | Address Redacted | | | | | | | |
| JAIRO ANGEL | ANGEL JAIRO | 450 E OLIVE AVE APT 245 | | | | BURBANK | CA | 91501-3322 | |
| JAIRO GODINEZ | GODINEZ JAIRO | 10929 LITTCHEN ST | | | | NORWALK | CA | 90650-2567 | |
| JAIRO, MARTINEZ | | 1433 BROOKWOOD DR | | | | WINSTON SALEM | NC | 27116-0000 | |
| JAISINGHANI, SURAJ | | 141 05 LINDEN BLVD | | | | JAMAICA | NY | 11436 | |
| JAJCO, ANNETTE | | 2428 N WESTBROOK | | | | ELMWOOD PARK | IL | 60707 | |
| JAJI, SIKIRU Z | | 917 W EASTWOOD AVE APT NO 514 | | | | CHICAGO | IL | 60640-5145 | |
| JAK SIGN COMPANY | | PO BOX 9393 | | | | TOLEDO | OH | 43697 | |
| JAKAB ELECTRONICS | | 2029 KATHY CT | | | | WAUKESHA | WI | 53188 | |
| JAKAKAS, STEPHEN ANDREW | | Address Redacted | | | | | | | |
| JAKE GRETH | | | | | | | | | |
| JAKE, SHAWNA LYNN | | Address Redacted | | | | | | | |
| JAKE, SHAWNA LYNN | | Address Redacted | | | | | | | |
| JAKE, SHIELDS | | 2027 167TH ST | | | | BASEHOR | KS | 66007-0000 | |
| JAKEMAN, DEVIN ALAN | | Address Redacted | | | | | | | |
| JAKES CATERING AT THE | | 720 SW WASHINGTON STE 550 | | | | PORTLAND | OR | 97205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAKES CATERING AT THE | | GOVERNOR HOTEL | 720 SW WASHINGTON STE 550 | | | PORTLAND | OR | 97205 | |
| JAKES ELECTRONIC SERVICE | | 1050 CAPLIS SLIGO RD | | | | BOSSIER | LA | 71112 | |
| JAKES HR PLUS INC | | 13333 N CENTRAL EXPY STE 200 | | | | DALLAS | TX | 75243-1143 | |
| JAKES HR PLUS INC | | SUITE NO 200 | | | | DALLAS | TX | 752439018 | |
| JAKES LOCK SERVICE | | PO BOX 11311 | | | | SPRING | TX | 77391 | |
| JAKIRCEVIC, IVAN | | 1239 S 52ND ST | | | | WEST MILWAUKEE | WI | 53214 3537 | |
| JAKL, HANNAH REBECCA | | Address Redacted | | | | | | | |
| JAKLIAN, GARO | | Address Redacted | | | | | | | |
| JAKOWITSCH, GUSTAV NA | | Address Redacted | | | | | | | |
| JAKUBIAK, KLAUDIA PATRYCJA | | Address Redacted | | | | | | | |
| JAKUBOWICZ, CHARLES | | 2186 LOIS LANE | | | | LANCASTER | PA | 17601-0000 | |
| JAKUBOWICZ, CHARLES A | | Address Redacted | | | | | | | |
| JAKUBOWSKI, ALEKSANDRA | | Address Redacted | | | | | | | |
| JAKUBOWSKI, ARKADIUSZ | | Address Redacted | | | | | | | |
| JAKUBOWSKI, MATTHEW G | | Address Redacted | | | | | | | |
| JAKUBOWSKI, MIKE | | 2418 S LENOX ST | | | | MILWAUKEE | WI | 53207 | |
| JAKUBS, KYLE ANTHONY | | Address Redacted | | | | | | | |
| JAKUDOWICZ, CHRIS | | 688 S RD | | | | EAST AURORA | NY | 14052 | |
| JALAL, AMIN CLAY | | Address Redacted | | | | | | | |
| JALALI, RAMTIN ALI | | Address Redacted | | | | | | | |
| JALALIAN, DAVID NAVID | | Address Redacted | | | | | | | |
| JALBERT, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| JALCO CO LTD | | 5 28 2 HIGASHI YUKIGAYA | | | | OHTA KU TOKYO | | J45 | JPN |
| JALECO USA INC | | 21293 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| JALIL, AHMAD | | 7349 SHOUP AVE | | | | WEST HILLS | CA | 00009-1307 | |
| JALIL, AHMAD | | Address Redacted | | | | | | | |
| JALIL, MOHAMMAD | | Address Redacted | | | | | | | |
| JALIL, ROGER STEVEN | | Address Redacted | | | | | | | |
| JALIL, SHOAIB | | Address Redacted | | | | | | | |
| JALILIAN, RAZA | | Address Redacted | | | | | | | |
| JALLAD, SAMER MARTEN | | Address Redacted | | | | | | | |
| JALLAH, DENNIS ABIOLA | | Address Redacted | | | | | | | |
| JALLES, JOSELINE | | Address Redacted | | | | | | | |
| JALLOH, ABDULAI | | 106 27 153ST | | | | JAMAICA | NY | 11433-0000 | |
| JALLOH, ABUBAKARR SIDI | | Address Redacted | | | | | | | |
| JALLOH, ALUSINE | | 2110 LINDBALD COURT | | | | ARLINGTON | TX | 76013 | |
| JALLOH, BAKARR | | Address Redacted | | | | | | | |
| JALLOW, BETTY | | Address Redacted | | | | | | | |
| JALOMO, PATTI | | 4140 OLD VILLAGE LN | | | | MEMPHIS | TN | 38125-2629 | |
| JALOMO, PEDRO C | | 13103 MOSSY BARK LN | | | | HOUSTON | TX | 77041-4204 | |
| JAM CONSULTANTS INC | | 104 W 29TH ST 9TH FL | | | | NEW YORK | NY | 10001 | |
| JAM PLASTICS INC | | 1804 N LEMON STREET | | | | ANAHEIM | CA | 92801 | |
| JAMA, AMAL SAID | | Address Redacted | | | | | | | |
| JAMAI, KAREN | | 3548 E LAKE DR | | | | LAND O LAKES | FL | 34639-4622 | |
| JAMAICA ASH & RUBBISH REMOVAL | | PO BOX 833 | | | | WESTBURY | NY | 11590 | |
| JAMAIL, KENNETH JAMES | | Address Redacted | | | | | | | |
| Jamal & Seema Kibria | | 4 Finnegan Ln | | | | Seffern | NY | 10901 | |
| JAMAL, MARVA | | 4579 ARCE ST | | | | UNION CITY | CA | 94587-0000 | |
| JAMAL, MARVA | | Address Redacted | | | | | | | |
| JAMAL, MOHAMMAD | | 88 19 193ST | 3C | | | HOLLIS | NY | 11423-0000 | |
| JAMAL, MOHAMMAD RAZA | | Address Redacted | | | | | | | |
| JAMAL, MOUJIB | | 1205 W 39TH ST | | | | LORAIN | OH | 44053-2843 | |
| JAMAL, SULIMAN | | Address Redacted | | | | | | | |
| JAMALABAD, JOSHUA N | | Address Redacted | | | | | | | |
| JAMALEDDIN, ERFAN | | Address Redacted | | | | | | | |
| JAMALL, MERCER | | 1603 LONGHUNTER LN | | | | ANTIOCH | TN | 37013-0000 | |
| JAMAR, LAURA S | | Address Redacted | | | | | | | |
| JAMAX CORP | | PO BOX 868 | | | | TERRE HAUTE | IN | 47808 | |
| JAMBOIS, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| JAMBON, LARRY | | 3320 WAKK BLVD | APT 5305 | | | GRETNA | LA | 70056 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMECO | | PO BOX 822 | | | | BELMONT | CA | 94002-0822 | |
| JAMEEL, SAMI M | | Address Redacted | | | | | | | |
| JAMEIAN, LINDO | | 4306 N 46 ST 75 | | | | TAMPA | FL | 33613-0000 | |
| Jamel Dunbar | | 2615 Turtle Creek Dr | | | | Hazel Crest | IL | 60429 | |
| JAMEL, BAINES | | 213 LEXINGTON AVE | | | | BROOKLYN | NY | 11216-0000 | |
| JAMEL, DONALDSON | | 4922 OLD PAGE RD | | | | DURHAM | NC | 27703-0000 | |
| JAMERSON, DONALD LEE | | Address Redacted | | | | | | | |
| JAMERSON, JASON | | 151 ANDREW AVE APT 293 | | | | NAUGATUCK | CT | 06770-4352 | |
| JAMERSON, JASON KEITH | | Address Redacted | | | | | | | |
| JAMERSON, ROBERT | | Address Redacted | | | | | | | |
| JAMES | | STE 500 PROF OFF | | | | BIRMINGHAM | AL | 35213 | |
| JAMES & ASSOCIATES, RAYMOND | | 880 CARILLON PKY | | | | ST PETERSBURG | FL | 33716 | |
| James A Cameron and Maria Teresa Cameron Jt Ten | | PO Box 3751 | | | | Costa Mesa | CA | 92628-3751 | |
| JAMES A GROTZ | GROTZ JAMES A | 3636 OAK CREEK DR UNIT B | | | | ONTARIO | CA | 91761-0189 | |
| JAMES A KEENE | KEENE JAMES A | 1150 GALAPAGO ST APT 301 | | | | DENVER | CO | 80204-3576 | |
| JAMES APPLIANCE | | HC 30 BOX 239 | | | | BROWNWOOD | TX | 76801 | |
| JAMES APPRAISAL SERVICE | | 1410 GIRALD ST 67 | | | | BELLINGHAM | WA | 98225 | |
| JAMES APPRAISAL SERVICE | | 1410 GIRARD ST 67 | | | | BELLINGHAM | WA | 98225 | |
| JAMES B RHEGNESS | RHEGNESS JAMES B | 2180 COUNTRY OAK DR | | | | LITHIA SPRINGS | GA | 30122-3588 | |
| James B Rosseau Sr | | 10 N Sycamore Ave | | | | Aldan | PA | 19018 | |
| JAMES C CATTERINO | CATTERINO JAMES C | 4408 WASHINGTON BLVD | | | | HALETHORPE | MD | 21227-4541 | |
| JAMES C DALY JR CUST | DALY JAMES C | RYAN NOGAMI DALY UNDER THE CT | UNIF TRANSFERS TO MINORS ACT | 380 ELEVEN O CLOCK RD | | FAIRFIELD | CT | 06824-1729 | |
| JAMES C FRANCIS & | FRANCIS JAMES C | JENNIFER FRANCIS JT TEN | 307 LYNN AVE | | | EAST NORTHPORT | NY | 11731-3442 | |
| JAMES C HARBISON II | HARBISON JAMES C | 2124 AWIHI PL APT 207 | | | | KIHEI | HI | 96753-8774 | |
| James Counce | | 7209 Anna Ave | | | | Gibsonton | FL | 33534 | |
| JAMES COUNTY COMMISSIONER | | BUSINESS LICENSE INSPECTOR | | | | WILLIAMSBURG | VA | 23187 | |
| JAMES COUNTY COMMISSIONER | | PO BOX 283 | BUSINESS LICENSE INSPECTOR | | | WILLIAMSBURG | VA | 23187 | |
| JAMES D ARCHER | ARCHER JAMES D | 2523 BROWN CIR | | | | BOSSIER CITY | LA | 71111-5109 | |
| JAMES D CALDWELL | OFFICE OF THE ATTORNEY GENERAL | STATE OF LOUISIANA | PO BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | |
| JAMES D GLEASON | GLEASON JAMES D | 2623 LLANDOVERY DR | | | | LOUISVILLE | KY | 40299-2820 | |
| JAMES D MORROCCO | MORROCCO JAMES D | 340 COMMODORE DR APT 1623 | | | | PLANTATION | FL | 33325 | |
| JAMES D SAVAGE | SAVAGE JAMES D | 300 LINDA LN | | | | MONTGOMERY | AL | 36108-5352 | |
| JAMES D SMITH | SMITH JAMES D | 2818 WOODLAND DR | | | | BARDSTOWN | KY | 40004-9106 | |
| JAMES D SPEARMAN | SPEARMAN JAMES D | 6974 MEADOWLANDS PL | | | | MEMPHIS | TN | 38135-3032 | |
| JAMES DEAN, CHAUNTE CHANEL | | Address Redacted | | | | | | | |
| JAMES DEBERRY | DEBERRY JAMES | 144 N HILLCREST BLVD | | | | INGLEWOOD | CA | 90301 | |
| JAMES DRIGGS & WALCH | | 3773 HOWARD HUGHES PARKWAY | SUITE 290N | | | LAS VEGAS | NV | 89109 | |
| JAMES DRIGGS & WALCH | | SUITE 290N | | | | LAS VEGAS | NV | 89109 | |
| JAMES E BRULL | BRULL JAMES E | 393 NICOLLS RD | | | | DEER PARK | NY | 11729-1805 | |
| JAMES E DYKES CUST | DYKES JAMES E | BRANDON DYKES TEEGEN | UNIF TRF MIN ACT CA | 209 NW 117TH WAY | | GAINESVILLE | FL | 32607-1118 | |
| JAMES E GUFFEY & | GUFFEY JAMES E | DEBRA J GUFFEY JT TEN | 5985 HUDSON AVE | | | SAN BERNARDINO | CA | 92404-3519 | |
| James E Heagerty | | 587 Whittier Rd | | | | Spencerport | NY | 14559 | |
| JAMES E KING | KING JAMES E | 2490 WHITEHALL LAKE DR | | | | MAIDENS | VA | 23102-2362 | |
| JAMES E NEWTON | NEWTON JAMES E | 3509 LAKE AVE | APT 1102 | | | COLUMBIA | SC | 29206-5606 | |
| James E Rogers Attorney | | PO Box 25198 | | | | Durham | NC | 27701 | |
| JAMES E WARLICK | WARLICK JAMES E | 107 WILDWOOD RD | | | | STOCKBRIDGE | GA | 30281-2632 | |
| James E Wolf Wolf Homes LLC | | 26 E Maple | | | | Ft Mitchell | KY | 41011 | |
| JAMES EDWARD ENGINEERING | | 9475 DOUBLE R BLVD STE 3 | | | | RENO | NV | 89521 | |
| James Edward Puryear | | 4246 Rue Biscay Apt 3A | | | | Indianapolis | IN | 46226 | |
| JAMES F CARNEY | CARNEY JAMES F | C/O SMS VANACORE | 530 5TH AVE 20TH FL | | | NEW YORK | NY | 10036 | |
| James F Wright | | 2186 NE Jamie Dr | | | | Hillsboro | OR | 97124 | |
| JAMES FLORAL & GIFT SHOPPE | | 712 WOOD ST | | | | PITTSBURGH | PA | 15221-2818 | |
| JAMES G KARMBOR | | 911 SANDBURG PL | | | | NEWARK | DE | 19702-4477 | |
| JAMES G MUNCIE JR CUST | MUNCIE JAMES G | JAMES G MUNCIE III | UNDER THE VA UNIF TRAN MIN ACT | 14641 W SALISBURY RD | | MIDLOTHIAN | VA | 23113-6007 | |
| James G Reynolds and Cleata Reynolds JTTEN | | 219 Windmill Dr | | | | Lebanon | TN | 37087-3131 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES GANG INC, THE | | 2514 CONVERSE | | | | DALLAS | TX | 75207 | |
| JAMES GIVENS | GIVENS JAMES | 14211 PARKER FARM WAY | | | | SILVER SPRING | MD | 20906-6308 | |
| James H Schoonover | | 2410 John Ct | | | | Evansville | IN | 47716 | |
| James H Von Bergen & Julietta C Von Bergen JT Ten | | 8748 Johannesburg Dr | | | | Germantown | TN | 48139-6504 | |
| JAMES H WEBSTER & ASSOCIATES | | 104 WEST UNIVERSITY AVE | | | | URBANA | IL | 61801 | |
| JAMES HANNAN | | | | | | | | | |
| JAMES J KENNEY AND CO , INC | James J Kenney & Co Inc | | 6218 Camden St | | | Harahan | LA | 70123 | |
| JAMES J KENNEY AND CO , INC | | 6214 CAMDEN AVE | | | | OPELOUSAS | LA | 70123 | |
| JAMES J KENNEY AND CO , INC | | 6214 CAMDEN AVE | | | | NEW ORLEANS | LA | 7 0123E 004 | |
| James J Kenney & Co Inc | | 6218 Camden St | | | | Harahan | LA | 70123 | |
| JAMES J KENNEY & CO INC | | 6218 CAMDEN ST | | | | HARAHAN | LA | 70123-3965 | |
| JAMES J OCONNELL | | 624 RENZ ST | | | | PHILADELPHIA | PA | 19128-1419 | |
| JAMES J REILLY, CLERK OF COURT | | 20 W COURTLAND ST | | | | BEL AIR | MD | 21014 | |
| JAMES J WOLTHUIS | WOLTHUIS JAMES J | 8975 GULFPORT WAY | | | | SACRAMENTO | CA | 95826-2128 | |
| JAMES JORDAN | JORDAN JAMES | 1977 LONGFELLOW RD | | | | VISTA | CA | 92081-9068 | |
| JAMES JR, THOMAS EDWARD | | Address Redacted | | | | | | | |
| JAMES K BIRD | BIRD JAMES K | 6809 S 36TH ST NO 1 | | | | OMAHA | NE | 68107-3837 | |
| JAMES KANGAL, NOAH | | Address Redacted | | | | | | | |
| JAMES KENNEY JR & CO INC | | 6218 CAMDEN ST | | | | HARAHAN | LA | 70123 | |
| JAMES L DAVIS | DAVIS JAMES L | 6012 CARRINGTON GREEN PL | | | | GLEN ALLEN | VA | 23060-3438 | |
| JAMES L OUSLEY | OUSLEY JAMES L | 1638 W 100TH PL | | | | CHICAGO | IL | 60643-2133 | |
| James L Rollins | Charlotte E Glinka Esq | Keches Law Group PC | 122 Dean St | | | Tarunton | MA | 02780 | |
| JAMES LAFAYETTE | | 14274 WEST 156 LANE | | | | OLATHE | KS | 66062 | |
| JAMES LIMOUSINE | | 2369 STAPLES MILL RD | | | | RICHMOND | VA | 23230 | |
| James Lubary | | 3161 Druid Ln | | | | Los Alamitos | CA | 90720 | |
| JAMES LYONS, ALVIDA A | | Address Redacted | | | | | | | |
| JAMES M CRAWFORD | CRAWFORD JAMES M | 2925 LISAGE WAY | | | | SILVER SPRING | MD | 20904-6706 | |
| JAMES M CSOMAY | CSOMAY JAMES M | 7612 ROBINWOOD DR | | | | CHESTER | VA | 23832-8049 | |
| James M Racinowski | | 2345 Walker Rd | | | | Grand Rapids | MI | 49544 | |
| JAMES M SCHLADWEILER | SCHLADWEILER JAMES M | 3985 HESSEL RD | | | | SEBASTOPOL | CA | 95472-6053 | |
| JAMES MADISON UNIVERSITY | | 800 S MAIN ST | OFFICE OF CAREER SERVICES | | | HARRISONBURG | VA | 22801 | |
| JAMES MADISON UNIVERSITY | | ADVANCEMENT GIFTS & RECORDS | MSC 3603 | | | HARRISONBURG | VA | 22801 | |
| JAMES MADISON UNIVERSITY | | ANTHONY SEEGER HALL | MSC 6805 THE BREEZE | | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | CHANDLER HALL RM G16 | SPECIAL EVENTS OFFICE | | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | COLLEGE OF BUSINESS | | | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | OFFICE OF CAREER SERVICES | | | | HARRISONBURG | VA | 22801 | |
| JAMES MADISON UNIVERSITY | | WARREN HALL RM 302 | CASHIERS OFFICE MSC 3516 | | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | WILSON 301 MSC 1016 | ADVISING & CAREER DEVELOPMENT | | | HARRISONBURG | VA | 22807 | |
| JAMES N LONG & SANDRA S LONG | LONG JAMES N | JT TEN | 8850 PINE MOUNTAIN RD | | | SPRINGVILLE | AL | 35146-8062 | |
| James O Hughlett As Cust For Lauren K Hughlett | James O Hughlett | 1575 Thornridge Way | | | | Charlottesville | VA | 22911-8275 | |
| JAMES O PERKINS | PERKINS JAMES O | 5533 MAINSAIL WAY | | | | GAINESVILLE | GA | 30504-8163 | |
| James P Agee | | 51 6th Ave | | | | St Albans | WV | 25177 | |
| James P Barr | | 4012 Bush Lake Ct | | | | Glen Allen | VA | 23060 | |
| JAMES PRODUCTIONS INC | | 1116 NORTH OLIVE ST | | | | ANAHEIM | CA | 92801-2541 | |
| JAMES R BROTHERTON | | 4013 HEATH RD | | | | JACKSONVILLE | FL | 32277-2168 | |
| JAMES R DYER | DYER JAMES R | 7420 PADDINGTON RD | | | | WEST JORDAN | UT | 84084-3607 | |
| JAMES R FULFORD | FULFORD JAMES R | 749 SHILLELAGH RD | | | | CHESAPEAKE | VA | 23323-6504 | |
| JAMES R LANGLEY | LANGLEY JAMES R | 2030 COUNTY RD 686 | | | | ROANOKE | AL | 36274 | |
| JAMES R MARBRY | MARBRY JAMES R | RR 2 | | | | ATOKA | TN | 38004-9802 | |
| JAMES REILLY, CLERK OF CIRCUIT COURT | | JAMES REILLY CLERK OF CIRCUIT COURT | 20 W COURTLAND ST | | | BEL AIR | MD | 21014 | |
| JAMES RICK | | | | | | | | | |
| JAMES RIVER BUS LINES | | 1017 W GRAHAM ROAD | | | | RICHMOND | VA | 23220 | |
| JAMES RIVER BUS LINES | | 915 N ALLEN AVE | | | | RICHMOND | VA | 23220 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES RIVER COMMUNICATIONS | | 2517 GRENOBLE RD | | | | RICHMOND | VA | 23294 | |
| JAMES RIVER GROUNDS MGMT INC | | 11008 WASHINGTON HWY | | | | GLEN ALLEN | VA | 23059 | |
| JAMES RIVER GROUNDS MGMT INC | | 2517 GRENOBLE RD | | | | RICHMOND | VA | 23294 | |
| JAMES RIVER HEATING & AC | | 1905 WESTMORELAND ST | | | | RICHMOND | VA | 23230-3225 | |
| JAMES RIVER HIGH SCHOOL | | 3700 JAMES RIVER ROAD | | | | MIDLOTHIAN | VA | 23113 | |
| JAMES RIVER HIGH SCHOOL | | DEPT OF ATHLETICS | 3700 JAMES RIVER ROAD | | | MIDLOTHIAN | VA | 23113 | |
| JAMES RIVER HOLDING CO INC | | 11008 WASHINGTON HIGHWAY | | | | GLEN ALLEN | VA | 23059 | |
| JAMES RIVER IRRIGATION INC | | 2501 GRENOBLE RD | | | | RICHMOND | VA | 23294 | |
| JAMES RIVER IRRIGATION INC | | 2517 GRENOBLE RD | | | | RICHMOND | VA | 23294 | |
| JAMES RIVER NEONATOLOGY PC | | PO BOX 27032 | C/O HENRICO GEN DIST CT CIVIL | | | RICHMOND | VA | 23273 | |
| JAMES RIVER NURSERIES INC | | 13244 ASHLAND ROAD | | | | ASHLAND | VA | 23005 | |
| JAMES RIVER PETROLEUM INC | | PO BOX 7200 | | | | RICHMOND | VA | 23221 | |
| JAMES RIVER SPECIALTIES INC | | 221 NORTH FIRST STREET | | | | RICHMOND | VA | 23219 | |
| JAMES RIVER TECHNICAL INC | | 4439 COX ROAD | | | | GLEN ALLEN | VA | 23060 | |
| JAMES RIVER WELDING SUPPLY INC | | 419 ROTARY ST | | | | HAMPTON | VA | 23661 | |
| James Robertson | | PO Box 240252 | | | | Douglas | AK | 99824 | |
| James S Craig | Craig Realty Company LLC | 5890 Kalamazoo Ave SE | | | | Grand Rapids | MI | 49508 | |
| JAMES S JASINSKI JR | JASINSKI JAMES S | 13440 N 44TH ST APT 1188 | | | | PHOENIX | AZ | 85032 | |
| JAMES SATELLITE | | 136 DEL LUZ DR | | | | VACACILLE | CA | 95687 | |
| JAMES SHELTON | | | | | | | | | |
| JAMES SIMS | | | | | | | | | |
| JAMES STOKES, ASHLEY JOY | | Address Redacted | | | | | | | |
| JAMES STOKES, MAYA JENELLE | | Address Redacted | | | | | | | |
| JAMES SUPPLIES & RENTAL CO | | 410 S CHICKASAW | | | | PAULS VALLEY | OK | 73075 | |
| JAMES SUPPLIES & RENTAL CO | | PO BOX 360 | 410 S CHICKASAW | | | PAULS VALLEY | OK | 73075 | |
| JAMES T GINTER JR | GINTER JAMES T | 11156 102ED AVE N | | | | SEMINOLE | FL | 33778 | |
| JAMES THOMAS KARANGELAN | KARANGELAN JAMES THO | 5725 24 BRITTAIN DR | | | | WILMINGTON | NC | 28403 | |
| JAMES TODD LAMANCA | LAMANCA JAMES TODD | 1207 W LABURNUM AVE | | | | RICHMOND | VA | 23227-4433 | |
| James W Grudus | At&t Law Group Counsel | One At&t Way Rm 3A218 | | | | Bedminster | NJ | 07921 | |
| James Walter Potter Employee No 10393492 | | 7534 Howe Rd | | | | Bath | MI | 48808 | |
| JAMES WILLIAM COOKSEY | COOKSEY JAMES WILLIA | 101 TWIN LAKE LN | | | | RICHMOND | VA | 23229-8012 | |
| JAMES, A | | 8267 SOUTHWESTERN BLVD APT 107 | | | | DALLAS | TX | 75206-2131 | |
| JAMES, AJEANNE LUANA | | Address Redacted | | | | | | | |
| JAMES, ALAN | | 511 HULMAN MEMORIAL STUDEN | | | | TERRE HAUTE | IN | 47809-0001 | |
| James, Albert | | 4676 Inwood Rd | | | | Healdton | OK | 73438 | |
| JAMES, ALEENAH KAYINDAE | | Address Redacted | | | | | | | |
| JAMES, ALEX THOMAS | | Address Redacted | | | | | | | |
| JAMES, ALEXANDER DANIEL | | Address Redacted | | | | | | | |
| JAMES, AMANDA LEIGH | | Address Redacted | | | | | | | |
| JAMES, AMY | | 50 MANCHESTER CT | | | | BERWYN | PA | 19312-1863 | |
| JAMES, ANDRE | | 1511 LOCUST ST APT 206 | | | | ELKHART | IN | 46514-2998 | |
| JAMES, ANDRE | | Address Redacted | | | | | | | |
| JAMES, ANTHONY | | 165 PILLAR DR | | | | CORAOPOLIS | PA | 15108 | |
| JAMES, ANTHONY | | Address Redacted | | | | | | | |
| JAMES, ANTHONY JASON | | Address Redacted | | | | | | | |
| JAMES, ANTHONY MERELL | | Address Redacted | | | | | | | |
| JAMES, AQUEELAH A | | Address Redacted | | | | | | | |
| JAMES, AQUEELAHA | | 30 COOPER LAKE RD NO D6 | | | | MABELTON | GA | 30126-0000 | |
| JAMES, ARIEL ANN | | Address Redacted | | | | | | | |
| JAMES, ASHLEY LEE | | Address Redacted | | | | | | | |
| JAMES, ASHLEY MONIQUE | | Address Redacted | | | | | | | |
| JAMES, BAILEY | | 2304 CAMPDEN DR | | | | AUSTIN | TX | 78745-4836 | |
| JAMES, BAILEY | | 3228 N BELL AVE | | | | CHICAGO | IL | 60618-3812 | |
| JAMES, BEMONT | | 10300 JOLLYVILLE RD APT 214 | | | | AUSTIN | TX | 78759-5643 | |
| JAMES, BERNARD C | | Address Redacted | | | | | | | |
| JAMES, BERNARD GREGORY | | Address Redacted | | | | | | | |
| JAMES, BEVERLY | | 54 POPLAR CREEK | | | | ELGIN | IL | 60120 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, BEVERLY | | Address Redacted | | | | | | | |
| JAMES, BILLINGS | | 2963 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95407-6229 | |
| JAMES, BRANDON E | | Address Redacted | | | | | | | |
| JAMES, BRANDON WESLEY | | Address Redacted | | | | | | | |
| JAMES, BRIAN J | | 605 W GROVE ST | | | | TAYLOR | PA | 18517-1729 | |
| JAMES, BRIAN J | | Address Redacted | | | | | | | |
| JAMES, BRIAN KEITH | | Address Redacted | | | | | | | |
| JAMES, BRITTANY MICHELLE | | Address Redacted | | | | | | | |
| JAMES, C | | 500 W 53RD ST LOT 79 | | | | TEXARKANA | TX | 75503-2016 | |
| JAMES, CALEB E | | Address Redacted | | | | | | | |
| JAMES, CALVIN S | | Address Redacted | | | | | | | |
| JAMES, CARISA ANNE | | Address Redacted | | | | | | | |
| JAMES, CARL JEFFREY | | Address Redacted | | | | | | | |
| JAMES, CARLIE A | | Address Redacted | | | | | | | |
| JAMES, CAROLINA | | Address Redacted | | | | | | | |
| JAMES, CASSANDR K | | PO BOX 83075 | | | | JACKSON | MS | 39283-3075 | |
| JAMES, CHAD | | 1401 REED CT | | | | FLORENCE | SC | 29506 | |
| JAMES, CHAD | | 6192 POND GRASS RD | | | | MECHANICSVILLE | VA | 23111 | |
| JAMES, CHAD G | | Address Redacted | | | | | | | |
| JAMES, CHAD L | | 1401 REED COURT | | | | FLORENCE | SC | 29506 | |
| JAMES, CHARLES LEE | | Address Redacted | | | | | | | |
| JAMES, CHARMAYNE LASHAE | | Address Redacted | | | | | | | |
| JAMES, CHESNUT | | 9628 BRAUN RUN | | | | SAN ANTONIO | TX | 78254-7475 | |
| JAMES, CHINE LOVESHA | | Address Redacted | | | | | | | |
| JAMES, CHRIS | | Address Redacted | | | | | | | |
| JAMES, CHRIS A | | Address Redacted | | | | | | | |
| JAMES, CHRISTOPHER | | 2416 MOON HARBOR WAY | | | | MIDDLEBURG | FL | 32068 | |
| JAMES, CHRISTOPHER M | | Address Redacted | | | | | | | |
| JAMES, CLARA | | 2040 THALBRO STREET | | | | RICHMOND | VA | 23230 | |
| JAMES, CLARA | | 2825 DARTON DRIVE | | | | RICHMOND | VA | 23223 | |
| JAMES, CLARA | | LOC NO 8011 PETTY CASH | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| JAMES, CLAUDETTE | | Address Redacted | | | | | | | |
| JAMES, CLAYTON RISHAN | | Address Redacted | | | | | | | |
| JAMES, COBB, JR | | 303 WAGON HO FARM RD | | | | HARTWELL | GA | 30643-0000 | |
| JAMES, CODY HAL | | Address Redacted | | | | | | | |
| JAMES, COREY ALEXANDER | | Address Redacted | | | | | | | |
| JAMES, CORRY | | Address Redacted | | | | | | | |
| JAMES, CORY | | Address Redacted | | | | | | | |
| JAMES, CYNTHIA | | Address Redacted | | | | | | | |
| JAMES, D | | 2501 BACON RANCH RD APT 801 | | | | KILLEEN | TX | 76542-2907 | |
| JAMES, DAMIEN LAMAR | | Address Redacted | | | | | | | |
| JAMES, DAMION R | | Address Redacted | | | | | | | |
| JAMES, DANIELLE | | Address Redacted | | | | | | | |
| JAMES, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| JAMES, DANN | | Address Redacted | | | | | | | |
| JAMES, DANNY | | Address Redacted | | | | | | | |
| JAMES, DARIUS HORIZON | | Address Redacted | | | | | | | |
| JAMES, DAVID | | 6431 SW 19 ST | | | | NORTH LAUDERDALE | FL | 33068-0000 | |
| JAMES, DAVID | | PO BOX 617 | | | | RIMFOREST | CA | 92378 | |
| JAMES, DAVID EARL | | Address Redacted | | | | | | | |
| JAMES, DERACE LAMAR | | Address Redacted | | | | | | | |
| JAMES, DERRELL | | Address Redacted | | | | | | | |
| JAMES, DERRICK | | Address Redacted | | | | | | | |
| JAMES, DERRICK BROCK | | Address Redacted | | | | | | | |
| JAMES, DESHAWN J | | Address Redacted | | | | | | | |
| JAMES, DESMOND | | Address Redacted | | | | | | | |
| JAMES, DEVIN KEITH | | Address Redacted | | | | | | | |
| JAMES, DIANE | | 1009 FORDICE RD | | | | LEBANON | IN | 46052-1905 | |
| JAMES, DIANE | | 2431 STEVE DR | | | | COLUMBIA | TN | 38401-7120 | |
| JAMES, DIANNE TAMARA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, DOBERZECHOWS | | 24589 BERRY | | | | WARREN | MI | 48089-0000 | |
| JAMES, DOMINIQUE | | Address Redacted | | | | | | | |
| JAMES, DOMONIQUE MONAY | | Address Redacted | | | | | | | |
| JAMES, DONALD L | | 8509 W QUATTLEBAUM DR | | | | TUCSON | AZ | 85735-1486 | |
| JAMES, DONNA MARIE | | Address Redacted | | | | | | | |
| JAMES, DONNALYNN | | Address Redacted | | | | | | | |
| JAMES, DONTE ANTHONY | | Address Redacted | | | | | | | |
| JAMES, DUBOIS | | 2380 BLUESTONE PL | | | | GREEN BAY | WI | 54311-6430 | |
| JAMES, DZANDU | | 2751 NORTHWIND DR APT 8 | | | | EAST LANSING | MI | 48823-5012 | |
| JAMES, EBONY KRISTEN | | Address Redacted | | | | | | | |
| JAMES, EDITH A | | 605 W GROVE ST | | | | TAYLOR | PA | 18517-1729 | |
| JAMES, EDWARD BRENT | | Address Redacted | | | | | | | |
| JAMES, ELWARD | | 2203 WESTOVER AVE | | | | RICHMOND | VA | 23231-0000 | |
| JAMES, ELWARD WILLIAM | | Address Redacted | | | | | | | |
| JAMES, ERIC | | 301 MCDANIEL CIR | | | | SACRAMENTO | CA | 95838 | |
| JAMES, ERIC DAVID | | Address Redacted | | | | | | | |
| JAMES, ERIC JOHN | | Address Redacted | | | | | | | |
| JAMES, EVAN EDWARD | | Address Redacted | | | | | | | |
| JAMES, EVAN TYLER | | Address Redacted | | | | | | | |
| JAMES, G | | 2530 LEISURE LN | | | | LEIGH CITY | TX | 77573 | |
| JAMES, G | | 8038B SPINKS RD | | | | ABILENE | TX | 79603-7512 | |
| JAMES, GALLERY | | 10300 CYPRESSWOOD DR APT 2235 | | | | HOUSTON | TX | 77070-6512 | |
| JAMES, GEOFFREY STEPHEN | | Address Redacted | | | | | | | |
| JAMES, GERALD | | Address Redacted | | | | | | | |
| JAMES, GILBERT ANDREW | | Address Redacted | | | | | | | |
| JAMES, GRANUCI | | 2580 TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262-0000 | |
| JAMES, GREGORY ALLEN | | Address Redacted | | | | | | | |
| JAMES, H | | 3620 ASCOT LN | | | | HOUSTON | TX | 77092-8302 | |
| JAMES, HEATHER N | | Address Redacted | | | | | | | |
| JAMES, HENRY | | Address Redacted | | | | | | | |
| JAMES, IAN | | Address Redacted | | | | | | | |
| JAMES, ISAIAH JORDAN | | Address Redacted | | | | | | | |
| JAMES, JAHSHUA ALFONSO | | Address Redacted | | | | | | | |
| JAMES, JANELLE SAKIA | | Address Redacted | | | | | | | |
| JAMES, JANNY C | | Address Redacted | | | | | | | |
| JAMES, JARAN | | 570 PALISADES DR APT 201 201 | | | | BIRMINGHAM | AL | 35209 | |
| JAMES, JASMINE DOMINIQUE | | Address Redacted | | | | | | | |
| JAMES, JASON BRYAN | | Address Redacted | | | | | | | |
| JAMES, JASON JOSEPH | | Address Redacted | | | | | | | |
| JAMES, JASON MICHAEL | | Address Redacted | | | | | | | |
| JAMES, JAVARIUS | | 7509 NEY AVE | | | | OAKLAND | CA | 94605-0000 | |
| JAMES, JAVARIUS LAVELLE | | Address Redacted | | | | | | | |
| JAMES, JEANIE ELIZABETH | | Address Redacted | | | | | | | |
| JAMES, JEANNE | | 4612 WHITEMARSH RD | | | | BALTO | MD | 21237-0000 | |
| JAMES, JEANNE | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| JAMES, JEANNE | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| JAMES, JEFFREY G | | 102 TRAFALGAR CT | | | | WILLIAMSBURG | VA | 23185-5785 | |
| JAMES, JENNIFER | | 4300 WEST FORD CITY DRNO 210 | | | | CHICAGO | IL | 60652 | |
| JAMES, JENNIFER D | | Address Redacted | | | | | | | |
| JAMES, JENNIFER LEE | | Address Redacted | | | | | | | |
| JAMES, JESSICA | | 7112 W MCLELLAN RD | | | | GLENDALE | AZ | 85303 | |
| JAMES, JESSICA J | | Address Redacted | | | | | | | |
| JAMES, JESSICA L | | Address Redacted | | | | | | | |
| JAMES, JOHN | | Address Redacted | | | | | | | |
| JAMES, JOHN WYATT | | Address Redacted | | | | | | | |
| JAMES, JOHNNIE | | 2438 SOUTH BLACKMAN RD | | | | SPRINGFIELD | MO | 65809 | |
| JAMES, JONATHAN | | 1877 SPRINGWOOD CIRCLE NORTH | | | | CLEARWATER | FL | 34623 | |
| JAMES, JOSEPH | | 11947 GINGER LEI LN | | | | HOUSTON | TX | 77044-1008 | |
| JAMES, JOSEPH SCOTT | | Address Redacted | | | | | | | |
| JAMES, JOSEPH WAYNE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, JOSH A | | Address Redacted | | | | | | | |
| JAMES, JOSHUA CODY | | Address Redacted | | | | | | | |
| JAMES, JOSHUA ORSHON | | Address Redacted | | | | | | | |
| JAMES, JOVON DESMOND | | Address Redacted | | | | | | | |
| JAMES, JUDITH | | 1568 S COVENTRY LN | | | | W CHESTER | PA | 19382 | |
| James, Judith L | | 2416 Lindbergh Blvd | | | | Springfield | IL | 62704-5557 | |
| JAMES, JULIA ALEXANDRIA | | Address Redacted | | | | | | | |
| JAMES, JULIA HELENA LEE | | Address Redacted | | | | | | | |
| JAMES, JUSTIN | | Address Redacted | | | | | | | |
| JAMES, JUSTIN ALAN | | Address Redacted | | | | | | | |
| JAMES, KAHANA | | 54 252 HONOMU ST | | | | HAUULA | HI | 96717-9620 | |
| JAMES, KARAN | | Address Redacted | | | | | | | |
| JAMES, KAREEM | | 1612 SIR THOMAS PL | | | | HIGHLAND SPRINGS | VA | 23075 | |
| JAMES, KAREEM MICHAEL | | Address Redacted | | | | | | | |
| JAMES, KEITH | | 641 59TH ST | | | | WEST PALM BEACH | FL | 33407 | |
| JAMES, KEITH RUMSEY | | Address Redacted | | | | | | | |
| JAMES, KELLEY | | 16125 GUNFLINT CR | | | | LAKEVILLE | MN | 55044-0000 | |
| JAMES, KELLEY JOSEPH | | Address Redacted | | | | | | | |
| JAMES, KENDRICK NORRIS | | Address Redacted | | | | | | | |
| JAMES, KENNETH C | | 334 MCDONOUGH BLVD SE | | | | ATLANTA | GA | 30315-2828 | |
| JAMES, KENNETH E | | PO BOX 129 | | | | CHESTERFIELD | VA | 23832 | |
| JAMES, KEVIN JOHN | | Address Redacted | | | | | | | |
| JAMES, KEVIN JOHN | | Address Redacted | | | | | | | |
| JAMES, KRISTEN | | Address Redacted | | | | | | | |
| JAMES, KRISTIN DESIREE | | Address Redacted | | | | | | | |
| JAMES, KRISTOFER | | 8282 HILLANDALE DR | | | | SAN DIEGO | CA | 92120-0000 | |
| JAMES, KRISTOFER JOSEPH | | Address Redacted | | | | | | | |
| JAMES, LAMARR GERONE | | Address Redacted | | | | | | | |
| JAMES, LAPELOSA | | 2800 HOMETTE PL | | | | WALDORF | MD | 20601-3629 | |
| JAMES, LATOYA NANCY | | Address Redacted | | | | | | | |
| JAMES, LELBURN | | 823 EUCLID AVE | | | | BROOKLYN | NY | 11208-0000 | |
| JAMES, LELBURN ANTHONY | | Address Redacted | | | | | | | |
| JAMES, LENETTE LAFAYE JOY | | Address Redacted | | | | | | | |
| JAMES, LEWIS RYAN | | Address Redacted | | | | | | | |
| JAMES, LINDSEY | | 210 INTERVILLA AVE | | | | WEST LAWN | PA | 196091612 | |
| JAMES, LINDSEY M | | Address Redacted | | | | | | | |
| JAMES, LLOYD NOLAN | | Address Redacted | | | | | | | |
| JAMES, LOONEY | | 8015 VERNAL LANE | | | | DESCANSO | CA | 91916 | |
| JAMES, LORRIE M | | Address Redacted | | | | | | | |
| JAMES, LOUIS SHAWN | | Address Redacted | | | | | | | |
| JAMES, MADARA | | 305 BATTENKILL DR | | | | DOUGLASSVILLE | PA | 19518-8710 | |
| JAMES, MAHONEY | | 39 D ASH ST | | | | NASHUA | NH | 03060-0000 | |
| JAMES, MALIKA SHANERA | | Address Redacted | | | | | | | |
| JAMES, MANN | | 5430 NEWBERRY AVE | | | | MEMPHIS | TN | 38115-3650 | |
| JAMES, MANN JR | | 5430 NEWBERRY AVE | | | | MEMPHIS | TN | 38115-3650 | |
| JAMES, MARCELL DJUAN | | Address Redacted | | | | | | | |
| JAMES, MARCIA | | 9201 PATTERSON AVE APT 32 | | | | RICHMOND | VA | 23229 | |
| JAMES, MARCIA M | | Address Redacted | | | | | | | |
| JAMES, MARGARET | | Address Redacted | | | | | | | |
| JAMES, MARTIN | | 2786 E WILLOW WICK DR | | | | MURRAY | UT | 84107-0000 | |
| JAMES, MATT | | 730 LAKESTONE CT | | | | ROSWELL | GA | 30076-0000 | |
| JAMES, MATT | | Address Redacted | | | | | | | |
| JAMES, MAVIS M | | Address Redacted | | | | | | | |
| JAMES, MAXINE | | 11002 ANNAPOLIS RD | | | | BOWIE | MD | 20720 | |
| JAMES, MCCARTHY | | 1208 CULP RD | | | | PINEVILLE | NC | 28134-9479 | |
| JAMES, MCGUGAN | | 44 WESTFIELD RD | | | | MORRISVILLE | PA | 19067-0000 | |
| JAMES, MCINTOSH | | 128 HEMENWAY ST 101 | | | | BOSTON | MA | 02115-4121 | |
| JAMES, MEEGAN | | RR 6 BOX 6174 | | | | EAST STROUDSBURG | PA | 18301-9806 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, MEGAN | | P O BOX 2125 | | | | JACKSONVILLE | AR | 72099 | |
| JAMES, MEGAN LAVERN | | Address Redacted | | | | | | | |
| JAMES, MERVIN | | 8981 VALLEY VIEW CIRCLE | | | | LA MASA | CA | 91941-0000 | |
| JAMES, MICHAEL | | 107 MILLINGTON TRAIL | | | | MANSFIELD | TX | 76063 | |
| JAMES, MICHAEL | | 107 MILLINGTON TRAIL | | | | MANSFIELD | TX | 76063-0000 | |
| JAMES, MICHAEL | | Address Redacted | | | | | | | |
| JAMES, MICHAEL | | Address Redacted | | | | | | | |
| JAMES, MICHAEL | | P O BOX 3654 | | | | FAIRFAX | VA | 22038 | |
| JAMES, MICHAEL ALFRED | | Address Redacted | | | | | | | |
| JAMES, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| JAMES, MICHAEL JOHN | | Address Redacted | | | | | | | |
| JAMES, MICHAEL SHAWN | | Address Redacted | | | | | | | |
| JAMES, MICHELE | | 85 NW E ST | | | | RICHMOND | IN | 47374-2961 | |
| JAMES, MONIQUE NICOLE | | Address Redacted | | | | | | | |
| JAMES, MOORE | | 605 APPLEWOOD DR | | | | PFLUGERVILLE | TX | 78660-2836 | |
| JAMES, NATHAN | | Address Redacted | | | | | | | |
| JAMES, NATHAN ADAM | | Address Redacted | | | | | | | |
| JAMES, NGUYEN | | Address Redacted | | | | | | | |
| JAMES, NICHOLAS TODD | | Address Redacted | | | | | | | |
| JAMES, NICK KAI | | Address Redacted | | | | | | | |
| JAMES, NICK LEE | | Address Redacted | | | | | | | |
| JAMES, NICOLE | | Address Redacted | | | | | | | |
| JAMES, NICOLE C | | Address Redacted | | | | | | | |
| JAMES, NICOLE JEANETTE | | Address Redacted | | | | | | | |
| JAMES, NOEL | | 11402 NW 80TH ST | | | | MEDLEY | FL | 33178-0000 | |
| JAMES, NORMAN | | 1801 MAY GLEN DRIVE NW | | | | ACWORTH | GA | 30101 | |
| JAMES, OCHOA | | 11274 SW 141ST TERR | | | | MIAMI | FL | 33172-0000 | |
| JAMES, OLIVER THOMAS | | Address Redacted | | | | | | | |
| JAMES, ONICA ASANTI | | Address Redacted | | | | | | | |
| JAMES, OURY | | 46W356 BIG TIMBER RD | | | | HAMPSHIRE | IL | 60140-0000 | |
| JAMES, PASCOE | | 4338 CLAY ST | | | | HOUSTON | TX | 77023-1812 | |
| JAMES, PATRICIA | | 620 PINNACLE DR | | | | VA BCH | VA | 23462-0000 | |
| JAMES, PATRICIA RENEE | | Address Redacted | | | | | | | |
| JAMES, PAULINE | | 143 BARRINGTON PARKWAY | | | | STOCKBRIDGE | GA | 30281 | |
| JAMES, PAULINE C | | Address Redacted | | | | | | | |
| JAMES, PEARSALL | | 10383 SW 153RD ST | | | | MIAMI | FL | 33157-1461 | |
| JAMES, PHILIP | | 1234 JEFFERSON AVE | | | | HUNTINGTON | WV | 25704 | |
| JAMES, PHILIP A | | Address Redacted | | | | | | | |
| JAMES, PHILLIP | | 605 MEADOWBROOK DR | | | | WARRENSBURG | MO | 64093 | |
| JAMES, PIERDOMINICI VINCENT | | Address Redacted | | | | | | | |
| JAMES, PIERRE | | Address Redacted | | | | | | | |
| JAMES, POTTER | | 2410 CENTRAL AVE | | | | AUGUSTA | GA | 30904-6206 | |
| JAMES, PROKOP | | 28 ROARING BROOK LN | | | | HUNTINGTON | CT | 06484-3707 | |
| JAMES, QUENTIN TYRIS | | Address Redacted | | | | | | | |
| JAMES, QUYASIA | | Address Redacted | | | | | | | |
| JAMES, R | | PO BOX 472754 | | | | GARLAND | TX | 75047-2754 | |
| JAMES, RAPHAEL | | Address Redacted | | | | | | | |
| JAMES, RASHAWN MAURICE | | Address Redacted | | | | | | | |
| JAMES, RAUSHAUN HARRISON | | Address Redacted | | | | | | | |
| JAMES, REGINA | | Address Redacted | | | | | | | |
| JAMES, RENARD LAMONT | | Address Redacted | | | | | | | |
| JAMES, REUBEN | | 2160 CATON AVE APT 5C | | | | BROOKLYN | NY | 11226-2550 | |
| JAMES, RICHARD D | | Address Redacted | | | | | | | |
| JAMES, RICHARD D | | Address Redacted | | | | | | | |
| JAMES, RICK | | 29W304 HARTMAN DR | | | | NAPERVILLE | IL | 60505-0000 | |
| JAMES, RICK LYNN | | Address Redacted | | | | | | | |
| JAMES, ROBERT | | 4576 PARK BLVD NO 2 | | | | SAN DIEGO | CA | 92116 | |
| JAMES, ROBERT | | 631 ILLINOIS AVE | | | | MCDONALD | OH | 44437-1604 | |
| James, Robert L | | 4011 SW 30th St | | | | Ocala | FL | 34474 | |
| JAMES, ROBERT P | | Address Redacted | | | | | | | |
| JAMES, ROGERS | | 443 SANDSTONE LN 201 | | | | OLIVIA | NC | 28368-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, RONNIE LEE | | Address Redacted | | | | | | | |
| JAMES, ROSARIO ANDRAE | | Address Redacted | | | | | | | |
| JAMES, ROZANNE M | | Address Redacted | | | | | | | |
| JAMES, RUKEYA GENICE | | Address Redacted | | | | | | | |
| JAMES, RUSSELL F | | 3247 YOUNG CHARLES DR | | | | FLORENCE | SC | 29501 | |
| JAMES, RYAN THOMAS | | Address Redacted | | | | | | | |
| JAMES, S | | 2724 GOLDEN AVE | | | | BAY CITY | TX | 77414-2708 | |
| JAMES, SALLY | | 309 PINEVIEW AVE | | | | BAXLEY | GA | 31513 | |
| JAMES, SAMUEL DOUGLAS | | Address Redacted | | | | | | | |
| JAMES, SARAFINA ULIANA | | Address Redacted | | | | | | | |
| JAMES, SCHERER | | 7160 SKILLMAN ST APT 2911 | | | | DALLAS | TX | 75231-9413 | |
| JAMES, SCOTT ALAN | | Address Redacted | | | | | | | |
| JAMES, SHAHID | | 10200 SELMER TERR | | | | PHILADELPHIA | PA | 19116 | |
| JAMES, SHAMONE | | 761 PLEASANT ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| JAMES, SHANTA | | 5776 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3237 | |
| JAMES, SHAUNA M | | Address Redacted | | | | | | | |
| JAMES, SHAVAJAIE CHRIE | | Address Redacted | | | | | | | |
| JAMES, SMITH | | 349 COUNTY RD 119 | | | | LLANO | TX | 78643-5700 | |
| JAMES, SNYDER | | 1108 BUFFALO ST | | | | ENDICOTT | NY | 13760-0000 | |
| JAMES, SPLAWN | | 105 PONCE DE LEON AVE | | | | SPARTANBURG | SC | 29302-0000 | |
| JAMES, STEFINE THORON | | Address Redacted | | | | | | | |
| JAMES, STEPHAN | | 2384 SE WEST BLACKWELL ST | | | | PORT ST LUCIE | FL | 34953-0000 | |
| JAMES, STEPHAN DWIGHT | | Address Redacted | | | | | | | |
| JAMES, STEPHANIE BROOKE | | Address Redacted | | | | | | | |
| JAMES, STEPHANIE ELEASE | | Address Redacted | | | | | | | |
| JAMES, STEPHEN JUDE | | Address Redacted | | | | | | | |
| JAMES, STEPHEN M | | Address Redacted | | | | | | | |
| JAMES, STEVEN | | Address Redacted | | | | | | | |
| JAMES, STEVEN | | RT 5 BOX 311 A | | | | CHARLESTON | WV | 25312 | |
| JAMES, STEVEN D | | Address Redacted | | | | | | | |
| JAMES, STEVEN I | | Address Redacted | | | | | | | |
| JAMES, STRANBERG | | 161 W LINCOLN AVE | | | | LIBERTYVILLE | IL | 60048-2720 | |
| JAMES, SYDNEY NICOLE | | Address Redacted | | | | | | | |
| JAMES, TAHIR R | | Address Redacted | | | | | | | |
| JAMES, TARICA | | Address Redacted | | | | | | | |
| JAMES, TAYLOR H | | 801 RIVER RD WEST | | | | MANAKIN SABOT | VA | 23103 | |
| JAMES, TENNYSON J | | 3887 18TH AVE N | | | | SAINT PETERSBURG | FL | 33719-4857 | |
| JAMES, TERRY | | 24 WALDEN RUN | | | | MCDONOUGH | GA | 30253-0000 | |
| JAMES, TERRY | | 9145 PRAIRIE | | | | DETROIT | MI | 48204-0000 | |
| JAMES, TIARA A | | Address Redacted | | | | | | | |
| JAMES, TIMOTHY K | | Address Redacted | | | | | | | |
| JAMES, TROY | | 2960 BLUEBELL DR | | | | SALT LAKE CITY | UT | 84124-3012 | |
| JAMES, UNITY J | | Address Redacted | | | | | | | |
| JAMES, VALENESIA S | | Address Redacted | | | | | | | |
| JAMES, W | | 4450 RIDGEMONT DE APT 1323 | | | | ABILENE | TX | 79607 | |
| JAMES, WATKISHA RENEE | | Address Redacted | | | | | | | |
| JAMES, WENDELL C | | Address Redacted | | | | | | | |
| JAMES, WIDEMAN | | 1801 WELLS BRANCH PKWY 232 | | | | AUSTIN | TX | 70726-0000 | |
| JAMES, WILLIAM SEAN | | Address Redacted | | | | | | | |
| JAMES, WILLIAMS | | 2592 RED FOX | | | | PHOENIX | AZ | 85085-0000 | |
| JAMES, WILLIE ELIJAH | | Address Redacted | | | | | | | |
| JAMES, WILSON | | 1443 EVERGREEN AVE | | | | ADAMS | WI | 53910-0000 | |
| JAMESON INN | | 2720 DAWSON RD | | | | ALBANY | GA | 31707 | |
| JAMESON JR, JAMES W | | Address Redacted | | | | | | | |
| JAMESON, CALLISTUS | | 4317 BREEDERS CUP CIRCLE | | | | RANDALLSTOWN | MD | 21133 | |
| JAMESON, CAMERON TIMOTHY | | Address Redacted | | | | | | | |
| JAMESON, CAMERON TIMOTHY | | Address Redacted | | | | | | | |
| JAMESON, CHRIS | | Address Redacted | | | | | | | |
| JAMESON, DESTINY ANDRAYA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMESON, KEVIN MATTHEW | | Address Redacted | | | | | | | |
| JAMESON, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| JAMESON, STEVEN JOSEPH | | Address Redacted | | | | | | | |
| JAMESRICE, ANDREA ANNETTE | | Address Redacted | | | | | | | |
| JAMESTOWN 15 LP | | 3625 CUMBERLAND BLVD | 1 OVERTON PK 12TH FL | | | ATLANTA | GA | 30339 | |
| JAMESTOWN 15 LP | | 3625 CUMBERLAND BLVD | ONE OVERTON PARK 12TH FL | | | ATLANTA | GA | 30339 | |
| JAMESTOWN 16 | | 3625 CUMBERLAND BLVD | ONE OVERTON PARK 12TH FL | | | ATLANTA | GA | 30339 | |
| JAMESTOWN AREA LABOR COMMITTEE | | PO BOX 819 | | | | JAMESTOWN | NY | 14702-0819 | |
| JAMGOCHIAN, ALESSANDRA VIEIRA | | Address Redacted | | | | | | | |
| JAMGOCHIAN, HAROUT | | Address Redacted | | | | | | | |
| JAMGOCHIAN, HAROUT | | Address Redacted | | | | | | | |
| JAMGOCHIAN, NAYRI S | | Address Redacted | | | | | | | |
| JAMI, FARID | | 3725 INGLEWOOD BLVD APT 1 | | | | LOS ANGELES | CA | 90066 | |
| JAMI, FARID | | Address Redacted | | | | | | | |
| JAMI, L | | 7922 SHADY LN | | | | BEAUMONT | TX | 77713-3567 | |
| Jamice Pinkey Asst County Attorney | | 315 Court St 6th Fl | | | | Clearwater | FL | 33756 | |
| Jamie E Correa dba JEC Home Interiors | Jamie Correa | 13 Wilshire Ln | | | | Pelham | NH | 03076 | |
| JAMIE, POWELL | | 6975 NW 33RD DR | | | | LAKE PANASOFFKEE | FL | 33538-3405 | |
| JAMIE, SMITH | | 465 LYTLE AVE | | | | ATLANTA | GA | 30312-0000 | |
| JAMIE, VEEN | | 2628 9TH ST | | | | MUSKEGON | MI | 49444-1944 | |
| JAMIE, WILLIAMS | | 4004 BALD EAGLE | | | | NORMAN | OK | 73072-0000 | |
| JAMIES PRESSURE CLEANING | | PO BOX 7055 | | | | MARIETTA | GA | 30065 | |
| JAMIESON SR , RICHARD NINIAN | | Address Redacted | | | | | | | |
| JAMIESON, BRANDON | | 6155 ROSE HILLL RD | | | | LAPLATA | MD | 20646-0000 | |
| JAMIESON, BRANDON HARRIS | | Address Redacted | | | | | | | |
| JAMIESON, GEORGE | | 12 GREENFIELD CT | | | | NEW MILFORD | CT | 06776 | |
| JAMIESON, RICHARD N | | Address Redacted | | | | | | | |
| JAMIESON, ROBERT K | | Address Redacted | | | | | | | |
| JAMIESON, SEAN MICHAEL | | Address Redacted | | | | | | | |
| JAMIESON, W RAY | | PO BOX 34608 | | | | BARLETT | TN | 38184 | |
| JAMIL, MOHAMMAD AZHAR | | Address Redacted | | | | | | | |
| JAMISON INN | | 1404 NORTH IVY ROAD | | | | SOUTH BEND | IN | 46637 | |
| JAMISON, ALEXANDER SCOTT | | Address Redacted | | | | | | | |
| JAMISON, ASHLEY | | Address Redacted | | | | | | | |
| JAMISON, DANIELLE LEIGH | | Address Redacted | | | | | | | |
| JAMISON, DION DELANO | | Address Redacted | | | | | | | |
| JAMISON, GREG E | | Address Redacted | | | | | | | |
| JAMISON, JAMIAH ANDRAES | | Address Redacted | | | | | | | |
| JAMISON, JESSE PAUL | | Address Redacted | | | | | | | |
| JAMISON, JUSTIN | | 1035 DR DB TODD JR BLVD | | | | NASHVILLE | TN | 37208-0000 | |
| JAMISON, MARK ANTHONY | | Address Redacted | | | | | | | |
| JAMISON, MICHAEL DAVID | | Address Redacted | | | | | | | |
| JAMISON, MONTREAL R | | Address Redacted | | | | | | | |
| JAMISON, RONNEY | | 333 CHARWOOD DRIVE | | | | COLUMBIA | SC | 29223 | |
| JAMISON, TABITHA LEIGH ANN | | Address Redacted | | | | | | | |
| JAMISON, TONEY | | Address Redacted | | | | | | | |
| JAMISON, VESHA MONIQUE | | Address Redacted | | | | | | | |
| JAMISON, WILBUR S | | 3431 S MYRTIS PL | WIL INSTALL | | | TUCSON | AZ | 85730 | |
| JAMISON, WILBUR S | | 3431 S MYRTIS PL | | | | TUCSON | AZ | 857302333 | |
| JAMMI, VENKATA RAO | | Address Redacted | | | | | | | |
| JAMMIE, S | | 26685 COACH LIGHT LN | | | | NEW CANEY | TX | 77357-7001 | |
| JAMMIN SPORTSWEAR | | 354 N BROADWAY | | | | SALEM | NH | 03079 | |
| JAMON, RICHARD | | 3138 SOUTH L ST | | | | OXMARD | CA | 93033 | |
| JAMON, RICHARD G | | Address Redacted | | | | | | | |
| JAMORA, ANGELO | | Address Redacted | | | | | | | |
| JAMPALA, NANNAYA | | Address Redacted | | | | | | | |
| JAMPOLE, SCOTT ROBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMROG, CHRISTOPHER | | Address Redacted | | | | | | | |
| JAMROG, MATTHEW D | | Address Redacted | | | | | | | |
| JAMROZEK, JOSHUA MATTHEW | | Address Redacted | | | | | | | |
| JAMS | | PO BOX 512850 | | | | LOS ANGELES | CA | 90051-0850 | |
| JAMS | | TWO EMBARCADERO STE 1500 | | | | SAN FRANCISCO | CA | 94111 | |
| JAMSHIDPOOR, CYRUS DOMENICO | | Address Redacted | | | | | | | |
| Jamyra Natrese Thorpe | | 3326 J Cir Brook Dr | | | | Roanoke | VA | 24018 | |
| JAN DEVICES INC | | 6925 CANBY AVE 109 | | | | RESENDA | CA | 91335 | |
| JAN ELECTRONIC SUPPLIES INC | | 6 TRUMAN ST | | | | NEW LONDON | CT | 06320 | |
| Jan F Peterson City Attorney | City of St Cloud | 400 2nd St So | | | | St Cloud | MN | 56301 | |
| JAN MICK RESIDENTIAL APPRAISAL | | PO BOX 7139 | | | | ABILENE | TX | 79608 | |
| JAN PUBLICATIONS | | PO BOX 1205 | | | | SOUTH AMBOY | NJ | 08879 | |
| JAN R CHRISTENSEN | CHRISTENSEN JAN R | 1304 BRAMBLETT BLVD | | | | RADCLIFF | KY | 40160-9514 | |
| JAN, BREDENKAMP | | 4035 SE HARRISON ST | | | | MILWAUKIE | OR | 97222-5857 | |
| JAN, GREENHOW | | 225 S STEPHANIE 7821 | | | | HENDERSON | NV | 89012-0000 | |
| JAN, JOEY | | 1034 TERMINAL LOOP RD | | | | MCQUEENEY | TX | 78123 | |
| JAN, JOSEPH A | | Address Redacted | | | | | | | |
| JAN, STEWART | | 203 ALEXANDRE ST | | | | FOLSOM | LA | 70437-0000 | |
| JAN, TELLER | | 509 SE 10TH ST | | | | FT LAUDERDALE | FL | 33316-0000 | |
| JANACK, AMBER MARIE | | Address Redacted | | | | | | | |
| JANAF ASSOCIATES LP | | DEPT L1502 NOMURA JANAF | BANKERS TRUST AS SERVICER FOR | | | COLUMBUS | OH | 43260-1502 | |
| JANAF ASSOCIATES LP | | DEPT L1502 NOMURA JANAF | | | | COLUMBUS | OH | 432601502 | |
| JANAF CROSSING LLC | | 5900 E VIRGINIA BEACH BLVD | C/O MCKINLEY JANAF OFFICE BLDG STE 520 | | | NORFOLK | VA | 23502 | |
| JANAF CROSSINGS LLC | | 320 N MAIN ST | | | | ANN ARBOR | MI | 48106 | |
| Janaf Crossings LLC | | Janaf Office Bldg Ste 520 | 5900 E Virginia Beach Blvd | | | Norfolk | VA | 23502-2512 | |
| JANAF CROSSINGS, LLC | | 320 N MAIN STREET | | | | NORFOLK | MI | 48106 | |
| JANAF SHOPPING CENTER LLC | | DEPT L1502 NOMURA JANAF | BANKERS TRUST | | | NORFOLK | VA | 23502 | |
| JANAF SHOPPING CENTER LLC | | DEPT L1502 NOMURA JANAF | BANKERS TRUST AS SERVICER FOR | | | COLUMBUS | OH | 43260-1502 | |
| Janaf Shops LLC | Attn Adam K Keith | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave | 2290 First National Bldg | | Detroit | MI | 48226-3506 | |
| Janaf Shops LLC | Janaf Crossings LLC | | Janaf Office Bldg Ste 520 | 5900 E Virginia Beach Blvd | | Norfolk | VA | 23502-2512 | |
| JANAF SHOPS LLC | | 5900 E VIRGINA BEACH BLVD | JANAF OFFICE BUILDING STE 520 | | | NORFOLK | VA | 23502 | |
| JANAK, BRIAN | | 902 E IRONWOOD DR | | | | MT PROSPECT | IL | 60056 | |
| JANAK, CODY WAYNE | | Address Redacted | | | | | | | |
| JANASIK, JON | | Address Redacted | | | | | | | |
| JANAZYAN, SARKIS | | Address Redacted | | | | | | | |
| JANAZZO SERVICES CORPORATION | | 148 NORTON STREET | | | | MILLDALE | CT | 064670469 | |
| JANAZZO SERVICES CORPORATION | | PO BOX 469 | 148 NORTON STREET | | | MILLDALE | CT | 06467-0469 | |
| JANCA, STEVEN JOSEPH LEE | | Address Redacted | | | | | | | |
| JANCESKI, DEAN | | Address Redacted | | | | | | | |
| JANCI, CHRIS | | 6344 SANDY HILL WAY | | | | LAKE WORTH | FL | 33463 | |
| JANCO WELDING SUPPLIES INC | | 501 AUZERIAS AVENUE | | | | SAN JOSE | CA | 95126 | |
| JANCYN | | PO BOX 26934 | | | | SAN JOSE | CA | 95159 | |
| JANCZEWSKI, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| JANCZEWSKI, KYLE | | Address Redacted | | | | | | | |
| JANCZYN, DAVID ALEXANDER | | Address Redacted | | | | | | | |
| JANDA ELECTRONICS | | 5703 79TH STREET | | | | LUBBOCK | TX | 79424 | |
| JANDA, MELISSA | | Address Redacted | | | | | | | |
| JANDA, SARA C | | Address Redacted | | | | | | | |
| JANDORF, HAL | | 887 ST CHARLES DR | NO 12 | | | THOUSAND OAKS | CA | 91360 | |
| Jane B Adams | | 14843 Cane Field Dr | | | | Charlotte | NC | 28273 | |
| JANE E ODELL | ODELL JANE E | 2285 PEACHTREE RD NE UNIT 1208 | | | | ATLANTA | GA | 30309-1119 | |
| JANE HARMAN FOR GOVERNOR | | 8620 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90045 | |
| JANE L HOLTZCLAW | HOLTZCLAW JANE L | PO BOX 545 | | | | BATTLE CREEK | MI | 49016-0545 | |
| JANE LEAKE CUST | LEAKE JANE | ANDREW LEAKE | UNIF TRF MIN ACT VA | 2232 BANSTEAD RD | | MIDLOTHIAN | VA | 23113-4101 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JANE OFARRILL | | 18818 AVONSDALE S | | | | PORT CHARLOTTE | FL | 33948 | |
| Jane W Arnone | Attorney in Fact | Benanti & Associates | 350 Bedford St Ste 201 | | | Stamford | CT | 06901 | |
| JANE, WHALEY | | 5667 PEACHTREE DUNWOODY RD | | | | ATLANTA | GA | 30342-0000 | |
| JANECKI, ANDRE | | 7308 SOUTH FITZGERALD | | | | TAMPA | FL | 33616 | |
| JANEL INC | | 7 MOUNTAIN AVE | | | | BOUND BROOK | NJ | 08805 | |
| JANELLE, SOBERS | | 27 LINDEN AVE C2 | | | | IRVINGTON | NJ | 07111-7530 | |
| JANERO, JESSICA | | Address Redacted | | | | | | | |
| JANERT, KATHLEEN MARIE | | Address Redacted | | | | | | | |
| JANES, ASHLY L | | Address Redacted | | | | | | | |
| JANES, BRANDON L | | Address Redacted | | | | | | | |
| JANES, BRANDON LEE | | Address Redacted | | | | | | | |
| JANES, CALVIN | | 128 WILDER DR | | | | HARVEST | AL | 35749-8252 | |
| JANES, CASEY MCIHELLE | | Address Redacted | | | | | | | |
| JANES, DONALD E | | Address Redacted | | | | | | | |
| JANES, VINCENT | | 8650 BILLINGSLEY RD | | | | WHITE PLAINS | MD | 20695 | |
| JANES, WILLIAM | | Address Redacted | | | | | | | |
| JANESSIAN, ARI HOVANES | | Address Redacted | | | | | | | |
| JANET FORBUSH CUST | FORBUSH JANET | ZACHARY JAMES HERMAN CRYSTAL | UNIF TRF MIN ACT MD | 13712 CANAL VISTA CT | | POTOMAC | MD | 20854-1024 | |
| JANET K HOLLANDSWORTH | | 203 LEXINGTON DR | | | | SMYRNA | TN | 37167-4600 | |
| Janet M Simmons | | 8675 E Timber Ridge Rd | | | | Mt Crawford | VA | 22842 | |
| JANET ORIOLE | | 2733 E SELLERS DRIVE | | | | PHOENIX | AZ | 85040 | |
| JANET POSE | THE HARTFORD COURANT CO | 285 BROAD ST DEPT 80320 | | | | HARTFORD | CT | 06115 | |
| JANET TOLBERT | TOLBERT JANET | 6101 GREENSBORO | 6101 | | | GREENSBORO | NC | 27405 | |
| JANET UNK | | | | | | | | | |
| JANET, JURCZYK | | 630 ALLEN ST 9 | | | | NEW BRITAIN | CT | 06053-0000 | |
| JANET, KRISTOFFERSE | | 1901 BUCKEYE LN | | | | ROUND ROCK | TX | 78664-2630 | |
| JANET, L | | 3845 AMERICAN DR | | | | ABILENE | TX | 79606 | |
| JANET, MONTALVO | | 935 WARING AVE | | | | NEW YORK | NY | 01065-0000 | |
| JANET, RAVILLE | | 420 GULF BLVD | | | | BOCA GRANDE | FL | 33921-0000 | |
| JANET, WORTHY | | 8796 ROSEBUD PL | | | | PARKER | CO | 80134-0000 | |
| JANETTE, ETOLL | | 1519 RUSTIC DR 8 | | | | OCEAN | NJ | 07712-0000 | |
| JANETTE, JOHN M | | Address Redacted | | | | | | | |
| JANETTE, SAMUEL JOHN | | Address Redacted | | | | | | | |
| JANETTE, SARAH | | Address Redacted | | | | | | | |
| JANG, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| JANG, JASON M | | Address Redacted | | | | | | | |
| JANGDA, IMRAN AMIN | | Address Redacted | | | | | | | |
| JANI KING | | 4000 HOLLYWOOD BLVD 695S | | | | HOLLYWOOD | FL | 33021 | |
| JANI KING | | 4535 SUNBELT DR | | | | ADDISON | TX | 75001 | |
| JANI KING | | 860 GREENBRIER CIR STE 300 | | | | CHESAPEAKE | VA | 23320 | |
| JANI KING | | 9150 S HILLS BLVD STE 15 | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| JANI KING | | PO BOX 30580 | | | | LOS ANGELES | CA | 90030 | |
| JANI KING NEW ORLEANS | | 2809 HARVARD AVENUE | | | | METAIRIE | LA | 70006 | |
| JANI KING OF ATLANTA | | 6190 REGENCY PKY | STE 300 | | | NORCROSS | GA | 30071 | |
| JANI KING OF ATLANTA | | STE 300 | | | | NORCROSS | GA | 30071 | |
| JANI KING OF BUFFALO INC | | 275 NORTHPOINTE PKY STE 50 | | | | AMHERST | NY | 14228 | |
| JANI KING OF CHARLESTON | | 7301 RIVERS AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| JANI KING OF FLORIDA INC | | 4417 BEACH BLVD STE 202 | | | | JACKSONVILLE | FL | 32207 | |
| JANI KING OF KNOXVILLE INC | | 5500 LONAS RD SUITE 110 | | | | KNOXVILLE | TN | 37909 | |
| JANI KING OF LOUISVILLE | | 2185 CITYGATE DR | | | | COLUMBUS | OH | 43219 | |
| JANI KING OF MEMPHIS INC | | 2735 S MENDENHALL RD STE 1 | | | | MEMPHIS | TN | 38115 | |
| JANI KING OF MEMPHIS INC | | SUITE 27 | | | | MEMPHIS | TN | 38115 | |
| JANI KING OF MIAMI INC | | 600 CORPORATE DRIVE | SUITE 101 | | | FT LAUDERDALE | FL | 33334 | |
| JANI KING OF MIAMI INC | | SUITE 101 | | | | FT LAUDERDALE | FL | 33334 | |
| JANI KING OF MINNESOTA INC | | 5930 SHINGLE CREEK PKWY | | | | BROOKLYN CENTER | MN | 55430 | |
| JANI KING OF ORLANDO INC | | 5950 HAZELTINE NATIONAL DR | STE 455 | | | ORLANDO | FL | 32822 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JANI KING OF ORLANDO INC | | NO 210 | | | | ORLANDO | FL | 32822 | |
| JANI KING OF PHILADELPHIA INC | | 625 RIDGE PIKE E 100 | | | | CONSHOHOCKEN | PA | 19428 | |
| JANIAK, STEPHANIE NICOLE | | Address Redacted | | | | | | | |
| JANICE A HILEY & ASSOCIATES | | PO BOX 428 | | | | ROLLING PR | IN | 46371-0428 | |
| JANICE M CLARK | CLARK JANICE M | 11824 PARK FOREST WAY | | | | GLEN ALLEN | VA | 23059-7039 | |
| JANICE M CLARK | CLARK JANICE M | 12406 GREENWICH DR | | | | GLEN ALLEN | VA | 23059-7025 | |
| JANICE, CAULEY | | 1102 GAMBLE DR | | | | HEISKELL | TN | 37754-2152 | |
| JANICE, CLARK | | 189 OLDEN RD | | | | CLARKTON | NC | 28433-0000 | |
| JANICE, LAPOLLA | | OLD TOWN RD 4 | | | | WOLFEBORO | NH | 03894-0000 | |
| JANICE, M | | PO BOX 38210 | | | | HOUSTON | TX | 77238-8210 | |
| JANICES KITCHEN | | 3319 WILLIAMSBURG RD | | | | RICHMOND | VA | 23231 | |
| JANICK, STEPHEN ANTHONY | | Address Redacted | | | | | | | |
| JANIE, EVANS | | 1710 RANCHERO RD | | | | KERRVILLE | TX | 78028-7223 | |
| JANIEL, MARCIN | | Address Redacted | | | | | | | |
| JANIES COOKIE CO | | 3365 36TH STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| JANIK, CATHERINE MARIE | | Address Redacted | | | | | | | |
| JANIK, STEPHEN J | | 7651 US 19 N | FLORIDA HWY PATROL | | | PINELLAS PARK | FL | 33781 | |
| JANIK, STEPHEN J | | 7651 US 19 N | | | | PINELLAS PARK | FL | 33781 | |
| JANIKOWSKI, JOHN PHILIP | | Address Redacted | | | | | | | |
| Janine F Price | | 7013 Woodchuck Hill Rd | | | | Fayetteville | NY | 13066 | |
| JANIS, ADAM | | Address Redacted | | | | | | | |
| JANIS, CARINE | | Address Redacted | | | | | | | |
| JANIS, ROSE ANN | | 5005 AMBERWOOD DR | | | | GLEN ALLEN | VA | 23059 | |
| JANISZEWSKI, STEVEN | | 9409 GRANDVIEW AVE | | | | ARVADA | CO | 80002-2953 | |
| JANITOR PRODUCTS & SERVICE | | 7 ALPINE WAY | | | | GREENVILLE | SC | 29609 | |
| JANITORIAL EQUIPMENT | | 6651 GARY RD STE A | | | | BYRAM | MS | 39272 | |
| JANITORIAL SERVICES AGREEMENT PRECEDENT | | 200 12TH AVE S | | | | NASHVILLE | TN | 37203 | |
| JANITORIAL SUPPLIES COMPANY | | 2947 WALNUT HILL | SUITE 102 | | | DALLAS | TX | 75229 | |
| JANITORIAL SUPPLIES COMPANY | | SUITE 102 | | | | DALLAS | TX | 75229 | |
| JANITRONICS BUILDING SERVICES | | 5030 CHAMPION BLVD G6 PMB 208 | | | | BOCA RATON | FL | 33496-2496 | |
| JANJUA, NABEEL ZAFAR | | Address Redacted | | | | | | | |
| JANJUA, TARIQ | | 12660 NW 12TH COURT | | | | SUNRISE | FL | 33323 | |
| JANKE, DAVID | | Address Redacted | | | | | | | |
| JANKEL, JUSTIN C | | Address Redacted | | | | | | | |
| JANKINS, DEBBIE | | 12153 KINGS KNIGHTY WAY | | | | ORLANDO | FL | 32817-0000 | |
| JANKOVIC, ADAM | | Address Redacted | | | | | | | |
| JANKOVIC, NEMAN | | 60 ROOSEVELT ST | | | | PEQUANNOCK | NJ | 07440-1420 | |
| JANKOVIC, NEMANJA | | Address Redacted | | | | | | | |
| JANKOVITZ, JUSTIN PETER | | Address Redacted | | | | | | | |
| JANKOWSKI, KEN | | 1716 MINNESOTA AVE | | | | PEWAUKEE | WI | 53072 | |
| JANKOWSKI, LUCYNA | | 500 DOGWOOD LN | | | | MT PROSPECT | IL | 60056-0000 | |
| JANKOWSKI, NICHOLAS | | 5200 CROYDEN AVE | | | | KALAMAZOO | MI | 49009 | |
| JANKOWSKI, NICHOLAS ADAM | | Address Redacted | | | | | | | |
| Jankowski, Raymond M | | 31 Lee | | | | Irvine | CA | 92620-0000 | |
| JANKOWSKI, RYAN SCOTT | | Address Redacted | | | | | | | |
| JANKOWSKI, TAMMY LYNN | | Address Redacted | | | | | | | |
| JANKU, JONITA | | 16303 22ND AVE | | | | WHITESTONE | NY | 11357-4029 | |
| JANKUN, STEPHEN | | 200 LANTANA RD | | | | LANTANA | FL | 33462-0000 | |
| JANMAR DOOR CONTROLS & GLASS | | 2464 PLEASURE HOUSE RD | | | | VIRGINIA BEACH | VA | 23455 | |
| JANNE, PAUL | | 820 MEADOW RD | N/A | | | SEVERN | MD | 21144-0000 | |
| JANNE, PAUL J | | Address Redacted | | | | | | | |
| JANNECK, AMBER LYNN | | Address Redacted | | | | | | | |
| JANNECK, WALTER | | 617 ORADELL AVE | | | | ORADELL | NJ | 07649 | |
| JANNELL, BRYAN C | | Address Redacted | | | | | | | |
| JANNETTI, JON | | 20 SPRING GREEN RD | | | | LINCOLN | RI | 02865-3718 | |
| Janney Montgomery Scott | Attn Tom Hansen | 8614 Westwood Ctr Dr No 650 | | | | Vienna | VA | 22182-0710 | |
| JANNEY, AMANDA BETH | | Address Redacted | | | | | | | |
| JANNEY, JESSICA LEIGH | | Address Redacted | | | | | | | |
| JANNEY, JONATHON | | 3021 SOUTH MAIN ST | PO BOX 737 | | | MANCHESTER | MD | 21102 | |
| JANNINCK, GERALD D | | 2301 COBBS WY | | | | ANDERSON | SC | 29621 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JANNIRO, TERRI | | PO BOX 1011 | | | | WINTERS | CA | 95694-1011 | |
| JANNISE, MARK JOSEPH | | Address Redacted | | | | | | | |
| JANNOTTA ELECTRONICS SERVICE | | 353 SCHOONMAKER AVE | | | | MONESSEN | PA | 15062 | |
| JANNSEN, DUSTY | | 2323 NORTH FIELD ST | | | | DALLAS | TX | 75201 | |
| JANNUS GROUP INC | | 15 MAIDEN LN | 5TH FL | | | NEW YORK | NY | 10038 | |
| JANNUS GROUP INC | | 5TH FL | | | | NEW YORK | NY | 10038 | |
| JANOE, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| JANOFF & OLSHAN INC | | 2109 BROADWAY SUITE205 | | | | NEW YORK | NY | 10023 | |
| JANOFF & OLSHAN INC | | 654 MADISON AVE | | | | NEW YORK | NY | 10021 | |
| JANORY TEMPORARY SERVICES | | PO BOX 4654 SORT 2072 | | | | CAROL STREAM | IL | 60197-4654 | |
| Janoski, Jacob | | 811 Tappingo Dr Apt No 205 | | | | Naperville | IL | 60540 | |
| JANOSKI, JAKE DANIEL | | Address Redacted | | | | | | | |
| JANOSKI, JOSHUA | | Address Redacted | | | | | | | |
| JANOSKI, ROBERT TAYLOR | | Address Redacted | | | | | | | |
| JANOTA, ANDREW MARTIN | | Address Redacted | | | | | | | |
| JANOVITCH, AIMEE ELIZABETH | | Address Redacted | | | | | | | |
| JANOVSKY, CHARLES | | P O BOX 104/110 STATE HWY 51 | | | | MOUNT UPTON | NY | 13809 | |
| JANOWIAK, KEVIN DENNIS | | Address Redacted | | | | | | | |
| JANOWSKI, JENNIFER LYNN | | Address Redacted | | | | | | | |
| JANPARVAR, SAMAN | | Address Redacted | | | | | | | |
| JANS, DUSTIN ROBERT | | Address Redacted | | | | | | | |
| JANSCAK, JASON GREGORY | | Address Redacted | | | | | | | |
| JANSCHUTZ, EMILY ELAINE | | Address Redacted | | | | | | | |
| JANSEN, ALEX PIETER | | Address Redacted | | | | | | | |
| JANSEN, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| JANSEN, CHRISTOPHER | | 782 REDWOOD BLVD | | | | REDDING | CA | 96003-1983 | |
| JANSEN, IAN JAMES | | Address Redacted | | | | | | | |
| JANSEN, JAMIE | | Address Redacted | | | | | | | |
| JANSEN, JESSE LEE | | Address Redacted | | | | | | | |
| JANSEN, JOHNATHAN F | | Address Redacted | | | | | | | |
| JANSEN, JOSEPH J JR | | 4601 E SKYLINE NO 505 | | | | TUCSON | AZ | 85718-1657 | |
| JANSINGH, JOHN BRANDON | | Address Redacted | | | | | | | |
| JANSMA, CHRIS J | | Address Redacted | | | | | | | |
| JANSMA, HANS ERIC | | Address Redacted | | | | | | | |
| JANSMA, JESSE LEE | | Address Redacted | | | | | | | |
| JANSO, ROBERT R | | Address Redacted | | | | | | | |
| JANSON MATERIALS HANDLING | | 17500 W VALLEY RD | | | | TUKWILA | WA | 98188 | |
| JANSON MATERIALS HANDLING | | PO BOX 34935 DEPT 52 | | | | SEATTLE | WA | 98124-1935 | |
| JANSON, JAMES | | 26126 ROYAL CREST CT | | | | CRETE | IL | 60417 | |
| JANSON, MATTHEW THEODORE | | Address Redacted | | | | | | | |
| JANSONS, ANDY | | 6830 QUINN AVEUE NW | | | | SOUTH HAVEN | MN | 55382 | |
| JANSSEN, DAVID RICHARD | | Address Redacted | | | | | | | |
| JANSSEN, JON DEREK | | Address Redacted | | | | | | | |
| JANSSEN, KATELYN MARIE | | Address Redacted | | | | | | | |
| JANSSEN, KEITH | | 5610 TUMBLEWEED CIR APT H | | | | RICHMOND | VA | 23228 | |
| JANSSEN, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| JANSSEN, MICHAEL JOHN | | Address Redacted | | | | | | | |
| JANSSEN, SCOTT | | 7 WYCKOFF WAY | | | | HILLSBOROUGH | NJ | 08844 | |
| JANSSEN, SOMMER LYNN | | Address Redacted | | | | | | | |
| JANSSEN, WALT | | 23505 N SNUFF VALLEY RD | | | | CARY | IL | 60013-3600 | |
| JANSSON, STEPHEN PATRICK | | Address Redacted | | | | | | | |
| JANTRA V CHENNAVASIN MD INC | | 1200 N TUSTIN AVE 200 | | | | SANTA ANA | CA | 92705 | |
| JANTZ, ASHLEY MIKELLE | | Address Redacted | | | | | | | |
| JANTZ, CHEYNE WESLEY | | Address Redacted | | | | | | | |
| Jantzen Dynamic Corporation | Attn Brett Berlin Esq | Jones Day | 1420 Peachtree NE Ste 800 | | | Atlanta | GA | 30309 | |
| Jantzen Dynamic Corporation | Attn Brett Berlin Esq | Jones Day | 1420 Peachtree St NE Ste 800 | | | Atlanta | GA | 30309 | |
| Jantzen Dynamic Corporation | Attn Mark Drogalis Esq | 900 Bank of America Plz | 1901 Main St | | | Columbia | SC | 29201 | |
| Jantzen Dynamic Corporation | Attn Pamela Griffin Esq | 3424 Peachtree Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |

Exhibit 9
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JANTZEN DYNAMIC CORPORATION | EXECUTIVE VICE PRESI MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN SUITE 1500 | ATTN GENERAL COUNSEL | | CHICAGO | IL | 60611 | |
| Jantzen Dynamic Corporation | Jantzen Dynamic Corporation | Attn Mark Drogalis Esq | 900 Bank of America Plz | 1901 Main St | | Columbia | SC | 29201 | |
| Jantzen Dynamic Corporation | Jones Day | Attn Brett Berlin Esq | 1420 Peachtree St NE Ste 800 | | | Atlanta | GA | 30309 | |
| JANTZEN DYNAMIC CORPORATION | MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN SUITE 1500 | ATTN GENERAL COUNSEL | | CHICAGO | IL | 60611 | |
| JANTZEN DYNAMIC CORPORATION | | PO BOX 930352 | | | | ATLANTA | GA | 31193 | |
| JANUARY, CHRIS GEORGE | | Address Redacted | | | | | | | |
| JANUARY, JEFF | | 401 PARKWAY PLACE DR | | | | LITTLE ROCK | AR | 72211-3107 | |
| JANUARY, QUINTON DERELL | | Address Redacted | | | | | | | |
| JANULEWICZ, SUNIMARIE THERESA | | Address Redacted | | | | | | | |
| JANULIS, JARA GABRIEL | | Address Redacted | | | | | | | |
| JANUS, ANTHONY ROBERT | | Address Redacted | | | | | | | |
| JANUS, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| JANUS, ROY | | Address Redacted | | | | | | | |
| JANUS, RYAN CHRISTOPHER | | Address Redacted | | | | | | | |
| JANUSZ, PATRICIA | | 391 BLOOMSBURY RD | | | | BLOOMSBURY | NJ | 08804 | |
| JANUSZ, TYLER ADAM | | Address Redacted | | | | | | | |
| JANUSZEWSKI, DAVID ANDREW | | Address Redacted | | | | | | | |
| JANVEY & SONS INC, I | | PO BOX 335 | | | | HEMPSTEAD | NY | 11551-0335 | |
| JANVIER, EVENS | | Address Redacted | | | | | | | |
| JANVIER, JERTAER | | Address Redacted | | | | | | | |
| JANVIER, JOHN KELLY | | Address Redacted | | | | | | | |
| JANZEN, BILLY JACK | | Address Redacted | | | | | | | |
| JANZEN, JEREMY DANIEL | | Address Redacted | | | | | | | |
| JANZER, LISA H | | Address Redacted | | | | | | | |
| JANZER, RAYMOND | | 11407 ROSE BOWL DR | | | | GLEN ALLEN | VA | 23059 | |
| JANZER, RAYMOND G | | 11407 ROSE BOWL DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| JAO, NIDA | | 20 HEATHER RD | | | | UPPER DARBY | PA | 19082-2405 | |
| JAPAK, ADAM BRYCE | | Address Redacted | | | | | | | |
| JAPPA, SOLOMON | | Address Redacted | | | | | | | |
| JAPS OLSON CO | | 7500 EXCELSIOR BLVD | | | | ST LOUIS PARK | MN | 55426 | |
| JAQUART, SYLVIA | | 5725 W VASSAR | | | | VISALIA | CA | 93277-0000 | |
| Jaqueline Avina Garcia | | 1266 Kerney St | | | | Santa Rosa | CA | 95401 | |
| JAQUES, AARON JOSEPH | | Address Redacted | | | | | | | |
| JAQUES, TREVOR E | | Address Redacted | | | | | | | |
| JAQUESS, RONALD WAYNE | | Address Redacted | | | | | | | |
| JAQUEZ, GARY | | Address Redacted | | | | | | | |
| JARA INVESTMENTS | | 3535 INLAND EMPIRE BLVD | ATTN MR BRAD UMANSKY | | | ONTARIO | CA | 91764 | |
| JARA SIMKIN, RAFAEL ALEJANDRO | | Address Redacted | | | | | | | |
| JARA, CARLOS ESTEBAN | | Address Redacted | | | | | | | |
| JARA, EDISON SEBASTIAN | | Address Redacted | | | | | | | |
| JARA, JONATHAN | | 2715 NE 50TH PL | | | | OCALA | FL | 34479-0000 | |
| JARA, JONATHAN | | Address Redacted | | | | | | | |
| JARA, LISA LORENA | | Address Redacted | | | | | | | |
| JARA, LUIS DANIEL | | Address Redacted | | | | | | | |
| JARA, MELISSA DIANNE | | Address Redacted | | | | | | | |
| JARA, RODERISH | | 27 FAIRFIELD AVE APT T1 | | | | NORWALK | CT | 06854 | |
| JARA, RODERISH A | | Address Redacted | | | | | | | |
| JARA, RODOLFO | | Address Redacted | | | | | | | |
| JARAMILLO, AARON JOHN | | Address Redacted | | | | | | | |
| JARAMILLO, ANDY | | Address Redacted | | | | | | | |
| JARAMILLO, CARLOS | | 118 EGRET DR | | | | JUPITER | FL | 33458 | |
| JARAMILLO, CAROLYN BLAIR | | Address Redacted | | | | | | | |
| JARAMILLO, CHRISTINE J | | 297 WALSH RD | | | | LAGRANGEVILLE | NY | 12540 | |
| JARAMILLO, CHRISTINE JENNIFER | | Address Redacted | | | | | | | |
| JARAMILLO, CONSTANZA | | Address Redacted | | | | | | | |
| JARAMILLO, ERIC | | 217 WESTOVER DR | | | | ARGYLE | TX | 76226 | |
| JARAMILLO, ERIC F | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JARAMILLO, HEATHER MARIE | | Address Redacted | | | | | | | |
| JARAMILLO, JAMES V | | 1045 SPRUCE ST | | | | PUEBLO CO | CO | 81004 | |
| JARAMILLO, JASON | | 297 WALSH RD | | | | LAGRANGEVILLE | NY | 12540 | |
| JARAMILLO, JERRIN MICHAEL | | Address Redacted | | | | | | | |
| JARAMILLO, JONATHAN | | Address Redacted | | | | | | | |
| JARAMILLO, KAREN JACLYN | | Address Redacted | | | | | | | |
| JARAMILLO, MARTIN J | | Address Redacted | | | | | | | |
| JARAMILLO, MERCY MARCIA | | Address Redacted | | | | | | | |
| JARAMILLO, MONICA | | 16270 FOOTHILL BLVD | APT E34 | | | FONTANA | CA | 92335 | |
| JARAMILLO, MONICA | | Address Redacted | | | | | | | |
| JARAMILLO, NELSON | | 2109 MCKINLEY ST | | | | PHILADELPHIA | PA | 19149-3536 | |
| JARAMILLO, PATTY | | Address Redacted | | | | | | | |
| JARAMILLO, SANJUANA | | Address Redacted | | | | | | | |
| JARAMILLO, TOBY WALTER | | Address Redacted | | | | | | | |
| JARAMILLO, ZULLY LIZETTE | | Address Redacted | | | | | | | |
| JARANILLA, KENNETH | | Address Redacted | | | | | | | |
| JARAYSAH, AMIAD | | 1904 JUANA VISTA ST | | | | LAS VEGAS | NV | 89102 | |
| JARBOE, DIANA LYNN | | Address Redacted | | | | | | | |
| JARCHO, TODD MICHAEL | | Address Redacted | | | | | | | |
| JARCHOW, AARON | | Address Redacted | | | | | | | |
| JARCHOW, JAMES | | 310 S JEFFERSON | APT 11 H | | | PLACENTIA | CA | 92870 | |
| JARCO INC | | 1811 HUGUENOT ROAD STE 201 | | | | MIDLOTHIAN | VA | 23113 | |
| JARDAN III, FREEMAN CORNELL | | Address Redacted | | | | | | | |
| JARDELEZA, SHANEIL MARIE | | Address Redacted | | | | | | | |
| JARDIM, FELIPE A S | | Address Redacted | | | | | | | |
| JARDINA, ALEX MICHAEL | | Address Redacted | | | | | | | |
| JARDINE LLOYD THOMPSON CANADA LTD | | BOX 3 UNIVERSITY AVE NO 100 | | | | TORONTO | ON | M5J 2H7 | CAN |
| JARDINE, JOHNNY | | Address Redacted | | | | | | | |
| JARDON, CARMEN ELEANA | | Address Redacted | | | | | | | |
| JARECKI, KAMIE | | 17223 N 185TH DRIVE | | | | SURPRISE | AZ | 85374 | |
| JARECKI, KAMIE A | | Address Redacted | | | | | | | |
| JARED R THOMAS | THOMAS JARED R | 6230 MEADWOOD CIR | | | | RICHMOND | VA | 23234-5446 | |
| JARED, RODEMBAUGH | | 113 HARRIS AVE | | | | WOONSOCKET | RI | 02895-1808 | |
| JAREMCIO, JOZEF | | 333 GLENLAKE AVE | | | | PARK RIDGE | IL | 60068 | |
| JAREMKO, ANTHONY W | | Address Redacted | | | | | | | |
| Jaren Associates No 4 Macerich Scottsdale 101 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | | Los Angeles | CA | 90067 | |
| Jaren Associates No 4 Macerich Scottsdale Store No 3341 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| Jaren Associates No 4 Scottsdale Macerich 203270 1466 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| JARENY, A | | 3609 N 33RD ST | | | | MCALLEN | TX | 78501-6365 | |
| JAREST, JASON J | | Address Redacted | | | | | | | |
| JARETT, LARRY | | Address Redacted | | | | | | | |
| JARLES, BRIAN KEITH | | Address Redacted | | | | | | | |
| JARMAN, ASHLEY J | | Address Redacted | | | | | | | |
| JARMAN, CHRISTOPHER M | | Address Redacted | | | | | | | |
| JARMAN, DANA CHANTEL | | Address Redacted | | | | | | | |
| JARMAN, JAUREZ | | 5531 HELEN AVE | | | | JENNINGS | MO | 63136-3507 | |
| JARMAN, LEONARD D | | Address Redacted | | | | | | | |
| JARMAN, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| JARMON, TEENA MARIE | | Address Redacted | | | | | | | |
| JARMON, TEENA MARIE | | Address Redacted | | | | | | | |
| JARMULA, JOSE U | | Address Redacted | | | | | | | |
| JARMULA, LONI | | 23 WILLSHIRE DR | | | | COMMACK | NY | 11725 | |
| JARNAGIN APPRAISAL | | 3320 W CHERYL DR B225 | | | | PHOENIX | AZ | 85051 | |
| JARNAGIN APPRAISAL | | 729 E HATCHER RD STE 102 | | | | PHOENIX | AZ | 85020 | |
| JARNAGIN, GREGORY | | 5514 HEMPSTEAD RD | | | | LOUISVILLE | KY | 40207 | |
| JARNAGIN, HUGH H | | 4047 HEATHER COURT | | | | KNOXVILLE | TN | 37919 | |
| JARNAGIN, HUGH HAROLD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JARNAGIN, JOHN BROOKS | | Address Redacted | | | | | | | |
| JARNAGIN, SAMANTHA JOY | | Address Redacted | | | | | | | |
| JARNEFELT, KARI PATRIK | | Address Redacted | | | | | | | |
| JARNUTOWSKI, ELLIOTT | | Address Redacted | | | | | | | |
| JARO COMPONENTS INC | | 6600 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 | |
| JARO, ANNA MARIA | | Address Redacted | | | | | | | |
| JAROH, DAWSON JAMES | | Address Redacted | | | | | | | |
| JAROLIN, KENNETH | | 14950 PORTOFINO CIRCLE | | | | SAN LEANDRO | CA | 94578 | |
| JAROS, CHRISTOPHER T | | Address Redacted | | | | | | | |
| JAROS, SUSAN K | | 5583 MAIN STREET | RECEIVER OF TAXES | | | WILLIAMSVILLE | NY | 14221 | |
| JAROS, SUSAN K | | RECEIVER OF TAXES | | | | WILLIAMSVILLE | NY | 14221 | |
| JAROSIK, PAUL EDWARD | | Address Redacted | | | | | | | |
| JAROSINSKI, ROBERT | | Address Redacted | | | | | | | |
| JAROSZ, CHADWICK ANTHONY | | Address Redacted | | | | | | | |
| JAROSZ, PAIGE ANN | | Address Redacted | | | | | | | |
| JAROSZ, WHITNEY ANN | | Address Redacted | | | | | | | |
| JAROSZEWICZ, MELISSA | | Address Redacted | | | | | | | |
| JARQUIN, LUIS | | 1507 OCEAN AVE | | | | SPRING LAKE | NJ | 07762-0000 | |
| JARRAR, HILAL | | Address Redacted | | | | | | | |
| JARRAR, RAAD | | Address Redacted | | | | | | | |
| JARREAU, CARLA RED | | Address Redacted | | | | | | | |
| JARREAU, LUBRINA T | | Address Redacted | | | | | | | |
| JARRELL, AMETHA D | | Address Redacted | | | | | | | |
| JARRELL, ANGELIQUE MONIQUE | | Address Redacted | | | | | | | |
| JARRELL, PATRICIA | | PO BOX 132 16 EAST WALNUT ST | | | | MAGNOLIA | DE | 19962 | |
| JARRETT APPLIANCE REPAIR SVC | | 139 CREEKSIDE DR | | | | KOKOMO | IN | 46901 | |
| JARRETT REALTY | | HENRICO COUNTY GEN DIST CT | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| JARRETT REALTY | | PARHAM & HUNGARY SPRINGS RD | | | | RICHMOND | VA | 23273 | |
| JARRETT V, SAMUEL | | Address Redacted | | | | | | | |
| Jarrett Warfield | | 2750 Holly Hall No 1801 | | | | Houston | TX | 77054 | |
| JARRETT, BRADLEY RICHARD | | Address Redacted | | | | | | | |
| JARRETT, BRANDON | | Address Redacted | | | | | | | |
| JARRETT, BRIAN | | Address Redacted | | | | | | | |
| JARRETT, CANDICE LASHAY | | Address Redacted | | | | | | | |
| JARRETT, CHANQUETTA SHANTIEL | | Address Redacted | | | | | | | |
| JARRETT, DOMINIC | | Address Redacted | | | | | | | |
| JARRETT, GLORIA | | Address Redacted | | | | | | | |
| JARRETT, JACOB GARRY | | Address Redacted | | | | | | | |
| JARRETT, JASON E | | 1311 ROCK CREEK TRCE | | | | WHITES CREEK | TN | 37189-9278 | |
| JARRETT, JOHN CARLTON | | Address Redacted | | | | | | | |
| JARRETT, JOY D | | Address Redacted | | | | | | | |
| JARRETT, LACEY | | 48A VERNON AVE | | | | BROOKLYN | NY | 11206-0000 | |
| JARRETT, LACEY ANN DAVIA | | Address Redacted | | | | | | | |
| JARRETT, LASHWAN | | 218 ELMWOOD AVE NO 2 | | | | EAST ORANGE | NJ | 07018 | |
| JARRETT, LASHWAN DUPREE | LASHAWN D JARRETT | | 724 W PHIFER ST | | | MONROE | NC | 28110 | |
| JARRETT, LASHWAN DUPREE | | Address Redacted | | | | | | | |
| JARRETT, LISA | | 1523 CHAVEZ DRIVE | | | | CANTON | GA | 00003-0319 | |
| JARRETT, LISA | | 2240 FRIARS GATE DRIVE | | | | LAWRENCEVILLE | GA | 30043-0000 | |
| JARRETT, LISA MARIE | | Address Redacted | | | | | | | |
| JARRETT, LISA RENE | | Address Redacted | | | | | | | |
| JARRETT, LOGAN MITCHELL | | Address Redacted | | | | | | | |
| JARRETT, MISTY R | | Address Redacted | | | | | | | |
| JARRETT, MORGAN LEIGH | | Address Redacted | | | | | | | |
| JARRETT, TERRY JAHMALL | | Address Redacted | | | | | | | |
| JARRETT, TONY LEE | | Address Redacted | | | | | | | |
| JARRETT, TREVOR BOYCE | | Address Redacted | | | | | | | |
| JARRIS, MCKISSICK | | 1764 BARRETT CT B1 | | | | NORTH CHICAGO | IL | 60064-0000 | |
| JARROUS, CLAUDIA | | Address Redacted | | | | | | | |
| JARRRETT, ALEXIS | | 2901 JOYCE RD | | | | ABINGTON | PA | 19001-2820 | |
| JARUS, ADAM JOHN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JARVIS, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| JARVIS RESTORATION | | PO BOX 23 | SAN JUAN | | | CAPISTRANO | CA | 92893-0023 | |
| JARVIS RESTORATION | | SAN JUAN | | | | CAPISTRANO | CA | 928930023 | |
| JARVIS, ALLEN | | Address Redacted | | | | | | | |
| JARVIS, BIANKA V | | Address Redacted | | | | | | | |
| JARVIS, BRANDI | | 722 MOODY RM 404 CHSP DIV | EVELYN WELLS ROBINSON DIST CLE | | | GALVESTON | TX | 77550 | |
| JARVIS, BRENT CATSBY | | Address Redacted | | | | | | | |
| JARVIS, CONSTANC | | 3814 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9533 | |
| JARVIS, CONSTANC E | | 3814 SAGINAW ST | | | | NATIONAL CITY | MI | 48748 | |
| JARVIS, DARRYL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| JARVIS, DAVID SHAFFER | | Address Redacted | | | | | | | |
| JARVIS, DEBORAH | | 1402 WINNETTE DR | | | | TOLEDO | OH | 43614 | |
| JARVIS, DEBORAH A | | Address Redacted | | | | | | | |
| JARVIS, DOUGLAS A | | 2984 BRADLEY RD | | | | WESTLAKE | OH | 44145 | |
| JARVIS, EARL | | 6231 COLUMBIA PARK RD | | | | LANDOVER | MD | 20785 | |
| JARVIS, EARL | | 7112 DONNELL PLACE NO C4 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| JARVIS, EARL H | | Address Redacted | | | | | | | |
| JARVIS, JAMES ADAM | | Address Redacted | | | | | | | |
| JARVIS, JEFFREY MARTIN | | Address Redacted | | | | | | | |
| JARVIS, JEREMY JOSEPH | | Address Redacted | | | | | | | |
| JARVIS, JESSE RUSSELL | | Address Redacted | | | | | | | |
| JARVIS, MARIE ANN | | Address Redacted | | | | | | | |
| JARVIS, MARY | | 17 HAWKINS RD | | | | VINCENTOWN | NJ | 08088 | |
| JARVIS, MATTHEW KENT | | Address Redacted | | | | | | | |
| JARVIS, MICHAEL | | 33W164 BEHLES WAY | | | | WAYNE | IL | 60184-2034 | |
| JARVIS, NATE ALEXANDER | | Address Redacted | | | | | | | |
| JARVIS, NATHANIEL JOSHUA | | Address Redacted | | | | | | | |
| JARVIS, NICKOLAUS LAWRENCE | | Address Redacted | | | | | | | |
| JARVIS, ROBIN | | 25 ROCKDALE ST | | | | MATTAPAN | MA | 02126-0000 | |
| JARVIS, ROBIN | | Address Redacted | | | | | | | |
| JARVIS, ROBYN ELYSE | | Address Redacted | | | | | | | |
| JARVIS, SAMUEL D | | Address Redacted | | | | | | | |
| JARVIS, SCOTT STEPHEN | | Address Redacted | | | | | | | |
| JARVIS, SHEENA MARIE | | Address Redacted | | | | | | | |
| JARVIS, THOMAS OWEN | | Address Redacted | | | | | | | |
| JARVIS, TIMOTHY GUNTHER | | Address Redacted | | | | | | | |
| JARVIS, WALTER M | | 5225 POOKS HILL RD NO 1817N | | | | BETHESDA | MD | 20814 | |
| JARWOOD, JOHN HENRY TOUWELLEY | | Address Redacted | | | | | | | |
| JARYS | | 686 HONEYSUCKLE ST N | | | | KEIZER | OR | 97303-5958 | |
| JARZABEK, KAROL | | Address Redacted | | | | | | | |
| JASAITIS, ADAM | | Address Redacted | | | | | | | |
| JASANI, SANGEET HARSHAD | | Address Redacted | | | | | | | |
| JASAREVIC, ALIJA | | 4101 MALUS DR | | | | SAINT LOUIS | MO | 63125-3028 | |
| JASAREVSKI, EMIR | | Address Redacted | | | | | | | |
| JASBI, PANIZ | | Address Redacted | | | | | | | |
| JASC SOFTWARE INC | | 11011 SMETANA ROAD | | | | MINNETONKA | MN | 55343 | |
| JASCO APPLIANCE SERVICE | | PO BOX 157 | | | | SANDSTON | VA | 23150 | |
| JASCO PRODUCTS CO INC | ATTN LYNN RODRIGUES | 10 EAST MEMORIAL BLDG B | | | | OKLAHOMA CITY | OK | 73114 | |
| JASCO PRODUCTS CO INC | RUDY HAUCK | | | | | | | | |
| JASCO PRODUCTS CO INC | | PO BOX 25887 | | | | OKLAHOMA CITY | OK | 73125 | |
| JASCO PRODUCTS CO INC | | PO BOX 268985 | | | | OKLAHOMA CITY | OK | 73126-8985 | |
| JASGARSZEWSKI, PHILLIP ANDREW | | Address Redacted | | | | | | | |
| JASICKI, RAYMOND | | 1415 CARR RD | | | | MUSKEGON | MI | 49442-4727 | |
| JASIN, KEITH J | | Address Redacted | | | | | | | |
| JASINSKA, AGIESZKA | | 45 LEYDEN ST | | | | BOSTON | MA | 02128-2624 | |
| JASINSKI, CHRISTINA M | | Address Redacted | | | | | | | |
| JASINSKI, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| JASINSKI, PAUL FRANCIS | | Address Redacted | | | | | | | |
| JASIONOWSKI, MATTHEW JOHN | | Address Redacted | | | | | | | |
| JASKO, NICHOLAS ADAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JASKOLKA, JACOB | | Address Redacted | | | | | | | |
| JASKULA, MAURYCY | | Address Redacted | | | | | | | |
| JASMAN, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| JASMIN, BILLY S | | Address Redacted | | | | | | | |
| JASMIN, DARNELL FRANCO | | Address Redacted | | | | | | | |
| JASMIN, DAVID MARK | | Address Redacted | | | | | | | |
| JASMIN, VINCINT | | 828 WOODGLEN DR | 3 | | | SPARKS | NV | 89434 | |
| JASMIN, VINCINT OMAR | | Address Redacted | | | | | | | |
| JASNOW, ALAN | | 1114 E PRAIRIE BROOK DR | A | | | PALATINE | IL | 60074 | |
| JASNOW, ALAN ERIC | | Address Redacted | | | | | | | |
| JASO, MATTHEW A | | Address Redacted | | | | | | | |
| JASON A OLIVER | OLIVER JASON A | 109 JIMMY ST | | | | WARNER ROBINS | GA | 31088-5613 | |
| JASON A RIOUX | RIOUX JASON A | 782 SUMMER ST | | | | MANCHESTER | NH | 03103-4227 | |
| JASON BAZAN | BAZAN JASON | 7544 PLUMARIA DR | | | | FONTANA | CA | 92336-1613 | |
| Jason Binford | Haynes and Boone LLP | 2323 Victory Ave Ste 700 | | | | Dallas | TX | 75219 | |
| JASON COTTON | COTTON JASON | 49 CHESILTON CRESCEN | | | | CHURCH CROOKHAM FLEET HAMPS L0 | | GU52 6PA | |
| JASON D MCKENZIE | MCKENZIE JASON D | 331 TRALEE DRIVE | | | | CHESTER | VA | 23836 | |
| JASON DATA SYSTEMS INC | | 455 DOUGLAS AVE STE 1455 | | | | ALTAMONTE SPRING | FL | 32714 | |
| JASON E BASNIGHT | BASNIGHT JASON E | 3009 BOWLING GREEN DR | | | | VIRGINIA BEACH | VA | 23452-6512 | |
| JASON HORST | BRANDYN SETDFIELD  ESQ OGLETREE  DEAKINS  NASH SMOAK & STEWART  P C | 633 WEST FIFTH ST  53RD FLOOR | | | | LOS ANGELES | CA | 90071 | |
| Jason Horst | | 4861 Lago Dr No 203 | | | | Huntington Beach | CA | 92649 | |
| Jason Jow | | 2103 Manor Green Dr | | | | Houston | TX | 77077 | |
| Jason Quinn FmTc Custodian | Jason Quinn | 524 Bradburn Village Cir | | | | Antioch | TN | 37013 | |
| JASON ROGERS | ROGERS JASON | 21014 BRIGHT LAKE BEND CT | | | | RICHMOND | TX | 77407 | |
| Jason Simonds | | 2759 W 25th St | | | | Greeley | CO | 80634 | |
| JASON THE PAKAGING SYSTEMS CO | | 1100 W TOUHY | | | | ELK GROVE VILLAG | IL | 60007 | |
| JASON W THOMAS | THOMAS JASON W | 162 HILLWOOD CT | | | | ERLANGER | KY | 41018 | |
| JASON W WILLIS | WILLIS JASON W | 2021 CAMBRIDGE CIR | | | | PENSACOLA | FL | 32514-5466 | |
| JASON WALDROP | WALDROP JASON | 9847 BELMONT LN | | | | TUSCALOOSA | AL | 35405-8548 | |
| JASON WALDROP | | 9847 BELMONT LN | | | | TUSCALOOSA | AL | 35405-8548 | |
| JASON WATSON | WATSON JASON | 1846 ANGELIQUE DR | | | | DECATUR | GA | 30033 | |
| JASON, AGNEW MICHAEL | | Address Redacted | | | | | | | |
| JASON, AUGUSTIN | | 5068 HEALEY DR | | | | SMYRNA | GA | 30082-5066 | |
| JASON, CAFFARELLA24 | | 5 S GARNET ST | | | | PHILADELPHIA | PA | 19145-0000 | |
| JASON, COX | | 9 WILLOW RD NE | | | | ROME | GA | 30161-9685 | |
| JASON, DANG | | Address Redacted | | | | | | | |
| JASON, E | | 11726 WEST AVE APT H6 | | | | SAN ANTONIO | TX | 78216-2527 | |
| JASON, ELLSBERRY | | 96 FLURRY RD | | | | MC HENRY | MS | 39561-6159 | |
| JASON, GARCIA | | 215 67TH ST 2 FL | | | | WEST NEW YORK | NJ | 07093-3204 | |
| JASON, GEATHERS | | 20170 ESTERO GARDENS CIRCL 201 | | | | ESTERO | FL | 33928-3450 | |
| JASON, GIOLLI | | 33426 ALVARADO NILES RD | | | | UNION CITY | CA | 94587-0000 | |
| JASON, HALL | | 1712 CRESTDALE DR | | | | HOUSTON | TX | 77080-7263 | |
| JASON, JONES | | 6280 MCNEIL DR | | | | AUSTIN | TX | 78729-0000 | |
| JASON, KINGSTON | | 824 S 123RD ST | | | | MILWAUKEE | WI | 53214-2019 | |
| JASON, KRISS | | 1916 SAM RITTENBERG BLVD 107 | | | | CHARLESTON | SC | 29407-4874 | |
| JASON, LAULUMA | | 19008 N 41ST PL | | | | PHOENIX | AZ | 85050-3701 | |
| JASON, LOGSDON | | PMB 581 1075 BELLVUE WY NE | | | | BELLEVUE | WA | 98004-0000 | |
| JASON, M | | 3437 RHEA CT | | | | GRANBURY | TX | 76049-5485 | |
| JASON, MALIZIA | | 4113 SCARBOROUGH LN | | | | WAPPINGERS FALLS | NY | 12590-0000 | |
| JASON, MARK O | | Address Redacted | | | | | | | |
| JASON, MULRYME | | 340 BERT AVE | | | | TRENTON | NJ | 08629-2612 | |
| JASON, NALLS | | 126 ASHMAN RD | | | | HOMEWOOD | AL | 35209-0000 | |
| JASON, NICHOLAS | | 131 SEWELL RD | | | | JACKSONVILLE | NC | 28540-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JASON, PUTMAN | | 916 E NORTH AVE | | | | NAPERVILLE | IL | 60540-0000 | |
| JASON, RALPH | | 120 GRAND JCT | | | | SHARPSBURG | GA | 30277-1979 | |
| JASON, RICE | | 2955 WATERCHASE WAY SW 105 | | | | WYOMING | MI | 49519-5905 | |
| JASON, SHEEHAN | | 7548 SPRINGFIELD LAKE DR | | | | LAKE WORTH | FL | 33467-0000 | |
| JASON, SHIRLEY | | 700 SIDNEY TER NW | | | | PORT CHARLOTTE | FL | 33948-3740 | |
| JASON, SORDIA | | 6320 WHITSETT AVE | | | | N HOLLYWOOD | CA | 91606-0000 | |
| JASON, SOROM | | 134 WILLIAM PENN DR | | | | NORRISTOWN | PA | 19403-5203 | |
| JASON, TIPTON | | 1915 N MAXINE RD | | | | BLOOMINGTON | IN | 47404-0000 | |
| JASON, TOSCHEFF KIRIL | | Address Redacted | | | | | | | |
| JASON, WESTBROOK | | 801 RIVER RD APT 722 | | | | BOERNE | TX | 78006-2414 | |
| JASON, WHEELER | | 4980 S ULSTER ST 11D | | | | BERKLEY | MA | 80237-0000 | |
| JASON, WIRTH | | Address Redacted | | | | | | | |
| JASONOWICZ, KEVIN MARCUS | | Address Redacted | | | | | | | |
| JASONS DELI | | 14604 MEMORIAL DR | | | | HOUSTON | TX | 77079 | |
| JASONS DELI | | 2400 BROADWAY | | | | BEAUMONT | TX | 77702 | |
| JASONS DELI | | 500 E FM3040 STE 318 | | | | LEWISVILLE | TX | 75067 | |
| JASONS DELI | | DEPT 271 PO BOX 4869 | | | | HOUSTON | TX | 77210 | |
| JASONS DELI | | PO BOX 54436 | | | | NEW ORLEANS | LA | 70154-4436 | |
| JASPER & ASSOCIATES | | 1069 BRIDLEPATH LANE | | | | LOVELAND | OH | 45140 | |
| JASPER AUTO RADIO | | RT 8 BOX 177 | | | | JASPER | TX | 75951 | |
| JASPER COUNTY | | 5TH DISTRICT COURT | PO BOX 666 | | | NEWTON | IA | 50208 | |
| JASPER COUNTY | | PO BOX 447 CIRCUIT CLERK | 2ND DISTRICT CIRCUIT COURT | | | BAY SPRINGS | MS | 39422 | |
| JASPER COUNTY | | PO BOX 666 | | | | NEWTON | IA | 50208 | |
| JASPER COUNTY CLERK OF COURT | | 115 W WASHINGTON STREET | CLERK OF CIRCUIT COURT | | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY CLERK OF COURT | | CLERK OF CIRCUIT COURT | | | | RENSSELAER | IN | 47978 | |
| JASPER, BRAD JAMES | | Address Redacted | | | | | | | |
| JASPER, BRANDON NICHOLAS | | Address Redacted | | | | | | | |
| JASPER, CHARLA S | | Address Redacted | | | | | | | |
| JASPER, CLARK | | 2167 NE LOOP 410 G13 | | | | SAN ANTONIO | TX | 78217-4657 | |
| JASPER, DEVANGELA NICOLE | | Address Redacted | | | | | | | |
| JASPER, JAMES | | Address Redacted | | | | | | | |
| JASPER, KEVIN D | | Address Redacted | | | | | | | |
| JASPER, KEVIN D | | Address Redacted | | | | | | | |
| JASPER, LEONARD JOHN | | Address Redacted | | | | | | | |
| JASPER, NICOLE | | Address Redacted | | | | | | | |
| JASPER, TERREANCE | | 2804 34TH AVE APT H 3 | | | | GULFPORT | MS | 39501 | |
| JASPER, WONG | | 9494 REDMOND WOODONVILLE B151 | | | | REDMOND | WA | 98052-0000 | |
| JASPERCOUNTY | | 302 S MAIN ST | ROOM 303 | | | JOPLIN | MO | 00006-4801 | |
| JASPERSON, JASON | | 610 W 54TH ST | | | | LOS ANGELES | CA | 90037 | |
| JASSAL, AMANDEEP SINGH | | Address Redacted | | | | | | | |
| JASSAL, JASMIN | | Address Redacted | | | | | | | |
| JASSO, ANDRES G | | 2647 S MILLARD AVE | | | | CHICAGO | IL | 60623-4534 | |
| JASSO, ANTHONY EARLNES | | Address Redacted | | | | | | | |
| JASSO, EDUARDO | | Address Redacted | | | | | | | |
| JASSO, GABRIEL JESUS | | Address Redacted | | | | | | | |
| JASSO, JORDAN JOESPH | | Address Redacted | | | | | | | |
| JASSO, JORDAN JOESPH | | Address Redacted | | | | | | | |
| JASSO, JOSE ANTONIO | | Address Redacted | | | | | | | |
| JASSO, LUIS CARLOS | | Address Redacted | | | | | | | |
| JASSO, REBECCA MICHELLE | | Address Redacted | | | | | | | |
| JASSO, RICHARD | | Address Redacted | | | | | | | |
| JASSO, ROBERT | | 107 E HIBISCUS | | | | MCALLEN | TX | 78501 | |
| JASSO, ROBERTO CARLOS | | Address Redacted | | | | | | | |
| JASTRZEMBSKI, BRANDON PETER | | Address Redacted | | | | | | | |
| JASWINDER S CHEEMA | CHEEMA JASWINDER S | 9841 WHITE OAK AVE APT 106 | | | | NORTHRIDGE | CA | 91325-4803 | |
| JASZTAL, JESSICA LYNN | | Address Redacted | | | | | | | |
| JAT SOFTWARE | | 1124 ROUTE 202 SOUTH | | | | RARITAN | NJ | 08869 | |
| JAT SOFTWARE | | 440 ROUTE 22 E GRAND COMMONS | | | | BRIDGEWATER | NJ | 08807 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAT, AMRIT KAUR | | Address Redacted | | | | | | | |
| JATA, ARMAND | | Address Redacted | | | | | | | |
| JATERKA, CHRISTOPHER DANIEL | | Address Redacted | | | | | | | |
| JATIMORA, KOKO | | 25 PARKERS LN NO 2 | | | | WALTHAM | MA | 2453 | |
| JATINDRANATH, RYAN ANAND | | Address Redacted | | | | | | | |
| JATTAR, JORGE | | Address Redacted | | | | | | | |
| JAUDON, JERMAINE ALEXANDER | | Address Redacted | | | | | | | |
| JAUDON, JOSHUA PAUL | | Address Redacted | | | | | | | |
| JAUER & ASSOCIATES | | 7310 BLANCO ROAD | | | | SAN ANTONIO | TX | 78216-4969 | |
| JAUREGUI, CHRISTIAN ANTHONY | | Address Redacted | | | | | | | |
| JAUREGUI, ERICK | | 8297 CHAMPIONS GATE BLD | NO 218 | | | CHAMPIONS GATE | FL | 33896-0000 | |
| JAUREGUI, ERICK PAUL | | Address Redacted | | | | | | | |
| JAUREGUI, GILBERT FRANCISCO | | Address Redacted | | | | | | | |
| JAUREGUI, JESUS | | 5433 S MADISON | | | | TUCSON | AZ | 85706 | |
| JAUREGUI, JESUS | | 5433 SOUTH MADISON STRAU | | | | TUCSON | AZ | 85706 | |
| JAUREGUI, JESUS A | | Address Redacted | | | | | | | |
| JAUREGUI, JUANCARLOS HERNDANDEZ | | Address Redacted | | | | | | | |
| JAUREGUI, RANDALL MILES | | Address Redacted | | | | | | | |
| JAUREGUI, ROMAN | | Address Redacted | | | | | | | |
| JAUREGUI, VANESSA MICHELLE | | Address Redacted | | | | | | | |
| JAUREZ, CARLOS ALBERTO | | Address Redacted | | | | | | | |
| JAURIGUE, MICHAEL S | | Address Redacted | | | | | | | |
| JAUSHLIN, PORTER | | 930 ALLEGHENY PLACE NO D | | | | RICHARDSON | TX | 75080-6535 | |
| JAVA DEVELOPMENT JOURNAL | | 46 HOLLY STREET | | | | JERSEY CITY | NJ | 07305-9838 | |
| JAVA ONE | | PO BOX 45295 | | | | SAN FRANCISCO | CA | 94145-0295 | |
| JAVA REPORT | | PO BOX 5050 | | | | BRENTWOOD | TN | 37024 | |
| JAVACO INC | | 3670 PARKWAY LN E | | | | HILLARD | OH | 43026 | |
| JAVAHERI, PAUL | | 1631 SEAL WAY | | | | SEAL BEACH | CA | 90740-6590 | |
| JAVAID, AKHTAR | | 14811 W BEND DR | | | | HOUSTON | TX | 77082-4109 | |
| JAVAID, MIAN MUDASSAR | | Address Redacted | | | | | | | |
| JAVAM CO | | 8035 GREENVILLE HWY | | | | SPARTANBURG | SC | 29301-2449 | |
| JAVAM LLC | | PO BOX 170533 | | | | SPARTANBURG | SC | 29301 | |
| JAVAN, RYAN | | Address Redacted | | | | | | | |
| JAVAWAVE | | 7911 W CENTER RD | | | | OMAHA | NE | 68124 | |
| JAVED, BENISH | | Address Redacted | | | | | | | |
| JAVED, HAMID | | Address Redacted | | | | | | | |
| JAVED, IRFAN AHMAD | | Address Redacted | | | | | | | |
| JAVENS, ANDREW L | | Address Redacted | | | | | | | |
| JAVERSAK, NOREEN LYNN | | Address Redacted | | | | | | | |
| JAVID, ABDUL | | 2116 WILSON CREEK CIRCLE | | | | AURORA | IL | 60504 | |
| JAVIER, ALCANTAR | | 2701 AVE C | | | | BRONWOOD | TX | 76801-0000 | |
| JAVIER, CASTILLO | | 3326 JAMAICA WAY | | | | MESQUITE | TX | 75150-2729 | |
| JAVIER, CHRISTOPHER | | 15332 AGUILA PASS | | | | MORENO VALLEY | CA | 92555-2900 | |
| JAVIER, CORREA | | 1100 HOWE 114 | | | | SACRAMENTO | CA | 95825-0000 | |
| JAVIER, CUELLAR | | 218 MAIN ST | | | | YONKERS | NY | 10707-2902 | |
| JAVIER, DAMIAN | | 4903 COLUSA ST | | | | UNION CITY | CA | 94587-0000 | |
| JAVIER, DAMIAN REY | | Address Redacted | | | | | | | |
| JAVIER, ELGIN | | 4208 AVENIDA ARROYO DR | | | | CHULA VISTA | CA | 91915 | |
| JAVIER, ENID ELENA | | Address Redacted | | | | | | | |
| JAVIER, JENNYLYN | | Address Redacted | | | | | | | |
| JAVIER, KING REGACHO | | Address Redacted | | | | | | | |
| JAVIER, MOJICA | | 9786 MIDWAY | | | | DURHAM | CA | 95938-9758 | |
| JAVIER, ORTEGA | | 1131 BRROKLKY | | | | ROSWELL | GA | 30076-0000 | |
| JAVIER, PARRA | | 2730 OAK TREE DR APT 2401 | | | | CARROLLTON | TX | 75006-2160 | |
| JAVIER, RANDY | | Address Redacted | | | | | | | |
| JAVIER, RINA ANGELA | | Address Redacted | | | | | | | |
| JAVIER, VIRGEN | | 4030 BREMBRO DRIVE | | | | FORT MYERS | FL | 33916-0000 | |
| JAVIS, ANDRE JAMAR | | Address Redacted | | | | | | | |
| JAVITCH BLOCK EISEN & RATHBONE | | 1300 E 9TH ST 14TH FL | | | | CLEVELAND | OH | 44114-1503 | |
| JAWAID, SAMAD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAWDAT, ANECIA | | 395 JACK MILLER BLVD | | | | CLARKSVILLE | TN | 37042 | |
| JAWHAR, GIHAD A | | Address Redacted | | | | | | | |
| JAWHARI, NADER | | Address Redacted | | | | | | | |
| JAWHARY, YOUSSEF | | 14091 WYNN ST | | | | WESTMINSTER | CA | 92683 | |
| JAWOROWSKI, MARCIA | | 396 COOKE RD | | | | AVELLA | PA | 15312 | |
| JAWOROWSKI, MARCIA L | | Address Redacted | | | | | | | |
| JAWORSKI, ARTHUR CHRISTOPHE | | Address Redacted | | | | | | | |
| JAWORSKI, MARK ANTHONY | | Address Redacted | | | | | | | |
| JAX TELEFIX INC | | 1225 W BEAVER ST STE 205 | | | | JACKSONVILLE | FL | 32204 | |
| JAY A MAGRANE | | 2245 LIPIZZAN TRL | | | | ORMOND BEACH | FL | 32174-2516 | |
| JAY A SEATON CERTIFIED APPRSR | | 6707 N KNOXVILLE AVE | SUITE 103 | | | PEORIA | IL | 61614 | |
| JAY A SEATON CERTIFIED APPRSR | | SUITE 103 | | | | PEORIA | IL | 61614 | |
| JAY CEE TROPHY CO INC | | 120 N ELIZABETH STREET | | | | SANTA MARIA | CA | 93454 | |
| JAY GRIMM | GRIMM JAY | 25511 SARITA DR | | | | LAGUNA HILLS | CA | 92653-5343 | |
| JAY H BENJAMIN | | 917 COLUMBIA AVE APT 522 | | | | LANCASTER | PA | 17603-3169 | |
| JAY H SAMUELS | SAMUELS JAY H | 10109 LOGAN DR | | | | POTOMAC | MD | 20854-4360 | |
| JAY KEY SERVICE INC | | 1106 ST LOUIS | | | | SPRINGFIELD | MO | 65806 | |
| JAY LEVIT ESQ | TERI NELSON | 1301 N HAMILTON ST | | | | RICHMOND | VA | 23230 | |
| JAY LEVIT ESQ | | 1301 N HAMILTON ST | | | | RICHMOND | VA | 23230 | |
| JAY MANOR INC | | 28999 JOY ROAD | | | | WESTLAND | MI | 48185 | |
| JAY WOLENS CO | | MORGAN PLASTICS INC | PO BOX 560964 | | | DALLAS | TX | 75356-0964 | |
| JAY WOLENS CO | | PO BOX 560964 | | | | DALLAS | TX | 753560964 | |
| JAY, ADAM L | | Address Redacted | | | | | | | |
| JAY, BRITTANY G | | Address Redacted | | | | | | | |
| JAY, GARY DWAYNE | | Address Redacted | | | | | | | |
| JAY, HANCOCK | | 2144 MOOREVIEW ST | | | | HENDERSON | NV | 89012-2659 | |
| JAY, PATEL | | 3848 SPALDINGWOOD DR | | | | ATLANTA | GA | 30392-0000 | |
| JAY, PETER | | 431 MONTROSE ST | | | | BELTON | TX | 76513 | |
| JAY, TATJANNA MICHIKO | | Address Redacted | | | | | | | |
| JAY, TINA MARIE | | Address Redacted | | | | | | | |
| JAY, VONGSACKDA | | 1615 HOMEBROOK DR | | | | HOUSTON | TX | 77038-1705 | |
| JAY, WALDMAN | | 23 PGCU HOUSING | | | | FT MYERS | FL | 33965-0000 | |
| JAY, WILHELM | | 8826 W RODGERS ST | | | | WEST ALLIS | WI | 53227-0000 | |
| JAYABALAN, SREERAM | | 312 CAMPFIELD CIR | | | | JACKSONVILLE | FL | 32256-0368 | |
| JAYASHEKARAMURTHY, REMINGTON | | Address Redacted | | | | | | | |
| JAYASINGHE, LALITH S | | Address Redacted | | | | | | | |
| JAYASIRI, NIRAN PRIYANJANA | | Address Redacted | | | | | | | |
| JAYCOX, BRANDON K | | Address Redacted | | | | | | | |
| JAYCOX, DANNY | | Address Redacted | | | | | | | |
| JAYCOX, RYAN ALAN | | Address Redacted | | | | | | | |
| JAYES CLEANING SERVICE | | 1001 OAKTON ST | | | | ELK GROVE | IL | 60007 | |
| JAYEWARDENE, TARAKA DEXTER | | Address Redacted | | | | | | | |
| JAYEWICKREME, CHENURA | | Address Redacted | | | | | | | |
| JAYHAWK TV & APPLIANCE | | 435 NEW YORK | | | | HOLTON | KS | 66436 | |
| JAYNE, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| JAYNE, CECIL RICHARD | | Address Redacted | | | | | | | |
| JAYNE, JUSTIN THOMAS | | Address Redacted | | | | | | | |
| JAYNE, NICHOLAS | | Address Redacted | | | | | | | |
| JAYNE, RICHARD AND DEBORAH | CLIVE N MORGAN | 6712 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32211 | |
| JAYNE, RICHARD AND DEBORAH | Clive N Morgan Attorney | | 6712 Atlantic Blvd | | | Jacksonville | FL | 32211 | |
| JAYNES CORP | | 2906 BROADWAY NE | | | | ALBUQUERQUE | NM | 87107 | |
| JAYNES, CHRIS | | Address Redacted | | | | | | | |
| JAYNES, DEBORAH | | | | | | | | | |
| JAYNES, DESIREE CHASE | | Address Redacted | | | | | | | |
| JAYNES, EVAN ARTHUR | | Address Redacted | | | | | | | |
| JAYS INC | | 3515 INDUSTRIAL DRIVE | | | | HOBBS | NM | 88240 | |
| JAYS SMALL ENGINE & APPLIANCE | | 70 HOLLAND ST | | | | LEWISTON | ME | 04240 | |
| JAYS WINDOW CLEANING SERVICE | | 291 78TH AVE N | | | | ST PETERSBURG | FL | 33702 | |
| JAYSO ELECTRONICS CORP | | 3210 WHITE PLAINS ROAD | | | | BRONX | NY | 10467 | |
| JAYSON JR, JOHN J | | Address Redacted | | | | | | | |
| JAYSON, PAUL MD | | 1473 PELHAM PARKWAY NORTH | | | | BRONXZ | NY | 10469 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAZEK, MADALYN E | | Address Redacted | | | | | | | |
| JAZEK, MADALYNE | | 3665 E 10TH ST | | | | GREENVILLE | NC | 27858 | |
| JAZEXHU, BIKLEN N | | Address Redacted | | | | | | | |
| JAZMIN, RICHARD | | 1414 LINDSAY DRIVE | | | | BAKERSFIELD | CA | 93304 | |
| JAZYK, STEPHANIE A | | 902 BRIGHTON ST | | | | PHILADELPHIA | PA | 19111-4129 | |
| JAZZ TV | | 301 WEST SOUTH TEMPLE | | | | SALT LAKE CITY | UT | 84101 | |
| JAZZMON, AKACIA | | 616 SAINT CLAIR DR | | | | CONYERS | GA | 30094 | |
| JB APPLIANCE REPAIR | | 502 S CEDAR ST | | | | ANDREWS | SC | 29510 | |
| JB APPLIANCE SERVICE | | PO BOX 240 | | | | WAPPINGERS FALLS | NY | 12590 | |
| JB APPLIANCE SERVICE INC | | 920 S HOVER RD | | | | LONGMONT | CO | 80501 | |
| JB CONTRACT SERVICES | | 2504 COPPERFIELD LN | | | | LANCASTER | TX | 75146 | |
| JB GARAGE DOORS INC | | 12195 NW 98TH AVE | | | | HIALEAH GARDENS | FL | 33018 | |
| JB INTERNATIONAL INC | | 410I 150TH AVE | | | | MADEIRA BEACH | FL | 33708 | |
| JBA FLOORS | | 2373 W DETROIT PL | | | | CHANDLER | AZ | 85224 | |
| JBAWI, AHMAD | | Address Redacted | | | | | | | |
| JBL | | 250 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797 | |
| JBL PROFESSIONALS | | 8500 BALBOA BLVD | | | | NORTHRIDGE | CA | 91329 | |
| JBM INCOME PROPERTIES | | 21235 HAWTHORNE BLVD STE 205 | | | | TORRANCE | CA | 90503 | |
| JBM INCOME PROPERTIES | | 9601 WILSHIRE BLVD STE 200 | C/O KENNEDY WILSON PROPERTIES | | | BEVERLY HILLS | CA | 90210 | |
| JBM PATROL AND PROTECTION | | 3110 KINGSLEY WY | | | | MADISON | WI | 53713 | |
| JBS CARPET | | 9736 OLD THIRD STREET ROAD | | | | LOUISVILLE | KY | 40272 | |
| JBS GENERAL SERVICES INC | | 8425 VALENCIA VILLAGE LN | STE 108 | | | ORLANDO | FL | 32825 | |
| JC BEAR FURNITURE MEDIC | | 2509 SAVANNAH RD | | | | LOUISVILLE | KY | 40242 | |
| JC BEAR FURNITURE MEDIC | | 8304 STAR POINT CT | | | | PROSPECT | KY | 40059 | |
| JC ELECTRONICS | | 411 NEW YORK AVE | | | | HOLTON | KS | 66436 | |
| JC PENNY | | 11500 MIDLOTHIAN TPKE CATALOG | CHESTERFIELD TOWN CTR | | | RICHMOND | VA | 23235 | |
| JC PENNY | | CLOVERLEAF MALL | | | | RICHMOND | VA | 232256798 | |
| JC PENNY | | PO BOX 32000 | | | | ORLANDO | FL | 32890 | |
| JC PENNY | | PO BOX 659002 | | | | DALLAS | TX | 75265-9002 | |
| JC SECURITY | | 5209 PLUME DR | | | | LOUISVILLE | KY | 40258 | |
| JC SECURITY | | 5209 PLUME ST | | | | LOUISVILLE | KY | 40258 | |
| JCG SATELLITE DISH | | 98 EICHORN RD | | | | SPRING BAY | IL | 61611 | |
| JCOM SKYMEDIA | | 181 COOPER AVE 112 | | | | TONAWANDA | NY | 14150 | |
| JCP GEOLOGISTS INC | | 10950 N BLANEY AVENUE | | | | CUPERTINO | CA | 95014 | |
| JCP&L | | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| JCP&L | | PO BOX 600 | | | | ALLENHURST | NJ | 07709-0600 | |
| JCPS ADULT EDUCATION | | | | | | LOUISVILLE | KY | 40215 | |
| JCPS ADULT EDUCATION | PHYLLIS MARTIN | | | | | LOUISVILLE | KY | 40215 | |
| JCPS ADULT EDUCATION | | 3670 WHEELER AVENUE | ATTN PHYLLIS MARTIN | | | LOUISVILLE | KY | 40215 | |
| JCQ INTEGRATIONS LLC | | 346 DAVIS RD | | | | NEW PARK | PA | 17352 | |
| JCS TERMINIX INC | | 5212 B 34TH ST | | | | LUBBOCK | TX | 79407 | |
| JCSMEDIA INC | | 406 ST CATHERINES CT | | | | MARIETTA | GA | 30064 | |
| JD BLACKTOP MAINTENANCE | | 6957 UPPER 35TH STREET | | | | OAKDALE | MN | 55128 | |
| JD ELECTRONICS | | 193 N RAYMOND RD | | | | POLAND | ME | 04274 | |
| JD PACIFIC RIM INC | | 4792 GREGG RD | | | | PICO RIVERA | CA | 90660 | |
| JD STORE EQUIPMENT INC | | 136 OREGON ST | | | | EL SEGUNDO | CA | 90245 | |
| JD STORE EQUIPMENT INC | | STE 150 | | | | MANHATTAN BEACH | CA | 90266 | |
| JDA ASSOCIATES INC | | 17 WILSON STREET STE 9 | | | | CHELMSFORD | MA | 01824 | |
| JDA SOFTWARE INC | | MR HAMISH BREWER | JDA SOFTWARE INC | 14400 N 87TH STREET | | SCOTTSDALE | AZ | 85260-3649 | |
| JDA SOFTWARE INC | | PO BOX 848534 | | | | DALLAS | TX | 75284-8534 | |
| JDA SWEEPING | | PO BOX 2569 | | | | SUNNYVALE | CA | 94087 | |
| JDM ROOFING CO INC | | 2669 OWEN DR | | | | FAYETTEVILLE | NC | 28306 | |
| JDN REALTY CORP | | 359 E PACES FERRY RD STE 400 | | | | ATLANTA | GA | 30305 | |
| JDN REALTY CORP | | PO BOX 532614 | DEPT 405 | | | ATLANTA | GA | 30353-2614 | |
| JDN REALTY CORP | | PO BOX 532614 DEPT 755 | DEPT 101880205858828 | | | ATLANTA | GA | 30353-2614 | |
| JDN Realty Corporation | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JDN Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| JDN Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| JDN Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| JDN Realty Corporation | Kelley Drye & Warren LLP | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | |
| JDP INSTALLATIONS NO 1 CORP | | 3670 2 OCEANSIDE RD W | | | | OCEANSIDE | NY | 11572 | |
| JDR COMMUNICATIONS | | 2113 DABNEY RD | | | | RICHMOND | VA | 23230 | |
| JDR MICRODEVICES | | 1850 S 10TH ST | | | | SAN JOSE | CA | 95112 | |
| JDR MICRODEVICES | | 1850 SOUTH 10TH STREET | | | | SAN JOSE | CA | 951124108 | |
| JDR RECOVERY | | 3401 CENTRELAKE DR | SUITE 550 | | | ONTARIO | CA | 91761 | |
| JDR RECOVERY | | SUITE 550 | | | | ONTARIO | CA | 91761 | |
| JDR RECOVERY CORPORATION | | 500 N FRANKLIN TURNPIKE | P O BOX 585 | | | RAMSEY | NJ | 07446-0585 | |
| JDR RECOVERY CORPORATION | | P O BOX 585 | | | | RAMSEY | NJ | 074460585 | |
| JDS STAMPS & APPLIANCE | | PO BOX 506 | | | | GRANTS | NM | 87020 | |
| JEA | Attn CC 3 | 21 W CHURCH ST | | | | JACKSONVILLE | FL | 32202-3139 | |
| JEA | | 21 W CHURCH ST | JACKSONVILLE ELECTRIC AUTH | | | JACKSONVILLE | FL | 32202-3139 | |
| JEA | | PO BOX 44297 | JACKSONVILLE ELECTRIC AUTH | | | JACKSONVILLE | FL | 32231-4297 | |
| JEA | | PO BOX 45047 | JACKSONVILLE ELECTRIC AUTH | | | JACKSONVILLE | FL | 32232-5047 | |
| JEA | | TAX COLLECTOR | | | | JACKSONVILLE | FL | 322314297 | |
| JEA/JACKSONVILLE ELECTRIC AUTHORITY | | P O BOX 44297 | | | | JACKSONVILLE | FL | 32231-4297 | |
| JEA/Jacksonville Electric Authority | | PO Box 45047 | | | | Jacksonville | FL | 32232 | |
| JEAN & HALL FLORISTS | | 768 CHERRY ST | | | | MACON | GA | 31201-2004 | |
| Jean Abdallah | | 4855 Gouin Blvd W | | | | Montreal | Quebec | H4J 189 | Canada |
| JEAN BAPTISTE, ANGELINE | | Address Redacted | | | | | | | |
| JEAN BAPTISTE, GUIVENCHY | | Address Redacted | | | | | | | |
| JEAN BAPTISTE, HENRY | | Address Redacted | | | | | | | |
| JEAN BAPTISTE, LUCIA | | Address Redacted | | | | | | | |
| JEAN BAPTISTE, RICHARD | | Address Redacted | | | | | | | |
| JEAN BAPTISTE, ROSSANDRE TOYAT | | Address Redacted | | | | | | | |
| JEAN BAPTISTE, ROZVEL | | 459 CHESTNUTT ST | | | | BROOKLYN | NY | 11208 | |
| JEAN BAPTISTE, STANLEY | | Address Redacted | | | | | | | |
| JEAN BAPTISTE, STEVEN | | Address Redacted | | | | | | | |
| JEAN BAPTISTE, TASHA CELIMA | | Address Redacted | | | | | | | |
| JEAN CHARLES, CALEB | | Address Redacted | | | | | | | |
| JEAN CHARLES, DIDIER | | 97 TIMBER HILL LN | | | | SOUTH FALLSBURG | NY | 12779-5221 | |
| JEAN CHARLES, WESLEY | | Address Redacted | | | | | | | |
| JEAN CLAUDE, BEAUBRUN | | Address Redacted | | | | | | | |
| JEAN CLAUDE, CARLTON | | Address Redacted | | | | | | | |
| JEAN D STATEN | STATEN JEAN D | 910 MCKEAN AVE | | | | BALTIMORE | MD | 21217-1445 | |
| JEAN E SLONAKER | SLONAKER JEAN E | 5131 F ST | | | | PHILADELPHIA | PA | 19124-3026 | |
| JEAN F HOWARD CUST | HOWARD JEAN F | CATHERINE A HOWARD UND | VIRGINIA UNIF GIFT MIN ACT | 2700 HIDDEN OAKS PL | | RICHMOND | VA | 23233-7061 | |
| JEAN FRANCOIS, ALEX | | Address Redacted | | | | | | | |
| JEAN FRANCOIS, GENEVIERGE | | Address Redacted | | | | | | | |
| JEAN FRANCOIS, ISAAC LUDGER | | Address Redacted | | | | | | | |
| JEAN FRANOIS, DIANE | | 3467 LYON PARK CT | | | | WOODBRIDGE | VA | 22192-0000 | |
| JEAN GILLES, MAX | | Address Redacted | | | | | | | |
| JEAN JACQUES, ASLY | | Address Redacted | | | | | | | |
| JEAN JACQUES, VALENTIN | | Address Redacted | | | | | | | |
| JEAN JOSEPH, DANEWEISE | | Address Redacted | | | | | | | |
| JEAN JOSEPH, JOANNE | | Address Redacted | | | | | | | |
| JEAN JUSTE, ERNST | | Address Redacted | | | | | | | |
| JEAN LOUIS JR, AGENOR | | Address Redacted | | | | | | | |
| JEAN LOUIS, ANGELA | | 5857 MEADOWVIEW RD | | | | REX | GA | 30273-1135 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEAN LOUIS, DANIEL CARLIN | | Address Redacted | | | | | | | |
| JEAN LOUIS, LUK | | Address Redacted | | | | | | | |
| JEAN LOUIS, MARIE F | | 16303 SW 29TH ST | | | | MIRAMAR | FL | 33027 | |
| JEAN LOUIS, NIXON | | Address Redacted | | | | | | | |
| JEAN LOUIS, RUTH | | Address Redacted | | | | | | | |
| JEAN LOUIS, TK | | 1466 WHITE PL RD | | | | BRONX | NY | 10462-0000 | |
| JEAN MARY, JUDE | | Address Redacted | | | | | | | |
| JEAN MICHEL, BELINDA | | Address Redacted | | | | | | | |
| JEAN NOEL, NADINE | | Address Redacted | | | | | | | |
| JEAN P ST ONGE | STONGE JEAN P | 1749 W CARLA VISTA DR | | | | CHANDLER | AZ | 85224-8202 | |
| JEAN PAUL, GAUMARLEE | | Address Redacted | | | | | | | |
| JEAN PAUL, KIMBERLY ANNABEL | | Address Redacted | | | | | | | |
| JEAN PHILIPPE, SHIRLEY | | Address Redacted | | | | | | | |
| JEAN PHILIPPE, TED | | Address Redacted | | | | | | | |
| JEAN PIERRE, RALF | | Address Redacted | | | | | | | |
| JEAN RHODES | RHODES JEAN | PO BOX 875 | | | | BRIDGEPORT | NE | 69336-0875 | |
| Jean Sparrow Hamby | | 8406 Dell Ray Dr | | | | Mechanicsville | VA | 23116 | |
| JEAN, ANDREW CURTIS | | Address Redacted | | | | | | | |
| JEAN, BRANDON | | Address Redacted | | | | | | | |
| JEAN, CHARLENE | | Address Redacted | | | | | | | |
| JEAN, DANNY | | Address Redacted | | | | | | | |
| JEAN, DINA | | 5210 ARBOR ST | | | | PHILADELPHIA | PA | 19120-0000 | |
| JEAN, DINA | | Address Redacted | | | | | | | |
| JEAN, EDYSON | | 19477 NE 10 AV | APT 412 | | | MIAMI | FL | 33170-0000 | |
| JEAN, EDYSON F | | Address Redacted | | | | | | | |
| JEAN, FRANTZ JUNIOR | | Address Redacted | | | | | | | |
| JEAN, GERSON | | Address Redacted | | | | | | | |
| JEAN, JOEY CHARLES | | Address Redacted | | | | | | | |
| JEAN, JOHAN | | Address Redacted | | | | | | | |
| JEAN, JOHNSON | | Address Redacted | | | | | | | |
| JEAN, KERVIN | | Address Redacted | | | | | | | |
| JEAN, KEVIN | | Address Redacted | | | | | | | |
| JEAN, LESLIE TYRONE | | Address Redacted | | | | | | | |
| JEAN, LORMENSKY LEADSON | | Address Redacted | | | | | | | |
| JEAN, LOUIS | | 840 W COLONY DR | | | | ARLINGTON | TX | 76001 | |
| JEAN, M | | 1129 REEDSPORT PL | | | | DESOTO | TX | 75115-3721 | |
| JEAN, MAC GARDY | | Address Redacted | | | | | | | |
| JEAN, MANOUSH | | Address Redacted | | | | | | | |
| JEAN, MARANDA KATHERINE | | Address Redacted | | | | | | | |
| JEAN, MCALBERT | | Address Redacted | | | | | | | |
| JEAN, MICHAEL | | Address Redacted | | | | | | | |
| JEAN, MICHAEL | | Address Redacted | | | | | | | |
| JEAN, MITCHELL | | 114 PARKWAY DR | | | | WARWICK | RI | 02886-0000 | |
| JEAN, PHILLIP | | Address Redacted | | | | | | | |
| JEAN, PRINE | | 2736 PARKLAND DR | | | | LAKELAND | FL | 34786-0000 | |
| JEAN, SHERRY TANESA | | Address Redacted | | | | | | | |
| JEAN, TECHNEL | | Address Redacted | | | | | | | |
| JEAN, TERBY | | Address Redacted | | | | | | | |
| JEAN, WALLY ERNEST | | Address Redacted | | | | | | | |
| JEANBAPTISTE, HENRY | | 2336 51ST ST SW | | | | NAPLES | FL | 34116-0000 | |
| JEANBAPTISTE, WESLEY JUNIOR | | Address Redacted | | | | | | | |
| JEANCHARLES, ARBENS JERRY | | Address Redacted | | | | | | | |
| JEANCOLA, VICTOR SCOT | | Address Redacted | | | | | | | |
| JEANDELL, NICOLE | | Address Redacted | | | | | | | |
| JEANES, JOSEPH LEE | | Address Redacted | | | | | | | |
| JEANETTE A HALE | HALE JEANETTE A | 4359 WORTH ST | | | | ORLANDO | FL | 32808-1748 | |
| JEANETTE M DURANT | DURANT JEANETTE M | PO BOX 17632 | | | | WINSTON SALEM | NC | 27116-7632 | |
| Jeanette Reyes | | 4744 Espada Grande Ave | | | | Brownsville | TX | 78526 | |
| JEANINE, BOWERS | | 902 BROOKE CT | | | | NIXA | MO | 65714-0000 | |
| JEANITTA, T | | 4726 KINGUSSIE DR | | | | HOUSTON | TX | 77084-2517 | |
| JEANJACQUES, DWAIN PETER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEANLOUIS, JASMINE | | Address Redacted | | | | | | | |
| JEANNEAU, ANALIA | | Address Redacted | | | | | | | |
| JEANNIES TV & APPLIANCE INC | | 111 W MAIN ST | | | | ROBINSON | IL | 62454 | |
| JEANNIES TV & APPLIANCE INC | | 5015 S US HWY 41 STE 2 | | | | TERRE HAUTE | IN | 47802 | |
| JEANNITE, KENT L | | Address Redacted | | | | | | | |
| JEANNOT, CHRISTIAN | | Address Redacted | | | | | | | |
| JEANPHILIPPE JR, ALEX | | Address Redacted | | | | | | | |
| JEANTEL, JEFFREY | | 1104 E HORTTER ST | | | | PHILADELPHIA | PA | 19150-0000 | |
| JEANTINE, SCHAMGAR | | Address Redacted | | | | | | | |
| JEANTY, FRANTZ | | 433 SW DOLORES AVE | | | | PORT ST LUCIE | FL | 34983 | |
| JEANTY, LEQUISHA A | | Address Redacted | | | | | | | |
| JEANTY, RAMSEY | | Address Redacted | | | | | | | |
| JEANTY, THAJE REGENALD | | Address Redacted | | | | | | | |
| JEBARA, ULA A | | Address Redacted | | | | | | | |
| JEBCO INC | | 680 LIPAN STREET | | | | DENVER | CO | 80204 | |
| JEBENS, KEVIN | | Address Redacted | | | | | | | |
| JEBENS, SARRIS | | 809 CUMBERLAND RD NE | | | | ATLANTA | GA | 30306-3211 | |
| JEBODA, OLUJIDE A | | Address Redacted | | | | | | | |
| JEBRE | | PO BOX 708 | | | | HIGH POINT | NC | 27261 | |
| Jebsee Electronics Co Ltd | Attn Windy Wang | No 24 3 Sinle Road | | | | Tainan 702 | | | Taiwan |
| JEC HOME INTERIORS | | 13 WILSHIRE LN | | | | PELHAM | NH | 03076 | |
| JED RESOURCES INC | | PO BOX 202056 | | | | DALLAS | TX | 75320-2056 | |
| JEDCO CONSULTING ENGINEERS | | 930 SWIGHT WAY | SUITE 10A | | | BERKELEY | CA | 94710 | |
| JEDCO CONSULTING ENGINEERS | | SUITE 10A | | | | BERKELEY | CA | 94710 | |
| Jedik, Jennifer | | 45 Park Ave | | | | Auburn | NY | 13021 | |
| JEDIK, JENNIFER LEE | | Address Redacted | | | | | | | |
| JEDIK, JOHN | | Address Redacted | | | | | | | |
| JEDREJCZYK, DAN MICHAEL | | Address Redacted | | | | | | | |
| JEDREY, MICHAEL F | | 41939 BLUE FLAG TER | | | | STONE RIDGE | VA | 20105 | |
| JEDRYCH, MACIEJ | | Address Redacted | | | | | | | |
| JEEN ROOKS | | | | | | | | | |
| JEET, SAMANTHA LAPIDARIO | | Address Redacted | | | | | | | |
| JEEVES, DWIGHT | | 4312 KILDAIRE FARM RD | | | | APEX | NC | 27502 | |
| JEFCO INC | | 11501 N LAKERIDGE PKY NO 100 | | | | ASHLAND | VA | 23005 | |
| JEFCOAT, JASON BRADLEY | | Address Redacted | | | | | | | |
| JEFF G TOWNSEND | TOWNSEND JEFF G | 175 N TAHQUITZ AVE | | | | HEMET | CA | 92543-4033 | |
| JEFF GARTIN PHOTOGRAPHY | | 1906 CANMONT DR | | | | ATLANTA | GA | 30319 | |
| JEFF KIEL | | | | | | | | | |
| JEFF L LUCAS | | 586 TAYLOR ST NO 7 | | | | PHOENIXVILLE | PA | 19460-3054 | |
| Jeff McDonald | | 5540 Quail Ridge Ter | | | | Chesterfield | VA | 23832 | |
| JEFF REID | | | | | | | | | |
| JEFF SUTTON | | | | | | | | | |
| JEFF THE PLUMBER | | 313 BOYLE STREET | | | | AKRON | OH | 44310 | |
| JEFF WAMPLER | WAMPLER JEFF | 209 CHASE CT | | | | BOLING BROOK | IL | 60440-1907 | |
| JEFF WILSON | WILSON JEFF | 2781 BRAE DR | | | | MEDFORD | OR | 97501-7519 | |
| JEFF, A | | 410 STEEPLECHASE DR | | | | GEORGETOWN | TX | 78626-6332 | |
| JEFF, ALYEA | | 2 CAMBRAY CT D | | | | DAYTON | OH | 45454-0001 | |
| JEFF, AO | | 12151 MOORPARK ST | | | | STUDIO CITY | CA | 91604-0000 | |
| JEFF, ARRINGTON | | 3954 HALLS DR | | | | SPRING HOPE | NC | 27882-8823 | |
| JEFF, ATKINS | | 70724 HWY 740 2 | | | | NEW LONDON | NC | 28127-0000 | |
| JEFF, BRUNSON | | 3718 NW 110TH TER | | | | GAINESVILLE | FL | 32606-4984 | |
| JEFF, ELDRIDEG | | PO BOX 1222 | | | | BRIGHTSVILLE | PA | 17210-0000 | |
| JEFF, GANNON | | PO BOX 15523 | | | | WILMINGTON | NC | 28408-0000 | |
| JEFF, HERRELL | | 1550 CEMETERY DR | | | | RED BUD | IL | 62278-0000 | |
| JEFF, HOLBERT | | Address Redacted | | | | | | | |
| JEFF, JACKSON | | 8121 S 68TH AVE E | | | | TULSA | OK | 74133-0000 | |
| JEFF, JOLISA M | | 150 HOLLY CIR | | | | GULFPORT | MS | 39501 | |
| JEFF, JOLISA MARIA | | Address Redacted | | | | | | | |
| JEFF, LAURA JELLISSA | | Address Redacted | | | | | | | |
| JEFF, MILLER | | GRUBER RD C CO 327TH NO 516 NO B 202 | | | | FAYETTEVILLE | NC | 28316-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEFF, MILLER | | GRUER RD C CO 327TH 516 NO 4822 | | | | FAYETTEVILLE | NC | 28316-0000 | |
| JEFF, MUDD | | 2446 ROUNDABOUT LN | | | | ROUND ROCK | TX | 78664-6208 | |
| JEFF, PANKEY | | 14756 SW 121ST PL | | | | MIAMI | FL | 33185-0000 | |
| JEFF, POKE | | 1213 CRYSTAL DR | | | | CLARKSVILLE | TN | 37042-7263 | |
| JEFF, ROSEBERRY | | 8717 A 59TH AVE | | | | LAKEWOOD | WA | 98499-0000 | |
| JEFF, WOLF | | 554 ROSSLYN AVE | | | | INDIANAPOLIS | IN | 46220-0000 | |
| JEFFCO INC | | 1671 S RESEARCH LOOP | | | | TUCSON | AZ | 85710-6708 | |
| JEFFCOAT ELECTRIC CO | | PO BOX 133 | | | | ODESSA | FL | 33556-0133 | |
| JEFFCOAT MECHANICAL SVCS INC | | PO BOX 12363 | | | | BIRMINGHAM | AL | 35202 | |
| JEFFCOAT, ALEXIS MARIE | | Address Redacted | | | | | | | |
| JEFFCOAT, DANIEL COLE | | Address Redacted | | | | | | | |
| JEFFCOAT, DONOVAN BLACKWOOD | | Address Redacted | | | | | | | |
| JEFFCOATS, BRENT D | | Address Redacted | | | | | | | |
| JEFFERDS CORP | | PO BOX 757 | | | | ST ALBANS | WV | 25177 | |
| Jefferies & Co Inc | Attn Mark Sahler | Harborside Financial Ctr | 34 Exchange Pl Plz 111 Ste 705 | | | Jersey City | NJ | 07311 | |
| Jefferies Leveraged Credit Products LLC | Jefferies & Co Inc | Attn Mark Sahler | Harborside Financial Ctr | 34 Exchange Pl Plz 111 Ste 705 | | Jersey City | NJ | 07311 | |
| Jefferies Leveraged Credit Products LLC | | One Station Pl Three N | | | | Stamford | CT | 06902 | |
| JEFFERIES, ALAN RYAN | | Address Redacted | | | | | | | |
| JEFFERIES, BENJAMIN E | | Address Redacted | | | | | | | |
| JEFFERIES, CHRISTOPHER | | Address Redacted | | | | | | | |
| JEFFERIS, JAMES NATHAN | | Address Redacted | | | | | | | |
| JEFFERS & MCLEOD REAL ESTATE | | 1913 COURT ST | | | | REDDING | CA | 96001 | |
| JEFFERS SRA. MICKEY | | 113 SENECA WY | | | | VACAVILLE | CA | 95688 | |
| JEFFERS, AARON AKIL | | Address Redacted | | | | | | | |
| JEFFERS, BRANDON L | | Address Redacted | | | | | | | |
| JEFFERS, BRITTANY DAWN | | Address Redacted | | | | | | | |
| JEFFERS, CALVIN J | | Address Redacted | | | | | | | |
| JEFFERS, CINDY | | Address Redacted | | | | | | | |
| JEFFERS, DANIEL A | | Address Redacted | | | | | | | |
| JEFFERS, DANIEL MICHAEL | | Address Redacted | | | | | | | |
| JEFFERS, ELIZABETH | | Address Redacted | | | | | | | |
| JEFFERS, JASON P | | Address Redacted | | | | | | | |
| JEFFERS, JENNIFER R | | 404 PACES COMMONS DR | | | | DULUTH | GA | 30096-1714 | |
| JEFFERS, KEVEN | | Address Redacted | | | | | | | |
| JEFFERS, KEVIN OWEN | | Address Redacted | | | | | | | |
| JEFFERS, STEPHENIE C | | Address Redacted | | | | | | | |
| JEFFERS, TREMAINE B | | Address Redacted | | | | | | | |
| JEFFERSO, BATISTA | | 08 GREENVIEW ST G | | | | FRAMINGHAM | MA | 01701-0000 | |
| JEFFERSON AND SON INC, JOSEPH | | 1326 N NORTHLAKE WAY | | | | SEATTLE | WA | 98103 | |
| JEFFERSON APPLIANCE SERVICE | | PO BOX 712 | | | | JEFFERSON | NC | 28640 | |
| JEFFERSON AUDIO VIDEO | | 10631 RHODY DR | | | | PORT HADLOCK | WA | 98339 | |
| JEFFERSON CLERK OF COURT | | 320 SOUTH MAIN STREET | | | | JEFFERSON | WI | 53549 | |
| JEFFERSON CNTY SHERIFFS OFFIC | | PO BOX 70300 | | | | LOUISVILLE | KY | 40270-0300 | |
| JEFFERSON CO DISTRICT COURT | | 716 N 21ST ST RM 500 | CIVIL DIVISION | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON CO DISTRICT COURT | | CIVIL DIVISION | | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON CO DISTRICT COURT | | ROOM 522 COURTHOUSE | | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON CO SMALL CLAIMS CT | | 716 RICH ARRINGTON JR BLVD N | RM 500 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON CO SUPP COLL UNIT | | PO BOX 15322 | | | | ALBANY | NY | 12212 | |
| JEFFERSON COMMUNITY COLLEGE | | 109 E BROADWAY | ATTN SHERMAN L BUSH | | | LOUISVILLE | KY | 40202 | |
| Jefferson County | Clayton E Mayfield | Linebarger Goggan Blair & Sampson LLP | 1148 Park St | | | Beaumont | TX | 77701-3614 | |
| Jefferson County | Jefferson County | | PO Box 2112 | | | Beaumont | TX | 77704 | |
| JEFFERSON COUNTY | | CIRCUIT CLERK | | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | PO BOX 100 | CIRCUIT CLERK | | | HILLSBORO | MO | 63050 | |
| Jefferson County | | PO Box 2112 | | | | Beaumont | TX | 77704 | |
| JEFFERSON COUNTY | | PO BOX 398 | TREASURER | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | | PO BOX 398 | | | | STEUBENVILLE | OH | 43952 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY AL, SEWER SERVICE FUND | | 716 RICH ARRINGTON BLVD N | | | | BIRMINGHAM | AL | 35203-0123 | |
| JEFFERSON COUNTY ATTORNEY | | CHILD SUPPORT DIV | | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY ATTORNEY | | PO BOX 14059 | | | | LEXINGTON | KY | 40512-4059 | |
| JEFFERSON COUNTY CHILD SUPPORT | | 315 W MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CHILD SUPPORT | | PO BOX 3586 | | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY CIRCUIT COURT | | PO BOX 671 | COURT CLERK CRIMINAL RECORDS | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY CLERK | | 175 ARSENAL ST | CRIMINAL RECORDS | | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY CLERK | | 527 WEST JEFFERSON | | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CLERK | | CRIMINAL RECORDS | | | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY CLERK | | JEFFERSON COUNT CLERK | PO BOX 1151 | | | BEAUMONT | TX | | |
| JEFFERSON COUNTY CLERK | | PO BOX 1151 | | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY CLERK OF CT | | 301 MARKET ST PO BOX 1326 | COMMON PLEAS | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY CLERK OF CT | | CIRCUIT COURT | | | | FAYETTE | MS | 39069 | |
| JEFFERSON COUNTY CLERK OF CT | | COMMON PLEAS | | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY CLERK OF CT | | PO BOX 305 | CIRCUIT COURT | | | FAYETTE | MS | 39069 | |
| JEFFERSON COUNTY CLERK OF CT | | PO BOX 799 | | | | JENNINGS | LA | 70546 | |
| Jefferson County Clerks Office | | 527 West Jefferson ST | | | | Louisville | KY | 40202 | |
| JEFFERSON COUNTY COLLECTOR | JEFFERSON COUNTY TAX COLLECTOR | | PO BOX 1190 | | | BESSEMER | AL | 35021-1190 | |
| JEFFERSON COUNTY COLORADO | | PO BOX 4007 | | | | GOLDEN | CO | 80401-0007 | |
| JEFFERSON COUNTY CSEA | | PO BOX 367 | | | | STEUBENVILLE | OH | 43952-2885 | |
| JEFFERSON COUNTY DEPT OF REV | | A 100 COURTHOUSE | | | | BIRMINGHAM | AL | 352630070 | |
| JEFFERSON COUNTY DEPT OF REV | | PO BOX 830710 | TRAVIS A HULSEY DIRECTOR | | | BIRMINGHAM | AL | 35283-0710 | |
| JEFFERSON COUNTY PROBATE | | 100 JEFFERSON PKY | COMBINE COURT | | | GOLDEN | CO | 80401 | |
| JEFFERSON COUNTY PROBATE | | 716 RICHARD ARRINGTON BLVD N | | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY PROBATE | | COURTHOUSE | | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON COUNTY PROBATE | | PO BOX 6317 | | | | PINE BLUFF | AR | 71611 | |
| JEFFERSON COUNTY PROBATE CLERK | | JEFFERSON COUNTY COURTHOUSE | | | | MONTICELLO | FL | 32344 | |
| Jefferson County Probate Court | Recording Department | Jefferson County Courthouse | 716 Richard Arrington Jr Blvd Ste 130 | | | Birmingham | AL | 35203 | |
| JEFFERSON COUNTY PROPERTY VALUE ADMINISTRATOR | TONY LINDAUER PROPERTY VALUATION ADMINISTRATION | 531 COURT PLACE STE 504 | FISCAL COURT BUILDING | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY REVENUE DEPT | | 100A COURTHOUSE | | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON COUNTY REVENUE DEPT | | 716 RICHARD ARRINGTON JR BLVD | C/O RANDY GODEKE A100 CTHSE | | | BIRMINGHAM | AL | 35203 | |
| Jefferson County Tax Assessor | J T Smallwood | Room 160 Courthouse | 716 Richard Arrington Blvd N | | | Birmingham | AL | 35203 | |
| Jefferson County Tax Assessor | Tax Assessor | 200 Derbigny ST | | | | Gretna | LA | 70053 | |
| JEFFERSON COUNTY TAX COLLECTOR | | 716 RICHARD ARRINGTON JR BLVD | COURTHOUSE RM 160 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | PO BOX 70300 | | LOUISVILLE | KY | | |
| JEFFERSON COUNTY TAX COLLECTOR | | JEFFERSON COUNTY TAX COLLECTOR | 716 RICHARD ARRINGTON BLVD N | ROOM 160 | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY TAX COLLECTOR | | PO BOX 1190 | | | | BESSEMER | AL | 35021-1190 | |
| JEFFERSON COUNTY TAX COLLECTOR | | RM 110 COURTHOUSE | | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON COUNTY TREASURER | C O JEFFERSON COUNTY PROSECUTORS OFFICE | 16001 STATE RTE 7 | | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY TREASURER | JEFFERSON COUNTY TREASURER | | PO BOX 398 | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY TREASURER | | PO BOX 398 | | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON DAVIS CIRCUIT COURT | | CIRCUIT CLERK | | | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS CIRCUIT COURT | | PO BOX 1082 | CIRCUIT CLERK | | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS PARISH | | COURT CLERK CRIMINAL RECORDS | | | | JENNINGS | LA | 70546 | |
| JEFFERSON DAVIS PARISH | | PO BOX 799 | COURT CLERK CRIMINAL RECORDS | | | JENNINGS | LA | 70546 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEFFERSON GROUP INC | | DBA/JEFFERSONS & TRANSEAST | PO BOX 39 505 RED BLANKS RD | | | GREENVILLE | NC | 27835 | |
| JEFFERSON GROUP INC | | PO BOX 39 505 RED BLANKS RD | | | | GREENVILLE | NC | 27835 | |
| JEFFERSON HEALTH SERVICES | | PO BOX 371667M | | | | PITTSBURGH | PA | 15250 | |
| JEFFERSON HEALTH SERVICES | | PO BOX 371667M | | | | PITTSBURGH | PA | 152500 | |
| JEFFERSON HOTEL, THE | | PO BOX 758664 | | | | BALTIMORE | MD | 21275 | |
| JEFFERSON JR CHARLES | | 96 JONES ST | | | | WEST HAVEN | CT | 06516 | |
| JEFFERSON LAKESIDE CTRY CLUB | | 1700 LAKESIDE AVE | | | | RICHMOND | VA | 23228 | |
| JEFFERSON MALL CO | | 4801 302 OUTER LOOP | CBL ASSOC MANAGING AGENT | | | LOUISVILLE | KY | 40219-3299 | |
| JEFFERSON MALL CO | | 4801 302 OUTER LOOP | | | | LOUISVILLE | KY | 402193299 | |
| JEFFERSON MALL CO II LLC | | PO BOX 74890 | LCIRCC10 | | | CLEVELAND | OH | 44194-4890 | |
| JEFFERSON MALL CO II LLC | | PO BOX 74890 | | | | CLEVELAND | OH | 44194-4890 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |
| JEFFERSON MALL COMPANY II LLC | GENERAL MANAGER GREGORY BARNES | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | | LOUISVIILLE | KY | 40219 | |
| JEFFERSON MALL COMPANY II, LLC | GREGORY GREGORY | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | | LOUISVIILLE | KY | 40219 | |
| Jefferson Parish Clerk of Court | | 1221 Elmwood Park Blvd | | | | Jefferson | LA | 70123 | |
| JEFFERSON PARISH COURT CLERK | | CRIMINAL RECORDS | | | | GRETNA | LA | 70053 | |
| JEFFERSON PARISH COURT CLERK | | PO BOX 10 | CRIMINAL RECORDS | | | GRETNA | LA | 70053 | |
| JEFFERSON PARISH PLANNING DEPT | | 1221 ELMWOOD PARK BLVD | | | | HARAHAN | LA | 70123 | |
| JEFFERSON PARISH SHERIFF | | PO BOX 277 | SHERIFFS OFFICE | | | GRETNA | LA | 70054 | |
| JEFFERSON PARISH SHERIFFS OFF | | 3300 METAIRIE RD PO BOX 627 | | | | METAIRIE | LA | 70004 | |
| JEFFERSON PARISH SHERIFFS OFF | | PO BOX 248 | BUREAU OF REVENUE & TAXATION | | | GRETNA | LA | 70054 | |
| JEFFERSON PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 130 | | GRETNA | LA | | |
| JEFFERSON PARISH WATER DEPARTMENT | GREGORY GIANGROSSO ASSISTANT PARISH ATTORNEY | 1221 ELMWOOD PARK BLVD STE 701 | | | | HARAHAN | LA | 70123 | |
| JEFFERSON PARISH, LA | JEFFERSON PARISH ATTORNEY | 1221 ELMWOOD PARK BLVD STE 701 | | | | JEFFERSON | LA | 70123-2355 | |
| JEFFERSON PARISH, LA | | PO BOX 10007 | | | | JEFFERSON | LA | 70181-0007 | |
| JEFFERSON PARRISH WATER DEPT | | PO BOX 10007 | | | | JEFFERSON | LA | 70181 | |
| JEFFERSON PILOT LIFE INSURANCE | | P O BOX 9905 | | | | GREENSBORO | NC | 27429 | |
| Jefferson Pilot Life Insurance Company | c o Mary Jo Potter | PO Box 21008 | | | | Greensboro | NC | 27420 | |
| JEFFERSON PROPERTY SERVICES CO | | 13015 SETTLERS POINT TRAIL | | | | GOSHEN | KY | 40026 | |
| JEFFERSON SMURFIT CORP | | PO BOX 18265 | | | | ST LOUIS | MO | 63150-8265 | |
| JEFFERSON SMURFIT CORP | | PO BOX 651564 | | | | CHARLOTTE | NC | 28265-1564 | |
| JEFFERSON SMURFIT CORP | | PO BOX 840865 | | | | DALLAS | TX | 75284-0865 | |
| JEFFERSON SMURFIT CORP | | PO BOX 91942 | | | | CHICAGO | IL | 60693-1942 | |
| JEFFERSON SUPPLY CO | | PO BOX 7446 | | | | CHARLOTTESVILLE | VA | 22906-7446 | |
| JEFFERSON THE | | FRANKLIN & ADAMS STS | | | | RICHMOND | VA | 23220 | |
| JEFFERSON WELLS | | 100 W MANPOWER PL | | | | MILWAUKEE | WI | 53212-4030 | |
| JEFFERSON WELLS | | BOX 684031 | | | | MILWAUKEE | WI | 53268-4031 | |
| JEFFERSON, ANTON | | Address Redacted | | | | | | | |
| JEFFERSON, ASHLEY | | 13480 S THORNTREE DR | | | | HOUSTON | TX | 77015 | |
| JEFFERSON, ASHLEY SIOBHAN | | Address Redacted | | | | | | | |
| JEFFERSON, ATHAN | | Address Redacted | | | | | | | |
| JEFFERSON, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| JEFFERSON, BRANDY | | 1007 W RIDGEWAY AVE | | | | FLINT | MI | 48505 | |
| JEFFERSON, BRANDY S | | Address Redacted | | | | | | | |
| JEFFERSON, BRITTANEY | | 18290 MANCHAC PL S | | | | PRAIRIEVILLE | LA | 70769-0000 | |
| JEFFERSON, BRITTANEY LAUREN | | Address Redacted | | | | | | | |
| JEFFERSON, BRITTINY | | Address Redacted | | | | | | | |
| JEFFERSON, BRITTIANY ALEXANDRIA | | Address Redacted | | | | | | | |
| JEFFERSON, BRITTINY | | Address Redacted | | | | | | | |
| JEFFERSON, CARL JUSTIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEFFERSON, CHARLES CALVIN | | Address Redacted | | | | | | | |
| JEFFERSON, CHELSEY MARIE | | Address Redacted | | | | | | | |
| JEFFERSON, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| JEFFERSON, CLIFTON DAVIS | | Address Redacted | | | | | | | |
| JEFFERSON, COREY DEUNTE | | Address Redacted | | | | | | | |
| JEFFERSON, DARRYL W | | 4023 BRONHOLLY RD | | | | CHESTERFIELD | VA | 23832 | |
| JEFFERSON, DERRICK | | Address Redacted | | | | | | | |
| JEFFERSON, DORINAE NICOLE | | Address Redacted | | | | | | | |
| JEFFERSON, EDWARD | | Address Redacted | | | | | | | |
| JEFFERSON, ERIC | | Address Redacted | | | | | | | |
| JEFFERSON, ERIC DEHART | | Address Redacted | | | | | | | |
| JEFFERSON, ERIC E | | Address Redacted | | | | | | | |
| JEFFERSON, GEORALD | | 12628 SO HARVARD | | | | CHICAGO | IL | 60628 | |
| JEFFERSON, HARRISON | | Address Redacted | | | | | | | |
| JEFFERSON, HOSEA | | Address Redacted | | | | | | | |
| JEFFERSON, JACKIE J | | 1735 S 53RD ST | | | | PHILA | PA | 19143-5712 | |
| JEFFERSON, JANA REBA | | Address Redacted | | | | | | | |
| JEFFERSON, JOHN | | Address Redacted | | | | | | | |
| JEFFERSON, JOSHUA KENNARD | | Address Redacted | | | | | | | |
| JEFFERSON, JUSTIN TIMOTHY | | Address Redacted | | | | | | | |
| JEFFERSON, KATHLEEN | | Address Redacted | | | | | | | |
| JEFFERSON, KELLY | | 20 N JUNIPER AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| JEFFERSON, KELSEY | | Address Redacted | | | | | | | |
| JEFFERSON, KENYA S | | Address Redacted | | | | | | | |
| JEFFERSON, KYLE | | Address Redacted | | | | | | | |
| JEFFERSON, LAKEISHA SHAGAIL | | Address Redacted | | | | | | | |
| JEFFERSON, LAKEISHA SCHWANNA | | Address Redacted | | | | | | | |
| JEFFERSON, LATONYA R | | Address Redacted | | | | | | | |
| JEFFERSON, LAVERIES | | Address Redacted | | | | | | | |
| JEFFERSON, LISA R | | Address Redacted | | | | | | | |
| JEFFERSON, LORENZO | | Address Redacted | | | | | | | |
| JEFFERSON, MAJORNETTE L | | Address Redacted | | | | | | | |
| JEFFERSON, MARCUS DEJUAN | | Address Redacted | | | | | | | |
| JEFFERSON, MAVIS LAFRAN | | Address Redacted | | | | | | | |
| JEFFERSON, MESHAWN TIARA | | Address Redacted | | | | | | | |
| JEFFERSON, MICHELLE MYKEDA | | Address Redacted | | | | | | | |
| JEFFERSON, MYRON C | | Address Redacted | | | | | | | |
| JEFFERSON, NASHON L | | Address Redacted | | | | | | | |
| JEFFERSON, NICK A | | Address Redacted | | | | | | | |
| JEFFERSON, PAMELA B | | Address Redacted | | | | | | | |
| JEFFERSON, PARISH OF | | 4500 WESTBANK EXP | | | | MARRERO | LA | 70072 | |
| JEFFERSON, PARISH OF | | DEPT OF WATER | 4500 WESTBANK EXP | | | MARRERO | LA | 70072 | |
| JEFFERSON, PAULA PATRICE | | Address Redacted | | | | | | | |
| JEFFERSON, RAMUNDO | | 50 CENAGE PL 2 | | | | LONG BRANCH | NJ | 07740-0000 | |
| JEFFERSON, RAQUEL | | 21731 SUSSEX ST | | | | OAK PARK | MI | 48237-3506 | |
| JEFFERSON, RICKY SR | | 5175 BROKEN OAK DR | | | | MEMPHIS | TN | 38127-2520 | |
| JEFFERSON, ROBERT T | | Address Redacted | | | | | | | |
| JEFFERSON, RONALD LEE | | Address Redacted | | | | | | | |
| JEFFERSON, SANDRA CLAUDETTE | | Address Redacted | | | | | | | |
| JEFFERSON, SCOTT THOMAS | | Address Redacted | | | | | | | |
| JEFFERSON, SHAMONICA YARNELL | | Address Redacted | | | | | | | |
| JEFFERSON, SHARON | | 1305 CHIPPER COURT | CO UPTOWN TALENT | | | HIGHLAND SPRINGS | VA | 23075 | |
| JEFFERSON, SHARON | | CO UPTOWN TALENT | | | | HIGHLAND SPRINGS | VA | 23075 | |
| JEFFERSON, SHELLY DENISE | | 8205 SANTA MONICA BLVD | NO 1 271 | | | WEST HOLLYWOOD | CA | 900465912 | |
| JEFFERSON, SHELLY DENISE | | NO 1 271 | | | | WEST HOLLYWOOD | CA | 90046912 | |
| JEFFERSON, SPIRIT OF | | 4TH & RIVER ROAD | | | | LOUISVILLE | KY | 40202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEFFERSON, TAHLIYA LA TOIYA | | Address Redacted | | | | | | | |
| JEFFERSON, TARAY NICOLE | | Address Redacted | | | | | | | |
| JEFFERSON, TERINDA SHERNIKIA | | Address Redacted | | | | | | | |
| JEFFERSON, TERRANCE ISIAH | | Address Redacted | | | | | | | |
| JEFFERSON, TERRY | | 531 LEBAUM ST SE | | | | WASHINGTON | DC | 20032 | |
| JEFFERSON, TERRY | | 531 LEBAUM ST SE | | | | WASHINGTON | DC | 20032-2509 | |
| JEFFERSON, TERRY RICARDO | | Address Redacted | | | | | | | |
| JEFFERSON, THE | | PO BOX 758664 | | | | BALTIMORE | MD | 21275 | |
| JEFFERSON, TONY LAMONT | | Address Redacted | | | | | | | |
| JEFFERSON, WILLIAM L JR | | 5661 HUNTERS CHASE CT | | | | LITHONIA | GA | 30038-1646 | |
| JEFFERSON, YASIN BUKHARI | | Address Redacted | | | | | | | |
| JEFFERSONVILLE CLERK OF COUER | | 501 E COURT AVENUE | CITY CO BLDG | | | JEFFERSONVILLE | IN | 47130 | |
| JEFFERSONVILLE CLERK OF COUER | | CITY CO BLDG | | | | JEFFERSONVILLE | IN | 47130 | |
| JEFFERY, CHADWICK DALE | | Address Redacted | | | | | | | |
| JEFFERY, D | | 15431 APPLE BLOOM WAY | | | | CHANNELVIEW | TX | 77530-3769 | |
| JEFFERY, DWAYNE | | Address Redacted | | | | | | | |
| JEFFERY, ROB | | Address Redacted | | | | | | | |
| JEFFERY, SHANE ALAN | | Address Redacted | | | | | | | |
| JEFFERY, WHITE | | 12715 TELGE RD | | | | CYPRESS | TX | 77429-2289 | |
| JEFFERYS, AARON TYREE | | Address Redacted | | | | | | | |
| JEFFORD, CLINTON MICHAEL | | Address Redacted | | | | | | | |
| JEFFORDS, RICHARD ADAM | | Address Redacted | | | | | | | |
| JEFFORDS, STEVEN EDWARD | | Address Redacted | | | | | | | |
| JEFFRESS, JOEL JERON | | Address Redacted | | | | | | | |
| Jeffrey B Freis PC Target Benefit Plan | | 9 Rigene Rd | | | | Harrison | NY | 10528 | |
| JEFFREY B ROMIG | ROMIG JEFFREY B | 108 N KELLY DR | | | | BIRDSBORO | PA | 19508-8508 | |
| JEFFREY D DICKINSON | DICKINSON JEFFREY D | 6213 FRIENDS AVE | | | | WHITTLER | CA | 90601-3727 | |
| JEFFREY D JOHNSON | JOHNSON JEFFREY D | 1542 HERITAGE MANOR CT | | | | ST CHARLES | MO | 63303-8484 | |
| JEFFREY D ORR | ORR JEFFREY D | 10 FIELDCREST LN | | | | CABOT | AR | 72023-9166 | |
| JEFFREY E DAVIS | | 197 NORTHVIEW CT | | | | HENDERSONVILLE | TN | 37075-8787 | |
| Jeffrey F Huhn and Robert Huhn JTWROS | | 3920 PuckettCreek Crossing Apt 3704 | | | | Murfreesboro | TN | 37128 | |
| JEFFREY F LEVENSON CUST | LEVENSON JEFFREY F | MAXWELL COOPER LEVENSON | UNIF TRF MIN ACT DE | 9708 COLONY BLUFF DR | | RICHMOND | VA | 23238-5553 | |
| JEFFREY H JACKSON | JACKSON JEFFREY H | 225 COUNTRY CLUB DR APT C127 | | | | LARGO | FL | 33771-2255 | |
| JEFFREY J ARDELJI | ARDELJI JEFFREY J | 6322 WHALEYVILLE BLVD | | | | SUFFOLK | VA | 23438-9711 | |
| JEFFREY J NELSON | NELSON JEFFREY J | 3981 RANDOLPH LN | | | | CINCINNATI | OH | 45245-2317 | |
| JEFFREY L LUTZ & | LUTZ JEFFREY L | MARSHA E LUTZ | JT TEN | 1219 LEEDS TER | | HALETHORPE | MD | 21227-1310 | |
| JEFFREY L PERLMAN | PERLMAN JEFFREY L | 1827 FOX CHASE RD | | | | PHILADELPHIA | PA | 19152-1826 | |
| JEFFREY M STEELE CUST | STEELE JEFFREY M | KEVIN FRYE STEELE | UNIF TRF MIN ACT NY | 8 PINE CONE DR | | PITTSFORD | NY | 14534-3514 | |
| JEFFREY M TAYLOR | TAYLOR JEFFREY M | 4009 WILLIAMSBURG DR | | | | HOPEWELL | VA | 23860-5331 | |
| JEFFREY MARC HOOVER | HOOVER JEFFREY MARC | 2 BELLONA ARSENAL | | | | MIDLOTHIAN | VA | 23113-2038 | |
| JEFFREY MOREL | | 436 LAFAYETTE RD | | | | HAMPTON | NH | | |
| JEFFREY PIPER | PIPER JEFFREY | 2132 GALLOWAY CT | | | | CINCINNATI | OH | 45240-1418 | |
| JEFFREY S TURIN | TURIN JEFFREY S | 142 EDINBURG RD | | | | HAMILTON | NJ | 08619-1712 | |
| Jeffrey T Wegner | Kutak Rock LLP | The Omaha Bldg | 1650 Farnam St | | | Omaha | NE | 68102 | |
| JEFFREY, ANDREW | | 3653 HONOLULU AVE | | | | EUGENE | OR | 97404-0000 | |
| JEFFREY, ANDREW JAY | | Address Redacted | | | | | | | |
| JEFFREY, BARRY | | P O BOX 158986 | | | | NASHVILLE | TN | 37215 | |
| JEFFREY, BRENDAN | | Address Redacted | | | | | | | |
| JEFFREY, BRITTANY DAWN | | Address Redacted | | | | | | | |
| JEFFREY, DYE KYLE | | Address Redacted | | | | | | | |
| JEFFREY, G | | 5097 NIBLING LN | | | | TEMPLE | TX | 76502-6835 | |
| JEFFREY, GELLMAN | | 1558 WEST 10TH ST | | | | BROOKLYN | NY | 11204-6301 | |
| JEFFREY, JIMMY | | 3340 SW 44TH CT | | | | FORT LAUDERDALE | FL | 33312-5525 | |
| JEFFREY, JOYCE | | Address Redacted | | | | | | | |
| JEFFREY, LAGRITO | | 3343 MALLARD DRIVE | | | | CLARKSVILLE | TN | 37042 | |
| Jeffrey, Maynard | | 2325 Wooded Oak Pl | | | | Midlothian | VA | 23113-3105 | |
| JEFFREY, PATRICK JOHN | | Address Redacted | | | | | | | |
| JEFFREY, PRISCO | | 20 LIBERTY SQ APT 277 | | | | BLOOMFIELD | CT | 06002 | |
| JEFFREY, RAINIER JEMALL | | Address Redacted | | | | | | | |
| JEFFREY, SHAWN ERIC | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY, SOUTHARD | | 2709 FRANKLIN DR 314 | | | | MESQUITE | TX | 75150-4874 | |
| JEFFREY, STEARNS | | 10 BLAKE ST | | | | PITTSFIELD | NH | 03263-3700 | |
| JEFFREY, STEVEN | | 180 KIVETON PARK DRIVE | | | | ROSWELL | GA | 30075 | |
| JEFFREYS APPLIANCE SERVICE | | 111 N VISTA RD STE 3F | | | | SPOKANE VLY | WA | 99212-2960 | |
| JEFFREYS APPLIANCE SERVICE | | 111 W VISTA RD STE 3F | | | | SPOKANE VLY | WA | 99212-2960 | |
| JEFFREYS, DARRYL AVERY | | Address Redacted | | | | | | | |
| JEFFREYS, EDWARD DONZELL | | Address Redacted | | | | | | | |
| JEFFREYS, JESSICA E | | Address Redacted | | | | | | | |
| JEFFREYS, RANDY | | Address Redacted | | | | | | | |
| JEFFRIES III, HENRY | | 2223 CARMACK CT | | | | LOUISVILLE | KY | 40216 | |
| JEFFRIES III, HENRY D | | Address Redacted | | | | | | | |
| JEFFRIES WILLIAM H | | 1845 W SKYWOOD ST | | | | BREA | CA | 92821 | |
| JEFFRIES, ALEXANDER SCOTT | | Address Redacted | | | | | | | |
| JEFFRIES, ANDREW WAYNE | | Address Redacted | | | | | | | |
| JEFFRIES, BRYAN DANIEL | | Address Redacted | | | | | | | |
| JEFFRIES, CIARA SHARAI | | Address Redacted | | | | | | | |
| JEFFRIES, DAMON EVERITT | | Address Redacted | | | | | | | |
| JEFFRIES, DEANGELOE BRINEAL | | Address Redacted | | | | | | | |
| JEFFRIES, DEBRA | | 710 LUNALILO ST | | | | HONOLULU | HI | 96813-2641 | |
| JEFFRIES, FRANK | | 16718 GENTRY LANE 201 | | | | TINLEY PARK | IL | 60477 | |
| JEFFRIES, JASON PERRY | | Address Redacted | | | | | | | |
| JEFFRIES, KRYSTAL | | Address Redacted | | | | | | | |
| JEFFRIES, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| JEFFRIES, RANDY | | 602 WORTHINGTON DR | | | | BRIDGEPORT | WV | 26330-0000 | |
| JEFFRIES, RANDY BARBOSA | | Address Redacted | | | | | | | |
| JEFFRIES, RODNEY R | | 1708 MARTHA DR | | | | MEMPHIS | TN | 38127-5512 | |
| JEFFRIES, TRACY S | | USS KEARSARGE LHD 3 | | | | FPO | AE | 09534-1662 | |
| JEFFRIES, WILLIAM DANIEL | | Address Redacted | | | | | | | |
| JEFFRO FURNITURE CO | | 1941 E 17ST ST | | | | CHICAGO | IL | 60649 | |
| JEFFRO FURNITURE CO INC | | 1941 E 71ST ST | | | | CHICAGO | IL | 60649 | |
| JEFFRY, KRISTOPHER | | Address Redacted | | | | | | | |
| JEFFS APPLIANCE INC | | 500A HOWE AVE | | | | SHELTON | CT | 06484 | |
| JEFFS FLOWERS OF COURSE | | 2163 B CUNNINGHAM DRIVE | | | | HAMPTON | VA | 23666 | |
| JEFFS LOCKSMITHS | | 2377 ARDEN WAY | | | | SACRAMENTO | CA | 95825-4035 | |
| JEFFS SATELLITE & SOUND | | 209 ROSEWOOD ST | | | | MANDEVILLE | LA | 70448 | |
| JEFFS, CODY DAVID | | Address Redacted | | | | | | | |
| JEGEDE, OLAYIDE | | 10015 AVE N | | | | BROOKLYN | NY | 11236-5313 | |
| JEHL, STEVEN JOSEPH | | Address Redacted | | | | | | | |
| JEHLE, SARAH | | Address Redacted | | | | | | | |
| JEKELS, CINDY | | Address Redacted | | | | | | | |
| JEKYLL REALTY | | PO BOX 13096 | | | | JEKYLL ISLAND | GA | 31527 | |
| JELCO INC | | 450 WHEELING RD | | | | WHEELING | IL | 60090 | |
| JELENEK, JOSEPH PETER | | Address Redacted | | | | | | | |
| JELFIMOW, JANEXY MARIE | | Address Redacted | | | | | | | |
| JELINEK, MAX J | | Address Redacted | | | | | | | |
| JELINSKI, JASON RYAN | | Address Redacted | | | | | | | |
| JELKS, MELISSA ANNE | | Address Redacted | | | | | | | |
| JELKS, SCOTT CAMPBELL | | Address Redacted | | | | | | | |
| JELLESMA, DANIEL | | 87 JEFFERSON AVE | | | | NORTHBRIDGE | MA | 01534 | |
| JELLYFISH INC | | 1600 ASPEN COMMONS STE 950 | | | | MIDDLETON | WI | 53562 | |
| JELM CONSTRUCTION | | 4615 WALDO INDUSTRIAL PARK | | | | HIGH RIDGE | MO | 63049 | |
| JELONEK, THOMAS | | Address Redacted | | | | | | | |
| JEM ELECTRONIC DISTRIBUTORS | | PO BOX 749 | | | | HORSHAM | PA | 19044 | |
| JEMIELITY, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| JEMIL, WILL AHMED | | Address Redacted | | | | | | | |
| JEMIO, JOSHUA DERECHO | | Address Redacted | | | | | | | |
| JEMISON, ENTARIUS MONTIEL | | Address Redacted | | | | | | | |
| JEMISON, GREGORY | | Address Redacted | | | | | | | |
| JEMISON, LOREN JAMMAL | | Address Redacted | | | | | | | |
| JEN ELECTRIC ACC | | 7585 EAST GRAY RD | SUITE A | | | SCOTTSDALE | AZ | 85260 | |
| JEN ELECTRIC ACC | | SUITE A | | | | SCOTTSDALE | AZ | 85260 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEN, DEREK | | Address Redacted | | | | | | | |
| JENA, AUTRY GAIL | | Address Redacted | | | | | | | |
| JENA, NAVARRA | | 3319 E UNIVERSITY DR | | | | MESA | AZ | 85213-0000 | |
| JENABIAN, SHERWIN MOSLEHI | | Address Redacted | | | | | | | |
| JENCA, JIMMY GEORGE | | Address Redacted | | | | | | | |
| Jenci, Michael A | | 16871 Sunrise Rd | | | | Desert Hot Springs | CA | 92241 | |
| JENCKS, MICHAEL | | 10 LINDEN AVE | | | | CRANSTON | RI | 02910-0000 | |
| JENCKS, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| JENCZALIK, LOUIS | | 9926 N 108 W | | | | LAKE VILLAGE | IN | 46349 9203 | |
| JENDER, JANINE MARIE | | Address Redacted | | | | | | | |
| JENDOCO CONSTRUCTION COMPANY | | 2000 LINCOLN ROAD | | | | PITTSBURGH | PA | 15235-1197 | |
| JENDRI, DELEON | | Address Redacted | | | | | | | |
| JENIAS APPLIANCE & TV | | 102 CHESTNUT ST | | | | VIRGINIA | MN | 55792 | |
| JENICEK, DANIEL JOHN | | Address Redacted | | | | | | | |
| JENIFER, NATO | | 5102 TARPON CT | | | | WALDORF | MD | 20603-0000 | |
| JENIFER, NATOSHA RENEE | | Address Redacted | | | | | | | |
| JENIGEN, MAUREEN A | | Address Redacted | | | | | | | |
| JENISON, COLIN DANIELL | | Address Redacted | | | | | | | |
| JENKENS & GILCHRIST ET AL | | 405 LEXINGTON AVE | | | | NEW YORK | NY | 10174 | |
| JENKENS & GILCHRIST ET AL | | PO BOX 842552 | | | | DALLAS | TX | 75284-2552 | |
| JENKIN PLUMBING, PAUL | | 859 N HOLLYWOOD WAY 320 | | | | BURBANK | CA | 91505 | |
| JENKINF, NORRIS | | 7109 E RIDGE  DR | | | | HYATTSVILLE | MD | 20785 | |
| JENKINS AIRCOND HEATNG INC, RE | | 2158 BEAUMONT DR | | | | BATON ROUGE | LA | 70806 | |
| JENKINS GOODMAN NEUMAN & HAMILTON | | 417 MONTGOMERY ST 10TH FL | | | | SAN FRANCISCO | CA | 94104 | |
| JENKINS JR , DON WAYNE | | Address Redacted | | | | | | | |
| JENKINS JR , JAMES A | | Address Redacted | | | | | | | |
| JENKINS JR , KENNETH O | | Address Redacted | | | | | | | |
| JENKINS JR, CALVIN | | Address Redacted | | | | | | | |
| JENKINS JR, ROOSEVELT | | 2405 OAKRIDGE DRIVE | | | | DAYTON | OH | 45417 | |
| JENKINS NANNETTE | | 5251 TAVERN LANE | | | | GOOCHLAND | VA | 23063 | |
| JENKINS PLUMBING, DEAN L | | 964 E 900 S | | | | SALT LAKE CITY | UT | 84105 | |
| JENKINS, ABRAHAM FRED | | Address Redacted | | | | | | | |
| JENKINS, ADAESHA S | | Address Redacted | | | | | | | |
| JENKINS, ADAM PATRICK | | Address Redacted | | | | | | | |
| JENKINS, ALESSIA TARYN | | Address Redacted | | | | | | | |
| JENKINS, ALEX | | 2429 BEACH CHANNEL DRIVE | | | | FAR ROCKAWAY | NY | 11691-0000 | |
| JENKINS, ALEX | | Address Redacted | | | | | | | |
| JENKINS, ALEX JOHN | | Address Redacted | | | | | | | |
| JENKINS, ALEXIS NICOLE | | Address Redacted | | | | | | | |
| JENKINS, ALLEN PEYTON | | Address Redacted | | | | | | | |
| JENKINS, ANGELA | | 419 RIVER ST | | | | MANISTEE | MI | 49660-1522 | |
| JENKINS, ANNIE | | 73 5 LUDLOW ST | | | | STAMFORD | CT | 06902 | |
| JENKINS, ASHA | | Address Redacted | | | | | | | |
| JENKINS, AUSTIN | | Address Redacted | | | | | | | |
| JENKINS, BARRY | | Address Redacted | | | | | | | |
| JENKINS, BENJAMIN GRAHAM | | Address Redacted | | | | | | | |
| JENKINS, BLAKE ALAN | | Address Redacted | | | | | | | |
| JENKINS, BRANDON | | 1973 HIDDEN VALLEY DR | | | | MARIETTA | GA | 30008 | |
| JENKINS, BRENNEN MARVEL | | Address Redacted | | | | | | | |
| JENKINS, BRIANNA NICOLE | | Address Redacted | | | | | | | |
| JENKINS, CANDACE ELECE | | Address Redacted | | | | | | | |
| JENKINS, CARL DOUGLAS | | Address Redacted | | | | | | | |
| JENKINS, CARLOS E | | Address Redacted | | | | | | | |
| JENKINS, CAROLYN DENISE | | Address Redacted | | | | | | | |
| JENKINS, CARSON DREW | | Address Redacted | | | | | | | |
| JENKINS, CHAISA | | Address Redacted | | | | | | | |
| JENKINS, CHAREE DENISE | | Address Redacted | | | | | | | |
| JENKINS, CHARLEANE | | Address Redacted | | | | | | | |
| JENKINS, CHARLES JERMAINE | | Address Redacted | | | | | | | |
| JENKINS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENKINS, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| JENKINS, CHRISTOPHER RUSSELL | | Address Redacted | | | | | | | |
| JENKINS, COREY RICHARD | | Address Redacted | | | | | | | |
| JENKINS, CRAIG E | | 9914 SHORE DR | | | | SODDY DAISY | TN | 37379-3550 | |
| JENKINS, CRAIG WAYNE | | Address Redacted | | | | | | | |
| JENKINS, CRYSTAL | | 34 CAMDEN ST | | | | PATERSON | NJ | 07503 | |
| JENKINS, CRYSTAL LEE | | Address Redacted | | | | | | | |
| JENKINS, CRYSTAL RENEE | | Address Redacted | | | | | | | |
| JENKINS, CURTIS | | Address Redacted | | | | | | | |
| JENKINS, DALLAS | | 726 GRAHAM ST | | | | JEFFERSONVILLE | IN | 47130 | |
| JENKINS, DANGELO JERMAINE | | Address Redacted | | | | | | | |
| JENKINS, DANIEL | | 1404 OLDE FORGE LN | | | | WOODSTOCK | GA | 30189 | |
| JENKINS, DARIUS FIGGERS | | Address Redacted | | | | | | | |
| JENKINS, DARRYL | | Address Redacted | | | | | | | |
| JENKINS, DAVID | | 2812 ROYAL ST | | | | AUGUSTA | GA | 30909-0000 | |
| JENKINS, DAVID | | | | | | | | | |
| JENKINS, DEBORAH ANN | | Address Redacted | | | | | | | |
| JENKINS, DEBRA | | 9 DEXTER ST | | | | DERRY | NH | 03038 | |
| JENKINS, DELMAR EVAN | | Address Redacted | | | | | | | |
| JENKINS, DEMARCUS ANTONIO | | Address Redacted | | | | | | | |
| JENKINS, DENISE | | 1366 92 ST | | | | BROOKLYN | NY | 11236-4831 | |
| JENKINS, DEREK LARON | | Address Redacted | | | | | | | |
| JENKINS, DESHAWN ALEXANDER | | Address Redacted | | | | | | | |
| JENKINS, DILLON CHARLES | | Address Redacted | | | | | | | |
| JENKINS, DONNA | | 3700 21ST AVE N | | | | SAINT PETERSBURG | FL | 33713-4824 | |
| JENKINS, EBONY LATOSHA | | Address Redacted | | | | | | | |
| JENKINS, EDWIN | | 3717 SYLVAN DR | | | | BALTIMORE | MD | 21207 | |
| JENKINS, ELISE | | 2404 LINCOLN AVE | | | | RICHMOND | VA | 23228 | |
| JENKINS, ELISE L | | Address Redacted | | | | | | | |
| JENKINS, ENRICO | | 117 TEAKWOOD DR | | | | GREENSBORO | NC | 27406-8163 | |
| JENKINS, FELEICA NICOLE | | Address Redacted | | | | | | | |
| JENKINS, FELICIA LUCINDA | | Address Redacted | | | | | | | |
| JENKINS, FREDDIE ALEXANDER | | Address Redacted | | | | | | | |
| JENKINS, GARY | | 1412 BOYDS CREEK HIGHWAY | | | | SEYMOUR | TN | 37865 | |
| JENKINS, GEOFFREY | | 610 E GILBERT DR APT 246 | | | | TEMPE | AZ | 85281-2039 | |
| JENKINS, GEOFFREY ROBERT | | Address Redacted | | | | | | | |
| JENKINS, GREG | | 4195 REDWOOD DR | | | | OLIVE BRANCH | MS | 38654 | |
| JENKINS, GREGORY ERIC | | Address Redacted | | | | | | | |
| JENKINS, GUY ANTHONY | | Address Redacted | | | | | | | |
| JENKINS, HOLLY LAURAE | | Address Redacted | | | | | | | |
| JENKINS, HOWARD LAMAR | | Address Redacted | | | | | | | |
| JENKINS, HUSAYN | | Address Redacted | | | | | | | |
| JENKINS, IAN J | | Address Redacted | | | | | | | |
| JENKINS, JAIMEW | | 1911 GOVERNMENT ST | | | | OVEAN SPRINGS | MS | 39564-0000 | |
| JENKINS, JAMES | | 6900 N INKSTER APT 112 E | | | | DEARBORN HEIGHTS | MI | 48127 | |
| JENKINS, JAMES CHRISTOPHER | | Address Redacted | | | | | | | |
| JENKINS, JAMES MITCHELL | | Address Redacted | | | | | | | |
| JENKINS, JAMESON PRICE | | Address Redacted | | | | | | | |
| JENKINS, JASMINE | | Address Redacted | | | | | | | |
| JENKINS, JEFFREY K | | 6440 JOCELYN HOLLOW RD | | | | NASHVILLE | TN | 37205 | |
| JENKINS, JENNIFER ANN | | Address Redacted | | | | | | | |
| JENKINS, JERED R | | Address Redacted | | | | | | | |
| JENKINS, JEREMIAH JOSHUA | | Address Redacted | | | | | | | |
| JENKINS, JEREMY TERRELLE | | Address Redacted | | | | | | | |
| JENKINS, JOE RAY | | Address Redacted | | | | | | | |
| JENKINS, JOHN W | | 439 BOBCAT RIDGE WAY | | | | COSBY | TN | 37722-3348 | |
| JENKINS, JOHN WESLEY | | Address Redacted | | | | | | | |
| JENKINS, JOHNATHAN BRADLEY | | Address Redacted | | | | | | | |
| JENKINS, JONSHEA A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENKINS, JOSEPH G | | Address Redacted | | | | | | | |
| JENKINS, JOSEPH NICHOLAS | | Address Redacted | | | | | | | |
| JENKINS, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| JENKINS, JOSHUA NEAL | | Address Redacted | | | | | | | |
| JENKINS, JOSHUA NICKOLAS | | Address Redacted | | | | | | | |
| JENKINS, JOY E | | 7187 HUNTERBROOK CIR | | | | MECHANICSVILLE | VA | 23111 | |
| JENKINS, JULIAN MAURICE | | Address Redacted | | | | | | | |
| JENKINS, JUSTIN D | | Address Redacted | | | | | | | |
| JENKINS, JUSTIN MANUEL | | Address Redacted | | | | | | | |
| JENKINS, KATHERINE ELIZABETH | | Address Redacted | | | | | | | |
| JENKINS, KATIE NICOLE | | Address Redacted | | | | | | | |
| JENKINS, KENNETH | | 204 BELLEVUE AVE | | | | DAYTONA BEACH | FL | 32114-5304 | |
| JENKINS, KENNETH | | 9019 CASTLE POINT RD | | | | GLEN ALLEN | VA | 23060 | |
| JENKINS, KENNETH VINCENT | | Address Redacted | | | | | | | |
| JENKINS, KEVAN D | | Address Redacted | | | | | | | |
| JENKINS, KEVIN RENARD | | Address Redacted | | | | | | | |
| JENKINS, KISHA LYNN | | Address Redacted | | | | | | | |
| JENKINS, KRISTIAN NICOLE | | Address Redacted | | | | | | | |
| JENKINS, KYLE JARROD | | Address Redacted | | | | | | | |
| JENKINS, KYNTOIA | | Address Redacted | | | | | | | |
| JENKINS, LANCE DELOREON | | Address Redacted | | | | | | | |
| JENKINS, LARRY | | 1330 SOUTHWEST TIGARD ST | | | | TIGARD | OR | 97223 | |
| JENKINS, LAURA L | | Address Redacted | | | | | | | |
| JENKINS, LAUREN MICHELLE | | Address Redacted | | | | | | | |
| JENKINS, LAVONNE | | 2927 SW 35TH PL APT 111 | | | | GAINSVILLE | FL | 32608-9327 | |
| JENKINS, LEVAR A | | Address Redacted | | | | | | | |
| JENKINS, MARCUS | | 1523 SOUTH WASHINGTON | | | | COMPTON | CA | 90221 | |
| JENKINS, MARCUS A | | Address Redacted | | | | | | | |
| JENKINS, MARCUS PHILIP | | Address Redacted | | | | | | | |
| JENKINS, MARIO DOMINIQUE | | Address Redacted | | | | | | | |
| JENKINS, MARSHALL | | 9811 IVEY RIDGE CIR | | | | JONESBORO | GA | 30236 | |
| JENKINS, MARSHALL C | | Address Redacted | | | | | | | |
| JENKINS, MARY | | 1582 MADONANA RD | | | | SAN LUIS OBISPO | CA | 93405 | |
| JENKINS, MARY | | 272 E 157TH ST | | | | HARVEY | IL | 60426 3766 | |
| JENKINS, MATT | | Address Redacted | | | | | | | |
| JENKINS, MATTHEW | | Address Redacted | | | | | | | |
| JENKINS, MATTHEW DOUGLAS | | Address Redacted | | | | | | | |
| JENKINS, MERWI DO | | 31410 JOY RD | | | | LIVONIA | MI | 48150 | |
| JENKINS, MICHAEL | | 6445 DICKENS DR | | | | JACKSONVILLE | FL | 32244-7224 | |
| JENKINS, MICHAEL JAMES | | Address Redacted | | | | | | | |
| JENKINS, MICHAEL RANDOLPH | | Address Redacted | | | | | | | |
| JENKINS, NANETTE | | 5251 TAVERN LN | | | | GOOCHLAND | VA | 23063 | |
| JENKINS, NARADA ANTHONY | | Address Redacted | | | | | | | |
| JENKINS, NATHANIEL B | Nathaniel B Jenkins | | 352 Clifton Ln | | | Bolingbrook | IL | 60440 | |
| JENKINS, NATHANIEL B | | Address Redacted | | | | | | | |
| JENKINS, NATHANIEL B | | Address Redacted | | | | | | | |
| JENKINS, NEHEMIAH HOLLIS | Nehemiah Jenkins | | 3929 Stoney Brook Dr | | | Zachary | LA | 70791 | |
| JENKINS, NEHEMIAH HOLLIS | | Address Redacted | | | | | | | |
| JENKINS, NICHOLAS | | 81 FENIMORE DR | | | | INWOOD | WV | 25428 | |
| JENKINS, NICK D | | Address Redacted | | | | | | | |
| JENKINS, PAUL | | 601 N MICHIGAN AVE | | | | PASADENA | CA | 91106-1134 | |
| JENKINS, PAUL DAVID | | Address Redacted | | | | | | | |
| JENKINS, PAUL E | | Address Redacted | | | | | | | |
| JENKINS, PHIL | | 301 MCANDREWS RD | APT 301 | | | BURNSVILLE | MN | 55337 | |
| JENKINS, PIA DANNIELLE | | Address Redacted | | | | | | | |
| JENKINS, PIERRE | | Address Redacted | | | | | | | |
| JENKINS, PIERRE | | Address Redacted | | | | | | | |
| JENKINS, RASHAD H | | Address Redacted | | | | | | | |
| JENKINS, ROBERT | | 8033 CORAL MEADOW | | | | CONVERSE | TX | 78109 | |
| JENKINS, ROBERT | | 8400 COUNTRY OAKS RD | | | | CHARLOTTE | NC | 28227 | |
| JENKINS, ROBERT MCCRAY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENKINS, ROBERT PAUL | | Address Redacted | | | | | | | |
| JENKINS, ROBERT VONZELL | | Address Redacted | | | | | | | |
| JENKINS, RONALD | | Address Redacted | | | | | | | |
| JENKINS, ROSHAWN LAVELLE | | Address Redacted | | | | | | | |
| JENKINS, RYAN MICHAEL | | Address Redacted | | | | | | | |
| JENKINS, SAMUEL | | 4404 CARPENTER RD | | | | RICHMOND | VA | 23222 | |
| JENKINS, SAMUEL THOMAS | | Address Redacted | | | | | | | |
| JENKINS, SARAH JEAN | | Address Redacted | | | | | | | |
| JENKINS, SCOTT GERARD | | Address Redacted | | | | | | | |
| JENKINS, SELLERS TYRELL | | Address Redacted | | | | | | | |
| JENKINS, SEREEN G | | Address Redacted | | | | | | | |
| JENKINS, SHAMEKA M | | 2421 EL SEGUNDO NO 54 | | | | COMPTON | CA | 90222 | |
| JENKINS, SHAMEKA MONIQUE | | Address Redacted | | | | | | | |
| JENKINS, SHARHONDA NICOLE | | Address Redacted | | | | | | | |
| JENKINS, SHEREE | | PO BOX 3240 | | | | MANASSAS | VA | 20108-0935 | |
| JENKINS, SIERRA MICHELLE | | Address Redacted | | | | | | | |
| JENKINS, SIERRA MICHELLE | | Address Redacted | | | | | | | |
| JENKINS, SIERRA NICOLE | | Address Redacted | | | | | | | |
| JENKINS, SONDRA R | | Address Redacted | | | | | | | |
| JENKINS, STEVEN | | Address Redacted | | | | | | | |
| JENKINS, STEVEN CRAIG | | Address Redacted | | | | | | | |
| JENKINS, STEWART J | | Address Redacted | | | | | | | |
| JENKINS, SUMMER SORRAE | | Address Redacted | | | | | | | |
| JENKINS, TAMARA LANISE | | Address Redacted | | | | | | | |
| JENKINS, TANGELA | | 517 LONGBOW DR | | | | ALBANY | GA | 31721-8919 | |
| JENKINS, TERRACE F | | Address Redacted | | | | | | | |
| JENKINS, TERRILL DURRAND | | Address Redacted | | | | | | | |
| JENKINS, TERRY | | 17552 MOUNTAIN RD | | | | MONTPELIER | VA | 23192 | |
| JENKINS, THOMAS | | 20269 DANBURY LANE | | | | HARPER WOODS | MI | 48225 | |
| JENKINS, THOMAS A | | Address Redacted | | | | | | | |
| JENKINS, TIFFANY | | 14708 DEAN ST | | | | TAYLOR | MI | 48180 | |
| JENKINS, TIFFANY G | | Address Redacted | | | | | | | |
| JENKINS, TIMOTHY | | Address Redacted | | | | | | | |
| JENKINS, TINA LATOYA | | Address Redacted | | | | | | | |
| JENKINS, TOBY | | 8604 HUNTERSTAND CT | | | | RICHMOND | VA | 23237 | |
| JENKINS, TODD TERRELL | | Address Redacted | | | | | | | |
| JENKINS, TONY SCOTT | | Address Redacted | | | | | | | |
| JENKINS, TONY SCOTT | | Address Redacted | | | | | | | |
| JENKINS, TOY PETRICE | | Address Redacted | | | | | | | |
| JENKINS, TROY GERALD | | Address Redacted | | | | | | | |
| JENKINS, TYLER | | 1301 SW 11TH TERRACE | | | | CAPE CORAL | FL | 33991-0000 | |
| JENKINS, TYLER ALPHONZO | | Address Redacted | | | | | | | |
| JENKINS, TYLER WAYNE | | Address Redacted | | | | | | | |
| JENKINS, TYRONE DAVID | | Address Redacted | | | | | | | |
| JENKINS, VANESSA A | | 3771 UPLAND RD | | | | VIRGINIA BEACH | VA | 23452-7928 | |
| JENKINS, VAUGHN JERRELL | | Address Redacted | | | | | | | |
| JENKINS, VERDINNA | | Address Redacted | | | | | | | |
| JENKINS, VERNARD | | 1144 ALLSTON WAY | | | | BERKLEY | CA | 94702-1832 | |
| JENKINS, VERNON | | 1144 ALLSTON WAY | | | | BERKELEY | CA | 94702-1832 | |
| JENKINS, WESLEY DARNELL | | Address Redacted | | | | | | | |
| JENKINS, WILLIAM | | Address Redacted | | | | | | | |
| JENKINS, WILLIE | | 188 WEST RAILROAD ST S | | | | PELHAM | GA | 31779-1608 | |
| JENKINS, WINSTON | | Address Redacted | | | | | | | |
| JENKS PALMQUIST, DOROTHY | | 4682 DOHENY CT | | | | CHINO | CA | 91710 | |
| JENKS, BRYAN WILLIAM | | Address Redacted | | | | | | | |
| JENKS, HAROLD MIKE | | Address Redacted | | | | | | | |
| JENKS, JOHN | | 713 STAFFORD RD | | | | JANESVILLE | WI | 53546-1830 | |
| Jenks, Kathy Jo L | | 144 Genesee Garden Apt 5 | | | | Auburn | NY | 13021 | |
| JENKS, KATHYJO LYNN | | Address Redacted | | | | | | | |
| JENKS, RYAN E | | Address Redacted | | | | | | | |
| JENKS, RYAN PHILIP | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENKS, TIMOTHY | | 7B VERO ST | | | | GREENVILLE | SC | 29607-2056 | |
| JENKYNS, ERIN N | | Address Redacted | | | | | | | |
| JENLINK, PAUL | | 731 OLIVE AVE | | | | LONG BEACH | CA | 90802-0000 | |
| JENN, SNAVELY | | 518 BURNHAM RD | | | | PHILADELPHIA | PA | 19119-0000 | |
| Jenna L Fuhrman Roth IRA | c o David Fuhrman | 1230 Crown Pointe Blvd | | | | Tuscaloosa | AL | 35406 | |
| Jenna L Fuhrman Roth IRA | Jenna L Fuhrman Roth IRA | c o David Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35406 | |
| Jenna L Fuhrman Roth IRA | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | | Birmingham | AL | 35203 | |
| Jenna L Fuhrman UTMA AL | c o David Fuhrman | 1230 Crown Pointe Blvd | | | | Tuscaloosa | AL | 35406 | |
| Jenna L Fuhrman UTMA AL | Jenna L Fuhrman UTMA AL | c o David Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35406 | |
| Jenna L Fuhrman UTMA AL | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | | Birmingham | AL | 35203 | |
| JENNEL PLUMBING & HEATING INC | | 10 STOHR PL | | | | PEQUANNOCK | NJ | 07440 | |
| Jenneman, Richard M | | 13622 County Hwy H | | | | Stanley | WI | 54768 | |
| JENNER, RYAN | | 4330 CASE RD | | | | CANANDAIGUA | NY | 14424 | |
| JENNESS, ALFRED | | 728 YUCATAN WAY | | | | SALINAS | CA | 93905 | |
| JENNETTA, CYPRIAN ROCCO | | Address Redacted | | | | | | | |
| JENNETTE, ANDREW BRADLEY | | Address Redacted | | | | | | | |
| JENNETTE, TORRENCE LEE | | Address Redacted | | | | | | | |
| JENNETTE, WALTER | | 6205 FARRINGTON RD | K6 | | | CHAPEL HILL | NC | 27517-0000 | |
| JENNETTE, WALTER L | | Address Redacted | | | | | | | |
| JENNEWEIN, JASON | | 5572 CHERYL LANE | | | | HOUSE SPRINGS | MO | 63051 | |
| JENNEWEIN, JASON CYRIL | | Address Redacted | | | | | | | |
| JENNIE, WATKINS | | 153205 RT 59 | | | | PLAINFIELD | IL | 60544-0000 | |
| JENNIES FLOWER SHOP INC | | 2730 W COLUMBUS DRIVE | | | | TAMPA | FL | 33607-2298 | |
| JENNIFER A CURRAN | CURRAN JENNIFER A | PO BOX 74 | | | | HADENSVILLE | VA | 23067-0074 | |
| JENNIFER C RUSSO | RUSSO JENNIFER C | 12066 GREYSTONE DR | | | | MONROVIA | MD | 21770-9408 | |
| JENNIFER COTOTIER | | | | | | | | | |
| Jennifer E Grantham | | 11007 E 43rd St No 610 | | | | Tulsa | OK | 74146 | |
| JENNIFER HAIR | | | | | | | | | |
| Jennifer M Churchill | | 10135 Gate Pkwy N Apt 1608 | | | | Jacksonville | FL | 32246 | |
| Jennifer Mack | | 20367 Silver Sage St | | | | Bend | OR | 97702 | |
| JENNIFER MISTAL | MISTAL JENNIFER | 14490 ST ANDREWS LN | | | | ASHLAND | VA | 23005-3175 | |
| JENNIFER N NEAL | NEAL JENNIFER N | 551 COUNTRY SQUIRE ST | | | | BETHALTO | IL | 62010-1851 | |
| JENNIFER PISCATELLI | | | | | | | | | |
| Jennifer Reevey Garner co Sharebuilder | | 2205 S Clarion St | | | | Philadelphia | PA | 19148-2917 | |
| JENNIFER UNLIMITED | | 6312 A RIGSBY ROAD | | | | RICHMOND | VA | 23226 | |
| JENNIFER, D | | 2404 LILLY ST | | | | LONGVIEW | TX | 75602-3709 | |
| JENNIFER, DOLAN | | 9601 SW 142ND AVE | | | | MIAMI | FL | 33186-0000 | |
| JENNIFER, FIGUEROA | | 11280 NW 78TH TERR | | | | MIAMI | FL | 33178-0000 | |
| JENNIFER, GURRERI | | 202 ADAMS POINTE BLVD NO 4 | | | | MARS | PA | 16046-4603 | |
| JENNIFER, K | | 3709 CHAROLAIS DR APT A | | | | KILLEEN | TX | 76542-2569 | |
| JENNIFER, KISH | | 5925 SYCAMORE CANYON BLVD | | | | RIVERSIDE | CA | 92507-8467 | |
| JENNIFER, M | | 1005 MISSOURI ST | | | | SOUTH HOUSTON | TX | 77587-4530 | |
| JENNIFER, SAMPSON | | 2106 W ATLANTIC ST | | | | SPRINGFIELD | MO | 65803-1917 | |
| JENNIFER, TRUDGEN | | 5139 W FRANKENMUTH RD | | | | VASSAR | MI | 48768-0000 | |
| JENNIFER, VAZQUEZ | | 144 COYILE AVE | | | | PROVIDENCE | RI | 02905-0000 | |
| JENNINGS ENVIRONMENTAL | | PO BOX 2654 | | | | ORMOND BEACH | FL | 32175-2654 | |
| JENNINGS FENCE COMPANY | | 9658 SLIDING HILL RD | | | | ASHLAND | VA | 23005 | |
| JENNINGS JR , NATHANIEL TYRONE | | Address Redacted | | | | | | | |
| JENNINGS JR, JESSE | | 2825 2825 LANCASTER | | | | EAST POINT | GA | 30344 | |
| JENNINGS MACALUSO, CELESTE | | 207 ALDER CREST WAY | | | | VACAVILLE | CA | 95688 | |
| JENNINGS MOTOR COMPANY INC | | 6570 AMHERST AVE | | | | SPRINGFIELD | VA | 22150 | |
| JENNINGS, ADAM ROGER | | Address Redacted | | | | | | | |
| JENNINGS, ADREIONA | | Address Redacted | | | | | | | |
| JENNINGS, ALEXANDRIA | | Address Redacted | | | | | | | |
| JENNINGS, ALEXIS | | 701 W MONROE ST | | | | SALISBURY | NC | 00002-8144 | |
| JENNINGS, ALEXIS | | Address Redacted | | | | | | | |
| JENNINGS, AMBER D | | Address Redacted | | | | | | | |
| JENNINGS, ANTWAN CORDERO | | Address Redacted | | | | | | | |
| JENNINGS, ASHLEY KELLY | | Address Redacted | | | | | | | |
| JENNINGS, BLANCHE B | | Address Redacted | | | | | | | |
| JENNINGS, BRANDON | | 115 N KING ST | | | | MAGNOLIA | NJ | 08049-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENNINGS, BREEZE E | | Address Redacted | | | | | | | |
| JENNINGS, BRET L | | Address Redacted | | | | | | | |
| JENNINGS, CAMERON WESLEY | | Address Redacted | | | | | | | |
| JENNINGS, CHARLES | | Address Redacted | | | | | | | |
| JENNINGS, CHARLES BRENDAN | | Address Redacted | | | | | | | |
| JENNINGS, CHARLES BRIAN | | Address Redacted | | | | | | | |
| JENNINGS, CHERI | | LOC NO 8001 PETTY CASH | 9950 MAYLAND DR ESUITE | | | RICHMOND | VA | 23233 | |
| JENNINGS, CHERYL | | 979 MANAKIN RD | | | | MIDLOTHIAN | VA | 23113 | |
| JENNINGS, CHERYL R | | Address Redacted | | | | | | | |
| JENNINGS, CRAIG RICHARD | | Address Redacted | | | | | | | |
| JENNINGS, CRYSTAL DAWN | | Address Redacted | | | | | | | |
| JENNINGS, DANIEL JERMAYNE | | Address Redacted | | | | | | | |
| JENNINGS, DANIEL L | | Address Redacted | | | | | | | |
| JENNINGS, DANIEL L | | Address Redacted | | | | | | | |
| JENNINGS, DARELL | | Address Redacted | | | | | | | |
| JENNINGS, DARLA LORENE | | Address Redacted | | | | | | | |
| JENNINGS, DAVID | | 94 632 LUMIAINA ST APT E103 | | | | WAIPAHU | HI | 96797-5274 | |
| JENNINGS, DAVID ANDRE | | Address Redacted | | | | | | | |
| JENNINGS, DAVID ERNEST | | Address Redacted | | | | | | | |
| JENNINGS, DAVID ERNEST | | Address Redacted | | | | | | | |
| JENNINGS, DENNIS | | Address Redacted | | | | | | | |
| JENNINGS, DEONNA DONNYELL | | Address Redacted | | | | | | | |
| JENNINGS, DEREK | | Address Redacted | | | | | | | |
| JENNINGS, DERRICK WAYNE | | Address Redacted | | | | | | | |
| JENNINGS, DEVIN T | | Address Redacted | | | | | | | |
| JENNINGS, DEVON TAYLOR | | Address Redacted | | | | | | | |
| JENNINGS, DOSSIE | | Address Redacted | | | | | | | |
| JENNINGS, DOSSIE L | | Address Redacted | | | | | | | |
| JENNINGS, ERIC ALEXANDER | | Address Redacted | | | | | | | |
| JENNINGS, ERIN | | Address Redacted | | | | | | | |
| JENNINGS, FRANKLIN RAY | | Address Redacted | | | | | | | |
| JENNINGS, GARY JOHN | | Address Redacted | | | | | | | |
| JENNINGS, GEORGE | | 4000 FAIRWIND DR | | | | WISTON SALEM | NC | 27106-4269 | |
| JENNINGS, GRAHAM HUTSON | | Address Redacted | | | | | | | |
| JENNINGS, HEATHER ANN | | Address Redacted | | | | | | | |
| JENNINGS, HOWARD WAYNE | | Address Redacted | | | | | | | |
| JENNINGS, JAAMAL MAJORS | | Address Redacted | | | | | | | |
| JENNINGS, JAMES | | ROUTE 3 BOX 272 | | | | WESTVILLE | OK | 74965 | |
| JENNINGS, JARED DAVID | | Address Redacted | | | | | | | |
| JENNINGS, JASMINE OLIVIA | | Address Redacted | | | | | | | |
| JENNINGS, JEFFERY H | | 1121 E MISSOURI AVE | | | | PHOENIX | AZ | 85014 | |
| JENNINGS, JEFFREY DANIEL | | Address Redacted | | | | | | | |
| JENNINGS, JEFFREY TODD | | Address Redacted | | | | | | | |
| JENNINGS, JERRY | | 223802 E 421 PRSE | | | | KENNEWICK | WA | 99337-0000 | |
| JENNINGS, JOHN P | | 2135 GIRARD ST | | | | MONTGOMERY | AL | 36106 | |
| JENNINGS, JOHN PATRICK | | Address Redacted | | | | | | | |
| JENNINGS, JOSH ALAN | | Address Redacted | | | | | | | |
| JENNINGS, JULIO RICARDO | | Address Redacted | | | | | | | |
| JENNINGS, KEVIN PHILLIP | | Address Redacted | | | | | | | |
| JENNINGS, LAUREN ELIZABETH | | Address Redacted | | | | | | | |
| JENNINGS, LEONARD ARTHEL | | Address Redacted | | | | | | | |
| JENNINGS, LISA | | 56 CLAPBOARD RIDGE RD | | | | GREENWICH | CT | 06830-3433 | |
| JENNINGS, MARCO V | | 2205 NEW GARDEN RD NO 101 | | | | GREENSBORO | NC | 27410 | |
| JENNINGS, MARCO VALENTINO | | Address Redacted | | | | | | | |
| JENNINGS, MELINDA SUE | | Address Redacted | | | | | | | |
| JENNINGS, MELISSA ANN | | Address Redacted | | | | | | | |
| JENNINGS, NEAL WILLIS | | Address Redacted | | | | | | | |
| JENNINGS, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| JENNINGS, NICKELL LAROSA | | Address Redacted | | | | | | | |
| JENNINGS, OFFICER GREG | | 150 EAST MAIN STREET | | | | LEXINGTON | KY | 40507 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENNINGS, PHILIP STEVEN | | Address Redacted | | | | | | | |
| JENNINGS, RAYMOUNT KEITH | | Address Redacted | | | | | | | |
| JENNINGS, RICHARD | | 3146 HICKORY COURT | | | | PUNTA GORDA | FL | 33950 | |
| JENNINGS, ROBERT | | Address Redacted | | | | | | | |
| JENNINGS, ROLAND | | Address Redacted | | | | | | | |
| JENNINGS, RYAN CAMPBELL | | Address Redacted | | | | | | | |
| JENNINGS, SEAN | | Address Redacted | | | | | | | |
| JENNINGS, STACY ALEECE | | Address Redacted | | | | | | | |
| JENNINGS, STEFEN MICHAEL | | Address Redacted | | | | | | | |
| JENNINGS, STEVEN | | Address Redacted | | | | | | | |
| JENNINGS, STEVEN | | Address Redacted | | | | | | | |
| JENNINGS, TANIQWA | | Address Redacted | | | | | | | |
| JENNINGS, THOMAS | | Address Redacted | | | | | | | |
| JENNINGS, TIMOTHY | | 200 BIG SHANTY ROAD | | | | MARIETTA | GA | 30066 | |
| JENNINGS, TIMOTHY | | C/O CIRCUIT CITY | 200 BIG SHANTY ROAD | | | MARIETTA | GA | 30066 | |
| JENNINGS, TINA ANN | | Address Redacted | | | | | | | |
| JENNINGS, TRACIE N | | 220 ALLISON ST NW APT 202 | | | | WASHINGTON | DC | 20011-7357 | |
| JENNINGS, TRAVIS WAYNE | | Address Redacted | | | | | | | |
| JENNINGS, TYLER W | | Address Redacted | | | | | | | |
| JENNINGSJR, NATHANIEL | | 542 NOTTINGHAM DR | | | | VINELAND | NJ | 08360-0000 | |
| JENNISON, CHRISTINE | | Address Redacted | | | | | | | |
| JENNISON, CHRISTINE | | Address Redacted | | | | | | | |
| JENNISON, GEORGIANNA PIPER | | Address Redacted | | | | | | | |
| JENNY, RINCK | | 5356 MEADOWLARK LN | | | | GROVETOWN | GA | 30813-5217 | |
| JENRETTE SR , CHRISTOPHER RANDY | | Address Redacted | | | | | | | |
| JENRETTE, BRITTANY MARIE | | Address Redacted | | | | | | | |
| JENRICH, DEBRA | | 4716 ARBOR DR NO 112 | | | | ROLLING MEADOWS | IL | 60008 | |
| JENRICH, DEBRA ANN | | Address Redacted | | | | | | | |
| JENROW, NICOLE ANN | | Address Redacted | | | | | | | |
| JENSEN & ASSOCIATES INC | | PO BOX 234 | | | | MODESTO | CA | 95353 | |
| JENSEN APPLIANCE | | 4304 KIPLING ST | | | | WHEATRIDGE | CO | 80033 | |
| JENSEN BAIRD GARDNER & HENRY | | PO BOX 4510 | TEN FREE ST | | | PORTLAND | ME | 04112 | |
| JENSEN INC, NORMAN G | | PO BOX E1414 NCB 77 | | | | MINNEAPOLIS | MN | 55480-1414 | |
| JENSEN JR, KEVIN | | Address Redacted | | | | | | | |
| JENSEN PC, JONATHAN K | | 2480 S MAIN ST STE 205 | | | | SALT LAKE CITY | UT | 84115 | |
| JENSEN TOOLS INC | | PO BOX 81016 | | | | WOBURN | MA | 01813-1016 | |
| JENSEN TOOLS INC | | PO BOX 945527 | | | | ATLANTA | GA | 303945527 | |
| JENSEN, ADAM | | 3267 N 89TH ST | | | | MILWAUKEE | WI | 53222 | |
| JENSEN, ADAM C | | Address Redacted | | | | | | | |
| JENSEN, ADAM EUGENE | Adam Eugene Jensen | | 224 E Laurel | | | Bellingham | WA | 98226 | |
| JENSEN, ADAM EUGENE | Adam Jensen | | 224 E Laurel Rd | | | Bellingham | WA | 98226 | |
| JENSEN, ADAM EUGENE | | Address Redacted | | | | | | | |
| JENSEN, ALEXANDER MICHAEL | | Address Redacted | | | | | | | |
| JENSEN, ANDREA | | 9056 WILLARD HALL | | | | BOULDER | CO | 80310-0000 | |
| JENSEN, ANDREA | | Address Redacted | | | | | | | |
| JENSEN, ASHLEY | | Address Redacted | | | | | | | |
| JENSEN, BENJAMIN WILLIAM | | Address Redacted | | | | | | | |
| JENSEN, BENNY | | Address Redacted | | | | | | | |
| JENSEN, BREIYAN JAMES | | Address Redacted | | | | | | | |
| JENSEN, BRETT | | 28633 ABACO CT | | | | MURRIETA | CA | 92563 | |
| JENSEN, BRIAN | | 6404 HOLMES BLVD | | | | HOLMES BEACH | FL | 34217 | |
| JENSEN, BRIAN ROBERT | | Address Redacted | | | | | | | |
| JENSEN, BRYAN DAVID | | Address Redacted | | | | | | | |
| JENSEN, CASEY KYLE | | Address Redacted | | | | | | | |
| JENSEN, CHRIS EMERSON | | Address Redacted | | | | | | | |
| JENSEN, CHRIS JAMES | | Address Redacted | | | | | | | |
| JENSEN, CHRIS R | | Address Redacted | | | | | | | |
| JENSEN, DAISY | | Address Redacted | | | | | | | |
| JENSEN, DANIEL S | | 2699 KERRISDALE RIDGE DRIVE | | | | MEDFORD | OR | 97504 | |
| JENSEN, DAVID ALLAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENSEN, DAVID BEN | | Address Redacted | | | | | | | |
| JENSEN, DAVID MICHAEL | | Address Redacted | | | | | | | |
| JENSEN, ELENA | | 1849 NEW HAMPSHIRE AVE | | | | TOMS RIVER | NJ | 08755-0000 | |
| JENSEN, ELENA A | | Address Redacted | | | | | | | |
| JENSEN, ERIC | | Address Redacted | | | | | | | |
| JENSEN, ERICA LEE | | Address Redacted | | | | | | | |
| JENSEN, ERICK J | | Address Redacted | | | | | | | |
| JENSEN, GEOFFREY SCOTT | | Address Redacted | | | | | | | |
| JENSEN, GIL | | 371  56TH AVE | | | | KENOSHA | WI | 53144 | |
| JENSEN, HEATHER | | 325 SUMMIT AVE | | | | BRIGHTON | MA | 02135-0000 | |
| JENSEN, HEATHER | | Address Redacted | | | | | | | |
| JENSEN, INGER | | PO BOX 659 | | | | CEDARHURST | NY | 11516 | |
| JENSEN, JANELL | | 2350 PARK PLACE DRIVE NO 104 | | | | GRETNA | LA | 70056 | |
| JENSEN, JASON E | | Address Redacted | | | | | | | |
| JENSEN, JONATHAN | | 5858 S 900 E | | | | SALT LAKE CITY | UT | 84121 | |
| JENSEN, JONATHAN PAUL | | Address Redacted | | | | | | | |
| JENSEN, JOSH DANIEL | | Address Redacted | | | | | | | |
| JENSEN, JOSHUA J | | Address Redacted | | | | | | | |
| JENSEN, KAMI LENA | | Address Redacted | | | | | | | |
| JENSEN, KEITH EDWARD | | Address Redacted | | | | | | | |
| JENSEN, KEN | | 6115 N DAVIS HWY | | | | PENSACOLA | FL | 32504-6963 | |
| JENSEN, KEVIN | | Address Redacted | | | | | | | |
| JENSEN, KOREY ISAAC | | Address Redacted | | | | | | | |
| JENSEN, KRISTINE MARIE | | Address Redacted | | | | | | | |
| JENSEN, KURT | | Address Redacted | | | | | | | |
| JENSEN, LEIF R | | Address Redacted | | | | | | | |
| JENSEN, MARK JON | | Address Redacted | | | | | | | |
| JENSEN, MATTHEW | | 780 OLD WARREN RD | | | | SWANSEA | MA | 02777 | |
| JENSEN, MATTHEW EVIN | | Address Redacted | | | | | | | |
| JENSEN, NATALIE REBECCA | | Address Redacted | | | | | | | |
| JENSEN, NILS | | 13069 EVENING CREEK DR S UNIT 55 | | | | SAN DIEGO | CA | 92128-8122 | |
| JENSEN, NILS R | | Address Redacted | | | | | | | |
| JENSEN, NORMAN C | | 4635 E 14TH PL | | | | TULSA | OK | 74112-6113 | |
| JENSEN, PETER | | 100 BROOKHOLLOW CT | | | | DOTHAN | AL | 36303-9333 | |
| JENSEN, RENN MICHAEL | | Address Redacted | | | | | | | |
| JENSEN, ROBERT F | | Address Redacted | | | | | | | |
| JENSEN, ROBERT J | | Address Redacted | | | | | | | |
| JENSEN, RYAN IRWIN | | Address Redacted | | | | | | | |
| JENSEN, RYAN STERLING | | Address Redacted | | | | | | | |
| JENSEN, SERENA ANN | | Address Redacted | | | | | | | |
| JENSEN, SIMONE CASARA | | Address Redacted | | | | | | | |
| JENSEN, TAD MICHAEL | | Address Redacted | | | | | | | |
| JENSEN, TERICO | | Address Redacted | | | | | | | |
| JENSEN, TERICO JAMAR | | Address Redacted | | | | | | | |
| JENSEN, TIFFANY | | 3215 SANDY HOOK RD | | | | STREET | MD | 21154-0000 | |
| JENSEN, TIFFANY ELISE | | Address Redacted | | | | | | | |
| JENSEN, TREVOR BJORNAR | | Address Redacted | | | | | | | |
| JENSEN, TYLER | | 642 NORTHWOOD DR | | | | SPARKS | NV | 89431-0000 | |
| JENSEN, TYLER SCOTT | | Address Redacted | | | | | | | |
| JENSENS TIRE SERVICE INC | | 2410 PRATT AVE | | | | HAYWARD | CA | 94544 | |
| JENSON, BRUCE | | Address Redacted | | | | | | | |
| JENSON, KRYSTAL DAWN | | Address Redacted | | | | | | | |
| JENSON, MICHAEL EVERETT | | Address Redacted | | | | | | | |
| JENSSEN, CHAD PHILIP | | Address Redacted | | | | | | | |
| JENSTAR SATELLITE SYSTEMS | | 27046 OAKWOOD CIRCLE | SUITE 104 0 | | | OLMSTED TOWNSHIP | OH | 44138 | |
| JENSTAR SATELLITE SYSTEMS | | SUITE 104 0 | | | | OLMSTED TOWNSHIP | OH | 44138 | |
| JENSTERLE, GARY R | | Address Redacted | | | | | | | |
| JENTINK, ALEC GRAYSON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jentonda Bell | | PO Box 802 | | | | Burnside | KY | 42519 | |
| JENTRY, DANIEL | | Address Redacted | | | | | | | |
| JENTZ, DAVID ANDREW | | Address Redacted | | | | | | | |
| JENTZSCH, BRYCE WILLARD | | Address Redacted | | | | | | | |
| JEONG, BRIAN | | Address Redacted | | | | | | | |
| JEPHSON, JOHN | | 724 ABINGTON AVE | | | | GLENSIDE | PA | 19038 | |
| JEPPESEN, MORGAN ELIZABETH | | Address Redacted | | | | | | | |
| JEPPSEN, HEATHER | | Address Redacted | | | | | | | |
| JEPPSSON, JOHN RUNE | | Address Redacted | | | | | | | |
| JEPSEN, CITIZENS FOR | | 1 COMMERCE PLAZA | | | | HARTFORD | CT | 061033597 | |
| JEPSEN, CITIZENS FOR | | 280 TRUMBULL ST | 1 COMMERCE PLAZA | | | HARTFORD | CT | 06103-3597 | |
| JEPSEN, PETER M | | Address Redacted | | | | | | | |
| JEPSON ASSOCIATES INC | | ONE SKIDAWAY VILLAGE WALK | STE 201 | | | SAVANNAH | GA | 31411 | |
| JEPSON ASSOCIATES INC | | THREE SKIDAWAY VILLAGE SQ | | | | SAVANNAH | GA | 31411 | |
| JEPSON JR, ROBERT S | | ONE SKIDAWAY VILLAGE WALK STE 201 | | | | SAVANNAH | GA | 31411 | |
| JERABEK, MICHAEL | | 1296 LINLY RD | | | | MYRTLE BEACH | SC | 29575 | |
| JERALD MABBOTT | MABBOTT JERALD | 5898 CACHE CIR | | | | MORGAN | UT | 84050-9763 | |
| JERALD, WATTS | | 2323A WATTS ST | | | | HOUSTON | TX | 77030-1139 | |
| JERALDS, BRANDON JAMES | | Address Redacted | | | | | | | |
| JERALDS, TERESA | | 14017 WOLF DEN LANE | | | | CHARLOTTE | NC | 28277 | |
| JERAN, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| JERDE, TALEASHA LEE | | Address Redacted | | | | | | | |
| JERDON JR, MARK | | Address Redacted | | | | | | | |
| JERELDS, LAWRENCE EVAN | | Address Redacted | | | | | | | |
| JEREMIAH W JAY NIXON | OFFICE OF THE ATTORNEY GENERAL | STATE OF MISSOURI | SUPREME COURT BLDG | 207 W HIGH ST | | JEFFERSON | MO | 65101 | |
| JEREMIAH, HAMMACK | | 701 NW 377TH ST | | | | LA CENTER | WA | 98629-0000 | |
| JEREMIAH, OSEI | | 1749 POPHAM AVE | | | | BRONX | NY | 10453 | |
| JEREMIAH, OSEI L | | Address Redacted | | | | | | | |
| JEREMIE, JESSICA | | Address Redacted | | | | | | | |
| Jeremy Ewell | | 5416 Wintercreek Dr | | | | Glen Allen | VA | 23060 | |
| JEREMY JOSHUA KAPLER | KAPLER JEREMY JOSHUA | 18300 ERWIN ST | | | | TARZANA | CA | 91335-7026 | |
| Jeremy L Sowell | | 56 W 1970 N | | | | Tooele | UT | 84074 | |
| Jeremy M Bernheisel | | 175 Florence Dr | | | | Harrisburg | PA | 17112 | |
| JEREMY RYAN MCGEE | MCGEE JEREMY RYAN | 6620 ALEXANDER HALL DR | | | | CHARLOTTE | NC | 28270-2879 | |
| Jeremy W Ryan Esq | Saul Ewing LLP | 222 Delaware Ave | PO Box 1266 | | | Wilmington | DE | 19801 | |
| JEREMY WORTSMAN | WORTSMAN JEREMY | 2410 CAMPFIELD PKWY | | | | AUSTIN | TX | 78745-6361 | |
| JEREMY, CATE | | 9601 CUSTER RD NO 2113 | | | | PLANO | TX | 75025-5126 | |
| JEREMY, CRIST | | 14740 LAKE BEACH RD | | | | BREESE | IL | 62230-0000 | |
| JEREMY, FIELDS | | 5724 DESIGNER BREEZE WAY | | | | RIVERVIEW | FL | 33569-0000 | |
| JEREMY, GILLESPIE | | 24503 LAKE DR | | | | PETERSBURG | TX | 76457-0000 | |
| JEREMY, GREENE | | 108 MISHOE RD | | | | CASTLE HAYNE | NC | 28429-5564 | |
| JEREMY, JEREMY | | 2410 CAMPFIELD PKY | | | | AUSTIN | TX | 78745 | |
| JEREMY, JOHNSON | | 3105 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30907-0000 | |
| JEREMY, KECK | | Address Redacted | | | | | | | |
| JEREMY, VALLE | | 1006 HAWTHORNE CIR | | | | OAKDALE | PA | 15071-1073 | |
| JEREMY, VAUGHAN | | 107 COUNTRY WOOD | | | | JACKSONVILLE | NC | 28540-0000 | |
| JEREMY, WIMMER | | 2145 S YUKON WAY | | | | LITTLETON | CO | 80123-0000 | |
| JEREZ, HAROLDO | | Address Redacted | | | | | | | |
| JEREZ, LEONEL DAVID | | Address Redacted | | | | | | | |
| JEREZ, SHA ASIA M | | Address Redacted | | | | | | | |
| JERGE, JASON MATTHEW | | Address Redacted | | | | | | | |
| JERGE, KARA ELIZABETH | | Address Redacted | | | | | | | |
| JERGENSON, AARON LEE | | Address Redacted | | | | | | | |
| JERHADA, THAMI | | 1637 MANATUCK BLVD | | | | BAYSHORE | NY | 11706 | |
| JERINS FRANCOIS | | 1018 FOOTHILL DRIVE | | | | WINDSOR | CA | 95492 | |
| JERISK, RENEE | | 7485 WADE ST | | | | SWARTZ CREEK | MI | 48473-1424 | |
| JERKINS, ALLEN | | 14568 SOUTH LUTH DRIVE | | | | JACKSONVILLE | FL | 32250 | |
| JERLEY, BRAD | | Address Redacted | | | | | | | |
| JERLEY, BRAD ERIC | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JERLING, REBECCA | | 283 W 100 S | | | | VALPARAISO | IN | 46385-9615 | |
| JERMAINE, BASS | | 10904 BOURBON CT 56 | | | | TAMPA | FL | 33612-6657 | |
| JERMAINE, TINVAL | | 1131 W BATTLEFIELD ST | | | | SPRINGFIELD | MO | 65807-5003 | |
| JERMAN, ERIC W | | 827 COURT ST | 15 | | | KEENE | NH | 03431 | |
| JERMAN, ERIC WILLIAM | | Address Redacted | | | | | | | |
| JERMAN, JASMINE N | | Address Redacted | | | | | | | |
| JERMAN, SHAWN REGINALD | | Address Redacted | | | | | | | |
| JERMANN, JANET | | 249 CUMBERLAND COVE | | | | MONTEREY | TN | 38574 | |
| JERNAZIAN, HAYK D | | Address Redacted | | | | | | | |
| JERNBERG, ARTHUR W | | Address Redacted | | | | | | | |
| JERNELL, ARLENE E | | Address Redacted | | | | | | | |
| JERNEY, KATHERINE | | 7909 UPPER 167TH ST W | | | | LAKEVILLE | MN | 55044 | |
| JERNEY, KATHERINE L | | Address Redacted | | | | | | | |
| JERNIGAN, ANDREA | | 170 32 130TH AVE | 12 C | | | JAMAICA | NY | 11434-0000 | |
| JERNIGAN, ANDREA L | | Address Redacted | | | | | | | |
| JERNIGAN, BRAD THOMAS | | Address Redacted | | | | | | | |
| JERNIGAN, COURTNEY LEE | | Address Redacted | | | | | | | |
| Jernigan, Elzie F | c o Mark W Collmer | Collmer Law Group | 1221 Lamar No 1302 | | | Houston | TX | 77010 | |
| JERNIGAN, ERIN LEIGH | | Address Redacted | | | | | | | |
| JERNIGAN, GINA | | 3361 ROSE DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| JERNIGAN, JAMES | | 1120 WOLFE ST | | | | JACKSONVILLE | FL | 32205 | |
| JERNIGAN, JEANNINE | | FNANB PETTY CASH | 225 CHASTAIN MEADOWS CT | | | KENNESAW | GA | 30144 | |
| JERNIGAN, JESSICA LEIGH | | Address Redacted | | | | | | | |
| JERNIGAN, KEVIN LYLE | | Address Redacted | | | | | | | |
| JERNIGAN, STEPHEN M | | 7031 WOODCLIFF DRIVE | | | | DERBY | NY | 14047 | |
| JERNIGAN, STEVE | | 279 FENTON ST UPPER | | | | BUFFALO | NY | 14206 | |
| JERNIGAN, XAVIER T | | Address Redacted | | | | | | | |
| JERNIGHAN, KENDRY DAVELLE | | Address Redacted | | | | | | | |
| JERNIOAN, AUBRAA | | 23880 DOVE RD | | | | SEAFORD | DE | 19973 | |
| JEROLOMAN, CHARLES | | 1600 TAMARACK WAY | | | | WELLINGTON | FL | 33414-0000 | |
| JEROLOMAN, CHARLES | | Address Redacted | | | | | | | |
| Jerome H Stern Estate Maxine Stern | Maxine Stern | 427 Mc Daniel St | | | | Tallahassee | FL | 32303 | |
| JEROME P MORGAN II | MORGAN JEROME P | 1104 CROSSINGS CT | | | | STONE MOUNTAIN | GA | 30083-5275 | |
| JEROME, CLEVENS MICHY | | Address Redacted | | | | | | | |
| JEROME, FARADHIA | | Address Redacted | | | | | | | |
| JEROME, HENRY | | 1409 FERNWOOD GLEN DALE RD C | | | | SPARTANBURG | SC | 29307-3112 | |
| JEROME, JONES | | 1100 PEACHTREE ST NE | | | | ATLANTA | GA | 30309-0000 | |
| JEROME, MELAD | | 948 OTTER RIVER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708-0000 | |
| JEROME, MOHABY | | Address Redacted | | | | | | | |
| JEROMIN, ROBERT | | Address Redacted | | | | | | | |
| JEROPKE, NICK | | Address Redacted | | | | | | | |
| JEROR, TRISTA DAWN | | Address Redacted | | | | | | | |
| JEROSZKO, ROBERT ADAM | | Address Redacted | | | | | | | |
| JERROD A LYNN | LYNN JERROD A | 226 A ST | | | | BILOXI | MS | 39530-2893 | |
| JERROD A LYNN | | 80 E PALM DR APT A | | | | SATELLITE BEACH | FL | 32937-5629 | |
| JERROD WATSON | | | | | | | | | |
| JERRY A CRISMORE | CRISMORE JERRY A | 4819 W AVE M | | | | QUARTZ HILL | CA | 93536-2908 | |
| JERRY BROTHERS INDUSTRIES INC | | 4619 GLASGOW ST | | | | RICHMOND | VA | 23234 | |
| JERRY BROWN | | | | | | | | | |
| JERRY D PHILLIPS | PHILLIPS JERRY D | 4361 N 157TH LN | | | | GOODYEAR | AZ | 85338 | |
| JERRY FRENCH | | 4614 NORTH QUAIL AKE | | | | CLOVIS | CA | | |
| Jerry Hall | Pillsbury Winthrop Shaw Pittman LLP | 2300 N Street NW | | | | Washington | DC | 20037 | |
| Jerry Hall | Pillsbury Winthrop Shaw Pittman LLP | 2300 N Street NW | | | | Washinton | DC | 20037 | |
| JERRY JAMES SERVICE | | 3910 SOUTH 24TH PLACE WEST | | | | MUSKOGEE | OK | 74401 | |
| Jerry Krause | | 5128 Klamath Ct SE | | | | Salem | OR | 97306 | |
| Jerry L Knighten | | 226 Barrington Dr Apt 226 | | | | Bossier City | LA | 71112 | |
| JERRY NENIS CARPENTRY | | 3547 REGINALD DRIVE | | | | MUSKEGON | MI | 49444 | |
| JERRY R LINDSTROM | LINDSTROM JERRY R | 6145 DANIA ST | | | | JUPITER | FL | 33458-6646 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JERRY, BEAM | | 52490 W PAPAGO RD | | | | MARICOPA | AZ | 85239-0000 | |
| JERRY, BROUSSARD | | 3626 QUIET MEADOW CT | | | | MANVEL | TX | 77578-4849 | |
| JERRY, COLLUM | | 6203 WICHITA TRL | | | | FLOWER MOUND | TX | 75022-5655 | |
| JERRY, E | | 6919 MOUNTAIN CEDAR LN | | | | DALLAS | TX | 75236-2510 | |
| JERRY, ELLIOTT | | 8412 BAY CREAST DR | | | | N LAS VEGAS | NV | 89032-3046 | |
| JERRY, JUDKINS | | 600 HARTINS DR | | | | MADISON | TN | 37115-0000 | |
| JERRY, KEIZER | | 57 PAWNHILL RD | | | | GREAT NECK | NY | 11020-0000 | |
| JERRY, KELLMN | | 117 MACON ST APT 4 | | | | BROOKLYN | NY | 11216-2181 | |
| JERRY, LEGGETT | | 673 ARMSTRONG ST | | | | MANSFIELD | OH | 44902-0000 | |
| JERRY, MIGLIORE | | 176 TYSEN ST | | | | STATEN ISLAND | NY | 10301-1120 | |
| JERRY, MORRIS | | 29 INDIAN TRAIL DR | | | | WESTMONT | IL | 60559-6140 | |
| JERRY, MRAKA | | 3501 TWIN PINES DR | | | | ACWORTH | GA | 30102-1534 | |
| JERRY, SHELTON | | 435 S ANAHEIM HILLS RD APT 219 | | | | ANAHEIM | CA | 92807-4233 | |
| JERRY, SINGLETARY | | 1108 MACOMB RD APT | | | | HONOLULU | HI | 96819-4857 | |
| JERRY, STEVENS | | 800 QUAEEO RD | | | | SAVANNAH | GA | 31419-0000 | |
| JERRY, SUBLASKY | | 2990 S POWER RD 2207 | | | | MESA | AZ | 85212-0000 | |
| JERRY, TURNER | | 1030 10TH ST | | | | OAKLAND | CA | 94607-0000 | |
| JERRYS APPLIANCE | | 506 W GOLDFIELD AVENUE | | | | YERINGTON | NV | 89447 | |
| JERRYS APPLIANCE REPAIR | | ROUTE 3 BOX 350 | | | | MITCHELL | IN | 47446 | |
| JERRYS APPLIANCE SERVICE | | 7007 L5 LN | | | | ESCANABA | MI | 49829 | |
| JERRYS TELEVISION INC | | 3376 W 12 MILE RD | | | | BERKLEY | MI | 48072 | |
| JERRYS TV & APPLIANCE | | 600 10TH STREET | | | | ALAMOGORDO | NM | 88310 | |
| JERSEY APPLIANCE | | 11 MAIN ST | | | | EAST BRUNSWICK | NJ | 08816 | |
| JERSEY APPLIANCE | | PO BOX 6890 | | | | MONROE | NJ | 08831 | |
| JERSEY CENTRAL POWER & LIGHT | | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| Jersey Central Power & Light a First Energy Company | | 331 Newman Spgs Rd Bldg 3 | | | | Red Bank | NJ | 07701 | |
| JERSEY CITY MUNICIPAL COURT | | 365 SUMMIT AVE | | | | JERSEY CITY | NJ | 07306 | |
| JERSEY COAST FIRE EQUIPMENT CO | | 377 ASBURY RD | | | | FARMINGDALE | NJ | 07727 | |
| JERSEY COUNTY | | 201 W PEARL ST | CLERK OF CIRCUIT COURT | | | JERSEYVILLE | IL | 62502 | |
| JERSEY ELECTRIC INC | | 19 COTTAGE STREET | | | | NEWARK | NJ | 07102 | |
| JERSEY JIM TOWERS TV | | 17722 US HWY 19 N | | | | CLEARWATER | FL | 33764 | |
| JERSEY JOURNAL, THE | | PO BOX 327 | | | | JERSEY CITY | NJ | 07303-2327 | |
| JERSEY MIKES SUBS | | PO BOX 59 | | | | RUTHER GLEN | VA | 22546-0059 | |
| JERYL, K | | 3407 SOMERTON DR | | | | LA PORTE | TX | 77571-3785 | |
| JESCHKE, RANDI MARIE | | Address Redacted | | | | | | | |
| JESENIA, COLINARIS | | 4776 E GUADALUPE 3088 | | | | HIGLEY | AZ | 85236-0000 | |
| JESKE PROFESSIONAL CLEAN, BILL | | 7511 MAPLE DR | | | | WONDER LAKE | IL | 60097 | |
| JESKE PROFESSIONAL CLEAN, BILL | | RR 3 BOX 240B | | | | GOLCONDA | IL | 62938-9452 | |
| JESKE, KALA EVE | | Address Redacted | | | | | | | |
| JESKIE, ADAM P | | Address Redacted | | | | | | | |
| JESMER, MATTHEW B | | Address Redacted | | | | | | | |
| JESMER, RYAN EDWARD | | Address Redacted | | | | | | | |
| JESMORE, AUSTIN ALEXANDER | | Address Redacted | | | | | | | |
| JESS SERVICE CENTER | | 1016 TIFFIN AVE | | | | FINDLAY | OH | 45840 | |
| JESS WASHBURN II CUST | WASHBURN JESS | LILLIAN F WASHBURN | UNIF TRF MIN ACT NC | 5 ELM RIDGE LN | | GREENSBORO | NC | 27408-3864 | |
| JESS, DYLAN | | Address Redacted | | | | | | | |
| JESSA, SAMEERALI | | Address Redacted | | | | | | | |
| JESSAMINE JOURNAL, THE | | PO BOX 8 | | | | NICHOLASVILLE | KY | 40340-0008 | |
| JESSE | | PO BOX 241145 | | | | MONTGOMERY | AL | 36124 | |
| JESSE H DUCOTE | DUCOTE JESSE H | 2037 BANKHEAD PKWY NE | | | | HUNTSVILLE | AL | 35801-1553 | |
| JESSE I & HARRIET NELSON REV | JESSE I NELSON TTEE | LIV TRUST U/A/D 8 10 92 | 6220 E BROADWAY RD APT 116 | | | MESA | AZ | 85206-1628 | |
| Jesse Lehman | | 12 Connelly Ave | | | | Budd Lake | NJ | 07828 | |
| JESSE M ROSAS JR | ROSAS JESSE M | 8104 BRAEMORE DR | | | | SACRAMENTO | CA | 95828-5584 | |
| Jesse Mohr | | 976 Masson Ave No 2 | | | | San Bruno | CA | 94066 | |
| JESSE W MATHES | MATHES JESSE W | 1700 W HEIDELBERG RD SW | | | | CORYDON | IN | 47112-5244 | |
| JESSE, B | | 4900 ASHLOCK DR | | | | THE COLONY | TX | 75056-1692 | |
| JESSE, BAKER | | 2067 SLAGEL RD | | | | SPRING GROVE | PA | 17362-0000 | |
| JESSE, BROWN | | 8639 N HIMES AVE 3405 | | | | TAMPA | FL | 33614-1668 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JESSE, COSTA | | 1425 BROMMER ST | | | | SANTA CRUZ | CA | 95060-2940 | |
| JESSE, GARRETT CHARLES | | Address Redacted | | | | | | | |
| JESSE, HUNT | | 1184 POTOMAC DR | | | | MERRITT ISLAND | FL | 32952-7219 | |
| JESSE, J | | 2820 S BARTELL DR NO I31 | | | | HOUSTON | TX | 77054-1410 | |
| JESSE, PRUDHOMME | | 44 ROME RD | | | | CAVE SPRINGS | GA | 30124-0645 | |
| JESSE, REDICK | | 1518 W MOHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40203-0000 | |
| JESSE, SANTOSE | | 10350 LANDS END DRIVE | | | | HOUSTON | TX | 77099-0000 | |
| JESSE, SHEROUSE | | 13797 OLD HARMOND | | | | BATON ROUGE | FL | 70816-0000 | |
| JESSE, VILLARREAL | | 18839 S MEMORIAL DR APT 108 | | | | HUMBLE | TX | 77338-4257 | |
| JESSEE, DANIEL | | Address Redacted | | | | | | | |
| JESSEE, LYNDSIE GAIL | | Address Redacted | | | | | | | |
| JESSEN, ANDREA N | | Address Redacted | | | | | | | |
| JESSEN, CHRISTOFFER ELDON | | Address Redacted | | | | | | | |
| JESSEN, GEORGE | | 11347 CARUTHERS WAY | | | | GLEN ALLEN | VA | 23059 | |
| JESSEN, GEORGE M | | Address Redacted | | | | | | | |
| JESSEN, JAMES ALAN | | Address Redacted | | | | | | | |
| JESSEN, MELLISA LEE | | Address Redacted | | | | | | | |
| JESSEN, RODNEY | | 4074 ILEX CIRCLE NORTH | | | | PALM BEACH GRDNS | FL | 33410 | |
| JESSEN, STEVE | | 14140 VAI BROTHERS | | | | RANCHO CUCAMONGA | CA | 91739 | |
| JESSEN, STEVE C | | Address Redacted | | | | | | | |
| JESSES SERVICE | | HC 57 BOX 369 | | | | SAULT STE MARIE | MI | 49783 | |
| JESSES TRI CITY GLASS & MIRROR | | 355 N DUNCAN DR | | | | TAVARES | FL | 32778-3153 | |
| JESSICA CUTTIER | CUTTIER JESSICA | 4618 KAYHOE RD | | | | GLEN ALLEN | VA | 23060-3531 | |
| JESSICA DESJARDINS | DESJARDINS JESSICA | 2223 STUART AVE | | | | RICHMOND | VA | 23220-3423 | |
| JESSICA KEEFER | | | | | | | | | |
| Jessica Nicole Ponder | | 768 McElderry Rd | | | | Munford | AL | 36268 | |
| JESSICA RODRIGO | RODRIGO JESSICA | 1769 SPRUCE VIEW ST | | | | PHILLIPS RANCH | CA | 91766-4126 | |
| JESSICA, ARDOIN MARIE | | Address Redacted | | | | | | | |
| JESSICA, CRAWFORD | | 6283 CR G56 | | | | CLYDE | TX | 79510-0000 | |
| JESSICA, GONZALEZ | | 8809 E ROSECRANS AVE 12A | | | | DOWNEY | CA | 90242-0000 | |
| JESSICA, HEBRON | | 2001 S 327TH LN | | | | FEDERAL WAY | WA | 98003-8548 | |
| JESSICA, KARTIKA | | 1849 SW 49TH ST 198 | | | | CORVALLIS | OR | 97333-0000 | |
| JESSICA, LEWIS | | 3525 LAZY DAY LANE | | | | CHARLOTTE | NC | 28269-0000 | |
| JESSICA, LISNOCK | | 22917 STERLING MANOR LOOP | | | | TAMPA | FL | 33612-0000 | |
| JESSICA, MAURA | | 3847 TURTLE RUN BLVD | | | | CORAL SPRINGS | FL | 33067-0000 | |
| JESSICA, ROUNDY | | 3134 QUAIL CREST AVE | | | | HENDERSON | NV | 89052-3148 | |
| JESSICA, SCHNEIDER | | 620 E MCKELLIPS RD NO E115 | | | | TEMPE | AZ | 85281-1357 | |
| JESSICA, TRIANA | | 11 TANSY CT | | | | BASKING RIDGE | NJ | 07920-0000 | |
| JESSICA, WILLIAMS | | 16A LUKE DR | | | | LAS VEGAS | NV | 89115-2017 | |
| JESSICA, Y | | 2409 PINE ST | | | | GALVESTON | TX | 77551-1531 | |
| JESSIE E MALONE | MALONE JESSIE E | 4874 CHUCK AVE | | | | MEMPHIS | TN | 38118-4405 | |
| JESSIE, ASHLEY ROE | | Address Redacted | | | | | | | |
| JESSIE, CARL PHILLIP | | Address Redacted | | | | | | | |
| JESSIE, STEPHANIE DENISE | | Address Redacted | | | | | | | |
| JESSIES SALES & SVC | | 501 RICHARDSON | | | | ARTESIA | NM | 88210 | |
| JESSIKAS KATERING PLUS | | 3753 BUENA VISTA RD | | | | COLUMBUS | GA | 31906 | |
| JESSMON, CASEY PAIGE | | Address Redacted | | | | | | | |
| JESSOME, ASHLEY MARTINA | | Address Redacted | | | | | | | |
| JESSOP, JACK | | Address Redacted | | | | | | | |
| JESSOP, MATT | | Address Redacted | | | | | | | |
| JESSOP, RYAN MICHAEL | | Address Redacted | | | | | | | |
| JESSUP DDS, RONALD J | | 4301 E PARHAM RD | C/O HENRICO COUNTY GDC | | | RICHMOND | VA | 23228 | |
| JESSUP DDS, RONALD J | | 9500 COURTHOUSE RD | CHESTERFIELD CIVIL DIVISION | | | CHESTERFIELD | VA | 23832 | |
| JESSUP DDS, RONALD J | | CHESTERFIELD CIVIL DIVISION | | | | CHESTERFIELD | VA | 23832 | |
| JESSUP DDS, RONALD J | | HENRICO GEN DIST COURT | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| JESSUP DDS, RONALD J | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| JESSUP, ASHLEY DANIELLA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JESSUP, BRIAN | | Address Redacted | | | | | | | |
| JESSUP, CLENTONETTE | | Address Redacted | | | | | | | |
| JESSUP, JARED WINTER | | Address Redacted | | | | | | | |
| JESSUP, KEVIN | | Address Redacted | | | | | | | |
| JESSUP, MELVYN | | 15750 DIXIE HIGHWAYAPT NO 8 | | | | MARKHAM | IL | 60426-4139 | |
| JESSUP, MELVYN ANTWAN | | Address Redacted | | | | | | | |
| JESSUP, MICHAEL | | 122 SURRETT DR | | | | FLAT ROCK | NC | 28731-6623 | |
| JESSUP, MIKE | | Address Redacted | | | | | | | |
| JESSUP, PATRICIA | | 3054 W 163RD ST | | | | MARKHAM | IL | 60426 | |
| JESSYCA, ROBERTS | | 101 LARKSPUR LN | | | | COLUMBIA | SC | 29229 | |
| JEST ENTERTAINMENT | | 6927 HILLSLAND AVE | | | | SAINT LOUIS | MO | 63109 | |
| JESTER, DANE AUGUST | | Address Redacted | | | | | | | |
| JESTER, DENEENE LYNN | | Address Redacted | | | | | | | |
| JESTER, JAMES NEWTON | | Address Redacted | | | | | | | |
| JESTER, JOHN THOMAS | | Address Redacted | | | | | | | |
| JESTER, KENNETH DARRELL | | Address Redacted | | | | | | | |
| JESTIS, EMILY JO | | Address Redacted | | | | | | | |
| JESURUM, JELANI | | 401 OLD COLONY AVE 487 | | | | SOUTH BOSTON | MA | 02127 | |
| JESURUM, JELANI OMAR | | Address Redacted | | | | | | | |
| JESUS FLORES | FLORES JESUS | 11843 WHITLEY ST | | | | WHITTIER | CA | 90601-2720 | |
| JESUS SANCHEZ | SANCHEZ JESUS | 11680 LEE AVE | | | | ADELANTO | CA | 92301-1836 | |
| JESUS, A | | 203 EMPORIA LN | | | | DUNCANVILLE | TX | 75116-2105 | |
| JESUS, A | | 7037 CANYON RUN DR | | | | EL PASO | TX | 79912-7654 | |
| JESUS, CABRERA | | 8310 DOLLY VARDEN AVE | | | | KINGS BEACH | CA | 96143-0000 | |
| JESUS, CASTRO | | 1470 AUO ST | | | | FABENS | TX | 79838-0000 | |
| JESUS, CORTEZ | | 114 BOYD DR | | | | TARBORO | NC | 27886-0000 | |
| JESUS, D | | 301 RUBY DR | | | | EL PASO | TX | 79932-1313 | |
| JESUS, DELBOSQUE | | 306 MARIGOLD AVE | | | | MCALLEN | TX | 78501-1789 | |
| JESUS, DIAZ | | 816 CRESTA ALTA DR | | | | EL PASO | TX | 79912-1810 | |
| JESUS, ELIELSON S | | Address Redacted | | | | | | | |
| JESUS, GARAY | | 905 N 3RD ST | | | | LONGVIEW | TX | 75601-5410 | |
| JESUS, J | | 507 DEERWOOD DR | | | | LONGVIEW | TX | 75604-4456 | |
| JESUS, MUNOZ | | 4504 SHERRILOD | | | | LAS VEGAS | NV | 84110-0000 | |
| JESUS, PACHECO | | 11306 THORSON AVE | | | | LYNWOOD | CA | 90262-0000 | |
| JESUS, R | | 11756 QUEENS GARDEN CIR | | | | EL PASO | TX | 79936-2635 | |
| JESUS, ROBLES | | 706 E 4TH ST | | | | CONSHOHOCKEN | PA | 19428-0000 | |
| JESUS, VASQUEZ | | 1100 ESTRADA ST 5 | | | | SUN VALLEY | CA | 91352-0000 | |
| JET 102 BROADCASTING | | 4216 STERRETTANIA RD | | | | ERIE | PA | 16506-4128 | |
| JET COMPUTER PRODUCTS INC | | 22440 CLARENDON ST STE 101 | | | | WOODLAND HILLS | CA | 91367 | |
| JET HEATING INC | | 1935 SILVERTON RD | | | | SALEM | OR | 97303 | |
| JET KING, THE | | PO BOX 416 | | | | MABLETON | GA | 30126 | |
| JET MOBILE SERVICE | | PO BOX 6311 | | | | ANAHEIM | CA | 92816-0311 | |
| JET SANITATION SERVICE CORP | | 228 BLYDENBURGH RD | | | | CENTRAL ISLIP | NY | 11722 | |
| JET SPEED ENTERTAINMENT | | 20123 RIVERBROOK DR | | | | HUMBLE | TX | 77346 | |
| JET STREAM | | 28 CRESCENT DR | | | | BRIDGEWATER | MA | 02324 | |
| JET TRANSIT | | 15317 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795 | |
| JETCO GRAPHICS | | 6333 HWY 45 S STE E | | | | PADUCAH | KY | 42001 | |
| JETER SKINNER FAMILY PRACTICE | | 305E CHEVES ST SUITE 160 | | | | FLORENCE | SC | 29506 | |
| JETER, ADAM BERNARD | | Address Redacted | | | | | | | |
| JETER, ALLEN | | Address Redacted | | | | | | | |
| JETER, CHARLOTTE | | 161 MONROE ST | | | | ALIQUIPPA | PA | 15001-3440 | |
| JETER, COREY JUSTIN | | Address Redacted | | | | | | | |
| JETER, DMAR RASHAUD | | Address Redacted | | | | | | | |
| JETER, DVON JACQUAY | | Address Redacted | | | | | | | |
| JETER, EVERETT | | 7902 SURREYWOOD PL | | | | CHARLOTTE | NC | 28270-2189 | |
| JETER, GEMIENIAN J | | Address Redacted | | | | | | | |
| JETER, GLADYS | | 21490 SPARTA RD | | | | SPARTA | VA | 22552 | |
| JETER, KYLE | | Address Redacted | | | | | | | |
| JETER, LOIS | | 2929 STARWIX LANE | | | | RICHMOND | VA | 23234 | |
| JETER, LOIS M | | Address Redacted | | | | | | | |
| JETER, MARQUAY DUVAR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JETER, MEAGAN CHERI | | Address Redacted | | | | | | | |
| JETER, MEAGAN CHERI | | Address Redacted | | | | | | | |
| JETER, SHAKA SHAJUAN | | Address Redacted | | | | | | | |
| JETER, SHAKASHA | | 2938 WEIR AVE | | | | WEIRTON | WV | 26062-0000 | |
| JETER, SHERYL SHERRETTE | | Address Redacted | | | | | | | |
| JETER, TAMARI LENEE | | Address Redacted | | | | | | | |
| JETHWANI, RISHI H | | Address Redacted | | | | | | | |
| Jeton Tony Hetemi | | 7009 Almeda Rd Apt 1025 | | | | Houston | TX | 77054 | |
| JETS VIDEO REPAIR | | 6249 SE 58TH AVE | | | | OCALA | FL | 34480 | |
| JETT APPRAISAL SERVICES | | PO BOX 4484 | | | | LONGVIEW | TX | 75606-4484 | |
| JETT MATERIAL HANDLING | | PO BOX 2476 | | | | ARDMORE | OK | 73402 | |
| JETT, ADAM R | | Address Redacted | | | | | | | |
| JETT, DAVID | | 2916 YALE BLVD | | | | ST CHARLES | MO | 63301 | |
| JETT, DONALD | | 1692 GLEN LAUREL DR | | | | MIDDLEBURG | FL | 32068-8227 | |
| JETT, ERIC EDWARD | | Address Redacted | | | | | | | |
| JETT, FLORENCE | | 4503 SANDY OAK TERRACE | | | | CHESTER | VA | 23831 | |
| JETT, FLORENCE | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | | RICHMOND | VA | 23233 | |
| JETT, MARY M | | Address Redacted | | | | | | | |
| JETT, MICHAEL J | | 124 BOONVILLE RD | | | | JEFFERSON CTY | MO | 65109-0904 | |
| JETT, NICHOLAS | | Address Redacted | | | | | | | |
| JETT, REGINALD JULIUS | | Address Redacted | | | | | | | |
| JETT, RODGETTA | | 1701 PINE AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| JETT, STEPHEN JAMES | | Address Redacted | | | | | | | |
| JETT, WESLEY BROWNING | | Address Redacted | | | | | | | |
| JETTE, BRIAN | | Address Redacted | | | | | | | |
| JETTE, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| JETTON, DOYLE KEATON | | Address Redacted | | | | | | | |
| JETZ APPLIANCE PARTS CO | | 5720 F ST | | | | OMAHA | NE | 68117-2821 | |
| JEUDY, JIMMY | | Address Redacted | | | | | | | |
| JEUDY, MICHAEL | | Address Redacted | | | | | | | |
| JEUNE, JEFFREY | | Address Redacted | | | | | | | |
| JEUNE, JOEVANY | | 1 SPRING VALLEY COMMONS | | | | SPRING VALLEY | NY | 10977 | |
| JEUNE, LOUIS S | | 2770 BRIGGS AVE APT 5D | | | | BRONX | NY | 10458 | |
| JEUNE, LOUIS SEUL | | Address Redacted | | | | | | | |
| JEVELEKIDES, JOHN | | Address Redacted | | | | | | | |
| JEVIC | | 600 CREEK RD PO BOX 5157 | | | | DELANCO | NJ | 08075 | |
| JEVIC | | PO BOX 5157 | | | | DELANO | NJ | 08075 | |
| JEVTOVIC, VENETA | | 8137 HESS AV | | | | WILLOW SPRINGS | IL | 60525 0000 | |
| JEWEL, JAMIL | | Address Redacted | | | | | | | |
| JEWEL, ROBERT EMERSON | | Address Redacted | | | | | | | |
| JEWELL EARL E | | 1472 CEDAR HILL DRIVE | | | | RIVERSIDE | CA | 92507 | |
| JEWELL JR , HAROLD LEWIS | | Address Redacted | | | | | | | |
| JEWELL LANDSCAPES HORTICULTURE | | PO BOX 114 | | | | STEPHENS CITY | VA | 22655 | |
| JEWELL, BALLARD | | 136 W 84TH ST | | | | LOS ANGELES | CA | 90003-0000 | |
| JEWELL, CHRISTINA | | Address Redacted | | | | | | | |
| JEWELL, EVAN WILLIAM | | Address Redacted | | | | | | | |
| JEWELL, ISAIAH | | Address Redacted | | | | | | | |
| JEWELL, JAMIE LYNN | | Address Redacted | | | | | | | |
| JEWELL, MYKEL | | Address Redacted | | | | | | | |
| JEWELL, ROBERT HARRISON | | Address Redacted | | | | | | | |
| JEWELL, ROY ALBERT | | Address Redacted | | | | | | | |
| JEWELL, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| JEWELL, YVONNE | | 3023 THREE CHOPT RD | | | | GUM SPRING | VA | 23065 | |
| JEWESAK PHILIPPA | | 2111 S VILLAGE AVE | | | | TAMPA | FL | 33612 | |
| JEWETT, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| JEWETT, CINDY | | 2205 LEMONT ST | | | | KINGSPORT | TN | 37664 | |
| JEWETT, GRACE | | P O BOX 370934 | | | | MONTARA | CA | 94037 | |
| JEWETT, MICHAEL | | Address Redacted | | | | | | | |
| JEWETT, RICHARD | | PO BOX 370934 | | | | MONTARA | CA | 94038 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEWISH COMMUNITY CENTER | | 5403 MONUMENT AVE | | | | RICHMOND | VA | 23226 | |
| JEWISH COMMUNITY CENTER | | 5601 S BRAESWOOD BLVD | | | | HOUSTON | TX | 77096 | |
| JEWISH THEOLOGICAL SEMINARY, THE | | 3080 BROADWAY | | | | NEW YORK | NY | 10027 | |
| JEWISH TRANSCRIPT, THE | | 2041 THIRD AVE | | | | SEATTLE | WA | 98121-2412 | |
| JEWSON, KENNETH R | | 2780 KETTERING DR | | | | ST CHARLES | MO | 63303 | |
| JEYJI, YINET SOFANIA | | Address Redacted | | | | | | | |
| JEZEK JR, JOHN | | Address Redacted | | | | | | | |
| JEZEK, RICHARD LYNN | | Address Redacted | | | | | | | |
| JEZEWSKI, BART A | | 8 WALCOTT DR | | | | BOYNTON BEACH | FL | 33426-8108 | |
| JEZIK, GLORIA | | 1391 FOREST CREEK DR | | | | SAINT CHARLES | MO | 63303-5812 | |
| JFD TECHNICAL SERVICES | | 7149 WEST MAIN RD | | | | LEROY | NY | 14482 | |
| JFK CENTER FOR HUMAN RIGHTS | | 1543 W OLYMPIC BLVD STE 227 | | | | LOS ANGELES | CA | 90015 | |
| JG ELECTRIC & CONSTRUCTION SVC | | 15632 EL PRADO RD | | | | CHINO | CA | 91710 | |
| JG SHOPPING CENTER MANAGEMENT | | 4801 UNIT B302 OUTER LOOP | | | | LOUISVILLE | KY | 40219 | |
| JGI EASTERN INC | | 77 SUNDIAL AVE STE 401W | | | | MANCHESTER | NH | 03103 | |
| JGI EASTERN INC | | PO BOX 931277 | | | | KANSAS CITY | MO | 64193-1277 | |
| JGM INSTALLATION CO | | 463 MINERAL SPRINGS RD | | | | WEST SENECA | NY | 14224 | |
| JGN DBA PACK AMERICA SYSTEMS | | PO BOX 540248 | | | | DALLAS | TX | 75354-0248 | |
| Jha, Lokanatha & Shyama | Lokanatha Jha | 11401 Seneca Forest Cir | | | | Germantown | MD | 20876-4365 | |
| JHA, SHARAD | | 301 E 22ND ST | | | | NEW YORK | NY | 10022-0000 | |
| JHAJJ, AMANDEEP SINGH | | Address Redacted | | | | | | | |
| JHAMMAT, MICHAEL | | Address Redacted | | | | | | | |
| JHAVERI, NEEL | | Address Redacted | | | | | | | |
| JHI | | 2016 MONUMENT AVE | | | | RICHMOND | VA | 23220 | |
| JHOBALIA, KRUTESH | | Address Redacted | | | | | | | |
| JHON, SCHAEFER | | 3021 SW BRADFORD ST 112 | | | | SEATTLE | WA | 98126-2556 | |
| JHUN, LOIS | | 234 DALY RD | | | | EAST NORTHPORT | NY | 11731-0000 | |
| JHUN, LOIS C | | Address Redacted | | | | | | | |
| JHUN, SAMUEL J | | Address Redacted | | | | | | | |
| JI2 INC | | 11235 KNOTT AVE | STE C | | | CYPRESS | CA | 90630 | |
| JIA, YUAN | | 861 TURNPIKE ST | | | | STOUGHTON | MA | 02072-1114 | |
| Jialin Feng & Yin Zhang | | 2627 Oakton Glen Dr | | | | Vienna | VA | 22181-5344 | |
| JIANG, ELIZABETH ZHE | | Address Redacted | | | | | | | |
| JIANG, HERMAN | | Address Redacted | | | | | | | |
| JIANG, JUSTICE HARRIS | | Address Redacted | | | | | | | |
| JIANG, LEE | | 1905 STEARNS HILL RD | | | | WALTHAM | MA | 02451-0000 | |
| JIENGWATTANA, WISITH | | Address Redacted | | | | | | | |
| JIFFY LUBE | | 15 WASHINGTON AVE | | | | HUNTINGTON | WV | 25701 | |
| JIFFY LUBE | | 5793 STATE HWY NE | | | | BREMERTON | WA | 98311 | |
| JIFFY LUBE | | 6410 GLENWAY AVE | | | | CINCINNATI | OH | 45211 | |
| JIFFY LUBE | | 9131 MONROE ST STE D | | | | SANDY | UT | 84070 | |
| JIFFY LUBE AFMS | | PO BOX 1610 | | | | ELLIOTT CITY | MD | 21041 | |
| JIFFY LUBE CRESCENT SPRING | | TERRY LANE & HAZELWOOD | | | | CRESCENT SPRING | KY | 41016 | |
| JIFFY LUBE LOUISVILLE | | 2601 BARDSTOWN RD | | | | LOUISVILLE | KY | 40205 | |
| JIFFY LUBE NO 01471 | | 4227 POUNCY TRACT ROAD | | | | GLEN ALLEN | VA | 23060 | |
| JIFFY LUBE NO 0846 | | 4180 WESTPORT ROAD | | | | LOUISVILLE | KY | 40272 | |
| JIFFY LUBE NO 1221 | | 8210 WINTON ROAD | | | | CINCINNATI | OH | 45231 | |
| JIFFY SERVICE INC | | 12 4TH ST | | | | GRAPEVILLE | PA | 15634 | |
| JIFFY SERVICE INC | | PO BOX 161 | | | | GRAPEVILLE | PA | 15634 | |
| JIGGETTS, DWAYNE MCKINLEY | | Address Redacted | | | | | | | |
| JIGGETTS, MARCUS M | | Address Redacted | | | | | | | |
| JIGGETTS, TASHA | | 7204 ERSKINE ST | | | | RICHMOND | VA | 23228 | |
| JIGGETTS, TASHA E | | Address Redacted | | | | | | | |
| JIGGETTS, TREMAINE CORTEZE | | Address Redacted | | | | | | | |
| JIJIKA, ANTHONY | | Address Redacted | | | | | | | |
| JILANI, JAWAD MOHAMMED | | Address Redacted | | | | | | | |
| JILES, DESMOND H | | 5125 DEARBORN ST | | | | PITTSBURGH | PA | 15224-2432 | |
| JILES, FREDDIE LEE | | Address Redacted | | | | | | | |
| JILES, HEATHER DAWN | | Address Redacted | | | | | | | |
| JILES, ROBERT LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jill J Higgins SPM | BPG Management Company LP | 770 Township Line Rd Ste 150 | | | | Yardley | PA | 19067 | |
| JILL, JONES | | 1460 SHERIDAN ST NO D13 | | | | HOLLYWOOD | FL | 33020-7215 | |
| JILLISKY, MICHAEL HEATH | | Address Redacted | | | | | | | |
| JILOTE, ALEX | | Address Redacted | | | | | | | |
| JIM BARNETTE | | | | | | | | | |
| JIM BENNETTS PLUMBING INC | | 3402 APALACHEE PKWY | | | | TALLAHASSEE | FL | 32311 | |
| JIM GUNTER TV | | 4904 CAMP BOWIE BLVD | | | | FORT WORTH | TX | 76107 | |
| JIM H JOINER | | 315 HILLCREST ST | | | | LAKELAND | FL | 33815-4722 | |
| JIM HERRING | | 3012 WATERFORD WAY EAST | | | | RICHMOND | VA | 23233 | |
| Jim Hood | Department Of Justice | Office Of The Attorney General | State Of Mississippi | Po Box 220 | | Jackson | MS | 39205-0220 | |
| JIM L DURKEE | DURKEE JIM L | 736 BRUSH HILL RD | | | | THOUSAND OAKS | CA | 91360-4901 | |
| JIM MOR FILM & VIDEO INC | | 154 NORTHFIELD AVENUE | PO BOX 7802 | | | EDISON | NJ | 08818-7802 | |
| JIM RICE LANDSCAPE SERVICE | | PO BOX 2134 | | | | LIVERMORE | CA | 94551 | |
| Jim Robinson | Mullen & Filippi LLP | 1601 Response Rd Ste 300 | | | | Sacramento | CA | 95815 | |
| Jim Robinson | Mullen & Filippi LLP | | PO Box 15840 | | | Sacramento | CA | 95852-0840 | |
| Jim Scherman | co The Parent Company | 9233 Park Meadows Dr | | | | Lone Tree | CO | 80214 | |
| JIM SHEPPARD | | | | | | | | | |
| JIM TEES | | 4431 WEST BROADWAY | | | | ARDMORE | OK | 73401 | |
| JIM VINCENT BODY SHOP | | 4411 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40216 | |
| JIM WARFIELD ELECTRIC OF TEXAS INC | | 1221 CHAMPION CR STE 105 | | | | CARROLLTON | TX | 75006 | |
| JIM WARFIELD ELECTRIC OF TEXAS INC | | PO BOX 560425 | | | | DALLAS | TX | 75356-0425 | |
| JIM WILLIS | | | | | | | | | |
| JIM, FELIX | | 2501 DAVISON AVE | | | | BRONX | NY | 41310-0000 | |
| JIM, FORD | | 1393 VICTORIA ISLE LN | | | | WESTON | FL | 33327-0000 | |
| JIM, LIGHTFOOT | | 12641 HOBDAY RD | | | | SNELLING | CA | 95369-0000 | |
| JIM, MCCARTHY | | 1287 ALADDIN RD | | | | SPRING HILL | FL | 34609-6413 | |
| JIM, MCPHERSON | | 1306 CLOVES HILL CT | | | | SPRING | TX | 77379-0000 | |
| JIM, SCHWARTZ | | 218 MILES DR | | | | SHEPERDSVILLE | KY | 40165-0000 | |
| JIM, STEINHAUS | | 4959 CABIN CT | | | | COLUMBUS | OH | 43221-0000 | |
| JIM, STEPHENS | | 1319 48TH ST | | | | LUBBOCK | TX | 79412-2325 | |
| JIM, STEPONICK | | 4113 BIDDULPH | | | | CLEVELAND | OH | 44109-0000 | |
| JIM, WAGNER | | 442 FORTH ST AVE 11 | | | | FORT DRUM | NY | 13602-0000 | |
| JIMBOS PIT BARBQ | | 1215 E MEMORIAL BLVD | | | | LAKELAND | FL | 33801 | |
| JIME, MARK | | 913 W CAMERON AVE | NO 206 | | | WEST COVINA | CA | 91790 | |
| JIMENEZ CUST, JULIE | | MEGAN JIMENEZ | | | | UNIF TRF MIN ACT TX | NJ | | |
| JIMENEZ JR, EDUARDO ALANSO | | Address Redacted | | | | | | | |
| JIMENEZ JR, LEONARD JOSEPH | | Address Redacted | | | | | | | |
| JIMENEZ TINTA, MIGUEL AURELIO | | Address Redacted | | | | | | | |
| JIMENEZ, ABRAHAMLY | | Address Redacted | | | | | | | |
| JIMENEZ, ADALBERT O | | 164 KINGS RD | | | | CARPENTERSVILLE | IL | 60110-1442 | |
| JIMENEZ, ADOLFO | | Address Redacted | | | | | | | |
| JIMENEZ, ALEX MICHAEL | | Address Redacted | | | | | | | |
| JIMENEZ, ALONSO | | Address Redacted | | | | | | | |
| JIMENEZ, ALVARO | | Address Redacted | | | | | | | |
| JIMENEZ, AMANDA NICOLE | | Address Redacted | | | | | | | |
| JIMENEZ, ANA | | 6750 VALLEY VIEW RD | | | | HANOVER PARK | IL | 60133-3929 | |
| JIMENEZ, ANA I | | Address Redacted | | | | | | | |
| JIMENEZ, ANA MARIBEL | | 1030 WEST 68TH STREET | | | | LOS ANGELES | CA | 90044 | |
| JIMENEZ, ANA MARIBEL | | 6126 KING AVE APT E | | | | MAYWOOD | CA | 90270 | |
| JIMENEZ, ANAIS | | Address Redacted | | | | | | | |
| JIMENEZ, ANDERSON EUGENIO | | Address Redacted | | | | | | | |
| JIMENEZ, ANGEL O | | Address Redacted | | | | | | | |
| JIMENEZ, ANNETTE C | | Address Redacted | | | | | | | |
| JIMENEZ, ANTHONY KWAN | | Address Redacted | | | | | | | |
| JIMENEZ, ANTONIO J | | Address Redacted | | | | | | | |
| JIMENEZ, ARACELIS MARIA | | Address Redacted | | | | | | | |
| JIMENEZ, ASHLEY AMBER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ, BARRY | | Address Redacted | | | | | | | |
| JIMENEZ, BERNARD ANTHONY | | Address Redacted | | | | | | | |
| JIMENEZ, BRANDON | | Address Redacted | | | | | | | |
| JIMENEZ, BRIAN DENIS R | | Address Redacted | | | | | | | |
| JIMENEZ, BRIAN T | | 2717 ARROW HWY | NO 139 | | | LA VERNE | CA | 91750 | |
| JIMENEZ, BRIAN TIMOTHY | | Address Redacted | | | | | | | |
| JIMENEZ, CARLOS | | Address Redacted | | | | | | | |
| JIMENEZ, CARLOS ANTONIO | | Address Redacted | | | | | | | |
| JIMENEZ, CARLOS ARMANDO | | Address Redacted | | | | | | | |
| JIMENEZ, CARLOS ISRAEL | | Address Redacted | | | | | | | |
| JIMENEZ, CARLOS T | | Address Redacted | | | | | | | |
| JIMENEZ, CARLOS T | | Address Redacted | | | | | | | |
| JIMENEZ, CAROS LUIS | | Address Redacted | | | | | | | |
| JIMENEZ, CATRINA LYNN | | Address Redacted | | | | | | | |
| JIMENEZ, CHRIS | | PO BOX 62 | | | | MOODY | TX | 76557-0062 | |
| JIMENEZ, CHRIS JAMES | | Address Redacted | | | | | | | |
| JIMENEZ, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| JIMENEZ, CLAUDIA ROSE | | Address Redacted | | | | | | | |
| JIMENEZ, DANIEL | | Address Redacted | | | | | | | |
| JIMENEZ, DANIEL | | Address Redacted | | | | | | | |
| JIMENEZ, DANIEL IRAK | | Address Redacted | | | | | | | |
| JIMENEZ, DANIEL MARIO | | Address Redacted | | | | | | | |
| JIMENEZ, DANIEL R | | Address Redacted | | | | | | | |
| JIMENEZ, DANIEL REFUGIO | | Address Redacted | | | | | | | |
| JIMENEZ, DAVID | | Address Redacted | | | | | | | |
| JIMENEZ, DAVID | | Address Redacted | | | | | | | |
| JIMENEZ, DAVID MIGUEL | | Address Redacted | | | | | | | |
| JIMENEZ, DENNIS ALBERT | | Address Redacted | | | | | | | |
| JIMENEZ, DIEGO | | 6500 AMBROSIA LN | | | | CARLSBAD | CA | 92011-0000 | |
| JIMENEZ, DIEGO | | Address Redacted | | | | | | | |
| JIMENEZ, DOLORES DEANNA | | Address Redacted | | | | | | | |
| JIMENEZ, EDGAR MANUEL | | Address Redacted | | | | | | | |
| JIMENEZ, ELSA ARACELI | | Address Redacted | | | | | | | |
| JIMENEZ, EMILY E | | 5807 BRADLEY AVE | | | | NORFOLK | VA | 23518 | |
| JIMENEZ, ERIKSSON ALFONSO | | Address Redacted | | | | | | | |
| JIMENEZ, ESTEBAN | | Address Redacted | | | | | | | |
| JIMENEZ, FILIBERTO ESPADA | | Address Redacted | | | | | | | |
| JIMENEZ, GABRIELA | | 1120 E 2ND ST | 8 | | | LONG BEACH | CA | 90802-0000 | |
| JIMENEZ, GABRIELA | | Address Redacted | | | | | | | |
| JIMENEZ, GERSON DALID | | Address Redacted | | | | | | | |
| JIMENEZ, GRISELL N | | 400 ADAMWOOD DR APT E1 | | | | NASHVILLE | TN | 37211-5224 | |
| JIMENEZ, HEYDI P | | Address Redacted | | | | | | | |
| JIMENEZ, HUMBERTO | | Address Redacted | | | | | | | |
| JIMENEZ, HUMBERTO M | | 843 W CALLE LERDO | | | | TUCSON | AZ | 85706-6468 | |
| JIMENEZ, IRIS | | Address Redacted | | | | | | | |
| JIMENEZ, ISAAC | | Address Redacted | | | | | | | |
| JIMENEZ, JACOB ISAAC | | Address Redacted | | | | | | | |
| JIMENEZ, JAIME C | | Address Redacted | | | | | | | |
| JIMENEZ, JASMINE | | Address Redacted | | | | | | | |
| JIMENEZ, JASON | | Address Redacted | | | | | | | |
| JIMENEZ, JEANNE L | | Address Redacted | | | | | | | |
| JIMENEZ, JENNIFER | | Address Redacted | | | | | | | |
| JIMENEZ, JESSE | | Address Redacted | | | | | | | |
| JIMENEZ, JESUS PAUL | | Address Redacted | | | | | | | |
| JIMENEZ, JOHN | | Address Redacted | | | | | | | |
| JIMENEZ, JOMAYRA MARIE | | Address Redacted | | | | | | | |
| JIMENEZ, JONATHAN | | Address Redacted | | | | | | | |
| JIMENEZ, JOSE | | Address Redacted | | | | | | | |
| JIMENEZ, JOSE | | Address Redacted | | | | | | | |
| JIMENEZ, JOSE JESUS | | Address Redacted | | | | | | | |
| JIMENEZ, JOSE LUIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ, JOSE LUIS | | Address Redacted | | | | | | | |
| JIMENEZ, JOSE ROSALIO | | Address Redacted | | | | | | | |
| Jimenez, Joseph | | 6210 Jackson St | | | | West New York | NJ | 07093 | |
| JIMENEZ, JOSEPH | | Address Redacted | | | | | | | |
| JIMENEZ, JOSEPH RAY | | Address Redacted | | | | | | | |
| JIMENEZ, JOSH | | 4106 CLUB VALLEY | | | | HOUSTON | TX | 77082 | |
| JIMENEZ, JOSHUA | | Address Redacted | | | | | | | |
| JIMENEZ, JOYCE LEE | | Address Redacted | | | | | | | |
| JIMENEZ, JUAN | | 2112 PARKGROVE AVE | 104 | | | LOS ANGELES | CA | 90007-0000 | |
| JIMENEZ, JUAN | | 904 MORRIS AVE | 2E | | | BRONX | NY | 10451 | |
| JIMENEZ, JUAN | | 904 MORRIS AVE | | | | BRONX | NY | 10451 | |
| JIMENEZ, JUAN | | Address Redacted | | | | | | | |
| JIMENEZ, JUAN CARLOS | | Address Redacted | | | | | | | |
| JIMENEZ, JUAN JOSE | | Address Redacted | | | | | | | |
| JIMENEZ, JULIO | | Address Redacted | | | | | | | |
| JIMENEZ, KRAIG ALLEN | | Address Redacted | | | | | | | |
| JIMENEZ, LAURA | | 28 SHEFFIELD RD | | | | JACKSONVILLE | NC | 28546 | |
| JIMENEZ, LAURA M | | Address Redacted | | | | | | | |
| JIMENEZ, LIZETTE | | 116 ACADIA | | | | LAREDO | TX | 78045 | |
| JIMENEZ, LIZETTE C | | Address Redacted | | | | | | | |
| JIMENEZ, LUIS | | 4323 W BELDEN 2 | | | | CHICAGO | IL | 60639 | |
| JIMENEZ, LUIS ALFREDO | | Address Redacted | | | | | | | |
| JIMENEZ, LUIS AMBRIZ | | Address Redacted | | | | | | | |
| JIMENEZ, LUISA | | 1235 W GRANT ST | | | | WILMINGTON | CA | 90744-0000 | |
| JIMENEZ, MARCO | | 2020 N PINE ST | | | | WAUKEGAN | IL | 60087-0000 | |
| JIMENEZ, MARCOS | | Address Redacted | | | | | | | |
| JIMENEZ, MARCOS A | | 3243 S KOMENSKY AVE | | | | CHICAGO | IL | 60623-4916 | |
| JIMENEZ, MARCOS A | | Address Redacted | | | | | | | |
| JIMENEZ, MARCOS D | | Address Redacted | | | | | | | |
| JIMENEZ, MARCOS JAVIER | | Address Redacted | | | | | | | |
| JIMENEZ, MARCUS ALLEN | | Address Redacted | | | | | | | |
| JIMENEZ, MARTIN MICHAEL | | Address Redacted | | | | | | | |
| JIMENEZ, MARVIN ANTONIO | | Address Redacted | | | | | | | |
| JIMENEZ, MATTHEW TANNER | | Address Redacted | | | | | | | |
| JIMENEZ, MAURICIO | | Address Redacted | | | | | | | |
| JIMENEZ, MELISSA T | | Address Redacted | | | | | | | |
| JIMENEZ, MELISSA VIRGINIA | | Address Redacted | | | | | | | |
| JIMENEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| JIMENEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| JIMENEZ, MINOR ANTONIO | | Address Redacted | | | | | | | |
| JIMENEZ, NELSON | | 4581 SW 32ND AVE APT 5 | | | | FORT LAUDERDALE | FL | 33312-6959 | |
| JIMENEZ, NELSON RIVERA | | Address Redacted | | | | | | | |
| JIMENEZ, NICOLE | | Address Redacted | | | | | | | |
| JIMENEZ, NICOLE RENEE | | Address Redacted | | | | | | | |
| JIMENEZ, NOEL THOMAS | | Address Redacted | | | | | | | |
| JIMENEZ, OSCAR | | Address Redacted | | | | | | | |
| JIMENEZ, OSCAR MIGUEL | | Address Redacted | | | | | | | |
| JIMENEZ, PEDRO | | AVI CABANAPARO CLAUDIA | | | | BARQUISIMETO VZ | | 03001-0000 | |
| JIMENEZ, PETER | | 1431 W 43RD PLACE | | | | HIALEAH | FL | 33012 | |
| JIMENEZ, RAFAEL | | Address Redacted | | | | | | | |
| JIMENEZ, RANDOL DE JESUS | | Address Redacted | | | | | | | |
| JIMENEZ, RICARDO | | Address Redacted | | | | | | | |
| JIMENEZ, RICARDO MIGUEL | | Address Redacted | | | | | | | |
| JIMENEZ, RICHARD | | Address Redacted | | | | | | | |
| JIMENEZ, RICHARD AARON | | Address Redacted | | | | | | | |
| JIMENEZ, RICK | | 3038 FULTON CIR | | | | BOULDER | CO | 80301-2287 | |
| JIMENEZ, ROBERTO | | 2309 E BEYER BLVD NO H | | | | SAN YSIDRO | CA | 92173 | |
| JIMENEZ, RODERICK E | | 9027B HORRIGAN CT | | | | RICHMOND | VA | 23294 | |
| JIMENEZ, ROSA | | 2426 W 134TH AVE | | | | SAN LEANDRO | CA | 94577 | |
| JIMENEZ, ROSA KARINA | | Address Redacted | | | | | | | |
| JIMENEZ, RUBEN | | 376 LOS PADRES BLVD | | | | SANTA CLARA | CA | 95050 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ, SAIRA L | | Address Redacted | | | | | | | |
| JIMENEZ, SAMUEL | | 23257 LILLA RD | | | | HAYWARD | CA | 94541-0000 | |
| JIMENEZ, SAMUEL | | Address Redacted | | | | | | | |
| JIMENEZ, SEBASTIAN PABLO | | Address Redacted | | | | | | | |
| JIMENEZ, SERGIO MORALES | | Address Redacted | | | | | | | |
| JIMENEZ, SHANE | | Address Redacted | | | | | | | |
| JIMENEZ, SHEEAN MARIE | | Address Redacted | | | | | | | |
| JIMENEZ, STARR | | Address Redacted | | | | | | | |
| JIMENEZ, STEVEN | | 15653 LISA LN | | | | LATHROP | CA | 95330-0000 | |
| JIMENEZ, STEVEN | | Address Redacted | | | | | | | |
| JIMENEZ, STEVEN DANIEL | | Address Redacted | | | | | | | |
| JIMENEZ, TANIA | | Address Redacted | | | | | | | |
| JIMENEZ, TOM | | 3056 HOME RD | | | | SANTA ROSA | CA | 95403 | |
| JIMENEZ, VANESSA | | Address Redacted | | | | | | | |
| JIMENEZ, VICENTE ESQUER | | Address Redacted | | | | | | | |
| JIMENEZ, VICTOR ANDRES | | Address Redacted | | | | | | | |
| JIMENEZ, WILBER GERARDO | | Address Redacted | | | | | | | |
| JIMENEZ, WILMOR A | | Address Redacted | | | | | | | |
| JIMENEZ, YOJANSE FRANCISCO | | Address Redacted | | | | | | | |
| JIMENO, JONATHAN A | | Address Redacted | | | | | | | |
| JIMERSON, ELIJAH DYLAN | | Address Redacted | | | | | | | |
| JIMERSON, KATHLEEN S | | Address Redacted | | | | | | | |
| JIMERSON, KATHY | | 9950 MAYLAND DRIVE | | | | RICHMOND | VA | 23233 | |
| JIMERSON, KATHY | | LOC NO 8017 PETTY CASH | 9950 MAYLAND DR REAL ESTATE | | | RICHMOND | VA | 23233 | |
| JIMERSON, MATTHEW LEE | | Address Redacted | | | | | | | |
| JIMERSON, OZZIE DALE | | Address Redacted | | | | | | | |
| JIMINEZ, NORA ALVARADO & DANNY | | 1301 W LINCOLN AVE NO 318 | | | | MONTEBELLA | CA | 90640 | |
| JIMINEZ, PAUL | | 5807 BRADLEY AVE | | | | RICHMOND | VA | 23518 | |
| JIMMERSON, BARBARITA | | Address Redacted | | | | | | | |
| JIMMERSON, FREDA | | 176 WATER OAK DR | | | | ALBANY | GA | 31701-4779 | |
| JIMMIES INC | | 4201 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| JIMMIES LOCK SHOP | | 1712 N GALE AVE | | | | PEORIA | IL | 61604 | |
| JIMMIES PLUMBING CO | | PO BOX 5 | | | | MISSION | TX | 78573 | |
| JIMMY E LIPFORD CUST | LIPFORD JIMMY E | JAMES C LIPFORD | UNIF TRF MIN ACT VA | 13210 FAIRWOOD RD | | PETERSBURG | VA | 23805-7811 | |
| JIMMY JOHNS | | 321 GREENS VIEW DR | | | | ALGANQUIN | IL | 60102 | |
| JIMMY M JOHNS | JOHNS JIMMY M | 2548 SICHEL ST | | | | LOS ANGELES | CA | 90081-2327 | |
| JIMMY ZEES SERVICES | | PO BOX 253 | | | | CLINTON | MD | 20735-0253 | |
| JIMMY, D | | 12214 OLDENBRUG | | | | HOUSTON | TX | 77065 | |
| JIMMY, ERAS | | 4131 47TH AVE A24 | | | | SUNNYSIDE | NY | 11104-3001 | |
| JIMMY, HEDRICK | | 5301 COYOTE SPGS | | | | AMARILLO | TX | 79119-6847 | |
| JIMMYS APPLIANCE REPAIR | | 61 EDNA LN | | | | AUTRYVILLE | NC | 28318 | |
| JIMMYS FLOWER SHOP | | 2735 WASHINGTON BLVD | | | | OGDEN | UT | 84401 | |
| JIMMYS TV & VCR | | 1704 N ELM | | | | DENTON | TX | 76201 | |
| JIMMYS TV & VCR | | 1704 N ELM ST | | | | DENTON | TX | 76201 | |
| JIMMYS WESTERN WEAR | | 32 TIFFANY PLAZA | | | | ARDMORE | OK | 73401 | |
| JIMS AIR CONDITIONING INC | | 50 HILL AVE | | | | FT WALTON BEACH | FL | 32548 | |
| JIMS APPLIANCE SERVICE | | 2151 HARVEY MITCHELL PKY S | STE 317 | | | COLLEGE STATION | TX | 77840 | |
| JIMS APPLIANCE SERVICE | | 2151 HARVEY MITCHELL PKY STE 317 | | | | COLLEGE STATION | TX | 77840 | |
| JIMS APPLIANCE SERVICE | | 4784 STADLER RD | | | | MONROE | MI | 48162 | |
| JIMS APPLIANCE SERVICE | | PO BOX 718 | | | | ALVARADO | TX | 76009 | |
| JIMS ELECTRIC INC | | 115 MIMOSA PLACE | | | | LAFAYETTE | LA | 70506 | |
| JIMS ELECTRICAL SERVICE | | 210 E COMMERCE | | | | CROWELL | TX | 79227 | |
| JIMS ELECTRICAL SERVICE | | PO BOX 252 | 210 E COMMERCE | | | CROWELL | TX | 79227 | |
| JIMS ELECTRONICS | | 1457 W 6TH | | | | EUGENE | OR | 97402 | |
| JIMS ELECTRONICS | | 88066 GREENS MKT RD | | | | DU QUOIN | IL | 62832 | |
| JIMS ELECTRONICS | | ROUTE 2 BOX 297 | | | | DU QUOIN | IL | 62832 | |
| JIMS HOME APPLIANCE SERVICE | | RT 1 BOX 173 | | | | RURAL RETREAT | VA | 24368 | |
| JIMS MOBILE OFFICES | | PO BOX 547 | | | | MARION | IL | 62959 | |
| JIMS PROFESSIONAL APPLIANCE | | 19866 PATILLO RD | | | | MT VERNON | AL | 36560 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JIMS RADIO & TV | | 726 N THOMPSON | | | | SPRINGDALE | AR | 72764 | |
| JIMS REPAIR SERVICE | | 20059 JANE ST | | | | SOUTH BEND | IN | 46637 | |
| JIMS SHOP | | 3228 WEST OLIVE AVENUE | | | | FRESNO | CA | 93722 | |
| JIMS T V & APPLIANCE | | 4827 I CRAWFORDVILLE HWY | | | | TALLAHASSEE | FL | 32310 | |
| JIMS TOWING SERVICE INC | | 832 HIGHWAY 51 SOUTH | | | | COVINGTON | TN | 38019 | |
| JIMS TV & ELECTRONICS | | 109 N BROADWAY | | | | STIGLER | OK | 74462 | |
| JIMS TV & VCR SERVICE | | 1950 S WHITE MOUNTAIN RD | | | | SHOW LOW | AZ | 85901 | |
| JIMS TV & VIDEO | | 105 W 2ND ST | | | | ALTURAS | CA | 96101 | |
| JIMS TV SALES & SERVICE INC | | 1405 13TH ST | | | | MENOMINEE | MI | 49858 | |
| JIMS TV SERVICE | | 801 N 1ST | | | | GRANTS | NM | 87020 | |
| JIMS TV SERVICE CENTER | | 2994 LAMAR AVE | | | | MEMPHIS | TN | 38114 | |
| JIMS VIDEO & AUDIO INC | | 1430 E SUNSHINE | | | | SPRINGFIELD | MO | 65804 | |
| JIMS WELDING | | 193 SAND PIT RD | | | | DANBURY | CT | 06810 | |
| JIMS WELDING & REPAIR INC | | PO BOX 356 | | | | JOHNSON CREEK | WI | 53038 | |
| JIN, BOB | | 5025 RIGATTI CIRCLE | | | | PLEASANTON | CA | 94588 | |
| JIN, JESSE | | Address Redacted | | | | | | | |
| JIN, YOUNGHU | | 143 45 SANFORD AVE | | | | FLUSHING | NY | 11355-0000 | |
| JINGLE, SHANNON DANA | | Address Redacted | | | | | | | |
| JINKERSON, BRANDI LYNN | | Address Redacted | | | | | | | |
| JINKERSON, JERRY | | 2662 BONNIE BROOK | | | | MARYLAND HEIGHTS | MO | 63043 | |
| JINKINS, NEVILLE CHRISTOPHER | | Address Redacted | | | | | | | |
| JINKS, JESSE DEREK | | Address Redacted | | | | | | | |
| JINKS, PATRICK L | | 725 HARBOUR POST DR | APT 2302 | | | TAMPA | FL | 33602- | |
| JINLE GOLDLOK ELECTRONICS FACTORY | | UNIT 501 FIBRES AND FABRICS | 7 SHING YIP ST KWUN TONG | | | KOWLOON | | | HKG |
| JINTANA, WEERAPAN | | X | | | | FOREST PARK | IL | 60130-0000 | |
| JIONGCO, BEN MUTUC | | Address Redacted | | | | | | | |
| Jiping Jiang & Min Chen Ten Com | | 7554 Citrus Hill Ln | | | | Naples | FL | 34109-0600 | |
| JIRACEK, STEVEN ROBERT | | Address Redacted | | | | | | | |
| JIRON, BAYARDO | | 8759 OMELVENY AVE | | | | SUN VALLEY | CA | 00009-1352 | |
| JIRON, BAYARDO J | | Address Redacted | | | | | | | |
| JIRON, JACOB M | | Address Redacted | | | | | | | |
| JIRON, JORGE FRANCISCO | | Address Redacted | | | | | | | |
| JIRON, LEONARD W | | 4015 W 5900 S | | | | KEARNS | UT | 84118-4526 | |
| JISA SRA, BURK W | | 515 CHEVY CHASE ROAD | | | | MANSFIELD | OH | 44907 | |
| JIT, VERANDER KUMAR | | Address Redacted | | | | | | | |
| JITENDRA, G | | 5613 EAGLE DR | | | | ROWLETT | TX | 75088-7612 | |
| Jitner, Walter | | PO Box 2537 | | | | Yountville | CA | 94599 | |
| JITU, MAMUM | | Address Redacted | | | | | | | |
| JIVAS TECHNOLOGIES LLC | | 2470 N JACKRABBIT AVE | | | | TUCSON | AZ | 85745 | |
| JIVE SOFTWARE | | 915 SW STARK ST NO 400 | | | | PORTLAND | OR | 97205 | |
| JJ ENTERPRISES | | 412 N MT SHASTA BLVD | | | | MT SHASTA | CA | 96067 | |
| JJ GENERAL CLEANING | | 145 MEADOW ST | | | | FRAMINGHAM | MA | 01701 | |
| JJ Keller & Assoc | | PO Box 548 | | | | Neenah | WI | 54957 | |
| JJJ LOCKSMITH COMPANY INC | | 4401 W COLFAX AVENUE | | | | DENVER | CO | 80204 | |
| JJJS INC | | 1262 MARYLAND AVE SW | DBA THE HELD CO | | | CANTON | OH | 44710 | |
| JK HOLMGREN ENGINEERING INC | | PO BOX 699 | | | | SOUTH EASTON | MA | 02375 | |
| JKCG LLC | C O JOHN G SELLAS | 1020 DES PLAINES AVE | | | | FOREST PARK | IL | 60130 | |
| JKCG LLC | | 1020 DES PLAINES AVE | CO JOHN G SELLAS | | | FOREST PARK | IL | 60130 | |
| JKD Properties Inc | Hal Forsyth | 36 Braeburn Ln | | | | Barrington Hills | IL | 60010 | |
| JKK INC | | 723 WEST MOUNT HOUSTON | | | | HOUSTON | TX | 77038 | |
| JKLD INC | | 54 GREENE ST STE 4A | | | | NEW YORK | NY | 10013 | |
| JL APPLIANCE SERVICE | | 6970 ST HWY 213 | | | | TORONTO | OH | 43964 | |
| JL ELECTRIC OR ECHO FINANCE | | PO BOX 427 | | | | MURRIETA | CA | 92564 | |
| JLA CREDIT CORP | | PO BOX 39000 DEPT 05969 | | | | SAN FRANCISCO | CA | 94139-5969 | |
| JLA CREDIT CORP | | PO BOX 91634 | | | | CHICAGO | IL | 60693 | |
| JLA CREDIT CORPORATION | | 1255 WRIGHTS LN | | | | WEST CHESTER | PA | 19380 | |
| JLG Industries Inc | | 1 JLG Dr | | | | McConnellsburg | PA | 17233-9533 | |
| JLG INDUSTRIES INC | | 14943 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| JLG INDUSTRIES INC | | 5086 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JLG INDUSTRIES INC | | PO BOX 64451 | | | | BALTIMORE | MD | 21264-4451 | |
| JM ELECTRIC CO | | PO BOX 270204 | | | | CORPUS CHRISTI | TX | 78427 | |
| JM ELECTRIC CO | | PO BOX 270204 | | | | CORPUS CHRISTI | TX | 78427-0204 | |
| JM ELECTRONICS | | RR 4 BOX 517 | | | | BLOOMFIELD | IN | 47424 | |
| JM MASTER APPRAISERS | | 7439 GIBSON CEMETERY RD | | | | MANSFIELD | TX | 76063 | |
| JM Mutter & CA Mutter Co Ttee Mutter Family Revocable Living Trust U A | | 45 Timber Ln | | | | Brownsburg | IN | 46112 | |
| JM SPECIALTIES INC | | PO BOX 1012 | | | | CHATTANOOGA | TN | 37401 | |
| JMAR TRANSPORT | | 1426 SCOTCHPINE DR | | | | BRANDON | FL | 33511 | |
| JMB TV INC | | 659 CONKLIN RD | | | | BINGHAMTON | NY | 13903 | |
| JMC MANUFACTURING INC | | 7085 JURUPA AVE NO 5 | | | | RIVERSIDE | CA | 92504 | |
| JMC MANUFACTURING INC DBA INLAND FIXTURE | JMC MANUFACTURING INC | 7085 JURUPA AVE NO 5 | | | | RIVERSIDE | CA | 92504 | |
| JMC MANUFACTURING INC DBA INLAND FIXTURE | | 7085 JURUPA AVE NO 5 | | | | RIVERSIDE | CA | 92504 | |
| JMEG LP | | 2535 WALNUT HILL LN | | | | DALLAS | TX | 75229 | |
| JMH WEISS INC | | 950 S BASCON AVE STE 2120 | | | | SAN JOSE | CA | 95128 | |
| JMJ CLEANING SERVICES | | 211 WHITES RD RD 612 | | | | BLACKSTONE | VA | 23824 | |
| JMJ CORP | | 7910 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| JMJ NEWS SERVICE | | PO BOX 2405 | | | | WEST PATERSON | NJ | 07424 | |
| JMJ TECHNICAL PRODUCTS CO INC | | 517 KIMBALL TURN | | | | WESTFIELD | NJ | 07090 | |
| JML OVERHEAD DOOR INC | | PO BOX 8272 | | | | ROLLING MEADOWS | IL | 60008 | |
| JMONNE, BULLOCK | | 1550 OREGON ST 1G | | | | BERKELEY | CA | 94703-2070 | |
| JMP DESIGNS | | 14175 TELEPHONE AVE STE G&H | | | | CHINO | CA | 91710 | |
| JMS POWERWASH SYSTEMS INC | | PO BOX 3141 | | | | SALISBURY | MD | 21802 | |
| JN WHITE DESIGNS | | 129 NORTH CENTER STREET | PO BOX 219 | | | PERRY | NY | 14530-0219 | |
| JNB LANDSCAPE | | PO BOX 7453 | | | | EUGENE | OR | 97401 | |
| JNR ADJUSTMENT COMPANY INC | | 1375 S SEMORAN BLVD STE 1347 | | | | WINTER PARK | FL | 32792 | |
| JNWK | | 1133 ROARING SPRINGS RD | | | | FT WORTH | TX | 76114 | |
| JNWK | | 1329 W FM 917 | | | | JOSHUA | TX | 76058 | |
| JNWK | | 23586 S BRADY MOOREFIELD RD | | | | BRADY | NE | 69123 | |
| JO ANN WEISS | | 305 NORTHWOODS RD | | | | RADNOR | PA | 19087-3707 | |
| JO ANNA T HILL | HILL JO ANNA T | C/O JO ANNA FREEMAN | 2121 CARLISLE WAY | | | HIGH POINT | NC | 27265 | |
| JO DIRECT INC | | 7500 EXCELSIOR BLVD | | | | ST LOUIS PARK | MN | 55426-4519 | |
| JO PA COMPANY | | 8711 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| JO, L | | 1206 E WALNUT AVE | | | | VICTORIA | TX | 77901-4131 | |
| JO, STACEY MOMOKO | | Address Redacted | | | | | | | |
| JO, TOGNI | | 6801 E CAMELBACK RD | | | | SCOTTSDALE | AZ | 85251-2430 | |
| JOACHIM, ERNST MEBRIS | | Address Redacted | | | | | | | |
| JOACHIM, JUNIE | | 633 HAWS AVE | | | | NORRISTOWN | PA | 19401-3768 | |
| JOACHIM, LEONID CALEB | | Address Redacted | | | | | | | |
| JOACHIN, ALEJANDRO | | Address Redacted | | | | | | | |
| JOAN C GALE | GALE JOAN C | 900 MICKLEY RD APT Z2 3 | | | | WHITEHALL | PA | 18052-4242 | |
| JOAN E SCHAFER | SCHAFER JOAN E | 27 ROTH AVE | | | | MERTZTOWN | PA | 19539-8830 | |
| JOAN SCHAFER | SCHAFER JOAN | 27 ROTH AVE | | | | MERTZTOWN | PA | 19539-8830 | |
| JOAN, GEBHARDT | | 453 GLORY RD | | | | JOHNSON CITY | TN | 37614-0000 | |
| JOAN, MCNEAR | | 45 CAMON ST | | | | CRANSTON | RI | 02910-0000 | |
| JOAN, QUARNSTROM | | 5852 SEA FOREST DR | | | | NEW PORT RICHEY | FL | 34652-2051 | |
| JOANIES CREATIVE CATERING | | 7060 KOLL CENTER PARKWAY | SUITE 320 | | | PLEASANTON | CA | 94566 | |
| JOANIES CREATIVE CATERING | | 7060 KOLL CTR PKY STE 320 | | | | PLEASANTON | CA | 94566 | |
| JOANN M FLOREZ | FLOREZ JOANN M | 322 E SUNKIST ST | | | | ONTARIO | CA | 91761-2562 | |
| JOANN, HARDISON | | PO BOX 11857 | | | | SPRING | TX | 77391-1857 | |
| JOANN, RAYMOND | | 7660 E MCKELLIPS RD LOT 51 | | | | SCOTTSDALE | AZ | 85257-4627 | |
| Joanna B Wright | | 9317 Barton Creek Dr | | | | Rowletti | TX | 75089 | |
| Joanna Pagano | | 125 Dupont Ave | | | | Hopatcong | NY | 07803 | |
| JOANNA W BIGLEY | BIGLEY JOANNA W | 206 PARKWAY DR | | | | NEWPORT NEWS | VA | 23606-3652 | |
| JOANNA, STONESTREET | | 3048 GOUGH ST | | | | SAN FRANCISCO | CA | 94123-3003 | |
| JOANNA, WERLEY | | 131 INDEPENDENCE DR | | | | HAMBURG | PA | 19526-0000 | |
| Joanne Coyne | Steven Robert Lehr Esq | Law Offices of Steven Robert Lehr PC | 33 Clinton Rd Ste 100 | | | West Caldwell | NJ | 07006 | |
| Joanne Eisner | | 5078 S Hunters Ct | | | | Bensalem | PA | 19020 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOANNE MICHELLE MCLEMORE & THE | | 1950 RACINE DR | | | | LAS VEGAS | NV | 89156 | |
| JOANNE MICHELLE MCLEMORE & THE | | BUSHNELL CAPLAN FIELDING & | MAIER LLP TRUST ACCOUNT | | | SAN FRANCISCO | CA | 94104 | |
| JOANNE, HYDE | | RR 2 BOX 175 | | | | EXPORT | PA | 15632-9414 | |
| JOANNE, KEENAN | | 350 PLEASANT ST | | | | PAXTON | MA | 01612-0000 | |
| Joaquin A Ruiz | | 75 Finnegan Way | | | | Henrietta | NY | 14467-8901 | |
| JOAQUIN, A J | | 22712 BASSLAKE RD | | | | PLAINFIELD | IL | 60544 | |
| JOAQUIN, BERMEA | | 1912 N ENCINA | | | | VISALIA | CA | 93291-0000 | |
| JOAQUIN, JASON | | Address Redacted | | | | | | | |
| JOAQUIN, JIMMY | | Address Redacted | | | | | | | |
| JOAQUIN, MARK A | | 14445 CABINDA DR | | | | HACIENDA HEIGHTS | CA | 91745 | |
| JOAQUIN, MARK ANTHONY | | Address Redacted | | | | | | | |
| JOASSIN, GERMAIN | | 5272 NE 5TH AVE | | | | OAKLAND PARK | FL | 33334 | |
| JOASSIN, GERMAIN JUDE | | Address Redacted | | | | | | | |
| Job Connection Services Inc | | 179 Delaware Ave | | | | Palmerton | PA | 18071 | |
| JOB ELECTRONICS | | 9050 DOWNSVILLE PIKE | | | | WILLIAMSPORT | MD | 21795 | |
| JOB ELECTRONICS INC | | 1061 MARYLAND AVE | SOUTHEND SHOPPING CENTER | | | HAGERSTOWN | MD | 21740 | |
| JOB EXAMINER | | 23455 ALMA SCHOOL ROAD | STE 105 | | | MESA | AZ | 85210 | |
| JOB EXAMINER | | STE 105 | | | | MESA | AZ | 85210 | |
| JOB FAIR INC, THE | | 1492 BUCKEYE TERR | | | | AUBURN | GA | 30011 | |
| JOB FAIR INC, THE | | 196 E MAY ST STE 104 | | | | WINDER | GA | 30680 | |
| JOB FAIRS OF MILWAUKEE | | 2ND FL | | | | COLGATE | WI | 53017 | |
| JOB FAIRS OF MILWAUKEE | | 555 AMBER COURT | 2ND FL | | | COLGATE | WI | 53017 | |
| JOB FINDER | | PO BOX 401140 | | | | REDFORD | MI | 48240-1140 | |
| JOB FINDER | | PO BOX 4844 | | | | CARY | NC | 27519 | |
| JOB MARKET, THE | | 682 E MAIN STREET | SUITE 2C | | | MIDDLETOWN | NY | 10940 | |
| JOB MARKET, THE | | SUITE 2C | | | | MIDDLETOWN | NY | 10940 | |
| JOB MARKETPLACE | | 19351 W WASHINGTON ST | COLLEGE OF LAKE COUNTY | | | GRAYSLAKE | IL | 60030 | |
| JOB MARKETPLACE | | COLLEGE OF LAKE COUNTY | | | | GRAYSLAKE | IL | 60030 | |
| JOB NEWS | | PO BOX 632896 | | | | CINCINNATI | OH | 45263-2896 | |
| JOB SERVICE OF IOWA | | BOX 9231 | | | | DES MOINES | IA | 50306-9231 | |
| JOB SHOP SHOWS INC | | PO BOX 7193 | 16 WATERBURY RD | | | PROSPECT | CT | 06712 | |
| JOB STORE STAFFING | | 7100 E HAMPDEN AVE | | | | DENVER | CO | 80224-3096 | |
| JOB, BRENT DWAYNE | | Address Redacted | | | | | | | |
| JOB, CHARLES A | | 110 GORDON RD | | | | OAK RIDGE | TN | 37830 | |
| JOB, CHARLES ANDREW | | Address Redacted | | | | | | | |
| JOB, RACHEL WHITNEY | | Address Redacted | | | | | | | |
| JOBBERS RADIO & TV SERVICES | | 331 DUNSON ST | | | | ANDALUSIA | AL | 36420 | |
| JOBBOX STORAGE TRAILERS | | PO BOX 17507 | | | | CLEARWATER | FL | 34622-0507 | |
| JOBCENTER | | 2 FENNELL STREET | | | | SKANEATELES | NY | 131520125 | |
| JOBCENTER | | PO BOX 125 | 2 FENNELL STREET | | | SKANEATELES | NY | 13152-0125 | |
| JOBCONNECTION SERVICES INC | | 1146 HAMILTON ST | | | | ALLENTOWN | PA | 18102 | |
| JOBCONNECTION SERVICES INC | | 580 HARVARD CT | | | | PALMERTON | PA | 18071 | |
| JOBE, ASHLEY ELIZABETH | | Address Redacted | | | | | | | |
| JOBE, ERIC ALAN | | Address Redacted | | | | | | | |
| JOBE, SHERI JO | | Address Redacted | | | | | | | |
| JOBE, THOMAS ALAN | | Address Redacted | | | | | | | |
| JOBHEALTH DMG | | 1868 SPARKMAN DRIVE | | | | HUNTSVILLE | AL | 35816 | |
| JOBIN, JANYL | | 2180 E WARM SPRINGS RD UNIT 1114 | | | | LAS VEGAS | NV | 89119-0442 | |
| JOBIN, JUSTIN P | | Address Redacted | | | | | | | |
| JOBIN, STEVEN JAMES | | Address Redacted | | | | | | | |
| JOBMASTER INC | | PO BOX 759 | | | | SANFORD | FL | 32772-0759 | |
| JOBO, BRYAN ANTHONY | | Address Redacted | | | | | | | |
| JOBS AMERICA | | 4701 PATRICK HENRY DR | SUITE 1776 | | | SANTA CLARA | CA | 95054 | |
| JOBS AMERICA | | SUITE 1776 | | | | SANTA CLARA | CA | 95054 | |
| JOBSEARCH | | 371 MOODY STREET SUITE 109 | | | | WALTHAM | MA | 02154 | |
| JOBSINLOGISTICS COM | | 17501 BISCAYNE BLVD STE 530 | | | | AVENTURA | FL | 33160-4806 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOBSINTHEMONEY COM INC | | 211 E 43RD ST STE 1305 | | | | NEW YORK | NY | 10017 | |
| JOBSITE SERVICES INC | | RR1 BOX 284 B | | | | JEFFERSONVILLE | VT | 05464 | |
| JOBTARGET | | 225 STATE ST STE 300 | | | | NEW LONDON | CT | 06320-6357 | |
| JOBTRAK | | 1964 WESTWOOD BLVD | 3RD FL | | | LOS ANGELES | CA | 90025 | |
| JOBTRAK | | 3RD FL | | | | LOS ANGELES | CA | 90025 | |
| JOBYS MAINTENANCE SERVICE | | 3070 WANDERING CT | | | | COLORADO SPRINGS | CO | 80917 | |
| JOCHEN, DANE | | 2951 W LAKE RD | | | | WILSON | NY | 14172-9628 | |
| JOCHENS, CHAD ALLEN | | Address Redacted | | | | | | | |
| JOCHIM, ERIC DANIEL | | Address Redacted | | | | | | | |
| JOCHMANS, MATTHEW TAYLOR | | Address Redacted | | | | | | | |
| JOCHUN, ALLAN | | RR 1 | | | | WARREN CENTER | PA | 18851-9702 | |
| JOCKERS, GREGORY ALEXANDER | | Address Redacted | | | | | | | |
| JOCKS, SAMUEL ELIAS | | Address Redacted | | | | | | | |
| JOCSON, ELISA F | | 1709 QUIETWOOD CT | | | | RICHMOND | VA | 23233 | |
| JOCSON, WARREN F | | Address Redacted | | | | | | | |
| JODA, MAXWELL ROBERT | | Address Redacted | | | | | | | |
| JODI, KLINEFELTER | | 15520 THREE PALMS ST | | | | HACIENDA HEIGHTS | CA | 91745-0000 | |
| JODIE, STEGMAN | | 4122 CANDICE LN | | | | CINCINNATI | OH | 45248-1351 | |
| JODINE, STANDERS | | 1115 W CENTRAL AVE | | | | SUTHERLIN | OR | 97479-9469 | |
| JODY, GATLIN | | 6822 NEW HAMPSHIRE | | | | HAMMOND | IN | 46375-0000 | |
| JODY, STEVENS | | 1114 GATE WAY RD | | | | BATON ROUGE | LA | 70818-0000 | |
| JOE A CHAVEZ | CHAVEZ JOE A | PO BOX 643 | | | | COCORAN | CA | 93212-0643 | |
| JOE COLON STUDIO | | CALLE LABRA 150 A | | | | SAN JUAN | PR | 00907 | |
| JOE DICKEY ELECTRIC | | PO BOX 158 | | | | NORTH LIMA | OH | 44452 | |
| Joe G Tedder CFC Polk County Tax Collector | Bonnie Holly Paralegal | Delinquency and Enforcement | PO Box 2016 | | | Bartow | FL | 33831 | |
| Joe H Hitchcock IRA | | 12402 Millridge Forest Ct | | | | Houston | TX | 77070 | |
| JOE HUBERS COUNTRY PICNIC & | | 2421 SCOTTSVILLE ROAD | | | | STARLIGHT | IN | 47106 | |
| JOE HUBERS COUNTRY PICNIC & | | BARNYARD BASH | 2421 SCOTTSVILLE ROAD | | | STARLIGHT | IN | 47106 | |
| JOE II, RONALD M | | Address Redacted | | | | | | | |
| JOE J CHEATUM | CHEATUM JOE J | 100 NW 89TH ST | | | | MIAMI | FL | 33150-2434 | |
| JOE JOHN HERNANDEZ | HERNANDEZ JOE JOHN | 16104 MAIN ST | | | | LA PUENTE | CA | 91744-4745 | |
| JOE JR , JOHN ELVRIS | | Address Redacted | | | | | | | |
| JOE LOZANO | | | | | | | | | |
| JOE M HILL | HILL JOE M | 4485 N SIERRA WAY APT C | | | | SAN BERNARDINO | CA | 92407-3831 | |
| JOE MATHIS | | | | | | FARGO | ND | | |
| JOE MONTERO | MONTERO JOE | 244 CLEAR LAKE ST | | | | PERRIS | CA | 92571-2770 | |
| JOE P REYES | REYES JOE P | 251 N VENTURA AVE SPC 44 | | | | VENTURA | CA | 93001-2560 | |
| JOE RABBITT | | 146 SHAWMUT AVE | | | | CENTRAL FALLS | RI | 02863 | |
| JOE TORRE SAFE AT HOME, THE | | PO BOX 3133 | C/O STEVEN DISALVO | | | NEW YORK | NY | 10528 | |
| JOE, A | | PO BOX 93593 | | | | LUBBOCK | TX | 79493 | |
| JOE, BLOW | | 5356 NE 17TH TERR | | | | FT LAUDERDALE | FL | 33334-0000 | |
| JOE, BUCZYNSKI | | 1310 BUFFALO RD | | | | ERIE | PA | 16503-2416 | |
| JOE, CAMERON | | 58 ELM AVE | | | | PORTSMOUTH | VA | 23704-1843 | |
| JOE, COCHRAN | | PO BOX 96 | | | | UKIAN | OR | 97880-0000 | |
| JOE, CULPEPPER | | PO BOX 21321 | | | | BEAUMONT | TX | 77720-1321 | |
| JOE, DIONNE | | 1427 MELWOOD DR | | | | SAN JOSE | CA | 95118-2927 | |
| JOE, FAZIO | | 3752 TERRAPIN LN 209 | | | | CORAL SPRINGS | FL | 33067-3205 | |
| JOE, JENNIFER | | Address Redacted | | | | | | | |
| JOE, JONATHAN PAUL | | Address Redacted | | | | | | | |
| JOE, L | | 7501 HOWARD ST TRLR 12 | | | | EL PASO | TX | 79904-3737 | |
| JOE, MAZA | | 2401 34TH ST | | | | GALVESTON | TX | 77550-8801 | |
| JOE, MOZELL LINNIE | | Address Redacted | | | | | | | |
| JOE, NGUYEN | | 5812 SWEETBRIAR DR | | | | RICHARDSON | TX | 75082 | |
| JOE, PASTFRNAK | | 607 IRVINE AVE | | | | NEWPORT BEACH | CA | 92663-6032 | |
| JOE, POPPEL | | 319 E TRPNELL RD | | | | PLANT CITY | FL | 33566-0000 | |
| JOE, ROY D | | Address Redacted | | | | | | | |
| JOE, RYAN CLIFTON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOECKS, BRENT | | WEST 164 NORTH90088 WATER ST | | | | MENOMONEE FLS | WI | 53051- | |
| JOEFIELA, DEXTER JAMALL | | Address Redacted | | | | | | | |
| JOEFIELD, DEXTER JAMALL | | Address Redacted | | | | | | | |
| JOEHNK, CHRISTOPHER A | | Address Redacted | | | | | | | |
| JOEHNK, PETER ROBERT | | Address Redacted | | | | | | | |
| JOEL BOWENS | BOWENS JOEL | PO BOX 40151 | | | | PASEDENA | CA | 91114-7151 | |
| JOEL CRANE | CRANE JOEL | 514 CAMBRIDGE RD | | | | TURNERSVILLE | NJ | 08012-1411 | |
| JOEL M GOLDMAN | GOLDMAN JOEL M | 2111 WISCONSIN AVE NW APT 510 | | | | WASHINGTON | DC | 20007-2261 | |
| Joel M Pores | | 24031 El Toro Rd No 301 | | | | Laguna Hills | CA | 92653 | |
| Joel T Marker | McKay Burton & Thurman | 170 S Main St Ste 800 | | | | Salt Lake City | UT | 84101 | |
| JOEL, BRYON | | 1841 W DONALD CIR | | | | BOISE | ID | 83706-0000 | |
| JOEL, BRYON JAMES | | Address Redacted | | | | | | | |
| JOEL, DIAZ | | 3374 COURT ST | | | | BROWNSVILLE | TX | 78521-4682 | |
| JOEL, HERNANDEZ EVERADO | | Address Redacted | | | | | | | |
| JOEL, WADLEY | | 1603 TUCKER DR | | | | KILLEEN | TX | 76543-7713 | |
| JOELLA, BENJAMIN RYAN | | Address Redacted | | | | | | | |
| JOELLE INC DBA INTERNATIONAL HOUSE OF PANCAKES | | 121 ISLAND COVE WAY | | | | PALM BEACH GARDENS | FL | 33418 | |
| JOELLE INC DBA INTL HOUSE OF PANCAKES  CAM ONLY | | 5325 MARKET ST | | | | WILMINGTON | NC | 28405 | |
| JOELLE S KEPRIOS | KEPRIOS JOELLE S | 12035 N CHERRY HILLS DR E | | | | SUN CITY | AZ | 85351-3820 | |
| JOELLE, INC  DBA INTERNATIONAL HOUSE OF PANCAKES | NO NAME SPECIFIED | 121 ISLAND COVE WAY | | | | PALM BEACH GARDENS | FL | 33418 | |
| JOEMERCY, LINGAN | | 3080 E 14TH ST 33 | | | | OAKLAND | CA | 94601-0000 | |
| JOERGER, ROBERT | | 118 MONROE ST APT 103 | | | | ROCKVILLE | MD | 20850-2511 | |
| JOERGER, ROBERT DANIEL | | Address Redacted | | | | | | | |
| JOES A1 APPLIANCE SERVICE INC | | 205 ELLEN ST | | | | BOISE | ID | 83714 | |
| JOES APPLIANCE & SERVICE | | PO BOX 597 | | | | THREE RIVERS | TX | 78071 | |
| JOES APPLIANCE REPAIR | | 1103 E 8TH | | | | TRINIDAD | CO | 81082 | |
| JOES APPLIANCE REPAIR | | 33 CARROLL STREET | | | | PITTSTON | PA | 18640 | |
| JOES APPLIANCE SERVICE | | 2560 HORIZON HILLS RD | | | | WILLMAR | MN | 56201 | |
| JOES BARN CATERING | | 10110 E 63RD | | | | RAYTOWN | MO | 64133 | |
| JOES INSTALLATION | | 231 BRICK RD | | | | AMHERST | VA | 24521 | |
| JOES JANITORIAL SERVICE INC | | 615 E FIRST ST | | | | COLORADO SPRINGS | CO | 80907 | |
| JOES MAYTAG HAC | | 418 GRAND AVENUE | | | | CHICKASHA | OK | 73018 | |
| JOESPH, BERNARD | | 15885 HURON RIVER DR | | | | ROMULUS | MI | 48174 | |
| JOESPH, POWALSKI | | 1681 BROCADE DR | | | | BATON ROUGE | LA | 70815-0000 | |
| Joey B Bailey IRA | Morgan Keegan & Co Inc | | FBO Joey B Bailey IRA | 400 W Market St No 2050 | | Louisville | KY | 40202 | |
| Joey B Bailey IRA | | 8916 Linn Station Rd | | | | Louisville | KY | 40222 | |
| JOEY R CEPHAS | CEPHAS JOEY R | 2914 E JEFFERSON ST | | | | ORLANDO | FL | 32803-5806 | |
| JOEY, D | | PO BOX 345 | | | | HUNTINGTON | TX | 75949-0345 | |
| JOEY, MEJIA | | 26 ALLEN ST | | | | BROCKTON | MA | 02302-0000 | |
| Joffe, Jakob | | 10708 Chipewyam Dr | | | | Richmond | VA | 23238 | |
| JOFFE, JAKOB | | Address Redacted | | | | | | | |
| JOGANIC, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| JOGGERST FLORIST | | 7476 MAPLE AVE | | | | ST LOUIS | MO | 63143 | |
| JOGODKA, MATT | | Address Redacted | | | | | | | |
| JOH, MICHAEL | | Address Redacted | | | | | | | |
| JOHAL, AMARDIP | | Address Redacted | | | | | | | |
| JOHAL, ANAE | | 12620 GREENBRIAR RD | | | | POTOMAC | MD | 20854-0000 | |
| JOHAL, ANAEK SINGH | | Address Redacted | | | | | | | |
| JOHAN, HEATHER | | 1065 BRIARBROOK DR | APT NO 110 | | | WHEATON | IL | 00006-0187 | |
| JOHAN, HEATHER LYNNE | | Address Redacted | | | | | | | |
| JOHANCSIK, LARRY | | 915 NW 124TH AVE | | | | CORAL SPRINGS | FL | 33071-5082 | |
| JOHANN, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| JOHANN, MARK ALLEN | | Address Redacted | | | | | | | |
| JOHANNING, DANIEL R | | 3924 MONTEREY PL | | | | LAWRENCE | KS | 66049-4600 | |
| JOHANNING, MICHAEL WADE | | Address Redacted | | | | | | | |
| JOHANNSEN, GAVIN RICHARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHANNSEN, JESSE DAVID | | Address Redacted | | | | | | | |
| JOHANNSEN, MICHELLE ANN | | Address Redacted | | | | | | | |
| JOHANNSEN, TYLER C | | Address Redacted | | | | | | | |
| JOHANSEN FARMS | | 680 N BOLINGBROOK DR | | | | BOLINGBROOK | IL | 60440 | |
| JOHANSEN, AARON | | Address Redacted | | | | | | | |
| JOHANSEN, ALLAN M | | Address Redacted | | | | | | | |
| JOHANSEN, JEFF D | | Address Redacted | | | | | | | |
| JOHANSEN, JONATHAN HANS | | Address Redacted | | | | | | | |
| JOHANSEN, KENNETH SEBASTIAN | | Address Redacted | | | | | | | |
| JOHANSMEIER, MATTHEW | | 433 MT ELBERT ST | | | | BRIGHTON | CO | 80601-0000 | |
| JOHANSMEIER, MATTHEW ALVA CARL | | Address Redacted | | | | | | | |
| JOHANSON, JOHN | | H CR 38 BOX 450 | | | | LAS VEGAS | NV | 89124-0000 | |
| JOHANSON, MICHAEL L | | Address Redacted | | | | | | | |
| JOHANSON, ROBERT TOMOS | | Address Redacted | | | | | | | |
| JOHANSSON, CHARLES RUSSELL | | Address Redacted | | | | | | | |
| JOHANSSON, TIMOTHY ROBERT | | Address Redacted | | | | | | | |
| JOHIRO, STEVEN M | | Address Redacted | | | | | | | |
| JOHN & BOB YOUR FLORISTS | | 1503 SE 477TH TERR | | | | CAPE CORAL | FL | 33904 | |
| JOHN & SONS CLEANING SERVICE | | PO BOX 241 | | | | BURLINGHAM | NY | 12722 | |
| JOHN A CAPELLA | CAPELLA JOHN A | 40 MARLYN AVE | | | | PENNSVILLE | NJ | 08070-1415 | |
| John A Clancy | | 431 Union St | | | | S Weymouth | MA | 02190 | |
| JOHN A CORNELL | CORNELL JOHN A | 2000 NOCTURNE DR | | | | LOUISVILLE | KY | 40272-4431 | |
| JOHN A HOLST | HOLST JOHN A | 114 ROBERTA DR | | | | HENDERSONVILLE | TN | 37075-5320 | |
| JOHN A MANGINO | MANGINO JOHN A | 1211 MACEDONIA CHURCH RD | | | | STEPHENS CITY | VA | 22655 | |
| JOHN A RITZ JR & CLAIR N RITZ | | JOHN DIBERNARDINO ESQ AS ATTY | PO BOX 599 417 IRON ST | | | LEHIGHTON | PA | 18235 | |
| JOHN A RITZ JR & CLAIR N RITZ | | PO BOX 599 417 IRON ST | | | | LEHIGHTON | PA | 18235 | |
| John A Velasquez Jr | John Andrew Velasquez | 68 Hornbeck Rd | | | | Poughkeepsie | NY | 12603 | |
| JOHN A WERNER III | WERNER JOHN A | 406 ROSSMERE DR | | | | MIDLOTHIAN | VA | 23114-3090 | |
| JOHN ALLIANO | | 5 DICKENS CT | | | | HOWELL | NJ | | |
| John and Nuha Naser | | 121 Alercha Dr | | | | Los Gatos | CA | 95032 | |
| JOHN ANGERAME | | 26 VIOLET RD | | | | BAYVILLE | NY | | |
| JOHN ANZANO & | ANZANO JOHN | SANDRA ANZANO JT TEN | PO BOX 736 | | | OXFORD | NY | 13830-0736 | |
| JOHN B  SINCLAIR ESQUIRE | | CROSSWHITE  LIMBRICK & SINCLAIR LLP | 405 FREDERICK RD | SUITE 260 | | BALTIMORE | MD | 21228 | |
| JOHN BAKER PLUMBING & UTILITIES | | PO BOX 9 | | | | PINNACLE | NC | 27043 | |
| John Batioff | Gilbert D Sigala Esq | Law Offices of Gilbert D Sigala | 1818 W Beverly Blvd Ste 206 | | | Montebello | CA | 90640 | |
| JOHN BROTHERS | | RT 37 BOX 637L | | | | FAYETTEVILLE | NC | 28306 | |
| JOHN BURNHAM & COMPANY | | 41593 WINCHESTER RD STE 105 | | | | TEMECULA | CA | 92590 | |
| JOHN C BURROUGHS | BURROUGHS JOHN C | 9104 MINNA DR | | | | RICHMOND | VA | 23229-3018 | |
| JOHN C COLLIE | COLLIE JOHN C | 10167 DRAWBRIDGE CT | | | | MECHANICSVILLE | VA | 23116-2791 | |
| John C Loughname Esq | | Eckert Seamans Cherin & Mellott LLC | 1 International Pl 18th Fl | | | Boston | MA | 02110 | |
| JOHN C MCCOY & | MCCOY JOHN C | JEAN BOZE CAROON JT TEN | 6006 WILLOW OAKS DR APT B | | | RICHMOND | VA | 23225-2413 | |
| JOHN C MOLDOVAN CUST FOR | MOLDOVAN JOHN C | JENNIFER K MOLDOVAN UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 2573 MOON GLOW DR | | POWHATAN | VA | 23139-7840 | |
| JOHN C PENNINGTON PC | | 18 YONAH ST | PO BOX 275 | | | HELEN | GA | 30545 | |
| John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | | | Concord | CA | 94520 | |
| JOHN CIMINERA & CO | | 1822 KIMBERWICK RD | | | | MEDIA | PA | 19063 | |
| JOHN CLEE | CLEE JOHN | 10361 SLATER AVE APT 204 | | | | FOUNTAIN VALLEY | CA | 92708-4795 | |
| JOHN COLLINS ENGINEERS PC | | 11 BRADHURST AVENUE | | | | HAWTHORNE | NY | 10532 | |
| John D Brush & Co Inc dba Sentry Group | | 900 Linden Ave | | | | Rochester | NY | 14625-2700 | |
| JOHN D CALL JR | CALL JOHN D | 6455 DONNEGAL LN SE | | | | GRAND RAPIDS | MI | 49546-9771 | |
| JOHN D GEARHART | GEARHART JOHN D | 705 GLOCHESTER PL | | | | NORCROSS | GA | 30071-3014 | |
| JOHN D HUMMEL | | 3825 CHESTWOOD AVE | | | | JACKSONVILLE | FL | 32277-1605 | |
| JOHN D PUETT | PUETT JOHN D | 308 W TRADE ST | | | | DALLAS | NC | 28034-1635 | |
| JOHN D SAWYER | SAWYER JOHN D | 31 GARFIELD ST | | | | STAFFORD | VA | 22556-3758 | |
| JOHN D SKRZYPCZAK | SKRZYPCZAK JOHN D | 2863 WILD HORSE RD | | | | ORLANDO | FL | 32822-3601 | |
| JOHN DAVID BAYSE | BAYSE JOHN DAVID | PO BOX 26 | | | | POWELLSVILLE | NC | 27967-0026 | |
| John Dinka and Catherine M Osinski | | 35100 Tiffany Ste 101 | | | | Sterling Hts | MI | 48312 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHN DOES | | | | | | | | | |
| JOHN DOES/XYZ CORP | | | | | | | | | |
| JOHN DOULGEROPOULOS | DOULGEROPOULOS JOHN | 586 E BARHAM DR APT 197 | | | | SAN MARCOS | CA | 92078-4465 | |
| JOHN E CAREY & | CAREY JOHN E | JENNIE T CAREY JT TEN | 6301 TRIPP PL | | | CHARLOTTE | NC | 28277-0102 | |
| JOHN ELDRIDGE | | | | | | | | | |
| JOHN ERSHLER | | | | | | | | | |
| John F Dykstra | | 109 Highview Ct | | | | Brooklyn | MI | 49230 | |
| John F Kimball Attorney BPR No 012144 | | PO Box 1169 | | | | Cleveland | TN | 37364-1169 | |
| John F Knipp | | 709 N St Andrews | | | | Wichita | KS | 67230 | |
| JOHN F MC VAY CUST FOR | MCVAY JOHN F | ANN E MC VAY UNDER THE KS | UNIF TRANSFERS TO MINORS ACT | 1222 MELROSE | | OVERLAND PARK | KS | 66213 | |
| JOHN F MC VAY CUST FOR | MCVAY JOHN F | CATHERINE J MC VAY UNDER THE KS UNIF TRANSERFS TO | C/O CATHERINE JOYCE SWEATLAND | PO BOX 4590 | | PAGE | AZ | 86040-4590 | |
| John Fitzpatrick | | 2 Norfolk Ln | | | | Bethpage | NY | 11714 | |
| JOHN FREED PLUMBING | | 615 27TH STREET | | | | ROCKFORD | IL | 61108 | |
| JOHN G HIXSON | HIXSON JOHN G | 48 HANLON DR | | | | RUSH | NY | 14543-9757 | |
| John G Tenczar | | 16 Lyman St | | | | Easthampton | MA | 01027 | |
| John H Howard | | 12409 Graham Meadows Dr | | | | Richmond | VA | 23233 | |
| John H Watson | | 304 Stone St | | | | Carterville | IL | 62918 | |
| JOHN HANSBERRY | HANSBERRY JOHN | 1001 MINNA AVE | | | | CAPITOL HEIGHTS | MD | 20743-1503 | |
| JOHN III, PAUL NATHAN | | Address Redacted | | | | | | | |
| JOHN J BANAS JR & | BANAS JOHN J | CHARLOTTE ARTHUR BANAS JT TEN | 4057 ARQUINT RD | | | VERNON CENTER | NY | 13477-3512 | |
| JOHN J BROADDUS JR | BROADDUS JOHN J | 11560 VISTA FOREST DR | | | | ALPHARETTA | GA | 30005-6493 | |
| JOHN J CANARY | CANARY JOHN J | 1109 MORNINGSIDE LN | | | | ALEXANDRIA | VA | 22308-1040 | |
| JOHN J LAMOUREUX | | 4221 W BAY SCOUT BLVD | SUITE 1000 | | | TAMPA | FL | 33607 | |
| JOHN J SCHROGIE | SCHROGIE JOHN J | 30 WILLIAMS WAY | | | | SPRING CITY | PA | 19475-8611 | |
| John J Schrogie | | 15718 Fox Marsh Dr | | | | Moseley | VA | 23120 | |
| John J Woodward | Schenectady County Clerk | 620 State St | | | | Schenectady | NY | 12305-2114 | |
| JOHN JAY INN & SUITES | | PO BOX 8077 | | | | FREMONT | CA | 94537-8077 | |
| John Kelly | | 428 Groundhog College Rd | | | | West Chester | PA | 19382 | |
| JOHN KERR | KERR JOHN | APT 108 345 SENTINEL RD RM | DOWNSVIEW ONTARIO | | | DOWNSVIEW | ON | M3J 1V2 | |
| JOHN KERR | | APT 108 345 SENTINEL RD RM | DOWNSVIEW | | | ONTARIO | | M3J 1V2 | CAN |
| John Kochera | | 4161 Loire Dr | | | | Kenner | LA | 70065 | |
| JOHN L JUNES | JUNES JOHN L | 13332 HARDINGS TRACE WAY | | | | RICHMOND | VA | 23233-7019 | |
| JOHN L VAUGHAN | VAUGHAN JOHN L | 9204 LEXY CT | | | | RICHMOND | VA | 23228-1500 | |
| JOHN LANDON CALLICUTT & | CALLICUTT JOHN LANDO | ANN E KING JT TEN | PO BOX 293 | | | SEAGROVE | NC | 27341-0293 | |
| JOHN LEITE GENERAL COMPANY | | 175 VAN BUREN ST | | | | NEWARK | NJ | 07105 | |
| JOHN M ECKEL CUST | ECKEL JOHN M | WILLIAM D KLANCNIK UND | ILLINOIS UNIF GIFT MIN ACT | 145 SUNSET TERRACE | | TROY | NY | 12180 | |
| JOHN M ECKEL CUST | | WILLIAM D KLANCNIK UND | ILLINOIS UNIF GIFT MIN ACT | 145 SUNSET TERRACE | | TROY | TX | 12180 | |
| JOHN M HOARD | HOARD JOHN M | 3231 WINDING TRL | | | | MATTHEWS | NC | 28105-3037 | |
| JOHN M LAFFERRE | LAFFERRE JOHN M | 135 SO 500 E | NO 542 | | | SALT LAKE CITY | UT | 84101 | |
| JOHN M PACKARD CUST FOR | PACKARD JOHN M | WILLIAM KENT PACKARD UNDER THE | AL UNIF TRANSFERS TO MINORS ACT | 2920 SEQUOYAH TRL | | GUNTERSVILLE | AL | 35976-2423 | |
| JOHN MAINARDI | MAINARDI JOHN | 405 FLAGLER BLVD NO 1D | | | | ST AUGUSTINE | FL | 32080-3781 | |
| JOHN MANUFACTURING | | 6/F YAU LEE CENTRE | 45 HOI YEN ROAD | | | KWUN TONG KOWLOON | | | HKG |
| JOHN MERCE | MERCE JOHN | 13 WARATAH RD | | | | ENGADINE N0 | | NSW 2233 | |
| JOHN MICHAEL CATERING INC | | PO BOX 1448 | | | | ORLANDO | FL | 32802 | |
| JOHN MICHAEL CUNNIFFE & | CUNNIFFE JOHN MICHAE | MARY PATRICIA CUNNIFFE JT TEN | 100 NORTH ST | | | HANOVER | MA | 02339-1167 | |
| John Michael Fuhrman UTMA AL | c o David Fuhrman | 1230 Crown Pointe Blvd | | | | Tuscaloosa | AL | 35203 | |
| John Michael Fuhrman UTMA AL | John Michael Fuhrman UTMA AL | c o David Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35203 | |
| John Michael Fuhrman UTMA AL | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | | Birmingham | AL | 35203 | |
| John Mulleady | | 38 Page Farm Rd | | | | Sherborn | MA | 01770 | |
| JOHN O BEACH JR | BEACH JOHN O | 9250 MARINE DR | | | | MIAMI | FL | 33189-1843 | |
| JOHN P DANIELS ENGINEERING | | 209 NORTHEAST 36TH AVENUE | | | | OCALA | FL | 34470 | |
| JOHN P DEMARCO | | 2519 N McMullen Booth Rd Ste 510 | | | | Clearwater | FL | 33761-4160 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHN P DUNBAR CUST | DUNBAR JOHN P | KYLE P DUNBAR | UNDER GA TRF MIN ACT | 1501 RADSTONE DR | | LAWRENCEVILLE | GA | 30044-6196 | |
| John Pavia Sr VP & Chief Counsel | FM Facility Maintenance LLC | 10 Columbus Blvd 4th Fl | | | | Hartford | CT | 06106 | |
| JOHN PECHTEL | | | | | | | | | |
| JOHN R HART CUST | HART JOHN R | KELLEN B HART | UNDER THE VA UNIF TRAN MIN ACT | 2500 RADSTOCK RD | | FATHER | VA | 23113 | |
| JOHN ROHRER CONTRACTING CO | c o Gary V Fulghum | 2800 Commerce Tower | 911 Main St | | | KANSAS CITY | MO | 64105-5301 | |
| JOHN ROHRER CONTRACTING CO | JOHN ROHRER CONTRACTING COMPANY INC | | 2820 ROE LN BLDG S | | | KANSAS CITY | KS | 66103 | |
| JOHN ROHRER CONTRACTING CO | | 2820 ROE LN | BUILDING S | | | KANSAS CITY | MO | 66103 | |
| JOHN ROHRER CONTRACTING COMPANY INC | | 2820 ROE LN BLDG S | | | | KANSAS CITY | KS | 66103 | |
| John Romer | | 800 E Michigan St | | | | Lagrange | IN | 46761-2017 | |
| JOHN RUSSELL | | | | | | | GA | | |
| JOHN S CLARK COMPANY INC | | PO BOX 1468 | | | | MT AIRY | NC | 27030-1468 | |
| JOHN S KENYON JR | | 1155 BATEMAN DR | | | | PHOENIXVILLE | PA | 19460-5109 | |
| John S Prickett | | 18101 Palm Creek Dr | | | | Fort Meyers | FL | 33917 | |
| JOHN S WHITEHEAD | | 1950 SETTLEMENT RD | | | | VENICE | FL | 34285-6251 | |
| John Sheakley | | 1951 OFarrell St No 116 | | | | San Mateo | CA | 94403-7303 | |
| JOHN SUTHERS | OFFICE OF THE ATTORNEY GENERAL | STATE OF COLORADO | 1525 SHERMAN ST 5TH FLOOR | | | DENVER | CO | 80203 | |
| John T & Janet Marie Shanta Family Trust | | 1853 Lemon Grove St | | | | Henderson | NV | 89052 | |
| JOHN T BEARD JR | BEARD JOHN T | 7587 ATHENOUR WAY | | | | SUNOL | CA | 94586-9454 | |
| JOHN T LOFTIS SR | LOFTIS JOHN T | 102 BRANDYBROOK LN | | | | MAULDIN | SC | 29662-2735 | |
| JOHN T MCCORMACK | MCCORMACK JOHN T | 20814 HORSESHOE RD | | | | CARSON | VA | 23830-9117 | |
| JOHN T TILT | | 12035 BANBURG | | | | NEWPORT RICHEY | FL | 34654 | |
| JOHN THRASHER | THRASHER JOHN | 11965 MONTANA AVE APT 8 | | | | LOS ANGELES | CA | 90049-5064 | |
| JOHN TURNER CONSULTING INC | | 19 DOVER ST | | | | DOVER | NH | 03820 | |
| JOHN TYLER COMMUNITY COLLEGE | | 13101 JEFFERSON DAVIS HWY | | | | CHESTER | VA | 23831 | |
| JOHN TYLER COMMUNITY COLLEGE | | JTCC CASHIER | 13101 JEFFERSON DAVIS HWY | | | CHESTER | VA | 23831 | |
| JOHN W COLAN | COLAN JOHN W | 2108 LAUDERDALE DR | | | | RICHMOND | VA | 23238-3909 | |
| JOHN W JOHNSON | JOHNSON JOHN W | 826 MARIGOLD CT | | | | CHESAPEAKE | VA | 23324-2823 | |
| John W Leavitt Trust | John W Leavitt Trustee | PO Box 666 | | | | Marcus | IA | 51035 | |
| John W Leavitt Trust | Knudson & Brady PC | Charles F Knudson | 400 N Main St | PO Box 307 | | Marcus | IA | 51035 | |
| JOHN W OLIVIER | OLIVIER JOHN W | 4613 WYTHE AVE | | | | RICHMOND | VA | 23226-1208 | |
| John W Reale | | 12 Wedgewood Dr | | | | Londonderry | NH | 03053-2905 | |
| John Walker | | PO Box 6557 | | | | Rock Island | IL | 61204 | |
| JOHN, A | | 2306 DEL CURTO RD | | | | AUSTIN | TX | 78704-4812 | |
| JOHN, A | | 4206 DEEK DR APT C | | | | KILLEEN | TX | 76549-3092 | |
| JOHN, ABRAHAM | | 3319 SPUR DR | | | | GRAND PRAIRIE | TX | 75052 | |
| JOHN, ACKLEY F | | Address Redacted | | | | | | | |
| JOHN, ALLEN | | 2001 BISCAYNE BLVD | | | | MIAMI | FL | 33137-0000 | |
| JOHN, ALLISON | | 400 ROBIN LAKE RD | | | | DUNCAN | SC | 29334-9221 | |
| JOHN, ALYSSA | | Address Redacted | | | | | | | |
| JOHN, ANTHONY JERON | | Address Redacted | | | | | | | |
| JOHN, BEDIAKO | | 58 LILAC ST | | | | PAWTUCKET | RI | 02860-1231 | |
| JOHN, BENDHEIM | | 35 OBRIAN HL | | | | MILLBROOK | NY | 12545-0000 | |
| JOHN, BIERMAN | | 1160 COASTAL CIR | | | | OCOEE | FL | 34761-4322 | |
| JOHN, BOHAN | | 24160 ALAMEDA | | | | BURBANK | CA | 91502-0000 | |
| JOHN, BOOS | | 1705 W CALL ST 111 | | | | WINTER SPRINGS | FL | 32708-0000 | |
| JOHN, BORCHERT | | 28338 97 1/2 ST | | | | ZIMMERMAN | MN | 55398-8505 | |
| JOHN, BRADLEY DAVID | | Address Redacted | | | | | | | |
| JOHN, BROWN | | 4301 BISSONETTE 43 | | | | HOUSTON | TX | 77407-0000 | |
| JOHN, BRYANT | | 66 W BOW ST | | | | FRANKLIN | NH | 03235-1125 | |
| JOHN, CAMPBELL | | 605 RIDGE ST BOX 124 | | | | SAULT STE MARIE | MI | 49783-0000 | |
| JOHN, CANNICOTT | | 2436 MANCHESTER AVE | | | | CARDIFF | CA | 92007-0000 | |
| JOHN, CHARLES | | 2913 PUTNEY RD | | | | RICHMOND | VA | 23228 | |
| JOHN, CHARLES G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHN, CHEESEMAN | | 9049 MULBERRY DR | | | | TUJUNGA | CA | 91042-0000 | |
| JOHN, CHRIS ST | | 1709 CANOE CREEK RD | | | | OVIEDO | FL | 32766 | |
| JOHN, CHRISTINA SHONTE | | Address Redacted | | | | | | | |
| JOHN, CLARK | | 200 FRESNO DR | | | | HOUMA | LA | 70363-0000 | |
| JOHN, CODY ROMAN | | Address Redacted | | | | | | | |
| JOHN, COLAN | | PO BOX 112 | | | | SAUCIER | MS | 39574-0000 | |
| JOHN, CRABBS | | 202 BROADWAY ST | | | | CODORUS | PA | 17311-0000 | |
| JOHN, D | | 920 W SUNSET ST | | | | GRAPEVINE | TX | 76051-5137 | |
| JOHN, DAN | | 6 BEDFORD CT | | | | HAWTHORN WOODS | IL | 60047 | |
| JOHN, DERWIN JASON | | Address Redacted | | | | | | | |
| JOHN, DIMAKOPOULOS | | 1324 PINE ST | | | | PHILADELPHIA | PA | 19106-0000 | |
| JOHN, FARAND DWAYNE | | Address Redacted | | | | | | | |
| JOHN, FERRANTI | | 920 N READING AVE | | | | NEW BERLINVIL | PA | 19545-0000 | |
| JOHN, G | | 3809 TWIN CREEKS DR | | | | CLEBURNE | TX | 76031-7946 | |
| JOHN, GAWLIK | | 1016 OBLATE AVE | | | | MISSION | TX | 78572-4148 | |
| JOHN, GERRY | | 44 CLARK ST 2 | | | | BRATTLEBORO | VT | 05301-6435 | |
| JOHN, GILMORE | | 17 RIVIERA DR | | | | BRENTWOOD | MO | 63144-0000 | |
| JOHN, GOUZD | | RR 7 BOX 5548 | | | | FAIRMONT | WV | 26554-9807 | |
| JOHN, GRAU | | 15 W PROSPECT ST | | | | FAYETTEVILLE | AR | 72701-3456 | |
| JOHN, HALL | | 6766 NW 53RD ST | | | | SUNRISE | FL | 32351-0000 | |
| JOHN, HAMMOND | | 907 WATERVIEW DR | | | | CONCORD | NC | 28027-4809 | |
| JOHN, HARDY | | 1014 COAL MINE ST | | | | TUBA CITY | AZ | 86045-0000 | |
| JOHN, HARMAN | | 1436 E CAMINO CIR | | | | MESA | AZ | 85207-0000 | |
| JOHN, HARRISON | | 1935 LANGDON RD SW | | | | ROANOKE | VA | 24015-2637 | |
| JOHN, HATCHER | | 98 STANLEY HILL RD | | | | FRYEBURG | ME | 04037-0000 | |
| JOHN, HAUGE | | Address Redacted | | | | | | | |
| JOHN, HEMENWAY | | 7030 ARROYO SECO | | | | AUSTIN | TX | 78757-2546 | |
| JOHN, HILL | | 22806 VIOLA DR | | | | ELGIN | TX | 78621-5214 | |
| JOHN, HOLMAN | | 749 JACKSON ST | | | | LA GRANGE | TX | 78945-0000 | |
| JOHN, IAN LLOYD | | Address Redacted | | | | | | | |
| JOHN, J | | 623 MISTYCREEK DR | | | | RICHMOND | TX | 77469-1264 | |
| JOHN, JACKSON | | 28 HART ST | | | | BROCKTON | MA | 02301-2606 | |
| JOHN, JAMIESON | | 1999 MCEACHERN FARM RD | | | | RED SPRINGS | NC | 28377-8211 | |
| JOHN, JEDMAN | | 813 VILLAGE LN | | | | WINTER PARK | FL | 32792-3427 | |
| JOHN, JENNIFER | | 749 MAPLE LN | | | | BROWNSBURG | IN | 46112-1707 | |
| JOHN, JOHN ANTHONY | | Address Redacted | | | | | | | |
| JOHN, KENISHA | | Address Redacted | | | | | | | |
| JOHN, KENNEDY | | 1133 TYSON AVE | | | | ABINGTON | PA | 19001-3626 | |
| JOHN, KEVYN | | Address Redacted | | | | | | | |
| JOHN, KIEVER | | 1111 FR CATOTANNA BLVD 3C | | | | STATEN ISLAND | NY | 10306-0000 | |
| JOHN, KIMBERLY A | | Address Redacted | | | | | | | |
| JOHN, KIRA | | Address Redacted | | | | | | | |
| JOHN, KREMKAU | | 20 CROPWELL DR | | | | BELL CITY | AL | 35128-0000 | |
| JOHN, LAFFERTY | | 470 NE 123RD STPLACE CIR A805 | | | | N MIAMI | FL | 33161-0000 | |
| JOHN, LOCOSY | | 103 SPIT BROOK RD APT 1C | | | | NASHUA | NH | 03062-2905 | |
| JOHN, LYNCH MARK | | Address Redacted | | | | | | | |
| JOHN, MALIK ISAAC | | Address Redacted | | | | | | | |
| JOHN, MALIK ISAAC | | Address Redacted | | | | | | | |
| JOHN, MATTHEW LEE | | Address Redacted | | | | | | | |
| JOHN, MCCLURG | | 227 DORN AVE 5 | | | | EVERETT | WA | 98208-0000 | |
| JOHN, MCKINNIS | | 106 BENT OAK ST | | | | JOHNSON CITY | TN | 37604-0000 | |
| JOHN, MINNE | | 1515 SOUTHPORT DR I | | | | AUSTIN | TX | 78704-0000 | |
| JOHN, PAGANO | | 457 PAGANO CT | | | | SAN LEANDRO | CA | 94578-4401 | |
| JOHN, PANIAGUA | | 839 ALAMETOS | | | | SAN ANTONIO | TX | 78212-1332 | |
| JOHN, PAUL J | | Address Redacted | | | | | | | |
| JOHN, PHAM | | 7402 RICHMOND AVE | | | | HOUSTON | TX | 77063-0000 | |
| JOHN, PRICE FRANCIS | | Address Redacted | | | | | | | |
| JOHN, PURCELL | | 1932 WOLF LAUREL DR | | | | SAINT PETERSBURG | FL | 33710-0000 | |
| JOHN, REDMAN | | 813 VILLAGE LN | | | | WINTER PARK | FL | 32792-3427 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHN, REID | | 5759 TASMAN CIR | | | | MESA | AZ | 85215-0862 | |
| JOHN, RICHARDS | | 273 MEADOWS | | | | LAKE WORTH | FL | 33462-0000 | |
| JOHN, ROBERTSON | | 107 6TH AVE | | | | HILDEBRAN | NC | 28637-8026 | |
| JOHN, ROBINSON | | 1021 MEDICI CT UNIT 103 | | | | SARASOTA | FL | 34243-2646 | |
| JOHN, RODRIGUEZ | | 4022 TAGLE ST | | | | EDINBURG | TX | 78541-6818 | |
| JOHN, S | | 2360 SUGAR CREEK LN APT 230 | | | | GRAND PRAIRIE | TX | 75050-2954 | |
| JOHN, SEARS | | 160 SPYGLASS LN | | | | STAFFORD | VA | 22556-0000 | |
| JOHN, SHARI | | Address Redacted | | | | | | | |
| JOHN, SIPPOLA MICHAEL | | Address Redacted | | | | | | | |
| JOHN, STEPHEN LEVI | | Address Redacted | | | | | | | |
| JOHN, STEWART | | 301 WENNEKER DR | | | | UNIVERSITY CITY | MO | 63124-2035 | |
| JOHN, THAYER | | 5452 EDSALL RIDGE PL | | | | ALEXANDRIA | VA | 22312-2673 | |
| JOHN, VIJAY | | Address Redacted | | | | | | | |
| JOHN, W | | 2127 OAK PEAK | | | | SAN ANTONIO | TX | 78259-1815 | |
| JOHN, WALKER | John Walker | | PO Box 6557 | | | Rock Island | IL | 61204 | |
| JOHN, WALKER | | PO BOX 6554 | | | | ROCK ISLAND | IL | 61204 | |
| JOHN, WEBB | | 6140 POWELL DR | | | | INDIANAPOLIS | IN | 46221-3812 | |
| JOHN, WENDT | | 2909 MARCONI AVE 86 | | | | SACRAMENTO | CA | 95821-0000 | |
| JOHNAKIN, KEITH VINCENT | | Address Redacted | | | | | | | |
| JOHNAON, ANDRIA | | Address Redacted | | | | | | | |
| JOHNATHA, BOWDEN | | 13300 ATLANTIC BLVD 1612 | | | | JACKSONVILLE | FL | 32225-0000 | |
| JOHNATHAN DAYTON HIGH SCHOOL | | MOUNTAIN AVE | | | | SPRINGFIELD | NJ | 07081 | |
| JOHNATHAN, HAMBRICK | | 1100 S HARIETTA PKWY | | | | MARIETTA | GA | 30068-0000 | |
| JOHNATHO, MORALES | | 225 E 17TH ST | | | | BROOKLYN | NY | 11226-0000 | |
| JOHNDLE VIDEO | | 103 N KELLER AVE | | | | AMERY | WI | 54001 | |
| JOHNDRO, CHANCE P | | Address Redacted | | | | | | | |
| JOHNDROW, MARY F | | Address Redacted | | | | | | | |
| JOHNETTA, RAYFORD | | 2513 W TKEWYN ST | | | | PEORIA | IL | 61605-0000 | |
| JOHNGRASS, JIM | | 4842 TAMWORTH | | | | SYLVANIA | OH | 43560 | |
| JOHNKIN III, NATHANIEL | | Address Redacted | | | | | | | |
| JOHNNA C WHITE | WHITE JOHNNA C | PO BOX 90461 | | | | RALEIGH | NC | 27675-0461 | |
| JOHNNIES APPLIANCE SERVICE CTR | | 419 BLACK HORES PIKE | | | | GLENDORA | NJ | 08029 | |
| JOHNNIES CATERING CO | | 3601 S BROADWAY STE 1300 | | | | EDMOND | OK | 73013 | |
| JOHNNIES SERVICEMASTER INC | | 1701 ROBERTS AVE | | | | CAMDEN | SC | 29020 | |
| JOHNNY ON THE SPOT INC | | 3168 BORDENTOWN AVE | | | | OLD BRIDGE | NJ | 08857 | |
| JOHNNY R RUMPH | RUMPH JOHNNY R | 814 GALAXY DR | | | | JACKSON | TN | 38305-6664 | |
| JOHNNY, CHAVEZ | | 2401 W TULLER AVE | | | | FORT WORTH | TX | 76133-0000 | |
| JOHNNY, COLON | | 3026 BRIGHTON 14TH ST | | | | BROOKLYN | NY | 11235-5577 | |
| JOHNNY, FUNG | | 2775 HEATHERSTONE DR | | | | SAN RAFAEL | CA | 94903-1444 | |
| JOHNNY, GASPARI | | 120 SE EVERETT MALL WAY 923 | | | | EVERETT | WA | 98208-3296 | |
| JOHNNY, L | | 2806 CHISWELL ST | | | | HOUSTON | TX | 77025-3220 | |
| JOHNNY, L | | PO BOX 1143 | | | | LA MARQUE | TX | 77568-1143 | |
| JOHNNYS AUTO TRUCK TOWING INC | | 1122 SWEITZER AVE | | | | AKRON | OH | 44301 | |
| JOHNNYS ELECTRONICS | | 604 W PALMER ST | | | | FRANKLIN | NC | 28734 | |
| JOHNPEER, ANTHONY THOMAS | | Address Redacted | | | | | | | |
| JOHNS APPLIANCE REPAIR | | PO BOX 1002 | | | | HERMISTON | OR | 97838 | |
| JOHNS APPLIANCE SALES & SVC | | 317 MAIN ST | | | | PLATTSMOUTH | NE | 68048 | |
| JOHNS ASSOCIATES INC, RUSSELL | | 1001 S MYRTLE AVE STE 7 | AICPA ONLINE | | | CLEARWATER | FL | 33756 | |
| JOHNS ASSOCIATES LTD, RUSSELL | | PO BOX 1510 | | | | CLEARWATER | FL | 34617-1510 | |
| JOHNS ELECTRONIC REPAIR | | 2318 ROAD K | | | | EMPORIA | KS | 66801 | |
| JOHNS ELECTRONICS | | 74 5565 LUHIA ST BLDG A3B | | | | KAILUA KONA | HI | 96740 | |
| JOHNS HOPKINS HOSPITAL | | 5500 N BROADWAY STE 801 | CO DEVELOPMENT OFFICE | | | BALTIMORE | MD | 21205 | |
| JOHNS HOPKINS HOSPITAL | | CO DEVELOPMENT OFFICE | | | | BALTIMORE | MD | 21205 | |
| JOHNS HOPKINS UNIVERSITY | | 201 N CHARLES ST | STE 2500 | | | BALTIMORE | MD | 21201 | |
| JOHNS JR, CHARLES Z | | 1811 SUMMIT AVE | | | | BALTIMORE | MD | 21227 | |
| JOHNS MANVILLE | | PO BOX 625001 | C/O GUARANTEE SERVICES UNIT | | | LITTLETON | CO | 80162-5001 | |
| JOHNS MOBILE WASH | | 5255 N LINCOLN ST | | | | DENVER | CO | 80216 | |
| JOHNS RADIO & TV | | 2549 PORTAGE MALL | | | | PORTAGE | IN | 46368 | |
| JOHNS RADIO & TV | | 2549 PORTAGE MALL | | | | PORTAGE | IN | 46368-3005 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNS SERVICE & SALES | | 117 WEST WALNUT STREET | | | | OGLESBY | IL | 61348 | |
| JOHNS SWEEPER | | 2 W BROAD ST | | | | HAZELTON | PA | 18201 | |
| JOHNS TV | | 220 W VILLARD | | | | DICKINSON | ND | 58601 | |
| JOHNS TV | | 220 W VILLARD ST | | | | DICKINSON | ND | 58601 | |
| JOHNS TV | | 4225 S CHURCH ST | | | | ROEBUCK | SC | 29376 | |
| JOHNS, AMY JILL | | Address Redacted | | | | | | | |
| JOHNS, BRANDI DENISE | | Address Redacted | | | | | | | |
| JOHNS, CHRISTIAAN | | Address Redacted | | | | | | | |
| JOHNS, CHRISTINA | | 313 N WILKINSON RD | | | | RICHMOND | VA | 23227 | |
| JOHNS, CHRISTINA M | | Address Redacted | | | | | | | |
| JOHNS, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| JOHNS, DANE DJUVANE | | Address Redacted | | | | | | | |
| JOHNS, DAVID | | 1752 ROUND HILL RD | | | | WEAVER | AL | 36277 | |
| JOHNS, DEBBIE E | | 5028 KEN RD | | | | JAX | FL | 32210 | |
| JOHNS, DEENA | | 2017 CHURCH ST | | | | BELOIT | WI | 53511 2928 | |
| JOHNS, DERRICK | | Address Redacted | | | | | | | |
| JOHNS, DUSTIN | | Address Redacted | | | | | | | |
| JOHNS, EZRA LUZ YBANEZ | | Address Redacted | | | | | | | |
| JOHNS, JASON EDWARD | | Address Redacted | | | | | | | |
| JOHNS, JESSICA A | | Address Redacted | | | | | | | |
| JOHNS, JIMMY LEE | | Address Redacted | | | | | | | |
| JOHNS, JIMMY LEE | | Address Redacted | | | | | | | |
| JOHNS, JIMMY M | | 890 CAMPUS DR APT 119 | | | | DALY CITY | CA | 94015-4922 | |
| JOHNS, JIMMY M | | Address Redacted | | | | | | | |
| JOHNS, JOSHUA LOUIS | | Address Redacted | | | | | | | |
| JOHNS, JUSTIN | | 106 CANYON VIEW ST | | | | SAN ANTONIO | TX | 78232 | |
| JOHNS, JUSTIN EUGENE | | Address Redacted | | | | | | | |
| JOHNS, KIP | | 1622 MERIDIAN WAY | | | | ROCKLIN | CA | 95765 | |
| JOHNS, LAUREL ASHLEY | | Address Redacted | | | | | | | |
| JOHNS, LEE | | Address Redacted | | | | | | | |
| JOHNS, LINDA | | 5166 NAN LINN DR | | | | WILLOUGHBY | OH | 44094-4360 | |
| JOHNS, LORIE | | 294 PETERSVILLE RD | | | | BRUNSWICK | GA | 31520 | |
| JOHNS, MICHAEL D | | Address Redacted | | | | | | | |
| JOHNS, MILES MITCHELL | | Address Redacted | | | | | | | |
| JOHNS, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| JOHNS, NICOLE | | Address Redacted | | | | | | | |
| JOHNS, RILEY | | 35603 CHAPLIN DRIVE | | | | FREMONT | CA | 94536-0000 | |
| JOHNS, RILEY THOMAS | | Address Redacted | | | | | | | |
| JOHNS, RODNEY | | Address Redacted | | | | | | | |
| JOHNS, RYAN | | Address Redacted | | | | | | | |
| JOHNS, STEVEN DANTE | | Address Redacted | | | | | | | |
| JOHNS, TERESA | | 3225 ANNISTON RD | | | | JACKSONVILLE | FL | 32246-0000 | |
| JOHNS, TODD | | Address Redacted | | | | | | | |
| JOHNS, ZACHARY ROBERT | | Address Redacted | | | | | | | |
| JOHNS, ZACHARY TAYLOR | | Address Redacted | | | | | | | |
| JOHNSEN, EMILY | | Address Redacted | | | | | | | |
| JOHNSEN, NICHOLAS PAUL | | Address Redacted | | | | | | | |
| JOHNSEN, SCOTT ANDREW | | Address Redacted | | | | | | | |
| JOHNSKE, JONATHON | | Address Redacted | | | | | | | |
| JOHNSON & ANDERSON INC | | 4479 DIXIE HIGHWAY | | | | WATERFORD | MI | 48329 | |
| JOHNSON & ASSOCIATES, CHARLES | | 1751 ELTON RD | | | | SILVER SPRING | MD | 20903 | |
| JOHNSON & ASSOCIATES, CHARLES | | 3959 PENDER DR STE 210 | | | | FAIRFAX | VA | 22030 | |
| JOHNSON & QUINN INC | | DEPT 77 5212 | | | | CHICAGO | IL | 60678-5212 | |
| JOHNSON & SON, GA | | 828 FOSTER ST | | | | EVANSTON | IL | 60201 | |
| JOHNSON & WALES UNIVERSITY | KRISTEN ALLEN | 265 HARBORSIDE BLVD | | | | PROVIDENCE | RI | 02905 | |
| JOHNSON & WALES UNIVERSITY | | 265 HARBORSIDE BLVD | | | | PROVIDENCE | RI | 02905 | |
| JOHNSON AMOS | | 8005 DALMAIN DRIVE | | | | RICHMOND | VA | 23228 | |
| JOHNSON ANSELMO MURDOCH BURKE | | 790 EAST BROWARD BLVD | SUITE 400 | | | FORT LAUDERDALE | FL | 33301 | |
| JOHNSON ANSELMO MURDOCH BURKE | | SUITE 400 | | | | FORT LAUDERDALE | FL | 33301 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON APPLIANCE REPAIR | | 878 W PARK ST | | | | STEPHENVILLE | TX | 76401 | |
| JOHNSON APPRAISAL SERVICE | | 692 CASWELL ST | | | | EAST TAUNTON | MA | 02718 | |
| JOHNSON APPRAISALS, D SHANNON | | PO BOX 59786 | | | | HOMEWOOD | AL | 35259-9786 | |
| JOHNSON ATTORNEY, KURTIS J | | PO BOX 13704 | OSI COLLECTION SVCS INC | | | OKLAHOMA CITY | OK | 73113 | |
| JOHNSON BEY, JEREMY | | Address Redacted | | | | | | | |
| JOHNSON BLAKELY POPE ET AL | | 911 CHESTNUT ST | | | | CLEARWATER | FL | 346171368 | |
| JOHNSON BLAKELY POPE ET AL | | PO BOX 1368 | 911 CHESTNUT ST | | | CLEARWATER | FL | 34617-1368 | |
| JOHNSON BOILER WORKS INC | | 53 MARSHALL ST | | | | BENWOOD | WV | 26031 | |
| JOHNSON CHAP 13 TR, JAN P | | 510 I STREET | | | | SACRAMENTO | CA | 95814 | |
| JOHNSON CHATTERTON, MELISSA ANN | | Address Redacted | | | | | | | |
| JOHNSON CHIROPRACTIC | | 1228 N ROLLING RD | | | | BALTIMORE | MD | 21228 | |
| JOHNSON CHIROPRACTIC | | 1228 W ROLING RD | | | | BALTIMORE | MD | 21228 | |
| JOHNSON CITY CROSSING  DELAWARE LLC | NANCY MORTON SR PROPERTY MGR | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | | ATLANTA | GA | 30327 | |
| JOHNSON CITY CROSSING DELAWARE LLC | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PWKY STE 250 | | | | ATLANTA | GA | 30327 | |
| JOHNSON CITY CROSSING DELAWARE LLC | NANCY MORTON | C/O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | | ATLANTA | GA | 30327 | |
| JOHNSON CITY CROSSING LLC | | 3290 NORTHSIDE PKY STE 250 | C/O RONUS PROPERTIES LLC | | | ATLANTA | GA | 30327 | |
| Johnson City Crossing LP | Laurance J Warco | Sutherland Asbill & Brennan LLP | 999 Peachtree St NE | | | Atlanta | GA | 30309-3996 | |
| JOHNSON CITY POWER BOARD | Johnson City Power Board | | PO Box 1636 | | | Johnson City | TN | 37615-1636 | |
| Johnson City Power Board | Law Offices Herndon Coleman Brading & McKee | Edward T Brading | PO Box 1160 | | | Johnson City | TN | 37605-1160 | |
| Johnson City Power Board | | PO Box 1636 | | | | Johnson City | TN | 37615-1636 | |
| JOHNSON CITY POWER BOARD | | PO BOX 2058 | | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY PRESS | | PO BOX 1717 | | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY PRESS | | STEVEN SPENCER | 204 WEST MAIN STREET | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY RADIO & TV SVCE | | 117 SPRING ST | | | | JOHNSON CITY | TN | 37604 | |
| JOHNSON CITY UTILITY SYSTEM | | PO BOX 2386 | | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY, CITY OF | | JOHNSON CITY CITY OF | P O BOX 2150 | DEPARTMENT OF FINANCE | | JOHNSON CITY | TN | 37605-2150 | |
| JOHNSON CITY, CITY OF | | MUNICIPAL & SAFTY BLDG | | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY, CITY OF | | PO BOX 2150 | MUNICIPAL & SAFTY BLDG | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY, CITY OF | | PO BOX 2227 | TAX COLLECTOR | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CONSTRUCTION, GLENN H | | 1776 WINTHROP DR | | | | DES PLAINES | IL | 60018 | |
| JOHNSON CONTRACTING INC, JE | | PO BOX 1863 | | | | MIDLAND | MI | 48641-1863 | |
| JOHNSON CONTROLS | | PO BOX 905240 | | | | CHARLOTTE | NC | 28290 | |
| JOHNSON CONTROLS WORLD SVCS | | P O BOX 70692 | | | | CHICAGO | IL | 60673 | |
| JOHNSON CONTROLS WORLD SVCS | | PO BOX 70692 | URBAN ENGINEERING | | | CHICAGO | IL | 60673 | |
| JOHNSON CONTROLS, INC YORK INTERNATL | | PO BOX 1592 364E | | | | YORK | PA | 17405-1592 | |
| JOHNSON CONTROLS, INC YORK INTERNATL | | PO BOX 30670 | | | | NEW YORK | NY | 10087-0670 | |
| JOHNSON COUNTY | | PO BOX 495 | DAVIS R LLOYD DIST CLRK | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | | PO BOX 73 1ST DISTRICT | CRIMINAL CIRCUIT & GENERAL CT | | | MOUNTAIN CITY | TN | 37683 | |
| JOHNSON COUNTY CIRCUIT CLERK | | PO BOX 436 | | | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY CIRCUIT COURT | | PO BOX 517 | CLERK OF THE CIRCUIT COURT | | | VIENNA | IL | 62995 | |
| Johnson County Clerk | | 2 North Main St | | | | Cleburne | TX | 76033 | |
| JOHNSON COUNTY CLERK | | PO BOX 368 | | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY DIST COURT CLRK | | 4TH JUDICIAL COURT | 76 NORTH MAIN | | | BUFFALO | NY | 82834 | |
| JOHNSON COUNTY DIST COURT CLRK | | 76 NORTH MAIN | | | | BUFFALO | NY | 82834 | |
| Johnson County Records & Tax Administration | | 111 S  Cherry St  Suite 1200 | | | | Olathe | KS | 66061 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson County Tax Assessor Collector | Tax Administration | 111 S Cherry St Ste 1200 | | | | Olathe | KS | 66061 | |
| JOHNSON COUNTY TAX OFFICE | SCOTT PORTER TAX ASSESSOR & COLLECTOR | PO BOX 75 | | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY TREASURER | | 111 S CHERRY ST STE 1500 | | | | OLATHE | KS | 66061-3471 | |
| JOHNSON COUNTY TREASURER | | ATTN TREASURERS OFFICE | PO BOX 2902 | | | SHAWNEE MISSION | KS | | |
| Johnson County Wastewater | c o Johnson County Legal Department | 111 S Cherry St Ste 3200 | | | | Olathe | KS | 66061 | |
| JOHNSON COUNTY WASTEWATER | | PO BOX 219948 | | | | KANSAS CITY | MO | 64121-9948 | |
| JOHNSON COUNTY WASTEWATER 219948 | | PO BOX 219948 | | | | KANSAS CITY | MO | 64121-9948 | |
| JOHNSON COUNTY, CIRCUIT CT OF | | 2 COURT HOUSE SQUARE | ASSOCIATE DIVISION | | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY, CIRCUIT CT OF | | ASSOCIATE DIVISION | | | | WARRENSBURG | MO | 64093 | |
| JOHNSON CUSTOM STRATEGIES INC | | 666 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830-7150 | |
| JOHNSON DDS, CHARLES K | | PO BOX 144 | CHESTERFIELD GENERAL DIST CT | | | CHESTERFIELD | VA | 23832 | |
| JOHNSON ELECTRIC CO | | 4369 W 136TH CT | | | | CRESTWOOD | IL | 60445 | |
| JOHNSON ELECTRIC CO INC,ROBERT | | 1425 DOYLE STREET | | | | CHATTANOOGA | TN | 37404 | |
| JOHNSON ELECTRIC COMPANY | | 333 WASHINGTON AVE | PO BOX 7693 | | | HUNTINGTON | WV | 25778 | |
| JOHNSON ELECTRIC COMPANY | | PO BOX 7693 | | | | HUNTINGTON | WV | 25778 | |
| JOHNSON EQUIPMENT COMPANY | | PO BOX 802009 | | | | DALLAS | TX | 75380 | |
| JOHNSON EQUIPMENT COMPANY, WE | | PO BOX 370 | | | | HIALEAH | FL | 33011 | |
| JOHNSON ESQ, ROBERT | | 10 DORRANCE ST STE 515 | | | | PROVIDENCE | RI | 02903 | |
| JOHNSON EZELL | | 3060 GOLD STAR DRIVE | NO 320 | | | LONG BEACH | CA | 90810 | |
| JOHNSON GARDNER, JANET D | | Address Redacted | | | | | | | |
| JOHNSON GROVE PARTNERSHIP | | 4041 N CENTRAL AVE SE C100 | | | | PHOENIX | AZ | 850642158 | |
| JOHNSON GROVE PARTNERSHIP | | PO BOX 32158 | 4041 N CENTRAL AVE SE C100 | | | PHOENIX | AZ | 85064-2158 | |
| JOHNSON HEATER CORP | | PO BOX 790051 | | | | ST LOUIS | MO | 63179 | |
| JOHNSON HEC | | 2211 FERRYTON PKWY | | | | PAMPA | TX | 79065 | |
| JOHNSON HEC | | 2211 PERRYTON PKWY | | | | PAMPA | TX | 79065 | |
| JOHNSON HENRY | | 3703 HOLTS CHAPEL RD | | | | GREENSBORO | NC | 27401 | |
| JOHNSON HIGGINS INC | | PO BOX 905221 | | | | CHARLOTTE | NC | 28290-5221 | |
| JOHNSON HOBGOOD RUTHERFORD LLC | | 600 GALLERIA PKY | STE 950 | | | ATLANTA | GA | 30339 | |
| JOHNSON II, ANTHONY | | Address Redacted | | | | | | | |
| JOHNSON II, CALVIN | | Address Redacted | | | | | | | |
| JOHNSON II, JAMES OWEN | | Address Redacted | | | | | | | |
| JOHNSON II, KENNETH DALE | | Address Redacted | | | | | | | |
| JOHNSON II, LAWRENCE DENNIS | | Address Redacted | | | | | | | |
| JOHNSON II, OSCAR | | 16464 VISTA CONEJO DR | | | | MORENO VALLEY | CA | 92553 | |
| JOHNSON II, ROBERT J | | Address Redacted | | | | | | | |
| JOHNSON II, THOMAS RAY | | Address Redacted | | | | | | | |
| JOHNSON II, WILLIAM M | | Address Redacted | | | | | | | |
| JOHNSON III, CLOYD LEE | | Address Redacted | | | | | | | |
| JOHNSON III, JESSIE JAMES | | Address Redacted | | | | | | | |
| JOHNSON III, JOE OLIVER | | Address Redacted | | | | | | | |
| JOHNSON III, MATTHEW D | | 3887 N GOLDENROD AVE | | | | RIALTO | CA | 92377 | |
| JOHNSON III, MATTHEW DREW | | Address Redacted | | | | | | | |
| JOHNSON III, MAYNARD | | Address Redacted | | | | | | | |
| JOHNSON III, PHILLIP | | Address Redacted | | | | | | | |
| JOHNSON III, RICHARD FREDERICK | | Address Redacted | | | | | | | |
| JOHNSON III, ROBERT A | | Address Redacted | | | | | | | |
| JOHNSON III, ROBERT EUGENE | | Address Redacted | | | | | | | |
| JOHNSON III, ROLAND | | Address Redacted | | | | | | | |
| JOHNSON INC | | 12 E CLAY ST | | | | RICHMOND | VA | 23219 | |
| JOHNSON INDUSTRIES | | PO BOX 931549 | | | | ATLANTA | GA | 31193 | |
| JOHNSON ISLAM, AMIN KHALID | | Address Redacted | | | | | | | |
| JOHNSON IV, CLAVOID | | Address Redacted | | | | | | | |
| JOHNSON JACKSON, MEGAN V P | | Address Redacted | | | | | | | |
| JOHNSON JAMES | | 7015 CRESTMONT DRIVE | | | | OKLAHOMA CITY | OK | 73132 | |
| JOHNSON JOHNNIE | | 19689 S I DRIVE | | | | TULARE | CA | 93274 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON JOSEPH F | | 10306 RANCHO DRIVE | | | | LOUISVILLE | KY | 40272 | |
| JOHNSON JR , BYRON W | | Address Redacted | | | | | | | |
| JOHNSON JR , DONALD E | | Address Redacted | | | | | | | |
| JOHNSON JR , LEWIS | | 3109  STONE DALE COURT | | | | RICHMOND | VA | 23223 | |
| JOHNSON JR , MARION BERNARD | | Address Redacted | | | | | | | |
| JOHNSON JR , MILTON HOWARD | | Address Redacted | | | | | | | |
| JOHNSON JR , ROY | | Address Redacted | | | | | | | |
| JOHNSON JR , WILLIAM C | | Address Redacted | | | | | | | |
| JOHNSON JR, BERNARD | | P O BOX 6183 | | | | SAVANNAH | GA | 31414 | |
| JOHNSON JR, BERNARD E | | Address Redacted | | | | | | | |
| JOHNSON JR, CHARLES | | Address Redacted | | | | | | | |
| JOHNSON JR, CHARLES E | | 8600 STARBOARD DR | 1041 | | | LAS VEGAS | NV | 89117 | |
| JOHNSON JR, CHARLES EDWIN | | Address Redacted | | | | | | | |
| JOHNSON JR, CLYDE ALLEN | | Address Redacted | | | | | | | |
| JOHNSON JR, DOUGLAS RAY | | Address Redacted | | | | | | | |
| JOHNSON JR, ELMER | | P O BOX 385 | | | | LADYSMITH | VA | 22501 | |
| JOHNSON JR, ERWIN J | | Address Redacted | | | | | | | |
| JOHNSON JR, GREG LEWIS | | Address Redacted | | | | | | | |
| JOHNSON JR, HERBERT | | Address Redacted | | | | | | | |
| JOHNSON JR, MACKLIN | | Address Redacted | | | | | | | |
| JOHNSON JR, TYRONE | | Address Redacted | | | | | | | |
| JOHNSON JR, WARDEN | | 2024 SKYE CT | | | | FORT COLLINS | CO | 80528 | |
| JOHNSON JR, WARDEN L | | Address Redacted | | | | | | | |
| JOHNSON LAWN & LANDSCAPE, TL | | 1109 GREENWOOD AVE | | | | NASHVILLE | TN | 37206-2325 | |
| JOHNSON LIFT HYSTER | | PO BOX 60007 | | | | CITY OF INDUSTRY | CA | 91716-9600 | |
| JOHNSON LYLE | | 315 BANBERRY SOUTH | | | | LANSING | MI | 48906 | |
| JOHNSON MATERIAL HANDLING | | PO BOX 410 HWY 45 | | | | HACKETT | AR | 72937 | |
| Johnson Matthew | | 701 Moore Ave | Box No C3247 | | | Lewisburg | PA | 17837 | |
| JOHNSON MCCLAIN, MONIQUE | | Address Redacted | | | | | | | |
| JOHNSON MEYER, ANGILA NICOLE | | Address Redacted | | | | | | | |
| JOHNSON NORMA J | | 11940E SMUTS DRIVE | BOX 172 | | | ZANESVILLE | IN | 46799 | |
| JOHNSON PA, BLAIR M | | PO BOX 7770496 | | | | WINTER GARDEN | FL | 34777-0496 | |
| JOHNSON PA, DONALD R | | 6585 AUTUMN WOODS BLVD | | | | NAPLES | FL | 34109 | |
| JOHNSON PHOTOGRAPHER, KEVIN | | 4506 FOREST HILL AVE STE A | | | | RICHMOND | VA | 23225 | |
| JOHNSON PLASTICS & SUPPLY CO INC | | 1414 BAKER AVE | | | | EVANSVILLE | IN | 47710 | |
| JOHNSON PLUMBING | | 513 PRAIRIE ST | | | | FAYETTEVILLE | AR | 72701 | |
| JOHNSON PLUMBING | | PO BOX 6458 | | | | SPRINGDALE | AR | 72766 | |
| JOHNSON REALTY INC | | 300 ORCHARD AVE | | | | ALTOONA | PA | 16602 | |
| JOHNSON ROBERT | | 2427 OAK TRAIL | | | | GERMANTON | TN | 38139 | |
| JOHNSON SAFE CO INC | | 1165 WILLIAMS RD | | | | COLUMBUS | OH | 43207 | |
| JOHNSON SAFETY INC | | 1425 COOLEY CT | | | | SAN BERNARDINO | CA | 92408 | |
| JOHNSON SATELLITE SERVICE | | 8340 W FARM RD 76 | | | | WILLARD | MO | 65781 | |
| JOHNSON SR , STEVIE DEFRENCHIE | | Address Redacted | | | | | | | |
| JOHNSON SR, ROBERT WALLACE & PATRICIA CAROL | | 229 LAKE VILLAGE DR | | | | McKINNEY | TX | 75071 | |
| JOHNSON TRUCKING | | 23167 S DAVIS RD | | | | OSAGE CITY | KS | 66523 | |
| JOHNSON TRUCKING | | PO BOX 88284 DEPT LL | | | | CHICAGO | IL | 60680-1264 | |
| JOHNSON TV & RADIO REPAIRS | | 2607 E CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104 | |
| JOHNSON WAREHOUSE SHOWROOM | | PO BOX 997 | | | | DUMAS | AR | 71639 | |
| JOHNSON, AARON DARYL | | Address Redacted | | | | | | | |
| JOHNSON, AARON JEFFREY | | Address Redacted | | | | | | | |
| JOHNSON, AARON MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, AARON MORRIS | | Address Redacted | | | | | | | |
| JOHNSON, AARON MORRIS | | Address Redacted | | | | | | | |
| JOHNSON, AARON R | | Address Redacted | | | | | | | |
| JOHNSON, AARON TREMAYNE | | Address Redacted | | | | | | | |
| JOHNSON, AARON VANCE | | Address Redacted | | | | | | | |
| JOHNSON, ABIGAIL MARIE | | Address Redacted | | | | | | | |
| JOHNSON, ADAM | | Address Redacted | | | | | | | |
| JOHNSON, ADAM CHRIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, ADAM MYKEL | | Address Redacted | | | | | | | |
| JOHNSON, ADAM THOMAS | | Address Redacted | | | | | | | |
| JOHNSON, ADRIAN ALLEN | | Address Redacted | | | | | | | |
| JOHNSON, ADRIAN LAMON | | Address Redacted | | | | | | | |
| JOHNSON, AIMEE | | 677 GLEN FALLS CT | | | | VIRGINIA BEACH | VA | 23451-4883 | |
| JOHNSON, AIMEE | | 8224 TRAPPERS CREEK TRAIL | | | | CHESTERFIELD | VA | 23832 | |
| JOHNSON, AJAI JOHNETTA | | Address Redacted | | | | | | | |
| JOHNSON, AKINA | | Address Redacted | | | | | | | |
| JOHNSON, ALAN | | 11303 SOMERVILLE | | | | TEMPLE | TX | 76502 | |
| JOHNSON, ALAN JEFFERY | | Address Redacted | | | | | | | |
| JOHNSON, ALBERT | | 147 BODY RD | | | | PICKENS | MS | 39146-9576 | |
| JOHNSON, ALEX | | Address Redacted | | | | | | | |
| JOHNSON, ALEX C | | Address Redacted | | | | | | | |
| JOHNSON, ALEXANDER | | 4200 KELWAY RD | 393 | | | BALTIMORE | MD | 21239-0000 | |
| JOHNSON, ALEXANDER FONTAINE | | Address Redacted | | | | | | | |
| JOHNSON, ALEXANDRIA | | Address Redacted | | | | | | | |
| JOHNSON, ALEXANDRIA | | Address Redacted | | | | | | | |
| JOHNSON, ALEXIS SHAUNTA | | Address Redacted | | | | | | | |
| JOHNSON, ALI O | | Address Redacted | | | | | | | |
| JOHNSON, ALICIA MARIE | | Address Redacted | | | | | | | |
| JOHNSON, ALISSA MARIE SAKURAI | | Address Redacted | | | | | | | |
| JOHNSON, ALLALT | | 4006 GUS | | | | KILLEEN | TX | 76549 | |
| JOHNSON, ALLEN | | 2312 CORNSTALK CT | | | | VIRGINIA BEACH | VA | 23456 | |
| JOHNSON, ALLEN | | 6550 BARLEY CT | | | | FAYETTEVILLE | NC | 28314 | |
| JOHNSON, ALLEN | | Address Redacted | | | | | | | |
| JOHNSON, ALLEN MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, ALLIE JO LYNN | | Address Redacted | | | | | | | |
| JOHNSON, ALPHA | | 1630 BALKIN RD | | | | TALLAHASSEE | FL | 32305 | |
| JOHNSON, ALVIN D | | 5905 MUSTANG DRIVE | | | | RIVERDALE | MD | 20737 | |
| JOHNSON, ALVIN DEWAYNE | | Address Redacted | | | | | | | |
| JOHNSON, ALVIN EARL | | Address Redacted | | | | | | | |
| Johnson, Amanda | | 1353 Meadow Dr | | | | Arnold | MO | 63010-0000 | |
| JOHNSON, AMANDA JEAN | | Address Redacted | | | | | | | |
| JOHNSON, AMANDA KAYE | | Address Redacted | | | | | | | |
| JOHNSON, AMANDA MARIE | | Address Redacted | | | | | | | |
| JOHNSON, AMANDA MARIE | | Address Redacted | | | | | | | |
| JOHNSON, AMANDA NICOLE | | Address Redacted | | | | | | | |
| JOHNSON, AMANDA RENE | | Address Redacted | | | | | | | |
| JOHNSON, AMBER CARSHELL | | Address Redacted | | | | | | | |
| JOHNSON, AMBRIA JAVARA | | Address Redacted | | | | | | | |
| JOHNSON, AMI LYNN | | Address Redacted | | | | | | | |
| JOHNSON, AMIR LAMAR | | Address Redacted | | | | | | | |
| JOHNSON, AMY NICHOLE | | Address Redacted | | | | | | | |
| JOHNSON, ANAND | | Address Redacted | | | | | | | |
| JOHNSON, ANDRE DEMONT | | Address Redacted | | | | | | | |
| JOHNSON, ANDRE F | | Address Redacted | | | | | | | |
| JOHNSON, ANDRE LAWRENCE | | Address Redacted | | | | | | | |
| JOHNSON, ANDRE S | | Address Redacted | | | | | | | |
| JOHNSON, ANDRE WINSTON | | Address Redacted | | | | | | | |
| JOHNSON, ANDREA DENSIE | | Address Redacted | | | | | | | |
| JOHNSON, ANDREA LATOYA | | Address Redacted | | | | | | | |
| JOHNSON, ANDREA LYNN | | Address Redacted | | | | | | | |
| JOHNSON, ANDREW | | 19240 NW6TH AVE | | | | MIAMI | FL | 33169-0000 | |
| JOHNSON, ANDREW | | 6566 MOUNT AUBURN RD | | | | DECATUR | IL | 62521 | |
| JOHNSON, ANDREW D | | Address Redacted | | | | | | | |
| JOHNSON, ANDREW EVAN | | Address Redacted | | | | | | | |
| JOHNSON, ANDREW FREDRICK | | Address Redacted | | | | | | | |
| JOHNSON, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| Johnson, Angela | | 110 Lipscomb St | | | | Richmond | VA | 23224 | |
| JOHNSON, ANGELA GAYNELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, ANGELA JANE | | Address Redacted | | | | | | | |
| JOHNSON, ANGELA W | | Address Redacted | | | | | | | |
| JOHNSON, ANGELICA MONIQUE | | Address Redacted | | | | | | | |
| JOHNSON, ANNETTE MARIE | | Address Redacted | | | | | | | |
| JOHNSON, ANNIE | | 1807 FORD PWY 105 | | | | ST PAUL | MN | 55116 | |
| JOHNSON, ANNIE | | 8611 LEMON AVE | APT  NO 10 | | | LA MESA | CA | 91941 | |
| JOHNSON, ANTHONY | | 219 44 112 AVE | | | | QUEENS VILLAGE | NY | 11429 | |
| JOHNSON, ANTHONY | | 3613 WEST AVE K LL | | | | LANCASTER | CA | 93536-0000 | |
| JOHNSON, ANTHONY | | Address Redacted | | | | | | | |
| JOHNSON, ANTHONY | | Address Redacted | | | | | | | |
| JOHNSON, ANTHONY DARNELL | | Address Redacted | | | | | | | |
| JOHNSON, ANTHONY GUST | | Address Redacted | | | | | | | |
| JOHNSON, ANTHONY JAMES | | Address Redacted | | | | | | | |
| JOHNSON, ANTHONY KENT | | Address Redacted | | | | | | | |
| JOHNSON, ANTHONY M | | Address Redacted | | | | | | | |
| JOHNSON, ANTHONY PAUL | | Address Redacted | | | | | | | |
| JOHNSON, ANTHONY QUINTON | | Address Redacted | | | | | | | |
| JOHNSON, ANTHONY TREMAINE | | Address Redacted | | | | | | | |
| JOHNSON, ANTOINETTE MARIE | | Address Redacted | | | | | | | |
| JOHNSON, ANTON | | Address Redacted | | | | | | | |
| JOHNSON, ANTONIO | | Address Redacted | | | | | | | |
| JOHNSON, ANTONIO DEVON | | Address Redacted | | | | | | | |
| JOHNSON, ANTONIO M | | Address Redacted | | | | | | | |
| JOHNSON, ANTONIO M | | Address Redacted | | | | | | | |
| JOHNSON, ANTWAN LOTT | | Address Redacted | | | | | | | |
| JOHNSON, AQUADRUM ROSADEL | | Address Redacted | | | | | | | |
| JOHNSON, ARCHIE | | 1381 CLEVELAND HEIGHTS BLVD | | | | CLEVELAND | OH | 44121 | |
| JOHNSON, ARDIS D | | Address Redacted | | | | | | | |
| JOHNSON, ARIANE CHANELL | | Address Redacted | | | | | | | |
| JOHNSON, ARLEN | | 2724 HWY 106 N | | | | DANIELSVILLE | GA | 30633-0000 | |
| JOHNSON, ARLEN MAURICE | | Address Redacted | | | | | | | |
| JOHNSON, ARLINGTON EDWARD | | Address Redacted | | | | | | | |
| JOHNSON, ARRIELLE MEITRELLE | | Address Redacted | | | | | | | |
| JOHNSON, ARSHAD M | | Address Redacted | | | | | | | |
| JOHNSON, ARTHUR JOE | | Address Redacted | | | | | | | |
| JOHNSON, ARTTIE | | 710 S HOBART BLVD | | | | LOS ANGELES | CA | 90005-0000 | |
| JOHNSON, ARWEN | | Address Redacted | | | | | | | |
| JOHNSON, ASHLEY | | 115 RASSANI DR | | | | DANVILLE | CA | 94506-0000 | |
| JOHNSON, ASHLEY | | 13227 SE RANSTAD CT | | | | MILWAUKIE | OR | 97222-0000 | |
| JOHNSON, ASHLEY | | 34 W HIGH ST | | | | LANCASTER | PA | 17603 | |
| JOHNSON, ASHLEY | | 4805 NOTTING HAMSHIRE DR | | | | LOUISVILLE | KY | 40299 | |
| JOHNSON, ASHLEY AJA | | Address Redacted | | | | | | | |
| JOHNSON, ASHLEY ALICIA | | Address Redacted | | | | | | | |
| JOHNSON, ASHLEY AMANDA | | Address Redacted | | | | | | | |
| JOHNSON, ASHLEY ANN | | Address Redacted | | | | | | | |
| JOHNSON, ASHLEY DANIELLE | | Address Redacted | | | | | | | |
| JOHNSON, ASHLEY DEVRAE | | Address Redacted | | | | | | | |
| JOHNSON, ASHLEY DIANE | | Address Redacted | | | | | | | |
| JOHNSON, ASHLEY DREW | | Address Redacted | | | | | | | |
| JOHNSON, ASHLEY JAN | | Address Redacted | | | | | | | |
| JOHNSON, ASHLEY MOVEA | | Address Redacted | | | | | | | |
| JOHNSON, ASHLEY RENAE | | Address Redacted | | | | | | | |
| JOHNSON, ASHLEY SHALENE | | Address Redacted | | | | | | | |
| JOHNSON, ASHLEY SUZANNE | | Address Redacted | | | | | | | |
| JOHNSON, ASHLI NICOLE | | Address Redacted | | | | | | | |
| JOHNSON, AUBREY ROY | | Address Redacted | | | | | | | |
| JOHNSON, AUBRY EARL | | Address Redacted | | | | | | | |
| JOHNSON, AUSTIN RUSSELL | | Address Redacted | | | | | | | |
| JOHNSON, AVERY DEMETRIUS | | Address Redacted | | | | | | | |
| JOHNSON, B | | 3405 DONNINGTON CT | | | | GREENSBORO | NC | 27407-7345 | |
| JOHNSON, BARBARA | | 37036 FOX RUN | | | | FARMINGTON HILLS | MI | 48331-4307 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, BARRY CHRISTOPHER | | Address Redacted | | | | | | | |
| JOHNSON, BARTLEY T | | Address Redacted | | | | | | | |
| JOHNSON, BEN | | 230 STANFORD RD | | | | HAGERSTOWN | MD | 21742-0000 | |
| JOHNSON, BEN ALEX | | Address Redacted | | | | | | | |
| JOHNSON, BEN PAUL | | Address Redacted | | | | | | | |
| JOHNSON, BENJAMIN | | 2345 BROADWAY | | | | NEW YORK | NY | 10024-3213 | |
| JOHNSON, BENJAMIN ANDREW | | Address Redacted | | | | | | | |
| JOHNSON, BENJAMIN C | | Address Redacted | | | | | | | |
| JOHNSON, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| JOHNSON, BERNADETTE | | 3384 RIVER HEIGHTS XING SE | | | | MARIETTA | GA | 30067-4890 | |
| JOHNSON, BESSIE CYNTHIA | | Address Redacted | | | | | | | |
| JOHNSON, BETTY | | 1192 WATER ST | | | | COALPORT | PA | 16627 | |
| JOHNSON, BETTY | | P O BOX 366 | | | | MILFORD | VA | 22514 | |
| JOHNSON, BETTY M | | Address Redacted | | | | | | | |
| JOHNSON, BILLY D | | Address Redacted | | | | | | | |
| JOHNSON, BILLY LEE | | Address Redacted | | | | | | | |
| JOHNSON, BILLY MARK | | Address Redacted | | | | | | | |
| JOHNSON, BJ | | Address Redacted | | | | | | | |
| JOHNSON, BLAKE | | Address Redacted | | | | | | | |
| JOHNSON, BLAKE BRUCE | | Address Redacted | | | | | | | |
| JOHNSON, BLAKE MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, BOBBY | | 3292 ALBION RD | | | | CONCORD | MI | 49237-9501 | |
| JOHNSON, BOBBY | | Address Redacted | | | | | | | |
| JOHNSON, BOBBY L | | Address Redacted | | | | | | | |
| JOHNSON, BORIS BURNETT | | Address Redacted | | | | | | | |
| JOHNSON, BRAD | | Address Redacted | | | | | | | |
| JOHNSON, BRADLEY COLE | | Address Redacted | | | | | | | |
| JOHNSON, BRADLEY EVIN | | Address Redacted | | | | | | | |
| JOHNSON, BRADLEY FREDRICK | | Address Redacted | | | | | | | |
| JOHNSON, BRANDON | | 107 ADAMS ST | | | | ROCHESTER | NY | 00001-4608 | |
| JOHNSON, BRANDON | | 2323 RUSHBROOK DR | | | | MISSOURI CITY | TX | 77489-0000 | |
| JOHNSON, BRANDON | | Address Redacted | | | | | | | |
| JOHNSON, BRANDON ANTHONY | | Address Redacted | | | | | | | |
| JOHNSON, BRANDON CHARLES | | Address Redacted | | | | | | | |
| JOHNSON, BRANDON DAVID | | Address Redacted | | | | | | | |
| JOHNSON, BRANDON DEX | | Address Redacted | | | | | | | |
| JOHNSON, BRANDON EDWARD | | Address Redacted | | | | | | | |
| JOHNSON, BRANDON G | | Address Redacted | | | | | | | |
| JOHNSON, BRANDON L | | Address Redacted | | | | | | | |
| JOHNSON, BRANDON LEE | | Address Redacted | | | | | | | |
| JOHNSON, BRANDON LLYNN | | Address Redacted | | | | | | | |
| JOHNSON, BRANDON R | | Address Redacted | | | | | | | |
| JOHNSON, BRANDON ROSS | | Address Redacted | | | | | | | |
| JOHNSON, BRANDON THOMAS | | Address Redacted | | | | | | | |
| JOHNSON, BRANDY | | Address Redacted | | | | | | | |
| JOHNSON, BRANDY | | Address Redacted | | | | | | | |
| JOHNSON, BRANDYN KEITH | | Address Redacted | | | | | | | |
| JOHNSON, BRENDA J | | 6301 WEST BLVD 3 | | | | LOS ANGELES | CA | 90043 | |
| JOHNSON, BRENDA JOYCE | | Address Redacted | | | | | | | |
| JOHNSON, BRENT ALEXANDER | | Address Redacted | | | | | | | |
| JOHNSON, BRENT E | | 230 DEER RUN RIDGE RD | | | | KINGSTON | TN | 37763-5539 | |
| JOHNSON, BRENTON ARTHUR | | Address Redacted | | | | | | | |
| JOHNSON, BRETT | | 1308 STEPHENS AVE | | | | NEWMAN | CA | 95360 | |
| JOHNSON, BRETT AARON | | Address Redacted | | | | | | | |
| JOHNSON, BRETT BROWNING | | Address Redacted | | | | | | | |
| JOHNSON, BRIAN A | | 7600 BARLOWE RD | | | | LANDOVER | MD | 20785 | |
| JOHNSON, BRIAN DAVID | | Address Redacted | | | | | | | |
| JOHNSON, BRIAN DERRICK | | Address Redacted | | | | | | | |
| JOHNSON, BRIAN DEVAUGHN | | Address Redacted | | | | | | | |
| JOHNSON, BRIAN E | | 135 JACKS BRANCH RD | | | | WADESBORO | NC | 28170 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, BRIAN EDWARD | | Address Redacted | | | | | | | |
| JOHNSON, BRIAN HUNTER | | Address Redacted | | | | | | | |
| JOHNSON, BRIAN KAYODE PATRICK | | Address Redacted | | | | | | | |
| JOHNSON, BRIAN LEE | | Address Redacted | | | | | | | |
| JOHNSON, BRIAN M | | Address Redacted | | | | | | | |
| JOHNSON, BRIAN RAY | | Address Redacted | | | | | | | |
| JOHNSON, BRIAN SAMUEL | | Address Redacted | | | | | | | |
| JOHNSON, BRIE ANNE | | Address Redacted | | | | | | | |
| JOHNSON, BRIGETTE A | | Address Redacted | | | | | | | |
| JOHNSON, BRITTANI | | Address Redacted | | | | | | | |
| JOHNSON, BRITTANY ANITA MCGE | | Address Redacted | | | | | | | |
| JOHNSON, BRITTANY CHERRELLE | | Address Redacted | | | | | | | |
| JOHNSON, BRITTANY JUANITA | | Address Redacted | | | | | | | |
| JOHNSON, BRITTANY MARIE | | Address Redacted | | | | | | | |
| JOHNSON, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| JOHNSON, BRITTANY SHANTELLE | | Address Redacted | | | | | | | |
| JOHNSON, BRITTANY TIFFON | | Address Redacted | | | | | | | |
| JOHNSON, BRITTNEY DANIELLE | | Address Redacted | | | | | | | |
| JOHNSON, BRITTNEY MARIE | | Address Redacted | | | | | | | |
| JOHNSON, BRUCE | | 1013 GILMORE AVE | | | | NASHVILLE | TN | 37204-2523 | |
| JOHNSON, BRUCE | | RT 1 BOX 1530 | | | | BUCKINGHAM | VA | 23921 | |
| JOHNSON, BRUCE MCRAIG | | Address Redacted | | | | | | | |
| JOHNSON, BRYAN | | 9301 W 93RD AVE | 1833 | | | WESTMINSTER | CO | 80031-0000 | |
| JOHNSON, BRYAN | | Address Redacted | | | | | | | |
| JOHNSON, BRYAN | | Address Redacted | | | | | | | |
| JOHNSON, BRYAN DONALD | | Address Redacted | | | | | | | |
| JOHNSON, BRYAN LYNN | | Address Redacted | | | | | | | |
| JOHNSON, BRYAN PAUL | | Address Redacted | | | | | | | |
| JOHNSON, BRYANT | | 1785 SWEET BRIAR PL | | | | THOUSAND OAKS | CA | 91362-1256 | |
| JOHNSON, BRYANT DOUGLAS | | Address Redacted | | | | | | | |
| JOHNSON, BRYANT EVAN | | Address Redacted | | | | | | | |
| JOHNSON, BRYANT FOSTERE | | Address Redacted | | | | | | | |
| JOHNSON, BRYCE A | | Address Redacted | | | | | | | |
| JOHNSON, CADEN NELSON | | Address Redacted | | | | | | | |
| JOHNSON, CALEB ALLEN | | Address Redacted | | | | | | | |
| JOHNSON, CALEB LEON | | Address Redacted | | | | | | | |
| JOHNSON, CALEB TYLER | | Address Redacted | | | | | | | |
| JOHNSON, CALVIN | | Address Redacted | | | | | | | |
| JOHNSON, CALVIN | | Address Redacted | | | | | | | |
| JOHNSON, CALVIN MARQUISE | | Address Redacted | | | | | | | |
| JOHNSON, CAMERON | | Address Redacted | | | | | | | |
| JOHNSON, CAMERON | | Address Redacted | | | | | | | |
| JOHNSON, CAMERON DIMITRIUS | | Address Redacted | | | | | | | |
| JOHNSON, CAMERON DIMITRIUS | | Address Redacted | | | | | | | |
| JOHNSON, CANDICE LEE | | Address Redacted | | | | | | | |
| JOHNSON, CARISSA LYNN | | Address Redacted | | | | | | | |
| JOHNSON, CARLOS | | 3305 CYPRESSWOOD TRL APT 724 | | | | ARLINGTON | TX | 76014 | |
| JOHNSON, CARLOS M | | Address Redacted | | | | | | | |
| JOHNSON, CARLTON | | Address Redacted | | | | | | | |
| JOHNSON, CARMIN N | | 101 ST GEORGE BLVD | APT 12S | | | SAVANNAH | GA | 31419 | |
| JOHNSON, CAROL ANNE | | Address Redacted | | | | | | | |
| JOHNSON, CASEY LYNN | | Address Redacted | | | | | | | |
| JOHNSON, CEASAR G | | Address Redacted | | | | | | | |
| JOHNSON, CECIL C | | Address Redacted | | | | | | | |
| JOHNSON, CEDRIC CARL | | Address Redacted | | | | | | | |
| JOHNSON, CEDRIC QUORTEZ | | Address Redacted | | | | | | | |
| JOHNSON, CELINA L | | Address Redacted | | | | | | | |
| JOHNSON, CENTRELL | | 1204 12TH AVE | | | | CONWAY | SC | 29526-0000 | |
| JOHNSON, CENTRELL | | Address Redacted | | | | | | | |
| JOHNSON, CHAD | | Address Redacted | | | | | | | |
| JOHNSON, CHAD A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CHAD AARON | | Address Redacted | | | | | | | |
| JOHNSON, CHAD ALLEN | | Address Redacted | | | | | | | |
| JOHNSON, CHAD DUBOIS | | Address Redacted | | | | | | | |
| JOHNSON, CHAD MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, CHAD ROBERT | | Address Redacted | | | | | | | |
| JOHNSON, CHANNAN TRESHAUN | | Address Redacted | | | | | | | |
| JOHNSON, CHANNINGLEE | | Address Redacted | | | | | | | |
| JOHNSON, CHARDE CIERRA | | Address Redacted | | | | | | | |
| JOHNSON, CHAREBA SHARON | | Address Redacted | | | | | | | |
| JOHNSON, CHARLES | | 730 E WARWICK AVE | | | | FRESNO | CA | 93720-1742 | |
| JOHNSON, CHARLES | | 9609 W CHATFIELD AVE UNIT A | | | | LITTLETON | CO | 80128 | |
| JOHNSON, CHARLES | | Address Redacted | | | | | | | |
| JOHNSON, CHARLES ANDREW | | Address Redacted | | | | | | | |
| JOHNSON, CHARLES C JR | | 22220 EDGEWATER | | | | EDWARDSBURG | MI | 49112 | |
| JOHNSON, CHARLES COREY | | Address Redacted | | | | | | | |
| JOHNSON, CHARLES GLENN | | Address Redacted | | | | | | | |
| JOHNSON, CHARLES K | | Address Redacted | | | | | | | |
| JOHNSON, CHARLES MARK | | Address Redacted | | | | | | | |
| JOHNSON, CHARLES STANLEY | | Address Redacted | | | | | | | |
| JOHNSON, CHARLES THOMAS | | Address Redacted | | | | | | | |
| JOHNSON, CHARLES WALTER | | Address Redacted | | | | | | | |
| JOHNSON, CHARLISSA DONYETTA | | Address Redacted | | | | | | | |
| JOHNSON, CHARNELLE S | | Address Redacted | | | | | | | |
| JOHNSON, CHASE A | | Address Redacted | | | | | | | |
| JOHNSON, CHASE HUNTER | | Address Redacted | | | | | | | |
| JOHNSON, CHAUNCY OHARA | | Address Redacted | | | | | | | |
| JOHNSON, CHELSI SEQUOIA | | Address Redacted | | | | | | | |
| JOHNSON, CHELSIE | | 1356 JACKSON ST | | | | SEIAD VALLEY | CA | 96086 | |
| JOHNSON, CHERISE | | 8814 SW 72ND ST | | | | MIAMI | FL | 33173-3586 | |
| JOHNSON, CHERYL D | | Address Redacted | | | | | | | |
| JOHNSON, CHRIS | | 1117 EDGEWATER LN | | | | ANTIOCH | IL | 60002-2095 | |
| JOHNSON, CHRIS | | 186 DOGWOOD CIRCLE | | | | JACKSONVILLE | AL | 36265 | |
| JOHNSON, CHRIS | | 3449 REDWOOD AVE NO 1 | | | | BELLINGHAM | WA | 98225 | |
| JOHNSON, CHRIS | | 526 VIRGINIA | | | | SAN ANTONIO | TX | 78203-0000 | |
| JOHNSON, CHRIS | | 944 W MAIN ST 1061 | | | | MESA | AZ | 85201 | |
| JOHNSON, CHRIS | | Address Redacted | | | | | | | |
| JOHNSON, CHRIS | | Address Redacted | | | | | | | |
| JOHNSON, CHRIS ALLEN | | Address Redacted | | | | | | | |
| JOHNSON, CHRIS BLAKE | | Address Redacted | | | | | | | |
| JOHNSON, CHRIS C | | Address Redacted | | | | | | | |
| JOHNSON, CHRIS CHARLES | | Address Redacted | | | | | | | |
| JOHNSON, CHRIS D | | Address Redacted | | | | | | | |
| JOHNSON, CHRIS E | | Address Redacted | | | | | | | |
| JOHNSON, CHRIS K | | Address Redacted | | | | | | | |
| JOHNSON, CHRIS KEITH | | Address Redacted | | | | | | | |
| JOHNSON, CHRIS LYSLE | | Address Redacted | | | | | | | |
| JOHNSON, CHRIS RYAN | | Address Redacted | | | | | | | |
| JOHNSON, CHRISPIN BERNARD | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTEN SEAN | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTIAN | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTIAN LEIGH | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTINA | | 32 BRENDON WOOD ACRES | | | | HURRICANE | WV | 25526 | |
| JOHNSON, CHRISTINA | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTINA CARIDAD | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTINA DARAE | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTINA M | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTINA MARIA | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTINA NICOLE | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTINE ELIZABETH | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTINE MARIA | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTINE MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Christopher | | 2004 Country Dr | | | | Plano | IL | 60545 | |
| JOHNSON, CHRISTOPHER | | 3527 SW 20TH AVE NO 1136 | | | | GAINESVILLE | FL | 32607-4504 | |
| JOHNSON, CHRISTOPHER | | 5006 MCCLELLAND DR | | | | WILMINGTON | NC | 28405-0000 | |
| JOHNSON, CHRISTOPHER | | 951 S HORNBEAM DR | | | | ROCKY MOUNT | NC | 27804 | |
| JOHNSON, CHRISTOPHER | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER | | P O BOX 540416 | | | | GREENACRES | FL | 33454-0416 | |
| JOHNSON, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER ANTONIO | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER ANTONIO | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER B | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER BRADLEY | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER DENNEY | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER DUANE | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER GARRETT | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER JARROD | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER L | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER STEPHAN | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| JOHNSON, CHRISTY NICOLE | | Address Redacted | | | | | | | |
| JOHNSON, CINDY | | 1129 LYONS ST | | | | HAMMOND | IN | 46320-2620 | |
| JOHNSON, CLARA DELORES | | Address Redacted | | | | | | | |
| JOHNSON, CLARENCE | | Address Redacted | | | | | | | |
| JOHNSON, CLARENCE DEON | | Address Redacted | | | | | | | |
| JOHNSON, CLAYTON ALLEN | | Address Redacted | | | | | | | |
| JOHNSON, CLIFTON | | 1532 SW 44TH AVE | | | | FT LAUDERDALE | FL | 33317 | |
| JOHNSON, CLIFTON ANTONIO | | Address Redacted | | | | | | | |
| JOHNSON, CLINTON T | | Address Redacted | | | | | | | |
| JOHNSON, CODY JAMES | | Address Redacted | | | | | | | |
| JOHNSON, COLBY MARIE | | Address Redacted | | | | | | | |
| JOHNSON, COLIN | | 706 GREENVIEW | | | | DES PLAINES | IL | 60016-0000 | |
| JOHNSON, COLIN HUTH | | Address Redacted | | | | | | | |
| JOHNSON, COLIN MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, CORDELL | | 2420 PARADISE BLVD | APT NO 2 | | | ROCKFORD | IL | 61103 | |
| JOHNSON, CORETTA | | Address Redacted | | | | | | | |
| JOHNSON, COREY | | 1150 S CLARIZZ BLVD APT 309 | | | | BLOOMINGTON | IN | 47401 | |
| JOHNSON, COREY | | 1347 CHARIDGE LN | | | | CHARLOTTE | NC | 28262 | |
| JOHNSON, COREY | | 1570 ALLSTON WAY | | | | BERKELEY | CA | 94703 | |
| Johnson, Corey A | | 11417 S Gander St | | | | Olathe | KS | 66061-0000 | |
| JOHNSON, COREY E | | 2208 HOLLY BERRY LN | | | | CHESAPEAKE | VA | 23325-4694 | |
| JOHNSON, COREY TYLER | | Address Redacted | | | | | | | |
| JOHNSON, CORNESHA COSSANDRA | | Address Redacted | | | | | | | |
| JOHNSON, CORY ALFRED | | Address Redacted | | | | | | | |
| JOHNSON, COURTNEY | | Address Redacted | | | | | | | |
| JOHNSON, COURTNEY DEVIN | | Address Redacted | | | | | | | |
| JOHNSON, COURTNIE LEA | | Address Redacted | | | | | | | |
| JOHNSON, CRAIG | | 3645 E OCEAN BLVD APT 10 | | | | LONG BEACH | CA | 90803 | |
| JOHNSON, CRAIG | | Address Redacted | | | | | | | |
| JOHNSON, CRAIG L | | Address Redacted | | | | | | | |
| JOHNSON, CRAIG LOUIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CRAIG SCOTT | | Address Redacted | | | | | | | |
| JOHNSON, CRISPIN | | Address Redacted | | | | | | | |
| JOHNSON, CRISTALLE RASHIK | | Address Redacted | | | | | | | |
| JOHNSON, CRYSTAL | | 388 EL PICO DR | | | | HENDERSON | NV | 89014 | |
| JOHNSON, CRYSTAL MICHELLE | | Address Redacted | | | | | | | |
| JOHNSON, CRYSTAL NICOLE | | Address Redacted | | | | | | | |
| JOHNSON, CURTIS ALONZO | | Address Redacted | | | | | | | |
| JOHNSON, CURTIS PHILLIP | | Address Redacted | | | | | | | |
| JOHNSON, CURTIS TODD | | Address Redacted | | | | | | | |
| JOHNSON, CYNTHIA ANN | | Address Redacted | | | | | | | |
| JOHNSON, CYNTHORIA | | Address Redacted | | | | | | | |
| JOHNSON, DALE LEE | | Address Redacted | | | | | | | |
| JOHNSON, DAMIEN K | | Address Redacted | | | | | | | |
| JOHNSON, DAMION CURTIS | | Address Redacted | | | | | | | |
| JOHNSON, DAMON ANTHONY | | Address Redacted | | | | | | | |
| JOHNSON, DAN | | Address Redacted | | | | | | | |
| JOHNSON, DANA | | 2559 B VITTORI AVE | | | | YUMA | AZ | 85365 | |
| JOHNSON, DANA MARIE | | Address Redacted | | | | | | | |
| JOHNSON, DANIEL | | 2655 SEEMOUNT ST | | | | SALEM | VA | 24153 | |
| JOHNSON, DANIEL | | 2747 PROVIDENCE ST | | | | FORT MYERS | FL | 33916 | |
| JOHNSON, DANIEL | | 5115 SOUTH BISHOP | | | | CHICAGO | IL | 60609-0000 | |
| JOHNSON, DANIEL | | 7402 LEAPALE LN | | | | DURHAM | NC | 27707 | |
| JOHNSON, DANIEL | | Address Redacted | | | | | | | |
| JOHNSON, DANIEL | | Address Redacted | | | | | | | |
| JOHNSON, DANIEL EDWARD | | Address Redacted | | | | | | | |
| JOHNSON, DANIEL JAWON | | Address Redacted | | | | | | | |
| JOHNSON, DANIELLE | | Address Redacted | | | | | | | |
| JOHNSON, DANIELLE ALYSE | | Address Redacted | | | | | | | |
| JOHNSON, DANIELLE LANAE | | Address Redacted | | | | | | | |
| JOHNSON, DANIELLE LEIGH | | Address Redacted | | | | | | | |
| JOHNSON, DANIELLE SHAURICE | | Address Redacted | | | | | | | |
| JOHNSON, DANNY LEE | | Address Redacted | | | | | | | |
| JOHNSON, DANNY R | | 5013 MARNE ST | | | | SAINT LOUIS | MO | 63033 | |
| JOHNSON, DARNELL L | | Address Redacted | | | | | | | |
| JOHNSON, DARNELL PRESTON | | Address Redacted | | | | | | | |
| JOHNSON, DARNELL R | | Address Redacted | | | | | | | |
| JOHNSON, DARRELL | Darrell Johnson | | 2345 S Tilden | | | Pontiac | MI | 48341 | |
| JOHNSON, DARRELL | | 239 W 9TH ST APT 1 | | | | UPLAND | CA | 91786 | |
| JOHNSON, DARRELL | | 265 WEST WILSON | | | | PONTIAC | MI | 48341 | |
| JOHNSON, DARRELL GENE | | Address Redacted | | | | | | | |
| JOHNSON, DARRELL LENIOD | | Address Redacted | | | | | | | |
| JOHNSON, DARRIAN JERRELL | | Address Redacted | | | | | | | |
| JOHNSON, DARRICK DESHON | | Address Redacted | | | | | | | |
| JOHNSON, DARRYL | | 4533 177TH ST | | | | COUNTRY CLUB HIL | IL | 60478-4506 | |
| JOHNSON, DARRYL E | | 1223 E 85TH PL | | | | CHICAGO | IL | 60619-6429 | |
| JOHNSON, DARYLL LAVANT | | Address Redacted | | | | | | | |
| JOHNSON, DAVID | | 101 LAKE MANOR DR | | | | KINGSLAND | GA | 31548 | |
| JOHNSON, DAVID | | 1075 PINEHURST TRAIL | | | | GRAYSON | GA | 30017 | |
| JOHNSON, DAVID | | 1625 SW 89TH EAST | | | | MUSTANG | OK | 73064 | |
| JOHNSON, DAVID | | 2777 MARINA BLVD | 29 | | | SAN LEANDRO | CA | 94577-0000 | |
| JOHNSON, DAVID | | 318 BAYWOOD WAY | | | | HIRAM | GA | 30141 | |
| JOHNSON, DAVID | | 5770 THURSTON AVENUE | | | | VIRGINIA BEACH | VA | 23455 | |
| JOHNSON, DAVID | | 9325 GARLAND AVE APT 113 | | | | MAPLE GROVE | MN | 55311-5470 | |
| JOHNSON, DAVID | | Address Redacted | | | | | | | |
| JOHNSON, DAVID | | LOC NO 0050 PETTY CASH | 5770 THURSTON AVENUE | | | VIRGINIA BEACH | VA | 23455 | |
| JOHNSON, DAVID ALLEN | | Address Redacted | | | | | | | |
| JOHNSON, DAVID C | | Address Redacted | | | | | | | |
| JOHNSON, DAVID C | | PSC 41 BOX 1337 | | | | APO | AE | 09464 | |
| JOHNSON, DAVID CLINTON | | Address Redacted | | | | | | | |
| JOHNSON, DAVID DUANE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, DAVID DURREL | | Address Redacted | | | | | | | |
| JOHNSON, DAVID E | | Address Redacted | | | | | | | |
| JOHNSON, DAVID EARL | | Address Redacted | | | | | | | |
| JOHNSON, DAVID EDWARD | | Address Redacted | | | | | | | |
| JOHNSON, DAVID EDWARD | | Address Redacted | | | | | | | |
| JOHNSON, DAVID H | | Address Redacted | | | | | | | |
| JOHNSON, DAVID L | | Address Redacted | | | | | | | |
| JOHNSON, DAVID L | | Address Redacted | | | | | | | |
| JOHNSON, DAVID LAREN | | Address Redacted | | | | | | | |
| JOHNSON, DAVID MATTHEW | | Address Redacted | | | | | | | |
| JOHNSON, DAVID MATTHEW | | Address Redacted | | | | | | | |
| JOHNSON, DAVID OTIS | | Address Redacted | | | | | | | |
| JOHNSON, DAVID TYLER | | Address Redacted | | | | | | | |
| JOHNSON, DAVID W | | Address Redacted | | | | | | | |
| JOHNSON, DAVID W | | Address Redacted | | | | | | | |
| JOHNSON, DAVION GEORGE | | Address Redacted | | | | | | | |
| JOHNSON, DAWN | | 13217 N 81ST AVE | | | | PEORIA | AZ | 85381 | |
| JOHNSON, DAWN E | | Address Redacted | | | | | | | |
| JOHNSON, DAWN M | | Address Redacted | | | | | | | |
| JOHNSON, DAWNANNE M | | Address Redacted | | | | | | | |
| JOHNSON, DEAN | | 1804 7TH ST W | | | | BRADENTON | FL | 34205-7602 | |
| JOHNSON, DEANN M | | Address Redacted | | | | | | | |
| JOHNSON, DEANTWANN | | Address Redacted | | | | | | | |
| JOHNSON, DEANTWANN D | | Address Redacted | | | | | | | |
| JOHNSON, DEBORAH | | 1329 TIMOTHY AVE | | | | DURHAM | NC | 27707 | |
| JOHNSON, DEBORAH J | | Address Redacted | | | | | | | |
| JOHNSON, DEJANARA DORSHELL | | Address Redacted | | | | | | | |
| JOHNSON, DEJUAN LETROY | | Address Redacted | | | | | | | |
| JOHNSON, DEJUANLE | | 8980 DATE ST | | | | FONTANA | CA | 92335-0000 | |
| JOHNSON, DEKAREE NYASIA | | Address Redacted | | | | | | | |
| JOHNSON, DELAURENCE LEMAR | | Address Redacted | | | | | | | |
| JOHNSON, DELEAVIS C | | 628 8TH ST NE APT 5 | | | | WASHINGTON | DC | 20002-5260 | |
| JOHNSON, DELORES | | PO BOX 163 | | | | MUNITH | MI | 49259-0163 | |
| JOHNSON, DELVECKIO LAMAR | | Address Redacted | | | | | | | |
| JOHNSON, DELVELL | | Address Redacted | | | | | | | |
| JOHNSON, DEMARCUS MARQUIS | | Address Redacted | | | | | | | |
| JOHNSON, DEMETRIUS ANTONIO | | Address Redacted | | | | | | | |
| JOHNSON, DENISE | | 17 COOLIDGE ST | | | | WINDSOR LOCKS | CT | 06096 | |
| JOHNSON, DENISE H | | 6300 ADKINS RD | | | | PROVIDENCE FORGE | VA | 23140-2821 | |
| JOHNSON, DENISE L | | Address Redacted | | | | | | | |
| JOHNSON, DENNIS RAY | | Address Redacted | | | | | | | |
| JOHNSON, DENNIS ROBERT | | Address Redacted | | | | | | | |
| JOHNSON, DEREK | | 7080 N HOLIDAY DR | | | | GALVESTON | TX | 77550 | |
| JOHNSON, DEREK DANIEL | | Address Redacted | | | | | | | |
| JOHNSON, DEREK M | | Address Redacted | | | | | | | |
| JOHNSON, DEREK R | | Address Redacted | | | | | | | |
| JOHNSON, DERRELL KEVIN | | Address Redacted | | | | | | | |
| JOHNSON, DERRICA LANAE | | Address Redacted | | | | | | | |
| JOHNSON, DERRICK | | 8814 JUNALUSKA TERRACE | | | | CLINTON | MD | 20735-0000 | |
| JOHNSON, DERRICK | | Address Redacted | | | | | | | |
| JOHNSON, DERRICK A | | Address Redacted | | | | | | | |
| JOHNSON, DERRICK DEAN | | Address Redacted | | | | | | | |
| JOHNSON, DERRICK LAMONT | | Address Redacted | | | | | | | |
| JOHNSON, DERRICK RAMDAL | | Address Redacted | | | | | | | |
| JOHNSON, DERRICKDEAN | | 1031 S MISSOURI AVE | | | | SPRINGFIELD | MO | 65807-0000 | |
| JOHNSON, DERRY JR | | 605 SHALLOW CT | | | | RICHMOND | VA | 23224-1464 | |
| JOHNSON, DEVAUGHN ANDREW | | Address Redacted | | | | | | | |
| JOHNSON, DEVIN MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, DEVIN RASHAWN | | Address Redacted | | | | | | | |
| JOHNSON, DEWAYNA DENISE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, DINEKA LYNN | | Address Redacted | | | | | | | |
| JOHNSON, DIONDRA MONIQUE | | Address Redacted | | | | | | | |
| JOHNSON, DIONNE MARIE | | Address Redacted | | | | | | | |
| JOHNSON, DJUANA SONEST | | Address Redacted | | | | | | | |
| JOHNSON, DOMARIO | | 52 DESHIELDS LANE | | | | STAFFORD | VA | 22556-0000 | |
| JOHNSON, DOMARIO DAVON | | Address Redacted | | | | | | | |
| JOHNSON, DOMINIC | | Address Redacted | | | | | | | |
| JOHNSON, DOMINIC ALAN | | Address Redacted | | | | | | | |
| JOHNSON, DOMINIQUE KENCHELLE | | Address Redacted | | | | | | | |
| JOHNSON, DOMINIQUE SIMONE | | Address Redacted | | | | | | | |
| JOHNSON, DONALD JAY | | Address Redacted | | | | | | | |
| JOHNSON, DONALD R | Donald R Johnson | 249 Nomad Ln | | | | Cibolo | TX | 78108 | |
| JOHNSON, DONALD R | | 3131 SW 89TH ST | NO 6306 | | | OKLAHOMA CITY | OK | 73159 | |
| JOHNSON, DONALD R | | Address Redacted | | | | | | | |
| JOHNSON, DONNA | | 1879 ORANGE BLVD WAY | | | | PALM HARBOR | FL | 34683-3568 | |
| JOHNSON, DONNA | | Address Redacted | | | | | | | |
| JOHNSON, DONNA LOUISE | | Address Redacted | | | | | | | |
| JOHNSON, DONNETTA S | | Address Redacted | | | | | | | |
| JOHNSON, DONNIE ROY | | Address Redacted | | | | | | | |
| JOHNSON, DONNY JAMES | | Address Redacted | | | | | | | |
| JOHNSON, DONTE LAMAR | | Address Redacted | | | | | | | |
| JOHNSON, DOROTHY | | 6511 OSBORN RD | | | | LANDOVER HILLS | MD | 20784 | |
| JOHNSON, DOUG | | 210 N ST ANDREWS ST | | | | DOTHAN | AL | 36303 | |
| JOHNSON, DOUGLAS F | | Address Redacted | | | | | | | |
| JOHNSON, DOUGLAS MITCHELL | | Address Redacted | | | | | | | |
| JOHNSON, DOWICK | | 8800 VALLEY SPRINGS PLACE | | | | RALEIGH | NC | 27615 | |
| JOHNSON, DUANE | | Address Redacted | | | | | | | |
| JOHNSON, DUANE C | | Address Redacted | | | | | | | |
| JOHNSON, DUANE K | | Address Redacted | | | | | | | |
| JOHNSON, DUSHAWN DWAYNE | | Address Redacted | | | | | | | |
| JOHNSON, DUSTINT | | Address Redacted | | | | | | | |
| JOHNSON, DWAYNE M | | Address Redacted | | | | | | | |
| JOHNSON, EARL | | 925 S WABASH AVE | | | | CHICAGO | IL | 60605-2204 | |
| JOHNSON, EARL | | Address Redacted | | | | | | | |
| JOHNSON, EARL | | Address Redacted | | | | | | | |
| JOHNSON, EARLINE | | 7006 BOYER ST | | | | PHILADELPHIA | PA | 19119-1801 | |
| JOHNSON, EBONE MONIQUE | | Address Redacted | | | | | | | |
| JOHNSON, EBONY | | 1407 JENNIE SCHER RD | | | | RICHMOND | VA | 23231 | |
| JOHNSON, ED | | 22 ADLINGTON RD | | | | ELIOT | ME | 03903 | |
| JOHNSON, EDMOND | | 10399 67TH AVE LOT 92 | | | | SEMINOLE | FL | 33772-6412 | |
| JOHNSON, EDRIK DWAYNE | | Address Redacted | | | | | | | |
| JOHNSON, EDWARD | | 311 GOODYEAR AVE | | | | BUFFALO | NY | 14211-2309 | |
| JOHNSON, EDWARD LELAND | | Address Redacted | | | | | | | |
| JOHNSON, EDWIN R | | Address Redacted | | | | | | | |
| JOHNSON, ELAINE | | 1212 CHATHAM RDG | | | | CHARLOTTESVILLE | VA | 22901-3183 | |
| JOHNSON, ELIJAH ANTHONY | | Address Redacted | | | | | | | |
| JOHNSON, ELIZABETH | | 350 EAST VISTARIDGE MALL DR | APT 1027 | | | LEWISVILLE | TX | 75067 | |
| JOHNSON, ELIZABETH JUNE | | Address Redacted | | | | | | | |
| JOHNSON, ELLIE BERNICE | | Address Redacted | | | | | | | |
| JOHNSON, EMILY KATHRYN | | Address Redacted | | | | | | | |
| JOHNSON, EMILY MICHELLE | | Address Redacted | | | | | | | |
| JOHNSON, ERENA NICOLE | | Address Redacted | | | | | | | |
| JOHNSON, ERIC | | 1713 MELROSE VILLAGE CIRC 1011 | | | | URBANA | IL | 61801-0000 | |
| JOHNSON, ERIC | | 4804 CHRISTIANA MEADOWS | | | | BEAR | DE | 19701-0000 | |
| JOHNSON, ERIC | | Address Redacted | | | | | | | |
| Johnson, Eric A | | 536 Geddes Ave | | | | Winthrop Harbor | IL | 60096 | |
| JOHNSON, ERIC ANDREW | | Address Redacted | | | | | | | |
| JOHNSON, ERIC CHARLES | | Address Redacted | | | | | | | |
| JOHNSON, ERIC CORREY | | Address Redacted | | | | | | | |
| JOHNSON, ERIC D | | Address Redacted | | | | | | | |
| JOHNSON, ERIC DUANE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, ERIC E | | 999 N DAVIDSON CANYON RD | | | | VAIL | AZ | 85641 | |
| JOHNSON, ERIC M | | 59 611 C KE IKI | | | | HALEIWA | HI | 96712 | |
| JOHNSON, ERIC PAUL | | Address Redacted | | | | | | | |
| JOHNSON, ERIC RICHARD | | Address Redacted | | | | | | | |
| JOHNSON, ERIC T | | Address Redacted | | | | | | | |
| JOHNSON, ERIC WESLEY | | Address Redacted | | | | | | | |
| JOHNSON, ERICA C | | Address Redacted | | | | | | | |
| JOHNSON, ERICA DENISE | | Address Redacted | | | | | | | |
| JOHNSON, ERICA LESHAWN | | Address Redacted | | | | | | | |
| JOHNSON, ERICA LESHAWN | | Address Redacted | | | | | | | |
| JOHNSON, ERICK | | Address Redacted | | | | | | | |
| JOHNSON, ERICK SCOTT | | Address Redacted | | | | | | | |
| JOHNSON, ERICSSON MONTRELL | | Address Redacted | | | | | | | |
| JOHNSON, ERIK J P | | Address Redacted | | | | | | | |
| JOHNSON, ERIK NIKOLAS | | Address Redacted | | | | | | | |
| JOHNSON, ERIKA ANNISE | | Address Redacted | | | | | | | |
| JOHNSON, ERIN DIANDRA | | Address Redacted | | | | | | | |
| JOHNSON, ERIN MICHELLE | | Address Redacted | | | | | | | |
| JOHNSON, ERNEL L | | Address Redacted | | | | | | | |
| Johnson, Ernest | | 8112 Pleasant Ridge Dr | | | | Midland | GA | 31820-4248 | |
| JOHNSON, ERRICA KRISTINE | | Address Redacted | | | | | | | |
| JOHNSON, EUGENE | | 7904 CANDLEWOOD PLACE | | | | GREENBELT | MD | 20770 | |
| JOHNSON, EUGENE ALEXANDER | | Address Redacted | | | | | | | |
| JOHNSON, EUGENE ROBERT | | Address Redacted | | | | | | | |
| JOHNSON, EVAN DEMETRIOUS | | Address Redacted | | | | | | | |
| JOHNSON, EVAN NATHANIEL | | Address Redacted | | | | | | | |
| JOHNSON, EVETTA LORAINE | | Address Redacted | | | | | | | |
| JOHNSON, FELICIA MARIE | | Address Redacted | | | | | | | |
| JOHNSON, FELICIA MONIQUE | | Address Redacted | | | | | | | |
| JOHNSON, FELICIA RENEEA | | Address Redacted | | | | | | | |
| JOHNSON, FLOYD NOLAN | | Address Redacted | | | | | | | |
| JOHNSON, FONTELER WELLS | | Address Redacted | | | | | | | |
| JOHNSON, FRANK | | PO BOX 252 | | | | SPANISH FORK | UT | 84660-0252 | |
| JOHNSON, FRANKIE LYNELL | | Address Redacted | | | | | | | |
| JOHNSON, FRANTEON LEFON | | Address Redacted | | | | | | | |
| JOHNSON, FREDDIE LEE | | Address Redacted | | | | | | | |
| JOHNSON, FREDERICK TEREL | | Address Redacted | | | | | | | |
| JOHNSON, FREDRICK JERALD | | Address Redacted | | | | | | | |
| JOHNSON, FRIENDS OF SEN ROSS | | PO BOX 16632 | | | | IRVINE | CA | 92623 | |
| JOHNSON, GALE CAMERON | | Address Redacted | | | | | | | |
| JOHNSON, GARRETT GREGORY | | Address Redacted | | | | | | | |
| JOHNSON, GARRETT JON | | Address Redacted | | | | | | | |
| JOHNSON, GARRIS | | Address Redacted | | | | | | | |
| JOHNSON, GARRON TYRONE | | Address Redacted | | | | | | | |
| JOHNSON, GARY | | 7421 FRANKFORD RD | | | | DALLAS | TX | 75252-0000 | |
| JOHNSON, GARY MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, GARYON | | Address Redacted | | | | | | | |
| JOHNSON, GAVIN DAVID | | Address Redacted | | | | | | | |
| JOHNSON, GEANDRA DENISE | | Address Redacted | | | | | | | |
| JOHNSON, GENNA H | | Address Redacted | | | | | | | |
| JOHNSON, GEORGE | | 9104 UTICA PLACE | | | | SPRINGDALE | MD | 20774 | |
| JOHNSON, GEORGE | | Address Redacted | | | | | | | |
| JOHNSON, GEORGE BRANDON | | Address Redacted | | | | | | | |
| JOHNSON, GEORGE CHARLES | | Address Redacted | | | | | | | |
| JOHNSON, GEORGE MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, GEORGIA | | 3001 FRANCISCAN DR | | | | ARLINGTON | TX | 76015 | |
| JOHNSON, GERALYN VIRGINIA | | Address Redacted | | | | | | | |
| JOHNSON, GLADYS | | 6207 7TH AVE | | | | KENOSHA | WI | 53143 4508 | |
| JOHNSON, GLORIA MAENIQUE | | Address Redacted | | | | | | | |
| JOHNSON, GORDON LAMAR | | Address Redacted | | | | | | | |
| JOHNSON, GREG | | 1150 PLEASANT CIRCLE | | | | ARDEN HILLS | MN | 55112-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, GREG JOHNSON HOLLIS | | Address Redacted | | | | | | | |
| JOHNSON, GREGORY | | 2309 MOORS LANNDING | | | | CHEASAPEAKE | VA | 23323 | |
| JOHNSON, GREGORY | | 4 AERIAL ST | | | | LEXINGTON | MA | 02421 | |
| JOHNSON, GREGORY | | Address Redacted | | | | | | | |
| JOHNSON, GREGORY BERNARD | | Address Redacted | | | | | | | |
| JOHNSON, GREGORY E | | Address Redacted | | | | | | | |
| JOHNSON, GREGORY NEAL | | Address Redacted | | | | | | | |
| JOHNSON, GREGORY TODD | | Address Redacted | | | | | | | |
| JOHNSON, GRIEGG PAUL | | Address Redacted | | | | | | | |
| JOHNSON, GWENDEL JORDAN | | Address Redacted | | | | | | | |
| JOHNSON, HAILEE MARIE | | Address Redacted | | | | | | | |
| JOHNSON, HAKEEM AJAMU | | Address Redacted | | | | | | | |
| JOHNSON, HALEY MARIE | | Address Redacted | | | | | | | |
| JOHNSON, HAROLD T | | 71 GREENFIELD AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| JOHNSON, HARVEY DON | | Address Redacted | | | | | | | |
| JOHNSON, HARVEY GEAN | | Address Redacted | | | | | | | |
| JOHNSON, HEATHER E | | 109 OAK TERRACE DR | | | | CRESTVIEW | FL | 32539-8382 | |
| JOHNSON, HEATHER MICHELE | | Address Redacted | | | | | | | |
| JOHNSON, HEATHER NICOLE | | Address Redacted | | | | | | | |
| JOHNSON, HECTOR | | Address Redacted | | | | | | | |
| JOHNSON, HEDALE HERCULES | | Address Redacted | | | | | | | |
| JOHNSON, HENISHA | | 273 BLYTHBALE AVE | | | | SAN FRANCISCO | CA | 94134 | |
| JOHNSON, HERMAN EVERT | | Address Redacted | | | | | | | |
| JOHNSON, HERSCHEL A | | 7635 150TH CT N | | | | WEST PALM BEACH | FL | 33418-7350 | |
| Johnson, Hilah | | 5802 B Berkman Dr | | | | Austin | TX | 78723 | |
| JOHNSON, HOWARD | | 20403 RENFREW RD | | | | DETROIT | MI | 48221-1381 | |
| JOHNSON, IAN DANIEL | | Address Redacted | | | | | | | |
| JOHNSON, IRAH JAMAR | | Address Redacted | | | | | | | |
| JOHNSON, IRENE | | 1300 S FARMVIEW DR APT C31 | | | | DOVER | DE | 19904-3386 | |
| JOHNSON, IREYON CELISSE | | Address Redacted | | | | | | | |
| JOHNSON, ISA MUSA | | Address Redacted | | | | | | | |
| JOHNSON, ISAAC L | | Address Redacted | | | | | | | |
| JOHNSON, IV, TAPLEY | | 3032 N FAIRWAY DR | | | | BURLINGTON | NC | 27215 | |
| JOHNSON, IVORIE ELIZABETH | | Address Redacted | | | | | | | |
| JOHNSON, JABARI J | | Address Redacted | | | | | | | |
| JOHNSON, JACK ROBERT | | Address Redacted | | | | | | | |
| JOHNSON, JACKELIN I | | CMR 430 BOX 826 | | | | APO | AE | 09096-0826 | |
| JOHNSON, JACOB | | 3003 MEMORIAL CT | 1113 | | | HOUSTON | TX | 77007 | |
| JOHNSON, JACOB FRANKLIN | | Address Redacted | | | | | | | |
| JOHNSON, JACOB JORDAN | | Address Redacted | | | | | | | |
| JOHNSON, JACOB KAI | | Address Redacted | | | | | | | |
| JOHNSON, JACOBY RAMONE | | Address Redacted | | | | | | | |
| JOHNSON, JACQUELINE S | | Address Redacted | | | | | | | |
| JOHNSON, JALISSA N | | Address Redacted | | | | | | | |
| JOHNSON, JAMELLE L | | Address Redacted | | | | | | | |
| JOHNSON, JAMES | | 1755 FORT DANIELS TRL | | | | DACULA | GA | 300194888 | |
| JOHNSON, JAMES | | 1855 CALIFORNIA | SIX | | | SAN FRANCISCO | CA | 94109-0000 | |
| JOHNSON, JAMES | | 22626 NE INGLEWOODHILL RD NO 335 | | | | SAMMAMISH | WA | 98074 | |
| JOHNSON, JAMES | | 468 MILLWRIGHT RD | | | | HOLLYSPRINGS | MS | 38635 | |
| JOHNSON, JAMES | | 8716 NW 114TH ST | | | | OKLAHOMA CITY | OK | 73162-2223 | |
| JOHNSON, JAMES | | Address Redacted | | | | | | | |
| JOHNSON, JAMES ANTHONY | | Address Redacted | | | | | | | |
| Johnson, James K | | 4584 Carmel Cir | | | | Pace | FL | 32571 | |
| JOHNSON, JAMES L | | Address Redacted | | | | | | | |
| JOHNSON, JAMES LEE | | Address Redacted | | | | | | | |
| JOHNSON, JAMES RICHARD | | Address Redacted | | | | | | | |
| JOHNSON, JAMES RYAN | | Address Redacted | | | | | | | |
| JOHNSON, JAMES SALVATORE | | Address Redacted | | | | | | | |
| JOHNSON, JAMES STEVEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JAMEY DALE | | Address Redacted | | | | | | | |
| JOHNSON, JAMIE | | Address Redacted | | | | | | | |
| JOHNSON, JANEL O | | Address Redacted | | | | | | | |
| JOHNSON, JARED SCOTT | | Address Redacted | | | | | | | |
| JOHNSON, JARRED | | 860 E BENJAMIN DR | | | | FRANKLIN | TN | 37067 | |
| JOHNSON, JARRETT | | Address Redacted | | | | | | | |
| JOHNSON, JARVIS O | | Address Redacted | | | | | | | |
| JOHNSON, JASMINE LENORE | | Address Redacted | | | | | | | |
| JOHNSON, JASON | | 237 WEST KELSO | | | | INGLEWOOD | CA | 00009-0303 | |
| JOHNSON, JASON ALEX | | Address Redacted | | | | | | | |
| JOHNSON, JASON CORNANDUS | | Address Redacted | | | | | | | |
| JOHNSON, JASON DEMARK | | Address Redacted | | | | | | | |
| JOHNSON, JASON E | | Address Redacted | | | | | | | |
| JOHNSON, JASON LESLIE | | Address Redacted | | | | | | | |
| JOHNSON, JASON RENO | | Address Redacted | | | | | | | |
| JOHNSON, JASON SMITH | | Address Redacted | | | | | | | |
| JOHNSON, JASON W | | Address Redacted | | | | | | | |
| JOHNSON, JAY | | Address Redacted | | | | | | | |
| JOHNSON, JAY ADAMS | | Address Redacted | | | | | | | |
| JOHNSON, JAY J | | Address Redacted | | | | | | | |
| JOHNSON, JAYCEE DWAYNE | | Address Redacted | | | | | | | |
| JOHNSON, JAYSEN JACOBI | | Address Redacted | | | | | | | |
| JOHNSON, JEFF | | 8734 W  SHERIDAN | | | | PHOENIX | AZ | 85037 | |
| JOHNSON, JEFFERY | | 1418 JASMINE ST | | | | MANDEVILLE | LA | 70448 | |
| JOHNSON, JEFFERY BRIAN | | Address Redacted | | | | | | | |
| JOHNSON, JEFFERY NEAL | | Address Redacted | | | | | | | |
| JOHNSON, JEFFREY BALLARD | | Address Redacted | | | | | | | |
| JOHNSON, JEFFREY ZELEON | | Address Redacted | | | | | | | |
| JOHNSON, JENNIFER | | Address Redacted | | | | | | | |
| JOHNSON, JENNIFER LILLIAN | | Address Redacted | | | | | | | |
| JOHNSON, JENNIFER LYNN | | Address Redacted | | | | | | | |
| JOHNSON, JENNIFER MARIE | | Address Redacted | | | | | | | |
| JOHNSON, JER JUAN NATHANIEL | | Address Redacted | | | | | | | |
| JOHNSON, JERAMY KEVAN | | Address Redacted | | | | | | | |
| JOHNSON, JEREMIAH | | Address Redacted | | | | | | | |
| JOHNSON, JEREMIAH G | | Address Redacted | | | | | | | |
| JOHNSON, JEREMIAH JAMES | | Address Redacted | | | | | | | |
| JOHNSON, JEREMIAH THOMAS | | Address Redacted | | | | | | | |
| JOHNSON, JEREMY | | PO BOX 996 | | | | AVONDALE | AZ | 85323 | |
| JOHNSON, JEREMY | | UPC 60176 1095 RESIDENCE BLVD | A | | | CONWAY | SC | 29526-0000 | |
| JOHNSON, JEREMY C | | Address Redacted | | | | | | | |
| JOHNSON, JEREMY JOSEPH | | Address Redacted | | | | | | | |
| JOHNSON, JEREMY K | | 7746 KEYSTONE AVE NE | | | | LACEY | WA | 98516-1348 | |
| JOHNSON, JEREMY LAMAR | | Address Redacted | | | | | | | |
| JOHNSON, JEREMY PATRICK | | Address Redacted | | | | | | | |
| JOHNSON, JEREMY PATTON | | Address Redacted | | | | | | | |
| JOHNSON, JEREMY T | | 1072 W 100 S | | | | BLACKFOOT | ID | 83221-6033 | |
| JOHNSON, JERMAINE | | Address Redacted | | | | | | | |
| JOHNSON, JERMAINE D | | Address Redacted | | | | | | | |
| JOHNSON, JERMIAH | | 370 DARTMOOR | | | | ROMEOVILLE | IL | 60446-0000 | |
| JOHNSON, JERMIAH | | Address Redacted | | | | | | | |
| JOHNSON, JEROME | | Address Redacted | | | | | | | |
| JOHNSON, JERROD H | | Address Redacted | | | | | | | |
| JOHNSON, JERRY | | 1204 IVY CHASE WAY | | | | ATLANTA | GA | 30342 | |
| Johnson, Jerry J | | 3450 E 117th Ave | | | | Crown Point | IN | 46307 | |
| JOHNSON, JESSALYNN SHAREE | | Address Redacted | | | | | | | |
| JOHNSON, JESSICA | | Address Redacted | | | | | | | |
| JOHNSON, JESSICA L | | Address Redacted | | | | | | | |
| JOHNSON, JESSICA LAINE | | Address Redacted | | | | | | | |
| JOHNSON, JESSICA MICHELLE | | Address Redacted | | | | | | | |
| JOHNSON, JESSIE | | 3320 2ND AVE | | | | RICHMOND | VA | 23222 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JESSIE | | 6267 KENOWA AVE SW | | | | WYOMING | MI | 49418-9413 | |
| JOHNSON, JESSIE LORRAINE | | Address Redacted | | | | | | | |
| JOHNSON, JOCELYN AMBER | | Address Redacted | | | | | | | |
| JOHNSON, JOCELYN AMBER | | Address Redacted | | | | | | | |
| JOHNSON, JODY DEANDRE | | Address Redacted | | | | | | | |
| JOHNSON, JOE E | | PO BOX 1110 | CLERK SUPERIOR CT FLOYD CO | | | ROME | GA | 30162 | |
| JOHNSON, JOEL | | 5915 THERFIELD DR | | | | SYLVANIA | OH | 43560 | |
| JOHNSON, JOEL | | 7503 SHARMAN LOOP | | | | AMARILLO | TX | 79124 | |
| JOHNSON, JOEL D | | Address Redacted | | | | | | | |
| JOHNSON, JOEL EDWARD | | Address Redacted | | | | | | | |
| JOHNSON, JOEL GORDON | | Address Redacted | | | | | | | |
| JOHNSON, JOHN | | 177 SYCAMORE DR 413 | | | | PARK FOREST | IL | 60466 | |
| JOHNSON, JOHN | | 3320 ST LAWRENCE DR | | | | CHESAPEAKE | VA | 23325 | |
| JOHNSON, JOHN | | 352 SUGARHIGHLAND BLVD | | | | HOUMA | LA | 70360 | |
| JOHNSON, JOHN | | 431 SAND RIDGE DR | | | | VALRICO | FL | 33594-4058 | |
| JOHNSON, JOHN | | 84 VEREL AVE | | | | LACKAWANNA | NY | 14218 | |
| JOHNSON, JOHN ALEXANDER | | Address Redacted | | | | | | | |
| JOHNSON, JOHN ANTHONY | | Address Redacted | | | | | | | |
| JOHNSON, JOHN CHARLES | | Address Redacted | | | | | | | |
| JOHNSON, JOHN JEROME | | Address Redacted | | | | | | | |
| JOHNSON, JOHN LOUS | | Address Redacted | | | | | | | |
| JOHNSON, JOHN M | | Address Redacted | | | | | | | |
| JOHNSON, JOHN MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, JOHN MITCHELL | | Address Redacted | | | | | | | |
| JOHNSON, JOHN MONROE | | Address Redacted | | | | | | | |
| JOHNSON, JOHN P | | Address Redacted | | | | | | | |
| JOHNSON, JOHN ROBERT | | Address Redacted | | | | | | | |
| JOHNSON, JOHN W | | 351 CIRCLE HEIGHTS DR | | | | LORIS | SC | 29569-8526 | |
| JOHNSON, JOHNELLE | | Address Redacted | | | | | | | |
| JOHNSON, JOHNNIE J | | Address Redacted | | | | | | | |
| JOHNSON, JOHNNIE L | | Address Redacted | | | | | | | |
| JOHNSON, JOHNNY | | Address Redacted | | | | | | | |
| JOHNSON, JOHNNY F | | Address Redacted | | | | | | | |
| JOHNSON, JOLANDRIA MONIQUE | | Address Redacted | | | | | | | |
| JOHNSON, JON PIERRE | | Address Redacted | | | | | | | |
| JOHNSON, JONATHAN | | 16613 PEACH ST | | | | BOWIE | MD | 20716 | |
| JOHNSON, JONATHAN K | | Address Redacted | | | | | | | |
| JOHNSON, JONATHAN LEE | | Address Redacted | | | | | | | |
| JOHNSON, JONATHAN LEROY | | Address Redacted | | | | | | | |
| JOHNSON, JONATHAN P | | Address Redacted | | | | | | | |
| JOHNSON, JONATHAN REESE | | Address Redacted | | | | | | | |
| JOHNSON, JORDAN | | 3844 CENTINELLA DR | | | | NORTH HIGHLANDS | CA | 95660-0000 | |
| JOHNSON, JORDAN RENE | | Address Redacted | | | | | | | |
| JOHNSON, JORDAN ZANE | | Address Redacted | | | | | | | |
| JOHNSON, JOSEPH | | 152 COLLY WAY | | | | N LAUDERDALE | FL | 33068-0000 | |
| JOHNSON, JOSEPH | | 825 PARNELL DR | | | | GREENVILLE | NC | 27834 | |
| JOHNSON, JOSEPH E | | Address Redacted | | | | | | | |
| JOHNSON, JOSEPH ELVIS | | Address Redacted | | | | | | | |
| JOHNSON, JOSEPH ERIK | | Address Redacted | | | | | | | |
| JOHNSON, JOSEPH LAMAR | | Address Redacted | | | | | | | |
| JOHNSON, JOSEPH M | | Address Redacted | | | | | | | |
| JOHNSON, JOSEPH PAUL | | Address Redacted | | | | | | | |
| JOHNSON, JOSEPH RAYMOND | | Address Redacted | | | | | | | |
| JOHNSON, JOSEPH W | | 16894 WILDERNESS TRAIL SE | | | | PRIOR LAKE | MN | 55372 | |
| JOHNSON, JOSEPH W | | Address Redacted | | | | | | | |
| JOHNSON, JOSH | | Address Redacted | | | | | | | |
| JOHNSON, JOSH | | PO BOX 1192 | | | | HAVELOCK | NC | 28532-1192 | |
| JOHNSON, JOSH JEFFERY | | Address Redacted | | | | | | | |
| JOHNSON, JOSH LEWIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JOSHUA | | 7326 97TH AVE | | | | KENOSHA | WI | 53142-8210 | |
| JOHNSON, JOSHUA | | Address Redacted | | | | | | | |
| JOHNSON, JOSHUA A | | 33915 PETUNIA ST | | | | MURRIETA | CA | 92563-3490 | |
| JOHNSON, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| JOHNSON, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| JOHNSON, JOSHUA DAVID | | Address Redacted | | | | | | | |
| JOHNSON, JOSHUA DAVID | | Address Redacted | | | | | | | |
| JOHNSON, JOSHUA J | | Address Redacted | | | | | | | |
| JOHNSON, JOSHUA JAMES | | Address Redacted | | | | | | | |
| JOHNSON, JOSHUA JAMES | | Address Redacted | | | | | | | |
| JOHNSON, JOSHUA LAMAR | | Address Redacted | | | | | | | |
| JOHNSON, JOSHUA LEE | | Address Redacted | | | | | | | |
| JOHNSON, JOSHUA M | | Address Redacted | | | | | | | |
| JOHNSON, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, JOSHUA P | | Address Redacted | | | | | | | |
| JOHNSON, JOSHUA PARKER | | Address Redacted | | | | | | | |
| JOHNSON, JOSHUA R | | Address Redacted | | | | | | | |
| JOHNSON, JOSHUA ROBERT | | Address Redacted | | | | | | | |
| JOHNSON, JOSHUA THOMAS | | Address Redacted | | | | | | | |
| JOHNSON, JOSPH | | 6401 SHELLMOUND ST | | | | EMERVILLE | CA | 94608-0000 | |
| JOHNSON, JOSPH LAMONT | | Address Redacted | | | | | | | |
| JOHNSON, JOY | | Address Redacted | | | | | | | |
| Johnson, Joyce A | | 2657 Wingfield Rd | | | | Norfolk | VA | 23518 | |
| JOHNSON, JOYCE A | | Address Redacted | | | | | | | |
| JOHNSON, JOYCE C | | 2758 FLORADALE DR S | | | | JACKSONVILLE | FL | 32209-2322 | |
| JOHNSON, JUANITA | | 6303 FOGGY OAK DR | | | | FAIRBURN | GA | 30213-4686 | |
| JOHNSON, JUDITH | | 106 RIVER RUN | | | | DRIPPING SPRING | TX | 78620 | |
| JOHNSON, JUDY A | | 341 RIVERVIEW DR | | | | CLINTON | TN | 37716-4105 | |
| JOHNSON, JURMAINE | | 2907 NORTH FRANKLIN | | | | WILMINGTON | DE | 19802-0000 | |
| JOHNSON, JURMAINE | | Address Redacted | | | | | | | |
| JOHNSON, JUSTIN ALLEN | | Address Redacted | | | | | | | |
| JOHNSON, JUSTIN ANDREW | | Address Redacted | | | | | | | |
| JOHNSON, JUSTIN EMMANUEL | | Address Redacted | | | | | | | |
| JOHNSON, JUSTIN LEE | | Address Redacted | | | | | | | |
| JOHNSON, JUSTIN LEE | | Address Redacted | | | | | | | |
| JOHNSON, JUSTIN LEE | | Address Redacted | | | | | | | |
| JOHNSON, JUSTIN MICHEAL | | Address Redacted | | | | | | | |
| JOHNSON, JUSTIN R | | Address Redacted | | | | | | | |
| JOHNSON, KACI SHAYNE | | Address Redacted | | | | | | | |
| JOHNSON, KAECHAUN DOUNYEL | | Address Redacted | | | | | | | |
| JOHNSON, KAILAH | | Address Redacted | | | | | | | |
| JOHNSON, KAMALA A | | Address Redacted | | | | | | | |
| JOHNSON, KAMERON REASE | | Address Redacted | | | | | | | |
| JOHNSON, KAMESHIA SHERRON | | Address Redacted | | | | | | | |
| JOHNSON, KAREEM C | | Address Redacted | | | | | | | |
| JOHNSON, KARL ALLEN | | Address Redacted | | | | | | | |
| JOHNSON, KARYN NICOLE | | Address Redacted | | | | | | | |
| JOHNSON, KASHEENA GLENNELL | | Address Redacted | | | | | | | |
| JOHNSON, KATCHON | | 1500 N LOMBARDY | BOX 514 | | | RICHMOND | VA | 23220-0000 | |
| JOHNSON, KATCHONA ELICIA | | Address Redacted | | | | | | | |
| JOHNSON, KATHERINE ELIZABETH | | Address Redacted | | | | | | | |
| JOHNSON, KATHY | | 75 SALTWELL DR | | | | DEMOPOLIS | AL | 36732 | |
| JOHNSON, KATIE ISABELLE | | Address Redacted | | | | | | | |
| JOHNSON, KATINA CHANEY | | Address Redacted | | | | | | | |
| JOHNSON, KATRINA | | 1401 HWY 80E | | | | CLINTON | MS | 39056-0000 | |
| JOHNSON, KATRINA | | 2473 COUNTY HOME RD APT 145 | | | | GREENVILLE | NC | 27858 | |
| JOHNSON, KATRINA | | Address Redacted | | | | | | | |
| JOHNSON, KAYLA ASHLEY | | Address Redacted | | | | | | | |
| JOHNSON, KAYLA JOY | | Address Redacted | | | | | | | |
| JOHNSON, KAYLIB TYLER | | Address Redacted | | | | | | | |
| JOHNSON, KEITH | | PO BOX 571473 | | | | MARIETTA | GA | 30006-0025 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, KEITH A | | Address Redacted | | | | | | | |
| JOHNSON, KEITH ALEXIS | | Address Redacted | | | | | | | |
| Johnson, Keith E & Denise L JT TEN | | 7910 W 67th St | | | | Merriam | KS | 66202-3709 | |
| JOHNSON, KELLY | | PO BOX 770725 | | | | MIAMI | FL | 33177-0000 | |
| JOHNSON, KELLY ANN | | Address Redacted | | | | | | | |
| JOHNSON, KELSEY JO | | Address Redacted | | | | | | | |
| JOHNSON, KELSEY NICOLE | | Address Redacted | | | | | | | |
| JOHNSON, KENAY | | 3235 GRACE AVE | | | | BRONX | NY | 10469 | |
| JOHNSON, KENAY R | | Address Redacted | | | | | | | |
| JOHNSON, KENDALL DAMEECO | | Address Redacted | | | | | | | |
| JOHNSON, KENDRA A | | 13381 S BELLWOOD AVE | | | | MORRISON | CO | 80465 | |
| JOHNSON, KENDRICK K | | Address Redacted | | | | | | | |
| JOHNSON, KENDRICK LEE | | Address Redacted | | | | | | | |
| JOHNSON, KENDRICK LENARD | | Address Redacted | | | | | | | |
| JOHNSON, KENNETH | | 12728 EARLY RUN LANE | | | | RIVERVIEW | FL | 33569 | |
| JOHNSON, KENNETH | | 130 07 228ST | | | | LAURELTON | NY | 11413-0000 | |
| JOHNSON, KENNETH | | 16826 WOOD ST | | | | HAZEL CREST | IL | 60429-1434 | |
| JOHNSON, KENNETH | | 220 ZENITH POINTE AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| JOHNSON, KENNETH | | 25 DUNWOOD LN | | | | NEW HOPE | AL | 71959-0000 | |
| JOHNSON, KENNETH | | 8041 BLUEBIRD DR | | | | BRIGHTON | MI | 48116-0000 | |
| JOHNSON, KENNETH ALLEN | | Address Redacted | | | | | | | |
| JOHNSON, KENNETH CORDEL | | Address Redacted | | | | | | | |
| JOHNSON, KENNETH JAMES | | Address Redacted | | | | | | | |
| JOHNSON, KENNETH JEROME | | Address Redacted | | | | | | | |
| JOHNSON, KENNETH SHELTON | | Address Redacted | | | | | | | |
| JOHNSON, KENNETH WAYNE | | Address Redacted | | | | | | | |
| JOHNSON, KENNY | | 5990 WESTMOORE DR | | | | KNOXVILLE | TN | 37909 | |
| JOHNSON, KENNY LEE | | Address Redacted | | | | | | | |
| JOHNSON, KENTRELL | | 2118 CANOAS GARDEN AVE | 158 | | | SAN JOSE | CA | 95125-0000 | |
| JOHNSON, KENTRELL RAYMOND | | Address Redacted | | | | | | | |
| JOHNSON, KEVIN | | 2291 N MAPLEWOOD | | | | ORANGE | CA | 92665 | |
| JOHNSON, KEVIN | | 767 STAR POINTE DR | | | | SEFFNER | FL | 33584 | |
| JOHNSON, KEVIN | | Address Redacted | | | | | | | |
| JOHNSON, KEVIN | | Address Redacted | | | | | | | |
| JOHNSON, KEVIN C | | Address Redacted | | | | | | | |
| JOHNSON, KEVIN ERIC | | Address Redacted | | | | | | | |
| JOHNSON, KEVIN G | | Address Redacted | | | | | | | |
| JOHNSON, KEVIN LAMONT | | Address Redacted | | | | | | | |
| JOHNSON, KIMBERLY ANN | | Address Redacted | | | | | | | |
| JOHNSON, KIMBERLY H | | Address Redacted | | | | | | | |
| JOHNSON, KIMBERLY RENEE | | Address Redacted | | | | | | | |
| JOHNSON, KINYONNA MARIA | | Address Redacted | | | | | | | |
| JOHNSON, KIRKLAND | | Address Redacted | | | | | | | |
| JOHNSON, KODY JAMES | | Address Redacted | | | | | | | |
| JOHNSON, KRISTEN LYNN | | Address Redacted | | | | | | | |
| JOHNSON, KRISTEN SUZANNE | | Address Redacted | | | | | | | |
| JOHNSON, KRISTOPHER DAVID | | Address Redacted | | | | | | | |
| JOHNSON, KRISTY ANNE | | Address Redacted | | | | | | | |
| JOHNSON, KYANA | | Address Redacted | | | | | | | |
| JOHNSON, KYE ERIC | | Address Redacted | | | | | | | |
| JOHNSON, KYETTA JEANPIERRE | | Address Redacted | | | | | | | |
| JOHNSON, KYL Z | | Address Redacted | | | | | | | |
| JOHNSON, KYLE | | Address Redacted | | | | | | | |
| JOHNSON, KYLE ANDREW | | Address Redacted | | | | | | | |
| JOHNSON, KYLE BERNT | | Address Redacted | | | | | | | |
| JOHNSON, KYLE GABRIEL | | Address Redacted | | | | | | | |
| JOHNSON, KYLE KEVIN | | Address Redacted | | | | | | | |
| JOHNSON, KYLE ROBERT | | Address Redacted | | | | | | | |
| JOHNSON, KYLE WILLIAM | | Address Redacted | | | | | | | |
| JOHNSON, L RITA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, LABARON | | Address Redacted | | | | | | | |
| JOHNSON, LAKEISHA DENISE | | Address Redacted | | | | | | | |
| JOHNSON, LAKEISHA LYNETT | | Address Redacted | | | | | | | |
| JOHNSON, LANA | | 1004 GODWIN AVE | | | | CHESAPEAKE | VA | 23324-1032 | |
| JOHNSON, LANCE ANTHONY | | Address Redacted | | | | | | | |
| JOHNSON, LATASHA L | | Address Redacted | | | | | | | |
| JOHNSON, LATASHA RENEE | | Address Redacted | | | | | | | |
| JOHNSON, LATIFA K | | Address Redacted | | | | | | | |
| JOHNSON, LATONYA L | | Address Redacted | | | | | | | |
| JOHNSON, LATORRAY KRISEAN | | Address Redacted | | | | | | | |
| JOHNSON, LATOSHIA NADINE | | Address Redacted | | | | | | | |
| JOHNSON, LATOYA CHERAY | | Address Redacted | | | | | | | |
| JOHNSON, LATOYA JANEASE | | Address Redacted | | | | | | | |
| JOHNSON, LATOYIA CHARIE | | Address Redacted | | | | | | | |
| JOHNSON, LAURA | | 2227 PLUMTREE RD NORTH | | | | WESTBURY | NY | 11590 | |
| JOHNSON, LAUREN DYLON | | Address Redacted | | | | | | | |
| JOHNSON, LAURIE | | 1111 GLENMONT COURT | | | | ALLEN | TX | 75013 | |
| JOHNSON, LAVAN | | 1223 DREXEL ST | | | | DETROIT | MI | 48215-2796 | |
| JOHNSON, LAVERNE | | 777 N SILVERSPRAYS BLVD | | | | WICHITA | KS | 67212-0000 | |
| JOHNSON, LAWRENCE J | | 3908 JUNIPER AVE | | | | JOLIET | IL | 60431-2786 | |
| JOHNSON, LAWRENCE O | | Address Redacted | | | | | | | |
| JOHNSON, LAWRENCE SAMUEL | | Address Redacted | | | | | | | |
| JOHNSON, LEA J | | Address Redacted | | | | | | | |
| JOHNSON, LEE | | 2107 WINTERLOCHEN RD | | | | FAYETTEVILLE | NC | 28305-0000 | |
| JOHNSON, LEE CHI | | Address Redacted | | | | | | | |
| JOHNSON, LEE E | | Address Redacted | | | | | | | |
| JOHNSON, LEIGH | | Address Redacted | | | | | | | |
| JOHNSON, LEISA | | 6882 SERENITY WAY | | | | SAN JOSE | CA | 95120-3149 | |
| JOHNSON, LENARDUS G | | Address Redacted | | | | | | | |
| JOHNSON, LENETTTE ELIZABETH | | Address Redacted | | | | | | | |
| JOHNSON, LEON LAMONT | | Address Redacted | | | | | | | |
| JOHNSON, LEONARD ERWIN | | Address Redacted | | | | | | | |
| JOHNSON, LESLIE | | THOUSAND OAKS BLVD | SUITE 2620 | | | MEMPHIS | TN | 38116 | |
| JOHNSON, LEVAR | | Address Redacted | | | | | | | |
| JOHNSON, LEVI | | Address Redacted | | | | | | | |
| JOHNSON, LINDA | | 424 LONGVIEW DR | | | | HAMILTON | GA | 31811-3739 | |
| JOHNSON, LINDSEY LEE | | Address Redacted | | | | | | | |
| JOHNSON, LINDSEY MONAH | | Address Redacted | | | | | | | |
| JOHNSON, LISA | | 6331 W  KINGS AVE | | | | GLENDALE | AZ | 85306 | |
| JOHNSON, LISA MARIE | | Address Redacted | | | | | | | |
| JOHNSON, LLOYD FREDRICK | | Address Redacted | | | | | | | |
| JOHNSON, LOGAN JAYSON | | Address Redacted | | | | | | | |
| JOHNSON, LONNIE E | | Address Redacted | | | | | | | |
| JOHNSON, LONNIE JAMES | | Address Redacted | | | | | | | |
| JOHNSON, LORRINE STARR | | Address Redacted | | | | | | | |
| JOHNSON, LOUIS | | Address Redacted | | | | | | | |
| JOHNSON, LOUIS GENE | | Address Redacted | | | | | | | |
| JOHNSON, LUCAS TULL | | Address Redacted | | | | | | | |
| JOHNSON, LUKE | | 11000 TUJUNGA CANYON BLVD | | | | TUJUNGA | CA | 91042 | |
| JOHNSON, LYNDSI MARIE | | Address Redacted | | | | | | | |
| JOHNSON, LYNNIESHA | | Address Redacted | | | | | | | |
| JOHNSON, MACK | | Address Redacted | | | | | | | |
| JOHNSON, MALIK | | Address Redacted | | | | | | | |
| JOHNSON, MANROE DELANO | | Address Redacted | | | | | | | |
| JOHNSON, MARC | | 2526 CARRIAGE LN | 3C | | | FREDERICKSBURG | VA | 22401-0000 | |
| JOHNSON, MARC GABRIEL | | Address Redacted | | | | | | | |
| JOHNSON, MARC LOUIS | | Address Redacted | | | | | | | |
| JOHNSON, MARC MARGHEIB | | Address Redacted | | | | | | | |
| JOHNSON, MARCELLUS XAVIER | | Address Redacted | | | | | | | |
| JOHNSON, MARCUS | | Address Redacted | | | | | | | |
| JOHNSON, MARCUS | | HP 275 | RM 328 | | | CAMP LEJEUNE | NC | 28642-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, MARCUS ALLEN | | Address Redacted | | | | | | | |
| JOHNSON, MARCUS ISAIAH | | Address Redacted | | | | | | | |
| JOHNSON, MARGARET JULIA | | Address Redacted | | | | | | | |
| JOHNSON, MARGARITA | | 2201 ARGONNE DR | HOUSE OF RUTH DOM VIOLENCE | | | BALTO | MD | 21218 | |
| JOHNSON, MARILYN | | Address Redacted | | | | | | | |
| JOHNSON, MARION | | 1571 WEST EL CAMINO REAL NO 73 | | | | MOUNTAIN VIEW | CA | 94040 | |
| JOHNSON, MARJORIE J | | 16211 NW 37 PL | | | | MIAMI | FL | 33054 | |
| JOHNSON, MARK | | 2203 HIGH BUSH CR | | | | GLEN ALLEN | VA | 23060 | |
| JOHNSON, MARK | | 4241 LOMAC ST | | | | MONTGOMERY | AL | 36117 | |
| JOHNSON, MARK | | 4327 WESTMINSTER AVE | | | | PHILADELPHIA | PA | 19104-1307 | |
| JOHNSON, MARK A | | 3955 PLAINVILLE CT | | | | ATLANTA | GA | 30331-4318 | |
| Johnson, Mark D | | 7309 Marge Ave | | | | St Louis | MO | 63136 | |
| JOHNSON, MARK E | | Address Redacted | | | | | | | |
| JOHNSON, MARK E | | Address Redacted | | | | | | | |
| Johnson, Mark L  & Patricia A | Patricia Johnson | 4126 Mapleridge Dr | | | | Grapevine | TX | 76051 | |
| JOHNSON, MARK SHERRON | | Address Redacted | | | | | | | |
| JOHNSON, MARKISHA KEON | | Address Redacted | | | | | | | |
| JOHNSON, MARLENE | | Address Redacted | | | | | | | |
| JOHNSON, MARQUES J | | Address Redacted | | | | | | | |
| JOHNSON, MARQUIS DESHAA | | Address Redacted | | | | | | | |
| JOHNSON, MARSHIRA MONIQUE | | Address Redacted | | | | | | | |
| JOHNSON, MARTAZ TORRELL | | Address Redacted | | | | | | | |
| JOHNSON, MARTIUEE | | 48730 2 ER SMITH DR | | | | KILLEEN | TX | 76549-8244 | |
| JOHNSON, MARTY | | Address Redacted | | | | | | | |
| JOHNSON, MARUCS PHILIP | | Address Redacted | | | | | | | |
| JOHNSON, MARY | | 61 E 103RD PL | | | | CHICAGO | IL | 60628-2752 | |
| JOHNSON, MARY | | PO BOX 1182 | | | | WEBSTER | FL | 33597 | |
| Johnson, Mary Lee W | | 579 Sassarixa Trl | | | | Four Oaks | NC | 27524 | |
| JOHNSON, MASON | | Address Redacted | | | | | | | |
| JOHNSON, MATT DENNETT | | Address Redacted | | | | | | | |
| JOHNSON, MATT GREGORY | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW | Johnson Matthew | | 701 Moore Ave | Box No C3247 | | Lewisburg | PA | 17837 | |
| JOHNSON, MATTHEW | | 2230 PONTALUNA | | | | SPRING LAKE | MI | 49456 | |
| JOHNSON, MATTHEW | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW A | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW BRIAN | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW D | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW DAVID | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW G | | 12308 GLADE DR | | | | FREDERICKSBURG | VA | 22407 | |
| JOHNSON, MATTHEW G | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW G | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW J | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW JOE | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW KYLE | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW M | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW MACKENZIE | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW PAUL | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW PHILLIP | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW R | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW RYAN | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| JOHNSON, MATTHEW W | | Address Redacted | | | | | | | |
| JOHNSON, MAXIMO LEON | | Address Redacted | | | | | | | |
| JOHNSON, MAYA MIA | | Address Redacted | | | | | | | |
| JOHNSON, MCKINLEY | | 609 SW 5TH AVE | | | | DELRAY BEACH | FL | 33444-2411 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, MEGAN | | Address Redacted | | | | | | | |
| JOHNSON, MEGAN ELIZABETH | | Address Redacted | | | | | | | |
| JOHNSON, MEGAN ELIZABETH | | Address Redacted | | | | | | | |
| JOHNSON, MELANIE CIERA | | Address Redacted | | | | | | | |
| JOHNSON, MELINDA | | 14522 HILLSBORO | | | | HOUSTON | TX | 77015-0000 | |
| JOHNSON, MELINDA SUE | | Address Redacted | | | | | | | |
| JOHNSON, MELISA | | 704 W  LEXINGTON AVE | | | | WINCHESTER | KY | 40391 | |
| JOHNSON, MELISSA | | Address Redacted | | | | | | | |
| JOHNSON, MELISSA ANNE | | Address Redacted | | | | | | | |
| JOHNSON, MELISSA ANNE | | Address Redacted | | | | | | | |
| JOHNSON, MELISSA LEE | | Address Redacted | | | | | | | |
| JOHNSON, MELISSA LYNN | | Address Redacted | | | | | | | |
| JOHNSON, MELISSA MAE | | Address Redacted | | | | | | | |
| JOHNSON, MERRY K | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL | MICHAEL JAMES JOHNSON | 500 TOFTREES AVE | 125 | | | STATE COLLEGE | PA | 16803-0000 | |
| JOHNSON, MICHAEL | | 1950 LAW RD | | | | LEXINGTON | TN | 38351-5002 | |
| JOHNSON, MICHAEL | | 22438 BROKEN LANCE RD | | | | APPLE VALLEY | CA | 92307 | |
| JOHNSON, MICHAEL | | 25 CLIFTON AVE  APT  D507 | | | | NEWARK | NJ | 07104 | |
| JOHNSON, MICHAEL | | 3407 GLASSCOCK | | | | BOSSIER CITY | LA | 71112 | |
| JOHNSON, MICHAEL | | 3609 NW 1ST ST | | | | CAPE CORAL | FL | 33993-6936 | |
| JOHNSON, MICHAEL | | 500 TOFTREES AVE | 125 | | | STATE COLLEGE | PA | 16803-0000 | |
| JOHNSON, MICHAEL | | 531 143RD ST S | | | | TACOMA | WA | 98444 | |
| Johnson, Michael | | 5760 Novack St | | | | Winston Salem | NC | 27105 | |
| JOHNSON, MICHAEL | | 6010 PINSON RD | | | | SPRINGFIELD | TN | 37172 | |
| JOHNSON, MICHAEL | | 810 WHEELER HILL DR SE | | | | WASHINGTON | DC | 20032-4143 | |
| JOHNSON, MICHAEL | | 83 KINGSTON AVE NO 1B | | | | BROOKLYN | NY | 11213-1024 | |
| JOHNSON, MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL A | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL A | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL ALBERT | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL ANTIONE | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL COLE | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL E | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL ELMO | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL F | | 810 WHEELER HILL DR SE | | | | WASHINGTON | DC | 20032-4143 | |
| JOHNSON, MICHAEL GEORGE | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL GUNNAR | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL J | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL JAMES | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL JED | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL LEE | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL S | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL S | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL WADE | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL WEAVER | | Address Redacted | | | | | | | |
| JOHNSON, MICHAEL WESLEY | | Address Redacted | | | | | | | |
| JOHNSON, MICHELE | | 3 TAMIDAN RD | | | | PLEASANT VALLEY | NY | 12569 | |
| JOHNSON, MICHELLE | | 8626 HOERNER AVE | | | | PARKVILLE | MD | 21234 | |
| JOHNSON, MICHELLE J | | 708 TIMBERLAKE DR | | | | SALISBURY | MD | 21801 | |
| JOHNSON, MICHELLE RENEE | | Address Redacted | | | | | | | |
| JOHNSON, MIGUEL | | Address Redacted | | | | | | | |
| JOHNSON, MIKE MATHIAS | | Address Redacted | | | | | | | |
| JOHNSON, MIKEYA A | | Address Redacted | | | | | | | |
| JOHNSON, MILTON | | 3010 W  BUENA VISTA ST | | | | SPRINGFIELD | MO | 65810 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, MILTON ISSAC | | Address Redacted | | | | | | | |
| JOHNSON, MILTON LOUIS | | Address Redacted | | | | | | | |
| JOHNSON, MINNIE | | 828 BLACKWOOD CLEMENTON RD | | | | PINE HILL | NJ | 08021-6888 | |
| JOHNSON, MIRANDA MARIE | | Address Redacted | | | | | | | |
| JOHNSON, MIRIAM K | | ASSESSOR COLLECTOR OF TAXES | P O BOX 2112 | | | BEAUMONT | TX | 77704 | |
| JOHNSON, MIRIAM K | | P O BOX 2112 | | | | BEAUMONT | TX | 77704 | |
| JOHNSON, MITCHEL JORDAN | | Address Redacted | | | | | | | |
| JOHNSON, MITCHELL HUGH | | Address Redacted | | | | | | | |
| JOHNSON, MONICA | | Address Redacted | | | | | | | |
| JOHNSON, MONICA DEANNE | | Address Redacted | | | | | | | |
| JOHNSON, MONICA ROSE | | Address Redacted | | | | | | | |
| JOHNSON, MONIQUE | | Address Redacted | | | | | | | |
| JOHNSON, MONTIE DEWAYNE | | Address Redacted | | | | | | | |
| JOHNSON, MORGAN | | 132 MEREDITH SQ | | | | COLUMBIA | SC | 29223-0000 | |
| JOHNSON, MORGAN DANIELLE | | Address Redacted | | | | | | | |
| JOHNSON, MORGAN LORRAINE | | Address Redacted | | | | | | | |
| JOHNSON, MORRIS B | | Address Redacted | | | | | | | |
| JOHNSON, MOSES | | Address Redacted | | | | | | | |
| JOHNSON, MYLES EDWARD | | Address Redacted | | | | | | | |
| JOHNSON, MYLES TAYLOR | | Address Redacted | | | | | | | |
| JOHNSON, NAKEIDRA LACOLE | | Address Redacted | | | | | | | |
| JOHNSON, NAKIA L | | Address Redacted | | | | | | | |
| JOHNSON, NAKITA NICOLE | | Address Redacted | | | | | | | |
| JOHNSON, NANCY | | 4002 ALLISON ST | | | | HICKORY | NC | 28601 | |
| JOHNSON, NANCY M | | Address Redacted | | | | | | | |
| JOHNSON, NASHI MONIQUE | | Address Redacted | | | | | | | |
| JOHNSON, NATALIE NICOLE | | Address Redacted | | | | | | | |
| JOHNSON, NATASCHIA JANICE | | Address Redacted | | | | | | | |
| JOHNSON, NATASHA | | 1619 SW CALIFORNIA BLVD | | | | PORT ST LUCIE | FL | 349531738 | |
| JOHNSON, NATASHA | | Address Redacted | | | | | | | |
| JOHNSON, NATASHA MONIQUE | | Address Redacted | | | | | | | |
| JOHNSON, NATHAN | | 3104 DEL REY DR | | | | SAN BERNARDINO | CA | 92404-0000 | |
| JOHNSON, NATHAN A | | Address Redacted | | | | | | | |
| JOHNSON, NATHAN DANIEL | | Address Redacted | | | | | | | |
| JOHNSON, NATHAN EARLE | | Address Redacted | | | | | | | |
| JOHNSON, NATHAN GARY | | Address Redacted | | | | | | | |
| JOHNSON, NATHAN HAROLD | | Address Redacted | | | | | | | |
| JOHNSON, NATHAN LUCAS | | Address Redacted | | | | | | | |
| JOHNSON, NATHAN RICHARD | | Address Redacted | | | | | | | |
| JOHNSON, NEAL | | 2473 GOLDERS GREEN CT | | | | BALTIMORE | MD | 21244 | |
| JOHNSON, NEALE SCHON | | Address Redacted | | | | | | | |
| JOHNSON, NECHIA S | | Address Redacted | | | | | | | |
| JOHNSON, NETOSHA SHAVONNE | | Address Redacted | | | | | | | |
| JOHNSON, NICHOLAS ADAM | | Address Redacted | | | | | | | |
| JOHNSON, NICHOLAS ANDREW | | Address Redacted | | | | | | | |
| JOHNSON, NICHOLAS BLAKE | | Address Redacted | | | | | | | |
| JOHNSON, NICHOLAS SCOTT | | Address Redacted | | | | | | | |
| JOHNSON, NICHOLAS SCOTT | | Address Redacted | | | | | | | |
| JOHNSON, NICOLE | | Address Redacted | | | | | | | |
| JOHNSON, NICOLE A | | Address Redacted | | | | | | | |
| JOHNSON, NICOLE INEZ | | Address Redacted | | | | | | | |
| JOHNSON, NICOLE MARIE | | Address Redacted | | | | | | | |
| JOHNSON, NICOLE RENEE | | Address Redacted | | | | | | | |
| JOHNSON, NIGEL | | 800 N STATE COLLEGE BLVD | S101 | | | FULLERTON | CA | 92557-0000 | |
| JOHNSON, NIGEL JORDAN | | Address Redacted | | | | | | | |
| JOHNSON, NIJER | | Address Redacted | | | | | | | |
| JOHNSON, NOAH SCOTT | | Address Redacted | | | | | | | |
| JOHNSON, NODRISCOL JOHAN | | Address Redacted | | | | | | | |
| JOHNSON, NOEL LENA | | Address Redacted | | | | | | | |
| JOHNSON, NORMAN LEE | | Address Redacted | | | | | | | |
| JOHNSON, OCIE | | 31643 E DITNER DR | | | | ROCKWOOD | MI | 48173-1014 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, OFFICER THEODORE | | PO BOX 676 | | | | NORTH BERGEN | NJ | 07047 | |
| JOHNSON, OMAR | | PO BOX 1351 | | | | BRIDGEPORT | CT | 06601-1351 | |
| JOHNSON, OMAR A | | Address Redacted | | | | | | | |
| JOHNSON, OPAL | | 4045 SW 19TH ST | | | | HOLLYWOOD | FL | 33023-3409 | |
| JOHNSON, ORLANDO D | | Address Redacted | | | | | | | |
| JOHNSON, OTIS DERRICK | | Address Redacted | | | | | | | |
| JOHNSON, OWEN | | Address Redacted | | | | | | | |
| JOHNSON, PAMELA LOUISE | | Address Redacted | | | | | | | |
| JOHNSON, PARIS | | Address Redacted | | | | | | | |
| JOHNSON, PATRICE C | | Address Redacted | | | | | | | |
| JOHNSON, PATRICE NICOLE | | Address Redacted | | | | | | | |
| JOHNSON, PATRICIA | | 107 16TH AVE S | | | | ST CLOUD | MN | 56301 | |
| JOHNSON, PATRICIA | | 5405 WILEY AVE | | | | INDIANAPOLIS | IN | 46226 1761 | |
| JOHNSON, PATRICIA | | 9210 NW 13TH PL | | | | GAINESVILLE | FL | 32606 | |
| JOHNSON, PATRICK | | Address Redacted | | | | | | | |
| JOHNSON, PATRICK ANTHONY | | Address Redacted | | | | | | | |
| JOHNSON, PATRICK COREY | | Address Redacted | | | | | | | |
| JOHNSON, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, PATRICK RANDALL | | Address Redacted | | | | | | | |
| JOHNSON, PATRICK S | | 3727 N BANNER MINE RD | | | | TUCSON | AZ | 85745 | |
| JOHNSON, PATRICK SPENCER | | Address Redacted | | | | | | | |
| JOHNSON, PATRICK WILLIAM | | Address Redacted | | | | | | | |
| JOHNSON, PAUL | | 17207 LE FORET CT | | | | GLENCOE | MO | 63038-0000 | |
| JOHNSON, PAUL | | 1919 W DOROTHEA | | | | VISALIA | CA | 93277 | |
| JOHNSON, PAUL | | 23039 CYPRESS TRAIL DR | | | | LUTZ | FL | 33549 | |
| JOHNSON, PAUL | | 652 FAIRGREEN TRL | | | | STOCKBRIDGE | GA | 30281-9137 | |
| Johnson, Paul A | | 63 Kenyon Rd | | | | Morris | CT | 06763 | |
| JOHNSON, PAUL A | | Address Redacted | | | | | | | |
| JOHNSON, PAUL BRANDON | | Address Redacted | | | | | | | |
| JOHNSON, PAUL CONRAD | | Address Redacted | | | | | | | |
| JOHNSON, PAUL DELEON | | Address Redacted | | | | | | | |
| JOHNSON, PAULA I | | Address Redacted | | | | | | | |
| JOHNSON, PAULETTE | | 127 ROPER RD | | | | LAVONIA | GA | 30553-4733 | |
| Johnson, Peggy I | | 11505 Lemmond Acres Dr | | | | Mint Hill | NC | 28227-6523 | |
| JOHNSON, PETER | | Address Redacted | | | | | | | |
| JOHNSON, PETER DEVON | | Address Redacted | | | | | | | |
| JOHNSON, PHARES LETRAYLL | | Address Redacted | | | | | | | |
| JOHNSON, PHILIP MARK | | Address Redacted | | | | | | | |
| JOHNSON, PHILLIP C | | Address Redacted | | | | | | | |
| JOHNSON, PIERRE LEDAT | | Address Redacted | | | | | | | |
| JOHNSON, PINEY | | 3630 23RD PARKWAY | | | | TEMPLE HILL | MD | 20748 | |
| JOHNSON, PONZELLA O | | 370 W 118TH ST | | | | NEW YORK | NY | 10026 | |
| JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | MESSA  ZACHARY D | 403 EAST MADISON ST  SUITE 400 | | | | TAMPA | FL | 33602 | |
| JOHNSON, PORCHA LATIJERA | | Address Redacted | | | | | | | |
| JOHNSON, PRESTON | | 7026 BARKLEY | | | | OVERLAND PARK | KS | 66204 | |
| JOHNSON, QUINE JAMAINE | | Address Redacted | | | | | | | |
| JOHNSON, QUINT | | Address Redacted | | | | | | | |
| JOHNSON, QUINTIN IGERGORY | | Address Redacted | | | | | | | |
| JOHNSON, QUINTIN JAMAR | | Address Redacted | | | | | | | |
| JOHNSON, QUINTON O | | Address Redacted | | | | | | | |
| JOHNSON, R  KIETH  TRUSTEE FOR THE ESTATE OF DANA & ANGELA COCHRANE | | ATTORNEY  R  KIETH JOHNSON | 1275 HWY  16 SOUTH | | | STANELY | NC | 28164 | |
| JOHNSON, RA ELLIOTT | | Address Redacted | | | | | | | |
| JOHNSON, RAELYN FAITH | | Address Redacted | | | | | | | |
| JOHNSON, RAINA MAE | | Address Redacted | | | | | | | |
| JOHNSON, RALPH L | | HENRICO GEN DISTRICT COURT | | | | RICHMOND | VA | 23273 | |
| JOHNSON, RALPH L | | PO BOX 27032 | HENRICO GEN DISTRICT COURT | | | RICHMOND | VA | 23273 | |
| JOHNSON, RAMON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, RANDELL D | | Address Redacted | | | | | | | |
| JOHNSON, RANDY | | PO BOX 363 | | | | MACON | GA | 31202-0000 | |
| JOHNSON, RANDY A | | Address Redacted | | | | | | | |
| JOHNSON, RANDY L | | Address Redacted | | | | | | | |
| JOHNSON, RAPHAEL D | | Address Redacted | | | | | | | |
| JOHNSON, RAY | | Address Redacted | | | | | | | |
| JOHNSON, RAYMOND | | 816 17TH AVE N | | | | ST CLOUD | MN | 56303 | |
| JOHNSON, RAYMOND | | PO BOX 3538 | BRETT RODGERS | | | GRAND RAPIDS | MI | 49501 | |
| JOHNSON, RAYMOND B | | CHAPTER 13 TRUST ACCOUNT | PO 3235 | | | GRAND RAPIDS | MI | 49501 | |
| JOHNSON, RAYMOND B | | PO 3235 | | | | GRAND RAPIDS | MI | 49501 | |
| JOHNSON, RAYMOND C | | 650 EAST UTICA ST | | | | BUFFALO | NY | 14211 | |
| JOHNSON, RAYMOND C | | Address Redacted | | | | | | | |
| JOHNSON, RAYMOND CHARLES | | Address Redacted | | | | | | | |
| JOHNSON, RAYMOND WINSTON | | Address Redacted | | | | | | | |
| JOHNSON, REBECCA | | 3 CRESTFIELD RD | | | | WILMINGTON | DE | 19810-0000 | |
| JOHNSON, REBECCA LYNN | | Address Redacted | | | | | | | |
| JOHNSON, REDA | | 1064 REDMAN STORE RD | | | | LURAY | VA | 22835 | |
| JOHNSON, REGINALD ANDREW | | Address Redacted | | | | | | | |
| JOHNSON, RENARD WILLIAM | | Address Redacted | | | | | | | |
| Johnson, Rhonda S | | 834 Crosshill Rd | | | | Danville | KY | 40422 | |
| JOHNSON, RICHARD | | 1605 LICK CREEK RD | | | | LINDEN | TN | 37096 | |
| JOHNSON, RICHARD | | Address Redacted | | | | | | | |
| JOHNSON, RICHARD EARL | | Address Redacted | | | | | | | |
| JOHNSON, RICHARD EARL | | Address Redacted | | | | | | | |
| JOHNSON, RICHARD JAMAL | | Address Redacted | | | | | | | |
| JOHNSON, RICHIE MARCUS | | Address Redacted | | | | | | | |
| JOHNSON, RICK L | | Address Redacted | | | | | | | |
| JOHNSON, RICKEY L | | Address Redacted | | | | | | | |
| JOHNSON, RICKY | | 4102 TIMOTHY LANE | | | | LOUISVILLE | KY | 40216 | |
| JOHNSON, RICKY K | | Address Redacted | | | | | | | |
| JOHNSON, RICKY SHAWN | | Address Redacted | | | | | | | |
| JOHNSON, RILEY RAND | | Address Redacted | | | | | | | |
| JOHNSON, RILEY WADE | | Address Redacted | | | | | | | |
| JOHNSON, RIQUICHA | | 6511 HALLECK ST | | | | DISTRICT HEIGHTS | MD | 20747 | |
| JOHNSON, ROB | | Address Redacted | | | | | | | |
| JOHNSON, ROBERT | | 105 LIBERTY AVE | | | | RICHMOND | VA | 23223-4024 | |
| JOHNSON, ROBERT | | 14800 FOURCH ST | 75C | | | LAUREL | MD | 20707 | |
| JOHNSON, ROBERT | | 37267 NEW RIVER CANAL | | | | GEISMAR | LA | 70734-0000 | |
| JOHNSON, ROBERT | | 620 BAYCHESTER AVE | | | | BRONX | NY | 10475-0000 | |
| JOHNSON, ROBERT | | 6602 ALLANDALE DR | | | | AMHERST | OH | 44001-0000 | |
| JOHNSON, ROBERT | | Address Redacted | | | | | | | |
| JOHNSON, ROBERT | | PO BOX 5153 | | | | AMARILLO | TX | 79117 | |
| JOHNSON, ROBERT A | | 5712 TREECREST PKWY | | | | DECATUR | GA | 30035 | |
| JOHNSON, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| JOHNSON, ROBERT BRUCE | | Address Redacted | | | | | | | |
| JOHNSON, ROBERT BRYCE | | Address Redacted | | | | | | | |
| JOHNSON, ROBERT DARRYL | | Address Redacted | | | | | | | |
| JOHNSON, ROBERT M | | Address Redacted | | | | | | | |
| JOHNSON, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, ROBERT PIERCE | | Address Redacted | | | | | | | |
| JOHNSON, ROBERT REINO | | Address Redacted | | | | | | | |
| JOHNSON, ROBERT THOMAS | | Address Redacted | | | | | | | |
| JOHNSON, ROBIN ADONIA | | Address Redacted | | | | | | | |
| JOHNSON, ROBIN LYNETTE | | Address Redacted | | | | | | | |
| JOHNSON, RODNEY PAUL | | Address Redacted | | | | | | | |
| JOHNSON, ROGER | | 2200 COLUMBIA PIKE APT 1206 | | | | ARLINGTON | VA | 22204 | |
| JOHNSON, ROGER LEE | | Address Redacted | | | | | | | |
| JOHNSON, ROLAND E | | Address Redacted | | | | | | | |
| JOHNSON, ROLAND L | | 1515 BENT WILLOW DR | | | | TALLAHASSEE | FL | 32311-4145 | |
| JOHNSON, ROMEO | | 1224 WHITBY AVE | | | | YEADON | PA | 19050 | |
| JOHNSON, RONALD D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, RONALD LEE | | Address Redacted | | | | | | | |
| JOHNSON, RORECE | | Address Redacted | | | | | | | |
| JOHNSON, ROSEMARY M | | 1635 W BRISTOL ST | | | | PHILA | PA | 19140-1805 | |
| JOHNSON, ROSS ALEXANDER | | Address Redacted | | | | | | | |
| JOHNSON, RUKIYA DESIREE | | Address Redacted | | | | | | | |
| JOHNSON, RUSSELL DAVID | | Address Redacted | | | | | | | |
| JOHNSON, RYAN | | 2420 ARIZONA ST | | | | MELBOURNE | FL | 32904-0000 | |
| JOHNSON, RYAN CHRISTOPHE | | Address Redacted | | | | | | | |
| JOHNSON, RYAN CRAIG | | Address Redacted | | | | | | | |
| JOHNSON, RYAN EDWARD | | Address Redacted | | | | | | | |
| JOHNSON, RYAN GARRISON | | Address Redacted | | | | | | | |
| JOHNSON, RYAN LATRELL | | Address Redacted | | | | | | | |
| JOHNSON, RYAN MATHEW | | Address Redacted | | | | | | | |
| JOHNSON, RYAN MITCHELL | | Address Redacted | | | | | | | |
| JOHNSON, RYAN P | | Address Redacted | | | | | | | |
| JOHNSON, RYAN PATRICK | | Address Redacted | | | | | | | |
| JOHNSON, RYAN RC | | Address Redacted | | | | | | | |
| JOHNSON, RYAN SCOTT | | Address Redacted | | | | | | | |
| JOHNSON, RYAN WILLIAM | | Address Redacted | | | | | | | |
| JOHNSON, SABRINA | | Address Redacted | | | | | | | |
| JOHNSON, SAMANTHA JOANNE | | Address Redacted | | | | | | | |
| JOHNSON, SAMANTHA RENEE | | Address Redacted | | | | | | | |
| JOHNSON, SAMANTHA TERA | | Address Redacted | | | | | | | |
| JOHNSON, SAMUEL | | Address Redacted | | | | | | | |
| JOHNSON, SAMUEL M | | 9893 102ND AVE N | | | | MAPLE GROVE | MN | 55369 | |
| JOHNSON, SAMUEL MADDOX | | Address Redacted | | | | | | | |
| JOHNSON, SAMUEL TILDON | | Address Redacted | | | | | | | |
| JOHNSON, SANDY | | 513 W 55TH TERRACE | | | | NORTH LITTLE ROCK | AR | 72118 | |
| JOHNSON, SANDY L | | Address Redacted | | | | | | | |
| JOHNSON, SARAH | | WTAMU BOX 60627 | | | | CANYON | TX | 79015-0000 | |
| JOHNSON, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| JOHNSON, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| JOHNSON, SARAH JOANN | | Address Redacted | | | | | | | |
| JOHNSON, SARANDON | | Address Redacted | | | | | | | |
| JOHNSON, SARENA MIRANDA | | Address Redacted | | | | | | | |
| JOHNSON, SCOTT | | 1108 NELMS LANE | | | | KINGSPORT | TN | 37665 | |
| JOHNSON, SCOTT | | 291 APPLETREE DR | | | | URBANA | IL | 61802 | |
| JOHNSON, SCOTT | | 3026 JANE LONG LEAGUE DRIVE | | | | RICHMOND | TX | 77469 | |
| JOHNSON, SCOTT | | 3055 COMERCIA | | | | RANCHO SNT MRGRT | CA | 92688-0000 | |
| JOHNSON, SCOTT | | 933 BRIDGEMILL AVE | | | | CANTON | GA | 30114 | |
| JOHNSON, SCOTT ANDREW | | Address Redacted | | | | | | | |
| JOHNSON, SCOTT COLTER | | Address Redacted | | | | | | | |
| JOHNSON, SCOTT CUTLER | | Address Redacted | | | | | | | |
| JOHNSON, SCOTT ERIC | | Address Redacted | | | | | | | |
| JOHNSON, SCOTT H | | 3120 LINDA DR | | | | MEMPHIS | TN | 38118-2725 | |
| JOHNSON, SCOTT LONNY | | Address Redacted | | | | | | | |
| JOHNSON, SEAN | | 200 WEST 147ST | 9C | | | NEW YORK | NY | 10039-0000 | |
| JOHNSON, SEAN | | 545 E ACADIA ST | | | | AURORA | OH | 44202 | |
| JOHNSON, SEAN M | | Address Redacted | | | | | | | |
| JOHNSON, SEAN MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, SEAN MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, SEAN MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, SEAN MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, SEDRICK LATRELL | | Address Redacted | | | | | | | |
| JOHNSON, SETH WILLIAM | | Address Redacted | | | | | | | |
| JOHNSON, SHAKIRA | | 4485 PENNWOOD AVE APT 153 | | | | LAS VEGAS | NV | 89102-7212 | |
| JOHNSON, SHAKIRA C | | Address Redacted | | | | | | | |
| JOHNSON, SHALON DOLORES | | Address Redacted | | | | | | | |
| JOHNSON, SHANE ALAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, SHANELLE | | Address Redacted | | | | | | | |
| JOHNSON, SHANIKA NICOLE | | Address Redacted | | | | | | | |
| JOHNSON, SHANNON MARIE | | Address Redacted | | | | | | | |
| JOHNSON, SHANTEL NICHOL | | Address Redacted | | | | | | | |
| JOHNSON, SHAQUANDA SACHA | | Address Redacted | | | | | | | |
| JOHNSON, SHARIFF ZACKARY | | Address Redacted | | | | | | | |
| JOHNSON, SHAUN | | 1229 NEWCASTLE ST | | | | BRUNSWICK | GA | 31520 | |
| JOHNSON, SHAUN MICHEAL | | Address Redacted | | | | | | | |
| JOHNSON, SHAVETTE | | 402 BALMORAL AVE | | | | RICHMOND | VA | 23228 | |
| JOHNSON, SHAWN W | | Address Redacted | | | | | | | |
| JOHNSON, SHAYLA FLORINE | | Address Redacted | | | | | | | |
| JOHNSON, SHEENA KAITHARA | | Address Redacted | | | | | | | |
| JOHNSON, SHELLON | | Address Redacted | | | | | | | |
| JOHNSON, SHERI A | | Address Redacted | | | | | | | |
| JOHNSON, SHERRI LYNN | | Address Redacted | | | | | | | |
| JOHNSON, SHEVON L | | Address Redacted | | | | | | | |
| JOHNSON, SHON EMIL | | Address Redacted | | | | | | | |
| JOHNSON, SHONTA | | Address Redacted | | | | | | | |
| JOHNSON, SHONTIA MARIE | | Address Redacted | | | | | | | |
| JOHNSON, SHONTIA MARIE | | Address Redacted | | | | | | | |
| JOHNSON, SHREE | | 1512 W MISSION BL | | | | POMONA | CA | 91766-0000 | |
| JOHNSON, SHREE ANNETTE | | Address Redacted | | | | | | | |
| JOHNSON, SIERRA INDIA | | Address Redacted | | | | | | | |
| JOHNSON, SIERRA LATRES | | Address Redacted | | | | | | | |
| JOHNSON, SIMON FRANCIS | | Address Redacted | | | | | | | |
| JOHNSON, SIMONE S | | Address Redacted | | | | | | | |
| JOHNSON, SKYLAR DANE | | Address Redacted | | | | | | | |
| JOHNSON, SKYY MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, SPENCER ALAN | | Address Redacted | | | | | | | |
| JOHNSON, STACIE | | 7754 WOODGREEN | | | | WESTLAND | MI | 48185 | |
| JOHNSON, STAN | | 7743 DAN LANE | | | | KNOXVILLE | TN | 37938 | |
| JOHNSON, STANLEY | | 11761 LUCENA AVE | | | | FONTANA | CA | 92337 | |
| JOHNSON, STEFAN AUDELY | | Address Redacted | | | | | | | |
| JOHNSON, STEFANI JANE | | Address Redacted | | | | | | | |
| JOHNSON, STEPHANIE ANNE | | Address Redacted | | | | | | | |
| JOHNSON, STEPHANIE DENISE | | Address Redacted | | | | | | | |
| JOHNSON, STEPHANIE ELAINE | | Address Redacted | | | | | | | |
| JOHNSON, STEPHANIE MICHELE | | Address Redacted | | | | | | | |
| JOHNSON, STEPHANIE URQUHART | | Address Redacted | | | | | | | |
| JOHNSON, STEPHEN | | 172 JOHNS DR | | | | RINGGOLD | GA | 30736 | |
| JOHNSON, STEPHEN | | P O BOX 7820 | | | | INDIAN LAKE ESTATES | FL | 33855 | |
| JOHNSON, STEPHEN A | | Address Redacted | | | | | | | |
| JOHNSON, STEPHEN G | | Address Redacted | | | | | | | |
| JOHNSON, STEPHEN JERMAINE | | Address Redacted | | | | | | | |
| JOHNSON, STEPHEN LOREN | | Address Redacted | | | | | | | |
| JOHNSON, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, STEPHEN THOMAS | | Address Redacted | | | | | | | |
| JOHNSON, STEVE | | 14303 HARVEST GLEN | | | | HOUSTON | TX | 77062 | |
| JOHNSON, STEVE | | 3018 SPRINGBROOK RD | | | | CRYSTAL LAKE | IL | 60012-0000 | |
| JOHNSON, STEVE | | PO BOX 7820 | | | | LAKE ESTATES | FL | 33855 | |
| JOHNSON, STEVE E | | Address Redacted | | | | | | | |
| JOHNSON, STEVEN | | 11 SWEETWATER CT | | | | SHARPSBURG | GA | 30277-1879 | |
| JOHNSON, STEVEN | | 1332 W SAVANNAH SPARROW DR | | | | LITTLETON | CO | 80129 | |
| Johnson, Steven | | 1538 Pemberton Dr | | | | Columbus | OH | 43221 | |
| JOHNSON, STEVEN | | 1647 GLENWAY LA | | | | HUNTINGTON | WV | 25701 | |
| JOHNSON, STEVEN | | 2157 E 3100 N | | | | LAYTON | UT | 84040-8481 | |
| JOHNSON, STEVEN A | | Address Redacted | | | | | | | |
| JOHNSON, STEVEN A | | Address Redacted | | | | | | | |
| JOHNSON, STEVEN DEMAREO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, STEVEN F | | Address Redacted | | | | | | | |
| JOHNSON, STEVEN G | | Address Redacted | | | | | | | |
| JOHNSON, STEVEN JAMES | | Address Redacted | | | | | | | |
| JOHNSON, STEVEN JOE | | Address Redacted | | | | | | | |
| JOHNSON, STEVEN K | | Address Redacted | | | | | | | |
| JOHNSON, STEVEN KEVIN | | Address Redacted | | | | | | | |
| JOHNSON, STEVEN MARK | | Address Redacted | | | | | | | |
| JOHNSON, SUE | | 222 AZTEC DR | | | | MARTINSBURG | WV | 25401-6787 | |
| JOHNSON, SUSAN | | 13056 BROOKSIDE LANE NORTH | | | | ROGERS | MN | 55374 | |
| JOHNSON, SVEN | | Address Redacted | | | | | | | |
| JOHNSON, T | | 20803 GLENMORE | | | | WEST PALM BEACH | FL | 33409 | |
| JOHNSON, TABATHA LAGENE | | Address Redacted | | | | | | | |
| JOHNSON, TABIA ZAKIYA | | Address Redacted | | | | | | | |
| JOHNSON, TAMARAH LENISE | | Address Redacted | | | | | | | |
| JOHNSON, TAMEKA ROCHELL | | Address Redacted | | | | | | | |
| JOHNSON, TAMERA | | Address Redacted | | | | | | | |
| JOHNSON, TAMMY | | 5709 OGONTZ AVE | | | | PHILADELPHIA | PA | 19141-0000 | |
| JOHNSON, TAMMY LANEA | | Address Redacted | | | | | | | |
| JOHNSON, TANISHA MARIE | | Address Redacted | | | | | | | |
| JOHNSON, TANYA CHELISE | | Address Redacted | | | | | | | |
| JOHNSON, TARA | | 84 NORTH PLUM ST | | | | HART | MI | 49420- | |
| JOHNSON, TARA MARIE | | Address Redacted | | | | | | | |
| JOHNSON, TAREZ MONIQUE | | Address Redacted | | | | | | | |
| JOHNSON, TARIQ | | Address Redacted | | | | | | | |
| JOHNSON, TASHIRA LYNN | | Address Redacted | | | | | | | |
| JOHNSON, TATSU ROWLAND | | Address Redacted | | | | | | | |
| JOHNSON, TAWANDA R | | Address Redacted | | | | | | | |
| JOHNSON, TAYLOR CLAYTON | | Address Redacted | | | | | | | |
| JOHNSON, TELISHA NICOLE | | Address Redacted | | | | | | | |
| JOHNSON, TERENCE K | | 6421 ANVERS BLVD S | | | | JACKSONVILLE | FL | 32210-7009 | |
| JOHNSON, TERESA | | 3413 FROSTMOOR PL | | | | CHARLOTTE | NC | 28269 | |
| JOHNSON, TERESE S | | Address Redacted | | | | | | | |
| JOHNSON, TERRAN TROY | | Address Redacted | | | | | | | |
| JOHNSON, TERRANCE | | 730 NEWARK ST | | | | AURORA | CO | 80010 | |
| JOHNSON, TERRENCE MARQUIS | | Address Redacted | | | | | | | |
| JOHNSON, TERRENZO LATIS | | Address Redacted | | | | | | | |
| JOHNSON, TERRY | | 4191 VALJEAN LANE | | | | WINSTON SALEM | NC | 27107 | |
| JOHNSON, THADDEUS TODD | | Address Redacted | | | | | | | |
| JOHNSON, THAIASIA SOPHIA | | Address Redacted | | | | | | | |
| JOHNSON, THEODORE | | 9 HAMILTON AVE APT 2 | | | | NORWALK | CT | 06854-3521 | |
| JOHNSON, THEODORE WAYNE | | Address Redacted | | | | | | | |
| JOHNSON, THERESA | | Address Redacted | | | | | | | |
| JOHNSON, THERESA ANN | | Address Redacted | | | | | | | |
| JOHNSON, THERESA MICHELLE | | Address Redacted | | | | | | | |
| JOHNSON, THOMAS | | 1994 SW TAURUS LN | | | | PORT SAINT LUCIE | FL | 34984-4429 | |
| JOHNSON, THOMAS | | Address Redacted | | | | | | | |
| JOHNSON, THOMAS D | | Address Redacted | | | | | | | |
| JOHNSON, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| JOHNSON, THOMAS RICHARD | | Address Redacted | | | | | | | |
| JOHNSON, THORLEY D | | 1931 NW 1ST ST | | | | BOYNTON BEACH | FL | 33435 | |
| JOHNSON, THORLEY DARCELL | | Address Redacted | | | | | | | |
| JOHNSON, TIARA DE LAYNE | | Address Redacted | | | | | | | |
| JOHNSON, TIERRA MELISHA | | Address Redacted | | | | | | | |
| JOHNSON, TIFFANY | | Address Redacted | | | | | | | |
| JOHNSON, TIFFANY | | Address Redacted | | | | | | | |
| JOHNSON, TIFFANY BROCHELLE | | Address Redacted | | | | | | | |
| JOHNSON, TIFFANY CHARQUITA | | Address Redacted | | | | | | | |
| JOHNSON, TIFFANY MARIE | | Address Redacted | | | | | | | |
| JOHNSON, TIFFANY MARIE | | Address Redacted | | | | | | | |
| JOHNSON, TIFFANY MICHELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, TIFFANY YVONNE | | Address Redacted | | | | | | | |
| JOHNSON, TIM | | 3581 BARWOOD CIR | | | | MEMPHIS | TN | 38122 | |
| JOHNSON, TIM DON | | Address Redacted | | | | | | | |
| JOHNSON, TIMIKO ANITA | | 3713 COLONNADE DR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| JOHNSON, TIMIKO ANITA | | PO BOX 29388 | C/O UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| JOHNSON, TIMOTHY | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| JOHNSON, TIMOTHY | | Address Redacted | | | | | | | |
| JOHNSON, TIMOTHY CANTRELL | | Address Redacted | | | | | | | |
| JOHNSON, TIMOTHY CRAIG | | Address Redacted | | | | | | | |
| JOHNSON, TIMOTHY EDWARD | | Address Redacted | | | | | | | |
| JOHNSON, TIMOTHY PRICE | | Address Redacted | | | | | | | |
| JOHNSON, TIMOTHY REID | | Address Redacted | | | | | | | |
| JOHNSON, TITUS LAMONT | | Address Redacted | | | | | | | |
| JOHNSON, TODD A | | Address Redacted | | | | | | | |
| JOHNSON, TOM Y | | Address Redacted | | | | | | | |
| JOHNSON, TOMAY RNITA | | Address Redacted | | | | | | | |
| JOHNSON, TOMMY E | | Address Redacted | | | | | | | |
| JOHNSON, TOMMY LEE | | Address Redacted | | | | | | | |
| JOHNSON, TONI LEE | | Address Redacted | | | | | | | |
| JOHNSON, TONY D | | 2648 BLACK OAK DR | | | | NILES | OH | 44446 | |
| JOHNSON, TONYA D | | Address Redacted | | | | | | | |
| JOHNSON, TORREY D | | Address Redacted | | | | | | | |
| JOHNSON, TRACEY | | Address Redacted | | | | | | | |
| JOHNSON, TRAVIS | | 1214 FLORENCE RD APT C | | | | KILLEEN | TX | 76541 | |
| JOHNSON, TRAVIS | | 4176 TERRACE ST | | | | OAKLAND | CA | 94611 | |
| JOHNSON, TRAVIS RAY | | Address Redacted | | | | | | | |
| JOHNSON, TRAVIS TUCKER | | Address Redacted | | | | | | | |
| JOHNSON, TRAVIS TYRONE | | Address Redacted | | | | | | | |
| JOHNSON, TRAVON B | | Address Redacted | | | | | | | |
| JOHNSON, TRENIQUEKA LASHAY | | Address Redacted | | | | | | | |
| JOHNSON, TRENT D | | Address Redacted | | | | | | | |
| JOHNSON, TRENTON JARARD | | Address Redacted | | | | | | | |
| Johnson, Trevor | | 11951 SW 176 Ter | | | | Miami | FL | 33117 | |
| JOHNSON, TREVOR A | | Address Redacted | | | | | | | |
| JOHNSON, TREVOR ANDREW | | Address Redacted | | | | | | | |
| JOHNSON, TREVOR ANTONY | | Address Redacted | | | | | | | |
| JOHNSON, TREVOR CLAYTON | | Address Redacted | | | | | | | |
| JOHNSON, TRIMETRES LASHAY | | Address Redacted | | | | | | | |
| JOHNSON, TROY RAYMOND | | Address Redacted | | | | | | | |
| JOHNSON, TROY SPENCER | | Address Redacted | | | | | | | |
| JOHNSON, TRUNITA L | | Address Redacted | | | | | | | |
| JOHNSON, TURHAN EDWIN | | Address Redacted | | | | | | | |
| JOHNSON, TURQUOISE V | | Address Redacted | | | | | | | |
| JOHNSON, TYLER | | 2337 RABENION RD | | | | DELTONA | FL | 00003-2738 | |
| JOHNSON, TYLER | | Address Redacted | | | | | | | |
| JOHNSON, TYLER CHRIS | | Address Redacted | | | | | | | |
| JOHNSON, TYLER JAMES | | Address Redacted | | | | | | | |
| JOHNSON, TYLER N | | Address Redacted | | | | | | | |
| JOHNSON, TYNEJHA | | Address Redacted | | | | | | | |
| JOHNSON, TYNESIA COLEMAN | | Address Redacted | | | | | | | |
| JOHNSON, TYNISE ASHLEY | | Address Redacted | | | | | | | |
| JOHNSON, TYRELL DANIEL | | Address Redacted | | | | | | | |
| JOHNSON, TYRIS | | 64 COLUMBIA AVE | | | | NEWARK | NJ | 07106-0000 | |
| JOHNSON, TYRIS ANTHONY | | Address Redacted | | | | | | | |
| JOHNSON, TYSHAN ALI | | Address Redacted | | | | | | | |
| JOHNSON, ULYSIS EARL | | Address Redacted | | | | | | | |
| JOHNSON, URIAH ALEX | | Address Redacted | | | | | | | |
| JOHNSON, VANESSA | | 2007 FOREST HEIGHTS DR | | | | GWYNN OAK | MD | 21207-6530 | |
| JOHNSON, VERONICA ALINE | | Address Redacted | | | | | | | |
| JOHNSON, VICTORIA | | 1933 S RIGHTSIDE VIEW | | | | BATON ROUGE | LA | 70820 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, VICTORIA LYNN | | Address Redacted | | | | | | | |
| JOHNSON, VINCENT LAMONT | | Address Redacted | | | | | | | |
| JOHNSON, VINSON JAMEL | | Address Redacted | | | | | | | |
| JOHNSON, VON | | Address Redacted | | | | | | | |
| JOHNSON, WADE | | 3602 BRANCH LAKE CT | | | | POWHATAN | VA | 23139 | |
| JOHNSON, WADE ALLEN | | Address Redacted | | | | | | | |
| JOHNSON, WADE RUSSELL | | Address Redacted | | | | | | | |
| JOHNSON, WARREN MARQUIS | | Address Redacted | | | | | | | |
| JOHNSON, WAYNE | | 14867 FAIRCREST ST | | | | DETROIT | MI | 48205-2905 | |
| JOHNSON, WELDON MCLENDON | | Address Redacted | | | | | | | |
| JOHNSON, WESLEY SHELDON | | Address Redacted | | | | | | | |
| JOHNSON, WESTON | | Address Redacted | | | | | | | |
| JOHNSON, WHITNEY LEEANN | | Address Redacted | | | | | | | |
| JOHNSON, WHITNEY MICHELLE | | Address Redacted | | | | | | | |
| JOHNSON, WHITTNEY | | Address Redacted | | | | | | | |
| JOHNSON, WILLIAM | | 212 BAR M RANCH RD | LOT 29 | | | FLORENCE | SC | 29501 | |
| JOHNSON, WILLIAM | | Address Redacted | | | | | | | |
| JOHNSON, WILLIAM BRYANT | | Address Redacted | | | | | | | |
| JOHNSON, WILLIAM DANIEL | | Address Redacted | | | | | | | |
| JOHNSON, WILLIAM DEREK | | Address Redacted | | | | | | | |
| JOHNSON, WILLIAM E | | Address Redacted | | | | | | | |
| JOHNSON, WILLIAM GARDNER | | Address Redacted | | | | | | | |
| JOHNSON, WILLIAM H | | 1619 SW CALIFORNIA BLVD | FLORIDA | | | PORT ST LUCIE | FL | 34953 | |
| JOHNSON, WILLIAM HARLEY | | Address Redacted | | | | | | | |
| JOHNSON, WILLIAM HOWARD | | Address Redacted | | | | | | | |
| JOHNSON, WILLIAM JARRETT | | Address Redacted | | | | | | | |
| JOHNSON, WILLIAM JEREMY | | Address Redacted | | | | | | | |
| JOHNSON, WILLIAM LEE | | Address Redacted | | | | | | | |
| JOHNSON, WILLIAM P | | Address Redacted | | | | | | | |
| JOHNSON, WILLIAM TRAVIS | | Address Redacted | | | | | | | |
| JOHNSON, WILLIE | | 5115 BLACK OAK RD | | | | CONCORD | CA | 94521-0000 | |
| JOHNSON, WILLIE | | Address Redacted | | | | | | | |
| JOHNSON, WILLIE B | | Address Redacted | | | | | | | |
| JOHNSON, WILLIE DOUGLAS | | Address Redacted | | | | | | | |
| JOHNSON, WILLIE VONDELL | | Address Redacted | | | | | | | |
| JOHNSON, YOLANDA BEZET | | Address Redacted | | | | | | | |
| JOHNSON, ZACH E | | Address Redacted | | | | | | | |
| JOHNSON, ZACH ROBERT | | Address Redacted | | | | | | | |
| JOHNSON, ZACHARY | | 197 06 118TH AVE | | | | QUEENS | NY | 11412 | |
| JOHNSON, ZACHARY CARL | | Address Redacted | | | | | | | |
| JOHNSON, ZACHARY CONOVER | | Address Redacted | | | | | | | |
| JOHNSON, ZACHARY JOHN | | Address Redacted | | | | | | | |
| JOHNSON, ZACHARY KENNETH | | Address Redacted | | | | | | | |
| JOHNSON, ZACHARY R | | Address Redacted | | | | | | | |
| JOHNSONII, ANTHONY | | 2826 MORALITY DR | | | | COLUMBUS | OH | 43231-0000 | |
| JOHNSONS ROOFING SERVICE INC | | PO BOX 5601 | | | | CHARLOTTE | NC | 28299 | |
| JOHNSONS TELEVISION SERVICE | | 4424 N WALL | | | | SPOKANE | WA | 99205 | |
| JOHNSONS TV & ELECTRONICS | | 112 W 7TH ST | | | | METROPOLIS | IL | 62960 | |
| JOHNSONS TV VCR REPAIR | | 434 BROADWAY | | | | HOT SPRING | AR | 71901 | |
| JOHNSTON & ROOT PC | | 1500 SW 1ST AVE STE 630 | | | | PORTLAND | OR | 97201 | |
| JOHNSTON CO SUPERIOR COURT | | CLERK OF COURT | | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON CO SUPERIOR COURT | | PO BOX 297 | CLERK OF COURT | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY TAX COLLECTION | | PO BOX 451 | | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON DANNY | | 767 HARTFORD DR NW | | | | PORT CHARLOTTE | FL | 33952-6410 | |
| JOHNSTON ELECTRONICS | | PO BOX 763 | | | | MOUNDVILLE | AL | 35474 | |
| JOHNSTON FLUID POWER INC | | 509 WINMOORE WAY STE K | | | | MODESTO | CA | 95358 | |
| JOHNSTON SUPPLY | | 520 HWY 80 W | | | | JACKSON | MS | 39204-3917 | |
| JOHNSTON THE FLORIST | | 14179 LINCOLN WAY | | | | IRWIN | PA | 15642-2138 | |
| JOHNSTON THE FLORIST | | 4885 MCKNIGHT RD | | | | PITTSBURGH | PA | 15237 | |
| JOHNSTON TRIPPE & BROWN | | 2100 A SOUTHBRIDGE PARKWAY | SOUTHBRIDGE BUILDING STE 376 | | | BIRMINGHAM | AL | 35209 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON TRIPPE & BROWN | | SOUTHBRIDGE BUILDING STE 376 | | | | BIRMINGHAM | AL | 35209 | |
| JOHNSTON WILLIS LIMITED | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS | | | RICHMOND | VA | 23273 | |
| JOHNSTON WILLIS LIMITED | | PARHAM & HUNGARY SPRINGS | | | | RICHMOND | VA | 23273 | |
| JOHNSTON, ALEC NICHOLAS | | Address Redacted | | | | | | | |
| JOHNSTON, AMON HARRIS | | Address Redacted | | | | | | | |
| JOHNSTON, ANDREW MILTON | | Address Redacted | | | | | | | |
| JOHNSTON, BARBARA | | 2230 TAST CIRCLE  NO 3 | | | | WINCHESTER | VA | 22601 | |
| JOHNSTON, BENJAMIN | | Address Redacted | | | | | | | |
| JOHNSTON, BRANDON KEALII | | Address Redacted | | | | | | | |
| JOHNSTON, BRETT MATTHEW | | Address Redacted | | | | | | | |
| JOHNSTON, BRIAN | | Address Redacted | | | | | | | |
| JOHNSTON, BRYAN | | Address Redacted | | | | | | | |
| JOHNSTON, CARLY ANNE | | Address Redacted | | | | | | | |
| JOHNSTON, CASSIE LEIGH | | Address Redacted | | | | | | | |
| JOHNSTON, CATHY | | 18 CASTLETON LN | | | | NORTHAMPTON | PA | 18067-0000 | |
| JOHNSTON, CHARLES | | 2800 OAR GROVE | | | | PLANO | TX | 75074 | |
| JOHNSTON, CHERYL | | 929 PATRICIA DR | | | | NASHVILLE | TN | 37217-1225 | |
| Johnston, Christopher | | 1205 Privet Dr Unit 1 426 | | | | Salt Lake City | UT | 84121 | |
| JOHNSTON, CHRISTOPHER | | Address Redacted | | | | | | | |
| JOHNSTON, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| JOHNSTON, CHRISTOPHER MONROE | | Address Redacted | | | | | | | |
| JOHNSTON, CINDY | | 69 FELTERS RD | | | | BINGHAMTON | NY | 13903 | |
| JOHNSTON, CLINTON DON | | Address Redacted | | | | | | | |
| JOHNSTON, CODY | | Address Redacted | | | | | | | |
| JOHNSTON, COREY | | 12445 ALAMEDA TRACE CIRCL | | | | AUSTIN | TX | 78727 | |
| JOHNSTON, COREY J | | Address Redacted | | | | | | | |
| JOHNSTON, CORREY RYAN | | Address Redacted | | | | | | | |
| JOHNSTON, CURTIS BOYD | | Address Redacted | | | | | | | |
| JOHNSTON, DANIEL | | 405 ANGIER COURT | | | | ATLANTA | GA | 30312 | |
| JOHNSTON, DANIEL JAMES | | Address Redacted | | | | | | | |
| JOHNSTON, DANIEL L | | 2997 ROCKBRIDGE RD | | | | MARIETTA | GA | 30066-3564 | |
| JOHNSTON, DANIEL SCOTT | | Address Redacted | | | | | | | |
| JOHNSTON, DANIELLE MARIE | | Address Redacted | | | | | | | |
| JOHNSTON, DARCEY LYNN | | Address Redacted | | | | | | | |
| JOHNSTON, DAVID | | 2543 CARR ST | | | | WHITE CITY | OR | 97503-0000 | |
| JOHNSTON, DAVID | | Address Redacted | | | | | | | |
| JOHNSTON, ERIC | | 5450 CAPITAN AVE | | | | SARASOTA | FL | 34243 | |
| JOHNSTON, ERIC MATTHEW | | Address Redacted | | | | | | | |
| JOHNSTON, GREG | | 623 WALLACH DR | | | | EUREKA | MO | 00006-3025 | |
| JOHNSTON, GREG | | Address Redacted | | | | | | | |
| JOHNSTON, HEATHER L | | Address Redacted | | | | | | | |
| JOHNSTON, HERBERT ZACHARY | | Address Redacted | | | | | | | |
| JOHNSTON, HOWARD WILLIAM | | Address Redacted | | | | | | | |
| JOHNSTON, JAMES ANDREW | | Address Redacted | | | | | | | |
| JOHNSTON, JAMES MICHAEL | | Address Redacted | | | | | | | |
| JOHNSTON, JAMES WELTON | | Address Redacted | | | | | | | |
| JOHNSTON, JAMIE MELISSA | | Address Redacted | | | | | | | |
| JOHNSTON, JASON MITCHELL | | Address Redacted | | | | | | | |
| JOHNSTON, JASON P | | Address Redacted | | | | | | | |
| JOHNSTON, JEFF | | 59 DOOLEY RD | | | | ETHRIDGE | TN | 38456-5628 | |
| JOHNSTON, JEFFREY | | Address Redacted | | | | | | | |
| JOHNSTON, JEREMIAH | | 2204 S 15TH ST | | | | OZARK | MO | 65721 | |
| JOHNSTON, JEREMIAH D | | Address Redacted | | | | | | | |
| JOHNSTON, JESSICA ANN | | Address Redacted | | | | | | | |
| JOHNSTON, JESSICA PAIGE | | Address Redacted | | | | | | | |
| JOHNSTON, JOHN | | 3288 PAGE AVE | | | | VIRGINIA BEACH | VA | 23451-1007 | |
| JOHNSTON, JOHN | | 8879 JEREMY RD | | | | PARK CITY | UT | 84098 | |
| JOHNSTON, JOHN E | | Address Redacted | | | | | | | |
| JOHNSTON, JOHN E | | Address Redacted | | | | | | | |
| JOHNSTON, JOHN T | | 412 W MAIN ST | | | | GIRARDVILLE | PA | 17935-1710 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON, JONATHAN W | | Address Redacted | | | | | | | |
| JOHNSTON, JOSHUA LAWRENCE | | Address Redacted | | | | | | | |
| JOHNSTON, KAYLA ESTELLE | | Address Redacted | | | | | | | |
| JOHNSTON, KELLY | | Address Redacted | | | | | | | |
| JOHNSTON, KENNY | | Address Redacted | | | | | | | |
| JOHNSTON, KIMBERLY SUE | | Address Redacted | | | | | | | |
| JOHNSTON, KRISTINA MARIE | | Address Redacted | | | | | | | |
| JOHNSTON, KRISTINA SHANNON | | Address Redacted | | | | | | | |
| JOHNSTON, KYLE LEE | | Address Redacted | | | | | | | |
| JOHNSTON, LAURA KAYE | | Address Redacted | | | | | | | |
| JOHNSTON, LAUREL L | | Address Redacted | | | | | | | |
| JOHNSTON, LYNN F | | 524 MILL RD | TAX COLLECTOR | | | DUNCANSVILLE | PA | 16635 | |
| JOHNSTON, MICHAEL B | | Address Redacted | | | | | | | |
| JOHNSTON, MICHAEL LEWIS | | Address Redacted | | | | | | | |
| JOHNSTON, MIKE | | Address Redacted | | | | | | | |
| JOHNSTON, MIKE D | | 16317 E 18TH PL | | | | AURORA | CO | 80011-4805 | |
| JOHNSTON, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| Johnston, Owen | | 6855 Forestview Dr Unit 2B | | | | Oak Forest | IL | 60452 | |
| JOHNSTON, RANDAL W | | Address Redacted | | | | | | | |
| JOHNSTON, REBECCA | | Address Redacted | | | | | | | |
| JOHNSTON, REBECCA SUE | | Address Redacted | | | | | | | |
| JOHNSTON, REED | | Address Redacted | | | | | | | |
| JOHNSTON, REGINALD KEITH | | Address Redacted | | | | | | | |
| JOHNSTON, ROBERT | | 1702 SWINBURNE AVE | | | | CROFTON | MD | 21114 | |
| JOHNSTON, ROBERT | | 733 LINCOLN AVE | | | | ROCKFORD | IL | 61102 3328 | |
| JOHNSTON, ROBIN | | Address Redacted | | | | | | | |
| JOHNSTON, RUTH | | 20 PINEROCK RD | | | | NAPLES | ME | 04055 | |
| JOHNSTON, RYAN | | Address Redacted | | | | | | | |
| JOHNSTON, SHANNON MICHELLE | | Address Redacted | | | | | | | |
| JOHNSTON, SHAWN ROBERT | | Address Redacted | | | | | | | |
| JOHNSTON, SHAWN ROBERT | | Address Redacted | | | | | | | |
| JOHNSTON, STEPHANIE LEIGH | | Address Redacted | | | | | | | |
| JOHNSTON, STEPHEN TODD | | Address Redacted | | | | | | | |
| JOHNSTON, STEVE | | 43 CLOVERDALE | | | | SAINT CHARLES | MO | 63304 | |
| JOHNSTON, TOMMY | | Address Redacted | | | | | | | |
| JOHNSTON, TRAVIS | | Address Redacted | | | | | | | |
| JOHNSTON, TYECHIA T | | Address Redacted | | | | | | | |
| JOHNSTON, WARWICK DOUGLAS | | Address Redacted | | | | | | | |
| JOHNSTON, WILLIAM | | 6948 LELAND AVE | | | | SACRAMENTO | CA | 95829-1119 | |
| JOHNSTON, YASMIN CAROLYN | | Address Redacted | | | | | | | |
| JOHNSTONE OF DENVER | | 930 WYANDOT | P O BOX 40605 | | | DENVER | CO | 80204-0165 | |
| JOHNSTONE OF DENVER | | P O BOX 40605 | | | | DENVER | CO | 802040165 | |
| JOHNSTONE SUPPLY | | 11221 ST JOHNS IND PKY | | | | JACKSONVILLE | FL | 32246 | |
| JOHNSTONE SUPPLY | | 13211 SPRING STREET | | | | BALDWIN PARK | CA | 91706 | |
| JOHNSTONE SUPPLY | | 1548 PENNSYLVANIA AVE | | | | MONACA | PA | 15061-1842 | |
| JOHNSTONE SUPPLY | | 1626 COMMERCE DR | | | | SOUTH BEND | IN | 46628 | |
| JOHNSTONE SUPPLY | | 1651 S RIO GRANDE AVE | | | | ORLANDO | FL | 32805 | |
| JOHNSTONE SUPPLY | | 1686 LARKIN WILLIAMS RD | | | | FENTON | MO | 63026 | |
| JOHNSTONE SUPPLY | | 1760 W 29TH STREET | | | | KANSAS CITY | MO | 64108 | |
| JOHNSTONE SUPPLY | | 180 ALLEN ST | | | | BRAINTREE | MA | 02184-3506 | |
| JOHNSTONE SUPPLY | | 2314 SOUTHWESTERN | | | | LAS VEGAS | NV | 89102 | |
| JOHNSTONE SUPPLY | | 240 IVORY ST | | | | BRAINTREE | MA | 02184 | |
| JOHNSTONE SUPPLY | | 2500 SW 17TH RD BLDG 200 | | | | OCALA | FL | 34474 | |
| JOHNSTONE SUPPLY | | 2501 PHOENIX NE | | | | ALBUQUERQUE | NM | 87197 | |
| JOHNSTONE SUPPLY | | 2600 N T ST | | | | PENSACOLA | FL | 32505-5520 | |
| JOHNSTONE SUPPLY | | 3007 LONGHORN BLVD STE 106 | | | | AUSTIN | TX | 78758-6722 | |
| JOHNSTONE SUPPLY | | 32 KENT AVE | | | | ORLANDO | FL | 32805 | |
| JOHNSTONE SUPPLY | | 3220 W ROSETTA DR | | | | SOUTH BEND | IN | 46628 | |
| JOHNSTONE SUPPLY | | 3425 BRIDGELAND DRIVE | | | | BRIDGETON | MO | 63044 | |
| JOHNSTONE SUPPLY | | 3650 W SPRUCE STREET | | | | TAMPA | FL | 33607-2505 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTONE SUPPLY | | 3720 E PIKES PEAK AVE | | | | COLORADO SPRINGS | CO | 80909 | |
| JOHNSTONE SUPPLY | | 375 NAGEL RD | | | | BUFFALO | NY | 14225 | |
| JOHNSTONE SUPPLY | | 4444 SO 108TH ST | | | | OMAHA | NE | 68137 | |
| JOHNSTONE SUPPLY | | 522 PARK ST | | | | JACKSONVILLE | FL | 32204 | |
| JOHNSTONE SUPPLY | | 5658 E CLINTON AVE | | | | FRESNO | CA | 93727 | |
| JOHNSTONE SUPPLY | | 5901 MURRAY DR | | | | LITTLE ROCK | AR | 72209 | |
| JOHNSTONE SUPPLY | | 5960 VALENTINE RD UNIT 3 | | | | VENTURA | CA | 93003-6671 | |
| JOHNSTONE SUPPLY | | 6019 A GOSHEN SPRINGS ROAD | | | | NORCROSS | GA | 30071 | |
| JOHNSTONE SUPPLY | | 6039 45TH STREET | | | | LUBBOCK | TX | 79407 | |
| JOHNSTONE SUPPLY | | 610 ATLANTIS RD | | | | MELBOURNE | FL | 32904 | |
| JOHNSTONE SUPPLY | | 800 TONY LAMA | | | | EL PASO | TX | 79915 | |
| JOHNSTONE SUPPLY | | 8639 TAMARACK AVE | | | | SUN VALLEY | CA | 91352 | |
| JOHNSTONE SUPPLY | | 8942 LANKERSHIM BLVD | | | | SUN VALLEY | CA | 91352 | |
| JOHNSTONE SUPPLY | | 924 SOUTH HIGHWAY DRIVE | | | | FENTON | MO | 63026 | |
| JOHNSTONE SUPPLY | | 9311 BROADWAY ST STE 200 | | | | SAN ANTONIO | TX | 78217-6084 | |
| JOHNSTONE SUPPLY | | PO BOX 23358 | | | | HARAHAN | LA | 70183 | |
| JOHNSTONE SUPPLY | | PO BOX 23716 | | | | HARAHAN | LA | 70183-0716 | |
| JOHNSTONE SUPPLY | | PO BOX 3190 | | | | PENSACOLA | FL | 32516-3190 | |
| JOHNSTONE SUPPLY | | PO BOX 53008 | | | | KNOXVILLE | TN | 37950 | |
| JOHNSTONE SUPPLY | | PO BOX 555399 | | | | ORLANDO | FL | 32855 | |
| JOHNSTONE SUPPLY | | PO BOX 6525 | 2501 PHOENIX NE | | | ALBUQUERQUE | NM | 87197 | |
| JOHNSTONE SUPPLY | | PO BOX 81606 | | | | SAN DIEGO | CA | 92138 | |
| JOHNSTONE SUPPLY BAKERSFIELD | | 300 GOLDEN STATE AVENUE | | | | BAKERSFIELD | CA | 93301-4113 | |
| JOHNSTONE SUPPLY BIRMINGHAM | | 3801 1ST AVENUE NORTH | | | | BIRMINGHAM | AL | 35222-1303 | |
| JOHNSTONE SUPPLY BLOOMINGTON | | 2680 EAST 81ST STREET | | | | BLOOMINGTON | MN | 55425 | |
| JOHNSTONE SUPPLY COMMERCE | | PO BOX 91 1127 | | | | COMMERCE | CA | 90091 | |
| JOHNSTONE SUPPLY CORPUS CHRIST | | PO BOX 9490 | | | | CORPUS CHRISTI | TX | 78469 | |
| JOHNSTONE SUPPLY DALLAS | | PO BOX 542926 | | | | DALLAS | TX | 75354 | |
| JOHNSTONE SUPPLY FARMINGDALE | | 135 SCHMITT BLVD | | | | FARMINGDALE | NY | 11735 | |
| JOHNSTONE SUPPLY HAWTHORNE | | 11725 INGLEWOOD AVE | | | | HAWTHORNE | CA | 90250 | |
| JOHNSTONE SUPPLY HIALEAH | | PO BOX 4683 | | | | HIALEAH | FL | 33014 | |
| JOHNSTONE SUPPLY HOUSTON | | 501 N SHEPHERD DR | SUITE 120 | | | HOUSTON | TX | 77007 | |
| JOHNSTONE SUPPLY HOUSTON | | SUITE 120 | | | | HOUSTON | TX | 77007 | |
| JOHNSTONE SUPPLY INC | | 6153 W MULFORD ST STE A | | | | NILES | IL | 60714-3415 | |
| JOHNSTONE SUPPLY LEXINGTON | | PO BOX 54306 | | | | LEXINGTON | KY | 40555-4306 | |
| JOHNSTONE SUPPLY NAPERVILLE | | 550 INDUSTRIAL DR | UNIT A | | | NAPERVILLE | IL | 60563 | |
| JOHNSTONE SUPPLY NAPERVILLE | | UNIT A | | | | NAPERVILLE | IL | 60563 | |
| JOHNSTONE SUPPLY OAKLAND | | PO BOX 12184 | | | | OAKLAND | CA | 946042184 | |
| JOHNSTONE SUPPLY OAKLAND | | PO BOX 23814 | | | | OAKLAND | CA | 94623-0814 | |
| JOHNSTONE SUPPLY OF ELK GROVE | | 145 LIVELY BLVD | | | | ELK GROVE VILLAG | IL | 60007 | |
| JOHNSTONE SUPPLY OF ELK GROVE | | SULLIVAN SUPPLY CORPORATION | 145 LIVELY BLVD | | | ELK GROVE VILLAG | IL | 60007 | |
| JOHNSTONE SUPPLY OHIO | | PO BOX 730 | | | | COLUMBUS | OH | 43216 | |
| JOHNSTONE SUPPLY PHOENIX | | PO BOX 27490 | | | | PHOENIX | AZ | 85061 | |
| JOHNSTONE SUPPLY RICHMOND | | 2409 WESTWOOD AVENUE | PO BOX 11395 | | | RICHMOND | VA | 23230 | |
| JOHNSTONE SUPPLY RICHMOND | | PO BOX 11395 | | | | RICHMOND | VA | 23230 | |
| JOHNSTONE SUPPLY SACRAMENTO | | PO BOX 13845 | | | | SACRAMENTO | CA | 95853 | |
| JOHNSTONE SUPPLY SALT LAKE CIT | | PO BOX 65499 | | | | SALT LAKE CITY | UT | 84165-0499 | |
| JOHNSTONE SUPPLY SEATTLE | | P O BOX 88010 | | | | SEATTLE | WA | 98188 | |
| JOHNSTONE SUPPLY SEATTLE | | PO BOX 88010 | | | | SEATTLE | WA | 98138 | |
| JOHNSTONE SUPPLY TACOMA | | PO BOX 5887 | | | | TACOMA | WA | 98415 | |
| JOHNSTONE SUPPLY TUALATIN | | PO BOX 1668 | | | | TUALATIN | OR | 97062-1668 | |
| JOHNSTONE SUPPLY VENTURA | | 5960 VALENTINE UNIT 3 | | | | VENTURA | CA | 93003 | |
| JOHNSTONE SUPPLY VENTURA | | THOUSAND OAKS | 5960 VALENTINE UNIT 3 | | | VENTURA | CA | 93003-5633 | |
| JOHNSTONE SUPPLY WEST WARWICK | | 1343 MAIN STREET | | | | WEST WARWICK | RI | 02893 | |
| JOHNSTONE SUPPLY WOBURN | | 185 NEW BOSTON ST NO 2FL | | | | WOBURN | MA | 01801-6265 | |
| JOHNSTONE, ABIGAIL DELYSE | | Address Redacted | | | | | | | |
| JOHNSTONE, ABIGAIL DELYSE | | Address Redacted | | | | | | | |
| JOHNSTONE, CHRISTOPHER | | 1573 COMPASS COURT | | | | KISSIMMEE | FL | 34744 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTONE, ROSS L | | Address Redacted | | | | | | | |
| JOHNSTONE, RYAN | | Address Redacted | | | | | | | |
| JOHNSTOWN SHOPPING CENTER LLC | JOHNSTOWN SHOPPING CENTER LLC | | 4425 MILITARY TRL NO 202 | | | JUPITER | FL | 33458-4817 | |
| Johnstown Shopping Center LLC | Matt McGill Project Manager | McGill Property Group | 4425 Military Trail Unit 202 | | | Jupiter | FL | 33458 | |
| Johnstown Shopping Center LLC | McCarthy Lebit Crystal & Liffman Co LPA | Robert R Kracht Esq | 101 W Prospect Ave Ste 1800 | | | Cleveland | OH | 44115-1088 | |
| JOHNSTOWN SHOPPING CENTER LLC | | 4425 MILITARY TRL NO 202 | | | | JUPITER | FL | 33458-4817 | |
| JOHNSTOWN SHOPPING CENTER LLC | | C/O KEST PROPERTY MANAGEMENT | 4425 MILITARY TRL NO 202 | | | JUPITER | FL | 33458-4817 | |
| JOHNSTOWN SHOPPING CENTER LLC | | C/O KEST PROPERTY MANAGEMENT | 4832 RICHMOND RD STE 200 | | | CLEVELAND | OH | 44128 | |
| Johnstown Shopping Centre LLC | Matt McGill Project Manager | McGill Property Group | 4425 Military Trail Unit 202 | | | Jupiter | FL | 33458 | |
| Johnstown Shopping Centre LLC | McCarthy Lebit Crystal & Liffman Co LPA | Robert R Kracht Esq | 101 W Prospect Ave Ste 1800 | | | Cleveland | OH | 44115-1088 | |
| JOHNSTOWN TRIBUNE DEMOCRAT | | RICK BAUGHMAN | 425 LOCUST STREET | P O BOX 34 | | JOHNSTOWN | PA | 15907 | |
| JOHNSTOWN ZAMIAS LP | NO NAME SPECIFIED | 300 MARKET STREET | DBA THE GALLERIA | | | JOHNSTOWN | PA | 15901 | |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET ST | DBA THE GALLERIA | | | JOHNSTOWN | PA | 15901 | |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET ST | | | | JOHNSTOWN | PA | 15901 | |
| JOHQUIN GONZALEZ | | | | | | | | | |
| JOHS, BRANDON | | Address Redacted | | | | | | | |
| JOHSON, KATHERINE VIRGINIA | | Address Redacted | | | | | | | |
| Joinal Abdin | | 133 Vauxhall Dr | | | | Scarborough | ON | M1P 1R5 | Canada |
| JOINER & HAYES | | 2420 PERSHING RD STE 400 | | | | KANSAS CITY | MO | 64108 | |
| JOINER JR, EMERSON | | Address Redacted | | | | | | | |
| JOINER, CHRIS B | | Address Redacted | | | | | | | |
| JOINER, GREGORY | | Address Redacted | | | | | | | |
| JOINER, JONATHAN WILLIAM | | Address Redacted | | | | | | | |
| JOINER, PAUL | | 2519 W ALBERSON DR | | | | ALBANY | GA | 31721 | |
| JOINER, PAUL | | 2519 W ALBERSON DR | | | | ALBANY | GA | 31721-2023 | |
| JOINER, RICHARD A | | Address Redacted | | | | | | | |
| JOINER, STEVEN JONATHAN | | Address Redacted | | | | | | | |
| Joines, Charles R | | PO Box 306 | | | | Sparta | NC | 28675-0000 | |
| Joines, Rosamond | | 1748 US Hwy 221 S | | | | Sparta | NC | 28675-8647 | |
| Joines, Rosamond M | | 1748 US Hwy 221 S | | | | Sparta | NC | 28675 | |
| Joinsoon Electronics MFG Co Ltd | Attn Joyce Hsieh | 19F No 79 Sec 1 Sintai 5th Rd | Sijhih City | | | Taipei | Taiwan | 221 | China |
| JOINSOON ELECTRONICS MFG CO LTD | | QING FENG DA DAO JIN QIAO IND | QING XI | DONGGUAN CITY | | GUANG DONG PROV | | | CHN |
| JOINT REPUBLICAN CAUCAS OF THE | | 700 E MAIN ST SUITE 1508 | | | | RICHMOND | VA | 23219 | |
| JOINT REPUBLICAN CAUCAS OF THE | | VIRGINIA GENERAL ASSEMBLY | 700 E MAIN ST SUITE 1508 | | | RICHMOND | VA | 23219 | |
| JOINTER, JOHN | | 5210 S WOODLAWN AVE 210 | | | | CHICAGO | IL | 60620 | |
| JOKERST, DAVID JOSEPH | | Address Redacted | | | | | | | |
| JOKOGBOLA, ADEBOLA | | Address Redacted | | | | | | | |
| JOLADE, IB | | Address Redacted | | | | | | | |
| JOLICOEUR, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| JOLIET HERALD NEWS | | MATT SHERMAN | 350 NORTH ORLEANS | | | CHICAGO | IL | 60654 | |
| JOLIET MUNICIPAL SERVICES | | 150 W JEFFERSON ST | | | | JOLIET | IL | 60432-4156 | |
| JOLIET, CITY OF | | 150 W JEFFERSON ST | COLLECTORS OFFICE | | | JOLIET | IL | 60432 | |
| JOLIET, CITY OF | | 150 W JEFFERSON ST | COLLECTORS OFFICE | | | JOLIET | IL | 60432-4148 | |
| JOLIN, JACOB NATHANIEL | | Address Redacted | | | | | | | |
| JOLIVETTE, ANTOINE MARQUIS | | Address Redacted | | | | | | | |
| JOLIVETTE, BRITNI ALEXANDRIA | | Address Redacted | | | | | | | |
| JOLIVETTE, ERICK LEMAR | | Address Redacted | | | | | | | |
| Jolivette, Weldon | | 4610 Magens Blvd | | | | Oceanside | CA | 92057 | |
| JOLIVETTE, WELDON JOSEPH | | Address Redacted | | | | | | | |
| JOLLA SR, DELBERT DWAYNE | | Address Redacted | | | | | | | |
| JOLLE, BENJAMIN PAUL | | Address Redacted | | | | | | | |
| JOLLES, MICHAEL WARREN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOLLES, PHILLIP LEE | | Address Redacted | | | | | | | |
| JOLLEY ELECTRIC, GRADY R | | 1002 W CATAWBA AVE | | | | MT HOLLY | NC | 28120 | |
| JOLLEY ELECTRIC, GRADY R | | 721 CASON ST | | | | BELMONT | NC | 28012 | |
| JOLLEY, BRENDAN | | 304 PASCHAL AVE | | | | FRANKLIN SQUARE | NY | 01101 | |
| JOLLEY, BRENDAN | | Address Redacted | | | | | | | |
| JOLLEY, SHARON | | 1748 ECHO POND PL | | | | WESLEY CHAPEL | FL | 33543-9507 | |
| JOLLIE DUFFIE DESIGN | | 3401 CHESTNUT PL 1221 | | | | RICHMOND | VA | 23233 | |
| JOLLIEMORE, VICTORIA SARAH | | Address Redacted | | | | | | | |
| JOLLIFF, MARLA JEAN | | 3431 S KINGS AVE | | | | SPRINGFIELD | MO | 65807-5119 | |
| JOLLIFF, SABRINA RUTH | | Address Redacted | | | | | | | |
| JOLLIFFIE, DUJUAN | | Address Redacted | | | | | | | |
| JOLLY GREEN THUMB | | 400 GOVERNORS DRIVE S W | | | | HUNTSVILLE | AL | 35801 | |
| JOLLY III, NORMAN | | Address Redacted | | | | | | | |
| JOLLY JR , ROBERT WILLIAM | | Address Redacted | | | | | | | |
| JOLLY ROOFING & CONTRACTING CO | | 432 HWY 72 W | | | | COLLIERVILLE | TN | 38017 | |
| JOLLY TYME FAVORS | | 913 PAYNE AVENUE | | | | ST PAUL | MN | 55101 | |
| JOLLY, ANDREW CARLTON | | Address Redacted | | | | | | | |
| JOLLY, CELINA ANN | | Address Redacted | | | | | | | |
| JOLLY, DARNESHA PATRICE | | Address Redacted | | | | | | | |
| JOLLY, DAVID ARTHUR | | Address Redacted | | | | | | | |
| JOLLY, JODIE | | 4911 W HEMLOCK | | | | BISALIA | CA | 93277 | |
| Jolly, Mary | | 143 Hawn Rd | | | | Fayetteville | GA | 30215 | |
| JOLLY, NEIL | | Address Redacted | | | | | | | |
| JOLLY, RYAN SCOTT | | Address Redacted | | | | | | | |
| JOLLY, SAMUEL GREGORY | | Address Redacted | | | | | | | |
| JOLLY, SHAUN MATTHEW | | Address Redacted | | | | | | | |
| JOLLY, STEVE IRVING | | Address Redacted | | | | | | | |
| JOLOMI, VAUGHN | | Address Redacted | | | | | | | |
| Joly, Russell | | 5318 Woodstone Ct | | | | Louisa | VA | 23093 | |
| JOLY, RUSSELL N | | Address Redacted | | | | | | | |
| JOMAA, MARCEL | | 577 WINER AVE | | | | PALM BAY | FL | 00003-2908 | |
| JOMAA, MARCEL | | 914 ORIENT ST | | | | DURHAM | NC | 27701-0000 | |
| JOMAA, MARCEL JASON | | Address Redacted | | | | | | | |
| JOMAR | | 215 S MYRTLE ST | | | | POMONA | CA | 91766 | |
| Jon Bruning | Office Of The Attorney General | State Of Nebraska | State Capitol | Po Box 98920 | | Lincoln | NE | 68509-8920 | |
| JON JAY ASSOCIATES INC | TALX Corporation | | 11432 Lackland Ave | | | St Louis | MO | 63146 | |
| JON JAY ASSOCIATES INC | TALX Corporation | | 11432 Lackland Rd | | | St Louis | MO | 63146 | |
| JON JAY ASSOCIATES INC | | 135 S LASALLE | DEPT 4621 | | | CHICAGO | IL | 60607-4621 | |
| JON JAY ASSOCIATES INC | | 4621 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| JON JAY ASSOCIATES INC | | ONE CORPORATION WAY STE 220 | | | | PEABODY | MA | 01960 | |
| JON JAY ASSOCIATES INC | | PO BOX 6170 | | | | PEABODY | MA | 01961-6170 | |
| JON, CARRIKER | | 3670 FREEDOM WAY | | | | HUBERT | NC | 28539-0000 | |
| JON, EDWARDS III | | 102 DAVID DR | | | | GREENVILLE | NC | 27858-0000 | |
| JON, KERNS | | 9 BISHOP DR | | | | ASTON | PA | 19014-1304 | |
| JON, MARTYNA | | Address Redacted | | | | | | | |
| JON, NORRIS | | 1064 CABRILLO PARK DR | | | | SANTA ANA | CA | 92701-4460 | |
| JON, ROGERS | | PO BOX 524 | | | | CRITTENDEN | KY | 41030 | |
| JONAS JR, ERIC A | | 2 ANNETT AVE | | | | EDGEWATER | NJ | 07020 | |
| JONAS, GABRIELL | | 132 SHIPPEN ST | | | | WEEHAWKEN | NJ | 07086-5622 | |
| JONAS, JILLIAN | | Address Redacted | | | | | | | |
| JONAS, KEISHON OSLON | | Address Redacted | | | | | | | |
| JONASCA, MATT | | 25 REGINA AVE | | | | WEBSTER | MA | 01570 | |
| JONASEN, JOE | | 2386 WESTON RIDGE COURT | | | | CHASKA | MN | 55318 | |
| JONASON, LAURA MICHELLE | | Address Redacted | | | | | | | |
| JONASSAINT, JOSHUA | | 9251 COUNT FLEET DR | | | | RALEIGH | NC | 27617-6226 | |
| JONASSON, KELLY ANNE | | Address Redacted | | | | | | | |
| JONATHAN & DAVID SIGNS | | PO BOX 1180 | | | | HUDDLESTON | VA | 24104 | |
| Jonathan Card and All Those Similarly Situated | c o Righetti Glugoski PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | | San Francisco | CA | 94104 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jonathan Card and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Glugoski PC | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| JONATHAN D GRASSI | | 2705 S PIKE AVE | | | | ALLENTOWN | PA | 18103-7628 | |
| JONATHAN D STABILE | STABILE JONATHAN D | 8198 WATERFORD RD APT R | | | | PASADENA | MD | 21122-1241 | |
| JONATHAN J STONE | STONE JONATHAN J | 13157 SILVER SADDLE LN | | | | POWAY | CA | 92064-1923 | |
| JONATHAN M KROST | KROST JONATHAN M | 336 LIEVRY WAY | | | | MARINA | CA | 93933-3641 | |
| JONATHAN PRIDE | PRIDE JONATHAN | 8319 ARCHER AVE | | | | ST LOUIS | MO | 63132-2729 | |
| JONATHAN RUMMEY | RUMMEY JONATHAN | 16132 RD 14 | | | | CHAPPELL | NE | 69129 | |
| JONATHAN S STORPER | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| Jonathan Sipe | | 899 Winchester Blvd No 236 | | | | San Jose | CA | 95128 | |
| Jonathan Stone | | 3408 State Rd 13 | | | | St Johns | FL | 32259 | |
| Jonathan T McKin | | 140W Park St | | | | Carlisle | PA | 17013 | |
| JONATHAN T POTTER | POTTER JONATHAN T | 10059 BEECHWOOD DR | | | | MECHANICSVILLE | VA | 23116-2733 | |
| Jonathan W Young | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | | | Chicago | IL | 60606 | |
| JONATHAN, ADAM D | | Address Redacted | | | | | | | |
| JONATHAN, DAVIES | | 1477 RAVENA ST | | | | BETHLEHEM | PA | 18015-9425 | |
| JONATHAN, J | | 5400 W PARWAV LN APT 225 | | | | AUSTIN | TX | 78727 | |
| JONATHAN, KEMP | | 21 CHES MAE LN | | | | MERRIMACK | NH | 03054-0000 | |
| JONATHAN, KIM JINWOO | | Address Redacted | | | | | | | |
| JONATHAN, MERRICK | | 619 S MAIN ST | | | | MOUNT PLEASANT | MI | 48858-3140 | |
| JONATHAN, MITCHELL | | 408 TREECREST PARKWAY | | | | DECATUR | GA | 30035-0000 | |
| JONATHAN, SALDANA | | 12355 SW 18TH ST | | | | MIAMI | FL | 33175-1549 | |
| JONATHAN, SOUNTHALA | | 5523 110TH AVE N | | | | PINELLAS PARK | FL | 33782-0000 | |
| JONATHAN, WALKER | | 3355 GEROGE BUSBEE PKWY 904 | | | | KENNESAW | GA | 30148-0000 | |
| JONCZAK, REID A | | 400 E ST RD | APT105 | | | FEASTERVILLE | PA | 19053 | |
| JONE, WILSON | | Address Redacted | | | | | | | |
| JONEE, PETER | | Address Redacted | | | | | | | |
| JONEIKIS, DAVID ANDREW | | Address Redacted | | | | | | | |
| JONELEIT, CHRISTIAN | | Address Redacted | | | | | | | |
| JONES & ASSOCIATES | | 280 MARCIA DRIVE | | | | YOUNGSTOWN | OH | 44515 | |
| JONES & ASSOCIATES INC, ET | | 15851 DALLAS PKWY SUITE 160 | | | | DALLAS | TX | 75248 | |
| JONES & ASSOCIATES LTD , DAVE | | 2 SOUTH SIXTH STREET | | | | RICHMOND | VA | 23219 | |
| JONES & ASSOCIATES, WALTER F | | 3928 MONTCLAIR RD STE 138 C | | | | BIRMINGHAM | AL | 35213 | |
| JONES & LAWTON | | 440 W WHITTIER BLVD | | | | LA HABRA | CA | 90631 | |
| JONES & SON HEAT & COOL, DH | | 100 STUART ST | | | | ST ALBANS | WV | 25177 | |
| JONES A/C AND APPLIANCE | | 110 NORTH GLENWOOD | | | | TYLER | TX | 75702 | |
| JONES ADDIE M | | 7604 STANDIFER GAP RD | APT NO 1111 | | | CHATTANOOGA | TN | 37421 | |
| JONES APPLIANCE | | 111 N RICE | | | | HAMILTON | TX | 76531 | |
| JONES APPLIANCES | | 1114 COURTNEY | | | | RICHMOND | TX | 77469 | |
| JONES ARTHUR W | | 450 POSSUM COURT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| JONES CHARLES E | | 12048 CADY LN | | | | HANOVER | VA | 23069 | |
| JONES COMMUNICATIONS | | PO BOX 22907 | | | | SAVANNAH | GA | 31403 | |
| JONES COMMUNICATIONS | | PO BOX 740514 | | | | ATLANTA | GA | 30374-0514 | |
| JONES COMMUNICATIONS | | PO BOX 740539 | | | | ATLANTA | GA | 30374-0539 | |
| JONES CORRINE | | 166 KITTRELL DRIVE SW | | | | ATLANTA | GA | 30331 | |
| JONES COUNTY CIRCUIT CLERK | | 101 N COURT ST 1ST DISTRICT | CIRCUIT & COUNTY COURT | | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY CIRCUIT CLERK | | CIRCUIT & COUNTY COURT | | | | ELLISVILLE | MS | 39437 | |
| JONES DAVIS, KAREN | | 13607 222ND ST | | | | SPRNGFLD GDNS | NY | 11413-2339 | |
| Jones Day | Attn Brett Berlin Esq | 1420 Peachtree St NE Ste 800 | | | | Atlanta | GA | 30309 | |
| JONES DAY | | 555 S FLOWER ST 50TH FL | | | | LOS ANGELES | CA | 90071 | |
| JONES DETECTIVE AGENCY, ARNOLD | | 2460 LEMOINE AVE | | | | FORT LEE | NJ | 07024 | |
| JONES DISTRIBUTOR INC, E SAM | | PO BOX 102732 | | | | ATLANTA | GA | 303682732 | |
| JONES DISTRIBUTOR INC, E SAM | | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 | |
| JONES DISTRIBUTOR INC, E SAM | | PO BOX 931819 | | | | ATLANTA | GA | 31193 | |
| JONES ELECTRIC SERVICES | | 300 UNION STREET | | | | SPARTANBURG | SC | 29306 | |
| JONES ELECTRONIC SERVICES INC | | 2039 WASHINGTON RD | | | | SPARTANBURG | SC | 29302 | |
| JONES ELECTRONICS | | 10225 215TH AVE SE | | | | SNOHOMISH | WA | 98290 | |
| JONES ELECTRONICS | | SUITE B | | | | MONROE | WA | 98272 | |
| JONES ELECTRONICS INC, BOBBY | | 820 LANE ALLEN RD STE 184 | | | | LEXINGTON | KY | 40504 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES FORKLIFT SERVICES INC | | 5808 KANSAS | | | | HOUSTON | TX | 77007 | |
| JONES FUSSELL LLP | | PO BOX 1268 | | | | COVINGTON | LA | 70434 | |
| JONES GARY | | 20131 LORNE ST | | | | CANOGA PARK | CA | 91306 | |
| JONES GLENN W | | P O BOX 2762 | | | | COVINA | CA | 91722 | |
| JONES GRANT, LUCILLE | | Address Redacted | | | | | | | |
| JONES II, ARNOLD ORLANDAS | | Address Redacted | | | | | | | |
| JONES II, DONALD W | | 3700 A LITTLELEAF DR | | | | KILLEEN | TX | 76549 | |
| JONES II, DONALD WAYNE | | Address Redacted | | | | | | | |
| JONES II, KEVIN BLAIR | | Address Redacted | | | | | | | |
| Jones III Louis C | | 17 Spring Harbor | | | | Aliso Viejo | CA | 92656 | |
| JONES III, CHARLES D | | Address Redacted | | | | | | | |
| JONES III, EDDIE | | Address Redacted | | | | | | | |
| JONES III, JOSEPH | | 1450 RUSTLING WAY | | | | MARIETTA | GA | 30064 | |
| JONES III, LELAND G | | Address Redacted | | | | | | | |
| JONES III, LEMUEL | | Address Redacted | | | | | | | |
| JONES III, PRESTON | | 504 LIONSHEAD RD | | | | FAYETTEVILLE | NC | 28311 | |
| JONES III, WILLAM EUGENE | | Address Redacted | | | | | | | |
| JONES INTERCABLE | | PO BOX 371389 | | | | PITTSBURGH | PA | 15250-7389 | |
| JONES INTERCABLE INC | | PO BOX 740523 | | | | ATLANTA | GA | 30374-0523 | |
| JONES INTERCABLE INC AUGUSTA | | PO BOX 3579 | | | | AUGUSTA | GA | 30914 | |
| JONES JOHNNIE | | 905 EDGEWOOD ST | NO 7 | | | INGLEWOOD | CA | 90302 | |
| JONES JR , ALBAN L | | Address Redacted | | | | | | | |
| JONES JR , ARTHUR LEVELL | | Address Redacted | | | | | | | |
| JONES JR , CHET DIONE | | Address Redacted | | | | | | | |
| JONES JR , NATHANIEL FRANCIS | | Address Redacted | | | | | | | |
| JONES JR , WALTER | | Address Redacted | | | | | | | |
| JONES JR , WILLIE | | 233 LOGANSBERRY LANE | | | | LAS VEGAS | NV | 89145 | |
| JONES JR GEORGE A | | 1103 ERIN DRIVE | | | | SUFFOLK | VA | 23435 | |
| JONES JR PHOTOGRAPHY, BOB | | 1923 E FRANKLIN ST | | | | RICHMOND | VA | 23223 | |
| JONES JR SYLVESTER | | 6700 SWEET SHRUB CT | | | | CLINTON | MD | 20735 | |
| JONES JR, CLAUDE ANTHONY | | Address Redacted | | | | | | | |
| JONES JR, CLIFTON | | Address Redacted | | | | | | | |
| JONES JR, DEANDRE | | 15205 DIEKMAN CT | | | | DOLTON | IL | 60419 | |
| JONES JR, DONNEL EUGENE | | Address Redacted | | | | | | | |
| JONES JR, EDWARD | | 117 LARKIN LN | | | | GREENVILLE | NC | 27834-6172 | |
| JONES JR, EDWIN STANLEY | | Address Redacted | | | | | | | |
| JONES JR, ERROL | | 825 PEACH ST | | | | BROOKSVILLE | FL | 34601 | |
| JONES JR, GEORGE WILLIAM | | Address Redacted | | | | | | | |
| JONES JR, GREGORY IVAN | | 4 E BURGUNDY CT | | | | HIGHLANDS RANCH | CO | 80126 | |
| JONES JR, LLOYD | | 3031 GLENAN DRIVE | | | | RICHMOND | VA | 23234 | |
| JONES JR, LUTHER | | 4904 COLONEL CONTEE PL | | | | UPPR MARLBORO | MD | 20772 | |
| JONES JR, MAURICE EDMUND | | Address Redacted | | | | | | | |
| JONES JR, NATHANIEL JEFFREY | | Address Redacted | | | | | | | |
| JONES JR, PAUL LAWRENCE | | Address Redacted | | | | | | | |
| JONES JR, RAYMOND | | Address Redacted | | | | | | | |
| JONES JR, RICKEY WAYNE | | Address Redacted | | | | | | | |
| JONES JR, ROBERT | | 1769 RED BIRD CIRCLE SE | | | | CONCORD | NC | 28025 | |
| JONES JR, ROBERT W | | Address Redacted | | | | | | | |
| JONES JR, WAYNE | | 26720 WHITEWAY DR APT F317 | | | | RICHMON HTS | OH | 44143 | |
| JONES JR, WILLIE | | Address Redacted | | | | | | | |
| Jones Lang LaSalle Amercias Inc as Receiver | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | |
| Jones Lang LaSalle Americas Inc | Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | |
| Jones Lang LaSalle Americas Inc As Receiver | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | |
| JONES LOCKSMITHS | | 221 N MADISON ST | | | | MUNCIE | IN | 47305 | |
| JONES LUMBER CO INC | | 10711 S ALAMEDA ST | | | | LYNWOOD | CA | 90262 | |
| JONES MAILING EQUIP INC, FRANK | | 737 GROVE ROAD | | | | MIDLOTHIAN | VA | 23113 | |
| JONES MARIETTA | | 3825 ELFSTONE LANE | | | | RICHMOND | VA | 23223 | |
| JONES MAYTAG HAC | | 1011 PAINT LICK RD | | | | BEREA | KY | 40403-9501 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES MCCOTTRY, CHERYL | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | | LARGO | MD | 20774 | |
| JONES MEDIAAMERICA INC | | 11 WEST 42ND ST 28TH FL | ATT FRANK PESCE | | | NEW YORK | NY | 10036 | |
| JONES METRO AIRPORT, BILL | | 13385 INKSTER RD | | | | TAYLOR | MI | 48180 | |
| JONES METRO AIRPORT, BILL | | 28675 NORTHLINE | | | | ROMULUS | MI | 48174 | |
| Jones Norman, Benjamin | | 7917 Telegraph Rd | | | | Bloomington | MN | 55438 | |
| JONES OF LITTLE ROCK, GRADY W | | PO BOX 97 | 3800 E BROADWAY | | | NORTH LITTLE ROCK | AR | 72115 | |
| JONES OSCAR E | | 10181 MCDUFF DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| JONES REALTY&CONSTRUCTION CORP | | 5103 THRUSH LANE | PO BOX 15539 | | | RICHMOND | VA | 23227 | |
| JONES REALTY&CONSTRUCTION CORP | | PO BOX 15539 | | | | RICHMOND | VA | 23227 | |
| JONES ROBERT T | | 8913 HARKATE WAY | | | | RANDALLSTOWN | MD | 21113 | |
| JONES SAFE & LOCK CO | | 3561 BANKHEAD HWY | | | | DOUGLASVILLE | GA | 30134 | |
| JONES THE FLORIST INC | | PO BOX 6363 | | | | CINCINNATI | OH | 45206 | |
| JONES TV SERVICE | | 703 4TH ST | | | | JONESVILLE | LA | 71343 | |
| JONES TV SERVICE, TOM | | 33263 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009 | |
| JONES UQDAH, SABOOR BADEE | | Address Redacted | | | | | | | |
| JONES VARGAS | | 100 W LIBERTY ST 12TH FL | | | | RENO | NV | 895040281 | |
| JONES VARGAS | | PO BOX 281 | 100 W LIBERTY ST 12TH FL | | | RENO | NV | 89504-0281 | |
| JONES WALKER | | 201 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70170 | |
| JONES WALTER G | | 6809 HIGHLAND KNOLL DRIVE | | | | BAKERSFIELD | CA | 93306 | |
| JONES WEST FORD | | 3600 KIETZKE LN | | | | RENO | NV | 895102970 | |
| JONES WEST FORD | | PO BOX 12970 | 3600 KIETZKE LN | | | RENO | NV | 89510-2970 | |
| JONES WIRING SERVICES, B | | PO BOX 4208 | | | | NORTH FT MYERS | FL | 33918 | |
| JONES WOODEN, EUNICE | | 8606 ELLIS RD | | | | SPRING GROVE | VA | 23881 | |
| JONES, A | | 412 TURLINGTON RD | APT 9 | | | NEWPORT NEWS | VA | 23606 | |
| JONES, AARON | | 4120 FRONT ROYAL RD | | | | VIRGINIA BEACH | VA | 23453 | |
| JONES, AARON | | 9987 TRACY RD | | | | ATOKA | TN | 38004-7529 | |
| JONES, AARON ANDRAEUS | | Address Redacted | | | | | | | |
| JONES, AARON ANTONIO | | Address Redacted | | | | | | | |
| JONES, AARON DEVON | | Address Redacted | | | | | | | |
| JONES, AARON HAN | | Address Redacted | | | | | | | |
| JONES, AARON MITCHELL | | Address Redacted | | | | | | | |
| JONES, AARON THOMAS | | Address Redacted | | | | | | | |
| JONES, ADAM | | 1508 S WINDSOR CIR | | | | MESA | AZ | 85204 | |
| JONES, ADAM | | 1508 S WINDSOR CIR | | | | MESA | AZ | 85204-6217 | |
| JONES, ADAM | | Address Redacted | | | | | | | |
| JONES, ADAM BRANDT | | Address Redacted | | | | | | | |
| JONES, ADAM EVERETT | | Address Redacted | | | | | | | |
| JONES, ADAM KYLE | | Address Redacted | | | | | | | |
| JONES, ADAM NICHOLAS | | Address Redacted | | | | | | | |
| JONES, ADAM V | | Address Redacted | | | | | | | |
| JONES, ADELHEID FERDINANDE | | Address Redacted | | | | | | | |
| JONES, ADOLPHUS | | 4340 MEADOW LN | | | | PADUCAH | KY | 42001-4930 | |
| JONES, ADRIAN | | 6082 SHERWOOD GLEN WAY APT 6 | | | | WEST PALM BCH | FL | 33415 | |
| JONES, ADRIAN T | | Address Redacted | | | | | | | |
| JONES, ADRIAN TYRELLE | | Address Redacted | | | | | | | |
| JONES, ADRIENNE BROOKE | | Address Redacted | | | | | | | |
| JONES, ALAN | | 9500 FM 969 | | | | AUSTIN | TX | 78724-0000 | |
| JONES, ALAN CORNELL | | Address Redacted | | | | | | | |
| JONES, ALAN MICHAEL | | Address Redacted | | | | | | | |
| JONES, ALANDA M | | Address Redacted | | | | | | | |
| JONES, ALASHIA LASHELLE | | Address Redacted | | | | | | | |
| JONES, ALBERT DENTON | | Address Redacted | | | | | | | |
| JONES, ALBERT LAWRENCE | | Address Redacted | | | | | | | |
| JONES, ALEXANDER CHARLES | | Address Redacted | | | | | | | |
| JONES, ALEXANDRA | | Address Redacted | | | | | | | |