| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, ALFRED M | | 3596 MT VERNON DR | | | | UNION CITY | GA | 30349 | |
| JONES, ALICIA ROCHELLE | | Address Redacted | | | | | | | |
| JONES, ALISHA R | | Address Redacted | | | | | | | |
| JONES, ALLAN SCOTT | | Address Redacted | | | | | | | |
| JONES, ALLEN OWENS | | Address Redacted | | | | | | | |
| JONES, ALLEN R | | Address Redacted | | | | | | | |
| JONES, ALLIE LYNNAE | | Address Redacted | | | | | | | |
| JONES, ALLYSON MARIE | | Address Redacted | | | | | | | |
| JONES, ALONZO C | | Address Redacted | | | | | | | |
| JONES, ALTON RONALD | | Address Redacted | | | | | | | |
| JONES, ALYSSA RAYANNE | | Address Redacted | | | | | | | |
| JONES, AMANDA | | 4178 FLINTVILLE RD | | | | DARLINGTON | MD | 21034-0000 | |
| JONES, AMANDA JEAN MARIE | | Address Redacted | | | | | | | |
| JONES, AMANDA NICOLE | | Address Redacted | | | | | | | |
| Jones, Amber | | 5350 Ken Sealy Dr A205 | | | | Cottondale | AL | 35453 | |
| JONES, AMBER SADE | | Address Redacted | | | | | | | |
| JONES, AMBER SADE | | Address Redacted | | | | | | | |
| JONES, AMY | | PO BOX 323 | | | | FRIENDSVILLE | TN | 37737 | |
| JONES, AMY M | | Address Redacted | | | | | | | |
| JONES, AMY RHIANNON | | Address Redacted | | | | | | | |
| JONES, ANDERSON | | 604 WEST LAKE CIR | | | | MARTINEZ | GA | 30907-9592 | |
| JONES, ANDRACE | | 7932 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32256-0000 | |
| JONES, ANDRACE MARQUIIS | | Address Redacted | | | | | | | |
| JONES, ANDRE H | | Address Redacted | | | | | | | |
| JONES, ANDRE OMAR | | Address Redacted | | | | | | | |
| JONES, ANDRE ROUSHAUNE | | Address Redacted | | | | | | | |
| JONES, ANDREW | PHILIP NIGGLE CONSULTANT DEPT OF FAIR EMPLOYMENT & HOUSING | 4800 STOCKDALE HWY   SUITE 215 | | | | BAKERSFIELD | CA | 93309 | |
| JONES, ANDREW | | 3673 S 3200 W | | | | WEST VALLEY CITY | UT | 84119 | |
| JONES, ANDREW | | Address Redacted | | | | | | | |
| JONES, ANDREW COLBY | | Address Redacted | | | | | | | |
| JONES, ANDREW ONEIL | | Address Redacted | | | | | | | |
| JONES, ANDREW OTHA | | Address Redacted | | | | | | | |
| JONES, ANDREW TRAVIS | | Address Redacted | | | | | | | |
| JONES, ANEYSA LEA | | Address Redacted | | | | | | | |
| JONES, ANGEL LATOYA | | Address Redacted | | | | | | | |
| JONES, ANGIE ELIZABETH | | Address Redacted | | | | | | | |
| Jones, Anita M | | 2253 Riverdale Ave | | | | Los Angeles | CA | 90031-1114 | |
| JONES, ANN | | | | | | LOUISVILLE | KY | 40201 | |
| JONES, ANNA MARIE | | Address Redacted | | | | | | | |
| JONES, ANQUANETTE S | | Address Redacted | | | | | | | |
| JONES, ANQUANETTE SHONTA | | Address Redacted | | | | | | | |
| JONES, ANTHONY | | 14541 FARMCREST PLACE | | | | SILVERSPRING | MD | 20905 | |
| JONES, ANTHONY | | 251 SILVERTHORNE PASS | | | | DOUGLASVILLE | GA | 30134 | |
| JONES, ANTHONY | | 305 N LINDEN AVE | | | | HIGHLAND SPRINGS | VA | 00002-3075 | |
| JONES, ANTHONY | | 545 WEST LEMON ST | 5 | | | LANCASTER | PA | 17603-0000 | |
| JONES, ANTHONY | | Address Redacted | | | | | | | |
| JONES, ANTHONY | | Address Redacted | | | | | | | |
| JONES, ANTHONY | | Address Redacted | | | | | | | |
| JONES, ANTHONY C | | Address Redacted | | | | | | | |
| JONES, ANTHONY CALVIN | | Address Redacted | | | | | | | |
| JONES, ANTHONY CHRISTIAN | | Address Redacted | | | | | | | |
| JONES, ANTHONY ONEAL | | Address Redacted | | | | | | | |
| JONES, ANTHONY PAUL | | Address Redacted | | | | | | | |
| JONES, ANTHONY S | | Address Redacted | | | | | | | |
| JONES, ANTHONY SCOTT | | Address Redacted | | | | | | | |
| JONES, ANTHONY W | | 11620 MLK JR DR | | | | CLEVELAND | OH | 44105 | |
| JONES, ANTHONY WADE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, ANTOINE | | Address Redacted | | | | | | | |
| JONES, ANTOINE RAMONE | | Address Redacted | | | | | | | |
| JONES, ANTOINETTE | | 6307 45TH PLACE | | | | RIVERDALE | MD | 20737 | |
| JONES, ANTWON JAMAR | | Address Redacted | | | | | | | |
| JONES, AQUEELAH MALIKAH | | Address Redacted | | | | | | | |
| JONES, ARIELLE | | Address Redacted | | | | | | | |
| JONES, ARTHUR E | | Address Redacted | | | | | | | |
| JONES, ARTHUR R | | Address Redacted | | | | | | | |
| JONES, ARTI | | 7138 FAIRBROOK RD | | | | WINDSOR MILL | MD | 21244 | |
| JONES, ARTIS JAMAL | | Address Redacted | | | | | | | |
| JONES, ASHLEE MARIE | | Address Redacted | | | | | | | |
| JONES, ASHLEY | | 7429 FLINT HILL RD | | | | NEW TRIPOLI | PA | 18066-0000 | |
| JONES, ASHLEY | | Address Redacted | | | | | | | |
| JONES, ASHLEY DIANE | | Address Redacted | | | | | | | |
| JONES, ASHLEY ELIZABETH | | Address Redacted | | | | | | | |
| JONES, ASHLEY EVETTE | | Address Redacted | | | | | | | |
| JONES, ASHLEY L | | Address Redacted | | | | | | | |
| JONES, ASHLEY LAUREN | | Address Redacted | | | | | | | |
| JONES, ASHLEY MICHELLE | | Address Redacted | | | | | | | |
| JONES, ASHLEY MONIQUE | | Address Redacted | | | | | | | |
| JONES, ASHLEY RENEE | | Address Redacted | | | | | | | |
| JONES, ASHTON | | Address Redacted | | | | | | | |
| JONES, AUBREY NATHANIEL | | Address Redacted | | | | | | | |
| JONES, AUSTIN DOUGLASS | | Address Redacted | | | | | | | |
| JONES, AUSTIN LEE | | Address Redacted | | | | | | | |
| JONES, AUSTIN WILLIAM | | Address Redacted | | | | | | | |
| JONES, AVERY K | | Address Redacted | | | | | | | |
| JONES, AYANA CANDICE | | Address Redacted | | | | | | | |
| JONES, AYANNA C | | Address Redacted | | | | | | | |
| JONES, AYOKA | | Address Redacted | | | | | | | |
| JONES, AYSLYN | | Address Redacted | | | | | | | |
| JONES, BARBARA | | 10798 SHARON DR | | | | AURORA | IN | 47001 | |
| JONES, BARRY E | | Address Redacted | | | | | | | |
| JONES, BARRY JOHNTE | | Address Redacted | | | | | | | |
| JONES, BARRY W | | 2217 ADMIRAL CIR | | | | VA BEACH | VA | 23451 | |
| JONES, BENJAMIN | | Address Redacted | | | | | | | |
| JONES, BENJAMIN C | | Address Redacted | | | | | | | |
| JONES, BENJAMIN K | | Address Redacted | | | | | | | |
| JONES, BENJAMIN W | | Address Redacted | | | | | | | |
| JONES, BENJI M | | Address Redacted | | | | | | | |
| JONES, BENNIE | | 1208 N 13TH AVE | | | | PENSACOLA | FL | 32503-6008 | |
| JONES, BENNIE RAY | | Address Redacted | | | | | | | |
| JONES, BETH COPPING | | 3828 CHEVERLY ROAD | | | | RICHMOND | VA | 23225 | |
| JONES, BETHANY DELIAH | | Address Redacted | | | | | | | |
| JONES, BETTY | | 8058 SAINT ANNES CT | | | | ALEXANDRIA | VA | 22309-1230 | |
| JONES, BETTY J | | Address Redacted | | | | | | | |
| JONES, BEVERLY | | 912 RIVERVIEW BLVD | | | | SAINT LOUIS | MO | 63147-2116 | |
| JONES, BEVERLY A | | 2507 ATLANTIC AVE | | | | OPA LOCKA | FL | 33054-4043 | |
| JONES, BLAKE RYAN | | Address Redacted | | | | | | | |
| JONES, BOBBY RAY | | Address Redacted | | | | | | | |
| JONES, BOBBY RAYMOND | | Address Redacted | | | | | | | |
| JONES, BOBBY RAYMOND | | Address Redacted | | | | | | | |
| JONES, BONNIE | | 1260 HAMPTON BLVD NO 621 | | | | NORTH LAUDERDAL | FL | 33068 | |
| JONES, BRAD | | 5201 LAKELAND BLVD | APT 10 | | | JACKSON | MS | 39232 | |
| JONES, BRADLEY JORDAN | | Address Redacted | | | | | | | |
| JONES, BRADLEY R | | Address Redacted | | | | | | | |
| JONES, BRANDI | | Address Redacted | | | | | | | |
| JONES, BRANDI LASHAUN | | Address Redacted | | | | | | | |
| JONES, BRANDON | | Address Redacted | | | | | | | |
| JONES, BRANDON JAMAR | | Address Redacted | | | | | | | |
| JONES, BRANDON JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, BRANDON L | | Address Redacted | | | | | | | |
| JONES, BRANDON LAMONT | | Address Redacted | | | | | | | |
| JONES, BRANDON LOUIS | | Address Redacted | | | | | | | |
| JONES, BRANDON LYNDELL | | Address Redacted | | | | | | | |
| JONES, BRANDON M | | Address Redacted | | | | | | | |
| JONES, BRANDON NEAL | | Address Redacted | | | | | | | |
| JONES, BRANDON NORMAN | | Address Redacted | | | | | | | |
| JONES, BRANDON PAUL | | Address Redacted | | | | | | | |
| JONES, BRANDON QUENNELL | | Address Redacted | | | | | | | |
| JONES, BRANDON ROBERT | | Address Redacted | | | | | | | |
| JONES, BREANNA MARIE | | Address Redacted | | | | | | | |
| JONES, BRENDAN | | 108 SQUANKUM RD | | | | TINTON FALLS | NJ | 07724-0000 | |
| JONES, BRENDAN | | Address Redacted | | | | | | | |
| JONES, BRENDAN HENRY | | Address Redacted | | | | | | | |
| JONES, BRENT ALAN | | Address Redacted | | | | | | | |
| JONES, BRENT STEWART | | Address Redacted | | | | | | | |
| JONES, BRETT MICHAEL | | Address Redacted | | | | | | | |
| JONES, BRIAN | | 12701 18TH ST SE | | | | LAKE STEVENS | WA | 98258-9204 | |
| JONES, BRIAN | | 6975 SW SANDBURG RD NO 326 | | | | TIGARD | OR | 97223 | |
| JONES, BRIAN | | Address Redacted | | | | | | | |
| JONES, BRIAN | | C/O CCSI | 6975 SW SANDBURG RD NO 326 | | | TIGARD | OR | 97223 | |
| JONES, BRIAN ANDREW | | Address Redacted | | | | | | | |
| JONES, BRIAN C | | Address Redacted | | | | | | | |
| JONES, BRIAN C | | Address Redacted | | | | | | | |
| JONES, BRIAN EDWARD | | Address Redacted | | | | | | | |
| JONES, BRIAN EUGENE | | Address Redacted | | | | | | | |
| JONES, BRIAN FRANCIS | | Address Redacted | | | | | | | |
| JONES, BRIAN S | | Address Redacted | | | | | | | |
| JONES, BRIAN W | | Address Redacted | | | | | | | |
| JONES, BRIANA ELIZABETH | | Address Redacted | | | | | | | |
| JONES, BRITNE | | Address Redacted | | | | | | | |
| JONES, BRITNEY | | 4345 AYLESBURY DR | | | | KNOXVILLE | TN | 37918 | |
| JONES, BRITTANY | | 103 HILLRIDGE WAY | | | | COLUMBIA | SC | 29229-0000 | |
| JONES, BRITTANY ANN | | Address Redacted | | | | | | | |
| JONES, BRITTANY MELISSA | | Address Redacted | | | | | | | |
| JONES, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| JONES, BRITTNEY DANIELLE | | Address Redacted | | | | | | | |
| JONES, BRITTNEY N | | Address Redacted | | | | | | | |
| JONES, BRITTNEY NICOLE | | Address Redacted | | | | | | | |
| JONES, BROCK SHANE | | Address Redacted | | | | | | | |
| JONES, BRUCE L | | Address Redacted | | | | | | | |
| JONES, BRUCE STEVEN | | Address Redacted | | | | | | | |
| JONES, BRYAN | | 220 11TH ST WEST | | | | PALMETTO | FL | 34221 | |
| JONES, BRYAN A | | Address Redacted | | | | | | | |
| JONES, BRYAN PATRICK | | Address Redacted | | | | | | | |
| JONES, BRYANT ALAN | | Address Redacted | | | | | | | |
| JONES, BRYNA | | Address Redacted | | | | | | | |
| JONES, BRYTTANI MARIE | | Address Redacted | | | | | | | |
| JONES, BYRAN R | | Address Redacted | | | | | | | |
| JONES, BYRON ANTHONY | | Address Redacted | | | | | | | |
| JONES, BYRON RAYMONT | | Address Redacted | | | | | | | |
| JONES, CALDON | | 2810 N MARTHA AVE | | | | LAKELAND | FL | 33805-0000 | |
| JONES, CALDON ALEXANDER | | Address Redacted | | | | | | | |
| JONES, CALEB | | 18812 APHRODITE LN | | | | CANYON COUNTRY | CA | 91351-0000 | |
| JONES, CALEB JOSHUA | | Address Redacted | | | | | | | |
| JONES, CALVIN | | 11111 FAIRWAY DR | | | | HOUSTON | TX | 77064 | |
| JONES, CALVIN DWIGHT | | Address Redacted | | | | | | | |
| JONES, CAMERON DEMETRIUS | | Address Redacted | | | | | | | |
| JONES, CAMERON WENDELL | | Address Redacted | | | | | | | |
| JONES, CAMRIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, CANDACE TIRA | | Address Redacted | | | | | | | |
| JONES, CANDICE CHANELL | | Address Redacted | | | | | | | |
| JONES, CARISSA | | 998 DUKE RD | | | | WHITEHALL | OH | 43213-0000 | |
| JONES, CARISSA LEIGH | | Address Redacted | | | | | | | |
| JONES, CARL ROBERT | | Address Redacted | | | | | | | |
| JONES, CARLESIA BRIANNE | | Address Redacted | | | | | | | |
| JONES, CARLY | | 9032 CRANEY ISLAND ROAD | | | | MECHANICSVILLE | VA | 23116 | |
| JONES, CAROLYN | | 104 SUNNY SIDE DR | | | | O FALLON | IL | 62269 | |
| JONES, CAROLYN F | | Address Redacted | | | | | | | |
| JONES, CASEY | | Address Redacted | | | | | | | |
| JONES, CASEY EARL | | Address Redacted | | | | | | | |
| JONES, CASEY LEE | | Address Redacted | | | | | | | |
| JONES, CASEY WILLIAM | | Address Redacted | | | | | | | |
| JONES, CASSANDRA YVETTE | | Address Redacted | | | | | | | |
| JONES, CATRINA | | Address Redacted | | | | | | | |
| JONES, CEDRICK BERNARD | | Address Redacted | | | | | | | |
| JONES, CHAD L | | Address Redacted | | | | | | | |
| JONES, CHAD RUSSELL | | Address Redacted | | | | | | | |
| JONES, CHANBRIA Q | | Address Redacted | | | | | | | |
| JONES, CHANDLER RAY | | Address Redacted | | | | | | | |
| JONES, CHANEL ALEXANDRIA | | Address Redacted | | | | | | | |
| JONES, CHANTZ ADAM | | Address Redacted | | | | | | | |
| JONES, CHAPRISSE CHABRAE | | Address Redacted | | | | | | | |
| JONES, CHARDONNAY BRIANNE | | Address Redacted | | | | | | | |
| JONES, CHARLES | | 433 N CAMDEN DR NO 400 | | | | BEVERLY HILLS | CA | 90210 | |
| JONES, CHARLES | | 525 E RAINES RD | | | | MEMPHIS | TN | 38109-8337 | |
| JONES, CHARLES | | C/O COLOR ME BRIGHT | 433 N CAMDEN DR NO 400 | | | BEVERLY HILLS | CA | 90210 | |
| JONES, CHARLES | | PO BOX X 1175 | | | | FORTSON | GA | 31808-1175 | |
| JONES, CHARLES EDWARD | | Address Redacted | | | | | | | |
| JONES, CHARLES F | | Address Redacted | | | | | | | |
| JONES, CHARMAINE | | 3806 39TH AVE | 5 | | | OAKLAND | CA | 94619-0000 | |
| JONES, CHARMAINE JOY | | Address Redacted | | | | | | | |
| JONES, CHARNITA SHARNELLE | | Address Redacted | | | | | | | |
| JONES, CHASITY SAMONE | | Address Redacted | | | | | | | |
| JONES, CHRIS | | 1616 NW 183RD TERRACE | | | | EDMOND | OK | 73003 | |
| JONES, CHRIS | | Address Redacted | | | | | | | |
| JONES, CHRIS ALAN | | Address Redacted | | | | | | | |
| JONES, CHRIS ALLEN | | Address Redacted | | | | | | | |
| JONES, CHRIS GORDON | | Address Redacted | | | | | | | |
| JONES, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| JONES, CHRIS T | | Address Redacted | | | | | | | |
| JONES, CHRIS TALIK | | Address Redacted | | | | | | | |
| JONES, CHRISTACAROL SUNSHINE | | Address Redacted | | | | | | | |
| JONES, CHRISTI D | | Address Redacted | | | | | | | |
| JONES, CHRISTINA ALEXIS | | Address Redacted | | | | | | | |
| JONES, CHRISTINA MONQUIE | | Address Redacted | | | | | | | |
| JONES, CHRISTOPHER | | 3100 SHOREWOOD PLACE | | | | MIDLOTHIAN | VA | 23112 | |
| JONES, CHRISTOPHER | | 5 BROADWAY AVE | | | | TAUNTON | MA | 02780 | |
| JONES, CHRISTOPHER | | 8 BIRCHWOOD DR | | | | LONDONDERRY | NH | 03053-3723 | |
| JONES, CHRISTOPHER | | Address Redacted | | | | | | | |
| JONES, CHRISTOPHER | | Address Redacted | | | | | | | |
| JONES, CHRISTOPHER | | Address Redacted | | | | | | | |
| JONES, CHRISTOPHER | | Address Redacted | | | | | | | |
| JONES, CHRISTOPHER AARON | | Address Redacted | | | | | | | |
| JONES, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| JONES, CHRISTOPHER J | | Address Redacted | | | | | | | |
| JONES, CHRISTOPHER JAMAR | | Address Redacted | | | | | | | |
| JONES, CHRISTOPHER JERMAINE | | Address Redacted | | | | | | | |
| JONES, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| JONES, CHRISTOPHER LEROY | | Address Redacted | | | | | | | |
| JONES, CHRISTOPHER LEVORN | | Address Redacted | | | | | | | |
| JONES, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| JONES, CHRISTOPHER RAYMOND | | Address Redacted | | | | | | | |
| JONES, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| JONES, CHRISTOPHER WALTER | | Address Redacted | | | | | | | |
| JONES, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| JONES, CLARENCE TJ | | Address Redacted | | | | | | | |
| JONES, CLEMMIE LEE | | Address Redacted | | | | | | | |
| JONES, CLIFFORD RAY | | Address Redacted | | | | | | | |
| JONES, CLIFTON EARL | | Address Redacted | | | | | | | |
| JONES, CLINT MARTIN | | Address Redacted | | | | | | | |
| JONES, CODY RAYMOND | | Address Redacted | | | | | | | |
| JONES, CODY RYAN | | Address Redacted | | | | | | | |
| JONES, CODY TREY | | Address Redacted | | | | | | | |
| JONES, COREY GRIFFIN | | Address Redacted | | | | | | | |
| JONES, COREY MICHAEL | | Address Redacted | | | | | | | |
| JONES, CORY STEPHEN | | Address Redacted | | | | | | | |
| JONES, COURTENEY | | Address Redacted | | | | | | | |
| JONES, CRAIG | | Address Redacted | | | | | | | |
| JONES, CRAIG TIMOTHY | | Address Redacted | | | | | | | |
| JONES, CRYSTAL A | | 5747 TALTON LN | | | | JACKSONVILLE | FL | 32244-2060 | |
| JONES, CRYSTAL NICHOLE | | Address Redacted | | | | | | | |
| JONES, CURTISHA J | | Address Redacted | | | | | | | |
| JONES, CYNTHIA | | 100 RED BAY RD | | | | ELGIN | SC | 29045 | |
| JONES, CYNTHIA GRACE | | Address Redacted | | | | | | | |
| JONES, CYNTHIA W | | 4101 TWISTED OAK DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| JONES, DAILEON TAVARIS | | Address Redacted | | | | | | | |
| JONES, DAISY S | | Address Redacted | | | | | | | |
| JONES, DAJUAN MAURICE | | Address Redacted | | | | | | | |
| Jones, Dale C | | 4717 Ivy Crest Ct | | | | Raleigh | NC | 27604 | |
| JONES, DALE E | | Address Redacted | | | | | | | |
| JONES, DALTON WILLIAM | | Address Redacted | | | | | | | |
| JONES, DAMIEN MARQUELL | | Address Redacted | | | | | | | |
| JONES, DAMON KENYON | | Address Redacted | | | | | | | |
| JONES, DANAVON C | | Address Redacted | | | | | | | |
| JONES, DANEA | | Address Redacted | | | | | | | |
| JONES, DANGELO DEVON | | Address Redacted | | | | | | | |
| JONES, DANIEL | | 1223 KNOSSOS DRIVEAPT 7 | | | | WHITEHALL | PA | 18052 | |
| JONES, DANIEL | | Address Redacted | | | | | | | |
| JONES, DANIEL B | | Address Redacted | | | | | | | |
| JONES, DANIEL GEORGE | | Address Redacted | | | | | | | |
| JONES, DANIEL R | | Address Redacted | | | | | | | |
| JONES, DANIELLE LYNN | | Address Redacted | | | | | | | |
| JONES, DANTWAN JERMAINE | | Address Redacted | | | | | | | |
| Jones, Darcey | | PO Box 773281 | | | | Houston | TX | 77215 | |
| JONES, DARRELL | | 3902 DUKE ST | | | | ALEXANDRIA | VA | 22304 | |
| JONES, DARRELL | | 627 NORTH MOORE RD | | | | CHATTANOOGA | TN | 37411 | |
| JONES, DARRELL | | 703 JACLYN CIRCLE | | | | FREELAND | MD | 21053 | |
| JONES, DARRELL F | | Address Redacted | | | | | | | |
| JONES, DARRELL LEE | | Address Redacted | | | | | | | |
| JONES, DARRIEL P | | Address Redacted | | | | | | | |
| JONES, DARRIN | | 3453 WESTBURY RD | | | | CLEVELAND | OH | 44120 | |
| JONES, DARRIN DEJUAN | | Address Redacted | | | | | | | |
| JONES, DARRIN MARQESE | | Address Redacted | | | | | | | |
| JONES, DARRON | | 2446 STRATFORD LAKE RD | | | | WINSTON SALEM | NC | 27103 | |
| JONES, DARRYL E | | Address Redacted | | | | | | | |
| JONES, DARRYL JOREL | | Address Redacted | | | | | | | |
| JONES, DARYL | | 3611 SW 34TH ST | APT 209 | | | GAINESVILLE | FL | 32608 | |
| JONES, DARYL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, DASHAWN D | | Address Redacted | | | | | | | |
| JONES, DAVE LAMON | | Address Redacted | | | | | | | |
| JONES, DAVID | | 203 W COVENTRY CT | | | | GLENDALE | WI | 53217-0000 | |
| JONES, DAVID | | 4705 3 LUCIER CT | | | | WINTER PARK | FL | 32792-0000 | |
| JONES, DAVID ALAN | | Address Redacted | | | | | | | |
| JONES, DAVID ALAN | | Address Redacted | | | | | | | |
| JONES, DAVID ALEXANDER | | Address Redacted | | | | | | | |
| JONES, DAVID BARRETT | | Address Redacted | | | | | | | |
| JONES, DAVID DWAYNE | | Address Redacted | | | | | | | |
| JONES, DAVID E | | 3027 BORNT DR LOT 18 | | | | DOVER | PA | 17315-3498 | |
| JONES, DAVID EDWARD | | Address Redacted | | | | | | | |
| JONES, DAVID I | | Address Redacted | | | | | | | |
| JONES, DAVID L | | 58 WOODLAND ST | | | | MERIDEN | CT | 06451 | |
| JONES, DAVID LEWIS | | Address Redacted | | | | | | | |
| JONES, DAVID M | | Address Redacted | | | | | | | |
| JONES, DAVID MICHAEL | | Address Redacted | | | | | | | |
| JONES, DAVID S | | 202 SUMMIT WAY | 202 | | | ROANOKE | VA | 24014 | |
| JONES, DAVID SCOTT | | Address Redacted | | | | | | | |
| JONES, DAVID SCOTT | | Address Redacted | | | | | | | |
| JONES, DAVON DOMINIQUE | | Address Redacted | | | | | | | |
| JONES, DEANDRE D | | Address Redacted | | | | | | | |
| JONES, DEANNA | | 1224 169TH ST | | | | HAMMOND | IN | 46324-2004 | |
| JONES, DEBORAH | | 7202 CIRCLE DR | | | | ROHNERT PARK | CA | 94928 | |
| JONES, DEBORAH | | 8304 WHITEWOOD RD | | | | RICHMOND | VA | 23235 | |
| JONES, DEBORAH R | | PO BOX 45261 | | | | PHILADELPHIA | PA | 19124-8261 | |
| JONES, DEBRA | | PO BOX 49459 | CHILD SUPPORT ENFORCEMENT | | | AUSTIN | TX | 78765 | |
| JONES, DEBRA NICHOLS | | Address Redacted | | | | | | | |
| JONES, DEE DEE | | 708 MAXWELL ST NW | | | | ARDMORE | OK | 73401 | |
| JONES, DEE DEE JEANETTE | | Address Redacted | | | | | | | |
| JONES, DELARIAN | | 1426 CHESTNUT LN | | | | YORKVILLE | IL | 60560-9159 | |
| JONES, DELPHIE | | 1332 S 117TH DR | | | | AVONDALE | AZ | 85323 | |
| JONES, DELPHIE A | | Address Redacted | | | | | | | |
| JONES, DELVIN LAMAR | | Address Redacted | | | | | | | |
| JONES, DEMETRIUS | | Address Redacted | | | | | | | |
| JONES, DEMETRIUS ANTONIO | | Address Redacted | | | | | | | |
| JONES, DENINE M | | Address Redacted | | | | | | | |
| JONES, DENISE | | RT 1 BOX 2076 | | | | THACKERVILLE | OK | 73459 | |
| JONES, DENISE A | | Address Redacted | | | | | | | |
| JONES, DENNIS | | 4715 HELENSBURGH DR | | | | CHESAPEAKE | VA | 23321 | |
| JONES, DENNIS | | Address Redacted | | | | | | | |
| JONES, DENNIS BOBBY | | Address Redacted | | | | | | | |
| JONES, DEREK | | 2986 FOXMOOR | | | | MONTGOMERY | IL | 60538-0000 | |
| JONES, DEREK DEWAYNE | | Address Redacted | | | | | | | |
| JONES, DEREK E | | 2324 BRIGHTSEAT RD | T2 | | | LANDOVER | MD | 20785 | |
| JONES, DEREK EASON | | Address Redacted | | | | | | | |
| JONES, DEREK EDWARD | | Address Redacted | | | | | | | |
| JONES, DEREK H | | 4552 S HAMPTON DR | | | | ORLANDO | FL | 32812-5936 | |
| JONES, DEREK R | | 930 WHITEHAVEN RD | | | | SUWANEE | GA | 30024-6854 | |
| JONES, DEREK VINCENT | | Address Redacted | | | | | | | |
| JONES, DEREK WADE | | Address Redacted | | | | | | | |
| JONES, DERIK | | 2388 SUMMIT CEDAR DR | | | | HOWELL | MI | 48855 | |
| JONES, DERRICK | | P O BOX 142 | | | | AYLETT | VA | 23009 | |
| JONES, DERRICK Q | | Address Redacted | | | | | | | |
| JONES, DERYL | | PO BOX 7397 | | | | RIVERSIDE | CA | 925137397 | |
| JONES, DESHANAY JENNIFER | | Address Redacted | | | | | | | |
| JONES, DESHONE P | | Address Redacted | | | | | | | |
| JONES, DESMOND ALLEN | | Address Redacted | | | | | | | |
| JONES, DESMOND ANTHONY | | Address Redacted | | | | | | | |
| JONES, DESVIN DEYAYVEYEL | | Address Redacted | | | | | | | |
| JONES, DEVIN DOUGLAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, DEVLON TOREY | | Address Redacted | | | | | | | |
| JONES, DEWAYNE | | Address Redacted | | | | | | | |
| JONES, DEXTER KERHON | | Address Redacted | | | | | | | |
| JONES, DEXTER L | | Address Redacted | | | | | | | |
| JONES, DOMINICK | | Address Redacted | | | | | | | |
| JONES, DOMINIQUE | | Address Redacted | | | | | | | |
| JONES, DOMINIQUE | | Address Redacted | | | | | | | |
| JONES, DOMINIQUE AMELIA | | Address Redacted | | | | | | | |
| JONES, DOMONIC THOMAS | | Address Redacted | | | | | | | |
| JONES, DON R | | PSC 80 BOX 21901 | | | | APO | AP | 96367 | |
| JONES, DONALD | | P O BOX 792781 | | | | NEW ORLEANS | LA | 70179 | |
| JONES, DONALD L | | Address Redacted | | | | | | | |
| JONES, DONALD RICHARD | | Address Redacted | | | | | | | |
| JONES, DONALD RICHARD | | Address Redacted | | | | | | | |
| JONES, DONNIE ALONZO | | Address Redacted | | | | | | | |
| JONES, DOROTHY FREEMAN | | Address Redacted | | | | | | | |
| JONES, DUNTAE DESHAUN | | Address Redacted | | | | | | | |
| JONES, DUSTIN ALLAN | | Address Redacted | | | | | | | |
| JONES, DWAYNE | | 4222 ESTERS RD | | | | IRVING | TX | 75038-0000 | |
| JONES, DWAYNE | | Address Redacted | | | | | | | |
| JONES, DWAYNE ANDRAE | | Address Redacted | | | | | | | |
| JONES, DWAYNE MICHAEL | | Address Redacted | | | | | | | |
| JONES, EBONIQUE FATIMA | | Address Redacted | | | | | | | |
| JONES, EDDIE EUGENE | | Address Redacted | | | | | | | |
| JONES, EDWARD | | Address Redacted | | | | | | | |
| JONES, EDWARD CARL | | Address Redacted | | | | | | | |
| JONES, EDWARD STEVAN | | Address Redacted | | | | | | | |
| JONES, ELI | | Address Redacted | | | | | | | |
| JONES, ELIJAH | | 7465 LONE STAR RD | | | | LORTON | VA | 22079-0000 | |
| JONES, ELIJAH | | Address Redacted | | | | | | | |
| JONES, ELIZA | | 830 SPRING MILLS RD | | | | MESQUITE | TX | 75181-2672 | |
| JONES, ELIZABETH | | 185 EAST RAMBLER DR | | | | HOLLAND | PA | 18966 | |
| JONES, ELSWORTH | | 2247 WESTERN AVE | | | | WAUKEGAN | IL | 60087 | |
| JONES, ELSWORTH H | | Address Redacted | | | | | | | |
| JONES, EMMA LAURA | | Address Redacted | | | | | | | |
| JONES, ERIC | | 2877 S BEGLIS PARKWAY | 1013 | | | LAKE CHARLES | LA | 70663-0000 | |
| JONES, ERIC A | | Address Redacted | | | | | | | |
| JONES, ERIC ALAN | | Address Redacted | | | | | | | |
| JONES, ERIC CHRISTOPHE | | Address Redacted | | | | | | | |
| JONES, ERIC JEROME | | Address Redacted | | | | | | | |
| JONES, ERIC LAMAR | | Address Redacted | | | | | | | |
| JONES, ERIC MATTHEW | | Address Redacted | | | | | | | |
| JONES, ERIC R | | Address Redacted | | | | | | | |
| JONES, ERIC STEVEN | | Address Redacted | | | | | | | |
| JONES, ERIC THOMAS | | Address Redacted | | | | | | | |
| JONES, ERIC W | | Address Redacted | | | | | | | |
| JONES, ERIC W | | Address Redacted | | | | | | | |
| JONES, ERICA MICHELLE | | Address Redacted | | | | | | | |
| JONES, ERICH | | 2 APPOMATTOX COURT | | | | MECHANICSBURG | PA | 17050-0000 | |
| JONES, ERICH R | | Address Redacted | | | | | | | |
| JONES, ERICK ALFRED | | Address Redacted | | | | | | | |
| JONES, ERIK A | | Address Redacted | | | | | | | |
| JONES, ERIK MATTHEW | | Address Redacted | | | | | | | |
| JONES, ERIKA D | | Address Redacted | | | | | | | |
| JONES, ERIKA MICHELLE | | Address Redacted | | | | | | | |
| JONES, ERNEST J | | Address Redacted | | | | | | | |
| JONES, ERVIE | | 24872 BAYLEAF ST | | | | MORENO VALLEY | CA | 92553 | |
| JONES, ERVIN LANGSTON | | Address Redacted | | | | | | | |
| JONES, EVAN CHRISTOPHE | | Address Redacted | | | | | | | |
| JONES, EVELYN | | 6377 N ROBERTSON ST | | | | TERRE HAUTE | IN | 47805-7907 | |
| JONES, EVERETT D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, EVETTE | | Address Redacted | | | | | | | |
| JONES, FELISHA R | | Address Redacted | | | | | | | |
| JONES, FLOYD | | Address Redacted | | | | | | | |
| JONES, FORRESTT B | | 1205 SPRING GATE CT | | | | TAYLORS | SC | 29687 | |
| JONES, FORRESTT BRENT | | Address Redacted | | | | | | | |
| JONES, FRANCHON | | Address Redacted | | | | | | | |
| JONES, FRANK DARNELL | | Address Redacted | | | | | | | |
| JONES, FRANK O | | Address Redacted | | | | | | | |
| JONES, FRANKLIN T | | Address Redacted | | | | | | | |
| JONES, FRIENDS OF CHRIS | | C/O PO BOX 5058 | | | | SUFFOLK | VA | 23435-0058 | |
| JONES, GAIL JO | | Address Redacted | | | | | | | |
| JONES, GARRETT MICHAEL | | Address Redacted | | | | | | | |
| JONES, GENE J | | 1909 REMINGTON DR | | | | PITTSBURGH | PA | 15221-1509 | |
| JONES, GEORGE | | 644 INDIAN HILL DRIVE | | | | HERRIN | IL | 62948 | |
| JONES, GEORGE ALVIN | | Address Redacted | | | | | | | |
| JONES, GK | | PO BOX 474 | | | | LAKE TOXAWAY | NC | 28747 | |
| JONES, GLEN WARREN | | Address Redacted | | | | | | | |
| JONES, GLENN | | 3003 COLLINS RD | | | | RICHMOND | VA | 23223 | |
| JONES, GREGG ALLEN | | Address Redacted | | | | | | | |
| JONES, GREGORY | | 1342 TARA RD | | | | JONESBORO | GA | 30238 | |
| JONES, GREGORY | | Address Redacted | | | | | | | |
| JONES, GREGORY ALAN | | Address Redacted | | | | | | | |
| JONES, GREGORY LAMONT | | Address Redacted | | | | | | | |
| JONES, GREGORY W | | Address Redacted | | | | | | | |
| JONES, GWEN F | | Address Redacted | | | | | | | |
| JONES, HARMONY BROOKE | | Address Redacted | | | | | | | |
| JONES, HARRY | | 931 VENTURES WAY | | | | CHESAPEAKE | VA | 23320 | |
| JONES, HEATHER MARIE | | Address Redacted | | | | | | | |
| JONES, HENRY N | | 3441 LAURELWOOD CT | | | | ROSWELL | GA | 30075 | |
| JONES, HERBERT EZELL | | Address Redacted | | | | | | | |
| JONES, HOLLY | | 9032 CRANEY ISLAND ROAD | | | | MECHANICSVILLE | VA | 23116 | |
| JONES, HOMER JASON | | Address Redacted | | | | | | | |
| JONES, HORACE | | 2869 NW 7TH CT | | | | FORT LAUDERDALE | FL | 33311-6632 | |
| JONES, HOUSTON STEPHEN | | Address Redacted | | | | | | | |
| JONES, IESHA OHARA | | Address Redacted | | | | | | | |
| JONES, INDIA | | Address Redacted | | | | | | | |
| JONES, ISAAC | | Address Redacted | | | | | | | |
| JONES, J R | | 566 NEW BRUNSWICK RD | | | | SOMERSET | NJ | 8873 | |
| JONES, JABARI | | 845 RED MILE RD | | | | LEXINGTON | KY | 40504 | |
| JONES, JACOB BENJAMIN | | Address Redacted | | | | | | | |
| JONES, JACQUELIN | | 3327 MIDDLEFIELD CT | | | | INDIANAPOLIS | IN | 46222-1701 | |
| JONES, JACQUELINE | | Address Redacted | | | | | | | |
| JONES, JACQUELINE BRIWDER | | Address Redacted | | | | | | | |
| JONES, JACQUELINE MARIE | | Address Redacted | | | | | | | |
| JONES, JACQUELYNN A | | Address Redacted | | | | | | | |
| JONES, JAHAN KEIMON | | Address Redacted | | | | | | | |
| JONES, JAMAAL EDWIN | | Address Redacted | | | | | | | |
| JONES, JAMAR | | Address Redacted | | | | | | | |
| JONES, JAMEL KRISTOPHER | | Address Redacted | | | | | | | |
| JONES, JAMES | | 120 WESTFERN DRIVE | | | | ORANGE CITY | FL | 32763-7310 | |
| JONES, JAMES | | 400 BURT DR  NO B32 | | | | DOTHAN | AL | 36305 | |
| JONES, JAMES | | 4994 LAKE VILLA COVE | | | | MEMPHIS | TN | 38125 | |
| JONES, JAMES | | 7470 BETHAN COVE | | | | MEMPHIS | TN | 38125-0000 | |
| JONES, JAMES | | Address Redacted | | | | | | | |
| JONES, JAMES ALLEN | | Address Redacted | | | | | | | |
| JONES, JAMES DARRELL | | Address Redacted | | | | | | | |
| JONES, JAMES DYLAN | | Address Redacted | | | | | | | |
| JONES, JAMES E | | Address Redacted | | | | | | | |
| JONES, JAMES EARL | | Address Redacted | | | | | | | |
| JONES, JAMES GERARD | | Address Redacted | | | | | | | |
| JONES, JAMES MATTHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, JAMES MICHAEL | | Address Redacted | | | | | | | |
| JONES, JAMES N | | Address Redacted | | | | | | | |
| JONES, JAMES R | | Address Redacted | | | | | | | |
| JONES, JAMES ROBERT | | Address Redacted | | | | | | | |
| JONES, JAMES STEPHEN | | 1818 POPLAR GREEN | | | | RICHMOND | VA | 23233 | |
| JONES, JAMIE | | Address Redacted | | | | | | | |
| JONES, JAMIE LEE | | Address Redacted | | | | | | | |
| JONES, JAMIE N | | Address Redacted | | | | | | | |
| JONES, JANAE | | Address Redacted | | | | | | | |
| JONES, JANEE ALANA | | Address Redacted | | | | | | | |
| JONES, JANEL | | 12 STARFALL | | | | IRVINE | CA | 92603 | |
| JONES, JANIE B | | Address Redacted | | | | | | | |
| JONES, JARED A | | Address Redacted | | | | | | | |
| JONES, JARED ALLEN | | Address Redacted | | | | | | | |
| JONES, JARED BENJAMIN | | Address Redacted | | | | | | | |
| JONES, JARED DANIEL | | Address Redacted | | | | | | | |
| JONES, JARED G | | Address Redacted | | | | | | | |
| JONES, JARED ROBERT | | Address Redacted | | | | | | | |
| JONES, JARRETT MICHAEL | | Address Redacted | | | | | | | |
| JONES, JARROD OSCAR | | Address Redacted | | | | | | | |
| JONES, JASMINE J | | Address Redacted | | | | | | | |
| JONES, JASMINE JANEA | | Address Redacted | | | | | | | |
| JONES, JASMINE L | | Address Redacted | | | | | | | |
| JONES, JASMINE TIFFANY | | Address Redacted | | | | | | | |
| JONES, JASON | | 4942 SCENARIO DR | | | | HUNTINGTN BCH | CA | 92649-2322 | |
| JONES, JASON A | | 116 FALL CREEK BLVD | | | | SUMMERVILLE | SC | 29483-9466 | |
| JONES, JASON ALAN | | Address Redacted | | | | | | | |
| JONES, JASON ALAN | | Address Redacted | | | | | | | |
| JONES, JASON DEWAYNE | | Address Redacted | | | | | | | |
| JONES, JASON KENNETH | | Address Redacted | | | | | | | |
| JONES, JASON L | | Address Redacted | | | | | | | |
| JONES, JASON M | | CMR 426 BOX 354 | | | | APO | AE | 09613-0004 | |
| JONES, JASON R | | 400 W VERONA AVE | | | | VERONA | WI | 53593 | |
| JONES, JASON THOMAS | | Address Redacted | | | | | | | |
| JONES, JAYSEN | | 202 PARK ST | | | | STAR PRAIRIE | WI | 54026-9201 | |
| JONES, JAZMIN KHARMA | | Address Redacted | | | | | | | |
| JONES, JEANETTE LYNN | | Address Redacted | | | | | | | |
| Jones, Jeff | | 3984 Colina Ct | | | | Oceanside | CA | 92058 | |
| JONES, JEFF | | Address Redacted | | | | | | | |
| JONES, JEFF | | Address Redacted | | | | | | | |
| JONES, JEFF A | | Address Redacted | | | | | | | |
| JONES, JEFF D | | Address Redacted | | | | | | | |
| JONES, JEFF DANIEL | | Address Redacted | | | | | | | |
| JONES, JEFF M | | Address Redacted | | | | | | | |
| JONES, JEFF M | | Address Redacted | | | | | | | |
| JONES, JEFFERY L | | Address Redacted | | | | | | | |
| JONES, JEFFERY S | | 712 OVERLAND TRAIL | | | | WOODSTOCK | GA | 30189 | |
| JONES, JEFFERY SCOTT | | Address Redacted | | | | | | | |
| JONES, JEFFREY | | 2778 S GLENMARE ST | | | | SALT LAKE CITY | UT | 00008-4106 | |
| JONES, JEFFREY | | 303 N MERCER ST | | | | BERKELEY SPRINGS | WV | 25411 | |
| JONES, JEFFREY | | Address Redacted | | | | | | | |
| JONES, JEFFREY CHRIS | | Address Redacted | | | | | | | |
| JONES, JEFFREY L | | 233 UTLEY RD | | | | WHITESBORO | TX | 76273 | |
| JONES, JEFFREY L | | Address Redacted | | | | | | | |
| Jones, Jeffrey L & Kristy R | | PO Box 303 | | | | Neosho | MO | 64850 | |
| JONES, JEFFREY LAURENCE | | Address Redacted | | | | | | | |
| JONES, JEFFREY M | | Address Redacted | | | | | | | |
| Jones, Jeffrey R | | 129 32nd St | | | | Wyoming | MI | 49548 | |
| JONES, JEFFREY R | | Address Redacted | | | | | | | |
| JONES, JENIFER | | 302 MANSFIELD DRIVE | | | | RICHMOND | VA | 23223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, JENNIFER | | 23030 76TH AVE W | | | | EDMONDS | WA | 98026-8708 | |
| JONES, JENNIFER | | 6640 ROLLINGBROOK LN 5 | | | | BARTLETT | TN | 00003-8134 | |
| JONES, JENNIFER | | Address Redacted | | | | | | | |
| JONES, JENNIFER A | | Address Redacted | | | | | | | |
| JONES, JENNIFER ANN | | Address Redacted | | | | | | | |
| JONES, JEREMIAH JOSHUA | | Address Redacted | | | | | | | |
| JONES, JEREMY | | 1800 LINKS BLVD | 501 | | | TUSCALOOSA | AL | 35405-0000 | |
| JONES, JEREMY | | 335 DEER RIDGE DR | | | | RUTLEDGE | TN | 37861 | |
| JONES, JEREMY | | Address Redacted | | | | | | | |
| JONES, JEREMY A | | Address Redacted | | | | | | | |
| JONES, JEREMY CRUMP | | Address Redacted | | | | | | | |
| JONES, JEREMY DEWAYNE | | Address Redacted | | | | | | | |
| JONES, JEREMY FRANCIS | | Address Redacted | | | | | | | |
| JONES, JEREMY LEE | | Address Redacted | | | | | | | |
| JONES, JEREMY MONROE | | Address Redacted | | | | | | | |
| JONES, JEREMY RAY | | Address Redacted | | | | | | | |
| JONES, JERMAINE ANTONIO | | Address Redacted | | | | | | | |
| JONES, JERMAINE M | | Address Redacted | | | | | | | |
| JONES, JEROME MARCUS | | Address Redacted | | | | | | | |
| JONES, JEROME SCOTT | | Address Redacted | | | | | | | |
| JONES, JERRICO C | | Address Redacted | | | | | | | |
| Jones, Jesse B & Linda A | | 5365 Santa Monica | | | | Memphis | TN | 38116 | |
| JONES, JESSICA | | 123 ROBIN DR | | | | MARINA | CA | 93933 | |
| JONES, JESSICA DANIELLE | | Address Redacted | | | | | | | |
| JONES, JESSICA DAWN | | Address Redacted | | | | | | | |
| JONES, JESSICA ELIZABETH | | Address Redacted | | | | | | | |
| JONES, JESSICA K | | Address Redacted | | | | | | | |
| JONES, JESSICA LYNN | | Address Redacted | | | | | | | |
| JONES, JESSICA RENEE | | Address Redacted | | | | | | | |
| JONES, JETAHWYN | | ALABAMA A&M UNIVERSITY RM | | | | NORMAL | AL | 35762 | |
| JONES, JETAHWYN KATRESSE | | Address Redacted | | | | | | | |
| JONES, JIMMIE | | 2712 SUNNY ACRES DR N | | | | JACKSONVILLE | FL | 32209-2341 | |
| JONES, JOAN M | | Address Redacted | | | | | | | |
| JONES, JOE | | Address Redacted | | | | | | | |
| JONES, JOEL ANDREW | | Address Redacted | | | | | | | |
| JONES, JOEL ANTHONY | | Address Redacted | | | | | | | |
| JONES, JOENA LEENETT | | Address Redacted | | | | | | | |
| JONES, JOHN | | 10 GLENROCK DR | | | | CLAYMONT | DE | 19703 | |
| JONES, JOHN | | 360 SOUTH FERN | | | | SELLERSBURG | IN | 47172 | |
| JONES, JOHN | | 6915 FORREST TERRECE | | | | LANDOVER | MD | 00002-0785 | |
| JONES, JOHN | | Address Redacted | | | | | | | |
| JONES, JOHN | | Address Redacted | | | | | | | |
| JONES, JOHN A | | Address Redacted | | | | | | | |
| JONES, JOHN AURTHUR | | Address Redacted | | | | | | | |
| JONES, JOHN CHARLES | | Address Redacted | | | | | | | |
| JONES, JOHN D | | Address Redacted | | | | | | | |
| JONES, JOHN DAVID | | Address Redacted | | | | | | | |
| JONES, JOHN MARQUES | | Address Redacted | | | | | | | |
| JONES, JOHN N | | Address Redacted | | | | | | | |
| JONES, JOHN P | | Address Redacted | | | | | | | |
| JONES, JOHN THOMAS | | Address Redacted | | | | | | | |
| JONES, JOHNETTA YVETTE | | Address Redacted | | | | | | | |
| JONES, JOHNNY | | 20 S 39TH ST | | | | PHILADELPHIA | PA | 19104-3150 | |
| JONES, JOLANDA | | Address Redacted | | | | | | | |
| JONES, JONATHAN | | 9301 GRANADA HILLS DR | | | | AUSTIN | TX | 78737 | |
| JONES, JONATHAN | | Address Redacted | | | | | | | |
| JONES, JONATHAN MATTHEW | | Address Redacted | | | | | | | |
| JONES, JONATHAN ROBERT | | Address Redacted | | | | | | | |
| JONES, JONATHAN ROBERT | | Address Redacted | | | | | | | |
| JONES, JORDAN | | Address Redacted | | | | | | | |
| JONES, JORDAN WAYNE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, JOSEPH | | 117 BRENTONSHIRE RD | | | | WILMINGTON | NC | 28405 | |
| JONES, JOSEPH | | 3973 GLENROY DR | | | | MEMPHIS | TN | 38125 2735 | |
| JONES, JOSEPH ASHLEY | | Address Redacted | | | | | | | |
| JONES, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| JONES, JOSEPH FRANKLIN | | Address Redacted | | | | | | | |
| JONES, JOSH | | 236 CINDY ANN | | | | LORENA | TX | 76655 | |
| JONES, JOSH DAVID | | Address Redacted | | | | | | | |
| JONES, JOSH MATTHEW | | Address Redacted | | | | | | | |
| JONES, JOSHUA | | 4 COVENTRY DR | | | | OROVILLE | CA | 00009-5966 | |
| JONES, JOSHUA BLAKE | | Address Redacted | | | | | | | |
| JONES, JOSHUA C | | Address Redacted | | | | | | | |
| JONES, JOSHUA CARTER | | Address Redacted | | | | | | | |
| JONES, JOSHUA D | | 2027 MILL TER | | | | SARASOTA | FL | 34231 | |
| JONES, JOSHUA DAVID | | Address Redacted | | | | | | | |
| JONES, JOSHUA DAVID | | Address Redacted | | | | | | | |
| JONES, JOSHUA DONALD | | Address Redacted | | | | | | | |
| JONES, JOSHUA KEITH | | Address Redacted | | | | | | | |
| Jones, Juanita | Lisa Albano | 510 Broadhollow Rd Ste 308 | | | | Melville | NY | 11747-3606 | |
| JONES, JULIA | | Address Redacted | | | | | | | |
| JONES, JULIA NICOLE | | Address Redacted | | | | | | | |
| JONES, JULIETA | | Address Redacted | | | | | | | |
| JONES, JULIUS | | 149 W BANCROFT RD | | | | GARLAND | TX | 75040-0000 | |
| JONES, JULIUS R | | Address Redacted | | | | | | | |
| JONES, JUNIOR | | 1840 NOTTINGHAM DR | | | | AURORA | IL | 60504-9772 | |
| JONES, JUSTIN ANDREW | | Address Redacted | | | | | | | |
| JONES, JUSTIN DAVID | | Address Redacted | | | | | | | |
| JONES, JUSTIN LAMONT | | Address Redacted | | | | | | | |
| JONES, JUSTIN LANE | | Address Redacted | | | | | | | |
| JONES, JUSTIN RYAN | | Address Redacted | | | | | | | |
| JONES, JUSTIN THOMAS | | Address Redacted | | | | | | | |
| JONES, JUSTIN WAYNE | | Address Redacted | | | | | | | |
| JONES, KALIF RASHAN | | Address Redacted | | | | | | | |
| JONES, KARA | | Address Redacted | | | | | | | |
| JONES, KAREEM JAWAN | | Address Redacted | | | | | | | |
| JONES, KAREN | | 12677 TALON DRIVE | | | | ZEBULON | NC | 27597 | |
| JONES, KAREN | | 1629 EAST MOFFAT AVE | | | | SPRINGFIELD | IL | 62702 | |
| JONES, KAREN | | Address Redacted | | | | | | | |
| JONES, KAREN B | | Address Redacted | | | | | | | |
| JONES, KARI MARIE | | Address Redacted | | | | | | | |
| JONES, KARLETTA S | | Address Redacted | | | | | | | |
| JONES, KASSAN HANK | | Address Redacted | | | | | | | |
| JONES, KATHY MARIE | | Address Redacted | | | | | | | |
| JONES, KATIE ELIZABETH | | Address Redacted | | | | | | | |
| JONES, KATRINA D | | Address Redacted | | | | | | | |
| JONES, KATRINA LASHEA | | Address Redacted | | | | | | | |
| JONES, KAYLA MARIE | | Address Redacted | | | | | | | |
| JONES, KEIA | | 247 HODDER LANE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| JONES, KEISHA R | | Address Redacted | | | | | | | |
| JONES, KEITH | | 406 W BRENTWOOD AVE | | | | MOUNDSVILLE | WV | 26041 | |
| JONES, KEITH | | Address Redacted | | | | | | | |
| JONES, KEITH ANTONIO | | Address Redacted | | | | | | | |
| JONES, KELLI | | 700 WARREN RD 11 2D | | | | ITHACA | NY | 14850 | |
| JONES, KELLI L | | Address Redacted | | | | | | | |
| JONES, KELSIE CHANEL | | Address Redacted | | | | | | | |
| JONES, KELVIN | | Address Redacted | | | | | | | |
| JONES, KEN A | | 789 POINTE DR | | | | CRYSTAL LAKE | IL | 60014 | |
| JONES, KEN D | | Address Redacted | | | | | | | |
| JONES, KENDALL | | 200 BUCKINGHAM ST | | | | LAPLACE | LA | 70068-0000 | |
| JONES, KENDALL BLAINE | | Address Redacted | | | | | | | |
| JONES, KENDALL PAUL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, KENDRA | | 219 N GATEWAY ST | NO 201 | | | NAMPA | ID | 83687 | |
| JONES, KENDRA | | Address Redacted | | | | | | | |
| Jones, Kendrick D | | 3500 West Cir Apt 44 | | | | Northpoint | AL | 35476 | |
| JONES, KENNETH | | 1945 GOLDEN EAGLE DR | | | | YORK | PA | 17408-9485 | |
| JONES, KENNETH | | 417 CREST CIRCLE | | | | YOUNGSVILLE | LA | 70592 | |
| JONES, KENNETH | | 4236 SHAMROCK LANE | | | | MONTGOMERY | AL | 36106 | |
| JONES, KENNETH A | | Address Redacted | | | | | | | |
| JONES, KENNETH C | | 378 ALLEGHENY DR | | | | YORK | PA | 17402 | |
| JONES, KENNETH EMMERSON | | Address Redacted | | | | | | | |
| JONES, KEOLA SHANTE | | Address Redacted | | | | | | | |
| JONES, KESHIA | | 2833 PALMER | | | | GRANITE CITY | IL | 62040 | |
| JONES, KEVILIN CHADRA | | Address Redacted | | | | | | | |
| JONES, KEVIN | | 1011 N AUSTIN | NO 11 | | | DENTON | TX | 76201 | |
| JONES, KEVIN A | | Address Redacted | | | | | | | |
| JONES, KEVIN BENARD | | Address Redacted | | | | | | | |
| JONES, KEVIN D | | Address Redacted | | | | | | | |
| JONES, KEVIN DALE | | Address Redacted | | | | | | | |
| JONES, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| JONES, KEVIN LEROY | | Address Redacted | | | | | | | |
| JONES, KEVIN MATTHEW | | 1229 NEWCASTLE ST | | | | BRUNSWICK | GA | 31520 | |
| JONES, KEVIN PETER | | Address Redacted | | | | | | | |
| JONES, KEVINS DESHAWN | | Address Redacted | | | | | | | |
| JONES, KIEL THOMAS | | Address Redacted | | | | | | | |
| JONES, KIM | | 2400 BRIARWEST BLVD | 203 | | | HOUSTON | TX | 77077-0000 | |
| JONES, KIMBERLEY | | 1006 WEST 9TH ST | | | | JOHNSTON CITY | IL | 62951 | |
| JONES, KIMBERLEY M | | Address Redacted | | | | | | | |
| JONES, KIMBERLY | | Address Redacted | | | | | | | |
| JONES, KIMBERLY MONIQUE | | Address Redacted | | | | | | | |
| JONES, KIMBERLY RENAE | | Address Redacted | | | | | | | |
| JONES, KIMBERLY RENEE | | Address Redacted | | | | | | | |
| JONES, KIMESHA R | | Address Redacted | | | | | | | |
| JONES, KIRSTEN MICHELLE | | Address Redacted | | | | | | | |
| JONES, KIRSTIE RENEE | | Address Redacted | | | | | | | |
| JONES, KIRSTY S | | Address Redacted | | | | | | | |
| JONES, KISHAFA | | Address Redacted | | | | | | | |
| JONES, KOREY C | | Address Redacted | | | | | | | |
| JONES, KOVASKI DONTA | | Address Redacted | | | | | | | |
| JONES, KRIS | | 45822 BUCKLEY RD | | | | CANTON | MI | 48187 | |
| JONES, KRIS MICHAEL | | Address Redacted | | | | | | | |
| JONES, KRIS MICHAEL | | Address Redacted | | | | | | | |
| JONES, KRISTEN RICHELLE | | Address Redacted | | | | | | | |
| JONES, KRISTY MARIE | | Address Redacted | | | | | | | |
| JONES, KRYSTINA BRIDGET | | Address Redacted | | | | | | | |
| JONES, KWESI | | Address Redacted | | | | | | | |
| JONES, KYEAL GRAGLOLEE | | Address Redacted | | | | | | | |
| JONES, KYLE EVAN | | Address Redacted | | | | | | | |
| JONES, KYLE ROBERT | | Address Redacted | | | | | | | |
| JONES, LA SHAUNDA | | Address Redacted | | | | | | | |
| JONES, LAJOY NICOLE | | Address Redacted | | | | | | | |
| JONES, LAKHESIA Y | | 1944 REPP CIRCLE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| JONES, LAKHESIA YESHEIN | | Address Redacted | | | | | | | |
| JONES, LAMAR | | Address Redacted | | | | | | | |
| JONES, LAMAYIA SHANTE | | Address Redacted | | | | | | | |
| JONES, LAMONT A | | Address Redacted | | | | | | | |
| JONES, LANGUEL J | | Address Redacted | | | | | | | |
| JONES, LAQUISHA MONIQUE | | Address Redacted | | | | | | | |
| JONES, LARKIN ANN | | Address Redacted | | | | | | | |
| JONES, LARRY | | 110 ST IVES RD | | | | CHARLOTTESVILLE | VA | 22911-8335 | |
| JONES, LARRY | | 15309 MIDCREST DRIVE | | | | WHITTIER | CA | 90604-0000 | |
| JONES, LARRY DARNELL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, LARRY RASHAUN | | Address Redacted | | | | | | | |
| JONES, LASHANA MARZETTE | | Address Redacted | | | | | | | |
| JONES, LASHAUNDA R | | Address Redacted | | | | | | | |
| JONES, LASHRECSE DIANNA | | Address Redacted | | | | | | | |
| JONES, LATASHA MARRIE | | Address Redacted | | | | | | | |
| JONES, LATIA MONA | | Address Redacted | | | | | | | |
| JONES, LATIFAH SHERIE | | Address Redacted | | | | | | | |
| JONES, LATISHA CHANICE | | Address Redacted | | | | | | | |
| JONES, LATORRIE D | | 3518 CAIRNBROOK DRIVE | | | | COLUMBIA | SC | 29210 | |
| JONES, LATORRIE DEVIN | | Address Redacted | | | | | | | |
| JONES, LATOVIA QUINASIA | | Address Redacted | | | | | | | |
| JONES, LATOYA DOMONIQUE | | Address Redacted | | | | | | | |
| JONES, LAURA | | Address Redacted | | | | | | | |
| JONES, LAUREN ASHLEY | | Address Redacted | | | | | | | |
| JONES, LAUREN ELIZABETH | | Address Redacted | | | | | | | |
| JONES, LAURIE | | 12048 CADY LN | | | | HANOVER | VA | 23069-1622 | |
| JONES, LAVELL A | | Address Redacted | | | | | | | |
| JONES, LAVERNE | | 1315 S HARLAN AVE | | | | EVANSVILLE | IN | 47714-2707 | |
| JONES, LAWRENCE C | | Address Redacted | | | | | | | |
| JONES, LAWRENCE PATRICK | | Address Redacted | | | | | | | |
| JONES, LEA FRANCIS | | Address Redacted | | | | | | | |
| JONES, LEAH | | 19273 AZAR LANE | | | | REDDING | CA | 96003 | |
| JONES, LEAH M | | 872 CAMDEN ST | | | | FERNDALE | MI | 48220-3526 | |
| JONES, LEARSHA MONIQUE | | Address Redacted | | | | | | | |
| JONES, LEMUEL DARNELL | | Address Redacted | | | | | | | |
| JONES, LEONARD JEROME | | Address Redacted | | | | | | | |
| JONES, LEROY NATHANAEL | | Address Redacted | | | | | | | |
| JONES, LESLIE | | 313 YOUNG DRIVE | | | | MARSHFIELD | MO | 65706 | |
| JONES, LESLIE D | | Address Redacted | | | | | | | |
| JONES, LESTER | | Address Redacted | | | | | | | |
| JONES, LIDO JOE | | Address Redacted | | | | | | | |
| Jones, Lil Beryl | | 512 W 10th St | | | | Mio | MI | 48647 | |
| JONES, LILLIE M | | Address Redacted | | | | | | | |
| Jones, Linda | | 2035 Live Oak St | | | | Beaumont | TX | 77703 | |
| JONES, LINDA J | | Address Redacted | | | | | | | |
| JONES, LINDSAY NICOLE | | Address Redacted | | | | | | | |
| JONES, LISA | | 4135 ROYAL RIDGE CT | | | | LOUISA | VA | 23093 | |
| JONES, LISA CLAUDINE | | Address Redacted | | | | | | | |
| JONES, LISA RENEE | | Address Redacted | | | | | | | |
| JONES, LORI | | 4942 SCENARIO DR | | | | HUNTINGTN BCH | CA | 92649-2322 | |
| JONES, LORYCE ANN | | Address Redacted | | | | | | | |
| JONES, LUTHER | | 200 B FORSYTH HALL DR | | | | CHARLOTTE | NC | 28273 | |
| JONES, LUTHER | | PETTY CASH | 200 B FORSYTH HALL DR | | | CHARLOTTE | NC | 28273 | |
| JONES, LYPA CANEICE | | Address Redacted | | | | | | | |
| JONES, M J | | 5540 BARNSLEY TERRACE | | | | GLEN ALLEN | VA | 23059 | |
| JONES, M JASON | | Address Redacted | | | | | | | |
| JONES, MALCOLM F | | 3907 HENDERSON RD | | | | GREENSBORO | NC | 27410 | |
| JONES, MARCIA | | 50 HEMLOCK ST | | | | SOMERSET | MA | 02726-0000 | |
| JONES, MARCUS ANTHONY | | Address Redacted | | | | | | | |
| JONES, MARCUS ANTONIO | | Address Redacted | | | | | | | |
| JONES, MARCUS J | | Address Redacted | | | | | | | |
| JONES, MARCUS L | | Address Redacted | | | | | | | |
| JONES, MARCUS OBRIEN | | Address Redacted | | | | | | | |
| JONES, MARDEA NANCY | | Address Redacted | | | | | | | |
| JONES, MARI VIC | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | | KENT | WA | 90832 | |
| JONES, MARIO | | Address Redacted | | | | | | | |
| JONES, MARIQUITA DIANDRA | | Address Redacted | | | | | | | |
| JONES, MARK | | 2719 MASEMURE CT | | | | LOUISVILLE | KY | 40220 | |
| JONES, MARK | | 6412 LOCH CREST RD | | | | BALTIMORE | MD | 21239 | |
| JONES, MARK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Mark | | Rt 1 Box 2076 | | | | Thackerville | OK | 73459 | |
| JONES, MARK A | | Address Redacted | | | | | | | |
| JONES, MARK A | | Address Redacted | | | | | | | |
| JONES, MARK ANDREW | | Address Redacted | | | | | | | |
| JONES, MARK G | | Address Redacted | | | | | | | |
| JONES, MARK G | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| JONES, MARK G | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| JONES, MARK LLOYD | | Address Redacted | | | | | | | |
| JONES, MARK R | | Address Redacted | | | | | | | |
| JONES, MARK T | | Address Redacted | | | | | | | |
| JONES, MARKEL | | Address Redacted | | | | | | | |
| JONES, MARQUITA J | | Address Redacted | | | | | | | |
| JONES, MARQUITA L | | Address Redacted | | | | | | | |
| JONES, MARTISE LAMAR | | Address Redacted | | | | | | | |
| JONES, MARVETTE | | Address Redacted | | | | | | | |
| JONES, MARVIN | | 4428 RAPTOR CT | | | | SNELLVILLE | GA | 30039-2741 | |
| JONES, MARY | | 1339 EAST CARSON ST | NO 261 | | | CARSON | CA | 90745 | |
| JONES, MARY JO | | 8705 LAKEVIEW DR | | | | BLOOMINGTON | MN | 55438 | |
| JONES, MATT JACOB | | Address Redacted | | | | | | | |
| JONES, MATTHEW | | 4321 HWY 48 N | | | | CHARLOTTE | TN | 37036 | |
| JONES, MATTHEW J | | Address Redacted | | | | | | | |
| JONES, MATTHEW NEAL | | Address Redacted | | | | | | | |
| JONES, MATTHEW WAYNE | | 823 FOREST HIGHLAND DR | | | | CHATTANOOGA | TN | 37415-3318 | |
| JONES, MAURICE ISIAH | | Address Redacted | | | | | | | |
| JONES, MAX DYLAN | | Address Redacted | | | | | | | |
| JONES, MAYRE E | | Address Redacted | | | | | | | |
| JONES, MEGHAN MARIE | | Address Redacted | | | | | | | |
| JONES, MELISSA | | P O  BOX 333 | | | | GALLATIN | TN | 37066 | |
| JONES, MELISSA JANE | | Address Redacted | | | | | | | |
| JONES, MELISSA LURENE | | Address Redacted | | | | | | | |
| JONES, MELVON LEWIS | | Address Redacted | | | | | | | |
| JONES, MICAH | | 8639 N HIMES APT 3411 | | | | TAMPA | FL | 33614 | |
| JONES, MICAH A | | Address Redacted | | | | | | | |
| JONES, MICHAEL | | 1902 PILLARY CT | | | | RICHMOND | VA | 23238 | |
| JONES, MICHAEL | | 334 BEECH LANE | | | | MIDDLETOWN | DE | 19709 | |
| JONES, MICHAEL | | 370 BURKE AVE | | | | INDIANAPOLIS | IN | 46234-2607 | |
| JONES, MICHAEL | | Address Redacted | | | | | | | |
| JONES, MICHAEL | | Address Redacted | | | | | | | |
| JONES, MICHAEL | | Address Redacted | | | | | | | |
| JONES, MICHAEL A | | 877 CADOGAN AVE | | | | ORLANDO | FL | 32811-4301 | |
| JONES, MICHAEL ADRIAN | | Address Redacted | | | | | | | |
| JONES, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| JONES, MICHAEL BRENT | | Address Redacted | | | | | | | |
| JONES, MICHAEL D | | Address Redacted | | | | | | | |
| JONES, MICHAEL DAVID | | Address Redacted | | | | | | | |
| JONES, MICHAEL DAVID | | Address Redacted | | | | | | | |
| JONES, MICHAEL DEAN | | Address Redacted | | | | | | | |
| JONES, MICHAEL JORDAN | | Address Redacted | | | | | | | |
| JONES, MICHAEL L | | Address Redacted | | | | | | | |
| JONES, MICHAEL L | | Address Redacted | | | | | | | |
| JONES, MICHAEL LAWRENCE | | Address Redacted | | | | | | | |
| JONES, MICHAEL LLOYD | | Address Redacted | | | | | | | |
| JONES, MICHAEL O | | Address Redacted | | | | | | | |
| JONES, MICHAEL PAUL | | Address Redacted | | | | | | | |
| JONES, MICHAEL SHANE | | Address Redacted | | | | | | | |
| JONES, MICHAEL STEPHUN | | Address Redacted | | | | | | | |
| JONES, MICHAEL TAMAINE | | Address Redacted | | | | | | | |
| JONES, MICHAEL W | | 64 CHARLES ST | | | | SHINNSTON | WV | 26431 | |
| JONES, MICHELLE | | 3812 IVYGLEN DRIVE | | | | RICHMOND | VA | 23233 | |
| JONES, MICHELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, MICHELLE D | | 5540 BARNSLEY TERRACE | | | | GLEN ALLEN | VA | 23059 | |
| JONES, MICHELLE DIANNE | | Address Redacted | | | | | | | |
| JONES, MICHELLE LISA | | Address Redacted | | | | | | | |
| JONES, MICHELLE SUSAN | | Address Redacted | | | | | | | |
| JONES, MICHELLEE A | | Address Redacted | | | | | | | |
| JONES, MIKE | | 103 BLEEKER RD NO 7 | | | | ALBANY | NY | 12084-0000 | |
| JONES, MIKE | | 77 ARTESIAN SPRING ST N | | | | DUNN | NC | 28334-0000 | |
| JONES, MIKE PATRICK | | Address Redacted | | | | | | | |
| JONES, MIKE S | | Address Redacted | | | | | | | |
| JONES, MIKHAIL | | Address Redacted | | | | | | | |
| JONES, MINTA ELIZABETH | | Address Redacted | | | | | | | |
| JONES, MIRANDA CHANTEL | | Address Redacted | | | | | | | |
| JONES, MIRANDA RENEE | | Address Redacted | | | | | | | |
| JONES, MIRIAM | | CO UPTOWN TALENT | | | | RICHMOND | VA | 23242 | |
| JONES, MIRIAM | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| JONES, MISTY BLAIR | | Address Redacted | | | | | | | |
| JONES, MISTY LYNN | | Address Redacted | | | | | | | |
| JONES, MODU | | Address Redacted | | | | | | | |
| JONES, MONTAE SHARAE | | Address Redacted | | | | | | | |
| JONES, MORENI O | | Address Redacted | | | | | | | |
| JONES, MORGAN | | 2397 SABINA WAY | | | | VIRGINIA BEACH | VA | 23456 | |
| JONES, MORGAN | | 2397 SABINA WAY | | | | VIRGINIA BEACH | VA | 23456-6734 | |
| JONES, MORGAN ANDREW | | Address Redacted | | | | | | | |
| JONES, MORGAN JAMES | | Address Redacted | | | | | | | |
| JONES, MORGANNE DIONNE | | Address Redacted | | | | | | | |
| JONES, MYCHAL JORDAN | | Address Redacted | | | | | | | |
| JONES, MYEISHA | | Address Redacted | | | | | | | |
| JONES, MYLES ANTHONY | | Address Redacted | | | | | | | |
| JONES, MYRON | | Address Redacted | | | | | | | |
| JONES, MYRON D | | Address Redacted | | | | | | | |
| JONES, NADIA S | | Address Redacted | | | | | | | |
| JONES, NAILAH ONI | | Address Redacted | | | | | | | |
| JONES, NAKECIA DAWN | | Address Redacted | | | | | | | |
| JONES, NATALIE | | 710 EMMET RD | | | | YPSILANTI | MI | 48197 | |
| JONES, NATASHA DEONNE | | Address Redacted | | | | | | | |
| JONES, NATESHAM | | Address Redacted | | | | | | | |
| JONES, NATHALIE | | Address Redacted | | | | | | | |
| JONES, NATHAN DOUGLAS | | Address Redacted | | | | | | | |
| JONES, NATHAN KYLE | | Address Redacted | | | | | | | |
| JONES, NEVILLE ANTHONY | | Address Redacted | | | | | | | |
| JONES, NICHELLE TERRIN | | Address Redacted | | | | | | | |
| JONES, NICHOLAS | | 102 POPLAR SPRINGS DR | | | | MAULDIN | SC | 29662-0000 | |
| JONES, NICHOLAS | | Address Redacted | | | | | | | |
| JONES, NICHOLAS BENJAMIN | | Address Redacted | | | | | | | |
| JONES, NICHOLAS JEREL | | Address Redacted | | | | | | | |
| JONES, NICHOLAS S | | Address Redacted | | | | | | | |
| JONES, NICHOLAS S | | Address Redacted | | | | | | | |
| JONES, NICHOLAS VINCENT | | Address Redacted | | | | | | | |
| JONES, NICHOLE LYNN | | Address Redacted | | | | | | | |
| JONES, NICK | | 928 LINCOLNWAY E | | | | MISHAWAKA | IN | 46544-0000 | |
| JONES, NICK V | | Address Redacted | | | | | | | |
| JONES, NICOLE | | Address Redacted | | | | | | | |
| JONES, NICOLE | | Address Redacted | | | | | | | |
| JONES, NICOLE | | Address Redacted | | | | | | | |
| JONES, NICOLE E | | Address Redacted | | | | | | | |
| JONES, NICOLE L | | Address Redacted | | | | | | | |
| JONES, NICOLE MONAY | | Address Redacted | | | | | | | |
| JONES, NINA MONIQUE | | Address Redacted | | | | | | | |
| JONES, OLGA | | Address Redacted | | | | | | | |
| JONES, OLIVER | | Address Redacted | | | | | | | |
| JONES, OLUREMI | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, ONY | | 4107 SOUTHERN AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| JONES, OODHAM B | | Address Redacted | | | | | | | |
| JONES, OPIE | | 108 POINT SHORE DR | | | | PINEY FLATS | TN | 37686-0000 | |
| JONES, OPIE CHADWICK | | Address Redacted | | | | | | | |
| JONES, OSCAR CARL | | Address Redacted | | | | | | | |
| JONES, OWEN GUY | | Address Redacted | | | | | | | |
| JONES, OWEN K | | Address Redacted | | | | | | | |
| JONES, PAIDEN BLAIRE | | Address Redacted | | | | | | | |
| JONES, PATRICIA | | 4348 HOWELLSVILLE RD | | | | FRONT ROYAL | VA | 22630-3869 | |
| JONES, PATRICIA | | Address Redacted | | | | | | | |
| JONES, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| JONES, PAUL | | 1333 W BROAD ST | | | | RICHMOND | VA | 23220 | |
| JONES, PAUL JACOB | | Address Redacted | | | | | | | |
| JONES, PAUL MICHAEL | | Address Redacted | | | | | | | |
| JONES, PAUL MICHAEL | | Address Redacted | | | | | | | |
| JONES, PETRINA | | 5200 WYTHE AVE NO 6 | | | | RICHMOND | VA | 23226 | |
| JONES, PHARRON SECORA | | Address Redacted | | | | | | | |
| JONES, PHILLIP | | 25241 CONRAD COURT | | | | DAMASCUS | MD | 20872 | |
| JONES, PHILLIP | | 4000 MARTINA CT | | | | PLANO | TX | 75093-0000 | |
| JONES, PHOEBE | Jones, Phoebe | | 215 E Grand Blvd Apt No 5 | | | Detroit | MI | 48207-0000 | |
| Jones, PHOEBE | | 215 E Grand Blvd Apt No 5 | | | | Detroit | MI | 48207-0000 | |
| JONES, PHOEBE | | 7301 WILDERNESS PARK DR | 201 | | | WESTLAND | MI | 48185-0000 | |
| JONES, PHOEBE JEANELLE | | Address Redacted | | | | | | | |
| JONES, PIERRE | | Address Redacted | | | | | | | |
| JONES, PORSHA | | Address Redacted | | | | | | | |
| JONES, PRESTON LEIGH | | Address Redacted | | | | | | | |
| JONES, QUADE CHANSE | | Address Redacted | | | | | | | |
| JONES, QUANTA | | 203 W AVENUE K APT H | | | | NOLANVILLE | TX | 76559 | |
| JONES, QUENTIN DARNELL | | Address Redacted | | | | | | | |
| JONES, QUINATA | | 801 SOUTHVIEW CIRCLE | | | | FAYETTEVILLE | NC | 28311 | |
| JONES, QUINCY S | | Address Redacted | | | | | | | |
| JONES, QUNISHA | | Address Redacted | | | | | | | |
| JONES, R | | 225 DEVONSHIRE RD | | | | LYNCHBURG | VA | 24501 | |
| JONES, R C | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| JONES, R M | | 19113 TAJAUTA AVE | | | | CARSON | CA | 90746-2742 | |
| JONES, RACHEL MARIE | | Address Redacted | | | | | | | |
| JONES, RACHEL RENE | | Address Redacted | | | | | | | |
| JONES, RAMI | | 10100 BIGNONIA DR | | | | LAUREL | MD | 20708-0000 | |
| JONES, RAMI ARTHUR | | Address Redacted | | | | | | | |
| JONES, RAMONA | | 46333 HAVEN TER | | | | STERLING | VA | 20165 | |
| JONES, RAMONA | | 85 VERACRUZ AVE | | | | KISSIMMEE | FL | 34743 | |
| JONES, RAMONA | | 85 VERACRUZ AVE | | | | KISSIMMEE | FL | 34743-6623 | |
| JONES, RANDALL CLARK | | Address Redacted | | | | | | | |
| JONES, RANDALL LEE | | Address Redacted | | | | | | | |
| JONES, RANDY | | 17 GOLETA POINT DR | | | | CORONA DEL MAR | CA | 92625-1010 | |
| JONES, RANDY LEVI | | Address Redacted | | | | | | | |
| JONES, RANDY MATTHEW | | Address Redacted | | | | | | | |
| JONES, RAOUL MARQUIS | | Address Redacted | | | | | | | |
| JONES, RASHEED | | Address Redacted | | | | | | | |
| JONES, RASHEED SHABAZZ | | Address Redacted | | | | | | | |
| JONES, RAVEN | | Address Redacted | | | | | | | |
| Jones, Ray | | 61 East 1820 S | | | | Orem | UT | 84058 | |
| JONES, RAYMOND | | 1824 PATHFINDER DR | | | | VIRGINIA BEACH | VA | 23454 | |
| JONES, RAYMOND | | 703 SMITH ST | | | | FRUITLAND | FL | 34731 | |
| JONES, RAYMOND DOUGLAS | | Address Redacted | | | | | | | |
| JONES, RAYMOND G | | 4800 MANNING DR | | | | COLLEYVILLE | TX | 76034 | |
| JONES, RAYSHAUN MELVIN | | Address Redacted | | | | | | | |
| JONES, RAYTOVIAN JATAUN | | Address Redacted | | | | | | | |
| JONES, REBECCA GARR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, REBEKAH C | | 432 LOS ALTOS WAY APT 102 | | | | ALTAMONTE SPRING | FL | 32714-3280 | |
| JONES, REGINALD MAURICE | | Address Redacted | | | | | | | |
| JONES, RENALDO | | Address Redacted | | | | | | | |
| JONES, REQUIYA ANDREA | | Address Redacted | | | | | | | |
| JONES, REX | | 2674 BANNISTER CT | | | | COLORADO SPRINGS | CO | 80920-3881 | |
| JONES, REX MITCHELL | | Address Redacted | | | | | | | |
| JONES, RHONDA | | 93 CEDAR RIDGE DR | | | | PACIFIC | MO | 63069-3498 | |
| JONES, RICHARD | | 68 CLAPBOARD RD | | | | BRIDGEWATER | CT | 06752-1321 | |
| JONES, RICHARD | | 7199 AUTUMN HILL DR | | | | WEST BLOOMFIELD | MI | 48323-2073 | |
| JONES, RICHARD DONNELL | | Address Redacted | | | | | | | |
| JONES, RICHARD E | | Address Redacted | | | | | | | |
| JONES, RICHARD EDWARD | | Address Redacted | | | | | | | |
| JONES, RICHARD J | | 150 HILL PLACE DR | | | | LAPEER | MI | 48446-3331 | |
| JONES, RICHELLE NICOLE | | Address Redacted | | | | | | | |
| Jones, Rickeisha | | 4688 FM 521 | | | | Brazona | TX | 77422-0000 | |
| JONES, RICKELL TREVERIS | | Address Redacted | | | | | | | |
| JONES, RICKIE RYAN | | Address Redacted | | | | | | | |
| JONES, RICKY D | | 301 WOODS FARM RD | | | | CHESNEE | SC | 29323-3431 | |
| JONES, RICKY THERMALL | | PO BOX 1172 | | | | LEWISVILLE | TX | 75067 | |
| JONES, ROBERT | | 11410 MAIRN RD | | | | WHEATON | MD | 20902 | |
| JONES, ROBERT | | 2043 S  ANANER | | | | MESA | AZ | 85208 | |
| JONES, ROBERT | | 33 2ND ST | | | | SHILLINGTON | PA | 19607-0000 | |
| JONES, ROBERT | | 5091 LAKE HOWELL | | | | WINTER PARK | FL | 32792 | |
| JONES, ROBERT | | 6307 E 107TH ST | | | | KANSAS CITY | MO | 64134-2520 | |
| JONES, ROBERT | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| JONES, ROBERT | | Address Redacted | | | | | | | |
| JONES, ROBERT | | Address Redacted | | | | | | | |
| JONES, ROBERT | | Address Redacted | | | | | | | |
| JONES, ROBERT | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| JONES, ROBERT B | | 205 JUSTIN COURT | | | | SUFFOLK | VA | 23434 | |
| JONES, ROBERT CHARLES | | Address Redacted | | | | | | | |
| JONES, ROBERT DEREK | | Address Redacted | | | | | | | |
| JONES, ROBERT DEREK | | Address Redacted | | | | | | | |
| JONES, ROBERT GARFIELD | | Address Redacted | | | | | | | |
| JONES, ROBERT JONOTHAN | | Address Redacted | | | | | | | |
| JONES, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| JONES, ROBERT T | | Address Redacted | | | | | | | |
| JONES, ROBERT THOMAS | | Address Redacted | | | | | | | |
| JONES, ROCHELLE DENISE | | Address Redacted | | | | | | | |
| JONES, RODERICK | | 6116 GREENWOOD AVE N | | | | SEATTLE | WA | 98103-0000 | |
| JONES, RODERICK TYSHAWN | | Address Redacted | | | | | | | |
| JONES, RODNEY DEANDRE | | Address Redacted | | | | | | | |
| JONES, RODNEY E | | Address Redacted | | | | | | | |
| JONES, RODNEY LEE | | Address Redacted | | | | | | | |
| JONES, RODNEY S | | 55S TC BOX 154 | | | | FORT EUSTIS | VA | 23604 | |
| JONES, ROGELIO | | 225 CHASTAIN MEADOWS | | | | KENNESAW | GA | 30066 | |
| JONES, ROGELIO | | 2854 WARD LAKE WAY | | | | ELLENWOOD | GA | 30294 | |
| JONES, ROGER | | 6819 JAMAICA RD | | | | FAIRMOUNT | IL | 61841-6128 | |
| JONES, ROLAND TREZELLE | | Address Redacted | | | | | | | |
| JONES, ROLANDA MICHELLE | | Address Redacted | | | | | | | |
| JONES, ROMONE E | | Address Redacted | | | | | | | |
| JONES, RONALD | | 4548 MCEWEN RD | | | | DALLAS | TX | 75244-5207 | |
| JONES, RONALD | | 9330 ASHKING DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| JONES, RONALD MITCHELL | | Address Redacted | | | | | | | |
| JONES, RONNIE ALLEN | | Address Redacted | | | | | | | |
| JONES, ROSALIND TERESA | | Address Redacted | | | | | | | |
| JONES, ROSIE | | 836 MARY BYRNE DR | | | | SAUK VILLAGE | IL | 60411-5080 | |
| JONES, ROSS | | 12 PINE CT | | | | SELDEN | NY | 11784-3911 | |
| JONES, RUDY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, RUKIYA | | Address Redacted | | | | | | | |
| JONES, RYAN | | 1627 SUSAN DR | | | | TYLER | TX | 75703-0000 | |
| JONES, RYAN | | 2220 ROSYLN AVE | | | | DISTRICT HEIGHTS | MD | 20747-0000 | |
| JONES, RYAN | | Address Redacted | | | | | | | |
| JONES, RYAN ANTHONY | | Address Redacted | | | | | | | |
| JONES, RYAN C | | Address Redacted | | | | | | | |
| JONES, RYAN CHRISTOPHE | | Address Redacted | | | | | | | |
| JONES, RYAN JACOB | | Address Redacted | | | | | | | |
| JONES, RYAN JEFFREY | | Address Redacted | | | | | | | |
| JONES, RYAN T | | Address Redacted | | | | | | | |
| JONES, RYAN THOMAS | | Address Redacted | | | | | | | |
| JONES, RYAN VAN | | Address Redacted | | | | | | | |
| JONES, RYAN W | | 1871 GOLF COURSE RD | | | | BIRDSBORO | PA | 19508-7972 | |
| JONES, RYLEY MATTHEW | | Address Redacted | | | | | | | |
| JONES, SAADIA | | 4554 S DREXEL BLVD APT 802 | | | | CHICAGO | IL | 60653 | |
| JONES, SABINA | | 5405 VINEYARD DR | | | | PASO ROBLES | CA | 93446-0000 | |
| JONES, SAM H | | 212 WILSON ST | | | | LAKE CHARLES | LA | 70601 | |
| JONES, SAMUEL J | | Address Redacted | | | | | | | |
| JONES, SAMUEL L | | Address Redacted | | | | | | | |
| JONES, SANDRA G | | Address Redacted | | | | | | | |
| JONES, SANDRA KAYE | | Address Redacted | | | | | | | |
| JONES, SARA DANIELLE | | Address Redacted | | | | | | | |
| JONES, SARAH JESSICA | | Address Redacted | | | | | | | |
| JONES, SARAH LINDSEY | | Address Redacted | | | | | | | |
| JONES, SARAH R | | Address Redacted | | | | | | | |
| JONES, SARENA | | Address Redacted | | | | | | | |
| JONES, SASKIA SHIRENE | | Address Redacted | | | | | | | |
| JONES, SASKIASHI | | 1529 SCHOOL HOUSE ST | | | | MERRITT ISLAND | FL | 00003-2953 | |
| JONES, SCOTT A | | 7574 S COVE CIR | | | | CENTENNIAL | CO | 80122-3347 | |
| JONES, SCOTT ALAN | | Address Redacted | | | | | | | |
| JONES, SCOTT F | | Address Redacted | | | | | | | |
| JONES, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| JONES, SCOTT RICHARD | | Address Redacted | | | | | | | |
| JONES, SEAN | | Address Redacted | | | | | | | |
| JONES, SEAN C | | Address Redacted | | | | | | | |
| JONES, SEAN E | | Address Redacted | | | | | | | |
| JONES, SEAN ERIC | | Address Redacted | | | | | | | |
| JONES, SEAN MITCHELL | | Address Redacted | | | | | | | |
| JONES, SEAN PATRICK | | Address Redacted | | | | | | | |
| JONES, SEAN WILLIAM | | Address Redacted | | | | | | | |
| JONES, SEANPAUL EDWARD | | Address Redacted | | | | | | | |
| JONES, SETH | | Address Redacted | | | | | | | |
| JONES, SHAKEIA LATAY | | Address Redacted | | | | | | | |
| JONES, SHAKIRA TANNETTE | | Address Redacted | | | | | | | |
| JONES, SHANIEK MARICIA | | Address Redacted | | | | | | | |
| JONES, SHANIKA | | 19 BRISTOL WAY | | | | NEW CASTLE | DE | 19720 | |
| JONES, SHANIKA M | | Address Redacted | | | | | | | |
| JONES, SHANNON D | | Address Redacted | | | | | | | |
| JONES, SHAROLL | | 2701 WILSHIRE BLVD APT 502 | | | | LOS ANGELES | CA | 90057 | |
| JONES, SHATONNA DALONTE | | Address Redacted | | | | | | | |
| JONES, SHAWN | | 1864 TAMARACK CR APT 109 | | | | COLOMBUS | OH | 43229 | |
| JONES, SHEENA PATRICE | | Address Redacted | | | | | | | |
| JONES, SHEENAMELIA | | Address Redacted | | | | | | | |
| JONES, SHEKELA | | Address Redacted | | | | | | | |
| JONES, SHELDON | | 914 E JORDAN ST | | | | PENSACOLA | FL | 32503-0000 | |
| JONES, SHELDON | | Address Redacted | | | | | | | |
| JONES, SHELDON TREYMAINE | | Address Redacted | | | | | | | |
| JONES, SHELLEY | | 111 CHARLOTTE PIKE | | | | NASHVILLE | TN | 37209 | |
| JONES, SHERI | | 180 WAWA CRT | U 106 | | | WAHIAWA | HI | 96786 | |
| JONES, SHERRIKA J | | Address Redacted | | | | | | | |
| JONES, SHERRY | | 515 GATES AVE | 4A | | | BROOKLYN | NY | 11216-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, SHERRY | | Address Redacted | | | | | | | |
| JONES, SHIRLEY A | | Address Redacted | | | | | | | |
| JONES, SKYLAR | | Address Redacted | | | | | | | |
| JONES, SPENCER NEIL | | Address Redacted | | | | | | | |
| JONES, SPENCER RAY | | Address Redacted | | | | | | | |
| JONES, STACEY A | | 8200 OLD TOWN RD | | | | DISPUTANTA | VA | 23842-8449 | |
| JONES, STACY ANN | | Address Redacted | | | | | | | |
| JONES, STANLEY | | 2208 NELSON ST | | | | RALEIGH | NC | 27610 | |
| JONES, STANLEY E | | Address Redacted | | | | | | | |
| JONES, STANLEY WARRECK | | Address Redacted | | | | | | | |
| JONES, STEPHANIE | | 9032 CRANEY ISLAND RD | | | | MECHANICSVILLE | VA | 23116 | |
| JONES, STEPHEN ALEXANDER | | Address Redacted | | | | | | | |
| JONES, STEPHEN J | | Address Redacted | | | | | | | |
| JONES, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| JONES, STEVE | | 4001 CASTLE CT | | | | RALEIGH | NC | 27613 | |
| JONES, STEVE | | Address Redacted | | | | | | | |
| JONES, STEVE C | | Address Redacted | | | | | | | |
| JONES, STEVEN | | 113 ROBERT HENRY | | | | PELICAN | LA | 71063 | |
| JONES, STEVEN | | 12305 BONMOT PLACE | | | | REISTERSTOWN | MD | 21136 | |
| JONES, STEVEN ALAN | | Address Redacted | | | | | | | |
| JONES, STEVEN D | | Address Redacted | | | | | | | |
| JONES, STEVEN D | | Address Redacted | | | | | | | |
| JONES, STEVEN D | | Address Redacted | | | | | | | |
| JONES, SUMMER DENISE | | Address Redacted | | | | | | | |
| JONES, SWANTINA | | Address Redacted | | | | | | | |
| JONES, TABATHA LADONA | | Address Redacted | | | | | | | |
| JONES, TABITHA | | Address Redacted | | | | | | | |
| JONES, TAKEISHA RENEE | | Address Redacted | | | | | | | |
| JONES, TAMBRA M | | Address Redacted | | | | | | | |
| JONES, TAMEKA | | Address Redacted | | | | | | | |
| JONES, TAMIKA TAMOO | | Address Redacted | | | | | | | |
| JONES, TANEKA IRIEL | | Address Redacted | | | | | | | |
| JONES, TANISHA YUKI | | Address Redacted | | | | | | | |
| JONES, TAQUAN | | Address Redacted | | | | | | | |
| JONES, TARA L | | Address Redacted | | | | | | | |
| JONES, TARAH A | | Address Redacted | | | | | | | |
| JONES, TASIA P | | Address Redacted | | | | | | | |
| JONES, TAWANDA NICOLE | | Address Redacted | | | | | | | |
| JONES, TAYLOR CHRISTIAN | | Address Redacted | | | | | | | |
| JONES, TEANNA L | | Address Redacted | | | | | | | |
| JONES, TED | | Address Redacted | | | | | | | |
| JONES, TENEISHA RACQUEL | | Address Redacted | | | | | | | |
| JONES, TENESHA ANN | | Address Redacted | | | | | | | |
| JONES, TERENCE LEE | | Address Redacted | | | | | | | |
| JONES, TERESA SHERELL | | Address Redacted | | | | | | | |
| JONES, TERON AARON | | Address Redacted | | | | | | | |
| JONES, TERRANCE | Jones, Terrance | | 53B Pardon Rd | | | North Brunswick | NJ | 08902 | |
| JONES, TERRANCE | TERRANCE JONES | 53B PARDUM RD | | | | NEW BRUNSWICK | NJ | 08902 | |
| Jones, Terrance | | 53B Pardon Rd | | | | North Brunswick | NJ | 08902 | |
| JONES, TERRANCE L | | Address Redacted | | | | | | | |
| JONES, TERRENCE L | | Address Redacted | | | | | | | |
| JONES, TERRY | | 1743 MEADOWLAWN DR | | | | COLUMBUS | OH | 43219 | |
| JONES, TERRY | | 608 INDIAN HILLS DR | | | | ST CHARLES | MO | 63301-0000 | |
| JONES, TERRY | | 768 BARRET AVE | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| JONES, TERRY | | CO STEPHEN HALL | | | | LOUISVILLE | KY | 40204 | |
| JONES, TERRY D | | Address Redacted | | | | | | | |
| JONES, TEVONNON GUILLAUME | | Address Redacted | | | | | | | |
| JONES, THADDEUS | | 8905 W 32ND AVE | | | | WHEAT RIDGE | CO | 80033-5801 | |
| JONES, THOMAS E | | Address Redacted | | | | | | | |
| JONES, THOMAS EDWARDS | | Address Redacted | | | | | | | |
| JONES, THOMAS F | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, THOMAS HENRY | | Address Redacted | | | | | | | |
| JONES, THOMAS J | | Address Redacted | | | | | | | |
| JONES, TIFFANY FRANCES | | Address Redacted | | | | | | | |
| JONES, TIFFANY LATRICE | | Address Redacted | | | | | | | |
| JONES, TIFFANY LYNN | | Address Redacted | | | | | | | |
| JONES, TIFFANY TAVERA | | Address Redacted | | | | | | | |
| JONES, TIMOTHY | | 6115 N DAVIS HWY 35 B | | | | PENSACOLA | FL | 00003-2504 | |
| JONES, TIMOTHY | | Address Redacted | | | | | | | |
| JONES, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| JONES, TIMOTHY AUSTIN | | Address Redacted | | | | | | | |
| JONES, TIMOTHY MORISE | | Address Redacted | | | | | | | |
| JONES, TIMOTHY W | | Address Redacted | | | | | | | |
| JONES, TINA VIRGINIA | | Address Redacted | | | | | | | |
| JONES, TIO ZEON | | Address Redacted | | | | | | | |
| JONES, TITUS | | 2908 MIDLOTHIAN TNPK | | | | RICHMOND | VA | 23224-1922 | |
| JONES, TIYA | | Address Redacted | | | | | | | |
| JONES, TONJALIKA | | 7334 NE JACKSONVILLE RD | APT 260 C | | | OCALA | FL | 34479 | |
| JONES, TONY | | 12119 SE 43RD ST | | | | BELLEVUE | WA | 98006 | |
| JONES, TONY M | | Address Redacted | | | | | | | |
| JONES, TORRANCE X | | Address Redacted | | | | | | | |
| JONES, TORRENCE DARNELL | | Address Redacted | | | | | | | |
| JONES, TORREY CHRISTOPHE | | Address Redacted | | | | | | | |
| JONES, TRACELL E | | Address Redacted | | | | | | | |
| JONES, TRACIE L | | Address Redacted | | | | | | | |
| JONES, TRAVIS G | | Address Redacted | | | | | | | |
| JONES, TREMAYNE D | | Address Redacted | | | | | | | |
| JONES, TRENTON MARCEL | | Address Redacted | | | | | | | |
| JONES, TREVOR J | | Address Redacted | | | | | | | |
| JONES, TRISTAN | | Address Redacted | | | | | | | |
| JONES, TROY ERNEST | | Address Redacted | | | | | | | |
| JONES, TY RISHA SHARITA | | Address Redacted | | | | | | | |
| JONES, TYLER | | Address Redacted | | | | | | | |
| JONES, TYLER | | PO BOX 261 | | | | LAND O LAKES | FL | 34639-0000 | |
| JONES, TYLER A | | Address Redacted | | | | | | | |
| JONES, TYLER AUSTIN | | Address Redacted | | | | | | | |
| JONES, TYLER EDWARD | | Address Redacted | | | | | | | |
| JONES, TYLER H | | Address Redacted | | | | | | | |
| JONES, TYLER JAMAL | | Address Redacted | | | | | | | |
| JONES, TYLER L | | Address Redacted | | | | | | | |
| JONES, TYLER N | | Address Redacted | | | | | | | |
| JONES, TYREE ANTONIO | | Address Redacted | | | | | | | |
| JONES, TYREKA T | | Address Redacted | | | | | | | |
| JONES, TYROHNE LA | | 4649 FRANCISCO VERRETT | | | | NEW ORLEANS | LA | 70126 | |
| JONES, TYROHNE LA VAHR | | Address Redacted | | | | | | | |
| JONES, TYRONE | | 3161 CLUSTERPINE DR | | | | INDIANAPOLIS | IN | 46235-0000 | |
| JONES, TYRONE LEROY | | Address Redacted | | | | | | | |
| Jones, Ursula P | | 103 Colonial Oaks Dr | | | | Warner Robins | GA | 31088 | |
| JONES, UTARA | | Address Redacted | | | | | | | |
| JONES, VAN ALAN | | Address Redacted | | | | | | | |
| JONES, VANESSA LYNNETTE | | Address Redacted | | | | | | | |
| JONES, VANITY SHARDA | | Address Redacted | | | | | | | |
| Jones, Vaundra | | 7600 Portadown Ct No 2811 | | | | Richmond | VA | 23228 | |
| JONES, VAUNDRA R | | Address Redacted | | | | | | | |
| JONES, VELISA A | | HHB 069TH ADA | | | | APO | AE | 09182-9998 | |
| JONES, VERNON OMAR | | Address Redacted | | | | | | | |
| JONES, VERONICA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| JONES, VICKA | | 102 WOODLAND ST | | | | GLENNVILLE | GA | 30427 | |
| JONES, VICKI | | 6910 COURTNEY LEE | | | | SAINT LOUIS | MO | 63121 | |
| JONES, VICTOR | | 490 COMMONWEALTH AVE | | | | BOSTON | MA | 02215-2732 | |
| JONES, VICTOR EARL | | Address Redacted | | | | | | | |
| JONES, VINCENT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, WALTER | | 105 W IRON BANK | | | | CHARLESTON | MO | 63834-0000 | |
| JONES, WALTER | | 69 PARK CHARLES BLVD N | | | | ST PETERS | MO | 63376 | |
| JONES, WALTER | | Address Redacted | | | | | | | |
| JONES, WALTER D | | Address Redacted | | | | | | | |
| JONES, WANDA A | | 56 PARKVIEW TERRACE | N/A | | | SANDA PABLO | CA | 94608 | |
| JONES, WANDA ANNE | | Address Redacted | | | | | | | |
| JONES, WANDA ANNE | | Address Redacted | | | | | | | |
| JONES, WARREN | | 5685 N PARK ST | | | | LAS VEGAS | NV | 89103 | |
| JONES, WAYVE COLLEEN | | Address Redacted | | | | | | | |
| JONES, WEBSTER MALCOLM | | Address Redacted | | | | | | | |
| JONES, WESLEY CHAD | | Address Redacted | | | | | | | |
| JONES, WESLEY JERELL | | Address Redacted | | | | | | | |
| JONES, WESLEY MICHAEL | | Address Redacted | | | | | | | |
| JONES, WESTON JEFFREY | | Address Redacted | | | | | | | |
| JONES, WILFRED | | Address Redacted | | | | | | | |
| JONES, WILL C | | Address Redacted | | | | | | | |
| JONES, WILLIAM | | 133 SCENIC VIEW DRIVE | | | | SWANNANOA | NC | 28778-0000 | |
| JONES, WILLIAM | | 37 ALICE  NO 46 | | | | CONCORD | NH | 03301 | |
| JONES, WILLIAM | | Address Redacted | | | | | | | |
| JONES, WILLIAM | | | | | | SANTA CRUZ | CA | 95060 | |
| JONES, WILLIAM ARTHUR | | Address Redacted | | | | | | | |
| JONES, WILLIAM BRIAN | | Address Redacted | | | | | | | |
| JONES, WILLIAM DAVID | | Address Redacted | | | | | | | |
| JONES, WILLIAM DEMARIO | | Address Redacted | | | | | | | |
| JONES, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| JONES, WILLIAM KIRK | | Address Redacted | | | | | | | |
| JONES, WILLIAM LEE | | Address Redacted | | | | | | | |
| JONES, WILLIAM RESHAUD | | Address Redacted | | | | | | | |
| Jones, William S | | 974 Jadestone Cir | | | | Orlando | FL | 32828 | |
| JONES, WILLIAM SCOTT | | Address Redacted | | | | | | | |
| JONES, WILLIAM TAYLOR | | Address Redacted | | | | | | | |
| JONES, WILLIE | | 1277 TITUS LANE | | | | JACKSONVILLE | NC | 28540 | |
| JONES, WILLIE CHARLES | | Address Redacted | | | | | | | |
| JONES, WILLIE J | | Address Redacted | | | | | | | |
| JONES, WILMA | | 6269 N RIVIERA CT | | | | PARKER | CO | 80134-5537 | |
| JONES, WILSON | | Address Redacted | | | | | | | |
| JONES, WYSHANA TAHIA | | Address Redacted | | | | | | | |
| JONES, XAVIER LEONARD | | Address Redacted | | | | | | | |
| JONES, YANEIKE SHARDE | | Address Redacted | | | | | | | |
| JONES, YOLONDA MONIQUE | | Address Redacted | | | | | | | |
| JONES, ZACH JOHN | | Address Redacted | | | | | | | |
| JONES, ZACH PAUL | | Address Redacted | | | | | | | |
| JONES, ZACHARY LARSON | | Address Redacted | | | | | | | |
| JONES, ZACHARY N | | Address Redacted | | | | | | | |
| JONES, ZACHARY THOMAS | | Address Redacted | | | | | | | |
| JONES, ZACHARYN | | 2404 CHETWOOD CIR | 202 | | | TIMONIUM | MD | 21093-0000 | |
| JONES, ZECH | | Address Redacted | | | | | | | |
| JONES, ZIPHRON BIYNAH | | Address Redacted | | | | | | | |
| JONESBORO SUN | | D WHITTINGHAM | 518 CARSON ST | | | JONESBORO | AR | 72401 | |
| JONESBORO SUN, THE | | PO BOX 1249 | | | | JONESBORO | AR | 72403 | |
| JONESBORO, CITY OF | | PO BOX 1845 | | | | JONESBORO | AR | 72403 | |
| JONESIII, ANTHONY | | Address Redacted | | | | | | | |
| JONESJR, ALBANL | | 156 GREENWOOD AVE | | | | EAST ORANGE | NJ | 07017-0000 | |
| JONESJR, NATHANIEL | | 3520 ROCKY FORD RD | | | | CREWE | VA | 23930 | |
| JONET, BENJAMIN R | | Address Redacted | | | | | | | |
| JONET, SHANE M | | Address Redacted | | | | | | | |
| JONIE, GARRICK | | 1901 KNOB CREEK RD | | | | JOHNSON CITY | TN | 37604-0000 | |
| JONKER, SEAN | | Address Redacted | | | | | | | |
| JONKER, WAYNE | | Address Redacted | | | | | | | |
| JONNALAGADDA, ANIRUDH | | Address Redacted | | | | | | | |
| JONNY, WATSON | | 3454 NW 60TH ST | | | | HIALEAH | FL | 33014-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONS ELECTRONIC SERVICE | | 134 E MAIN | | | | GARDNER | KS | 66030 | |
| JONS ELECTRONIC SERVICE | | 134 E MAIN ST | | | | GARDNER | KS | 66030 | |
| JONS HOME CENTER | | 5005 BROADWAY | P O BOX 3881 | | | QUINCY | IL | 62301 | |
| JONS HOME CENTER | | P O BOX 3881 | | | | QUINCY | IL | 62301 | |
| JONSE, CHRISTOPHER J | | Address Redacted | | | | | | | |
| JONSSON, KYLE HUTCHINSON | | Address Redacted | | | | | | | |
| JOOMA, IMRAN | | Address Redacted | | | | | | | |
| JOOS, CHRIS M | | Address Redacted | | | | | | | |
| JOOSTBERNS, TANIA | | 511 W COURTLAND ST | | | | DURAND | MI | 48429-1123 | |
| JOPEK, DAWN | | 11721 W STEPHANIE LN | | | | MOKENA | IL | 60448 | |
| JOPEK, DAWN M | | Address Redacted | | | | | | | |
| JOPPY, PRISCILLA | | PO BOX 106 | | | | WARRINGTON | PA | 18976 0106 | |
| JOPSON, RODNEY DONALD | | Address Redacted | | | | | | | |
| JOQUICO, JUSTIN | | 4840 N ADAMS RD NO 253 | | | | ROCHESTER | MI | 48306-0000 | |
| JOQUICO, JUSTIN | | Address Redacted | | | | | | | |
| JORDAN AND JORDAN | | 101 GREENWOOD AVE | SUITE LC 10 | | | JENKINTOWN | PA | 19046 | |
| JORDAN AND JORDAN | | SUITE LC 10 | | | | JENKINTOWN | PA | 19046 | |
| JORDAN ELECTRIC INC | | 515 EAST OLD HICKORY BLVD | | | | MADISON | TN | 37115 | |
| JORDAN III, PHIL W | | Address Redacted | | | | | | | |
| JORDAN JOSEPH | | 7118 MILLCREEK DRIVE | | | | ZUNI | VA | 23898 | |
| JORDAN JR , ANTHONY T | | Address Redacted | | | | | | | |
| JORDAN JR , ANTHONY TYROONE | | Address Redacted | | | | | | | |
| JORDAN JR , BILLY A | | Address Redacted | | | | | | | |
| JORDAN JR, ROY | | 2129 NORMANDSTONE DRIVE | | | | MIDLOTHIAN | VA | 23113-9654 | |
| JORDAN JR, ROY W | | Address Redacted | | | | | | | |
| JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS STE A | | | | CARLSBAD | CA | 92008 | |
| Jordan Landing LLC Foursquare 340784 1 | c o Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| JORDAN LINK & CO | | 2009 W FEEMSTER | | | | VISALIA | CA | 93277 | |
| JORDAN MOTORSPORTS MARKETING | | 1419 MCDONALD RD | | | | FALLBROOK | CA | 92028 | |
| JORDAN RAMONA | | 5121 CAMDEN ST | | | | OAKLAND | CA | 94619 | |
| JORDAN SLAY MURRY JR MARGARET | MURRY JORDAN SLAY | ANN MURRY & BEATRICE SERRATT | TR UA 02 20 91 FOR JESSYE W EDWARDS TRUST | PO BOX 665 | | OAKDALE | LA | 71463-0665 | |
| JORDAN TAX SERVICE INC | | 3633 BROWNSVILLE RD | | | | PITTSBURGH | PA | 152273191 | |
| JORDAN TAX SERVICE INC | | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| JORDAN TAX SERVICE INC | | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102-3908 | |
| JORDAN, ALAN GENE | | Address Redacted | | | | | | | |
| JORDAN, ALISHA ANN | | Address Redacted | | | | | | | |
| JORDAN, ALISON | | 4656 NW 107TH AVE | | | | MIAMI | FL | 33178-4258 | |
| JORDAN, ANDREW THOMAS | | Address Redacted | | | | | | | |
| JORDAN, ANNIKA C | | Address Redacted | | | | | | | |
| JORDAN, ANTHONY GLENN | | Address Redacted | | | | | | | |
| JORDAN, ANTOINE JAMIEL | | Address Redacted | | | | | | | |
| JORDAN, APRIL J | | Address Redacted | | | | | | | |
| JORDAN, APRIL L | | Address Redacted | | | | | | | |
| JORDAN, APRIL MICHELLE | | Address Redacted | | | | | | | |
| JORDAN, ASHLEY RACHELLE | | Address Redacted | | | | | | | |
| JORDAN, ASHLI KAI LEEN | | Address Redacted | | | | | | | |
| JORDAN, ASHTON MICHAEL | | Address Redacted | | | | | | | |
| JORDAN, ASHTONMICHAEL | | 10336 DUKE DR | | | | ST LOUIS | MO | 63136-0000 | |
| JORDAN, BARON RODERICK | | Address Redacted | | | | | | | |
| JORDAN, BATALON | | 1060 KAMEHAMEHA HWY | | | | PEARL CITY | HI | 96782-0000 | |
| JORDAN, BILLIE D | | 1864 HWY 70 EAST | | | | JACKSON | TN | 38305 | |
| JORDAN, BONNIE | | 2852 S 2955 W | | | | SALT LAKE CITY | UT | 84119 | |
| JORDAN, BRANDON LEE | | Address Redacted | | | | | | | |
| JORDAN, BRIAN WAYNE | | Address Redacted | | | | | | | |
| JORDAN, CALEB L C | | Address Redacted | | | | | | | |
| JORDAN, CHAD ALLEN | | Address Redacted | | | | | | | |
| JORDAN, CHARIAN LATOYA | | Address Redacted | | | | | | | |
| JORDAN, CHIQUITA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN, CHRISTOPHER | | Address Redacted | | | | | | | |
| JORDAN, CHRISTOPHER | | Address Redacted | | | | | | | |
| JORDAN, CHRISTOPHER DEAN | | Address Redacted | | | | | | | |
| JORDAN, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| JORDAN, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| JORDAN, CLARENCE DOMINIQUE | | Address Redacted | | | | | | | |
| JORDAN, CODY | | 1510 LEIGHTON DRIVE | | | | TUPELO | MS | 38801 | |
| JORDAN, COREY J | | Address Redacted | | | | | | | |
| JORDAN, CREIG PAUL | | Address Redacted | | | | | | | |
| JORDAN, DANIEL CHRISTIAN | | Address Redacted | | | | | | | |
| JORDAN, DARRELL EUGENE | | Address Redacted | | | | | | | |
| JORDAN, DAVID | | Address Redacted | | | | | | | |
| JORDAN, DAVID A | | Address Redacted | | | | | | | |
| JORDAN, DAVID CHARLES | | Address Redacted | | | | | | | |
| JORDAN, DAVID JOHN | | Address Redacted | | | | | | | |
| JORDAN, DAVID L | | Address Redacted | | | | | | | |
| JORDAN, DAVID WALTON | | Address Redacted | | | | | | | |
| JORDAN, DEANNA TENILLE | | Address Redacted | | | | | | | |
| JORDAN, DELANTE EDWARD | | Address Redacted | | | | | | | |
| JORDAN, DEMARA SUE | | Address Redacted | | | | | | | |
| JORDAN, DENISE F | | Address Redacted | | | | | | | |
| JORDAN, DENISE F | | Address Redacted | | | | | | | |
| JORDAN, DEON | | 223 W MISSOURI ST | | | | EVANSVILLE | IN | 47710-2151 | |
| JORDAN, DERRICK LAMAR | | Address Redacted | | | | | | | |
| JORDAN, DEVON | | Address Redacted | | | | | | | |
| JORDAN, DONALD EDWARD | | Address Redacted | | | | | | | |
| JORDAN, DONALD JOSEPH | | Address Redacted | | | | | | | |
| JORDAN, DONNA | | MCLENNAN CO CHILD SUPPORT DIV | | | | WACO | TX | 76703 | |
| JORDAN, DONNA | | PO BOX 2451 | MCLENNAN CO CHILD SUPPORT DIV | | | WACO | TX | 76703 | |
| JORDAN, DONNI NKOMO GA | | Address Redacted | | | | | | | |
| JORDAN, EDWARD HARRY | | Address Redacted | | | | | | | |
| JORDAN, ERIC | | 138 FOREST BROOK DRIVE | | | | OVILLA | TX | 75154 | |
| JORDAN, ERIC DEAN | | Address Redacted | | | | | | | |
| JORDAN, FIORELLA | | Address Redacted | | | | | | | |
| JORDAN, GAIL | | 1713 GREY FOX TRL | | | | KILLEEN | TX | 76543-5113 | |
| JORDAN, GEORGE | | 3936 ASHMORE DR | | | | COLUMBUS | GA | 31909 | |
| JORDAN, GEORGE R | | Address Redacted | | | | | | | |
| JORDAN, GERALD D | | Address Redacted | | | | | | | |
| JORDAN, GREG MICHAEL | | Address Redacted | | | | | | | |
| JORDAN, GREGORY | | 3843 SUTTON PLACE BLVD | | | | WINTERPARK | FL | 32792-0000 | |
| JORDAN, GREGORY ALLEN | | Address Redacted | | | | | | | |
| JORDAN, HECTOR JOSEPH | | Address Redacted | | | | | | | |
| JORDAN, IRINA A | | Address Redacted | | | | | | | |
| JORDAN, ISABEL M | | Address Redacted | | | | | | | |
| JORDAN, JAKARI | | Address Redacted | | | | | | | |
| JORDAN, JAMES | | 1529 GRAYSON AVE NW | | | | ROANOKE | VA | 24017 | |
| JORDAN, JAMES AARON | | Address Redacted | | | | | | | |
| JORDAN, JAMES E | | Address Redacted | | | | | | | |
| JORDAN, JAMES HERMAN | | Address Redacted | | | | | | | |
| JORDAN, JAMES M | | Address Redacted | | | | | | | |
| JORDAN, JAMISON HOLMES | | Address Redacted | | | | | | | |
| JORDAN, JASON MICHAEL | | Address Redacted | | | | | | | |
| JORDAN, JASON THOMAS | | Address Redacted | | | | | | | |
| JORDAN, JAVOUN SHAMIRE | | Address Redacted | | | | | | | |
| JORDAN, JAYMIE BRITT | | Address Redacted | | | | | | | |
| JORDAN, JEANNETTE LATRICE | | Address Redacted | | | | | | | |
| JORDAN, JENAE | | Address Redacted | | | | | | | |
| JORDAN, JERALD JERMAINE | | Address Redacted | | | | | | | |
| JORDAN, JEREMY MASON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN, JESSICA | | Address Redacted | | | | | | | |
| JORDAN, JESSICA | | Address Redacted | | | | | | | |
| JORDAN, JOHN | | 15603 SUMMITT DR | | | | EDEN PRAIRIE | MN | 55347 | |
| JORDAN, JONATHAN | | Address Redacted | | | | | | | |
| JORDAN, JONATHAN WILLIAM | | Address Redacted | | | | | | | |
| JORDAN, JOSH LEE | | Address Redacted | | | | | | | |
| JORDAN, JOSHUA | | Address Redacted | | | | | | | |
| JORDAN, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| JORDAN, JOSHUA ANTONIO | | Address Redacted | | | | | | | |
| JORDAN, JOSHUA JAMES | | Address Redacted | | | | | | | |
| JORDAN, JUAN | | 3 ROSE ST | | | | METUCHEN | NJ | 08840-2330 | |
| JORDAN, JUAN A | | Address Redacted | | | | | | | |
| JORDAN, JUSTIN ANDREW | | Address Redacted | | | | | | | |
| JORDAN, JUSTIN LAFEYETTE | | Address Redacted | | | | | | | |
| JORDAN, JUSTIN SCOTT | | Address Redacted | | | | | | | |
| JORDAN, JUSTIN WARD | | Address Redacted | | | | | | | |
| JORDAN, KAYLA MARLENE | | Address Redacted | | | | | | | |
| JORDAN, KEN MCKEEVER | | Address Redacted | | | | | | | |
| JORDAN, KIESHA | | Address Redacted | | | | | | | |
| JORDAN, LAMETRIA JEAN | | Address Redacted | | | | | | | |
| JORDAN, LATRICIA G | | 206 CRICKLEWOOD CIR | | | | LANSDALE | PA | 19446-1420 | |
| JORDAN, LEE FOSTER | | Address Redacted | | | | | | | |
| JORDAN, LENARD | | 3720 BLUE RIDGE BLVD | | | | DALLAS | TX | 75233-3006 | |
| JORDAN, LINDA | | Address Redacted | | | | | | | |
| JORDAN, LINNARD | | 4529 E SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| JORDAN, MARIO J | | Address Redacted | | | | | | | |
| JORDAN, MARK A | | PO BOX 6482 | | | | OCEANSIDE | CA | 92052 | |
| JORDAN, MARY ELIZABETH | | Address Redacted | | | | | | | |
| JORDAN, MATHEW A | | Address Redacted | | | | | | | |
| JORDAN, MATTHEW S | | 2600 W 82ND PL UNIT A | | | | WESTMINSTER | CO | 80031 | |
| JORDAN, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| JORDAN, MATTHEW TIMOTHY | | Address Redacted | | | | | | | |
| JORDAN, MAURICE JARKEVIS | | Address Redacted | | | | | | | |
| JORDAN, MAYA MONIQUE | | Address Redacted | | | | | | | |
| JORDAN, MELINDA SUE | | Address Redacted | | | | | | | |
| JORDAN, MICHAEL | | 10404 PEAK VIEW COURT | | | | DAMASCUS | MD | 20872 | |
| JORDAN, MICHAEL ALEXANDER | | Address Redacted | | | | | | | |
| JORDAN, MICHAEL J | | Address Redacted | | | | | | | |
| JORDAN, MICHELLE KIMBERLY | | Address Redacted | | | | | | | |
| JORDAN, MYCHAL TYSHAWN | | Address Redacted | | | | | | | |
| JORDAN, NELSON | | Address Redacted | | | | | | | |
| JORDAN, NICHOLAS | | Address Redacted | | | | | | | |
| JORDAN, NICOLAS CHARLES | | Address Redacted | | | | | | | |
| JORDAN, PATRICIA | | P O BOX 563 | | | | SPRING LAKE | NC | 28390 | |
| JORDAN, PATSY G | | Address Redacted | | | | | | | |
| JORDAN, PAUL ERVIN | | Address Redacted | | | | | | | |
| JORDAN, RACHEL LYNN | | Address Redacted | | | | | | | |
| JORDAN, RANDALL S | | Address Redacted | | | | | | | |
| JORDAN, RAY | | PO BOX 7487 | | | | AKRON | OH | 44306-0487 | |
| JORDAN, RICKY | | Address Redacted | | | | | | | |
| JORDAN, RILEY EARL | | Address Redacted | | | | | | | |
| JORDAN, ROBERT ALLEN | | Address Redacted | | | | | | | |
| JORDAN, ROBERTA | | 4800 MORRISON RD | | | | RICHMOND | VA | 23230-2507 | |
| JORDAN, ROD L | | Address Redacted | | | | | | | |
| JORDAN, RONALD | | 9827 BELL RANCH RD | | | | CHEYENNE | WY | 82009 | |
| JORDAN, RONALD MONTFORD | | Address Redacted | | | | | | | |
| JORDAN, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| JORDAN, SARITA NICOLE | | Address Redacted | | | | | | | |
| JORDAN, SEAN LEE | | Address Redacted | | | | | | | |
| JORDAN, SHAUN | | 4017 FREEMANSBURG AVE | | | | EASTON | PA | 18045-5520 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN, SHEILA | | 1 SNELLS WAY | | | | WEST BRIDGEWATER | MA | 02379 | |
| JORDAN, SHEILA | | 339 MUNICH ST | | | | SAN FRANCISCO | CA | 94112 | |
| JORDAN, SHEILA A | | Address Redacted | | | | | | | |
| JORDAN, SONIA LATEASE | | Address Redacted | | | | | | | |
| JORDAN, STEPHANIE KRISTEN | | Address Redacted | | | | | | | |
| JORDAN, STEPHEN | | Address Redacted | | | | | | | |
| JORDAN, STEVE CHRISTOPHE | | Address Redacted | | | | | | | |
| JORDAN, TIMOTHY | | Address Redacted | | | | | | | |
| JORDAN, TIMOTHY ROBERT | | Address Redacted | | | | | | | |
| JORDAN, TIWANZA DANYELL | | Address Redacted | | | | | | | |
| JORDAN, TONY LEE | | Address Redacted | | | | | | | |
| JORDAN, TRAVIS | | Address Redacted | | | | | | | |
| JORDAN, TRAVIS R | | Address Redacted | | | | | | | |
| JORDAN, VIVIAN | | 2526 PENNACOOK RD NO 3 | | | | LOUISVILLE | KY | 40214 | |
| JORDAN, VIVIAN A | | Address Redacted | | | | | | | |
| JORDAN, WADE | | 194 CLARENDON AVE | | | | COLUMBUS | OH | 43223-1061 | |
| JORDAN, WALTER E SR | | 7921 SHANE RD | | | | JACKSONVILLE | FL | 32219-2704 | |
| JORDAN, WAYNE MICHEAL | | Address Redacted | | | | | | | |
| JORDAN, WENDELL | | Address Redacted | | | | | | | |
| JORDAN, WILLIAM RANDALL | | Address Redacted | | | | | | | |
| JORDAN, ZACHARY RYAN | | Address Redacted | | | | | | | |
| JORDAN, ZACHARY SCOTT | | Address Redacted | | | | | | | |
| JORDAN, ZACHERY V | | Address Redacted | | | | | | | |
| JORDAN, ZACK MICHAEL | | Address Redacted | | | | | | | |
| JORDANS POWER SWEEP | | PO BOX 624 | | | | LUBBOCK | TX | 79408 | |
| Jorden Burt LLP | Frank Burt | 1025 Thomas Jefferson St NW Ste 400 East | | | | Washington | DC | 20007-0805 | |
| JORDON, RANDALL | | 4204 KINGBIRD CT | | | | ORLANDO | FL | 32826-2605 | |
| JORDY, PIERRE J | | Address Redacted | | | | | | | |
| JORGE A RODRIGUEZ | RODRIGUEZ JORGE A | 11101 SW 122ND CT | | | | MIAMI | FL | 33186-3723 | |
| JORGE B MELENDEZ | | 1234 15TH AVE N | | | | LAKE WORTH | FL | 33460-1725 | |
| Jorge E Gomez | | 582 NW 97 Ave | | | | Plantation | FL | 33324 | |
| JORGE J SALICETI | SALICETI JORGE J | 385 GARRISONVILLE RD STE 105 | | | | STAFFORD | VA | 22554-1545 | |
| JORGE MORFFI | | 1520 HIGH  KNOL DR | | | | BRANDON | FL | | |
| JORGE P SALA LAW OFFICES | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 102 | | | | PONCE | PR | 00717-1556 | |
| JORGE RAICHMAN MD | | MEDICAL PRACTICE SOL | 12121 RICHMOND AVE STE 40 | | | HOUSTON | TX | 77082 | |
| JORGE SCHMIDT, BILLY DEE DEVINE | | Address Redacted | | | | | | | |
| JORGE, A | | 2226 GUMWOOD AVE | | | | MCALLEN | TX | 78501-6886 | |
| JORGE, DIAZ | | 10767 JAMACHA BLVD | | | | SPRING VALLEY | CA | 91978-1829 | |
| JORGE, IVETTE N | | Address Redacted | | | | | | | |
| JORGE, LAGARES | | PO BOX 520032 | | | | MIAMI | FL | 33152-0000 | |
| JORGE, LOPEZ | | 10785 EXPOSITIION | | | | AURORA | CO | 80012-0000 | |
| JORGE, MALLAGANES | | 8663 GOLDEN 3 | | | | KINGS BEACH | CA | 96143-0000 | |
| JORGE, MARGARET | | Address Redacted | | | | | | | |
| JORGE, ORTIZ | | 5850 LEXINGTON AVE | | | | HOLLYWOOD | CA | 90038-2044 | |
| JORGE, PACHECO | | 3206 CLUB PLACE | | | | DULUTH | GA | 00003-0096 | |
| JORGE, PEREZ | | RR 6 BOX 264 | | | | MISSION | TX | 78572-1176 | |
| JORGE, QUIROS | | 110 31 16TH ST | | | | JAMAICA | NY | 11433-0000 | |
| JORGE, ROSALES | | 1690 MERCHANT ST | | | | SPARKS | NV | 89431-0620 | |
| JORGE, TORRES | | 6757 CAVACADE DR | | | | TAMPA | FL | 33614-0000 | |
| JORGENSEN & CO | | 2691 SO EAST AVE | | | | FRESNO | CA | 93706 | |
| JORGENSEN GARY | | PO BOX 6086 | | | | APACHE JUNCTION | AZ | 85278 | |
| JORGENSEN II, TONY FRANCISCO | | Address Redacted | | | | | | | |
| JORGENSEN STIG | | 9 BREWSTER HEIGHTS | | | | WOLFEBORO | NH | 03894 | |
| JORGENSEN, ADAM M | | Address Redacted | | | | | | | |
| JORGENSEN, AMANDA MARIE | | Address Redacted | | | | | | | |
| JORGENSEN, BRAD | | 11471 W  SIDNEY RD | | | | GOWEN | MI | 49326 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JORGENSEN, DARIN | RAY BRUNER  LEGAL LIASON DIRECTOR COMMERICAL SERVICES GROUP | 11603 SHELBYVILLE RD  SUITE 3 | | | | LOUISVILLE | KY | 40243 | |
| JORGENSEN, DARIN THOMAS | | Address Redacted | | | | | | | |
| JORGENSEN, ERIC | | Address Redacted | | | | | | | |
| JORGENSEN, JENNIFER DAWN | | Address Redacted | | | | | | | |
| JORGENSEN, JESSE | | Address Redacted | | | | | | | |
| JORGENSEN, MICHAEL SHANE | | Address Redacted | | | | | | | |
| JORGENSEN, NEILS ASBOE | | 29 WOODHAVEN DR | | | | SIMSBURY | CT | 06070 | |
| JORGENSEN, PAUL CHRISTOPHE | | Address Redacted | | | | | | | |
| JORGENSEN, RACHEL M | | 14006 23RD AVE SE | | | | MILL CREEK | WA | 98012 | |
| JORGENSEN, RACHEL MAE | | Address Redacted | | | | | | | |
| JORGENSEN, RENEE NICOLE | | Address Redacted | | | | | | | |
| JORGENSEN, RICHARD G | | 198 WASHINGTON ST | | | | PHILLIPSBURG | NJ | 8865 | |
| JORGENSEN, RICHARD G | | Address Redacted | | | | | | | |
| JORGENSEN, RUSSEL | | 801 CONCHO PL | | | | COLLEGE STATION | TX | 77840-0000 | |
| JORGENSON, CAITLIN ANNE | | Address Redacted | | | | | | | |
| JORGENSON, CHARLES M | | Address Redacted | | | | | | | |
| JORGENSON, LYLE | | 7903 30TH AVE | | | | KENOSHA | WI | 53142 | |
| JORGENSON, LYLE RYAN | | Address Redacted | | | | | | | |
| JORGENSON, MICHAEL JEFFRY | | Address Redacted | | | | | | | |
| JORGENSON, TROY | | P O BOX 61256 | | | | RENO | NV | 89506 | |
| JORGENSON, TROY FRANCIS | | Address Redacted | | | | | | | |
| JORMANDY | | PO BOX 511 | COURTHOUSE LN | | | BOWLING GREEN | VA | 22424 | |
| JORN, ERIC L | | Address Redacted | | | | | | | |
| JORRIN, NIURKA SIERRA | | Address Redacted | | | | | | | |
| JORRIS, LESLEY | | 5225 VISTA DEL AMIGO | | | | YORBA LINDA | CA | 92886 | |
| JORRIS, LESLEY A | | Address Redacted | | | | | | | |
| JORSCHICK CONSTRUCTION | | 145 RACEWAY RD | | | | JERICHO | VT | 05465 | |
| JOSE A DELATORRE | DELATORRE JOSE A | 4850 SW 90TH CT | | | | MIAMI | FL | 33165-6660 | |
| JOSE A SALINAS | SALINAS JOSE A | 7404 HADDICK CIR | | | | AUSTIN | TX | 78745 | |
| JOSE JR, HECTOR | | 560 PUBLIC ST | | | | PROVIDENCE | RI | 02907 | |
| JOSE JR, HECTOR R | | Address Redacted | | | | | | | |
| JOSE L OTEGUI | | PO BOX 416227 | | | | MIAMI BEACH | FL | 33141-8227 | |
| JOSE LUI, DA SILVA | | 166 BROWN PL | | | | BRONX | NY | 10454-0000 | |
| JOSE LUIS, OSORIO | | 604 W ESTRUS AVE | | | | INGLEWOOD | CA | 90301-0000 | |
| JOSE MARTINEZ TREE SERVICE INC | | PO BOX 1688 | | | | ANAHEIM | CA | 92815-1688 | |
| Jose Rios | | 3099 Marsh Crossing Dr | | | | Laurel | MD | 20724 | |
| JOSE SANCHEZ/PEPE APPLIANCE | | 1010 CLARK | | | | LAREDO | TX | 78040 | |
| JOSE, A | | 6205 MARINETTE DR APT 115C | | | | HOUSTON | TX | 77036-4212 | |
| JOSE, ALDANA | | 13020 DOTY AVE | | | | HAWTHORNE | CA | 90250-5437 | |
| JOSE, ALVAREZ | | 2815 NE 201ST TER | | | | AVENTURA | FL | 33180 | |
| JOSE, ANTHONY | | Address Redacted | | | | | | | |
| JOSE, ARROYO | | 113 MAPLE AVE | | | | DANBORO | PA | 18916-0000 | |
| JOSE, ARZATE | | 8059 LINTON BLVD 1 | | | | DELRAY BEACH | FL | 33445-0000 | |
| JOSE, AVILA | | 1146 S ALBERS ST | | | | NORTH HOLLYWOOD | CA | 91601-2604 | |
| JOSE, BARRON | | 22533 DAVIDSON DR PO BOX 402 | | | | SAN JOAQUIN | CA | 93660-0000 | |
| JOSE, BATA | | NEBRASKA CEASAR CHAVEZ N LOT 26 | | | | ALAMO | TX | 78516-0000 | |
| JOSE, BERNUDEZ | | 2112 DABER RD | | | | BRISTOL | PA | 19007-0000 | |
| JOSE, BIJU | | Address Redacted | | | | | | | |
| JOSE, C | | 6502 ROYALGATE DR | | | | SAN ANTONIO | TX | 78242-1135 | |
| JOSE, CHAVEZ | | 7797 AVE 260 | | | | TULARE | CA | 93274-9753 | |
| JOSE, CORTEZ | | 14265 VAN NRYS | | | | ARLETA | CA | 91402-0000 | |
| JOSE, CYRIL VARGHESE | | Address Redacted | | | | | | | |
| JOSE, DE JONGH | | 6168 RAINOLST ST | | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| JOSE, ERIVES | | 19181 CHAMIZAL RD | | | | TORNILLO | TX | 79853-0000 | |
| JOSE, ESCOBAR | | 808 BRICKELL KEP DR | | | | MIAMI | FL | 33131-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOSE, ESPINOSA | | 32981 WISHING WELL TRL | | | | CATHEDRAL CITY | CA | 92234-4120 | |
| JOSE, FLORES | | 2017 S SHENANDOAH ST 2 | | | | LOS ANGELES | CA | 90034-0000 | |
| JOSE, GALLARDO | | 601 N PARK BLVD | | | | GRAPEVINE | TX | 76051-0000 | |
| JOSE, GARCIA | | 1527 STOVONAGOS | | | | CHANEL VIEW | TX | 77530-0000 | |
| JOSE, GARZA | | RT 15 BOX 5948 | | | | MISSION | TX | 78574-0000 | |
| JOSE, GODINEZ | | 3506 94TH ST | | | | JACKSON HEIGHTS | NY | 11372-5973 | |
| JOSE, GONZALES | | 328 PATRICIA DR | | | | SAN MARCOS | TX | 78666-7724 | |
| JOSE, H | | 5620 SHARON PARK APTO | | | | HOUSTON | TX | 77081-3614 | |
| JOSE, HERNANDEZ | | PO BOX 290664 | | | | EL PASO | TX | 79929-0664 | |
| JOSE, J | | 3601 MAGIC DR APT 121 | | | | SAN ANTONIO | TX | 78229-2953 | |
| JOSE, JOSEPH B | | Address Redacted | | | | | | | |
| JOSE, JOSHUA LYNN | | Address Redacted | | | | | | | |
| JOSE, L | | 12608 CRYSTAL RIDGE | | | | EL PASO | TX | 79938 | |
| JOSE, L | | 135 COACH LAMP LN | | | | HOUSTON | TX | 77060-4201 | |
| JOSE, L | | 17122 FAIRWAY GLEN CT | | | | HOUSTON | TX | 77478 | |
| JOSE, L | | 3002 DUTTON DR | | | | DALLAS | TX | 75211-8819 | |
| JOSE, L | | 5061 CAMELLA LN | | | | BROWNSVILLE | TX | 78521-8014 | |
| JOSE, L | | PO BOX 1573 | | | | ROMA | TX | 78584-1573 | |
| JOSE, LEON | | 310 STAFFORD ST 106 | | | | SPRINGFIELD | MA | 01104-0000 | |
| JOSE, LOPEZ JR | | 950 E SOUTHERN AVE 232 | | | | MESA | AZ | 85204-5032 | |
| JOSE, M | | 2212 CLOVERDALE ST | | | | ARLINGTON | TX | 76010-7703 | |
| JOSE, M | | 3036 MAY ST | | | | FORT WORTH | TX | 76110-6513 | |
| JOSE, MARTINEZ | | 13841 QUINCE | | | | CARATHERS | CA | 93609-0000 | |
| JOSE, MORENO | | 501 NATIONAL AVE | | | | TAHOE VISTA | CA | 96148-0000 | |
| JOSE, MORENO | | 978 BURLWOOD CT | | | | LONGWOOD | FL | 32750-0000 | |
| JOSE, NARANJO | | 9645 SW 13 TER | | | | MIAMI | FL | 33196-0000 | |
| JOSE, PACHECO | | 2349 CARY AVE | | | | DALLAS | TX | 75227-0000 | |
| JOSE, R | | 2503 SOUTHLANE DR | | | | WESLACO | TX | 78596-3962 | |
| JOSE, R | | 8710FONDREN RD | APT 133 | | | HOUSTON | TX | 77074 | |
| JOSE, RAMIREZ | | 12415 GREENWOOD AVE 25 | | | | MAITEBELLO | CA | 90640-0000 | |
| JOSE, RAMIREZ | | 379 MIDLAND AVE | | | | YONKERS | NY | 10704-1022 | |
| JOSE, RAMOS | | 4503 STAFFORDSHIRE DR NO 2 | | | | WILMINGTON | NC | 28412-0933 | |
| JOSE, REYES | | 20315 DENKER AVE | | | | TORRANCE | CA | 90501-0000 | |
| JOSE, RODRIGUE | | 4920 KALISPELL ST | | | | DENVER | CO | 80239-5666 | |
| JOSE, RODRIGUEZ | | 103 25 OTIS AVE 3 | | | | CORONA | NY | 11368-0000 | |
| JOSE, ROJAS | | 4229 DUMONT DR | | | | MESQUITE | TX | 75150-1627 | |
| JOSE, SALAS | | 801 N CENTRAL | | | | MONETT | MO | 65708-0000 | |
| JOSE, SANCHEZ CARDOZA | | 3722 HUMBOLDT ST | | | | DENVER | CO | 00008-0205 | |
| JOSE, SEPULVEDA | | 500 DESERT ROSE DR | | | | MISSION | TX | 78574-7032 | |
| JOSE, SIBRIAN | | 15 REED AVE APT 2 | | | | EVERETT | MA | 02149-3919 | |
| JOSE, SIJO | | Address Redacted | | | | | | | |
| JOSE, TAVAREZ | | 6 HYMER ST 3 | | | | PROVIDENCE | RI | 02908-1316 | |
| JOSE, TINAJERO | | PO BOX 668 | | | | MOULTON | TX | 77975-0668 | |
| JOSE, TORRES | | 4350 PELL DR | | | | SACRAMENTO | CA | 95838-2531 | |
| JOSE, VAZQUEZ | | 3618 S HERMITAGE AVE | | | | CHICAGO | IL | 60609-1219 | |
| JOSEFF, BRANDON | | 9409 BONCREST | | | | COMMERCE | MI | 48382 | |
| JOSEFF, BRANDON JORDAN | | Address Redacted | | | | | | | |
| JOSEFINA ONTIVEROS | | 1258 EVERGREEN ST | | | | SANTA ANA | CA | 92707-1404 | |
| JOSEFINA, GONZALES | | 8425 BIRCH AVE | | | | DALLAS | TX | 75217-7004 | |
| JOSEFINA, REYES | | 244 YOLANDA DR | | | | EL PASO | TX | 79915-4532 | |
| JOSELYN, GREGORY AURTHER | | Address Redacted | | | | | | | |
| JOSEPH | | 3401 MOBILE PARK | | | | MOBILE | AL | 36693 | |
| JOSEPH A PAVELKA | PAVELKA JOSEPH A | 521 12TH ST W | | | | HASTINGS | MN | 55033-2328 | |
| Joseph Brunner | | 1304 N Doris St | | | | Wichita | KS | 67212 | |
| Joseph C Hack II | | 196 Barcomb Rd | | | | Mooers | NY | 12958 | |
| JOSEPH C JOHNSON | JOHNSON JOSEPH C | 1510 MICHAEL RD | | | | RICHMOND | VA | 23229-4823 | |
| JOSEPH C MOORE CUST | MOORE JOSEPH C | TUCKER STEPHEN MOORE | UNIF TRF MIN ACT VA | 16231 HUNTERS RIDGE LN | | MOSELEY | VA | 23120-1254 | |
| JOSEPH CASAREZ | CASAREZ JOSEPH | 13439 PEYTON DR APT 107 | | | | CHINO HILLS | CA | 91709-6007 | |
| JOSEPH CATERERS INC | | 900 902 WHITE HORSE PIKE | | | | OAKLYN | NJ | 08107 | |
| JOSEPH CORY HOLDINGS, LLC | | 3101 NW 71ST ST | | | | MIAMI | FL | 33147 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH D CAIN | CAIN JOSEPH D | 440 HOPKINS ST | | | | LAKELAND | FL | 33809-3335 | |
| Joseph D Felix | | 606 Lexington St | | | | Waltham | MA | 02452-3029 | |
| JOSEPH D MORTON | MORTON JOSEPH D | 8484 HOLLOW OAKS CT | | | | SACRAMENTO | CA | 95828-6325 | |
| JOSEPH E MALUS JR | MALUS JOSEPH E | 120 WISDOMWOOD RD | | | | PIKE ROAD | AL | 36117-8809 | |
| JOSEPH ELECTRONICS | | 2514 CHANNING AVE | | | | SAN JOSE | CA | 95131 | |
| JOSEPH F HOWARD & | HOWARD JOSEPH F | MRS ANNA HOWARD JT TEN | 115 LINDEN TREE RD | | | WILTON | CT | 06897-1617 | |
| JOSEPH F JORDAN III | JORDAN JOSEPH F | 1419 MCDONALD RD | | | | FALLBROOK | CA | 92028 | |
| JOSEPH F KALINE | | 1631 ILLINI DR | | | | PLAINFIELD | IL | 60544-1488 | |
| JOSEPH F LLOYD | LLOYD JOSEPH F | 231 BRICK RD | | | | AMHERST | VA | 24521-3489 | |
| JOSEPH J GORDINEER | GORDINEER JOSEPH J | PO BOX 1359 | | | | WILLIAMSBURG | VA | 23187-1359 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | | HANOVER | VA | 23069-1502 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 1036 S WEDGEMONT DR | | RICHMOND | VA | 23236-4810 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | CHARLES B FARNSWORTH IV | UNIF TRF MIN ACT VA | 1036 S WEDGEMONT DR | | RICHMOND | VA | 23236-4810 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | CHASE FARNSWORTH | UNDER THE VA UNIF TRAN MIN ACT | 1036 S WEDGEMONT DR | | RICHMOND | VA | 23236-4810 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | CHASE FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | | HANOVER | VA | 23069-1502 | |
| Joseph J Trad | Attorney For Covington Lansing Acquisition | Lewis Rice & Fingersh LC | 500 N Broadway Ste 2000 | | | St Louis | MO | 63108-1247 | |
| JOSEPH JOHN HENDRY | | 10 PRINCE ST | | | | BORDENTOWN | NJ | 08505-1316 | |
| JOSEPH JR , AARON VAN | | Address Redacted | | | | | | | |
| JOSEPH JR , BERNARD | | Address Redacted | | | | | | | |
| JOSEPH JR , LUONGO | | 2 MEADOWVIEW LANE | | | | MERRIMADE | NH | 03054 | |
| JOSEPH L KELLY | KELLY JOSEPH L | 500 ESTELLE AVE | | | | BLACKWOOD | NJ | 08012-3717 | |
| Joseph L Webb | Joseph L Webb Jr | | 405 W Washington | | | Clinton | IL | 61727 | |
| Joseph L Webb | | 621 W South St | | | | Clinton | IL | 61727-2124 | |
| Joseph L Webb Jr | | 405 W Washington | | | | Clinton | IL | 61727 | |
| JOSEPH M BLACK JR TRUSTEE | | 115 WEST TIPTON ST | PO BOX 846 | | | SEYMOUR | IN | 47274 | |
| JOSEPH M BLACK JR TRUSTEE | | PO BOX 846 | | | | SEYMOUR | IN | 47274 | |
| JOSEPH M CONNOLLY | | 242 SPY GLASS WAY | | | | HENDERSONVILLE | TN | 37075-8574 | |
| JOSEPH MATTHEW KNAPP | KNAPP JOSEPH MATTHEW | 5302 FERN DR | | | | FENTON | MI | 48430 | |
| Joseph N Martin & Laura B Morganstern | | 2430 Barnside Cir | | | | Richmond | VA | 23233 | |
| JOSEPH OBRIEN | OBRIEN JOSEPH | 2733 CALAIS DR | | | | STOW | OH | 44224-5508 | |
| JOSEPH PERRONE | | P O BOX 6292 | | | | AMELIA ISLAND | FL | | |
| JOSEPH PROPERTIES | | 600 SEABOARD ST | | | | MYRTLE BEACH | SC | 29577 | |
| Joseph R  Beau Biden Iii | Office Of The Attorney General | State Of Delaware | Carvel State Office Bldg | 820 N  French St | | Wilmington | DE | 19801 | |
| JOSEPH R SYERS | SYERS JOSEPH R | 7125 SILVERMILL DR | | | | TAMPA | FL | 33635-9698 | |
| JOSEPH ROBINS | | PO BOX 10054 | | | | ST THOMAS | USVI | 340-344-6518 | |
| JOSEPH S SASU | SASU JOSEPH S | 8239 IMPERIAL DR | | | | LAUREL | MD | 20708-1831 | |
| JOSEPH SCHMITZ | SCHMITZ JOSEPH | 2343 EPHRAIM AVE | | | | FT MYERS | FL | 33907-4222 | |
| Joseph Skaf and All Those Similarly Situated | Edwin Aiwazian | c o The Aiwazian Law Firm | 410 W Arden Ave Ste 203 | | | Glendale | CA | 91203 | |
| Joseph Skaf et al and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Glugoski PC | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| JOSEPH STRATT | | | | | | | | | |
| Joseph T Broach | | 3688 Jefferson Landing Rd | | | | Powhatan | VA | 23139 | |
| JOSEPH TAYLOR CAROON | CAROON JOSEPH TAYLOR | 602 CHARLES AVE | | | | DEALE | MD | 20751-9718 | |
| Joseph Vassallo | c o Richard S Greenberg | 140 Sylvan Ave | | | | Englewood Cliffs | NJ | 07632 | |
| JOSEPH WATSON | WATSON JOSEPH | 226 CAPITOL AVE | | | | SAN FRANCISCO | CA | 94112-2931 | |
| JOSEPH, AKEEM JAROME | | Address Redacted | | | | | | | |
| JOSEPH, ALEXANDER | | Address Redacted | | | | | | | |
| JOSEPH, ALEXANDER CLARK | | Address Redacted | | | | | | | |
| JOSEPH, ALFRED JEAN PAUL | | Address Redacted | | | | | | | |
| JOSEPH, ALICIA | | Address Redacted | | | | | | | |
| JOSEPH, ALLAN ANDRE | | Address Redacted | | | | | | | |
| JOSEPH, ANDY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH, ANTHONY | | 1 MORNINGWALK | | | | COLUMBIA | SC | 29229 | |
| JOSEPH, ANTHONY STEVEN | | Address Redacted | | | | | | | |
| JOSEPH, APRIL J | | 3725 S 1100 E | | | | SALT LAKE CITY | UT | 84106-2454 | |
| JOSEPH, ARCHANGE | | 84 839 FRICKE ST | | | | WAIANAE | HI | 96792-1915 | |
| JOSEPH, ARMOD RASHAD | | Address Redacted | | | | | | | |
| JOSEPH, BERNICE | | Address Redacted | | | | | | | |
| JOSEPH, BIBIANA | | Address Redacted | | | | | | | |
| JOSEPH, BOB TONY | | Address Redacted | | | | | | | |
| JOSEPH, BRADLEY M | | Address Redacted | | | | | | | |
| JOSEPH, BRANDON | | Address Redacted | | | | | | | |
| JOSEPH, BUDURUPRINCE | | 14721 FLOWER HILL DRIVE | | | | CENTREVILLE | VA | 20120-2948 | |
| JOSEPH, CAITLIN ELIZABETH | | Address Redacted | | | | | | | |
| JOSEPH, CLAUDY DAVIS | | Address Redacted | | | | | | | |
| JOSEPH, CORY MICHAEL | | Address Redacted | | | | | | | |
| JOSEPH, CROCCO | | 354 WESTMORE MEYERS RD | | | | LOMBARD | IL | 60148-3013 | |
| JOSEPH, DEBORAH | | Address Redacted | | | | | | | |
| JOSEPH, DEREK MICHAEL | | Address Redacted | | | | | | | |
| JOSEPH, DEVON CLEVELAND | | Address Redacted | | | | | | | |
| JOSEPH, DONDRIC ANTHONY | | Address Redacted | | | | | | | |
| JOSEPH, DUCAINE | | 730 NW 113TH ST | | | | MIAMI | FL | 33168-2219 | |
| JOSEPH, E | | 95 WESBORN TERRACE | | | | BROOKLINE | MA | 02446-2415 | |
| JOSEPH, EBBED | | Address Redacted | | | | | | | |
| JOSEPH, ELISEE | | Address Redacted | | | | | | | |
| JOSEPH, ERIC SCOTT | | Address Redacted | | | | | | | |
| JOSEPH, ERNSEAU | | Address Redacted | | | | | | | |
| JOSEPH, ERNST | | Address Redacted | | | | | | | |
| JOSEPH, FARRAH LYNN | | Address Redacted | | | | | | | |
| JOSEPH, FRANCISCO | | 2703 TEAGUE RD | | | | HOUSTON | TX | 77080-2600 | |
| JOSEPH, FRANKI | | Address Redacted | | | | | | | |
| JOSEPH, FRANTZ E | | Address Redacted | | | | | | | |
| JOSEPH, FRITZ GERALD | | Address Redacted | | | | | | | |
| JOSEPH, GALEN MATTHEW | | Address Redacted | | | | | | | |
| JOSEPH, GASKY | | Address Redacted | | | | | | | |
| Joseph, Gerald | | 2131 Whispering Springs Rd | | | | Harrisonburg | VA | 22801 | |
| JOSEPH, GERALD | | Address Redacted | | | | | | | |
| JOSEPH, GIBY | | Address Redacted | | | | | | | |
| JOSEPH, GRESHAM | | 1383 PROSPECT VIEW CT | | | | LAWRENCEVILLE | PA | 16929-0000 | |
| JOSEPH, HUNTER | | 302 GENERALS STEWART WAY 135 | | | | HINESVILLE | GA | 31313-6122 | |
| JOSEPH, J | | 1303 GEARS RD APT 903 | | | | HOUSTON | TX | 77067-4209 | |
| JOSEPH, JAMAL AHKEEM | | Address Redacted | | | | | | | |
| JOSEPH, JAMES | | 12941 NW 2ND ST | 204 | | | PEMBROKE PINES | FL | 33028-0000 | |
| JOSEPH, JAMES | | Address Redacted | | | | | | | |
| JOSEPH, JAMESLY J | | Address Redacted | | | | | | | |
| JOSEPH, JAMIE ANN | | Address Redacted | | | | | | | |
| JOSEPH, JANET | | 3513 44TH ST | | | | METAIRIE | LA | 70001 | |
| JOSEPH, JASON BRYAN | | Address Redacted | | | | | | | |
| JOSEPH, JASON L | | Address Redacted | | | | | | | |
| JOSEPH, JASON PATRICK | | Address Redacted | | | | | | | |
| JOSEPH, JEAN D | | Address Redacted | | | | | | | |
| JOSEPH, JEAN L | | Address Redacted | | | | | | | |
| JOSEPH, JEFF | | 7408 HANCOCK AVE | | | | TAKOMA PARK | MD | 20912 | |
| JOSEPH, JENSEN | | Address Redacted | | | | | | | |
| JOSEPH, JOEL | | Address Redacted | | | | | | | |
| JOSEPH, JONATHAN | | 141 PHEASANT RUN RD | | | | LINCOLN UNIVERSITY | PA | 19352 | |
| JOSEPH, JONATHAN | | Address Redacted | | | | | | | |
| JOSEPH, JOSEPH | | 162 02 78TH AVE | | | | FRESH MEADOWS | NY | 11366-1912 | |
| JOSEPH, JOSHUA JERED | | Address Redacted | | | | | | | |
| JOSEPH, JOSUE | | 201 NW 32ND CT APT 204 | | | | POMPANO BEACH | FL | 33064-2950 | |
| JOSEPH, JUAN ANTHONY | | Address Redacted | | | | | | | |
| JOSEPH, JULIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH, KAMER | | 8404 WARREN PKWY 1513 | | | | FRISCO | TX | 75034-7085 | |
| JOSEPH, KAREN SALLEY | | Address Redacted | | | | | | | |
| JOSEPH, KENAN WAYNE | | Address Redacted | | | | | | | |
| JOSEPH, KIMBERLY A | | Address Redacted | | | | | | | |
| JOSEPH, KISHMA | | 1107 HALSEY ST | APT NO 3 | | | BROOKLYN | NY | 11207 | |
| JOSEPH, KISHMA | | 1107 HALSEY ST | | | | BROOKLYN | NY | 11207-1111 | |
| JOSEPH, KURT KIERAN | | Address Redacted | | | | | | | |
| JOSEPH, LAQUONDA S | | Address Redacted | | | | | | | |
| JOSEPH, LARRY | | 1693 TROY AVE | | | | BROOKLYN | NY | 11234-1424 | |
| JOSEPH, LATASHA | | 7 ANCHOR BAY COURT | | | | ESSEX | MD | 21221 | |
| JOSEPH, LECLERC | | Address Redacted | | | | | | | |
| JOSEPH, LEWIS | | 5762 THRUSH DR | | | | HOUSTON | TX | 77033-2226 | |
| JOSEPH, LUIBERT | | Address Redacted | | | | | | | |
| JOSEPH, LUNDY | | 932 GRAMPIAN BLVD | | | | WILLIAMSPORT | PA | 17701-1905 | |
| JOSEPH, M | | 314 ARCADIAN DR | | | | CROSBY | TX | 77532-8634 | |
| JOSEPH, MARTIN THOMAS | | Address Redacted | | | | | | | |
| JOSEPH, MATONE | | 370 ELLEN TERRY DR | | | | OCEANSIDE | NY | 11572-0000 | |
| JOSEPH, NATALIE | | Address Redacted | | | | | | | |
| JOSEPH, NATALIE | | Address Redacted | | | | | | | |
| JOSEPH, NATAN | | Address Redacted | | | | | | | |
| JOSEPH, NICHOLAS H | | Address Redacted | | | | | | | |
| JOSEPH, NIGEL | | Address Redacted | | | | | | | |
| JOSEPH, OMAR FAIZ | | Address Redacted | | | | | | | |
| JOSEPH, PAGANO | | 4016 FAIR OAKS BLVD | | | | FAIR OAKS | CA | 95628-0000 | |
| JOSEPH, PHILIPPE EMMANUEL | | Address Redacted | | | | | | | |
| JOSEPH, PIERCE | | 696 CHRISTMAN LN | | | | SHEPERDSVILLE | KY | 40165-0000 | |
| JOSEPH, RACHITA LENAY | | Address Redacted | | | | | | | |
| JOSEPH, REINALDO EMILIO | | Address Redacted | | | | | | | |
| JOSEPH, RENEE M | | Address Redacted | | | | | | | |
| JOSEPH, ROBERT | | 46 COUNTRY DRIVE | | | | LEOLA | PA | 17540 | |
| JOSEPH, ROBERT O | | Address Redacted | | | | | | | |
| JOSEPH, ROBERT W | | 17227 PLEASANT LILY CT | | | | HOUSTON | TX | 77084 | |
| JOSEPH, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| JOSEPH, ROBERTO ANDRE | Roberto Andre Joseph | | 4924 River Overlook Way | | | Lithonia | GA | 30038 | |
| JOSEPH, ROBERTO ANDRE | | Address Redacted | | | | | | | |
| JOSEPH, ROBYN CHERI | | Address Redacted | | | | | | | |
| JOSEPH, ROOSHIN | | Address Redacted | | | | | | | |
| JOSEPH, ROSALIE | | 717 STERLING PLACE APT 5 | | | | BROOKLYN | NY | 11216 | |
| JOSEPH, ROSALIE BERNITA | | Address Redacted | | | | | | | |
| JOSEPH, ROSELAINE | | Address Redacted | | | | | | | |
| JOSEPH, SHANIKA MIKA | | Address Redacted | | | | | | | |
| JOSEPH, SHEBA J | | Address Redacted | | | | | | | |
| JOSEPH, SHEMARA | | Address Redacted | | | | | | | |
| JOSEPH, SIANNIE CEE CEE | | Address Redacted | | | | | | | |
| JOSEPH, STEPHANIE CLAIRE | | Address Redacted | | | | | | | |
| JOSEPH, STEVE | | Address Redacted | | | | | | | |
| JOSEPH, SUAREZ | | 2253 SKILLMAN AVE E APT 16 | | | | MAPLEWOOD | MN | 55109-0000 | |
| JOSEPH, SYLVESTER | | Address Redacted | | | | | | | |
| JOSEPH, TERRY LAMAR | | Address Redacted | | | | | | | |
| JOSEPH, TOSCA | | Address Redacted | | | | | | | |
| JOSEPH, VION | | 6401 S BOSTON ST NO 106 | | | | GREENWOOD VLG | CO | 80111-0000 | |
| JOSEPH, WHITNEY | | Address Redacted | | | | | | | |
| Josephs, Alvin | | 4002 Winderlakes Dr | | | | Orlando | FL | 32835 | |
| JOSEPHS, ALVIN A | | Address Redacted | | | | | | | |
| JOSEPHS, LEIGHTON D | | Address Redacted | | | | | | | |
| JOSEPHSON, ANDREW P | | Address Redacted | | | | | | | |
| JOSEY, BRIAN | | 20405 PEACH TREE LANE | | | | DADE CITY | FL | 33523 | |
| JOSEY, JODY | | Address Redacted | | | | | | | |
| JOSEY, KAREEM ANTHONY | | Address Redacted | | | | | | | |
| JOSEY, KATHY | | 7090 WISHING WELL RD | | | | PFAFFTOWN | NC | 27040 | |
| JOSEY, KATHY | | 7090 WISHING WELL RD | | | | PFAFFTOWN | NC | 27040-9614 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOSEY, RALPH | | 2100 PARKER AVE | | | | SILVER SPRING | MD | 20902 | |
| Josh Feldpausch | | 13800 Park Center Ln Apt 121 | | | | Tustin | CA | 92782 | |
| Josh Holloway | | 2511 Blackthorn Dr | | | | Missoula | MT | 59803 | |
| JOSH, DOBSON | | 1444 NORMANDY DR BOX NO 13 | | | | FORT BRAGG | NC | 28310-7608 | |
| JOSH, EARL | | 32 DEER LN | | | | RUSSELLVILLE | KY | 42276-9287 | |
| JOSH, EBERENZ | | 3818 RO PMTE DR | | | | LOUISVILLE | KY | 40213-1831 | |
| JOSH, ELYA | | 4811 RICHWAY 24 | | | | LANSING | MI | 48911-0000 | |
| JOSH, GRAHAM | | 2352 BALBOA | | | | IDAHO FALLS | ID | 83402-0000 | |
| JOSH, JOHNSON | | Address Redacted | | | | | | | |
| JOSH, SPENCER | | 50 MORGANTOWN AVE | | | | FAIRMONT | WV | 26554-0000 | |
| JOSH, WEBBER | | 2500 S 700 E | | | | SALT LAKE CITY | UT | 84106-1725 | |
| JOSHI, AMIT | | 86 WEST 15TH ST | | | | DEER PARK | NY | 11729 | |
| JOSHI, AMIT K | | Address Redacted | | | | | | | |
| JOSHI, BHAVASH | | Address Redacted | | | | | | | |
| JOSHI, CHINTAN J | | Address Redacted | | | | | | | |
| JOSHI, MANDAV | | 109 MANOR AVE | | | | HARRISON | NJ | 07029 | |
| JOSHI, SAHIL ANAND | | Address Redacted | | | | | | | |
| JOSHI, SHIVAM A | | Address Redacted | | | | | | | |
| JOSHI, SONAAL MADHAV | | Address Redacted | | | | | | | |
| JOSHI, VIJAY RYAN | | Address Redacted | | | | | | | |
| JOSHI, VIKAS | | Address Redacted | | | | | | | |
| JOSHUA DAVID | | 615 WILTON AVE | | | | SECANE | PA | 19018 | |
| Joshua J Clark | | 5826 Clover Dr | | | | Lisle | IL | 60532-0000 | |
| Joshua P Foster | Honeywell International Inc | 2 Corporate Center Dr Ste 100 | PO Box 9040 | | | Melville | NY | 11747 | |
| JOSHUA, BRADLEY | | 24375 JACKSON AVE 202H | | | | MURRIETA | CA | 92562-0000 | |
| JOSHUA, CLOUSE MICHEAL | | Address Redacted | | | | | | | |
| JOSHUA, CURTIS BARNETTE | | Address Redacted | | | | | | | |
| JOSHUA, FINK | | 4000 BRUSH CREEK RD 27 | | | | SNOWMASS VILLAGE | CO | 81615-0000 | |
| JOSHUA, HARVEY GORDON | | Address Redacted | | | | | | | |
| JOSHUA, NILLES | | 811 CEMETERY RD | | | | FREEBURG | IL | 62243-1718 | |
| JOSHUA, RODRIGUEZ | | 1920 PALM AVE 11 | | | | HIALEAH | FL | 33010-0000 | |
| JOSHUA, TANISHA NICOLE | | Address Redacted | | | | | | | |
| JOSHUA, THEODORE DAVID | | Address Redacted | | | | | | | |
| JOSHUA, TIDWELL | | 3602 ROLLING GREEN DR | | | | ABILENE | TX | 79606-2698 | |
| JOSHUA, TIFFANY SENETRA | | Address Redacted | | | | | | | |
| JOSHUAS TREE PRODUCTION | | PO BOX 26644 | | | | RICHMOND | VA | 23261 | |
| JOSIAH, ALBERT | | 14403 BANQUO TERRACE | | | | SILVER SPRING | MD | 20906-0000 | |
| JOSIAH, ALBERT SAAH | | Address Redacted | | | | | | | |
| JOSLIN SIGN & MAINTENANCE CO | | PO BOX 100994 | | | | NASHVILLE | TN | 37224 | |
| JOSLIN, FELICIA N | | Address Redacted | | | | | | | |
| JOSLIN, ROBERTO GEORGE | | Address Redacted | | | | | | | |
| JOSLIN, SARA | | 12352 HARTSOOK ST | | | | VALLEY VILLAGE | CA | 91607-3053 | |
| JOSLIN, SARA R | | 12352 HARTSOOK ST | | | | VALLEY VILLAGE | CA | 91607 | |
| JOSLYN, JOHN ROBERT | | Address Redacted | | | | | | | |
| JOSLYN, JORDAN THOCKER | | Address Redacted | | | | | | | |
| JOSON, FREDERICK | | PO BOX 952 | | | | UNION CITY | CA | 94587 | |
| JOSON, JASON GUILLERMO BELANDRES | | Address Redacted | | | | | | | |
| JOSSELYN, CRAIG MICHAEL | | Address Redacted | | | | | | | |
| JOSSEY BASS INC PUBLISHERS | | PO BOX 70624 | | | | CHICAGO | IL | 60673-0624 | |
| JOST, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| JOSTEN, FREDERICK PAUL | | Address Redacted | | | | | | | |
| JOSUE, BEAU RYAN | | Address Redacted | | | | | | | |
| JOSUE, GREGORY | | Address Redacted | | | | | | | |
| JOSUE, ITO | | 1065 RUGE ST NW | | | | SALEM | OR | 97304-0000 | |
| JOSYTEWA, JACOB ADAM | | Address Redacted | | | | | | | |
| JOTS ELECTRONICS | | 3201 E PIONEER PKY NO 44 | | | | ARLINGTON | TX | 76010 | |
| JOUBERT JR, VINCENT MARK | | Address Redacted | | | | | | | |
| JOUBERT, JOHN ERIK | | Address Redacted | | | | | | | |
| JOUBERT, PETER WILLIAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOULEVETTE, QUINCY | | 4701 CHEEK ST | | | | BEAUMONT | TX | 77710-0000 | |
| JOULEVETTE, QUINCY JAMES | | Address Redacted | | | | | | | |
| JOUNG, JOHN JUSTIN | | Address Redacted | | | | | | | |
| JOUPPI, NATE WILLIAM | | Address Redacted | | | | | | | |
| JOUQUIN, ALLEN TESFAGI | | Address Redacted | | | | | | | |
| JOURAN, SARAH JANETTE | | Address Redacted | | | | | | | |
| JOURDAIN, FREDELYNE STAR | | Address Redacted | | | | | | | |
| JOURDAIN, ZARTH AUGUSTIIN | | Address Redacted | | | | | | | |
| JOURDAN, JAMES | | 596 GULPH RD | | | | WAYNE | PA | 19087-1013 | |
| JOURDAN, SANTIARA | | Address Redacted | | | | | | | |
| JOURDAN, SEAN J | | 3713 W 106TH ST | | | | INGLEWOOD | CA | 90303 | |
| JOURNAL & COURIER | | 217 N 6TH ST | | | | LAFAYETTE | IN | 47901-1448 | |
| JOURNAL & TOPICS NEWSPAPERS | | 622 GRACELAND | | | | DES PLAINES | IL | 60016 | |
| JOURNAL AMERICAN | | PO BOX 91000 | | | | BELLEVUE | WA | 98009 | |
| Journal and Courier | | 217 N 6th St | | | | Lafayette | IN | 47901 | |
| JOURNAL INQUIRER | | 306 PROGRESS DRIVE | | | | MANCHESTER | CT | 060450510 | |
| JOURNAL INQUIRER | | PO BOX 510 | 306 PROGRESS DRIVE | | | MANCHESTER | CT | 06045-0510 | |
| JOURNAL MESSENGER | | PO DRAWER 431 | PRICE WILLIAM PUBLISHING | | | MANASSAS | VA | 22110 | |
| JOURNAL MESSENGER | | PRICE WILLIAM PUBLISHING | | | | MANASSAS | VA | 22110 | |
| JOURNAL NEWS | Dayton Newspapers Inc | dba Cox Ohio Publishing & Journal News | 1611 S Main St | | | Dayton | OH | 45409 | |
| JOURNAL NEWS | | PO BOX 298 | | | | HAMILTON | OH | 45012 | |
| JOURNAL NEWS PUBLISHING | | 1616 W FIRST ST | | | | CHENEY | WA | 990040218 | |
| JOURNAL NEWS PUBLISHING | | PO BOX 218 | 1616 W FIRST ST | | | CHENEY | WA | 99004-0218 | |
| JOURNAL NEWS, THE | | PO BOX 1990 | | | | BUFFALO | NY | 14240 | |
| JOURNAL NEWSPAPERS INC, THE | BILLING DEPT | | | | | ALEXANDRIA | VA | 223126475 | |
| JOURNAL NEWSPAPERS INC, THE | | 6408 EDSALL ROAD | ATTN BILLING DEPT | | | ALEXANDRIA | VA | 22312-6475 | |
| JOURNAL OF BUSINESS | | 429 E THIRD AVE | | | | SPOKANE | WA | 99202-1423 | |
| JOURNAL OF COMMERCE, THE | | 300 W GRAND AVE | SUITE 203 | | | ESCONDIDO | CA | 923025 | |
| JOURNAL OF COMMERCE, THE | | 400 WINDSOR CORPORATE CTR | 50 MILLSTONE RD DTE 200 | | | EAST WINDSOR | NJ | 08520-1415 | |
| JOURNAL PUBLISHING CO INC, THE | Record Journal Publishing Company | | 11 Crown St | | | Meriden | CT | 06450 | |
| JOURNAL PUBLISHING CO INC, THE | | 207 W KING ST | | | | MARTINSBURG | WV | 25401 | |
| JOURNAL SENTINEL | | DRAWER 932 | | | | MILWAUKEE | WI | 53278 | |
| JOURNAL SENTINEL | | PO BOX 2929 | | | | MILWAUKEE | WI | 53201-2929 | |
| JOURNAL SENTINEL | | PO BOX 661 | | | | MILWAUKEE | WI | 53201 | |
| JOURNAL SENTINEL | | PO BOX 78932 | | | | MILWAUKEE | WI | 53278-0932 | |
| Journal Sentinel Inc | Kohner Mann & Kailas SC | Washington Bldg | 4650 North Port Washington Rd | | | Milwaukee | WI | 53212 | |
| JOURNAL SENTINEL INC | | DRAWER 78932 | | | | MILWAUKEE | WI | 53278-0932 | |
| JOURNAL STAR | | 1 NEWS PLAZA | | | | PEORIA | IL | 61643 | |
| JOURNAL STAR | | 1 NEWS PLAZA | | | | PEORIA | IL | 61643-0001 | |
| JOURNAL TIMES, THE | | PO BOX 786 | | | | RACINE | WI | 53401 | |
| JOURNET, JAZMOND LAKEITH | | Address Redacted | | | | | | | |
| JOURNEY PRODUCTIONS INC | | 2870 PEACHTREE RD STE 216 | | | | ATLANTA | GA | 30305 | |
| JOURNEYMEN ASSOCIATES | | 120 HOLLOW RD | | | | LEVITOWN | PA | 19056 | |
| JOURNEYMEN ASSOCIATES | | ROBERT SPAIN | 120 HOLLOW RD | | | LEVITOWN | PA | 19056 | |
| JOURNIGAN, KRISTIN CIERRA | | Address Redacted | | | | | | | |
| JOUSHA SUPREME COURT | | 6527 WHITE FEATHER RD | | | | JOUSHA TREE | CA | 92252 | |
| JOUTRAS, SADIE | | Address Redacted | | | | | | | |
| JOVANOSKI, STEVEN | | Address Redacted | | | | | | | |
| JOVANOVIC, MARINA | | Address Redacted | | | | | | | |
| JOVANOVIC, NATASHA | | Address Redacted | | | | | | | |
| JOVANOVSKI, VASKO | | Address Redacted | | | | | | | |
| JOVEL, ADA A | | Address Redacted | | | | | | | |
| JOVEL, ALVARO IVAN | | Address Redacted | | | | | | | |
| JOVEL, DAVID A | | Address Redacted | | | | | | | |
| JOVEL, DIMAS | | Address Redacted | | | | | | | |
| JOVEL, JAIRRON ANTONIO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOVEL, JOSE ANTONIO | | Address Redacted | | | | | | | |
| JOVEL, OSCAR | | 8300 TROUT LANE | | | | RICHMOND | VA | 23236 | |
| JOVEL, SELENE S | | Address Redacted | | | | | | | |
| JOVEL, WALTER | | Address Redacted | | | | | | | |
| JOVEN, DANIELLE | | Address Redacted | | | | | | | |
| JOVIS, TEMU O | | Address Redacted | | | | | | | |
| JOWERS, CHRIS F | | Address Redacted | | | | | | | |
| JOWERS, KATHLEEN B | | 806 SOUTH ST | | | | NEW SMYRNA BEACH | FL | 32168-5868 | |
| JOWS, JACE ANDREW | | Address Redacted | | | | | | | |
| Joy Janell Frazier | | 732 N Olive St | | | | Rialto | CA | 92376 | |
| JOY L FORD | FORD JOY L | 1850 W LEE ST | | | | LOUISVILLE | KY | 40210-1955 | |
| JOY M CALDWELL | CALDWELL JOY M | 1310 HENNING AVE | | | | EVANSVILLE | IN | 47714-2717 | |
| JOY TV & ELECTRONICS | | 804 POPLAR RIDGE DR | | | | CHESAPEAKE | VA | 23322-3423 | |
| JOY, EDWARD | | Address Redacted | | | | | | | |
| JOY, MICHAEL W | | Address Redacted | | | | | | | |
| JOY, POELNA | | 9821 HORSE PASTURE LN 134 | | | | CHARLOTTE | NC | 28269-3370 | |
| JOY, RICHARD | | 10631 SE ROSE MARIE CT | CLOWNS FOR ALL OCCASIONS | | | HOBE SOUND | FL | 33455 | |
| JOY, RICHARD | | 10631 SE ROSE MARIE CT | | | | HOBE SOUND | FL | 33455 | |
| JOY, SHAVONNE MONIQUE | | Address Redacted | | | | | | | |
| JOY, SHIBIN | | Address Redacted | | | | | | | |
| JOY, STEPHEN GREGORY | | Address Redacted | | | | | | | |
| JOY, TERRANCE MICHEAL | | Address Redacted | | | | | | | |
| JOY, WILLIAM RYAN | | Address Redacted | | | | | | | |
| JOYA, GERARD | | 2427 CORAVIEW LN | | | | ROWLAND HEIGHTS | CA | 91748-3292 | |
| JOYAL, BIANCA | | Address Redacted | | | | | | | |
| JOYAL, GREG DANIEL | | Address Redacted | | | | | | | |
| JOYCE A COURSON | COURSON JOYCE A | 3264 ASHRIDGE DR | | | | JACKSONVILLE | FL | 32225-1765 | |
| JOYCE WELL DRILLING INC, DICK | | 2709 COUNTRY CLUB RD | | | | SANFORD | FL | 32771 | |
| JOYCE, ASHLEY W | | Address Redacted | | | | | | | |
| JOYCE, BEN | | 3116 W EUCLID AVE | | | | SPOKANE | WA | 99205-2225 | |
| JOYCE, BEN C | | Address Redacted | | | | | | | |
| JOYCE, BONNIE L | | Address Redacted | | | | | | | |
| JOYCE, BRYAN | | 433 MARGO LANE | | | | BERYWN | PA | 19312-0000 | |
| JOYCE, BRYAN | | Address Redacted | | | | | | | |
| JOYCE, CALINA RENEE | | Address Redacted | | | | | | | |
| JOYCE, CHRIS S | | Address Redacted | | | | | | | |
| JOYCE, EDMUND | | 27 TREMONT ST | | | | MARLBOROUGH | MA | 01752-0000 | |
| JOYCE, EDMUND JAMES | | Address Redacted | | | | | | | |
| JOYCE, EDWARD M | | Address Redacted | | | | | | | |
| JOYCE, HEATHER MICHELE | | Address Redacted | | | | | | | |
| JOYCE, JAMES CHRISTOPHE | | Address Redacted | | | | | | | |
| JOYCE, JEREMY | | 308 SPARROW POINTE LN | | | | DEATSVILLE | AL | 36022-2664 | |
| JOYCE, JEREMY M | | Address Redacted | | | | | | | |
| JOYCE, JOAN | | 5 NORWICH RD | | | | DANVERS | MA | 00000-1923 | |
| JOYCE, JOAN | | Address Redacted | | | | | | | |
| JOYCE, JONATHAN WILLIAM | | Address Redacted | | | | | | | |
| JOYCE, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| JOYCE, MICHAEL CASEY | | Address Redacted | | | | | | | |
| JOYCE, NICHOLAS | | Address Redacted | | | | | | | |
| JOYCE, REGINA KASPRZAK | | 14 CREST DRIVE | | | | BOUND BROOK | NJ | 08805 | |
| JOYCE, RYAN | | 615 W DEFFENBAUGH ST | | | | KOKOMO | IN | 46902-6213 | |
| JOYCE, SEAN KENNETH | | Address Redacted | | | | | | | |
| JOYCE, SETH ALAN | | Address Redacted | | | | | | | |
| JOYCE, SMITH | | 7707 QUAIL HL | | | | SAN ANTONIO | TX | 78239-3353 | |
| JOYCE, TIFFANY MELANIE | | Address Redacted | | | | | | | |
| JOYCE, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| JOYCE, TURNER | | 13407 FOREST KNL | | | | CHANNELVIEW | TX | 77530-0000 | |
| JOYCEJR, JOHN E | | 2252 BUCKINGHAM DR | | | | WARRINGTON | PA | 18976-2828 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOYE, CHARLES MASON | | Address Redacted | | | | | | | |
| JOYE, GAVIN | | Address Redacted | | | | | | | |
| JOYEUX, JOSEPH BENJAMIN | | Address Redacted | | | | | | | |
| JOYNER & COMPANY | | PO BOX 31355 | | | | RICHMOND | VA | 23294 | |
| JOYNER JR, ALFONZO | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | | RICHMOND | VA | 23220 | |
| JOYNER JR, ALFONZO | | 2501 Q ST | | | | RICHMOND | VA | 23220 | |
| JOYNER KEENY & ASSOCIATES | | PO BOX 7533 | | | | ROCKY MOUNT | NC | 27804-7533 | |
| JOYNER, ABIGAIL JOY | | Address Redacted | | | | | | | |
| JOYNER, BARBARA | | 6830 FORTESCUE DRIVE | | | | CHARLOTTE | NC | 28213 | |
| JOYNER, CAMEKA C | | Address Redacted | | | | | | | |
| JOYNER, CASSANDRA ELAINE | | Address Redacted | | | | | | | |
| JOYNER, DAQUAN M | | Address Redacted | | | | | | | |
| JOYNER, EBONY YVETTE | | Address Redacted | | | | | | | |
| JOYNER, ERIC MICHAEL | | Address Redacted | | | | | | | |
| JOYNER, GORDON | | 1947 S HALIFAX RD | | | | ROCKY MOUNT | NC | 27803 | |
| JOYNER, GORDON A | | Address Redacted | | | | | | | |
| JOYNER, GRAHAM | | 1051 SHERWOOD DR | | | | WATKINSVILLE | GA | 30677 | |
| JOYNER, GRAHAM | | 275 WILLOW RUN | | | | ATHENS | GA | 30606 | |
| JOYNER, GRAHAM DANIEL | | Address Redacted | | | | | | | |
| JOYNER, JACK ROBERT | | Address Redacted | | | | | | | |
| JOYNER, JACOB RYAN | | Address Redacted | | | | | | | |
| JOYNER, JAMIE | | Address Redacted | | | | | | | |
| JOYNER, JAMIE LEIGH | | Address Redacted | | | | | | | |
| JOYNER, JESSICA RAYE | | Address Redacted | | | | | | | |
| JOYNER, JUSTIN BLAKE | | Address Redacted | | | | | | | |
| JOYNER, MARCUS ALTON | | Address Redacted | | | | | | | |
| JOYNER, MICHAEL CHAD | | Address Redacted | | | | | | | |
| JOYNER, NEFERTITI | | Address Redacted | | | | | | | |
| JOYNER, PATRICE TARAH | | Address Redacted | | | | | | | |
| JOYNER, RANDY D | | Address Redacted | | | | | | | |
| JOYNER, REGINALD CHADWICK | | Address Redacted | | | | | | | |
| JOYNER, RICHARD | | Address Redacted | | | | | | | |
| JOYNER, ROBERT | | Address Redacted | | | | | | | |
| JOYNER, ROBERT CLAYTON | | Address Redacted | | | | | | | |
| JOYNER, ROBIN ANNE | | Address Redacted | | | | | | | |
| JOYNER, TALATHIA S | | Address Redacted | | | | | | | |
| JOYNER, TAQUARIO | | 8910 AUTUMN WIND DRIVE | | | | RALEIGH | NC | 27615-0000 | |
| JOYNER, TAQUARIO | | Address Redacted | | | | | | | |
| JOYNER, WILLIAM JAMARIUS | | Address Redacted | | | | | | | |
| JOYS FLOWERS | | PO BOX 330398 | | | | NASHVILLE | TN | 37203 | |
| Jozef Jaworski Janina Jaworska | Jozef Jaworski | PO Box 2834 | | | | Southampton | NY | 11969 | |
| Jozef Jaworski Janina Jaworska | Jozef Jaworski | PO Box 2834 | | | | South Hampton | NY | 11969 | |
| JOZSA, MATTHEW PATRICK | | Address Redacted | | | | | | | |
| JOZWIAK, NATHAN | | Address Redacted | | | | | | | |
| JOZWIAK, SCOTT | | PO BOX 2111 | | | | ANDERSON | IN | 46018 2111 | |
| JOZWICK, STEPHEN | | Address Redacted | | | | | | | |
| JP & JA MILLER | | PO BOX 30810 ACCT 8762117890 | WASHINGTON MUTUAL 322271627 | | | LOS ANGELES | CA | 90030-0810 | |
| JP & JA MILLER | | PO BOX 30810 ACCT 8762117890 | | | | LOS ANGELES | CA | 900300810 | |
| JP ASSOCIATES | ATTN JOHN GOODWIN | 100 NAAMANS RD STE 5F | | | | CLAYMONT | DE | 19703 | |
| JP ASSOCIATES | | 100 NAAMANS RD STE 5F | | | | CLAYMONT | DE | 19703 | |
| JP ELECTRICAL LLC | | 890 N 550 W STE 6 | | | | N SALT LAKE | UT | 84054-2613 | |
| JP FIRE INSPECTION SERVICE | | 940 E CT AVE | | | | JEFFERSONVILLE | IN | 47130 | |
| JP FOOD SERVICE | | PO BOX 7780 4021 | | | | PHILADELPHIA | PA | 19182-4021 | |
| JP FURNITURE ASSEMBLY | | 75 HANCOCK RD UNIT G | | | | PETERBOROUGH | NH | 03458 | |
| JP LILLEY INC | | 2009 N THIRD ST BOX 5685 | | | | HARRISBURG | PA | 17102-0685 | |
| JP MORGAN CHASE & CO NEW YORK | | 1111 POLARIS PKY RM 1J | | | | COLUMBUS | OH | 43240 | |
| JP MORGAN CHASE BANK | THOMAS M HENNESSEY ESQ | 1111 POLARIS PARKWAY LAW DEPT | MAIL CODE OH1 0152 | | | COLUMBUS | OH | 43240 | |
| JP MORGAN CHASE BANK | | PO BOX 2320 | ITS BILLING | | | DALLAS | TX | 75221-2320 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP MORGAN CHASE BANK | | PO BOX 911953 | ITS FEE BILLING | | | DALLAS | TX | 75391-1953 | |
| JP Morgan Chase Bank NA | Attn Aleksandra Markovic | 4 New York Plz Fl 16 | | | | New York | NY | 10004 | |
| JP Morgan Chase Bank NA | Attn Howard J Grossman Esq | Legal and Compliance Dept | One Chase Sq Fl 25 | | | Rochester | NY | 14643 | |
| JP Morgan Chase Bank NA | JP Morgan Chase Bank NA | Attn Howard J Grossman Esq | Legal and Compliance Dept | One Chase Sq Fl 25 | | Rochester | NY | 14643 | |
| JP Morgan Chase Bank NA | Kramer Levin Naftalis & Frankel LLP | Attn Douglas J Schneller Esq | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| JP MORGAN CHASE BANK NA | | 111 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| JP MORGAN CHASE BANK NA | | PO BOX 974232 | | | | DALLAS | TX | 75397-4232 | |
| JP SWEEPING SERVICE | | PO BOX 5673 | | | | DIAMOND BAR | CA | 91765 | |
| JP THORNTON LLC | | PO BOX 480070 | | | | DENVER | CO | 80248-0070 | |
| JP WILLIAMS ELECTRIC | | 44 CLINTON ST | | | | PORTLAND | ME | 04103 | |
| JP, FROHLICH | | 1246 S SHORE DR | | | | LALLOON LAKE | MI | 49792-0000 | |
| JPE INC | | 424 HGWY 22W | | | | WHITEHOUSE STN | NJ | 08889 | |
| JPE INC | | 424 RT 22 W | | | | WHITEHOUSE STATION | NJ | 08889 | |
| JPI SYSTEMS | | RT 2 BOX 45 | | | | MT VERNON | MO | 65712 | |
| JPMORGAN | COURTNEY JEANS | 2200 ROSS AVENUE | 4TH FLOOR | | | DALLAS | TX | 75201 | |
| JPMORGAN CHASE BANK | MAIL CODE OH1 0152 | 1111 POLARIS PARKWAY LAW DEPT | | | | COLUMBUS | OH | 43240 | |
| JPMORGAN CHASE BANK | | 225 CHASTAIN MEADOWS COURT | | | | KENNESAW | GA | 30144 | |
| JPS REFRIGERATION SERVICE INC | | PO BOX 109 | | | | WEBSTER | WI | 54893 | |
| JPS STRIPE A LOT | | 400 BILLY CREEK CIRCLE | | | | HURST | TX | 76053 | |
| JQGE HK CO | | ROOM 1507 8 WING HING ST | CAUSEWAY BAY | | | HONG KONG | | | CHN |
| JQGE HK Co Limited | Attn Mr Leung Alex Kim Lung | Rm 2305 6 | 23 F Olympia Plz | 255 Kings Rd | | North Point | | | Hong Kong |
| JR BANKS, ROBERT | | Address Redacted | | | | | | | |
| JR DECORATING | | 1649 COLLEGE GREEN DR | | | | ELGIN | IL | 60123 | |
| JR FURNITURE USA INC | | 1107 N HAYDEN MEADOWS DRIVE | | | | PORTLAND | OR | 97217 | |
| JR HEINEMAN & SONS INC | JR Heineman & Sons Inc | | 1224 N Niagara St | | | Saginaw | MI | 48602 | |
| JR Heineman & Sons Inc | | 1224 N Niagara St | | | | Saginaw | MI | 48602 | |
| JR HEINEMAN & SONS INC | | 3562 RIDGECREST DR | | | | MIDLAND | MI | 48642 | |
| JR SERVICE CO | | 2204 HWY 281 N PO BOX 945 | | | | MARBLE FALLS | TX | 78564 | |
| JR SERVICE CO | | PO BOX 945 | 2204 HWY 281 N | | | MARBLE FALLS | TX | 78564 | |
| JR, ARTHUR | | 3608 SHAY CIR NW | | | | HUNTSVILLE | AL | 35810-2860 | |
| JR, CANNON | | 321 N KERR AVE 133 | | | | WILMINGTON | NC | 28405-0000 | |
| JR, COOPER | | 40 POPLAR ST | | | | NEW HAVEN | CT | 06513-0000 | |
| JR, DAVID | | 4 BLACKBIRD LN | | | | POMONA | CA | 91766-4722 | |
| JR, JOHNNIE | | 14333 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2942 | |
| JR, LANGLEY | | 649 RHODESTOWN RD | | | | JACKSONVILLE | NC | 28540-8509 | |
| JR, POMPA | | 11401 N BENTSEN PALM DR | | | | MISSION | TX | 78572-0000 | |
| JR, SANDY | | 939 VAL VISTA ST | | | | POMONA | CA | 91768-1659 | |
| JR, SENEZ | | 50 NAKOTA CT | | | | BALTIMORE | MD | 21220-3666 | |
| JR, STONGE | | 64 UNTION ST | | | | ROCKVILLE | CT | 06066-0000 | |
| JRC CANADA INC | | 450 31ST ST | | | | LETHBRIDGE | AB | T1H 3Z3 | CAN |
| JRC CANADA INC | | LETHBRIDGE | | | | ALBERTA | | T1H 33 | CAN |
| JRC INSTALLATIONS | | 6 PARK ST | | | | BLACKSTONE | MA | 01504 | |
| JRC INTERNATIONAL INC | | PO BOX 841722 | | | | DALLAS | TX | 75284-1722 | |
| JREASWEC, JENNIFER | | 194 MIDDLESEX ST | | | | SPRINGFIELD | MA | 01109-0000 | |
| JREASWEC, JENNIFER LYNN | | Address Redacted | | | | | | | |
| JRL CREATIONS LTD | | PO BOX 11335 | 2020 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| JRL CREATIONS LTD | | PO BOX 11335 | | | | RICHMOND | VA | 23230 | |
| JRP TRANSPORTATION SERVICES | | PO BOX 1726 CORPORATE BILLING | SUBSIDIARY FIRST AMERICAN BANK | | | DECATUR | AL | 35602 | |
| JRS BIG SCREEN TV SERVICE | | 3010 S STATE RT 291 STE E | | | | INDEPENDENCE | MO | 64057 | |
| JRS CLEANING CORNER | | 709 B ST NW | | | | ARDMORE | OK | 73401 | |
| JRS SATELLITES | | PO BOX 27313 | | | | FRESNO | CA | 93729 | |
| JS COMMUNICATIONS | | 302 E EFFINGHAM ST | | | | PATOKA | IL | 62875 | |
| JS ENTERPRISES | | 244 WILDWOOD DR | | | | SUMTER | SC | 29154 | |
| JS SILKSCREENS | | 18132 10 MILE RD | | | | EASTPOINTE | MI | 48021 | |
| JS UNLIMITED INC | | 28283 KEATON DR | | | | MORENO VALLEY | CA | 92555 | |
| JS UNLIMITED INC | | 8530 LODGEPOLE LN | | | | RIVERSIDE | CA | 92508 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JS UNLIMITED INC | | 9351 HEDGESTONE CT | | | | RIVERSIDE | CA | 92508 | |
| JS&H SERVICES | | 523 ANDERSON AVE | | | | MILFORD | CT | 06460 | |
| JSAT INC | | 532 CYPRESS WAY | | | | GLASSPORT | PA | 15045 | |
| JST CORPORATION | | 1957 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| JTA FACTORS INC | | PO BOX 6704 | | | | GREENVILLE | SC | 29606 | |
| JTA FACTORS INC | | PO BOX 6704 | | | | GREENVILLE | SC | 29606-6704 | |
| JTCONSULT LLC | | 10011 GRANITE HILL DR | | | | PARKER | CO | 80134 | |
| JTD INDUSTRIAL SUPPLY CO INC | | 2978 CLEVELAND AVE N | | | | ROSEVILLE | MN | 55113 | |
| JTECH COMMUNICATIONS INC | | 6413 CONGRESS AVE | STE 150 | | | BOCA RATON | FL | 33487 | |
| JTL COMMUNICATIONS | | PO BOX 9682 | | | | VIRGINIA BEACH | VA | 23450 | |
| JTL LAWN CARE | | 6012 COLCHESTER ROAD | | | | FAIRFAX | VA | 22030 | |
| JTRON INC | | PO BOX 378 | 324 GILBERT AVE | | | ELMWOOD PARK | NJ | 07407 | |
| JTS SNOW REMOVAL | | 652 S HWY I25 | | | | CASTLE ROCK | CO | 80104 | |
| JUACHE, VICTOR | | 213 LAUREL ST NO 2 | | | | MANCHESTER | NH | 03103-0000 | |
| JUAIRE, STEPHANIE | | Address Redacted | | | | | | | |
| Juan M Valdez | | 16605 Foothill Blvd Apt 304 | | | | Sylmar | CA | 91342 | |
| JUAN SANCHEZ DBA JS UNLIMITED | | 1211 252ND ST | | | | HARBOR CITY | CA | 9 071E 004 | |
| JUAN, A | | 1811 W 30TH ST | | | | MISSION | TX | 78574-8289 | |
| JUAN, AGUIRRE | | 2809 HELENA AVE | | | | MCALLEN | TX | 78503-7560 | |
| JUAN, ASTILLOSALA | | 128 W 87 TH 128 W 8T | | | | LOS ANGELES | CA | 90014-2902 | |
| JUAN, BETETA | | 605 PARKWOOD DR | | | | LONG BEACH | MS | 39560-3801 | |
| JUAN, C | | 1103 PARKWAY CT | | | | ARLINGTON | TX | 76010-5861 | |
| JUAN, C | | 1425 LA CASA DR | | | | ODESSA | TX | 79763-2732 | |
| JUAN, C | | 3510 VIENTO ST | | | | EDINBURG | TX | 78541-9557 | |
| JUAN, CAJIGAS,JR | | 162 STANDISH ST | | | | HARTFORD | CT | 06114-0000 | |
| JUAN, CANO | | 800 CONCHO ST | | | | MENARD | TX | 76859-0000 | |
| JUAN, CARLITO | | Address Redacted | | | | | | | |
| JUAN, COCINO | | 25774 LAKE RIDGE DR | | | | NAVASOTA | TX | 77868-7076 | |
| JUAN, CORNEJO | | 3313 SADLER ST | | | | HOUSTON | TX | 77093-8311 | |
| JUAN, CORTEZ | | 1803 10TH ST | | | | GALENA PARK | TX | 77547-2903 | |
| JUAN, DIAZ | | 4013 E CHOLLA ST | | | | PHOENIX | AZ | 85028-2201 | |
| JUAN, ESCARCEGA | | 633 STH PIMA ST | | | | DOUGLAS | AZ | 85607-0000 | |
| JUAN, FLORES | | 29 FOWLER ST | | | | NORTHBRIDGE | MA | 01534-0000 | |
| JUAN, FREIRE | | 13663 NE 24TH PLACE | | | | MIAMI | FL | 33180-0000 | |
| JUAN, GARCIA | | 511 WEST 71 ST 2B | | | | NEW YORK | NY | 10032-0000 | |
| JUAN, GARZA | | 509 FM 369 N | | | | IOWA PARK | TX | 76367-7041 | |
| JUAN, HERNANDEZ | | 10157 WILMINGTON ST | | | | MANASSAS | VA | 20109-3758 | |
| JUAN, J | | 5414 BONANZA DR | | | | DICKINSON | TX | 77539 | |
| JUAN, JADE | | Address Redacted | | | | | | | |
| JUAN, JIMENEZ | | PO BOX 6096 | | | | KING CITY | CA | 93930-0000 | |
| JUAN, LOPEZ | | 1730 KAYLA LN APT 3A | | | | WAUKEGAN | IL | 60087 | |
| JUAN, M | | 5618 YARWELL DR | | | | HOUSTON | TX | 77096-3922 | |
| JUAN, MALDONADO | | 3945 LANCASTER LN N 233 | | | | PLYMOUTH | MN | 55441-0000 | |
| JUAN, MARTINEZ | | 141 RODRIGUEZ ST | | | | WATSONVILLE | CA | 95076-0000 | |
| JUAN, MENCHACA | | 2940 COLE RIDGE CR | | | | WINSTON SALEM | NC | 27107-0000 | |
| JUAN, ONTIVEROS | | 4701 PINE ST | | | | LOS ANGELES | CA | 90022-0000 | |
| JUAN, PADILLA | | 1198 S SCHAAKE RD | | | | OTHELLO | WA | 99344-9770 | |
| JUAN, PLAZA | | 3016 W WSHINGTON BVLD 110 | | | | LOS ANGELES | CA | 90016-0000 | |
| JUAN, R | | 3818 CADDO ST | | | | GREENVILLE | TX | 75401-4417 | |
| JUAN, RABAGO | | OBREGON 185 1 | | | | NOGALES SN | | 84000-0000 | |
| JUAN, RODRIGUEZ | | 9594 NW 41 ST | | | | DORAL | FL | 33178-0000 | |
| JUAN, ROMERO | | 4901 E SUNRISE | | | | TUCSON | AZ | 85718-0000 | |
| JUAN, ROMERO | | 4901 E SUNRISE DR | | | | TUCSON | AZ | 85718-0000 | |
| JUAN, ROSALES | | 2306 OLIVA ST | | | | EDINBURG | TX | 78539-8405 | |
| JUAN, SANDORAL | | 332 REONDA LANE | | | | BIRMINGHAM | AL | 35216-0000 | |
| JUAN, TONI ROSE SANTOS | | Address Redacted | | | | | | | |
| JUAN, VEIRAS | | 700 82ND ST | | | | NORTH BERGEN | NJ | 07047-0000 | |
| JUAN, VELEZ | | 239 BEACH CITY RD | | | | HILTON HEAD | SC | 29926-0000 | |
| JUAN, VILLALOBOS | | 70 LOHOA ST | | | | SAN FRANCISCO | CA | 94112-0000 | |
| JUAN, ZUNIGA | | RR 7 BOX 539 | | | | MISSION | TX | 78572-9807 | |
| JUANA E ALMAGUER CUST | ALMAGUER JUANA E | JENNIFER MINSAL | UNIF TRF MIN ACT NJ | 2 MONARCH CT | | JACKSON | NJ | 08527-2873 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUANA E ALMAGUER CUST | ALMAGUER JUANA E | JILLIAN MINSAL | UNIF TRF MIN ACT NJ | 2 MONARCH CT | | JACKSON | NJ | 08527-2873 | |
| JUANA, M | | 54 MONTE SINAI | | | | EDINBURG | TX | 78541-9284 | |
| Juanita B Sikes CFC | Hernando County Tax Collector | 20 N Main St Rm 112 | | | | Brooksville | FL | 34601-2892 | |
| JUANITA, GONZALES | | 1240 W BETHEL LN | | | | SANTA MARIA | CA | 93458-0000 | |
| JUANITA, MANOR | | 3104 E 16TH ST | | | | AUSTIN | TX | 78702-1608 | |
| JUANS CATERING | | 1102 QUAIL HOLLOW DR | | | | BROWNSVILLE | TX | 78520 | |
| JUARADO, GERARDO | | Address Redacted | | | | | | | |
| JUARBE, ZACHARY DANIEL | | Address Redacted | | | | | | | |
| JUAREQUI, ERNESTO | | 5250 SKY PARKWAY | | | | SACRAMENTO | CA | 95823 | |
| JUAREZ JR, DANIEL | | Address Redacted | | | | | | | |
| JUAREZ, ADEN | | 371 AVOCADO ST APT 12 | | | | COSTA MESA | CA | 92627-7307 | |
| JUAREZ, ADENA ANN | | Address Redacted | | | | | | | |
| JUAREZ, AGRIPINO BASSA | | Address Redacted | | | | | | | |
| JUAREZ, ALICE | | 6235 COMSTOCK AVE APT 8 | | | | WHITTIER | CA | 90601-3415 | |
| JUAREZ, ALLISON CHRISTINE | | Address Redacted | | | | | | | |
| JUAREZ, ANTHONY | | 3946 STEARNLEE AVE | | | | LONG BEACH | CA | 90808-0000 | |
| JUAREZ, ANTHONY VICTOR | | Address Redacted | | | | | | | |
| JUAREZ, ANTONIO | | 5302 WALLACE RD | | | | PLANT CITY | FL | 33567-0000 | |
| JUAREZ, ARMANDO | | 3145 W NORTHGATE DR1177 | | | | IRVING | TX | 75062-3111 | |
| JUAREZ, BENI | | Address Redacted | | | | | | | |
| JUAREZ, BRUNO JOEL | | Address Redacted | | | | | | | |
| JUAREZ, CARLOS | | 453 ERIC CT | | | | BLOUNTVILLE | TN | 37617-4863 | |
| JUAREZ, CONSUELO | | 670 SCHOOL ST NO 5 | | | | TRACY | CA | 95376 | |
| JUAREZ, DANIEL VIDAL | | Address Redacted | | | | | | | |
| JUAREZ, DOMINGO FRANCISCO | | Address Redacted | | | | | | | |
| JUAREZ, EMMANUEL JOHNATTAN | | Address Redacted | | | | | | | |
| JUAREZ, ESTHER C | | Address Redacted | | | | | | | |
| JUAREZ, FIDEL ANTONIO | | Address Redacted | | | | | | | |
| JUAREZ, GEORGE A | | Address Redacted | | | | | | | |
| JUAREZ, GERARDO | | Address Redacted | | | | | | | |
| JUAREZ, GERARDO RAFAEL | | Address Redacted | | | | | | | |
| JUAREZ, GUILLERMO | | Address Redacted | | | | | | | |
| JUAREZ, HECTOR D | | 2604 PORTER AVE | | | | EL PASO | TX | 79930 | |
| Juarez, Hector D | | 2604 Porter Ave | | | | El Paso | TX | 79930-2023 | |
| JUAREZ, HECTOR DAVID | | Address Redacted | | | | | | | |
| JUAREZ, JAIR | | 3204 ST ANN WAY | | | | MODESTO | CA | 95355-8707 | |
| JUAREZ, JOHN SKYLAR | | Address Redacted | | | | | | | |
| JUAREZ, JOSE ALFREDO | | Address Redacted | | | | | | | |
| JUAREZ, JOSE LUCIANO | | Address Redacted | | | | | | | |
| JUAREZ, JUVENCIO DE JESUS | | Address Redacted | | | | | | | |
| JUAREZ, JUVENCIO JESUS | | Address Redacted | | | | | | | |
| JUAREZ, LILIA | | 4533 HARLAN AVE | | | | BALDWIN PARK | CA | 91706-2229 | |
| JUAREZ, LIONEL | | Address Redacted | | | | | | | |
| JUAREZ, LOURDES | | Address Redacted | | | | | | | |
| JUAREZ, MARIO ARMANDO | | Address Redacted | | | | | | | |
| JUAREZ, MARIO HERNANDEZ | | Address Redacted | | | | | | | |
| JUAREZ, MATT | | 12290 LEVI CIRCLE | | | | HENDERSON | CO | 80640-0000 | |
| JUAREZ, MATT DAVID | | Address Redacted | | | | | | | |
| JUAREZ, OSCAR | | 16135 CANTLAY ST APT C | | | | VAN NUYS | CA | 91406 | |
| JUAREZ, OSCAR HERARDO | | Address Redacted | | | | | | | |
| JUAREZ, OSKAR | | 4267 SPRINGMILL DRIVE | | | | MARIETTA | GA | 30062-0000 | |
| JUAREZ, RAMIRO | | 514 NORTH SAN EDWARDO | | | | DALLAS | TX | 752286240 | |
| JUAREZ, ROSALIO | | 2008 OAK BREEZE RD | | | | WENDELL | NC | 27591-7232 | |
| JUAREZ, SHEILA | | 14 DANBURY DR | | | | SPRINGFIELD | IL | 62704 | |
| JUAREZ, SUSANA | | Address Redacted | | | | | | | |
| JUAREZ, VENESSA SUZANNA | | Address Redacted | | | | | | | |
| JUAREZ, VICENTE | | Address Redacted | | | | | | | |
| JUAREZ, WILFIDO | | 850 SOUTH VICENT AVE | | | | AZUSA | CA | 91702 | |
| JUAREZ, WILFIDO VICENTE | | Address Redacted | | | | | | | |
| JUAREZ, ZACH JOHN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUBA, DAVID | | Address Redacted | | | | | | | |
| JUBB, STEVEN | | 24 DROVER | | | | TRABUCO CANYON | CA | 92679-0000 | |
| JUBB, STEVEN JOSEPH | | Address Redacted | | | | | | | |
| JUBECK, ERIC | | Address Redacted | | | | | | | |
| JUBENVILLE, EUGENE | | 14159 ROSSINI DR | | | | DETROIT | MI | 48205-1859 | |
| JUBILEE | | 2204 QUEENSDALE CT | | | | MAUMEE | OH | 43537 | |
| Jubilee Springdale LLC | Attn Kimberly A Pierro Esq | Kutak Rock LLP | 1111 E Main St Ste 800 | | | Richmond | VA | 23219 | |
| JUBILEE SPRINGDALE LLC | ATTN LEGAL DEPARTME ATTN PRESIDENT OF R | C O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| Jubilee Springdale LLC | c o Schottenstein Property Group | 1800 Moler Rd | | | | Columbus | OH | 43207 | |
| JUBILEE SPRINGDALE LLC | | 635 W 7TH ST STE 310 | | | | CINCINNATI | OH | 43203 | |
| JUBILEE SPRINGDALE LLC | | 635 W 7TH ST STE 310 | | | | CINCINNATI | OH | 45203 | |
| JUBILEE SPRINGDALE LLC | LEGAL DEPARTMENT | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| JUBILEE SPRINGDALE, LLC | | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER ROAD | | | CINCINNATI | OH | 43207 | |
| JUBIS, STANLEY JOHN | | Address Redacted | | | | | | | |
| JUBRAN, MUHAMMAD GHAZI | | Address Redacted | | | | | | | |
| JUBY, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| JUCHEM, BRETT | | | | | | | | | |
| JUCHEM, MICHAEL DAVID | | Address Redacted | | | | | | | |
| JUCHNIEWICZ, BARBARA | | 8501 HOLLYHOCK AVE | | | | LARGO | FL | 33777-3733 | |
| JUCKETT, AARON | | 919 E MARQUETTE ST | | | | APPLETON | WI | 54911-3173 | |
| JUDAH, KRISTOPHER LYNN | | Address Redacted | | | | | | | |
| JUDAY, JOHN DAVID | | Address Redacted | | | | | | | |
| JUDD II, MICKLE REO | | Address Redacted | | | | | | | |
| JUDD RAYE, ANNE MARION | | Address Redacted | | | | | | | |
| JUDD, CHARLES J | | Address Redacted | | | | | | | |
| JUDD, CHRISTINA DIANE | | Address Redacted | | | | | | | |
| JUDD, CHRISTOPHER | | 669 BEAHAN RD | | | | ROCHESTER | NY | 14624-0000 | |
| JUDD, CHRISTOPHER EUGENE | | Address Redacted | | | | | | | |
| JUDD, DAVID | | Address Redacted | | | | | | | |
| JUDD, ERIN MICHAEL | | Address Redacted | | | | | | | |
| JUDD, JUSTIN COREY LAMAR | | Address Redacted | | | | | | | |
| JUDD, KAITLIN ANN | | Address Redacted | | | | | | | |
| JUDD, LAKISHIA L | | Address Redacted | | | | | | | |
| JUDD, MARCUS | | Address Redacted | | | | | | | |
| JUDD, RICHARD WILLIAM | | Address Redacted | | | | | | | |
| JUDE, JASON | | Address Redacted | | | | | | | |
| JUDGE HELEN W | | 2243 CRESTHAVEN COURT | | | | RICHMOND | VA | 23233 | |
| JUDGE III, THOMAS P | | Address Redacted | | | | | | | |
| JUDGE OF PROBATE OF HOUSTON COUNTY | | PO BOX 6406 | LUKE COLLEY | | | DOTHAN | AL | 36303 | |
| JUDGE, AMBER MICHELLE | | Address Redacted | | | | | | | |
| JUDGE, CARL R | | Address Redacted | | | | | | | |
| JUDGE, CASEY PATRICK | | Address Redacted | | | | | | | |
| JUDGE, CHRIS | | 3300 S TAMARAC DR APT F 404 | | | | DENVER | CO | 80231 | |
| JUDGE, CHRIS J | | Address Redacted | | | | | | | |
| JUDGE, JENNIFER | | 54 ASPEN LN | | | | LEVITTOWN | PA | 19055-1231 | |
| JUDGE, JENNIFER F | | Address Redacted | | | | | | | |
| JUDGE, JOHN CHARLES | | Address Redacted | | | | | | | |
| JUDGE, JOHN MICHEAL | | Address Redacted | | | | | | | |
| JUDGE, MARIE ANTOINETTE | | Address Redacted | | | | | | | |
| JUDGE, ROBERT E | | 44 COURT ST | | | | BROOKLYN | NY | 11201 | |
| JUDGE, RYAN WILLIAM | | Address Redacted | | | | | | | |
| JUDGE, TIFFANY MYESHA | | Address Redacted | | | | | | | |
| JUDGEMENT CREDITOR CENTRAL | | PO BOX 280448 | | | | LAKEWOOD | CO | 80228-0448 | |
| JUDICATE WEST | | 1851 E FIRST STREET STE 1450 | | | | SANTA ANA | CA | 92705 | |
| JUDICE, MATTHEW EDMOND | | Address Redacted | | | | | | | |
| JUDICIAL COPY SERVICES | | 1620 EYE ST NW | | | | WASHINGTON | DC | 20006 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUDICIAL DISPUTE RESOLUTION | | 1411 FOURTH AVE SUITE 200 | | | | SEATTLE | WA | 98101 | |
| JUDICIAL PROCESS SERVICE | | 179 WOODRIDGE AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| JUDICKI, MIKE CLAYTON | | Address Redacted | | | | | | | |
| JUDIE A CRAIN | CRAIN JUDIE A | 10173 FREMONT AVE | | | | MONTCLAIR | CA | 91763-3821 | |
| JUDIE, TANIKA KIERRA | | Address Redacted | | | | | | | |
| JUDITH FOX TEMPORARIES | | PO BOX 844450 | | | | DALLAS | TX | 75284-4450 | |
| JUDITH KAPLER CUST | KAPLER JUDITH | JEREMY KAPLER UND CALIFORNIA UNIF GIFT MIN ACT | C/O TARYN POLVY | 18300 ERWIN ST | | TARZANA | CA | 91335-7026 | |
| JUDITH L HOFFMAN & | HOFFMAN JUDITH L | PHILLIP HOFFMAN JT TEN | C/O CAPT R A SCHLESSEL MC | BOX 4651 RM USAF CLINIC | | RAMSTEIN AP | NY | 09009 | |
| JUDITH L HOFFMAN & | PHILLIP HOFFMAN JT TEN | C/O CAPT R A SCHLESSEL MC | BOX 4651 RM | USAF CLINIC RAMSTEIN AP | | NEW YORK | | 9009 | |
| JUDITH, F | | 2423 VIA DEL SUR | | | | CARROLLTON | TX | 75006-4510 | |
| JUDKINS, ALLISON JANAE | | Address Redacted | | | | | | | |
| JUDKINS, BARBARA | | 6802 HIGHLAND BLUFFS | | | | SAN ANTONIO | TX | 78233 | |
| JUDKINS, GARY FLOYD | | Address Redacted | | | | | | | |
| JUDKINS, WELTON L | | 6233 GATESGREEN DR | C/O CHESTERFIELD CO POLICE | | | CHESTERFIELD | VA | 23832 | |
| JUDKINS, WELTON L | | 6233 GATESGREEN DR | | | | CHESTERFIELD | VA | 23832 | |
| JUDKINS, WELTON L | | PO BOX 148 | CHESTERFIELD CO POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| JUDLIN, BILLYE | | 2680 TEAL PL | | | | SAN DIEGO | CA | 92123-3307 | |
| JUDON, GINA D | | 7639 S CAMPBELL AVE | | | | CHICAGO | IL | 60652-1716 | |
| JUDOVSKY, CLARK DOUGLAS | | Address Redacted | | | | | | | |
| JUDSKY, JENNIFER | | Address Redacted | | | | | | | |
| Judson ISD | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | | San Antonio | TX | 78205 | |
| Judson ISD | Judson ISD | 8012 Shin Oak | 8012 Shin Oak | | | Live Oak | TX | 78233-2413 | |
| Judson ISD | | 8012 Shin Oak | | | | Live Oak | TX | 78233-2413 | |
| JUDSON, DESIREE ELISE | | Address Redacted | | | | | | | |
| JUDSON, JAKAYLA WHITNEY | | Address Redacted | | | | | | | |
| JUDSON, LATASHA KATVIS | | Address Redacted | | | | | | | |
| JUDSON, MILES ANTWAN | | Address Redacted | | | | | | | |
| JUDSON, SHARTRISSE N | | Address Redacted | | | | | | | |
| JUDSONS INC | | 1390 13TH STREET | | | | SALEM | OR | 973090669 | |
| JUDSONS INC | | PO BOX 12669 | 1390 13TH STREET | | | SALEM | OR | 97309-0669 | |
| Judy A Wolf | | 2 Benedictine Retreat | | | | Savannah | GA | 31411 | |
| JUDY DIAMOND ASSOCIATES INC | | 1730 M ST NW STE 1025 | | | | WASHINGTON | DC | 20036 | |
| JUDY DIAMOND ASSOCIATES INC | | SUITE 1025 | | | | WASHINGTON | DC | 20036 | |
| JUDY FERNANDEZ | FERNANDEZ JUDY | 13017 OJAI RD | | | | APPLE VALLEY | CA | 92308-6420 | |
| JUDY K PROCTOR | PROCTOR JUDY K | 2085 TANGLEWOOD DR | | | | WALDORF | MD | 20601-5228 | |
| Judy S Jolly IRA | Judy S Jolly | 1027 Lexington Dr | | | | Moody | AL | 35004 | |
| JUDY, AMANDA L | | Address Redacted | | | | | | | |
| JUDY, ANDREW JAMES | | Address Redacted | | | | | | | |
| JUDY, ANTHONY | | 307 OAKMONT DR | | | | ANDERSON | SC | 29621-1605 | |
| JUDY, BEN | | Address Redacted | | | | | | | |
| JUDY, BOURNE | | 1295 FRANKLIN DR I3 | | | | MARIETTA | GA | 30067-0000 | |
| JUDY, EMERSON | | 1 PELICAN DR | | | | ROCKPORT | TX | 78382-3729 | |
| JUDY, GLENN | | 1401 WEST GREEN ST | | | | CHAMPAIGN | IL | 61821 | |
| JUDY, JACOB ALDER | | Address Redacted | | | | | | | |
| JUDY, KENT | | 118 WHITE HALL LANE | | | | HUDSON | NC | 28638-0000 | |
| JUDY, KENT OWEN | | Address Redacted | | | | | | | |
| JUDY, MARK CHESLEY | | Address Redacted | | | | | | | |
| JUDY, MILLER | | 3503 TREERIDGE PKWY | | | | ALPHARETTA | GA | 30022-2851 | |
| JUDY, RONALD CHRISTOPHE | | Address Redacted | | | | | | | |
| JUDY, SHAUN MICHAEL | | Address Redacted | | | | | | | |
| JUDYS HOME BAKERY | | 11626 BRENDONRIDGE LA | | | | RICHMOND | VA | 23233 | |
| JUDYS LOCKSMITHS INC | | 534 BURLEW DR | | | | CHARLESTON | WV | 25302-3511 | |
| JUEN, ROSS JERRY | | Address Redacted | | | | | | | |
| JUERAKHAN, RIMMON | | PO BOX 9237 | | | | PORT ST LUCIE | FL | 34485-0000 | |
| JUERGENS, AUSTIN | | 6032 SMITH BLVD | | | | OKLAHOMA CITY | OK | 73112-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUERGENS, AUSTIN | | Address Redacted | | | | | | | |
| Juersivich, Nicole | | 100 E Henrietta Rd | | | | Rochester | NY | 14620 | |
| JUERY, FABIAN | | Address Redacted | | | | | | | |
| JUGE, ANTHONY | | 12503 SECTION RD | | | | PORT ALLEN | LA | 70767 | |
| JUHAN, DAKOTA MILAM | | Address Redacted | | | | | | | |
| JUKES, DAVID | | Address Redacted | | | | | | | |
| JUKKALA, JASON M | | Address Redacted | | | | | | | |
| JULES, AKILL | | Address Redacted | | | | | | | |
| JULES, JERON | | 5730 ALECE LANE | | | | BEAUMONT | TX | 00007-7713 | |
| JULES, JERON ANTHONY | | Address Redacted | | | | | | | |
| JULES, KELVIN | | Address Redacted | | | | | | | |
| JULES, SANDY | | Address Redacted | | | | | | | |
| JULES, VALERY | | Address Redacted | | | | | | | |
| JULI, JEREMY | | Address Redacted | | | | | | | |
| Julia Bauer | | 7173 Stanford Oak Dr | | | | Sacramento | CA | 95842-2241 | |
| Julia M Given Custodian for Margaret L Given UTMA | Julia M Given | 432 Ednam Dr | | | | Charlottesville | VA | 22903 | |
| Julia Mapes | | 649 Edith Ann Dr | | | | Azusa | CA | 91702 | |
| Julia Smith | | 11271 Mohawk Rd | | | | Apple Valley | CA | 92308-7816 | |
| JULIA T JOYCE | JOYCE JULIA T | 8021 KERRICK TRCE | | | | MECHANICSVILLE | VA | 23111-2253 | |
| JULIA, C | | 217 DRIFTWIND DR | | | | WINDCREST | TX | 78239-1909 | |
| JULIAN CREDIT MANAGEMENT | | 18820 US 19 N BLDG 2 STE 200 | | | | CLEARWATER | FL | 33764 | |
| JULIAN, DAVE | | Address Redacted | | | | | | | |
| JULIAN, DESMOND R | | Address Redacted | | | | | | | |
| JULIAN, DON E | | Address Redacted | | | | | | | |
| JULIAN, JAMES ROBERT | | Address Redacted | | | | | | | |
| JULIAN, JEANETTE | | Address Redacted | | | | | | | |
| JULIAN, KEVIN JAMES | | Address Redacted | | | | | | | |
| JULIAN, KLEIN | | 15705 SW 74TH CR | | | | MIAMI | FL | 33193-0000 | |
| JULIAN, MICHAEL A | | Address Redacted | | | | | | | |
| JULIAN, QUARNSTROM | | 206 E 31ST ST | | | | LA GRANGE PARK | IL | 60526-0000 | |
| JULIAN, TREMAINE ISIAH | | Address Redacted | | | | | | | |
| JULIANA, JOY | | 370 STEIGERWALT HOLLOW RD | | | | NEW CUMBERLAND | PA | 17070 | |
| JULIANA, MELISSA MARIE | | Address Redacted | | | | | | | |
| JULIANN, HUGHES | | 602 CENTER ST | | | | TAYLOR | PA | 18517-2066 | |
| JULIANO, MIKE | | Address Redacted | | | | | | | |
| JULIANO, NICHOLAS | | PO BOX 0025 | | | | PLEASANTVILLE | NY | 10570 | |
| JULIANO, WILLIAM | | Address Redacted | | | | | | | |
| JULIAR, JACQUELINE S | | Address Redacted | | | | | | | |
| Julie B Feldpausch & Henry Rayn | | 2311 Coolidge St | | | | Lansing | MI | 48906-3980 | |
| JULIE G HILL | HILL JULIE G | 2003 CASTLE GLEN CIR | | | | RICHMOND | VA | 23236-5500 | |
| Julie H Rome Banks Esq | Binder & Malter LLP | 2775 Park Ave | | | | Santa Clara | CA | 95050 | |
| JULIE JIMENEZ CUST | JIMENEZ JULIE | ALEXANDER JIMENEZ | UNIF TRF MIN ACT NY | 27 SHIRA LN | | MANALAPAN | NJ | 07726-8802 | |
| JULIE JIMENEZ CUST | JIMENEZ JULIE | MEGAN JIMENEZ | UNIF TRF MIN ACT NJ | 27 SHIRA LN | | MANALAPAN | NJ | 07726-8802 | |
| Julie Odom | | PO Box 1486 | | | | Augusta | GA | 30903-1486 | |
| Julie Tyson | | 371 Plz | | | | Atlantic Beach | FL | 32233 | |
| JULIE, BERRY | | 1235 CASTLE RIDGE | | | | KNOXVILLE | TN | 37919-0000 | |
| JULIE, BOLTON | | 13 SHEFTALL CV | | | | SAVANNAH | GA | 31410-2632 | |
| JULIE, BROWN | | 660 PLANTATION DR | | | | SANTEE | SC | 29142-9469 | |
| JULIE, BURRAN | | HHC 1ST MED BDE | | | | FORT HOOD | TX | 76544-0000 | |
| JULIE, CRASS | | 448 MOORE ST | | | | SEQUIN | TX | 78155-0000 | |
| JULIE, CUOP | | 2540 MARN DR | | | | COLUMBUS | OH | 43224-0000 | |
| JULIE, MARLEY | | PO BOX 9242 | | | | OXFORD | MS | 38677-0000 | |
| JULIE, REICH | | 3825 NEWCASTLE AVE 331 | | | | ENCINO | CA | 91316-0000 | |
| JULIE, SCHROEDER | | 2161 HOUSE RD | | | | ONEONTA | AL | 36280-0000 | |
| JULIE, VANCE | | 8817 SHARE PKWY | | | | HOWARD BEACH | NY | 11414-0000 | |
| JULIE, VARNADO | | 248 DEBUYS RD NO 195 | | | | BILOXI | MS | 39531-0000 | |
| JULIEN, ALON | | Address Redacted | | | | | | | |
| JULIEN, ANESHA ANNELA | | Address Redacted | | | | | | | |
| JULIEN, JULES | | 78 WHEATLAND ST | | | | SOMERVILLE | MA | 02145 | |
| JULIEN, RICARDO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JULIEN, STEVE | | Address Redacted | | | | | | | |
| Julieta Lerner Esq | White & Case LLP | 3000 El Camino Real | 5 Palo Alto Sq 9th Fl | | | Palo Alto | CA | 94306 | |
| JULIETTE, DOERING | | 127/19 64TH AVE E | | | | PUYALLUP | WA | 98373-0000 | |
| JULIO, ALVIN | | Address Redacted | | | | | | | |
| JULIO, AMEZQUITA | | 55 FAIRFAX ST NO 19 | | | | SAN RAFAEL | CA | 94901-4643 | |
| JULIO, GOLDSTEIN | | 885 10TH AVE 2C | | | | NEW YORK | NY | 10019-0000 | |
| JULIO, ROBERT | | Address Redacted | | | | | | | |
| JULIO, ROBERT C | | Address Redacted | | | | | | | |
| JULION, LARRY | | 8020 S SPAULDING AVE | | | | CHICAGO | IL | 60652-2611 | |
| JULIUS & ASSOCIATES INC, JOYCE | | 1995 HIGHLAND DR STE A | | | | ANN ARBOR | MI | 48108-2230 | |
| JULIUS & ASSOCIATES INC, JOYCE | | 525 AVIS DR STE 3 | | | | ANN ARBOR | MI | 48108-9616 | |
| JULME, VITA | | Address Redacted | | | | | | | |
| JUMA INC DBA INTL AWARDS | | 5601 D ABERDEEN | | | | LUBBOCK | TX | 79414 | |
| JUMA INC DBA INTL AWARDS | | DBA PROMOTIONS PLUS | 5601 D ABERDEEN | | | LUBBOCK | TX | 79414 | |
| JUMAN, KURT B | | P O BOX 772 | | | | CROMPOND | NY | 10517 | |
| JUMAN, KURT BRIAN | | Address Redacted | | | | | | | |
| JUMAWAN, NADINE LILLIAN | | Address Redacted | | | | | | | |
| JUMBECK, LUCAS | | 2818 BRILL RD | | | | INDIANAPOLIS | IN | 46225 | |
| JUMBECK, LUKE JON | | Address Redacted | | | | | | | |
| JUMBOSPORTS | | 2075 SEMORAN BLVD | | | | WINTER PARK | FL | 32792 | |
| JUMBOSPORTS | | 9880 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| JUMER HOTELS & CASINOS INC | | 3126 S W ADAMS STREET | | | | PEORIA | IL | 61605 | |
| JUMONVILLE, MARTHA | | 201 HOLIDAY BLVD | | | | COVINGTON | LA | 70433-5088 | |
| JUMP START SOLUTIONS INC | | 501 E FRANKLIN ST STE 215 | | | | RICHMOND | VA | 23219 | |
| JUMP, DEREK ANDREW | | Address Redacted | | | | | | | |
| JUMPER, AARON M | | Address Redacted | | | | | | | |
| JUMPER, ANTHONY | | 707 WOOD ALLEY | | | | EDWARDSVILLE | IL | 62025-0000 | |
| JUMPER, CORTNEY STEPHONE | | Address Redacted | | | | | | | |
| JUMPER, FALINA LACE | | Address Redacted | | | | | | | |
| JUMPER, KEVIN R | | Address Redacted | | | | | | | |
| JUMPER, WILLIAM | | Address Redacted | | | | | | | |
| JUMPIERE, DAVID | | Address Redacted | | | | | | | |
| JUMPIERE, DAVID | | Address Redacted | | | | | | | |
| JUMPP, NATASHARA SHALLAURA | | Address Redacted | | | | | | | |
| JUN, ERICA | | 2001E SPRING CREEK PKWY | 5202 | | | PLANO | TX | 75105 | |
| JUN, YOO BOM | | Address Redacted | | | | | | | |
| JUNCAJ, SHTJEFAN | | Address Redacted | | | | | | | |
| JUNCO, HASSAN | | Address Redacted | | | | | | | |
| JUNCO, LAUREN NICOLE | | Address Redacted | | | | | | | |
| JUNCO, VIVIAN | | 9310 SILVER STREAM LN | | | | RICHMOND | VA | 23294-0000 | |
| JUNCOSA, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| JUNDI, WASSEEM LOUAY | | Address Redacted | | | | | | | |
| JUNE CONSULTING GROUP INC | | 1301 TRAVIS ST | STE 1210 | | | HOUSTON | TX | 77002 | |
| JUNE HARRIS MUNCY TOWNSHIP | | 259 QUAKER CHURCH RD | | | | PENNSDALE | PA | 17756 | |
| JUNE HARRIS MUNCY TOWNSHIP | | RR2 BOX 325 | | | | MUNCY | PA | 17756 | |
| JUNE T ROSE | ROSE JUNE T | 9 MASONIC LN | | | | RICHMOND | VA | 23223-5525 | |
| JUNE, TYRONE DESHAY | | Address Redacted | | | | | | | |
| JUNEAU, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| JUNEJA, HARI MOHAN | | Address Redacted | | | | | | | |
| JUNEZKHR, C | | 616 MEMORIAL HIGHTS DR | APT 16211 | | | HOUSTON | TX | 77007 | |
| JUNFOLA, RALPH ANTHONY | | Address Redacted | | | | | | | |
| JUNG, AMIE SOH RA | | Address Redacted | | | | | | | |
| JUNG, BRIAN KI | | Address Redacted | | | | | | | |
| JUNG, DAVID MICHAEL | | Address Redacted | | | | | | | |
| JUNG, DEREK MOREHOUS | | Address Redacted | | | | | | | |
| JUNG, FRANK | | 6146 N MUSCATEL AVE | | | | SAN GABRIEL | CA | 91775 | |
| JUNG, FRANK WAH | | Address Redacted | | | | | | | |
| JUNG, JOHN S | | Address Redacted | | | | | | | |
| JUNG, KAREN | | 120 MAPLE AVE | | | | WATERFORD WORKS | NJ | 08089 | |
| JUNG, KYLE J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUNG, MATHEW | | Address Redacted | | | | | | | |
| JUNG, PAIGE MARIE | | Address Redacted | | | | | | | |
| JUNG, RAYMOND | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| JUNG, RAYMOND | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| JUNG, RICHARD | | Address Redacted | | | | | | | |
| JUNG, SHIRLYN | | 730 BONNIE RIDGE DR | | | | LEESBURG | VA | 20176 | |
| JUNG, SUNG W | | Address Redacted | | | | | | | |
| JUNG, SUNG W | | C/O HENRICO POLICE CPT BULLOCK | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| JUNG, SUNG W | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| JUNGBLUTH, WILLIAM | | 208 SUNSET LN APT 5 | | | | WAUNAKEE | WI | 53597 1166 | |
| JUNGERS, GREGORY WALTER | | Address Redacted | | | | | | | |
| JUNGERS, KALEB MICHAEL | | Address Redacted | | | | | | | |
| JUNGHANS, MICHAEL | | 26 CARRIAGE HILL DRIVE | | | | POQUOSON | VA | 23662 | |
| JUNGHANS, MICHAEL R | | Address Redacted | | | | | | | |
| JUNGKEIT, ELIZABETH | | 5907 TENNESSEE AVE | | | | RIVERBANK | CA | 95367 | |
| JUNGKEIT, SAMUEL | | Address Redacted | | | | | | | |
| JUNGKEIT, SAMUEL | | LOC NO 0587HD PETTY CASH | 400 LONGFELLOWS CT B | | | LIVERMORE | CA | 94550 | |
| JUNGO LTD | | HAMACHSHEV 1 | POB 8493 | | | NATANYA | | | ISR |
| JUNGWIRTH, AMANDA MARIE | | Address Redacted | | | | | | | |
| JUNGWIRTH, JOSEPH ALAN | | Address Redacted | | | | | | | |
| JUNIO, RALPH CARL NEVADO | | Address Redacted | | | | | | | |
| JUNIOR ACHIEVEMENT INC | | ONE EDUCATION WAY | | | | COLORADO SPRINGS | CO | 80906 | |
| JUNIOR III, LOUIS | | Address Redacted | | | | | | | |
| JUNIOR, CLAKKE | | 17232 133RD AVE | | | | ROCHDALE VILLAGE | NY | 11434-3956 | |
| JUNIOR, CUSTODIO | | 3810 NE 15TH TER | | | | POMPANO BEACH | FL | 33064-6618 | |
| JUNIOUS, ADEA SHATONNA | | Address Redacted | | | | | | | |
| JUNIUS, JAMALL D | | Address Redacted | | | | | | | |
| Junjie Wu | | 26 Shelby St 3rd Fl | | | | East Boston | MA | 02128 | |
| JUNKER, MATTHEW LEE | | Address Redacted | | | | | | | |
| JUNKER, THOMAS WILLIAM | | Address Redacted | | | | | | | |
| JUNKIN, ERIC EZEKIEL | | Address Redacted | | | | | | | |
| JUNKINS, MEAGHAN LOUISE | | Address Redacted | | | | | | | |
| JUNKINS, MICHAEL A | | Address Redacted | | | | | | | |
| JUNTILA, ERIK DANIEL | | Address Redacted | | | | | | | |
| JUNUZOVIC, IBRAHIM | | 1041 WAVERLY DR | | | | LAWRENCEVILLE | GA | 30045-6487 | |
| JUODVALKIS, REBECCA LYDIA | | Address Redacted | | | | | | | |
| JUPIN, KHEVIN SCOTT | | Address Redacted | | | | | | | |
| JUPITER COMMUNICATIONS | | 627 BROADWAY 2ND FLOOR | | | | NEW YORK | NY | 10012 | |
| JUPITER RESEARCH LLC | | BANK OF AMERICA | FILE 30735 PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| JUPITER, JONATHAN MITCHELL | | Address Redacted | | | | | | | |
| JUPITER, TOWN OF | | 210 MILITARY TRAIL | | | | JUPITER | FL | 33458 | |
| JUPITERIMAGES CORPORATION | | 5232 EAST PIMA ST STE 200C | | | | TUCSON | AZ | 85712 | |
| JUPITERIMAGES CORPORATION | | GPO BOX 27569 | | | | NEW YORK | NY | 10087-7569 | |
| JUPITERMEDIA CORP | | 23 OLD KINGS HWY S | | | | DARIEN | CT | 06820 | |
| JUPREE, JASON BERNARD | | Address Redacted | | | | | | | |
| JUQUIANA, IAN | | Address Redacted | | | | | | | |
| JURADO, ADRIAN DANIEL | | Address Redacted | | | | | | | |
| JURADO, ADRIANDANIEL | | 42 CLIFF AVE | | | | YONKERS | NY | 10705-0000 | |
| JURADO, BENJAMIN | | 57 WOODBRIDGE AVE | | | | EAST HARTFORD | CT | 06108-0000 | |
| JURADO, BENJAMIN | | Address Redacted | | | | | | | |
| JURADO, CHRISTIAN JOSE | | Address Redacted | | | | | | | |
| JURADO, CHRISTIANJ | | 273 FOSTER AVE | | | | MALVERNE | NY | 11565-0000 | |
| JURADO, DIANE | | 9760 NATURE TRAIL WAY | | | | ELK GROVE | CA | 95758 | |
| JURADO, NICK | | Address Redacted | | | | | | | |
| JURADO, SHARON JANELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JURASIN RAYMOND | | 1221 BUSH AVE | | | | GLEN COVE VALLEJO | CA | 94591 | |
| JURCISIN, PAVOL | | Address Redacted | | | | | | | |
| JURCZYK, DANIEL | | Address Redacted | | | | | | | |
| JURCZYNSKI, GERARD | | 1241 WESTERN AVE | | | | ALBANY | NY | 12203-0000 | |
| JUREC, DANIEL S | | Address Redacted | | | | | | | |
| JUREC, DANIEL S | | Address Redacted | | | | | | | |
| JUREWICZ, CHRISTOPHER LEO | | Address Redacted | | | | | | | |
| JURGENSEN, KYLE ANDREW | | Address Redacted | | | | | | | |
| JURGENSEN, RYAN JAMES | | Address Redacted | | | | | | | |
| JURGENSEN, SAMUEL CHARLES | | Address Redacted | | | | | | | |
| JURGENSMEYER, JENNIFER L | | 39W 844 CARL SANDBERG RD | | | | ST CHARLES | IL | 60175- | |
| JURICA, MELISSA | | Address Redacted | | | | | | | |
| JURIN ROOFING REPAIR | | 2150 ROSEDALE RD | | | | QUAKERTOWN | PA | 18951 | |
| JURIS PUBLISHING INC | | 71 NEW ST | | | | HUNTINGTON | NY | 11743 | |
| JURKIEWICZ, ANTHONY DAVID | | Address Redacted | | | | | | | |
| JURKOVIC, DARKO | | 4842 TOFTREES DR | | | | ALLISON PARK | PA | 15101-2352 | |
| JURO, TIMOTHY RYAN | | Address Redacted | | | | | | | |
| JUROSHEK, MICHAEL | | Address Redacted | | | | | | | |
| JURRENS, JOSHUA JEFFERY | | Address Redacted | | | | | | | |
| JURRIES, JAMES LEE | | Address Redacted | | | | | | | |
| JURRY, TUGVEH | | 5710 EASTERN AVE | | | | BALTIMORE | MD | 21224 | |
| JURSINIC, JAMES | | 2358 CARNATION DR | | | | CREST HILL | IL | 60435-0664 | |
| JURSKI, LAUREN KIMBERLY | | Address Redacted | | | | | | | |
| JURSON, THOMAS JEREMIAH | | Address Redacted | | | | | | | |
| JURUPA BOLINGBROOK LLC | C O EDWARD R DALE | 122 ASPEN LAKES DRIVE | | | | HAILEY | ID | 83333 | |
| Jurupa Bolingbrook LLC | Jurupa Bolingbrook LLC | Ted Dale Managing Member | 122 Aspen Lakes Dr | | | Hailey | ID | 83333 | |
| Jurupa Bolingbrook LLC | KNEELAND KORB COLLIER & LEGG PLLC | ROBERT KORB | KNEELAND PROFESSIONAL BLDG | 128 SADDLE RD STE 103 | PO BOX 249 | KETCHUM | ID | 83340-0249 | |
| Jurupa Bolingbrook LLC | Ted Dale Managing Member | | 122 Aspen Lakes Dr | | | Hailey | ID | 83333 | |
| Jurupa Bolingbrook LLC | William A Broscious | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233 | |
| JURUPA BOLINGBROOK, LLC | NO NAME SPECIFIED | C/O EDWARD R DALE | 122 ASPEN LAKES DRIVE | | | HAILEY | ID | 83333 | |
| JURUPA PARTNERS | | 122 ASPEN LAKES DR | C/O EDWARD R DALE | | | HAILEY | ID | 83333 | |
| JURY, LOREEN | | LOC NO 0885 PETTY CASH | 1010 SE 54TH ST | | | ANKENY | IA | 50021 | |
| JUSINO, CASSANDRA ANN | | Address Redacted | | | | | | | |
| JUSINO, FELIX ANGEL | | Address Redacted | | | | | | | |
| JUSINO, JUAN CARLOS | | Address Redacted | | | | | | | |
| JUST CALL US LLC | | 5 WOODS EDGE CT | | | | MEDFORD | NJ | 08055 | |
| JUST FLOORS | | 5722 MICHIGAN ROAD | | | | INDIANAPOLIS | IN | 46228 | |
| JUST RIGHT EQUIPMENT | | 2387 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| JUST RIGHT SATELLITES | | 6026 WEDGEWOOD WAY | | | | INDPLS | IN | 46254 | |
| JUST RITE REPAIR | | 900 10 AVENUE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| JUST SATELLITE | | 4713 DUNN RD | | | | MEMPHIS | TN | 38117 | |
| JUST WINDOWS | | 4856 VICIE CT | | | | ST LOUIS | MO | 63128 | |
| JUST WIRELESS | | 140 58TH ST STE 2I | | | | BROOKLYN | NY | 11220 | |
| JUST, BLAIR | | Address Redacted | | | | | | | |
| JUST, KATIE | | Address Redacted | | | | | | | |
| JUST, LAURI | | 12105 STRATFORD GLEN DR | | | | RICHMOND | VA | 23233 | |
| JUSTASON, JASON | | 21 BROOKLINE ST BOX 366 | | | | PEPPERELL | MA | 01463 | |
| JUSTBALLS COM INC | | PO BOX 3321 | 100 CANAL POINTE STE 214 | | | PRINCETON | NJ | 08540 | |
| JUSTCASES COM | | 2452 S TRENTON WAY STE C | | | | DENVER | CO | 80231 | |
| JUSTE, BENSON | | 445 SOUTH 5TH AVE | | | | MOUNT VERNON | NY | 10550-0000 | |
| JUSTE, BENSON GREGUY | | Address Redacted | | | | | | | |
| JUSTE, FREDERICA | | Address Redacted | | | | | | | |
| JUSTESEN, RON MCKAY | | Address Redacted | | | | | | | |
| JUSTICE COURT CLERK | | PO BOX 108 | | | | TUPELO | MS | 38802 | |
| JUSTICE ENTERPRISES | | 1204 BEL AIRE DR | | | | BELLEVILLE | IL | 62220 | |
| JUSTICE GLASS & SUPPLY | | 2445 THIRD AVE | | | | HUNTINGTON | WV | 25703 | |
| JUSTICE, BRANDON MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUSTICE, CHRISTINE E | | Address Redacted | | | | | | | |
| JUSTICE, CURTIS | | 5939 S  PARK BLVD | | | | CLEVELAND | OH | 44134 | |
| JUSTICE, DARREN MARSHAL | | Address Redacted | | | | | | | |
| JUSTICE, DEPARTMENT OF | | 444 SE QUINCY RM 290 | OFFICE OF THE US ATTORNEY | | | TOPEKA | KS | 66683 | |
| JUSTICE, HARRY S | | Address Redacted | | | | | | | |
| JUSTICE, HORACE | | 4580 ELAM RD | | | | STONE MOUNTAIN | GA | 30083 | |
| JUSTICE, JOSEPH C | | 124 WOODLAKE TERRACE | | | | SUFFOLK | VA | 23434 | |
| JUSTICE, KARA NICOLE | | Address Redacted | | | | | | | |
| JUSTICE, KIM | | 7100 GLOBAL DRIVE | | | | LOUISVILLE | KY | 40258 | |
| JUSTICE, KIM | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DRIVE | | | LOUISVILLE | KY | 40258 | |
| JUSTICE, KIMBERLY DAWN | | Address Redacted | | | | | | | |
| JUSTICE, MATT CHARLES | | Address Redacted | | | | | | | |
| JUSTICE, MICHAEL | | 2501 CHIMNEY HOUSE PLACE | | | | CHESTERFIELD | VA | 23112 | |
| JUSTICE, MICHAEL S | | Address Redacted | | | | | | | |
| JUSTICE, NATHAN L | | Address Redacted | | | | | | | |
| JUSTICE, ROBERTA | | 9811 LUSCOMBE LANE | | | | RICHMOND | VA | 23228 | |
| JUSTICE, ROBERTA | | LOC NO 8750 PETTY CASH | 9954 MAYLAND DR CORP DIST | | | RICHMOND | VA | 23233 | |
| JUSTICE, RODNEY | | 1506 DEREK LANE | | | | RICHMOND | VA | 23229 | |
| JUSTICE, SEAN | | 17604 W PORT ROYALE LN | | | | SURPRISE | AZ | 85388-0000 | |
| JUSTICE, SEAN THOMAS | | Address Redacted | | | | | | | |
| JUSTICE, SETH ORION | | Address Redacted | | | | | | | |
| JUSTICE, THOMAS | | 2912 FRESH MEADOW LANE | | | | SALEM | VA | 24153 | |
| JUSTICES FINISHING LINE | | 1432 TUMBLEWEED ST NE | | | | UNIONTOWN | OH | 44685-8574 | |
| Justin Dentel | | 504 Harpers Ln | | | | Jacksonville | NC | 28540 | |
| JUSTIN HANSEN | | 524 WEST 300 NORTH | | | | BRIGHAM CITY | UT | | |
| JUSTIN ROBERTS | | | | | | | | | |
| JUSTIN TOBIN | | | | | | | | | |
| JUSTIN, BETHUNE | | 164 BEAVER RD | | | | CHATTANOOGA | TN | 37421-0000 | |
| JUSTIN, CAMBELL | | PO BOX 2685 | | | | WISE | VA | 24293-0000 | |
| JUSTIN, CAPACCIO | | 28031 GREYBARN LN | | | | LAKE ZURICH | IL | 60047-0000 | |
| JUSTIN, CROWE | | B CO 1 27 INF | | | | SCHOFIELD | HI | 96857 | |
| JUSTIN, DEIRDRE A | | Address Redacted | | | | | | | |
| JUSTIN, HICKS | | 34 CEHESWOLD BLVD 506 | | | | NEWARK | DE | 19713-0000 | |
| JUSTIN, MADIGAN MICHAEL | | Address Redacted | | | | | | | |
| JUSTIN, PENNINGTON | | 1320 PIERSEY ST | | | | NORFOLK | VA | 23511-2506 | |
| JUSTIN, SMITH DAVID | | Address Redacted | | | | | | | |
| JUSTIN, TURNER | | 207 ST CHRISTOPHER ST | | | | RAINBOW CITY | AL | 35901-0000 | |
| JUSTIN, WRIGHT | | 32916 KITTY HAWK RD | | | | BLANCHARD | OK | 73010-3359 | |
| JUSTINE, WAHLBRINK | | 21 KIEFER RD | | | | LAKE OZARK | MO | 65049-0000 | |
| JUSTINIANO, FELIX NMN | | Address Redacted | | | | | | | |
| JUSTINIANO, SANTOS | | 4424 RACHAEL WAY | | | | WEST PALM BEACH | FL | 33406-7585 | |
| JUSTINIANO, WILFREDO E | | Address Redacted | | | | | | | |
| JUSTINO, CIRIO | | 204 PARK ST | | | | NEW HAVEN | CT | 06511-4703 | |
| JUSTINVIL, JEANIE | | Address Redacted | | | | | | | |
| JUSTO, JOSE | | Address Redacted | | | | | | | |
| JUSTUS, ALYSSA LEIGH | | Address Redacted | | | | | | | |
| JUSTUS, ERIK JOSHUA | | Address Redacted | | | | | | | |
| JUSTUS, JEFF | | 11825 NORTH 75TH DRIVE | | | | PEORIA | AZ | 85345 | |
| JUSTUS, JONATHAN DAINEL | | Address Redacted | | | | | | | |
| JUSTUS, MAX JOSEPH | | Address Redacted | | | | | | | |
| Justus, Molly A | | 10428 Neland St | | | | Raleigh | NC | 27614 | |
| JUSTUS, NICHOLAS | | Address Redacted | | | | | | | |
| JUSTUS, RAY | | Address Redacted | | | | | | | |
| JUSUFOVIC, ADMIR | | Address Redacted | | | | | | | |
| JUSZKIEWICZ, DAVID JOSEPH | | Address Redacted | | | | | | | |
| JUTRAS, BRAD R | | Address Redacted | | | | | | | |
| JUTTA TRANSPORTATION SERVICES | | PO BOX 217 | | | | COLT NECK | NJ | 07722 | |
| JUTTING, CHRISTOPHER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUVENILE COURT | | 616 ADAM AVE | | | | MEMPHIS | TN | 38105 | |
| JUVENILE COURT | | PO BOX 1900 | | | | HARVEY | LA | 70059 | |
| JUVENILE COURT | | SUPPORT ENFORCEMENT | PO BOX 1900 | | | HARVEY | LA | 70059 | |
| JUVENILE COURT CLERK | | 100 WOODLAND ST | KENNY NORMAN | | | NASHVILLE | TN | 37213 | |
| JUVENILE COURT CLERK | | 100 WOODLAND ST | | | | NASHVILLE | TN | 37213 | |
| JUVENILE COURT CLERK | | PO BOX 549 | | | | GALLATIN | TN | 37066 | |
| JUVENILE COURT OF HAMILTON | | 1400 S HOLTZCLAW AVE | | | | CHATTANOOGA | TN | 37404 | |
| JUVENILE COURT OF HAMILTON | | COUNTY TENNESSEE | 1400 S HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | |
| JUVENILE COURT OF MEMPHIAS AND | | PO BOX 310 | | | | MEMPHIS | TN | 38101 | |
| JUVENILE COURT OF MEMPHIAS AND | | SHELBY COUNTY | PO BOX 310 | | | MEMPHIS | TN | 38101 | |
| JUVERA, SERENA TANISHA | | Address Redacted | | | | | | | |
| JUZBASICH, JOHN MARTIN | | Address Redacted | | | | | | | |
| JV CONSTRUCTION | | PO BOX 2435 | | | | BLASDELL | NY | 14219 | |
| JV GLASS CO | | 316 N CANAL AVE | | | | LAKELAND | FL | 33801 | |
| JV MANUFACTURING INC | | PO BOX 229 | | | | SPRINGDALE | AR | 72765 | |
| JVC AMERICAS CORP | JERRY MCGUIRE | 1700 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| JVC AMERICAS CORP | JVC MOBILE COMPANY OF AMERICA A DIVISION OF JVC AMERICAS CORP | ATTN LEGAL DEPT | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC BUILDERS | | 1701 48TH ST STE 200 | | | | WEST DES MOINES | IA | 50266 | |
| JVC COMPANY OF AMERICA | JERRY MCGUIRE | 1700 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| JVC COMPANY OF AMERICA | JVC COMPANY OF AMERICA A DIVISION OF JVC AMERICAS CORP | ATTN LEGAL DEPARTMENT | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC COMPANY OF AMERICA | | 1700 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| JVC COMPANY OF AMERICA | | 3471 WALKER DRIVE | | | | ELLICOTT CITY | MD | 21042 | |
| JVC COMPANY OF AMERICA A DIVISION OF JVC AMERICAS CORP | ATTN LEGAL DEPARTMENT | 1700 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| JVC MOBILE COMPANY OF AMERICA | | 5665 CORPORATE DR | | | | CYPRESS | CA | 90630 | |
| JVC Mobile Company of America a Division of JVC Americas Corp | Attn Legal Department | 1700 Valley Rd | | | | Wayne | NJ | 07470 | |
| JVC MUSICAL INDUSTRIES | | 3800 BARHAM BLVD SUITE 305 | | | | LOS ANGELES | CA | 90068 | |
| JVC SERVICE | | 1700 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| JVC SERVICE | | 41 SLATER DRIVE | | | | ELMWOOD PARK | NJ | 07407 | |
| JVC SERVICE | | 890 DUBUQUE AVENUE | | | | SO SAN FRANCISCO | CA | 94080-1804 | |
| JVC SERVICE & ENGINEERING CO | | 5665 CORPORATE AVE | | | | CYPRESS | CA | 90630 | |
| JVC SERVICE & ENGINEERING CO | | 705 ENTERPRISE ST | DIV OF US JVC CORP | | | P AURORA | IL | 60504-8149 | |
| JVC SERVICE & ENGINEERING CO | | 705 ENTERPRISE ST | | | | P AURORA | IL | 605048149 | |
| JW ACOUSTICS INC | | 28239 SHIRLEY SHORES RD | | | | TAVARES | FL | 32778 | |
| JW ELECTRONICS | | 10028A CENTRAL AVE | | | | DIBERVILLE | MS | 39540-4928 | |
| JW ELECTRONICS | | 18107 OAKWOOD AVE | | | | LANSING | IL | 60438 | |
| JW LOCK CO INC | | 520 N 2ND AVE | | | | COVINA | CA | 91723 | |
| JW TIRE REPAIR | | 1126 KEOKUK | | | | LINCOLN | IL | 62656 | |
| JW WINDOW CLEANING | | 607 WOODMERE DR | | | | NEW STANTON | PA | 15672 | |
| JWC LOFTUS LLC | JAMES R LOFTUS MARY KAREN EULER PR | 2595 CANYON BLVD | SUITE 250 | | | BOULDER | CO | 80302 | |
| JWC Loftus LLC | JWC Loftus LLC | | 2595 Canyon Blvd Ste 250 | | | Boulder | CO | 80302 | |
| JWC Loftus LLC | Philip C Baxa Esq | 16 S Second St | | | | Richmond | VA | 23219 | |
| JWC Loftus LLC | Philip C Baxa Esq | Mercer Trigiani LLP | 16 S Second St | | | Richmond | VA | 23219-3723 | |
| JWC Loftus LLC | | 2595 Canyon Blvd Ste 250 | | | | Boulder | CO | 80302 | |
| JWEINAT, RAMI IMAD | | Address Redacted | | | | | | | |
| JWIN ELECTRONICS | | 2 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| JWS CLEANING | | 2644 THREE WILLOWS CT | | | | RICHMOND | VA | 23294 | |
| JYACC | | 116 JOHN STREET | | | | NEW YORK | NY | 10038 | |
| JYUMONJI, MICHAEL ANGELO | | Address Redacted | | | | | | | |
| JZ ENTERPRISE | | 844 NORWALK DR | | | | NASHVILLE | TN | 37214 | |
| JZYK, NICHOLAS J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| K & G MENS COMPANY INC | | 40650 ENCYCLOPEDIA CR | | | | FREMONT | CA | 94538-2453 | |
| K & M LAND SURVEYING INC | | 803 Q STREET | SUITE 3 | | | LINCOLN | NE | 68508 | |
| K & M LAND SURVEYING INC | | SUITE 3 | | | | LINCOLN | NE | 68508 | |
| K & M SERVICE CENTER | | 296 DAYTON AVE | | | | XENIA | OH | 45385 | |
| K & R ELECTRONICS | | 119 DEMERS AVE | | | | EAST GRAND FORKS | MN | 56721 | |
| K & S PLUMBING CO INC | | 6980 HAMMOND SE | | | | CALEDONIA | MI | 49316 | |
| K 10 ENTERPRIZES INC | | PO BOX 1170 | | | | MISSION | TX | 78573-1170 | |
| K 5 LEISURE PRODUCTS INC | | PO BOX 1450 | NW 7444 | | | MINNEAPOLIS | MN | 55485 | |
| K BYTE MEMORY | | 9715A BURNET RD STE 500 | | | | AUSTIN | TX | 78758-5586 | |
| K C PROMOTIONS | | 285 BLAKE CIRCLE | C/O GERALD MROZEK | | | HAMDEN | CT | 06517 | |
| K C PROMOTIONS | | C/O GERALD MROZEK | | | | HAMDEN | CT | 06517 | |
| K D SALES INC | | 2039 SOUTH BURDICK STREET | | | | KALAMAZOO | MI | 49001 | |
| K D SALES INC | | 2044 S BURDICK ST | | | | KALAMAZOO | MI | 49001 | |
| K GAM BROADWAY CRAYCROFT LLC | ATTN SALLY M DARCY | MCCEVOY DANIELS & DARCY PC | CAMP LOWELL CORP CTR | 4560 E CAMP LOWELL DR | | TUCSON | AZ | 85712 | |
| K GAM BROADWAY CRAYCROFT LLC | K GAM BROADWAY CRAYCROFT LLC | ATTN SALLY M DARCY | MCCEVOY DANIELS & DARCY PC | CAMP LOWELL CORP CTR | 4560 E CAMP LOWELL DR | TUCSON | AZ | 85712 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 E TANQUE VERDE RD | C/O MJ KIVEL LLC | | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 E TANQUE VERDE RD | | | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | | C/O MJ KIVEL LLC | 7379 E TANQUE VERDE RD | | | TUCSON | AZ | 85715 | |
| K I T IDEALEASE | | 1105 INDUSTRY ROAD | | | | LEXINGTON | KY | 40505 | |
| K K W TRUCKINGINC | | KKW TRUCKING INC | ATTN PETE CARLSON | 3100 POMONA BLVD | | POMONA | CA | 91769 | |
| K LINE AMERICA | | 8730 STONY POINT PKY | STE 400 | | | RICHMOND | VA | 23235 | |
| K LINE AMERICA | | | | 8730 STONY POINT PARKWAY STE 400 | | RICHMOND | VA | 23235 | |
| K LIST | | 240 E 79TH ST | | | | MANHATTAN | NY | 10021-1257 | |
| K O ELECTRONICS | | 5808 L B J FWY | | | | DALLAS | TX | 75240 | |
| K ONE CABLE | | 228 S ROBERTSON BLVD | | | | BEVERLY HILLS | CA | 90211-2811 | |
| K REMODEL & CONSTRUCTION INC | | 8845 E TEAL LN | | | | WILMINGTON | IL | 60481-9217 | |
| K&A CHARTERS | | 13385 W DIXIE HWY | | | | NORTH MIAMI | FL | 33161 | |
| K&B ELECTRONICS SERVICE | | 412 N 5TH ST PO BOX 208 | | | | ROSCOMMON | MI | 48653 | |
| K&B ELECTRONICS SERVICE | | PO BOX 208 | 412 N 5TH ST | | | ROSCOMMON | MI | 48653 | |
| K&B PLUMBING | | 5093 CHERRYVIEW DR | | | | WEST VALLEY CITY | UT | 84120 | |
| K&D APPLIANCE SERVICE INC | | PO BOX 2026 | | | | RAPID CITY | SD | 57709-2026 | |
| K&D AUDIO VIDEO DESIGN | | 209 LEGACY PARC CIR | | | | PELHAM | AL | 35124 | |
| K&G DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS ST | | | LAGUNA BEACH | CA | 92651 | |
| K&G Dearborn LLC | Jess R Bressi Esq | Luce Forward Hamilton & Scripps LLP | 2050 Main St Ste 600 | | | Irvine | CA | 92614 | |
| K&G DEARBORN LLC | K&G DEARBORN LLC | 250 BROOKS ST | 250 BROOKS ST | | | LAGUNA BEACH | CA | 92651 | |
| K&G DEARBORN LLC | | 250 BROOKS ST | | | | LAGUNA BEACH | CA | 92651 | |
| K&G DEARBORN LLC | | 250 BROOKS ST | | | | LAGUNA BEACH | CA | 92651-2974 | |
| K&G MENS COMPANY INC | | 1225 CHATTAHOOCHEE AVE NW | ATTN EXECUTIVE OFFICES | | | ATLANTA | GA | 30318 | |
| K&G MENS COMPANY INC | | 667 N COCKRELL HILL RD | | | | DUNCANVILLE | TX | 75116 | |
| K&G MENS COMPANY, INC | EXECUTIVE OFFICES | 1225 CHATTAHOOCHEE AVE NW | | | | ATLANTA | GA | 30318 | |
| K&G POWER SYSTEMS | | 150 LASER COURT | | | | HAUPPAUGE | NY | 11788 | |
| K&G POWER SYSTEMS | | 2225 WANTAGH AVE | | | | WANTAGH | NY | 11793 | |
| K&G TV & VCR SERVICE | | PO BOX 368 | | | | IRON MOUNTAIN | MI | 49801 | |
| K&G TV & VCR SERVICE | | W8086 SOUTH US 2 BOX 368 | | | | IRON MOUNTAIN | MI | 49801 | |
| K&J COMMUNICATIONS | | 143 HOLLISTER ST | | | | MANCHESTER | CT | 06040 | |
| K&J SATELLITES | | 562 CR 417 | | | | GUNTOWN | MS | 38849 | |
| K&K DECALS | | 3001 ALLANDALE DR | | | | RICHMOND | VA | 23224 | |
| K&K INSTALLATION | | 225 LESTER AVE | | | | JOHNSON CITY | NY | 13790 | |
| K&K INSTALLATIONS | | 506 COURT ST | | | | BINGHAMTON | NY | 13904 | |
| K&K MATERIAL HANDLING INC | | PO BOX 10476 | | | | GREEN BAY | WI | 54307 | |
| K&K RECOGNITION AWARDS | | 131 ETHEL ROAD WEST STE 3 | | | | PISCATAWAY | NJ | 08854 | |
| K&L Gates LLP | Attn Charles Royce | 925 4th Ave Ste 2900 | | | | Seattle | WA | 98104-1158 | |
| K&M COFFEE SERVICE CO | | 6501 PROMWAY AVENUE NW | | | | NORTH CANTON | OH | 44720 | |
| K&M ELECTRONICS | | 622 OLD TROLEY RD STE 126 | | | | SUMMERVILLE | SC | 29485 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| K&M ELECTRONICS | | 622 OLD TROLLEY RD STE 126 | | | | SUMMERVILLE | SC | 29485 | |
| K&M ELECTRONICS INC | | 2649 MOUNTAIN IND BLVD | | | | TUCKER | GA | 30084 | |
| K&M SATELLITE INC | | 26 SW E AVE | | | | LAWTON | OK | 73501 | |
| K&M SERVICE INC | | PO BOX 1383 | | | | BRIDGEPORT | WV | 26330 | |
| K&R APPRAISAL | | 100 COMSTOCK RD | | | | MANCHESTER | CT | 06040 | |
| K&R CHRISTOPHER | | PO BOX 674 | | | | DUNDEE | IL | 60118-0674 | |
| K&R ELECTRONICS INC | | 3006 CENTER RD | | | | POLAND | OH | 44514 | |
| K&W CARGO RIGGING CO | | 200 N MEADOW ST | | | | METAIRIE | LA | 70003 | |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | | ALTOONA | PA | 16601 | |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | | ALTOONA | PA | 16602 | |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | | ALTOONA | PA | 16601-5620 | |
| K&Z MCGREGOR INC | | 5447 MARYS VILLA RD | | | | GROVELAND | FL | 34736 | |
| K, DENNIS | | | | | | | TX | | |
| K101 | | 340 TOWNSEND ST STE 5 101 | | | | SAN FRANCISCO | CA | 94107 | |
| K101 | | SUITE 5 101 | | | | SAN FRANCISCO | CA | 94107 | |
| K2 INFORMATION SERVICES INC | | 19 CAELUM CT | | | | COTO DE CAZA | CA | 92679 | |
| K2 LICENSING & PROMOTION | | 6740 COBRA WAY | | | | SAN DIEGO | CA | 92121 | |
| K2 LICENSING & PROMOTION | | 88035 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| KA MANAGEMENT | | 1301 W BROAD ST STE 108 | | | | RICHMOND | VA | 23220 | |
| KA WAH MANUFACTORY LTD | | 66 LUOGANG RD | FANLUOGANG INDUSTRIAL AREA | | | BUJI SHENZHEN BAO AN | | | HKG |
| KAAIAWAHIA, NATALIE L | | Address Redacted | | | | | | | |
| KAAIAWAHIA, NATALIE L | | LOC 344HD PETTY CASH | | | | LIVERMORE | CA | 94550 | |
| KAAINOA, MARK | | Address Redacted | | | | | | | |
| KAAKOUR, ABDUL HADI | | Address Redacted | | | | | | | |
| KAASA, JOEL DAVID | | Address Redacted | | | | | | | |
| KAATZ, STEVEN LESLIE | | Address Redacted | | | | | | | |
| KAAUAMO, KENNETH KAPENA | | Address Redacted | | | | | | | |
| KABALEN, BRUCE AARON | | Address Redacted | | | | | | | |
| KABANI, ZAHEER MIRZA | | Address Redacted | | | | | | | |
| KABB TV | | PO BOX 951587 | C/O FIRST UNION | | | DALLAS | TX | 75395-1587 | |
| KABBA, EKU | | Address Redacted | | | | | | | |
| KABBA, IBRAHIM | | PO BOX 85633 | | | | LOS ANGELES | CA | 90072 | |
| KABBANI, RONNY | | Address Redacted | | | | | | | |
| KABBANI, TAREK ZIAD | | Address Redacted | | | | | | | |
| KABC TV | | FILE NO 53525 | | | | LOS ANGELES | CA | 90074-3525 | |
| KABE TV UNIVISION TELEVISION | | PO BOX 504270 | UNIVISION TELEVISION GROUP INC | | | THE LAKES | NV | 88905-4270 | |
| KABE TV UNIVISION TELEVISION | | UNIVISION TELEVISION GROUP INC | | | | THE LAKES | NV | 889054270 | |
| KABEL, DAVID I | | 5068 W PLANO PARKWAY 30 | 0 | | | PLANO | TX | 75093 | |
| KABELLA, COLE DANIEL | | Address Redacted | | | | | | | |
| KABESA, TRISTAN | | Address Redacted | | | | | | | |
| KABIC, MIROSLAV | | Address Redacted | | | | | | | |
| KABIR, ADRIEN HASIB | | Address Redacted | | | | | | | |
| KABIR, AHMED IMTIAZ | | Address Redacted | | | | | | | |
| Kabir, Faizul | | 118 Haverford Rd | | | | Hicksville | NY | 11801 | |
| KABIR, KHANDAKER | | Address Redacted | | | | | | | |
| KABIR, MOHAMMAD TANVEER | | Address Redacted | | | | | | | |
| KABIR, RAHAT | | Address Redacted | | | | | | | |
| KABIR, REDWAN | | Address Redacted | | | | | | | |
| KABKEO, XONH | | 5939 N MASCHER ST | | | | PHILADELPHIA | PA | 19120-1949 | |
| KABONGO, MBELA | | 55 HANCOCK ST | | | | ABINGTON | MA | 02351 | |
| KABORE, MARLENE | | Address Redacted | | | | | | | |
| KABOTH, DIETER | | 13715 NE 384TH ST | | | | LA CENTER | WA | 98629 | |
| KABOTH, DIETER | | 13715 NE 384TH ST | | | | LA CENTER | WA | 98629-4906 | |
| KABURECK, CHARLIE | | Address Redacted | | | | | | | |
| KABUTO | | 8052 WEST BROAD STREET | | | | RICHMOND | VA | 23229 | |
| KABX FM | | MERCED RADIO PARTNERS | P O BOX 717 | | | MERCED | CA | 95341 | |
| KABX FM | | P O BOX 717 | | | | MERCED | CA | 95341 | |
| KACALA, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| KACE | | FILE 53213 | | | | LOS ANGEL4ES | CA | 90074 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KACER, PETER | | 22301 WEST ADAMS CIRCLE | | | | BUCKEYE | AZ | 85326 | |
| KACEROSKY, EDWARD DAVID | | Address Redacted | | | | | | | |
| KACHALIA, NEEL | | Address Redacted | | | | | | | |
| KACHELE, MICHAEL | | Address Redacted | | | | | | | |
| KACHMAR, MATTHEW J | | Address Redacted | | | | | | | |
| KACHOUBA, TERRY | | Address Redacted | | | | | | | |
| KACHUR, TIMOTHY R | | Address Redacted | | | | | | | |
| KACHURIK, MICHAEL J | | Address Redacted | | | | | | | |
| KACHWALLA, SALEEM S | | 2003 POWERS FERRY RD SE APT L | | | | MARIETTA | GA | 30067-5224 | |
| KACKLEY, ADDISON TUCKER | | Address Redacted | | | | | | | |
| KACMAR, TRAVIS | | 85 MYRTLE BEACH DR | | | | HENDERSON | NV | 89074 | |
| KACMAR, TRAVIS S | | Address Redacted | | | | | | | |
| KACMARCIK, ANDREW J | | Address Redacted | | | | | | | |
| KACVINSKY, CHRISTOPHER | | Address Redacted | | | | | | | |
| KACY | | PO BOX 3345 | | | | LAFAYETTE | LA | 70502 | |
| KACZMARCZYK, CRYSTAL JEAN | | Address Redacted | | | | | | | |
| KACZMARCZYK, SEBASTIA | | 29 SUNRIDGE LN | | | | CROMWELL | CT | 06416 | |
| KACZMARCZYK, SEBASTIAN | | Address Redacted | | | | | | | |
| KACZMAREK, CHASE T | | Address Redacted | | | | | | | |
| KACZMAREK, FRANK | | Address Redacted | | | | | | | |
| KACZMAREK, KRZYSZTOF | | Address Redacted | | | | | | | |
| KACZMAREK, NATHAN ANDREW | | Address Redacted | | | | | | | |
| KACZMAREK, NICOLE M | | Address Redacted | | | | | | | |
| KACZOR, NICHOLAS AARON | | Address Redacted | | | | | | | |
| KACZOROWSKI, BARBARA A | | 4337 MADISON AVE | | | | BROOKFIELD | IL | 60513-2311 | |
| KACZYNSKI, JAMES NELSON | | Address Redacted | | | | | | | |
| KACZYNSKI, TIM WARREN | | Address Redacted | | | | | | | |
| KADANKA, ADRIAN | | Address Redacted | | | | | | | |
| KADDOURA, RAMSEY | | Address Redacted | | | | | | | |
| KADEN COMPANY, THE | | 6677 N LINCOLN AVE | | | | LINCOLNWOOD | IL | 60712 | |
| KADEN, MICHAEL DAVID | | Address Redacted | | | | | | | |
| KADGE, MICHEL | | 7378 HICKORY LOG | | | | TAKOMA PARK | MD | 20921-0000 | |
| Kadhim, Tanya | | 2218 Hudson Dr | | | | Santa Barbara | CA | 93109 | |
| KADI FM | | 1601P WEST SUNSHINE | | | | SPRINGFIELD | MO | 65807 | |
| KADI FM | | VISION COMMUNICATIONS | 1601P WEST SUNSHINE | | | SPRINGFIELD | MO | 65807 | |
| KADIC, ARNEL | | Address Redacted | | | | | | | |
| KADIC, EDIN | | Address Redacted | | | | | | | |
| KADIC, ELVIR | | Address Redacted | | | | | | | |
| KADINGER, KEITH ROBERT | | Address Redacted | | | | | | | |
| KADIR, FARIS | | Address Redacted | | | | | | | |
| KADIRI, OMOLEYE BARBRA | | Address Redacted | | | | | | | |
| KADIU, KRESHNIK | | Address Redacted | | | | | | | |
| KADN | | 123 N EASY ST | | | | LAFAYETTE | LA | 70506 | |
| KADN TV | | 1500 ERASTE LANDRY RD | | | | LAFAYETTE | LA | 70506 | |
| KADRI, AZIMUDDIN RIYAZUDDIN | | Address Redacted | | | | | | | |
| KADRI, NOUR AL SABAH | | Address Redacted | | | | | | | |
| KADRIU, MERITON | | Address Redacted | | | | | | | |
| KADY, STEVEN | | 104 W FALL RIVER WAY | | | | SIMPSONVILLE | SC | 29680-0000 | |
| KADY, STEVEN EUGENE | | Address Redacted | | | | | | | |
| KAECHELE, CHRISTOPHER | | Address Redacted | | | | | | | |
| KAECHELE, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| KAEFER, MONIQUE | | Address Redacted | | | | | | | |
| Kaehalia, Hasu & Amy | | 2 Nicolette Ct | | | | Commack | NY | 11725 | |
| KAEIS, ALEKSANDER | | Address Redacted | | | | | | | |
| KAEMPF & HARRIS CUSTOM SHEETME | | 217A MONROE AVE | | | | FREDERICK | MD | 21701 | |
| KAEP FM | | CITADEL COMMUNICATIONS | | | | ALBUQUERQUE | NM | 87125 | |
| KAEP FM | | PO BOX 27539 | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KAESER COMPRESSORS INC | | PO BOX 946 | | | | FREDERICKSBURG | VA | 22404 | |
| KAESS, MIKE | | 635 NEW RD | | | | CHURCHVILLE | PA | 18966 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAESTNER & ASSOCIATES, JAMES J | | 1707 CONNEMARA | | | | BALLWIN | MO | 63021 | |
| KAEZ | | 1616 S KENTUCKY BLDG C STE 410 | | | | AMARILLO | TX | 79102 | |
| KAEZ | | 803 SOUTH RUSK | | | | AMARILLO | TX | 791147407 | |
| KAFANTARIS, JIM | | Address Redacted | | | | | | | |
| KAFARSKI, JEREMY KELLY | | Address Redacted | | | | | | | |
| KAFERS FLOWERS | | 41 S MULBERRY ST | | | | MANSFIELD | OH | 44902 | |
| KAFOR, OMAR | | Address Redacted | | | | | | | |
| KAFTAL MD PA, SERGE I | | 10 ANDERSON RD | | | | BERNARDSVILLE | NJ | 07924 | |
| KAFX | | PO BOX 2209 | | | | LUFKIN | TX | 75902 | |
| KAGAN ASSOCIATES INC, PAUL | | 126 CLOCK TOWER PLACE | | | | CARMEL | CA | 93923-1536 | |
| KAGAN, LOUISE KATRINA | | Address Redacted | | | | | | | |
| KAGAN, PAUL | | Address Redacted | | | | | | | |
| KAGAN, YEVGENIY | | Address Redacted | | | | | | | |
| KAGANN, JOEL A | | PO BOX 707 | | | | WHEATON | IL | 60189-0707 | |
| KAGAWA, CHRISTOPHER COREY | | Address Redacted | | | | | | | |
| KAGAWA, KASEY | | Address Redacted | | | | | | | |
| KAGE, HOLLY | | 165 S OPDYKE RD | | | | AUBURN HILLS | MI | 48326-3183 | |
| KAGEHIRO, JANESSA LOKELANI A | | Address Redacted | | | | | | | |
| KAGEY, AMY N | | Address Redacted | | | | | | | |
| KAGEY, TREY | | 211 EAST 4TH ST | | | | SEAFORD | DE | 19973 | |
| KAGG FM | | BOX 3248 | | | | BRYAN | TX | 77805 | |
| KAGG FM | | PO BOX 4132 | | | | BRYAN | TX | 77805 | |
| KAGIAVAS, KONSTANTINE | | Address Redacted | | | | | | | |
| KAH, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| KAHALA MANDARIN ORIENTAL HOTEL | | 5000 KAHALA AVENUE | | | | HONOLULU | HI | 96816-5498 | |
| KAHALE, MAHEALANI ETSUKO | | Address Redacted | | | | | | | |
| KAHAN, MAURICE | | 6930 NW 12TH ST | | | | MARGATE | FL | 33063-2449 | |
| KAHAN, PAUL BERNARD | | Address Redacted | | | | | | | |
| KAHAULELIO, GENE | | 718 FOREST ST | | | | DOVER | DE | 19904-3416 | |
| KAHAULELIO, GENE E | | 718 FOREST ST | | | | DOVER | DE | 19904 | |
| Kahela, George | | Ulmenweg 3 | | | | 72555 | Metzingen | | Germany |
| KAHERL, DAVID ARTHUR | | Address Redacted | | | | | | | |
| KAHI, PAUL BAHJET | | Address Redacted | | | | | | | |
| KAHIL, SALIN | | 2230 GEORGE C MARSHALL DR | APT 627 | | | FALLS CHURCH | VA | 22043 | |
| KAHKESH, MARJON HAIDARY | | Address Redacted | | | | | | | |
| KAHL, CHRISTOPHER W | | Address Redacted | | | | | | | |
| KAHL, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| KAHL, EVAN C | | Address Redacted | | | | | | | |
| KAHL, GEOFFREY | | Address Redacted | | | | | | | |
| KAHL, MATTHEW L | | Address Redacted | | | | | | | |
| KAHL, STEPHEN | | Address Redacted | | | | | | | |
| KAHLON, JAGRUP SINGH | | Address Redacted | | | | | | | |
| KAHM SERVICES INC | | PO BOX 236 | | | | BATH | OH | 44210-0236 | |
| KAHN ELECTRONICS | | 226 W BARKER AVENUE | | | | MICHIGAN CITY | IN | 46360 | |
| KAHN, ALEX PHILIP | | Address Redacted | | | | | | | |
| KAHN, ANDREW RYAN | | Address Redacted | | | | | | | |
| KAHN, CHRISTOPHER | | 395 CAMDEN WOODS DR | | | | DALLAS | GA | 00003-0157 | |
| KAHN, CHRISTOPHER | | Address Redacted | | | | | | | |
| KAHN, CINDY | | 6830 RUE GRANVILLE | | | | MIAMI BEACH | FL | 33141-0000 | |
| KAHN, ESANUL | | Address Redacted | | | | | | | |
| KAHN, GREG | | 1604 S REINHART | | | | BOISE | ID | 00008-3706 | |
| KAHN, GREG MICHAEL | | Address Redacted | | | | | | | |
| KAHN, J ADAM | | 2018 W CONCORD PL NO 2 | | | | CHICAGO | IL | 60647 | |
| KAHN, JAMES | | 4107 TOWNSEND RD | | | | CARLSBAD | NM | 88220 | |
| KAHN, LINDA | | 5606 ROBE MENZEL RD | | | | GRANITE FALLS | WA | 98252 | |
| KAHN, LINDA I | | 5606 ROBE MENZEL RD | | | | GRANITE FALLS | WA | 98252 | |
| KAHN, LINDA IRENE | | Address Redacted | | | | | | | |
| KAHN, LORRAINE | | NHA NO 10 MARIANA LAKE | | | | GALLUP | NM | 87305 | |
| KAHN, LORRAINE | | PO BOX 627 | | | | GALLUP | NM | 87305 | |
| KAHN, NATHANIEL EDWARD | | Address Redacted | | | | | | | |
| KAHOE, JOHN | | 2 PITCHFORK CIR | | | | BURKBURNETT | TX | 76354-2219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAHUANUI, FATUTALI K | | 92 691 MAKAKILO DR APT 50 | | | | KAPOLEI | HI | 96707-1251 | |
| KAHULI, RICHARD | | Address Redacted | | | | | | | |
| KAHUT, AMANDA | | 944 MATCH POINT DR | | | | IDAHO FALLS | ID | 83406 | |
| KAHUT, AMANDA L | | Address Redacted | | | | | | | |
| KAHWATY JOE DJ ENTERTAINERS | | 21 LONGVIEW AVE | | | | FREEHOLD | NJ | 07728 | |
| KAIB, ZACHARY | | Address Redacted | | | | | | | |
| KAIDAN INC | | 703 E PENNSYLVANIA BLVD | | | | FEASTERVILLE | PA | 19053 | |
| KAIGLER, RONALD MITCHELL | | Address Redacted | | | | | | | |
| KAIKATI, ROBERT | | 3602 VISSON COURT | | | | FLORISSANT | MO | 63034 | |
| KAIKIS, ZACHARY | | 16804 POLO FIELDS LN | | | | LOUISVILLE | KY | 40245-4456 | |
| KAIKIS, ZACHARY JOHN | | Address Redacted | | | | | | | |
| KAIKO, ROBERTO | | UNIVERSITY OF ROCHESTER | | | | ROCHESTER | NY | 00027-6037 | |
| KAIL | | 1590 ALLUVIAL AVENUE | | | | CLOVIS | CA | 93611 | |
| KAIL, SEAN ROBERT | | Address Redacted | | | | | | | |
| KAILANY, JONATHAN DEAN | | Address Redacted | | | | | | | |
| KAILING, JONATHON | | 420 MAPLEWOOD LN | | | | HULL | GA | 30646-4017 | |
| KAIMAL, NARENDRA | | Address Redacted | | | | | | | |
| KAIN, MARK | | 1001 LIVE OAK RIDGE RD | | | | AUSTIN | TX | 78746 | |
| KAIN, RAFIK | | 910 STARK ST 1 | | | | UTICA | NY | 13502-4123 | |
| KAIN, SAMANTHA | | Address Redacted | | | | | | | |
| KAIN, SHAWNA TERESE | | Address Redacted | | | | | | | |
| KAINA, ANGELA CHRISTINA | | Address Redacted | | | | | | | |
| KAINE FOR GOVERNOR LLC | | 6010 N CRESTWOOD AVE STE A | | | | RICHMOND | VA | 23230 | |
| KAIRYS, JENNIFER AIMEE | | Address Redacted | | | | | | | |
| KAISER | GAYLE LIM ASSOCIATE ACCOUNT MANAGER | 711 KAPIOLANI BLVD | SUITE 400 | | | HONOLULU | HI | 96813 | |
| KAISER FAMILY FOUND, HENRY J | | 2400 SAND HILL RD | | | | MENLO PARK | CA | 94025 | |
| KAISER FOUNDATION HEALTH PLAN | | 711 KAPIOLANI BLVD | | | | HONOLULU | HI | 96813 | |
| KAISER FOUNDATION HEALTH PLAN | | 711 KAPROLANI BLVD | | | | HONOLULU | HI | 96813 | |
| KAISER PERMANENTE | | PO BOX 34803 | | | | SEATTLE | WA | 98124-1803 | |
| KAISER, ALEX MICHAEL | | Address Redacted | | | | | | | |
| KAISER, BRAD | | 1311 CAYUGA AVE | | | | BELLMORE | NY | 11710 | |
| KAISER, BRADLEY ADAM | | Address Redacted | | | | | | | |
| KAISER, BRENDAN M | | Address Redacted | | | | | | | |
| KAISER, BRYAN WILLIAM | | Address Redacted | | | | | | | |
| KAISER, CANDACE | | Address Redacted | | | | | | | |
| KAISER, DANIEL FRANCIS | | Address Redacted | | | | | | | |
| KAISER, ERIC F | | Address Redacted | | | | | | | |
| KAISER, ERIC JOSEPH | | Address Redacted | | | | | | | |
| KAISER, JACOB ALMON | | Address Redacted | | | | | | | |
| KAISER, JACOB ALMON | | Address Redacted | | | | | | | |
| KAISER, MARCO | | Address Redacted | | | | | | | |
| KAISER, MICHAEL | | 23229 SE 52ND ST | | | | ISSAQUAH | WA | 98029-6810 | |
| KAISER, NANCY | | 2305 SEA PALM DR | | | | EL PASO | TX | 79936-3019 | |
| KAISER, PATRICK JAMES | | Address Redacted | | | | | | | |
| KAISER, REBECCA ROSE | | Address Redacted | | | | | | | |
| KAISER, RICHARD | | 803 GILMORES ISLAND RD | | | | TOMS RIVER | NJ | 08753-0000 | |
| KAISER, SAMANTHA LYNN | | Address Redacted | | | | | | | |
| KAISER, SPENCER WAYNE | | Address Redacted | | | | | | | |
| KAISER, TARA | | 17573 COUNTY RD 510A | | | | KENNETT | MO | 63857-8131 | |
| KAISER, THOMAS BRADLEY | | Address Redacted | | | | | | | |
| KAISER, TRINA | | 4189 POSTON CORNER RD | | | | JOHNSONVILLE | SC | 29555 | |
| KAISER, TROY J | | Address Redacted | | | | | | | |
| KAISERMAN, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| KAISINGER, GARY JOHN | | Address Redacted | | | | | | | |
| KAISKEN, FAZL | | 19926 FIELDGRASS SQUARE | | | | ASHBURN | VA | 20147 | |
| KAITHAKKAPUZ, DEEPAK | | 7975 MARION CIR | | | | THORNTON | CO | 80229-5974 | |
| KAITHARATH, ALLEN | | 255 SAUGUS LN | | | | SCHAUMBURG | IL | 60173-0000 | |
| KAITHARATH, ALLEN | | Address Redacted | | | | | | | |
| KAITZ & ASSOCIATES LLP | | 38 GLEN AVE | | | | NEWTON | MA | 02459 | |
| KAIWI, KEAHI KALANI | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAJA FM | | 6222 NW IH 10 | | | | SAN ANTONIO | TX | 78201 | |
| KAJA FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847327 | | | DALLAS | TX | 75284-7327 | |
| KAJA RADIO | | 6222 NW INTERSTATE 10 | | | | SAN ANTONIO | TX | 78201 | |
| KAJER, JOSH JAMES | | Address Redacted | | | | | | | |
| KAJKA, ERIC FRANCIS | | Address Redacted | | | | | | | |
| KAJZ FM | | PO BOX 149187 | RB 447 | | | AUSTIN | TX | 78714-9187 | |
| KAJZ FM | | RB 447 | | | | AUSTIN | TX | 787149187 | |
| KAKADE, CHANDRASHEKHAR | | 3560 BURBANK DR | | | | ANN ARBOR | MI | 48105 | |
| KAKADELAS, KYLE THOMAS | | Address Redacted | | | | | | | |
| KAKAR, AMIN | | Address Redacted | | | | | | | |
| KAKAR, ROMA | | Address Redacted | | | | | | | |
| KAKAVOULAS, CHRIS N | | 423 DUKE ST APT C | | | | ENOLA | PA | 17025-2317 | |
| KAKAVROS, ELEFTHERIOS R | | Address Redacted | | | | | | | |
| KAKE TV | | PO BOX 10 | | | | WICHITA | KS | 67201 | |
| KAKKAD, MANIL MUKUND | | Address Redacted | | | | | | | |
| KAKOS, ANTHONY | | Address Redacted | | | | | | | |
| KAKT FM | | 1438 ROSSANLEY DRIVE | | | | MEDFORD | OR | 97501 | |
| KAKUTA, DON Y | | 25323 LAS PALOMAS DR | | | | MORENO VALLEY | CA | 92557-7510 | |
| KAKUTA, DON Y | | Address Redacted | | | | | | | |
| KAKW TV | | PO BOX 1028 | | | | KILLEEN | TX | 76540-1028 | |
| KAL CREEK APPRAISERS LC | | 1601 W CENTRE AVE | | | | PORTAGE | MI | 49024 | |
| Kalafatis, Chris | | 8326 Hawk Nest Dr | | | | Richmond | VA | 23227 | |
| KALAFATIS, CHRISTOPHER P | | Address Redacted | | | | | | | |
| KALAFUT, DAVID ROSS | | Address Redacted | | | | | | | |
| KALAGI, SEEMA | | Address Redacted | | | | | | | |
| KALAGI, SEEMA | | Address Redacted | | | | | | | |
| KALAHARI RESORT | | PO BOX 590 | | | | WISCONSIN DELLS | WI | 53965 | |
| KALAJ, ALEX DANIEL | | Address Redacted | | | | | | | |
| KALAJ, JOSEPH MARK | | Address Redacted | | | | | | | |
| KALALAU, JUSTIN KOLOMONA | | Address Redacted | | | | | | | |
| KALAMAZOO AUDIO/VIDEO SVC INC | | 1356 PORTAGE STREET | | | | KALAMAZOO | MI | 49001 | |
| KALAMAZOO CNTY CHAMBER OF COMM | | 128 NORTH KALAMAZOO MALL | PO BOX 51169 | | | KALAMAZOO | MI | 49005-1169 | |
| KALAMAZOO CNTY CHAMBER OF COMM | | PO BOX 51169 | | | | KALAMAZOO | MI | 490051169 | |
| KALAMAZOO COLLEGE | | 1200 ACADEMY ST | | | | KALAMAZOO | MI | 49006 | |
| KALAMAZOO COUNTY PROBATE COURT | | 227 W MICHIGAN AVE | | | | KALAMAZOO | MI | 49001 | |
| KALAMAZOO GAZETTE | | 401 SOUTH BURDICK STREET | | | | KALAMAZOO | MI | 490034066 | |
| KALAMAZOO GAZETTE | | JANET GOVER | 401 S BURDICK STREET | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO GAZETTE | | PO BOX 3338 | | | | GRAND RAPIDS | MI | 49501-3338 | |
| KALAMAZOO GAZETTE | | PO BOX 4066 | SUBSCRIPTIONS | | | KALAMAZOO | MI | 49003-4066 | |
| KALAMAZOO MECHANICAL INC | | 5507 EAST CORK ST | | | | KALAMAZOO | MI | 49001 | |
| KALANDOS, FADI | | Address Redacted | | | | | | | |
| KALANI, ASHLIE YET KIU | | Address Redacted | | | | | | | |
| KALANI, KARAN | | Address Redacted | | | | | | | |
| KALAPACA, JOHN BLAKE | | Address Redacted | | | | | | | |
| KALAPARAMBAT, BABU D | | 11998 AUDUBON PL | | | | PHILADELPHIA | PA | 19116-2318 | |
| KALARIA, HASHIT | | 1801 STEARNS HILL RD | | | | WALTHAM | MA | 02451-3345 | |
| KALAS, REGINA | | 217 W WILSHIRE AVE | APT D | | | FULLERTON | CA | 92832 | |
| KALASEK, GENE | | 904 E PEARSON ST | | | | MILWAUKEE | WI | 53202-1595 | |
| KALASHO, ANSAM | | 20552 WILLIAMSBURG RD | | | | DEARBORN HEIGHTS | MI | 48127-2714 | |
| KALATSCHAN, THOR P | | Address Redacted | | | | | | | |
| KALAW, JERICHO | | Address Redacted | | | | | | | |
| KALBACH, BETH ANN | | 196 BIRCH LN | | | | CARLISLE | PA | 17013-7814 | |
| KALBAUGH, ERIC SCOTT | | Address Redacted | | | | | | | |
| KALC FM | | 1200 17TH STREET NO 2300 | | | | DENVER | CO | 80202 | |
| KALC FM | | ENTERCOM DENVER | 4700 S SYRACUSE PKWY STE 1050 | | | DENVER | CO | 80237 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KALCHBRENNER, STEVEN | | Address Redacted | | | | | | | |
| KALCHIK, TRICIA M | | 821 GRANT ST | | | | TRAVERSE CITY | MI | 49686-3322 | |
| KALCHTHALER, INGRID G | | 2706 CLARE ST | | | | GLENSHAW | PA | 15116-1514 | |
| KALE, BRANDON KEITH | | Address Redacted | | | | | | | |
| KALEDA, JOHN | | 18 RICHMOND CRESCNT | | | | WINDSOR | CT | 06095 | |
| KALEDAS, ANTHONY ROBERT | | Address Redacted | | | | | | | |
| KALEEM, M | | 6627 DE MOSS DR | | | | HOUSTON | TX | 77074-5003 | |
| KALEITA, TOM | | Address Redacted | | | | | | | |
| KALEN, NANCY | | 2601 SEYMOUR TERRACE | | | | RICHMOND | VA | 23233 | |
| KALEN, NANCY | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | | RICHMOND | VA | 23233 | |
| KALEN, NANCY M | | Address Redacted | | | | | | | |
| KALETA, ADAM CHRISTOPHE | | Address Redacted | | | | | | | |
| KALETA, JUSTIN TAYLOR | | Address Redacted | | | | | | | |
| KALF | | 1459 HUMBOLT RD STE D | | | | CHICO | CA | 95928 | |
| KALFAIAN, GHAZAROSS GARY | | Address Redacted | | | | | | | |
| KALFAYAN, DANIEL | | 4141 NORTH 81ST ST | | | | SCOTTSDALE | AZ | 85251 | |
| KALHOEFER, KURT WILLIAM | | Address Redacted | | | | | | | |
| KALI, MONICA H | | PO BOX 4912 | | | | CHARLESTON | WV | 25364 | |
| KALIBERDINE, ALEXANDRE | | Address Redacted | | | | | | | |
| KALICHARAN, LOCHAN RAMDIAL | | Address Redacted | | | | | | | |
| KALICKI, JOE | | 7 WASHITAY | | | | HAWTHORN WOODS | IL | 60047-0000 | |
| KALICKI, JOE | | Address Redacted | | | | | | | |
| KALICOVIC, VAIDA | | Address Redacted | | | | | | | |
| KALIGARIC, ROBERT ALEXANDER | | Address Redacted | | | | | | | |
| KALIHER, EUGENE | | 1218 ESSEX LN | | | | NEWPORT BEACH | CA | 92660-5616 | |
| KALIL, CHRISTOPHER | | Address Redacted | | | | | | | |
| KALIM, NATHAN M | | Address Redacted | | | | | | | |
| KALIN, EDDIE | | Address Redacted | | | | | | | |
| KALINA DANIEL J | | 13733 CARNELL ST | | | | WHITTIER | CA | 90605 | |
| KALINEC REPAIR SERVICE | | 360 S CO RD 352 | | | | ORANGE GROVE | TX | 78372-9701 | |
| KALININ, SERGEY | | Address Redacted | | | | | | | |
| Kalinovski, Michael John | Mike Kalinovski | 557 E Lafayette St | | | | Norristown | PA | 19401-0000 | |
| KALINOVSKI, MICHAEL JOHN | | Address Redacted | | | | | | | |
| KALINOWSKI, GREGORY S | | Address Redacted | | | | | | | |
| KALINOWSKI, KRISTEN ELYSE | | Address Redacted | | | | | | | |
| KALINOWSKI, MICHAEL | | 503 LAKESIDE DR | | | | SUFFOLK | VA | 23435 | |
| KALINYAK, ANDREW | | Address Redacted | | | | | | | |
| KALINYAK, CRAIG ANDREW | | Address Redacted | | | | | | | |
| KALISH, MICHAEL | | Address Redacted | | | | | | | |
| KALISTA, BONNEE JOLEEN | | Address Redacted | | | | | | | |
| KALISZ, AARON JACOB | | Address Redacted | | | | | | | |
| KALJEVIC, MARASH | | 3005 ELAM CT | | | | KEEGO HARBOR | MI | 48320-1419 | |
| KALKBRENNER, JAKE DONALD | | Address Redacted | | | | | | | |
| KALKE, SHARI J | | Address Redacted | | | | | | | |
| KALL, ZACH CHARLES | | Address Redacted | | | | | | | |
| KALLADEEN, VICTOR | | 1526 ODELL ST | | | | BRONX | NY | 10462-0000 | |
| KALLADEEN, VICTOR | | Address Redacted | | | | | | | |
| KALLAND, JOHN | | Address Redacted | | | | | | | |
| KALLAPURE, ANDREW | | 471 BOURNEMOUTH CIR | | | | GROSSE PT WDS | MI | 48236 | |
| KALLAS, CODY JOHN | | Address Redacted | | | | | | | |
| KALLAS, HELEN | | Address Redacted | | | | | | | |
| KALLAS, STEVE MATTHEW | | Address Redacted | | | | | | | |
| KALLAY, APRIL | | 55 RIVERSIDE DR | | | | PAINESVILLE | OH | 44077 | |
| KALLEMBACH, CORY NEAL | | Address Redacted | | | | | | | |
| KALLEN INDUSTRIES INC | | 6800 SMITH ROAD | | | | SIMI VALLEY | CA | 930634902 | |
| KALLEN INDUSTRIES INC | | DBA WAMBOLD FURNITURE | 6800 SMITH ROAD | | | SIMI VALLEY | CA | 93063-4902 | |
| KALLENBACH, ERIK | | 243 OQUINN COURT | | | | POWELL | OH | 43065-0000 | |
| KALLENBACH, ERIK ARNOLD | | Address Redacted | | | | | | | |
| KALLERUP, KIMBERLY | | 1419 CLARENDON DR | | | | WAYZATA | MN | 55391 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KALLIAT, ANDY KARAL | | Address Redacted | | | | | | | |
| KALLINGER, NICHOLAS ALLAN | | Address Redacted | | | | | | | |
| KALLON, ALHAJI | | Address Redacted | | | | | | | |
| KALLOO, JEFFREY | | 88 MYRTLE | | | | LYNN | MA | 01905 | |
| KALLOO, JENNIFER | | 88 MYRTLE ST | | | | LYNN | MA | 01905 | |
| KALLORAN, JAMES | | W7755 PATCHIN RD | | | | PARDEEVILLE | WI | 53954 | |
| KALLUKALAM, ABY BABU | | Address Redacted | | | | | | | |
| KALLUS, DARRIAN | | Address Redacted | | | | | | | |
| KALMAKIS, BRIAN P | | Address Redacted | | | | | | | |
| KALMAN, KENYON | | 1664 N VIRGINIA ST P O | | | | RENO | NV | 89557 | |
| KALMAN, KENYON ALAN | | Address Redacted | | | | | | | |
| KALMAN, MICHAEL THEODORE | | Address Redacted | | | | | | | |
| KALMANOVICH, NATAN | | Address Redacted | | | | | | | |
| KALMBACH, ROBERT | | 17018 114TH AVE CT E | | | | PUYALLUP | WA | 98374 | |
| KALMBACH, ROBERT CHRISTIAN | | Address Redacted | | | | | | | |
| KALMIA & SATELLITE ANTENNA | | 11403 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705 | |
| KALMIA & SATELLITE ANTENNA | | 11403 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 207040074 | |
| KALMIA CONSTRUCTION CO AND | | 3558 NW 97TH BLVD | | | | GAINESVILLE | FL | 32606 | |
| KALMIA CONSTRUCTION CO AND | | GAINESVILLE SATELLITE/SECURITY | 3558 NW 97TH BLVD | | | GAINESVILLE | FL | 32606 | |
| KALMIA CONSTRUCTION INC | | 10230 SOUTHARD DR | | | | BELTSVILLE | MD | 20705 | |
| KALNA, KEITH | | 205 2ND ST | | | | WEST PALM BEACH | FL | 33413 | |
| KALNINS, ARTIS | | Address Redacted | | | | | | | |
| KALNINS, ROBERT BE | | Address Redacted | | | | | | | |
| KALO AM | | 7700 GULFWAY DRIVE | | | | PORT ARTHUR | TX | 77642 | |
| KALO AM | | FAITH BROADCASTING | 7700 GULFWAY DRIVE | | | PORT ARTHUR | TX | 77642 | |
| KALOGRIDIS, DIANA | | Address Redacted | | | | | | | |
| KALOOGIAN FOR ASSEMBLY, HOWARD | | 1127 11TH STREET STE 310 | C/O THE BOVEE CO | | | SACRAMENTO | CA | 95814 | |
| KALOOGIAN FOR ASSEMBLY, HOWARD | | 1127 11TH STREET STE 310 | | | | SACRAMENTO | CA | 95814 | |
| KALOUMENOS, PETROS | | Address Redacted | | | | | | | |
| KALOUSTIAN, KALOUST AVEDIS | | Address Redacted | | | | | | | |
| KALPIN, NATHAN R | | Address Redacted | | | | | | | |
| KALRA, ARUN | | Address Redacted | | | | | | | |
| KALSKY, KRISTEN BERNADETTE | | Address Redacted | | | | | | | |
| KALSKY, SEAN STANLEY | | Address Redacted | | | | | | | |
| KALT, MATT HENRY | | Address Redacted | | | | | | | |
| KALTECH ENTERPRISES | | 5040 B TAMPA WEST BLVD | | | | TAMPA | FL | 33634 | |
| KALTER, CHAD | | Address Redacted | | | | | | | |
| KALTSKY, MARK | | 895 N HOWARD ST | | | | BALTIMORE | MD | 21201 | |
| Kalu, Charlie | | 11228 Lake Overlook Pl | | | | Bowie | MD | 20721 | |
| KALU, JAMES U | | Address Redacted | | | | | | | |
| KALUZA, KRISTINA ESTELLE | | Address Redacted | | | | | | | |
| KALUZNY, KIM | | 235 S COUNTRYSIDE CT | | | | BRAIDWOOD | IL | 60408-1827 | |
| KALUZYNSKI, SARA | | Address Redacted | | | | | | | |
| KALWINSKI, NICK ANDREW | | Address Redacted | | | | | | | |
| KALYAN, SHANOOR | | Address Redacted | | | | | | | |
| Kam, Christine | | 1 Golfview Cres | | | | Dundas | Ontario | L9H-6V6 | Canada |
| KAMA AM | | 2211 EAST MISSOURI | SUITE 300 SOUTH | | | EL PASO | TX | 79903 | |
| KAMA AM | | SUITE 300 SOUTH | | | | EL PASO | TX | 79903 | |
| KAMAKI, JIMENEZ | | 324 OHAI PL 3 | | | | WAHIAWA | HI | 96786-0000 | |
| KAMAL, BRIAN | | Address Redacted | | | | | | | |
| KAMAL, EHSAN | | 1801 SYRACUSE RD | | | | NAPERVILLE | IL | 60565-6763 | |
| KAMAL, JOUD | | Address Redacted | | | | | | | |
| KAMAL, MAHMOUD AHMED | | Address Redacted | | | | | | | |
| KAMAL, OMAR | | Address Redacted | | | | | | | |
| KAMAL, STEVE MICHAEL | | Address Redacted | | | | | | | |
| KAMALI, ZAHRA | | 1603 MARDEN LN | | | | SUGAR LAND | TX | 77478-0000 | |
| KAMALI, ZAHRA | | Address Redacted | | | | | | | |
| KAMALMAZ, AHMAD KHALID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAMALMAZ, IBRAHIM | | Address Redacted | | | | | | | |
| KAMALMAZYAN, JOSEPH | | Address Redacted | | | | | | | |
| KAMALMAZYAN, KHACHIK | | Address Redacted | | | | | | | |
| KAMALYAN, SARKIS S | | Address Redacted | | | | | | | |
| KAMAN INDUSTRIAL | | PO BOX 25356 | | | | SANTA ANA | CA | 92799-5356 | |
| KAMANDA, GREGORY MOSES | | Address Redacted | | | | | | | |
| KAMARA, ABDUL YAYAH KAREFA | | Address Redacted | | | | | | | |
| KAMARA, BAROMIE | | Address Redacted | | | | | | | |
| KAMARA, FATMATA ZARA | | Address Redacted | | | | | | | |
| KAMARA, JOHN | | Address Redacted | | | | | | | |
| KAMARA, MOHAMED A | | Address Redacted | | | | | | | |
| KAMARAD, SASHA LEIGH | | Address Redacted | | | | | | | |
| KAMARER, RYAN JAMES | | Address Redacted | | | | | | | |
| KAMATCHI, VINAYAK | | Address Redacted | | | | | | | |
| KAMATH, NITIN | | 4708 KENT AVE | | | | METAIRIE | LA | 70006-2014 | |
| KAMBEYA, KIMBERLY PATRICIA | | Address Redacted | | | | | | | |
| KAMBOURIAN, AVO JOHN | | Address Redacted | | | | | | | |
| KAMBOURIS, GEORGE | | 25 CONCORDIA RD | | | | MAHOPAC | NY | 10541-1227 | |
| KAMC TV | | 7403 UNIVERSITY AVE | | | | LUBBOCK | TX | 79423-1424 | |
| KAMC TV | | PO BOX 3790 | | | | LUBBOCK | TX | 79452 | |
| KAMDAR, RUSHABH PRAVIN | | Address Redacted | | | | | | | |
| KAME KRXI TV | | 4920 BROOKSIDE CT | | | | RENO | NV | 89502 | |
| KAME KRXI TV | | PO BOX 11129 | | | | RENO | NV | 89510 | |
| KAMEI, MELODY ROSE | | Address Redacted | | | | | | | |
| KAMEL SOFTWARE INC | | 2822 FORSYTH RD STE 102 | | | | WINTER PARK | FL | 32792-6684 | |
| KAMEL SOFTWARE INC | | STE 201 | | | | WINTER PARK | FL | 32792 | |
| KAMER EDWARD P | | 1523 HARBOROUGH RD | | | | RICHMOND | VA | 23238 | |
| KAMER, EDWARD | | 1523 HARBOROUGH RD | | | | RICHMOND | VA | 00002-3238 | |
| KAMER, MARK JASON | | Address Redacted | | | | | | | |
| KAMERLING, KIVA | | 6159 71ST ST | 2ND FLOO | | | MIDDLE VILLAGE | NY | 11379 | |
| KAMHIA, HOMAM J | | Address Redacted | | | | | | | |
| KAMHIA, HOMAMJ | | 1115 FULLERTON AVE | | | | ALLENTOWN | PA | 18102-0000 | |
| KAMHOLTZ, BRIAN HARRIS | | Address Redacted | | | | | | | |
| KAMIDE, CHRISTIAN | | Address Redacted | | | | | | | |
| KAMIN FLINT LLC, DANIEL G | | PO BOX 10234 | C/O KAMIN REALTY CO | | | PITTSBURGH | PA | 15232 | |
| KAMIN REALTY CO | | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| Kamin Realty Company | Attn Kelly Serenko Dir Lease Adm | PO Box 10234 | | | | Pittsburgh | PA | 15232 | |
| Kamin Realty Company | | 490 S Highland Ave | | | | Pittsburgh | PA | 15206 | |
| KAMIN, RYAN | | 536 HAYLOFT WAY | | | | BRIGHTON | CO | 80601 | |
| KAMINENI, NIKHIL KUMAR | | Address Redacted | | | | | | | |
| KAMINS, AARON JOSHUA | | Address Redacted | | | | | | | |
| KAMINSKAS, BRIAN | | 202 HILL VALE | | | | CAPE GIRARDEAU | MO | 63701 | |
| KAMINSKAS, JAMES RAYMOND | | Address Redacted | | | | | | | |
| KAMINSKI, ASHLEY R | | Address Redacted | | | | | | | |
| KAMINSKI, BRETT R | | Address Redacted | | | | | | | |
| KAMINSKI, CORY EDWARD | | Address Redacted | | | | | | | |
| KAMINSKI, DICK | | W7388 W MEADOWS LN | | | | GREENVILLE | WI | 54942 | |
| KAMINSKI, JENNIFER MARY | | Address Redacted | | | | | | | |
| KAMINSKI, JOE | | Address Redacted | | | | | | | |
| KAMINSKI, JOE R | | Address Redacted | | | | | | | |
| KAMINSKI, JOSHUA ERIC | | Address Redacted | | | | | | | |
| KAMINSKI, MICHAEL | | Address Redacted | | | | | | | |
| KAMINSKY, DAVID | | 618 GREENHOUSE PATIO DR | | | | KENNESAW | GA | 30144 | |
| KAMINSKY, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| KAMIS, EVAN | | Address Redacted | | | | | | | |
| KAMISHLIAN, GREGORY J | | 5427 FRIPP LN NW | | | | ACWORTH | GA | 30101-8052 | |
| KAMIYA, KATRINA ASHLEY | | Address Redacted | | | | | | | |
| KAMLIN, BRIAN | | Address Redacted | | | | | | | |
| KAMM COHEN, ERICA FAITH | | Address Redacted | | | | | | | |
| KAMM SHAPIRO & BLUMENTHAL | | 17 N STATE ST STE 950 | | | | CHICAGO | IL | 60602 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAMM, DEREK KYLE | | Address Redacted | | | | | | | |
| KAMM, JOSHUA LOUIS | | Address Redacted | | | | | | | |
| KAMMER, THOMAS | | 4136 HIGHLANDER CT | | | | ANTIOCH | TN | 37013 | |
| KAMMER, THOMAS M | | Address Redacted | | | | | | | |
| KAMMERMEYER, HAROLD EDWIN | | Address Redacted | | | | | | | |
| KAMMERZELL, JAMESON EDWARD | | Address Redacted | | | | | | | |
| KAMMOURIEH, BRIAN | | Address Redacted | | | | | | | |
| KAMMOURIEH, LEEANN | | Address Redacted | | | | | | | |
| KAMO INC | | 1326 36 REYNOLDS STREET | | | | AUGUSTA | GA | 30903 | |
| KAMO INC | | PO BOX 1525 | 1326 36 REYNOLDS STREET | | | AUGUSTA | GA | 30903 | |
| KAMON, JOHNNY KENTARO | | Address Redacted | | | | | | | |
| KAMONT, KRISTY MARIE | | Address Redacted | | | | | | | |
| KAMORA, WALTER EUGENE | | Address Redacted | | | | | | | |
| KAMP, JERRY | | 1145 7TH AVE S | | | | SOUTH SAINT PAUL | MN | 55075-3104 | |
| KAMP, REBECCA | | 2229 CANTLEY DRIVE | | | | FOREST HILL | MD | 21050 | |
| KAMPE KENNETH | | 5401 CLARKSTON ST | | | | TACOMA | WA | 98404 | |
| KAMPE, BEVERLY | | 2040 THALBRO STREET | | | | RICHMOND | VA | 23230 | |
| KAMPE, BEVERLY | | LOC NO 0093 PETTY CASH | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| KAMPEL, CHRISTOPHER | | 901 LORING LANE | | | | MECHANICSBURG | PA | 17055-0000 | |
| KAMPEL, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| KAMPENDAHL, KARL | | 326 BANGS ST | | | | WAUCONDA | IL | 60084 | |
| KAMPENDAHL, KURT E | | Address Redacted | | | | | | | |
| KAMPF, GERARD MICHAEL | | Address Redacted | | | | | | | |
| KAMPF, KYLE R | | Address Redacted | | | | | | | |
| KAMPF, LEONARD | | 6128 IMOGENE | | | | HOUSTON | TX | 77074 | |
| KAMPFER, SEAN AUGUST | | Address Redacted | | | | | | | |
| KAMPFF, RACHEL | | 23 NARBENNE | | | | NEWPORT BEACH | CA | 92660 | |
| KAMPHAN, CHARDTY | | Address Redacted | | | | | | | |
| KAMPHAUS APPLIANCE | | 116 S MAIN | | | | ELK CITY | OK | 73644 | |
| KAMPO PLUMBING & HEATING, R J | | 1000 S WESTLAND DRIVE | | | | APPLETON | WI | 54914-8862 | |
| KAMPP, JOANTHAN THOMAS | | Address Redacted | | | | | | | |
| KAMPS PALLETS INC | | 2900 PEACH RIDGE | | | | GRAND RAPIDS | MI | 49544 | |
| KAMPS, MEGAN E | | Address Redacted | | | | | | | |
| KAMPSEN, JENIFER | | 1200 PACES LN APT 303 | | | | WOODSTOCK | GA | 30189 | |
| KAMR TV | | PO BOX 751 | QUORUM BROADCASTING INC | | | AMARILLO | TX | 79189 | |
| KAMR TV | | PO BOX 751 | | | | AMARILLO | TX | 79189-0751 | |
| KAMRAD, TRISTAN LOUIS | | Address Redacted | | | | | | | |
| KAMRASS, STEPHEN | | 19 WINGATE WAY | | | | GREEN BROOK | NJ | 08812 | |
| KAMU, SULON | | 402 NORWOOD AVE | | | | CROYDON | PA | 19021-5502 | |
| KAMUDA, JOHNATHAN MILES | | Address Redacted | | | | | | | |
| KAMUJULA, NARAYANA R | | Address Redacted | | | | | | | |
| KAMULAGA, ALEA | | Address Redacted | | | | | | | |
| KAMUTU, JOHN MUNENE | | Address Redacted | | | | | | | |
| KAMX FM | | 4301 WESTBANK BLDG B350 | | | | AUSTIN | TX | 78746 | |
| KAMYS, MICHAEL | | Address Redacted | | | | | | | |
| KAMZURA, SID | | 6213 FAIRLAND DR | | | | ORLANDO | FL | 32809 | |
| KAN, KAM | | 11205 FOUNTAINGROVE DR | | | | CHARLOTTE | NC | 28262 | |
| KAN, NICHOLAS | | Address Redacted | | | | | | | |
| KANADET, DALE | | Address Redacted | | | | | | | |
| KANADY, JOHN CASEY | | Address Redacted | | | | | | | |
| KANADY, KERRI A | | Address Redacted | | | | | | | |
| KANAGASABAPATHY, SIVAPRAKASAM | | Address Redacted | | | | | | | |
| KANAGAWA, KENNEDY | | 10513 BREVITY DR | | | | GREAT FALLS | VA | 22066 | |
| KANAKAOLE, DANA ANN K | | Address Redacted | | | | | | | |
| KANAKIS, MARY CAITLYN | | Address Redacted | | | | | | | |
| KANALEY, KEVIN | | 2236 LOLITA DR | | | | DALLAS | TX | 75227-0000 | |
| KANALEY, KEVIN TIMOTHY | | Address Redacted | | | | | | | |
| KANALP, BERKI | | 3311 EDENBORN AVE | | | | METAIRIE | LA | 70002 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KANALP, BERKI | | 3311 EDENBORN AVE | | | | METAIRIE | LA | 70002-3383 | |
| KANANI, SWATI N | | 1304 S QUAIL WALK | | | | MOUNT PROSPECT | IL | 60056-5116 | |
| KANAPASKA, CHARLES JOESPH | | Address Redacted | | | | | | | |
| KANARIS, THOMAS | | Address Redacted | | | | | | | |
| KANARIS, YEORGOS | | Address Redacted | | | | | | | |
| KANAS, KAHLIA LINDSEY | | Address Redacted | | | | | | | |
| KANAWATI, SAMI | | Address Redacted | | | | | | | |
| KANAWATI, TAMER | | Address Redacted | | | | | | | |
| KANAWHA COUNTY CIRCUIT COURT | | CLERK OF COURT | | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY CIRCUIT COURT | | JUDICIAL BUILDING | CLERK OF COURT | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY SHERIFF | | 409 VIRGINIA ST E RM 120 | | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY SHERIFF | | PO BOX 2741 | | | | CHARLESTON | WV | 25330 | |
| Kanawha County Sheriffs Tax Office | Kanawha County Sheriff | 409 Virginia St E Rm 120 | | | | Charleston | WV | 25301 | |
| KANAWHA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | KANAWHA COUNTY COURTHOUSE | 409 VIRGINIA ST E | | CHARLESTON | WV | | |
| KANBAR, HANA HANI | | Address Redacted | | | | | | | |
| KANBAR, MOUSA | | Address Redacted | | | | | | | |
| KANCLEROWICZ, CHRISTOPHER D | | Address Redacted | | | | | | | |
| KANDAH, RAED | | 8507 MELROSE | | | | OVERLAND PARK | KS | 66214 | |
| KANDALAM, ARAVIND | | Address Redacted | | | | | | | |
| KANDEFER PLUMBING & HEATING | | 2247 UNION ROAD | | | | WEST SENECA | NY | 14224 | |
| KANDEL ELECTRONICS INC | | PO BOX 204 | | | | ORELAND | PA | 19075 | |
| KANDEL, AARON JEFFREY | | Address Redacted | | | | | | | |
| KANDETZKI, MATTHEW RUSSELL | | Address Redacted | | | | | | | |
| KANDIMALLA, SREENIVA | | 10340 RIDGELAND AVE APT 104 | | | | CHICAGO RIDGE | IL | 60415-1525 | |
| KANDIYOHI BOTTLED WATER CO | | 251 28TH STREET SW | | | | WILLMAR | MN | 56201-0757 | |
| KANDRAC, KENNETH | | Address Redacted | | | | | | | |
| KANE COLEMAN & LOGAN | | 1601 ELM ST 3700 THANKSGIVING TWR | | | | DALLAS | TX | 752017207 | |
| KANE COLEMAN & LOGAN | | 3700 THANKSGIVING TOWER | 1601 ELM ST | | | DALLAS | TX | 75201-7207 | |
| KANE COUNTY CIRCUIT COURT | | CLERK OF COURT | | | | BATAVIA | IL | 60510 | |
| KANE COUNTY CIRCUIT COURT | | PO BOX 430 | CLERK OF COURT | | | BATAVIA | IL | 60510 | |
| KANE COUNTY CIRCUIT CT CLERK | | PO BOX 112 | | | | BATAVIA | IL | 60134 | |
| Kane County Recorder | | 719 Batavia Ave | P O  Box 71 | | | Geneva | IL | 60134 | |
| Kane County Treasurer | David J Rickert | 719 S Batavia Ave | | | | Geneva | IL | 60134 | |
| KANE COUNTY, CIRCUIT CLERK OF | | KANE COUNTY COURTHOUSE | PO BOX 430 | | | BATAVIA | IL | 60510 | |
| KANE COUNTY, CIRCUIT CLERK OF | | PO BOX 430 | | | | BATAVIA | IL | 60510 | |
| KANE RODGERS, LAURA | | 5719 MAPLE BROOK DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| KANE RODGERS, LAURA MARIE | | Address Redacted | | | | | | | |
| KANE RUSSELL COLEMAN & LOGAN  DC | | 3700 THANKSGIVING TOWER | 1601 ELM ST | | | DALLAS | TX | 75201 | |
| Kane Russell Coleman & Logan PC | Attn Joseph A Friedman | 3700 Thanksgiving Tower | 1601 Elm St | | | Dallas | TX | 75201 | |
| KANE, ALAN | | 35 TALBOT CT | | | | SHORT HILLS | NJ | 07078 | |
| KANE, AMADOU D | | Address Redacted | | | | | | | |
| KANE, BRIAN C | | 921 JORDAN DR | | | | WHITEHALL | PA | 18052 | |
| KANE, BRIAN C | | Address Redacted | | | | | | | |
| KANE, BRITTANY | | 5430 55TH ST | | | | SAN DIEGO | CA | 00009-2115 | |
| KANE, BRITTANY MADISON | | Address Redacted | | | | | | | |
| KANE, CAMERON | | Address Redacted | | | | | | | |
| KANE, CHRISTOPHER | | 115 FREDRICKSBURG DR | | | | STEPHENS CITY | VA | 22655 | |
| KANE, CHRISTOPHER MICHEAL | | Address Redacted | | | | | | | |
| KANE, CHRISTOPHER T | | Address Redacted | | | | | | | |
| KANE, DANIEL ALEXANDER | | Address Redacted | | | | | | | |
| KANE, DAVID | | 17170 ELM TRAIL DR | | | | EUREKA | MO | 63025 | |
| KANE, DAVID | | 2471 STRICKLAND BRIDGE | | | | FAYETTEVILLE | NC | 28306 | |
| KANE, DAWN M | | Address Redacted | | | | | | | |
| KANE, DENNIS | | 3808 GOLDSTEIN LANE | | | | LOUISVILLE | KY | 40272 | |
| KANE, DENNIS E | | Address Redacted | | | | | | | |
| KANE, DEREK J | | Address Redacted | | | | | | | |
| KANE, EMILY M | | Address Redacted | | | | | | | |
| KANE, JAMIE | | 3292 SOLSTICE CT | | | | JEFFERSON | MD | 21755 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KANE, JOEL M | | Address Redacted | | | | | | | |
| KANE, JOSEPH | | Address Redacted | | | | | | | |
| KANE, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| KANE, JOSHUA | | 5826 FAIRDALE LN | | | | HOUSTON | TX | 770576305 | |
| KANE, JOSHUA M | | Address Redacted | | | | | | | |
| KANE, KARL | | P O BOX 207 | | | | HATFIELD | MA | 01088-0207 | |
| KANE, KARL J | | Address Redacted | | | | | | | |
| KANE, KRISTINA | | Address Redacted | | | | | | | |
| KANE, MARCUS JAMES | | Address Redacted | | | | | | | |
| KANE, MICHAEL RYAN | | Address Redacted | | | | | | | |
| KANE, NICOLE THERESE | | Address Redacted | | | | | | | |
| KANE, NICOLE VALERIE | | Address Redacted | | | | | | | |
| KANE, PRESTON IVAN | | Address Redacted | | | | | | | |
| KANE, RICHARD | | 2409 WHITLOCK RD | | | | MADISON | WI | 53719-2105 | |
| KANE, RUSSELL JOSEPH | | Address Redacted | | | | | | | |
| KANE, RUSSELL, COLEMAN AND LOGAN P C | | 3700 THAKSGIVING TOWER 1601ELM ST | | | | DALLAS | TX | 75201 | |
| KANE, RYAN KANE JAMES | | Address Redacted | | | | | | | |
| KANE, SEAN | | 723 HECATE DR | | | | VIRGINIA BEACH | VA | 23454-0000 | |
| KANE, SEAN J M | | Address Redacted | | | | | | | |
| KANE, STEPHEN ALEXANDER | | Address Redacted | | | | | | | |
| KANE, TERRENCE EDWARD | | Address Redacted | | | | | | | |
| KANE, THEODORE THOMAS | | Address Redacted | | | | | | | |
| KANE, THOMAS P | | Address Redacted | | | | | | | |
| KANE, TIM M | | Address Redacted | | | | | | | |
| KANE, WESLEY BRANDON | | Address Redacted | | | | | | | |
| KANE, WILLIAM | | 1022 MARLOWE RD | | | | RALEIGH | NC | 27609 | |
| KANEAKUA, NATASHA PUALEILANI | | Address Redacted | | | | | | | |
| KANEHERB, COLLEEN | | 524 WALTHAM LN | | | | PERKASIE | PA | 18944-1888 | |
| KANEHL, ANTHONY LOUIS | | Address Redacted | | | | | | | |
| KANEMOTO, STEVEN R | | PO BOX 971452 | | | | WAIPAHU | HI | 96797-8205 | |
| KANEPS, JUSTIN | | Address Redacted | | | | | | | |
| KANESTA, MICHAEL | | Address Redacted | | | | | | | |
| KANG, BRYAN | | 19975 BRAEMAR DRIVE | | | | SARATOGA | CA | 95070-0000 | |
| KANG, BRYAN | | Address Redacted | | | | | | | |
| KANG, CHANG | | Address Redacted | | | | | | | |
| KANG, CHHANG | | Address Redacted | | | | | | | |
| KANG, DAVID WOO | | Address Redacted | | | | | | | |
| KANG, HYUN | | 6401 WARNER AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| KANG, JAE H | | Address Redacted | | | | | | | |
| KANG, KANE Y | | Address Redacted | | | | | | | |
| Kang, Michael D | | 395 Brown St Unit 10 | | | | Attleboro | MA | 02703-7476 | |
| KANG, MIN YOUNG | | Address Redacted | | | | | | | |
| KANG, RAYMOND | | Address Redacted | | | | | | | |
| KANG, SHIN MUN | | Address Redacted | | | | | | | |
| KANG, SHINMUN | | 40 40 CLEARVIEW EXPWY | 2FL | | | BAYSIDE | NY | 11361-0000 | |
| KANG, SUK HO | | Address Redacted | | | | | | | |
| KANG, SUKHEE | | 16 THORN HILL | | | | IRVINE | CA | 92602-2440 | |
| KANG, TED T | | Address Redacted | | | | | | | |
| KANG, VANNAK | | Address Redacted | | | | | | | |
| KANG, VICTOR | | Address Redacted | | | | | | | |
| KANG, YOUNG H | | Address Redacted | | | | | | | |
| Kang, Young Huan | | 2 Enterprise No 8201 | | | | Aliso Viejo | CA | 92656-0000 | |
| KANGA, LUZOLO MATANA | | Address Redacted | | | | | | | |
| KANGA, PAULO SIMBA | | Address Redacted | | | | | | | |
| KANGALU, SEWARE | | Address Redacted | | | | | | | |
| KANGAROO ELECTRICAL CONTRACTOR | | 260 COLFAX AVE | | | | CLIFTON | NJ | 07013-1702 | |
| KANGAROO SELF STORAGE | | 4333 FM 2351 | | | | FRIENDSWOOD | TX | 77546 | |
| KANGAS, JOSHUA STEPHEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KANGERGA, KERA ANN | | Address Redacted | | | | | | | |
| KANGOO, RAINIER | | Address Redacted | | | | | | | |
| KANGOTE, MICHAEL | | Address Redacted | | | | | | | |
| KANHAI, AMIT SEAN | | Address Redacted | | | | | | | |
| KANIA CLINIC | | 3000 W KENNEWICK AVE | | | | KENNEWICK | WA | 99336 | |
| KANIA, REGINALD CASH | | Address Redacted | | | | | | | |
| KANIARIS, ELIAS | | 7 INDIANHEAD DR | | | | ORMOND BEACH | FL | 32174 | |
| KANIASSERY, HARI | | Address Redacted | | | | | | | |
| KANIOS, ALEXANDER JOHN | | Address Redacted | | | | | | | |
| KANJAYA, SURYANTO | | 14533 32ND PL SW | | | | LYNWOOD | WA | 980873409 | |
| KANJAYA, SURYANTO | | Address Redacted | | | | | | | |
| KANJIA, ANKUR | | Address Redacted | | | | | | | |
| KANJINGA MUSANGU, GODEE | | Address Redacted | | | | | | | |
| KANKA, JEREMY RICHARD | | Address Redacted | | | | | | | |
| KANKAKEE CO CIRCUIT COURT | | 450 E COURT ST COUNTY COURTHSE | CLERK OF CIRCUIT COURT | | | KANKAKEE | IL | 60901 | |
| KANKAM, SCOTT | | Address Redacted | | | | | | | |
| KANMAZ, BIROL | | Address Redacted | | | | | | | |
| KANNAIR, CHARLES D | | 101 MARION AVE | | | | PITTSBURGH | PA | 15221-4003 | |
| KANNAPEL, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| KANNING, ROBERT | | 44861 ANDALE AVE | | | | LANCASTER | CA | 93535 | |
| KANNOTH, SARITA N | | Address Redacted | | | | | | | |
| KANODE, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| KANOFF, MATT KYLE | | Address Redacted | | | | | | | |
| KANOFF, TYLER SCOTT | | Address Redacted | | | | | | | |
| KANOODLE COM INC | | 2390 N FOREST RD STE 10 | | | | GETZVILLE | NY | 14068 | |
| KANOTZ, MICHAEL | | 4213 WILLOWVIEW BLVD | | | | LOUISVILLE | KY | 40299 | |
| KANOTZ, MICHAEL S | | Address Redacted | | | | | | | |
| KANOWITZ, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| KANSAS BG INC | | PO BOX 332 | | | | KECHI | KS | 67067-0332 | |
| KANSAS CHAMBER OF COMMERCE | | 835 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612 | |
| KANSAS CITY | | REVENUE DEPARTMENT | P O BOX 843322 | | | KANSAS CITY | MO | 64184-3322 | |
| KANSAS CITY CHIEFS FOOTBALL | | ONE ARROWHEAD DRIVE | | | | KANSAS CITY | MO | 64129 | |
| KANSAS CITY COLLECTION DEPT | | KANSAS CITY COLLECTION DEPT | MANAGER OF FINANCE | PO BOX 219747 | | KANSAS CITY | MO | 64121-9747 | |
| KANSAS CITY COLLECTION DEPT | | MANAGER OF FINANCE | | | | KANSAS CITY | MO | 641068401 | |
| KANSAS CITY COLLECTION DEPT | | PO BOX 219747 | MANAGER OF FINANCE | | | KANSAS CITY | MO | 64121-9747 | |
| KANSAS CITY DOWNTOWN HOTEL | | 200 WEST 12TH ST | | | | KANSAS CITY | MO | 64105 | |
| KANSAS CITY KANSAN | | 422 SENECA ST | | | | LEAVENWORTH | KS | 66048 | |
| KANSAS CITY MO POLICE DEPT | | 1125 LOCUST ST | ALARM ADMINISTRATOR | | | KANSAS CITY | MO | 64106 | |
| Kansas City Power & Light | KCPL | PO Box 418679 | | | | Kansas City | MO | 64141 | |
| KANSAS CITY POWER & LIGHT | | PO BOX 219330 | | | | KANSAS CITY | MO | 64121-9330 | |
| KANSAS CITY POWER & LIGHT | | PO BOX 419330 | | | | KANSAS CITY | MO | 64141-6330 | |
| Kansas City Power & Light Co   KCPL | | P O  Box 219330 | | | | Kansas City | MO | 64121-9330 | |
| Kansas City Star | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Kansas City Star | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| KANSAS CITY STAR | | DAN GRIFFIN | 1729 GRAND AVENUE | | | KANSAS CITY | MO | 64108 | |
| KANSAS CITY STAR | | PO BOX 27 255 | | | | KANSAS CITY | MO | 64180-0255 | |
| KANSAS CITY STAR | | PO BOX 27 677 | | | | KANSAS CITY | MO | 64180-0677 | |
| KANSAS CITY STAR | | PO BOX 27 766 | | | | KANSAS CITY | MO | 64180-0766 | |
| KANSAS CITY STAR, THE | | PO BOX 278876 | | | | KANSAS CITY | MO | 64180-8876 | |
| KANSAS CITY STAR, THE | | PO BOX 807769 | | | | KANSAS CITY | MO | 64180-7769 | |
| KANSAS CITY STAR, THE | | PO BOX 808876 | | | | KANSAS CITY | MO | 64180-8876 | |
| KANSAS CITY, CITY OF | | 301 WEST 13TH STE 100 | | | | KANSAS CITY | MO | 64105 | |
| KANSAS CITY, CITY OF | | 414 EAST 12TH ST | | | | KANSAS CITY | MO | 641062786 | |
| KANSAS CITY, CITY OF | | KANSAS CITY CITY OF | REVENUE DIVISION | PO BOX 15623 | | KANSAS CITY | MO | 64106-0604 | |
| KANSAS CITY, CITY OF | | PO BOX 15623 | | | | KANSAS CITY | MO | 64106-0623 | |
| KANSAS CITY, CITY OF | | PO BOX 219268 | WATER SERVICES DEPARTMENT | | | KANSAS CITY | MO | 64121-9268 | |
| KANSAS CITY, CITY OF | | PO BOX 419602 | | | | KANSAS CITY | MO | 641416602 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KANSAS CORPORATE ESTIMATED TAX | | CORPORATE ESTIMATED INCOME TAX | | | | TOPEKA | KS | 66625001 | |
| KANSAS CORPORATE ESTIMATED TAX | | KANSAS DEPARTMENT OF REVENUE | CORPORATE ESTIMATED INCOME TAX | | | TOPEKA | KS | 66625-3000 | |
| KANSAS CORPORATE TAX | | 915 SW HARRISON ST | DEPT OF REVENUE | | | TOPEKA | KS | 66699-4000 | |
| KANSAS CORPORATE TAX | | DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | | TOPEKA | KS | 66699-4000 | |
| KANSAS CORPORATION COMMISION | | 1500 SW ARROWHEAD RD | | | | TOPEKA | KS | 66604-4027 | |
| KANSAS CTY MARRIOTT CNTRY CLUB | | 4445 MAIN ST | | | | KANSAS CITY | MO | 64111 | |
| KANSAS DEPARTMENT OF HEALTH | | BUREAU OF WATER | 1000 SW JACKSON STE 420 | | | TOPEKA | KS | 66612-1367 | |
| Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | | Topeka | KS | 66612-2005 | |
| KANSAS DEPT OF HEALTH AND ENVIRONMENT | CURTIS STATE BUILDING | 1000 SW JACKSON | | | | TOPEKA | KS | 66612 | |
| KANSAS DEPT OF REVENUE | | AUDIT SERVICES | 915 SW HARRISON ST | | | TOPEKA | KS | 66625-7719 | |
| KANSAS DEPT OF REVENUE | | COMPENSATING USE TAX | 915 SW HARRISON ST | | | TOPEKA | KS | 66625-5000 | |
| KANSAS DEPT OF REVENUE | | KANSAS WITHHOLDING TAX | | | | TOPEKA | KS | 66625 | |
| KANSAS DEPT OF REVENUE | | PO BOX 12001 | | | | TOPEKA | KS | 66612 | |
| KANSAS EMPLOYMENT SECURITY | | FUND | P O BOX 400 | | | TOPEKA | KS | 66601-0400 | |
| KANSAS EMPLOYMENT SECURITY | | P O BOX 400 | | | | TOPEKA | KS | 666010400 | |
| KANSAS ENDOWMENT,UNIVERSITY OF | | 226Q SUMMERFIELD HALL | LAW & ORGANIZATIONAL ECON CTR | | | LAWRENCEVILLE | KS | 66045 | |
| KANSAS ENDOWMENT,UNIVERSITY OF | | LAW & ORGANIZATIONAL ECON CTR | | | | LAWRENCEVILLE | KS | 66045 | |
| KANSAS FIRE EQUIPMENT CO | | 123 SOUTH OSAGE | | | | WICHITA | KS | 67213 | |
| KANSAS GAS SERVICE | Kansas Gas Service | | 7421 W 129th St | | | Overland Park | KS | 66212 | |
| KANSAS GAS SERVICE | Kansas Gas Service | | PO Box 3535 | | | Topeka | KS | 66601-3535 | |
| KANSAS GAS SERVICE | | 11401 W 89TH ST | | | | OVERLAND PARK | KS | 66214 | |
| Kansas Gas Service | | 7421 W 129th St | | | | Overland Park | KS | 66212 | |
| KANSAS GAS SERVICE | | PO BOX 22158 | | | | TULSA | OK | 74121-2158 | |
| Kansas Gas Service | | PO Box 3535 | | | | Topeka | KS | 66601-3535 | |
| KANSAS GAS SERVICES | | PO BOX 758000 | | | | TOPEKA | KS | 66675-8000 | |
| KANSAS INSURANCE DEPARTMENT | | 420 S W 9TH STREET | | | | TOPEKA | KS | 666121678 | |
| KANSAS INSURANCE DEPARTMENT | | 420 SW 9TH ST | AGENTS & BROKERS DIVISION | | | TOPEKA | KS | 66612-1678 | |
| KANSAS PAYMENT CENTER | | PO BOX 758599 | | | | TOPEKA | KS | 66675-8599 | |
| KANSAS POWER & LIGHT | | PO BOX 758500 | | | | TOPEKA | KS | 66675-8500 | |
| KANSAS SECRETARY OF STATE | | 120 SW 10TH AVE RM 100 | CORPORATIONS DIVISION | | | TOPEKA | KS | 66612-1240 | |
| KANSAS SECURED TITLE INC | | 1010 SW TYLER STREET | | | | TOPEKA | KS | 666011774 | |
| KANSAS SECURED TITLE INC | | PO BOX 1774 | 1010 SW TYLER STREET | | | TOPEKA | KS | 66601-1774 | |
| KANSAS STATE ATTORNEYS GENERAL | STEPHEN SIX | 120 S W 10TH AVE | 2ND FL | | | TOPEKA | KS | 66612-1597 | |
| Kansas State Treasurer | Unclaimed Property | 900 SW Jackson St Ste 201 | | | | Topeka | KS | 66612-1235 | |
| KANSAS TURNPIKE AUTHORITY | | COMMERCIAL K TAG APPLICATION | | | | WICHITA | KS | 672780007 | |
| KANSAS TURNPIKE AUTHORITY | | PO BOX 780007 | COMMERCIAL K TAG APPLICATION | | | WICHITA | KS | 67278-0007 | |
| Kansas Unclaimed Property Division | | 900 Jackson Ste 201 | | | | Topeka | KS | 66612-1235 | |
| KANSAS, STATE OF | LYNN JENKINS STATE TREASURER | KBI CHRI FEES FUND | 1620 TYLER | | | TOPEKA | KS | 66612 | |
| KANSAS, STATE OF | | 1620 TYLER | | | | TOPEKA | KS | 66612 | |
| KANSAS, STATE OF | | 300 SW 10TH ST | | | | TOPEKA | KS | 66612-1594 | |
| KANSAS, STATE OF | | 900 SW JACKSON STE 201 | UNCLAIMED PROPERTY DIVISION | | | TOPEKA | KS | 66612-1235 | |
| KANSAS, STATE OF | | KBI CHRI FEES FUND | 1620 TYLER | | | TOPEKA | KS | 66612 | |
| KANSAS, UNIVERSITY OF | | SUMMERFIELD HALL | | | | LAWRENCE | KS | 66045 | |
| KANTA, LORI | | 413 TURTLE LANE RD | | | | JOLIET | IL | 60435 | |
| KANTAREVIC, MERISA | | Address Redacted | | | | | | | |
| KANTATAN JR, REX | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KANTATANJR, REX | | 11492 D | | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| KANTELES, GREGORY ROBERT | | Address Redacted | | | | | | | |
| KANTER, SCOTT | | 320 FOXMEAD DR | | | | WATERFORD | WI | 53185-4427 | |
| KANTMAN, WENDY J | | Address Redacted | | | | | | | |
| KANTOLA PRODUCTIONS | | 55 SUNNYSIDE AVE | | | | MILL VALLEY | CA | 94941-1924 | |
| KANTOLA, COREY J | | Address Redacted | | | | | | | |
| KANTOR DAVIDOFF WOLFE MANDELKE | | 51 EAST 42ND STREET | | | | NEW YORK | NY | 10017-5497 | |
| KANTOR, JOSHUA EVAN | | Address Redacted | | | | | | | |
| KANTOR, STEPHEN MD | | P O BOX 5448 | | | | FULLERTON | CA | 92838 | |
| KANTOROWICZ, DUSTIN JAMES | | Address Redacted | | | | | | | |
| KANTOROWICZ, SAMANTHA ANN | | Address Redacted | | | | | | | |
| KANTOSKI, JOSEPH | | 2620 BEALE AVE1ST FLOOR | | | | ALTOONA | PA | 16601 | |
| KANTOSKI, JOSEPH M | | Address Redacted | | | | | | | |
| KANTOUNATAKIS, JOSIF PAUL | | Address Redacted | | | | | | | |
| KANTOUROS, NICK | | Address Redacted | | | | | | | |
| KANU, MOHAMED SORIE | | Address Redacted | | | | | | | |
| KANUHO, DEREK WESLEY | | Address Redacted | | | | | | | |
| KANUHO, LEAH | | Address Redacted | | | | | | | |
| KANZEL, NEERU | | 11844 YOAKUM DR | | | | FRISCO | TX | 75035 | |
| KAO INFO SYSTEMS COMPANY | | 40 GRISSON ROAD | | | | PLYMOUTH | MA | 02360 | |
| KAO, CHARLES | | Address Redacted | | | | | | | |
| KAO, CHEN | | Address Redacted | | | | | | | |
| KAO, PETER | | 201 E TAZEWELLS WAY | | | | WILLIAMSBURG | VA | 23185-6511 | |
| KAO, ROBERT | | Address Redacted | | | | | | | |
| KAO, ROBERT SHU FAN | | Address Redacted | | | | | | | |
| KAOHI, BRANDON | | 3602 PUUKU MAKAI DR | | | | HONOLULU | HI | 96818-2815 | |
| KAON, ALICE | | Address Redacted | | | | | | | |
| KAOS TV & VIDEO SERVICE | | 3742 WEST WARNER AVE | | | | SANTA ANA | CA | 92704 | |
| KAPADIA, ALAN | | Address Redacted | | | | | | | |
| KAPADIA, DIPESH | | Address Redacted | | | | | | | |
| KAPADIA, PRIYANKA K | | Address Redacted | | | | | | | |
| KAPALUA BAY HOTEL | | ONE BAY DR | | | | KAPALUA | HI | 96761 | |
| KAPANKA, GEOFFREY CHRISTIAN | | Address Redacted | | | | | | | |
| KAPASI, ASIF MOIZEHUSEIN | | Address Redacted | | | | | | | |
| KAPCHINSKY, JOHN DERRICK | | Address Redacted | | | | | | | |
| KAPELA, SCOTT | | 1804 GRANT AVE | | | | EAST MEADOW | NY | 11554-0000 | |
| KAPELA, SCOTT VINCENT | | Address Redacted | | | | | | | |
| KAPELLUSCH, ANDREW CHRISTOPHER | | Address Redacted | | | | | | | |
| KAPETANAKOS, GEORGE | | Address Redacted | | | | | | | |
| KAPETANAKOS, GEORGE | | Address Redacted | | | | | | | |
| KAPHING, JAMES | | 3121 LAKE MICHIGAN DR NW OFC | | | | GRAND RAPIDS | MI | 49504 | |
| KAPICA, MICHELLE LOUISE | | Address Redacted | | | | | | | |
| KAPIDZIC, ADI | | Address Redacted | | | | | | | |
| KAPILEO, KOLIN D | | Address Redacted | | | | | | | |
| KAPLAN ASSOCIATES INC | | 1775 EYE ST NW STE 410 | | | | WASHINGTON | DC | 20006 | |
| KAPLAN ESQ, MICHAEL B | | PO BOX 933 | | | | MEMPHIS | TN | 38101 | |
| KAPLAN HAROLD C | | 96 PACKARD ST | | | | CRANSTON | RI | 02910 | |
| KAPLAN IRWIN | | 3314 TUSCANY WAY | | | | BOYNTON BEACH | FL | 33435-7812 | |
| KAPLAN MECH CONTRACTORS INC | | 20710 MILES PKWY | WARRENSVILLE | | | HEIGHTS | OH | 44128 | |
| KAPLAN MECH CONTRACTORS INC | | WARRENSVILLE | | | | HEIGHTS | OH | 44128 | |
| Kaplan, Alan | | 4324 Fallbrook Blvd | | | | Palm Harbor | FL | 34685 | |
| KAPLAN, ALAN JAMES | | Address Redacted | | | | | | | |
| KAPLAN, BENEDIKT | | Address Redacted | | | | | | | |
| KAPLAN, DAVID | | 2059 E LAKEVIEW DRIVE | | | | SEBASTIAN | FL | 32958 | |
| KAPLAN, DAVID B | | Address Redacted | | | | | | | |
| KAPLAN, DAVID M | | 356 RIDGEWAY STREET | | | | MOUNT HOLLY | NJ | 08060 | |
| KAPLAN, DEBRA MICHELLE | | Address Redacted | | | | | | | |
| KAPLAN, ERIC S | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAPLAN, JASON MICHAEL | | Address Redacted | | | | | | | |
| KAPLAN, JEFFERY | | 1020 CAMELLIA RD APT 2 | | | | MUNSTER | IN | 46321 | |
| KAPLAN, JEFFERY O | | Address Redacted | | | | | | | |
| KAPLAN, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| KAPLAN, KRISTEN NICOLE | | Address Redacted | | | | | | | |
| KAPLAN, LEONARD | | 12432 BRIGHTWATER LANE | | | | RICHMOND | VA | 23233 | |
| KAPLAN, MARCELLA | | 3627 WOODLYNNE PL | | | | RICHMOND | VA | 23233 | |
| KAPLAN, MARCELLA L | | Address Redacted | | | | | | | |
| KAPLAN, MARTIN | | 5203 VILLA DEL MAR AVENO 1803 | | | | ARLINGTON | TX | 76017 | |
| KAPLAN, MICHELLE | | Address Redacted | | | | | | | |
| KAPLAN, RICHARD | | 2235 38TH AVE NORTH | | | | SAINT PETERSBURG | FL | 33713 | |
| KAPLAN, RICHARD ADAM | | Address Redacted | | | | | | | |
| KAPLAN, RICHARD M | | Address Redacted | | | | | | | |
| KAPLAN, RYAN M | | Address Redacted | | | | | | | |
| KAPLAN, SETH WILLIAM | | Address Redacted | | | | | | | |
| KAPLAN, SHAYNA | | Address Redacted | | | | | | | |
| KAPLAN, STEVEN R | | 436 MARLIN RD | | | | NORTH PALM BEACH | FL | 33408 | |
| KAPLANS ENTERPRISES INC | | PO BOX 150 | 100 NORTHAMPTON ST | | | EASTON | PA | 18044-0150 | |
| KAPLER, JEREMY | | 18300 ERWIN ST | | | | TARZANA | CA | 91335-7026 | |
| KAPLIN STEWART MELOFF ET AL | | PO BOX 3037 | | | | BLUE BELL | PA | 19422-0765 | |
| KAPNICK, MARKAS REMINGTON | | Address Redacted | | | | | | | |
| KAPOLKA, STEPHANIE LYN | | Address Redacted | | | | | | | |
| KAPOOR, AISHWARYA | | Address Redacted | | | | | | | |
| KAPOOR, RAKESH | | 147 11 34TH AVE | | | | FLUSHING | NY | 11354-0000 | |
| KAPOOR, SHANKAR | | 5210 HILL TIMBERS DR | | | | HUMBLE | TX | 77346 | |
| KAPOOR, UMESH | | 107 NEWGATE AVE | | | | NAPERVILLE | IL | 60565 | |
| KAPP, ANTHONY RAYMOND | | Address Redacted | | | | | | | |
| KAPP, PATRICK M | | Address Redacted | | | | | | | |
| KAPP, RYAN M | | Address Redacted | | | | | | | |
| KAPPA, FARID | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| KAPPEL, ADAM JOSEPH | | Address Redacted | | | | | | | |
| KAPPEL, AMANDA ANN | | Address Redacted | | | | | | | |
| KAPPEL, BRITTANY CHARLENE | | Address Redacted | | | | | | | |
| KAPPELL, JESSE JAMES | | Address Redacted | | | | | | | |
| KAPPELMANN, NICOLAS A | | Address Redacted | | | | | | | |
| KAPPERS, GRANT A | | Address Redacted | | | | | | | |
| KAPPERS, RICHARD JOHN | | Address Redacted | | | | | | | |
| KAPPES, CHRISTOPHER MCMAHON | | Address Redacted | | | | | | | |
| KAPPLER, THOMAS | | Address Redacted | | | | | | | |
| KAPPOS, GEORGE C | | Address Redacted | | | | | | | |
| KAPPRA, KEVIN JORDAN | | Address Redacted | | | | | | | |
| KAPR, JAMES RYAN | | Address Redacted | | | | | | | |
| KAPREILIAN, SAM | | 65 MONTVALE RD | | | | WESTON | MA | 02493-1643 | |
| KAPUSTA WLADYSLAW | | 5329 WEST ADDISON ST | | | | CHICAGO | IL | 60641 | |
| KAPUSTA, DEB | | 534 E EWING AVE | | | | SOUTH BEND | IN | 46613-2716 | |
| KAR JR, PRESTON | | Address Redacted | | | | | | | |
| KAR PRODUCTS | | 461 N 3RD AVE | | | | DES PLAINES | IL | 60016 | |
| KAR PRODUCTS | | PO BOX 2807 | | | | DES PLAINES | IL | 60017-2807 | |
| KAR, CHRISTIAN ADAM | | Address Redacted | | | | | | | |
| KAR, CYNTHIA L | | Address Redacted | | | | | | | |
| KARA COMPANY INC | | 5255 DANSHER ROAD | | | | COUNTRYSIDE | IL | 60525 | |
| KARA FM | | PO BOX 995 | | | | SAN JOSE | CA | 95108 | |
| Kara Su | | 307 S Rudolph St | | | | Richmond | VA | 23220 | |
| KARA, FIRAT | | Address Redacted | | | | | | | |
| KARA, MEHMET | | Address Redacted | | | | | | | |
| KARABA, JOHN | | 6767 BERESFORD AVE | | | | PARMA HEIGHTS | OH | 44130 | |
| KARABAIC, JORDAN LANE | | Address Redacted | | | | | | | |
| KARABATS, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| KARABIN, HOLLY ANN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KARABUS MANAGEMENT | | 2 TIPPETT RD | SUITE 100 | | | TORONTO | ON | M3H 2V2 | CAN |
| KARADJIAN, AGOP A | | Address Redacted | | | | | | | |
| KARADZA, DAMIR | | Address Redacted | | | | | | | |
| KARAEIN, AHMAD YOUSIF | | Address Redacted | | | | | | | |
| KARAFFA, DAVID W | | Address Redacted | | | | | | | |
| KARAGEORGOS, DEMETRIOS | | Address Redacted | | | | | | | |
| KARAGLANIS, MICHAEL | | 12214 RIDGEVIEW DR | | | | GOSHEN | KY | 40026 | |
| KARAHASUOVIC, MIRSAD | | 29 MAMMOTH | | | | MANCHESTER | NH | 03104 | |
| KARAJCIC, SAMIR | | 1240 ALEXANDER CT | | | | LAWRENCEVILLE | GA | 30045-7684 | |
| KARAKAS, MUHAMMED YUSUF | | Address Redacted | | | | | | | |
| KARAKINIAN, HAGOP | | Address Redacted | | | | | | | |
| KARAKOUZIAN, ROUPEN JOHN | | Address Redacted | | | | | | | |
| KARAKURUM, MELODI B MD | | PARK SLOPE PED MED | PO BOX 335 | | | LITITZ | PA | 17543 | |
| KARALASH, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| KARALLUS, SAMUEL THOMAS | | Address Redacted | | | | | | | |
| KARAM, GEORGES E | | PO BOX 56002 | 1500 ATWATER PL ALEXIS NIHON | | | MONTREAL | QC | H3Z3G3 | CAN |
| KARAM, MARK L | | Address Redacted | | | | | | | |
| KARAMALIKIS, CHRISTINA BETH | | Address Redacted | | | | | | | |
| KARAMANIAN, ABRAHAM JOHN | | Address Redacted | | | | | | | |
| KARAMBELAS, MICHAEL A | | 201 HIDDEN VIEW DR | | | | GROVELAND | FL | 34736-8841 | |
| KARAMINTZAS, THOMAS | | 15 OLD MILL RD | | | | POUGHKEEPSIE | NY | 12603 | |
| KARANOVICH, TRACEY W | | 2715 MACEDONIA RD | | | | POWDER SPRINGS | GA | 30127-2104 | |
| KARAPANIAN, OLIVIA | | Address Redacted | | | | | | | |
| KARAS, BEN | | Address Redacted | | | | | | | |
| KARAS, NEIL | | 12900 MUSKEGOW | | | | CHICAGO | IL | 60633 0000 | |
| KARAS, WALTER STANLEY | | Address Redacted | | | | | | | |
| KARASEK, BRIAN A | | Address Redacted | | | | | | | |
| KARASIK, ADAM BOYD | | Address Redacted | | | | | | | |
| KARASIK, LINDSAY LEIGH | | Address Redacted | | | | | | | |
| KARASIN, JULIE ANNE | | Address Redacted | | | | | | | |
| KARATAVUKYAN, ZOGRAB ZORO | | Address Redacted | | | | | | | |
| KARATHANASIS, LEONIDAS | | 854 SOUTHVIEW DR | | | | DYERSBURG | TN | 38024- | |
| KARBOWSKI, JENNISA LYNN | | Address Redacted | | | | | | | |
| KARCH, JUSTIN J | | Address Redacted | | | | | | | |
| KARCH, ROSEMARIE | | 193 GROVENOR DR | | | | SCHAUMBURG | IL | 60193-4110 | |
| KARCHER, ANDREW D | | Address Redacted | | | | | | | |
| KARCHER, ANN M | | Address Redacted | | | | | | | |
| KARCHER, JOHN ALBERT | | Address Redacted | | | | | | | |
| KARCHER, LYNETTE M | | Address Redacted | | | | | | | |
| KARCHER, MARY | | 18 OLD FENCE LN | | | | NEWARK | DE | 19702-0000 | |
| KARCHER, MARY | | Address Redacted | | | | | | | |
| KARCHER, SHANE J | | Address Redacted | | | | | | | |
| KARCHER, SUSAN | | 615 E LINCOLN | | | | SPARKS | NV | 89431-0000 | |
| KARCZEWSKI, DOUGLAS | | 2740 N MAYFAIR AVE | | | | SPRINGFIELD | MO | 65803-5084 | |
| KARDASH, SHANE MICHAEL | | Address Redacted | | | | | | | |
| KARDOS, CARA LUCINDA | | Address Redacted | | | | | | | |
| KARDOS, ZACH | | Address Redacted | | | | | | | |
| KARDUMOVIC, ADNAN | | Address Redacted | | | | | | | |
| KARE | | 8811 OLSON MEMORIAL HIGHWAY | | | | MINNEAPOLIS | MN | 55427 | |
| KARECKI, STEVE | | 418 NORTH 9TH ST 1 | | | | PROSPECT PARK | NJ | 07508 | |
| KAREEM, ASHRAF M | | Address Redacted | | | | | | | |
| KAREEM, JAWAD | | Address Redacted | | | | | | | |
| KAREFF, JILL | | 1902 NW 93RD TER | | | | CORAL SPRINGS | FL | 33071-6023 | |
| KAREJWA, APRIL MICHELLE | | Address Redacted | | | | | | | |
| KAREL, DAVID MICHAEL | | Address Redacted | | | | | | | |
| KAREL, DAVID MICHAEL | | Address Redacted | | | | | | | |
| KAREL, PATRICK ROBERT | | Address Redacted | | | | | | | |
| KARELITZ, JILL ELIZABETH | | Address Redacted | | | | | | | |
| KARELITZ, JOSHUA L | | Address Redacted | | | | | | | |
| KARELL, ANGELA MARIA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAREN ALDANA | ALDANA KAREN | 3251 ARNAUDO LN | | | | TRACY | CA | 95376-1805 | |
| Karen Buckrham | | 3261 Telford Ter SW | | | | Atlanta | GA | 30331 | |
| Karen Bullock Crossen cf Jacob Amory Bullock | | 4704 Royal Troon Dr | | | | Raleigh | NC | 27604 | |
| Karen Bullock Crossen cf Kyle McNamara Bullock | Karen Bullock Crossen cf Kyle Bullock Crossen | 4704 Royal Troon Dr | | | | Raleigh | NC | 27604 | |
| Karen Bullock Crossen cf Nolan Liles Bullock | | 4704 Royal Troon Dr | | | | Raleigh | NC | 27604 | |
| Karen C Bifferato | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | | Wilmington | DE | 19899 | |
| Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | | Wilmington | DE | 19899 | |
| Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | | Wilmington | DE | 19899-0000 | |
| KAREN CORDRY | NAAG BANKRUPTCY COUNSEL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | 750 FIRST ST NE SUITE 1100 | | | WASHINGTON | DC | 20002 | |
| KAREN CRAWFORD | CRAWFORD KAREN | PO BOX 2765 | | | | GASTONIA | NC | 28053-2765 | |
| Karen J Calkins Atty at Law | | 209 E Washington Ave | | | | Santa Ana | CA | 92701 | |
| Karen L Craig | | 4409 Player Rd | | | | Corona | CA | 92883 | |
| Karen L Patrick | | 555 N 500 W No 52 | | | | Payson | UT | 84651-1731 | |
| KAREN L SLEGER | SLEGER KAREN L | 2560 DU BOIS DR | | | | ROSEVILLE | CA | 95661-3929 | |
| Karen McDonough | | EEOC | Philadelphia District Office | 801 Market St 13th Fl | | Philadelphia | PA | 19103 | |
| KAREN SMITH TEMPS INC | | PO BOX 7247 8341 | | | | PHILADELPHIA | PA | 19170-8341 | |
| Karen Strong | | 135 Siege Ln | | | | Yorktown | VA | 23692 | |
| KAREN, BUCK | | 533 WASHINGTON AVE | | | | BROOKLYN | NY | 11205-0000 | |
| KAREN, BUGENSKE | | 1299 S CENTER RD | | | | SAGINAW | MI | 48638-0000 | |
| KAREN, CAROL A | | 3219 AMENO DR | | | | LAFAYETTE | CA | 94549 | |
| KAREN, DUFOUR | | 350 EMERALD FOREST BL NO 3 | | | | COVINGTON | LA | 70433-0000 | |
| KAREN, GARDNER | | 1455 LAKESIDE ESTATES DR 1102 | | | | HOUSTON | TX | 77042-2206 | |
| KAREN, KINSEY | | 311 THOMAS RD | | | | MOBILE | AL | 36608-0000 | |
| KAREN, MASON | | PO BOX 343 | | | | NEWTON CENTER | MA | 02459-0000 | |
| KAREN, OVALLE | | 931 N VAN DORN ST | | | | ALEXANDRIA | VA | 22304-0000 | |
| KAREN, STOCKSLADER | | 6116 HANOVER RD | | | | FARMINGTON | NY | 14425-8926 | |
| KAREN, WOODLAND | | 3636 HUNTING CREEK LOOP | | | | NEW PORT RICHEY | FL | 34655-3035 | |
| KAREN, ZABER | | 20 BISHOP HOLLOW 68 | | | | NEWTOWN SQUARE | PA | 19073-0000 | |
| KARENS HOMEMADES INC | | 5714 PATTERSON AVE | | | | RICHMOND | VA | 23226-2010 | |
| KAREY, QUINN KEVIN | | Address Redacted | | | | | | | |
| KARFELD, EDWARD J | | 611 OLIVE ST | | | | ST LOUIS | MO | 63101 | |
| KARGBO, THOMAS A | | Address Redacted | | | | | | | |
| KARGEL, ANDY | | 2806 WESTBROOK | | | | KALAMAZOO | MI | 49006 | |
| KARGUS, STEVE DONALD | | Address Redacted | | | | | | | |
| KARHOFF, DOUGLAS | | Address Redacted | | | | | | | |
| KARHOFF, JOSHUA MICHEAL | | Address Redacted | | | | | | | |
| KARHU, BRAD ROBERT | | Address Redacted | | | | | | | |
| KARIAMPALLY, JACOB M | | Address Redacted | | | | | | | |
| KARIAN, MICHAEL | | Address Redacted | | | | | | | |
| KARIDES GROUP, THE | | 3181 SHORE DR STE 219 | | | | VIRGINIA BEACH | VA | 23451-1129 | |
| KARIKARI, SANDRA ANNE | | Address Redacted | | | | | | | |
| KARIM, ARASH A | | Address Redacted | | | | | | | |
| KARIM, FAHEEM A | | Address Redacted | | | | | | | |
| KARIM, MUHAMMAD HAMMAD | | Address Redacted | | | | | | | |
| KARIM, NANCY | | Address Redacted | | | | | | | |
| KARIM, NAWID | | Address Redacted | | | | | | | |
| KARIM, OSMAN | | Address Redacted | | | | | | | |
| KARIM, TAMANI ELLESSE | | Address Redacted | | | | | | | |
| KARIM, TANVEER REZA | | Address Redacted | | | | | | | |
| KARIM, YOUSUF | | 6916 N RIDGE BLVD UNIT F | | | | CHICAGO | IL | 60645 | |
| KARIMI, ADREIS | | Address Redacted | | | | | | | |
| KARIMI, AMYN | | 15748 BEVERLY ST | | | | OVERLAND PARK | KS | 66223-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KARIMI, AMYN | | Address Redacted | | | | | | | |
| KARIMI, BARDIA | | Address Redacted | | | | | | | |
| KARIMI, HARAS | | Address Redacted | | | | | | | |
| KARIMI, SAMANTHA | | 4111 W 239TH | 19 | | | TORRANCE | CA | 90505-0000 | |
| KARIMI, SAMANTHA | | Address Redacted | | | | | | | |
| KARIMIAN, GAREN | | Address Redacted | | | | | | | |
| KARIMIAN, NAVED | | Address Redacted | | | | | | | |
| KARIPIDES, DANIEL P | | Address Redacted | | | | | | | |
| KARIS, MICHAEL | | Address Redacted | | | | | | | |
| KARIS, RUSSELL DALE | | Address Redacted | | | | | | | |
| KARIUKI, BRIAN THANDE | | Address Redacted | | | | | | | |
| KARK TV | | PO BOX 748 | | | | LITTLE ROCK | AR | 72203 | |
| Karl Engelke | Attn Rachelle R Bocksch | Simon & Bocksch | Attorneys for Plaintiffs | 1001 Brickell Bay Dr Ste 1200 | | Miami | FL | 33131 | |
| Karl M Walz & Margaret M Walz | | 603 Colonel Anderson Pkwy | | | | Louisville | KY | 40222 | |
| KARL, CHASE ALLEN | | Address Redacted | | | | | | | |
| KARL, CROWNIE | | 11517 115 DR | | | | JAMAICA | NY | 11434-0000 | |
| KARL, FRITZLER | | PO BOX 918 918 | | | | DADE CITY | FL | 33526-0918 | |
| KARL, JOSEPH S | | Address Redacted | | | | | | | |
| KARLA J CORNISH | CORNISH KARLA J | 3611 S ANDES WAY | | | | AURORA | CO | 80013-3540 | |
| KARLA M ARANA | ARANA KARLA M | 14873 SW 104TH ST BLDG 6 106 | | | | MIAMI | FL | 33196-2429 | |
| KARLBERG, MELODY RACHELLE | | Address Redacted | | | | | | | |
| KARLE, BENJAMIN JOSEPH | | Address Redacted | | | | | | | |
| KARLE, JENNIFER MICHELL | | Address Redacted | | | | | | | |
| KARLEN, ANDREW STEVEN | | Address Redacted | | | | | | | |
| KARLEN, CHRIS | | Address Redacted | | | | | | | |
| KARLEWICZ, EVAN JOSHUA | | Address Redacted | | | | | | | |
| KARLEY, RICHARD JAMES | | Address Redacted | | | | | | | |
| KARLIC, BRIAN JAMES | | Address Redacted | | | | | | | |
| KARLIN, BRANDON WERNER | | Address Redacted | | | | | | | |
| KARLINSKI, DANIEL JACOB | | Address Redacted | | | | | | | |
| KARLO, PATRICK | | Address Redacted | | | | | | | |
| KARLON, ANDREW | | 9640 E SANDIDGE RD | | | | MEMPHIS | TN | 38654 | |
| KARLOW, BRIAN | | Address Redacted | | | | | | | |
| KARLS PARTY RENTAL | | 6050 S HOWELL AVE | | | | MILWAUKEE | WI | 53207 | |
| KARLS PARTY RENTAL | | 7000 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| KARLSSON, BRYAN ANDREW | | Address Redacted | | | | | | | |
| KARLTON, ANGELA M | | Address Redacted | | | | | | | |
| KARLTON, CALVERT | | 7428 187TH AVE S | | | | RICHFIELD | MN | 55423-0000 | |
| KARMAKER, ADHIP | | Address Redacted | | | | | | | |
| KARMAN LEONA E | | 1786 HIGHWAY 167N | | | | BRADFORD | AR | 72020 | |
| KARMBOR, JAMES G | | 892 SABINA CIRCLE | | | | BEAR | DE | 19701 | |
| KARMBOR, JAMES GWEDEH | | Address Redacted | | | | | | | |
| KARMELS IV, ALBERT A | | Address Redacted | | | | | | | |
| KARMELS, ALBERT | | 1902 N MIDLAND DR | 1704 | | | MIDLAND | TX | 79707 | |
| KARMELS, ALBERT A | | Address Redacted | | | | | | | |
| KARN, AMBER DESTINEE | | Address Redacted | | | | | | | |
| KARN, ANDREW EGAN | | Address Redacted | | | | | | | |
| KARN, JAMES EDWARD | | Address Redacted | | | | | | | |
| KARN, JERRID DANIEL | | Address Redacted | | | | | | | |
| KARN, PETER HARRISON | | Address Redacted | | | | | | | |
| KARN, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| KARNALA, JAGADEES C | | 3050 LAUREN CT | | | | ROSWELL | GA | 30075-3974 | |
| KARNER, DANIEL EDWARD | | Address Redacted | | | | | | | |
| KARNES, ERNEST ADAM | | Address Redacted | | | | | | | |
| KARNES, NICK DARYL | | Address Redacted | | | | | | | |
| KARNES, TIMOTHY DANIEL | | Address Redacted | | | | | | | |
| KARNES, WESLEY ALLAN | | Address Redacted | | | | | | | |
| KARNESJR, JIMMYD | | Address Redacted | | | | | | | |
| KARNEY, MICHAEL | | 100 F ST NE | | | | WASHINGTON | DC | 20549-2000 | |
| KARNOFEL, WILLIAM STEVE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KARNOWSKI, NICHOLAS RAY | | Address Redacted | | | | | | | |
| KARNS REAL ESTATE HOLDINGS II | | 79734 MISSION DR E | | | | LA QUINTA | CA | 92253 | |
| KARNS REAL ESTATE HOLDINGS II | | 79734 MISSION DR E | | | | LA QUINTA | CA | 92253-9211 | |
| KARNS REAL ESTATE HOLDINGS II LLC | SHANE KARNS PRESIDENT | 79734 MISSION DRIVE EAST | | | | LA QUINTA | CA | 92253 | |
| KARNS REAL ESTATE HOLDINGS II, LLC | SHANE KARNS | 79734 MISSION DRIVE EAST | | | | LA QUINTA | CA | 92253 | |
| KARNS, ALEXANDER | | 254 MILLBURY ST | | | | AUBURN | MA | 01501-0000 | |
| KARNS, ALEXANDER SAGER | | Address Redacted | | | | | | | |
| KARNS, BRETT NATHANIEL | | Address Redacted | | | | | | | |
| KARO FM | | PO BOX 91847 | | | | CHICAGO | IL | 60693 | |
| KAROGLAN, KELLY | | Address Redacted | | | | | | | |
| KAROL, BRETT | | Address Redacted | | | | | | | |
| KAROL, JASON | | Address Redacted | | | | | | | |
| KAROLEWICZ, EVAN MICHAEL | | Address Redacted | | | | | | | |
| KAROLYI, ALEXANDRIA S | | Address Redacted | | | | | | | |
| KAROPCHINSKY, KYLE MARTIN | | Address Redacted | | | | | | | |
| KAROUB, MATTHEW A | | Address Redacted | | | | | | | |
| KAROW, MELANIE LAURINE | | Address Redacted | | | | | | | |
| KARP, CASEY LEE | | Address Redacted | | | | | | | |
| KARP, CODY BLUE | | Address Redacted | | | | | | | |
| KARP, DAVID J | | PO BOX 29116 | | | | RICHMOND | VA | 23242-0116 | |
| KARP, DAVID J | | SUITE 686 | | | | RICHMOND | VA | 23230 | |
| KARP, KAREN | | 655 PARK AVE | | | | NEW YORK | NY | 10065-0000 | |
| KARP, MATTHEW | | Address Redacted | | | | | | | |
| KARP, MICHAEL RYAN | | Address Redacted | | | | | | | |
| KARP, PHILLIP | | Address Redacted | | | | | | | |
| KARPAVICUS, AMANDA | | Address Redacted | | | | | | | |
| KARPEL GERALD N | | 2068 GLENGARY DRIVE | | | | REDDING | CA | 96001 | |
| KARPEL, GERALD | | 2068 GLEN GARY DR | | | | REDDING | CA | 96001 | |
| KARPER, LEAH MARIE | | Address Redacted | | | | | | | |
| KARPET KORNER | | 1003 PENTECOST DR | | | | MARION | IL | 62959 | |
| KARPET KORNER | | PO BOX 670 | | | | HARRISBURG | IL | 62946 | |
| KARPETCARE PLUS | | PO BOX 11574 | | | | NORFOLK | VA | 23517 | |
| KARPF, DAVID WARREN | | Address Redacted | | | | | | | |
| KARPIAK, JASON CRAIG | | Address Redacted | | | | | | | |
| Karpinski, Michael | | 263 Bodega Dr | | | | Romeoville | IL | 60446 | |
| Karpinski, Walter | | 20 Frederick Rd | | | | Greenfield | MA | 01301 | |
| KARR JR , DARRELL J | | Address Redacted | | | | | | | |
| KARR, ANN M | | Address Redacted | | | | | | | |
| KARR, DOUGH | | P O  BOX 53391 | | | | LUBBOCK | TX | 79453 | |
| KARR, JASON M | | Address Redacted | | | | | | | |
| KARR, JEFF BRIAN | | Address Redacted | | | | | | | |
| KARR, KELLYN SIVAN | | Address Redacted | | | | | | | |
| KARR, MITCHELL ANTHONY | | Address Redacted | | | | | | | |
| KARR, TIMOTHY S | | 521 N DERR DR | VILLAGER REALTY INC | | | LEWISBURG | PA | 17837 | |
| KARRA LYNNE D GRAVES | GRAVES KARRA LYNNE D | 6128 ALMOND CREEK LN | | | | RICHMOND | VA | 23231-4831 | |
| KARRA, KIRAN | | 2302 SHELLFISH CT | | | | RICHMOND | VA | 23294 | |
| KARRAS INC | | 1019 CLEARVIEW AVE | | | | FREDERICKSBURG | VA | 22405 | |
| KARRASCH, DAVID M | | Address Redacted | | | | | | | |
| KARRASS | | 8370 WILSHIRE BLVD STE 300 | | | | BEVERLY HILLS | CA | 90211 | |
| KARRASS | | 8370 WILSHIRE BLVDN STE 300 | | | | BEVERLY HILLS | CA | 90211 | |
| KARRICK, DIANA | | 17806 W MCDONALD RD | | | | TRIVOLI | IL | 61569-9548 | |
| KARRIEM, MATT TALEEB | | Address Redacted | | | | | | | |
| KARRIEM, MATTT | | 955 MANCHESTER CIRCLE | | | | SCHAUMBURG | IL | 60193-0000 | |
| KARRIKER, JOSHUA CHADWICK | | Address Redacted | | | | | | | |
| KARRIKER, KENNY PATRICK | | Address Redacted | | | | | | | |
| KARRMANN, DAVID EDWARD | | Address Redacted | | | | | | | |
| KARSANT, CARLA | | 568 MERRIEWOOD DRIVE | | | | LAFAYETTE | CA | 94549 | |
| KARSCH, RONALD | | 23679 CALABASAS RD | | | | CALABASAS | CA | 91302 | |
| KARSKY, ZACHARY DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KARSNER, ANTHONY | | Address Redacted | | | | | | | |
| KARST, KALEIA NICHOLE | | Address Redacted | | | | | | | |
| KARST, KARL A | | Address Redacted | | | | | | | |
| KARST, RICHARD PETER | | Address Redacted | | | | | | | |
| KARST, WILLIAM | | Address Redacted | | | | | | | |
| KARSTENS, JEFF | | 10530 MARBLE CREEK CIR | | | | COLORADO SPRINGS | CO | 80908-4503 | |
| KARSTENSON, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| KARSTETER, STEVE H | | PO BOX 2524 | | | | ARLINGTON | VA | 22202-0524 | |
| KARTALI, STEVEN WILLIAM | | Address Redacted | | | | | | | |
| KARTAWINATA, ANTHONY | | 167 N  MASON WAY | A 6 | | | LA PUENTE | CA | 91746 | |
| KARTH, BRIAN ROBERT | | Address Redacted | | | | | | | |
| KARTH, MARY KATHERINE | | Address Redacted | | | | | | | |
| KARTIKIS, KACI M | | Address Redacted | | | | | | | |
| KARTSONAS, GREGORY | | Address Redacted | | | | | | | |
| KARTSONIS, GREGORY | | 1130 NE MULBERRY RD | | | | LEES SUMMIT | MO | 64086 | |
| KARUNANAYAKE, GAGANA A | | Address Redacted | | | | | | | |
| KARVELIS, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| KARVELLAS PRODUCTIONS | | 9500 COUNTRY WAY RD | | | | GLEN ALLEN | VA | 23060 | |
| KARWACKI, CHRISTOPHER | | Address Redacted | | | | | | | |
| KARWASKI, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| KARWOSKI, MICHAEL | | 3024 N KENNETH AVE | | | | CHICAGO | IL | 60641-5304 | |
| KARX KBUD | | 3611 SONCY 6A | | | | AMARILLO | TX | 79121 | |
| KARX KBUD | | PO BOX 971502 | | | | DALLAS | TX | 75397-1502 | |
| KARY, EDWARD JAMES | | Address Redacted | | | | | | | |
| KARZ FM | | PO BOX 492890 | | | | REDDING | CA | 96049 | |
| KARZ, STANLEY | | 2506 SANTA MONICA BLVD STE 200 | | | | SANTA MONICA | CA | 90404 | |
| KARZAI, BENJAMIN ABDAAL | | Address Redacted | | | | | | | |
| KASA TV | | PO BOX 11407 DRAWER 277 | AMSOUTH BANK | | | BIRMINGHAM | AL | 35246-0277 | |
| KASA TV | | PO BOX 25848 | | | | ALBUQUERQUE | NM | 87125 | |
| KASABA, NICHOLAS | | Address Redacted | | | | | | | |
| KASAI, JENIQUE LEONA | | Address Redacted | | | | | | | |
| KASAPI, DENNIS | | Address Redacted | | | | | | | |
| KASAT, RAJ | | Address Redacted | | | | | | | |
| KASCEK, CHRISTINA R | | Address Redacted | | | | | | | |
| KASCHENKO, LYDMELA | | 230 GREENWICH AVE | | | | STAMFORD | CT | 06902-6766 | |
| KASE FM | | 3601 S CONGRESS BLDG F | | | | AUSTIN | TX | 78704 | |
| KASE FM | | CLEAR CHANNEL BRDCSTNG INC | PO BOX 847117 | | | DALLAS | TX | 75284 | |
| KASE, BRADY J | | Address Redacted | | | | | | | |
| KASE, KIRSTEN MARIE | | Address Redacted | | | | | | | |
| KASE, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| KASE, STEVEN ANDREW | | Address Redacted | | | | | | | |
| KASEM, GEORGE | | Address Redacted | | | | | | | |
| KASEMEYER, SENATOR EDWARD J | | 5703 C HARPERS FARM ROAD | | | | COLUMBIA | MD | 21044 | |
| KASER CORP | | 46707 FREEMONT BLVD | | | | FREEMONT | CA | 94538 | |
| KASER, CHRISTOPHER XAVIER | | Address Redacted | | | | | | | |
| KASER, MEANTHONY LEONA | | Address Redacted | | | | | | | |
| KASEY, DARIN | | 7002 SHADOW POINTE | | | | SELLERSBURG | IN | 47172 | |
| KASEY, DARIN EUGENE | | Address Redacted | | | | | | | |
| KASHIF, ALIF AHMAD | | Address Redacted | | | | | | | |
| KASHIF, MOHAMMAD | | Address Redacted | | | | | | | |
| KASHINEJAD, DARA | | Address Redacted | | | | | | | |
| KASHINEJAD, SHARON | | 11352 SCOTS HILL TERRACE | | | | GLEN ALLEN | VA | 23059 | |
| KASHINEJAD, SHARON M | | Address Redacted | | | | | | | |
| KASHIPATHI, ARATHI | | 5309 WHISPERING BREEZE CT | | | | RICHMOND | VA | 23059 | |
| Kashiramka, Komal | | 10180 223 Pl NE | | | | Redmond | WA | 98053 | |
| KASHIWABARA, JON | | 2020 HOOLAULEA ST | | | | PEARL CITY | HI | 96782-1434 | |
| KASHURBA, ALEX JOSEPH | | Address Redacted | | | | | | | |
| KASI, L | | 3 TRINITY ST | | | | LA MARQUE | TX | 77568-5118 | |
| KASI, L | | 8319 LONE BRIDGE LN | | | | HUMBLE | TX | 77338-1711 | |
| KASIANOV, BENJAMIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KASIORKIEWICZ, KRISTY LEE | | Address Redacted | | | | | | | |
| KASISA, JOESPH | | Address Redacted | | | | | | | |
| KASISKY, RONALD DAVID | | Address Redacted | | | | | | | |
| KASK, NOAH | | Address Redacted | | | | | | | |
| KASKA, ANDRES | | 1029 CASSIA WAY | | | | SUNNYVALE | CA | 94086-8208 | |
| KASKAS, RAMZY HANI | | Address Redacted | | | | | | | |
| KASLER, KRISTA MARIE | | Address Redacted | | | | | | | |
| KASLIWALA, SAMIR KASLIWALA SALIM | | Address Redacted | | | | | | | |
| KASLOFSKI, ALEX P | | Address Redacted | | | | | | | |
| KASLON, LINDSAY CHARLOTTE | | Address Redacted | | | | | | | |
| KASLOW, ALEX | | Address Redacted | | | | | | | |
| KASMAN, KYLE | | Address Redacted | | | | | | | |
| KASMIERSKY, ROBERT | | 3715 KASMIERSKY RD | | | | FAYETTEVILLE | TX | 78940-5426 | |
| KASN | | PO BOX 21616 | | | | LITTLE ROCK | AR | 72221-1616 | |
| KASNER, BRITTANY LEANE | | Address Redacted | | | | | | | |
| KASO ALEXANDER E | | 327 BROOKFIELD AVE | | | | YOUNGSTOWN | OH | 44512 | |
| KASONGO, JOSHUA | | Address Redacted | | | | | | | |
| KASONY JR, TIMOTHY J | | 16 FORREST AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| KASP, ROSANA | | 1637 E JEFFERSON ST | | | | ROCKVILLE | MD | 20852-4024 | |
| KASPER TV & APPLIANCE COMPANY | | 33 EAST LANCASTER AVENUE | | | | SHILLINGTON | PA | 19607 | |
| KASPER, AARON F | | Address Redacted | | | | | | | |
| KASPER, AUSTIN ANTHONY | | Address Redacted | | | | | | | |
| KASPER, BRYAN | | Address Redacted | | | | | | | |
| KASPER, JAMES JOHN | | Address Redacted | | | | | | | |
| KASPER, KARA JANE | | Address Redacted | | | | | | | |
| KASPER, MARIA L | | Address Redacted | | | | | | | |
| KASPER, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| KASPERSEN, AARON L | | Address Redacted | | | | | | | |
| KASPERSON, JERROD LEE | | Address Redacted | | | | | | | |
| KASPRZYK, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| KASS, AARON | | Address Redacted | | | | | | | |
| KASS, ALLEN PHYLLIP | | Address Redacted | | | | | | | |
| KASS, JOSHUA | | 11330 LINDY DR | | | | ROCKFORD | MI | 49341 | |
| KASS, TYLER JACOB | | Address Redacted | | | | | | | |
| KASSA, ADDISALEM | | Address Redacted | | | | | | | |
| KASSA, SAMUEL | | Address Redacted | | | | | | | |
| KASSAB, AHMED SAMIR | | Address Redacted | | | | | | | |
| KASSAB, ALEX ANTHONY | | Address Redacted | | | | | | | |
| KASSAB, GEORGE | | 436 WILLAPA LN | | | | DIAMOND BAR | CA | 91765-0000 | |
| KASSAB, GEORGE N | | Address Redacted | | | | | | | |
| KASSAB, JEFF | | Address Redacted | | | | | | | |
| KASSAB, PAUL | | Address Redacted | | | | | | | |
| KASSAHN, SARAH JEAN | | Address Redacted | | | | | | | |
| KASSAHUN, REDIET GIDAY | | Address Redacted | | | | | | | |
| KASSAL, SANDRA | | Address Redacted | | | | | | | |
| KASSAN PE, ARTHUR L | | 5105 CIMARRON LN | | | | CULVER CITY | CA | 90230 | |
| KASSAR, ANTOINE | | Address Redacted | | | | | | | |
| KASSAY, JAMIE | | Address Redacted | | | | | | | |
| KASSEBAUM, BRENDAN A | | Address Redacted | | | | | | | |
| KASSEES, OMAR | | Address Redacted | | | | | | | |
| KASSEES, SAM A | | Address Redacted | | | | | | | |
| KASSEL THOMAS C | | 4454 S 14TH ST | APTNO 5 | | | MILWAUKEE | WI | 53221 | |
| KASSEL, DONALD ALAN | | Address Redacted | | | | | | | |
| KASSI, HORST | | Address Redacted | | | | | | | |
| KASSIM, MOHAMED | | Address Redacted | | | | | | | |
| KASSIN JR, RUSSELL | | 22823 APRIL SPRINGS LANE | | | | KATY | TX | 77494 | |
| KASSIN JR, RUSSELL L | | 22823 APRIL SPRINGS LN | | | | KATY | TX | 77494-2244 | |
| KASSIN, RUSS | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | | STAFFORD | TX | 77477 | |
| KASSINGER, ROBERTA | | 9225 EAST VAN EMMON | | | | YORKVILLE | IL | 60560 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KASSIR, JAD ABDALLAH | | Address Redacted | | | | | | | |
| KASSIS, RAMI | | Address Redacted | | | | | | | |
| KASSLY, RUSSELL | | 1109 SE 18TH TERR | | | | CAPE CORAL | FL | 00003-3990 | |
| KASSLY, RUSSELL THOMAS | | Address Redacted | | | | | | | |
| KASSMEIER, JEFFREY | | Address Redacted | | | | | | | |
| KAST, JORDAN ALEXANDER | | Address Redacted | | | | | | | |
| KASTELIC, JOE | | Address Redacted | | | | | | | |
| KASTEN, JAMIE HENRY | | Address Redacted | | | | | | | |
| KASTEN, TIFFANY LYNN | | Address Redacted | | | | | | | |
| KASTENBAUM, BARUCH DAVID | | Address Redacted | | | | | | | |
| KASTENBAUM, RYAN PAUL | | Address Redacted | | | | | | | |
| KASTER, ANTHONY ALBERT | | Address Redacted | | | | | | | |
| KASTER, KAY | | 314 DODGEVILLE ST | | | | HIGHLAND | WI | 53543 9711 | |
| KASTL, KENNETH ALLEN | | Address Redacted | | | | | | | |
| KASTLE JR, ROBERT | | P O BOX 1165 | | | | LYNN HAVEN | FL | 32444 | |
| KASTLE SYSTEMS OF TEXAS INC | | PO BOX 4160 | | | | HOUSTON | TX | 77210-4160 | |
| KASTLE, NICHOLAS STEVEN | | Address Redacted | | | | | | | |
| Kastler, Kenneth J | | 402 Lacy Ave | | | | Streamwood | IL | 60107 | |
| KASTNER, TRACIE ANN RENEE | | Address Redacted | | | | | | | |
| KASTNING, BRANDON ROGER | | Address Redacted | | | | | | | |
| KASTRAN, JON D | | Address Redacted | | | | | | | |
| KASTRATI, BESNIK | | Address Redacted | | | | | | | |
| KASTRATI, LYLE H | | Address Redacted | | | | | | | |
| KASTUK, STEPHEN | | Address Redacted | | | | | | | |
| KASW | | DEPT LA 21480 | | | | PASADENA | CA | 91185-1480 | |
| KASW TV | | PO BOX 53543 | | | | PHOENIX | AZ | 85072 | |
| KASW TV Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | | Dallas | TX | 75202 | |
| KASW TV Inc | KASW TV Inc | | Dept LA 21480 | | | Pasadena | CA | 91185-1480 | |
| KASW TV Inc | | Dept LA 21480 | | | | Pasadena | CA | 91185-1480 | |
| KASY TV | | 8341 WASHINGTON NE | ACME TELEVISION OF NEW MEXICO | | | ALBUQUERQUE | NM | 87113 | |
| KASY TV | | 8341 WASHINGTON NE | | | | ALBUQUERQUE | NM | 87113 | |
| KASY TV | | PO BOX 1294 | | | | ALBUQUERQUE | NM | 84103 | |
| KASZA, NICHOLAS | | Address Redacted | | | | | | | |
| KAT COMMUNICATIONS | | PO BOX 300 | | | | CLAY | WV | 25043 | |
| KATAB, RACHID | | Address Redacted | | | | | | | |
| KATALENAS, CHRIS | | Address Redacted | | | | | | | |
| KATANA GAMES ACCESSORIES LTD | JENNETTE VIBAT | 190 STATESMAN DRIVE | | | | MISSISSAUGA | ON | L52 1X7 | CAN |
| KATANA GAMES ACCESSORIES LTD | | 3368 SOLUTIONS CENTER | LOCKBOX 773368 | | | CHICAGO | IL | 60677-3003 | |
| KATANA GAMES ACCESSORIES LTD | | ATTN JENNETTE VIBAT | 190 STATESMAN DRIVE | | | MISSISSAUGA ONT | | 35201 | |
| KATANICH, JEFF WILLIAM | | Address Redacted | | | | | | | |
| KATAOKA, CORY M | | Address Redacted | | | | | | | |
| KATARIA, SANDEEP | | Address Redacted | | | | | | | |
| KATC FM | | 6805 CORPORATE DR STE 130 | | | | COLORADO SPRINGS | CO | 80919 | |
| KATC TV 3 | | PO BOX 63333 | | | | LAFAYETTE | LA | 70596-3333 | |
| KATCHEVER, TYLER | | Address Redacted | | | | | | | |
| KATCHICK, MATHEW JOSEPH | | Address Redacted | | | | | | | |
| KATE, BRANDON ERIC | | Address Redacted | | | | | | | |
| KATEN, CARI | | 628 SCHULTZ COURT | | | | FORISTELL | MO | 63348 | |
| KATES, ANTHONY DAVID | | Address Redacted | | | | | | | |
| KATEZ, MIKE | | 58 HOLLOW PINE DR | | | | DEBARY | FL | 32713 | |
| KATHAWA, RAMI | | Address Redacted | | | | | | | |
| KATHERIN, DOYLE | | 18115 BULLA RD A | | | | SOUTH BEND | IN | 46637-5483 | |
| KATHERIN, FREIBERGER | | 9911 RICHARDSON | | | | RICHMOND | IL | 60071-0000 | |
| KATHERIN, MARTON | | WEST END AVE 12A | | | | NEW YORK | NY | 10025-0000 | |
| KATHERINE ANN MCCAW | MCCAW KATHERINE ANN | 28201 WELLINGTON ST | | | | FARMINGTON HILLS | MI | 48334-3266 | |
| KATHERINE BUFFALINE CUST | BUFFALINE KATHERINE | 1 GRANDVIEW TER | | | | TROY | NY | 12180 | |
| KATHERINE BUFFALINE CUST | BUFFALINE KATHERINE | 1 GRANDVIEW TER | | | | TROY | NY | 12180-8446 | |
| KATHERINE BUFFALINE CUST | BUFFALINE KATHERINE | DOMINICK BUFFALINE | UNIF TRF MIN ACT NY | 4 CRESTWOOD DR | | TROY | NY | 12180 | |
| KATHERINE H FOWLER | FOWLER KATHERINE H | PO BOX 1545 | | | | WALLACE | NC | 28466-3545 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Katherine Oreglia | | 13754 Mango Dr No 232 | | | | Del Mar | CA | 92014 | |
| KATHERMAN, JOSH LEE | | Address Redacted | | | | | | | |
| KATHI, DELONG | | 7582 24TH ST | | | | SACRAMENTO | CA | 95822-0000 | |
| Kathleen Hallinan Esq | Sony Pictures Entertainment Inc | 10202 W Washington Blvd | | | | Culver City | CA | 90232-3195 | |
| KATHLEEN HARDY | HARDY KATHLEEN | 5645 56TH WAY | | | | WEST PALM BEACH | FL | 33409-7115 | |
| KATHLEEN J DATTILO | DATTILO KATHLEEN J | 10085 AMELIA MANOR CT | | | | MECHANICSVILLE | VA | 23116-5198 | |
| KATHLEEN M WHITESIDE | WHITESIDE KATHLEEN M | 406 S ALABAMA AVE | | | | MARTINSBURG | WV | 25401-1912 | |
| KATHLEEN MADDEN BAUMEISTER CUST | BAUMEISTER KATHLEEN | JEFFREY PATRICK BAUMEISTER UND | NEW YORK UNIF GIFT MIN ACT | 64 LEISURE WAY | | MOHEGAN LAKE | NY | 10547-1210 | |
| KATHLEEN, DOWD | | 9262 SAND HILL TRAIL | | | | LITTLETON | CO | 80126-0000 | |
| KATHLEEN, F | | 8600 SHAKESPEARE DR | | | | ORANGE | TX | 77632-0455 | |
| KATHLEEN, M | | 2740 VZ COUNTY RD NO 4714 | | | | BEN WHEELER | TX | 75754 | |
| KATHLEEN, MCALLISTER | | 61751 HILLTOP DR | | | | JOSHUA TREE | CA | 92252-2010 | |
| Kathlen Wierschke | | 1572 Silver Ter | | | | Ann Arbor | MI | 48103 | |
| KATHMAN REALTY INC | | PO BOX 778 | | | | WINTER HAVEN | FL | 33882 | |
| KATHRINE, DEMING | | 1545 S COACHLIGHT DR | | | | NEW BERLIN | WI | 53151-9115 | |
| KATHRINER, JULIE MARIE | | Address Redacted | | | | | | | |
| KATHRYN A ROSE CUST | ROSE KATHRYN A | ASHLEY ANN ROSE | UNDER GA TRF MIN ACT | 272 BIRCHMORE WALK | | LAWRENCEVILLE | GA | 30044-4584 | |
| KATHRYN A WASDEN | | 544 CEDAR STREET | | | | VENTURA | CA | 93001 | |
| Kathryn L Stone | | 1620 E Central St | | | | Springfield | MO | 65802 | |
| Kathryn Tedford | | 2901 American River Dr | | | | Sacramento | CA | 95864 | |
| KATHRYN, BUERGERT | | 320 EAST 56TH ST 3B | | | | NEW YORK | NY | 10022-4108 | |
| KATHRYN, DILLON | | 2009 JEFFERSON PARK AVE | | | | CHARLOTTESVILLE | VA | 22903-3005 | |
| KATHRYN, G | | 404 NE 4TH ST | | | | ANDREWS | TX | 79714-5312 | |
| KATHRYN, SISCO | | 401 ROBINSON ST | | | | WILMINGTON | DE | 19801-0000 | |
| KATHY A LUEHS | LUEHS KATHY A | 1383 WATER LILY WAY | | | | CONCORD | CA | 94521-4232 | |
| Kathy Dickinson | | 3124 Fallow Field Dr | | | | Diamond Bar | CA | 91765 | |
| KATHY G HOULIHAN | HOULIHAN KATHY G | 1 RUTH LN | | | | DOWNINGTON | PA | 19335-3209 | |
| KATHY, BAILEY | | 391 MANCHESTER RD 129 | | | | POUGHKEEPSIE | NY | 12603-0000 | |
| KATHY, INZERILLO | | PO BOX 22162 | | | | TAMPA | FL | 33622-2162 | |
| KATHY, M | | 5104 W STAN SCHLUETER LOOP | | | | KILLEEN | TX | 76549-4713 | |
| KATHY, STONE | | 1620 E CENTRAL ST | | | | SPRINGFIELD | MO | 65802-0000 | |
| KATHYN, MUSICK | | PO BOX 792 | | | | WALLISVILLE | TX | 77597-0000 | |
| KATHYS KAFE & SUNDRY SHOP | | 3600 E UNIVERSITY NO G 1200 | | | | PHOENIX | AZ | 85034 | |
| KATHYS ROCK INC | | 115 COCHRAN CT | | | | BYRON | GA | 31008 | |
| KATIC, PETER | | 7536 JEFFERSON AVE | | | | HAMMOND | IN | 46324 | |
| KATICA, DANIEL | | 1568 WILLSHIRE DRIVE | | | | COLORADO SPRINGS | CO | 80906 | |
| KATICA, DANIEL ERIC | | Address Redacted | | | | | | | |
| KATIE BROOK YOUNG | YOUNG KATIE BROOK | 1907 LION ST | | | | SHELBY | NC | 28150-4971 | |
| KATIE, MCCULLOUGH | | 5780 S WINDS DR 142 | | | | MENTOR | OH | 44060-8512 | |
| KATIE, MCNEILL | | 10702 STONE CANYON 250 | | | | DALLAS | TX | 75230-0000 | |
| KATIKA, JOSELYN | | Address Redacted | | | | | | | |
| KATIKAPALLI, ASHWIN | | Address Redacted | | | | | | | |
| KATIS, CARLI NICHOLE | | Address Redacted | | | | | | | |
| KATIYAR, VIBHA | | Address Redacted | | | | | | | |
| KATJ | | 12370 HESPERIA RD 16 | CLEAR CHANNEL | | | VICTORVILLE | CA | 92592 | |
| KATJ | | 12370 HESPERIA RD 16 | | | | VICTORVILLE | CA | 92592 | |
| KATLER, SCOTT ETHAN | | Address Redacted | | | | | | | |
| KATM FM | | 1581 CUMMINS DR SE 135 | | | | MODESTO | CA | 95358 | |
| KATM FM | | PO BOX 27628 | | | | ALBUQUERQUE | NM | 87125 | |
| KATNIK, BRADLEY W | | 4517 CAVALLON WAY | | | | ACWORTH | GA | 30101 | |
| KATO YIP | YIP KATO | 847 CASTRO ST APT 2 | | | | SAN FRANCISCO | CA | 94114-2844 | |
| KATOCH, SHELLY | | Address Redacted | | | | | | | |
| KATOLICK, MICHAEL | | Address Redacted | | | | | | | |
| KATONA, DAVID | | Address Redacted | | | | | | | |
| KATONA, JUSTIN L | | Address Redacted | | | | | | | |
| KATRAGADDA, APARNA | | 8705 SAMUEL BISHOP DR | | | | AUSTIN | TX | 78736-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KATRAK, YEZDI | | 13 VICTORIA PL | | | | FORT LEE | NJ | 07024-0000 | |
| KATRINA, BLAIS | | 12425 RAMONA AVE | | | | HAWTHORNE | CA | 90250-4327 | |
| KATRONES, SABRINA LEE | | Address Redacted | | | | | | | |
| KATS, EDWARD | | Address Redacted | | | | | | | |
| KATSAMAKIS, JULIE | | 601 N LINCOLNWAY | | | | CHEYENNE | WY | 82001-0000 | |
| KATSANOS, ALEX JUSTIN | | Address Redacted | | | | | | | |
| KATSAROS, JAMES WILLIAM | | Address Redacted | | | | | | | |
| KATSEVMAN, ALEXANDER | | Address Redacted | | | | | | | |
| Katsky Korins LLP | Attn Steven H Newman | 605 Third Ave 16th Fl | | | | New York | NY | 10158 | |
| Katsky Korins LLP | Attn Steven H Newman | Counsel for 502 12 86th Street LLC | 605 Third Ave 16th Fl | | | New York | NY | 10158 | |
| KATT FM | | 4045 NW 64TH ST STE 600 | | | | OKLAHOMA CITY | OK | 73116 | |
| KATT FM | | PO BOX 25787 | | | | OKLAHOMA CITY | OK | 73125 | |
| KATTAN, CARLOS ERNESTO | | Address Redacted | | | | | | | |
| KATTAVILAVONG, PHOXAY | | Address Redacted | | | | | | | |
| KATTEN MUCHIN ROSENMAN LLP | | 525 W MONROE ST STE 1600 | | | | CHICAGO | IL | 60661 | |
| KATTNER, MICHAEL C | | Address Redacted | | | | | | | |
| KATTOU, LENA EMILY | | Address Redacted | | | | | | | |
| KATU TV | Fisher Communications | Attn Holly Stone | 140 Fourth Ave N Ste 500 | | | Seattle | WA | 98109 | |
| KATU TV | | 2153 N E SANDY BLVD | | | | PORTLAND | OR | 97232 | |
| KATU TV | | FISHER COMMUNICATIONS PORTLAND | PO BOX 94394 | | | SEATTLE | WA | 98124-6694 | |
| KATULICH, DOUG | | 522 HEARTLAND CIR | | | | MULBERRY | FL | 33860 | |
| KATURAH, MILES | | 10 W GOLDSTRIP DR | | | | MAULDIN | SC | 29662-0000 | |
| KATUSIN, KASEY J | | Address Redacted | | | | | | | |
| KATV TELEVISION INC | | P O BOX 77 | | | | LITTLE ROCK | AR | 72203 | |
| KATWAROO, RYAN CHAYNA | | Address Redacted | | | | | | | |
| KATWAROO, SABRINA AMANDA | | Address Redacted | | | | | | | |
| KATY EQUIPMENT INC | | 4314 WATERFRONT PARKWAY | | | | ORLANDO | FL | 32806 | |
| Katy Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Katy Mills | KATY MILLS MALL LIMITED PARTNERSHIP | | PO BOX 100554 | | | ATLANTA | GA | 30384-0554 | |
| Katy Mills | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3435 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | KATY MILLS MALL LIMITED PARTNERSHIP | | PO BOX 100554 | | | ATLANTA | GA | 30384-0554 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT | C/O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVE SUITE 500 | | CHEVY CHASE | MD | 20815 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT MALL MANAGER | C O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVE SUITE 500 | | CHEVY CHASE | MD | 20815 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | | C/O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVENUE SUITE 500 | | CHEVY CHASE | MD | 20815 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | | PO BOX 100554 | | | | ATLANTA | GA | 30384-0554 | |
| KATYL BROS | | 4 SHAVER AVE | | | | DALLAS | PA | 18612 | |
| KATYLS SATELLITE SYSTEMS | | RD 5 BOX 117A | | | | DALLAS | PA | 18612 | |
| KATZ & ASSOCIATES, RICHARD F | | 13410 SAINT ANDREWS DR APT 70K | | | | SEAL BEACH | CA | 90740-4182 | |
| KATZ ETTIN LEVINE ET AL | | 905 N KINGS HWY | | | | CHERRY HILL | NJ | 08034 | |
| KATZ GREENBERGER & NORTON | | 105 E FOURTH ST | STE 900 | | | CINCINNATI | OH | 45202 | |
| KATZ GREENBERGER & NORTON | | STE 900 | | | | CINCINNATI | OH | 45202 | |
| KATZ KUTTER HAIGLER ET AL | | 106 E COLLEGE AVE STE 1200 | | | | TALLAHASSEE | FL | 32301 | |
| KATZ KUTTER HAIGLER ET AL | | PO BOX 1877 | | | | TALLAHASSEE | FL | 32302-1877 | |
| KATZ PYLON SIGN | NO NAME SPECIFIED | 505 SCHUTT ROAD EXTENSION | ATTN KEITH WORONOFF | | | MIDDLETON | NY | 10940 | |
| KATZ PYLON SIGN | | 505 SCHUTT RD EXTENSION | ATTN KEITH WORONOFF | | | MIDDLETON | NY | 10940 | |
| KATZ PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | | MIDDLETOWN | NY | 10940 | |
| KATZ SASSON HOOSE & TURNBULL | | 100 MAIN ST NO 3 | | | | NORTHAMPTON | MA | 01060 | |
| KATZ SASSON HOOSE & TURNBULL | | 190 UNIVERSITY DR | | | | AMHERST | MA | 01002-3818 | |
| KATZ SHELDON | | 5900 D SUGAR PALM COURT | | | | DELRAY BEACH | FL | 33484 | |
| KATZ, ALEX BRANDON | | Address Redacted | | | | | | | |
| KATZ, CODY RAE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KATZ, CORY J | | Address Redacted | | | | | | | |
| KATZ, DANIELLE MARIE | | Address Redacted | | | | | | | |
| KATZ, G JEFFREY | | 396 WINDSOR DR | | | | HARLEYSVILLE | PA | 19438 | |
| KATZ, HOWARD ALAN | | 25505 W 12 MILE RD 4750 | | | | SOUTHFIELD | MI | 48034 | |
| KATZ, JACOB RYAN | | Address Redacted | | | | | | | |
| KATZ, JASON ERIC | | Address Redacted | | | | | | | |
| KATZ, KEIARA LOUISE | | Address Redacted | | | | | | | |
| KATZ, MATTHEW | | 105 WHEELOCK ST | | | | MANCHESTER | NH | 03102-0000 | |
| KATZ, MATTHEW JAMES | | Address Redacted | | | | | | | |
| KATZ, MICHAEL ADAM | | Address Redacted | | | | | | | |
| KATZ, MICHAEL ROY | | Address Redacted | | | | | | | |
| KATZ, ROBERT | | 3139 EAST HERMOSA VISTA DRIVE | | | | MESA | AZ | 85213 | |
| KATZ, RYAN ALBERT | | Address Redacted | | | | | | | |
| KATZ, SCOTT ANDREW | | Address Redacted | | | | | | | |
| KATZ, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| KATZ, WILLIAM | | Address Redacted | | | | | | | |
| KATZEN FOR DELEGATE, JAY | | PO BOX 3302 | | | | WARRENTON | VA | 20188 | |
| KATZER, ROBERT H | | Address Redacted | | | | | | | |
| KAU, DAVID M | | Address Redacted | | | | | | | |
| KAUBER, WILLIAM | | 47750 ADAMS ST NO 221 | | | | LA QUINTA | CA | 92253 | |
| KAUFENBERG, VLATKA VARNALIEV | | Address Redacted | | | | | | | |
| KAUFF MCCLAIN & MCGUIRE | | 88 KEARNY ST 21ST FL | | | | SAN FRANCISCO | CA | 94108 | |
| KAUFFELD, KURT T | | Address Redacted | | | | | | | |
| KAUFFMAN COUNTY CLERK | | 100 W MULBERRY | | | | KAUFFMAN | TX | 75142 | |
| KAUFFMAN TABER ELECTRONICS | | 103 OLD HIGHWAY 7 BOX 500 | | | | GARDEN CITY | MO | 64747 | |
| KAUFFMAN TIRE INC | | 676 SW HIGHWAY 138 | | | | RIVERDALE | GA | 30274 | |
| KAUFFMAN TIRE SERVICE INC | | 609 CORDELE DRIVE | | | | COLLEGE PARK | GA | 30349 | |
| KAUFFMAN, CHRISTOPHER D | | 4716 FREEDOM | | | | IONA | ID | 83427-4904 | |
| KAUFFMAN, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| KAUFFMAN, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| KAUFFMAN, CLINTON | | 5680 BEACH RD | | | | MEDINA | OH | 44256 | |
| KAUFFMAN, DAVID HUSTON | | Address Redacted | | | | | | | |
| KAUFFMAN, JEREMY ROSS | | Address Redacted | | | | | | | |
| KAUFFMAN, KYLE ROLAND | | Address Redacted | | | | | | | |
| KAUFFMAN, LINDA | | 11095 METCALF | | | | OVERLAND PARK | KS | 66210 | |
| KAUFFMAN, MARK RANDALL | | Address Redacted | | | | | | | |
| KAUFFMAN, MATTHEW LEE | | Address Redacted | | | | | | | |
| KAUFFMAN, ROBERT JR | | Address Redacted | | | | | | | |
| KAUFFMAN, SAM A | | Address Redacted | | | | | | | |
| KAUFFMAN, SEAN M | | Address Redacted | | | | | | | |
| KAUFFMAN, TODD | | 13631 ANSEL TERRACE | | | | GERMANTOWN | MD | 20874 | |
| KAUFFMANN, CHRISTOPHER DANIEL | | Address Redacted | | | | | | | |
| KAUFFMANN, JESSICA LEIGH | | Address Redacted | | | | | | | |
| KAUFFMANS FURNITURE | | 1008 CHARLEVOIX AVE | | | | PETOSKEY | MI | 49770 | |
| Kaufman & Canoles | attn Paul K Campsen Esq | PO Box 3037 | 150 W Main St | | | Norfolk | VA | 23514 | |
| KAUFMAN & CANOLES | | 1200 OLD COLONY LN | | | | WILLIAMSBURG | VA | 23187 | |
| KAUFMAN & CANOLES | | PO BOX 3037 | | | | NORFOLK | VA | 23514 | |
| KAUFMAN AGENCY | | 1005 COURT ST | | | | PUEBLO | CO | 81003 | |
| KAUFMAN ALVA | | 442 STONE BRIAR DRIVE | | | | RUSKIN | FL | 33570 | |
| KAUFMAN CONCRETE CUTTING CO | | 114 NORTH 11TH STREET | | | | LOUISVILLE | KY | 40203 | |
| KAUFMAN REAL ESTATE INC | | PO BOX 380 | 222 E MAIN ST | | | BRIDGEPORT | WV | 26330 | |
| KAUFMAN TV & APPLIANCE REPAIR | | 950 GROVE ST | | | | DEFIANCE | OH | 43512 | |
| KAUFMAN, ALEX | | Address Redacted | | | | | | | |
| KAUFMAN, BENJAMIN GARRETT | | Address Redacted | | | | | | | |
| KAUFMAN, BENJAMIN JOSEPH | | Address Redacted | | | | | | | |
| KAUFMAN, DARREN MICHAEL | | Address Redacted | | | | | | | |
| KAUFMAN, ELIZABETH DANA | | Address Redacted | | | | | | | |
| KAUFMAN, JEFFREY L | | Address Redacted | | | | | | | |
| KAUFMAN, JENNIFER | | 7131 ORAN DR | | | | GRAND RAPIDS | MI | 49548 | |
| KAUFMAN, JENNIFER | | Address Redacted | | | | | | | |
| KAUFMAN, MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAUFMAN, ROBERT C | | PO BOX 3622 | | | | BELLEVUE | WA | 98009 | |
| KAUFMAN, ROD ALAN | | Address Redacted | | | | | | | |
| KAUFMAN, SETH | | Address Redacted | | | | | | | |
| KAUFMAN, THOMAS JAMES | | Address Redacted | | | | | | | |
| KAUFMAN, TIFFANY RACHELLE | | Address Redacted | | | | | | | |
| KAUFMAN, TIFFANY RACHELLE | | Address Redacted | | | | | | | |
| KAUFMANN, JEFF | | 4112 MAVERICK AVE | | | | SARASOTA | FL | 34233-1547 | |
| KAUFMANN, MELISSA SUE | | Address Redacted | | | | | | | |
| KAUFMANN, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| KAUFMANN, TIMOTHY M | | Address Redacted | | | | | | | |
| KAUFMANN, VALERIE LORI | | Address Redacted | | | | | | | |
| KAUFMANN, VINCENT R | | Address Redacted | | | | | | | |
| KAUL, KENNETH ALLEN | | Address Redacted | | | | | | | |
| KAUMEIER, ANDREW | | Address Redacted | | | | | | | |
| KAUNG, HAUNG | | 201 WEST ST | | | | HUTTO | TX | 78634-0000 | |
| KAUP, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| KAUP, SALLY | | 6705 KING CT | | | | WOODRIDGE | IL | 60517 | |
| KAUPA, BRIAN M | | Address Redacted | | | | | | | |
| KAUR, AMANDEEP | | Address Redacted | | | | | | | |
| KAUR, ARVINDER | | Address Redacted | | | | | | | |
| KAUR, JASMINE | | Address Redacted | | | | | | | |
| KAUR, KULJIT | | Address Redacted | | | | | | | |
| KAUR, MANINDER | | 542 PARKSIDE DRIVE | | | | JERICHO | NY | 11753-0000 | |
| KAUR, MANINDER | | Address Redacted | | | | | | | |
| KAUR, MANVINDE | | 7630 S 259TH ST | | | | KENT | WA | 98032-0000 | |
| KAUR, PREET | | Address Redacted | | | | | | | |
| KAUR, RAMANDEEP | | Address Redacted | | | | | | | |
| KAUR, RANI | | Address Redacted | | | | | | | |
| KAUS, PAUL | | Address Redacted | | | | | | | |
| KAUSCH, CHRIS BRIAN | | Address Redacted | | | | | | | |
| KAUT TV | | PO BOX 730327 | | | | DALLAS | TX | 75229-0327 | |
| KAUTEN, CHERYL | | 36523 SAMOA DR | | | | STERLING HEIGHTS | MI | 48312-3050 | |
| KAUTH, DANIELLE MEGHANN | | Address Redacted | | | | | | | |
| KAUTLER, JOHN | | 45 WHEAT FIELD CIRCLE | | | | CALLAWASSIE ISLAND | SC | 29910 | |
| KAUTZ, DAVID | | Address Redacted | | | | | | | |
| KAUTZ, WAYNE | | 400 BLASE APT 3 | | | | ST LOUIS | MO | 63147 | |
| KAUTZ, WAYNE EUGENE | | Address Redacted | | | | | | | |
| KAUTZER, THOMAS DAVID | | Address Redacted | | | | | | | |
| KAUVAR APPRAISAL INC, STUART W | | 7752 E NASSAU AVE | | | | DENVER | CO | 80237 | |
| KAUZ TV | | PO BOX 2130 | | | | WICHITA FALLS | TX | 76307 | |
| KAUZLARIC, KEVIN | | Address Redacted | | | | | | | |
| KAVAKY, VICTOR M | | Address Redacted | | | | | | | |
| KAVALARIS, MATTHEW ALEXANDER | | Address Redacted | | | | | | | |
| KAVALAUSKAS, KEITH JOSEPH | | Address Redacted | | | | | | | |
| KAVALESKY, CHRIS JAMES | | Address Redacted | | | | | | | |
| KAVALIERATOS, NANCY | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | | RICHMOND | VA | 23233 | |
| KAVANAGH, DAVID | | 3250 COUNTY RD 1 | | | | DUNEDIN | FL | 34698 | |
| KAVANAGH, HEATHER LEIGH | | Address Redacted | | | | | | | |
| KAVANAGH, KRISTEN MARION | | Address Redacted | | | | | | | |
| KAVANAUGH, CHRISTOPHER NICHOLAS | | Address Redacted | | | | | | | |
| KAVANAUGH, JAMES | | 44 LOIS PLACE | | | | MASSAPEQUA | NY | 11758-0000 | |
| KAVANAUGH, JAMES C | | Address Redacted | | | | | | | |
| KAVANAUGH, LINDLEY RAE | | Address Redacted | | | | | | | |
| KAVANAUGH, MICHAEL | | 114 NEWBURG AVE | | | | CATONSVILLE | MD | 21228 | |
| KAVANAUGH, SEAN MICHAEL | | Address Redacted | | | | | | | |
| KAVAZOVIC, EDINA | | Address Redacted | | | | | | | |
| KAVEH, MEHRYAR | | 17800 MAGNOLIA BLVD | | | | ENCINO | CA | 91316 | |
| KAVEH, MEHRYAR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAVELINES, GIRARD B | | Address Redacted | | | | | | | |
| KAVELOSKI, ASHLEY ANN | | Address Redacted | | | | | | | |
| KAVERT, JOEY ADAM | | Address Redacted | | | | | | | |
| KAVETSKY, MARCOS A | | Address Redacted | | | | | | | |
| KAVGACI, KURSAT | | Address Redacted | | | | | | | |
| KAVLI, CALEB SCOTT | | Address Redacted | | | | | | | |
| KAVOIS, SEAN NICHOLAS | | Address Redacted | | | | | | | |
| KAVOURGIAS, CALLIE MARIE | | Address Redacted | | | | | | | |
| KAVULICH, ANDREW J | | Address Redacted | | | | | | | |
| KAVUU, STEVE | | 724 E INDEPENDECE DR | 1 | | | PALATINE | IL | 60074-0000 | |
| KAVUU, STEVE CAPUTO | | Address Redacted | | | | | | | |
| KAVYANI, ARIA GOLESORKHI | | Address Redacted | | | | | | | |
| KAVYANI, ARIAGOLE | | 6501 ADELPHI RD | | | | UNIVERSITY PARK | MD | 20782-0000 | |
| KAWA, DUSTIN MICHAEL | | Address Redacted | | | | | | | |
| KAWAH, MOSES | | Address Redacted | | | | | | | |
| KAWAI AMERICA CORP | | 2055 EAST UNIVERSITY DR | PO BOX 9045 | | | COMPTON | CA | 90224 | |
| KAWALEC, ADAM JOSEPH | | Address Redacted | | | | | | | |
| KAWAMA COM INC | | 201 E SANDPOINTE | | | | SANTA ANA | CA | 92707 | |
| KAWAMURA, ALLAN | | 3231 GALE AVE | | | | LONG BEACH | CA | 90810 | |
| KAWAMURA, ALLAN T | | Address Redacted | | | | | | | |
| KAWANO, KRISTIE ETSUKO | | Address Redacted | | | | | | | |
| KAWANO, WARREN | | Address Redacted | | | | | | | |
| KAWASAKI, SETH | | 1092 FIR AVE | | | | PROVO | UT | 84604 | |
| KAWKAWLIN ROOFING COMPANY | | PO BOX 538 | | | | KAWKAWLIN | MI | 48631-0538 | |
| KAWUGULE, JOSEPH J | | Address Redacted | | | | | | | |
| KAXX FM | | 901 E PIKE BLVD | CLEAR CHANNEL COMM | | | WESBRO | TX | 78596-4937 | |
| KAXX FM | | 901 E PIKE BLVD | | | | WESBRO | TX | 78596-4937 | |
| KAY A MORRISON | MORRISON KAY A | 5532 SPRINGDALE RD | | | | CINCINNATI | OH | 45251-1824 | |
| KAY BOYD C | | 936 EWELL RD | | | | VIRGINIA BEACH | VA | 23455 | |
| KAY CEE ENTERPRISES INC | | 8182 NIEMAN RD | | | | LENEXA | KS | 66214 | |
| Kay Conley Craft Roth IRA | | 2911 Grimes Mill Rd | | | | Lexington | KY | 40515 | |
| KAY DELIVERIES | | PO BOX 783 | | | | STONY BROOK | NY | 11790 | |
| KAY FORD | | 1711 WILMINGTON AVE | | | | RICHMOND | VA | 23227 | |
| KAY FUEL OIL INC, RG | | 11216 OLD RIDGE RD | | | | DOSWELL | VA | 23047 | |
| KAY FUEL OIL INC, RG | | 11222 OLD RIDGE ROAD | | | | DOSWELL | VA | 23047 | |
| KAY JR, WILLIAM RICHARD | | 27 LIBBIE AVE | | | | RICHMOND | VA | 23326 | |
| KAY, ALEXANDER KYLE | | Address Redacted | | | | | | | |
| KAY, ALEXANDER MICHAEL | | Address Redacted | | | | | | | |
| KAY, ALEXANDER RYAN | | Address Redacted | | | | | | | |
| KAY, BRIAN | | 5610 MOSSWOOD LN | | | | LOUISVILLE | KY | 40291 | |
| KAY, BRIAN W | | Address Redacted | | | | | | | |
| KAY, BRIAUNNA ARZARIA | | Address Redacted | | | | | | | |
| KAY, DENISE E | | 4545 WORNALL RD APT 811 | | | | KANSAS CITY | MO | 64111-3209 | |
| KAY, HARSHA T | | Address Redacted | | | | | | | |
| KAY, IAN ANDREW | | Address Redacted | | | | | | | |
| KAY, JAMES M | | Address Redacted | | | | | | | |
| KAY, KRISTY | | 1109 21 CEDAR CREEK DR | | | | MODESTO | CA | 95355 | |
| KAY, KRISTY A | | 1109 CEDAR CREEK DR | APT 21 | | | MODESTO | CA | 95355 | |
| KAY, KRISTY ANN | | Address Redacted | | | | | | | |
| KAY, LAUREN ASHLEY | | Address Redacted | | | | | | | |
| KAY, MATTHEW CALILAO | | Address Redacted | | | | | | | |
| KAY, MINDY CHRISTINA | | Address Redacted | | | | | | | |
| KAY, MITCH WAYNE | | Address Redacted | | | | | | | |
| KAY, MOBILE | | 1421 PERDITA WAY | | | | GREER | SC | 29650-4564 | |
| KAY, PAULINE EVELYN | | Address Redacted | | | | | | | |
| KAY, SHADEAU LEE | | Address Redacted | | | | | | | |
| KAY, STACY RYAN | | Address Redacted | | | | | | | |
| KAY, STEPHEN B | | 461 MARYLEBORN RD | | | | SEVERNA PARK | MD | 21146 | |
| KAY, STEPHEN BARRY | | Address Redacted | | | | | | | |
| KAY, SUSAN | | 433 EUCLID ST | | | | SANTA MONICA | CA | 90402 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAY, TOMOLO | | 8551 STONE MILL WAY | | | | LAS VEGAS | NV | 89123-3662 | |
| KAY, WILLIAM | | 1331 KINGSLAND AVE | | | | SAINT LOUIS | MO | 63133 | |
| KAY, YVE | | 94 162 WAIPAHU ST | | | | WAIPAHU | HI | 96797-0000 | |
| KAY, YVE GABRIEL | | Address Redacted | | | | | | | |
| KAYAL, AJIT | | 506 W COUNTRY CLUB LN | | | | WALLINGFORD | PA | 19086-6509 | |
| KAYAL, AJIT P | | 506 W COUNTRY CLUB LN | | | | WALLINGFORD | PA | 19086 | |
| KAYARIAN KELLY | | 13587 TIVERTON RD | | | | SAN DIEGO | CA | 92130 | |
| KAYASIT, PANITAN | | Address Redacted | | | | | | | |
| KAYASTHA, BOBBY | | Address Redacted | | | | | | | |
| KAYAT, ANTHONY GEORGE | | Address Redacted | | | | | | | |
| KAYD FM | | PO BOX 971457 | | | | DALLAS | TX | 75397-1457 | |
| KAYDEN SPECIAL, BERNARD H | | 550 MAMARONECK AVE STE 404 | | | | HARRISON | NY | 10528 | |
| KAYDEN, SEAN ANTHONY | | Address Redacted | | | | | | | |
| KAYE BASSMAN INTERNATIONAL CORP | | 4965 PRESTON BLVD 4TH FL | | | | PLANO | TX | 75093 | |
| KAYE ENTERPRISES | | PO BOX 299 | | | | CLINTON | MN | 56225 | |
| KAYE STAFFING INC | | 1868 ROUTE 70 E | | | | CHERRY HILL | NJ | 08003-2078 | |
| KAYE STAFFING INC | | ROUTE 45 | | | | WENONAH | NJ | 080901124 | |
| KAYE, JONATHAN | | 5794 JEFFERSON COMMONS AV | | | | KALAMAZOO | MI | 49006 | |
| KAYE, JONATHAN FREDERICK | | Address Redacted | | | | | | | |
| KAYE, JOSHUA | | Address Redacted | | | | | | | |
| KAYE, VALERIE R | | 7977 W WACKER RD UNIT 263 | | | | PEORIA | AZ | 85381-4072 | |
| KAYGUSUZ, SERKAN | | 2236 CASTLE ROCK SQ | | | | RESTON | VA | 20191-2216 | |
| KAYI, BENGU | | Address Redacted | | | | | | | |
| KAYIHURA, MICHAEL | | 1438 BAILEY CIR | | | | HIGH POINT | NC | 27262-0000 | |
| KAYLA, BRADLEY | | 815 SAINT ANDREWS RD | | | | KINGWOOD | TX | 77339-3907 | |
| KAYLOR, CONOR MATTHEW | | Address Redacted | | | | | | | |
| KAYLOR, JEREMY RYAN | | Address Redacted | | | | | | | |
| KAYLOR, JOHN | | 6709 TWIN HILLS CT W | | | | UNIVERSITY PLACE | WA | 98467 | |
| KAYLOR, MIKE | | Address Redacted | | | | | | | |
| KAYLOR, RYAN AUSTIN | | Address Redacted | | | | | | | |
| KAYNE, ALFRED | | 2535 E 20TH ST | | | | NATIONAL CITY | CA | 91950 | |
| KAYODE, BLESSING E | | Address Redacted | | | | | | | |
| KAYOUMI, DAOUD M | | Address Redacted | | | | | | | |
| KAYOUMY, ALEXANDER A | | Address Redacted | | | | | | | |
| KAYS, SHAWN | | 3201 HARGROVE RD E | 2705 | | | TUSCALOOSA | AL | 35405 | |
| KAYS, SHAWN C | | Address Redacted | | | | | | | |
| KAYSER BACKHOE INC | | 13464 5TH ST | | | | YUCAIPA | CA | 92399 | |
| KAYSER BERNDORF INC | | 30 CHAPIN RD | | | | PINE BROOK | NJ | 07058 | |
| KAYSER, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| KAYTON CO | | 1045 GRAPE ST | | | | WHITEHALL | PA | 18052 | |
| KAYU TV | | PO BOX 30028 | MOUNTAIN BROADCASTING | | | SPOKANE | WA | 99223 | |
| KAYU TV | | PO BOX 30028 | | | | SPOKANE | WA | 99223 | |
| Kaz Inc | | 1 Vapor Trl | | | | Hudson | NY | 12534 | |
| KAZ, INCORPORATED | | 250 TURNPIKE ROAD | | | | SOUTHBOROUGH | MA | 1772 | |
| KAZ, INCORPORATED | | ONE VAPOR TRAIL | | | | HUDSON | NY | 12534 | |
| KAZA AZTOCA AMERICA INC | | 1139 GRAND CENTRAL AVE | | | | GLENDALE | CA | 91201 | |
| KAZAKOV, GENE | | 3350 N CARRIAGEWAY DR UNIT 216 | | | | ARLINGTON HEIGHT | IL | 60004-1545 | |
| KAZAKS, COREY A | | Address Redacted | | | | | | | |
| KAZAN, REBECCA ANN | | Address Redacted | | | | | | | |
| KAZAN, ROBERT | | 7515 LIBRARY DR | C/O HANOVER CO GEN DIST CT | | | HANOVER | VA | 23069 | |
| KAZAN, ZACH | | Address Redacted | | | | | | | |
| KAZANJIAN, KERRY MYUNG HEE | | Address Redacted | | | | | | | |
| KAZANOVA, JOSHUA PETER | | Address Redacted | | | | | | | |
| KAZANSKIY, STANISLAV E | | Address Redacted | | | | | | | |
| KAZARYAN, PETER | | Address Redacted | | | | | | | |
| KAZEE, BILL | | 411 HARBOR LIGHTS DR | | | | ORMOND BEACH | FL | 32174-0000 | |
| KAZEE, LISA MARIE | | Address Redacted | | | | | | | |
| KAZELSKIS, WILLIAM SCOTT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAZEMAINI, AMANDA | | Address Redacted | | | | | | | |
| KAZEMI, MEHDI | | Address Redacted | | | | | | | |
| KAZER, MASON ANTHONY | | Address Redacted | | | | | | | |
| KAZES, CHRIS | | 163 DOUNEY DR | APT A 1 | | | MANCHESTER | CT | 06040 | |
| KAZH TV | | 2620 FOUNTAIN VIEW STE 322 | | | | HOUSTON | TX | 77057 | |
| KAZI, MANSUR QADIR | | Address Redacted | | | | | | | |
| KAZIM, YASIR ALI | | Address Redacted | | | | | | | |
| KAZMA, FADI | | Address Redacted | | | | | | | |
| KAZMARK, JUSTIN DUANE | | Address Redacted | | | | | | | |
| KAZMI, HUSSAIN SYED | | Address Redacted | | | | | | | |
| KAZMI, NUMAIR | | Address Redacted | | | | | | | |
| KAZMIE, TAHA | | Address Redacted | | | | | | | |
| KAZMIERCZAK, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| KAZONIS, EMMANUEL JOHN | | Address Redacted | | | | | | | |
| KAZS TV | | 5108 E 12TH ST | | | | PANAMA CITY | FL | 32404 | |
| KAZUMITS, KONDO | | 6077 VERA CRUZ DR | | | | SAN JOSE | CA | 95120-4802 | |
| KAZUNAS, MATT | | Address Redacted | | | | | | | |
| KB Columbus I CC | CHRISTINE MORENDO | C O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH ST 5TH FLOOR | | LOS ANGELES | CA | 90017 | |
| KB Columbus I CC LLC | c o Kenneth Miller | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd 9th Fl | | | Beverly Hills | CA | 90212 | |
| KB COLUMBUS I CC LLC | | 800 W SIXTH ST 5TH FL | | | | LOS ANGELES | CA | 90017 | |
| KB COLUMBUS I CC LLC | | PO BOX 512470 | C/O CHARLES DUNN | | | LOS ANGELES | CA | 90051-0470 | |
| KB ELECTRIC | | PO BOX 1511 | | | | DIXON | CA | 95620 | |
| KB GEAR INTERACTIVE | | 10250 VALLEY VIEW RD STE 137 | | | | EDEN PRAIRIE | MN | 55344 | |
| KBAD AM | | 8775 W FLAMINGO RD | | | | LAS VEGAS | NV | 89147 | |
| KBAK | | BOX 2929 | | | | BAKERSFIELD | CA | 93303 | |
| KBAK TV | | PO BOX 2929 | | | | BAKERSFIELD | CA | 93303 | |
| KBAT | | PO BOX 971494 | | | | DALLAS | TX | 75397-1494 | |
| KBAY FM | | DEPT 1227 | | | | DENVER | CO | 80256 | |
| KBBQ FM | | 3104 S 70TH ST | | | | FT SMITH | AR | 72903 | |
| KBBQ FM | | PO BOX 687160 | | | | MILWAUKEE | WI | 53268-7160 | |
| KBBT FM | | 1777 NE LOOP 410 STE 400 | | | | SAN ANTONIO | TX | 78217 | |
| KBBT KUFO | | 2040 SW FIRST AVENUE | | | | PORTLAND | OR | 97207 | |
| KBCE | | 1605 MURRAY ST | STE 216 | | | ALEXANDRIA | LA | 71301 | |
| KBCI TV | | PO BOX 2 | | | | BOISE | ID | 83707 | |
| KBCI TV | | RETLAW BROADCASTING CO | PO BOX 2 | | | BOISE | ID | 83707 | |
| KBCO | | 3936 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| KBCO | | JACOR BROADCASTING | | | | CHICAGO | IL | 60693 | |
| KBCO FM | | 3936 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| KBCW TV | | PO BOX 100970 | | | | PASADENA | CA | 91189-0970 | |
| KBDR FM | | 8828 N STEMMONS FRWY STE 212 | | | | DALLAS | TX | 75247-3720 | |
| KBDR FM | | BMP RADIO LP | PO BOX 826 | | | LAREDO | TX | 78042 | |
| KBEE | | PO BOX 27626 | | | | ALBUQUERQUE | NM | 87125 | |
| KBEE AM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS | | | SALT LAKE CITY | UT | 84115 | |
| KBEE AM | | 434 BEARCAT DR | | | | SALT LAKE CITY | UT | 84115 | |
| KBEE FM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS CORP | | | SALT LAKE CITY | UT | 84115 | |
| KBEE FM | | 434 BEARCAT DR | | | | SALT LAKE CITY | UT | 84115 | |
| KBEQ FM | | 508 WESTPORT RD STE 202 | | | | KANSAS CITY | MO | 64111-3019 | |
| KBEQ FM | | 508 WESTPORT RD STE 202 | | | | KANSAS CITY | MO | 64111-3047 | |
| KBER FM | | 434 BEARCAT DR | CITADEL BROADCASTING INC | | | SALT LAKE CITY | UT | 84115 | |
| KBER FM | | 434 BEARCAT DR | | | | SALT LAKE CITY | UT | 84115 | |
| KBER RADIO | | PO BOX 27626 | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KBER RADIO | | PO BOX 27626 | | | | ALBUQUERQUE | NM | 87125 | |
| KBET AM | | 27565 SIERRA HWY | | | | SANTA CLARITA | CA | 91351 | |
| KBEZ | | DRAWER 166 PO BOX 21338 | | | | TULSA | OK | 74121 | |
| KBEZ | | PO BOX 21228 | DEPT 63 | | | TULSA | OK | 74121-1228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KBFB FM | | LOCKBOX 847341 | | | | DALLAS | TX | 75284-7341 | |
| KBFM FM | | PO BOX 847413 | CLEAR CHANNEL BROADCASTING INC | | | DALLAS | TX | 75284-7413 | |
| KBFM FM | | PO BOX 847413 | | | | DALLAS | TX | 75284-7413 | |
| KBFM RADIO | | PO BOX 1808 | | | | HARLINGEN | TX | 78551 | |
| KBFX TV | | PO BOX 2929 | | | | BAKERSFIELD | CA | 93303 | |
| KBGO | | FILE 91100 | JACOR BROADCASTING | | | LOS ANGELES | CA | 90074 | |
| KBGO | | JACOR BROADCASTING | | | | LAS VEGAS | NV | 89109 | |
| KBHK TV | | DEPT 1163 | | | | SAN FRANCISCO | CA | 94161 | |
| KBHK TV | | PO BOX 730737 | | | | DALLAS | TX | 75373-0737 | |
| KBIG FM | | 3400 W OLIVE AVE NO 550 | | | | BURBANK | CA | 91505 | |
| KBIG FM | | FILE 56504 | CLEAR CHANNEL WORLDWIDE | | | LOS ANGELES | CA | 90074-6504 | |
| KBIG RADIO | | PO BOX 513300 | | | | LOS ANGELES | CA | 90051-3300 | |
| KBIU | | PO BOX 971662 | | | | DALLAS | TX | 75397-1662 | |
| KBK FINANCIAL INC | | PO BOX 3358 | | | | FORT WORTH | TX | 76113 | |
| KBKL FM | | 315 KENNEDY AVE | | | | GRAND JUNCTION | CO | 81501 | |
| KBKL FM | | PO BOX 687088 | | | | MILWAUKEE | WI | 53268-7088 | |
| KBKO | | FILE 98550 | | | | LOS ANGELES | CA | 90074-7679 | |
| KBLX FM | | PO BOX 894154 | | | | LOS ANGELES | CA | 90189-4154 | |
| KBMA RADIO 99 5 FM | | 103 NORTH MAIN | | | | BRYAN | TX | 77803 | |
| KBMB FM | | 1017 FRONT ST 2ND FL | | | | SACRAMENTO | CA | 95814 | |
| KBMT TV | | PO BOX 1550 | | | | BEAUMONT | TX | 77704 | |
| KBNA | | 2211 E MISSOURI SUITE 300 | | | | EL PASO | TX | 79903 | |
| KBNO AM | | 600 GRANT ST STE 600 | | | | DENVER | CO | 80203 | |
| KBNT TV | | PO BOX 51868 | | | | LOS ANGELES | CA | 90051-6168 | |
| KBOS RADIO | | 1066 EAST SHAW AVENUE | | | | FRESNO | CA | 93710 | |
| KBOX FM | | 2325 SKYWAY DRIVE | STE J | | | SANTA MARIA | CA | 93455 | |
| KBOX FM | | STE J | | | | SANTA MARIA | CA | 93455 | |
| KBOY FM | | 1438 ROSSANLEY DRIVE | | | | MEDFORD | OR | 97501 | |
| KBP | | 19412 84TH AVE SO | | | | KENT | WA | 98032 | |
| KBP | | 831 5TH AVE S | | | | KENT | WA | 98032 | |
| KBPI | | 3936 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KBPI FM | | PO BOX 91161 | | | | CHICAGO | IL | 60693 | |
| KBPI FM | | 3936 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KBQI FM | | 5411 JEFFERSON NE STE 100 | | | | ALBUQUERQUE | NM | 87109 | |
| KBQI FM | | PO BOX 847344 | CLEAR CHANNEL BROADCASTING | | | DALLAS | TX | 75284 | |
| KBRG FM | | 655 CAMPBELL TECHNOLOGY | PKY 225 | | | CAMPBELL | CA | 95008 | |
| KBRG FM | | 750 BATTERY ST STE 200 | | | | SAN FRANCISCO | CA | 94111 | |
| KBRQ FM | | PO BOX 21088 | | | | WACO | TX | 76702 | |
| KBSG | | 1730 MINOR AVENUE | 20TH FLOOR | | | SEATTLE | WA | 98101 | |
| KBSG | | 20TH FLOOR | | | | SEATTLE | WA | 98101 | |
| KBSI TV | | 806 ENTERPRISE | | | | CAPE CIRARDEAU | MO | 63703 | |
| KBSI TV | | 806 ENTERPRISE | | | | CAPE GIRARDEAU | MO | 63703 | |
| KBTQ FM | | 200 S 10TH ST STE 600 | HBC BROADCASTING | | | MCALLEN | TX | 78501 | |
| KBTQ FM | | 200 S 10TH ST STE 600 | | | | MCALLEN | TX | 78501 | |
| KBTV TV | | 2900 17TH ST | | | | PORT ARTHUR | TX | 77642 | |
| KBTV TV | | PO BOX 3257 | | | | PORT ARTHUR | TX | 77643 | |
| KBTX | | 4141 E 29TH ST | | | | BRYAN | TX | 77802 | |
| KBUA FM | | 1845 EMPIRE AVE | | | | BURBANK | CA | 91504 | |
| KBUA FM | | 5724 HOLLYWOOD BLVD | | | | HOLLYWOOD | CA | 90028 | |
| KBUE FM | | 1845 EMPIRE AVE | | | | BURBANK | CA | 91504 | |
| KBUE FM | | 5724 HOLLYWOOD BLVD | | | | HOLLYWOOD | CA | 90028 | |
| KBUF AM | | PO BOX 31130 | CLEAR CHANNEL RADIO | | | SHREVEPORT | LA | 71130 | |
| KBUL FM | | 434 BEARCAT DR | CITADEL BROADCASTING INC | | | SALT LAKE CITY | UT | 84115 | |
| KBUL FM | | 434 BEARCAT DR | | | | SALT LAKE CITY | UT | 84115 | |
| KBUL FM KNEV FM | | PO BOX 27509 | | | | ALBUQUERQUE | NM | 87125 | |
| KBURG, HENRY | | 600 CAROLINA VILLAGE RD | NO 188 | | | HENDERSONVILLE | NC | 28792 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KBWB | | 2500 MARIN ST | | | | SAN FRANCISCO | CA | 94124 | |
| KBXR | | 503 OLD 63 NORTH | | | | COLUMBIA | MO | 65201 | |
| KBXX FM | | 24 GREENWAY PLAZA 900 | | | | HOUSTON | TX | 77046 | |
| KBXX FM | | PO BOX 847339 | RADIO ONE OF TEXAS LP | | | DALLAS | TX | 75284 | |
| KBXX THE BOX 979FM KFMK RADIO | | PO BOX 847339 | RADIO ONE OF TEXAS | | | DALLAS | TX | 75284 | |
| KBZT | | PO BOX 889004 | | | | SAN DIEGO | CA | 92168 | |
| KBZZ AM | | 300 E 2ND ST 14TH FL | STE 1410 | | | RENO | NV | 89501 | |
| KC AVIATION INC | | PO BOX 7145 | | | | DALLAS | TX | 75209 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI | C/O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46208 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| KC BENJAMIN REALTY LLC | | 2220 N MERIDIAN ST | C/O SANDOR DEVELOPMENT CO | | | INDIANAPOLIS | IN | 46208 | |
| KC BENJAMIN REALTY LLC | | PO BOX 88446 | | | | INDIANAPOLIS | IN | 46208-0446 | |
| KC MEDICAL INC | | 9137 SCHWEIGER NO 102 | | | | LENEXA | KS | 66219 | |
| KC SALES & SERVICE | | 2754 KUILEI ST 702 | | | | HONOLULU | HI | 96826 | |
| KC SATELLITE INC | | N107 W16161 CREEK TERR CT | | | | GERMANTOWN | WI | 53022 | |
| KC TV & VIDEO | | 271 BLACK RD | | | | BERLIN | VT | 05602 | |
| KCAL FM | | 1940 ORANGE TREE LN STE 200 | | | | REDLANDS | CA | 92374 | |
| KCAL TV | ATTN FINANCE DEPT | 4200 RADFORD AVE | | | | STUDIO CITY | CA | 91604 | |
| KCAL TV | Helen D Antona | CBS Law Department | 51 W 52St | | | New York | NY | 10019 | |
| KCAL TV | KCAL TV | ATTN FINANCE DEPT | 4200 RADFORD AVE | | | STUDIO CITY | CA | 91604 | |
| KCAL TV | | PO BOX 100951 | | | | PASADENA | CA | 91189-0951 | |
| KCAL TV | | PO BOX 60708 | | | | CHARLOTTE | NC | 28260 | |
| KCAQ FM | | 2284 S VICTORIA AVE STE 2M | 2284 COAST BROADCASTING | | | VENTURA | CA | 93003 | |
| KCAQ FM | | 2284 S VICTORIA AVE STE 2M | | | | VENTURA | CA | 93003 | |
| KCB SPORTS MARKETING INC | | 1015 NE 97TH ST | | | | MIAMI SHORES | FL | 33138 | |
| KCB SPORTS MARKETING INC | | 454 NE 93RD ST | | | | MIAMI SHORES | FL | 33138 | |
| KCBA TV | | PO BOX 60000 | KCBA at CC INC FILE 30155 | | | SAN FRANCISCO | CA | 94160 | |
| KCBD TV | | PO BOX 710390 | | | | CINCINNATI | OH | 452710390 | |
| KCBD TV | | PO BOX 2190 | | | | LUBBOCK | TX | 79408 | |
| KCBS AM | | PO BOX 100499 | | | | PASADENA | CA | 91189-0499 | |
| KCBS AM | | PO BOX 100529 | | | | PASADENA | CA | 91189 | |
| KCBS AM | | PO BOX 100653 | | | | PASADENA | CA | 91189 | |
| KCBS FM | | CBS RADIO | PO BOX 100933 | | | PASADENA | CA | 91189-0933 | |
| KCBS TV | Helen D Antona | CBS Law Department | 51 W 52 St | | | New York | NY | 10019 | |
| KCBS TV | | PO BOX 100529 | | | | PASADENA | CA | 91189 | |
| KCBS TV | | PO BOX 100729 | | | | PASADENA | CA | 91189-0729 | |
| KCCN | | 900 FORT ST | | | | HONOLULU | HI | 96813 | |
| KCCY | | MCCOY BROADCASTING | | | | PUEBLO | CO | 81002 | |
| KCCY | | PO BOX 1973 | | | | PUEBLO | CO | 81002 | |
| KCDD FM | | BOX 687164 | | | | MILWAUKEE | WI | 53268-7164 | |
| KCDQ FM | | PO BOX 4716 | | | | ODESSA | TX | 79760 | |
| KCDU | | 2511 GARDEN RD STE 160 | | | | MONTEREY | CA | 93940 | |
| KCEC FM | | 6313 SCHIRRA CT | | | | BAKERSFIELD | CA | 93313 | |
| KCEN | | 17 SOUTH 3RD STREET | PO BOX 6103 | | | TEMPLE | TX | 76503-6103 | |
| KCEN | | PO BOX 6103 | | | | TEMPLE | TX | 765036103 | |
| KCEZ FM | | PO BOX 7568 | | | | CHICO | CA | 95927 | |
| KCFX FM | | LOCKBOX CMP SUS4 KC MARKET | PO BOX 643654 | | | CINCINNATI | OH | 45264-3654 | |
| KCGQ | | PO BOX 1610 | | | | CAPE GIRARDEAU | MO | 63702-1610 | |
| KCHX | | PO BOX 4716 | | | | ODESSA | TX | 79760 | |
| KCIC | | 5345 MADISON AVE | | | | SACRAMENTO | CA | 95841 | |
| KCIL FM | | PO BOX 2068 | GUARANTY BROADCASTING OF HOUMA | | | HOUMA | LA | 70361 | |
| KCIL FM | | PO BOX 2068 | | | | HOUMA | LA | 70361 | |
| KCIT | | 1015 S FILLMORE ST | | | | AMARILLO | TX | 79105 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KCIT | | PO BOX 1414 | 1015 S FILLMORE ST | | | AMARILLO | TX | 79105 | |
| KCIX FM | | 5257 FAIRVIEW AVE 205 | JACOR COMMUNICATIONS | | | BOISE | ID | 83706 | |
| KCIX FM | | JACOR COMMUNICATIONS | | | | BOISE | ID | 83706 | |
| KCIY FM | | 5800 FOXRIDGE DRIVE 6TH FLOOR | | | | MISSION | KS | 66202 | |
| KCJK FM | | LOCKBOX CMP SUS4 KC MARKET | PO BOX 643654 | | | CINCINNATI | OH | 45264-3654 | |
| KCKK FM | | 1095 S MONACO PKWY | | | | DENVER | CO | 80224 | |
| KCKR FM | | PO BOX 21088 | | | | WACO | TX | 76702 | |
| KCL NASHVILLE LLC | | 3631 CANAL ST | | | | NEW ORLEANS | LA | 70119 | |
| KCLB FM | | 1321 N GENE AUTRY TRAIL | | | | PALM SPRINGS | CA | 92262 | |
| KCLB FM | | PO BOX 1626 | | | | PALM SPRINGS | CA | 92263 | |
| KCLD KNSI | | 332 MINNESOTA ST STE E1318 | | | | ST PAUL | MN | 55101 | |
| KCLR | | 3215 LEMONE INDUSTRIAL BLVD | SUITE 200 | | | COLUMBIA | MO | 65201 | |
| KCLR | | SUITE 200 | | | | COLUMBIA | MO | 65201 | |
| KCMJ FM ARROW 92 7 | | PO BOX 1626 | | | | PALM SPRINGS | CA | 92263 | |
| KCMO WATER SERVICES DEPARTMENT | | P O BOX 219896 | | | | KANSAS CITY | MO | 64121-9896 | |
| KCMO WATER SERVICES DEPT | | PO BOX 219896 | | | | KANSAS CITY | MO | 94121-9896 | |
| KCMQ | | 3215 LEMONE INDUSTRIAL BLVD | SUITE 200 | | | COLUMBIA | MO | 65201 | |
| KCMQ | | SUITE 200 | | | | COLUMBIA | MO | 65201 | |
| KCMT FM | | 3871 N COMMERCE DR | | | | TUCSON | AZ | 85705 | |
| KCMX FM AM | | 1438 ROSSANLEY DR | | | | MEDFORD | OR | 97501 | |
| KCNC TV | | 21249 NETWORK PL | | | | CHICAGO | IL | 60673-1249 | |
| KCNC TV | | WESTINGHOUSE GROUP | | | | CHICAGO | IL | 606733166 | |
| KCNL | | 1420 KOLL CIR | | | | SAN JOSE | CA | 95112 | |
| KCNS | | PO BOX 410472 | WEST COAST UNITED BRDCASTING | | | SAN FRANCISCO | CA | 94141-0472 | |
| KCNS | | WEST COAST UNITED BRDCASTING | | | | SAN FRANCISCO | CA | 941410472 | |
| KCOP | | 4480 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| KCOP | | 915 N LA BREA AVE | | | | HOLLYWOOD | CA | 90038 | |
| KCOP Television No 303 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| KCOR AM | | 1777 N E LOOP 410 | SUITE 400 | | | SAN ANTONIO | TX | 78217 | |
| KCOR AM | | SUITE 400 | | | | SAN ANTONIO | TX | 78217 | |
| KCOY TV | | FILE 56890 | | | | LOS ANGELES | CA | 90074-6890 | |
| KCPI SECURITY INC | | PO BOX 288 | | | | RAYMORE | MO | 64083 | |
| KCPQ TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | | | SEATTLE | WA | 98109 | |
| KCPQ TV | KCPQ TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | | SEATTLE | WA | 98109 | |
| KCPQ TV | Vicki Morin | 1813 Westlake Ave N | | | | Seattle | WA | 98109 | |
| KCPQ TV | | FILE 30697 | PO BOX 6000 | | | SAN FRANCISCO | CA | 94160 | |
| KCPQ TV | | FILE 30697 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| KCR CORP | | 3304 YEATES DR | | | | SUFFOLK | VA | 23435 | |
| KCR INC | | PO BOX 329 | | | | CHARLESTON | WV | 25322 | |
| KCRA | Hearst Stations Inc dba KCRA KQCA | | 3 Television Cir | | | Sacramento | CA | 95829 | |
| KCRA | | PO BOX 39000 | DEPT 05983 | | | SAN FRANCISCO | CA | 94139 | |
| KCRA | | PO BOX 39000 | DEPT 05983 | | | SAN FRANCISCO | CA | 94139-5983 | |
| KCTV | | 4500 SHAWNEE MISSION PKWY | | | | FAIRWAY | KS | 66205 | |
| KCUB/KIIM RADIO | | 575 W ROGER ROAD | SLONE BROADCASTING | | | TUCSON | AZ | 85703 | |
| KCUB/KIIM RADIO | | SLONE BROADCASTING | | | | TUCSON | AZ | 85703 | |
| KCVI FM | | BOX 699 | WESTERN COMMUNICATIONS | | | BLACKFOOT | ID | 83221 | |
| KCVI FM | | WESTERN COMMUNICATIONS | | | | BLACKFOOT | ID | 83221 | |
| KCVR FM | | PO BOX 51818 | | | | LOS ANGELES | CA | 90051-6118 | |
| KCVU TV | | 300 MAIN ST | SAINTE PARTNERS II LP | | | CHICO | CA | 95928 | |
| KCVU TV | | PO BOX 4159 | | | | MODESTO | CA | 95352 | |
| KCWE TV | | PO BOX 410283 | | | | KANSAS CITY | MO | 64141-0283 | |
| KCXX FM | | 242 E AIRPORT DR STE 106 | ALL PRO BROADCASTING INC | | | SAN BERNARDINO | CA | 92408 | |
| KCXX FM | | 242 E AIRPORT DR STE 106 | | | | SAN BERNARDINO | CA | 92408 | |
| KCYU TV | | 4600 S REGAL ST | | | | SPOKANE | WA | 99223 | |
| KCYY FM | | 8122 DATAPOINT DR STE 500 | | | | SAN ANTONIO | TX | 78229 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KCYY FM | | PO BOX 849099 | | | | DALLAS | TX | 75284-9099 | |
| KD SCHAID APPRAISALS | | 4814 STRONG RD | | | | CRYSTAL LAKE | IL | 60014 | |
| KDAF CW33 | | 8001 JOHN CARPENTER FWY | | | | DALLAS | TX | 75247 | |
| KDAF CW33 | | PO BOX 970585 | | | | DALLAS | TX | 75397-0585 | |
| KDBA TV | | ONE BROADCAST CTR | | | | AMARILLO | TX | 79101 | |
| KDBC TV | | PO BOX 1799 | | | | EL PASO | TX | 79999 | |
| KDBN FM | | PO BOX 643638 | | | | CINCINNATI | OH | 45264-3638 | |
| KDDB FM | | PO BOX 987 | | | | SAN LUIS OBISPO | CA | 93406 | |
| KDEB TV | | 2650 E DIVISION ST | | | | SPRINGFIELD | MO | 65803 | |
| KDEB TV | | 3000 EAST CHERRY STREET | | | | SPRINGFIELD | MO | 65802 | |
| KDES | | 2100 TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262 | |
| KDEZ FM | | 314 UNION ST | | | | JONESBORO | AR | 72401 | |
| KDEZ FM | | 314 UNION ST | | | | JONESBORO | AR | 72401-2815 | |
| KDF | | MIRAMAR BROADCASTING CO LLC | PO BOX 840 | | | CORPUS CHRISTI | TX | 78403 | |
| KDF | | PO BOX 840 | | | | CORPUS CHRISTI | TX | 78403 | |
| KDFI TV | | PO BOX 844865 | | | | DALLAS | TX | 75284-4865 | |
| KDFW FOX 4 | | PO BOX 844824 | | | | DALLAS | TX | 75284-4824 | |
| KDFX TV | | 42655 MELANIE PL | | | | PALM DESERT | CA | 92211 | |
| KDGE FM | | P O BOX 910464 | | | | DALLAS | TX | 75391 | |
| KDGE FM | | PO BOX 847572 | | | | DALLAS | TX | 75284-7572 | |
| KDGE FM | | PO BOX 910746 | | | | DALLAS | TX | 75391-0746 | |
| KDGL FM | | 1321 N GENE AUTRY TR | | | | PALM SPRINGS | CA | 92262 | |
| KDGS FM | | 746 N MAIZE RD 300 | | | | WICHITA | KS | 67212-4502 | |
| KDGS FM | | 746 N MAIZE RD NO 300 | | | | WICHITA | KS | 672124502 | |
| KDHCD URGENT CARE | | 410 W MINERAL KING AVE | | | | VISALIA | CA | 93291 | |
| KDIG FM KCEZ FM | | PO BOX 7568 | | | | CHICO | CA | 95927 | |
| KDJM FM | | 22293 NETWORK PL | | | | CHICAGO | IL | 60673-1222 | |
| KDKA TV | | 21251 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| KDKA TV | | PO BOX 93166 | | | | CHICAGO | IL | 60673166 | |
| KDKB FM | | PO BOX 52627 | | | | PHOENIX | AZ | 85062-2627 | |
| KDKS FM | | PO BOX 7197 | | | | SHREVEPORT | LA | 71137 | |
| KDL ELECTRIC COMPANY INC | | 264 HOLCOMBE WAY | | | | LAMBERTVILLE | NJ | 08530-2227 | |
| KDL LIFTS & EQUIPMENT INC | | 146 WHATLEY ST | | | | LEWISVILLE | TX | 75057 | |
| KDLD FM | | 5700 WILSHIRE BLVD STE 250 | | | | LOS ANGELES | CA | 90036 | |
| KDLE FM | | FILE NO 57523 | | | | LOS ANGELES | CA | 90074-7523 | |
| KDMX | KEGL | 14001 N DALLAS PKWY STE 1210 | | | | DALLAS | TX | 75240 | |
| KDMX | KEGL | | 14001 N Dallas Pkwy No 300 | | | Dallas | TX | 75240 | |
| KDMX | | 14001 N Dallas Pkwy No 300 | | | | Dallas | TX | 75240 | |
| KDMX | | 14001 N DALLAS PKWY STE 1210 | | | | DALLAS | TX | 75240 | |
| KDMX FM | KDMX | | 14001 N Dallas Pkwy No 300 | | | Dallas | TX | 75240 | |
| KDMX FM | | 14001 N DALLAS PKY STE 1210 | | | | DALLAS | TX | 75240 | |
| KDMX FM | | PO BOX 847572 | CLEAR CHANNEL RADIO DALLAS | | | DALLAS | TX | 75284-7572 | |
| KDMX FM | | STE 1210 | | | | DALLAS | TX | 75240 | |
| KDMX FM | | USE V NO 701370 | 14001 N DALLAS PKY STE 1210 | | | DALLAS | TX | 75240 | |
| KDND | | 5345 MADISON AVE | | | | SACRAMENTO | CA | 95841 | |
| KDNL TV | | 1215 COLE ST | | | | ST LOUIS | MO | 63106 | |
| KDNL TV | | PO BOX 503541 | | | | ST LOUIS | MO | 631503541 | |
| KDNUGGETS | | 22 ATHERTON RD | | | | BROOKLINE | MA | 02446-2769 | |
| KDON FM | | 55B PLAZA CIRCLE | | | | SALINAS | CA | 93901 | |
| KDON FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847405 | | | DALLAS | TX | 75284-7405 | |
| KDOT | | 2900 SUTRO ST | | | | RENO | NV | 89512 | |
| KDOUH, TAREK | | 4004 LAPHAM ST | | | | DEARBORN | MI | 48126-3471 | |
| KDRE | | 1 SHACKLEFORD DRIVE NO 400 | | | | LITTLE ROCK | AR | 72211 | |
| KDRK | | CITADEL COMMUNICATIONS | | | | ALBUQUERQUE | NM | 87125 | |
| KDRK | | PO BOX 27539 | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KDRV | | PO BOX 728 | | | | MEDFORD | OR | 97501 | |
| KDRX TV | | 4625 S 33RD PL | | | | PHOENIX | AZ | 85040 | |
| KDRX TV | | BANK OF AMERICA LOCKBOX 402971 | | | | ATLANTA | GA | 30384-2971 | |
| KDS SERVICES INC | | 16815 LIMESHADE | | | | SUGAR LAND | TX | 77478 | |
| KDTV | | 50 FREMONT ST 41ST FL | | | | SAN FRANCISCO | CA | 94105 | |
| KDTV | | BOX 894287 | | | | LOS ANGELES | CA | 90189-4287 | |
| KDUK FM | | 1345 OLIVE ST | | | | EUGENE | OR | 97401 | |
| KDVR TV 31 | | 13407 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KDVR TV 31 | | DEPT 049 | | | | DENVER | CO | 802710049 | |
| KDVV FM | | MIDLAND BROADCASTERS | | | | TOPEKA | KS | 66604 | |
| KDVV FM | | PO BOX 4407 | MIDLAND BROADCASTERS | | | TOPEKA | KS | 66604 | |
| KDWB | | 100 N 6TH ST STE 306C | | | | MINNEAPOLIS | MN | 55403 | |
| KDXY FM | | 314 UNION | | | | JONESBORO | AR | 72401 | |
| KDXY FM | | 314 UNION ST | | | | JONESBORO | AR | 72401-2815 | |
| KDZA | | MCCOY BROADCASTING CO | | | | PUEBLO | CO | 81002 | |
| KDZA | | PO BOX 1973 | | | | PUEBLO | CO | 81002 | |
| KE A, CHRISCHELLE MOHALA | | Address Redacted | | | | | | | |
| KEAGLE, BRIAN DOUGLAS | | Address Redacted | | | | | | | |
| KEAHEY, TANGELA MONIQUE | | Address Redacted | | | | | | | |
| KEAHEY, TRAVON DESHAWN | | Address Redacted | | | | | | | |
| KEALOHANUI, KALAI KUULEIALOHAPOINAOLE | | Address Redacted | | | | | | | |
| KEAN FM | | 3911 S 1ST | | | | ABILENE | TX | 79605 | |
| KEAN FM | | PO BOX 3098 | | | | ABILENE | TX | 79604 | |
| KEAN, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| KEAN, TYLER DUANE | | Address Redacted | | | | | | | |
| KEANE FIRE&SAFETY EQUIP CO INC | | 1500 MAIN ST | | | | WALTHAM | MA | 02154 | |
| KEANE INC | | PO BOX 4201 | | | | BOSTON | MA | 02211 | |
| KEANE, BRIAN | | 21184 PONTE VISTA CIRCLE | | | | BOCA RATON | FL | 33428-0000 | |
| KEANE, BRIAN | | Address Redacted | | | | | | | |
| KEANE, DAVID WAYNE | | Address Redacted | | | | | | | |
| KEANE, JOE | | 2462 E LA JOLLA DRIVE | | | | TEMPE | AZ | 85282-0000 | |
| KEANE, JOE | | Address Redacted | | | | | | | |
| KEANE, MAURA CALVO | | Address Redacted | | | | | | | |
| KEANE, MICHAEL PETER | | Address Redacted | | | | | | | |
| KEANE, SEAN | | Address Redacted | | | | | | | |
| KEANE, TERRENCE | | Address Redacted | | | | | | | |
| KEAR, BRITTNEY | | 2030 MANGO CIR | | | | FAYETTEVILLE | NC | 28304-0000 | |
| KEAR, BRITTNEY ALICIA | | Address Redacted | | | | | | | |
| Kearfott, Joseph C | | 4436 Custis Rd | | | | Richmond | VA | 23225 | |
| KEARLEY, ANDREW FRANK | | Address Redacted | | | | | | | |
| KEARN, LORYA MARIE | | Address Redacted | | | | | | | |
| KEARNEY JR, ROBERT F | | Address Redacted | | | | | | | |
| KEARNEY, AT | | LOCKBOX 12181 | 12181 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KEARNEY, AVERIE R | | Address Redacted | | | | | | | |
| KEARNEY, CHARLES | | Address Redacted | | | | | | | |
| KEARNEY, CHARLES BURNICE | | Address Redacted | | | | | | | |
| KEARNEY, JOHN PATRICK | | Address Redacted | | | | | | | |
| KEARNEY, NOELLE | | Address Redacted | | | | | | | |
| KEARNEY, PATRICK JONATHAN | | Address Redacted | | | | | | | |
| KEARNEY, ROBERT | | 230 PARKVIEW CT | | | | SAVANNAH | GA | 31419 | |
| KEARNEY, ROBERT PAUL | | Address Redacted | | | | | | | |
| KEARNEY, RYAN MATTHEW | | Address Redacted | | | | | | | |
| KEARNEY, STEPHEN MATTHEW | | Address Redacted | | | | | | | |
| KEARNEY, VERNON | | Address Redacted | | | | | | | |
| KEARNS, AUSTIN JOSEPH | | Address Redacted | | | | | | | |
| KEARNS, ERIKA PATRICE | | Address Redacted | | | | | | | |
| KEARNS, JONATHAN | | 105 TURNBERRY COURT | | | | BATH | PA | 18014 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEARNS, LAQUETTA SHARICE | | Address Redacted | | | | | | | |
| KEARNS, RYAN | | 24 THORNDALE PLACE | | | | THORNDALE | PA | 19372-0000 | |
| KEARNS, RYAN SCOTT | | Address Redacted | | | | | | | |
| KEARNS, SEAN MICHAEL | | Address Redacted | | | | | | | |
| KEARNS, SEAN MICHAEL | | Address Redacted | | | | | | | |
| KEARNS, SHANEE LATRICE | | Address Redacted | | | | | | | |
| KEARNY MOVING VAN CO INC | | 91 QUINCEY AVE | | | | KEARNY | NJ | 07032 | |
| KEARON, PAUL | | Address Redacted | | | | | | | |
| KEARSE III, JESSE | | 1721 SILVERCHASE DRIVE | | | | MARIETTA | GA | 30008 | |
| KEARSE, AARON | | Address Redacted | | | | | | | |
| KEARSE, COURTNEY | | Address Redacted | | | | | | | |
| KEARSE, JASMINE AISHIA | | Address Redacted | | | | | | | |
| KEARSE, LURA JULIUS | | Address Redacted | | | | | | | |
| KEARSE, RANDY ROBERT | | Address Redacted | | | | | | | |
| KEARSLEY APPLIANCE REPAIR | | 406 S CENTER RD | SUITE B | | | FLINT | MI | 48506 | |
| KEARSLEY APPLIANCE REPAIR | | SUITE B | | | | FLINT | MI | 48506 | |
| KEAS, JENNIFER LEE | | Address Redacted | | | | | | | |
| KEATHLEY, BRANDON LEE | | Address Redacted | | | | | | | |
| KEATHLEY, MELISSA LYNNE | | Address Redacted | | | | | | | |
| KEATING LANDMANAGEMENT | | 9 VUMBACO DR | | | | WALLINGFIRD | CT | 06492 | |
| KEATING LANDMANAGEMENT | | 9 VUMBACO DR | | | | WALLINGFORD | CT | 06492 | |
| KEATING OGARA DAVIS & NEDVED | | 530 S 13TH ST STE 100 | | | | LINCOLN | NE | 68508 | |
| KEATING, BRANDON FORREST | | Address Redacted | | | | | | | |
| KEATING, CHRISTINA M | | 9 VUMBACO DRIVE | | | | WALLINGFORD | CT | 06492 | |
| KEATING, CHRISTINA MICHELLE | | Address Redacted | | | | | | | |
| KEATING, JAMES ANTHONY | | Address Redacted | | | | | | | |
| KEATING, JOHN JOSEPH | | Address Redacted | | | | | | | |
| KEATING, JOSEPH MITCHELL | | Address Redacted | | | | | | | |
| KEATING, MICHAEL | | 12530 LUSHER RD | | | | ST LOUIS | MO | 63138 | |
| KEATING, MICHAEL | | 370 PARADISE CROSSING | | | | DOUGLASVILLE | GA | 30134 | |
| KEATING, MICHAEL P | | Address Redacted | | | | | | | |
| KEATING, RYAN MICHEAL | | Address Redacted | | | | | | | |
| KEATING, RYAN T | | Address Redacted | | | | | | | |
| KEATING, STEPHANE | | Address Redacted | | | | | | | |
| KEATON JR, GILBERT R | | Address Redacted | | | | | | | |
| KEATON, BLAIR ALAN | | Address Redacted | | | | | | | |
| KEATON, CHRIS M | | Address Redacted | | | | | | | |
| KEATON, DION | | 64 BEACON TERRACE | | | | SPRINGFIELD | MA | 01119 | |
| KEATON, JACOB RYAN | | Address Redacted | | | | | | | |
| KEATON, LAQUAN LACOUR | | Address Redacted | | | | | | | |
| KEATON, LATOYA MARIE | | Address Redacted | | | | | | | |
| KEATON, MARK | | 72 POPLAR AVE | | | | HACKENSACK | NJ | 07601-4707 | |
| KEATON, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| KEATON, MICHAEL | | 714 TAMARACK DRIVE | | | | FAYETTEVILLE | NC | 28311-0000 | |
| KEATON, MICHAEL KASHAWN | | Address Redacted | | | | | | | |
| KEATON, NICHOLAS CHAD | | Address Redacted | | | | | | | |
| KEATON, XAVIER | | 1703 GENITO RALLY DR | | | | POWHATAN | VA | 23139 | |
| KEATON, ZACHARY ALEXANDER | | Address Redacted | | | | | | | |
| KEAVENY, JOSEPH MYLES | | Address Redacted | | | | | | | |
| KEAY, RACHEL | | Address Redacted | | | | | | | |
| KEBEDE, ESTIFANO | | 403 BELVEDERE RD | | | | HARRISBURG | PA | 17109-0000 | |
| KEBEDE, ESTIFANOS STEVE | | Address Redacted | | | | | | | |
| KEC KOPP ELECTRIC CO | | 143 PINEWOOD RD | | | | TOMS RIVER | NJ | 08753 | |
| KECHAK, DANIEL LEE | | 3420 MAYBEL | | | | LANSING | MI | 48911 | |
| KECK MCDOUGALD, SHERRI L | | Address Redacted | | | | | | | |
| KECK, AARON STEPHEN | | Address Redacted | | | | | | | |
| KECK, DAVID C | | Address Redacted | | | | | | | |
| KECK, JEREMY SCOTT | | Address Redacted | | | | | | | |
| KECK, JONATHAN MATTHEW | | Address Redacted | | | | | | | |
| KECK, KYLE A | | Address Redacted | | | | | | | |
| KECK, MATTHEW DERRON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KECK, TIFFANY | | Address Redacted | | | | | | | |
| KECSKES, THOMAS | | 2115C N MONROE ST | | | | ARLINGTON | VA | 22207 | |
| KEDDINGTON, TAYLOR MICHAEL | | Address Redacted | | | | | | | |
| KEDEV, NICK TEODOR | | Address Redacted | | | | | | | |
| KEDG | | 1455 E TROPICANA STE 650 | | | | LAS VEGAS | NV | 89119 | |
| KEDING, DANIEL WAYNE | | Address Redacted | | | | | | | |
| KEDJ/KNNS | | 4745 N 7TH ST STE 410 | | | | PHOENIX | AZ | 85014-3669 | |
| KEDJ/KNNS | | SUITE 410 | | | | PHOENIX | AZ | 85033 | |
| KEDWARD, JOHN | | 1405 WALNUT ST | | | | GARLAND | TX | 75042-0000 | |
| KEDWARD, JOHN IAN | | Address Redacted | | | | | | | |
| KEDZIERZAWSKI, ADAM | | 5343 W MELROSE ST | | | | CHICAGO | IL | 60641-4115 | |
| KEE ROSCOE, RAYMOND ALLEN | | Address Redacted | | | | | | | |
| KEE SERVICE COMPANY | | 1515 AMERICAN WAY | | | | CEDAR HILL | TX | 75104 | |
| KEE, DAVID NELSON | | Address Redacted | | | | | | | |
| KEE, JASON ALEXANDER | | Address Redacted | | | | | | | |
| KEE, MARIANNE | | 3310 FORTUNES RIDGE RD | | | | MIDLOTHIAN | VA | 23112 | |
| KEE, NICHOLAUS GALE | | Address Redacted | | | | | | | |
| KEE, ZACHERY ALLEN | | Address Redacted | | | | | | | |
| KEEBLER PATRICK H | | 3302 ILDERNESS RD | | | | KNOXVILLE | TN | 37917 | |
| KEEBLER, RYAN PAUL | | Address Redacted | | | | | | | |
| KEECH, DEREK MONROE | | Address Redacted | | | | | | | |
| KEECH, LAWRENCE WILLIAM | | Address Redacted | | | | | | | |
| KEEFE APPRAISAL SERVICES INC | | 6704 MID PL | | | | TEMPLE TERRACE | FL | 33617 | |
| KEEFE APPRAISAL SERVICES INC | | 9385 N 56TH STREET | SUITE 312 | | | TEMPLE TERRACE | FL | 33617 | |
| KEEFE APPRAISAL SERVICES INC | | SUITE 312 | | | | TEMPLE TERRACE | FL | 33617 | |
| KEEFE, BRIAN RICHARD | | Address Redacted | | | | | | | |
| KEEFE, CASEY JEAN | | Address Redacted | | | | | | | |
| KEEFE, DEREK | | Address Redacted | | | | | | | |
| KEEFE, EDWARD N | | Address Redacted | | | | | | | |
| KEEFE, MATTHEW DONALD | | Address Redacted | | | | | | | |
| KEEFE, RANDY | | 418 KAUFFMAN ST | | | | BOILING SPRINGS | PA | 17007 | |
| KEEFE, RANDY JOSEPH | | Address Redacted | | | | | | | |
| KEEFE, ROBERT P | | Address Redacted | | | | | | | |
| KEEFE, RONALD | c o Hoogstra Swartz Scerbo | 26 Journal Sq | | | | Jersey City | NJ | 07306 | |
| KEEFE, RONALD | KEEFE, RONALD | c o Hoogstra Swartz Scerbo | 26 Journal Sq | | | Jersey City | NJ | 07306 | |
| KEEFE, RONALD | | 1360 Clifton Ave No 293 | | | | Clifton | NJ | 07020 | |
| KEEFE, RONALD | | 29 VLEECKER ST | | | | JERSETY CITY | NJ | 07307 | |
| KEEFE, SHAUN MICHAEL | | Address Redacted | | | | | | | |
| KEEFER OREILLY & FERRARIO | | 325 S MARYLAND PKY | | | | LAS VEGAS | NV | 89101 | |
| KEEFER, AMBER MARIE | | Address Redacted | | | | | | | |
| KEEFER, IAN | | Address Redacted | | | | | | | |
| KEEFER, JOSHUA JOHN | | Address Redacted | | | | | | | |
| KEEFER, RICHARD T | | Address Redacted | | | | | | | |
| KEEFER, RONALD CHARLES | | Address Redacted | | | | | | | |
| KEEFFE, GEOFFREY ROBERT | | Address Redacted | | | | | | | |
| KEEFNER, MICHAEL CHRISTOPHER | | Address Redacted | | | | | | | |
| KEEGAN, ELLIOTT DANIEL | | Address Redacted | | | | | | | |
| KEEGAN, ROBERT PATRICK | | Address Redacted | | | | | | | |
| KEEGAN, ROBERT PAUL | | Address Redacted | | | | | | | |
| KEEGAN, THOMAS | | PO BOX | | | | BRADENTON | FL | 34270 | |
| KEEGIN, CINDY | | 6501 RED HOOK PLZ STE 201 | | | | SAINT THOMAS | VI | 00802-1305 | |
| KEEL, ELLERY CHRISTIAN | | Address Redacted | | | | | | | |
| KEEL, JESSICA A | | Address Redacted | | | | | | | |
| KEEL, MARK JOSEPH | | Address Redacted | | | | | | | |
| KEEL, WYLITTA L | | Address Redacted | | | | | | | |
| KEELE, HOLLY GLADYS | | Address Redacted | | | | | | | |
| KEELE, RONALD | | 3253 CARDENOUS ST | | | | CLIFTON | CO | 81520 | |
| KEELEN, ALLAN M | | 1717 2ND ST S | | | | JACKSONVILLE BEA | FL | 32250-6108 | |
| KEELER JR , JOHN RONALD | | Address Redacted | | | | | | | |
| KEELER, CODY ALAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEELER, DANIEL E | | Address Redacted | | | | | | | |
| KEELER, JARROD ALLEN | | Address Redacted | | | | | | | |
| KEELER, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| KEELER, LEIGH J | | Address Redacted | | | | | | | |
| KEELER, SILAS P | | Address Redacted | | | | | | | |
| KEELER, SILAS PETER | | Address Redacted | | | | | | | |
| KEELER, STEVEN RICHARD | | Address Redacted | | | | | | | |
| KEELEY FOR ASSEMBLY, FRED | | 1400 N ST STE 9 | | | | SACRAMENTO | CA | 95814 | |
| KEELEY FOR ASSEMBLY, FRED | | CO JULIE SANDINO | | | | SACRAMENTO | CA | 95814 | |
| KEELEY THE KATERER | | 178 WARREN AVE | | | | PORTLAND | ME | 04103 | |
| KEELEY, DONALD | | 7401 W 101ST ST | | | | MINNEAPOLIS | MN | 55438-2504 | |
| KEELEY, JEREMY S | | 1825 REED AVE | | | | SPRINGFIELD | IL | 62704 | |
| KEELEY, JEREMY SCOTT | | Address Redacted | | | | | | | |
| KEELEY, STEPHEN LAWRENCE | | Address Redacted | | | | | | | |
| KEELING ARCHER, ELVIRA | | Address Redacted | | | | | | | |
| KEELING JR, ROBERT L | | PO BOX 196 | | | | MEDINA | TX | 78055-0196 | |
| KEELING, BRANDON MEREDITH | | Address Redacted | | | | | | | |
| KEELING, BRANDON MEREDITH | | Address Redacted | | | | | | | |
| KEELING, DAMION ANTOINE | | Address Redacted | | | | | | | |
| KEELING, JAMES FRANCIS | | Address Redacted | | | | | | | |
| KEELING, RICO | | Address Redacted | | | | | | | |
| KEELING, STEPHANIE | | 6416 MARINA DR | | | | PROSPECT | KY | 40059 | |
| KEEM, CHRISTOPHER | | Address Redacted | | | | | | | |
| KEEMER, DARRELL SIDNEY | | Address Redacted | | | | | | | |
| KEEN & HOWARDS INC | | 1530 SO GOLD STREET | | | | CENTRALIA | WA | 98531 | |
| KEEN & HOWARDS INC | | PO BOX 570 | 1530 SO GOLD STREET | | | CENTRALIA | WA | 98531 | |
| Keen Whye Lee | | 1 Ridgewood Close Apt No 15 03 | | | | | | 276692 | Repub of Singapore |
| KEEN, BRADLEY CAMERON | | Address Redacted | | | | | | | |
| KEEN, BRUCE JOHN | | Address Redacted | | | | | | | |
| KEEN, CHRISTOPHER STEPHEN | | Address Redacted | | | | | | | |
| KEEN, COREY L | | Address Redacted | | | | | | | |
| KEEN, DANIEL JAMES | | Address Redacted | | | | | | | |
| KEEN, SCOTT | | 3172 SCOTTISH TRACE | | | | LEXINGTON | KY | 40509 | |
| KEEN, SHANE ALLEN | | Address Redacted | | | | | | | |
| KEEN, TAMMIE FAYE | | Address Redacted | | | | | | | |
| KEENA, CHRISTIAN WILLIAM | | Address Redacted | | | | | | | |
| KEENAN, BRYAN GLENN | | Address Redacted | | | | | | | |
| KEENAN, JAMES JOSEPH | | Address Redacted | | | | | | | |
| KEENAN, JESSE ROBERT | | Address Redacted | | | | | | | |
| KEENAN, JOHN JEFFREY | | Address Redacted | | | | | | | |
| KEENAN, KEVIN | | Address Redacted | | | | | | | |
| KEENAN, MIKE | | 3911 HEATHER DR | | | | GREENVILLE | DE | 19807 | |
| KEENAN, RYAN ALAN | | Address Redacted | | | | | | | |
| KEENAN, SHAWN WALTER | | Address Redacted | | | | | | | |
| KEENAN, TOM | | Address Redacted | | | | | | | |
| KEENE CONSTRUCTION COMPANY | | 1400 HOPE ROAD | | | | MAITLAND | FL | 32751 | |
| KEENE PHOTOGRAPHER, EDMUND | | 920 SW 13TH AVENUE | | | | PORTLAND | OR | 97205 | |
| KEENE PRINTING | | PO BOX 6748 | | | | RICHMOND | VA | 23230 | |
| KEENE SENTINEL | | BOB LYLE | 60 WEST STREET | | | KEENE | NH | 03431 | |
| KEENE SENTINEL, THE | The Keene Sentinel | | 60 W St | | | Keene | NH | 03431 | |
| KEENE SENTINEL, THE | | PO BOX 546 | | | | KEENE | NH | 03431 | |
| KEENE, AUBREY LYNN | | Address Redacted | | | | | | | |
| KEENE, BRIAN DOUGLAS | | Address Redacted | | | | | | | |
| KEENE, CITY OF | | 3 WASHINGTON ST | | | | KEENE | NH | 03431 | |
| KEENE, CITY OF | | 350 MARLBORO ST | | | | KEENE | NH | 03431-4373 | |
| KEENE, CODY ADAM | | Address Redacted | | | | | | | |
| KEENE, GORDON | | 6501 WILLOW RIDGE RD | | | | HUNTSVILLE | AL | 35806 | |
| KEENE, JAMES | | 2311 W 92ND AVE LOT 361 | | | | FEDERAL HGTS | CO | 80260 | |
| KEENE, JAMES A | | 1150 GALAPAGO ST APT 301 | | | | DENVER | CO | 80204-3576 | |
| KEENE, JAMES A | | Address Redacted | | | | | | | |
| KEENE, JESSE | | 7070 PIERCE ST | | | | ARVADA | CO | 80003 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEENE, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| KEENE, MICHEAL RAYMOND | | Address Redacted | | | | | | | |
| KEENE, RASHAWN JAMAR | | Address Redacted | | | | | | | |
| KEENE, SEAN ELLIS | | Address Redacted | | | | | | | |
| KEENE, TOM | | 3289 LARGA AVE | | | | LOS ANGELES | CA | 90039 | |
| KEENE, ZACKARY NOEL | | Address Redacted | | | | | | | |
| KEENER, AMOS M | | Address Redacted | | | | | | | |
| KEENER, BRIAN | | 11284 ROCKVILE RD | | | | ROCKVILLE | VA | 23146 | |
| KEENER, CARL JUSTIN | | Address Redacted | | | | | | | |
| KEENER, JASON | | Address Redacted | | | | | | | |
| KEENER, JEAN | | 9241 BRUCEVILLE RD | | | | ELK GROVE | CA | 95758-5937 | |
| KEENER, JOSHUA SCOTT | | Address Redacted | | | | | | | |
| KEENES SATELLITE & APPLIANCE | | 205 ST DEVON CROSSING | | | | DULUTH | GA | 30097 | |
| KEENEY, BRETT ALEXANDER | | Address Redacted | | | | | | | |
| KEENEY, MEGAN A | | Address Redacted | | | | | | | |
| KEENUM, DAVID JOE | | Address Redacted | | | | | | | |
| KEENUM, KEVIN A | | Address Redacted | | | | | | | |
| KEEPING U POSTED INC | | 2840 CALLE ESTEBAN | | | | SAN CLEMENTE | CA | 92673 | |
| KEEPSAFE SELF STORAGE | | 1910 MILWAUKEE | | | | LUBBOCK | TX | 79407 | |
| KEER GROUP | | 640 S SLEIGHT RD | | | | NAPERVILLE | IN | 60540 | |
| KEERAN, JOSHUA | | 4932 ABERDEEN DR | | | | RACINE | WI | 53402 | |
| KEERAN, JOSHUA AARON | | Address Redacted | | | | | | | |
| KEERIKOOLPARN, TY | | Address Redacted | | | | | | | |
| KEES, JIMMIE | | 3161 CACTUS CIR | | | | HIGHLAND | CA | 92346 | |
| Keesal Young & Logan | William H Collier Jr David D Piper James A Marissen | 400 Oceangate | PO Box 1730 | | | Long Beach | CA | 90801-1730 | |
| Keesal Young & Logan | | 400 Oceangate | PO Box 1730 | | | Long Beach | CA | 90801-1730 | |
| KEESEE, ANDREW JAMES | | Address Redacted | | | | | | | |
| KEESEE, JEREMY WAYNE | | Address Redacted | | | | | | | |
| KEESEE, MICHAEL REON | | Address Redacted | | | | | | | |
| KEESEE, MICHELLE DAWN | | Address Redacted | | | | | | | |
| KEESEE, QUIANNA DENISE | | Address Redacted | | | | | | | |
| KEESEE, ZACHARY | | Address Redacted | | | | | | | |
| KEESEVILLE VOL FIRE DEPT | | 8 PLEASANT ST | | | | KEESEVILLE | NY | 12944 | |
| KEESY, FRED W | | Address Redacted | | | | | | | |
| KEETER, CHRISTOPHER | | 9243 BROCKET DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| KEETER, JOE | | 1101 PEACH ST | | | | WAURIKA | OK | 73573-1447 | |
| KEETER, WALTER BRADFORD | | Address Redacted | | | | | | | |
| KEETON DANNY | | 1458 JOYES STATION RD | | | | SHELBYVILLE | KY | 40065 | |
| KEETON JR, DAVID WAYNE | | Address Redacted | | | | | | | |
| KEETON PLUMBING INC | | 315 N ROCKFORD RD | | | | ARDMORE | OK | 73401 | |
| KEETON, ALICIA RENEE | | Address Redacted | | | | | | | |
| KEETON, BRYAN | | 3608 E WATERSIDE COURT | | | | RICHMOND | VA | 23294 | |
| KEETON, BRYAN K | | Address Redacted | | | | | | | |
| KEETON, DANNY D | | Address Redacted | | | | | | | |
| KEETON, DARREN ADAM | | Address Redacted | | | | | | | |
| KEETON, GARY LYNN | | Address Redacted | | | | | | | |
| KEETON, JAMES HAROLD | | Address Redacted | | | | | | | |
| KEETON, JASON ANTHONY | | Address Redacted | | | | | | | |
| KEEVEN APPLIANCE | | 3350 PARKER RD | | | | FLORISSANT | MO | 63033 | |
| KEEVER, CHRISTOPHER | | Address Redacted | | | | | | | |
| KEEY FM | | 5824 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| KEEY FM | | 7900 XERXES AV S/102 | | | | MINNEPOLIS | MN | 55431 | |
| KEEZER, CHARLES | | Address Redacted | | | | | | | |
| KEF AMERICA | | 10 TIMBER LN | | | | MARLBORO | NJ | 07746 | |
| KEF AMERICA INC | FRED MOUFANG | 10 TIMBER LANE | | | | MARLBORO | NJ | 07866 | |
| KEF AMERICA INC | | 10 TIMBER LN | | | | MARLBORO | NJ | 07746 | |
| KEF MEDIA | | 426 TRABERT AVE | | | | ALANTA | CA | 30309 | |
| KEFALLINOS, CHRISTOS | | Address Redacted | | | | | | | |
| KEFFALAS, KEVIN BRIAN | | Address Redacted | | | | | | | |
| KEFFER, BRETT KYLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEFFER, CAROLINE | | 4112 CASS ST | | | | OMAHA | NE | 68131 | |
| KEFFER, JEREMY DAVID | | Address Redacted | | | | | | | |
| KEFM FM | | 105 SOUTH 70TH STREET | | | | OMAHA | NE | 68132 | |
| KEGE FM | | 917 N LILAC DRIVE | | | | MINNEAPOLIS | MN | 55422 | |
| KEGEL, STEVE R | | Address Redacted | | | | | | | |
| KEGERISE II, MICHAEL JOHN | | Address Redacted | | | | | | | |
| KEGERISE, MICHAEL | | 59 RIDGE DR | | | | MOHRSVILLE | PA | 19541-0000 | |
| KEGERISE, MICHAEL | | 59 RIDGE DRIVE | | | | MOHRSVILLE | PA | 00001-9541 | |
| KEGL | | 14001 N Dallas Pkwy No 300 | | | | Dallas | TX | 75240 | |
| KEGL | | PO BOX 660401 | FILE NUMBER 7294 | | | DALLAS | TX | 75266 | |
| KEGL FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847572 | | | DALLAS | TX | 75284-7572 | |
| KEGL FM | | NATIONWIDE COMMUNICATION | | | | DALLAS | TX | 75354 | |
| KEGL FM | | PO BOX 847572 | | | | DALLAS | TX | 75284-7572 | |
| KEGLE, TODD | | 3303 BIG SKY PASS | | | | MISSOURI CITY | TX | 77459 | |
| KEGLEY, BRYAN WAYNE | | Address Redacted | | | | | | | |
| KEGLEY, JAY | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| KEGLEY, JAY | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| KEGLEY, JAY S | | Address Redacted | | | | | | | |
| KEGLEY, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| KEGLEY, THOMAS | | Address Redacted | | | | | | | |
| KEGLEYS REPAIR SERVICE, BUDDY | | 5005 MELINDA DRIVE | | | | FORT WORTH | TX | 76119 | |
| KEGR FM/KNCQ FM | | 1588 CHARLES DRIVE | | | | REDDING | CA | 96003 | |
| KEGX FM | | 830 N COLUMBIA CTR BLVD B2 | | | | KENNEWICK | WA | 99336 | |
| KEHAGIAS, BOBBY | | Address Redacted | | | | | | | |
| KEHAYIAS, ANDREW JOHN | | Address Redacted | | | | | | | |
| KEHINDE, OLASUPO A | | Address Redacted | | | | | | | |
| KEHK | | CITADEL BROADCASTING | | | | EUGENE | OR | 97402 | |
| KEHK | | PO BOX 23410 | CITADEL BROADCASTING | | | EUGENE | OR | 97402 | |
| KEHL, CHRISTOPHER W | | Address Redacted | | | | | | | |
| KEHM, JUSTIN L | | Address Redacted | | | | | | | |
| KEHNEMUYI, MARGARET AMELIA | | Address Redacted | | | | | | | |
| KEHNES INC | | 1306 W PATRICK ST | | | | FREDERICK | MD | 21703 | |
| KEHOE, COMMITTEE TO CHRISTINE | | 1400 N ST STE 9 | | | | SACRAMENTO | CA | 95814 | |
| KEHOE, ELEANOR | | 14 HIGHCROFT RD | | | | BARRIE | ON | L4N 2X4 | |
| KEHOE, LEONARD | | Address Redacted | | | | | | | |
| KEHOE, TIMOTHY | | 3010 WATERCREEK CT | APT 2A | | | MIDLOTHIAN | VA | 23112 | |
| KEHOE, TIMOTHY | | APT 2A | | | | MIDLOTHIAN | VA | 23112 | |
| KEHOE, ZACHARY ANDREW | | Address Redacted | | | | | | | |
| KEHR III, THOMAS W | | Address Redacted | | | | | | | |
| KEHR, TIM | | Address Redacted | | | | | | | |
| KEHREN, BRIAN | | 23 MINOOKA ST | | | | PITTSBURGH | PA | 15210 | |
| KEHRER BROS CONSTRUCTION INC | | 7100 ALBERS RD BOX 78 | | | | ALBERS | IL | 62215 | |
| KEHRER BROS CONSTRUCTION INC | | PO BOX 78 | 7100 ALBERS RD | | | ALBERS | IL | 62215 | |
| KEHRER, GARY L | | Address Redacted | | | | | | | |
| KEHRES, CHRISTOPHER A | | Address Redacted | | | | | | | |
| KEICHLINE, JOSEPH FREDRICK | | Address Redacted | | | | | | | |
| KEIFE, DILLAN | | 1650 CRATER CT | | | | RENO | NV | 89511-0000 | |
| KEIFE, DILLAN MICHAEL | | Address Redacted | | | | | | | |
| KEIFER, NICHOLAS | | Address Redacted | | | | | | | |
| KEIFFER, LAUREN MICHELLE | | Address Redacted | | | | | | | |
| KEIL SOFTWARE INC | | 1501 10TH ST STE 110 | | | | PLANO | TX | 75074-8660 | |
| KEIL, JEFFREY | | Address Redacted | | | | | | | |
| KEIL, JOE | | Address Redacted | | | | | | | |
| KEIL, MATTHEW ADAM | | Address Redacted | | | | | | | |
| KEIL, TEMEDRIA | | 3010 N  DUKE ST | | | | DURHAM | NC | 27704 | |
| KEIL, WOLFGANG | | Address Redacted | | | | | | | |
| KEILER, CEDRIC SHERRAD | | Address Redacted | | | | | | | |
| KEILHOFER, KEVIN HEINZ | | Address Redacted | | | | | | | |
| KEILMAN, NICHOLAS JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEILMAN, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| KEIM, ASHTON LOUIS | | Address Redacted | | | | | | | |
| KEIM, CAROLINE | | Address Redacted | | | | | | | |
| KEIM, JAYSON MARK | | Address Redacted | | | | | | | |
| KEIM, JUNIA J | | 4400 BROAD ST LOT 14 | | | | SUMTER | SC | 29154-1533 | |
| KEIM, SEAN CLEARY | | Address Redacted | | | | | | | |
| KEIM, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| KEIME, DANIELLE | | Address Redacted | | | | | | | |
| KEIMIG, WILLIAM | | Address Redacted | | | | | | | |
| KEINIGS, NATHAN DUANE | | Address Redacted | | | | | | | |
| KEINTZ, JUSTIN | | 10631 FANNON AVE SE | | | | DELANO | MN | 55328 | |
| Keip, Mark A | | 108 Lafayette Ave 2nd Fl | | | | Tamaqua | PA | 18252-4620 | |
| KEIPER, BRANDON C | | Address Redacted | | | | | | | |
| KEIPERT, KYLE | | Address Redacted | | | | | | | |
| KEIRON DEWAR | DEWAR KEIRON | 10 KNOWE VIEW | OCHILTREE | CUMNOCK | | EAST AYRSHIRE L0 | | KA18 2AU | |
| KEISEL, KASSANDER | | 605 SAVANNAH LAKES DR | | | | BOYNTON BEACH | FL | 33436 | |
| KEISER, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| KEISER, MICHAEL FRANCIS | | Address Redacted | | | | | | | |
| KEISER, RACHAEL MAE | | Address Redacted | | | | | | | |
| KEISER, THOMAS | | 4631 STARTRAIN DR | | | | NORTH LAS VEGAS | NV | 89031 | |
| KEISER, THOMAS L | | Address Redacted | | | | | | | |
| KEISLER, STEVEN K | | Address Redacted | | | | | | | |
| KEISTER, CHRISTOPHER JACOB | | Address Redacted | | | | | | | |
| KEISTER, CHRISTOPHER JACOB | | Address Redacted | | | | | | | |
| KEISTER, DREW | | 18754 PRARIE CROSSING DR | | | | NOBLESVILLE | IN | 46062 | |
| KEISTER, DREW MORROW | | Address Redacted | | | | | | | |
| KEISTER, JOSEPH PEARCE | | Address Redacted | | | | | | | |
| KEITER STEPHENS | | 4401 DOMINION BVLD STE 110 | | | | GLEN ALLEN | VA | 23060 | |
| KEITER STEPHENS | | COMPUTER SERVICES INC | 4401 DOMINION BVLD STE 110 | | | GLEN ALLEN | VA | 23060 | |
| KEITER STEPHENS COMPUTER SVC | | PO BOX 281448 | | | | ATLANTA | GA | 30384-1448 | |
| KEITER STEPHENS COMPUTER SVC | | PO BOX 32122 | | | | RICHMOND | VA | 23294 | |
| KEITGES, DIEDRE | | 30420 BERMONT RD | | | | PUNTA GORDA | FL | 33982-0000 | |
| KEITH & BALLBE INC | | 1700 NW 64TH STREET | SUITE 300 | | | FT LAUDERDALE | FL | 33309 | |
| KEITH & BALLBE INC | | SUITE 300 | | | | FT LAUDERDALE | FL | 33309 | |
| KEITH A HERREL | HERREL KEITH A | 17111 NORTHFIELD LN | | | | HUNTINGTON BEACH | CA | 92647-5532 | |
| Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | | Dallas | TX | 75201 | |
| KEITH B MOWER | MOWER KEITH B | 6162 S PARKWOOD DR | | | | KEARNS | CO | 81118 | |
| KEITH BARRICK | | 3186 FOREST BREEZE WAY | | | | ST CLOUD | FL | 34771-7742 | |
| KEITH COMPANIES INC, THE | | 19 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| KEITH COMPANIES INC, THE | | 73 733 FRED WARING DR STE 100 | PALM DESERT DIV | | | PALM DESERT | CA | 92260 | |
| KEITH E BARRICK | BARRICK KEITH E | 3186 FOREST BREEZE WAY | | | | ST CLOUD | FL | 34771-7742 | |
| KEITH ELECTRIC INC | | PO BOX 2493 | | | | ARDMORE | OK | 73402 | |
| KEITH FABRY REPROGRAPHIC SOLUTIONS | | 7 E CARY ST | PO BOX 1392 | | | RICHMOND | VA | 23218-1392 | |
| KEITH FABRY REPROGRAPHIC SOLUTIONS | | PO BOX 1392 | | | | RICHMOND | VA | 23218 | |
| KEITH J ORLINSKI | ORLINSKI KEITH J | 301 N HIGH ST | | | | BALTIMORE | MD | 21202-4801 | |
| Keith J VanderWeele Trustee of the Keith J Vanderweele Trust UA 12 8 95 | | 7274 Brooklyn Ave SE | | | | Grand Rapids | MI | 49508 | |
| KEITH SHELTON | | | | | | | | | |
| KEITH, AARON | Aaron Keith | | 1706 N 13 St | | | Beatrice | NE | 68310 | |
| KEITH, AARON | | 1706 N 13TH ST | | | | BEATRICE | NE | 68310 | |
| KEITH, AARON C | | Address Redacted | | | | | | | |
| KEITH, AARON MICHAEL | | Address Redacted | | | | | | | |
| KEITH, ALEX JERMEL | | Address Redacted | | | | | | | |
| KEITH, AMIE | | Address Redacted | | | | | | | |
| KEITH, ANTHONY LAMONT | | Address Redacted | | | | | | | |
| KEITH, BLANDEBURGO | | 18A CEDAR AVE | | | | MEDFORD | NY | 11763-3502 | |
| KEITH, BLUM | | 2612 W HORIZON RD | | | | HEBRON | KY | 41048-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEITH, BRETT JAYMES | | Address Redacted | | | | | | | |
| KEITH, BRIAN | | 8509 NEUSE GARDEN DR | | | | RALEIGH | NC | 27616 | |
| KEITH, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| KEITH, BRITTNEY LATOYA | | Address Redacted | | | | | | | |
| KEITH, CHARLES HAROLD | | Address Redacted | | | | | | | |
| KEITH, CHRIS | | 803 PATUXENT RUN CIRCLE | | | | ODENTON | MD | 21113 | |
| KEITH, CHRISTOPHER B | | Address Redacted | | | | | | | |
| KEITH, COPELAND | | 802 S INTERNATIONAL BLVD NO | | | | WESLACO | TX | 78596-8623 | |
| KEITH, DAMON M | | Address Redacted | | | | | | | |
| KEITH, DUGGER | | 2817 EXECUTIVE DR | | | | PORT HAYWOOD | VA | 23138-0000 | |
| KEITH, GLEN EDWARD | | Address Redacted | | | | | | | |
| KEITH, JACKSON | | 11226 GRAY WOLF TRAIL | | | | COLLEGE STA | TX | 77845-3945 | |
| KEITH, JACQUIRA | | 145 HUDSON ST | | | | PHILLIPSBURG | NJ | 08865-0000 | |
| KEITH, JACQUIRA | | Address Redacted | | | | | | | |
| KEITH, JENNIFER LYNN | | Address Redacted | | | | | | | |
| KEITH, JEREMY | | 1434 S BUSSE RD 2K | | | | MOUNT PROSPECT | IL | 60056 | |
| KEITH, JEREMY B | | Address Redacted | | | | | | | |
| KEITH, JERREMY | | Address Redacted | | | | | | | |
| KEITH, JESSICA RICHELLE | | Address Redacted | | | | | | | |
| KEITH, JOE B | | Address Redacted | | | | | | | |
| KEITH, JORDAN LYNN | | Address Redacted | | | | | | | |
| KEITH, KENNON | | 6653 ANNECY ST | | | | PALMDALE | CA | 93552 | |
| KEITH, KINGSBURY | | 1220 W SANDMAN DR | | | | GILBERT | AZ | 85233-5620 | |
| KEITH, KYLIE RAE | | Address Redacted | | | | | | | |
| KEITH, MELISSA S | | Address Redacted | | | | | | | |
| KEITH, NOAH JAMES | | Address Redacted | | | | | | | |
| KEITH, PONITZ | | 4375 ARROW AVE | | | | SARASOTA | FL | 34232-2565 | |
| KEITH, PRESTON | | 118 WEGSTROM ST | | | | HUTTO | TX | 78634-3305 | |
| KEITH, PRESTON BENARD | | Address Redacted | | | | | | | |
| KEITH, RICHARD A | | Address Redacted | | | | | | | |
| KEITH, SAMEERAH R | | Address Redacted | | | | | | | |
| KEITH, SHANNON | | 6653 ANNECY ST | | | | PALMDALE | CA | 93552 | |
| KEITH, STEAVE | | 2309 RFD | | | | LONG GROVE | IL | 60047-8347 | |
| KEITH, STEVEN JAMES | | Address Redacted | | | | | | | |
| KEITH, TOYA A | | Address Redacted | | | | | | | |
| KEITH, WESLEY STUART | | Address Redacted | | | | | | | |
| KEITH, WILLIAM | | Address Redacted | | | | | | | |
| KEITH, WILTZ | | 6101 TULLIS DR | | | | NEW ORLEANS | LA | 70131-0000 | |
| KEITHLEY INSTRUMENTS INC | | 28775 AURORA RD | | | | CLEVELAND | OH | 44139-1891 | |
| KEITHLEY INSTRUMENTS INC | | PO BOX 5176 | | | | CLEVELAND | OH | 44101-0176 | |
| KEITHS APPLIANCE REPAIR | | RT 1 BOX 29 A | | | | GRAY | KY | 40734 | |
| KEITHS TOWING | | 830 TWIN VIEW BLVD | | | | REDDING | CA | 96003 | |
| KEITHS TV & ELECTRONIC SVC | | 331 N STATE ST | | | | OREM | UT | 84057 | |
| KEITT, CLAUDE | | 121 BELFORD WAY | | | | JACKSON | GA | 30233 | |
| KEITT, ERICA NICOLE | | Address Redacted | | | | | | | |
| KEITT, SHAUNCY M | | 12 ELSINORE AVE | | | | GLEN COVE | NY | 11542 | |
| KEITT, SHAUNCY M | | Address Redacted | | | | | | | |
| KEJERA, KAWSU IBRAHIMA | | Address Redacted | | | | | | | |
| KEJERA, KAWSUI | | 1201 S HIGHLAND AVE | APT D | | | BERWYN | IL | 60402-0000 | |
| KEJRIWAL, MONNA | | Address Redacted | | | | | | | |
| KEKAHIO, JAMIE L | | 801 HOOMALIMALI ST | | | | PEARL CITY | HI | 96782-2154 | |
| KEKB FM | | BOX 687088 | | | | MILWAUKEE | WI | 53268 | |
| KEKIL, NORMAN R | | 359 BRAD DR | | | | BRUNSWICK | OH | 44212 | |
| KEKST & CO INC | | 437 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| KEKULAH, ANTHONY KOIYAN | | Address Redacted | | | | | | | |
| KEL SAN INC | | PO BOX 52326 | | | | KNOXVILLE | TN | 37950 | |
| KEL TRONICS SATELLITE SYSTEMS | | 101 INDUSTRIAL BLVD | | | | LUFKIN | TX | 75904 | |
| KELATI, DOMINIQUE | | Address Redacted | | | | | | | |
| KELBACH, CHRIS GABRIEL | | Address Redacted | | | | | | | |
| KELBLE, CHAD M | | Address Redacted | | | | | | | |
| KELCH, LOGAN CHARLES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELCHNER, AARON DRAKE | | Address Redacted | | | | | | | |
| KELCHNER, JAMES | | Address Redacted | | | | | | | |
| KELE VANS DELIVERY SERVICE | | 406 RIVERSIDE AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| KELEMAN JR, DARREL J | | 217 PENNSYLVANIA AVE | | | | WEBSTER | PA | 77598 | |
| KELEMAN JR, DARREL J | | 217 PENNSYLVANIA AVE | | | | WEBSTER | TX | 77598 | |
| KELES, KIYMET | | Address Redacted | | | | | | | |
| KELESHYAN, KHACHEK HAEKO | | Address Redacted | | | | | | | |
| KELETE, SIMON A | | Address Redacted | | | | | | | |
| KELHOFFER, WILLIAM ANTHONY | | Address Redacted | | | | | | | |
| KELI FM | | 1301 S ABE ST | | | | SAN ANGELO | TX | 76902 | |
| KELI FM | | PO BOX 1878 | ENCORE BROADCASTING OF SA LLC | | | SAN ANGELO | TX | 76902-1878 | |
| KELIIPAAKAUA, CHASE KAIOLOHIA | | Address Redacted | | | | | | | |
| KELL, ZACH PETER | | Address Redacted | | | | | | | |
| KELLAM, ANA ALICIA DAXON | | Address Redacted | | | | | | | |
| KELLAM, PATRICIA | | 1498 BLUEWATER RD | | | | HARRISONBURG | VA | 22801-8645 | |
| KELLAR ATTORNEY, JAMES G | | PO BOX 219 | FITZPATRICK LENTZ & BUBBA | | | CENTER VALLEY | PA | 18034-0219 | |
| KELLAR ATTORNEY, JAMES G | | PO BOX 219 | | | | CENTER VALLEY | PA | 180340219 | |
| Kellar Esq, Gary | | Brentwood Commons Two | 750 Old Hickory Blvd Ste 130 | | | Brentwood | TN | 37027-4528 | |
| KELLAR, KEVIN ANDREW | | Address Redacted | | | | | | | |
| KELLAR, KRISTOPHER DAVID | | Address Redacted | | | | | | | |
| KELLAR, MICHAEL MASION | | Address Redacted | | | | | | | |
| KELLAR, VICTORIA LILLIAN | | Address Redacted | | | | | | | |
| KELLAS, BRANDEN ROBERT | | Address Redacted | | | | | | | |
| KELLCO PRODUCTS INC | | PO BOX 2784 | | | | SPRINGFIELD | MA | 01101-2784 | |
| KELLEE KAR SERVICE CENTER | | 2888 VETERANS MEMORIAL HWY | | | | AUSTELL | GA | 30168 | |
| KELLEHER APPLIANCE | | 1308 TYNDALL ST | | | | SANTA YNEZ | CA | 93460 | |
| KELLEHER APPLIANCE | | 277 COURT ST | | | | LACONIA | NH | 03246 | |
| KELLEHER JR , BRIAN F | | Address Redacted | | | | | | | |
| KELLEHER MCLEOD, KRYSTAL LATOYA | | Address Redacted | | | | | | | |
| KELLEHER, ADAM THOMAS | | Address Redacted | | | | | | | |
| KELLEHER, ADAM THOMAS | | Address Redacted | | | | | | | |
| KELLEHER, CHARLES JOSEPH | | Address Redacted | | | | | | | |
| KELLEHER, KIMBERLY JUSTINE | | Address Redacted | | | | | | | |
| KELLEHER, KRIS C | | Address Redacted | | | | | | | |
| KELLEHERJR, BRIAN | | 3604 TYSON | | | | TAMPA | FL | 33611-0000 | |
| KELLEMS, DEREK LEVI | | Address Redacted | | | | | | | |
| KELLEMS, LYLE MATT | | Address Redacted | | | | | | | |
| KELLEMS, LYLE MATT | | Address Redacted | | | | | | | |
| KELLENBERGER, ARTHUR | | 2634 E CRESTLINE DR | | | | BELLINGHAM | WA | 98226-4260 | |
| KELLENBERGER, JONATHAN JOSEPH | | Address Redacted | | | | | | | |
| KELLER & ASSOC, MICHAEL E | | 2442 E RUSH AVE | | | | FRESNO | CA | 93730 | |
| KELLER & ASSOCIATES INC | | 545 BENJAMIN LANE | SUITE 185 | | | BOISE | ID | 83704 | |
| KELLER & ASSOCIATES INC | | SUITE 185 | | | | BOISE | ID | 83704 | |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 548 | 3003 W BREEZEWOOD LN | | | NEENAH | WI | 54957-0548 | |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 548 | | | | NEENAH | WI | 549570548 | |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 672 | | | | NEENAH | WI | 54957-0672 | |
| KELLER & KELLER ATTY | | 952 CHANDLER CT | PO BOX 1010 | | | WALDORF | MD | 20604 | |
| KELLER APPLIANCES | | 117 S BANKER | | | | EFFINGHAM | IL | 624010088 | |
| KELLER APPLIANCES | | PO BOX 88 | 117 S BANKER | | | EFFINGHAM | IL | 62401-0088 | |
| KELLER ELECTRONICS | | 606 N GORDON | | | | PINCKNEYVILLE | IL | 62274 | |
| KELLER IV, JOHN CRAWFORD | | Address Redacted | | | | | | | |
| KELLER JR, THOMAS BRETT | | Address Redacted | | | | | | | |
| KELLER PLUMBING, NORMAN JAY | | PO BOX 121 | | | | ROSELLE | IL | 60172 | |
| KELLER ROBERT | | 8235 E DEVONSHIRE AVE | | | | SCOTTSDALE | AZ | 85251 | |
| KELLER ROBERTA | | 2800 DANCER RD | | | | RICHMOND | VA | 23294 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLER SHERIFF, JERRY | | PO BOX 553220 | | | | LAS VEGAS | NV | 89155 | |
| KELLER SHERIFF, JERRY | | PO BOX 553220 | | | | LAS VEGAS | NV | 89155-3220 | |
| KELLER WILLIAMS REAL ESTATE | | 801 TEMPLE RD | | | | POTTSTOWN | PA | 19465 | |
| KELLER WILLIAMS REALTY | | 8188 JOG RD STE 102 | | | | BOYNTON BEACH | FL | 33437 | |
| KELLER WILLIAMS REALTY | | 9430 RESEARCH BLVD | ECH IV STE 180 | | | AUSTIN | TX | 78759 | |
| KELLER WILLIAMS REALTY | | 9430 RESEARCH BLVD ECH IV STE 180 | | | | AUSTIN | TX | 78726 | |
| KELLER, AMANDA | | 582 E CHOLLA DR | | | | PUEBLO WEST | CO | 81007-0000 | |
| KELLER, AMBER | | Address Redacted | | | | | | | |
| KELLER, ANGELA | | 3041 BEUNA VISTA | | | | SPRINGFIELD | IL | 62707 | |
| KELLER, ANTHONY R | | Address Redacted | | | | | | | |
| KELLER, BRIAN G | | Address Redacted | | | | | | | |
| KELLER, CAMRON C | | Address Redacted | | | | | | | |
| KELLER, CATHERINE SIMONE | | Address Redacted | | | | | | | |
| KELLER, CHRIS | | 1438 ELM ST | | | | ROSEVILLE | CA | 95678 | |
| KELLER, CHRIS L | | Address Redacted | | | | | | | |
| KELLER, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| KELLER, CHRISTIAN JOHN | | Address Redacted | | | | | | | |
| KELLER, CHRISTIAN WOLFGANG | | Address Redacted | | | | | | | |
| KELLER, CLARENCE | | Address Redacted | | | | | | | |
| KELLER, CLARK MICHAEL | | Address Redacted | | | | | | | |
| KELLER, CORTNEY LEORA | | Address Redacted | | | | | | | |
| KELLER, DANIEL | | 8470 SHERIDAN BLVD APT 215 | | | | WESTMINSTER | CO | 80003-0000 | |
| KELLER, DANIEL B | | Address Redacted | | | | | | | |
| KELLER, DANIELLE KASHAWN | | Address Redacted | | | | | | | |
| KELLER, DAVID A | | Address Redacted | | | | | | | |
| KELLER, DAVID FLINT | | Address Redacted | | | | | | | |
| KELLER, DYLAN RAY | | Address Redacted | | | | | | | |
| KELLER, DYLAN RAY | | Address Redacted | | | | | | | |
| KELLER, EVAN EUGENE | | Address Redacted | | | | | | | |
| KELLER, FISHBACK & JACKSON LLP | KELLER  DANIEL | 18425 BURBANK BLVD  SUITE 610 | | | | TARZANA | CA | 91356 | |
| KELLER, FRED | | Address Redacted | | | | | | | |
| KELLER, GEORGE | | 118 CHERRY TREE LANE | | | | OKLAHOMA CITY | OK | 73170 | |
| KELLER, GRACE | | 180 SUSQUEHANNA TRL | | | | CHERRY HILL | NJ | 08002 | |
| KELLER, GRACIE | | 5945 CRITTENDEN AVE | | | | ALLENTOWN | PA | 18104-0000 | |
| KELLER, GRAHAM LEE | | Address Redacted | | | | INDIANAPOLIS | IN | 46220-2439 | |
| KELLER, GREGORY WILLIAM | | Address Redacted | | | | | | | |
| KELLER, HENRY | | 11328 HALBROOK CT | | | | RICHMOND | VA | 23233 | |
| KELLER, JAMES | | Address Redacted | | | | | | | |
| KELLER, JAMES M | | Address Redacted | | | | | | | |
| KELLER, JAMIE | | Address Redacted | | | | | | | |
| KELLER, JASON | | Address Redacted | | | | | | | |
| KELLER, JAY H | | Address Redacted | | | | | | | |
| KELLER, JENNIFER K | | Address Redacted | | | | | | | |
| KELLER, JOHN | | 66 STRASBOURG DR | | | | CHEEKTOWAGA | NY | 14227 | |
| KELLER, JOHN LUND | | PO BOX 1010 | | | | WALDORF | MD | 20604 | |
| KELLER, JONATHAN EUGENE | | Address Redacted | | | | | | | |
| KELLER, JOSEPH ANDREW | | Address Redacted | | | | | | | |
| KELLER, JOSHUA | | 5261 ADMIRE RD | | | | THOMASVILLE | PA | 17364-0000 | |
| KELLER, JOSHUA ANDREW | | Address Redacted | | | | | | | |
| KELLER, JOSHUA D | | Address Redacted | | | | | | | |
| KELLER, JOSHUA EMERSON | | Address Redacted | | | | | | | |
| KELLER, JUSTIN R | | Address Redacted | | | | | | | |
| KELLER, KATHLEEN | | 4313 MORPHEUS | | | | SACRAMENTO | CA | 95864 | |
| Keller, Kraig | | 638 Polo Woods Dr | | | | Cincinnati | OH | 45244 | |
| KELLER, LAYLA MARIE | | Address Redacted | | | | | | | |
| KELLER, MARK ALEXANDER | | Address Redacted | | | | | | | |
| KELLER, MATTHEW DAVID | | Address Redacted | | | | | | | |
| KELLER, MICHAEL SHANE | | Address Redacted | | | | | | | |
| KELLER, RANDY | | PO BOX 1388 | | | | LIBERTY | NC | 27298-1388 | |
| KELLER, REBECCA R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLER, SARAH MARIE | | Address Redacted | | | | | | | |
| KELLER, SCOTT DYLAN | | Address Redacted | | | | | | | |
| KELLER, SCOTT RUSSELL | | Address Redacted | | | | | | | |
| KELLER, SEAN M | | Address Redacted | | | | | | | |
| KELLER, SHANNON MARIE | | Address Redacted | | | | | | | |
| KELLER, SHERRI | | 10602 E 66TH ST | APT 186 | | | TULSA | OK | 74133 | |
| KELLER, TYLER | | 25 PHILADELPHIA AVE | | | | SHILLINGTON | PA | 19607-0000 | |
| KELLER, TYLER | | Address Redacted | | | | | | | |
| KELLERMAN, CORY | | 9 SHEARWATER WAY | | | | CENTEREACH | NY | 11720-0000 | |
| KELLERMAN, CORY JAMES | | Address Redacted | | | | | | | |
| KELLERMAN, ROY A MD | | 701 COTTAGE GROVE RD | SUITE F 230 | | | BLOOMFIELD | CT | 6002 | |
| KELLERMAN, TIMOTHY DANIEL | | Address Redacted | | | | | | | |
| KELLERMAN, WILLIAM J | | Address Redacted | | | | | | | |
| KELLERMEYER BUILDING SERVICES LLC | | 1575 HENTHORNE DR | | | | MAUMEE | OH | 43537 | |
| KELLERMEYER BUILDING SVCS INC | | 1575 HENTHORNE | | | | MAUMEE | OH | 43537 | |
| KELLERMEYER CO | | 1025 BROWN AVE | | | | TOLEDO | OH | 43607 | |
| KELLERMEYER,GODFRYT&HART CORP | | 8725 WEST HIGGINS RD | | | | CHICAGO | IL | 60631 | |
| KELLERS LOCKSMITH SERVICE INC | | 2403 LANGLEY AVE | | | | PENSACOLA | FL | 32504 | |
| KELLERS LOCKSMITH SERVICE INC | | 2403 LANGLEY AVE | | | | PENSACOLA | FL | 32504-8922 | |
| KELLETT, JOSEPH | | Address Redacted | | | | | | | |
| KELLEY & ASSOCIATES | | 9260 W 81ST PL | | | | ARVADA | CO | 80005 | |
| KELLEY BROS ROOFING INC | | 4905 FACTORY DR | | | | FAIRFIELD | OH | 45014 | |
| KELLEY CLEANING SERVICE | | 7398 ROCKINGHAM RD | | | | MENTOR | OH | 44060 | |
| KELLEY COMPANY, THE R G | | 1660 WALDROP RD | | | | LAWRENCEVILLE | GA | 30243 | |
| Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | | | New York | NY | 10178 | |
| KELLEY ELAINE B | | 16499 RYAN ANDREWS AVE | | | | BEAVERDAM | VA | 23015 | |
| KELLEY ELECTRIC CO, HL | | 1221 BRIGHTON RD SW | | | | ROANOKE | VA | 24015 | |
| KELLEY ENTERPRISES INC | | PO BOX 1356 | | | | HARVEY | LA | 70059 | |
| KELLEY III, EARL F | | Address Redacted | | | | | | | |
| KELLEY III, JAMES E | | Address Redacted | | | | | | | |
| KELLEY KRONENBERG ET AL | | 8201 PETERS RD STE 4000 | | | | FORT LAUDERDALE | FL | 33324 | |
| KELLEY LEWIS, ANISHA SHARAE | | Address Redacted | | | | | | | |
| KELLEY OBA11380, W BRENT | | 6 NE 63RD STE 250 | | | | OKLAHOMA CITY | OK | 73105 | |
| KELLEY SR , ERIC MICHAEL | | Address Redacted | | | | | | | |
| KELLEY, ADAM E | | Address Redacted | | | | | | | |
| KELLEY, ADAM GENE | | Address Redacted | | | | | | | |
| KELLEY, ADAM HAROLD | | Address Redacted | | | | | | | |
| KELLEY, ADAM JAMES | | Address Redacted | | | | | | | |
| KELLEY, ALEXANDER M | | Address Redacted | | | | | | | |
| KELLEY, AMBER NICOLE | | Address Redacted | | | | | | | |
| KELLEY, ANDREW | | Address Redacted | | | | | | | |
| KELLEY, ANDREW THOMAS | | Address Redacted | | | | | | | |
| KELLEY, ANGELA JEAN | | Address Redacted | | | | | | | |
| KELLEY, ANTHONY DANIEL | | Address Redacted | | | | | | | |
| KELLEY, ASHLEY CHANNNELLE | | Address Redacted | | | | | | | |
| KELLEY, AYANNA SHONTE | | Address Redacted | | | | | | | |
| KELLEY, AZIZA MUNIRAH | | Address Redacted | | | | | | | |
| KELLEY, BEN | | Address Redacted | | | | | | | |
| KELLEY, BOBBY C | | Address Redacted | | | | | | | |
| KELLEY, BRADEN LEE | | Address Redacted | | | | | | | |
| KELLEY, BRANDON DEANDREA | | Address Redacted | | | | | | | |
| KELLEY, BRANDON J | | Address Redacted | | | | | | | |
| KELLEY, BRIAN EUGENE | | Address Redacted | | | | | | | |
| KELLEY, BRIAN GREGORY | | Address Redacted | | | | | | | |
| KELLEY, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| KELLEY, BRITTNEY ELAINE | | Address Redacted | | | | | | | |
| KELLEY, BRYAN DAVID | | Address Redacted | | | | | | | |
| KELLEY, BRYAN F | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLEY, CADEAU MACKERSON | | Address Redacted | | | | | | | |
| KELLEY, CARLENE LYNN | | Address Redacted | | | | | | | |
| KELLEY, CEDRIC LAWTON | | Address Redacted | | | | | | | |
| KELLEY, CHANCE T | | Address Redacted | | | | | | | |
| KELLEY, CHARLES | | Address Redacted | | | | | | | |
| KELLEY, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| KELLEY, COBY | | PO BOX 27032 | C/O HENRICO COUNTY POLICE | | | RICHMOND | VA | 23273 | |
| KELLEY, COBY A | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| KELLEY, CURTIS DONTAE | | Address Redacted | | | | | | | |
| KELLEY, DANIEL L | | Address Redacted | | | | | | | |
| KELLEY, DANIELLE | | 170 34 130AVE | | | | JAMAICA | NY | 11434-0000 | |
| KELLEY, DANIELLE MARIA | | Address Redacted | | | | | | | |
| KELLEY, DAVID AARON | | Address Redacted | | | | | | | |
| KELLEY, DAVID SEAN | | Address Redacted | | | | | | | |
| KELLEY, DENNIS | | 99 FIRST ST | | | | MEDFORD | MA | 02155 | |
| KELLEY, DENNIS NEAL | | Address Redacted | | | | | | | |
| KELLEY, DYLAN | | Address Redacted | | | | | | | |
| KELLEY, EDWARD K | | 755 COLLARD VALLEY RD | | | | CEDARTOWN | GA | 30125-2803 | |
| KELLEY, ELOUISE | | PO BOX 1637 | | | | WHITEHOUSE | TX | 75791-0000 | |
| KELLEY, ENGLE RENE | | Address Redacted | | | | | | | |
| KELLEY, EVERETT TYRELL | | Address Redacted | | | | | | | |
| KELLEY, GARRETT SCOTT | | Address Redacted | | | | | | | |
| KELLEY, IVORY TANISHA | | Address Redacted | | | | | | | |
| KELLEY, JAMES ANDREW | | Address Redacted | | | | | | | |
| KELLEY, JAMES MICHAEL | | 11 BEACON STREET SUITE 615 | | | | BOSTON | MA | 02108 | |
| KELLEY, JAMES MICHAEL | | KELLEY & DONOVAN P C | 11 BEACON STREET SUITE 615 | | | BOSTON | MA | 02108 | |
| KELLEY, JASON | | 309 ALANNA CIRCLE | | | | PANAMA CITY BEACH | FL | 32408 | |
| KELLEY, JASON | | 309 ALANNA CIRCLE | | | | PANAMA CITY BEACH | FL | 32408-0000 | |
| KELLEY, JASON CHRISTOPHE | | Address Redacted | | | | | | | |
| KELLEY, JASON KYLE | | Address Redacted | | | | | | | |
| KELLEY, JASON MAURICE | | Address Redacted | | | | | | | |
| KELLEY, JENNIFER CAROL | | Address Redacted | | | | | | | |
| KELLEY, JEREMY | | 675 TAWBUSH RD | | | | LOCUST FORK | AL | 35097-0000 | |
| KELLEY, JEREMY LEE | | Address Redacted | | | | | | | |
| KELLEY, JESSICA ROBIN | | Address Redacted | | | | | | | |
| KELLEY, JOE LEE | | Address Redacted | | | | | | | |
| KELLEY, JOE LOUIS | | Address Redacted | | | | | | | |
| KELLEY, JOHN DANIEL | | Address Redacted | | | | | | | |
| KELLEY, JOHN ROWLAND | | Address Redacted | | | | | | | |
| KELLEY, JONATHAN RYAN | | Address Redacted | | | | | | | |
| KELLEY, JOSHUA BRIAN | | Address Redacted | | | | | | | |
| KELLEY, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| KELLEY, KATHLEEN MARIE | | Address Redacted | | | | | | | |
| KELLEY, KATHRYN E | | Address Redacted | | | | | | | |
| KELLEY, KEVIN JULIUS | | Address Redacted | | | | | | | |
| KELLEY, KRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| Kelley, Kyle | | 1503 218th St SW | | | | Lynnwood | WA | 98036 | |
| KELLEY, KYLE | | Address Redacted | | | | | | | |
| KELLEY, KYLE ANTHONY | | Address Redacted | | | | | | | |
| KELLEY, LATASHA MICHELLE | | Address Redacted | | | | | | | |
| KELLEY, MALLORY ARIELLE | | Address Redacted | | | | | | | |
| KELLEY, MARISA | | Address Redacted | | | | | | | |
| KELLEY, MARK | | 2340 W O ST NO 27 | | | | LINCOLN | NE | 68528 | |
| KELLEY, MARK | | 2340 W O ST NO 27 | | | | LINCOLN | NE | 68528-1143 | |
| KELLEY, MATTHEW | | Address Redacted | | | | | | | |
| KELLEY, MATTHEW ALAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLEY, MATTHEW GREG | | Address Redacted | | | | | | | |
| KELLEY, MATTHEW J | | Address Redacted | | | | | | | |
| KELLEY, MATTHEW JAMES | | Address Redacted | | | | | | | |
| KELLEY, MAURICE | | Address Redacted | | | | | | | |
| KELLEY, MICHAEL | | Address Redacted | | | | | | | |
| KELLEY, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| KELLEY, MICHAEL LAWRENCE | | Address Redacted | | | | | | | |
| KELLEY, MICHAEL LEE | | Address Redacted | | | | | | | |
| KELLEY, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| KELLEY, MICHELLE ANTIONETTE | | Address Redacted | | | | | | | |
| KELLEY, NATHAN THOMAS | | Address Redacted | | | | | | | |
| KELLEY, NICHOLAS | | LOC NO 8101 PETTY CASH | 9950 MAYLAND DR COOL LINE | | | RICHMOND | VA | 23233 | |
| KELLEY, NICHOLAS W | | Address Redacted | | | | | | | |
| KELLEY, NICK C | | Address Redacted | | | | | | | |
| KELLEY, NICOLE DESIREE | | Address Redacted | | | | | | | |
| KELLEY, PAUL WILSON | | Address Redacted | | | | | | | |
| KELLEY, RANDY | | 1208 S FERN ST | | | | STILLWATER | OK | 74074-5020 | |
| KELLEY, RANDY DALE | | Address Redacted | | | | | | | |
| KELLEY, REBECCA | | 5455 GULL RD STE D | | | | KALAMAZOO | MI | 89048 | |
| KELLEY, REGINA L | | Address Redacted | | | | | | | |
| KELLEY, RICHARD BRIAN | | Address Redacted | | | | | | | |
| KELLEY, RICK | | 114 STUART RD NE | | | | CHATTANOOGA | TN | 37412 | |
| KELLEY, ROBERT | | 68 CHESTER ST | | | | ARLINGTON | MA | 02476 | |
| KELLEY, ROBERT | | Address Redacted | | | | | | | |
| Kelley, Robert J | | PO Box 176 | | | | Irvington | VA | 22480 | |
| KELLEY, ROBERT LEE | | Address Redacted | | | | | | | |
| KELLEY, ROBERT VINCENT | | Address Redacted | | | | | | | |
| KELLEY, RYAN C | | Address Redacted | | | | | | | |
| KELLEY, SAM | | Address Redacted | | | | | | | |
| KELLEY, SARA MCCLEARY | | Address Redacted | | | | | | | |
| KELLEY, SARAH ALANA | | Address Redacted | | | | | | | |
| KELLEY, SEAN | | Address Redacted | | | | | | | |
| KELLEY, SEAN | | PO BOX 2502 | | | | TAUNTON | MA | 02780-0979 | |
| KELLEY, SEAN P | | Address Redacted | | | | | | | |
| KELLEY, SETH L | | Address Redacted | | | | | | | |
| KELLEY, SETH WILLIAM | | Address Redacted | | | | | | | |
| KELLEY, SHAWN P | | Address Redacted | | | | | | | |
| KELLEY, SHERMAN SILVESTER | | Address Redacted | | | | | | | |
| KELLEY, SHUNCHRISTOPHER D | | Address Redacted | | | | | | | |
| KELLEY, STACY | | 1408 DELANO TRENT ST | | | | RUSKIN | FL | 33570-7940 | |
| KELLEY, STEPHANIE N | | 108 S ADDISON ST | | | | RICHMOND | VA | 23220 | |
| KELLEY, STEVEN C | | Address Redacted | | | | | | | |
| KELLEY, TERRENCE | | 13109 CROSSVIEW CT | | | | DELTSVILLE | MD | 20705-5111 | |
| KELLEY, TERRY | | 10807 BREWINGTON RD | | | | RICHMOND | VA | 23233 | |
| KELLEY, TERRY SHANE | | Address Redacted | | | | | | | |
| KELLEY, THOMAS | | 31 BRIARWOOD CIR | | | | PUEBLO | CO | 81005-1883 | |
| KELLEY, TIMOTHY | | Address Redacted | | | | | | | |
| KELLEY, TIMOTHY | | Address Redacted | | | | | | | |
| KELLEY, TODD A | | Address Redacted | | | | | | | |
| KELLEY, TRAVIS JOSEPH | | Address Redacted | | | | | | | |
| KELLEY, TYHESHA QUANDRA | | Address Redacted | | | | | | | |
| Kelley, Walter W | Attorney for Sherwood Properties LLC | PO Box 70879 | | | | Albany | GA | 31708 | |
| KELLEY, WAYNE DEANDRE | | Address Redacted | | | | | | | |
| KELLEY, WESLEY | | 116 AMHERST RD | | | | MORGANTON | NC | 28655-0000 | |
| KELLEY, WESLEY RYAN | | Address Redacted | | | | | | | |
| KELLEY, WILLIAM A | | 1919 SECRETARIATE CT | | | | CLARKSVILLE | TN | 37042-7258 | |
| KELLEY, ZACHARY SHANE | | Address Redacted | | | | | | | |
| KELLI, BAKER | | 619 ROOKWAY DR SE | | | | GRAND RAPIDS | MI | 49546-9645 | |
| KELLI, MJ | | 4002 GANDY BLVD | | | | TAMPA | FL | 33611 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLICK, JEFF | | 11313 BROOKDALE DR | | | | WAYNESBORO | PA | 17268-8843 | |
| Kellie E Kimes | | 7949 White Lowe Rd | | | | Salisbury | MD | 21801 | |
| KELLIE PLUMBING SERVICE | | 555 INDUSTRIAL DR | | | | FRANKLIN | IN | 46131 | |
| KELLIEBREW, DAMION ALEXANDER | | Address Redacted | | | | | | | |
| KELLIHER, BRENNA ANN | | Address Redacted | | | | | | | |
| KELLIHER, KEVIN JAMES | | Address Redacted | | | | | | | |
| KELLIS, MARK D | | Address Redacted | | | | | | | |
| KELLISON, CHARLES ALEXANDER | | Address Redacted | | | | | | | |
| KELLMAN, BRANDON | | 6511 WILDHORSE RD | | | | LAS VEGAS | NV | 89108 | |
| KELLNER, JAMES | | Address Redacted | | | | | | | |
| KELLNER, MICHAEL G | | Address Redacted | | | | | | | |
| KELLOGG CAREER MANAGEMENT | | 2001 SHERIDAN RD | LEVERONE HALL 2ND FL | | | EVANSTON | IL | 60208-2012 | |
| KELLOGG CAREER MANAGEMENT | | LEVERONE HALL 2ND FL | | | | EVANSTON | IL | 602082012 | |
| KELLOGG MARY ANNE | | 42 ELDER COURT | | | | NEW HOPE | PA | 18938 | |
| KELLOGG PHILLIP C | | 965 LIVINGSTON LOOP | | | | THE VILLAGES | FL | 32162 | |
| KELLOGG, BRANDON LEE | | Address Redacted | | | | | | | |
| KELLOGG, DREW MICHAEL | | Address Redacted | | | | | | | |
| KELLOGG, KEVIN A | | 11500 SW 15TH | | | | YUKON | OK | 73099 | |
| KELLOGG, KEVIN GENTRY | | Address Redacted | | | | | | | |
| KELLOGG, KEVIN MITCHELL | | Address Redacted | | | | | | | |
| KELLOGG, RICKY | | Address Redacted | | | | | | | |
| KELLOGG, SEAN | | Address Redacted | | | | | | | |
| KELLOGG, STEVEN | | 1421 EDISON ST | | | | SALT LAKE CITY | UT | 84115-0000 | |
| KELLOGG, STEVEN | | Address Redacted | | | | | | | |
| KELLOM, DIJUAN S | | Address Redacted | | | | | | | |
| KELLSTADT, CHARLES | | 26130 124TH PL SE | | | | KENT | WA | 98031 | |
| KELLUM, KIM A | | PO BOX 7665 | | | | TALLAHASSEE | FL | 32314-7665 | |
| KELLUM, SHAQUAY JENISE | | Address Redacted | | | | | | | |
| Kelly & Karras Ltd | James J Karras | 619 Enterprise Dr | | | | Oak Brook | IL | 60523 | |
| KELLY & KELLY INC | | 1265 AVOCADO BLVD STE 104 414 | | | | EL CAJON | CA | 92020-7783 | |
| Kelly A Dreiner | | 110 SE 19th Ter | | | | Cape Coral | FL | 33990 | |
| KELLY A EASTMAN | EASTMAN KELLY A | 9379 HARTFORD OAKS DR | | | | MECHANICSVILLE | VA | 23116-6521 | |
| KELLY A HOGG & | HOGG KELLY A | HEATHER S HOGG JT TEN | 3100 PORTER ST | | | RICHMOND | VA | 23225-3741 | |
| KELLY A WILSON | WILSON KELLY A | 102 RUNNING CEDAR LN | | | | RICHMOND | VA | 23229 | |
| KELLY ALLAN | | | | | | | | | |
| KELLY APPRAISAL SERVICES | | 64 SHAILOR HILL RD | | | | COLCHESTER | CT | 06415 | |
| Kelly Ayotte | Office Of The Attorney General | State Of New Hampshire | State House Annex | 33 Capitol St | | Concord | NH | 03301-6397 | |
| KELLY BROOKS, BERNICE | | 10131 RIDGERUN RD | | | | CHESTERFIELD | VA | 23832 | |
| KELLY BUILDING MAINTENANCE INC | | 316 E RIVERSIDE BLVD | | | | ROCKFORD | IL | 61111 | |
| KELLY CASEY & MOYER PC | | 19501 E EIGHT MILE RD | | | | ST CLAIR SHORES | MI | 48080 | |
| KELLY CONTRACTING INC | | 426 LIGHTHOUSE RD | | | | HILTON | NY | 14468 | |
| KELLY DOCK SYSTEMS | | LOCK BOX BIN NUMBER 239 | | | | MILWAUKEE | WI | 53288-0239 | |
| Kelly E Breitenbecher | | 5322 Greenwillow Ln | | | | San Diego | CA | 92130 | |
| KELLY ELDRIDGE | | | | | | | | | |
| KELLY ELECTRIC INC | | 2100 CONSULATE DRIVE STE 100 | | | | ORLANDO | FL | 32837 | |
| KELLY ELECTRIC, JACK | | 334 WASHINGTON ST | | | | ARLINGTON | MA | 02474 | |
| KELLY ELSSTROM | | | | | | | | | |
| KELLY IV, THOMAS LAWRENCE | | Address Redacted | | | | | | | |
| KELLY JAMES | | 10307 REDBRIDGE RD | | | | RICHMOND | VA | 23236 | |
| KELLY JOHN J JR | | 1416 GREBE CT | | | | PUNTA GORDA | FL | 33950-7651 | |
| KELLY JR, CALVIN DEARL | | Address Redacted | | | | | | | |
| KELLY JR, JOHN A | | 361 MEADOW MOUNTAIN DRIVE | | | | MCCONNELLSBURG | PA | 17233 | |
| KELLY JR, JOHN ALBERT | | Address Redacted | | | | | | | |
| KELLY JR, JOHN LEROY | | Address Redacted | | | | | | | |
| KELLY JR, THEODORE JAMES | | Address Redacted | | | | | | | |
| KELLY K BOWLES | BOWLES KELLY K | 22221 SKINQUARTER RD | | | | MOSELY | VA | 23120-1309 | |
| KELLY MARKETING INC | | 7631 HULL STREET RD | SUITE 200 | | | RICHMOND | VA | 23235-6401 | |
| KELLY MARKETING INC | | SUITE 200 | | | | RICHMOND | VA | 232356401 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLY MOORE PAINT CO | | 1414 SE 82ND AVE | | | | PORTLAND | OR | 97216 | |
| KELLY MOORE PAINT CO | | 1720 WEST TEXAS STREET | | | | FAIRFIELD | CA | 94789-2997 | |
| KELLY MOORE PAINT CO | | 345 OHIO ST | | | | BELLINGHAM | WA | 98225 | |
| KELLY MOORE PAINT CO | | 3981 FIRST ST | | | | LIVERMORE | CA | 94550-2209 | |
| KELLY MOORE PAINT CO | | 4050 ADELINE STREET | | | | EMERYVILLE | CA | 94608 | |
| KELLY MOORE PAINT CO | | 4156 TELEGRAPH AVENUE | | | | OAKLAND | CA | 94609 | |
| KELLY NICHOLS | | 8605 MELMONT COURT | | | | GRANDBERRY | | | |
| KELLY OFFICE MACHINES INC | | PO BOX 5059 | | | | WINSTON SALEM | NC | 27103 | |
| KELLY PAPER | | 288 BREA CANYON RD | | | | CITY OF INDUSTRY | CA | 91789 | |
| KELLY RIELLY NELL BARNA ASSOC | | 3535 BLVD OF THE ALLIES | | | | PITTSBURGH | PA | 15213 | |
| KELLY RUSSELL | RUSSELL KELLY | 5001 CLEAR CREEK DR | | | | MILLINGTON | TN | 38053-4039 | |
| KELLY SATELLITE | | 6907 CAMPBELL CT | | | | SUFFOLK | VA | 23435 | |
| KELLY SERVICES | | 1212 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1002 | |
| KELLY SERVICES | | DEPT 4608 | | | | SCF PASADENA | CA | 91050-4608 | |
| KELLY SERVICES | | PO BOX 198477 | | | | ATLANTA | GA | 30384-8477 | |
| KELLY SERVICES | | PO BOX 7777 C9995 | | | | PHILADELPHIA | PA | 19175-9995 | |
| KELLY SERVICES | | PO BOX 820405 | | | | PHILADELPHIA | PA | 19182-0405 | |
| Kelly Services Inc | | 999 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| KELLY WILLIAM F | | 143 SANDERSON AVE | | | | DEDHAM | MA | 02026 | |
| KELLY, AARON SHAWN | | Address Redacted | | | | | | | |
| KELLY, ADRIA RENEE MAVI | | Address Redacted | | | | | | | |
| KELLY, AIKIA | | 18805 WALKERS CHOICE | | | | GAITHERSBURG | MD | 20886 | |
| KELLY, AMANDA | | 800 GREYSHIRE DRIVE | | | | CHESTER | VA | 23836 | |
| KELLY, AMANDA J | | Address Redacted | | | | | | | |
| KELLY, AMY R | | 515 WHITE OAK RD | | | | BOLINGBROOK | IL | 60440-2506 | |
| KELLY, ANDREA LEIGH | | Address Redacted | | | | | | | |
| KELLY, ANDREW CHRISTIAN | | Address Redacted | | | | | | | |
| KELLY, ANDREW SCOTT | | Address Redacted | | | | | | | |
| KELLY, ANGELA MARIE | | Address Redacted | | | | | | | |
| KELLY, ANTHONY D | | 3640 LUBBOCK DR | | | | HOPE MILLS | NC | 28348 | |
| KELLY, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| KELLY, ANTHONY SCOTT | | Address Redacted | | | | | | | |
| KELLY, ANTHONY W | | 1880 CREST HOLLOW DR | NO 203 | | | WINSTON SALEM | NC | 27124 | |
| KELLY, ANTHONY WARREN | | Address Redacted | | | | | | | |
| KELLY, ANTHONY WARREN | | Address Redacted | | | | | | | |
| KELLY, ANTONIO JAHFARI | | Address Redacted | | | | | | | |
| KELLY, ANTONIO JERMAINE | | Address Redacted | | | | | | | |
| KELLY, ARNALDO GREG | | Address Redacted | | | | | | | |
| KELLY, ARTHUR LEE | | Address Redacted | | | | | | | |
| KELLY, ASHLEY DIANA | | Address Redacted | | | | | | | |
| KELLY, BARRY | | Address Redacted | | | | | | | |
| KELLY, BRADLEY LAMAR | | Address Redacted | | | | | | | |
| KELLY, BRANDON LAMAR | | Address Redacted | | | | | | | |
| KELLY, BRANDON MAURICE | | Address Redacted | | | | | | | |
| KELLY, BRANDON SCOTT | | Address Redacted | | | | | | | |
| KELLY, BRIAN | | 1971 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146 | |
| KELLY, BRIAN | | Address Redacted | | | | | | | |
| KELLY, BRIAN CHRIS | | Address Redacted | | | | | | | |
| KELLY, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| KELLY, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| KELLY, BRIAN PATRICK | | Address Redacted | | | | | | | |
| KELLY, BRIAN WILLIAM | | Address Redacted | | | | | | | |
| KELLY, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| KELLY, CALVIN D | | Address Redacted | | | | | | | |
| KELLY, CASEY | | 10303 CHAUCER | | | | WESTCHESTER | IL | 60154 | |
| KELLY, CASEY R | | Address Redacted | | | | | | | |
| KELLY, CATHY | | 14376 MC ART RD APT 95 | | | | VICTORVILLE | CA | 92392 | |
| KELLY, CHAD CHRISTOPHE | | Address Redacted | | | | | | | |
| KELLY, CHALIN JOURDAN | | Address Redacted | | | | | | | |
| KELLY, CHANTAY LATOYA | | Address Redacted | | | | | | | |
| KELLY, CHANTELLE A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, CHARLES JON | | Address Redacted | | | | | | | |
| KELLY, CHRIS | | Address Redacted | | | | | | | |
| KELLY, CHRISTI TOSHI | | Address Redacted | | | | | | | |
| KELLY, CHRISTIAN PAUL | | Address Redacted | | | | | | | |
| KELLY, CHRISTINA LEE | | Address Redacted | | | | | | | |
| KELLY, CHRISTOPHER | | Address Redacted | | | | | | | |
| KELLY, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| KELLY, CHRISTOPHER WORRALL | | Address Redacted | | | | | | | |
| KELLY, CHRISTOPHERR FORREST | | Address Redacted | | | | | | | |
| KELLY, CLENEARTH BOYD | | Address Redacted | | | | | | | |
| KELLY, CLEVELAND DAVON | | Address Redacted | | | | | | | |
| KELLY, CLINT | | Address Redacted | | | | | | | |
| KELLY, CODY | | 5001 SE 85TH | | | | OKC | OK | 73135-0000 | |
| KELLY, CODY SCOTT | | Address Redacted | | | | | | | |
| KELLY, COLIN | | 2 JERRY RD | | | | POUGHKEEPSIE | NY | 12603 | |
| KELLY, DANIEL WAYNE | | Address Redacted | | | | | | | |
| KELLY, DANIELLE VIRGINIA | | Address Redacted | | | | | | | |
| KELLY, DARRELL | | 1001 TURNERS LANDING RD | | | | LANEXA | VA | 23089 | |
| KELLY, DARREN | | Address Redacted | | | | | | | |
| KELLY, DARREN KEITH | | Address Redacted | | | | | | | |
| KELLY, DAVID | | 1319 LEOPARD HUNT | | | | SAN ANTONIO | TX | 78251 | |
| KELLY, DAVID | | 1331 FRANKLIN AVE | | | | PITTSBURGH | PA | 15221-0497 | |
| KELLY, DAVID ALLEN | | Address Redacted | | | | | | | |
| KELLY, DAVID LAWRENCE | | Address Redacted | | | | | | | |
| KELLY, DAVID W | | Address Redacted | | | | | | | |
| KELLY, DEBORAH M | | Address Redacted | | | | | | | |
| KELLY, DEBRA | | 303 ROUTE 94 S | | | | WARWICK | NY | 10990 | |
| KELLY, DEJUAN R | | Address Redacted | | | | | | | |
| KELLY, DEMARCUS JAMEEL | | Address Redacted | | | | | | | |
| KELLY, DENISE | | 1801 SALEM ST | | | | CHICO | CA | 95928 | |
| KELLY, DENISE M | | Address Redacted | | | | | | | |
| KELLY, DEVON JAMES WARREN | | Address Redacted | | | | | | | |
| KELLY, DONOVON VANCURTIS | | Address Redacted | | | | | | | |
| KELLY, DOUGLAS | | Address Redacted | | | | | | | |
| KELLY, DUSTIN J | | Address Redacted | | | | | | | |
| KELLY, ELIESE | | Address Redacted | | | | | | | |
| KELLY, EMILY SHAQUEENA | | Address Redacted | | | | | | | |
| KELLY, ERIC ANDREW | | Address Redacted | | | | | | | |
| KELLY, FEHRMAN | | 1619 CLINE AVE | | | | SCHERERVILLE | IN | 46375-0000 | |
| KELLY, FRANKLIN | | 8226 COUNTY RD 6830 | | | | LUBBOCK | TX | 79407-5606 | |
| KELLY, FRITZGER | | 1396 NEW LIFE LN | | | | ROCHESTER HILLS | MI | 48309-1749 | |
| KELLY, GARY | | Address Redacted | | | | | | | |
| KELLY, GRAEME | | Address Redacted | | | | | | | |
| KELLY, HUNTER | | 4 CHIMNEY HILL RD | | | | SHERMAN | CT | 06784-1307 | |
| KELLY, JAMES | | 155 SILVER ARROW CIRCLE | | | | AUSTELL | GA | 30168 | |
| KELLY, JAMES A | | 699 PLEASANT ST | KELLYS APPLIANCE | | | NORWOOD | MA | 02062 | |
| KELLY, JAMES A | | 699 PLEASANT ST | | | | NORWOOD | MA | 02062 | |
| KELLY, JAMES ELSWORTH | | Address Redacted | | | | | | | |
| KELLY, JAMES MITCHELL | | Address Redacted | | | | | | | |
| KELLY, JAYSEN PAUL | | Address Redacted | | | | | | | |
| KELLY, JENNIFER LEIGH | | Address Redacted | | | | | | | |
| KELLY, JEREMY LEE | | Address Redacted | | | | | | | |
| KELLY, JERRILYN A | | Address Redacted | | | | | | | |
| KELLY, JIM | | 10 SAVERSHAM CT | | | | COLUMBIA | SC | 29229 | |
| KELLY, JOHN | | 1416 GREBE CT | | | | PUNTA GORDA | FL | 33950 | |
| KELLY, JOHN | | 22582 W PECAN PLACE | | | | SAUGUS | CA | 91350 | |
| Kelly, John | | 428 Groundhog College Rd | | | | West Chester | VA | 19382 | |
| KELLY, JOHN | | Address Redacted | | | | | | | |
| KELLY, JOHN A | | Address Redacted | | | | | | | |
| KELLY, JOHN DAVID | | Address Redacted | | | | | | | |
| KELLY, JOHN EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, JOHN PATRICK | | Address Redacted | | | | | | | |
| KELLY, JOHN PAUL RAYMOND | | Address Redacted | | | | | | | |
| KELLY, JOHN ROBERT | | Address Redacted | | | | | | | |
| KELLY, JOSEPH | | 10931 AVONDALE | | | | HOUSTON | TX | 77075 | |
| KELLY, JOSEPH | | Address Redacted | | | | | | | |
| KELLY, JOSEPH | | P O BOX 831 | | | | MARCOLA | OR | 97454-0000 | |
| KELLY, JOSEPH L | | Address Redacted | | | | | | | |
| KELLY, JOSEPH LOMAX | | Address Redacted | | | | | | | |
| KELLY, JOSEPH PATRICK | | Address Redacted | | | | | | | |
| KELLY, JOSHUA | | 3235 PRESTON DR | | | | MIDLAND | TX | 79707 | |
| KELLY, JOSHUA LAINE | | Address Redacted | | | | | | | |
| KELLY, JULIUS LAVON | | Address Redacted | | | | | | | |
| KELLY, JUSTIN LAMAR | | Address Redacted | | | | | | | |
| KELLY, KAHALIA | | 14503 CAIRN AVE | | | | COMPTON | CA | 90220 | |
| KELLY, KAHALIA L | | Address Redacted | | | | | | | |
| KELLY, KAITLYN MARIE | | Address Redacted | | | | | | | |
| KELLY, KAJUANNA SAVANNA | | Address Redacted | | | | | | | |
| KELLY, KAREN RENE | | Address Redacted | | | | | | | |
| KELLY, KAREN SHANELLE | | Address Redacted | | | | | | | |
| KELLY, KATHRYN | | 4561B INTERLACHEN CT | | | | ALEXANDRIA | VA | 22312 | |
| KELLY, KATHRYN | | 7 DALE DRIVE | | | | ROCKVILLE | MD | 20850 | |
| KELLY, KEITH | | 741 NW 10TH CT | | | | BOYNTON BEACH | FL | 33426-2962 | |
| KELLY, KELLI ANNETTE | | Address Redacted | | | | | | | |
| KELLY, KENDRIA | | Address Redacted | | | | | | | |
| KELLY, KENNETH | | Address Redacted | | | | | | | |
| KELLY, KENNY LEE | | Address Redacted | | | | | | | |
| KELLY, KEVIN | | 209 NW 78 TERR | | | | MARGATE | FL | 33063-0000 | |
| KELLY, KEVIN | | 27001 LA PAZ RD 418 | CO BURKETT TALENT AGENCY | | | MISSION VIEJO | CA | 92691 | |
| KELLY, KEVIN | | Address Redacted | | | | | | | |
| KELLY, KEVIN | | CO BURKETT TALENT AGENCY | | | | MISSION VIEJO | CA | 92691 | |
| KELLY, KEVIN | | PO BOX 2632 | | | | CANYON COUNTRY | CA | 91386 | |
| KELLY, KEVIN DONALD | | Address Redacted | | | | | | | |
| KELLY, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| KELLY, KIRRA DAWN | | Address Redacted | | | | | | | |
| KELLY, KIRSTEN RENEE | | Address Redacted | | | | | | | |
| KELLY, KRISTY MARIE | | Address Redacted | | | | | | | |
| KELLY, KRYSTAL ANN | | Address Redacted | | | | | | | |
| KELLY, KYLE ALLAN | | Address Redacted | | | | | | | |
| KELLY, LADONTA S | | Address Redacted | | | | | | | |
| KELLY, LESLIE L | | 222 WASHINGTON ST NE | | | | LEESBURG | VA | 20176-2431 | |
| KELLY, LOCK | | 3236 SHEPARD DRIVE 2 | | | | FORT OGLETHORPE | GA | 30742-0000 | |
| KELLY, MABLE | | Address Redacted | | | | | | | |
| KELLY, MARIA | | Address Redacted | | | | | | | |
| KELLY, MATTHEW | | 1623 COLUMBIA AVE | | | | LANCASTER | PA | 17603-0000 | |
| KELLY, MATTHEW DAVID | | Address Redacted | | | | | | | |
| KELLY, MATTHEW GEORGE | | Address Redacted | | | | | | | |
| KELLY, MATTHEW JOHN | | Address Redacted | | | | | | | |
| KELLY, MEGHAN ARLETTA | | Address Redacted | | | | | | | |
| KELLY, MICHAEL | | 1606 MARCO ISLAND DR | | | | TOMS RIVER | NJ | 08753 | |
| KELLY, MICHAEL | | 35552 FREDERICK ST | | | | WILDOMAR | CA | 92595 | |
| KELLY, MICHAEL | | 61 BROOKLINE AVE APT 314 | | | | BOSTON | MA | 02215 | |
| KELLY, MICHAEL | | 705 MENDOCINA | | | | FLORISSANT | MO | 63031 | |
| KELLY, MICHAEL D | | Address Redacted | | | | | | | |
| KELLY, MICHAEL DAVID | | Address Redacted | | | | | | | |
| KELLY, MICHAEL JEFFERY | | Address Redacted | | | | | | | |
| KELLY, MICHAEL LAWRENCE | | Address Redacted | | | | | | | |
| KELLY, MICHAEL P | | Address Redacted | | | | | | | |
| KELLY, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| KELLY, MICHAEL SCOTT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, MICHAEL T | | Address Redacted | | | | | | | |
| KELLY, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| KELLY, MICHEAL | | 12902 W MAIN ST | | | | GLASFORD | IL | 61533-0000 | |
| KELLY, MICHEAL | | Address Redacted | | | | | | | |
| KELLY, MICHELE | | 15975 QUARRY HILL DR | | | | PARKER | CO | 80134 | |
| KELLY, MIKE | | 2062 RICHVIEW AVE | | | | GRAND RAPIDS | MI | 49534 | |
| KELLY, MONIQUE YVETTE | | Address Redacted | | | | | | | |
| KELLY, MYCHEAL | | Address Redacted | | | | | | | |
| KELLY, NATALEE | | 15817 115TH RD | | | | JAMAICA | NY | 11434-1105 | |
| KELLY, NATALEE A | | 15817 115TH RD | | | | JAMAICA | NY | 11434 | |
| KELLY, NEAL M | | Address Redacted | | | | | | | |
| KELLY, NICHOLAS WILSON | | Address Redacted | | | | | | | |
| KELLY, NICOLE SHANNON | | Address Redacted | | | | | | | |
| KELLY, NIGEL | | Address Redacted | | | | | | | |
| KELLY, PAMELLA | | 133 S KENSINGTON AVE | | | | ROCKVILLE CENTRE | NY | 11570-5615 | |
| KELLY, PATRICK | | 4911 WEST CATALPA | | | | CHICAGO | IL | 60630 | |
| KELLY, PATRICK | | 50 N BROADWAY | | | | WHITE PLAINS | NY | 10603 | |
| KELLY, PATRICK LAWRENCE | | Address Redacted | | | | | | | |
| KELLY, PATRICK THOMAS | | Address Redacted | | | | | | | |
| KELLY, PAUL | | 11136 WILTSTAFF DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| KELLY, PAUL | | 1714 VIA FRESCO CIRCLE | | | | CORONA | CA | 92881 | |
| KELLY, PHILLIPS | | 2781 LONGVIEW LAN | | | | GREEN BAY | WI | 54304-0000 | |
| KELLY, PRICE | | PO BOX 8171 | | | | BAYTOWN | TX | 77522-8171 | |
| KELLY, PRINCESS P | | Address Redacted | | | | | | | |
| KELLY, RACHEL ELISE | | Address Redacted | | | | | | | |
| KELLY, RANZINO ANGELO | | Address Redacted | | | | | | | |
| KELLY, RAYMOND JAMES | | Address Redacted | | | | | | | |
| KELLY, RENE | | 5045 WECEL CIR | | | | COLORADO SPRINGS | CO | 80916 | |
| KELLY, RICHARD D | | Address Redacted | | | | | | | |
| KELLY, RICHARD D | | PO BOX 497 | | | | NORTH APOLLO | PA | 15673 | |
| KELLY, RICKY DANIEL | | Address Redacted | | | | | | | |
| KELLY, ROBERT | | 250 MADISON ST N W | | | | WASHINGTON | DC | 20011 | |
| KELLY, ROBERT | | 8243 OXFORD RD | | | | HIXSON | TN | 37343 | |
| KELLY, RON | | 5064 MCWORTER | | | | COLUMBIA | SC | 29206 | |
| KELLY, RYAN | | Address Redacted | | | | | | | |
| KELLY, RYAN BENJAMIN | | Address Redacted | | | | | | | |
| KELLY, RYAN L | | Address Redacted | | | | | | | |
| KELLY, SAMSON MICHAEL | | Address Redacted | | | | | | | |
| KELLY, SANDRA | | Address Redacted | | | | | | | |
| KELLY, SARA M | | Address Redacted | | | | | | | |
| KELLY, SARAH L | | Address Redacted | | | | | | | |
| Kelly, Savana | | 1408 Oleander Dr | | | | Tarpon Springs | FL | 34689 | |
| KELLY, SAVANA NICOLE | | Address Redacted | | | | | | | |
| Kelly, Scott | | 28672 S Bolanos | | | | Mission Viejo | CA | 92092 | |
| KELLY, SCOTT PATRICK | | Address Redacted | | | | | | | |
| KELLY, SCOTT PATRICK | | Address Redacted | | | | | | | |
| KELLY, SEAN T | | Address Redacted | | | | | | | |
| KELLY, SHAWN HARRISON | | Address Redacted | | | | | | | |
| KELLY, SHAWN PATRICK | | Address Redacted | | | | | | | |
| KELLY, SHINEAQIA MARAIH | | Address Redacted | | | | | | | |
| KELLY, SPENCER MICHAEL | | Address Redacted | | | | | | | |
| KELLY, STACY J | | Address Redacted | | | | | | | |
| KELLY, STEPHANIE COLLEEN | | Address Redacted | | | | | | | |
| KELLY, STEPHEN J | | Address Redacted | | | | | | | |
| KELLY, STEPHEN RIDER | | Address Redacted | | | | | | | |
| KELLY, STEVE | | 1 WEST LOOP S SUITE 210 | | | | HOUSTON | TX | 77027 | |
| KELLY, STEVE | | LOC NO 8586 PETTY CASH | 1 WEST LOOP S SUITE 210 | | | HOUSTON | TX | 77027 | |
| KELLY, STEVEN RAY | | 201 WILCREST DR APT 2203 | | | | HOUSTON | TX | 77042-1059 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, SUSAN D | | 6538 PARISH GLEBE LN | | | | ALEXANDRIA | VA | 22315-5936 | |
| KELLY, TARIO SANTEL | | Address Redacted | | | | | | | |
| KELLY, TAYLOR MICHAEL | | Address Redacted | | | | | | | |
| KELLY, THERESA CLAIRE | | Address Redacted | | | | | | | |
| KELLY, THOMAS NEVILLE | | Address Redacted | | | | | | | |
| KELLY, THOMAS R | | PO BOX 8148 | ATTN JOHN P CATALDO | | | LANTANA | FL | 33465 | |
| KELLY, THOMAS R | | PO BOX 8148 | | | | LATANA | FL | 33465 | |
| KELLY, TIM | | Address Redacted | | | | | | | |
| KELLY, TIM A | | 1825 CROFTON PKWY | | | | CROFTON | MD | 21114 | |
| KELLY, TIM ALAN | | Address Redacted | | | | | | | |
| KELLY, TIMOTHY DANIEL | | Address Redacted | | | | | | | |
| KELLY, TRAVIS | | 1008 N WARD AVE | | | | GIRARD | OH | 44420 | |
| KELLY, TRAVIS H | | Address Redacted | | | | | | | |
| KELLY, TRAVIS WILLIAM | | Address Redacted | | | | | | | |
| KELLY, TYLER ALTONIO | | Address Redacted | | | | | | | |
| KELLY, TYLER JAMES | | Address Redacted | | | | | | | |
| KELLY, TYLER SCOTT | | Address Redacted | | | | | | | |
| KELLY, VERDIE NATASHA | | Address Redacted | | | | | | | |
| KELLY, WAYNE | | 3715 LITTLE RIVER DR | | | | FREDERICKSBURG | VA | 22408 | |
| KELLY, WAYNE C | | Address Redacted | | | | | | | |
| KELLY, WENNHOLD | | 5189 ELK ST | | | | WHITE BEAR LAKE | MN | 55110-6520 | |
| KELLY, WILLIAM | | 16121 MARK WEST RD | | | | GULFPORT | MS | 39503 | |
| KELLY, WILLIAM ANDREW | | Address Redacted | | | | | | | |
| KELLYS FIXIT, GENE | | PO BOX 801 | | | | VINTON | VA | 24179-0801 | |
| KELLYS ROAST BEEF | | 2 UNDER PRICE WAY | | | | NATICK | MA | 01760 | |
| KELMAN, KATRINA ALICIA | | Address Redacted | | | | | | | |
| KELMAN, TAKARA | | Address Redacted | | | | | | | |
| KELMENDI, MARKEL | | Address Redacted | | | | | | | |
| KELNHOFER, JUSTIN ALAN | | Address Redacted | | | | | | | |
| KELOW, ANNIE N | | Address Redacted | | | | | | | |
| KELP  ATHENS LLC | DAVID FISHMAN | C/O BERKSHIRE GROUP | ONE BEACON ST  SUITE 1500 | | | BOSTON | MA | 02108 | |
| KELP ATHENS LLC | DAVID FISHMAN | C O BERKSHIRE GROUP | ONE BEACON ST SUITE 1500 | | | BOSTON | MA | 2108 | |
| KELSA, PHYLLIS | | 46 GRANVILLE WAY | | | | EXTON | PA | 19341-0000 | |
| KELSAY, AMANDA NOEL | | Address Redacted | | | | | | | |
| KELSAY, BRITTANY LEE | | Address Redacted | | | | | | | |
| KELSCH, DEBORAH | | 312 VERA DR | | | | BURLESON | TX | 76028 | |
| KELSCH, MICHAEL EUGENE | | Address Redacted | | | | | | | |
| KELSER, LISA | | 558 FLORAL DR | | | | KISSIMMEE | FL | 34743 | |
| KELSER, MINDY LEE | | Address Redacted | | | | | | | |
| KELSEY JR , TONY E | | Address Redacted | | | | | | | |
| KELSEY PLUMBING & HEATING | | 1253 COVE PARK CIR | | | | MURRAY | UT | 84123 | |
| KELSEY SEYBOL D MEDICAL GROU | | PA | P O BOX 840786 | | | DALLAS | TX | 75284 | |
| KELSEY, COLIN A | | Address Redacted | | | | | | | |
| KELSEY, IAN WILLIAM | | Address Redacted | | | | | | | |
| KELSEY, JEREMY TRAVIS | | Address Redacted | | | | | | | |
| KELSEY, KENNETH RONALD | | Address Redacted | | | | | | | |
| KELSEY, MARIUS | | Address Redacted | | | | | | | |
| KELSEY, PATRICK C | | Address Redacted | | | | | | | |
| KELSEY, RICHARD RODD | | Address Redacted | | | | | | | |
| KELSEY, SOMMER RAI | | Address Redacted | | | | | | | |
| KELSHAW, THOMAS | | 8100 OAKBERRY CT APT 910 | | | | PASADENA | MD | 00002-1122 | |
| KELSHAW, THOMAS F | | Address Redacted | | | | | | | |
| KELSO CO, WR | | 1500 B TOMLYN STREET | | | | RICHMOND | VA | 23230 | |
| KELSO CO, WR | | 5800 HAMBURG PIKE | | | | JEFFERSONVILLE | IN | 47130 | |
| KELSO, ADAM PAUL | | Address Redacted | | | | | | | |
| KELSO, DEANNA KATHLEEN | | Address Redacted | | | | | | | |
| KELSO, DUKE | | 755 AMADOR AVE | | | | SEASIDE | CA | 93955 | |
| KELSO, JOHN | | 350 ANNS TRL | | | | GAFFNEY | SC | 29341 | |
| KELSO, JUSTIN | | 1650 RAYBURN RD | | | | MURRAY | KY | 42071-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELSO, PATRICK | | Address Redacted | | | | | | | |
| KELSO, RICK | | 170 RIDGEWOOD DRIVE | | | | KALISPELL | MT | 59901 | |
| KELSO, TERRENCE JOSEPH | | Address Redacted | | | | | | | |
| KELSO, THOMAS MCLAUGHLIN | | Address Redacted | | | | | | | |
| KELSON ELECTRIC COMPANY INC | | PO BOX 4353 | | | | PENSACOLA | FL | 32507 | |
| KELSTROM, ANDREW P | | Address Redacted | | | | | | | |
| KELTEE, MARCUS ANTONIO | | Address Redacted | | | | | | | |
| KELTNER, ADAM | | 16832 HILLSIDE DR | | | | FLINT | TX | 75762-0000 | |
| KELTNER, ADAM NICHOLAS | | Address Redacted | | | | | | | |
| KELTNER, JILLIAN LEIGH | | Address Redacted | | | | | | | |
| KELTNER, RICHARD ERNEST | | Address Redacted | | | | | | | |
| KELTON, CHRIS KENNETH | | Address Redacted | | | | | | | |
| KELVER, AARON | | Address Redacted | | | | | | | |
| KELVIN, APONTE | | 1 HAVEN PLZ | | | | NEW YORK | NY | 10009-3912 | |
| KELZER CONCRETE CUTTING INC | | PO BOX 783246 | | | | WINTER GARDEN | FL | 34778-3245 | |
| KEM TRON INC | | 7370 BROADMOOR SE | | | | CALEDONIA | MI | 49316 | |
| KEM, ALEXANDER | | Address Redacted | | | | | | | |
| KEMBERLING, JOSHUA DEAN | | Address Redacted | | | | | | | |
| KEMBLE, CHRISTOPHER W | | Address Redacted | | | | | | | |
| KEMCO/SEIKA | | 2000 MARINGER AVE | SUITE 100 | | | TORRANCE | CA | 90503 | |
| KEMERER, DENNIS WALTER | | Address Redacted | | | | | | | |
| KEMKER, PATRICIA A | | Address Redacted | | | | | | | |
| KEMLER DDS, DAVID A | | 3123 W BROAD ST | C/O ROBERT K CAUDLE JR | | | RICHMOND | VA | 23230 | |
| KEMLER DDS, DAVID A | | 3123 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| KEMLER, DAVID A | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23273 | |
| KEMM, BRIAN GILBERT | | Address Redacted | | | | | | | |
| KEMMERER MANUFACTURING CO | | 1805 HIGH POINT AVE | | | | RICHMOND | VA | 23230-4303 | |
| KEMMERER, DAVID ALLEN | | Address Redacted | | | | | | | |
| KEMMERER, RICHARD | | 3307 COLUMBIA ST | | | | WHITEHALL | PA | 18052 | |
| KEMMERER, RICHARD J | | Address Redacted | | | | | | | |
| KEMMIS, BRION | | Address Redacted | | | | | | | |
| KEMMLING, GERALD | | 5500 LEHIGH LN | | | | IMPERIAL | MO | 63052 | |
| KEMP DONALD E | | 4217 GROGRAN STRET | | | | ACKWORTH | GA | 30101 | |
| KEMP MARSHAL 2, BRUCE | | PO BOX 521 | 39 13 BELL BLVD | | | BAYSIDE | NY | 11361 | |
| KEMP SMITH DUNCAN ET AL | | 221 N KANSAS STE 1700 | | | | EL PASO | TX | 799011441 | |
| KEMP SMITH DUNCAN ET AL | | PO DRAWER 2800 | | | | EL PASO | TX | 79999 | |
| KEMP, ABRAHAM | | Address Redacted | | | | | | | |
| KEMP, BENJAMIN J | | Address Redacted | | | | | | | |
| KEMP, BERNARD | | 808 WYTHE ST | | | | ALEXANDRIA | VA | 22314 | |
| KEMP, BRIAN LEE | | Address Redacted | | | | | | | |
| KEMP, CARLOS FRANK | | Address Redacted | | | | | | | |
| KEMP, EDGAR BURTON | | Address Redacted | | | | | | | |
| KEMP, ERIC ROYAL | | Address Redacted | | | | | | | |
| KEMP, ETHAN LAMAR | | Address Redacted | | | | | | | |
| KEMP, FELECIA TOMIKA | | Address Redacted | | | | | | | |
| KEMP, GARY | | 1379 WHISPERING OAKS LANE | | | | MATTHEWS | NC | 28104 | |
| KEMP, GREGORY | | 52 MOUNTAIN TEA LANE | | | | ALEXANDER | NC | 28701-0000 | |
| KEMP, GREGORY HARRIS | | Address Redacted | | | | | | | |
| KEMP, JACOB | | Address Redacted | | | | | | | |
| KEMP, JOCELYN R | | 9511 E CREEK ST | | | | TUCSON | AZ | 85730-1407 | |
| KEMP, KEMEA SHERRIE | | Address Redacted | | | | | | | |
| KEMP, MEGAN MEREDITH | | Address Redacted | | | | | | | |
| KEMP, MICHAEL | | Address Redacted | | | | | | | |
| KEMP, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| KEMP, ROBERT JOHN | | Address Redacted | | | | | | | |
| KEMP, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| KEMP, TONYA | | 4980 NW 32ND AVE | | | | MIAMI | FL | 33142-3316 | |
| KEMP, WENDELL | | Address Redacted | | | | | | | |
| KEMPA, ANDREW TYLER | | Address Redacted | | | | | | | |
| KEMPER SATELLITE SYSTEMS | | 1270 BOONE INDUSTRIAL | | | | COLUMBIA | MO | 65202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEMPER, CHRISTIN ANN | | Address Redacted | | | | | | | |
| KEMPER, COREY ALAN | | Address Redacted | | | | | | | |
| KEMPER, EDWARD J | | 2123 TYLER LN | | | | LOUISVILLE | KY | 40205 | |
| KEMPER, GEOFFREY R | | Address Redacted | | | | | | | |
| KEMPER, JOHN THOMAS | | Address Redacted | | | | | | | |
| KEMPER, JONATHAN WESLEY | | Address Redacted | | | | | | | |
| KEMPER, KELVIN | | Address Redacted | | | | | | | |
| KEMPER, LEO | | 2701 E NIFONG BLVD LOT 149 | | | | COLUMBIA | MO | 65201-3841 | |
| KEMPER, MARIA J | | Address Redacted | | | | | | | |
| KEMPF, AMBER KAY | | Address Redacted | | | | | | | |
| KEMPF, FELECIA | | Address Redacted | | | | | | | |
| KEMPF, MARISA Y | | Address Redacted | | | | | | | |
| KEMPF, RYAN DAVID | | Address Redacted | | | | | | | |
| KEMPF, SCOTT JOSEPH LEE | | Address Redacted | | | | | | | |
| KEMPF, SHAUNA | | Address Redacted | | | | | | | |
| KEMPHER, CHRISTOPHER M | | Address Redacted | | | | | | | |
| KEMPKER, JACQUELINE A | | Address Redacted | | | | | | | |
| KEMPPAINEN, BRIAN TIMOTHY | | Address Redacted | | | | | | | |
| KEMPS OFFICE CITY | | 812 LINCOLNWAY | | | | LAPORTE | IN | 46350 | |
| KEMPS OFFICECENTER/ | | 1201 NOBLE STREET | | | | ANNISTON | AL | 36201 | |
| KEMPS OFFICECENTER/ | | CONNECTING POINT | 1201 NOBLE STREET | | | ANNISTON | AL | 36201 | |
| KEMPSTER JR , JEFFREY PAUL | | Address Redacted | | | | | | | |
| KEMPTON, AARON WILLIAM | | Address Redacted | | | | | | | |
| KEMPTON, JONATHAN G | | Address Redacted | | | | | | | |
| KEMPTON, JOSEPH GERARD | | Address Redacted | | | | | | | |
| KEMTECH INDUSTRIES | | PO BOX 10086 | | | | BALTIMORE | MD | 21285-0086 | |
| Ken & Carolyn Duda | | 747 Twin Leaf Dr | | | | Collierville | TN | 38017 | |
| Ken Allison | | 3607 Hwy 62 W | | | | Mountain Home | AK | 72653 | |
| KEN ALTHOUSE | | | | | | | | | |
| Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | | Bradenton | FL | 34206-5300 | |
| KEN CO SERVICES | | 10350 PRODUCT DR | | | | MACHESNEY | IL | 61115 | |
| KEN HUTH AWNING | | PO BOX 8421 | | | | LA VERNE | CA | 91750 | |
| KEN LEWIS APPRAISERS INC | | 4435 PARKLAWN COURT | NO 112 | | | EDINA | MN | 55435 | |
| KEN LEWIS APPRAISERS INC | | NO 112 | | | | EDINA | MN | 55435 | |
| KEN MAR MAYTAG HAC | | 653 W AVE I | | | | LANCASTER | CA | 93534 | |
| KEN WILLIAMS DAVID GRANBY NIEL | | 3580 WILSHIRE BLVD 1800 | | | | LOS ANGELES | CA | 90010 | |
| KEN WILLIAMS DAVID GRANBY NIEL | | SPINNER GORDON EDELSTEIN ET AL | 3580 WILSHIRE BLVD 1800 | | | LOS ANGELES | CA | 90010 | |
| KEN, ALEX MEAS | | Address Redacted | | | | | | | |
| KEN, FOWLER | | 1307 TELEGRAPH RD | | | | COATESVILLE | DE | 00019-3201 | |
| KEN, FULLER | | 524 RICHMOND HILL RD W | | | | AUGUSTA | GA | 30406-0000 | |
| KEN, HARTRUM | | 14 PARTRIDGE RD | | | | SOMERVILLE | NJ | 08876-0000 | |
| KEN, HODGDON | | 4111 N SUMMERCREST LOOP | | | | ROUND ROCK | TX | 78681-1085 | |
| KEN, JONES | | 1109 BROWN ST | | | | PEEKSKILL | NY | 10566-3744 | |
| KEN, PIONTKOWSKI | | RR 2 BOX 336 1 | | | | KUNKLETOWN | PA | 18058-9642 | |
| KENAGA JR, KIRK DOUGLAS | | Address Redacted | | | | | | | |
| KENAI PENINSULA DISTRICT COURT | | 3670 LAKE ST STE 400 | 3RD DISTRICT | | | HOMER | AK | 99603-7686 | |
| KENAN, BRITTANY PAIGE | | Address Redacted | | | | | | | |
| KENANN CORP, THE | | 1902 FENTON RD | | | | FLINT | MI | 48507 | |
| KENANN CORP, THE | | DBA SERVICE WORLD | 1902 FENTON RD | | | FLINT | MI | 48507 | |
| KENCAYD, REVAN | | Address Redacted | | | | | | | |
| KENCH, MICHAEL | | 3029 E GARNETT LANE | | | | ORANGE | CA | 92669 | |
| KENCHE, HARSHAVA | | 1549 CHARTER WOODS CIRCLE | | | | FAIRBORN | OH | 45324-0000 | |
| KENCHEN, JON RODNEY | | Address Redacted | | | | | | | |
| KENCO ELECTRIC COMPANY | | PO BOX 300 | | | | TOBACCOVILLE | NC | 27050 | |
| KENCO SERVICES INC | | 10350 PRODUCT DR | | | | MACHESNEY PARK | IL | 61115 | |
| KENCO SERVICES INC | | 2325 WEST 77TH STREET | | | | HIALEAH | FL | 33016 | |
| KENCO SIGNS & AWNING DIV INC | | 1538 GARDEN AVENUE | | | | HOLLY HILL | FL | 32117 | |
| KENDAL HARTLEY & ASSOCIATES I | | PO BOX 832085 | | | | RICHARDSON | TX | 75083 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kendall 77 Ltd | c o Patricia A Redmond Esq | Stearns Weaver Miller et al | 150 West Flagler St Ste 2200 | | | Miami | FL | 33130 | |
| KENDALL 77 LTD | C O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | | | MIAMI | FL | 33156 | |
| Kendall 77 Ltd | Patricia A Redmond | Stearns Weaver Miller Weissler Alhadeff & Sitterson PA | Museum Tower Building Ste 2200 | 150 W Flagler St | | Miami | FL | 33130 | |
| Kendall 77 Ltd | The Green Companies | Elizabeth Green | 9155 S Dadeland Blvd Ste 1812 | | | Miami | FL | 33156 | |
| KENDALL 77 LTD | | 9155 S DADELAND BLVD STE 1812 | C/O THE GREEN CO | | | MIAMI | FL | 33156 | |
| KENDALL 77 LTD | | 9155 S DADELAND BLVD STE 1812 | C/O THE GREEN COMPANIES | | | MIAMI | FL | 33156 | |
| KENDALL 77, LTD | NO NAME SPECIFIED | C/O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | | MIAMI | FL | 33156 | |
| KENDALL CIRCUIT COURT | | PO BOX M | | | | YORKVILLE | IL | 60560 | |
| Kendall County Assessors Office | Jill Ferco | Kendall County Collector 111 West Fox St | | | | Yorkville | IL | 60560 | |
| Kendall County Recorder | | 111 West Fox | | | | Yorkville | IL | 60560 | |
| KENDALL JANITORIAL SUPPLIES | | 7723 N CRESTLINE | | | | PEORIA | IL | 61615 | |
| KENDALL, ADAM CRAIG | | Address Redacted | | | | | | | |
| KENDALL, AMIE CHRISTINE | | Address Redacted | | | | | | | |
| KENDALL, ARTIS | | 7103 OLD CHAPEL DRIVE | | | | BOWIE | MD | 20715 | |
| KENDALL, CECILIA | | Address Redacted | | | | | | | |
| KENDALL, CHRISTIAN TRAVIS | | Address Redacted | | | | | | | |
| KENDALL, CODY ROGER | | Address Redacted | | | | | | | |
| KENDALL, DERIK MILO | | Address Redacted | | | | | | | |
| KENDALL, ERICKA J | | Address Redacted | | | | | | | |
| KENDALL, ERICKA J | | PO BOX 1403 | | | | HARVEY | IL | 60426 | |
| KENDALL, EVAN | | 305 GLENWOOD AVE | | | | VENTURA | CA | 93003 | |
| KENDALL, EVAN C | | Address Redacted | | | | | | | |
| KENDALL, GLORIA | | 7725 LOCUST GROVE RD | | | | GLEN BURNIE | MD | 21060 | |
| KENDALL, GRANT STEPHEN | | Address Redacted | | | | | | | |
| KENDALL, JAMES D | | Address Redacted | | | | | | | |
| KENDALL, JASON BLAIR | | Address Redacted | | | | | | | |
| KENDALL, JED RYAN | | Address Redacted | | | | | | | |
| KENDALL, JOE ANDREW | | Address Redacted | | | | | | | |
| KENDALL, JONATHAN ARIC | | Address Redacted | | | | | | | |
| KENDALL, JONATHAN TODD | | Address Redacted | | | | | | | |
| KENDALL, JOSEPH D | | Address Redacted | | | | | | | |
| KENDALL, JUSTIN P | | 181 MCDOWELL ST | | | | CLARKSBURG | WV | 26301 | |
| KENDALL, KRISTEN SHANNON | | Address Redacted | | | | | | | |
| KENDALL, LADONNA DIANNE | | Address Redacted | | | | | | | |
| KENDALL, MARIO ANTONIO | | Address Redacted | | | | | | | |
| KENDALL, MELISSA G | | Address Redacted | | | | | | | |
| KENDALL, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| KENDALL, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| KENDALL, ROBERT LOUIS | | Address Redacted | | | | | | | |
| KENDALL, ROBIN | | 7 VALLEY COURT | | | | CHESTER | NY | 10918-0000 | |
| KENDALL, ROBIN | | Address Redacted | | | | | | | |
| KENDALL, TONIA NICOLE | | Address Redacted | | | | | | | |
| KENDALL, VINCENT THOMAS | | Address Redacted | | | | | | | |
| KENDERES, BRYCE W | | Address Redacted | | | | | | | |
| KENDERIAN ZILINSKI ASSOCIATES | | 2317 HIGHWAY 34 NO A | | | | MANASQUAN | NJ | 08736-1443 | |
| KENDERIAN ZILINSKI ASSOCIATES | | TERRA PROFESSIONAL PLAZA | | | | WALL TOWNSHIP | NJ | 07719 | |
| KENDIG, IRENE TATIANA | | Address Redacted | | | | | | | |
| KENDRAT, JESSICA M | | Address Redacted | | | | | | | |
| KENDREE, MARK JORDAN | | Address Redacted | | | | | | | |
| KENDRICK ELECTRIC CORP | | 5257 GUNTER | | | | EL PASO | TX | 79904 | |
| KENDRICK MAX J | | 1541 GLENWOOD RD | | | | BIRMINGHAM | AL | 35226 | |
| KENDRICK MCGILL | MCGILL KENDRICK | 2105 BALLINGARRY DR | | | | STATESVILLE | NC | 28625 | |
| KENDRICK TV | | ONE S MAIN ST | | | | HOMER | NY | 13077 | |
| KENDRICK, AARON MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENDRICK, AMANDA ERIN | | Address Redacted | | | | | | | |
| KENDRICK, ARNISHA | | Address Redacted | | | | | | | |
| KENDRICK, DANIEL WAYNE | | Address Redacted | | | | | | | |
| KENDRICK, DAVID P | | Address Redacted | | | | | | | |
| KENDRICK, DAVID R | | Address Redacted | | | | | | | |
| KENDRICK, DERAK | | Address Redacted | | | | | | | |
| KENDRICK, IAN MATTHEW | | Address Redacted | | | | | | | |
| KENDRICK, JENNIFER E | | Address Redacted | | | | | | | |
| KENDRICK, JONATHAN L | | Address Redacted | | | | | | | |
| KENDRICK, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| KENDRICK, KEVIN DION | | Address Redacted | | | | | | | |
| KENDRICK, LAURA | | 7173 H ELLERSON MILL CIR | | | | MECHANICSVILLE | VA | 23111 | |
| KENDRICK, MICHAEL AARON | | Address Redacted | | | | | | | |
| KENDRICK, RACHELLE D | | 39595 COLD RUN LN | | | | ALDIE | VA | 20105-1837 | |
| KENDRICK, SHAWN NORMAN | | Address Redacted | | | | | | | |
| KENDRICK, STEPHANIE | | 6787 COLE AVE NO 135 | | | | HIGHLAND | CA | 92346 | |
| KENDRICK, STEPHANIE L | | Address Redacted | | | | | | | |
| KENDRICK, TYLER E | | Address Redacted | | | | | | | |
| KENDRICK, UNK | | 2015 BORDEAUX | | | | WEST BLOOMFIELD | MI | 48323 | |
| KENDRICKS, JOHN WESLEY | | Address Redacted | | | | | | | |
| KENDT, PAUL CLAYTON | | Address Redacted | | | | | | | |
| KENDYS, KEVIN ERIC | | Address Redacted | | | | | | | |
| KENDZIE, THOMAS GILBERT | | Address Redacted | | | | | | | |
| KENEALY, CAITLIN DIANE | | Address Redacted | | | | | | | |
| KENEBREW, CAMERON MITCHELL | | Address Redacted | | | | | | | |
| KENEHAN, PATRICK | | 14 WOODCLIFF RD | | | | ISLIP TERRACE | NY | 11752-0000 | |
| KENEHAN, PATRICK G | | Address Redacted | | | | | | | |
| KENEHAN, RICHARD | | 112 LEDGEWOOD DR | | | | CLARKS SUMMIT | PA | 18411-8615 | |
| KENELRICK, PATRICK | | 1120 MCCLEARY | | | | MCKEESPORT | PA | 15132 | |
| KENEPP, JOHN RICHARD | | Address Redacted | | | | | | | |
| KENER, ANDREW | | Address Redacted | | | | | | | |
| KENEXA TECHNOLOGY INC | | 2930 RIDGE LINE RD STE 200 | | | | LINCOLN | NE | 68516 | |
| KENEXA TECHNOLOGY INC | | PO BOX 827674 | | | | PHILADELPHIA | PA | 19182-7674 | |
| KENILWORTH CAR WASH | | 3501 KENILWORTH AVENUE | | | | HYATTSVILLE | MD | 20781 | |
| KENION, KYLA DASHAWN | | Address Redacted | | | | | | | |
| KENLEX LIMITED | | 17911 MITCHELL S STE 250 | EMI GLOBAL INC | | | IRVINE | CA | 92614 | |
| KENLEY, ANDREW | | 5704 GREEN VALLEY | | | | NORTH LITTLE ROCK | AR | 72118 | |
| KENLEY, ANDREW REDDEN | | Address Redacted | | | | | | | |
| KENLEY, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| KENLEY, LAUREN | | Address Redacted | | | | | | | |
| KENLEY, NICHOLAS BRIAN | | Address Redacted | | | | | | | |
| KENLEY, REXSON DENARD | | Address Redacted | | | | | | | |
| KENLON, CHELSEY MELISSA | | Address Redacted | | | | | | | |
| KENMAC FLOWERS INC | | 700 HADDON AVE | | | | COLLINGSWOOD | NJ | 08108 | |
| KENMARK USA INC | | 2301 RAINER AVE | | | | ROWLAND HEIGHTS | CA | 91748 | |
| KENMORE ENVELOPE CO INC | | 2924 BELLS RD | PO BOX 42100 | | | RICHMOND | VA | 23224 | |
| KENMORE ENVELOPE CO INC | | PO BOX 42100 | | | | RICHMOND | VA | 23224 | |
| KENMORE FINANCIAL INC | | 738 MAIN ST STE 244 | | | | WALTHAM | MA | 02451 | |
| KENNA, BRENT CHRISOPHER | | Address Redacted | | | | | | | |
| KENNA, JEROME W | | Address Redacted | | | | | | | |
| KENNARD PACE CO INC | | 129 W KIRK AVE | | | | ROANOKE | VA | 24010 | |
| KENNARD PACE CO INC | | PO BOX 2412 | 129 W KIRK AVE | | | ROANOKE | VA | 24010 | |
| KENNARD, AARON | | Address Redacted | | | | | | | |
| KENNARD, CHRIS | | 222 N STATEAPT NO 302 | | | | CHAMPAIGN | IL | 61820 | |
| KENNARD, ELIZABETH | | 70 LYNWOOD | | | | STORRS MANSFIELD | CT | 06268 | |
| KENNARD, MARY | | 7829 PALAWAN DR APT E | | | | INDIANAPOLIS | IN | 46239 | |
| KENNARD, MARY E | | Address Redacted | | | | | | | |
| KENNARD, MATT BRADLEY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENNEALLY, DANIEL | | Address Redacted | | | | | | | |
| KENNEBEC JOURNAL | | TALLUS MILES | 274 WESTERN AVE | | | AUGUSTA | ME | 04330 | |
| KENNEBREW JR, GARRY JAMES | | Address Redacted | | | | | | | |
| KENNEBREW, CRYSTAL EVON | | Address Redacted | | | | | | | |
| KENNEDY & SONS | | 101 E WALNUT ST STE C | | | | COLUMBIA | MO | 65203 | |
| KENNEDY & SONS INC | | 1000 PANNELL ST STE A | | | | COLUMBIA | MO | 65201 | |
| KENNEDY AC & PLUMBING INC | | 8412 HWY 107 | | | | SHERWOOD | AR | 72120 | |
| KENNEDY AUDIO VIDEO | | 25 SOUTH BITTNER RD | | | | NEW PALESTINE | IN | 46163 | |
| KENNEDY COFFEE CO, FRAN | | PO BOX 5992 | | | | PHILADELPHIA | PA | 19137 | |
| KENNEDY COMPANY,THE DAVID | | PO BOX 34354 | | | | SAN ANTONIO | TX | 78265 | |
| KENNEDY COVINGTON ET AL | | 100 N TRYON ST 42ND FL | BANK OF AMERICA CORP CTR | | | CHARLOTTE | NC | 28202-4006 | |
| KENNEDY COVINGTON ET AL | | PO BOX 1070 | | | | RALEIGH | NC | 27602-1070 | |
| KENNEDY FIRE PROTECTION | | 12 E 5TH ST | | | | FREDERICK | MD | 21701 | |
| KENNEDY II, DAVID ALLEN | | Address Redacted | | | | | | | |
| KENNEDY INC, JW | | 536 PERRY ST | | | | TRENTON | NJ | 08618 | |
| KENNEDY INFORMATION | | ONE PHOENIX MILL LN | 5TH FL | | | PETERBOROUGH | NH | 03458 | |
| KENNEDY J ANDERSON | ANDERSON KENNEDY J | 13042 W LARKSPUR RD | | | | EL MIRAGE | AZ | 85335-2214 | |
| KENNEDY JR , LEROY | | Address Redacted | | | | | | | |
| KENNEDY JR, MICHAEL G | | Address Redacted | | | | | | | |
| KENNEDY MATERIAL HANDLING CO | | PO BOX 39085 | | | | BALTIMORE | MD | 21212 | |
| KENNEDY SATELLITE TV | | 908 FORRESTER DR | | | | DAWSON | GA | 31742 | |
| KENNEDY SR, MATTHEW D | | 10002 JIM WILLIE RD | | | | FOLSOM | LA | 70437 | |
| KENNEDY, ADAM S | | 293 RACHEL RD | | | | KENNEWICK | WA | 99338 | |
| KENNEDY, ALEXANDER JAMES | | Address Redacted | | | | | | | |
| KENNEDY, AMANDA | | 5 WALDO ST | | | | ROCHESTER | NY | 14606-0000 | |
| KENNEDY, AMANDA CELESTE | | Address Redacted | | | | | | | |
| KENNEDY, AMANDA LEE | | Address Redacted | | | | | | | |
| KENNEDY, AMANDA LYNNE | | Address Redacted | | | | | | | |
| KENNEDY, ANDREW EVERETT | | Address Redacted | | | | | | | |
| KENNEDY, ANDREW JAMES | | Address Redacted | | | | | | | |
| KENNEDY, ANTHONY | | 138 BLAKE ST | | | | MATTAPAN | MA | 02126-0000 | |
| KENNEDY, ANTHONY | | Address Redacted | | | | | | | |
| KENNEDY, ANTHONY A | | Address Redacted | | | | | | | |
| KENNEDY, ANTHONY V | | Address Redacted | | | | | | | |
| KENNEDY, ANTHONY WAYNE | | Address Redacted | | | | | | | |
| KENNEDY, ARTHUR B | | Address Redacted | | | | | | | |
| KENNEDY, BOBBY | | 65 WEAVER DR | 8 | | | MASSAPEQUA | NY | 11758-0000 | |
| KENNEDY, BOBBY R | | Address Redacted | | | | | | | |
| KENNEDY, BRANDON MICHEAEL | | Address Redacted | | | | | | | |
| KENNEDY, BRENDAN | | 4120 BOSTIC DR | 102 | | | GREENVILLE | NC | 27834-0000 | |
| KENNEDY, BRENDAN F | | Address Redacted | | | | | | | |
| KENNEDY, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| KENNEDY, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| KENNEDY, BRIAN PATRICK | | Address Redacted | | | | | | | |
| KENNEDY, BRIAN R | | Address Redacted | | | | | | | |
| KENNEDY, CAMERON | | 18126 CASHELL RD | | | | ROCKVILLE | MD | 20853-0000 | |
| KENNEDY, CAMERON CURRIE | | Address Redacted | | | | | | | |
| KENNEDY, CHAD EUGENE | | Address Redacted | | | | | | | |
| KENNEDY, CHARLES MICHAEL | | Address Redacted | | | | | | | |
| KENNEDY, CHRIS | | Address Redacted | | | | | | | |
| KENNEDY, CHRISTOPHER MAURICE | | Address Redacted | | | | | | | |
| KENNEDY, CHRISTOPHER S | | Address Redacted | | | | | | | |
| KENNEDY, CINDY | | 2209 ROCKFORD LANE | | | | LOUISVILLE | KY | 40216 | |
| KENNEDY, CRYSTAL | | 10965 S KIMBALL CROSSING | | | | ALPHARETTA | GA | 30022-0000 | |
| KENNEDY, DAJUAN PIERRE | | Address Redacted | | | | | | | |
| KENNEDY, DAMIAN | | 4049 FRAZHO NO 103 | | | | WARREN | MI | 48091 | |
| KENNEDY, DAMIAN CHRIS | | Address Redacted | | | | | | | |
| KENNEDY, DAVE MAURICE | | Address Redacted | | | | | | | |
| KENNEDY, DAVE ROBERT | | Address Redacted | | | | | | | |
| KENNEDY, DAVID JORDAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY, DAVON SHIRISSE | | Address Redacted | | | | | | | |
| KENNEDY, DEANA | | 5471 GIST AVE | | | | BALTIMORE | MD | 21215 | |
| KENNEDY, DEBBIE | | PO BOX 95 | | | | ROCKVILLE | VA | 23146 | |
| KENNEDY, DEREK JAMES | | Address Redacted | | | | | | | |
| KENNEDY, DEVIN CHARLES | | Address Redacted | | | | | | | |
| KENNEDY, DEVON LYNN | | Address Redacted | | | | | | | |
| KENNEDY, DOROTHY | | 6068 WANDA LN | | | | JOELTON | TN | 37080-9017 | |
| KENNEDY, EDWARD | | 78382 CALLE LAS RAMBLAS | | | | LA QUINTA | CA | 92253 | |
| KENNEDY, EDWARD JONATHAN | | Address Redacted | | | | | | | |
| KENNEDY, EDWARD MCGETTIGAN | | Address Redacted | | | | | | | |
| KENNEDY, EQUATOR LAMARSHAY | | Address Redacted | | | | | | | |
| KENNEDY, ERIC ALAN | | Address Redacted | | | | | | | |
| KENNEDY, ERIC E | | Address Redacted | | | | | | | |
| KENNEDY, ERIN ELIZABETH | | Address Redacted | | | | | | | |
| KENNEDY, GARDINER DARYL | | Address Redacted | | | | | | | |
| KENNEDY, GENEVA | | 205 S LUTHER AVE | | | | ARCADIA | FL | 34266 | |
| KENNEDY, GENEVA N | | Address Redacted | | | | | | | |
| KENNEDY, GREGORY | | 4607 DEVONSHIRE RD | | | | RICHMOND | VA | 23225 | |
| KENNEDY, HANNA DUNA | | Address Redacted | | | | | | | |
| KENNEDY, HENDERSON E | | Address Redacted | | | | | | | |
| KENNEDY, HOWARD | | Address Redacted | | | | | | | |
| KENNEDY, IAN | | 6730 121ST AVE N | 7 | | | LARGO | FL | 33773-0000 | |
| KENNEDY, IAN HARRY | | Address Redacted | | | | | | | |
| KENNEDY, JAMES ALEXANDER | | Address Redacted | | | | | | | |
| KENNEDY, JAMES RANDOLPH | | Address Redacted | | | | | | | |
| KENNEDY, JAMES W | | 3953 NEW TEXAS RD | | | | PITTSBURGH | PA | 15239-1507 | |
| KENNEDY, JASON | | 708 CHENANGO ST | | | | BINGHAMTON | NY | 13901 | |
| KENNEDY, JASON | | Address Redacted | | | | | | | |
| KENNEDY, JESSICA DAY | | Address Redacted | | | | | | | |
| KENNEDY, JOEL | | Address Redacted | | | | | | | |
| KENNEDY, JOHN | | 1019 Kensington Ave | | | | Grosse Pointe | MI | 48230-1402 | |
| KENNEDY, JOHN | | 427 NORCROSS LN | | | | DAYTON | TX | 77535-0000 | |
| KENNEDY, JOHN DAVID | | Address Redacted | | | | | | | |
| KENNEDY, JOHN PATRICK | | Address Redacted | | | | | | | |
| KENNEDY, JOHNATHAN ROBERT | | Address Redacted | | | | | | | |
| KENNEDY, JONATHAN SCOTT | | Address Redacted | | | | | | | |
| KENNEDY, JOSEPH | | Address Redacted | | | | | | | |
| KENNEDY, JOSHUA | | Address Redacted | | | | | | | |
| KENNEDY, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| KENNEDY, JOSHUA JARVIS | | Address Redacted | | | | | | | |
| KENNEDY, JOY | | 7727 TOMMY ST | | | | SAN DIEGO | CA | 92119 | |
| KENNEDY, KATHERINE T | | Address Redacted | | | | | | | |
| KENNEDY, KAYLA LYNN | | Address Redacted | | | | | | | |
| KENNEDY, KEITH ERIC | | Address Redacted | | | | | | | |
| KENNEDY, KEVIN | | Address Redacted | | | | | | | |
| KENNEDY, KEVIN | | Address Redacted | | | | | | | |
| KENNEDY, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| KENNEDY, KEVIN PATRICK | | Address Redacted | | | | | | | |
| KENNEDY, KIM | | 31808 CORTE POLLENSA | | | | TEMECULA | CA | 92592 | |
| KENNEDY, KIM | | 31808 CORTE POLLENSA | | | | TEMECULAR | CA | 92592 | |
| KENNEDY, KRAIG | | 203 1/2 COLYER | | | | NEW BERLIN | IL | 62670-0000 | |
| KENNEDY, LAKEYA | | Address Redacted | | | | | | | |
| KENNEDY, LEMUEL MILES | | Address Redacted | | | | | | | |
| KENNEDY, MARKUS WILLIAM | | Address Redacted | | | | | | | |
| KENNEDY, MARSHALL MICHAEL | | Address Redacted | | | | | | | |
| KENNEDY, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| KENNEDY, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| KENNEDY, MATTHEW NICHOLAS | | Address Redacted | | | | | | | |
| KENNEDY, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| KENNEDY, MICHAEL | | 229 BUSTLETON PIKE | ATTY  WILLIAM SHINDELL | | | FEASTERVILLE TREVOSE | PA | 19053 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY, MICHAEL | | 3100 S  ATLANTIC AVE | | | | COCOA BEACH | FL | 32931 | |
| KENNEDY, MICHAEL | | Address Redacted | | | | | | | |
| KENNEDY, MICHAEL C | | 42 RANGER RD | | | | CEIBA | PR | 00735-2438 | |
| KENNEDY, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| KENNEDY, MICHEAL | | 6042 BURGUNDY TER | | | | DAYTONA BEACH | FL | 32127-6785 | |
| KENNEDY, MYRIAH JEANIEL | | Address Redacted | | | | | | | |
| KENNEDY, NICOLAS VARELA | | Address Redacted | | | | | | | |
| KENNEDY, OCTAVIOUS KENNEDY LORENZO | | Address Redacted | | | | | | | |
| KENNEDY, OTIS | | 6820 N CARLISLE | | | | PHILADELPHIA | PA | 19126-1114 | |
| KENNEDY, PATRICK | SUSAN JOHNSON  DEPUTY LABOR COMM   DOL | 6150 VAN NUYS BLVD  ROOM 206 | | | | VAN NUYS | CA | 91401 | |
| KENNEDY, PATRICK | | 15030 DINALE DR | | | | SILVER SPRING | MD | 20906 | |
| KENNEDY, PATRICK | | 6384 TOYOTA DR | | | | JACKSONVILLE | FL | 32244 | |
| KENNEDY, PATRICK | | Address Redacted | | | | | | | |
| KENNEDY, PATRICK GERALD | | Address Redacted | | | | | | | |
| KENNEDY, PAUL DAVID | | Address Redacted | | | | | | | |
| KENNEDY, PETER HENRY | | Address Redacted | | | | | | | |
| KENNEDY, RACHAEL | | 1236 VARSITY LN | | | | CHARLOTTE | NC | 28262 | |
| KENNEDY, RACHAEL BROOKE | | Address Redacted | | | | | | | |
| KENNEDY, RACHAEL VERONICA | | Address Redacted | | | | | | | |
| KENNEDY, RACHEL | | 1024 CORONATION WAY | | | | PFLUGERVILLE | TX | 78660 | |
| KENNEDY, RACHEL E | | Address Redacted | | | | | | | |
| KENNEDY, RICHARD S | | Address Redacted | | | | | | | |
| KENNEDY, ROBERT | | 1753 E BROOKSIDE DR | | | | HIGHLANDS RANCH | CO | 80126 | |
| KENNEDY, ROBERT H | | Address Redacted | | | | | | | |
| KENNEDY, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| KENNEDY, RON | | LOC NO 3299 PETTY CASH | 9250 SHERIDAN BLVD | | | WESTMINSTER | CO | 80031 | |
| KENNEDY, RONALD | | 2329 HUNTSMAN WAY | | | | ANTIOCH | CA | 94531 | |
| KENNEDY, RONALD R | | Address Redacted | | | | | | | |
| KENNEDY, RONNIE A | | Address Redacted | | | | | | | |
| KENNEDY, RYAN | | 6339 LAGUNA VILLA WAY | | | | ELK GROVE | CA | 95758-0000 | |
| KENNEDY, RYAN BANNON | | Address Redacted | | | | | | | |
| KENNEDY, RYAN PATRICK | | Address Redacted | | | | | | | |
| KENNEDY, RYAN PATRICK | | Address Redacted | | | | | | | |
| KENNEDY, SANDRA | | 420 MANNER PARK AVE | | | | EDMOND | OK | 73034-0000 | |
| KENNEDY, SANDRA CAROLINE | | Address Redacted | | | | | | | |
| KENNEDY, SCOTT JEFFREY | | Address Redacted | | | | | | | |
| KENNEDY, SCOTT PATRICK | | Address Redacted | | | | | | | |
| KENNEDY, SHANE ALEXANDER | | Address Redacted | | | | | | | |
| KENNEDY, SHANE MICHAEL | | Address Redacted | | | | | | | |
| KENNEDY, SHAUN | | Address Redacted | | | | | | | |
| KENNEDY, SHAWN M | | Address Redacted | | | | | | | |
| KENNEDY, SHERREECE MARIE | | Address Redacted | | | | | | | |
| KENNEDY, STEPHEN J | KENNEDY, STEPHEN J | | 471 S MAIN ST NO 1 | | | MOAB | UT | 84532 | |
| KENNEDY, STEPHEN J | Stephen J Kennedy | | 3764 Prickly Pear Cir | | | Moab | UT | 84532 | |
| KENNEDY, STEPHEN J | | 471 S MAIN ST NO 1 | | | | MOAB | UT | 84532 | |
| KENNEDY, STEPHEN J | | Address Redacted | | | | | | | |
| KENNEDY, STEPHEN J | | Address Redacted | | | | | | | |
| KENNEDY, STEVEN DOUGLAS | | Address Redacted | | | | | | | |
| KENNEDY, STEVEN RAYMOND | | Address Redacted | | | | | | | |
| KENNEDY, SYLVESTER | | Address Redacted | | | | | | | |
| KENNEDY, TIFFANY HEATHER | | Address Redacted | | | | | | | |
| KENNEDY, TIMOTHY J | | Address Redacted | | | | | | | |
| KENNEDY, TOM DAVID | | Address Redacted | | | | | | | |
| KENNEDY, TRAVIS LATONE | | Address Redacted | | | | | | | |
| KENNEDY, WARREN M | | PO NO 656 | | | | EDEN | GA | 31307 | |
| KENNEDY, WES | | Address Redacted | | | | | | | |
| KENNEL, JOHN JOSEPH | | Address Redacted | | | | | | | |
| KENNEL, KAY | | | | | | LUBBOCK | TX | 79424 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENNELL, ALEXANDER NICHOLAS | | Address Redacted | | | | | | | |
| KENNELLY, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| KENNEMER, KARA LYNN | | Address Redacted | | | | | | | |
| KENNEN, BRIAN FRANCIS | | Address Redacted | | | | | | | |
| KENNENMORE, LEWIS | | 1534 WATERTOWER LOOP | | | | BIG SANDY | TX | 75755 | |
| KENNENMORE, LEWIS S | | Address Redacted | | | | | | | |
| KENNEPOHL, BRYCK | | 33 TAYLOR ST | 86 | | | SAN FRAN | CA | 94102 | |
| KENNER COUNTY SHERIFF, RON | | PO BOX 198 | | | | BURLINGTON | KY | 41005 | |
| KENNER JR, JAMES C | | Address Redacted | | | | | | | |
| KENNER, CHERISH ASHLEY | | Address Redacted | | | | | | | |
| KENNER, CITY OF | | 1801 WILLIAMS BLVD | | | | KENNER | LA | 70062 | |
| KENNER, CITY OF | | KENNER CITY OF | | 1801 WILLIAMS BLVD ROOM 105 | | KENNER | LA | 70062 | |
| KENNER, COREY JAMES | | Address Redacted | | | | | | | |
| KENNER, HENRY LEE | | Address Redacted | | | | | | | |
| KENNERLY LAMISHAW & ROSSI LLP | | 707 WILSHERE BLVD STE 1400 | | | | LOS ANGELES | CA | 90017 | |
| KENNERSON, TRACI N | | Address Redacted | | | | | | | |
| KENNES ALL APPLIANCE | | 69 BRITANNIA ST | | | | MERIDEN | CT | 06450 | |
| KENNESAW POST OFFICE | | 2001 DUNCAN DRIVE | | | | KENNESAW | GA | 30144 | |
| KENNESAW STATE UNIVERSITY | | 1000 CHASTAIN ROAD | | | | KENNESAW | GA | 30144-5591 | |
| Kenneth B Dungey | | 1 Le Champ de la Cour | | | | St Denis Le Gast | | 50450 | FR |
| KENNETH B WILLIAMS | WILLIAMS KENNETH B | 6648 VAIL PASS | | | | DOUGLASVILLE | GA | 30134-5761 | |
| KENNETH BRAND CITY MARSHAL | | PO BOX 610607 | | | | BAYSIDE | NY | 11361 | |
| Kenneth Burton Jr CFC Tax Collector Manatee County Florida | Paul S Bliley Jr Esq | Attorney and Agent for Pinellas County Tax Collector | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| KENNETH E COFFER SRA | | 1051 HOLLY RIVER DRIVE | | | | FLORISSANT | MO | 63031 | |
| KENNETH G LARKIN | LARKIN KENNETH G | 29308 PEBBLE BEACH DR | | | | MURRIETA | CA | 92563-4720 | |
| KENNETH GARMAKER | GARMAKER KENNETH | PO BOX 572 | | | | LAJARA | CO | 81140-0572 | |
| Kenneth Gray | | 43513 Laidlow St | | | | Chantilly | VA | 20152 | |
| KENNETH HANSEN | | 225 DEVON FARMS RD | | | | STORMVILLE | NY | 12582-5257 | |
| Kenneth Johnson | | | | | | | | | |
| KENNETH M RECKTENWALD | RECKTENWALD KENNETH | 5913 BAY PINE DR | | | | LOUISVILLE | KY | 40219-4614 | |
| KENNETH O SCARLETT | SCARLETT KENNETH O | 2827 BROADWAY AVE | | | | JACKSONVILLE | FL | 32254-3166 | |
| Kenneth R Duda | Ken & Carolyn Duda | 12713 Forest Mill Dr | 747 Twin Leaf Dr | | | Collierville | TN | 38017 | |
| Kenneth R Duda | | 12713 Forest Mill Dr | | | | Midlothian | VA | 23112-7023 | |
| KENNETH R GOLD | GOLD KENNETH R | 3733 VICTORIAN PINES PL | | | | SAN JOSE | CA | 95117-1494 | |
| Kenneth R Porter | | 3608 Crosswicks Ct | | | | Fort Worth | TX | 76137 | |
| Kenneth R Reynolds | Kenneth R Reynolds Inc | 2020 Hurley Way No 210 | | | | Sacramento | CA | 95825 | |
| Kenneth R Reynolds Attorney | GE Consumer & Industrial Products Division | 2020 Hurley Way Ste 210 | | | | Sacramento | CA | 95825 | |
| KENNETH RAYCA | RAYCA KENNETH | 55 SAXTON RD | | | | FARMINGDALE | NJ | 07727-4016 | |
| KENNETH, BELMONTE | | 3610 MYSTIC VALLEY PKWY | | | | MEDFORD | MA | 02155-0000 | |
| KENNETH, COLE | | 95 HOLLAND LN | | | | JACKSON | TN | 38305-9312 | |
| KENNETH, DUARTE | | 107 LAMONT DR | | | | LYNCHBURG | VA | 24574-0000 | |
| KENNETH, HUMPHREYS | | 5437 W SHADES VALLEY DR | | | | MONTGOMERY | AL | 36108-0000 | |
| KENNETH, JONES | | 54 CHESWOLD BLVD | | | | NEWARK | DE | 19713-4160 | |
| KENNETH, OREGGIO | | 320 S HARRISON ST | | | | EAST ORANGE | NJ | 07018-0000 | |
| KENNETH, PARSLEY | | 9725A HALL RD | | | | FREDERICK | MD | 21701-6736 | |
| KENNETH, R | | 1222 EARP RD | | | | SPRINGTOWN | TX | 76082-5934 | |
| KENNETT JR, JOHN ALAN | | Address Redacted | | | | | | | |
| KENNETT, JOHN A | | Address Redacted | | | | | | | |
| KENNEWICK HOSPITALITY LLC | | 701 N YOUNG ST | | | | KENNEWICK | WA | 99336 | |
| KENNEY & CO INC, JAMES J | | 6218 CAMDEN ST | | | | HARAHAN | LA | 70123-3965 | |
| KENNEY, ANNE MARIE | | Address Redacted | | | | | | | |
| KENNEY, ANTHONY | | Address Redacted | | | | | | | |
| KENNEY, CHRIS L | | 1050 HEARTHRIDGE LN | | | | YORK | PA | 17404-7821 | |
| KENNEY, CURTIS | | Address Redacted | | | | | | | |
| KENNEY, JEREMEY | | Address Redacted | | | | | | | |
| KENNEY, JONATHAN PAUL | | Address Redacted | | | | | | | |
| KENNEY, MATTHEW | | Address Redacted | | | | | | | |
| KENNEY, MATTHEW P | | 166 HOLLOW OAK CT | | | | HILLSBOROUGH | NJ | 08844 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENNEY, MATTHEW P | | 60 GROVE AVE | | | | EAST HANOVER | NJ | 07936 | |
| KENNEY, MI | | 52 SMITH ST | | | | CHARLESTON | SC | 29401-1719 | |
| KENNEY, MURRAY T | | 14100 SW 152ND PL | | | | MIAMI | FL | 33196-5012 | |
| KENNEY, NATALIE A | | Address Redacted | | | | | | | |
| KENNEY, NICHOLAS VINCENT | | Address Redacted | | | | | | | |
| KENNEY, SEAN | | 58 ENGLEWOOD RD | | | | LONGMEADOW | MA | 01106-0000 | |
| KENNEY, SEAN PATRICK | | Address Redacted | | | | | | | |
| KENNEY, SEAN WILLIAM | | Address Redacted | | | | | | | |
| KENNEY, SHAWN JOE | | Address Redacted | | | | | | | |
| KENNEY, STEPHEN | | 144 STURBRIDGE DR | | | | ERIAL | NJ | 08081 | |
| KENNEY, STEPHEN DAVID | | Address Redacted | | | | | | | |
| KENNEY, TASHEAMA SHERRILLE | | Address Redacted | | | | | | | |
| KENNEY, TAYLOR LEE | | Address Redacted | | | | | | | |
| KENNEY, TRAE JAMISON | | Address Redacted | | | | | | | |
| KENNGOTT, SHELBY ELIZABETH | | Address Redacted | | | | | | | |
| KENNICUTT, DAVID L | | 219 TRADWELL RD | | | | BINGHAMTON | NY | 13905 | |
| KENNICUTT, KRAIG | | Address Redacted | | | | | | | |
| KENNINGTON, CHARLES | | Address Redacted | | | | | | | |
| KENNINGTON, KATHERINE J | | 1312 ARDEN DR | | | | SALISBURY | NC | 28144 | |
| KENNINGTON, KATHERINE JOELLE | | Address Redacted | | | | | | | |
| KENNIS, RICHARD CHARLES | | Address Redacted | | | | | | | |
| KENNISON, BRYAN DANIEL | | Address Redacted | | | | | | | |
| KENNISON, JEREMY SCOTT | | Address Redacted | | | | | | | |
| KENNITH, HAWK | | 3996 MEMORIAL BLVD | | | | KINGSPORT | TN | 37664-3574 | |
| KENNON, ANDREA LASHWAN | | Address Redacted | | | | | | | |
| KENNON, JOHN | | 111 SUMMER LEIGH CV | | | | BAY | AR | 72401-0000 | |
| KENNON, JOHN BRANDON | | Address Redacted | | | | | | | |
| KENNON, MORGAN | | Address Redacted | | | | | | | |
| KENNON, SHANE THOMAS | | Address Redacted | | | | | | | |
| KENNON, THEAIBOLD | | Address Redacted | | | | | | | |
| KENNSCO INC | | NW 1418 | | | | MINNEAPOLIS | MN | 55485 | |
| KENNSCO INC | | PO BOX 1450 | NW 1418 | | | MINNEAPOLIS | MN | 55485 | |
| Kenny Alberto Beltran | | 156 Liberty St Unit 20 | | | | Little Ferry | NJ | 07643 | |
| KENNY NACHWALTER SEYMOUR ET AL | | 201 S BISCAYNE BLVD | 1100 MIAMI CTR | | | MIAMI | FL | 33131-4327 | |
| KENNY NACHWALTER SEYMOUR ET AL | | 201 S BISCAYNE BLVD 11TH FL | | | | MIAMI | FL | 331314327 | |
| KENNY, ANDREW JOHN HENRY | | Address Redacted | | | | | | | |
| KENNY, APRIL M | | Address Redacted | | | | | | | |
| KENNY, BRANDEN MICHAEL | | Address Redacted | | | | | | | |
| KENNY, DANA J | | Address Redacted | | | | | | | |
| KENNY, HEIDI | | MID ATLANTIC REALTY MGT | PO BOX 17348 | | | BALTIMORE | MD | 21203 | |
| KENNY, HEIDI | | PO BOX 17348 | | | | BALTIMORE | MD | 21203 | |
| KENNY, JASON JOSEPH | | Address Redacted | | | | | | | |
| KENNY, JESSICA ASHLEY | | Address Redacted | | | | | | | |
| KENNY, JOSEPH BROOKS | | Address Redacted | | | | | | | |
| KENNY, KELLY MARIE | | Address Redacted | | | | | | | |
| KENNY, KEVIN | | 4709 SADDLER GREEN PLACE | | | | GLEN ALLEN | VA | 23060 | |
| KENNY, MCDANIEL | | 250 BEACH RD | | | | LAKE CHARLES | LA | 00070-0000 | |
| KENNY, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| KENNY, NANCY | | 1527 S ATLANTIC AVE | 202 | | | COCOA BEACH | FL | 32931 | |
| KENNY, NANCY | | 1527 S ATLANTIC AVE | | | | COCOA BEACH | FL | 32931-5301 | |
| KENNY, NYALA LYNN | | Address Redacted | | | | | | | |
| KENNY, SEAN MICHAEL | | Address Redacted | | | | | | | |
| KENNY, SHEILA | | 1942 ELEVADO RD | | | | VISTA | CA | 92084-2808 | |
| KENNY, SUSAN MARIE | | Address Redacted | | | | | | | |
| KENNY, TREVOR WILLIAM | | Address Redacted | | | | | | | |
| KENNYS GLASSWSORKS INC | | 2236 N CLEVELAND MASSILLION RD | | | | BATH | OH | 44210 | |
| KENNYS GLASSWSORKS INC | | PO BOX 433 | 2236 N CLEVELAND MASSILLION RD | | | BATH | OH | 44210 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENO AM | | 8775 W FLAMINGO RD | | | | LAS VEGAS | NV | 89147 | |
| KENO AM | | PO BOX 26629 | | | | LAS VEGAS | NV | 89126 | |
| KENOLY OVERTON, RICHARD J W | | Address Redacted | | | | | | | |
| KENON, JEROME | | LAKE PEMBROOKE PLACE | | | | ORLANDO | FL | 32829 | |
| KENON, TRAVIS DESHAWN | | Address Redacted | | | | | | | |
| KENOSHA HOSPITAL & MEDICAL CTR | BUSINESS OFFICE | | | | | KENOSHA | WI | 53143 | |
| KENOSHA HOSPITAL & MEDICAL CTR | | 6308 8TH AVE | ATTN BUSINESS OFFICE | | | KENOSHA | WI | 53143 | |
| KENOSHA NEWS | | KEN MCELROY | 715 58TH STREET | | | KENOSHA | WI | 53140 | |
| KENOSHA NEWS | | PO BOX 190 | 5800 7TH AVE | | | KENOSHA | WI | 53140-0190 | |
| KENOSHA NEWS | | PO BOX 190 | 715 58TH ST | | | KENOSHA | WI | 53140-0190 | |
| KENOSHA PROBATE COURT | | 912 56TH ST | | | | KENOSHA | WI | 53140 | |
| KENOSKY, CHARLI ROSE | | Address Redacted | | | | | | | |
| KENOSKY, NATASIA | | Address Redacted | | | | | | | |
| KENOYER, JESS GRANT | | Address Redacted | | | | | | | |
| KENRICH SATELLITE INC | | 6400 NW 63RD EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73132 | |
| KENS APPLIANCE INC | | PO BOX 577 | 423 W 3RD ST | | | GRAND ISLAND | NE | 68801 | |
| KENS APPLIANCE/REFRIG SERVICE | | 2934 KREGEL DRIVEQ | | | | ROCKFORD | IL | 61109 | |
| KENS ELECTRONIC CLINIC INC | | 5803 JOHN STOCKBAUER SUITE R | | | | VICTORIA | TX | 77904 | |
| KENS ELECTRONIC SERVICE | | 360 EAST INTERNATIONAL | | | | ANCHORAGE | AK | 99518 | |
| KENS ELECTRONICS | | 2220 W TOWNLINE RD | | | | PEORIA | IL | 61615 | |
| KENS FLOWER SHOP | | 140 W SOUTH BOUNDARY | | | | PERRYSBURG | OH | 43551 | |
| KENS GENERAL CONTRACTING | | ROUTE 1 BOX 174 | | | | MOYOCK | NC | 27958 | |
| KENS LOCK & KEY SHOP | | 93 GARFIELD AVE | | | | JERSEY CITY | NJ | 07305 | |
| KENS MAP SERVICES | | 1834 NOEMI DR | | | | CONCORD | CA | 94519 | |
| KENS PLUMBING INC | | 1938 W FAIRBANKS AVE | | | | WINTER PARK | FL | 32789 | |
| KENS RANGE TV & SATELLITE | | 800 E 40TH ST | | | | HIBBING | MN | 55746 | |
| KENS REPAIR SERVICE | | 2011 MAIN ST | | | | SUSANVILLE | CA | 96130 | |
| KENS SATELLITE MINI DISHES | | 105 HAYES LN | | | | CLINTON | TN | 37716 | |
| KENS TIRE SERVICE | | 1012 N VASCO RD | STE A | | | LIVERMORE | CA | 94551 | |
| KENS TIRE SERVICE | | 1012A N VASCO RD | | | | LIVERMORE | CA | 94550-9268 | |
| KENS TV | | PO BOX 120689 DEPT 0689 | | | | DALLAS | TX | 75312-0689 | |
| KENS TV | | PO BOX TV5 | | | | SAN ANTONIO | TX | 78299 | |
| KENSINGTON | JEFF SMITH | 333 TWIN DOLPHIN DRIVE | 6TH FLOOR | | | REDWOOD SHORES | CA | 94065 | |
| KENSINGTON | THERESA CHAVEZ | 333 TWIN DOLPHIN DRIVE 6TH FLOOR | | | | REDWOOD SHORES | CA | 94065 | |
| KENSINGTON | | 6162 E MOCKINGBIRD LANE | SUITE 115 | | | DALLAS | TX | 75214 | |
| KENSINGTON | | 75 REMITTANCE DR | STE 1451 | | | CHICAGO | IL | 60675 | |
| KENSINGTON | | 75 REMITTANCE DR STE 1451 | | | | CHICAGO | IL | 60675-1451 | |
| KENSINGTON | | PO BOX 73826 | | | | CHICAGO | IL | 60673 | |
| KENSINGTON ELECTRONICS INC | | PO BOX 671406 | | | | DALLAS | TX | 75267-1406 | |
| KENSINGTON STONE | | 4521 CAMPUS DR | 200 | | | IRVINE | CA | 92612 | |
| KENSKI, LAWRENCE | | 4526 N OAKLEY AVE | | | | KANSAS CITY | MO | 64117 | |
| KENSTAN LOCK & HARDWARE CO INC | | 101 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803-2408 | |
| KENSTAN LOCK & HARDWARE CO INC | | 101 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| KENT & MCBRIDE PC | | 1617 JOHN F KENNEDY BLVD STE 1200 | | | | PHILADELPHIA | PA | 19103 | |
| KENT AIR CONDITIONING | | 14404 SE 263RD | | | | KENT | WA | 98042 | |
| KENT AUTOMOTIVE | | 4500 EUCLID AVE | | | | CLEVELAND | OH | 441014884 | |
| KENT AUTOMOTIVE | | PO BOX 74075 | | | | CLEVELAND | OH | 44194 | |
| KENT BUSINESS MACHINES INC | | 441 BURTON ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| KENT CO FRIEND OF THE COURT | | 82 IONIA NW 2ND FL | | | | GRAND RAPIDS | MI | 49503 | |
| KENT CO FRIEND OF THE COURT | | PO BOX 351 | | | | GRAND RAPIDS | MI | 49501-0351 | |
| KENT COMPONETS | | PO BOX 201523 | | | | HOUSTON | TX | 772161523 | |
| KENT COMPONETS | | PO BOX 201523 | | | | HOUSTON | TX | 77216-1523 | |
| KENT COUNTY DEPUTY SHERIIFS | | 222 QUAKER LANE | | | | WARWICK | RI | 02886 | |
| KENT COUNTY DEPUTY SHERIIFS | | ASSOCIATION | 222 QUAKER LANE | | | WARWICK | RI | 02886 | |
| KENT COUNTY PROBATE | | 180 OTTAWA NW STE 2500 | | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY RECEIVER OF TAXES | | KENT COUNTY RECEIVER OF TAXES | PO BOX 802 | | | DOVER | DE | 19903 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENT COUNTY RECEIVER OF TAXES | | PO BOX 802 | | | | DOVER | DE | 19903 | |
| KENT COUNTY REG OF WILLS | | 103 N CROSS ST | | | | CHESTERTOWN | MD | 21620 | |
| KENT COUNTY REG OF WILLS | | 414 FEDERAL ST | | | | DOVER | DE | 19901 | |
| Kent H Landsburg Company | co Amcor Sunclipse North America | 6600 Valley View St | | | | Buena Park | CA | 90620 | |
| KENT MCINTYRE CUST | MCINTYRE KENT | GLENN DOUGLAS MCINTYRE | UNIF GIFT MIN ACT AL | 1116 COMANCHE TRL | | ANNISTON | AL | 36206-1087 | |
| KENT OXYGEN CO INC | | 640 SOUTH CENTRAL | | | | KENT | WA | 98032 | |
| KENT, ALEXANDER | | Address Redacted | | | | | | | |
| KENT, AMY MARIE | | Address Redacted | | | | | | | |
| KENT, ASHLEY MARIE | | Address Redacted | | | | | | | |
| KENT, ASHLEY MARIE | | Address Redacted | | | | | | | |
| KENT, BRIAN | | 501 WESTMORELAND CT | | | | CHARLOTTESVLE | VA | 22901-1244 | |
| KENT, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| KENT, COURTNEY NICOLE | | Address Redacted | | | | | | | |
| KENT, ISAAC STEPHEN | | Address Redacted | | | | | | | |
| KENT, JESSE L | | Address Redacted | | | | | | | |
| KENT, JOCELYN | | P O BOX 1029 | | | | BIGGS | CA | 95917 | |
| KENT, JOHN A | | Address Redacted | | | | | | | |
| KENT, JOHN STEPHEN | | Address Redacted | | | | | | | |
| KENT, KEVIN DARNELL | | Address Redacted | | | | | | | |
| KENT, NICOLE KRISTINE | | Address Redacted | | | | | | | |
| KENT, PATRICK M S | | Address Redacted | | | | | | | |
| KENT, ROBERT | | 1751 ASHLAND CITY RD | APT K90 | | | CLARKSVILLE | TN | 370434861 | |
| KENT, ROBERT | | 804 BURTON TRAIL | | | | ADAMS | TN | 00003-7010 | |
| KENT, ROBERT C | | Address Redacted | | | | | | | |
| KENT, ROBERT EARL | | Address Redacted | | | | | | | |
| KENT, ROBERT J | | Address Redacted | | | | | | | |
| KENT, RYAN THOMAS | | Address Redacted | | | | | | | |
| KENT, SARAH | | 8478 SUNSHINE LN | | | | ROCKFORD | MI | 49341-0000 | |
| KENT, SHAVOI TIERRA | | Address Redacted | | | | | | | |
| KENT, STEPHEN ALAN | | Address Redacted | | | | | | | |
| KENT, TAYLOR WADE | | Address Redacted | | | | | | | |
| KENT, TRAVIS MILLER | | Address Redacted | | | | | | | |
| KENT, YOLANDA B | | Address Redacted | | | | | | | |
| KENTCY, ETHEL | | 6702 15TH AVE | | | | KENOSHA | WI | 53143-4946 | |
| KENTFIELD REHAB HOSPITAL | | 7173 N SHARON AVE | | | | FRESNO | CA | 93720 | |
| KENTILE, LUCY | | 4704 TWIN HICKORY LAKE DR | | | | GLEN ALLEN | VA | 23059 | |
| KENTISH, STEPHEN | | Address Redacted | | | | | | | |
| KENTNER, RACHELLE DEBORAH | | Address Redacted | | | | | | | |
| KENTON COUNTY | | DOMESTIC RELATIONS | PO BOX 684 | | | COVINGTON | KY | 41012 | |
| KENTON COUNTY | | PO BOX 684 | | | | COVINGTON | KY | 41012 | |
| KENTOX OXYGEN | | 640 S CENTRAL | | | | KENT | WA | 98032 | |
| KENTS TV SERVICE | | 112 N 5TH ST | | | | CHICKASHA | OK | 73018 | |
| KENTUCKIANA COMFORT CENTER INC | | 2716 GRASSLAND DR | | | | LOUISVILLE | KY | 40299 | |
| KENTUCKIANA GOLF CARTS | | 9509 DIXIE HWY | | | | LOUISVILLE | KY | 40272 | |
| KENTUCKIANA MATERIAL HANDLING | | 836 S SIXTH ST | | | | LOUISVILLE | KY | 40203 | |
| KENTUCKIANA POWER SWEEPING | | PO BOX 19991 | | | | LOUISVILLE | KY | 40259 | |
| KENTUCKY AMERICAN WATER CO | | PO BOX 484 | | | | CHARLESTON | WV | 25322-0484 | |
| KENTUCKY AMERICAN WATER CO | | PO BOX 580491 | | | | CHARLOTTE | NC | 28258-0491 | |
| KENTUCKY AMERICAN WATER CO | | PO BOX 70824 | | | | CHARLOTTE | NC | 28272 | |
| KENTUCKY AMERICAN WATER CO | | PO BOX 75159 | | | | BALTIMORE | MD | 212750159 | |
| KENTUCKY AMERICAN WATER COMPANY | | PO BOX 371880 | | | | PITTSBURGH | PA | 15250-7880 | |
| KENTUCKY AMERICAN WATER COMPANY | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| KENTUCKY CHAMBER OF COMMERCE | | 464 CHENAULT RD | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY COIN | | 6005 FERN VALLEY RD | | | | LOUISVILLE | KY | 40228 | |
| KENTUCKY COLONEL | | PO BOX 19663 | | | | LOUISVILLE | KY | 40219 | |
| Kentucky Department of Revenue | Attn Leannae Warren | Legal Branch Bankruptcy Section | PO Box 5222 | | | Frankfort | KY | 40602 | |
| Kentucky Department of Revenue | Attn Leannae Warren & Michael Lindsay | Legal Branch Bankruptcy Section | PO Box 5222 | | | Frankfort | KY | 40602 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kentucky Department of Revenue | Attn Leanne Warren & Michael Lindsay | Legal Branch Bankruptcy Section | PO Box 5222 | | | Frankfort | KY | 40602 | |
| Kentucky Department of Revenue | Attn Leanne Warren and Jennifer Howard | Legal Branch Bankruptcy Section | PO Box 5222 | | | Frankfort | KY | 40602-0000 | |
| KENTUCKY DEPT FOR ENVIRONMENTAL PROTECTION | | 300 FAIR OAKS LANE | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPT OF HOUSING | | 101 SEA HERO STE 100 | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPT OF REVENUE | | KENTUCKY REVENUE CABINET | | | | FRANKFORT | KY | 40619 | |
| KENTUCKY DEPT OF REVENUE | | PO BOX 1303 | | | | FRANKFORT | KY | 40602-1303 | |
| KENTUCKY DEPT OF REVENUE | | PO BOX 948 | | | | FRANKFORT | KY | 40602-0948 | |
| KENTUCKY DIV OF CHILD SUPPORT | | PO BOX 14059 | CENTRALIZED COLLECTION UNIT | | | LEXINGTON | KY | 40512-4059 | |
| KENTUCKY FRIED CHICKEN | | C/O BOB PRENDIVILLE | P O POX 903 | | | LA HABRA | CA | 90633 | |
| KENTUCKY FRIED CHICKEN | | P O POX 903 | | | | LA HABRA | CA | 90633 | |
| KENTUCKY FRIED CHICKEN INC | | 1924 SOUTH 1 100 EAST | C/O HARMAN BRADY INC | | | SALT LAKE CITY | UT | 84105 | |
| KENTUCKY FRIED CHICKEN INC | | C/O HARMAN BRADY INC | | | | SALT LAKE CITY | UT | 84105 | |
| KENTUCKY INDUSTRIES FOR | | 1900 BROWNSBORO ROAD | | | | LOUISVILLE | KY | 402062199 | |
| KENTUCKY INDUSTRIES FOR | | THE BLIND | 1900 BROWNSBORO ROAD | | | LOUISVILLE | KY | 40206-2199 | |
| KENTUCKY KERNEL | | 026 JOURNALISM BUILDING | UNIVERSITY OF KENTUCKY | | | LEXINGTON | KY | 40506-0042 | |
| KENTUCKY KERNEL | | UNIVERSITY OF KENTUCKY | | | | LEXINGTON | KY | 405060042 | |
| Kentucky Labor Cabinet | Office of the General Counsel | 1047 US Hwy 127 S Ste 4 | | | | Frankfort | KY | 40601 | |
| KENTUCKY LABOR LAW POSTER SVC | | 1389 US 127 S STE C 116 | | | | FRANKFORT | KY | 40001-4385 | |
| KENTUCKY OAKS MALL | ATTN LEGAL DEPT | 2495 BELMONT AVE | P O BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| KENTUCKY OAKS MALL | LEGAL DEPT | 2495 BELMONT AVENUE | P O BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| KENTUCKY OAKS MALL | | PO BOX 714267 | | | | COLUMBUS | OH | 43271-4267 | |
| Kentucky Oaks Mall Company | Hirschler Fleischer PC | Michael P Falzone & Sheila deLa Cruz | 2100 E Cary St | PO Box 500 | | Richmond | VA | 23218-0500 | |
| KENTUCKY PETROLEUM RECYCLING | | 6911 GRADE LA | | | | LOUISVILLE | KY | 40213 | |
| KENTUCKY PETROLEUM RECYCLING | | 6911 GRADE LN | | | | LOUISVILLE | KY | 40213 | |
| KENTUCKY PNEUMATICS INC | | PO BOX 951977 | | | | CLEVELAND | OH | 44193 | |
| KENTUCKY PNEUMATICS INC | | PO BOX 99097 | | | | LOUISVILLE | KY | 40269 | |
| KENTUCKY PUBLISHING INC | | PO BOX 1135 | WEST KENTUCKY NEWS | | | PADUCAH | KY | 42002 | |
| KENTUCKY RETAIL FEDERATION INC | | 512 CAPITOL AVENUE | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY REVENUE CABINET | | PO BOX 299 | | | | FRANFORT | KY | 40602-0299 | |
| KENTUCKY STATE ATTORNEYS GENERAL | JACK CONWAY | 700 CAPITOL AVENUE CAPITOL BUILDING | SUITE 118 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | | C/O REVENUE CABINET | | | | FRANFORT | KY | 40619 | |
| KENTUCKY STATE TREASURER | | KENTUCKY DEPT OF REVENUE | | | | FRANKFORT | KY | 40619-0007 | |
| KENTUCKY STATE TREASURER | | PO BOX 1150 | | | | FRANKFORT | KY | 40602-1150 | |
| KENTUCKY STATE TREASURY | | CAPITAL ANNEX STE 183 | UNCLAIMED PROPERTY BRANCH | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURY | | PO BOX 491 | | | | FRANKFORT | KY | 40602 | |
| Kentucky Unclaimed Property Branch | State Treasury Department | Suite 183 Capitol Annex | | | | Frankfort | KY | 40601 | |
| KENTUCKY UTILITIES | | PO BOX 14101 | | | | LEXINGTON | KY | 40512-4101 | |
| KENTUCKY UTILITIES | | PO BOX 536200 | | | | ATLANTA | GA | 30353-6200 | |
| Kentucky Utilities Company | Augustus C Epps Jr | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| Kentucky Utilities Company | Frost Brown Todd LLC | Sara L Abner and LeAnders L Jones | 400 W Market St Ste 3200 | | | Louisville | KY | 40059 | |
| KENTUCKY, UNIVERSITY OF | | 100 WILLIAM B STURGILL RD | | | | LEXINGTON | KY | 40506 | |
| KENTUCKY, UNIVERSITY OF | | 209 STUDENT CTR | STUDENT CTR DIRECTORS OFFICE | | | LEXINGTON | KY | 40506-0030 | |
| KENTUCKY, UNIVERSITY OF | | 301 PETERSON SERVICE BLDG | | | | LEXINGTON | KY | 40506-0005 | |
| KENTWOOD COFFEE SERVICE | | PO BOX 52043 | | | | NEW ORLEANS | LA | 70152 | |
| KENTWOOD OFFICE FURNITURE | | 1830 LINSON CT SE | | | | GRAND RAPIDS | MI | 49546 | |
| KENTWOOD OFFICE FURNITURE | | 212 GRANDVILLE AVE | | | | GRAND RAPIDS | MI | 49503 | |
| KENTWOOD SPRING WATER | | 601 AMBASSADOR CAFFERY PKWY | | | | SCOTT | LA | 70583 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENTWOOD SPRING WATER | | PO BOX 61995 | | | | NEW ORLEANS | LA | 70161-1995 | |
| KENTWOOD SPRINGS | | 5660 NEW NORTHSIDE DR NO 500 | | | | ATLANTA | GA | 30328 | |
| KENTWOOD SPRINGS | | PO BOX 530578 | | | | ATLANTA | GA | 30353-0578 | |
| KENTWOOD SPRINGS | | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| KENTWOOD, CITY OF | | PO BOX 8848 | | | | KENTWOOD | MI | 49518-8848 | |
| KENTZ, PATRICK L | | Address Redacted | | | | | | | |
| KENTZ, RAYMOND JOHN | | Address Redacted | | | | | | | |
| KENVILLE, SHAWN | | Address Redacted | | | | | | | |
| KENWAY A/C & DUCT CLEANING | | 44 WOODSTREAM DRIVE | | | | HOLLAND | PA | 19053 | |
| KENWAY, GEOFFREY | | 2542 SW INDIAN MARY CT | | | | TROUTDALE | OR | 97060 | |
| KENWAY, GEOFFREY W | | Address Redacted | | | | | | | |
| KENWOOD COMPUTER PRODUCT DIV | | 1701 JUNCTION CT 100 | | | | SAN JOSE | CA | 95112 | |
| KENWOOD CORP | | 806 TYVOLA RD STE 108 | LBX 905410 KENWOOD | | | CHARLOTTE | NC | 28217 | |
| KENWOOD ELECTRONICS | | PO BOX 22745 | | | | LONG BEACH | CA | 908015745 | |
| KENWOOD ELECTRONICS | | PO BOX 905410 | | | | CHARLOTTE | NC | 28290-5410 | |
| KENWOOD MALL LLC | | 110 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| KENWOOD MALL LLC | | 135 S LASALLE ST DEPT 2167 | | | | CHICAGO | IL | 60674-2167 | |
| KENWOOD PLAZA ASSOC LTD PTNRSP | | PO BOX 91554 | | | | WASHINGTON | DC | 20090-1554 | |
| KENWOOD SERVICE CENTER | | 400 MORRIS AVENUE STE 102 | | | | DENVILLE | NJ | 07834 | |
| KENWOOD SERVICE CENTER LA | | 22301 S WESTERN AVENUE | SUITE 101 | | | TORRANCE | CA | 90501-4155 | |
| KENWOOD SERVICE CENTER LA | | SUITE 101 | | | | TORRANCE | CA | 905014155 | |
| KENWOOD SERVICE CENTER WEST | | 16205 DISTRIBUTION WAY | | | | CERRITOS | CA | 90703 | |
| KENWOOD TOWNE CENTER | | 7875 MONTGOMERY B | | | | CINCINNATI | OH | 45236 | |
| KENWOOD TOWNE CENTER | | PO BOX 632210 | C/O OTR | | | CINCINNATI | OH | 45263-2210 | |
| KENWOOD USA CORP | | PO BOX 31001 1634 | | | | PASADENA | CA | 91110-1634 | |
| KENWORTHY, MICHAELA BOGNOT | | Address Redacted | | | | | | | |
| KENYA, EDWARDS | | 300 N VISTA DR 607 | | | | HOUSTON | TX | 77073-5212 | |
| KENYON & EDELSTEIN | | 1127 11TH ST STE 1030 | | | | SACRAMENTO | CA | 95814 | |
| KENYON SAYRE, ZACHARY ANDREW | | Address Redacted | | | | | | | |
| KENYON, BRANDON DEAN | | Address Redacted | | | | | | | |
| KENYON, CHRISTINE J | | Address Redacted | | | | | | | |
| KENYON, JAMES MICHAEL | | Address Redacted | | | | | | | |
| KENYON, JEFFREY | | Address Redacted | | | | | | | |
| KENYON, KYLE R | | Address Redacted | | | | | | | |
| KENYON, PATRICK H | | Address Redacted | | | | | | | |
| KENYON, SEBASTIAN BRETT | | Address Redacted | | | | | | | |
| KENYON, TINA | | Address Redacted | | | | | | | |
| KENZ FM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS CORP | | | SALT LAKE CITY | UT | 84115 | |
| KENZ FM | | 434 BEARCAT DR | | | | SALT LAKE CITY | UT | 84115 | |
| KENZ FM | | PO BOX 27626 | | | | ALBUQUERQUE | NM | 87125 | |
| KENZER CORPORATION | | 11 PENN PLAZA 22ND FL | | | | NEW YORK | NY | 10001 | |
| KEO, ANHAI | | 2303 GRANDHAVEN DR | | | | CHARLOTTE | NC | 28215-0000 | |
| KEO, BORY | | Address Redacted | | | | | | | |
| KEO, CHHOEUN | | Address Redacted | | | | | | | |
| KEO, HAN | | 16643 TELESCOPE LANE | | | | DUMFRIES | VA | 22026 | |
| KEO, HAN S | | Address Redacted | | | | | | | |
| KEO, KHATHMONY TOMMY | | Address Redacted | | | | | | | |
| KEO, KOSAL | | 19 COURT ST | | | | LOWELL | MA | 01852-4506 | |
| KEO, SARAT | | Address Redacted | | | | | | | |
| KEO, SOMAKHANDA | | Address Redacted | | | | | | | |
| KEO, TONY TERRY | | Address Redacted | | | | | | | |
| KEO, WENDY SHAW | | Address Redacted | | | | | | | |
| KEOGH CONSULTING INC | | 300 VILLAGE SQUARE CROSSING101 | | | | PALM BEACH | FL | 33410 | |
| KEOGH MECHANICAL CORP | | 6675 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| KEOGH, CHRIS RYAN | | Address Redacted | | | | | | | |
| KEOGH, EHREN M | | Address Redacted | | | | | | | |
| KEOGH, GORDON | | 4114 CHISELHURST | | | | SAN ANTONIO | TX | 78247 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEOGH, MARY BRONWYN | | 4114 CHISELHURST | | | | SAN ANTONIO | TX | 78247 | |
| KEOHANE, PATRICK G | | Address Redacted | | | | | | | |
| KEOHAVONG, WILLIAM | | Address Redacted | | | | | | | |
| KEOHEN, SHAWN | | 655 N PARK BLVD APT 253 | | | | GRAPEVINE | TX | 76051 | |
| KEOMANIVONG, VANTHNA | | Address Redacted | | | | | | | |
| KEONI, KAMAKEEAINA | | 337 OHAI ST | | | | HILO | HI | 96720-0000 | |
| KEOPHANAPHAY, ARICK | | Address Redacted | | | | | | | |
| KEOUGH, BENTON | | 2001 HOLLEMAN DR W NO 335 | | | | COLLEGE STATION | TX | 77840 | |
| KEOUGH, GLENN PATRICK | | Address Redacted | | | | | | | |
| KEOUGH, HARRY A | | Address Redacted | | | | | | | |
| KEOUGH, JASON WILLIAM | | Address Redacted | | | | | | | |
| KEOUGH, KEVAN | | Address Redacted | | | | | | | |
| KEOUGH, MARK J | | ONE WORLD TRADE CTR STE 800 | | | | LONG BEACH | CA | 90831 | |
| KEOUGH, MARK J | | TRUST ACCT & ARMANDO MADRIGAL | ONE WORLD TRADE CTR STE 800 | | | LONG BEACH | CA | 90831 | |
| KEOUGH, MATTHEW | | 4710 VESTAL PARKWAY EAST | 3302 | | | VESTAL | NY | 13850-0000 | |
| KEOUGH, MATTHEW M | | Address Redacted | | | | | | | |
| KEOUGH, MICHAEL CHRISTIAN | | Address Redacted | | | | | | | |
| KEOUGH, TIMOTHY F | | Address Redacted | | | | | | | |
| KEOWN III, WILLIAM F | | Address Redacted | | | | | | | |
| KEOWN WALTER A | | 3401 CEDARDALE DRIVE | | | | SAN JOSE | CA | 95148 | |
| KEOWN, ANTHONY T | | Address Redacted | | | | | | | |
| KEOWN, BONNIE CLAIRE | | 161 CHATEAU LA SALLE DR | | | | SAN JOSE | CA | 95111 | |
| KEPEKCHYAN, MIKEAL | | Address Redacted | | | | | | | |
| KEPHART INC | | 179 LAYMAN RD | | | | TRENTON | TN | 38382 | |
| KEPHART, AMANDA | | Address Redacted | | | | | | | |
| KEPHART, JOHN | | 3376 LAMOR RD | | | | HERMITAGE | PA | 151483051 | |
| KEPHART, JOHN E | | Address Redacted | | | | | | | |
| KEPHART, KENNETH SHERMON | | Address Redacted | | | | | | | |
| KEPINSKI, ADRIAN | | Address Redacted | | | | | | | |
| KEPLER, DANIEL SETH | | Address Redacted | | | | | | | |
| KEPLER, MARC ERIC | | Address Redacted | | | | | | | |
| KEPLINGER, JUSTIN | | Address Redacted | | | | | | | |
| KEPNER TREGOE INC | | PO BOX 824745 | | | | PHILADELPHIA | PA | 19182-4745 | |
| KEPNER, CHRISTOPHER RYO | | Address Redacted | | | | | | | |
| KEPNER, JOHN ELLWOOD | | Address Redacted | | | | | | | |
| KEPPEL, WILLIAM GARRET | | Address Redacted | | | | | | | |
| KEPPELS LOCK & SAFE CO | | 98 S RIVER AVENUE | | | | HOLLAND | MI | 49423 | |
| KEPPLER, BRITTANY LYNN | | Address Redacted | | | | | | | |
| KEPPLER, ERICH JOSEPH | | Address Redacted | | | | | | | |
| KEPPLER, GINA MARIE | | Address Redacted | | | | | | | |
| KEPPLEY, NICOLE LYNN | | Address Redacted | | | | | | | |
| KEPPNER, KARL P | | Address Redacted | | | | | | | |
| KEPPOL, JOHN | | 256 E TUDOR ST | | | | COVINA | CA | 91722 | |
| KEPPOL, JOHN | | 256 E TUDOR ST | | | | COVINA | CA | 91722-2851 | |
| KEPR TV | | PO BOX 702 | | | | YAKIMA | WA | 98907 | |
| KEPSON, APRIL | | 5042 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90046 | |
| KERASOTES SNOWPLACE THEATERS | | 224 N DESPLAINES ST STE 200 | | | | CHICAGO | IL | 60661 | |
| KERBER PC, LAW OFFICE OF KIM E | | 225 MAIN ST STE 200 201 | | | | NORTHPORT | NY | 11768 | |
| KERBER, GRANT | | 1087 61ST ST | | | | EMERYVILLE | CA | 00009-4068 | |
| KERBER, GRANT | | Address Redacted | | | | | | | |
| KERBER, JEFFREY STRATTON | | Address Redacted | | | | | | | |
| KERBER, SCOTT | | Address Redacted | | | | | | | |
| KERBY, JAMES HAYMOND | | Address Redacted | | | | | | | |
| KERBY, KEVIN ANTHONY | | Address Redacted | | | | | | | |
| KERBY, LYLE | | PO BOX 735 | | | | GRANTSVILLE | WV | 26147 | |
| KERBY, NATALIE D | | Address Redacted | | | | | | | |
| KERCE, RAYMOND DEMPSEY | | Address Redacted | | | | | | | |
| KERCHEVAL, RUSSELL WILLIAM | | Address Redacted | | | | | | | |
| KERCHNER, KYLE TIMOTHY | | Address Redacted | | | | | | | |
| KEREKES, LOUIS STEVEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KERENS, MATTHEW ALEXANDER | | Address Redacted | | | | | | | |
| KERFONTA, JOHN J | | Address Redacted | | | | | | | |
| KERICH, JAMI LYNN | | Address Redacted | | | | | | | |
| KERIN, PHIL MICHAEL | | Address Redacted | | | | | | | |
| KERIN, SEAN R | | Address Redacted | | | | | | | |
| KERKAN, BRIAN A | | Address Redacted | | | | | | | |
| KERKES, ASHLEY MARIE | | Address Redacted | | | | | | | |
| KERKETTA, AMRIK | | 9050 SW WASHINGTON SQ RD | NO 210 | | | TIGARD | OR | 00009-7223 | |
| KERKETTA, AMRIK | | Address Redacted | | | | | | | |
| KERKOVE, TRAVIS LEE | | Address Redacted | | | | | | | |
| KERKULAH, NULAH JULIUS | | Address Redacted | | | | | | | |
| KERLEGAN, KAREN CECILE | | Address Redacted | | | | | | | |
| KERLEY, ALNEISA JS | | Address Redacted | | | | | | | |
| KERLEY, TERRY LEE | | Address Redacted | | | | | | | |
| KERLIN, LISA RENEE | | Address Redacted | | | | | | | |
| KERMENDY, DERICK JUSTIN | | Address Redacted | | | | | | | |
| KERMES, ROB JAMES | | Address Redacted | | | | | | | |
| KERMODE, TIFFANY | | Address Redacted | | | | | | | |
| KERN | | PO BOX 2700 | | | | BAKERSFIELD | CA | 93303 | |
| KERN COUNTY DEPT CSS | | FAMILY SUPPORT DIV | | | | BAKERSFIELD | CA | 93303 | |
| KERN COUNTY DEPT CSS | | PO BOX 989125 | | | | W SACRAMENTO | CA | 95798-9125 | |
| KERN COUNTY PROBATE | | 1415 TRUXTUN | | | | CALDWELL | ID | 83606 | |
| KERN COUNTY PROBATE COURT | | 1415 TRUXTON AVE | | | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY SHERIFF | | PO BOX 2208 | | | | BAKERSFIELD | CA | 93303 | |
| KERN ELECTRONICS | | 1104 SOUTH 2ND STREET | | | | LARAMIE | WY | 82070 | |
| KERN ELECTRONICS | | PO BOX 942 | 1104 S 2ND ST | | | LARAMIE | WY | 82070 | |
| KERN REALTY & APPRAISING | | 606 BALTIMORE AVE STE 103 | | | | BALTIMORE | MD | 21204 | |
| KERN, AISLINN MARIE | | Address Redacted | | | | | | | |
| KERN, ALYSSA RENEE | | Address Redacted | | | | | | | |
| KERN, ANTHONY YAEL | | Address Redacted | | | | | | | |
| KERN, CLAYTON | | 15599 SW BRISTLECONE WAY | | | | TIGARD | OR | 97223-0000 | |
| KERN, CLAYTON JAMES | | Address Redacted | | | | | | | |
| KERN, DEREK CRAWFORD | | Address Redacted | | | | | | | |
| Kern, Elena S | | 24102 Spring Mill Ln | | | | Spring | TX | 77373 | |
| KERN, JAMES LEE | | Address Redacted | | | | | | | |
| KERN, JEFFREY | | Address Redacted | | | | | | | |
| KERN, JEFFREY | | Address Redacted | | | | | | | |
| KERN, JEFFREY LEE | | Address Redacted | | | | | | | |
| KERN, JOE | | 207 NORTH EAST ST | | | | HOMER | IL | 61849 | |
| KERN, JOSEPH | | 615 WALNUT AVE | | | | LAUREL SPRINGS | NJ | 08021 | |
| KERN, JOSEPH M | | Address Redacted | | | | | | | |
| KERN, KATHLEEN | | 11401 ORANGE PLANK RD | | | | FREDERICKSBURG | VA | 00002-2508 | |
| KERN, KRISTIN | | 1512 LOCUST ST | | | | READING | PA | 19604 | |
| KERN, MIKAL J | | Address Redacted | | | | | | | |
| KERN, NOWELL | | 22 PORTER DR | | | | ABINGDON | MD | 21009-0000 | |
| KERN, NOWELL MARKWOOD | | Address Redacted | | | | | | | |
| KERN, RYAN DOMINICK | | Address Redacted | | | | | | | |
| KERN, SARAH R | | Address Redacted | | | | | | | |
| KERN, SKYLER SCOTT | | Address Redacted | | | | | | | |
| KERN, TRAVIS IAN | | Address Redacted | | | | | | | |
| KERN, WILLIAM | | 1672 EVERGREEN AVE S | | | | CLEARWATER | FL | 33756-1299 | |
| KERN, WILLLIAM BRADLEY | | Address Redacted | | | | | | | |
| KERNAN, RYAN | | Address Redacted | | | | | | | |
| KERNECHEL, KAITLYNN ANN | | Address Redacted | | | | | | | |
| KERNER, CHRISTINE MARIE | | Address Redacted | | | | | | | |
| KERNER, WILLIAM | | 175 HEFLIN RD | | | | STAFFORD | VA | 22554 | |
| KERNES, VICTOR ALFRED | | Address Redacted | | | | | | | |
| KERNEY CHAPTER 13 TRUSTEE, G | | PO BOX 228 | | | | KNOXVILLE | TN | 37901 | |
| KERNEY, CARLENE | | 1403 REYNARD CRES | | | | VIRGINIA BEACH | VA | 23451 | |
| KERNEY, GWENDOLYN | | PO BOX 228 | | | | KNOXVILLE | TN | 37902 | |
| KERNEY, MICHAEL ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KERNIC USA INC | | 955 CENTURY DRIVE | SYSTEMS DIVISION | | | BURLINGTON | ON | L7L 5J8 | CAN |
| KERNIC USA INC | | SYSTEMS DIVISION | | | | BURLINGTON | ON | L7L 58 | CAN |
| KERNS JR, LARRY W | | Address Redacted | | | | | | | |
| KERNS TV & APPLIANCE | | 3202 GREENWOOD ST | | | | BRAINERD | MN | 56401 | |
| KERNS, DAVID | | 52 WRANGLER LANE | | | | KEARNEYSVILLE | WV | 25430 | |
| KERNS, DAWN | | 1455 GALINDO ST | NO 2259 | | | CONCORD | CA | 94520 | |
| KERNS, JONATHAN | | Address Redacted | | | | | | | |
| KERNS, KORTNEY RASHEL | | Address Redacted | | | | | | | |
| KERNS, LESLIE R | | Address Redacted | | | | | | | |
| KERNS, ROBERT K | | 1527 SUNNYBROOK DR | | | | IRVING | TX | 75061 | |
| KERNS, ROBERT KEITH | | Address Redacted | | | | | | | |
| KERNS, SUSANNAH L | | Address Redacted | | | | | | | |
| KERNS, TONY TRAVIS | | Address Redacted | | | | | | | |
| KERO TV | | 321 21ST STREET | | | | BAKERSFIELD | CA | 93301 | |
| KERO TV | | PO BOX 483 | | | | HIGHSTOWN | NJ | 08520-1450 | |
| KERPER, KENNETH | | 4611 BROWNSTONE DR | | | | HILLIARD | OH | 43026 | |
| KERPOE, MEGAN | | Address Redacted | | | | | | | |
| KERR COUNTY CLERK | | 700 MAIN ST RM 122 | | | | KERRVILLE | TX | 78028 | |
| KERR JEFFREY R | | 1141 OMELVENY RD | | | | OAK HILLS | CA | 92344-8961 | |
| KERR JR, FRED R | | Address Redacted | | | | | | | |
| KERR JR, FRED R | | Address Redacted | | | | | | | |
| KERR REFRIGERATION INC | | 130 S DAVIDSON ST | | | | INDIANAPOLIS | IN | 46202 | |
| KERR RUSSELL & WEBER PLC | | 500 WOODWARD AVE | STE 2600 | | | DETROIT | MI | 48226 | |
| KERR RUSSELL & WEBER PLC | | 500 WOODWARD AVE | STE 2600 | | | DETROIT | MI | 48226-0388 | |
| KERR SECURITY SERVICES INC | | 21500 GREENFIELD SUITE 112 | | | | OAK PARK | MI | 48237 | |
| KERR, AUBREY P | | Address Redacted | | | | | | | |
| KERR, BRANDON JAMES | | Address Redacted | | | | | | | |
| KERR, CHRISTOPHER | | 6801 WOLFLIN AVE | 1122 | | | AMARILLO | TX | 79106-0000 | |
| KERR, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| KERR, DAVID | | 4425 AVE CANNES | | | | LUTZ | FL | 33558-0000 | |
| KERR, DERICK | | Address Redacted | | | | | | | |
| KERR, ERIN ELIZABETH | | Address Redacted | | | | | | | |
| KERR, EVAN DANIEL | | Address Redacted | | | | | | | |
| KERR, JAMES STEVEN | | Address Redacted | | | | | | | |
| KERR, JAYSON | | 114 59 175 ST | | | | ST ALBANS | NY | 11434-0000 | |
| KERR, JAYSON JEROME | | Address Redacted | | | | | | | |
| KERR, JOSEPH A | | Address Redacted | | | | | | | |
| KERR, JOSH MICHEAL | | Address Redacted | | | | | | | |
| KERR, JOSHUA MATTHEW | | Address Redacted | | | | | | | |
| KERR, KAYLA ANEVA | | Address Redacted | | | | | | | |
| KERR, KIRK | | Address Redacted | | | | | | | |
| KERR, KRISTEN EMILY | | Address Redacted | | | | | | | |
| KERR, KRYSTAL | | 2304 W BLAKE ST | | | | SAN BERNARDINO | CA | 92407-0000 | |
| KERR, KRYSTAL LYNETTE | | Address Redacted | | | | | | | |
| KERR, LEAH MARIE | | Address Redacted | | | | | | | |
| KERR, MATTHEW STEPHEN | | Address Redacted | | | | | | | |
| KERR, MICHAEL KRISTOPHER | | Address Redacted | | | | | | | |
| KERR, NICHOLAS EARL | | Address Redacted | | | | | | | |
| KERR, NICOLAS R | | Address Redacted | | | | | | | |
| KERR, PERRY | | 145 GONEAWAY LANE | | | | CLEVELAND | NC | 27013 | |
| KERR, PERRY J | KERR PERRY J | 145 GONEAWAY LN | | | | CLEVELAND | NC | 27013-8750 | |
| KERR, RONNY L | | Address Redacted | | | | | | | |
| KERR, SHANEL M | | Address Redacted | | | | | | | |
| KERR, SPENCER WILLIAM | | Address Redacted | | | | | | | |
| KERR, STEPHEN PATRICK | | Address Redacted | | | | | | | |
| KERR, STEVEN L | | Address Redacted | | | | | | | |
| KERR, STEVEN RYAN | | Address Redacted | | | | | | | |
| KERR, THOMAS MARK | | Address Redacted | | | | | | | |
| KERR, WESLEY BRIEN | | Address Redacted | | | | | | | |
| Kerri E Pritchard | | 5713 Park Ave | | | | Richmond | VA | 23226 | |
| KERRICK, ASHLEY B | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KERRICK, CHARLES LABOYD | | Address Redacted | | | | | | | |
| KERRIGAN, CRYSTAL | | Address Redacted | | | | | | | |
| KERRIGAN, JAYSON | | Address Redacted | | | | | | | |
| KERRIGAN, RYAN P | | 1524 WALPOLE DR | | | | CHESTERFIELD | MO | 63017-4615 | |
| KERRIGAN, SCOTT THOMAS | | Address Redacted | | | | | | | |
| KERRIGAN, SCOTT THOMAS | | Address Redacted | | | | | | | |
| KERRS HEATING | | 27313 HWY 287 S | | | | SPRINGFIELD | CO | 81073 | |
| KERRVILLE BUS COMPANY | | 710 EAST DAVIS STREET | | | | GRAND PRAIRIE | TX | 75050 | |
| Kerry V Barksdale | | 3116 Sweet Creek Way | | | | Richmond | VA | 23233 | |
| KERRY, CLOUTIER | | 1883 OLIVIA CIRCLE | | | | CASSELBERRY | FL | 32707-0000 | |
| KERRY, DOUG C | | Address Redacted | | | | | | | |
| KERRY, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| KERRY, MILLER | | 2103 STERLING PALMS CT | | | | BRANDON | FL | 33510-0000 | |
| KERSAINT JR, EMMANUEL | | 10 BLUEBERRY PATH | | | | HOWELL | NJ | 077312236 | |
| KERSEY, CHARLES DANIEL | | Address Redacted | | | | | | | |
| KERSEY, DEBRA M | | Address Redacted | | | | | | | |
| KERSEY, DUSTIN SCOTT | | Address Redacted | | | | | | | |
| KERSEY, RONALD CHARLES | | Address Redacted | | | | | | | |
| KERSEY, SHAWN RYAN | | Address Redacted | | | | | | | |
| KERSEY, SUSANNE R | | 7908 16TH ST NW | | | | WASHINGTON | DC | 20012-1210 | |
| KERSEY, THERESA LYNNE | | 12300 JENNINGS RD | | | | ASHLAND | VA | 23005 | |
| KERSEY, THERESA LYNNE STANLEY | | Address Redacted | | | | | | | |
| KERSHAW, CHARLES RYAN | | Address Redacted | | | | | | | |
| KERSHNER, JON P | | Address Redacted | | | | | | | |
| KERSTAN, NATALIE | | 5422 S YANK WAY | | | | LITTLETON | CO | 80127 | |
| KERSTEIN, JOHN | | 1509 CAROLINA AVE | | | | SPRINGFIELD | IL | 62702 | |
| KERSTEIN, LAUREN | | Address Redacted | | | | | | | |
| KERSTEIN, SUSAN | | 2202 RFD | | | | LAKE ZURICH | IL | 60047-8307 | |
| KERSTEIN, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| KERSTEN, KOLLIN MICHAEL | | Address Redacted | | | | | | | |
| KERSTEN, SKYLAR CHEYENNE | | Address Redacted | | | | | | | |
| KERSTIN, ZINK | | 4220 WEST GATE | | | | VISALIA | CA | 93277-0000 | |
| KERSTINE, MARTIN A | | Address Redacted | | | | | | | |
| KERTEL COMMUNICATIONS INC | | 759 S MADERA AVENUE | | | | KERMAN | CA | 93630 | |
| KERTULIS, MARK | | 3806 VINE ST | | | | CAMPHILL | PA | 17011 | |
| KERTULIS, MARK T | | Address Redacted | | | | | | | |
| KERVICK, DAWN ANN | | Address Redacted | | | | | | | |
| KERVIN, CAGAN | | 619 ROLLINGBROOK ST APT 1008 | | | | BAYTOWN | TX | 77521-4070 | |
| KERVIN, PIERRE LOUIS | | 2111 ALBEMARLE RD | | | | BROOKLYN | NY | 11226-0000 | |
| KERVIN, SUMMER ELIZABETH | | Address Redacted | | | | | | | |
| KERVIN, WILLIAM PATRICK | | Address Redacted | | | | | | | |
| KERWIN, BRENDAN | | Address Redacted | | | | | | | |
| KERWIN, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| KERWOOD, DAVE PATRICK | | Address Redacted | | | | | | | |
| KERWOOD, DEBORAH | | 7 SONIA CT | | | | WILMINGTON | DE | 19810-1515 | |
| KERWOOD, JOSHUA DAVID | | Address Redacted | | | | | | | |
| KERZNER, SAUL MICHAEL | | Address Redacted | | | | | | | |
| KES INVESTMENTS | | HENRICO/PARHAM HUNGARY SPRING | | | | RICHMOND | VA | 23273 | |
| KES INVESTMENTS | | PO BOX 27032 | HENRICO/PARHAM HUNGARY SPRING | | | RICHMOND | VA | 23273 | |
| KES, DUSTIN JACOB | | Address Redacted | | | | | | | |
| KESABYAN, DAVIT | | Address Redacted | | | | | | | |
| KESARI, SURENDER | | Address Redacted | | | | | | | |
| KESAVALU, SHANE | | Address Redacted | | | | | | | |
| KESEL FLORIST, NORM | | 109 E GRAND RIVER AVE | | | | EAST LANSING | MI | 48823 | |
| KESELMAN, JERALD | | 4 SPRINGHOUSE RD | | | | WARREN | NJ | 07059 | |
| KESER, JEREMY G | | Address Redacted | | | | | | | |
| Kesgard, Kip | | 16211 Ne Hoyt St | | | | Portland | OR | 97230 | |
| KESHAVARZ VALIAN, SAEED | | Address Redacted | | | | | | | |
| KESHIA, HAIRSTON | | 106 ENTERPRIZE DR | | | | HIGH POINT | NC | 27260-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KESHMIRI, SAEED | | Address Redacted | | | | | | | |
| KESHWAH, SUNIL P | | Address Redacted | | | | | | | |
| KESHWAH, SUNILP | | 2803 BERGENFIELD CT | | | | ORLANDO | FL | 32835-0000 | |
| KESHWANI, IMRAN | | Address Redacted | | | | | | | |
| KESKAR, DEEPALI A | | 11309 CHAPPELL RIDGE CT | | | | GLEN ALLEN | VA | 23059 | |
| KESKAR, DEEPALI A | | Address Redacted | | | | | | | |
| KESLER, ALYSSA SHARON | | Address Redacted | | | | | | | |
| KESLER, ANATOLY | | 44 BROADLAWN PARK APT 20B | | | | CHESTNUT HILL | MA | 02467 | |
| KESLER, CHARLES | | 159 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46217-3559 | |
| KESLER, EMILY E | | 1744 CRESCENT LK RD | 102 | | | WATERFORD | MI | 48327 | |
| KESLER, EMILY ELIZABETH | | Address Redacted | | | | | | | |
| KESLING, KATRINA | | 548 JUNE APPLE CT | | | | ABINGDON | MD | 21009-2414 | |
| KESN FM | | 2221 E LAMAR 300 | RADIO OPERATING LTD | | | ARLINGTON | TX | 76006 | |
| KESN FM | | 2221 E LAMAR 300 | | | | ARLINGTON | TX | 76006 | |
| KESNER, CHRISTOPHER PHILIP | | Address Redacted | | | | | | | |
| KESQ TV | | 42 650 MELANIE PL | | | | PALM DESERT | CA | 92260 | |
| KESR FM | | 1588 CHARLES DR | RESULTS RADIO LLC | | | REDDING | CA | 96003 | |
| KESS FM | | 7700 JOHN W CARPENTER FWY | UNIVISION RADIOBROADCASTING TX | | | DALLAS | TX | 75247 | |
| KESS FM | | 7700 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247 | |
| KESSCO APPLIANCE SERVICES | | 3457 E HWY 90A PO BOX 1821 | | | | GONZALES | TX | 78629 | |
| KESSCO APPLIANCE SERVICES | | PO BOX 1821 | 3457 E HWY 90A | | | GONZALES | TX | 78629 | |
| KESSE, MICHAEL JOHN | | Address Redacted | | | | | | | |
| KESSEL II, STEPHEN THOMAS | | Address Redacted | | | | | | | |
| KESSEL LANDSCAPING SERVICE | | 408 BRAINBRIDGE RD | | | | MARION | IL | 62959 | |
| KESSEL, ADRIAN | | 35 VERTIE LANE | | | | MILTON | PA | 17847 | |
| KESSEL, ADRIAN P | | Address Redacted | | | | | | | |
| KESSER BUS LINES | | 11660 TUXFORD ST | | | | SUN VALLEY | CA | 91352 | |
| KESSERWANI, PAUL | | Address Redacted | | | | | | | |
| KESSIE, AKWASI | | Address Redacted | | | | | | | |
| KESSINGER, BRAD E | | 12425 COTTRELL ST | | | | TAMPA | FL | 33612 | |
| KESSINGER, BRAD EDWARD | | Address Redacted | | | | | | | |
| KESSINGER, LAUREN | | Address Redacted | | | | | | | |
| KESSINGER, MARK L | | Address Redacted | | | | | | | |
| KESSINGER, SHARON P | | Address Redacted | | | | | | | |
| KESSINGER, STEVEN B | | Address Redacted | | | | | | | |
| KESSLAK, LAUREN | | Address Redacted | | | | | | | |
| KESSLER, ALLEN BACH | | Address Redacted | | | | | | | |
| KESSLER, AMY DIANE | | Address Redacted | | | | | | | |
| KESSLER, BRANDON J | | Address Redacted | | | | | | | |
| KESSLER, CHANDLER RALPH | | Address Redacted | | | | | | | |
| KESSLER, HOLLEY LYNNE | | Address Redacted | | | | | | | |
| KESSLER, HOWARD ROBERT | | Address Redacted | | | | | | | |
| KESSLER, JEANIE DAWN | | Address Redacted | | | | | | | |
| KESSLER, JOHN JOSEPH | | Address Redacted | | | | | | | |
| KESSLER, JOSEPH | | Address Redacted | | | | | | | |
| KESSLER, JOSEPH CONRAD | | Address Redacted | | | | | | | |
| KESSLER, KYLE | | Address Redacted | | | | | | | |
| KESSLER, LAURA ROSE | | Address Redacted | | | | | | | |
| KESSLER, LAUREN ELIZABETH | | Address Redacted | | | | | | | |
| KESSLER, MEREDITH | | Address Redacted | | | | | | | |
| KESSLER, PAUL ANDREW | | Address Redacted | | | | | | | |
| KESSLER, PENNY L | | Address Redacted | | | | | | | |
| KESSLER, PHILIP L | | Address Redacted | | | | | | | |
| KESSLER, ROBERT ALLAN | | Address Redacted | | | | | | | |
| KESSLER, SCOTT | | Address Redacted | | | | | | | |
| KESSLER, SCOTT ANDREW | | Address Redacted | | | | | | | |
| KESSLER, STACIA | | 442 AUBURN AVE | | | | BUFFALO | NY | 14213 | |
| KESSLING, AMANDA L | | Address Redacted | | | | | | | |
| KESSLING, MICHAEL C | | Address Redacted | | | | | | | |

Exhibit G
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KESSMAN, BARBARA | | PO BOX 213 | | | | MAHOPAC | NY | 10541-0213 | |
| KESSOCK, ALAN | | Address Redacted | | | | | | | |
| KESSOCK, ALAN E | | 15230 KINGSTON CT | | | | BRIGHTON | CO | 80602 | |
| KESSOCK, ALAN E | | 9600 HILL TRACE CT | | | | GLEN ALLEN | VA | 23060 | |
| KESTELOOT, KYLE ROBERT | | Address Redacted | | | | | | | |
| KESTER, DAVID W | | 2324 WEDGEWOOD DRIVE | | | | AKRON | OH | 44312 | |
| KESTER, DAVID W | | DBA D C HOME IMPROVEMENTS | 2324 WEDGEWOOD DRIVE | | | AKRON | OH | 44312 | |
| KESTER, DONALD | | | | | | | MI | | |
| KESTER, KEVIN MATTHEW | | Address Redacted | | | | | | | |
| KESTER, RAYMOND | | Address Redacted | | | | | | | |
| KESTERSON, DANIEL JAMES | | Address Redacted | | | | | | | |
| KESTERSON, JOSHUA AARON | | Address Redacted | | | | | | | |
| KESTLER, ROBBIE D | | 309 BLACKBERRY CREEK DR | | | | WILLOW SPRINGS | NC | 27592 | |
| KESTNER, DUSTIN | | Address Redacted | | | | | | | |
| Kestner, Jerry W | | 2241 Mt Vernon St | | | | Waynesboro | VA | 22480 | |
| KESTNER, LINDA | | 601 CORNWALL TER | | | | MARY ESTHER | FL | 32569-1729 | |
| KESTNER, MATT | | 1212 SOMERSET BLVD | | | | SAINT CLOUD | MN | 56303-0000 | |
| KESWICK GARDENS APARTMENTS | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| KESWICK GARDENS APARTMENTS | | PARHAM & HUNGARY SPRINGS RD | | | | RICHMOND | VA | 23273 | |
| KESWICK HALL INC | | 701 CLUB DR | | | | KESWICK | VA | 22947 | |
| KESWICK PARK APARTMENTS | | 1623 PARKRIDGE CIRCLE | | | | CROFTON | MD | 21114 | |
| KESY FM | | 4807 DODGE ST | | | | OMAHA | NE | 68132 | |
| KESZ FM | | CLEAR CHANNEL BROADCASTING INC | 3885 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KESZ FM | | PO BOX 53507 | | | | PHOENIX | AZ | 85072 | |
| KESZONAS FRANK | | 918 VICTORY LANE | | | | JUSTICE | IL | 60458 | |
| KET, KEVIN SOKHAN | | Address Redacted | | | | | | | |
| KETAVONGSA, SOULY J | | Address Redacted | | | | | | | |
| KETCHAM, ALYSSA | | 1001 BROADWAY APT 4 | | | | SAN DIEGO | CA | 92101-5543 | |
| KETCHAM, ALYSSA JEAN | | Address Redacted | | | | | | | |
| KETCHAM, GREG STEVEN | | Address Redacted | | | | | | | |
| KETCHAM, JAMIE ELLEN | | Address Redacted | | | | | | | |
| KETCHAM, MATTHEW JORMA | | Address Redacted | | | | | | | |
| KETCHAM, TERRENCE | | 12260 FOOTHILL BLVD | | | | RANCHO CUCAMONGA | CA | 00009-1739 | |
| KETCHAM, TERRENCE CLARK | | Address Redacted | | | | | | | |
| KETCHANDJI, JEAN FILBERT | | Address Redacted | | | | | | | |
| KETCHEM, JENNIFER JANE | | Address Redacted | | | | | | | |
| KETCHEN, ANASTATIA CORRINE | | Address Redacted | | | | | | | |
| KETCHEN, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| KETCHUM, ALAN THOMAS | | Address Redacted | | | | | | | |
| KETCHUM, GABRIEL JOHNATHAN | | Address Redacted | | | | | | | |
| KETCHUM, MIKE | | 16925 N HUMMINGBIRD LN | | | | NINE MILE FLS | WA | 99026 | |
| KETCHUN, KRIS | | 1431 SE PALM ST | | | | PORTLAND | OR | 97214-0000 | |
| KETELAAR, WILLIAM | | 53 JACKSON MILLS RD | | | | JACKSON | NJ | 08527-3054 | |
| KETELLAPPER, MATT | | Address Redacted | | | | | | | |
| KETH, SARITH | | Address Redacted | | | | | | | |
| KETK | | 4300 RICHMOND RD | | | | TYLER | TX | 75703 | |
| KETK | | CO NATIONS BANK | | | | DALLAS | TX | 752842220 | |
| KETK | | PO BOX 842220 | CO NATIONS BANK | | | DALLAS | TX | 75284-2220 | |
| KETNER FRANCIS | | 8414 SNOWDEN LOOP COURT | | | | LAUREL | MD | 20708-2355 | |
| KETNER JR , GLENN E | | 121 E KERR ST PO BOX 1308 | | | | SALISBURY | NC | 281451308 | |
| KETO, LAURA | | Address Redacted | | | | | | | |
| KETRON, AARON | | 1881 GRAND VIEW RD | | | | CHURCH HILL | TN | 37642 | |
| KETRON, RYAN PATRICK | | Address Redacted | | | | | | | |
| KETSOGLOU, KERRY JONATHAN | | Address Redacted | | | | | | | |
| KETT, JESSICA | | 207 ISABELLA AVE | | | | NEW BLOOMFIELD | PA | 17068-0000 | |
| KETT, JESSICA LYNNE | | Address Redacted | | | | | | | |
| KETTENACKER, RYAN MATTHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KETTERHAGEN, TIM LOUIS | | Address Redacted | | | | | | | |
| KETTERING MUNICIPAL COURT | | 3600 SHROYER RD | CIVIL DIVISION | | | KETTERING | OH | 45429 | |
| KETTERL N SONS | | 12280 FRANCO CT | | | | BONITA SPRINGS | FL | 34135-6437 | |
| KETTERLING, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| KETTLE, IAN | | 3919 YORKLAND DR NW APT 11 | | | | COMSTOCK PARK | MI | 49321-8117 | |
| KETTLER, JAN | | 946 HC MATTHIS DR | | | | PADUCAH | KY | 42001 | |
| KETTLER, RICHARD | | Address Redacted | | | | | | | |
| KETTLES, AIMEE L | | Address Redacted | | | | | | | |
| KETTLES, TAHIYA | | Address Redacted | | | | | | | |
| KETTMANN, KEITH ANTHONY | | Address Redacted | | | | | | | |
| KETTRING, JACOB RYNE | | Address Redacted | | | | | | | |
| KETV TV INC | | 27TH & DOUGLAS STREETS | | | | OMAHA | NE | 68131 | |
| KEUFFER, JOE ALAN | | Address Redacted | | | | | | | |
| KEUNE, CHRIS E | | Address Redacted | | | | | | | |
| KEUP II, DARWIN EARL | | Address Redacted | | | | | | | |
| KEUP, JASON ROBERT | | Address Redacted | | | | | | | |
| KEVER, MELISSA ANN | | Address Redacted | | | | | | | |
| KEVERN, CHAD | | Address Redacted | | | | | | | |
| KEVIE YOUNG, CAZ RAY | | Address Redacted | | | | | | | |
| KEVIN A RAUSCH | | 29006 W KRISTY LN | | | | CARY | IL | 60013-9720 | |
| KEVIN B CARGILL | CARGILL KEVIN B | 2524 GULF GATE DR | | | | SARASOTA | FL | 34231-5731 | |
| KEVIN BRENNAN CUST | BRENNAN KEVIN | NICOLE J BRENNAN | UNDER THE FL UNIF TRAN MIN ACT | 3590 MAGNOLIA RIDGE CIR | | PALM HARBOR | FL | 34684-5013 | |
| KEVIN BRENNAN CUST | | NICOLE J BRENNAN | UNDER THE FL UNIF TRAN MIN ACT | | | | | | |
| KEVIN BROWN | BROWN KEVIN | 1720 CHIANTI CT | | | | GONZALES | CA | 93926-9233 | |
| KEVIN CARTLIDGE | CARTLIDGE KEVIN | 2A CHESTNUT CLOSE | SAWTRY HUNTINGDON | | | CAMBRIDGESHIRE 61 | | PE28 5RA | |
| KEVIN COOK | COOK KEVIN | 4804 CRAIGS MILL CT | | | | GLEN ALLEN | VA | 23060-3562 | |
| KEVIN CORY | | 1100 NORTH EAST 196TH ST | | | | MIAMI | FL | 33179 | |
| KEVIN D JOHNSON | JOHNSON KEVIN D | 767 STAR POINTE DR | | | | SEFFNER | FL | 33584-7816 | |
| KEVIN E SORENSEN | SORENSEN KEVIN E | PO BOX 377 | | | | MAYO | SC | 29368-0377 | |
| Kevin Everette | | 1929 Beechwood Ave | | | | Baltimore | MD | 21207 | |
| KEVIN F CLARK | CLARK KEVIN F | 2701 S FLAGLER DR | | | | WEST PALM BCH | FL | 33405-1222 | |
| KEVIN G JACOBS | JACOBS KEVIN G | 10137 ASHLEY MANOR LN | | | | MECHANICSVILLE | VA | 23116-5181 | |
| KEVIN H BROOKS | BROOKS KEVIN H | 5808 HOLLY HILL CT | | | | MOBILE | AL | 36609-7016 | |
| KEVIN J SMOLEN | SMOLEN KEVIN J | 10311 TARLETON DR | | | | MECHANICSVILLE | VA | 23116-5835 | |
| KEVIN JOHN KESSLER | KESSLER KEVIN JOHN | 2626 KENWOOD ST | | | | HAMMOND | IN | 46323-1050 | |
| KEVIN KEMPEL | | | | | | | | | |
| KEVIN KIDD JR | KIDD KEVIN | 3512 ANCHURA CT | | | | FORT WORTH | TX | 76137-6600 | |
| Kevin Luck | | 2006 Galleria Ln | | | | Smyrna | GA | 30080 | |
| KEVIN MCGRATH CUST | MCGRATH KEVIN | CHRISTINE MCGRATH | UNIF GIFT MIN ACT NY | 58 MILLER RD | | BERNE | NY | 12023-3901 | |
| KEVIN PARRISH APPLIANCE REPAIR | | 707 HWY 69N | | | | BLOUNTSTOWN | FL | 32424 | |
| KEVIN SUMNER | | | | | | | | | |
| KEVIN T LAYDEN | LAYDEN KEVIN T | 5910 ASCOT DR | | | | OAKLAND | CA | 94611-2705 | |
| KEVIN WILLIAM GUTTERIDGE | GUTTERIDGE KEVIN WIL | 40 CANTERBURY RD | WEST BROMWICH | | | WEST MIDLANDS L0 | | B71 2LB | |
| KEVIN, CLEMENS | | 4205 W CHESTNUT EXPRESSWAY 10156 | | | | SPRINGFIELD | MO | 65802-0000 | |
| KEVIN, DAVIS | | 140 PARK HILL AVE | | | | STATEN ISLAND | NY | 10304-4802 | |
| KEVIN, DUNN | | 1003 60TH AVE W | | | | BRADENTON | FL | 34207-0000 | |
| KEVIN, GERIS | | 1501 S REED CT | | | | KENNEWICK | WA | 99338-2247 | |
| KEVIN, GRIZZLE OMAR | | Address Redacted | | | | | | | |
| KEVIN, HARPER | | 224 05 MAYDA RD | | | | ROSEDALE | NY | 11422-0000 | |
| KEVIN, HOLLAND | | 8261 LEGION CT | | | | CHARLOTTE | NC | 28210-0000 | |
| KEVIN, HOLMAN | | 7199 SW SAGERT ST 103 | | | | TUALATIN | OR | 97062-8315 | |
| KEVIN, KETCHENS | | 5905 BENT PINE DR 128 | | | | ORLANDO | FL | 32822-3311 | |
| KEVIN, KINNEY | | RT 364 ST RT 450 | | | | PORT CRANE | NY | 13833-0000 | |
| KEVIN, LEAHY | | 600 OLD ST RD | | | | TREVOSE | PA | 19053-0000 | |
| KEVIN, MCGUIGAN | | 31 HIGH ST 2C2 | | | | NORWALK | CT | 06851-4722 | |
| KEVIN, MONTGOMERY | | 616 E MAIN CROSS ST | | | | TAYLORSVILLE | IL | 62568-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN, MOORE | | 9103 DOWDELL RD | | | | TOMBALL | TX | 77375-7158 | |
| KEVIN, OREGAN | | 451 W HIGH ST 11 | | | | ELIZABETHTOWN | PA | 17022-3116 | |
| KEVIN, WILSON | | 3362 W FIREBIRD DR | | | | GLENDALE | AZ | 85308-0000 | |
| KEVINS LAWN SERVICE | | 1976 NW 171ST AVE | | | | PEMBROKE PINES | FL | 33028 | |
| KEVLAR CONSTRUCTION | | 2533 DORVIN DRIVE | | | | JACKSON | MI | 49201 | |
| KEVON OFFICE CENTER LP | | 201 S 18TH ST STE 300 | C/O KAISERMAN MANAGEMENT CO | | | PHILADELPHIA | PA | 19103 | |
| KEVON OFFICE CENTER LP | | 201 S 18TH ST STE 300 | | | | PHILADELPHIA | PA | 19103 | |
| KEVORK, KAHAFARDIAN | | 901 UGRID 10 | | | | SANTA MONICA | CA | 90403-0000 | |
| KEVORKIAN, PAUL ARAM | | Address Redacted | | | | | | | |
| KEVU TV | | 2940 CHAD DR | | | | EUGENE | OR | 97408 | |
| KEVU TV | | 888 GOODPASTURE ISLAND RD | | | | EUGENE | OR | 97401 | |
| KEWAUNEE SCIENTIFIC CORP | | PO BOX 60220 | | | | CHARLOTTE | NC | 28260 | |
| KEWB FM | | 1588 CHARLES DRIVE | | | | REDDING | CA | 96003 | |
| KEWE, FANTU | | 4607 S FOUR MILE RUN DR APT 21 | | | | ARLINGTON | VA | 22204-3556 | |
| KEWESHAN, RYAN SCOTT | | Address Redacted | | | | | | | |
| KEWILL ELECTRONIC COMMERCE, INC | | 1 EXECUTIVE DR STE 201 | | | | CHELMSFORD | MA | 01824-2564 | |
| KEWILL SOLUTIONS NORTH AMERICA | | 1 EXECUTIVE DR STE 201 | | | | CHELMSFORD | MA | 01824-2564 | |
| KEWILL SOLUTIONS NORTH AMERICA | | PO BOX 845593 | | | | BOSTON | MA | 02284-5593 | |
| KEWIN, DARRYL SCOTT | | Address Redacted | | | | | | | |
| KEX AM | | PO BOX 691208 | | | | CINCINNATI | OH | 45269 | |
| KEY ALSTON, JEFFERY KEVIN | | Address Redacted | | | | | | | |
| Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | | Baltimore | MD | 21202 | |
| KEY CITY LOCKSMITH | | 125 MCWHORTER STREET | | | | NEWARK | NJ | 07105 | |
| KEY CITY SEPTIC SERVICE INC | | PO BOX 3196 | | | | ABILENE | TX | 79604 | |
| KEY COMMERCIAL MORTGAGE | | 911 MAIN STE 1500 | | | | KANSAS CITY | MO | 64105 | |
| KEY EVIDENCE LOCKSMITH SHOP | | 219 N GIDDINGS ST | | | | VISALIA | CA | 93291 | |
| KEY HANDLING SYSTEMS INC | | 137 W COMMERCIAL AVE | | | | MOONACHIE | NJ | 07074 | |
| KEY JR , ROGER GLENN | | Address Redacted | | | | | | | |
| KEY MAINTENANCE INC | | PO BOX 293 | | | | IRMO | SC | 29063 | |
| KEY MAN SERVICES | | 1278 S DESHON RD | | | | LITHONIA | GA | 30058 | |
| KEY MAPS INC/SEWALL SPECIALTY | | 1411 W ALABAMA | | | | HOUSTON | TX | 77006 | |
| KEY MASTERS OF GREATER OMAHA | | 3422 LEAVENWORTH | | | | OMAHA | NE | 68105 | |
| KEY OIL COMPANY | | PO BOX 30290 | | | | NASHVILLE | TN | 37241-0290 | |
| KEY OIL COMPANY | | PO BOX 402246 | | | | ATLANTA | GA | 30384-2246 | |
| KEY PEOPLE CO, THE | | 777 S WADSWORTH BLVD | | | | LAKEWOOD | CO | 80226 | |
| KEY PEOPLE CO, THE | | 777 S WADSWORTH BLVD 3 102 | | | | LAKEWOOD | CO | 80226 | |
| KEY PERSONNEL INC | | 5540 FALMOUTH ST STE 100 | | | | RICHMOND | VA | 23230 | |
| KEY SECURITY SYSTEMS | | 552 JUAN ANASCO DR | | | | LONGBOAT KEY | FL | 34228 | |
| KEY SHOP, THE | | 1000 TAYLOR ST | | | | COLUMBIA | SC | 29201 | |
| KEY SR , FREDRICK ANTWON | | Address Redacted | | | | | | | |
| KEY TITLE & ESCROW COMPANIES | | 1459 E MCANDREWS ROAD | | | | MEDFORD | OR | 97504 | |
| KEY WEST CATERING | | 7253 PARKWAY DR | | | | HANOVER | MD | 21076 | |
| KEY WEST HAND PRINTING | | 201 SIMONTON ST | | | | KEY WEST | FL | 33040 | |
| KEY, BRANDON | | Address Redacted | | | | | | | |
| KEY, BRANDON DARYL | | Address Redacted | | | | | | | |
| KEY, BRENT O | | 703 ROCK SPRINGS RD | | | | EASLEY | SC | 29642-2427 | |
| KEY, BRYANT K | | 4411 FOX FIRE LN | | | | RICHMOND | VA | 23223 | |
| KEY, CONIQUE | | Address Redacted | | | | | | | |
| KEY, DARIN ANTHONY | | Address Redacted | | | | | | | |
| KEY, EDDIE | | 2906 S MAGNOLIA AVE | | | | SANFORD | FL | 32773-5432 | |
| KEY, EURYDICE D | | Address Redacted | | | | | | | |
| KEY, GREER, FRAWLEY, KEY & HARRISON | | PO BOX 360345 | | | | BIRMINGHAM | AL | 35236 | |
| KEY, JAMES MICHAEL | | Address Redacted | | | | | | | |
| KEY, LAURIE | | 200 MASTIN AVE | | | | SEAFORD | VA | 23696 | |
| KEY, LEWIS | | 5627 HORNADAY RD | | | | PHILADELPHIA | PA | 27409 | |
| KEY, MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEY, MISTY | | 11695 N TESKOW DR | | | | TUCSON | AZ | 85737-0000 | |
| KEY, MR | | 538 DAVIS ST | | | | NILES | OH | 44446 | |
| KEY, PORSHA SHONTAVIA | | Address Redacted | | | | | | | |
| KEY, RICHARD | | 6192 S 25 W | | | | TRAFALGAR | IN | 46181-8625 | |
| KEY, ROBERT DAVID | | Address Redacted | | | | | | | |
| KEY, SEAN PHILLIP | | Address Redacted | | | | | | | |
| KEY, TIMOTHY | | Address Redacted | | | | | | | |
| KEY, TOM | | 1140 E RIALTO | | | | FRESNO | CA | 93704 | |
| KEY, TYLER Z | | Address Redacted | | | | | | | |
| KEY, WHITLEY ALEXIS | | Address Redacted | | | | | | | |
| KEY, WILLIAM | | Address Redacted | | | | | | | |
| KEY3MEDIA EVENTS INC | | 117 KENDRICK ST | REGISTRATION DEPT | | | NEEDHAM | MA | 02494-2722 | |
| KEY3MEDIA EVENTS INC | | 300 FIRST AVE | | | | NEEDHAM | MA | 024942722 | |
| KEY3MEDIA EVENTS INC | | PO BOX 360709 | | | | LOS ANGELES | CA | 90036 | |
| KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Service | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | | Baltimore | MD | 21202 | |
| KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLC | 750 E Pratt St Ste 900 | | | Baltimore | MD | 21202 | |
| KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on behalf of Bank of America NA successor to | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | | Baltimore | MD | 21202 | |
| KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on behalf of Bank of America NA successor by m | merger to LaSalle Bank NA as Trustee for Registered Holders of Asset Securitization Corporation Commercial Mortgage Pass Thro | Gregory A Cross | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 | |
| KEYBANK NATIONAL ASSOCIATION | | P O BOX 748 | | | | ALBANY | NY | 12201 | |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901624 | ATT DEPT AA 4560 | | | CLEVELAND | OH | 44190-1624 | |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901625 | ATT DEPT AA 3290 | | | CLEVELAND | OH | 44190-1625 | |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901626 | ATTN DEPT AA 0101 | | | CLEVELAND | OH | 44190-1626 | |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901626 | | | | CLEVELAND | OH | 44190 | |
| KEYBANK REAL ESTATE CAPITAL | | PO BOX 145404 | LOAN NO 10032976 | | | CINCINNATI | OH | 45250 | |
| KEYE 42 | | 10700 METRIC BLVD | | | | AUSTIN | TX | 78758 | |
| KEYES CO, THE | | 100 NORTH BISCAYNE BLVD | | | | MIAMI | FL | 33132-2384 | |
| KEYES CO, THE | | 2121 SW THIRD AVE NO 1100 | | | | MIAMI | FL | 33129 | |
| KEYES CO, THE | | ONE SE THIRD AVE | | | | MIAMI | FL | 33131 | |
| KEYES GATEWAY INC | | 7056 CORPORATE WAY | | | | DAYTON | OH | 45459 | |
| KEYES, AARON DREW | | Address Redacted | | | | | | | |
| KEYES, BENJAMIN JOHN | | Address Redacted | | | | | | | |
| KEYES, DANIEL RENE | | Address Redacted | | | | | | | |
| KEYES, DIANA L | | Address Redacted | | | | | | | |
| KEYES, DON | | 1485 CASCADE COURT | | | | DUNEDIN | FL | 34698 | |
| KEYES, DON J | | Address Redacted | | | | | | | |
| KEYES, EDWARD | | 12 KENSINGTON CT | | | | NEW HARTFORD | NY | 13413 | |
| KEYES, EDWARD J | | Address Redacted | | | | | | | |
| KEYES, KACIE LEIGH | | Address Redacted | | | | | | | |
| KEYES, LATAUSHA TATYANA | | Address Redacted | | | | | | | |
| KEYES, RACHEL A | | Address Redacted | | | | | | | |
| KEYES, RACHEL SAMANTHA | | Address Redacted | | | | | | | |
| KEYES, RICHARD | | 1107 DAFFODIL LANE | | | | MT PLEASANT | SC | 29464 | |
| KEYES, RICHARD THOMAS | | Address Redacted | | | | | | | |
| KEYES, RODNEY T | | Address Redacted | | | | | | | |
| KEYES, SHANTA M | | Address Redacted | | | | | | | |
| KEYES, TODD C | | Address Redacted | | | | | | | |
| KEYES, ZACHARY ALLEN | | Address Redacted | | | | | | | |
| KEYF | | CITADEL COMMUNICATIONS | | | | ALBUQUERQUE | NM | 87125 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEYF | | PO BOX 27539 | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KEYHANI, ZODIAC | | Address Redacted | | | | | | | |
| KEYI FM | | 811 BARTON SPRINGS ROAD | STE 967 | | | AUSTIN | TX | 78704-1166 | |
| KEYI FM | | STE 967 | | | | AUSTIN | TX | 787041166 | |
| KEYJ FM | | 3911 S 1ST | | | | ABILENE | TX | 79605 | |
| KEYJ FM | | PO BOX 3098 | | | | ABILENE | TX | 79604 | |
| KEYLINK SYSTEMS | | PO BOX 630701 | | | | BALTIMORE | MD | 21263-0701 | |
| KEYLOCK SECURITY SPECIALIST | | 114 N CONCEPCION | | | | SANTA MARIA | CA | 93454 | |
| KEYLOR, JONATHAN L | | 919 S CENTRAT AVE | | | | FAIRBORN | OH | 45324 | |
| KEYLOR, JONATHAN LUCAS | | Address Redacted | | | | | | | |
| KEYMARK | | | KEYMARK INC | 105 TECH LANE | | LIBERTY | SC | 29657 | |
| KEYMARK INC | | 105 TECH LN | | | | LIBERTY | SC | 29657 | |
| KEYMASTERS SAFE & LOCK | | 43 LYNWOOD CIRCLE | | | | ASHEVILLE | NC | 28806 | |
| KEYMEL, DAVID MARTIN | | Address Redacted | | | | | | | |
| KEYMON, DON WAYNE | | Address Redacted | | | | | | | |
| KEYN FM | | 2120 N WOODLAWN STE 352 | | | | WICHITA | KS | 67208 | |
| KEYNOMICS | | 1710 S AMPHLETT BLVD | STE 200 | | | SAN MATEO | CA | 94402 | |
| KEYNOTE BRASS INC | | 440 MARIA DRIVE | | | | GREENWOOD | IN | 46143 | |
| KEYNOTE RED ALERT | | PO BOX 201275 | | | | DALLAS | TX | 75320-1275 | |
| KEYNOTE SYSTEMS INC | | 777 MARINERS ISLAND BLVD | | | | SAN MATEO | CA | 94404 | |
| KEYNOTE SYSTEMS INC | | 777 MERINERS ISLAND BLVD | | | | SAN MATEO | CA | 94404 | |
| KEYNOTE SYSTEMS INC | | DEPT 33407 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-3407 | |
| KEYNOTE SYSTEMS INC | | PO BOX 201275 | | | | DALLAS | TX | 75320-1275 | |
| KEYNOTE SYSTEMS INC | | PO BOX 45007 | | | | SAN FRANCISCO | CA | 94145-0007 | |
| KEYO, SWAGERTY | | 1805 STRATTFORD ST | | | | KINGSPORT | TN | 37664-0000 | |
| KEYS PLUS | | 914 OAK LN | | | | RIO LINDA | CA | 95673 | |
| KEYS, BARBARA A | | Address Redacted | | | | | | | |
| KEYS, BENJAMIN ISAAC | | Address Redacted | | | | | | | |
| KEYS, CHASSIDY EBONE | | Address Redacted | | | | | | | |
| KEYS, CINDY | | 15 PERSERVE DR | | | | WEST PALM BEACH | FL | 33411 | |
| KEYS, CORY | | Address Redacted | | | | | | | |
| KEYS, DAVID MAURICE | | Address Redacted | | | | | | | |
| KEYS, JASON | | Address Redacted | | | | | | | |
| KEYS, KAYLA ALLISON | | Address Redacted | | | | | | | |
| KEYS, LAMONT D | | 1400 KIRKWOOD RD | | | | BALTIMORE | MD | 21207 | |
| KEYS, PAMELA | | 3 STONEMARK CT NO 8 | | | | OWINGS MILLS | MD | 21117 | |
| KEYS, RAYMOND | | Address Redacted | | | | | | | |
| KEYS, RICHARD M | | Address Redacted | | | | | | | |
| KEYS, WILLIAM HENRY | | Address Redacted | | | | | | | |
| KEYSE, TERRA LYNN | | Address Redacted | | | | | | | |
| KEYSER, AARON JAMES | | Address Redacted | | | | | | | |
| KEYSER, BRANDON WILLIAM | | Address Redacted | | | | | | | |
| KEYSER, EUGENE AUSTIN | | Address Redacted | | | | | | | |
| KEYSER, JENNIFER NICOLE | | Address Redacted | | | | | | | |
| KEYSER, KAY A | | Address Redacted | | | | | | | |
| KEYSER, RHONDA | | 405 WEST MARSHALL ST | NO 2 | | | RICHMOND | VA | 23220-3935 | |
| KEYSER, RHONDA | | NO 2 | | | | RICHMOND | VA | 232203935 | |
| KEYSER, RYAN | | 4435 PHILLIP ST | | | | WHITEHALL | PA | 18052-0000 | |
| KEYSER, RYAN | | Address Redacted | | | | | | | |
| KEYSER, RYAN S | | Address Redacted | | | | | | | |
| KEYSHOP LOCKSMITH, THE | | 914 OAK LN | | | | RIO LINDA | CA | 95673 | |
| KEYSPAN | | PO BOX 4300 | | | | WOBURN | MA | 01888-4300 | |
| KEYSPAN | | PO BOX 4321 | | | | WOBURN | MA | 01888 | |
| KEYSPAN | | PO BOX 9500 | | | | MANCHESTER | NH | 03108-9500 | |
| KEYSPAN ENERGY | | 14 04 111 ST | | | | COLLEGE POINT | NY | 11356-1434 | |
| KEYSPAN ENERGY | | ONE METROTECH CENTER | | | | BROOKLYN | NY | 11201-3850 | |
| KEYSPAN ENERGY | | PO BOX 020690 | | | | BROOKLYN | NY | 11202-9900 | |
| KEYSPAN ENERGY | | PO BOX 7247 0272 | | | | PHILADELPHIA | PA | 19170-0272 | |
| KEYSPAN ENERGY | | PO BOX 888 | | | | HICKSVILLE | NY | 11802-9685 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEYSPAN ENERGY | | PO BOX 9040 | | | | HICKSVILLE | NY | 11802-9500 | |
| KeySpan Gas East Corp dba National Grid | KeySpan Gas East Corp dba National Grid | | 175 E Old Country Rd | | | Hicksville | NY | 11801-4257 | |
| KeySpan Gas East Corp dba National Grid | Suzanne Brienza Esq | 15 Park Dr | | | | Melville | NY | 11747 | |
| KeySpan Gas East Corp dba National Grid | | 175 E Old Country Rd | | | | Hicksville | NY | 11801-4257 | |
| KEYSTON BROS | | 2801 ACADEMY WAY | | | | SACRAMENTO | CA | 95815-1800 | |
| KEYSTONE AUTOMOTIVE | | 44 TUNKHANNOCK AVE | | | | EXETER | PA | 18643 | |
| KEYSTONE BUILDERS | | 1207 ROSNEATH RD | | | | RICHMOND | VA | 23230 | |
| KEYSTONE COMMUNICATIONS | | 2115 S TREMONT ST | SUITE 200 | | | OCEANSIDE | CA | 92054 | |
| KEYSTONE COMPUTERS INC | | 3761 VENTURE DR STE 223 | | | | DULUTH | GA | 30096 | |
| KEYSTONE CONTRACTORS INC | | 9105 COLLINS AVE | | | | PENNSAUKEN | NJ | 08110 | |
| KEYSTONE CROSSING I LLC | | 6707 DEMOCRACY BLVD STE 510 | | | | BETHESDA | MD | 20817 | |
| KEYSTONE CUSTOM HOME THEATER | | 1035 S 18TH ST | | | | HARRISBURG | PA | 17104 | |
| KEYSTONE ELECTRONICS CORP | | 31 07 20TH ROAD | | | | ASTORIA | NY | 111052017 | |
| KEYSTONE FILM PRODUCTIONS INC | | 825 MAIN ST | | | | BUFFALO | NY | 14203 | |
| KEYSTONE II ASSOCIATES | | PO BOX 34197 | C/O BPPI LP | | | NEWARK | NJ | 07189-0197 | |
| KEYSTONE II ASSOCIATES | | PO BOX 34197 | | | | NEWARK | NJ | 071890197 | |
| KEYSTONE LEARNING SYSTEMS CORP | | 2241 LARSEN PARKWAY | | | | PROVO | UT | 84606 | |
| KEYSTONE LOCK & SECURITY | | PO BOX 13172 | 3001 MERLE HAY RD | | | DES MOINES | IA | 50310-0172 | |
| KEYSTONE LOCK & SECURITY | | PO BOX 13172 | 5735 URBANDALE | | | DES MOINES | IA | 50310-0172 | |
| KEYSTONE LOCK & SECURITY | | PO BOX 13172 | | | | DES MOINES | IA | 503100172 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 1532 LINCOLN WAY | DELINQUENT TAX COLLECTOR | | | WHITE OAK | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 546 WENDEL RD | | | | IRWIN | PA | 15642 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | DELINQUENT TAX COLLECTOR | | | | WHITECOAK | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | KEYSTONE MUNICIPAL COLLECTIONS | 1532 LINCOLN WAY | | | WHITE OAK | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | KEYSTONE MUNICIPAL COLLECTIONS | 546 WENDEL RD | | | IRWIN | PA | 15642 | |
| KEYSTONE NATURAL WATER | | 24 C&D WORLDS FAIR DR | | | | SOMERSET | NJ | 08873 | |
| KEYSTONE PRINTING INK CO | | PO BOX 18508 | | | | PHILADELPHIA | PA | 19129 | |
| KEYSTONE PRINTING INK CO | | PO BOX 5050 | | | | PHILADELPHIA | PA | 19111-0050 | |
| KEYSTONE RESTORATION INC | | 1933 FULTON AVE | | | | OAKFORD | PA | 19053 | |
| KEYSTONE ROOFING COMPANY INC | | 9105 COLLINS AVE | | | | PENNSAUKEN | NJ | 08110 | |
| KEYSTONE ROOFING COMPANY INC | | DBA KEYSTONE CONTRACTORS INC | 9105 COLLINS AVE | | | PENNSAUKEN | NJ | 08110 | |
| KEYSTONE TRAILER SERVICES | | 100 W CRONE RD NO A | | | | YORK | PA | 17406-9768 | |
| KEYSTONE WIRE & CABLE CO | | 154 RAILROAD DR | NORTHAMPTON INDUSTRIAL PARK | | | IVYLAND | PA | 18974 | |
| KEYSTONE WIRE & CABLE CO | | NORTHAMPTON INDUSTRIAL PARK | | | | IVYLAND | PA | 18974 | |
| KEYT TV | | PO BOX 729 | | | | SANTA BARBARA | CA | 93102 | |
| KEYVANI, FRANK | | 1015 19TH ST APT NO 5 | | | | SANTA MONICA | CA | 90403 | |
| KEYW FM | | PO BOX 2485 | | | | PASCO | WA | 99302 | |
| KEZA FM | | PO BOX 847451 | | | | DALLAS | TX | 75284-7451 | |
| KEZAR, NICK JAMES | | Address Redacted | | | | | | | |
| KEZG FM | | P O BOX 30181 | | | | LINCOLN | NE | 68503 | |
| KEZI TV | | PO BOX 7009 | | | | EUGENE | OR | 97401 | |
| KEZK | | 3100 MARKET STREET | | | | ST LOUIS | MO | 63103 | |
| KEZK FM | | 3100 MARKET ST | ATTN ANDREA WILLIAMS | | | ST LOUIS | MO | 63103 | |
| KEZL RADIO | | 4991 E MCKINLEY NO 124 | | | | FRESNO | CA | 93727-1966 | |
| KEZN FM CLASSIC BROADCASTING | | PO BOX 291 | | | | PALM DESERT | CA | 92261 | |
| KEZO | | 11128 JOHN GALT BLVD | | | | OMAHA | NE | 68137 | |
| KEZR | | PO BOX 2337 | | | | SAN JOSE | CA | 95109 | |
| KEZR FM | | DEPT 1227 | | | | DENVER | CO | 80256 | |
| KEZS FM | | PO BOX 1749 | | | | CAPE GIRARDEAU | MO | 63701 | |
| KEZY FM | | FILE 72449 | | | | LOS ANGELES | CA | 90074 | |
| KFAB AM FM | | 5010 UNDERWOOD AVE | | | | OMAHA | NE | 68102 | |

Exhibit G
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KFAY DEMAREE MEDIA | | PO BOX 878 | | | | FAYETTEVILLE | AR | 72702 | |
| KFAY FM | | BOX 687159 | CUMULUS BROADCASTING | | | MILWAUKEE | WI | 53268-7159 | |
| KFBI | | 1771 EAST FLAMINGO | SUITE 211B | | | LAS VEGAS | NV | 89119 | |
| KFBI | | SUITE 211B | | | | LAS VEGAS | NV | 89119 | |
| KFBK AM | | 1440 ETHAN WAY SUITE 200 | | | | SACRAMENTO | CA | 95825 | |
| KFBK AM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 60000 FILE NO 030070 | | | SAN FRANCISCO | CA | 94160 | |
| KFBT | | 3840 S JONES BLVD | | | | LAS VEGAS | NV | 89103 | |
| KFC | | 1924 S 1100 E | | | | SALT LAKE CITY | UT | 84105 | |
| KFC | | 3336 A S COMMERCE | | | | ARDMORE | OK | 73401 | |
| KFC | | 50 S L ST | | | | LIVERMORE | CA | 94550 | |
| KFDA TV | | PO BOX 10 | | | | AMARILLO | TX | 79105 | |
| KFDM TV | | PO BOX 7128 | | | | BEAUMONT | TX | 77726 | |
| KFDX | | PO BOX 4888 | | | | WICHITA FALLS | TX | 76308 | |
| KFFG RADIO | | 2860 ZANKER RD STE 201 | | | | SAN JOSE | CA | 95134 | |
| KFFX TV | | 4600 S REGAL ST | | | | SPOKANE | WA | 99223 | |
| KFGE | | 4343 O STREET | | | | LINCOLN | NE | 68510 | |
| KFGY FM | | 1410 NEOTOMAS AVE STE 200 | | | | SANTA ROSA | CA | 95405 | |
| KFGY FM | | PO BOX 2158 | | | | SANTA ROSA | CA | 95405 | |
| KFI AM | | CLEAR CHANNEL WORLDWIDE | FILE NO 56107 | | | LOS ANGELES | CA | 90074-6107 | |
| KFIN FM | | PO BOX 847511 | | | | DALLAS | TX | 75284-7511 | |
| KFKF | | 508 WESTPORT RD STE 202 | | | | KANSAS CITY | MO | 64111-3019 | |
| KFMA | | 1920 W COOPER ROAD | | | | TUCSON | AZ | 85745 | |
| KFMB FM | | PO BOX 85888 | | | | SAN DIEGO | CA | 92138 | |
| KFMB FM | | PO BOX 85888 | | | | SAN DIEGO | CA | 92186 | |
| KFMB TV | | MIDWEST TELEVISION INC | 7677 ENGINEER RD | | | SAN DIEGO | CA | 92111 | |
| KFMB TV | | PO BOX 85888 | | | | SAN DIEGO | CA | 921865888 | |
| KFMF FM | | 1459 HUMBOLDT ROAD SUITE D | | | | CHICO | CA | 95928 | |
| KFMK FM | | PO BOX 842309 | GULFSTAR AUSTIN | | | DALLAS | TX | 75284 | |
| KFMK FM | | PO BOX 842309 | | | | DALLAS | TX | 75284 | |
| KFMS | | 1130 E DESERT INN RD | JACOR BROADCASTING | | | LAS VEGAS | NV | 89109 | |
| KFMS | | JACOR BROADCASTING | | | | LAS VEGAS | NV | 89109 | |
| KFMX | | PO BOX 53120 | | | | LUBBOCK | TX | 79453 | |
| KFMZ CONTEMPORARY BROADCASTING | | PO BOX 1268 | | | | COLUMBIA | MO | 65205 | |
| KFNZ | | PO BOX 27626 | | | | ALBUQUERQUE | NM | 87125 | |
| KFOG FM | | 55 HAWTHORNE ST STE 1100 | | | | SAN FRANCISCO | CA | 941053914 | |
| KFOG FM | | LOCKBOX CMP SUS1 SAN FRANCISCO | PO BOX 643660 | | | CINCINNATI | OH | 45264-3660 | |
| KFON | | 811 BARTON SPRINGS RD | CLEAR CHANNEL RADIO 967 | | | AUSTIN | TX | 78704 | |
| KFON | | CLEAR CHANNEL RADIO 967 | | | | AUSTIN | TX | 78704 | |
| KFOR AM | | 6900 VAN DORN SUITE 11 | THREE EAGLES COMMUNICATIONS | | | LINCOLN | NE | 68506 | |
| KFOR AM | | THREE EAGLES COMMUNICATIONS | | | | LINCOLN | NE | 68506 | |
| KFOR TV | | 21087 NETWORK PL | NEW YORK TIMES KFOR TV | | | CHICAGO | IL | 60673-1210 | |
| KFOR TV | | 444 E Britton Rd | | | | Oklahoma City | OK | 73114 | |
| KFORCE COM | | PO BOX 277997 | | | | ATLANTA | GA | 30384-7997 | |
| KFOURY, STEVEN POWELL | | Address Redacted | | | | | | | |
| KFOX | | 1ST FLOOR | | | | EL PASO | TX | 79912 | |
| KFOX | | 6004 N MESA ST | 1ST FLOOR | | | EL PASO | TX | 79912 | |
| KFPH TV | | PO BOX 894294 | | | | LOS ANGELES | CA | 90189-4294 | |
| KFQX TV | | PO BOX 4997 | | | | GRAND JUNCTION | CO | 81502 | |
| KFR SERVICES INC | | 500 OAKBROOK LN | | | | SUMMERVILLE | SC | 29485 | |
| KFRC FM | | 865 BATTERY ST | ATTN FINANCE DEPT | | | SAN FRANCISCO | CA | 94111-1503 | |
| KFRC RADIO | | 500 WASHINGTON ST | | | | SAN FRANCISCO | CA | 94111 | |
| KFRG FM | | PO BOX 100180 | | | | PASADENA | CA | 91189-0441 | |
| KFRQ | | 801 N JACKSON RD | | | | MCALLEN | TX | 78501 | |
| KFRU | | 503 OLD HIGHWAY 63 N | | | | COLUMBIA | MO | 65201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KFRX FM | | 6900 VAN DORN ST STE 11 | | | | LINCOLN | NE | 68506 | |
| KFSF TV | | 50 FREMONT ST 41ST FL | | | | SAN FRANCISCO | CA | 94105 | |
| KFSF TV | | PO BOX 894535 | TELEFUTURA | | | LOS ANGELES | CA | 90189-4535 | |
| KFSM TV | | 318 NORTH 13TH STREET | | | | FT SMITH | AR | 72901 | |
| KFSN TV | | CAPITAL CITIES/ABC INC | DEPT 1607 P O BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| KFSN TV | | DEPT 1607 P O BOX 61000 | | | | SAN FRANCISCO | CA | 94161 | |
| KFSO FM CLEAR CHANNEL BRDCST | | PO BOX 847616 | | | | DALLAS | TX | 75284-7616 | |
| KFSO RADIO | | 4991 EAST MCKINLEY SUITE 124 | | | | FRESNO | CA | 93727 | |
| KFTE F | | PO BOX 62630 | | | | LAFAYETTE | LA | 62630 | |
| KFTE FM | | 1749 BERTRAND DR | REGENT BROADCASTING LAFAYETTE | | | LAFAYETTE | LA | 70506 | |
| KFTH TV | | 5100 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77056 | |
| KFTH TV | | PO BOX 2905 | | | | CAROL STREAM | IL | 60132-2905 | |
| KFTK FM | | 1193 RELIABLE PKY | | | | CHICAGO | IL | 60686-0011 | |
| KFTR | | PO BOX 894435 | | | | LOS ANGELES | CA | 90189-4435 | |
| KFTV TV UNIVISION GROUP | | PO BOX 504270 | | | | THE LAKES | NV | 889054170 | |
| KFTV TV UNIVISION GROUP | | PO BOX 894270 | | | | LOS ANGELES | CA | 90189-4270 | |
| KFTZ FM | | 1190 LINCOLN ROAD | | | | IDAHO FALLS | ID | 83401 | |
| KFTZ FM | | PO BOX 1805 | | | | IDAHO FALLS | ID | 83403-1805 | |
| KFVE | | 150B PUUHALE RD | KING BROADCASTING | | | HONOLULU | HI | 96819 | |
| KFVE | | 150B PUUHALE RD | RAYCOM NATIONAL INC | | | HONOLULU | HI | 96819 | |
| KFVE | | 150B PUUHALE RD | | | | HONOLULU | HI | 96819 | |
| KFVE | | KING BROADCASTING | | | | HONOLULU | HI | 96819 | |
| KFVS TV | | PO BOX 100 | | | | CAPE GIRARDEAU | MO | 63702-0100 | |
| KFWB AM | | 6230 YUCCA ST | INFINITY BROADCASTING CORP | | | LOS ANGELES | CA | 90028 | |
| KFWB AM | | 6230 YUCCA ST | | | | LOS ANGELES | CA | 90028 | |
| KFWD TV | | DEPT D 8033 | PO BOX 650002 | | | DALLAS | TX | 75265-0002 | |
| KFXK TV | | 701 N ACCESS ROAD | WHITE KNIGHT BROADCASTING | | | LONGVIEW | TX | 75602 | |
| KFXK TV | | WHITE KNIGHT BROADCASTING | | | | LONGVIEW | TX | 75602 | |
| KFXX AM | | 0700 SW BANCROFT STREET | | | | PORTLAND | OR | 97201 | |
| KFYI AM | | 3885 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | | CHICAGO | IL | 60693 | |
| KFYI AM | | 600 E GILBERT DR | | | | TEMPE | AZ | 85281 | |
| KFYI/KKFR BROADCAST GROUP INC | | 631 N FIRST AVENUE | | | | PHOENIX | AZ | 85003 | |
| KFZO FM | | 7700 JOHN W CARPENTER FRWY | | | | DALLAS | TX | 75247 | |
| KG ELECTRIC | | 2824 S KEELER AVE | | | | CHICAGO | IL | 60623 | |
| KG RESEARCH | | 6 GRANDVIEW DR | | | | DANBURY | CT | 06811 | |
| KG RESEARCH | | 6 GRANDVIEW DR | | | | DANSBURY | CT | 06811 | |
| KG&E | | PO BOX 208 | | | | WICHITA | KS | 67201-979 | |
| KG&E | | PO BOX 208 | | | | WICHITA | KS | 672019-9796 | |
| KGAB AM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | | CHEYENNE | WY | 82001 | |
| KGB | | 5745 KEARNY VILLA RD STE M | | | | SAN DIEGO | CA | 92123 | |
| KGBT FM | | 200 S 10TH ST STE 600 | NEUHAUS TWR | | | MCALLEN | TX | 78501 | |
| KGBT FM | | NEUHAUS TWR | | | | MCALLEN | TX | 78501 | |
| KGBT TV | | 9201 W EXPRESSWAY 83 | | | | HARLINGEN | TX | 78550 | |
| KGBT TV | | 9201 W EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | |
| KGBX | | 1856 S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| KGBX | | 1856 SOUTH GLENSTONE | BROADCAST PLAZA | | | SPRINGFIELD | MO | 65804 | |
| KGBY CHANCELLOR BRDCSTNG CO | | 1440 ETHAN WAY SUITE 200 | | | | SACRAMENTO | CA | 95825 | |
| KGDE FM | | 1001 FARNAM ON THE MALL | | | | OMAHA | NE | 68102 | |
| KGEE FM | | PO BOX 971495 | | | | DALLAS | TX | 75397-1495 | |
| KGET TV | | FILE 56890 | | | | LOS ANGELES | CA | 90074-6890 | |
| KGET TV | | PO BOX 710389 | | | | CINCINNATI | OH | 452710389 | |
| KGFM | | 207 TRUXTUN AVE PO BOX 260 | | | | BAKERSFIELD | CA | 93302 | |
| KGGI FM | | 2001 IOWA AVENUE STE 200 | | | | RIVERSIDE | CA | 92507 | |
| KGGI FM | | 2030 IOWA AVE STE A | | | | RIVERSIDE | CA | 92507 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KGGI FM | | FILE 056499 | CLEAR CHANNEL COMMUNICATIONS | | | LOS ANGELES | CA | 90074-6499 | |
| KGH OCCUPATIONAL HEALTH SVCS | | 320 W 10TH AVE 106 | | | | KENNEWICK | WA | 99336 | |
| KGH OCCUPATIONAL HEALTH SVCS | | PO BOX 7243 | | | | KENNEWICK | WA | 99336 | |
| KGJT | | PO BOX 789 | WITHERS BROADCASTING | | | GRAND JUNCTION | CO | 81502 | |
| KGJT | | WITHERS BROADCASTING | | | | GRAND JUNCTION | CO | 81502 | |
| KGKL FM | | 1301 S ABE ST | | | | SAN ANGELO | TX | 76902 | |
| KGKL FM | | PO BOX 1878 | ENCORE BROADCASTING OF SA | | | SAN ANGELO | TX | 76902-1878 | |
| KGMA | | 21 KINGS GRANT DR | | | | MARLTON | NJ | 08053 | |
| KGMB | | 1534 KAPIOLANI BLVD | | | | HONOLULU | HI | 96814 | |
| KGMB TV | | 1534 KAPIOLANI BLVD | | | | HONOLULU | HI | 96814 | |
| KGMB TV | | PO BOX 1300 | MAIL CODE 60263 | | | HONOLULU | HI | 96807 | |
| KGME AM/FM | | 4745 N 7TH STREET STE 410 | NEW CENTURY MEDIA | | | PHOENIX | AZ | 85014 | |
| KGME AM/FM | | NEW CENTURY MEDIA | | | | PHOENIX | AZ | 85014 | |
| KGMO FM | | PO BOX 558 | | | | CAPE GIRARDEAU | MO | 63702 | |
| KGMY FM | | 1856 S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| KGMY FM | | 1856 SOUTH GLENSTONE | BROADCAST PLAZA | | | SPRINGFIELD | MO | 65804 | |
| KGMZ FM | | 970 N KALAHEO AVE STE C107 | | | | KAILUA | HI | 96734 | |
| KGNC | | 3505 OLSEN BLVD | PO BOX 710 | | | AMARILLO | TX | 79189-0710 | |
| KGNC | | PO BOX 710 | | | | AMARILLO | TX | 791890710 | |
| KGO AM | | GPOX BOX 5633 | | | | NEW YORK | NY | 100875633 | |
| KGO AM | | PO BOX 61000 | DEPT 1439 | | | SAN FRANCISCO | CA | 94161-0001 | |
| KGO Television Inc | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15th Fl | | | New York | NY | 10023 | |
| KGO TV INC | | BANK OF AMERICA FILE 7214 | BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| KGO TV INC | | BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| KGON | | 0700 SW BANCROFT ST | | | | PORTLAND | OR | 97201 | |
| KGON | | ENTERCOM PORTLAND LLC | 0700 SW BANCROFT ST | | | PORTLAND | OR | 97239 | |
| KGOR | | 5010 UNDERWOOD AVE | | | | OMAHA | NE | 68132 | |
| KGPE TV | | FILE 30552 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| KGRE AM | | 1020 9TH ST | STE 201 | | | GREELEY | CO | 80631 | |
| KGRW | | PO BOX 7762 | | | | AMARILLO | TX | 79114 | |
| KGSR FM | | 8309 NORTH IH 35 | | | | AUSTIN | TX | 78753 | |
| KGSR FM | | EMMIS AUSTIN RADIO | 2497 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| KGTM FM | | 544 N ARTHUR | | | | POCATELLO | ID | 83204 | |
| KGTV | c o CCR | MCGRAW HILL BROADCASTING | 100 GARDEN CITY PLAZA STE 222 | | | GARDEN CITY | NY | 11530 | |
| KGTV | CCR | | 100 Garden City Plaza | Ste 222 | | Garden City | NY | 11530 | |
| KGTV | | 4600 AIR WAY | | | | SAN DIEGO | CA | 92102-2528 | |
| KGTV | | MCGRAW HILL BROADCASTING | PO BOX 30580 | | | LOS ANGELES | CA | 90030 | |
| KGUN TV | | BOX 786 | | | | RACINE | WI | 53401 | |
| KGUN TV | | PO BOX 29841 | | | | PHOENIX | AZ | 85038-9841 | |
| KGUN TV | | PO BOX 786 | | | | RACINE | WI | 53401 | |
| KGW | | PO BOX 121058 | DEPT 891058 | | | DALLAS | TX | 75312-1058 | |
| KGW | | PO BOX 4000 22 | | | | PORTLAND | OR | 97208 | |
| KGW TV | | PO Box 121058 | Dept 891058 | | | Dallas | TX | 75312-1058 | |
| KGWC TV | | 2923 E LINCOLNWAY | | | | CHEYENNE | WY | 82001 | |
| KGWN TV | | 2923 E LINCOLN WAY | BENEDEK BROADCASTING | | | CHEYENNE | WY | 82001 | |
| KHA, JAMIE | | 25 COSTAR ST | | | | ROCHESTER | NY | 14608-0000 | |
| KHA, JAMIE | | Address Redacted | | | | | | | |
| KHA, THANH | | Address Redacted | | | | | | | |
| KHABBAZ, SAYED | | 3530 MYSTIC POINTE DR | | | | MIAMI | FL | 33180-4525 | |
| Khabbaz, Sayed Elie | | 3530 Mystic Pt Dr Apt 403 | | | | Aventura | FL | 305-962-0262 | |
| KHABBAZ, SAYED ELIE | | Address Redacted | | | | | | | |
| KHABINSKY, OLEG | | Address Redacted | | | | | | | |
| KHABIR, MUSTAFA A R | | Address Redacted | | | | | | | |
| KHACHADOURIAN, RONALD Z | | 3041 W CHESTER PK | E 5 | | | BROOMALL | PA | 19008 | |
| KHACHADOURIAN, RONALD ZAVEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KHACHATRYAN, GEVORK | | Address Redacted | | | | | | | |
| KHACHATRYAN, SIRANUSH | | 3728 SW 50TH AVE | | | | FORT LAUDERDALE | FL | 33312-0000 | |
| KHACHATURYAN, ASHOT | | Address Redacted | | | | | | | |
| KHACHATURYAN, GERARD | | Address Redacted | | | | | | | |
| KHACHERIAN, VARTKES VICTOR | | Address Redacted | | | | | | | |
| KHADAROO GOOLAM M | | 53 PARKHURST RD | | | | MERRIMACK | NH | 03054 | |
| KHADRA, JAMAL | | Address Redacted | | | | | | | |
| KHAILA, NEIMA | | Address Redacted | | | | | | | |
| KHAIRA, DALJEET | | 4641 S HOWELL AVE APT 11 | | | | MILWAUKEE | WI | 53207-5943 | |
| KHAJEHKIAN, ARIN | | Address Redacted | | | | | | | |
| KHAL, JOSEPH | | Address Redacted | | | | | | | |
| KHALAF, CAROL KRISTIN | | Address Redacted | | | | | | | |
| KHALAF, KHALED | | 9455 FLOWER ST NO 3 | | | | BELLFLOWER | CA | 90706 | |
| KHALAF, KHALED K | | Address Redacted | | | | | | | |
| KHALATYAN, VREZH | | Address Redacted | | | | | | | |
| KHALEK, JULIA DAWN | | Address Redacted | | | | | | | |
| KHALEQUE, MOHAMMED | | 3211 115TH AVE NE APT 367 | | | | BELLEVUE | WA | 98004-7757 | |
| KHALEQUE, MOHAMMED A | | Address Redacted | | | | | | | |
| KHALID, DAOUD | | 8631 FAIRHAVEN ST APT 10423 | | | | SAN ANTONIO | TX | 78229-2009 | |
| KHALID, NOSAKHERE KHALDUN | | Address Redacted | | | | | | | |
| KHALID, OMAR | | Address Redacted | | | | | | | |
| KHALID, OMAR BEN | | Address Redacted | | | | | | | |
| KHALID, SHAJEB B | | Address Redacted | | | | | | | |
| KHALID, UROOJ | | Address Redacted | | | | | | | |
| KHALID, UZMAN | | Address Redacted | | | | | | | |
| Khalid, Zakaria A | Omar Alsaadi | 4502 Javins Pl | | | | Woodbridge | VA | 22192 | |
| Khalid, Zakaria A | Zakaria A Khalid | | PO Box 11126 | | | Alexandria | VA | 22312 | |
| KHALIFA, MOHSHIN B | | Address Redacted | | | | | | | |
| KHALIFA, NAEEM JAMAL | | Address Redacted | | | | | | | |
| KHALIGHI, BAYAN | | Address Redacted | | | | | | | |
| KHALIGHI, SHAHRIAR | | Address Redacted | | | | | | | |
| KHALIL, AHSSAN H | | 2056 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3479 | |
| KHALIL, GINA MARIE | | Address Redacted | | | | | | | |
| KHALIL, IBRAHIM M MD | | 3019 S W 27TH AVE NO 202 | | | | OCALA | FL | 34474 | |
| KHALIL, JAD | | Address Redacted | | | | | | | |
| KHALIL, JASON | | Address Redacted | | | | | | | |
| KHALIL, JEFFREY VICTOR | | Address Redacted | | | | | | | |
| KHALIL, KAMEEL | | Address Redacted | | | | | | | |
| KHALIL, NABILA | | Address Redacted | | | | | | | |
| KHALILI, MUSTAFA | | Address Redacted | | | | | | | |
| KHALILIEH, SHAUN | | 30334 OLYMPIC ST | | | | CASTAIC | CA | 91384-0000 | |
| KHALILIEH, SHAUN SAMIR | | Address Redacted | | | | | | | |
| KHALSA, HARRI | | 1423 CARLISLE NE | | | | ALBUQUERQUE | NM | 87110 | |
| KHALSA, SIRI ARDAAS | | Address Redacted | | | | | | | |
| KHAMARKO, JON | | Address Redacted | | | | | | | |
| KHAMASI, DENIS JOTHAM | | Address Redacted | | | | | | | |
| KHAMCHANH, DON O | | Address Redacted | | | | | | | |
| KHAMMY, ANTHONY | | Address Redacted | | | | | | | |
| KHAMOOSHI, SAM | | Address Redacted | | | | | | | |
| KHAMOUSHI, TAHMASEB | | Address Redacted | | | | | | | |
| KHAMPHILNOUV, KHAO | | 2501 WEST CLINTON AVE | | | | VISALIA | CA | 93291 | |
| KHAMPHONG, THANAWAT | | Address Redacted | | | | | | | |
| KHAMPHOUKEO, DENNIS | | 4964 HILLTOP DR | | | | SAN DIEGO | CA | 92102-3739 | |
| KHAMSISAVATDY, CAROL | | Address Redacted | | | | | | | |
| KHAMSOUK, JAMIE ANOUVONG | | Address Redacted | | | | | | | |
| KHAN MOHAMMAD | | 3540 MARICOPA STNO 1 | | | | TORANCE | CA | 90503 | |
| KHAN SOHAIL | | 2610 CARNEGIE LANE NO O | | | | REDONDO BEACH | CA | 90278 | |
| KHAN, AAMIR | | 6101 E HWY 26 | | | | STOCKTON | CA | 95215-0000 | |
| KHAN, AAMIR | | Address Redacted | | | | | | | |
| KHAN, AAMIR | | Address Redacted | | | | | | | |
| KHAN, AARON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KHAN, ADEL | | Address Redacted | | | | | | | |
| KHAN, ADNAN | | 418 WINDING OAKS CT | | | | BALLWIN | MO | 63021-0000 | |
| KHAN, ADNAN | | Address Redacted | | | | | | | |
| KHAN, ADNAN MOHAMMAD | | Address Redacted | | | | | | | |
| Khan, Aizaz | | 20331 Louetta Crossing Dr | | | | Spring | TX | 77388 | |
| KHAN, AKBAR | | 1301 CAMPUS DRIVE | | | | VESTAL | NY | 13850-4002 | |
| KHAN, AKHTER A | | 2507 HUNTERS RIDGE | | | | EDWARDSVILLE | IL | 62025 | |
| KHAN, ALEX LEO | | Address Redacted | | | | | | | |
| KHAN, ALI MAQSUD | | Address Redacted | | | | | | | |
| KHAN, ALTAF | | Address Redacted | | | | | | | |
| KHAN, AMIR A | | Address Redacted | | | | | | | |
| KHAN, AMMAN ASLAM | | Address Redacted | | | | | | | |
| KHAN, ANTHONY FEROZ | | Address Redacted | | | | | | | |
| KHAN, AQIL | | Address Redacted | | | | | | | |
| KHAN, ASAD AHMED | | Address Redacted | | | | | | | |
| KHAN, ASHAD | | Address Redacted | | | | | | | |
| KHAN, ASIF | | Address Redacted | | | | | | | |
| KHAN, ATIF ALI MOHAMMED | | Address Redacted | | | | | | | |
| KHAN, BADAL | | 430 S HOBART APT 111 | | | | LOS ANGELES | CA | 90020 | |
| KHAN, BIBI | | 9743 94TH ST | | | | OZONE PARK | NY | 11416-2305 | |
| KHAN, BILAL | | Address Redacted | | | | | | | |
| KHAN, BRAD | | Address Redacted | | | | | | | |
| KHAN, BRANDON AZAD | | Address Redacted | | | | | | | |
| KHAN, BRANDON LEE | | Address Redacted | | | | | | | |
| KHAN, BROOKE | | 10807 GAYTON RD | | | | RICHMOND | VA | 23233 | |
| KHAN, BUSHRA | | Address Redacted | | | | | | | |
| KHAN, CHANELLE | | Address Redacted | | | | | | | |
| KHAN, DANIEL SULEMAN | | Address Redacted | | | | | | | |
| KHAN, DERICK | | 315 GIOTTO | | | | IRVINE | CA | 92614-8579 | |
| KHAN, FAHAD MOHAMMAD | | Address Redacted | | | | | | | |
| KHAN, FAISAL ALI | | Address Redacted | | | | | | | |
| KHAN, FARAUD | | Address Redacted | | | | | | | |
| KHAN, FARHAN AHMED | | Address Redacted | | | | | | | |
| KHAN, FARHAN IQBAL | | Address Redacted | | | | | | | |
| KHAN, FAROOQ | | 910 59TH ST | | | | LISLE | IL | 60532-3119 | |
| KHAN, FARRUKH | | 10260 WINSTON BLVD | | | | GLEN ALLEN | VA | 23060 | |
| KHAN, GIBRAN | | Address Redacted | | | | | | | |
| KHAN, HAIDER ALI | | Address Redacted | | | | | | | |
| KHAN, HAMAYUN | | Address Redacted | | | | | | | |
| KHAN, HAMED | | 9218 PRAIRIE TRAILS DR | | | | SPRING | TX | 77379 | |
| KHAN, HAMED H | | Address Redacted | | | | | | | |
| KHAN, HAMMAD A | | Address Redacted | | | | | | | |
| KHAN, HARIS | | Address Redacted | | | | | | | |
| KHAN, HARIS | | Address Redacted | | | | | | | |
| KHAN, IBRAHIM ALI | | Address Redacted | | | | | | | |
| KHAN, IMRAN | | Address Redacted | | | | | | | |
| KHAN, IMRAN A | | Address Redacted | | | | | | | |
| KHAN, IMRAN ALI | | Address Redacted | | | | | | | |
| KHAN, IMRAN HENRY | | Address Redacted | | | | | | | |
| KHAN, IMRAN MICHAEL | | Address Redacted | | | | | | | |
| KHAN, IRZAUD MUNAF | | Address Redacted | | | | | | | |
| KHAN, ISHTIAQ | | 6306 N HERMITAGE UNIT C | | | | CHICAGO | IL | 60660 | |
| KHAN, JAMSHED | | 8200 SEPULVEDA BLVD | | | | PANORAMA CITY | CA | 91402 | |
| KHAN, JAMSHED A | | Address Redacted | | | | | | | |
| KHAN, JAVAID MICHAEL | | Address Redacted | | | | | | | |
| KHAN, JAWAD MOHAMMAD | | Address Redacted | | | | | | | |
| KHAN, JAWED | | 104 27 41AVE | 1 | | | CORONA | NY | 11368-0000 | |
| KHAN, JAWED PARVEEN | | Address Redacted | | | | | | | |
| KHAN, JEREMY NAZIR | | Address Redacted | | | | | | | |
| KHAN, JOHAAD ALI | | Address Redacted | | | | | | | |
| KHAN, JOHN RICHARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KHAN, KAMRAN | | Address Redacted | | | | | | | |
| KHAN, KAMRAN | | Address Redacted | | | | | | | |
| KHAN, KASHIF IMRAN | | Address Redacted | | | | | | | |
| KHAN, KAZIM A | | Address Redacted | | | | | | | |
| KHAN, MANNY | | Address Redacted | | | | | | | |
| KHAN, MARC QUENTIN | | Address Redacted | | | | | | | |
| KHAN, MOHAMED | | 3540 MARICOPA ST NO 1 | | | | TORRANCE | CA | 90503 | |
| KHAN, MOHAMED KEVIN | | Address Redacted | | | | | | | |
| KHAN, MOHAMMAD | | 14608 EAST WOOD E | | | | LAWNDALE | CA | 90260 | |
| KHAN, MOHAMMAD | | 30 12 79TH ST 2ND FLOOR | | | | EAST ELMHURST | NY | 11370 | |
| KHAN, MOHAMMAD | | 3540 MARICOPA ST NO 1 | | | | TORRANCE | CA | 90503 | |
| KHAN, MOHAMMAD | | PO BOX 420711 | | | | KISSIMMEE | FL | 34742-0711 | |
| KHAN, MOHAMMAD A | | Address Redacted | | | | | | | |
| KHAN, MOHAMMAD ABBAS | | Address Redacted | | | | | | | |
| KHAN, MOHAMMAD ILYAS | | Address Redacted | | | | | | | |
| KHAN, MOHAMMED | | 22035 FIGUEROA ST | | | | CARSON | CA | 90745 | |
| KHAN, MOHAMMED | | Address Redacted | | | | | | | |
| KHAN, MOHAMMED M | | Address Redacted | | | | | | | |
| KHAN, MOHOMMED | | 1527 S REDWOOD DR | | | | MT PROSPECT | IL | 60056 | |
| KHAN, MOHOMMED MEHMOOD | | Address Redacted | | | | | | | |
| KHAN, MOHSIN | | Address Redacted | | | | | | | |
| KHAN, MOSHIN | | Address Redacted | | | | | | | |
| KHAN, MUHAMMAD | | 574 CUSTER CT | | | | WHEELING | IL | 60090 | |
| KHAN, MUHAMMAD H | | Address Redacted | | | | | | | |
| KHAN, MUHAMMAD INAMULLAH | | Address Redacted | | | | | | | |
| KHAN, MUHAMMAD JAMSHAID | | Address Redacted | | | | | | | |
| KHAN, MUHAMMAD T | | Address Redacted | | | | | | | |
| KHAN, MUNTAZ | | Address Redacted | | | | | | | |
| KHAN, NAIM | | 113 LOCK RD | | | | DEERFIELD BEACH | FL | 33442-0000 | |
| KHAN, NATASHA A | | Address Redacted | | | | | | | |
| KHAN, NAVAID | | 2 RAY CIRCLE | | | | HAMPTON | VA | 23669 | |
| KHAN, NEZAR HUSSAIN | | Address Redacted | | | | | | | |
| KHAN, NICHOLAS | | Address Redacted | | | | | | | |
| KHAN, NORAIZ | | Address Redacted | | | | | | | |
| KHAN, RAHEEL AHMAD | | Address Redacted | | | | | | | |
| KHAN, RAHIM | | 104 27 41ST AVE | | | | CORONA | NY | 11368-0000 | |
| KHAN, RAHIM | | Address Redacted | | | | | | | |
| KHAN, RAHMAN | | Address Redacted | | | | | | | |
| KHAN, REBECCA | | Address Redacted | | | | | | | |
| KHAN, REHANA | | Address Redacted | | | | | | | |
| KHAN, REZWAN | | Address Redacted | | | | | | | |
| KHAN, RIDWAN | | Address Redacted | | | | | | | |
| KHAN, RONDELL | | Address Redacted | | | | | | | |
| KHAN, SAAD SHANE | | Address Redacted | | | | | | | |
| KHAN, SALMAN | | Address Redacted | | | | | | | |
| KHAN, SAMI U | | Address Redacted | | | | | | | |
| KHAN, SAMIR | | Address Redacted | | | | | | | |
| KHAN, SANA | | Address Redacted | | | | | | | |
| KHAN, SHADIM R | | Address Redacted | | | | | | | |
| KHAN, SHAHID ALI | | Address Redacted | | | | | | | |
| KHAN, SHAKEEL | | Address Redacted | | | | | | | |
| KHAN, SHAKEEL AHMED | | Address Redacted | | | | | | | |
| KHAN, SHAMSHUL ASLAM | | Address Redacted | | | | | | | |
| KHAN, SHARAZ | | 3031 WALNUT ST 3 | | | | HARRISBURG | PA | 17103 | |
| KHAN, SHARAZ RAVENDRA | | Address Redacted | | | | | | | |
| KHAN, SHUJAT UNNABI | | Address Redacted | | | | | | | |
| KHAN, SIKANDAR ZEB | | Address Redacted | | | | | | | |
| Khan, Sohail | | 2610 Carnegie Ln Apt O | | | | Redondo Beach | CA | 90278-3872 | |
| KHAN, STACEY LYNN | | Address Redacted | | | | | | | |
| KHAN, SULEIMAN R | | Address Redacted | | | | | | | |
| KHAN, SUMBUL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KHAN, TOUFEEQ | | 4758 ELM TREE DR | | | | OCEANSIDE | CA | 92056 | |
| KHAN, UMAIR | | Address Redacted | | | | | | | |
| KHAN, UMAR | | Address Redacted | | | | | | | |
| KHAN, USMAN | | 6101 HIGHWAY 26 | | | | STOCKTON | CA | 95215-0000 | |
| KHAN, USMAN | | Address Redacted | | | | | | | |
| KHAN, WALI SAJJAD | | Address Redacted | | | | | | | |
| KHAN, WAQAS | | Address Redacted | | | | | | | |
| KHAN, ZAHID | | 51 17 92ND ST | | | | ELMHURST | NY | 11373 | |
| KHAN, ZAKIR SHAH | | Address Redacted | | | | | | | |
| KHANAFEROV, DAVID | | Address Redacted | | | | | | | |
| KHANAL, SRABYA | | 1117 SOUTHERN NIGHT LANE | | | | GAITHERSBURG | MD | 20879-0000 | |
| KHANAL, SRABYA | | Address Redacted | | | | | | | |
| KHANANOV, DAVID GABRIEL | | Address Redacted | | | | | | | |
| KHANDAKER, RASHED | | 3111 MONET DR | | | | SUGAR LAND | TX | 77479-1439 | |
| KHANDELWAL, JAGDISH RAJ | | Address Redacted | | | | | | | |
| Khang & Khang LLP | Joon M Khang | 1901 Avenue of the Stars No 200 | | | | Los Angeles | CA | 90067 | |
| KHANG, LEE | | 51 RUSSELL RD | | | | BROCKTON | MA | 02302-2951 | |
| KHANGALDI, ARMIN | | Address Redacted | | | | | | | |
| KHANGURA, GURPREET | | Address Redacted | | | | | | | |
| KHANGURA, HARMANDEEP | | Address Redacted | | | | | | | |
| KHANGURA, JHAI NATHANIEL | | Address Redacted | | | | | | | |
| KHANJIAN, HAYK | | Address Redacted | | | | | | | |
| KHANNA, KARAN | | Address Redacted | | | | | | | |
| KHANNA, KAVIN | | Address Redacted | | | | | | | |
| KHANNA, SUMEER | | Address Redacted | | | | | | | |
| KHANNA, VARSHA RAMESH | | Address Redacted | | | | | | | |
| KHANO, PAUL | | Address Redacted | | | | | | | |
| KHANPAPYAN, DZHORDZH | | Address Redacted | | | | | | | |
| KHANT, SEAN R | | Address Redacted | | | | | | | |
| KHANTAMR, ABDALLAH | | Address Redacted | | | | | | | |
| KHANUKAYEV, SERGEY | | Address Redacted | | | | | | | |
| KHAOLAEIAD, MAX P | | Address Redacted | | | | | | | |
| KHARABANDA, APPAN | | Address Redacted | | | | | | | |
| KHARAT, ARYAN | | Address Redacted | | | | | | | |
| KHARE, RAJ | | Address Redacted | | | | | | | |
| KHARGIE, RAVINDRA | | 2485 PRAIRIE VIEW DR | | | | WINTER GARDEN | FL | 34787 | |
| KHARODAWALA, ALI | | Address Redacted | | | | | | | |
| KHARODAWALA, MOIZ JOYABBHAI | | Address Redacted | | | | | | | |
| KHAROUF, JOSEPH PAUL | | Address Redacted | | | | | | | |
| KHARUFEH, HANI | | Address Redacted | | | | | | | |
| KHASAWINAH, HISHAM | | Address Redacted | | | | | | | |
| KHATCHADOORIAN, ELIZABETH KASPER | | Address Redacted | | | | | | | |
| KHATCHADOORIAN, KAREKIN KASPER | | Address Redacted | | | | | | | |
| KHATRI, HARI KUNJ | | Address Redacted | | | | | | | |
| KHATRI, HUMA | | Address Redacted | | | | | | | |
| KHATRI, PRADEEP R | | Address Redacted | | | | | | | |
| KHATTAB, SERINA | | Address Redacted | | | | | | | |
| KHATUN, FARIDA X | | 3325 NORWALK ST | | | | HAMTRAMCK | MI | 48212-3550 | |
| KHATUN, MOHAMMED | | 7105 31ST AVE | | | | EAST ELNHURST | NY | 11370-0000 | |
| KHAWAJA, MOHAMMAD M | | Address Redacted | | | | | | | |
| KHAWAJA, ZARAR MISBAH | | Address Redacted | | | | | | | |
| KHAYYUM, MOHAMMED ABDUL | | Address Redacted | | | | | | | |
| KHAZANOVICH, EDUARD M | | Address Redacted | | | | | | | |
| KHAZATSKY, EUGENE | | Address Redacted | | | | | | | |
| KHBS KHOG TV | | PO BOX 641600 | | | | CINCINNATI | OH | 45264-1600 | |
| KHBS KHOG TV | | PO BOX 748589 | | | | FORT SMITH | AR | 72904 | |
| KHEAA RICHARD CASEY | | 1050 U S 127 SOUTH | SUITE 102 | | | FRANKFORT | KY | 40601 | |
| KHEAA RICHARD CASEY | | SUITE 102 | | | | FRANKFORT | KY | 40601 | |
| KHELFAOUI, FARID | | 68 N VALLEY RD | | | | AMHERST | MA | 01002-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KHEMANI, DINESH | | 30 37 LINDEN PL | | | | FLUSHING | NY | 11354-0000 | |
| KHEMLANI, DILEEP | | 4405 NW 73RD AVE APT 1128140 | | | | MIAMI | FL | 33166-6488 | |
| KHEMPASEUTH, JACK | | Address Redacted | | | | | | | |
| KHEMPASEUTH, JACKSON | | Address Redacted | | | | | | | |
| KHENSOVAN, PATRICK FELIX | | Address Redacted | | | | | | | |
| KHERAZ, NASSER IBRAHIM | | Address Redacted | | | | | | | |
| KHESLC | | PO BOX 24354 | | | | LOUISVILLE | KY | 40224 | |
| KHETIA, KASHYAP | | PO BOX 8722 | | | | BREA | CA | 928225722 | |
| KHETIA, KASHYAP V | | Address Redacted | | | | | | | |
| KHEY AM FM | | 2419 NORTH PIEDRAS ST | | | | EL PASO | TX | 79930 | |
| KHEY AM FM | | PO BOX 847294 | CLEAR CHANNEL BROADCASTING | | | DALLAS | TX | 75284-7294 | |
| KHEYNIS, NICHOLAS | | 1008 TWINING RD | | | | DRESHER | PA | 19025-0000 | |
| KHEYNIS, NICHOLAS | | Address Redacted | | | | | | | |
| KHEYSON, ALEKSANDR | | Address Redacted | | | | | | | |
| KHFI FM | | PO BOX 847117 | | | | DALLAS | TX | 75284-7117 | |
| KHHL FM | | 2211 S 1H 35 STE 401 | | | | AUSTIN | TX | 76741 | |
| KHHL FM | | 912 CAPITOL OF TEXAS HWY | STE 400 | | | AUSTIN | TX | 78746 | |
| KHHT FM | | 3400 RIVERSIDE STE 800 | | | | BURBANK | CA | 91505 | |
| KHHT FM | | 3400 W OLIVE AVE 550 | | | | BURBANK | CA | 91505 | |
| KHHT FM | | FILE 56496 | CLEAR CHANNEL WORLDWIDE | | | LOS ANGELES | CA | 90074-6482 | |
| KHIEU, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| KHILKOVICH, GENNADIY | | 58 REEVES RD | | | | MOUNT SOLON | VA | 22843-2109 | |
| KHILTASH, ARYA | | 19089 QUIVER RIDGE DR | | | | LEESBURG | VA | 201768448 | |
| KHILTASH, ARYA | | Address Redacted | | | | | | | |
| KHIMANI, ANIL | | Address Redacted | | | | | | | |
| KHIMANI, RAMEEZ | | Address Redacted | | | | | | | |
| KHIN, DANIEL | | Address Redacted | | | | | | | |
| KHIN, SREN L | | Address Redacted | | | | | | | |
| KHIT | | 2900 SUTRO ST | | | | RENO | NV | 89507 | |
| KHIT | | PO BOX 9870 | 2900 SUTRO ST | | | RENO | NV | 89507 | |
| KHIZER, SIDDIQI | | PO BOX 590 | | | | BESSEMER | AL | 35021 | |
| KHJ INTERGRATED MARKTING INC | | ONE CONSTITUTION CENTER | | | | BOSTON | MA | 02129-2025 | |
| KHJZ FM | | 24 GREENWAY PLAZA STE 1900 | | | | HOUSTON | TX | 77046 | |
| KHJZ FM | | PO BOX 730844 | | | | DALLAS | TX | 75373-0844 | |
| KHKK | | 1581 CUMMINS DR STE 135 | | | | MODESTO | CA | 95358 | |
| KHKK | | PO BOX 27628 | | | | ALBUQUERQUE | NM | 87125 | |
| KHKS FM | KHKS FM | | 14001 N Dallas Pkwy Ste 300 | | | Dallas | TX | 75240 | |
| KHKS FM | | 14001 N Dallas Pkwy Ste 300 | | | | Dallas | TX | 75240 | |
| KHKS FM | | 14001 N DALLAS PKY STE 1210 | | | | DALLAS | TX | 75240-7572 | |
| KHKS FM | | 8235 DOUGLAS AVE STE 300 | | | | DALLAS | TX | 75225 | |
| KHKS FM | | GANNETT TEXAS BROADCASTING | 8235 DOUGLAS AVE STE 300 | | | DALLAS | TX | 75225 | |
| KHKS FM | | PO BOX 847572 | CLEAR CHANNEL RADIO DALLAS | | | DALLAS | TX | 75284-7572 | |
| KHLA FM | | 900 N LAKESHORE DR | | | | LAKE CHARLES | LA | 70601 | |
| KHLR FM | | PO BOX 3069 | | | | BRYAN | TX | 77805 | |
| KHMX | | NATIONWIDE COMMUNICATIONS INC | | | | HOUSTON | TX | 77056 | |
| KHMX | | PO BOX 847586 | | | | DALLAS | TX | 75284-7586 | |
| KHMX FM | | 2000 WEST LOOP SOUTH STE 300 | | | | HOUSTON | TX | 75284-7654 | |
| KHMX FM | | PO BOX 847654 | CLEAR CHANNEL BROADCASTING | | | DALLAS | TX | 75284-7654 | |
| KHNL | | 420 WAIAKAMILO RD STE 205 | | | | HONOLULU | HI | 96817 | |
| KHNL | | KING BROADCASTING CO | | | | HONOLULU | HI | 96819 | |
| KHODABUKUS, MUHAMMAD MUNTASIR | | Address Redacted | | | | | | | |
| KHODAK, ILYA | | Address Redacted | | | | | | | |
| KHOEIS, JAMAL HICHAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KHOKHER, ZESHAN | | 28629 CROWN HEIGHTS CT | | | | CANYON CNTRY | CA | 91387-3185 | |
| KHOLDOROV, DAVID | | Address Redacted | | | | | | | |
| KHOLODOVSKAYA, FLORINA | | Address Redacted | | | | | | | |
| KHOLWADWALA, PRIYA DIPAK | | Address Redacted | | | | | | | |
| KHOM | | PO BOX 56489 | | | | NEW ORLEANS | LA | 70156489 | |
| KHOM | | PO BOX 56489 | | | | NEW ORLEANS | LA | 701566489 | |
| KHOMPHENGCHANH, VANNASINH | | Address Redacted | | | | | | | |
| KHON TV | | 1116 AUAHI STREET | | | | HONOLULU | HI | 96814 | |
| KHON TV | | 88 PIIKOI ST | | | | HONOLULU | HI | 96814 | |
| KHONDAKER, MOHMED | | 4110 1/2 ROSE WOOD AVE | | | | LOS ANGELES | CA | 90004 | |
| KHOO, BRYANT YI SHIEN | | Address Redacted | | | | | | | |
| KHOOBANI, ALEXANDR | | PO BOX 181 | | | | GARRISON | NY | 10524 | |
| KHOOBANI, ALEXANDRA | | PO BOX 181 | | | | GARRISON | NY | 10524 | |
| KHOOBANI, ALEXANDRA AZADEH | | Address Redacted | | | | | | | |
| KHOP FM | | 1581 CUMMINS DR STE 135 | | | | MODESTO | CA | 95358 | |
| KHOP FM | | PO BOX 27628 | | | | ALBUQUERQUE | NM | 87125 | |
| KHORAMI, SALAMUDIN | | Address Redacted | | | | | | | |
| KHORN, RAMINIAR | | Address Redacted | | | | | | | |
| KHORSAND, ALEX | | 15282 NANTES CIRCLE | | | | IRVINE | CA | 92714 | |
| KHORSAND, ALEX AHMAD | | Address Redacted | | | | | | | |
| KHORSANDI, DAVID | | 6659 BUTTONWOOD AVE | | | | OAK PARK | CA | 91377 | |
| KHOSA, SUMEET SINGH | | Address Redacted | | | | | | | |
| KHOSHNAW, FRMESK ZYAD | | Address Redacted | | | | | | | |
| Khosravi, Ahmad | | 36 Archipelago Dr | | | | Newpoart Coast | CA | 92657 | |
| KHOT | | 4745 N 7TH ST STE 140 | | | | PHOENIX | AZ | 85014 | |
| KHOU | | DEPT 890944 | PO BOX 120944 | | | DALLAS | TX | 75312-0944 | |
| KHOU | | PO BOX 201550 | | | | HOUSTON | TX | 77216 | |
| KHOU TV | | PO Box 120944 | Dept 890944 | | | Dallas | TX | 75312-0944 | |
| KHOU TV Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | | Dallas | TX | 75202 | |
| KHOU TV Inc | KHOU TV | | PO Box 120944 | Dept 890944 | | Dallas | TX | 75312-0944 | |
| KHOU, JIN C | | Address Redacted | | | | | | | |
| KHOUNNALA, JOHNNY | | Address Redacted | | | | | | | |
| KHOURI, SAMER N | | Address Redacted | | | | | | | |
| KHOURY, ALEJANDRO MOISES | | Address Redacted | | | | | | | |
| KHOURY, AUSHA | | 4308 PALM SPRINGS DRIVE APT D | | | | ATLANTA | GA | 30344 | |
| KHOURY, ERIKA | | Address Redacted | | | | | | | |
| KHOURY, JASMINE ALEXANDRA | | Address Redacted | | | | | | | |
| KHOURY, MICHAEL J | | Address Redacted | | | | | | | |
| KHOURY, NICK | | Address Redacted | | | | | | | |
| KHOURY, NICOLAS M | | Address Redacted | | | | | | | |
| KHOURY, PETER | | 5319 W HARRISON | | | | SPRINGFIELD | MO | 65802-0000 | |
| KHOURY, PETER NAIM | | Address Redacted | | | | | | | |
| KHOUSAKOUN, SOMPHANH TYNOI | | Address Redacted | | | | | | | |
| KHOUSHABA, BAZ | | 1637 W CATALPA AVE | | | | CHICAGO | IL | 60640-1103 | |
| KHOUZAM, NADER | | 1832 ROCKERFELLER LN NO 4 | | | | REDONDO BEACH | CA | 90278 | |
| KHQ TV | | PO BOX 8088 | | | | SPOKANE | WA | 99203 | |
| KHRD FM | | 1588 CHARLES DR | RESULTS RADIO LLC | | | REDDING | CA | 96003 | |
| Khristine Kees | | 610 Yucca Dr | | | | Grand Junction | CO | 81507-1026 | |
| KHRO FM | | 5426 N MESA | ENTRAVISION COMMUNICATIONS LLC | | | EL PASO | TX | 79912 | |
| KHSL | | 2654 CRAMER LANE | | | | CHICO | CA | 95928 | |
| KHSL TV | | 3460 SILVERBELL RD | CATAMOUNT BROADCAST GROUP LLC | | | CHICO | CA | 95973-0388 | |
| KHSL TV | | 3460 SILVERBELL ROAD | | | | CHICO | CA | 959270489 | |
| KHTK | | PO BOX 100182 | INFINITY BROADCASTING | | | PASADENA | CA | 91189-0182 | |
| KHTN FM | | 510 W 19TH STREET | | | | MERCED | CA | 95340 | |
| KHTO FM | | 322 EAST WALNUT | SUITE 2000 | | | SPRINGFIELD | MO | 65806 | |
| KHTO FM | | SUITE 2000 | | | | SPRINGFIELD | MO | 65806 | |
| KHTQ FM | | PO BOX 308 | | | | COEUR D ALENE | ID | 83816 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KHTS FM | | FILE 91020 | JACOR BROADCASTING | | | LOS ANGELES | CA | 90074-1020 | |
| KHTS FM | | JACOR BROADCASTING | | | | LOS ANGELES | CA | 900741020 | |
| KHTT | | 7030 S YALE SUITE 711 | | | | TULSA | OK | 74136 | |
| KHUCHUA, GEORGIY | | Address Redacted | | | | | | | |
| KHUMALO, ZIMAZILE | | Address Redacted | | | | | | | |
| KHUMALO, ZIMAZILE M | | Address Redacted | | | | | | | |
| KHUNE, BRITNY LOUISE | | Address Redacted | | | | | | | |
| KHURESHI, ADIL FARUQ | | Address Redacted | | | | | | | |
| KHURSHID, MUNEEB | | Address Redacted | | | | | | | |
| KHURUK, IRYNA | | Address Redacted | | | | | | | |
| KHUU, KHANH HOANG | | Address Redacted | | | | | | | |
| KHUU, THANH M | | Address Redacted | | | | | | | |
| KHUU, THANHM | | 138 10 FRANKLIN AVE | APT 1H | | | FLUSHING | NY | 11355-0000 | |
| KHUZAIE, SAMMER K | | Address Redacted | | | | | | | |
| KHWAJA, FARHAD | | Address Redacted | | | | | | | |
| KHWB | | PO BOX 843744 | | | | DALLAS | TX | 75284-3744 | |
| KHWB | | PO BOX 891117 | | | | DALLAS | TX | 753891117 | |
| KHWEIS, MOHAMED JAMAL | | Address Redacted | | | | | | | |
| KHXS FM | | PO BOX 687164 | | | | MILWAUKEE | WI | 53268-7164 | |
| KHYAMIAN, NEGIN | | Address Redacted | | | | | | | |
| KHYL FM | | PO BOX 60000 | FILE 030070 | | | SAN FRANCISCO | CA | 94160 | |
| KHYL FM | | SUITE 200 | | | | SACRAMENTO | CA | 95825 | |
| KHYS | | PO BOX 22900 | | | | HOUSTON | TX | 77227 | |
| KHYT FM | | 575 W ROGER RD | SLONE BROADCASTING | | | TUCSON | AZ | 85705 | |
| KHYT FM | | PO BOX 50006 | | | | TUCSON | AZ | 85703 | |
| KIAH HOUSTON | | PO BOX 843744 | | | | DALLAS | TX | 75284-3744 | |
| KIANG, AARON | | 4333 N CEDAR AVE | NO 104 | | | FRESNO | CA | 93726 | |
| KIANG, AARON BRUNO | | Address Redacted | | | | | | | |
| KIBBE, COLBY LOREN | | Address Redacted | | | | | | | |
| KIBBE, MARK STEVEN | | Address Redacted | | | | | | | |
| KIBBY, TANDEN | | 8518 QUALL HOLLOW BLVD | | | | WESLEY CHAPEL | FL | 33544 | |
| KIBG | | P O BOX 717 | | | | MERCED | CA | 95341 | |
| KIBG | | YOSEMITE RADIO PARTNERS | P O BOX 717 | | | MERCED | CA | 95341 | |
| KIBLEN & ASSOCS INC, THOMAS J | | 3530 ATLANTIC AVE SUITE 200 | | | | LONG BEACH | CA | 90807 | |
| KIBLER, CARA | | Address Redacted | | | | | | | |
| KIBLER, DENNIS R | | Address Redacted | | | | | | | |
| KIBLER, GREG | | | | | | | | | |
| KIBLER, JONATHAN | | 6334 PEARLROTH DR | | | | SAN JOSE | CA | 95123-0000 | |
| KIBLER, JONATHAN WAYNE | | Address Redacted | | | | | | | |
| KIBLER, JUSTIN KIBLER MICHAEL | | Address Redacted | | | | | | | |
| KIBLER, SHANE | | Address Redacted | | | | | | | |
| KIBODEAUX, DANE | | Address Redacted | | | | | | | |
| Kibria, Jamal & Seema | | 4 Finnegan Ln | | | | Suffern | NY | 10901 | |
| KIBRIYA, SADAFF | | Address Redacted | | | | | | | |
| KIBZ FM | | 4630 ANTELOPE CREEK RD 200 | | | | LINCOLN | NE | 68506 | |
| KIC SALES | | 962 W HWY 11E PO BOX 35 | | | | NEW MARKET | TN | 37820 | |
| KIC SALES | | PO BOX 35 | 962 W HWY 11E | | | NEW MARKET | TN | 37820 | |
| KICHERER, JULIE | | E7847 US HIGHWAY 10 | | | | FREMONT | WI | 54940 9718 | |
| KICINSKI, JON KASIMIR | | Address Redacted | | | | | | | |
| KICK, KRISTOPHER A | | Address Redacted | | | | | | | |
| KICKERS ALL AMERICAN GRILL | | 36071 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| KICT FM | | PO BOX 665 | | | | WICHITA | KS | 67201 | |
| KICU TV | | 2102 COMMERCE DRIVE | | | | SAN JOSE | CA | 951311804 | |
| KICU TV | | PO BOX 45363 | | | | SAN FRANCISCO | CA | 94145 | |
| KID DESIGNS INC | | PO BOX 2004 | | | | RAHWAY | NJ | 07065 | |
| KID FM | | PO BOX 98079 | | | | CHICAGO | IL | 83401 | |
| KIDD ASSOCIATES, WILLIAM T | | 804 FOREST LAKE CIR | | | | CHESAPEAKE | VA | 23322 | |
| KIDD JR , CHARLES DEVORE | | Address Redacted | | | | | | | |
| KIDD JR , KEVIN E | | Address Redacted | | | | | | | |
| Kidd Sr, Lorenzo & Estrellita | | 4506 Steamboat Springs | | | | Killeen | TX | 76542 | |
| KIDD, ACACIA KEYLEIGH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIDD, ANTHONY JEROME | | Address Redacted | | | | | | | |
| KIDD, CHRISTOPHER C | | Address Redacted | | | | | | | |
| KIDD, CYNTHIA | | 119 MARIA AVE | | | | GRAMBLING | LA | 71245-3105 | |
| KIDD, CYNTHIA D | | Address Redacted | | | | | | | |
| KIDD, DEAN WILLIAM | | Address Redacted | | | | | | | |
| KIDD, GABRIEL DARNELL | | Address Redacted | | | | | | | |
| KIDD, HAROLD M | | Address Redacted | | | | | | | |
| KIDD, JACOB ORESTERS | | Address Redacted | | | | | | | |
| KIDD, JACOB STUART | | Address Redacted | | | | | | | |
| KIDD, JAMES | | CHESTERFIELD COUNTY POLICE DEP | PO BOX 148 | | | CHESTERFIELD | VA | 23832 | |
| KIDD, JAMES | | PO BOX 148 | | | | CHESTERFIELD | VA | 23832 | |
| KIDD, JASON ARTHUR | | Address Redacted | | | | | | | |
| KIDD, JASON R | | Address Redacted | | | | | | | |
| KIDD, JASON SCOTT | | Address Redacted | | | | | | | |
| KIDD, JENS MICHAEL | | Address Redacted | | | | | | | |
| KIDD, JONATHAN KEITH | | Address Redacted | | | | | | | |
| KIDD, KENNETH RUSSELL | | Address Redacted | | | | | | | |
| KIDD, KRISTEN ALECIA | | Address Redacted | | | | | | | |
| KIDD, KYLE L | | Address Redacted | | | | | | | |
| KIDD, LAVERE | | 740 SUFFOLK | | | | WESTCHESTER | IL | 60154-0000 | |
| KIDD, LAVERE J | | Address Redacted | | | | | | | |
| KIDD, MATTHEW JOHN | | Address Redacted | | | | | | | |
| KIDD, MICHAEL LESTER | | Address Redacted | | | | | | | |
| KIDD, MICHAEL PAUL | | Address Redacted | | | | | | | |
| KIDD, PAUL TODD | | Address Redacted | | | | | | | |
| KIDD, RACHEL | | 10 OLEANDER LANE | | | | DEBARY | FL | 32713 | |
| KIDD, REGINA C | | Address Redacted | | | | | | | |
| KIDD, RICK | | Address Redacted | | | | | | | |
| KIDD, ROBERT DAVID | | Address Redacted | | | | | | | |
| KIDD, RYAN | | Address Redacted | | | | | | | |
| KIDD, RYAN LEE | | Address Redacted | | | | | | | |
| KIDD, SANDRA L | | 125 STONEHILL DR | | | | RICHMOND | VA | 23236 | |
| KIDD, SCOTT | | 17523 BRUSHY RIVER COURT | | | | HOUSTON | TX | 77095 | |
| KIDD, SCOTT CAMERON | | Address Redacted | | | | | | | |
| KIDD, SHARII A | | Address Redacted | | | | | | | |
| KIDD, TERRANCE DEVON | | Address Redacted | | | | | | | |
| KIDD, TODD A | | Address Redacted | | | | | | | |
| KIDD, TYONA | | 3310 BUCHANNAN ST APT 102 | | | | MT RANIER | MD | 20712 | |
| KIDD, TYONA R | | Address Redacted | | | | | | | |
| KIDD, VANESSA LEIGH | | Address Redacted | | | | | | | |
| KIDD, WALLACE E | | 1215 DAYLILY DR | | | | CHESAPEAKE | VA | 23320 | |
| KIDD, WES ALTMAN | | Address Redacted | | | | | | | |
| KIDD, WESALT | | 6509 THETFORD CT | 6509 | | | RALEIGH | NC | 27615-0000 | |
| KIDDCO PLUMBING INC | | 106 M OAKGROVE RD | | | | STERLING | VA | 20166 | |
| KIDDCO PLUMBING INC | | PO BOX 1412 | 106 M OAKGROVE RD | | | STERLING | VA | 20166 | |
| KIDDER, JENNIFER ELAINE | | Address Redacted | | | | | | | |
| KIDDER, STEVE | | 1322 STAUNTON AVE | | | | PARKERSBURG | WV | 26101 | |
| KIDDOO, BRIAN J | | Address Redacted | | | | | | | |
| KIDDY CORPORATION | | NO 6 LANE 17 | HERNG KWANG ST | | | TAIPEI | | | TWN |
| KIDI FM | | 104 W CHAPEL | | | | SANTA MARIA | CA | 93454 | |
| KIDK TV | | PO BOX 2008 | | | | IDAHO FALLS | ID | 83403 | |
| KIDS PARTIES ETC | | 39865 SNOW GUM LN | | | | MURRIETA | CA | 92562 | |
| KIDSOFT LLC | | 10275 N DE ANZA BLVD | | | | CUPERTINO | CA | 950142237 | |
| KIDWELL SYSTEMS | | 2221 AS MEMORIAL PKY | | | | HUNTSVILLE | AL | 35801 | |
| KIDWELL, DANIEL JAMES | | Address Redacted | | | | | | | |
| KIDWELL, DARRELL E | | Address Redacted | | | | | | | |
| KIDWELL, ERIC A | | Address Redacted | | | | | | | |
| KIDWELL, GENE | | Address Redacted | | | | | | | |
| KIDWELL, HELENANA | | 5597 CORNELL DR | | | | SAN JOSE | CA | 95118 | |
| KIDWELL, HELENANA DO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIDWELL, RANDY MORRIS | | Address Redacted | | | | | | | |
| KIDWELL, ROBERT JAMES | | Address Redacted | | | | | | | |
| KIDZ TV | | PO BOX 3242 | | | | SAN ANGELO | TX | 76902 | |
| KIDZMOUSE INC | | PO BOX 117460 | | | | BURLINGAME | CA | 94011-7460 | |
| KIE, JATRISHA DANIELLE | | Address Redacted | | | | | | | |
| KIEBA, MYRON A | | Address Redacted | | | | | | | |
| KIEBLER, KIM | | 83 MAPLE COURT | | | | HIGHLAND PARK | NJ | 08904 | |
| KIECK, JASON H | | Address Redacted | | | | | | | |
| KIEDAISCH, KYLE A | | Address Redacted | | | | | | | |
| KIEDEISCH, KYLE A | | Address Redacted | | | | | | | |
| KIEDEISCH, KYLEA | | 7 BIRCHWOOD RD | | | | WYOMISSING | PA | 19610-0000 | |
| KIEFER, ANDREW | | 1148 CASTLE HOLLOW RD | | | | MIDLOTHIAN | VA | 23113 | |
| KIEFER, ANTHONY DAVID | | Address Redacted | | | | | | | |
| KIEFER, DARYL L | | 2750 SUZANNE WAY | | | | ALLENTOWN | PA | 18109 | |
| KIEFER, DARYL LEE | | Address Redacted | | | | | | | |
| KIEFER, JAMES EDWARD | | Address Redacted | | | | | | | |
| KIEFER, NATHANIEL WALTER | | Address Redacted | | | | | | | |
| KIEFER, OLIVER JACK | | Address Redacted | | | | | | | |
| KIEFER, REBECCA MAY | | Address Redacted | | | | | | | |
| KIEFER, ZACHARY | | 7512 E BLACKFORD AVE | | | | EVANSVILLE | IN | 47715-0000 | |
| KIEFER, ZACHARY AARON | | Address Redacted | | | | | | | |
| KIEFERS LAWN SERVICE | | 525 W 68TH | | | | TULSA | OK | 74132 | |
| KIEFERT, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| KIEFFER, RYAN ANDREW | | Address Redacted | | | | | | | |
| KIEFNER, JOHN M | | 523 MEADOW LN | | | | ORELAND | PA | 19075-2231 | |
| KIEFT, MARCUS DAVID | | Address Redacted | | | | | | | |
| KIEHL, STEVEN SCOTT | | Address Redacted | | | | | | | |
| KIEHN, JASON | | Address Redacted | | | | | | | |
| KIEIN, JON | | 130 HARROGATE SQ | | | | WILLIAMSVILLE | NY | 14221-4047 | |
| KIEL, CHAD M | | Address Redacted | | | | | | | |
| KIEL, CHRISTOPHER D | | Address Redacted | | | | | | | |
| KIEL, JOSHUA | | 1130 ALPINE NW | | | | GRAND RAPIDS | MI | 49504 | |
| KIEL, MICHELLE ANN | | Address Redacted | | | | | | | |
| KIELBOWICK, KENNETH W | | Address Redacted | | | | | | | |
| KIELCZEWSKI, MICHAEL | | Address Redacted | | | | | | | |
| KIELE, COURTNEY ANN | | Address Redacted | | | | | | | |
| KIELL, TRACY A | | Address Redacted | | | | | | | |
| KIELTYKA, TAYLOR SCOTT | | Address Redacted | | | | | | | |
| KIELY, DALE PETER | | Address Redacted | | | | | | | |
| KIELY, EDWARD | | 848 ROGERS RD | | | | VILLA HILLS | KY | 41017 | |
| KIELY, JAMES PATRICK | | Address Redacted | | | | | | | |
| KIEME, PETER | | 745 PATRICIA AVE | | | | ANN ARBOR | MI | 48103-2629 | |
| KIENAST, WILLIAM | | 6120 NW 29TH ST | | | | GAINESVILLE | FL | 32653 | |
| KIENAST, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| KIENE SRA, ALAN S | | 331 E WASHINGTON ST | | | | MEDINA | OH | 44256 | |
| KIENER, JERRY | | Address Redacted | | | | | | | |
| KIENER, MARIA | | LOC NO 1056 PETTY CASH | 465 SILAS DEANE HWY 2ND FL | | | WETHERSFIELD | CT | 06109 | |
| KIENER, NORMAN | | 4705 WHITE STORK DRIVE | | | | NORTH LAS VEGAS | NV | 89084 | |
| KIENER, NORMAN R | | Address Redacted | | | | | | | |
| KIENG, RICHARD RAKVIN | | Address Redacted | | | | | | | |
| KIENZLER APPRAISAL SERVICE | | 410 S GRAND AVE W STE B | | | | SPRINGFIELD | IL | 62704 | |
| KIENZLER, ROSLIND L | | 3 MARGARET DRIVE | | | | WILBRAHAM | MA | 01095 | |
| KIEPKE, JOHN | | Address Redacted | | | | | | | |
| KIEPPER, JESSE BLAINE | | Address Redacted | | | | | | | |
| KIER & WRIGHT | | 3350 SCOTT BLVD BLDG 22 | | | | SANTA CLARA | CA | 95054 | |
| KIER, AARON | | Address Redacted | | | | | | | |
| KIER, JEFFREY | | 1901 S AUGUSTA CIRCLE | | | | TUCSON | AZ | 85710 | |
| KIER, NICHOLAS M | | Address Redacted | | | | | | | |
| KIERCZAK, GREG LOUIS | | Address Redacted | | | | | | | |
| KIERNAN, ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIERNAN, DUSTIN JAMES | | Address Redacted | | | | | | | |
| KIERNAN, JAMES | | 744 MALVERN HILL DR | | | | MACON | GA | 31204-1522 | |
| KIERNAN, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| KIERNIK, CHRIS ADAM | | Address Redacted | | | | | | | |
| KIERSTEIN, LEE | | PO BOX 634 | | | | CITRA | FL | 32113-0000 | |
| KIERSTEN, H | | 490 AVE B UNIT 4002 | | | | DYESS AFB | TX | 79607-3040 | |
| KIES, DAVID EDWIN | | Address Redacted | | | | | | | |
| KIES, JILLIAN J | | 115 DEERFIELD LN | | | | ALTOONA | PA | 16601-9416 | |
| KIESCHNICK, CHRISTY JOY | | Address Redacted | | | | | | | |
| KIESEL, NATHAN MICHAEL | | Address Redacted | | | | | | | |
| KIESLING, CORY MICHAEL | | Address Redacted | | | | | | | |
| KIESLING, RICHARD CHARLES | | Address Redacted | | | | | | | |
| KIESTER, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| KIESZNOWSKI, JONATHON BRETT | | Address Redacted | | | | | | | |
| KIET, QUYEN | | 2342 W BROADWAY | | | | ANAHEIM | CA | 92804-0000 | |
| KIEU, WILLIAM | | 658 BEGONIA WAY | | | | SUNNYVALE | CA | 94086-0000 | |
| KIEU, WILLIAM DUY | | Address Redacted | | | | | | | |
| KIEVLAN, HAROLD | | 424 HEARTWOOD DR | | | | LEXINGTON | SC | 29073 | |
| KIFER, NICHOLAS ADAM | | Address Redacted | | | | | | | |
| KIFI TV | | 1915 N YELLOW STONE HWY | | | | IDAHO FALLS | ID | 83401 | |
| KIFM | | PO BOX 889004 | | | | SAN DIEGO | CA | 92168 | |
| KIGER, CHARLES A SR | | 1339 FIDELITY DR | | | | PITTSBURGH | PA | 15236-1322 | |
| KIGER, JASON LEE | | Address Redacted | | | | | | | |
| KIGERL, DAVID BRIAN | | Address Redacted | | | | | | | |
| KIGGANS, ELIJAH BLEU | | Address Redacted | | | | | | | |
| KIGGANS, ELIJAH BLEU | | Address Redacted | | | | | | | |
| KIGGWE, SAMUEL | | 1831 CALVIN DR | | | | DULUTH | GA | 30097-5123 | |
| KIGHT, ANDREW DONALD | | Address Redacted | | | | | | | |
| KIGHT, BENJAMIN FRANKLIN | | Address Redacted | | | | | | | |
| KIGHT, CHARLES | | 2500 SUFFOLK CT | | | | FALLSTON | MD | 21047 | |
| KIGHT, CHRISTIAN WILLIAM | | Address Redacted | | | | | | | |
| KIGHT, JAKE AUSTEN | | Address Redacted | | | | | | | |
| KIGHT, JUSTIN MILES | | Address Redacted | | | | | | | |
| KIGHT, ROBERT | | 7855 DEER SPRINGS WAY | | | | LAS VEGAS | NV | 89131-0000 | |
| KIGHTLEY, DARREN | | Address Redacted | | | | | | | |
| KIGN FM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | | CHEYENNE | WY | 82001 | |
| KIHARA, AUSTIN GENE | | Address Redacted | | | | | | | |
| KIHARA, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| KIHIA, WILLIES | | Address Redacted | | | | | | | |
| KIHNLEY, WILLIAM JESSE | | Address Redacted | | | | | | | |
| KIHOLM, KYLE | | Address Redacted | | | | | | | |
| KIHT FM | | 1193 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0011 | |
| KIHT FM | | 8081 MANCHESTER | | | | ST LOUIS | MO | 63144 | |
| KIHT FM | | PO BOX 5672 | | | | INDIANAPOLIS | IN | 46255-5672 | |
| KIII | | P O BOX 6669 | | | | CORPUS CHRISTI | TX | 784666669 | |
| KIII | | TEXAS TELEVISION INC | P O BOX 6669 | | | CORPUS CHRISTI | TX | 78466-6669 | |
| KIIM FM | | 575 W ROGER RD | | | | TUCSON | AZ | 85705 | |
| KIIS FM | | 3400 W OLIVE AVE 550 | | | | BURBANK | CA | 91505 | |
| KIIS FM | | FILE 56543 | CLEAR CHANNEL WORLDWIDE | | | LOS ANGELES | CA | 90074-6543 | |
| KIIS FM/AM | | 3400 RIVERSIDE DRIVE NO 800 | | | | BURBANK | CA | 91505 | |
| KIIS FM/AM | | STUDIO PLAZA | 3400 RIVERSIDE DRIVE NO 800 | | | BURBANK | CA | 91505 | |
| KIIZ | | PO BOX 2469 | | | | HARKER HEIGHTS | TX | 76548 | |
| KIJANKA, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| KIJEWSKI, SARAH | | Address Redacted | | | | | | | |
| KIKANO, ELIAS GEORGE | | Address Redacted | | | | | | | |
| KIKER & ASSOCIATES INC, NORMA | | PO BOX 69 | | | | LOUISVILLE | TN | 37777 | |
| KIKER, DEVON | | PO BOX 518 | | | | PHENIX CITY | AL | 36868 | |
| KIKER, TIFFANY | | | | | | MONROE | NC | 28110 | |
| KIKESHIAN, ZIGEN | | 6533 PLATT | | | | WEST HILLS | CA | 91307 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIKI | | PO BOX 1300 | MAIL CODE 45500 | | | HONOLULU | HI | 96807-1300 | |
| KIKI | | SUITE 601 | | | | HONOLULU | HI | 96813 | |
| KIKK FM | | 24 E GREENWAY PLAZA STE 1900 | | | | HOUSTON | TX | 77046 | |
| KIKUCHI, NICOLE SACHIE | | Address Redacted | | | | | | | |
| KIL, CHUL JU ROY | | Address Redacted | | | | | | | |
| KILBERG, ROBERT N | | 30 E PADONIA RD | PADONIA CENTRE SUITES 400 401 | | | TIMONIUM | MD | 21093 | |
| KILBOURN JR, DONALD PAUL | | Address Redacted | | | | | | | |
| KILBOURNE, ELIZABETH SUE | | Address Redacted | | | | | | | |
| KILBRIDE, AARON | | 5612 MACALLAN DR | | | | TAMPA | FL | 33625 | |
| KILBRIDE, AARON C | | Address Redacted | | | | | | | |
| KILBURN, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| KILBURN, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| KILBURN, JEREMY SCOTT | | Address Redacted | | | | | | | |
| KILBURN, SHAWN | | 14 JOHN OLDS DR | B | | | MANCHESTER | CT | 06042-0000 | |
| KILBURN, SHAWN PATRICK | | Address Redacted | | | | | | | |
| KILBURN, WALTER | | 34 QUEENS RD | | | | KEENE | NH | 03431 | |
| KILCLINE APPRAISAL SERVICE | | 19818 MACK AVE | | | | GROSSE POINTE WO | MI | 48236 | |
| KILCUP, JOSHUA J | | Address Redacted | | | | | | | |
| KILDALL, BRANDON JOHN | | Address Redacted | | | | | | | |
| KILDEER, VILLAGE OF | | 21911 QUENTIN RD | | | | KILDEER | IL | 60047-9300 | |
| KILDEER, VILLAGE OF | | KILDEER VILLAGE OF | 21911 QUENTIN RD | | | KILDEER | IL | 60047 | |
| KILDEW, JOE | | 29624 N OXFORD DR | | | | MUNDELEIN | IL | 60060-1029 | |
| KILDOW, RYAN | | Address Redacted | | | | | | | |
| KILDUFF, DANIEL PATRICK | | Address Redacted | | | | | | | |
| KILE, BRADLEY KEITH | | Address Redacted | | | | | | | |
| KILE, CODY VAUGHN | | Address Redacted | | | | | | | |
| KILE, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| KILEY, COLLEEN | | Address Redacted | | | | | | | |
| KILEY, JOSEPH ALBERT | | Address Redacted | | | | | | | |
| KILGER, SEAN CHRISTOPHE | | Address Redacted | | | | | | | |
| KILGORE ATTORNEY GENERAL 97 | | PO BOX 6923 | | | | RICHMOND | VA | 23230 | |
| KILGORE COMPANIES | | PO BOX 71356 | | | | CLEVELAND | OH | 44191-0556 | |
| KILGORE NEWS HERALD | | 610 E MAIN ST | | | | KILGORE | TX | 75662 | |
| KILGORE, AUSTIN DEREK | | Address Redacted | | | | | | | |
| KILGORE, BRITTANY | | 27 OLD SELLERS WAY | | | | RICHMOND | VA | 23227-0000 | |
| KILGORE, BRITTANY LISHA | | Address Redacted | | | | | | | |
| KILGORE, DERRICK A | | Address Redacted | | | | | | | |
| KILGORE, FREDDIE | | RR 3 BOX 7575 | | | | STIGLER | OK | 74462-9536 | |
| KILGORE, GARY | | 2013 COUNTRY RD  EAST 470 | | | | SUMTERVILLE | FL | 33585 | |
| KILGORE, GARY L JR | | 95TH MP BN | UNIT 29925 BOX 35 | | | APO | AE | 09086-9925 | |
| KILGORE, HANNAH CHRISTINIA | | Address Redacted | | | | | | | |
| KILGORE, IAN JOSHUA | | Address Redacted | | | | | | | |
| KILGORE, JERMAINE EDWARD | | Address Redacted | | | | | | | |
| KILGORE, JONATHAN RYAN | | Address Redacted | | | | | | | |
| KILGORE, KELSIE ANN | | Address Redacted | | | | | | | |
| KILGORE, MERIDETH KAY | | Address Redacted | | | | | | | |
| KILGORE, TARYN MICHELLE | | Address Redacted | | | | | | | |
| KILGORE, TREVOR | | Address Redacted | | | | | | | |
| KILGORE, VIRGINIANS FOR JERRY | | PO BOX 17098 | | | | RICHMOND | VA | 23226 | |
| KILGUS, MICHAEL | | Address Redacted | | | | | | | |
| KILGUS, MICHAEL L | | Address Redacted | | | | | | | |
| KILHOFFER, JASON DANIEL | | Address Redacted | | | | | | | |
| KILIAN, ALEX RYAN | | Address Redacted | | | | | | | |
| KILINC, ALI | | 3517 LANCASTER AVE | | | | PHILADELPHIA | PA | 19104-4915 | |
| KILKELLY, KRISTOFOR | | Address Redacted | | | | | | | |
| KILKENNEY, CASEY ALAN | | Address Redacted | | | | | | | |
| KILKENNY, ANDREW | | Address Redacted | | | | | | | |
| KILKENNY, HANSFORD DAVID | | Address Redacted | | | | | | | |
| KILKENNY, JARED TERIQUE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KILKENNY, JOHN ROBERT | | Address Redacted | | | | | | | |
| KILLA, AARON MICHAEL | | Address Redacted | | | | | | | |
| KILLA, ADAM WAYNE | | Address Redacted | | | | | | | |
| KILLACKEY, RYAN ROBERT | | Address Redacted | | | | | | | |
| KILLALEA, COLIN | | 1010 PARK AVE APT 2 | | | | RICHMOND | VA | 23220 | |
| KILLAM, JUSTIN EUGENE | | Address Redacted | | | | | | | |
| KILLEBREW, LORA | | 29 ROCK QUARRY RD | | | | LENA | LA | 71447-9691 | |
| KILLEEN DAILY HERALD | | PO BOX 1300 | | | | KILLEEN | TX | 76540 | |
| KILLEEN DAILY HERALD | | TRACY STOKER | P O BOX 1300 | | | KILLEEN | TX | 76541 | |
| KILLEEN SERVICE CENTER | | 1305 WHITE AVENUE | | | | KILLEEN | TX | 76541 | |
| KILLEEN WELDING SUPPLY | | 2604 ATKINSON | | | | KILLEEN | TX | 76543 | |
| KILLEEN, CITY OF | | P O BOX 549 | | | | KILLEEN | TX | 76540-0549 | |
| KILLEEN, CITY OF | | PO BOX 1329 | ACCOUNTS RECEIVABLE | | | KILLEEN | TX | 76540-1329 | |
| KILLEEN, RYAN | | Address Redacted | | | | | | | |
| KILLEEN, SEAN JAMES | | Address Redacted | | | | | | | |
| KILLELEA, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | | |
| KILLELEA, MARISSA L | | Address Redacted | | | | | | | |
| KILLER WHALE MOBILE WASH INC | | PO BOX 361 | | | | BATAVIA | IL | 60510-9998 | |
| KILLGORE, JAMES AUSTIN | | Address Redacted | | | | | | | |
| KILLIAN APPRAISALS INC | | 75 MOUNTAIN RD | | | | BERWICK | PA | 18603 | |
| KILLIAN DAISY FLORIST | | 4727 HWY 58 N | | | | CHATTANOOGA | TN | 37416 | |
| KILLIAN, BILL TAYLOR | | Address Redacted | | | | | | | |
| KILLIAN, COLLEEN FRANCES | | Address Redacted | | | | | | | |
| KILLIAN, DAVID EDWARD | | Address Redacted | | | | | | | |
| KILLIAN, FRANCIS J JR | | 2406 S LAMBERT ST | | | | PHILADELPHIA | PA | 19145-4212 | |
| KILLIAN, JONATHAN | | Address Redacted | | | | | | | |
| KILLIAN, JULIE | | 1301 MAPLE AVE | | | | TURTLE CREEK | PA | 15145 | |
| KILLIAN, JULIE C | | Address Redacted | | | | | | | |
| KILLIAN, MATTHEW | | 251 SOUTH 8TH ST | | | | COLUMBIA | PA | 17512 | |
| KILLIAN, MATTHEW D | | Address Redacted | | | | | | | |
| KILLIANS ELECTRONICS | | 170 AIRPORT RD W | | | | FORT PAYNE | AL | 35968 | |
| KILLIANS ELECTRONICS | | PO BOX 680652 | | | | FT PAYNE | AL | 35968 | |
| KILLIBREW, RALPH ISAIAH | | Address Redacted | | | | | | | |
| KILLINGER, JOHN PAUL | | Address Redacted | | | | | | | |
| KILLINGS, ALEXANDER | | 16 PINE RIDGE CT | | | | GERMANTOWN | MD | 20874-0000 | |
| KILLINGS, ALEXANDER JACQUES | | Address Redacted | | | | | | | |
| KILLINGS, STACY | | 351 W SQUIRE DR | | | | ROCHESTER | NY | 14623-1769 | |
| KILLINGSWORTH, AARON | | Address Redacted | | | | | | | |
| KILLINGSWORTH, JEFFREY ADAM | | Address Redacted | | | | | | | |
| KILLION, DONNA MARIE | | Address Redacted | | | | | | | |
| KILLION, GREGORY CHRISTOPHER | | Address Redacted | | | | | | | |
| KILLROY PEST CONTROL INC | | 1175 DELL AVE | | | | CAMPBELL | CA | 95008 | |
| KILM FM | | PO BOX 3037 | BMP RADIO LP | | | MCALLEN | TX | 78502-3037 | |
| KILM FM | | PO BOX 3037 | | | | MCALLEN | TX | 78502-3037 | |
| KILMER, ANGELINA MARIA | | Address Redacted | | | | | | | |
| KILMER, JOEY ROBERT | | Address Redacted | | | | | | | |
| KILMER, KIP | | Address Redacted | | | | | | | |
| KILMER, RUSSELL B | | Address Redacted | | | | | | | |
| KILMER, THOMAS TROY | | Address Redacted | | | | | | | |
| KILMURRAY, KEVIN PATRICK | | Address Redacted | | | | | | | |
| KILO FM | | PO BOX 2080 | | | | COLORADO SPRINGS | CO | 80901 | |
| KILOK, KATHERINE G | | Address Redacted | | | | | | | |
| KILONZO, IMMACULATE M | | Address Redacted | | | | | | | |
| KILOSKI SR , EDWARD MARTIN | | Address Redacted | | | | | | | |
| KILOUSKY, MICHAEL JOHN | | Address Redacted | | | | | | | |
| KILPATRICK JR , BRIAN F | | Address Redacted | | | | | | | |
| KILPATRICK STOCKTON LLP | | PO BOX 945614 | | | | ATLANTA | GA | 30392 | |
| KILPATRICK, BRENNAN J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KILPATRICK, DONNA | | 40 FERRY RD NE | | | | FORT WALTON BEAC | FL | 32548-5172 | |
| KILPATRICK, JOEL DEANDRE | | Address Redacted | | | | | | | |
| KILPATRICK, NEIL JAMES | | Address Redacted | | | | | | | |
| KILPATRICK, SANDRA J | | Address Redacted | | | | | | | |
| KILPATRICK, SEAN KEITH | | Address Redacted | | | | | | | |
| KILROY REALTY LP | | 1000 QUAIL STREET STE 190 | CO C&A PROPERTY MANAGEMENT | | | NEWPORT BEACH | CA | 92660 | |
| KILROY REALTY LP | | 2250 E IMPERIAL HWY STE 1200 | | | | EL SEGUNDO | CA | 90245 | |
| KILROY, EDWARD J | | 3504 SNAPDRAGON LN | | | | MCKINNEY | TX | 75070-4650 | |
| KILROY, JOHN | | 512 VAN BUREN | | | | FORT ATKINSON | WI | 53538 | |
| KILT FM | | 24 GREENWAY PLAZA STE 1900 | | | | HOUSTON | TX | 77046-2419 | |
| KILT FM | | PO BOX 730844 | | | | DALLAS | TX | 75373-0844 | |
| KILTHAU, TARA ECHO | | Address Redacted | | | | | | | |
| KILTY, DONALD SCOTT | | Address Redacted | | | | | | | |
| KILWEIN, KARI | | Address Redacted | | | | | | | |
| KILZER, MICHAEL C | | Address Redacted | | | | | | | |
| KIM DAE S | | 6476 GREELEY ST | | | | TUJUNGA | CA | 91042 | |
| KIM ES FLOWERS INC | | 350 E BROAD ST | | | | GROVELAND | FL | 34736 | |
| KIM GOSS | | | | | | | | | |
| Kim Hanna | Interim Finance Director | City of Tupelo | PO Box 1485 | | | Tupelo | MS | 38802 | |
| KIM II, STANLEY BUEM | | Address Redacted | | | | | | | |
| KIM PIERCESON | | | | | | | | | |
| KIM, ALEXANDRE | | Address Redacted | | | | | | | |
| KIM, ANDREW | | Address Redacted | | | | | | | |
| KIM, ANDREW | | Address Redacted | | | | | | | |
| KIM, ANDREW TROUNG | | Address Redacted | | | | | | | |
| KIM, ANDREW YOUNG | | Address Redacted | | | | | | | |
| KIM, ANTHONY | | Address Redacted | | | | | | | |
| KIM, ANTHONY | | Address Redacted | | | | | | | |
| KIM, ANTHONY | | Address Redacted | | | | | | | |
| KIM, AUDREY MALIA | | Address Redacted | | | | | | | |
| KIM, BE HO | Kim, Be Ho | | 26123 Bouquet Canyon Rd Apt 204 | | | Santa Clarita | CA | 91350 | |
| KIM, BE HO | | Address Redacted | | | | | | | |
| KIM, BEN | | Address Redacted | | | | | | | |
| KIM, BLANKENSHIP | | 309 BROOME RD 20 H | | | | KNOXVILLE | TN | 37923-0000 | |
| KIM, BOENTE | | 517 MAYO ST | | | | CARLINVILLE | IL | 62626-1862 | |
| KIM, BONG JU | | Address Redacted | | | | | | | |
| KIM, BRIAN | | 815 PECAN POINT RD APT 83 | | | | NORFOLK | VA | 23502-3425 | |
| KIM, BRIAN | | Address Redacted | | | | | | | |
| KIM, BRIAN | | Address Redacted | | | | | | | |
| KIM, BRIAN | | Address Redacted | | | | | | | |
| KIM, BRYAN | | 13352 DORFSMITH DR | | | | WESTMINSTER | CA | 92683 | |
| KIM, BRYAN H | | Address Redacted | | | | | | | |
| KIM, CHARLES D | | Address Redacted | | | | | | | |
| KIM, CHARLIE | | 1746 PICKWICK LN | | | | GLENVIEW | IL | 60026 | |
| KIM, CHARLIE | | Address Redacted | | | | | | | |
| KIM, CHARLIE H | | Address Redacted | | | | | | | |
| KIM, CHRISTINE JINHEE | | Address Redacted | | | | | | | |
| KIM, CHRISTOPHER | | Address Redacted | | | | | | | |
| KIM, COREY YONG JUN | | Address Redacted | | | | | | | |
| KIM, DAE S | | 6476 GREELEY ST | | | | TUJUNGA | CA | 91042-2816 | |
| KIM, DANIEL | | Address Redacted | | | | | | | |
| KIM, DANIEL | | Address Redacted | | | | | | | |
| KIM, DANIEL EUGENE | | Address Redacted | | | | | | | |
| KIM, DANIEL T | | 20791 W CHARTWELL DR | | | | KILDEER | IL | 60047-8542 | |
| KIM, DANILO | | Address Redacted | | | | | | | |
| KIM, DAVID | | Address Redacted | | | | | | | |
| KIM, DAVID JUNGJWON | | Address Redacted | | | | | | | |
| KIM, DAVID ROGER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIM, DO | | Address Redacted | | | | | | | |
| KIM, DONG | | Address Redacted | | | | | | | |
| KIM, DUK Y | | Address Redacted | | | | | | | |
| KIM, E | | PO BOX 3062 | | | | DESOTO | TX | 75123-3062 | |
| KIM, EDWARD | | Address Redacted | | | | | | | |
| KIM, EDWARD K | | Address Redacted | | | | | | | |
| KIM, EDWARD S | | 8092 KENTSHIRE DR | | | | LAS VEGAS | NV | 89117 | |
| KIM, EDWARD SEN | | Address Redacted | | | | | | | |
| KIM, EDWARD W | | Address Redacted | | | | | | | |
| KIM, FRANK | | 8 CONCETTA CT | | | | GETZVILLE | NY | 14068 | |
| KIM, HAK JIN JUSTEN | | Address Redacted | | | | | | | |
| KIM, HANAH SOON | | Address Redacted | | | | | | | |
| KIM, HANNAH EUN HEE | | Address Redacted | | | | | | | |
| KIM, HEE JUN | | Address Redacted | | | | | | | |
| KIM, HEEEUN G | | Address Redacted | | | | | | | |
| KIM, HEEEUN G | | Address Redacted | | | | | | | |
| KIM, HELEN J | | 2418 FLOYA AVE | | | | RICHMOND | VA | 23220 | |
| KIM, HENRY | | Address Redacted | | | | | | | |
| KIM, HYOUNGSE | | 500 30TH ST | | | | BOULDER | CO | 80310-0001 | |
| KIM, HYUN | | Address Redacted | | | | | | | |
| KIM, HYUN | | Address Redacted | | | | | | | |
| KIM, HYUN JIN | | Address Redacted | | | | | | | |
| KIM, ISAAC SUNG | | Address Redacted | | | | | | | |
| KIM, JAE HYUN | | Address Redacted | | | | | | | |
| KIM, JASON | | Address Redacted | | | | | | | |
| KIM, JASON MINJAE | | Address Redacted | | | | | | | |
| KIM, JEA WON | | Address Redacted | | | | | | | |
| KIM, JEE | | 117 TREJO WAY | | | | FOLSOM | CA | 95630 | |
| KIM, JEE | | 117 TREJO WAY | | | | FOLSOM | CA | 00009-5630 | |
| KIM, JEE H | | Address Redacted | | | | | | | |
| KIM, JEFFREY | | 135 CAMPFIELD LANE | | | | WINCHESTER | VA | 22602-0000 | |
| KIM, JEFFREY | | Address Redacted | | | | | | | |
| KIM, JEONG PEONG | | Address Redacted | | | | | | | |
| KIM, JEREMIAH LEE | | Address Redacted | | | | | | | |
| KIM, JI H | | Address Redacted | | | | | | | |
| KIM, JILLIAN ELIZABETH | | Address Redacted | | | | | | | |
| KIM, JIN | | 17060 E CARLSON DR | | | | PARKER | CO | 80134-0000 | |
| KIM, JIN | | Address Redacted | | | | | | | |
| KIM, JIN JU | | Address Redacted | | | | | | | |
| KIM, JIN O | | Address Redacted | | | | | | | |
| KIM, JITAE | | Address Redacted | | | | | | | |
| KIM, JONES | | 259 FISHER DR | | | | DELTONA | FL | 32725-0000 | |
| KIM, JOON RAK | | Address Redacted | | | | | | | |
| KIM, JOSEPH F | | Address Redacted | | | | | | | |
| KIM, JUNG H | | 2570 S DAYTON WAY APT B309 | | | | DENVER | CO | 80231-6673 | |
| KIM, JUNGSOQ | | 18 20 EAST 8TH ST | | | | NEW YORK | NY | 10003-0000 | |
| KIM, KI | | 603 E GLENMORE BLVD | | | | GLENDALE | CA | 91206 | |
| KIM, KIRK | | 1880 W CARSON ST STE F | | | | TORRANCE | CA | 90501 | |
| KIM, KUN SOO | | Address Redacted | | | | | | | |
| KIM, KYUNG J | | Address Redacted | | | | | | | |
| KIM, LAWRENCE JAE | | Address Redacted | | | | | | | |
| KIM, MANDEKICH | | 24255 W MCDONALD CT | | | | SHOREWOOD | IL | 60431-7698 | |
| KIM, MARK | | 603 E 99ST | | | | BROOKLYN | NY | 11236-0000 | |
| KIM, MICHAEL | | 10 FOXCREST | | | | IRVINE | CA | 92620-0000 | |
| KIM, MICHAEL | | Address Redacted | | | | | | | |
| KIM, MICHAEL | | Address Redacted | | | | | | | |
| KIM, MICHAEL E | | Address Redacted | | | | | | | |
| KIM, MICHAEL YONG W | | Address Redacted | | | | | | | |
| KIM, MIHUI | | Address Redacted | | | | | | | |
| KIM, MIKE | | Address Redacted | | | | | | | |
| KIM, MIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIM, MOON | | 2622 SWEDE RD NO C7 | | | | E NORRITON | PA | 19401 | |
| KIM, PAUL | | Address Redacted | | | | | | | |
| KIM, PETER | | 5055 W HACIENDA AVE UNIT 2187 | | | | LAS VEGAS | NV | 89118-0344 | |
| KIM, PETER J | | Address Redacted | | | | | | | |
| KIM, PETER JONGWOO | | Address Redacted | | | | | | | |
| KIM, RAMON | | 1880 COWELL BLVD | NO 112 | | | DAVIS | CA | 95616 | |
| KIM, RICHARD | | Address Redacted | | | | | | | |
| KIM, ROLAND | | Address Redacted | | | | | | | |
| KIM, SAE | | Address Redacted | | | | | | | |
| KIM, SAM W | | Address Redacted | | | | | | | |
| KIM, SAN | | Address Redacted | | | | | | | |
| KIM, SANG H | | 574 ARBOR HOLLOW CIR APT 205 | | | | CORDOVA | TN | 38018-8097 | |
| KIM, SARAH YURI | | Address Redacted | | | | | | | |
| KIM, SCOTT A | | Address Redacted | | | | | | | |
| KIM, SE HO | | Address Redacted | | | | | | | |
| KIM, SE MD | | SUITE 609 | 1600 S CRAIN HIGHWAY | | | GLEN BURNIE | MD | 21061 | |
| Kim, Sean W | Sean W Kim | | 3008 Lancelot Cross | | | Ellicott City | MD | 21042 | |
| Kim, Sean W | | 1637 W Grandview Blvd | | | | Erie | PA | 16509-1158 | |
| KIM, SIMON BOOYOUNG | | Address Redacted | | | | | | | |
| KIM, SKEERS | | 6538 S ALKIRE ST 1733 | | | | LITTLETON | CO | 80127-0000 | |
| KIM, SONGMIN | | Address Redacted | | | | | | | |
| KIM, SOO | | Address Redacted | | | | | | | |
| KIM, SOO HYUN | | 1704 STAPLETON DR | | | | MCKINNEY | TX | 75071 | |
| KIM, SUE | | 349 OPHELIA ST | | | | PITTSBURGH | PA | 15213-4254 | |
| KIM, SUGWEON | | Address Redacted | | | | | | | |
| KIM, SUNNY J | | Address Redacted | | | | | | | |
| KIM, TAE | | 197 WHITWELL ST | | | | QUINCY | MA | 02169 | |
| KIM, TAE | | Address Redacted | | | | | | | |
| KIM, THIA | | Address Redacted | | | | | | | |
| KIM, TONY | | Address Redacted | | | | | | | |
| KIM, UFER | | 2638 MT VIEW RD 16 | | | | EL MONTE | CA | 91732-0000 | |
| KIM, WONMI | | 228 RARITAN AVE | | | | HIGHLAND PARK | NJ | 08904 | |
| KIM, WONYONG MONICA | | Address Redacted | | | | | | | |
| KIM, YONG | | Address Redacted | | | | | | | |
| KIM, YOON | | 1101 NE CAMPUS PKWY | | | | SEATTLE | WA | 98105-6604 | |
| KIM, YUJIN | | Address Redacted | | | | | | | |
| KIMA TV | | PO BOX 702 | | | | YAKIMA | WA | 98907 | |
| KIMAL, ROY | | Address Redacted | | | | | | | |
| KIMANI, LEAH | | 1139 WEST FIELD ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| KIMATHI, ROSELYN N | | Address Redacted | | | | | | | |
| KIMBALL & ASSOC INC, L ROBERT | | PO BOX 1000 | | | | EBENSBURG | PA | 15931 | |
| KIMBALL JONES LTD | | 146 PARK STREET | | | | NORTH READING | MA | 01864 | |
| KIMBALL MD, DAVID A | | 5770 S 250 E 305 | | | | MURRAY | UT | 84107 | |
| KIMBALL, BARRY J | | Address Redacted | | | | | | | |
| KIMBALL, BRETT WILLIAM | | Address Redacted | | | | | | | |
| KIMBALL, DUSTIN EARNIE | | Address Redacted | | | | | | | |
| KIMBALL, GABRIEL D | | Address Redacted | | | | | | | |
| KIMBALL, GEORGE CLARENCE | | Address Redacted | | | | | | | |
| KIMBALL, JAMIESON BYRON | | Address Redacted | | | | | | | |
| Kimball, John | | Address Redacted | | | | | | | |
| KIMBALL, JOSEPH | | Address Redacted | | | | | | | |
| KIMBALL, JOSEPH | | Address Redacted | | | | | | | |
| KIMBALL, MICHAEL GERALD | | Address Redacted | | | | | | | |
| KIMBALL, TRAVIS ONON | | Address Redacted | | | | | | | |
| KIMBELL, JIM | | 1038 NEVILLE AVE | | | | LAKELAND | FL | 33805-4141 | |
| KIMBERELY POLLEN | | | | | | | | | |
| KIMBERLIN, RANDY | | 7666 MARYWOOD | | | | NEWBURGH | IN | 47630 | |
| KIMBERLIN, RANDY F | | Address Redacted | | | | | | | |
| KIMBERLIN, STACI | | 1245 SATURN ST | | | | CEDAR HILL | TX | 75104 | |
| KIMBERLY A MASON & | MASON KIMBERLY A | KEVIN G MASON | JT TEN | 2502 LINVILLE CT | | MIDLOTHIAN | VA | 23113-9639 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY A MOORE | MOORE KIMBERLY A | 13 CORNELIUS DR | | | | HAMPTON | VA | 23666-4107 | |
| KIMBERLY A REIS | REIS KIMBERLY A | 215 MILLERS LN | | | | KINGSTON | NY | 12401-4743 | |
| KIMBERLY A WHALEY | WHALEY KIMBERLY A | 10 E WASHINGTON ST APT 4 | | | | RUTLAND | VT | 05701-4174 | |
| KIMBERLY CLARK | | 1400 HOLDOMB BRIDGE ROAD | | | | ROSWELL | VA | 30076 | |
| KIMBERLY CREDIT COUN ALLIANCE | | 2662 HOLCOMB BRIDGE RD STE 340 | PAYMENT PROCESSING CTR | | | ALPHARETTA | GA | 30022 | |
| KIMBERLY CREDIT COUN ALLIANCE | | 2662 HOLCOMB BRIDGE RD STE 340 | | | | ALPHARETTA | GA | 30022 | |
| KIMBERLY CREDIT COUNSELING INC | | 2260 PALM BEACH BLVD STE 201 | | | | WEST PALM BEACH | FL | 33409 | |
| KIMBERLY CROWE | CROWE KIMBERLY | 12304 BRIDGEHEAD PL | | | | GLEN ALLEN | VA | 23059-5381 | |
| KIMBERLY L MCDOWELL | MCDOWELL KIMBERLY L | 606 HARBORSIDE DR APT C | | | | JOPPA | MD | 21085-4470 | |
| KIMBERLY STUDIO | | 6 SAINT THOMAS LANE | | | | OWINGS MILL | MD | 21117 | |
| KIMBERLY, A | | 3701 GRAPEVINE MILLS PKWY APT | | | | GRAPEVINE | TX | 76051-1940 | |
| KIMBERLY, L | | 7440 LA VISTA DR APT 156 | | | | DALLAS | TX | 75214-4268 | |
| KIMBLE, AIMEE LEIGH | | Address Redacted | | | | | | | |
| KIMBLE, ANTONIO | | Address Redacted | | | | | | | |
| KIMBLE, ASHLEY SIMONE | | Address Redacted | | | | | | | |
| KIMBLE, HASANI ABDUAL | | Address Redacted | | | | | | | |
| KIMBLE, JENNA NOEL | | Address Redacted | | | | | | | |
| KIMBLE, JEROME R | | 4147 GROVE ST SOUTH | | | | SAINT PETERSBURG | FL | 33705 | |
| Kimble, John | | Address Redacted | | | | | | | |
| Kimble, John | Kimball, John | Address Redacted | | | | | | | |
| Kimble, John | Kimble, John | 11249 Paseo Montanoso No 149 | 15224 Jenell St | | | Poway | CA | 92064 | |
| Kimble, John | | 15224 Jenell St | | | | San Diego | CA | 92127 | |
| KIMBLE, JOHN T | | Address Redacted | | | | Poway | CA | 92064 | |
| KIMBLE, JOSH T | | Address Redacted | | | | | | | |
| KIMBLE, JULIAN | | 13107 INDIGO CREEK LN | | | | PEARLAND | TX | 77584 | |
| KIMBLE, KARA LEIGH | | Address Redacted | | | | | | | |
| KIMBLE, TRACY | | Address Redacted | | | | | | | |
| KIMBLER, BEN STEVEN | | Address Redacted | | | | | | | |
| KIMBLER, MELISSA ROSE | | Address Redacted | | | | | | | |
| KIMBLER, PAUL MICHAEL | | Address Redacted | | | | | | | |
| KIMBLER, TYLER JEFFREY | | Address Redacted | | | | | | | |
| KIMBLER, WILLIAM MAXWELL | | Address Redacted | | | | | | | |
| KIMBLES SOUND UNLIMITED | | 1404 W MAIN ST | | | | ARTESIA | NM | 88210 | |
| KIMBREL, MICAL O | | 215 W 9TH ST | | | | MOUNT CARMEL | IL | 62863-1448 | |
| KIMBRELL, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| KIMBRELL, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| KIMBRELL, ROY | | 325 OLD HOLMSTEAD HIGHWAY | | | | RICHMOND | NH | 03470 | |
| KIMBREW JR, HESTER | | Address Redacted | | | | | | | |
| KIMBRIEL II, DAVID R | | Address Redacted | | | | | | | |
| KIMBROUGH, BERTHA F | | 537 LEATH ST | | | | MEMPHIS | TN | 38105-2118 | |
| KIMBROUGH, BRIAN KEITH | | Address Redacted | | | | | | | |
| KIMBROUGH, CALEB STANLEY | | Address Redacted | | | | | | | |
| KIMBROUGH, DEANDRE MARIO | | Address Redacted | | | | | | | |
| KIMBROUGH, GREGG ADAM | | Address Redacted | | | | | | | |
| KIMBROUGH, JESSICA ANNE | | Address Redacted | | | | | | | |
| KIMBROUGH, MILTON DESHAWN | | Address Redacted | | | | | | | |
| KIMBROUGH, ROBERT KIRBY | | Address Redacted | | | | | | | |
| KIMBROUGH, TANISHA M | | Address Redacted | | | | | | | |
| KIMBROUGH, TONYA | | DR1 5 | ATTN TONYA KIMBROUGH | | | LARGO | MD | 20774 | |
| KIMBROUGH, TONYA | | LOC NO 8033 PETTY CASH | 9950 MAYLAND DR STAFF & PLAN | | | RICHMOND | VA | 23233 | |
| Kimbrough, Tonya L | | 1521 Ednam Forest Dr | | | | Richmond | VA | 23238 | |
| KIMCO ACADIANA 670 INC | | 3333 NEW HYDE PARK ROAD | | | | NEW HYDE PARK | NY | 11042-0020 | |
| Kimco Arbor Lakes SC LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| KIMCO ARBOR LAKES SC LLC | C O KIMCO REALTY CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIMCO ARBOR LAKES SC LLC | | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO ARBOR LAKES SC LLC | | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO COLUMBUS INC | | 3333 NEW HYDE PARK RD | KIMCO REALTY CODE 3194SOHD0404 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO COLUMBUS INC | | 3333 NEW HYDE PARK RD | | | | NEW HYDE PARK | NY | 110420020 | |
| KIMCO DEVELOPMENT CORP | | PO BOX 5020 | | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO LAKE WORTH TX LP | | 3333 NEW HYDE PK RD | | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO LAKE WORTH TX LP | | PO BOX 5020 | C/O KIMCO REALTY CORP | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO LUBBOCK LP | | 3333 NEW HYDE PARK RD | | | | NEW HYDE PARK | NY | 11042 | |
| Kimco North Rivers 692 Inc | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | NY | NY | 10178 | |
| Kimco North Rivers 692 Inc | c o Morgan Lewis & Bockius LLP | Attn Neil E Herman Esq | 101 Park Ave | | | NY | NY | 10178 | |
| KIMCO NORTH RIVERS 692 INC | | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO OF NEW ENGLAND INC | | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO PIERS 716 INC | | PO BOX 5020 | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO PK LLC | ROGER SHIRLEY | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO PK LLC | ROGER SHIRLEY PROPERTY MANAGER | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO PK LLC | | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO PK LLC | | PK SALE LLC | 3333 NEW HYDE PARK RD | SUITE 100 | | NEW HYDE PARK | NY | 142 | |
| KIMCO PK LLC | | PK SALE LLC | 3333 NEW HYDE PARK ROAD | SUITE 100 | | NEW HYDE PARK | NY | 00142 | |
| KIMCO PK LLC | | PO BOX 100550 | SCAC 1446 LCIRCCI00 | | | PASADENA | CA | 91189-0550 | |
| KIMCO PK LLC | | PO BOX 100550 | SCAR 1412 LAMIGFL00 | | | PASADENA | CA | 91189-0550 | |
| KIMCO PK LLC | | PO BOX 100550 | SORM 1521 LCIRCCI00 | | | PASADENA | CA | 91189-0550 | |
| KIMCO REALTY CORPORATION | | 3333 NEW HYDE PARK ROAD SUITE 100 | | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIME, TRAVIS EDWIN | | Address Redacted | | | | | | | |
| KIMELBLATT, DAVID JOSHUA | | Address Redacted | | | | | | | |
| KIMERY, JEFFREY ALAN | | Address Redacted | | | | | | | |
| KIMES, JASON RAY | | Address Redacted | | | | | | | |
| KIMES, KELLIE ELAINE | | Address Redacted | | | | | | | |
| KIMLEY HORN & ASSOCIATES INC | | 2411 N OAK STE 106 | | | | MYRTLE BEACH | SC | 29577 | |
| KIMLEY HORN & ASSOCIATES INC | | 601 21ST ST STE 400 | | | | VERO BEACH | FL | 32960 | |
| KIMLEY HORN & ASSOCIATES INC | | PO BOX 932520 | | | | ATLANTA | GA | 31193-2520 | |
| KIMMAL, RYAN JOSEPH | | Address Redacted | | | | | | | |
| KIMMEL PLAN TRUSTEE, EDWARD | | 1828 L STREET NW SUITE 500 | | | | WASHINGTON | DC | 20036 | |
| KIMMEL PLAN TRUSTEE, EDWARD | | HAMBRIGHT & KIMMEL | 1828 L STREET NW SUITE 500 | | | WASHINGTON | DC | 20036 | |
| KIMMEL, DANIEL RYAN | | Address Redacted | | | | | | | |
| KIMMEL, DAVID | | 3001 S PROVIDENCE RD | | | | COLUMBIA | MO | 65203 | |
| KIMMEL, DAVID MICHAEL | | Address Redacted | | | | | | | |
| KIMMEL, JESSICA MARIE | | Address Redacted | | | | | | | |
| KIMMEL, JONATHON D | | Address Redacted | | | | | | | |
| KIMMEL, LORRAINE | | 3321 S E  COURT DR | | | | STUART | FL | 34997 | |
| KIMMEL, MATT | | 519 E 4TH AVE | | | | COVINGTON | LA | 70433-4105 | |
| KIMMEL, NOAH SCOTT | | Address Redacted | | | | | | | |
| KIMMEL, PATRICK LEE | | Address Redacted | | | | | | | |
| KIMMEL, SETH NELSON | | Address Redacted | | | | | | | |
| KIMMELL, DONNA | | 2080 PURDY MESA RD | | | | WHITEWATER | CO | 81527-9629 | |
| KIMMELL, MICHAEL | | 16424 S 1ST AVE | | | | PHOENIX | AZ | 85045-0714 | |
| Kimmell, Richard | | 13907 Emir Ave | | | | Sylmar | CA | 91342 | |
| KIMMEY, ALEXANDER BROCK | | Address Redacted | | | | | | | |
| KIMMIE LLC | | 1000 HYLAN DR | C/O SCUTTI ENTERPRISES | | | ROCHESTER | NY | 14623 | |
| KIMMINS COFFEE SERVICE INC | | 2728 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| KIMN FM | | 22293 NETWORK PL | | | | CHICAGO | IL | 60673-1222 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIMO, CORRAL | | 98 711 IHO PL | | | | AIEA | HI | 96701-0000 | |
| KIMP, DARRYL E | | Address Redacted | | | | | | | |
| KIMPEL, DOUGLAS | | 25314 FM 2978 | | | | TOMBALL | TX | 77375 | |
| KIMPEL, KEVIN | | Address Redacted | | | | | | | |
| KIMPEL, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| KIMPLAND, BRANDON C | | Address Redacted | | | | | | | |
| KIMPLE, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| KIMPLE, TASHAY SEQUOIA | | Address Redacted | | | | | | | |
| KIMPSON, ALEXUS JAMAHL | | Address Redacted | | | | | | | |
| KIMREY, DARRELL | | 5001 TRELLIS CT N | | | | GREENSBORO | NC | 274109607 | |
| KIMS ELECTRONICS | | 6236 N CALIFORNIA | | | | CHICAGO | IL | 60659 | |
| KIMS ELECTRONICS INC | | 815 PRISCILLA ST | | | | SALISBURY | MD | 21804 | |
| KIMS TV | | 2020 S 320TH | | | | FEDERAL WAY | WA | 98003 | |
| KIMS TV VCR REPAIR | | 250 RESERVATION RD | | | | MARINA | CA | 93933 | |
| KIMSEY ELECTRICAL CONTRACTING | | 21250 E 31ST CIR | | | | AURORA | CO | 80011 | |
| KIMSEY, ALLEN EDWARD | | Address Redacted | | | | | | | |
| KIMSEY, KATRINA L | | 3129 WOLF CREEK RD | | | | SPRING CITY | TN | 37381-4648 | |
| KIMSEY, LOGAN RUSSELL | | Address Redacted | | | | | | | |
| KIMSEY, THOMAS NEIL | | Address Redacted | | | | | | | |
| KIMURA, KANIELA R K K | | Address Redacted | | | | | | | |
| KIMURA, SHAUN TADEO | | Address Redacted | | | | | | | |
| KIMZEY, STEPHEN KEITH | | Address Redacted | | | | | | | |
| KIN PROPERTIES INC | | 185 NW SPANISH RIVER BLVD | STE 100 | | | BOCA RATON | FL | 33431-4230 | |
| Kinaan, Mohammed | | 6909 Granada Dr | | | | Redding | CA | 96002-9784 | |
| KINANAHAN, ALEXANDRIA RAE | | Address Redacted | | | | | | | |
| KINANE, GRANT ALEXANDER | | Address Redacted | | | | | | | |
| KINARD RALPH E | | 1911 HARBINGER TRAIL | | | | EDGEWOOD | MD | 21040 | |
| KINARD SR , RALPH E | | Address Redacted | | | | | | | |
| KINARD, ANTHONY JAMES | | Address Redacted | | | | | | | |
| KINARD, BRIAN | | 7909 ROCKWIND COURT | | | | LAS VEGAS | NV | 89117-0000 | |
| KINARD, BRIAN GORDON | | Address Redacted | | | | | | | |
| KINARD, JASMINE DAWNN | | Address Redacted | | | | | | | |
| KINARD, ROBERT | | 1021 BELLE RIVER CT | | | | HENDERSON | NV | 89052 | |
| KINARD, SHANTESEA TEONE | | Address Redacted | | | | | | | |
| KINCADE, LILLIAN | | 8417 SOUTHERN SPRINGS WAY | | | | INDIANAPOLIS | IN | 46237-8409 | |
| KINCAID, ASHTON ELIZABETH | | Address Redacted | | | | | | | |
| KINCAID, BRANDON ALEXANDER | | Address Redacted | | | | | | | |
| KINCAID, CARLISA | | Address Redacted | | | | | | | |
| KINCAID, CHARLES | | 40 LANDS END COURT | | | | SAINT CHARLES | MO | 63304 | |
| KINCAID, CHRISTOPHER WARD | | Address Redacted | | | | | | | |
| KINCAID, DANIEL T | | Address Redacted | | | | | | | |
| KINCAID, JAMES SCOTT | | Address Redacted | | | | | | | |
| KINCAID, JASON ALLEN | | Address Redacted | | | | | | | |
| KINCAID, JERRED LANCE | | Address Redacted | | | | | | | |
| KINCAID, KEITH GERARD | | Address Redacted | | | | | | | |
| KINCAID, KENNY W | | Address Redacted | | | | | | | |
| KINCAID, LISA DANIELLE | | Address Redacted | | | | | | | |
| KINCAID, NICHOLAS WILLIAM | | Address Redacted | | | | | | | |
| KINCAID, ROBERT CLAY | | Address Redacted | | | | | | | |
| KINCAID, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| KINCAID, WILLIAM | | 2105 SHADOW CREEK DR | | | | RALEIGH | NC | 27604 | |
| KINCAID, YANI | | Address Redacted | | | | | | | |
| KINCANNON KESTER, CHARITY HOPE | | Address Redacted | | | | | | | |
| KINCANNON, ASHLEY MARIE | | Address Redacted | | | | | | | |
| KINCANNONKESTER, CHARITY | | 1412 LA SIERRA RD | | | | FT WORTH | TX | 76134-0000 | |
| KINCE, MELVIN | | 901 FOREST DRIVE SOUTH | | | | OXON HILL | MD | 20745-0000 | |
| KINCE, MELVIN | | Address Redacted | | | | | | | |
| KINCEL, FRANK | | Address Redacted | | | | | | | |
| KINCH, PATRICK JASON | | Address Redacted | | | | | | | |
| KINCHELOE, CRAIG A | | 10741 MELBA CT | | | | NEW PORT RICHEY | FL | 34654-5232 | |
| KINCHELOE, DONNA M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KINCHELOE, DONNA M | | Address Redacted | | | | | | | |
| KINCHEN, NICOLE V | | Address Redacted | | | | | | | |
| KINCHEON, KARL EUGENE | | Address Redacted | | | | | | | |
| KIND, JOHN W | | Address Redacted | | | | | | | |
| KINDA, ZAC JOSEPH | | Address Redacted | | | | | | | |
| KINDEL, MEGAN TAYLOR | | Address Redacted | | | | | | | |
| KINDELL, CORNELL LAMONTE | | Address Redacted | | | | | | | |
| KINDEM, ANDREW TODD | | Address Redacted | | | | | | | |
| KINDER, BLAKE A | | Address Redacted | | | | | | | |
| KINDER, DALE J | | Address Redacted | | | | | | | |
| KINDER, DANYEL N | | Address Redacted | | | | | | | |
| KINDER, ERIC JOHN | | Address Redacted | | | | | | | |
| KINDER, JEFFREY | | 11936 SUGAR HILL DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| KINDER, JEFFREY M | | Address Redacted | | | | | | | |
| KINDER, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| KINDER, KYLE ANDREW | | Address Redacted | | | | | | | |
| KINDER, MICHAEL | | Address Redacted | | | | | | | |
| KINDER, RONALD ANDREW | | Address Redacted | | | | | | | |
| KINDER, TIMOTHY SCOTT | | Address Redacted | | | | | | | |
| KINDIG, MATTHEW C | | Address Redacted | | | | | | | |
| KINDRA SIMS | SIMS KINDRA | 811 E 88TH ST | | | | LOS ANGELES | CA | 90002-1030 | |
| KINDRAT, BORYS | | Address Redacted | | | | | | | |
| KINDRED JR, NORMAN RICARDO | | Address Redacted | | | | | | | |
| KINDRED, ANDRE MARQUISE | | Address Redacted | | | | | | | |
| KINDRED, CHRIS J | | 2529 ASHWOOD AVE APT B | | | | NASHVILLE | TN | 37212-4809 | |
| KINDRED, STANLEY RAY | | Address Redacted | | | | | | | |
| KINDT, CHARLES | | 158 CIDER ST | | | | BOLINGBROOK | IL | 60490 | |
| KINE | | 900 FORT ST | | | | HONOLULU | HI | 96813 | |
| KINERT, RICHARD | | Address Redacted | | | | | | | |
| KINES, CARLTON TAYLOR | | Address Redacted | | | | | | | |
| KINETA INC | | 777 S FLAGLER DR STE 800W | | | | WEST PALM BCH | FL | 33401-6163 | |
| KINETA INC | | 9499 COLLINS AVE | | | | SURFSIDE | FL | 33154 | |
| KING & ASSOC INC | | 1540 RACE ST | | | | DENVER | CO | 80206-1308 | |
| KING & KING ATTORNEYS AT LAW | | 8905 FAIRVIEW ROAD | SUITE 501 | | | SILVER SPRING | MD | 20910 | |
| KING & KING ATTORNEYS AT LAW | | SUITE 501 | | | | SILVER SPRING | MD | 20910 | |
| KING & SONS PLUMBING CO | | 3126 HOLDREGE STREET | | | | LINCOLN | NE | 68503 | |
| KING & SPALDING | | 1180 PEACHTREE ST | | | | ATLANTA | GA | 30309-3521 | |
| KING & SPALDING | | PO BOX 116133 | | | | ATLANTA | GA | 30368-6133 | |
| King & Spalding LLP | c o James A Pardo Jr Esq | 1180 Peachtree St | | | | Atlanta | GA | 30309 | |
| KING APPLIANCE SERVICE CO | | PO BOX 90 | | | | FREEPORT | ME | 04032 | |
| KING APPLIANCE SERVICE INC | | PO BOX 6712 | | | | ATHENS | GA | 30604 | |
| KING APPLIANCE SERVICE, BARRY | | 5084 N DOVEWOOD TRAIL | | | | WARSAW | IN | 46580-6529 | |
| KING APPRAISAL SERVICE | | 3094 RICHLAND RD | | | | MARION | OH | 43302-8893 | |
| KING Broadcasting Company dba KGW TV | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | | Dallas | TX | 75202 | |
| KING Broadcasting Company dba KGW TV | KGW TV | | PO Box 121058 | Dept 891058 | | Dallas | TX | 75312-1058 | |
| KING Broadcasting Company dba KING TV | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | | Dallas | TX | 75202 | |
| KING Broadcasting Company dba KING TV | KING TV | | PO BOX 120933 | DEPT 890933 | | DALLAS | TX | 75312-0933 | |
| KING CHRISTOPHER | TODD COHEN MCNAMEE & MAHONEY  LTD | 17N208 ROUTE 31 | | | | DUNDEE | IL | 60118 | |
| KING COMMUNICATIONS INC | | 4444 CARVER WOODS DR | | | | CINCINNATI | OH | 45242 | |
| KING COUNTY ASSESSOR | SCOTT MATHESON MANAGER | 500 4TH AVE | TREASURY OPERATIONS SECTION | | | SEATTLE | WA | 98104 | |
| KING COUNTY COURT CLERK | | 516 THIRD AVE E609 | | | | SEATTLE | WA | 98104 | |
| KING COUNTY DISTRICT COURT | | 33506 10TH PLACE SOUTH | | | | FEDERAL WAY | WA | 98003 | |
| KING COUNTY DISTRICT COURT | | PO BOX 425 | NORTHEAST DIVISION | | | REDMOND | WA | 980730425 | |
| KING COUNTY DISTRICT COURT | | STATE OF WASHINGTON | 33506 10TH PLACE SOUTH | | | FEDERAL WAY | WA | 98003 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KING COUNTY FINANCE DIVISION | | 500 4TH AVE NO 600 | | | | SEATTLE | WA | 98104-2387 | |
| KING COUNTY FIRE DISTRICT NO 39 | | 31617 1ST AVE SOUTH | | | | FEDERAL WAY | WA | 98003 | |
| King County Recorder | | 500 Fourth ST  Suite 311 | | | | Seattle | WA | 98104 | |
| KING COUNTY SUPERIOR COURT | | THIRD & JAMES ST | CIVIL CLERK | | | SEATTLE | WA | 98104 | |
| KING COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 500 FOURTH AVE NO 600 | | | SEATTLE | WA | | |
| KING COUNTY TREASURY | | 500 FOURTH AVE | ROOM 600 | | | SEATTLE | WA | 98104-2387 | |
| KING COUNTY TREASURY | | ROOM 600 | | | | SEATTLE | WA | 981042387 | |
| King County Treasury Operations | | King County Administration Bldg | 500 Fourth Ave Room No 600 | | | Seattle | WA | 98104-2387 | |
| KING DENNIS L | | 4614 W BUTLER DRIVE | | | | GLENDALE | AZ | 85302 | |
| KING ELECTRIC CO | | 1921 POWELL AVE | | | | ERIE | PA | 16505 | |
| KING ENGINEERING ASSOC INC | | 5010 W KENNEDY BLVD | STE 200 | | | TAMPA | FL | 33609 | |
| KING ENGINEERING ASSOC INC | | STE 200 | | | | TAMPA | FL | 33609 | |
| KING GEORGE COMBINED COURT | | PO BOX 279 | | | | KING GEORGE | VA | 22485 | |
| KING GEORGE COUNTY VA | | CLERK CIR COURT 15TH CIR COURT | PO BOX 105 | | | KING GEORGE | VA | 22485 | |
| KING GEORGE COUNTY VA | | PO BOX 105 | | | | KING GEORGE | VA | 22485 | |
| KING GEORGE INN | | 3141 HAMILTON BLVD | | | | ALLENTOWN | PA | 18103 | |
| KING INDUSTRIAL REALTY INC | | 1920 MONROE DR NE | | | | ATLANTA | GA | 30324 | |
| KING IV, WILLIAM EARL | | Address Redacted | | | | | | | |
| KING JR , CHARLES EDWARD | | Address Redacted | | | | | | | |
| KING JR , RONNIE | | Address Redacted | | | | | | | |
| KING JR CLARENCE | | 8107 C GREENSPIRNG WAY | | | | OWINGS MILLS | MD | 21117 | |
| KING JR, RICKY LEE | | Address Redacted | | | | | | | |
| KING JR, RUVEN THOMAS | | Address Redacted | | | | | | | |
| KING JR. STEVEN PAUL | | Address Redacted | | | | | | | |
| KING LIGHTING SUPPLY | | 6379 WOODBIRCH PL | | | | SARASOTA | FL | 34238-2509 | |
| KING OF PRUSSIA ASSOCIATES | | PO BOX 829412 | | | | PHILADELPHIA | PA | 19182-9412 | |
| KING OF TEXAS ROOFING CO | | 117 E GILBERT RD | | | | GRAND PRAIRIE | TX | 75050 | |
| KING OSCAR MOTEL | | 1049 ECKERSON RD | | | | CENTRALIA | WA | 98531 | |
| KING PROPERTIES INC | | 400 NORTH 9TH ST RM 203 | C/O RICHMOND GDC | | | RICHMOND | VA | 23219 | |
| KING PROPERTIES INC | | 4825 RADFORD | | | | RICHMOND | VA | 23273 | |
| KING PROPERTIES INC | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| KING SAFE & LOCK CO INC | | 8429 KATY FWY | | | | HOUSTON | TX | 77024 | |
| KING SR, NELSON FITZGERALD | | Address Redacted | | | | | | | |
| KING SR, SHANNON | | Address Redacted | | | | | | | |
| KING SYSTEMS | | 118 FULLER AVENUE | | | | CENTRAL FALLS | RI | 02863 | |
| KING THOMPSON REALTORS | | 5500 FRANTZ ROAD | STE 100 | | | DUBLIN | OH | 43017 | |
| KING THOMPSON REALTORS | | STE 100 | | | | DUBLIN | OH | 43017 | |
| KING TREASURER, JAMES L | | CITY OF ST MATTHEWS | P O BOX 7097 | | | LOUISVILLE | KY | 40207 | |
| KING TREASURER, JAMES L | | P O BOX 7097 | | | | LOUISVILLE | KY | 40207 | |
| KING TV | | PO BOX 120933 | DEPT 890933 | | | DALLAS | TX | 75312-0933 | |
| KING TV | | PO BOX 84727 | | | | SEATTLE | WA | 98124 | |
| KING VIDEOCABLE CO | | PO BOX 64616 | | | | ST PAUL | MN | 55164-0616 | |
| KING WHOLESALE SUPPLY CO INC | | PO BOX 4002 | | | | NEW ORLEANS | LA | 70178-4002 | |
| KING, AARON | | Address Redacted | | | | | | | |
| KING, AARON L | | Address Redacted | | | | | | | |
| KING, ADAM ROBERT | | Address Redacted | | | | | | | |
| KING, AIMEE ELIZABETH | | Address Redacted | | | | | | | |
| KING, AKEEM A | | Address Redacted | | | | | | | |
| KING, ALAN J | | 1842 GREENBRIAR BRANCH DR | | | | MAIDENS | VA | 23102 | |
| KING, ALEXANDER CHARLES | | Address Redacted | | | | | | | |
| KING, ALFRED | | PO BOX 6011 | | | | PICO RIVERA | CA | 90661-6011 | |
| KING, ALFRED D | | Address Redacted | | | | | | | |
| KING, ALICE | | 3 DEERFIELD RD | | | | NOTTINGHAM | NH | 03290-4902 | |
| KING, ALLAN | | 4600 BATTERY RANGE | | | | SUMMERVILLE | SC | 29420 | |
| KING, ALLEN B | KING, ALLEN B | | 310 WICKHAM GLEN DR | | | RICHMOND | VA | 23238 | |
| KING, ALLEN B | | 310 WICKHAM GLEN DR | | | | RICHMOND | VA | 23238 | |
| KING, ALLEN B | | 310 WICKHAM GLEN DR | | | | RICHMOND | VA | 23238-6160 | |
| KING, ALLEN B | | Address Redacted | | | | | | | |
| KING, ALTAVIA DESHAY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KING, ALYSSA KRISANN | | Address Redacted | | | | | | | |
| KING, AMANDA LILES | | Address Redacted | | | | | | | |
| KING, ANDRE | | Address Redacted | | | | | | | |
| KING, ANDREA KATHLEEN | | Address Redacted | | | | | | | |
| KING, ANDREA M | | Address Redacted | | | | | | | |
| KING, ANDREW FREDERICK | | Address Redacted | | | | | | | |
| KING, ANDREW HARATIO | | Address Redacted | | | | | | | |
| KING, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| KING, ANDREW M | | Address Redacted | | | | | | | |
| KING, ANDREW R | | Address Redacted | | | | | | | |
| KING, ANTHONY JAMES | | Address Redacted | | | | | | | |
| KING, ANTHONY MASON | | Address Redacted | | | | | | | |
| KING, ARACELI GUADALUPE | | Address Redacted | | | | | | | |
| KING, BEATRICE MONIQUE | | Address Redacted | | | | | | | |
| KING, BENJAMIN EDWIN | | Address Redacted | | | | | | | |
| KING, BENSON K | | Address Redacted | | | | | | | |
| KING, BETHANY | | 629 T ST | | | | BEDFORD | IN | 47421-1919 | |
| KING, BLAKE STEPHEN | | Address Redacted | | | | | | | |
| KING, BOBBIE | | Address Redacted | | | | | | | |
| KING, BRAD | | 22628 U S HIGHWAY 70 | | | | WILSON | OK | 73463 | |
| KING, BRAD C | | Address Redacted | | | | | | | |
| KING, BRAD E | | Address Redacted | | | | | | | |
| KING, BRADLEY JAMES | | Address Redacted | | | | | | | |
| KING, BRANDON | | 13045 MEADOWBREEZE DR | | | | WELLINGTON | FL | 33414-7944 | |
| KING, BRENDA | | 5433 SIR BARTON DR | | | | LOUISVILLE | KY | 40272 | |
| KING, BRENDA G | | Address Redacted | | | | | | | |
| KING, BRIAN THOMAS | | Address Redacted | | | | | | | |
| KING, BRIAN TROY | | Address Redacted | | | | | | | |
| KING, BRIDGET ROSE | | Address Redacted | | | | | | | |
| KING, BRITTANY | | 201 N  ADAMS ST | NO 2 | | | WEST CHESTER | PA | 19380 | |
| KING, BRITTNEY NICHOLE | | Address Redacted | | | | | | | |
| KING, BROADUS BOLT | | Address Redacted | | | | | | | |
| KING, BRUCE | | 35 PINE HILL RD | | | | BEDFORD | MO | 07730-0000 | |
| KING, BRYAN LYNN | | Address Redacted | | | | | | | |
| KING, BYRON | | Address Redacted | | | | | | | |
| KING, CALLIE | | Address Redacted | | | | | | | |
| KING, CANDICE CHRISTINA | | Address Redacted | | | | | | | |
| KING, CARL | | 2500 KETTLEWELL CT | | | | MIDLOTHIAN | VA | 23113 | |
| KING, CARLA JEAN | | Address Redacted | | | | | | | |
| KING, CARLOS JEDONN | | Address Redacted | | | | | | | |
| KING, CASIE | | 28027 COUNTY RD 26 | | | | ELKHART | IN | 46517 | |
| KING, CHAD EDWARD | | Address Redacted | | | | | | | |
| KING, CHARLES EDWARD | | Address Redacted | | | | | | | |
| KING, CHELSEA CLAIRESE | | Address Redacted | | | | | | | |
| KING, CHRIS | | 520 CASTLEBERRY CT | | | | FRANKLIN | TN | 37064 | |
| KING, CHRIS | | 7131 HASLEY | | | | MANCHESTER | MI | 46158-0000 | |
| KING, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | | |
| KING, CHRISTINA LYNN | | Address Redacted | | | | | | | |
| KING, CHRISTINE | | Address Redacted | | | | | | | |
| KING, CHRISTOPHER | | 1455 RIDLEY DRIVE | | | | FRANKLIN | TN | 37064-0000 | |
| KING, CHRISTOPHER | | 27 HENT HILL RD | | | | ASHEVILLE | NC | 28803 | |
| KING, CHRISTOPHER | | Address Redacted | | | | | | | |
| KING, CHRISTOPHER | | Address Redacted | | | | | | | |
| KING, CHRISTOPHER ATOM | | Address Redacted | | | | | | | |
| KING, CHRISTOPHER L | | Address Redacted | | | | | | | |
| KING, CHRISTOPHER LOUIE | | Address Redacted | | | | | | | |
| KING, CHRISTOPHER M | | Address Redacted | | | | | | | |
| KING, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| KING, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| KING, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| KING, CIARRA CECELIA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KING, CINDY | | 1 BAY WAY | | | | TAYLORS | SC | 29687 | |
| KING, CLARENCE RAMON | | Address Redacted | | | | | | | |
| KING, CLIFFORD GLENN | | Address Redacted | | | | | | | |
| KING, CODY NICHOLAS | | Address Redacted | | | | | | | |
| KING, COLBY NICHOLAS | | Address Redacted | | | | | | | |
| KING, COREY T | | Address Redacted | | | | | | | |
| KING, COURTNEY A | | 3611 SW 34TH ST | APT 131 | | | GAINESVILLE | FL | 32608 | |
| KING, COURTNEY DARNELL | | Address Redacted | | | | | | | |
| KING, CRYSTAL LYNN | | Address Redacted | | | | | | | |
| KING, DAN R | | Address Redacted | | | | | | | |
| KING, DANIEL TAYLOR | | Address Redacted | | | | | | | |
| KING, DARRELL JAMES | | Address Redacted | | | | | | | |
| KING, DAVID | | 1975 BRECKENRIDGE BLVD | | | | MIDDLEBURG | FL | 32068-0000 | |
| KING, DAVID | | 504 ACACIA LN | | | | NOKOMIS | FL | 34275-1902 | |
| KING, DAVID E | | Address Redacted | | | | | | | |
| KING, DAVID M | | Address Redacted | | | | | | | |
| KING, DAVID MICHEAL | | Address Redacted | | | | | | | |
| KING, DAVID RAY | | Address Redacted | | | | | | | |
| KING, DAVID WAYNE | | Address Redacted | | | | | | | |
| KING, DELIA | | Address Redacted | | | | | | | |
| KING, DELORIES LANA | | Address Redacted | | | | | | | |
| KING, DENNIS | | 5382 FOSDICK RD | | | | ONTARIO | NY | 14519 | |
| KING, DENNIS MICHAEL | | Address Redacted | | | | | | | |
| KING, DERRICK M | | Address Redacted | | | | | | | |
| KING, DURRAIL MARTEE | | Address Redacted | | | | | | | |
| KING, DUSTIN JAMES | | Address Redacted | | | | | | | |
| KING, EDWARD | | 40839 18TH ST WEST | | | | LOS ANGELES | CA | 00009-3551 | |
| KING, EDWARD | | Address Redacted | | | | | | | |
| KING, ERIC G | | Address Redacted | | | | | | | |
| KING, ERIC SCOTT | | Address Redacted | | | | | | | |
| KING, ERICA | | 6575 Quail Run | | | | Fishers | IN | 46038-4646 | |
| KING, ERICA RENNEA | | Address Redacted | | | | | | | |
| KING, ERIKA C | | Address Redacted | | | | | | | |
| KING, ERIN C | | Address Redacted | | | | | | | |
| KING, ESTELLE LORETTA | | 23003 LAKE CT | | | | CARROLLTON | VA | 23314 | |
| KING, EUGENE A | | Address Redacted | | | | | | | |
| KING, FRED | | 280 MIRA WAY | APT 208 | | | ALTAMONTE SPG | FL | 327014054 | |
| KING, FRED A | | Address Redacted | | | | | | | |
| KING, GABRIEL JOSEPH | | Address Redacted | | | | | | | |
| KING, GASTON HARRELL | | Address Redacted | | | | | | | |
| KING, GENE | | 58 PAINE ST | | | | GREEN ISLAND | NY | 12183-0000 | |
| KING, GENEVIEVE | | 9942 ARDASH LN | | | | SAN ANTONIO | TX | 78250 | |
| KING, GEORGE | | 2103 OLD DIXIE | | | | RICHMOND | TX | 77469 | |
| KING, GEUEL LATOYA | | Address Redacted | | | | | | | |
| KING, GORDON | | PO BOX 60294 | | | | GRAND JUNCTION | CO | 81506 | |
| KING, GREGORY | | 112 GREENCREST LANE | | | | PRATTVILLE | AL | 36067-0000 | |
| KING, GREGORY | | Address Redacted | | | | | | | |
| KING, GREGORY ALAN | | Address Redacted | | | | | | | |
| KING, GREGORY L | | Address Redacted | | | | | | | |
| KING, GUY D | | Address Redacted | | | | | | | |
| KING, HEATHER | | Address Redacted | | | | | | | |
| KING, HENRY | | Address Redacted | | | | | | | |
| KING, JACOB MICHAEL | | Address Redacted | | | | | | | |
| KING, JACOB WILLIAM | | Address Redacted | | | | | | | |
| KING, JAIRSHINO MARCIAL | | Address Redacted | | | | | | | |
| KING, JALISA R | | Address Redacted | | | | | | | |
| KING, JAMAAL VALTINO | | Address Redacted | | | | | | | |
| KING, JAMAL WILLIS | | Address Redacted | | | | | | | |
| KING, JAMES | | 2400 WHITEHALL ACRES DR | | | | MAIDENS | VA | 23102 | |
| KING, JAMES | | Address Redacted | | | | | | | |
| KING, JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KING, JAMES | | P O BOX 454 | | | | FAIRVIEW | TN | 37062 | |
| KING, JAMES CASEY | | Address Redacted | | | | | | | |
| KING, JAMES D | | Address Redacted | | | | | | | |
| KING, JAMES E | | Address Redacted | | | | | | | |
| KING, JAMES E | | Address Redacted | | | | | | | |
| KING, JAMES E | | Address Redacted | | | | | | | |
| KING, JAMES E | | Address Redacted | | | | | | | |
| KING, JAMES F | | Address Redacted | | | | | | | |
| King, James G | Vinnell Corp Unit 61322 | Box 871 | | | | Apo | AE | 09803 | |
| KING, JAMES P | | Address Redacted | | | | | | | |
| KING, JAMES R | | Address Redacted | | | | | | | |
| KING, JAMES W | | Address Redacted | | | | | | | |
| KING, JAMIL | | Address Redacted | | | | | | | |
| KING, JANELLE | | Address Redacted | | | | | | | |
| KING, JARED | | Address Redacted | | | | | | | |
| KING, JARED T | | Address Redacted | | | | | | | |
| KING, JARREL SCOTT | | Address Redacted | | | | | | | |
| KING, JASMINE Y | | 10619 LANDSEER DR | | | | SAINT LOUIS | MO | 63136-4501 | |
| KING, JASON | | Address Redacted | | | | | | | |
| KING, JEAN | | Address Redacted | | | | | | | |
| KING, JEFFREY | | Address Redacted | | | | | | | |
| KING, JEFFREY EDWIN | | Address Redacted | | | | | | | |
| KING, JEREMY | | 13018 ANDOVER MANOR | | | | CYPRESS | TX | 77429 | |
| KING, JEREMY | | Address Redacted | | | | | | | |
| KING, JEREMY | | Address Redacted | | | | | | | |
| KING, JEREMY THOMPSON | | Address Redacted | | | | | | | |
| KING, JESSICA JOANNE | | Address Redacted | | | | | | | |
| KING, JESSICA LOREE | | Address Redacted | | | | | | | |
| KING, JESSICA MARIE | | Address Redacted | | | | | | | |
| KING, JOANNE | | 9 WOODHAVEN LN | | | | KAUKAUNA | WI | 54130 2900 | |
| KING, JOHN | | 8507 E MARIPOSA DR | | | | SCOTTSDALE | AZ | 85251 | |
| KING, JOHN | | Address Redacted | | | | | | | |
| KING, JOHN | | | P O  BOX 3585 | | | GLEN ALLEN | VA | 23058 | |
| KING, JOHN HENRY | | Address Redacted | | | | | | | |
| KING, JOHN K | | Address Redacted | | | | | | | |
| KING, JOHN KENNETH | | Address Redacted | | | | | | | |
| KING, JOHN PATRICK | | Address Redacted | | | | | | | |
| KING, JOHN WILLIAM | | Address Redacted | | | | | | | |
| KING, JONATHAN | | Address Redacted | | | | | | | |
| KING, JONATHAN | | Address Redacted | | | | | | | |
| KING, JONATHAN KIRK | | Address Redacted | | | | | | | |
| KING, JONATHAN LEO | | Address Redacted | | | | | | | |
| KING, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| KING, JONATHAN ROBERTS | | Address Redacted | | | | | | | |
| KING, JONATHAN STEVEN | | Address Redacted | | | | | | | |
| KING, JOSEPH M | | Address Redacted | | | | | | | |
| KING, JOSEPH RICHARD | | Address Redacted | | | | | | | |
| KING, JOSEPH WAYNE | | Address Redacted | | | | | | | |
| KING, JOSHUA KEVIN | | Address Redacted | | | | | | | |
| KING, JR | | 4304 OHIO AVE | | | | RICHMOND | CA | 94804-3486 | |
| KING, JR, VINCENT | | 8513 PINTA ST | | | | CLINTON | MD | 20735-2320 | |
| KING, JUSTIN NICHOLAS | | Address Redacted | | | | | | | |
| KING, JUSTIN R | | Address Redacted | | | | | | | |
| KING, JUSTIN RONALD | | Address Redacted | | | | | | | |
| KING, KAHLISHA | | Address Redacted | | | | | | | |
| KING, KANESHA LASHAWN | | Address Redacted | | | | | | | |
| KING, KARA | | 2518 JACARANDA | | | | SANTA ANA | CA | 92705 | |
| KING, KARL | | 103 FOX TR | | | | RED OAK | TX | 75154 | |
| KING, KARLA LYNN | | Address Redacted | | | | | | | |
| KING, KEITH | | Address Redacted | | | | | | | |
| KING, KELLY | | 1530 W  COMMONWEALTH | | | | FULLERTON | CA | 92833 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KING, KENDRICK J | | Address Redacted | | | | | | | |
| KING, KENNETH | | Address Redacted | | | | | | | |
| KING, KENNETH G | | 4021 CANARY PALM CIR | | | | PLANT CITY | FL | 33566 | |
| KING, KENNETH JASON | | Address Redacted | | | | | | | |
| KING, KENT | | Address Redacted | | | | | | | |
| KING, KENYATA ERIC | | Address Redacted | | | | | | | |
| KING, KEVIN | | 1522 C ST | | | | HAYWARD | CA | 94541 | |
| KING, KEVIN J | | Address Redacted | | | | | | | |
| KING, KIM MARIE | | Address Redacted | | | | | | | |
| KING, KIMBER JORDAN | | Address Redacted | | | | | | | |
| KING, KIRWIN K | | Address Redacted | | | | | | | |
| KING, KRISTEN M | | Address Redacted | | | | | | | |
| KING, KRISTIN L | | Address Redacted | | | | | | | |
| KING, KRISTIN SUE | | Address Redacted | | | | | | | |
| KING, LAKISHA S | | Address Redacted | | | | | | | |
| KING, LARRY DONNELL | | Address Redacted | | | | | | | |
| KING, LATONYA | | Address Redacted | | | | | | | |
| KING, LAURENCE ROBERT | | Address Redacted | | | | | | | |
| KING, LAWRENCE DARRONE | | Address Redacted | | | | | | | |
| KING, LEQUAN LAMARR | | Address Redacted | | | | | | | |
| KING, LINDA | | 1101 LEES CROSSING CRT | | | | RICHMOND | VA | 23060 | |
| KING, LOU | | 2077 CONGRESSIONAL DR | | | | ST LOUIS | MO | 63146 | |
| KING, LOU | | USE V NO 163419 | 2077 CONGRESSIONAL DR | | | ST LOUIS | MO | 63146 | |
| KING, LOUIS E | | Address Redacted | | | | | | | |
| KING, MACHELL | | 1935 W PACIFIC ST | | | | PHILADELPHIA | PA | 19140 3913 | |
| KING, MACIE ELIZABETH | | Address Redacted | | | | | | | |
| KING, MARK | | 7512 E GREENWAY DR | | | | CLAREMORE | OK | 74019 | |
| KING, MARLIN L | | Address Redacted | | | | | | | |
| KING, MARLON ERIC | | Address Redacted | | | | | | | |
| KING, MARVIN | | 2320 30TH AVE NORTH | | | | BIRMINGHAM | AL | 35207 | |
| KING, MARVIN D | | Address Redacted | | | | | | | |
| KING, MARVIN RAYMOND | | Address Redacted | | | | | | | |
| KING, MARY | | PO BOX 454 KIN | | | | FAIRVIEW | TN | 37062 | |
| KING, MARY E | | Address Redacted | | | | | | | |
| KING, MATT SOLAR | | Address Redacted | | | | | | | |
| KING, MATTHEW | | 2573 SE TIGER AVE | | | | PORT SAINT LUCIE | FL | 34952-0000 | |
| KING, MATTHEW B | | Address Redacted | | | | | | | |
| KING, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| KING, MATTHEW TYLER | | Address Redacted | | | | | | | |
| KING, MATTHEW WARREN | | Address Redacted | | | | | | | |
| KING, MAXIM P | | Address Redacted | | | | | | | |
| KING, MEGHAN ROSE | | Address Redacted | | | | | | | |
| KING, MELISSA | | Address Redacted | | | | | | | |
| KING, MERIKA | | Address Redacted | | | | | | | |
| KING, MICHAEL | | 26 SHINNY ROCK | | | | THE WOODLANDS | TX | 77380 | |
| King, Michael | | 59 Purchade St | | | | Middleboro | MA | 02346 | |
| KING, MICHAEL | | 6023 VIRGINIA AVE | A | | | ST LOUIS | MO | 63109-0000 | |
| KING, MICHAEL | | 7278 GREEN MEADOW CT | | | | DENVER | NC | 28037-8048 | |
| KING, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| KING, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| KING, MICHAEL DAVID | | Address Redacted | | | | | | | |
| KING, MICHAEL DOUGLAS | | Address Redacted | | | | | | | |
| KING, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| KING, MICHELE | | 8752 N BURRAGE AVE | | | | PORTLAND | OR | 97217 | |
| KING, MICHELE R | | Address Redacted | | | | | | | |
| KING, MICHELLE A | | Address Redacted | | | | | | | |
| KING, MICHELLE TIFFANY | | Address Redacted | | | | | | | |
| KING, MINNIE | | 7812 S WOOD ST NO H | | | | CHICAGO | IL | 60620-4446 | |
| KING, MIREYA | | 1404 EUCLID ST NW | | | | WASHINGTON | DC | 20009-4521 | |
| KING, MONICA | | 2461 CHECKERBERRY DRIVE | | | | LEXINGTON | KY | 40509-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KING, MONICA NICOLE | | Address Redacted | | | | | | | |
| KING, MONICA RENEE | | Address Redacted | | | | | | | |
| KING, MONICA S | | Address Redacted | | | | | | | |
| KING, NANETTE NICHOLE | | Address Redacted | | | | | | | |
| KING, NATASHA YVONNE | | Address Redacted | | | | | | | |
| KING, NATHAN ALEXANDER | | Address Redacted | | | | | | | |
| KING, NATHAN EUGENE | | Address Redacted | | | | | | | |
| KING, NATHAN J | | Address Redacted | | | | | | | |
| KING, NATHAN MICHAEL | | Address Redacted | | | | | | | |
| KING, NATHAN WILLIAM | | Address Redacted | | | | | | | |
| KING, NATHANIEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| KING, NICHOLAS ANDREW | | Address Redacted | | | | | | | |
| KING, NICHOLE | | 658 W 23RD ST | 2 | | | SAN PEDRO | CA | 90731-0000 | |
| KING, NICHOLE ASHLEY | | Address Redacted | | | | | | | |
| KING, NICOLE DIONNE | | Address Redacted | | | | | | | |
| KING, PATRICIA | | 10803 SMITHERS COURT | | | | RICHMOND | VA | 23233 | |
| KING, PATRICK A | | 201 W MCGUIRE ST | | | | BELL BUCKLE | TN | 37020-6058 | |
| KING, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| KING, PATRICK RYAN | | Address Redacted | | | | | | | |
| KING, PERRY | | 1461 CROFTWOOD DR | | | | MELBOURNE | FL | 32935 | |
| KING, PERRY M | | Address Redacted | | | | | | | |
| KING, PETER JOSEPH | | Address Redacted | | | | | | | |
| KING, PHILLIP ANTHONY | | Address Redacted | | | | | | | |
| KING, PHILLIP BROOKS | | Address Redacted | | | | | | | |
| KING, PHYLLIS TELINDA | | Address Redacted | | | | | | | |
| KING, PIERRE ARMOND | | Address Redacted | | | | | | | |
| KING, PRECIOUS LETHESIA | | Address Redacted | | | | | | | |
| KING, QUENTON NOEL | | Address Redacted | | | | | | | |
| KING, RACHEL E | | Address Redacted | | | | | | | |
| KING, RAYFORD | | 105 CIVIL DR | | | | LEAGUE CITY | TX | 77573-3421 | |
| KING, RHIANNON NICOLE | | Address Redacted | | | | | | | |
| KING, RICKY TREDELL | | Address Redacted | | | | | | | |
| KING, RIDGE T | | Address Redacted | | | | | | | |
| KING, RITA ANN | | 13801 GROVESITE DR | | | | SANTA ANA | CA | 92705 | |
| King, Robert D | Robert David King | 3407 Fox Hurst Dr | | | | Midlothian | VA | 23113 | |
| KING, ROBERT D | | Address Redacted | | | | | | | |
| KING, ROBERT FREDERICK | | Address Redacted | | | | | | | |
| KING, ROBERT JAMES | | Address Redacted | | | | | | | |
| KING, ROBERT WARREN | | Address Redacted | | | | | | | |
| KING, ROGER | | 41889 CO RD 13 | | | | MELROSE | MN | 56352 | |
| KING, RONALD | | 107 FAIRCREST WAY | | | | COLUMBIA | SC | 29229 | |
| KING, RONALD P | | Address Redacted | | | | | | | |
| KING, RORY PATRICK | | Address Redacted | | | | | | | |
| KING, ROSIE L | | 312 W 111TH ST | | | | CHICAGO | IL | 60628-4125 | |
| KING, RUSSELL T | | Address Redacted | | | | | | | |
| KING, RYAN | | Address Redacted | | | | | | | |
| KING, RYAN E | | Address Redacted | | | | | | | |
| KING, RYAN E | | Address Redacted | | | | | | | |
| KING, RYAN JEFFREY | | Address Redacted | | | | | | | |
| KING, SANDRA LEE | | Address Redacted | | | | | | | |
| KING, SARA DIANE | | Address Redacted | | | | | | | |
| KING, SARAH LOUISE | | Address Redacted | | | | | | | |
| KING, SARAH MICHELLE | | Address Redacted | | | | | | | |
| KING, SASFIELD L | | Address Redacted | | | | | | | |
| KING, SCOTT ALAN | | Address Redacted | | | | | | | |
| KING, SEAN | | 7402 CEDAR BLUFF COURT | | | | PROSPECT | KY | 40059-0000 | |
| KING, SEAN PORTER | | Address Redacted | | | | | | | |
| KING, SHANNON MATTHEW | | Address Redacted | | | | | | | |
| KING, SHANNON ROBERT | | Address Redacted | | | | | | | |
| KING, SHANTESHIA ODYSSEY | | Address Redacted | | | | | | | |
| KING, SHARMAINE NECOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KING, SHAUN | | Address Redacted | | | | | | | |
| KING, SHAUNTE MONIQUE | | Address Redacted | | | | | | | |
| KING, SHAWN M | | Address Redacted | | | | | | | |
| KING, SHAY M | | Address Redacted | | | | | | | |
| KING, SHELDON TAURICE | | 5412 AUTUMNLEAF DR | | | | RICHMOND | VA | 23234 | |
| KING, SHERENA LA SHAYNE | | Address Redacted | | | | | | | |
| KING, SHERRY | | 8012 NANCY LANE | | | | LOUISVILLE | KY | 40258 | |
| KING, SHERRY L | | Address Redacted | | | | | | | |
| KING, SIERRA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| KING, SIERRA SHUNTA | | Address Redacted | | | | | | | |
| KING, SIMON | | 2 BIRWOOD CT | | | | PASADENA | MD | 21122-3027 | |
| KING, SINCERE LATTIE | | Address Redacted | | | | | | | |
| KING, SKYLER ALAN | | Address Redacted | | | | | | | |
| KING, SONYA | | 462 60TH ST | | | | OAKLAND | CA | 94609 | |
| KING, STACI LYNNET | | Address Redacted | | | | | | | |
| KING, STEPHEN | | 11 POND ST | APT 3 | | | WEYMOUTH | MA | 00000-2190 | |
| KING, STEPHEN JENNINGS | | Address Redacted | | | | | | | |
| KING, STEPHEN R | | Address Redacted | | | | | | | |
| KING, STEVEN | | 2215 OAK BAY LANE | | | | RICHMOND | VA | 23233 | |
| KING, STEVEN MARSHALL | | Address Redacted | | | | | | | |
| KING, TAMMY KATHLEEN | | 12149 HILLCREST PL | | | | MARYLAND HEIGHTS | MO | 63043-1141 | |
| KING, TAMRA J | | Address Redacted | | | | | | | |
| KING, TEANNA TASHUN | | Address Redacted | | | | | | | |
| KING, TERENCE ORLANDO | | Address Redacted | | | | | | | |
| KING, TERRELL ANTWAYNE | | Address Redacted | | | | | | | |
| KING, TERRY | | 515 QUEBEC | | | | FRUITA | CO | 81521 | |
| KING, THERESA M | | Address Redacted | | | | | | | |
| KING, THOMAS JAMES | | Address Redacted | | | | | | | |
| KING, TIM DANIEL | | Address Redacted | | | | | | | |
| KING, TIVONA J | | 3025 BLACK GUM TERRACE | | | | CHESTER | VA | 23831 | |
| KING, TIVONA JANEL | | Address Redacted | | | | | | | |
| KING, TODD R | | Address Redacted | | | | | | | |
| King, Todd Richard | | 402 W 27th St | | | | Richmond | VA | 23225 | |
| KING, TOM | | Address Redacted | | | | | | | |
| KING, TONI MARIA | | Address Redacted | | | | | | | |
| KING, TONIEMAI | | 6 SURREY RD | | | | SOMERSET | NJ | 08873-2332 | |
| KING, TONY | | 4132 E BRIGHTON WAY | | | | QUEEN CREEK | AZ | 85240-0000 | |
| KING, TONY FRANCIS | | Address Redacted | | | | | | | |
| KING, TRACEY LEE | | Address Redacted | | | | | | | |
| KING, TRACY | | Address Redacted | | | | | | | |
| KING, TRACY | | Address Redacted | | | | | | | |
| KING, TRAVIS ANDRE | | Address Redacted | | | | | | | |
| KING, TRAVIS L | | 830 S  550 E | APT 3A | | | CLEARFIELD | UT | 84015 | |
| KING, TRAVIS TYLER | | Address Redacted | | | | | | | |
| KING, TRAVONNA | | Address Redacted | | | | | | | |
| KING, TROY ALLEN | | Address Redacted | | | | | | | |
| KING, VALERIE | | 1121 ALMA DR | | | | MACON | GA | 31216 | |
| KING, VANESSA ANN | | Address Redacted | | | | | | | |
| KING, VERNELL ANGEL | | Address Redacted | | | | | | | |
| KING, VICKI | | 30680 EMPEROR DR | | | | CANYON LAKE | CA | 92587 | |
| KING, VICKI A | | Address Redacted | | | | | | | |
| KING, VINCE | | 401 BERLIN RD | | | | NEW BERLIN | IL | 62670 | |
| KING, VIVIAN | | 214 MAPLE DR | | | | PROSPECT | PA | 16052-3050 | |
| KING, WAYNE | | 215 NORTHAMPTON DR | | | | WILLINGBORO | NJ | 08046-0000 | |
| KING, WAYNE E | | Address Redacted | | | | | | | |
| KING, WESLEY | | Address Redacted | | | | | | | |
| KING, WESLEY | | Address Redacted | | | | | | | |
| KING, WESLEY | | Address Redacted | | | | | | | |
| KING, WESLEY DALE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KING, WESLEY RYAN | | Address Redacted | | | | | | | |
| KING, WILLIAM | | 1050 EAGLE RD | | | | NEWTOWN | PA | 18940-2818 | |
| KING, WILLIAM JOSPH | | Address Redacted | | | | | | | |
| KING, WYATT SCOTT | | Address Redacted | | | | | | | |
| KING, ZACHARY A | | Address Redacted | | | | | | | |
| KINGDON, CHRISTOPHER ALAN | | Address Redacted | | | | | | | |
| KINGEN APPRAISAL, H GERALD | | PO BOX 827 | | | | POULSBO | WA | 98370 | |
| KINGERY, JACOB G | | Address Redacted | | | | | | | |
| KINGERY, JOSHUA RANDALL | | Address Redacted | | | | | | | |
| KINGERY, MICHAEL SHAWN | | Address Redacted | | | | | | | |
| Kingery, Tracy | | 3069 Tranbycroft Way | | | | Sandy Hook | VA | 23153 | |
| KINGERY, TRACY H | | Address Redacted | | | | | | | |
| KINGHORN, JOANNE | | 2140 BASS WOOD AVE | | | | CARLSBAD | CA | 92008 | |
| KINGLY ONES APTS | | 400 N 9TH ST | | | | RICHMOND | VA | 23219 | |
| KINGS APPLIANCE | | RR 1 BOX 42018 | | | | IVANHOE | TX | 75447-9746 | |
| KINGS CATERERS | | 4010 NEW FALLS RD | | | | BRISTOL | PA | 19007 | |
| KINGS COUNTY | | PO BOX 1289 | FAMILY SUPPORT DIVISION | | | HANFORD | CA | 93232 | |
| KINGS COUNTY DISTRICT ATTORNEY | | 1400 W LACEY BLVD | FAMILY SUPPORT DIV | | | HANFORD | CA | 93230 | |
| Kings County Register | | Brooklyn Municipal Bldg | 210 Joralemon St  Room 2 | | | Brooklyn | NY | 11201 | |
| KINGS DAUGHTERS CLINIC | | PO BOX 674085 | | | | DALLAS | TX | 75267-4085 | |
| KINGS FOOD SERVICE | | 2905 N PARK AVE | | | | HERRIN | IL | 62948 | |
| KINGS INN | | 1333 HOTEL CIRCLE SOUTH | | | | SAN DIEGO | CA | 92108 | |
| KINGS KORNER ENTERPRISES INC | | 7511 AIRFIELD DR | | | | RICHMOND | VA | 23237 | |
| KINGS MANUFACTURING CO LTD | | ROOM 1002 5 PENINSULA SQUARE | 18 SUNG ON STREET | | | HONG KONG | | | HKG |
| KINGS SCU | | PO BOX 15358 | | | | ALBANY | NY | 12212-5358 | |
| KINGS TV SERVICE | | 601 E WASHINGTON | | | | NLR | AR | 72114 | |
| KINGS, YEMI LAWRENCE | | Address Redacted | | | | | | | |
| KINGSBERRY, MAGELLAN | | 515 W CHELTEN AVE | | | | PHILADELPHIA | PA | 19144-4427 | |
| KINGSBURY APPLIANCE SERVICE | | 419 PAIGE HILL RD | | | | GOFFSTOWN | NH | 03045 | |
| KINGSBURY CONCRETE CONST INC | | 5800 HAUNZ LANE | | | | CRESTWOOD | KY | 40014 | |
| KINGSBURY CONCRETE CONST INC | | PO BOX 739 | 5800 HAUNZ LANE | | | CRESTWOOD | KY | 40014 | |
| KINGSBURY, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| KINGSBURY, DAVID LOREN | | Address Redacted | | | | | | | |
| KINGSBURY, DEWITT | | Address Redacted | | | | | | | |
| KINGSBURY, DONNIE | | Address Redacted | | | | | | | |
| KINGSBURY, JAMES OUMAR | | Address Redacted | | | | | | | |
| KINGSFORD, JAMIE LYNN | | Address Redacted | | | | | | | |
| KINGSLAND, MICHAEL LYONS | | Address Redacted | | | | | | | |
| KINGSLEY MEAT MARKET | | 2701 TAYLORSVILLE RD | | | | LOUISVILLE | KY | 40205 | |
| KINGSLEY, BRAD LEO | | Address Redacted | | | | | | | |
| KINGSLEY, LINDA L | | 325 LONGVIEW DR | | | | ROSSVILLE | GA | 30741-2628 | |
| KINGSLEY, RHONDA | | 22600 DAISY HILL RD | | | | BORDEN | IN | 47106-9600 | |
| KINGSMEN COACH LINES | | PO BOX 661 | | | | CONLEY | GA | 30288-0661 | |
| KINGSMILL RESORT & CONFERENCE | | 1010 KINGSMILL ROAD | | | | WILLIAMSBURG | VA | 23185 | |
| KINGSMORE, ANDREW JAMES | | Address Redacted | | | | | | | |
| KINGSMORE, LINDA J | | Address Redacted | | | | | | | |
| KINGSPORT CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 225 WEST CENTER ST | | | KINGSPORT | TN | | |
| KINGSPORT PUBLISHING | | PO BOX 479 | | | | KINGSPORT | TN | 37662 | |
| KINGSPORT PUBLISHING | | PO BOX 4807 | | | | KINGSPORT | TN | 37662 | |
| KINGSPORT PUBLISHING | | PO BOX 4807 | | | | JOHNSON CITY | TN | 37602-4807 | |
| KINGSPORT TIMES NEWS | | PO BOX 479 | | | | KINGSPORT | TN | 37662 | |
| KINGSPORT TIMES NEWS | | TOM AMBROSETTI | 701 LYNN GARDEN DRIVE | | | KINGSPORT | TN | 37662 | |
| KINGSPORT, CITY OF | | 225 W CENTER ST | FINANCE DEPARTMENT | | | KINGSPORT | TN | 37660 | |
| KINGSPORT, CITY OF | | 225 W CENTER ST | TAX DEPT | | | KINGSPORT | TN | 37660 | |
| KINGSPORT, CITY OF | | 225 W CENTER ST | | | | KINGSPORT | TN | 37660 | |
| KINGSPORT, CITY OF | | 424 BROAD ST | | | | KINGSPORT | TN | 37660 | |
| KINGSRIDGE ASSOC | | 400 N 9TH ST | CITY OF RICHMOND GDC CIVIL DIV | | | RICHMOND | VA | 23219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KINGSTON DIGITAL, INC 2008 | | 17600 NEW HOPE ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| KINGSTON PLANTATION | | 9800 LAKE DR | | | | MYRTLE BEACH | SC | 29572 | |
| KINGSTON TECHNOLOGIES | | 17600 NEWHOPE ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| KINGSTON TECHNOLOGIES | DAVID KUAN | 17600 NEWHOPE ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| KINGSTON TECHNOLOGY | | DEPT LA 22647 | | | | PASADENA | CA | 91185-2647 | |
| Kingston Technology Company Inc | Calvin Leong | Kingston Technology Company Inc | 17600 Newhope St | | | Fountain Valley | CA | 92708-4220 | |
| Kingston Technology Company Inc | Lei Lei Wang Ekvall | Weiland Golden Smiley Wang Ekvall & Strok LLP | 650 Town Center Dr Ste 950 | | | Costa Mesa | CA | 92626 | |
| KINGSTON TECHNOLOGY CORP | | PO BOX 3388 | | | | LOS ANGELES | CA | 90051-3388 | |
| KINGSTON WARREN CORPORATION | | PO BOX 4008 | | | | BOSTON | MA | 02211 | |
| KINGSTON, ERIC MICHAEL | | Address Redacted | | | | | | | |
| KINGSTON, JASON | | Address Redacted | | | | | | | |
| KINGSTON, JERRY | | 11150 SOUTH NORMAL | | | | CHICAGO | IL | 60628 | |
| KINGSTON, KWASI OSAYANDE | | Address Redacted | | | | | | | |
| KINGSTON, MATTHEW | | 41 WALL ST | | | | CANTON | MA | 02021 | |
| KINGSTON, ROBERT | | USS NASSAU LHA 04 | | | | FPO | AE | 09557-1615 | |
| KINGSTOWNE SALES & SERVICE | | 2321 JEFFERSONVILLE RD | | | | MACON | GA | 31201 | |
| KINGSWAN, JOSEPH A | | Address Redacted | | | | | | | |
| KINGWOOD TOPSOIL | | 2528 FM 1960 EAST | | | | HUMBLE | TX | 7738 | |
| KINGWOOD, ANTOINE SHAWN | | Address Redacted | | | | | | | |
| KINHAN, THOMAS A | | Address Redacted | | | | | | | |
| KINK FM | | ACCOUNTING | | | | PORTLAND | OR | 97201 | |
| KINK FM | | PO BOX 100136 | | | | PASADENA | CA | 91189-0136 | |
| KINKADE, JULIANNE M | | Address Redacted | | | | | | | |
| KINKADE, RUSSELL SVEN | | Address Redacted | | | | | | | |
| KINKADE, SARA MICHELLE | | Address Redacted | | | | | | | |
| KINKAID, ROBERT CHRIS | | Address Redacted | | | | | | | |
| KINKEAD, DAVID | | 6732 W CAMERON DR | | | | PEORIA | AZ | 85345 | |
| KINKEAD, JENNIFER | | Address Redacted | | | | | | | |
| KINKEAD, KRISTINE | | 75 S GREEN CREEK RD | | | | MUSKEGON | MI | 49445 | |
| KINKOS | | 2444 VISTA WAY | | | | OCEANSIDE | | 92054 | |
| KINKOS | | 6070 JOHNSON DR STE A | | | | PLEASANTON | CA | 94588 | |
| KINKOS | | 6901 ROCKSIDE RD | | | | INDEPENDENCE | OH | 44131 | |
| KINKOS | | 835 NW GILMAN BLVD | | | | ISSAQUAH | WA | 98027 | |
| KINKOS | | PO BOX 8060 | ATTN PROPERTY LEASES | | | VENTURA | CA | 93002-8060 | |
| KINKOS | | PO BOX 872085 | | | | DALLAS | TX | 75257-2085 | |
| KINKOS CUSTOMER ADMIN | | PO BOX 8033 | | | | VENTURA | CA | 93002-8033 | |
| KINKOS INC | | 244 VISTA WAY | | | | OCEANSIDE | CA | 92054 | |
| KINKOS INC | | CUSTOMER ADMIN SERVICES | | | | DALLAS | TX | 752672085 | |
| KINKOS INC | | PO BOX 105522 | CUSTOMER ADMIN SERVICES | | | ATLANTA | GA | 30348-5522 | |
| KINKOS INC | | PO BOX 105522 | | | | ATLANTA | GA | 303485522 | |
| KINKOS INC | | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | |
| KINLAN, BARRY K | | Address Redacted | | | | | | | |
| KINLAW, MICHAEL W | | 8701 MASTERS RD | | | | MANVEL | TX | 77578-4949 | |
| KINLEN, JASON | | 9464 RIVER OAKS DR | | | | FENTON | MI | 48430-0000 | |
| KINLEN, JASON JOHN | | Address Redacted | | | | | | | |
| KINLEY, BRENT DANIEL | | Address Redacted | | | | | | | |
| KINLOCK, EVERTON SIDNY | | Address Redacted | | | | | | | |
| KINLOCK, JAMELA CHANTHEY | | Address Redacted | | | | | | | |
| KINMAN, KASEY JO | | Address Redacted | | | | | | | |
| KINMAN, MICHAEL KEITH | | Address Redacted | | | | | | | |
| KINN, PAUL ALON | | Address Redacted | | | | | | | |
| KINNAH, RICHMOND S | | Address Redacted | | | | | | | |
| KINNAMON, ANDREW JAY | | Address Redacted | | | | | | | |
| KINNARD, LARRY CHRISTIAN | | Address Redacted | | | | | | | |
| KINNEAR, KYLE | | Address Redacted | | | | | | | |
| KINNEE, ALLISON L | | Address Redacted | | | | | | | |
| KINNEY JR, WILLIAM | | 26 BOLTON ST | | | | PORTLAND | ME | 04102 | |
| KINNEY, ADAM STEVEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KINNEY, ANDREA J | | 2006A BENTON RD | | | | COVINGTON | KY | 41011-3954 | |
| KINNEY, ANDREA J | | Address Redacted | | | | | | | |
| KINNEY, BARBARA | | 2350 N LINCOLN ST | | | | ARLINGTON | VA | 22207-0000 | |
| KINNEY, BRANDON LEE | | Address Redacted | | | | | | | |
| KINNEY, BRICE PRESTON | | Address Redacted | | | | | | | |
| KINNEY, CASEY M | | Address Redacted | | | | | | | |
| KINNEY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| KINNEY, CHUCK | | 2239 MINI RANCH RD | | | | LAKELAND | FL | 33810 | |
| KINNEY, DERRICK | | 17706 BISHOPS CASTLE COUR | | | | OLNEY | MD | 20832-0000 | |
| KINNEY, DERRICK TERRELL | | Address Redacted | | | | | | | |
| KINNEY, DIJON CHIS | | Address Redacted | | | | | | | |
| KINNEY, JOSEPH M | | Address Redacted | | | | | | | |
| KINNEY, JOSHUA B | | 11810 HAMMOND DRNO 509 | | | | HOUSTON | TX | 77065 | |
| KINNEY, MATTHEW | | 1217 PARADISE WAY | | | | FERNDALE | WA | 98248 | |
| KINNEY, MATTHEW A | | Address Redacted | | | | | | | |
| KINNEY, NATHAN SCOTT | | Address Redacted | | | | | | | |
| KINNEY, NICHOLAS AUSTIN | | Address Redacted | | | | | | | |
| KINNEY, NICHOLASAUSTIN | | 902 VIRGINIA AVE 412D | | | | COLUMBIA | MO | 65201-0000 | |
| KINNEY, RANDALL M | | Address Redacted | | | | | | | |
| KINNEY, RYAN J | | Address Redacted | | | | | | | |
| KINNIBURGH, IAN PARKER | | Address Redacted | | | | | | | |
| KINOSHITA, TOMONORI | | Address Redacted | | | | | | | |
| KINSCY, JASON RAYMOND | | Address Redacted | | | | | | | |
| KINSELLA, KENNETH FRANCIS | | Address Redacted | | | | | | | |
| KINSELLA, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| KINSER, MARY M | | Address Redacted | | | | | | | |
| KINSEY JR, TERRENCE LAMONT | | Address Redacted | | | | | | | |
| KINSEY THOMPSON, LEA NICOLE | | Address Redacted | | | | | | | |
| KINSEY, ADRIAN ROSHAAN | | Address Redacted | | | | | | | |
| KINSEY, ALICIA MARIE | | Address Redacted | | | | | | | |
| KINSEY, BRANDON | | Address Redacted | | | | | | | |
| KINSEY, COREY | | Address Redacted | | | | | | | |
| KINSEY, GARY | | 1179 BARRON CT | | | | MEMPHIS | TN | 38114-4078 | |
| KINSEY, JASON SCOTT | | Address Redacted | | | | | | | |
| KINSEY, KELLY M | | Address Redacted | | | | | | | |
| KINSEY, KENNETH | | Address Redacted | | | | | | | |
| KINSEY, LISA P | | Address Redacted | | | | | | | |
| KINSEY, MARGARET A | | 7149 GREEN NEEDLE DR | | | | WINTER PARK | FL | 32792-6659 | |
| KINSEY, MARK ROBERT | | Address Redacted | | | | | | | |
| KINSEY, QUINCY OKEITH | | Address Redacted | | | | | | | |
| KINSEY, RACHEL MARIE | | Address Redacted | | | | | | | |
| KINSEY, TOWN OF | | 6947 WALDEN DR | | | | KINSEY | AL | 36303 | |
| KINSEYS | | PO BOX 8095 | | | | SUMTER | SC | 29150 | |
| KINSLER, CHANI KALLAYA | | Address Redacted | | | | | | | |
| KINSLEY, BIANCA DANIELLE | | Address Redacted | | | | | | | |
| KINSLEY, JEFFREY PAUL | | Address Redacted | | | | | | | |
| KINSLOW, FRANCIS | | 116 BURGUNDY | | | | NEWTOWN | PA | 18940 | |
| KINSLOW, MARY ELIZABETH | | Address Redacted | | | | | | | |
| KINSLOW, TERRY | | 1216 BURNWICK COURT | | | | LOUISVILLE | KY | 40214 | |
| KINSMAN, CHARLES | | PO BOX 234 | | | | WEST BRANCH | MI | 48661 | |
| KINSTON REFRIGERATION CO | | PO BOX 3096 | | | | KINSTON | NC | 28501-0096 | |
| KINSTREY MD, THOMAS E | | 2120 BERT KOUNS LP STE M | | | | SHREVEPORT | LA | 71118 | |
| KINT FM | | 5426 N MESA | ENTRAVISION COMMUNICATIONS LLC | | | EL PASO | TX | 79912 | |
| KINT TV | | 5426 N MESA | | | | EL PASO | TX | 79912 | |
| KINT, ADELLE | | | | | | | | | |
| KINT, ADELLE | Adelle, Kint | | 2650 NW 56th St | | | Seattle | WA | 98107 | |
| KINT, ADELLE | | 345 MORITZ RD | | | | ORRTANNA | PA | 17353 | |
| KINTON, DAVID | | 7204 UNIVERSITY DRIVE | | | | RICHMOND | VA | 23229 | |
| KINTRONICS INC | | PO BOX 518 | 2 WESTCHESTER PLAZA | | | ELMSFORD | NY | 10523 | |
| KINTZ, MATTHEW ARTHUR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KINTZEL DENNIS | | 1231 HUNTINGTON GREENS DRIVE | | | | SUN CITY CENTER | FL | 33573 | |
| KINTZEL, JESSICA D | | Address Redacted | | | | | | | |
| KINUTHIA, MICHAEL BERNARD | | Address Redacted | | | | | | | |
| KINV FM | | 10801 N MOPAC EXPY BLD 2 | STE 250 | | | AUSTIN | TX | 78759 | |
| KINV FM | | 10801 N MOPAC EXPY BLDG 2 | STE 250 | | | AUSTIN | TX | 78759 | |
| KINWORTHY, LARRY | | PO BOX 5695 | | | | GLEN ALLEN | VA | 23058 | |
| KINWORTHY, LARRY W | | Address Redacted | | | | | | | |
| KINYA HENDERSON | | | | | | | | | |
| KINYO CO | | 14235 LOMITAS AVENUE | | | | LA PUENTE | CA | 91746 | |
| Kinyo Company Inc | Law offices of John L Sun | 3550 Wilshire Blvd Ste 1250 | | | | Los Angeles | CA | 90010 | |
| KINYO COMPANY INC | Law Offices of John L Sun | | 3550 Wilshire Blvd No 1250 | | | Los Angeles | CA | 90010 | |
| KINYO COMPANY INC | | 14235 LOMITAS AVE | | | | LA PUENTE | CA | 91746 | |
| KINYON, WILEY JAMES | | Address Redacted | | | | | | | |
| Kinzer Technology LLC | Gregg M Galardi Esq & Ian S Fredericks Esq | Skadden Arps Slate Meagher & Flom LLP | PO Box 636 | | | Wilmington | DE | 302-651-3000 | |
| KINZER, RONALD LYNWOOD | | Address Redacted | | | | | | | |
| KIOC FM | | 1725 ENANGELINE DRIVE | | | | VIDOR | TX | 77662 | |
| KIOC FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847489 | | | DALLAS | TX | 75284-7489 | |
| KIOI FM | | PO BOX 60000 | FILE NO 30063 | | | SAN FRANCISCO | CA | 94160 | |
| KIOK FM | | 830 N COLUMBIA CTR BLVD B2 | | | | KENNEWICK | WA | 99336 | |
| KIOL FM | | 6 DESTA DRIVE STE 4425 | | | | MIDLAND | TX | 79705 | |
| KIOL FM | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | | SAN FRANCISCO | CA | 94160 | |
| KIOLBASA, KEVIN STEVEN | | Address Redacted | | | | | | | |
| KION TV | | PO BOX 60000 | KION at CC INC FILE 30155 | | | SAN FRANCISCO | CA | 94160 | |
| KIONDO, NICAS | | 6154 SPRINGHILL TERR 201 | | | | GREENBELT | MD | 20770-0000 | |
| KIONDO, NICAS | | Address Redacted | | | | | | | |
| KIOO FM | | 617 W TULARE AVENUE | | | | VISALIA | CA | 93277 | |
| KIOT FM | | 8009 MARBLE NE | | | | ALBUQUERQUE | NM | 87110 | |
| KIOZ FM | | 5745 KEARNY VILLA RD SUITE M | | | | SAN DIEGO | CA | 92123 | |
| KIP C MUSGRAVE | MUSGRAVE KIP C | 11427 S LAKEVIEW DR | | | | DEXTER | MO | 63841-9143 | |
| KIPER, KEITH | | 768 BARRET AVE | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| KIPER, KEITH | | 768 BARRET AVE | | | | LOUISVILLE | KY | 40204 | |
| KIPER, REGINALD S | | Address Redacted | | | | | | | |
| KIPER, STEPHANIE LELA LYDA | | Address Redacted | | | | | | | |
| KIPHEN, STEPHANIE NICOLE | | Address Redacted | | | | | | | |
| KIPLINGER WASHINGTON LETTER | | 1729 H ST NW | | | | WASHINGTON | DC | 20006-3938 | |
| KIPLINGER WASHINGTON LETTER | | PO BOX 10910 | ATTN ACCOUNTS RECEIVABLE | | | DES MOINES | IA | 50340-0910 | |
| KIPLIVIT NORTH AMERICA INC | | 2750 CONSTITUTION BLVD | | | | BEAVER FALLS | PA | 15010 | |
| KIPP, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| KIPP, HEATHER MICHELLE | | Address Redacted | | | | | | | |
| KIPPELS, DAN JOSEPH | | Address Redacted | | | | | | | |
| KIPPHORN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| KIPPING, RODNEY E | | Address Redacted | | | | | | | |
| KIPPS, MICHAEL BRANDON | | Address Redacted | | | | | | | |
| KIPR FM | | 415 NORTH MCKINLEY STE 920 | | | | LITTLE ROCK | AR | 722053022 | |
| KIPR FM | | 700 WELLINGTON HILLS RD | | | | LITTLE ROCK | AR | 72211 | |
| KIPS KLUNKERS | | 200 SAM NOBLE PKY | | | | ARDMORE | OK | 73401 | |
| KIQI | | 8400 NW 52ND ST STE 101 | | | | MIAMI | FL | 33166 | |
| KIQI | | 8400 NW 52ND ST STE 101 | | | | MIAMI | FL | 33166-5309 | |
| KIQO FM | | PO BOX 6028 | | | | ATASCADERO | CA | 93423 | |
| KIR AMARILLO L P | KITTY FUGITT | C/O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR Amarillo LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| KIR AMARILLO LP | KITTY FUGITT 214 797 1542 CELL NO | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AMARILLO LP | | 3333 NEW HYDE PARK RD | | | | NEW HYDE PARK | NY | 110420020 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIR AMARILLO LP | | PO BOX 5020 CODE 5109STXA0879 | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR ARBORETUM CROSSING L P | STEVE ESHELMAN | C/O KIMCO REALTY CORPORATION | PO BOX 5020 CODE 4986STXAO564 | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR Arboretum Crossing LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| KIR ARBORETUM CROSSING LP | STEVE ESHELMAN PROPERTY MGR TX DIV | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE 4986STXAO564 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR ARBORETUM CROSSING LP | | 3333 NEW HYDE PARK RD | | | | NEW HYDE PARK | NY | 110420020 | |
| KIR ARBORETUM CROSSING LP | | PO BOX 5020 CODE 4986STXAO564 | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR Augusta I 044 LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| KIR AUGUSTA I 044 LLC | EDWARD SENENMAN VP | PO BOX 5020 C O KIMCO REALTY | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AUGUSTA I 044 LLC | | PO BOX 5020 3333 NEW HYDE PARK RD | | | | NEW HYDE PARK | NY | 11042 | |
| KIR AUGUSTA I 044 LLC | | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AUGUSTA I 044, LLC | EDWARD SENENMAN | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR PIERS 716 LLC | NO NAME SPECIFIED | PO BOX 5020  CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR PIERS 716 LLC | | 3333 NEW HYDE PARD RD PO BOX 5020 | | | | NEW HYDE PARK | NY | 110420020 | |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR Piers LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| KIRAKOSYAN, ARMEN | | Address Redacted | | | | | | | |
| KIRAKOSYAN, AVIS | | Address Redacted | | | | | | | |
| KIRAKOSYAN, EDGAR | | Address Redacted | | | | | | | |
| KIRAKOSYAN, HAYK | | Address Redacted | | | | | | | |
| KIRAKOSYAN, TIGRAN | | Address Redacted | | | | | | | |
| KIRALY, KATY MARIE | | Address Redacted | | | | | | | |
| KIRALY, LEONARD DEWAYNE | | Address Redacted | | | | | | | |
| KIRATA, AMIR | | Address Redacted | | | | | | | |
| KIRBOW, KRYSTAL YVONNE | | Address Redacted | | | | | | | |
| KIRBY JR , ROBERT | | Address Redacted | | | | | | | |
| KIRBY LOCKSMITH INC | | 2328 NEAL ST | | | | AUGUSTA | GA | 30906 | |
| KIRBY PHOTOGRAPHY | | 3 TAMARACK LN | | | | JEFFERSONVILLE | IN | 47130 | |
| KIRBY RENTAL SERVICE | | 8711 PHILLIPS HWY | | | | JACKSONVILLE | FL | 32256 | |
| KIRBY RISK ELECTRICAL SUPPLY | | PO BOX 664117 | | | | INDIANAPOLIS | IN | 46266 | |
| KIRBY, AARON DANIEL | | Address Redacted | | | | | | | |
| KIRBY, ANDREW STEPHEN | | Address Redacted | | | | | | | |
| KIRBY, BRIANNA DAWN | | Address Redacted | | | | | | | |
| KIRBY, BRUCE | | 3610 CURTISS RD | | | | MANVEL | TX | 77578-2808 | |
| KIRBY, CHAD J | | Address Redacted | | | | | | | |
| KIRBY, DANIEL | | 5229 VILLE CECELIA | | | | HAZELWOOD | MO | 63042 | |
| KIRBY, DANIEL LOUIS | | Address Redacted | | | | | | | |
| KIRBY, DAVE | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| KIRBY, DAVE | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| KIRBY, DAVID CHARLES | | Address Redacted | | | | | | | |
| KIRBY, DEBRA | | 2621 FAIRMOUNT BLVD | | | | CLEVELAND | OH | 44106 | |
| KIRBY, DENNIS | | 6402 DEL MONTE NO 63 | | | | HOUSTON | TX | 77057 | |
| KIRBY, DENNIS | | 7726 E MANGUN RD | | | | MESA | AZ | 85207 | |
| KIRBY, DENNIS NELSON | | Address Redacted | | | | | | | |
| KIRBY, DOUG NELSON | | Address Redacted | | | | | | | |
| KIRBY, EDD | | 312 VERA DRIVE | | | | BURLESON | TX | 76028 | |
| KIRBY, EDWARD | | Address Redacted | | | | | | | |
| KIRBY, ELEANOR PETREE | | Address Redacted | | | | | | | |
| KIRBY, JAIMIE | | Address Redacted | | | | | | | |
| KIRBY, JOHNATHAN RUSSELL | | Address Redacted | | | | | | | |
| KIRBY, LAWRENCE EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIRBY, MARK | | 662 GRAND ST | | | | SALT LAKE CITY | UT | 84102 | |
| KIRBY, MARK E | | Address Redacted | | | | | | | |
| KIRBY, MATTHEW | | 2720 S HUDSON PL | | | | TULSA | OK | 74114 | |
| KIRBY, MATTHEW C | | Address Redacted | | | | | | | |
| KIRBY, MATTHEW KIM | | Address Redacted | | | | | | | |
| KIRBY, MICHELE | | Address Redacted | | | | | | | |
| KIRBY, NICOLE | | USS MCCAMPBELL DDG 85 | | | | FPO | AP | 96672-0000 | |
| KIRBY, NIKOLE | | 4738 AIRPORT RD | | | | REDDING | CA | 96002-9407 | |
| KIRBY, NIKOLE LEE | | Address Redacted | | | | | | | |
| KIRBY, ROBERT | | 9921 WITHERS RD | | | | CHARLOTTE | NC | 28278-0000 | |
| KIRBY, ROSS CHRISTIAN | | Address Redacted | | | | | | | |
| KIRBY, SAMANTHA E | | Address Redacted | | | | | | | |
| KIRBY, SEANN PATRICK | | Address Redacted | | | | | | | |
| Kirby, Tammy | | 421 W Byrd St | | | | Timmonsville | SC | 29161 | |
| KIRBY, VICTORIA D | | Address Redacted | | | | | | | |
| KIRBYS SERVICE INC | | 5140E OLD BOONVILLE HWY | | | | EVANSVILLE | IN | 47715 | |
| KIRCA, KEMAL OSMAN | | Address Redacted | | | | | | | |
| KIRCHBERG, JOHNATHAN GLEN | | Address Redacted | | | | | | | |
| KIRCHEIN, ADAM DANIEL | | Address Redacted | | | | | | | |
| KIRCHEM, KYLE ANDREW | | Address Redacted | | | | | | | |
| KIRCHHOFF, WAYNE | | Address Redacted | | | | | | | |
| KIRCHMER, MEGAN KATHERINE | | Address Redacted | | | | | | | |
| KIRCHMEYER & ASSOCIATES INC | | 247 CAYUGA ROAD | | | | BUFFALO | NY | 14225 | |
| KIRCHMEYER, JAMES KENNETH | | Address Redacted | | | | | | | |
| KIRCHMEYER, THOMAS | | 25241 GINGER RD | | | | LAKE FOREST | CA | 92630 | |
| KIRCHNER, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| KIRCHNER, DOUGLAS | | 1300 E CTY RD 450 N | | | | NORTH VERNON | IN | 47265-0000 | |
| KIRCHNER, DOUGLAS MICHEAL | | Address Redacted | | | | | | | |
| KIRCHNER, FREDERICK | | 3712 KEVIN CT | | | | LEXINGTON | KY | 40517 | |
| KIRCHNER, JEFFERY L | | Address Redacted | | | | | | | |
| KIRCHNER, MARK | | Address Redacted | | | | | | | |
| KIRCHNER, PATRICIA | | 312 E MAPLE ST | | | | BRAZIL | IN | 47834 3220 | |
| KIRCHNER, RICHARD HENRY | | Address Redacted | | | | | | | |
| KIRCHOFF, AARON LEE | | Address Redacted | | | | | | | |
| KIRCHOFF, JAIMIE | | Address Redacted | | | | | | | |
| KIRCHOFF, JOE ROBERT | | Address Redacted | | | | | | | |
| KIRCHOFF, TRACY ANN | | Address Redacted | | | | | | | |
| KIRCHUK, RICH | | Address Redacted | | | | | | | |
| KIRCON BRECO INC | | 112 ATLEE ST | | | | JOHNSTOWN | PA | 15905 | |
| KIRDY, JAMES S JR | | 26232 EAGER RD | | | | PUNTA GORDA | FL | 33955-1482 | |
| KIREDJIAN, SHAUNT | | Address Redacted | | | | | | | |
| KIRIAKOU, MICHAEL | | 188 BEARDEN RD | | | | NORFOLK | NJ | 23503 | |
| KIRIAKOU, MICHAEL BERNARD | | Address Redacted | | | | | | | |
| KIRIAZIS, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| KIRIGIN, HERV | | 536 MAE ST | | | | MEDFORD | OR | 97504-6818 | |
| KIRILLDESIGN | | 4900 CASTLEBAR CT | | | | RICHMOND | VA | 23228 | |
| Kirit Patel | | 6208 Palisade Ave No 12 | | | | W New York | NJ | 07093 | |
| KIRK D WELLS | WELLS KIRK D | 3259 SHIRAZ PL | | | | SAN JOSE | CA | 95135-2064 | |
| KIRK II, DERRICK DIMON | | Address Redacted | | | | | | | |
| KIRK J WILSON | WILSON KIRK J | 375 MASON ST | | | | MANCHESTER | NH | 03102 | |
| KIRK JR , THOMAS JOHN | | Address Redacted | | | | | | | |
| KIRK JR, RICHARD | | 25 LEAF CIRCLE | | | | COLUMBIA | SC | 29203 | |
| KIRK KIMNAZH | | 6233 MARIE AVE | | | | CINCINNATI | OH | 45224 | |
| Kirk S Carter | | 5205 W Piute Ave | | | | Glendale | AZ | 85308 | |
| KIRK WELDING SUPPLY INC | | 1608 HOLMES | | | | KANSAS CITY | MO | 64108-1589 | |
| KIRK, ANDRE | | Address Redacted | | | | | | | |
| KIRK, ASHLEY RACQUEL | | Address Redacted | | | | | | | |
| KIRK, BRADLEY | | Address Redacted | | | | | | | |
| KIRK, BRANDON WAYNE | | Address Redacted | | | | | | | |
| KIRK, CAASI LIAN | | Address Redacted | | | | | | | |
| KIRK, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIRK, CRAIG DEWAYNE | | Address Redacted | | | | | | | |
| KIRK, DENIS | | Address Redacted | | | | | | | |
| KIRK, DERRICK D | | Address Redacted | | | | | | | |
| KIRK, GEORGE | | 663 COMLY RD | | | | LANGHORNE | PA | 19047 | |
| KIRK, JASON SCOTT | | Address Redacted | | | | | | | |
| KIRK, KENNY | | 290 MAIN ST | | | | SAUGUS | MA | 01906-0000 | |
| KIRK, KENNY RONALD | | Address Redacted | | | | | | | |
| KIRK, KEVIN | | 6857 LAIRD AVE | | | | REYNOLDSBURG | OH | 43068 | |
| KIRK, KRISTIAN L | | Address Redacted | | | | | | | |
| KIRK, KRISTIN COURTNEY | | Address Redacted | | | | | | | |
| KIRK, LATOYA DARTESE | | Address Redacted | | | | | | | |
| KIRK, LYREE | | 524 E  SANGER ST | | | | PHILADELPHIA | PA | 19120 | |
| KIRK, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| KIRK, MONA C | | Address Redacted | | | | | | | |
| KIRK, NATHAN AARON | | Address Redacted | | | | | | | |
| KIRK, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| KIRK, ROBERT | | 11517 47TH AVE N | | | | ST PETERSBURG | FL | 33708-0000 | |
| KIRK, ROBERT C | | Address Redacted | | | | | | | |
| KIRK, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| KIRK, ROSS | | NO ADDRESS LISTED | | | | NO CITY LISTED | CA | 92666-0000 | |
| KIRK, RUDY | | 19355 RENFREW RD | | | | DETROIT | MI | 48221-1835 | |
| KIRK, RYAN JOSEPH | | Address Redacted | | | | | | | |
| KIRK, SEAN RUSSELL | | Address Redacted | | | | | | | |
| KIRK, THERESA | | Address Redacted | | | | | | | |
| KIRK, TIFFANY | | 810 POND MEADOW CT APT 207 | | | | CHARLOTTE | NC | 28213-6182 | |
| KIRK, TIFFANY M | | Address Redacted | | | | | | | |
| KIRK, WHITNEY BETH | | Address Redacted | | | | | | | |
| KIRK, ZACHARY MICHAEL | | Address Redacted | | | | | | | |
| KIRKALDIE, ANTHONY | | 11401 3RD AVE SE | V 1 | | | EVERETT | WA | 98208-0000 | |
| KIRKALDIE, ANTHONY S | | Address Redacted | | | | | | | |
| KIRKALDY, GENEVA GABRIELLE | | Address Redacted | | | | | | | |
| KIRKBRIDE, MATTHEW L | | 7600 R DRIVE NORTH | | | | BATTLE CREEK | MI | 49017 | |
| KIRKBRIDE, WILLIAM HOWEY | | Address Redacted | | | | | | | |
| KIRKEBY, KOLBY | | 8311 16TH ST NO 274 | | | | RACINE | WI | 53406-0000 | |
| KIRKENDALL, BRITTNEY MICHELLE | | Address Redacted | | | | | | | |
| KIRKENDALL, JEREMY | | Address Redacted | | | | | | | |
| KIRKENDALL, MARK ALBERT | | Address Redacted | | | | | | | |
| KIRKENDALL, MICHAEL L | | Address Redacted | | | | | | | |
| KIRKENDALL, RENEE | | Address Redacted | | | | | | | |
| KIRKER, MICHAEL | | 6306 FAIRWAY BLVD | | | | APOLLO BEACH | FL | 33572-2409 | |
| KIRKEVOLD, JACQUELYN NICHOLE | | Address Redacted | | | | | | | |
| KIRKHAM, C J | | Address Redacted | | | | | | | |
| KIRKHAM, CJ | | 2229 RIDGEPOINTE CT | | | | WALNUT CREEK | CA | 94596-0000 | |
| KIRKLAND & ELLIS | | 300 N LASALLE | | | | CHICAGO | IL | 60654 | |
| KIRKLAND SHERIFF, RICHARD | | 911 PARR RD | | | | RENO | NV | 89512-1000 | |
| KIRKLAND, ALEX | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS DEPT | | | DOUGLASVILLE | GA | 30134 | |
| KIRKLAND, ALEX | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| KIRKLAND, ANDREW TYLER | | Address Redacted | | | | | | | |
| KIRKLAND, BRIDGETTE NICHOLE | | Address Redacted | | | | | | | |
| KIRKLAND, CHARLES N | | Address Redacted | | | | | | | |
| KIRKLAND, CHRIS | | Address Redacted | | | | | | | |
| KIRKLAND, CODY KENNETH | | Address Redacted | | | | | | | |
| KIRKLAND, GLEENISHA MARIE | | Address Redacted | | | | | | | |
| KIRKLAND, HOMER D | | 205 OLD HUNTSVILLE RD | | | | FAYETTEVILLE | TN | 37334-6016 | |
| KIRKLAND, JACEN ASIM | | Address Redacted | | | | | | | |
| KIRKLAND, JOHN D | | Address Redacted | | | | | | | |
| KIRKLAND, KATHERINE AMANDA | | Address Redacted | | | | | | | |
| KIRKLAND, KYLE ALLEN | | Address Redacted | | | | | | | |
| KIRKLAND, LYDELL | | 1588 EASTERN PKWY | | | | BROOKLYN | NY | 11233-0000 | |
| KIRKLAND, LYLE W | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kirkland, Mark | | 2402 Palisade Ave | | | | Weehawken | NJ | 07086 | |
| KIRKLAND, MARK E | | 2402 PALISADE AVE | | | | WEEHAWKEN | NJ | 07086-4530 | |
| KIRKLAND, MICHAEL | | 7744 NORTHERN DANCER CT | | | | MIDLOTHIAN | VA | 23112 | |
| KIRKLAND, NICHOLAS JAHMAR | | Address Redacted | | | | | | | |
| KIRKLAND, PAMELA | | 30 TRELAWNEY LANE | | | | COVINGTON | GA | 30016 | |
| KIRKLAND, PAMELA D | | Address Redacted | | | | | | | |
| KIRKLAND, PEGGY YVONNE | | Address Redacted | | | | | | | |
| KIRKLAND, PERRY | | Address Redacted | | | | | | | |
| KIRKLAND, TIFFANY LEIGH | | Address Redacted | | | | | | | |
| KIRKLAND, TIMOTHY CRAIG | | Address Redacted | | | | | | | |
| KIRKLAND, WENDY LYNN | | Address Redacted | | | | | | | |
| KIRKLEN, NAVINIA J | | Address Redacted | | | | | | | |
| KIRKMAN II, CLIFTON RAY | | Address Redacted | | | | | | | |
| KIRKMAN, ALEX G | | Address Redacted | | | | | | | |
| KIRKMAN, NICHOLAS PAUL | | Address Redacted | | | | | | | |
| KIRKNER, ROBERT LEE | | Address Redacted | | | | | | | |
| KIRKPATRICK & LOCKHART LLP | | 1500 OLIVER BUILDING | | | | PITTSBURGH | PA | 15222-2312 | |
| KIRKPATRICK, ANDY L | | 1344 RUSSELL ST | | | | GREEN BAY | WI | 54304 | |
| KIRKPATRICK, ANTHONY JAMES | | Address Redacted | | | | | | | |
| KIRKPATRICK, BETTY | | 3818 POLO CLUB BLVD | | | | LEXINGTON | KY | 40509-8551 | |
| KIRKPATRICK, DEELLA J | | Address Redacted | | | | | | | |
| KIRKPATRICK, DEELLA J | | Address Redacted | | | | | | | |
| KIRKPATRICK, DUSTIN LEE | | Address Redacted | | | | | | | |
| KIRKPATRICK, JACK | | 10 ACHILLA TERR | | | | MARTINSBURG | WV | 25404 | |
| KIRKPATRICK, JACK ANTHONY | | Address Redacted | | | | | | | |
| KIRKPATRICK, JAMES | | 539 ENCLAVE CIRCLE | | | | FULTONDALE | AL | 35068 | |
| KIRKPATRICK, JESSICA NICHOLE | | Address Redacted | | | | | | | |
| KIRKPATRICK, JOHN | | 403 WEST BARRON | | | | EVERMAN | TX | 76140 | |
| KIRKPATRICK, JOSHUA CHAD | | Address Redacted | | | | | | | |
| KIRKPATRICK, JOSHUA DAVID | | Address Redacted | | | | | | | |
| KIRKPATRICK, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| KIRKPATRICK, MARY M | | Address Redacted | | | | | | | |
| KIRKPATRICK, RICHARD DEVON | | Address Redacted | | | | | | | |
| KIRKPATRICK, ROGER M | | Address Redacted | | | | | | | |
| KIRKPATRICK, SEAN | | Address Redacted | | | | | | | |
| KIRKPATRICK, STEVEN LEE | | Address Redacted | | | | | | | |
| KIRKPATRICK, TATIANA | | 14640 SW FARMINGTON RD APT 49 | | | | BEAVERTON | OR | 97007 | |
| KIRKPATRICK, TATIANA LEEANN | | Address Redacted | | | | | | | |
| KIRKPATRICK, TYLER ADAM | | Address Redacted | | | | | | | |
| KIRKS ELECTRONICS | | 2165 BIRMINGHAM RD | | | | ALPHARETTEA | GA | 30004 | |
| KIRKSEY | | 6909 PORTWEST DR | | | | HOUSTON | TX | 77024 | |
| KIRKSEY | | SUITE 300 | | | | HOUSTON | TX | 77027 | |
| KIRKSEY, BERNARD A | | Address Redacted | | | | | | | |
| KIRKSEY, CRYSTAL | | Address Redacted | | | | | | | |
| KIRKSEY, DAQUAN A | | Address Redacted | | | | | | | |
| KIRKSEY, JESSICA MARIE | | Address Redacted | | | | | | | |
| KIRKSEY, KASEY ANTHONY | | Address Redacted | | | | | | | |
| KIRKSEY, KIRK | | 20244 N 31 AVE NO 1101 | | | | PHONEIOX | AZ | 85027-0000 | |
| KIRKSEY, KIRK DYANTE | | Address Redacted | | | | | | | |
| KIRKSEY, MIRENDA | | 4528 CANTEBURY LANE | | | | BIRMINGHAM | AL | 35215 | |
| KIRKSEY, SERGIO WAYNE | | Address Redacted | | | | | | | |
| KIRKWOOD GLASS | | 300 SOUTH KIRKWOOD ROAD | | | | KIRKWOOD | MO | 63122 | |
| KIRKWOOD, ANTHONY J | | Address Redacted | | | | | | | |
| KIRKWOOD, DYLAN HENNESSY | | Address Redacted | | | | | | | |
| KIRKWOOD, GREG S | | Address Redacted | | | | | | | |
| KIRKWOOD, JON MICHAEL | | Address Redacted | | | | | | | |
| KIRKWOOD, KWEKU J | | Address Redacted | | | | | | | |
| KIRKWOOD, KYLE | | Address Redacted | | | | | | | |
| KIRKWOOD, LAKENYA | | 4405 TIMBER JUMP | | | | MEMPHIS | TN | 38141 | |
| KIRKWOOD, LAKENYA A | | Address Redacted | | | | | | | |
| KIRKWOOD, LARODDY KIMBERLY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIRKWOOD, MICHAEL | | 3009 ALPINE VIEW LN | | | | JACKSON | WY | 83002 | |
| KIRKWOOD, PHILIP H | | Address Redacted | | | | | | | |
| KIRLEW, BRANDON S | | Address Redacted | | | | | | | |
| KIRMA, NOBIL MICHAEL | | Address Redacted | | | | | | | |
| KIRN, KASI LEE | | Address Redacted | | | | | | | |
| KIRN, ROBERT NIEL | | Address Redacted | | | | | | | |
| KIRNER, DAVID ALLAN | | Address Redacted | | | | | | | |
| KIRNER, KRISTA ALICE | | Address Redacted | | | | | | | |
| KIRNER, WILLIAM | | 6026 SPLIT LOG DRIVE | | | | PIPERSVILLE | PA | 18947-0000 | |
| KIRNER, WILLIAM JOHN | | Address Redacted | | | | | | | |
| KIRO AM | | 1820 EASTLAKE AVE E | | | | SEATTLE | WA | 98155 | |
| KIRO AM | | DEPT 150 | | | | SEATTLE | WA | 98124 | |
| KIRO TV | Kiro TV | | 2807 3rd Ave | | | Seattle | WA | 98121 | |
| Kiro TV | | 2807 3rd Ave | | | | Seattle | WA | 98121 | |
| KIRO TV | | DEPT 4171 | | | | SEATTLE | WA | 98124 | |
| KIRO TV | | PO BOX 34936 | DEPT 4171 | | | SEATTLE | WA | 98124 | |
| KIRON, CHRIS JONATHAN | | Address Redacted | | | | | | | |
| KIRPITCHEV, ANDREI | | PO BOX 27408 | | | | TEMPE | AZ | 85285 | |
| KIRSCH, FRANK | | 26 DEPTFORD RD | | | | GLASSBORO | NJ | 08028 | |
| KIRSCH, GRIFFIN MICHAEL | | Address Redacted | | | | | | | |
| KIRSCH, KRISTINA K | | Address Redacted | | | | | | | |
| KIRSCH, MATTHEW A | | Address Redacted | | | | | | | |
| KIRSCHBAUM, JOE | | 1014 ALMA DR | | | | MACON | GA | 31216 | |
| KIRSCHENBAUM, DAVID | | 12809 WOODSON ST | | | | OVERLAND PARK | KS | 66209 | |
| KIRSCHENHEITER, JEFF | | Address Redacted | | | | | | | |
| KIRSCHENMAN, JOEL | | Address Redacted | | | | | | | |
| KIRSCHMAN, AARON | | Address Redacted | | | | | | | |
| KIRSCHNER, CHRISTOPHER | | Address Redacted | | | | | | | |
| KIRSCHTEN, SAMUEL JOSEPH | | Address Redacted | | | | | | | |
| KIRSH, JASON MICHAEL | | Address Redacted | | | | | | | |
| KIRSHAW, SEAN MICHAEL | | Address Redacted | | | | | | | |
| KIRSHMAN, DREW JUSTIN | | Address Redacted | | | | | | | |
| KIRSHNER, JOSHUA SCOTT | | Address Redacted | | | | | | | |
| KIRST ELECTRIC | | 15855 N GREENWAY HAYDEN LOOP | | | | SCOTTSDALE | AZ | 85260 | |
| KIRST, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| KIRST, SEAN MICHAEL | | Address Redacted | | | | | | | |
| KIRSTEIN, RHEA | | 464 6TH ST | | | | BROOKLYN | NY | 11215-3678 | |
| KIRSTEN, SAMANTHA MARIE | | Address Redacted | | | | | | | |
| KIRSTEN, THOMAS | | 309 CANYON BLVD | | | | LAFAYETTE | CO | 80026-0000 | |
| KIRT, BOBBY LEE | | Address Redacted | | | | | | | |
| KIRTLEY, DANA RENEE | | Address Redacted | | | | | | | |
| KIRTLEY, HALEI | | 9524 BIRCHWOOD PIKE | | | | HARRISON | TN | 37341-0000 | |
| KIRTLEY, HALEI MELISSA | | Address Redacted | | | | | | | |
| KIRTS, ROGER | | 141 HIRTH DR | | | | CROWLEY | TX | 76036 | |
| KIRTSEY, CRISTAL ELAINE | | Address Redacted | | | | | | | |
| KIRTZ, DESARAE | | Address Redacted | | | | | | | |
| KIRTZ, ROBERT MARTEL | | Address Redacted | | | | | | | |
| KIRVEN CO | | 7 RALPH HENDRICKS DR | | | | SIMPSONVILLE | SC | 29681 | |
| KIRVEN, MICHAEL G | | Address Redacted | | | | | | | |
| KIRVEN, WILLIAM BLAKE | | Address Redacted | | | | | | | |
| KIRVIN, JEFF | | 2381 S IDALIA ST APT 14 308 | | | | AURORA | CO | 80013-1085 | |
| KIRWAN, KIM ANNE | | Address Redacted | | | | | | | |
| KIRWAN, MIKE | | 10922 EXPLORER RD | | | | LA MESA | CA | 91941 | |
| KIRWAN, NICHOLAS PAUL | | Address Redacted | | | | | | | |
| KIRWAN, RYAN STANLEY | | Address Redacted | | | | | | | |
| KIRWAN, SELINA ESTELLE | | Address Redacted | | | | | | | |
| KIRWIN, DANIEL D | | Address Redacted | | | | | | | |
| KIRYAZOVA, SIBILA | | Address Redacted | | | | | | | |
| KIRYUSHINA, DASHA | | Address Redacted | | | | | | | |
| KIRZHNER, BEN STERN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIRZHNER, BENSTERN | | 2000 LINWOOD AVE APT 11J | | | | FORT LEE | NJ | 07024-3008 | |
| KISACKY, AARON W | | Address Redacted | | | | | | | |
| KISBY, ALYSSA ERIN | | Address Redacted | | | | | | | |
| KISC FM | | 300 EAST 3RD AVE | | | | SPOKANE | WA | 99202 | |
| Kischnick, Lisa | | 5358 N Fraser Rd | | | | Pinconning | MI | 48650 | |
| KISCO INFORMATION SYSTEMS | | 344 MAIN ST STE 204 | | | | MT KISCO | NY | 10549 | |
| KISCO INFORMATION SYSTEMS | | 89 CHURCH ST | | | | SARANAC LAKE | NY | 12983 | |
| KISEL, MARTIN STEVEN | | Address Redacted | | | | | | | |
| KISELICH, MARK | | 6 LONG LN | | | | CONNELLSVILLE | PA | 15425-6152 | |
| KISELYUK, GREG | | Address Redacted | | | | | | | |
| KISER TV | | 109 S MAIN | | | | TROY | IL | 62294 | |
| KISER, JAMES | | 146 TRAIL VIEW DR | | | | LOUDON | TN | 37774-6558 | |
| KISER, JAMES H | | 1703 MOUNICELLO DR | | | | TALLAHASSEE | FL | 32304 | |
| KISER, JASON MICHAEL | | Address Redacted | | | | | | | |
| KISER, JUSTIN HAROLD | | Address Redacted | | | | | | | |
| KISER, KEVIN JEROME | | Address Redacted | | | | | | | |
| KISER, LATISHA LASHELL | | Address Redacted | | | | | | | |
| KISER, NICK | | Address Redacted | | | | | | | |
| KISH, BRANDON | | Address Redacted | | | | | | | |
| KISH, JAIME L | | Address Redacted | | | | | | | |
| KISH, LAURA | | 541 SEGORIA | | | | ST AUGUSTINE | FL | 32086-0000 | |
| KISH, LINDA | | 4043 WEDGEWOOD RD | | | | ALLENTOWN | PA | 18104 | |
| KISH, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| KISH, RYAN | | Address Redacted | | | | | | | |
| Kisha T Buchanan | | 523 Joe B Jackson Pkwy | | | | Murfreesboro | TN | 37127 | |
| KISHA, MATTHEW LAURENCE | | Address Redacted | | | | | | | |
| KISHK, MOHAMAD KAREEM | | Address Redacted | | | | | | | |
| KISHO CORPORATION OF AMERICA | | 7120 HAYVENHURST AVENUE | SUITE 216 | | | VAN NUYS | CA | 91406 | |
| KISHOMBE, JAMES | | Address Redacted | | | | | | | |
| KISHORE, KHAN | | 10841 REDMOND RD | | | | AUSTIN | TX | 78739-0000 | |
| KISHORE, NISHANT | | Address Redacted | | | | | | | |
| KISHTA, HAMZA | | 8744 S SAYRE AVE | | | | OAK LAWN | IL | 60453 | |
| KISHUNDYAL, KHEMRAJ | | 226 W 242ND ST | | | | BRONX | NY | 10471-0000 | |
| KISHUNDYAL, KHEMRAJ | | Address Redacted | | | | | | | |
| KISHUNI, MARIA | | Address Redacted | | | | | | | |
| KISIC, JOSEPH | | 1963 HARVEST CIRCLE | | | | STATE COLLEGE | PA | 16803 | |
| KISIELEWSKI JR , MICHAEL | | Address Redacted | | | | | | | |
| KISIL, STEVE | | 13246 SPRUCE RUN DR NO 28 102 | | | | N ROYALTON | OH | 44133 | |
| KISKA, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| KISKER, RYAN | | 299 BERKSHIRE AVE | | | | BUFFALO | NY | 14215 | |
| KISLING, SANDI | | 105 KELSEY COURT | | | | SCOTTS VALLEY | CA | 95066-4068 | |
| KISN AM/FM | | 4001 SOUTH 700 EAST | SUITE 800 | | | SALT LAKE CITY | UT | 84107 | |
| KISN AM/FM | | SUITE 800 | | | | SALT LAKE CITY | UT | 84107 | |
| KISNER JR, DAVID A | | Address Redacted | | | | | | | |
| KISNER, RICHARD L | | 1561 NW 81ST AVE | | | | PEMBROKE PINES | FL | 33024-5049 | |
| KISNER, TRACEY ALLEN | | Address Redacted | | | | | | | |
| KISQ FM | | PO BOX 60000 | FILE 30063 | | | SAN FRANCISCO | CA | 94160 | |
| KISQ FM | | SUITE 200 | | | | SAN FRANCISCO | CA | 94111 | |
| KISR FM | | PO BOX 3100 | | | | FT SMITH | AR | 72913 | |
| KISS FM | | 8122 DATAPOINT DR STE 500 | | | | SAN ANTONIO | TX | 78229 | |
| KISS FM | | PO BOX 951896 | | | | DALLAS | TX | 75395-1896 | |
| KISS, ALEX M | | Address Redacted | | | | | | | |
| KISS, STEPHAN C | | Address Redacted | | | | | | | |
| KISS, TYLER SCOTT | | Address Redacted | | | | | | | |
| KISSANE, COURTNEY | ROBERTA RIVERA  JR INVESTIGATOR  EEOC PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVE  SUITE 690 | | | | PHOENIX | AZ | 85012 | |
| KISSANE, COURTNEY ERIN | | Address Redacted | | | | | | | |
| KISSEBERTH, MATTHEW QUINN | | Address Redacted | | | | | | | |
| KISSEBERTH, PAUL C | | 29950 W PORTLAND ST | | | | BUCKEYE | AZ | 85326-5324 | |
| KISSEL, MATTHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KISSEL, SHEILA A | | 262 WALDORF ST | | | | PITTSBURGH | PA | 15214-1926 | |
| KISSELBACH, KATHY | | Address Redacted | | | | | | | |
| KISSIDA, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| KISSIMMEE UTILITY AUTHORITY | | P O BOX 423219 | | | | KISSIMMEE | FL | 34742-3219 | |
| KISSIMMEE, CITY OF | | 101 NORTH CHURCH ST | BUSINESS TAX RECEIPT DEPT | | | KISSIMMEE | FL | 34741 | |
| KISSINGER COMPANY, THE | | 1560 WEST FOURTH STREET | | | | MANSFIELD | OH | 44906 | |
| KISSINGER, ALEX JAMES | | Address Redacted | | | | | | | |
| KISSINGER, ANDREW R | | Address Redacted | | | | | | | |
| KISSINGER, JOHN | | 60 LAKE FOREST | | | | SAINT LOUIS | MO | 63117-1303 | |
| KISSINGER, MATT | | 19 SUSQUENITA HILL RD | | | | DUNCANNON | PA | 17020-9537 | |
| KISSINGER, RALPH | | 713 CONCORD BLVD | | | | EVANSVILLE | IN | 47710-3919 | |
| KISSLER, DANIEL | | Address Redacted | | | | | | | |
| KISSLING, DONALD | | 7383 BREVARD ST | ST | | | NAVARRE | FL | 32566-6622 | |
| KISSOON, GAVITA | | Address Redacted | | | | | | | |
| KISSOON, MARK MITRA | | Address Redacted | | | | | | | |
| KIST AM | | PO BOX 4458 | | | | SANTA BARBARA | CA | 93140-4458 | |
| KIST FM | | 414 E COTA ST | | | | SANTA BARBARA | CA | 93101 | |
| KIST, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| KISTENMACHER ENGINEERING CO | | 1420 GERONIMO DR STE A2 | | | | EL PASO | TX | 79925 | |
| KISTHART, MATTHEW | | Address Redacted | | | | | | | |
| KISTLER IV, JOHN WILLARD | | Address Redacted | | | | | | | |
| KISTLER MCDOUGALL CORP | | 3731 AMY LYNN DR | | | | NASHVILLE | TN | 37218 | |
| KISTLER MCDOUGALL CORP | | PO BOX 90447 | | | | NASHVILLE | TN | 37209-0447 | |
| KISTLER OBRIEN FIRE PROTECTION | | 2210 CITY LINE RD | | | | BETHLEHEM | PA | 18017 | |
| KISV FM | | PO BOX 2700 | AMERICAN GENERAL MEDIA | | | BAKERSFIELD | CA | 93303 | |
| KISW FM | | PO BOX 2700 | | | | BAKERSFIELD | CA | 93303 | |
| KISW FM | | 1100 OLIVE WAY STE 1650 | ENTERCOM SEATTLE | | | SEATTLE | WA | 98101 | |
| KISW FM | | PO BOX 21449 | | | | SEATTLE | WA | 98111 | |
| KISX | | 3810 BROOKSIDE | | | | TYLER | TX | 75701 | |
| KISZKIEL, SZYMON | | Address Redacted | | | | | | | |
| KIT, MICHAEL | | 716 SPRINGTON CIRCLE | | | | ASTON | PA | 19014 | |
| KITAGAWA, CAROLYNE NAOMI | | Address Redacted | | | | | | | |
| KITAIN, VYACHESLAV V | | 809 WEST BROAD ST | APT 323 | | | FALLS CHURCH | VA | 22046 | |
| KITCH, ANNETTE | | 3837 JAMAICA | | | | CORPUS CHRISTI | TX | 78418 | |
| KITCHEN, ANDREW JOHN | | Address Redacted | | | | | | | |
| KITCHELL DEVELOPMENT COMPANY | | 26 EXECUTIVE PARK | SUITE 100 | | | IRVINE | CA | 92714-6779 | |
| KITCHELL DEVELOPMENT COMPANY | | SUITE 100 | | | | IRVINE | CA | 927146779 | |
| KITCHEN DISTRIBUTORS OF VA | | 5005 W LEIGH ST | | | | RICHMOND | VA | 23230 | |
| KITCHEN, BENJAMIN A | | 5395 KEITHWOOD DR | | | | CUMMING | GA | 30040-5897 | |
| KITCHEN, BRITTANY | | Address Redacted | | | | | | | |
| KITCHEN, CHARLES JAMES | | Address Redacted | | | | | | | |
| KITCHEN, JOSHUA JAMES | | Address Redacted | | | | | | | |
| KITCHEN, MATT STEPHEN | | Address Redacted | | | | | | | |
| KITCHEN, MICKEY | | 1739 CLOISTER DR | | | | RICHMOND | VA | 23242 | |
| KITCHEN, RYAN THOMAS | | Address Redacted | | | | | | | |
| KITCHEN, TIMOTHY RUSSELL | | Address Redacted | | | | | | | |
| KITCHENAID PORTABLE APPLIANCES | | PO BOX 70487 | | | | CHICAGO | IL | 60673 | |
| KITCHENMAN, ALICIA | | 75 RAILROAD AVE | | | | MONTGOMERY | NY | 12549 | |
| KITCHENMAN, ALICIA | | 75 RAILROAD AVE | | | | MONTGOMERY | NY | 12549-1132 | |
| KITCHENMASTER, DALE | | 15605 ALMONDWOOD DR | | | | TAMPA | FL | 33613 | |
| KITCHENMASTER, DALE | | 2028 BEARS AVENUE E APT 1114 | | | | TAMPA | FL | 33613 | |
| KITCHENS, CORREY NIGEL | | Address Redacted | | | | | | | |
| KITCHENS, JASON RYAN | | Address Redacted | | | | | | | |
| KITCHENS, JEREMY FRANCOIS | | Address Redacted | | | | | | | |
| KITCHENS, KEVIN J | | Address Redacted | | | | | | | |
| KITCHENS, MELISSA ESTELLE | | Address Redacted | | | | | | | |
| KITCHENS, MELVIN T | | Address Redacted | | | | | | | |
| KITCHENS, THERESA A | | 110 BARBARA ST | | | | TALLAHASSEE | FL | 32304-3632 | |
| KITCHENS, TYLER CHASE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KITCHING, MARK A | | Address Redacted | | | | | | | |
| KITCHKA, ANDREW PAUL | | Address Redacted | | | | | | | |
| KITE CONSTRUCTION INC | | 30 S MERIDIAN ST STE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| Kite Coral Springs LLC | Attention Mark A Bogdanowicz | c o Ice Miller LLP | One American Sq Ste 2900 | | | Indianapolis | IN | 46282-0200 | |
| Kite Coral Springs LLC | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | | Indianapolis | IN | 46282-0200 | |
| KITE CORAL SPRINGS LLC | FRANK KRAMER | 3890 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| KITE CORAL SPRINGS LLC | | 3890 PAYSPHERE CR | | | | CHICAGO | IL | 60624 | |
| KITE, CHRIS PAUL | | Address Redacted | | | | | | | |
| KITE, ERIC | | 10 CENTRE ST | | | | CAMBRIDGE | MA | 02139-0000 | |
| KITE, ERIC LEON | | Address Redacted | | | | | | | |
| KITE, MICHAEL S | | Address Redacted | | | | | | | |
| KITE, TROY | | 14423 CHARTLEY HALL | | | | HOUSTON | TX | 77044 | |
| KITH, EMMANUEL | | 4621 PARK BLVD | | | | OAKLAND | CA | 94602-0000 | |
| KITH, EMMANUEL MARIANO | | Address Redacted | | | | | | | |
| KITKOWSKI, NATHAN JOHN | | Address Redacted | | | | | | | |
| KITMIRIDES, STEVEN | | Address Redacted | | | | | | | |
| KITNER, NICHOLAS C | | Address Redacted | | | | | | | |
| KITS FM | | 865 BATTERY ST | ATTN FINANCE DEPT | | | SAN FRANCISCO | CA | 94111 | |
| KITS FM | | 865 BATTERY ST 3RD FL | | | | SAN FRANCISCO | CA | 94111 | |
| KITS FM | | SUITE 300 | | | | SAN FRANCISCO | CA | 94107 | |
| KITSAP COUNTY DISTRICT NORTH | | PO BOX 910 | | | | POULSBO | WA | 98370 | |
| KITSAP COUNTY PROBATE | | 614 DIVISION ST | | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY SHERIFFS OFFICE | MARLENE | 614 DIVISION ST | | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY SHERIFFS OFFICE | | 614 DIVISION ST | | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY SHERIFFS OFFICE | | PO BOX 1355 | CRIME PREVENTION ALARM DIV | | | KINGSTON | WA | 98346 | |
| KITSAP COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 614 DIVISION ST | MS 32 | | PORT ORCHARD | WA | 98366 | |
| Kitsap County Treasurer | Barbara Stephenson | Elly Marts | 614 Division St | MS 32 | | Port Orchard | WA | 98366-4678 | |
| KITSAP COUNTY TREASURER | | PO BOX 169 | SHARON SHRADER | | | PORT ORCHARD | WA | 98366-0900 | |
| KITSAP COUNTY TREASURER | | PO BOX 299 | | | | BREMERTON | WA | 98337 | |
| KITSAP COUNTY TREASURER | | SHARON SHRADER | | | | PORT ORCHARD | WA | 983660900 | |
| KITSAP DISTRICT COURT SOUTH | | 614 DIVISION STREET | | | | PORT ORCHARD | WA | 98366 | |
| KITSAP TOWING & ROAD SERVICES | | PO BOX 2033 | | | | POULSBO | WA | 98370 | |
| KITSMILLER, KYLE | | Address Redacted | | | | | | | |
| KITSON, CARL W | | 3578 WHITEHORN CT | | | | HEPHZIBAH | GA | 30815 | |
| KITT, SHANELL | | Address Redacted | | | | | | | |
| KITT, SHARON T | | Address Redacted | | | | | | | |
| KITTEL, DEAN | Brian A Magoon Esq | Robinson Waters & ODorisio PC | 1099 18th St Ste 2600 | | | Denver | CO | 80202 | |
| KITTEL, DEAN | | Address Redacted | | | | | | | |
| KITTEL, KIMBERLY | | 222 WRIGHT ST APTNO 201 | | | | LAKEWOOD | CO | 80228 | |
| KITTEL, KIMBERLY D | | Address Redacted | | | | | | | |
| KITTEL, SHANE M | Brian A Magoon Esq | Robinson Waters & ODorisio PC | 1099 18th St Ste 2600 | | | Denver | CO | 80202 | |
| KITTEL, SHANE M | | Address Redacted | | | | | | | |
| KITTELSON & ASSOCIATES INC | | 610 SW ALDER | SUITE 700 | | | PORTLAND | OR | 97205 | |
| KITTELSON & ASSOCIATES INC | | SUITE 700 | | | | PORTLAND | OR | 97205 | |
| KITTELSTAD, JESSE | | 6781 W 99TH AVE | | | | WESTMINSTER | CO | 80021 | |
| KITTELSTAD, JESSE A | | Address Redacted | | | | | | | |
| KITTLE, JONATHAN | | Address Redacted | | | | | | | |
| KITTLE, JUSTIN KYLE | | Address Redacted | | | | | | | |
| KITTLE, MICHAEL | | Address Redacted | | | | | | | |
| KITTLER, AARON DANIEL | | Address Redacted | | | | | | | |
| KITTLES JOHNSON, AVELINA | | Address Redacted | | | | | | | |
| KITTRELL, BEN | | 500 HILLTOP DR NO 234 | | | | REDDING | CA | 96003 | |
| KITTRELL, BEN D | | Address Redacted | | | | | | | |
| KITTRELL, CUTTER LEE | | Address Redacted | | | | | | | |
| KITTRELL, DEVIN C | | Address Redacted | | | | | | | |
| KITTRIDGE, SCOTT MCCRAE | | Address Redacted | | | | | | | |
| KITTS, BRAD STUART | | Address Redacted | | | | | | | |
| KITTS, NICOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KITTS, NICOLE | | Address Redacted | | | | | | | |
| KITTS, TERRY | | 145 PARK PLACE RD | | | | CARYVILLE | TN | 37714-3926 | |
| KITTS, WILLIAM W | | 3620 BRIDEPORT WAY WEST | | | | TACOMA | WA | 98466 | |
| KITTY HAWK RENTALS | | PO BOX 69 | | | | KILL DEVIL HILLS | NC | 27948 | |
| KITTY L FREEMAN | FREEMAN KITTY L | 2341 FRONTIER ST | | | | RIVERTON | UT | 84065-5869 | |
| KITUSKY, JOANNE S | | Address Redacted | | | | | | | |
| KITV NO47864 | | HEARST ARGYLE STATIONS INC | PO BOX 1300 | | | HONOLULU | HI | 96807 | |
| KITV NO47864 | | PO BOX 1300 | | | | HONOLULU | HI | 96807 | |
| KITZMAN, ARTHUR PAUL | | Address Redacted | | | | | | | |
| KITZMANN PLUMBING CO INC | | PO BOX 55631 | | | | HOUSTON | TX | 77255 | |
| KITZMILLER, HALEY GRACE | | Address Redacted | | | | | | | |
| KIUTTU, JASON RYAN | | Address Redacted | | | | | | | |
| KIVARI, STEVEN | | 3128 WALTON BLVD | | | | ROCHESTER HILLS | MI | 48309-0000 | |
| KIVETT, ERICK WESLEY | | Address Redacted | | | | | | | |
| KIVI TV | | 1866 E CHISHOLM DRIVE | | | | NAMPA | ID | 83687 | |
| KIVI TV | | SAWTOOTH COMMUNICATIONS | 1866 E CHISHOLM DRIVE | | | NAMPA | ID | 83687 | |
| KIVI, DAVID | | Address Redacted | | | | | | | |
| KIVI, MEREDITH | | 1200 MARCANTILE LANE SUITE 105 | | | | LARGO | MD | 10775 | |
| KIVI, MEREDITH | | LOC NO 8064 PETTY CASH | 1200 MARCANTILE LN STE 105 | | | LARGO | MD | 10775 | |
| KIVLEN, JOE | | 261 MAIN ST | | | | MANTUA | NJ | 08051 | |
| KIVLIN, JOHN PAUL | | Address Redacted | | | | | | | |
| KIVO, T LAWRENCE | | Address Redacted | | | | | | | |
| KIWAHA, KAHEA LAWRENCE | | Address Redacted | | | | | | | |
| KIWI | | 5200 STANDARD ST | | | | BAKERSFIELD | CA | 93308 | |
| KIWI 92 1 FM | | 5200 STANDARD STREET | | | | BAKERSFIELD | CA | 93308-4598 | |
| KIWW FM | | 200 S 10TH ST STE 600 | NEUHAUS TWR | | | MCALLEN | TX | 78501 | |
| KIWW FM | | NEUHAUS TWR | | | | MCALLEN | TX | 78501 | |
| KIXA | | 12370 HESPERIA RD 16 | CLEAR CHANNEL | | | VICTORVILLE | CA | 92592 | |
| KIXA | | 12370 HESPERIA RD 16 | | | | VICTORVILLE | CA | 92592 | |
| KIXI AM/KLSY FM | | P O BOX 34960 | | | | SEATTLE | WA | 98124-1960 | |
| KIXY FM | | 424 N VAN BUREN ST | | | | SAN ANGELO | TX | 76901 | |
| KIXY FM | | PO BOX 2191 | FOSTER COMMUNICATIONS CO INC | | | SAN ANGELO | TX | 76902 | |
| KIYOTO, CARLOS | | 8100 KENOVA LANE | | | | SPRINGFIELD | VA | 22153-0000 | |
| KIYOTO, CARLOS WILFREDO | | Address Redacted | | | | | | | |
| KIZAS, HARRY | | Address Redacted | | | | | | | |
| KIZER, BARBARA | | PO BOX 216 | | | | ARKOMA | OK | 74901 | |
| KIZER, DEAN MATTHEW | | Address Redacted | | | | | | | |
| KIZER, KATHRYN CE | | Address Redacted | | | | | | | |
| KIZER, MAXIE | | PO BOX 6081 | | | | PINE BLUFF | AR | 71611 | |
| KIZHAKKEKARA, SIJO | | Address Redacted | | | | | | | |
| KIZILTAN, ONER JOHN | | Address Redacted | | | | | | | |
| KIZIR, JOHN | | 6570 BIRCH WALK | | | | MEMPHIS | TN | 38115 | |
| KIZITO, DAVID T | | 20341 RUE CREVIER UNIT 503 | | | | CANYON COUNTRY | CA | 91351-5204 | |
| KIZN FM | | PO BOX 1280 | | | | BOISE | ID | 83701 | |
| KIZZIAR, JAMIE C | | Address Redacted | | | | | | | |
| KIZZIRE, CHARLOTTE | | 1012 BRENTWOOD PT | | | | BRENTWOOD | TN | 37027 7966 | |
| KJ DOOR SERVICES INC | | PO BOX 183 | | | | SALFORDVILLE | PA | 18958-0183 | |
| KJAC TV | | PO BOX 3257 | | | | PORT ARTHUR | TX | 77643 | |
| KJAQ FM | | PO BOX 100247 | | | | PASADENA | CA | 91189-0247 | |
| KJAR, AARON AXEL | | Address Redacted | | | | | | | |
| KJBX FM | | 314 UNION ST | | | | JONESBORO | AR | 72401-2815 | |
| KJCB AM | | 413 JEFFERSON STREET | | | | LAFFAYETTE | LA | 70501 | |
| KJCE AM | | 4301 WESTBANK BLDG B350 | | | | AUSTIN | TX | 78746 | |
| KJCT TV | | 8 FORESIGHT CIRCLE | PIKES PEAK BROADCAST CO | | | GRAND JUNCTION | CO | 81502 | |
| KJCT TV | | PIKES PEAK BROADCAST CO | | | | GRAND JUNCTION | CO | 81502 | |
| KJEE FM | | 2ND FLOOR | | | | SANTA BARBARA | CA | 93101 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KJEE FM | | 302 W CARRILLO 2ND FL | | | | SANTA BARBARA | CA | 93101 | |
| KJELDSEN, JAMES J | | Address Redacted | | | | | | | |
| KJELSON, RICHARD | | 2756 TUNNEL ST | | | | PLACERVILLE | CA | 95667 | |
| KJELSON, RICHARD | | 2756 TUNNEL ST | | | | PLACERVILLE | CA | 95667-3427 | |
| KJEM FM | | PO BOX 447 | | | | FAYETTEVILLE | AR | 72702 | |
| KJEM FM | | PO BOX 847451 | | | | DALLAS | TX | 75284-7451 | |
| KJEO TV | | BOX 5455 | | | | FRESNO | CA | 93755 | |
| KJFX | | 1981 N GATEWAY BLVD | SUITE 101 | | | FRESNO | CA | 93727 | |
| KJFX | | SUITE 101 | | | | FRESNO | CA | 93727 | |
| KJKK FM | | 7901 JOHN CARPENTER PWY | | | | DALLAS | TX | 75247 | |
| KJKK FM | | PO BOX 730380 | | | | DALLAS | TX | 75373-0380 | |
| KJMH FM | | 900 N LAKESHORE DR | | | | LAKE CHARLES | LA | 70601 | |
| KJMS FM | | 112 UNION AVE | | | | MEMPHIS | TN | 38103 | |
| KJMS FM | | PO BOX 402646 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 38103 | |
| KJMS FM | | PO BOX 402646 | | | | ATLANTA | GA | 30384-2646 | |
| KJMZ | | 7901 CARPENTER FREEWAY | | | | DALLAS | TX | 75247 | |
| KJOJ FM | | 3000 BERING DR | | | | HOUSTON | TX | 77057 | |
| KJOK AM | | 949 S AVE B | | | | YUMA | AZ | 85364 | |
| KJOT FM | | 5601 CASSIA ST | | | | BOISE | ID | 83705 | |
| KJOT FM | | AGM NEVADA LLC | 5601 CASSIA ST | | | BOISE | ID | 83705 | |
| KJOY | | PO BOX 201075 | | | | STOCKTON | CA | 95201 | |
| KJR AM | | CLEAR CHANNEL RADIO | 351 ELLIOTT AVE W STE 300 | | | SEATTLE | WA | 98119 | |
| KJR FM | | CLEAR CHANNEL BRDCSTNG INC | 12067 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KJR FM | | NEW CENTURY MEDIA | | | | CINCINNATI | OH | 452711188 | |
| KJRH | | DEPT 0881 | PO BOX 120001 | | | DALLAS | TX | 75312-0881 | |
| KJRH | | PO BOX 120001 | | | | DALLAS | TX | 753120081 | |
| KJSN KASH | | PO BOX 3408 | | | | MODESTO | CA | 95353 | |
| KJSR | | 7136 SOUTH YALE SUITE 500 | | | | TULSA | OK | 74136 | |
| KJTL | | PO BOX 4865 | | | | WICHITA FALLS | TX | 76308 | |
| KJTV | | PO BOX 3757 | | | | LUBBOCK | TX | 79452 | |
| KJUG | | 717 NORTH MOONEY BLVD | | | | TULARE | CA | 93274 | |
| KJYO RADIO KJ 103 | | CLEAR CHANNEL COMMUNICATIONS | | | | OKLAHOMA CITY | OK | 73101 | |
| KJYO RADIO KJ 103 | | PO BOX 1000 | CLEAR CHANNEL COMMUNICATIONS | | | OKLAHOMA CITY | OK | 73101 | |
| KJZZ | | PO BOX 22630 | | | | SALT LAKE CITY | UT | 84122 | |
| KKAT KODJ | | PO BOX 91391 | | | | CHICAGO | IL | 60693 | |
| KKBB FM | | 3651 PEGASUS DRIVE | SUITE 107 | | | BAKERSFIELD | CA | 93308 | |
| KKBB FM | | SUITE 107 | | | | BAKERSFIELD | CA | 93308 | |
| KKBD FM | | 423 GARRISON AVE | | | | FT SMITH | AR | 72901 | |
| KKBD FM | | PO BOX 847508 | | | | DALLAS | TX | 75284-7508 | |
| KKBQ AM FM | | 11 GREENWAY PLAZA STE 2022 | | | | HOUSTON | TX | 77046 | |
| KKBQ FM | | 1990 POST OAK BLVD STE 2300 | | | | HOUSTON | TX | 77056 | |
| KKBT FM | | 5900 WILSHIRE BOULEVARD | SUITE 1900 | | | LOS ANGELES | CA | 90036 | |
| KKBT FM | | SUITE 1900 | | | | LOS ANGELES | CA | 90036 | |
| KKCA KFAL | | 1805 WESTMINSTER | | | | FULTON | MO | 65251 | |
| KKCD FM | | 11128 JOHN GALT BLVD STE 192 | | | | OMAHA | NE | 68137 | |
| KKCL | | PO BOX 11472 | | | | LUBBOCK | TX | 79408 | |
| KKCL | | PO BOX 53120 | | | | LUBBOCK | TX | 79453-3120 | |
| KKCO TV | | 2325 INTERSTATE AVENUE | | | | GRAND JUNCTION | CO | 81505 | |
| KKCS FM | | PO BOX 39102 | | | | COLORADO SPRINGS | CO | 80949 | |
| KKCW FM | | 4949 SW MACADAM AVE | | | | PORTLAND | OR | 97201 | |
| KKCW FM | | CLEAR CHANNEL BROADCASTING INC | 5670 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KKDA AM | | PO BOX 530860 | | | | GRAND PRAIRIE | TX | 75053 | |
| KKDA FM | | PO BOX 530860 | | | | GRAND PRAIRIE | TX | 75053 | |
| KKDA FM | | SERVICE BROADCASTING 1 LTD | PO BOX 530860 | | | GRAND PRAIRIE | TX | 75053 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KKDD FM | | 2030 IOWA AVE STE A | | | | RIVERSIDE | CA | 92507 | |
| KKDD FM | | FILE 056499 | CLEAR CHANNEL COMMUNICATIONS | | | LOS ANGELES | CA | 91174-6499 | |
| KKEG DEMAREE | | PO BOX 878 | | | | FAYETTEVILLE | AR | 72702 | |
| KKEG FM | | BOX 687159 | CUMULUS BROADCASTING | | | MILWAUKEE | WI | 83268-7159 | |
| KKFM FM | | 6805 CORPORATE DR STE 130 | | | | COLORADO SPRINGS | CO | 80919 | |
| KKFM FM | | PO BOX 27629 | | | | ALBUQUERQUE | NM | 87125 | |
| KKFR FM | | 5300 N CENTRAL AVE | | | | PHOENIX | AZ | 85012 | |
| KKFR FM | | PO BOX 29859 | | | | PHOENIX | AZ | 85038-9859 | |
| KKFX TV | | FILE 56890 | | | | LOS ANGELES | CA | 90074-6890 | |
| KKGB FM | | PO BOX 643174 | | | | CINCANATI | OH | 45264-3174 | |
| KKGB FM | | PO BOX 971657 | | | | DALLAS | TX | 75397-1657 | |
| KKHJ | | 5724 HOLLYWOOD BLVD | | | | HOLLYWOOD | CA | 90028 | |
| KKHK | | 10200 EAST GIRARD AVE | | | | DENVER | CO | 80231 | |
| KKHK | | TRIBUNE DENVER RADIO INC | 10200 EAST GIRARD AVE | | | DENVER | CO | 80231 | |
| KKIK FM | | 608 MOODY LN | | | | TEMPLE | TX | 76504 | |
| KKIX FM | | PO BOX 447 | | | | FAYETTEVILLE | AR | 72702 | |
| KKIX FM | | PO BOX 847451 | | | | DALLAS | TX | 75284-7451 | |
| KKJG FM | | PO BOX 987 | | | | SAN LUIS OBISPO | CA | 93406 | |
| KKJJ FM | | PO BOX 100111 | | | | PASADENA | CA | 91189-0111 | |
| KKJW FM | | 4400 N BIG SPRING ST | | | | MIDLAND | TX | 79705 | |
| KKJW FM | | 4400 N BIG SPRING ST STE 44 | | | | MIDLAND | TX | 79705 | |
| KKJZ FM | | PO BOX 100136 | | | | PASADENA | CA | 91189-0136 | |
| KKLH | | 319B E BATTLEFIELD | | | | SPRINGFIELD | MO | 65807 | |
| KKLI FM | | 2864 D CIRCLE DRIVE STE 150 | | | | COLORADO SPRINGS | CO | 80906 | |
| KKLI FM | | 2864 S CIRCLE DR STE 150 | | | | COLORADO SPRINGS | CO | 80906 | |
| KKLI FM | | PO BOX 27629 | | | | ALBUQUERQUE | NM | 87125 | |
| KKLI FM | | PO BOX 847655 | | | | DALLAS | TX | 75284-7655 | |
| KKLQ | | 5745 KEARNY VILLA RD STE M | | | | SAN DIEGO | CA | 92123 | |
| KKLT FM | | PO BOX 53530 | | | | PHOENIX | AZ | 85072 | |
| KKLV FM | | 345 QUEEN ST | SUITE 601 | | | HONOLULU | HI | 96813 | |
| KKLV FM | | SUITE 601 | | | | HONOLULU | HI | 96813 | |
| KKLW | | 200 E BASSE RD | | | | SAN ANTONIO | TX | 78209-8328 | |
| KKLZ | | 1455 E TROPICANA STE 800 | | | | LAS VEGAS | NV | 89119 | |
| KKLZ | | 4305 S INDUSTRIAL STE 120 | | | | LAS VEGAS | NV | 89103 | |
| KKMG FM | | 6805 CORPORATE DR STE 130 | | | | COLORADO SPRINGS | CO | 80919 | |
| KKMJ FM | | 4301 WESTBANK DR | BLDG B 3RD FL | | | AUSTIN | TX | 78746 | |
| KKMJ FM | | 4301 WESTBANK DR | ESCALADE B 3RD FL | | | AUSTIN | TX | 78746 | |
| KKMY FM | | PO BOX 5488 | | | | BEAUMONT | TX | 77726 | |
| KKMY FM | | PO BOX 847489 | | | | DALLAS | TX | 75284-7489 | |
| KKND | | PO BOX 56489 | | | | NEW ORLEANS | LA | 70156489 | |
| KKND | | PO BOX 56489 | | | | NEW ORLEANS | LA | 701566489 | |
| KKND FM | | 201 ST CHARLES AVE STE 201 | | | | NEW ORLEANS | LA | 70170 | |
| KKNN FM | | 715 HORIZON DR STE 430 | | | | GRAND JUNCTION | CO | 81506 | |
| KKNN FM | | BOX 687088 | | | | MILWAUKEE | WI | 53268-7088 | |
| KKNU FM | | 925 COUNTRY CLUB ROAD | SUITE 200 | | | EUGENE | OR | 97401 | |
| KKNU FM | | SUITE 200 | | | | EUGENE | OR | 97401 | |
| KKOB FM AM | | 500 4TH ST NW | | | | ALBUQUERQUE | NM | 87102-2102 | |
| KKOH AM | | 595 E PLUMB LN | CITADEL COMMUNICATIONS | | | RENO | NV | 89502 | |
| KKOH AM | | 595 E PLUMB LN | | | | RENO | NV | 89502 | |
| KKPS FM | | 801 N JACKSON RD | | | | MCALLEN | TX | 78501 | |
| KKPS FM | | PO BOX 4882N | | | | HOUSTON | TX | 77210-4882 | |
| KKPT RADIO | | 2400 COTTONDALE LANE | | | | LITTLE ROCK | AR | 72202 | |
| KKRD FM | | 2402 E 37TH ST N | | | | WICHITA | KS | 67219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KKRH FM | | 888 SW FIFTH AVENUE | SUITE 790 | | | PORTLAND | OR | 97204 | |
| KKRH FM | | SUITE 790 | | | | PORTLAND | OR | 97204 | |
| KKRW FM | | CHANCELLOR MEDIA OF HOUSTON | | | | DALLAS | TX | 753200927 | |
| KKRW FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847654 | | | DALLAS | TX | 75284-7654 | |
| KKRZ FM | | 5670 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KKRZ FM | | FILE 91360 | | | | LOS ANGELES | CA | 90074 | |
| KKSB | | PO BOX 699 | | | | VENTURA | CA | 93002 | |
| KKSF | | 455 MARKET STREET | | | | SAN FRANCISCO | CA | 94105 | |
| KKSF | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | | SAN FRANCISCO | CA | 94160 | |
| KKSN | | 888 SW 5TH AVE | SUITE 790 | | | PORTLAND | OR | 97204 | |
| KKSN | | SUITE 790 | | | | PORTLAND | OR | 97204 | |
| KKSR | | 24 WEST DIVISION STREET | | | | WAITE PARK | MN | 56387 | |
| KKSS FM | | 5301 CENTRAL N E SUITE 1200 | | | | ALBUQUERQUE | NM | 87108 | |
| KKSS FM | | SUNGROUP BRAODCASTING | 5301 CENTRAL N E SUITE 1200 | | | ALBUQUERQUE | NM | 87108 | |
| KKTU TV | | 4200 E 2ND ST | | | | CASPER | WY | 82609 | |
| KKTV TV | | PO BOX 2110 | | | | COLORADO SPRINGS | CO | 80907 | |
| KKTV TV | | PO BOX 710387 | | | | CINCINNATI | OH | 452710387 | |
| KKTX FM | | 3810 BROOKSIDE DR | GULFSTAR COMMUNICATIONS TYLER | | | TYLER | TX | 75701 | |
| KKTX FM | | 3810 BROOKSIDE DR | | | | TYLER | TX | 75701 | |
| KKUL FM | | 4343 O STREET | | | | LINCOLN | NE | 68510 | |
| KKUU FM | | PO BOX 1626 | | | | PALM SPRINGS | CA | 92263 | |
| KKXX | | 1100 MOHAWK SUITE 280 | | | | BAKERSFIELD | CA | 93309 | |
| KKYS | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847441 | | | DALLAS | TX | 75284-7441 | |
| KKYS | | PO BOX 4132 | | | | BRYAN | TX | 77805 | |
| KKYX AM | | 8122 DATAPOINT DR STE 500 | | | | SAN ANTONIO | TX | 78229 | |
| KKYX AM | | PO BOX 849099 | | | | DALLAS | TX | 75284-9099 | |
| KKZN | | 4695 S MONACO ST | | | | DENVER | CO | 80237 | |
| KKZQ FM | | 570 E AVE Q9 | HIGH DESERT BROADCASTING LLC | | | PALMDALE | CA | 93551 | |
| KKZQ FM | | 570 E AVE Q9 | | | | PALMDALE | CA | 93551 | |
| KKZX FM | | CITADEL COMMUNICATIONS | | | | ALBUQUERQUE | NM | 87125 | |
| KKZX FM | | PO BOX 27539 | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KLAA FM | | 92 W SHAMROCK ST | | | | PINEVILLE | LA | 71360 | |
| KLAA FM | | OPUS BROADCASTING ALEXANDRIA | 92 WEST SHAMROCK ST | | | PINEVILLE | LA | 71360 | |
| KLAASSEN, TYLER NICOLAAS | | Address Redacted | | | | | | | |
| KLABECHEK, JAMES | | Address Redacted | | | | | | | |
| KLAC AM | | 3400 W OLIVE AVE 550 | | | | BURBANK | CA | 91505 | |
| KLAC AM | | FILE 56710 | CLEAR CHANNEL COMMUNICATIONS | | | LOS ANGELES | CA | 90074-6710 | |
| KLACZAK, MATTHEW | | Address Redacted | | | | | | | |
| KLACZYNSKI, ANDREW SCOTT | | Address Redacted | | | | | | | |
| KLAF | | 123 N EASY ST | | | | LAFAYETTE | LA | 70506 | |
| KLAFFKA JR, MARTIN ROBERT | | Address Redacted | | | | | | | |
| KLAFKA, KIMBERLY GAIL | | Address Redacted | | | | | | | |
| KLAHR, HAGEN BERT | | 6325 BALBOA LN | | | | RUSKIN | FL | 33572-2329 | |
| KLAIBER, NICHOLAS | | Address Redacted | | | | | | | |
| KLAIR, ROBBY | | 940 SOUTH KING RD | | | | SAN JOSE | CA | 95116 | |
| KLAL FM | | 4021 W 8TH ST | | | | LITTLE ROCK | AR | 72204 | |
| KLAMAN, SHAWN | | 1880 SOMERSET DR | | | | GLENDALE HEIGHTS | IL | 60139-0000 | |
| KLAMAN, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| KLAMATH ENVIRONMENTAL LAW CTR | | 424 FIRST ST | | | | EUREKA | CA | 95501 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLAMBATSEAS, STACY A | | Address Redacted | | | | | | | |
| KLAMIK, DAVID & MARIA | | 2112 S 61 STREET | | | | WEST ALLIS | WI | 53219 | |
| KLAMMER, KRISTINE R | | Address Redacted | | | | | | | |
| KLAMORICK, BRYAN SCOTT | | Address Redacted | | | | | | | |
| KLANCE STAGING INC | | 1375 JEFFERSON ST | | | | PACIFIC | MO | 63069 | |
| KLANECKY, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| KLAPMAN, DAVID | | Address Redacted | | | | | | | |
| KLAPPER, LISA MARIE | | Address Redacted | | | | | | | |
| KLAPPERICH, THOMAS | | Address Redacted | | | | | | | |
| KLAPPROTH, STEPHEN | | Address Redacted | | | | | | | |
| KLAQ FM | | 4141 PINNACLE SUITE 120 | | | | EL PASO | TX | 79902 | |
| KLAQ FM | | DEPT 0902 | | | | DENVER | CO | 80256-0001 | |
| KLAR, ANTHONY | | 6 CEDARSHADE LN | | | | WOODLANDS | TX | 77380 | |
| KLARIC, GEORGE | | 7213 MOSS BLUFF CT | | | | FOUNTAIN | CO | 80817 | |
| KLARIC, GEORGE S | | Address Redacted | | | | | | | |
| KLAS TV | | 3228 CHANNEL 8 DR | | | | LAS VEGAS | NV | 89109 | |
| KLAS TV | | PO BOX 15047 | | | | LAS VEGAS | NV | 89114 | |
| KLASS, HOLLY MICHELLE | | Address Redacted | | | | | | | |
| KLASS, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| KLASSEN, ANTHONY | | 4110 A CRESTHAVEN DR | | | | CHATTANOOGA | TN | 37412 | |
| KLASSEN, CHARLES CHRISTIAN | | Address Redacted | | | | | | | |
| KLASSY, RYAN ANDREW | | Address Redacted | | | | | | | |
| KLATASKE, TABITHA | | Address Redacted | | | | | | | |
| KLATASKE, TYLER JAMES | | Address Redacted | | | | | | | |
| KLATMAN, MARK | | 1228 POLK ST | | | | HOLLYWOOD | FL | 33019 | |
| KLATT, MICHAEL RYAN | | Address Redacted | | | | | | | |
| KLATT, SHAWN ROBERT | | Address Redacted | | | | | | | |
| KLATTE, KEVIN ROBERT | | Address Redacted | | | | | | | |
| KLAUBAUF, WILLIAM | | 2890 IDLEWILD RD | | | | STURGEON BAY | WI | 54235 9223 | |
| KLAUBAUF, WILLIAM | | 516 NTH AV NO 3RD | | | | STURGEON BAY | WI | 54235 0000 | |
| KLAUS TABAR | TABAR KLAUS | 24962 PASEO CIPRES | | | | LAKE FOREST | CA | 92630-2247 | |
| KLAUS, ALFREDO G | | 2441 NW 43RD ST STE 2A | | | | GAINESVILLE | FL | 32606-7480 | |
| KLAUS, COURTNEY LEE | | Address Redacted | | | | | | | |
| KLAUS, DARRYL LEE | | Address Redacted | | | | | | | |
| KLAUS, JUSTIN JAMES | | Address Redacted | | | | | | | |
| KLAUS, MARY R | | 131 CAMPBELL RD | | | | NEWPORT | TN | 37821 | |
| KLAUS, ROBERT RONALD | | Address Redacted | | | | | | | |
| KLAUSEN, SARAH | | Address Redacted | | | | | | | |
| KLAUSMAN, JORDAN WILLIAM | | Address Redacted | | | | | | | |
| KLAUSSNER FURNITURE INDUSTRIES, INC | | 405 LEWALLEN ROAD | | | | ASHEBORO | NC | 27205 | |
| KLAWITTER GERALD | | 6962 DUNNETT AVE N | | | | ST PETERSBURG | FL | 33709 | |
| KLAWITTER, KAREN | | 100 LOGAN RD | | | | DILLSBURG | PA | 17019-9501 | |
| KLAWITTER, ROBERT | | 6 CIVIC CENTER DRIVE | | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| KLAX FM | | SBS TWR 2601 S BAYSHORE DR PH2 | SPANISH BROADCASTING SYSTEM | | | COCONUT GROVE | FL | 33133 | |
| KLAX FM | | SBS TWR 2601 S BAYSHORE DR PH2 | | | | COCONUT GROVE | FL | 33133 | |
| KLBJ AM | | 8309 NORTH IH35 | | | | AUSTIN | TX | 78753 | |
| KLBJ AM | | EMMIS AUSTIN RADIO | 2497 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| KLBJ FM | | 8309 NORTH IH35 | | | | AUSTIN | TX | 78753 | |
| KLBJ FM | | EMMIS AUSTIN RADIO | 2497 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| KLBK TV | | 7403 S UNIVERSITY | | | | LUBBOCK | TX | 79423 | |
| KLBN FM | | 5726 EAST SHIELDS | | | | FRESNO | CA | 93727 | |
| KLCE FM | | BOX 699 | WESTERN COMMUNICATIONS | | | BLACKFOOT | ID | 83221 | |
| KLCE FM | | WESTERN COMMUNICATIONS | | | | BLACKFOOT | ID | 83221 | |
| KLCX 102 3 FM | | 77622 COUNTRY CLUB DR STE K | | | | PALM DESERT | CA | 92211 | |
| KLDE | | 5353 WEST ALABAMA | STE 410 | | | HOUSTON | TX | 77056 | |
| KLDE | | STE 410 | | | | HOUSTON | TX | 77056 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLDS, MENA SAMER | | Address Redacted | | | | | | | |
| KLEAN KARE | | 1625 ABRAMS RD | | | | EUSTIS | FL | 32726 | |
| KLEAN KING INC | | PO BOX 1222 | | | | ATHANS | AL | 35612 | |
| KLEBBA, JEAN | | 1611 W EDGERTON AVE UNIT R | | | | MILWAUKEE | WI | 53221 3558 | |
| KLEBECK, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| KLEBER, KEVIN RICHARD | | Address Redacted | | | | | | | |
| KLEBERG COUNTY PROBATE COURT | | PO BOX 1327 | | | | KINGSVILLE | TX | 78364 | |
| KLEBES, ROBERT F | | Address Redacted | | | | | | | |
| KLEBON, BRYAN DANIEL | | Address Redacted | | | | | | | |
| KLECHA, EDWARD ABRAHAM | | Address Redacted | | | | | | | |
| KLECHA, JOHN A | | Address Redacted | | | | | | | |
| KLECKA, THOMAS J | | Address Redacted | | | | | | | |
| KLECZKA, DAVID ANTHONY | | Address Redacted | | | | | | | |
| Klee Tuchin Bogdanoff & Stern LLP | Attn Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | | | Los Angeles | CA | 90067 | |
| KLEEB, JOSEPH DAVID | | Address Redacted | | | | | | | |
| KLEEB, LESLIE ANN | | Address Redacted | | | | | | | |
| KLEEBERG SHEET METAL INC | | 65 WESTOVER RD | | | | LUDLOW | MA | 01056 | |
| KLEEN KEEPER INC | | 20 BIRCH AVE BH | | | | PLAINS | PA | 18705-2218 | |
| KLEEN KUT SERVICES | | 186 LYNN ST | | | | PEABODY | MA | 01960-6436 | |
| KLEEN MASTERS | | 1713 SUN GLO DR | | | | GRANTS PASS | OR | 97527 | |
| KLEEN SWEEP | | PO BOX 3468 | | | | LONGVIEW | TX | 75606 | |
| KLEEN SWEEP INC | | 8409 U S HIGHWAY 14 NORTH | | | | EVANSVILLE | WI | 53536 | |
| KLEEN, JEFF ALLEN | | Address Redacted | | | | | | | |
| KLEENIT INC | | 8832 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256 | |
| KLEENTEK BUSINESS SOLUTIONS | | PO BOX 154922 | | | | IRVING | TX | 75015-4922 | |
| KLEENWAY KARPET | | 1138 CLEARBROOK CT | | | | FT OGLETHORPE | GA | 30742 | |
| KLEER AUDIO VIDEO SOLUTIONS | | 35 TWIN POND LN | | | | WHITE PLAINS | NY | 10607 | |
| Klehr Harrison Harvey Branzburg & Ellers LLP | c o Jeffrey Kurtzman Esq | 260 S Broad St | | | | Philadelphia | PA | 19102 | |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | | | Philadelphia | PA | 19102 | |
| KLEHS FOR CONTROLLER, JOHAN | | 1915 15TH ST | | | | SACRAMENTO | CA | 95814 | |
| KLEHS FOR CONTROLLER, JOHAN | | PO BOX 1026 | | | | SAN SEANDRO | CA | 94577 | |
| KLEIBER, CHARLES | | Address Redacted | | | | | | | |
| KLEIBER, CORY LYNN | | Address Redacted | | | | | | | |
| KLEIMAN, DAVID RYAN | | Address Redacted | | | | | | | |
| KLEIMAN, ISAAC | | Address Redacted | | | | | | | |
| KLEIMOLA, KINDY ELIINA | | Address Redacted | | | | | | | |
| KLEIN & ASSOC, ALAN | | 4705 N BROADWAY | | | | CHICAGO | IL | 60640 | |
| KLEIN ARNOLD F | | 148 PEAR LANE | | | | SANTA ROSA | CA | 95407-7661 | |
| KLEIN BROTHERS | | 1101 W BROADWAY | | | | LOUISVILLE | KY | 40203 | |
| KLEIN INC, RAY | | PO BOX 7548 | | | | EUGENE | OR | 97401-0039 | |
| KLEIN LOCK SAFE&ALARM INC, JIM | | 2942 YORKSHIRE BLVD | | | | LOUISVILLE | KY | 40220-1449 | |
| KLEIN, ALAN M | | Address Redacted | | | | | | | |
| KLEIN, ANDREA MICHELLE | | Address Redacted | | | | | | | |
| KLEIN, ANDREW | | 2739 E MOUNTAIN SKY AVE | | | | PHOENIX | AZ | 85048 | |
| KLEIN, ANDREW JASON | | Address Redacted | | | | | | | |
| KLEIN, ANDREW M | | Address Redacted | | | | | | | |
| KLEIN, ANDY | | LOC NO 0075 PETTY CASH | 7255 S KYRENE RD | | | TEMPE | AZ | 85283 | |
| KLEIN, ASHLEY MICHELLE | | Address Redacted | | | | | | | |
| KLEIN, BEVERLY ANN | | Address Redacted | | | | | | | |
| KLEIN, BRIAN | | 135 MAGNOLIA ST | | | | WEST CHESTER | PA | 19382-0000 | |
| KLEIN, BRIAN | | Address Redacted | | | | | | | |
| KLEIN, BRYAN ANTHONY | | Address Redacted | | | | | | | |
| KLEIN, CORY JOSEPH | | Address Redacted | | | | | | | |
| KLEIN, DENISE E | | PO BOX 1711 | | | | LAKE ARROWHEAD | CA | 92352-1711 | |
| KLEIN, DENNIS ALAN | | Address Redacted | | | | | | | |
| KLEIN, DEREK | | Address Redacted | | | | | | | |
| KLEIN, EDWARD | | 496 EAST BOYDS RD | | | | CARMEL | NY | 10512 | |
| KLEIN, GARY | | 5818 ANTIGUA DR | | | | PORT ORANGE | FL | 32127 | |
| KLEIN, HAROLD | | 7870 E CAMELBACK RD | | | | SCOTTSDALE | AZ | 85251-2269 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLEIN, JACQUELINE | | 10411 WHITEMARK LANE | | | | CARY | NC | 27511 | |
| KLEIN, JACQUELINE F | | Address Redacted | | | | | | | |
| KLEIN, JASON | | Address Redacted | | | | | | | |
| KLEIN, JASON GEORGE | | Address Redacted | | | | | | | |
| KLEIN, JAYNE | | 1901 S OCEAN DR | | | | HOLLYWOOD | FL | 33019-2429 | |
| KLEIN, JESSICA | | Address Redacted | | | | | | | |
| KLEIN, JONATHAN | | 130 HARROGATE SQ | | | | WILLIAMSVILLE | NY | 14221-4047 | |
| KLEIN, JONATHAN P | | Address Redacted | | | | | | | |
| KLEIN, JUSTIN | | Address Redacted | | | | | | | |
| KLEIN, KEITH W | | Address Redacted | | | | | | | |
| KLEIN, KEVIN MATTHEW | | Address Redacted | | | | | | | |
| KLEIN, LEE | | 7039 KLEIN ST | | | | LAKESHORE | MS | 39558 | |
| KLEIN, MARK | | Address Redacted | | | | | | | |
| KLEIN, MATTHEW ADDISON | | Address Redacted | | | | | | | |
| KLEIN, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| KLEIN, MEL | | Address Redacted | | | | | | | |
| KLEIN, MELINDA DANIELLE | | Address Redacted | | | | | | | |
| KLEIN, MITCHELL D | | 1120 E HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009 | |
| KLEIN, MOREEN | | 318 BROWARD HALL | | | | GAINESVILLE | FL | 32612-0000 | |
| KLEIN, NICHOLAS J | | 3549 OROBLANCO ST | | | | COLORADO SPRINGS | CO | 80917 | |
| KLEIN, NOAH ANDERSON | | Address Redacted | | | | | | | |
| KLEIN, PATRICK | | 801 SOARING LN | | | | CHARLESTON | SC | 29412 | |
| KLEIN, PATRICK M | | Address Redacted | | | | | | | |
| KLEIN, PETER NICHOLAUS | | Address Redacted | | | | | | | |
| KLEIN, PHILL | | 1863 OAKWOOD DR | | | | MELBOURNE | FL | 32935 | |
| KLEIN, RAMONA | | 407 OLIVET AVE | | | | PITTSBURGH | PA | 15210-4403 | |
| KLEIN, RAY | | 1485 MARKET ST | | | | SPRING | OR | 97477 | |
| KLEIN, RAYMOND MATTHEW | | Address Redacted | | | | | | | |
| KLEIN, REBECCA | | 3521 LERNER HALL | | | | NEW YORK | NY | 10027-8331 | |
| KLEIN, RYAN ADAM | | Address Redacted | | | | | | | |
| KLEIN, TAYLOR ANDREW | | Address Redacted | | | | | | | |
| KLEINBECK, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| KLEINBERG LOPEZ LANGE ET AL | | 2049 CENTURY PARK EAST | STE 3180 | | | LOS ANGELES | CA | 90067-3205 | |
| KLEINEICK, GARY | | 7513 BARRETT RD | | | | WEST CHESTER | OH | 45069 | |
| KLEINEICK, MICHAEL H | | Address Redacted | | | | | | | |
| KLEINER, AARON MICHAEL | | Address Redacted | | | | | | | |
| KLEINER, BRYAN SCOTT | | Address Redacted | | | | | | | |
| KLEINERT KUTZ AND ASSOCIATES | | DEPT 94188 | | | | LOUISVILLE | KY | 40294-4188 | |
| KLEINFELDER | | 1370 VALLEY VISTA DR STE 150 | | | | DIAMOND BAR | CA | 91765 | |
| KLEINFELDER | | 1410 F ST | | | | FRESNO | CA | 93706 | |
| KLEINFELDER | | 15050 SW KOLL PKWY STE L | | | | BEAVERTON | OR | 97006 | |
| KLEINFELDER | | 2749 EAST PARLEYS WAY | | | | SALT LAKE CITY | UT | 84109 | |
| KLEINFELDER | | 3077 FITE CIR | | | | SACRAMENTO | CA | 95827 | |
| KLEINFELDER | | 40 CLARK ST STE J | | | | SALINAS | CA | 93901 | |
| KLEINFELDER | | 41743 ENTERPRISE CIR STE 101 | | | | TEMECULA | CA | 92590 | |
| KLEINFELDER | | 4840 PAN AMERICAN FWY NE | SUITE C | | | ALBUQUERQUE | NM | 87109 | |
| KLEINFELDER | | 620 W SIXTEENTH ST | | | | LONG BEACH | CA | 90813 | |
| KLEINFELDER | | 6380 S POLARIS AVE | | | | LAS VEGAS | NV | 89118 | |
| KLEINFELDER | | 7133 KOLL CTR PKY STE 100 | | | | PLEASANTON | CA | 94566 | |
| KLEINFELDER | | 9555 CHESAPEAKE DRIVE | SUITE 101 | | | SAN DIEGO | CA | 92123 | |
| KLEINFELDER | | 981 GARCIA AVE STE A | | | | PITTSBURG | CA | 94565-5040 | |
| KLEINFELDER | | PO BOX 51958 | | | | LOS ANGELES | CA | 90051 | |
| KLEINFELDER, BRENT | | Address Redacted | | | | | | | |
| KLEINFELDER, JAYSON ANDREW | | Address Redacted | | | | | | | |
| KLEINFIELD, SUSAN | | 1849 W MARYLAND AVE | | | | PHOENIX | AZ | 85015-1704 | |
| KLEINHANS, MICHAEL | | 1408 HARVEST VIEW LN | | | | DUNCANSVILLE | PA | 16635-7430 | |
| KLEINHANS, MICHAEL T | | Address Redacted | | | | | | | |
| KLEINKNECHT ELECTRIC COMPANY | | 202 RUTGERS STREET | | | | MAPLEWOOD | NJ | 07040 | |
| KLEINKNECHT, JEANESSA JOI | | Address Redacted | | | | | | | |
| KLEINLE, NICOLE ELIZABETH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLEINMAN, BRIAN | | 26654 NW LOFALL RD | | | | POULSBO | WA | 98370 | |
| KLEINMAN, CASEY LEE | | Address Redacted | | | | | | | |
| KLEINMAN, IAN | | Address Redacted | | | | | | | |
| KLEINMANN, RITA NEELY | | 975 OLD CORBIN PIKE | | | | WILLIAMSBURG | KY | 40769 | |
| KLEINMARK, NICOLE C | | Address Redacted | | | | | | | |
| KLEINPETER, MATTHEW RAY | | Address Redacted | | | | | | | |
| KLEINPETER, SKYLER | | 8883 ARMORSS AVE | | | | SAN DIEGO | CA | 92123-0000 | |
| KLEINPETER, SKYLER JOHN | | Address Redacted | | | | | | | |
| KLEINSCHMIDT, DAVID | | Address Redacted | | | | | | | |
| KLEINSCHMIDT, DEREK J | | Address Redacted | | | | | | | |
| KLEINSCHMIDT, SEAN | | Address Redacted | | | | | | | |
| KLEINSCHMIDT, SEAN | | Address Redacted | | | | | | | |
| KLEIS, ANTHONY DAVID | | Address Redacted | | | | | | | |
| KLEISER, KEVIN | | 1151 EAST 9TH ST B | | | | CHICO | CA | 95928-0000 | |
| KLEISER, KEVIN ANTHONY | | Address Redacted | | | | | | | |
| KLEITSCH, MATT | | 3015 W MELINDA LN | | | | PHOENIX | AZ | 85027-2346 | |
| KLEKOT, THOMAS | | Address Redacted | | | | | | | |
| KLEKOTKA, MATT | | 8770 SHOREHAM DR NO 2 | | | | WEST HOLLYWOOD | CA | 90069 | |
| KLEKOTKA, MATT | | C/O PLAYERS TALENT AGENCY | 8770 SHOREHAM DR NO 2 | | | WEST HOLLYWOOD | CA | 90069 | |
| KLEMA, JOHANNA | | 13221 TRIADELPHIA RD | | | | ELLICOTT CITY | MD | 21042 | |
| KLEMAN, DALE | | 2810 W BREESE RD | | | | LIMA | OH | 45806-1562 | |
| KLEMENDORF, TADEUSZ | | 3433 90TH ST | | | | JACKSON HEIGHTS | NY | 11372-3667 | |
| KLEMENT, SEAN K | | Address Redacted | | | | | | | |
| KLEMISH, DAWN MARIE | | Address Redacted | | | | | | | |
| KLEMM, ELIANA M | | Address Redacted | | | | | | | |
| KLEMM, JEREMY | | Address Redacted | | | | | | | |
| KLEMM, KAITLIN ANN | | Address Redacted | | | | | | | |
| KLEMP, JACOB | | 18791 W PARK PLACE | | | | LAKE VILLA | IL | 60046 | |
| KLEMP, RANDALL GABRIEL | | Address Redacted | | | | | | | |
| KLEMPKA, JORDAN CHRISTINE | | Address Redacted | | | | | | | |
| KLEMPNER, JASON SEAN | | Address Redacted | | | | | | | |
| KLEN FM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | | CHEYENNE | WY | 82001 | |
| KLENA, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| KLENDA MITCHELL AUSTERMAN | | 1600 EPIC CENTER | 301 N MAIN | | | WICHITA | KS | 67202 | |
| KLENK, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| KLENKE, ALEX JORDAN | | Address Redacted | | | | | | | |
| KLENKE, DOUG ALLEN | | Address Redacted | | | | | | | |
| Klenke, Matthew | | 6563 Murdoch Ave | | | | St Louis | MD | 63109-2658 | |
| KLENKE, MATTHEW | | 6563 MURDOCH AVE | | | | ST LOUIS | MO | 63109 | |
| KLENKE, MATTHEW | | 6563 MURDOCH AVE | | | | ST LOUIS | MO | 63109-2658 | |
| KLEPAC, IAN | | 31027 HOOVER RD | | | | WARREN | MI | 48093-1716 | |
| KLEPACKI BERNARD F | | 200 WOODLAND PARK CIRCLE | | | | MARY ESTHER | FL | 32569 | |
| KLEPACKI, BERNARD F | | Address Redacted | | | | | | | |
| KLEPACKI, JOSH J | | Address Redacted | | | | | | | |
| KLEPEIS, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| KLEPEISS, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| KLEPPER, TOM G | | 820 E UNIVERSITY ST | | | | SPRINGFIELD | MO | 65807-2065 | |
| KLEPS, AARON HOWARD | | Address Redacted | | | | | | | |
| KLERIGA, JORDI ALEXANDER | | Address Redacted | | | | | | | |
| KLERKS, REBECCA ELEANOR | | Address Redacted | | | | | | | |
| KLERONOMOS, PETER | | Address Redacted | | | | | | | |
| KLESCEWSKI, CHRISTOPHER JORDAN | | Address Redacted | | | | | | | |
| KLESH, JOSH | | Address Redacted | | | | | | | |
| KLESSECK, MATTHEW | | 9 RYEFIELD DR | | | | ENFIELD | CT | 06082-3924 | |
| KLETECKA, CORY DENVER | | Address Redacted | | | | | | | |
| KLETT, FREDERICK GUSTINE | | Address Redacted | | | | | | | |
| KLETT, LAUREN RENEE | | Address Redacted | | | | | | | |
| KLETTI, MATTHEW ALAN | | Address Redacted | | | | | | | |
| KLETZLI, NELSON B JR | | 168 GREENLEA DR | | | | MOON TWP | PA | 15108-2667 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLEUSKENS, KYLE ALLEN | | Address Redacted | | | | | | | |
| KLEVEN, BRUCE PA L | | 11N287 GALE ST | | | | ELGIN | IL | 60123-5868 | |
| KLEVENO, KYLE | | 5252 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92506 | |
| KLEWEIN, CHRISTAL DIANE | | Address Redacted | | | | | | | |
| KLEYMAN, ILYA VLADIMIR | | Address Redacted | | | | | | | |
| KLEYMAN, ROBERT | | Address Redacted | | | | | | | |
| KLFX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847450 | | | DALLAS | TX | 75284-7450 | |
| KLFX FM | | PO BOX 2469 | | | | HARKER HEIGHTS | TX | 76548 | |
| KLFY | ACCOUNTING | P O BOX 90665 | | | | LAFAYETTE | LA | 70509-0665 | |
| KLFY | | P O BOX 90665 | | | | LAFAYETTE | LA | 705090665 | |
| KLH AUDIO SYSTEMS | | 16250 STAGG ST | | | | VAN NUYS | CA | 91406 | |
| KLH ENTERPRISES LLC | | 1040 MILL CREEK DR | | | | FEASTERVILLE | PA | 19053 | |
| KLH RESEARCH & DEVELOPMENT | | 11131 DORA STREET | | | | SUN VALLEY | CA | 91352 | |
| KLHB FM | | PO BOX 7991 | | | | CORPUS CHRISTI | TX | 78467 | |
| KLICK, JOE B | | Address Redacted | | | | | | | |
| KLICK, MAX JAMES | | Address Redacted | | | | | | | |
| KLICK, WILLIAM | | 368 WOODSIDE AVE | | | | BINGHAMTON | NY | 13903-0000 | |
| KLICK, WILLIAM R | | Address Redacted | | | | | | | |
| KLIEN, ROBERT | | 18911 COLLINS AVE | | | | SUNNY ISLES BEACH | FL | 33160 | |
| KLIER, TYLER JOSEPH | | Address Redacted | | | | | | | |
| KLIES, ROBERT | | Address Redacted | | | | | | | |
| KLIES, ROBERT PAUL | | Address Redacted | | | | | | | |
| KLIETZ, WILLIAM | | 1290 CROWN CT APT 2 | | | | DE PERE | WI | 54115-4204 | |
| KLIETZ, WILLIAM T | | Address Redacted | | | | | | | |
| KLIEWER, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| KLIF AM | | PO BOX 191919 | | | | DALLAS | TX | 75219 | |
| KLIFT SERVICE CO INC | | PO BOX 3795 | | | | SALINAS | CA | 93912 | |
| KLIMAS, MATTHEW DAVID | | Address Redacted | | | | | | | |
| KLIMASZEWSKI, ADAM | | Address Redacted | | | | | | | |
| KLIMCHAK, MICHAEL PAUL | | Address Redacted | | | | | | | |
| KLIMCHAK, YARYNA | | Address Redacted | | | | | | | |
| KLIMEK, BRANDON JAMES | | Address Redacted | | | | | | | |
| KLIMEK, CHRISTOPHER | | Address Redacted | | | | | | | |
| KLIMEK, KURT BERNARD | | Address Redacted | | | | | | | |
| KLIMEK, NICK L | | Address Redacted | | | | | | | |
| KLIMENKO, SVIATOSLAV | | Address Redacted | | | | | | | |
| KLIMKO, RON | | 15104 DETROIT | | | | LAKEWOOD | OH | 44107-0000 | |
| KLIMKOWSKI, MIRON | | Address Redacted | | | | | | | |
| KLIMO, JASON | | Address Redacted | | | | | | | |
| KLIMOV, KRILL | | 6052 ROUND TOWEL LANE | | | | DUBLIN | OH | 43017 | |
| KLIMOWICZ, DEREK | | Address Redacted | | | | | | | |
| KLIMT, JOSEPH P | | Address Redacted | | | | | | | |
| KLIMT, SHAWNA DIANE | | Address Redacted | | | | | | | |
| KLINDWORTH, JASON ROBERT | | Address Redacted | | | | | | | |
| KLINE GAIL W | | 4650 ROOP RD | | | | MOUNT AIRY | MD | 21771-9010 | |
| KLINE HEATING & AIR COND | | PO BOX 121 | 409 S SPRING ST | | | FULTON | MS | 38843 | |
| KLINE JR, GARY ALAN | | Address Redacted | | | | | | | |
| KLINE LEWIS LLC | | 11565 PERRY HWY STE 5 | | | | WEXFORD | PA | 15090-8799 | |
| KLINE, ADAM A | | Address Redacted | | | | | | | |
| KLINE, BILL R | | RR 1 BOX 151C | | | | NEWPORT | PA | 17074-9738 | |
| KLINE, DANIEL HOWARD | | Address Redacted | | | | | | | |
| KLINE, DEBORAH | | 110 AUCILLA LANE | | | | WOODSTOCK | GA | 30188 | |
| KLINE, DIANA MARIE | | Address Redacted | | | | | | | |
| KLINE, DIMITRI MARSHALL | | Address Redacted | | | | | | | |
| KLINE, EDWARD NATHAN | | Address Redacted | | | | | | | |
| KLINE, EVERETT LEWIS | | Address Redacted | | | | | | | |
| KLINE, JAMES | | 130 VALLEY CIRCLE | | | | BRANDON | FL | 33510 | |
| KLINE, JAMES | | Address Redacted | | | | | | | |
| KLINE, JIM | | 130 VALLEY CIR | | | | BRANDON | FL | 33510-2544 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kline, Kenneth | | 11024 Ruthledge Dr | | | | Gaithersburg | MD | 20838 | |
| KLINE, KYLE PATRICK | | Address Redacted | | | | | | | |
| KLINE, KYLE THOMAS | | Address Redacted | | | | | | | |
| KLINE, MARK | | Address Redacted | | | | | | | |
| KLINE, MARYKAY | | Address Redacted | | | | | | | |
| KLINE, MEGHAN ANN | | Address Redacted | | | | | | | |
| KLINE, MISSY APRIL | | Address Redacted | | | | | | | |
| KLINE, PATRICK W | | Address Redacted | | | | | | | |
| KLINE, ROBERT JOHN | | Address Redacted | | | | | | | |
| KLINE, RYAN KRISTOPHER | | Address Redacted | | | | | | | |
| KLINE, SHIRL ANN | | Address Redacted | | | | | | | |
| KLINE, THOMAS | | 1907 SMITH DR APT 8 | | | | JUNO BEACH | FL | 33408-3010 | |
| KLINE, WILLIAM L | | Address Redacted | | | | | | | |
| KLINE, ZACH T | | Address Redacted | | | | | | | |
| KLINEDINST, ERIN REBECCA | | Address Redacted | | | | | | | |
| KLINEDINST, ZACHARY RICHARD | | Address Redacted | | | | | | | |
| KLINERT, JEFFREY T | | Address Redacted | | | | | | | |
| KLINES APPLIANCE REPAIR | | RR 2 BOX 72B | | | | ORANGEVILLE | PA | 17859 | |
| KLING, ANDREW CAMPBELL | | Address Redacted | | | | | | | |
| KLING, BRENT WILLIAM | | Address Redacted | | | | | | | |
| KLING, CINDY | | 1800 PARKWAY PLACE | | | | MARIETTA | GA | 30067 | |
| KLING, CINDY | | LOC NO 9303 PETTY CASH | 1800 PARKWAY PLACE | | | MARIETTA | GA | 30067 | |
| KLING, JOHN ROBERT | | Address Redacted | | | | | | | |
| KLING, MICHAEL | | 12302 LAMPLIGHTER ST | | | | GARDEN GROVE | CA | 92645 | |
| KLING, STEVEN | | Address Redacted | | | | | | | |
| KLINGBEIL, DALE | | Address Redacted | | | | | | | |
| KLINGBERG, MARTIN JOSEPH | | Address Redacted | | | | | | | |
| KLINGBILE, JOY | | 25878 483RD AVE | | | | BRANDON | SD | 57005-6813 | |
| KLINGE, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| KLINGEL JR, JOHN PATRICK | | Address Redacted | | | | | | | |
| KLINGENBERG, L | | 2760 W WESLEY | | | | DENVER | CO | 80219-5932 | |
| KLINGENSCHMITT, TREVOR THOMAS | | Address Redacted | | | | | | | |
| KLINGENSMITH, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| KLINGENSMITH, DUSTIN ROBERT | | Address Redacted | | | | | | | |
| KLINGENSMITH, KYLE | | Address Redacted | | | | | | | |
| KLINGER III, ALPHUS | | Address Redacted | | | | | | | |
| KLINGER, HOWARD | | 28 JUDITH LN | | | | THORNTON | PA | 19373-0000 | |
| KLINGER, JASON D | | Address Redacted | | | | | | | |
| KLINGER, JERRY | | Address Redacted | | | | | | | |
| KLINGER, JODY | | 319 OBYLE RD | | | | LENHARTSVILLE | PA | 19534 | |
| KLINGER, KENNETH ALEXANDER | | Address Redacted | | | | | | | |
| KLINGER, KENNETH ALEXANDER | | Address Redacted | | | | | | | |
| KLINGER, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| KLINGER, MICHAEL | | Address Redacted | | | | | | | |
| KLINGER, TONYA LYNN | | Address Redacted | | | | | | | |
| KLINGHAGEN, DUSTIN DAVID | | Address Redacted | | | | | | | |
| KLINGINSMITHS BEST BRANDS PLUS | | 1812 E 9TH | | | | TRENTON | MO | 64683 | |
| KLINGINSMITHS BEST BRANDS PLUS | | 611 MAIN | | | | TRENTON | MO | 64683 | |
| KLINGLER, AUSTIN EDWARD | | Address Redacted | | | | | | | |
| KLINGLER, BRAD G | | Address Redacted | | | | | | | |
| KLINGLESMITH, LEE RONALD | | Address Redacted | | | | | | | |
| KLINGSEIS, STEPHEN JAMES | | Address Redacted | | | | | | | |
| KLINKER & ASSOCIATES INC | | 2355 DAVIDSONVILLE RD | | | | GAMBRILLS | MD | 21054 | |
| KLINKER, BENJAMIN JOSEPH | | Address Redacted | | | | | | | |
| KLINKHAMMER, JON PAUL | | Address Redacted | | | | | | | |
| KLINTON COUNTY CIRCUIT COURT | | PO BOX 407 | COUNTY COURTHOUSE | | | CARLYLE | IL | 63231 | |
| KLIOTECH | | 53 G W BLOCK ANNA NAGAR | CHENNAI TAMIL NADU | | | | | 600040 | |
| KLIOTECH | | 53 G W BLOCK ANNA NAGAR | | | | | | 600040 | |
| KLIP, JOSEPH FRANK | | Address Redacted | | | | | | | |
| KLIPFEL, ALEX M | | Address Redacted | | | | | | | |
| KLIPPERT MARSHALL, CARY | | 325 S MELROSE DR 160 | | | | VISTA | CA | 92083 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLIPPERT MARSHALL, CARY | | PO BOX 85306 | ATTN CIVIL SECTION | | | SAN DIEGO | CA | 92186-5306 | |
| KLIPPERT MARSHALL, CARY | | PO BOX 85306 | | | | SAN DIEGO | CA | 92186 | |
| KLIPPERT, GREGORY PAUL | | Address Redacted | | | | | | | |
| KLIPSCH AUDIO TECHNOLOGIES | | 3502 WOODVIEW TRACE | STE 200 | | | INDIANAPOLIS | IN | 46268 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | Barnes & Thornburg LLP | Michael K McCrory | 11 S Meridian St | | | Indianapolis | IN | 46204 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE SUITE 200 | | | | INDIANAPOLIS | IN | 01604 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE SUITE 200 | | | | INDIANAPOLIS | IN | 1604 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE SUITE 200 | | | | INDIANAPOLIS | IN | 46268 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | SANDRA PLANK | 3502 WOODVIEW TRACE SUITE 200 | | | | INDIANAPOLIS | IN | 1604 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | | PO BOX 66477 | | | | INDIANAPOLIS | IN | 46266 | |
| KLISS ENTERPRISES INC | | P O BOX 391 | | | | LA PORTE | IN | 46350 | |
| KLISS ENTERPRISES INC | | PO BOX 391 | 1206 WASHINGTON ST | | | LA PORTE | IN | 46352-0931 | |
| KLITZ, ALYSSA M | | Address Redacted | | | | | | | |
| KLITZKE, AARON ARDEN | | Address Redacted | | | | | | | |
| KLJAJIC, SAMIR | | Address Redacted | | | | | | | |
| KLJR FM | | PO BOX 6940 | | | | OXNARD | CA | 93031 | |
| KLJUCARIC, NICKOLAS JAMES | | Address Redacted | | | | | | | |
| KLJUCEVIC, OLIVER | | Address Redacted | | | | | | | |
| KLJZ | | 529 BIENVILLE | | | | NEW ORLEANS | LA | 70130 | |
| KLJZ FM | | 949 S AVE B | | | | YUMA | AZ | 85364 | |
| KLKN TV | | 3240 S TENTH ST | CITADEL COMMUNICATIONS | | | LINCOLN | NE | 68502 | |
| KLKN TV | | CITADEL COMMUNICATIONS | | | | LINCOLN | NE | 68502 | |
| KLKX FM | | 570 E AVE Q9 | HIGH DESERT BROADCASTING LLC | | | PALMDALE | CA | 93551 | |
| KLKX FM | | 570 E AVE Q9 | | | | PALMDALE | CA | 93551 | |
| KLLC FM | | PO BOX 100507 | | | | PASADENA | CA | 91189-0507 | |
| KLLC FM | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 941603364 | |
| KLLI FM | | 7901 JOHN CARPENTER FWY | | | | DALLAS | TX | 75247 | |
| KLLI FM | | PO BOX 730851 | | | | DALLAS | TX | 75373-0851 | |
| KLLL FM AM | | 2505 N HWY 360 | CO RIVERSIDE NATIONAL BANK | | | GRAND PRAIRE | TX | 75050 | |
| KLLL FM AM | | CO RIVERSIDE NATIONAL BANK | | | | GRAND PRAIRE | TX | 75050 | |
| KLLS RADIO | | 1632 S MAIZE RD | | | | WICHITA | KS | 67209 | |
| KLLY FM/KNZR FM | | PO BOX 80658 | | | | BAKERSFIELD | CA | 93380 | |
| KLMS | | 6900 VAN DORN STE 11 | | | | LINCOLN | NE | 68506 | |
| KLNK FM | | 1501 SW JEFFERSON | | | | PORTLAND | OR | 97201 | |
| KLNO FM | | 7700 JOHN W CARPENTER FWY | UNIVISION RADIOBROADCASTING TX | | | DALLAS | TX | 75247 | |
| KLNO FM | | 7700 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247 | |
| KLNV FM | | 600 W BROADWAY STE 2150 | | | | SAN DIEGO | CA | 92101 | |
| KLNZ FM | | 1641 E OSBORN RD STE EIGHT | | | | PHOENIX | AZ | 85016 | |
| KLNZ FM | | FILE 50621 | | | | LOS ANGELES | CA | 90074-0621 | |
| KLOB | | 41 601 CORPORATE WAY | | | | PALM DESERT | CA | 92260 | |
| KLOB FM | | PO BOX 13750 | | | | PLAM DESERT | CA | 92260 | |
| KLOBUCAR, PAMELA | | 2311 W 92ND AVE LOT 37 | | | | DENVER | CO | 80260-5230 | |
| KLOBUCHAR, DAWN | | Address Redacted | | | | | | | |
| KLOC RADIO | | 1303 10TH ST PO BOX 542 | | | | MODESTO | CA | 95353 | |
| KLOC, JAMIE L | | Address Redacted | | | | | | | |
| KLOCK, CASSIE JULIANNA | | Address Redacted | | | | | | | |
| KLOCK, CASSIE JULIANNA M | | Address Redacted | | | | | | | |
| KLOCKE, BLAKE RYAN | | Address Redacted | | | | | | | |
| KLODA, JARED ROBERT | | Address Redacted | | | | | | | |
| KLODA, STEFANIA | | Address Redacted | | | | | | | |
| KLOECKNER, RON L | | Address Redacted | | | | | | | |
| KLOEPFER, BRIAN | | Address Redacted | | | | | | | |
| KLOEPPNER, ALEXANDRA A | | Address Redacted | | | | | | | |
| KLOESZ, HEIDI M | | Address Redacted | | | | | | | |
| KLOFER, AARON | | 10012 SMOKEY ROW RD | | | | STRAWBERRY PLAINS | TN | 37871 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLOG INC | | PO BOX 5 | | | | ZION | IL | 60099 | |
| KLOK | | 2905 SOUTH KING ROAD | | | | SAN JOSE | CA | 95122 | |
| KLOK | | PO BOX 51849 | | | | LOS ANGELES | CA | 90051-6149 | |
| KLOK AM | | 655 CAMPBELL TECHNOLOGY PKY | STE 225 | | | CAMPBELL | CA | 95008 | |
| KLOK AM | | 750 BATTERY ST STE 200 | | | | SAN FRANCISCO | CA | 94111 | |
| KLOKE TRANSFER | | PO BOX 13738 | | | | RICHMOND | VA | 23225-8738 | |
| KLOL | | PO BOX 847654 | | | | DALLAS | TX | 75284-7654 | |
| KLOMAN, JAMES MICHAEL | | Address Redacted | | | | | | | |
| KLONITSKO, BRETT STEVEN | | Address Redacted | | | | | | | |
| KLOOS, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| KLOOZ, ROBERT | | 13825 BRANDYCREST DR | | | | CHESTERFIELD | VA | 23832 | |
| KLOPF, TAWNA | | 15740 RIGGS | | | | BROWNSTOWN TOWNSHIP | MI | 48173 | |
| KLOPFENSTEIN, CHRISTOPHER R | | Address Redacted | | | | | | | |
| KLOPFENSTEIN, CORBIN BEIL | | Address Redacted | | | | | | | |
| KLOPTA II, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| KLOS FM RADIO INC | | FILE NO 53123 | | | | LOS ANGELES | CA | 90074-3123 | |
| KLOS FM RADIO INC | | GPO BOX 5752 | | | | NEW YORK | NY | 100875752 | |
| KLOSE, KEVIN | | Address Redacted | | | | | | | |
| KLOSEK, THOMAS | | 1054 DIXWELL AVE 2 | | | | HAMDEN | CT | 06514-0000 | |
| KLOSEK, THOMAS | | Address Redacted | | | | | | | |
| KLOSSEN, AMY | | 612 SW DERBY CR | | | | LEES SUMMIT | MO | 64081-0000 | |
| KLOSSEN, AMY | | 632 SW  DERBY CIR | | | | LEES SUMMIT | MO | 64081 | |
| KLOSTERMAN, ANTHONY WAYNE | | Address Redacted | | | | | | | |
| KLOSTERMEIER, KIRK | | Address Redacted | | | | | | | |
| KLOTT, TIM | | 301 SELKIRK | | | | CANTON | MI | 48187 | |
| KLOTZ JR, DANIEL | | 11225 EAST AVE | | | | SANDYVILLE | OH | 44671 | |
| KLOTZ JR, DANIEL D | | Address Redacted | | | | | | | |
| KLOTZ, DOMINIC LEONE | | Address Redacted | | | | | | | |
| KLOTZ, MISTY ANN | | Address Redacted | | | | | | | |
| KLOTZ, NICHOLAS CONAN | | Address Redacted | | | | | | | |
| KLOTZ, NICHOLAS CONAN | | Address Redacted | | | | | | | |
| KLOTZ, TIM | | CO UPTOWN TALENT | | | | RICHMOND | VA | 23242 | |
| KLOTZ, TIM | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| KLOTZ, WILLIAM M | | Address Redacted | | | | | | | |
| KLOTZ, ZACHARY T | | Address Redacted | | | | | | | |
| KLOTZMAN, ZACHARY | | Address Redacted | | | | | | | |
| KLOU RADIO | | FIRST CHICAGO | PO BOX 73758 | | | CHICAGO | IL | 60673-7758 | |
| KLOU RADIO | | PO BOX 73758 | | | | CHICAGO | IL | 606737758 | |
| KLOZ FM | | 209 E SECOND ST | | | | ELDON | MO | 65026 | |
| KLPX RADIO | | 1920 W COPPER RD | | | | TUCSON | AZ | 85745 | |
| KLQV FM | | 600 W BROADWAY STE 2150 | | | | SAN DIEGO | CA | 92101 | |
| KLRT TV | | PO BOX 21616 | | | | LITTLE ROCK | AR | 722211616 | |
| KLRT TV | | PO BOX 847349 | | | | DALLAS | TX | 75284-7349 | |
| KLSC | | 3215 LEMONE INDUSTRIAL BLVD | SUITE 200 | | | COLUMBIA | MO | 65201 | |
| KLSC | | SUITE 200 | | | | COLUMBIA | MO | 65201 | |
| KLSK FM | | 2700 SAN PEDRO NE | | | | ALBUQUERQUE | NM | 87110 | |
| KLSR TV | | 2940 CHAD DR | | | | EUGENE | OR | 97408 | |
| KLSR TV | | 888 GOODPASTURE ISLAND RD | | | | EUGENE | OR | 97401 | |
| KLSX FM | | PO BOX 100250 | | | | PASADENA | CA | 91180-0250 | |
| KLSY FM | | PO BOX 34960 | | | | SEATTLE | WA | 98124-1960 | |
| KLSZ FM | | 3104 S 70TH ST | | | | FT SMITH | AR | 72903 | |
| KLSZ FM | | PO BOX 687160 | | | | MILWAUKEE | WI | 53268-7160 | |
| KLTB FM | | 1109 MAIN ST | JACOR COMMUNICATIONS | | | BOISE | ID | 83702 | |
| KLTB FM | | JACOR COMMUNICATIONS | | | | BOISE | ID | 83702 | |
| KLTG | | PO BOX 898 | | | | CORPUS CHRISTI | TX | 78403 | |
| KLTH FM | | 1501 SW JEFFERSON | | | | PORTLAND | OR | 97201 | |
| KLTN FM | | 1415 N LOOP N STE 400 | | | | HOUSTON | TX | 77008 | |
| KLTN FM | | UNIVISION RADIO BRDCAST TX LP | 5100 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77056 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLTQ | | PO BOX 2180 | | | | SPRINGFIELD | MO | 65801 | |
| KLTV | | PO BOX 957 | | | | TYLER | TX | 75710 | |
| KLTY FM | | 1ST FL | | | | DALLAS | TX | 75247 | |
| KLTY FM | | 7700 CARPENTER FWY | 1ST FL | | | DALLAS | TX | 75247 | |
| KLUC AM/FM | | P O BOX 14805 | | | | LAS VEGAS | NV | 89114 | |
| KLUC FM | | PO BOX 100111 | | | | PASADENA | CA | 91189-0111 | |
| KLUCHNIKOV, ILYA | | Address Redacted | | | | | | | |
| KLUCK, NICOLETTE ROCHELLE | | Address Redacted | | | | | | | |
| KLUCKER, DUSTIN JAMES | | Address Redacted | | | | | | | |
| KLUCZNIK, MATTHEW TYLER | | Address Redacted | | | | | | | |
| KLUDT, BRUCE CHRISTOPHE | | Address Redacted | | | | | | | |
| KLUEBER, RONALD | | 4336 WINCHESTER DR | | | | ALLISON PARK | PA | 15101-2126 | |
| KLUG, ANDREW ALEXANDER | | Address Redacted | | | | | | | |
| KLUG, MATT LOUIS | | Address Redacted | | | | | | | |
| KLUGER, AMALYA RACHEL | | Address Redacted | | | | | | | |
| KLUGER, DAVID ALEXANDER | | Address Redacted | | | | | | | |
| KLUGH, KEARINA | | Address Redacted | | | | | | | |
| KLUGHART SERVICE CO | | 130 11TH ST E | | | | SCOTT CITY | MO | 63780 | |
| KLUMB, DUSTIN A | | Address Redacted | | | | | | | |
| KLUMP, DERRICK DWAYNE | | Address Redacted | | | | | | | |
| KLUMPP II, CALVIN JOHN | | Address Redacted | | | | | | | |
| KLUMPP, STEVEN M | | Address Redacted | | | | | | | |
| KLUNDER, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| KLUNDT, ALIZABETH ANNE | | Address Redacted | | | | | | | |
| KLUR FM | | CUMULUS BROADCASTING | | | | DALLAS | TX | 75397 | |
| KLUR FM | | PO BOX 971508 | CUMULUS BROADCASTING | | | DALLAS | TX | 75397 | |
| KLUSMAN, ERIC SCOTT | | Address Redacted | | | | | | | |
| KLUTH RECEIVER, CAROL | | 1300 HILTON PARMA RD | | | | HILTON | NY | 14468 | |
| KLUTH, ALEXANDRA L | | Address Redacted | | | | | | | |
| KLUTH, STEVEN CHRISTOPHE | | Address Redacted | | | | | | | |
| KLUV FM | | PO BOX 730688 | | | | DALLAS | TX | 75373 | |
| KLUV FM TK COMMUNICATIONS | | 4131 N CENTRAL EXPY 700 | | | | DALLAS | TX | 75204 | |
| KLUXEN, JOHN DAVID | | Address Redacted | | | | | | | |
| KLUYTMANS, ERNA | | 308 SAVOY AVENUE | | | | RIO LINDA | CA | 95673-132 | |
| KLUZ TV | | PO BOX 504282 | | | | THE LAKES | NV | 88905 | |
| KLUZYNSKI, AMANDA | | Address Redacted | | | | | | | |
| KLVE | | 655 N CENTRAL AVE STE 2500 | | | | GLENDALE | CA | 91203 | |
| KLVE | | DEPT 3706 | | | | LOS ANGELES | CA | 90088 | |
| KLVO FM | | 300 SAN MATEO NE STE 1000 | GUARDIAN COMMUNICATION | | | ALBUQUERQUE | NM | 87108 | |
| KLVO FM | | GUARDIAN COMMUNICATION | | | | ALBUQUERQUE | NM | 87108 | |
| KLWY TV | | 1856 SKYVIEW DR | WYOMING MEDIA CORP | | | CASPER | WY | 82601 | |
| KLYUSHNICHENKO, YEVGENYI | | Address Redacted | | | | | | | |
| KLYY FM | | 5700 WILSHIRE BLVD NO 250 | | | | LOS ANGELES | CA | 90036 | |
| KLZK FM | | 904 E BROADWAY | | | | LUBBOCK | TX | 79403 | |
| KLZR | | 3125 W 6TH STREET | LAWRENCE BROADCASTERS INC | | | LAWRENCE | KS | 66049-3101 | |
| KLZR | | LAWRENCE BROADCASTERS INC | | | | LAWRENCE | KS | 660493101 | |
| KLZZ KXSS | | 24 WEST DIVISION STREET | | | | WAITE PARK | MN | 56387 | |
| KM CONCESSIONS INC | | 2001 STEELE ST | THE PAVILION AT CITY PARK | | | DENVER | CO | 80205-5737 | |
| KM LISTS INC | | PO BOX 1906 | | | | CONWAY | AR | 72033 | |
| KM STRATEGIES | | PO BOX 11653 | | | | ALEXANDRIA | VA | 22312-0653 | |
| KMAD FM | | DEPT 809151 | | | | CHICAGO | IL | 60680-9151 | |
| KMAG FM | | 423 GARRISON AVE | | | | FT SMITH | AR | 72901 | |
| KMAG FM | | PO BOX 847508 | | | | DALLAS | TX | 75284-7508 | |
| KMAJ FM | | MIDLAND BROADCASTERS | | | | TOPEKA | KS | 66604 | |
| KMAJ FM | | PO BOX 4407 | MIDLAND BROADCASTERS | | | TOPEKA | KS | 66604 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KMAK, KEN | | 5007 45TH ST WEST | | | | BRADENTON | FL | 34210 | |
| KMAK, RANDAL HOWARD | | Address Redacted | | | | | | | |
| KMART CORP | | PO BOX 8073 | | | | ROYAL OAK | MI | 48068-8073 | |
| KMAX TV 31 | | PO BOX 100454 | | | | PASADENA | CA | 911050454 | |
| KMAX TV 31 | | PO BOX 100454 | | | | PASADENA | CA | 91189-0454 | |
| KMAX TV CBS | Helen E D Antona | 51 W 52 St | | | | New York | NY | 10019 | |
| KMAZ FM | | 901 E PIKE BLVD | CLEAR CHANNEL COMM | | | WESBRO | TX | 78596-4937 | |
| KMAZ FM | | 901 E PIKE BLVD | | | | WESBRO | TX | 78596-4937 | |
| KMBC TV | | PO BOX 410311 | | | | KANSAS CITY | MO | 64141 | |
| KMBIKYAN, KARO | | Address Redacted | | | | | | | |
| KMBY | | 975 W ALISAL ST | SUITE E | | | SALINAS | CA | 93901 | |
| KMBY | | SUITE E | | | | SALINAS | CA | 93901 | |
| KMBZ KYYS KCMO | | PO BOX 412073 | | | | KANSAS CITY | MO | 64041-2073 | |
| KMC CARPET CARE | | 701 1ST ST STE 2 | | | | INDIAN ROCKS BEACH | FL | 33785 | |
| KMC CARPET CARE | | 701 1ST ST STE NO 2 | | | | INDIANA ROCKS BEACH | FL | 33785 | |
| KMC CHEM DRY | | 2505 ASTRO PL | | | | SEFFNER | FL | 33584 | |
| KMC CONSTRUCTION | | 330 STATE HWY | | | | SIKESTON | MO | 63801 | |
| KMCG | | 600 W BROADWAY STE 2150 | | | | SAN DIEGO | CA | 92101 | |
| KMCG | | FILE 91059 | JACOR COMMUNICATIONS | | | LOS ANGELES | CA | 90074 | |
| KMCI TV | | DEPT CH 10259 | | | | PALATINE | IL | 60055 | |
| KMCK | | 70 N EAST ST STE 100 | | | | FAYETTEVILLE | AR | 72701 | |
| KMCK | | BOX 687159 | | | | MILWAUKEE | WI | 53268-7159 | |
| KMCK FM | | BOX 687159 | CUMULUS BROADCASTING INC | | | MILWAUKEE | WI | 53268-7159 | |
| KMDI | | PO BOX 15316 | | | | KANSAS CITY | KS | 66115 | |
| KMDL | | PO BOX 62630 | | | | LAFAYETTE | LA | 70596 | |
| KMEL FM | | 340 TOWNSEND ST STE 5106 | | | | SAN FRANCISCO | CA | 94107 | |
| KMEL FM | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | | SAN FRANCISCO | CA | 94160 | |
| KMEX TV | | PO BOX 894265 | | | | LOS ANGELES | CA | 90189-4265 | |
| KMEX TV | | THE UNIVERSAL GROUP | | | | THE LAKES | NV | 889054265 | |
| KMEZ FM | | PO BOX 844165 | | | | DALLAS | TX | 75284-4165 | |
| KMGE FM | | 925 COUNTRY CLUB ROAD | SUITE 200 | | | EUGENE | OR | 97401 | |
| KMGE FM | | SUITE 200 | | | | EUGENE | OR | 97401 | |
| KMGG | | PO BOX 2158 | | | | SANTA ROSA | CA | 95405 | |
| KMGH TV | KMGH TV | | 123 E SPEER BLVD | | | DENVER | CO | 80203 | |
| KMGH TV | | 123 E SPEER BLVD | | | | DENVER | CO | 80203 | |
| KMGH TV | | PO BOX 30509 | | | | LOS ANGELES | CA | 90030-0509 | |
| KMGH TV | | PO BOX 483 | | | | HIGHTSTOWN | NJ | 085201450 | |
| KMGI FM | | 544 N ARTHUR | | | | POCATELLO | ID | 83204 | |
| KMGL FM | | 1200 E BRITTON RD | | | | OKLAHOMA CITY | OK | 73113 | |
| KMGL FM | | BC 4 PO BOX 271938 | | | | OKLAHOMA CITY | OK | 73137-1938 | |
| KMGQ RADIO | | PO BOX 44458 | | | | SANTA BARBARA | CA | 931404458 | |
| KMGQ RADIO | | PO BOX 699 | | | | VENTURA | CA | 93002 | |
| KMHS FOOTBALL BOOSTER CLUB | | 1898 KENNESAW DUE WEST RD | | | | KENNESAW | GA | 30152 | |
| KMID TV | | PO BOX 60230 | | | | MIDLAND | TX | 79711 | |
| KMIEC, ALEKSANDER | | Address Redacted | | | | | | | |
| KMIEC, MICHAEL DENNIS | | Address Redacted | | | | | | | |
| KMIECIAK, ZACHARY THOMAS | | Address Redacted | | | | | | | |
| KMIECIK, JASON DANIEL | | Address Redacted | | | | | | | |
| KMIR TV | | 72920 PARK VIEW DR | | | | PALM DESERT | CA | 92260 | |
| KMIX FM | | 6820 PACIFIC AVE STE 2 | | | | STOCKTON | CA | 95207 | |
| KMIX FM | | PO BOX 51818 | | | | LOS ANGELES | CA | 90051-6118 | |
| KMIZ TV | | 501 BUSINESS LOOP 70 E | | | | COLUMBIA | MO | 65201 | |
| KMJ 58 KSKS KKDJ | | PO BOX 70002 | | | | FRESNO | CA | 93744-0002 | |
| KMJJ FM | | PO BOX 6643087 | | | | CINCINNATI | OH | 45264-3087 | |
| KMJM FM | | 10155 CORPORATE SQUARE DRIVE | | | | ST LOUIS | MO | 63132 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KMJM FM | | 5556 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| KMJM FM | | PO BOX 91573 | JACOR BROADCASTING | | | CHICAGO | IL | 60693 | |
| KMJQ FM | | 24 GREENWAY PLAZA 900 | RADIO ONE OF TEXAS LP | | | HOUSTON | TX | 77046 | |
| KMJQ FM | | PO BOX 847339 | RADIO ONE OF TEXAS LP | | | DALLAS | TX | 75284 | |
| KMJQ FM | | PO BOX 847339 | | | | DALLAS | TX | 75284 | |
| KMJX | | 314 MAIN ST | | | | NORTH LITTLE ROCK | AK | 72114 | |
| KMKT FM | | DEPT 809151 | | | | CHICAGO | IL | 60680-9151 | |
| KMKX FM | | 8033 LINDA VISTA ROAD | | | | SAN DIEGO | CA | 92111 | |
| KMLE FM | | 645 EAST MISSOURI NO 244 | | | | PHOENIX | AZ | 85012 | |
| KMLE FM | | PO BOX 730824 | | | | DALLAS | TX | 75373-0824 | |
| KMML FM | | PO BOX 3280 | | | | AMARILLO | TX | 79116-3280 | |
| KMMX FM | | 2505 N HWY 360 | C/O FIRST STATE BANK OF TX | | | GRAND PRAIRIE | TX | 75050 | |
| KMMX FM | | 2505 N HWY 360 | | | | GRAND PRAIRIE | TX | 75050 | |
| KMNB MEDIA GROUP | | 7060 HOLLYWOOD BLVD STE 919 | | | | HOLLYWOOD | CA | 90028 | |
| KMOD/KAKC RADIO | | 5801 E 41ST STREET STE 900 | | | | TULSA | OK | 74135 | |
| KMOL TV | | LOCKBOX 847953 | 1401 ELM ST 5TH FL | | | DALLAS | TX | 75202-2958 | |
| KMOL TV | | PO BOX 1464 | | | | SAN ANTONIO | TX | 78295 | |
| KMOV | | DEPT CH 10209 | | | | PALATINE | IL | 60055-0209 | |
| KMOV | | PO BOX 502641 | | | | ST LOUIS | MO | 63150 | |
| KMOV TV | | Dept CH 10209 | | | | Palatine | IL | 60055-0209 | |
| KMOV TV Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | | Dallas | TX | 75202 | |
| KMOV TV Inc | KMOV TV | | Dept CH 10209 | | | Palatine | IL | 60055-0209 | |
| KMOX AM RADIO | | ONE MEMORIAL DR | ATTN JANINE PARCIAK | | | ST LOUIS | MO | 63102 | |
| KMOX RADIO | | ONE MEMORIAL DR | ATTN JANINE PARCIAK | | | ST LOUIS | MO | 63102 | |
| KMOX RADIO | | PO BOX 73758 | | | | CHICAGO | IL | 60673-7758 | |
| KMP ELECTRONICS | | 50 FREEPORT BLVD STE 8 | | | | SPARKS | NV | 89431 | |
| KMPH PPAS TELECASTING INC | | PO BOX 7726 | | | | FRESNO | CA | 93747 | |
| KMPH PPAS TELECASTING INC | | PO BOX 7875 | | | | FRESNO | CA | 93747 | |
| KMPS FM | | PO BOX 100247 | | | | PASADENA | CA | 91189-0247 | |
| KMPS FM | | PO BOX 24888 | | | | SEATTLE | WA | 98124 | |
| KMPX TV | | 4201 POOL RD | | | | COLLEYVILLE | TX | 76034 | |
| KMRJ FM | | 1061 S PALM CANYON DR | | | | PALM SPRINGS | CA | 92264 | |
| KMRK | | PO BOX 4716 | | | | ODESSA | TX | 79760 | |
| KMRQ FM | | 2121 LANCY DR | | | | MODESTO | CA | 95359 | |
| KMRR | | 4745 N 7TH ST STE 140 | | | | PHOENIX | AZ | 85014 | |
| KMSB TV | | DEPT LA 21512 | | | | PASADENA | CA | 91185-1512 | |
| KMSB TV | | PO BOX 3125 | | | | TUCSON | AZ | 85702 | |
| KMSP | | 11358 VIKING DR | | | | EDEN PRAIRIE | MN | 55344 | |
| KMSP | | 4614 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| KMSS TV | | 3519 JEWELLA AVE | COMCORP OF TEXAS INC | | | SHREVEPORT | LA | 71109 | |
| KMTR TV | | 3825 INTERNATIONAL CT | | | | SPRINGFIELD | OR | 97477 | |
| KMTT FM AM | | 1100 OLIVE WAY | SUITE 1650 | | | SEATTLE | WA | 98101 | |
| KMTT FM AM | | 1820 EASTLAKE AVE E | | | | SEATTLE | WA | 98155 | |
| KMTT FM AM | | SUITE 1650 | | | | SEATTLE | WA | 98101 | |
| KMTV | | 10714 MOCKINGBIRD DR | | | | OMAHA | NE | 68127 | |
| KMTV | | PO BOX 5196 | | | | INDIANAPOLIS | IN | 46255-5196 | |
| KMTV TV | | 10712 MOCKINGBIRD DR | | | | OMAHA | NE | 68127 | |
| KMUS FM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | | CHEYENNE | WY | 82001 | |
| KMVU TV | | 105 | | | | MEDFORD | OR | 97504 | |
| KMVU TV | | 820 CRATER LAKE AVE | 105 | | | MEDFORD | OR | 97504 | |
| KMWB | | PO BOX 502837 | | | | ST LOUIS | MO | 631502837 | |
| KMWB | | PO BOX 60551 | WB 23 | | | CHARLOTTE | NC | 28260-0551 | |
| KMXB FM | | 6655 W SAHARA C 216 | | | | LAS VEGAS | NV | 89102 | |
| KMXB FM | | PO BOX 100111 | | | | PASADENA | CA | 91189-0111 | |
| KMXF FM | | PO BOX 447 | | | | FAYETTEVILLE | AR | 72702 | |
| KMXF FM | | PO BOX 847451 | | | | DALLAS | TX | 75284-7451 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KMXH FM | | URBAN RADIO BROADCASTING | PO BOX 932459 | | | ATLANTA | GA | 31193-2459 | |
| KMXI | | 2654 CRAMER LN | | | | CHICO | CA | 95928 | |
| KMXP FM | | 3885 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KMXR | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATION | | | CORPUS CHRISTI | TX | 78417 | |
| KMXR | | GULFSTAR COMMUNICATION | | | | CORPUS CHRISTI | TX | 78417 | |
| KMXV | | 508 WESTPORT RD STE 202 | | | | KANSAS CITY | MO | 64111 | |
| KMXY FM | | BOX 687088 | | | | MILWAUKEE | WI | 53268 | |
| KMXZ KZPT | | PO BOX 28825 | | | | TUCSON | AZ | 85726-8825 | |
| KMYQ TV | | FILE 30697 | | | | SAN FRANCISCO | CA | 94160 | |
| KMYZ Z104 5 FM/AM | | 5810 E SKELLY DR | SUITE 801 | | | TULSA | OK | 74135 | |
| KMYZ Z104 5 FM/AM | | SUITE 801 | | | | TULSA | OK | 74135 | |
| KMZQ FM | | 6655 SAHARA AVE C216 | | | | LAS VEGAS | NV | 89146 | |
| KNABB GEORGE | | 16541 ROLANDO AVE | | | | SAN LEANDRO | CA | 94578 | |
| KNABE POWER EQUIPMENT | | 14290 MIDLOTHIAN PIKE | | | | MIDLOTHIAN | VA | 23113 | |
| KNABE, JENNA ASHLEY | | Address Redacted | | | | | | | |
| KNABEL, ANDREW EDWARD | | Address Redacted | | | | | | | |
| KNADLE, LISA A | | 2675 S NELLIS BLVD APT 1149 | | | | LAS VEGAS | NV | 89121-7718 | |
| KNADLE, PAULA | | 6156 BABSON AVE | | | | LAS VEGAS | NV | 89110 | |
| KNADLER, TAMATHA | | RR 4 BOX 4049 | | | | PIEDMONT | MO | 63957-9455 | |
| KNAGGS, ADAM C | | Address Redacted | | | | | | | |
| KNAK, DANIEL RICHARD | | Address Redacted | | | | | | | |
| KNAKAL, RYAN | | Address Redacted | | | | | | | |
| Knam, Eric David & Christina Michelle | Eric David Knam | 5722 E 140th St South | | | | Bixby | OK | 74008 | |
| KNAPCZYNSKI, MICHAEL | | Address Redacted | | | | | | | |
| KNAPHEIDE TRUCK EQUIPMENT CTR | | 1920E FRONT ST | | | | KANSAS CITY | MO | 64120 | |
| KNAPHEIDE TRUCK EQUIPMENT CTR | | PO BOX 931538 | | | | KANSAS CITY | MO | 64139-1538 | |
| KNAPIK, DANA L | | Address Redacted | | | | | | | |
| KNAPIK, KELLY | | Address Redacted | | | | | | | |
| KNAPKO, RONALD | | 8018 NIAGARA LN N | | | | MAPLE GROVE | MN | 55311 | |
| KNAPP SAN JOAQUIN SUPPLY | | 5213 E PINE AVE PO BOX 7737 | | | | FRESNO | CA | 93747 | |
| KNAPP SAN JOAQUIN SUPPLY | | PO BOX 7737 | 5213 E PINE AVE | | | FRESNO | CA | 93747 | |
| KNAPP SHOES | | ONE KEUKA BUSINESS PARK | SUITE 300 | | | PENN YAN | NY | 14527-8995 | |
| KNAPP SHOES | | SUITE 300 | | | | PENN YAN | NY | 145278995 | |
| KNAPP, AMANDA | | Address Redacted | | | | | | | |
| KNAPP, ASHLEIGH NICHOLE | | Address Redacted | | | | | | | |
| KNAPP, BENJAMIN | | 1007 SOUTH DODGION | | | | INDEPENDENCE | MO | 64050-0000 | |
| KNAPP, BENJAMIN ROBERT | | Address Redacted | | | | | | | |
| KNAPP, BRYAN DAVID | | Address Redacted | | | | | | | |
| KNAPP, BRYANT | | 306 6TH AVE NE 21060 | | | | GLEN BURNIE | MD | 21060-0000 | |
| KNAPP, BRYANT MICHEAL | | Address Redacted | | | | | | | |
| KNAPP, CALEB BYRON | | Address Redacted | | | | | | | |
| KNAPP, CHARLES JOHN | | Address Redacted | | | | | | | |
| KNAPP, CHRIS | | Address Redacted | | | | | | | |
| KNAPP, DARREN SCOTT | | Address Redacted | | | | | | | |
| KNAPP, DAVID M JR | | 42 PUMPKIN HILL RD | | | | LEVITTOWN | PA | 19056-3529 | |
| KNAPP, DERRICK | | 15507 MELPORT CIRCLE | | | | PORT CHARLOTTE | FL | 33981 | |
| KNAPP, ELYZA JEAN | | Address Redacted | | | | | | | |
| KNAPP, ERIN LYNN | | Address Redacted | | | | | | | |
| KNAPP, FRANK | | 7 HEATHER COURT | APT  B | | | LANSDALE | PA | 19446 | |
| KNAPP, HUNTER | | 1 RAND COURT | | | | TRABUCO CANYON | CA | 92679 | |
| KNAPP, JASON | | Address Redacted | | | | | | | |
| KNAPP, JENNIFER A | | Address Redacted | | | | | | | |
| KNAPP, JOSEPH | | 5302 FERN DRIVE | | | | FENTON | MI | 48430 | |
| KNAPP, JOSEPH MATTHEW | | Address Redacted | | | | | | | |
| KNAPP, KALI ALLANA | | Address Redacted | | | | | | | |
| KNAPP, KATIE MARIE | | Address Redacted | | | | | | | |
| KNAPP, KENDA | | 1512 SPYGLASS PKWY | | | | VALLEJO | CA | 94591 | |
| KNAPP, KENNETH | | 42 NORTH FOURTH AVE | | | | ILION | NY | 13357 | |
| KNAPP, MARY | | X | | | | GRANT | MI | 49327 | |
| KNAPP, RYAN | | 110 FINLEY RD | | | | WINCHESTER | KY | 40391 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNAPP, RYAN JAMES | | Address Redacted | | | | | | | |
| KNAPP, SAMANTHA | | 666 DEVON STATE RD | | | | DEVON | PA | 19333-0000 | |
| KNAPP, SAMANTHA SUZANNE | | Address Redacted | | | | | | | |
| KNAPP, SARAH JANE | | Address Redacted | | | | | | | |
| KNAPP, SHAUN A | | Address Redacted | | | | | | | |
| KNAPP, STACIE | | 1 RAND COURT | | | | COTO DE CAZA | CA | 92679 | |
| KNAPP, SUSAN B | | 4500 THERMAL LN | | | | CLERMONT | FL | 34714 | |
| KNAPPS TV | | 409 N MAIN | | | | BROOKLYN | MI | 49230 | |
| KNAPTON, BRIAN ALAN | | Address Redacted | | | | | | | |
| KNATT, CARLA MARIE | | Address Redacted | | | | | | | |
| KNATZ, KRISTINA MARIE | | Address Redacted | | | | | | | |
| KNAUB, DONALD ALBERT | | Address Redacted | | | | | | | |
| KNAUB, MICHAEL | | 8427 W 74TH PL | | | | ARVADA | CO | 80005-4520 | |
| KNAUER, GARY RICHARD | | Address Redacted | | | | | | | |
| KNAUER, JOSHUA EDWARDS | | Address Redacted | | | | | | | |
| KNAUER, MATTHEW J | | Address Redacted | | | | | | | |
| KNAUER, TIFFANY MORGAN | | Address Redacted | | | | | | | |
| KNAUF, ERIC MICHAEL | | Address Redacted | | | | | | | |
| KNAUS, KIMBERLY | | Address Redacted | | | | | | | |
| KNAX FM | | PO BOX 70002 | | | | FRESNO | CA | 93744 | |
| KNAZZE, KEITH GERARD | | Address Redacted | | | | | | | |
| KNBC TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | | ATLANTA | GA | 30384-2971 | |
| KNBC TV | | ROOM 4667 | | | | NEW YORK | NY | 10112 | |
| KNBR AM | | 55 HAWTHORNE ST STE 1100 | | | | SAN FRANCISCO | CA | 941053914 | |
| KNBR AM | | LOCKBOX CMP SUS1 SAN FRANCISCO | PO BOX 643660 | | | CINCINNATI | OH | 45264-3660 | |
| KNCI FM | | 5244 MADISON AVE | | | | SACRAMENTO | CA | 95841 | |
| KNCI FM | | PO BOX 100182 | INFINITY RADIO OPERATIONS INC | | | PASADENA | CA | 91189-0182 | |
| KNCL | | 1750 HOWE AVE STE 500 | | | | SACRAMENTO | CA | 95825 | |
| KNCN | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATIONS | | | CORPUS CHRISTI | TX | 78417 | |
| KNCN | | GULFSTAR COMMUNICATIONS | | | | CORPUS CHRISTI | TX | 78417 | |
| KNCQ FM | | 1588 CHARLES DR | | | | REDDING | CA | 96003 | |
| KNDD FM | | 1100 OLIVE WAY | STE 1650 | | | SEATTLE | WA | 98101 | |
| KNDD FM | | 1730 MINOR AVE 20TH FL | | | | SEATTLE | WA | 98101 | |
| KNDO TV | | PO BOX 798 | | | | SPOKANE | WA | 99210-0798 | |
| KNDU TV | | PO BOX 798 | | | | SPOKANE | WA | 99210-0798 | |
| KNEALE, REED DENNIS | | Address Redacted | | | | | | | |
| KNEASS, MICHAEL SHEE | | Address Redacted | | | | | | | |
| KNECHT, CHRISTIN | Christina Knecht | | 8393 Trent Ct Apt D | | | Boca Raton | FL | 33433 | |
| KNECHT, CHRISTIN | | 10866 TAMORON LN | | | | BOCA RATON | FL | 33498-6396 | |
| KNECHT, KYLE | | RR 2 BOX 500 00 | | | | SAYLORSBURG | PA | 18058-0000 | |
| KNECHT, MARION | | 304 HIGH ST | | | | MOORESTOWN | NJ | 08057 | |
| KNEELAND TV SERVICE | | 5202 US HWY 98 N | | | | LAKELAND | FL | 33810 | |
| KNEELAND KORB COLLIER & LEGG PLLC | ROBERT KORB | KNEELAND PROFESSIONAL BLDG | 128 SADDLE RD STE 103 | PO BOX 249 | | KETCHUM | ID | 83340-0249 | |
| KNEELAND, ADAM P | | Address Redacted | | | | | | | |
| KNEELAND, AUBREY J | | Address Redacted | | | | | | | |
| KNEELAND, CHANCE T | | Address Redacted | | | | | | | |
| KNEFELKAMP, TIMOTHY STEVEN | | Address Redacted | | | | | | | |
| KNEIDEL, TIMOTHY | | Address Redacted | | | | | | | |
| KNEIP, JUSTIN JAMES | | Address Redacted | | | | | | | |
| KNEIZEH, FADI MUHAB | | Address Redacted | | | | | | | |
| KNEK FM | | 3225 AMBASSADOR CAFFREY PKY | | | | LAFAYETTE | LA | 70506 | |
| KNEL, ANTHONY | | 558 HAWKINS AVE | | | | BRADDOCK | PA | 15104 | |
| KNELL, ANDREW RICHARD | | Address Redacted | | | | | | | |
| KNELLER, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| KNELLER, RONALD ROMER | | Address Redacted | | | | | | | |
| KNEPP, ALICIA | | 1038 WEST 104TH ST | 3 | | | LOS ANGELES | CA | 90044-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNEPP, ALICIA MARIE | | Address Redacted | | | | | | | |
| KNEPP, CAMERON RAY | | Address Redacted | | | | | | | |
| KNEPP, KATRINA | | 4004M GAELIC LN | | | | GLEN ALLEN | VA | 23060 | |
| KNEPPER & STRATTON | | 1225 KING ST STE 1000 | | | | WILMINGTON | DE | 19899 | |
| KNESE, LUCAS JOHN | | Address Redacted | | | | | | | |
| KNESEL, DOLORES | | 7732 SW 106TH ST | | | | MIAMI | FL | 33156-3756 | |
| KNET FM | | 6900 VAN DORN ST STE 11 | | | | LINCOLN | NE | 68506 | |
| KNEV FM | | PO BOX 27509 | | | | ALBUQUERQUE | NM | 87125 | |
| KNEX FM | | 8828 N STEMMONS FRWY STE 212 | | | | DALLAS | TX | 75247-3720 | |
| KNEX FM | | BMP RADIO LP | PO BOX 826 | | | LAREDO | TX | 78042 | |
| KNEZEVIC, MARKO | | Address Redacted | | | | | | | |
| KNEZEVICH, DRAGAN | | Address Redacted | | | | | | | |
| KNFM FM | | PO BOX 971497 | | | | DALLAS | TX | 75397-1497 | |
| KNFR FM | | 300 E THIRD | | | | SPOKANE | WA | 99202 | |
| KNFX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847441 | | | DALLAS | TX | 75284-7441 | |
| KNG AMERICA | | 80A E JEFRYN BLVD | | | | DEER PARK | NY | 11729 | |
| KNICELEY, ALEXANDER RAY | | Address Redacted | | | | | | | |
| KNICELEY, PHILLIP XAVIOUR | | Address Redacted | | | | | | | |
| KNICELY, TASHA SHEA | | Address Redacted | | | | | | | |
| KNICELY, TIMOTHY | | Address Redacted | | | | | | | |
| KNICK, RUSSELL S | | Address Redacted | | | | | | | |
| KNICKERBOCKER MAINTENANCE | | 417 DEVOE ST SE B | | | | OLYMPIA | WA | 98501 | |
| KNICKERBOCKER, JOSEPH LEE | | Address Redacted | | | | | | | |
| KNICKERBOCKER, KEVIN EDWARD | | Address Redacted | | | | | | | |
| KNICKERBOCKER, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| KNICKERBOCKER, STEVE S | | Address Redacted | | | | | | | |
| KNICKMAN, ROBERT | | 3 MATINECOCK COURT | | | | LOCUST VALLEY | NY | 11560-0000 | |
| KNICKMAN, ROBERT JAMES | | Address Redacted | | | | | | | |
| KNIELING, BRIAN | | Address Redacted | | | | | | | |
| KNIELING, DAVID AARON | | Address Redacted | | | | | | | |
| KNIERIEM, DANIEL VINZENZ | | Address Redacted | | | | | | | |
| Kniesche, Robert E | | 179 Shelby Dr | | | | Newport News | VA | 23608-2544 | |
| KNIESS, CHARITY EVELYN | | Address Redacted | | | | | | | |
| KNIESS, JESSE | | RR 1 BOX 42A | | | | NELSON | MO | 65347-0000 | |
| KNIESS, JESSE DAVID | | Address Redacted | | | | | | | |
| KNIEZEWSKI, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| KNIFFIN, ANTHONY DAVID | | Address Redacted | | | | | | | |
| KNIFFIN, PAT DUANE | | Address Redacted | | | | | | | |
| KNIGGE, TYSON J | | Address Redacted | | | | | | | |
| KNIGHT & LEWIS LANDSCAPING | | 8619 4TH AVE N | | | | BIRMINGHAM | AL | 35206 | |
| KNIGHT & LEWIS LANDSCAPING | | 8619 4TH AVE N | | | | BIRMINGHAM | AL | 35210 | |
| KNIGHT ARCHITECTURAL & CONST | | 7902 CORINTH DR | | | | CORPUS CHRISTI | TX | 78413 | |
| KNIGHT CONSULTING ENGINEERS | | PO BOX 29 | | | | WILLISTON | VT | 05495-0029 | |
| KNIGHT COOPER, MICHELLE | | Address Redacted | | | | | | | |
| KNIGHT CREDIT | | 2151 SKIBO RD | | | | FAYETTEVILLE | NC | 28314 | |
| KNIGHT FIRE PROTECTION INC | | 9702 LATHROP INDUSTRIAL DR SW | | | | OLYMPIA | WA | 98512-9188 | |
| KNIGHT II, ERNEST L | | Address Redacted | | | | | | | |
| KNIGHT MARKETING CORP | | 18 02 131ST ST | | | | COLLEGE POINT | NY | 11358 | |
| KNIGHT RIDDER DIGITAL | | DEPT 1268 | | | | DENVER | CO | 80291-1268 | |
| KNIGHT SIGN INDUSTRIES | | 5959 KNIGHT AVE | | | | TUSCALOOSA | AL | 35405 | |
| KNIGHT TRANSPORTATION SERVICES INC | | KNIGHT TRANSPORTATION | ATTN SALES MANAGER | 5601 W BUCKEYE ROAD | | PHOENIX | AZ | 85043 | |
| KNIGHT TRUCKING&EXCVTNG CO INC | | 8814 COWENTON AVENUE | | | | PERRY HALL | MD | 21128 | |
| KNIGHT, ADRIAN | | 910 BUCKINGHAM COVE | | | | FAIRBURN | GA | 30213-0000 | |
| KNIGHT, ADRIAN KYLE | | Address Redacted | | | | | | | |
| KNIGHT, ALEX GORDON | | Address Redacted | | | | | | | |
| KNIGHT, ALLAN KENNETH | | Address Redacted | | | | | | | |
| KNIGHT, AMANDA LAYNE | | Address Redacted | | | | | | | |
| Knight, Andrea Y | | 755 Arnett Blvd | | | | Danville | VA | 24540 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNIGHT, ANDREW | | Address Redacted | | | | | | | |
| KNIGHT, ANDREW RYAN | | Address Redacted | | | | | | | |
| KNIGHT, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| KNIGHT, BARBARA K | | 225 SYLVAN BLVD | | | | ST SIMONS IS | GA | 31522-1592 | |
| KNIGHT, BARRY | | 6 BENNERE RD | | | | GLEN BURNIE | MD | 21060 | |
| KNIGHT, BLAKE KEITH | | Address Redacted | | | | | | | |
| KNIGHT, BRADLEY S | | Address Redacted | | | | | | | |
| KNIGHT, BRANDI RAE | | Address Redacted | | | | | | | |
| KNIGHT, BRANDON P | | Address Redacted | | | | | | | |
| KNIGHT, BRANDON S | | Address Redacted | | | | | | | |
| KNIGHT, BRENDAN E | | Address Redacted | | | | | | | |
| KNIGHT, BRIAN DAVID | | Address Redacted | | | | | | | |
| KNIGHT, BROOKE | | 632 S BERRY ST | | | | BURKBURNETT | TX | 76354-3601 | |
| KNIGHT, CAROLYN S | | 2215 DOVER RD | | | | MORRISTOWN | TN | 37813-1326 | |
| KNIGHT, CHARLES | | 1400 66TH AVE | | | | VERO BEACH | FL | 32966-1049 | |
| KNIGHT, CHARLES | | 52 BRIDLE WAY | | | | NEWTON SQUARE | PA | 19073-0000 | |
| KNIGHT, CHRISTOPHER ARTHUR | | Address Redacted | | | | | | | |
| KNIGHT, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| KNIGHT, COREY JOSEPH | | Address Redacted | | | | | | | |
| KNIGHT, COTY LEE | | Address Redacted | | | | | | | |
| KNIGHT, DALE | | Address Redacted | | | | | | | |
| KNIGHT, DAVID | | 3266 MAPLEWOOD DR | | | | GULF BREEZE | FL | 32563 | |
| KNIGHT, DERRICK KENDALL | | Address Redacted | | | | | | | |
| KNIGHT, DMITRI BERNARD | | Address Redacted | | | | | | | |
| KNIGHT, DONALD KEVIN | | Address Redacted | | | | | | | |
| KNIGHT, DWAYNE | | 2724 SAMS CREEK RD | | | | NEW WINDSOR | MD | 21776 | |
| KNIGHT, DYLAN J | | Address Redacted | | | | | | | |
| KNIGHT, ERRIC DESMOND | | Address Redacted | | | | | | | |
| KNIGHT, FREDRICK TERRIL | | Address Redacted | | | | | | | |
| KNIGHT, GARRETT JUSTIN | | Address Redacted | | | | | | | |
| KNIGHT, IAN COREY | | Address Redacted | | | | | | | |
| KNIGHT, JAMES | | 1181 LOW WATER WAY | | | | LAWRENCEVILLE | GA | 30045-7075 | |
| KNIGHT, JAMES GARLAND | | Address Redacted | | | | | | | |
| KNIGHT, JAMES MICHAEL | | Address Redacted | | | | | | | |
| KNIGHT, JAMIE EVERETT | | Address Redacted | | | | | | | |
| KNIGHT, JAMIE LEE | | Address Redacted | | | | | | | |
| KNIGHT, JEFF | | 3500 GREYSTONE | NO 139 | | | AUSTIN | TX | 78731 | |
| KNIGHT, JEFFERY LYNN OWENS | | Address Redacted | | | | | | | |
| KNIGHT, JENNIFER | | 219 GRANDVIEW BLVD | | | | MUSKOGEE | OK | 74403 | |
| KNIGHT, JENNIFER D | | Address Redacted | | | | | | | |
| KNIGHT, JENNIFER L | | Address Redacted | | | | | | | |
| KNIGHT, JOHN | | 4139 STONES CROSSING RD | | | | GREENWOOD | IN | 46143-0000 | |
| KNIGHT, JOHN J | | Address Redacted | | | | | | | |
| KNIGHT, JONATHAN | | 10313 YORKTOWN CT | | | | GREAT FALLS | VA | 22066-0000 | |
| KNIGHT, JONATHAN | | Address Redacted | | | | | | | |
| KNIGHT, JOSH W H | | Address Redacted | | | | | | | |
| KNIGHT, KASEY | | 1074 SW 24TH AVE | | | | BOYNTON BEACH | FL | 33426-7452 | |
| KNIGHT, KAYLA NICOLE | | Address Redacted | | | | | | | |
| KNIGHT, KENNETH ELI | | Address Redacted | | | | | | | |
| KNIGHT, KEVIN | | 173 BRIDLEWOOD DR | | | | JACKSONVILLE | NC | 28540 | |
| KNIGHT, KEVIN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| KNIGHT, KIANA LATRICE | | Address Redacted | | | | | | | |
| KNIGHT, KIMBERLY | | 622 LITTLE NECK RD | | | | VIRGINIA BEACH | VA | 23452-5846 | |
| KNIGHT, LAURA J | | Address Redacted | | | | | | | |
| KNIGHT, LEHMAN | | Address Redacted | | | | | | | |
| KNIGHT, LOIS | | 1461 CAMP DR | | | | LANCASTER | SC | 29720 | |
| KNIGHT, MARY | | Address Redacted | | | | | | | |
| KNIGHT, MATT RAY | | Address Redacted | | | | | | | |
| KNIGHT, MATTHEW C | | Address Redacted | | | | | | | |
| KNIGHT, MATTHEW GREGORY | | Address Redacted | | | | | | | |
| KNIGHT, MEGAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNIGHT, MELTON E | | 2723 SPIDLETOP LN | | | | KENNESAW | GA | 30144 | |
| KNIGHT, MICHAEL | | 3414 94TH ST | | | | LUBBOCK | TX | 79423-3624 | |
| KNIGHT, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| KNIGHT, NATHAN BERNARD | | Address Redacted | | | | | | | |
| KNIGHT, NATHAN LEELAND | | Address Redacted | | | | | | | |
| KNIGHT, NICHOLAS | | 2576 152ND AVE NE APT B317 | | | | REDMOND | WA | 98052-0000 | |
| KNIGHT, NICHOLAS JOEL | | Address Redacted | | | | | | | |
| KNIGHT, NICHOLAS VINCENT | | Address Redacted | | | | | | | |
| KNIGHT, OLIVER D | | Address Redacted | | | | | | | |
| KNIGHT, PARKER | | Address Redacted | | | | | | | |
| KNIGHT, PEYTON MARSHALL | | Address Redacted | | | | | | | |
| KNIGHT, PIERRE | | Address Redacted | | | | | | | |
| KNIGHT, QUINN | | 1714 NEW HORIZON DR NO 81 | | | | NEW IBERIA | LA | 70560 | |
| KNIGHT, RAHIME | | PO BOX | | | | SAVANNAH | GA | 31404-0000 | |
| KNIGHT, ROBERT | | 3858 JOHNSON ST | | | | FRISCO | TX | 75034 | |
| KNIGHT, ROBERT | | Address Redacted | | | | | | | |
| KNIGHT, RUBYE G | | Address Redacted | | | | | | | |
| KNIGHT, RYAN MICHAEL | | Address Redacted | | | | | | | |
| KNIGHT, SAMANTHA NICOLE | | Address Redacted | | | | | | | |
| KNIGHT, SEAN LEWIS | | Address Redacted | | | | | | | |
| KNIGHT, SEBASTIAN C | | Address Redacted | | | | | | | |
| KNIGHT, SEYMOUR ASHLEY | | Address Redacted | | | | | | | |
| KNIGHT, SHARON MICHELLE | | Address Redacted | | | | | | | |
| KNIGHT, SPENCER DEE | | Address Redacted | | | | | | | |
| KNIGHT, TRAVIS G | | Address Redacted | | | | | | | |
| KNIGHT, TRAVON | | Address Redacted | | | | | | | |
| KNIGHT, TYESHA N | | Address Redacted | | | | | | | |
| KNIGHT, WALELA ANN | | Address Redacted | | | | | | | |
| KNIGHT, ZACHARY GREGORY | | Address Redacted | | | | | | | |
| KNIGHT,COMMITTEE TO ELECT WILL | | 9250 DELAIR WAY | | | | ELK GROVE | CA | 95758 | |
| KNIGHTEN, AMANDA NICOLE | | Address Redacted | | | | | | | |
| KNIGHTEN, CATHIE MAE | | Address Redacted | | | | | | | |
| KNIGHTEN, CRAIG | | Address Redacted | | | | | | | |
| Knighten, Jerry L | | 226 Barrington Dr Apt 226 | | | | Bossier City | LA | 71112 | |
| KNIGHTEN, SHEQUILA QUEENISHA | | Address Redacted | | | | | | | |
| KNIGHTEN, TAMBRIA LATOYA | | Address Redacted | | | | | | | |
| KNIGHTES, ANDY | | 108 KNIGHTES ACRES LANE | | | | SCHENECTADY | NY | 12306 | |
| KNIGHTES, ANDY C | | Address Redacted | | | | | | | |
| KNIGHTON, ALEX SHANE | | Address Redacted | | | | | | | |
| KNIGHTON, BRYCE MARION | | Address Redacted | | | | | | | |
| KNIGHTON, IAN | | Address Redacted | | | | | | | |
| Knighton, Mr Benjamin R | | 28631 N James Madison Hwy | | | | New Canton | VA | 23123 | |
| KNIGHTON, RUTH | | 10012 WILMINGTON AVE | | | | LOS ANGELES | CA | 90002 | |
| KNIGHTON, SADE CHAPELLE | | Address Redacted | | | | | | | |
| KNIGHTON, WILLIE FLOYD | | Address Redacted | | | | | | | |
| KNIGHTON, ZACH | | 306 N HARRISON ST APT 2 | | | | RICHMOND | VA | 23220 | |
| KNIGHTS INN | | 2355 AVIATION AVE | | | | N CHARLESTON | SC | 29406 | |
| KNIGHTS INN | | 5175 28TH ST N E | | | | GRAND RAPIDS | MI | 49512 | |
| KNIGHTS INN CHARLESTON | | 6401 MACCORKLE AVENUE SE | | | | CHARLESTON | WV | 25304 | |
| KNIGHTS PLUMBING CO | | 104 LLOYDWOOD DR | | | | W COLUMBIA | SC | 29172 | |
| KNIGHTS, KAORI | | Address Redacted | | | | | | | |
| KNIGHTWATCH COMMUNICATIONS | | | 4020 GREEN MOUNT CROSSING DR STE 160 | | | SHILOH | IL | 62269 | |
| KNILL, KEN | | 25400 FIRWOOD | | | | WARREN | MI | 48089 | |
| KNIN FM | | PO BOX 787 | | | | WICHITA FALLS | TX | 76307 | |
| KNIPE JR, HOWARD W | | Address Redacted | | | | | | | |
| KNIPE, DARREN C | | Address Redacted | | | | | | | |
| KNIPP, JEFFERY T | | Address Redacted | | | | | | | |
| KNIPPA, JEREMY WAYNE | | Address Redacted | | | | | | | |
| KNIPPS TV | | 18 COUNTY RD | | | | IRONTON | OH | 45638 | |
| KNIPS, PAUL DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNISLEY, RUTH | | 11085 OKARA ST NE | | | | MOORE HAVEN | FL | 33471 | |
| KNISPEL, BRIAN J | | Address Redacted | | | | | | | |
| KNISS, BRANDON JOSEPH | | Address Redacted | | | | | | | |
| KNITTEL, AMANDA ELISABETH | | Address Redacted | | | | | | | |
| KNITTEL, ANTHONY CHRISTOPHER | | Address Redacted | | | | | | | |
| KNITTEL, BENJAMIN JACOB | | Address Redacted | | | | | | | |
| KNITTEL, JOHN F | | 511 S STATE ST | | | | SYRACUSE | NY | 13202 | |
| KNITTELL JR GEORGE H | | 17246 WINDSOR CREST BLVD | | | | WILD WOOD | MO | 63038-1395 | |
| KNITTER, MELISSAT | | Address Redacted | | | | | | | |
| KNITTER, RACHEL ELIZABETH | | Address Redacted | | | | | | | |
| KNIX KCWW | | PO BOX 3174 | | | | TEMPE | AZ | 85280 | |
| KNOBBE, JUSTIN D | | Address Redacted | | | | | | | |
| KNOBLAUCH, CHRISTOPHER DANIEL | | Address Redacted | | | | | | | |
| KNOBLAUCH, DAVID | | 525 E SPUR | | | | GILBERT | AZ | 85296 | |
| KNOBLICH, KEITH ANDREW | | Address Redacted | | | | | | | |
| KNOBLOCH, LAUREN NICOLE | | Address Redacted | | | | | | | |
| KNOBLOCK, DEREK EDWARD | | Address Redacted | | | | | | | |
| KNOCHE CIVIL ENGINEER, CRAIG R | | 1161 COMMERCE DR | | | | GENEVA | IL | 60134 | |
| KNOCKOUT PEST CONTROL INC | | 1009 FRONT ST | | | | UNIONDALE | NY | 11553 | |
| KNODTS FLOWERS & GIFTS | | 981 ALDEN LN | | | | LIVERMORE | CA | 94550 | |
| KNOEPFLER, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| KNOFF, EDWARD ROY | | Address Redacted | | | | | | | |
| KNOFF, MATTHEW CARL | | Address Redacted | | | | | | | |
| KNOLES, JAMES MITCHELL | | Address Redacted | | | | | | | |
| KNOLES, JAMES MITCHELL | | Address Redacted | | | | | | | |
| KNOLL INC | | PO BOX 277778 | | | | ATLANTA | GA | 30384 | |
| KNOLL INC | | PO BOX 277778 | | | | ATLANTA | GA | 30384-7778 | |
| KNOLL, BRIAN PATRICK | | Address Redacted | | | | | | | |
| KNOLL, DANIEL J | | 10 PATRICIA AVE | | | | ALBANY | NY | 12203 | |
| KNOLL, DOUG J | | Address Redacted | | | | | | | |
| KNOLL, ERIK | | Address Redacted | | | | | | | |
| KNOLL, JERRY | | 5503 DORSET | | | | ALEXANDRIA | VA | 22311 | |
| KNOLL, JOHN | | 7804 CHALMETTE DR | | | | HAZELWOOD | MO | 630423537 | |
| KNOLL, JOHN V | | Address Redacted | | | | | | | |
| KNOLL, KENNETH JON | | Address Redacted | | | | | | | |
| KNOLL, PAUL L | | Address Redacted | | | | | | | |
| KNOLL, RYAN M | | Address Redacted | | | | | | | |
| KNOLL, TERASA LYNN | | Address Redacted | | | | | | | |
| KNOLL, TRACY | | 3424 WILDWOOD AVE | | | | HIGH POINT | NC | 27265 | |
| KNOLL, TRACY E | | Address Redacted | | | | | | | |
| KNOLLEY, KARLA EVET | | Address Redacted | | | | | | | |
| KNOLLMAN, JOSHUA R | | 2555 SOUTH 300 E | | | | COLUMBUS | IN | 47201 | |
| KNOLLMAN, JOSHUA ROBERT | | Address Redacted | | | | | | | |
| KNOLLMAN, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| KNOP, TIMOTHY ALLYN | | Address Redacted | | | | | | | |
| KNOPE, BRANDON MARK | | Address Redacted | | | | | | | |
| KNOPF, KYLE D | | Address Redacted | | | | | | | |
| KNOPKE, JEFFREY KYLE | | Address Redacted | | | | | | | |
| KNOPP, ANDREW | | 4110 BERINI DR | | | | DURHAM | NC | 27705-1840 | |
| KNOPP, BRIAN L | | 715 CLASTER BLVD | | | | DAUPHIN | PA | 17018-9501 | |
| KNOPP, JOHN STEVEN | | Address Redacted | | | | | | | |
| KNOPPE, CLINT R | | Address Redacted | | | | | | | |
| KNORDLE, AMIR | | Address Redacted | | | | | | | |
| KNORR, MARY KAY | | Address Redacted | | | | | | | |
| KNORR, SEAN | | 309 DAVIES AVE | | | | WEST HENRIETTA | NY | 14586 | |
| KNORR, SEAN S | | 12 BLUEBERRY CRES | | | | ROCHESTER | NY | 14623 | |
| KNORR, STEVEN A | | Address Redacted | | | | | | | |
| KNOT INC, THE | | 11106 MOCKINGBIRD DR | | | | OMAHA | NE | 68137 | |
| KNOTHE ESQUIRE, CHARLES S | | 14 THE COMMONS | 3516 SILVERSIDE RD | | | WILMINGTON | DE | 19810 | |
| KNOTHE ESQUIRE, CHARLES S | | 3516 SILVERSIDE RD | | | | WILMINGTON | DE | 19810 | |
| KNOTT, ANDRE C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNOTT, ANDREC | | 41 EAST MOYER DR | | | | BEAR | DE | 19701-0000 | |
| KNOTT, ANN | | 3208 FOX LAKE DR | | | | TAMPA | FL | 33618-0000 | |
| KNOTT, AUSTIN | | 28939 N NOBLE RD | | | | PHOENIX | AZ | 85085-0000 | |
| KNOTT, AUSTIN DANIEL | | Address Redacted | | | | | | | |
| KNOTT, DYRAL | | 166 COLEMAN DR | | | | JACKSONVILLE | NC | 28546-0000 | |
| KNOTT, DYRAL ANTHONY | | Address Redacted | | | | | | | |
| KNOTT, GERALD DAVID | | Address Redacted | | | | | | | |
| KNOTT, ROBERT ALAN | | Address Redacted | | | | | | | |
| KNOTT, SHAUN DAVID | | Address Redacted | | | | | | | |
| KNOTT, THOMAS RAYMOND | | Address Redacted | | | | | | | |
| KNOTTS BERRY FARM | | 8039 BEACH BLVD PO BOX 5002 | | | | BUENA PARK | CA | 906209985 | |
| KNOTTS BERRY FARM | | PO BOX 5002 | 8039 BEACH BLVD | | | BUENA PARK | CA | 90620-9985 | |
| KNOTTS, JACOB HUNTER | | Address Redacted | | | | | | | |
| KNOTTS, KAVEN | | Address Redacted | | | | | | | |
| KNOTTS, LESLIE JANELLE | | Address Redacted | | | | | | | |
| KNOUSE, BRANDON JAMES | | Address Redacted | | | | | | | |
| KNOW HOW DEVELOPMENT LTD | | UNIT D 4/F LUK HOP INDUSTRIAL | 8 LUK HOP ST SAN PO KONG | | | KOWLOON HONG KONG | | | HKG |
| KNOWINGS, CRAIG ANTHONY | | Address Redacted | | | | | | | |
| KNOWLEDGE IN SOUND | | 205 W MONTGOMERY CROSS RD 1103 | | | | SAVANNAH | GA | 31406 | |
| KNOWLEDGE INDUSTRY PUBLICATION | | 701 WESTCHESTER AVENUE | | | | WHITE PLAINS | NY | 10601 | |
| KNOWLEDGE INDUSTRY PUBLICATION | | VIDEO EXPO NEW YORK | 701 WESTCHESTER AVENUE | | | WHITE PLAINS | NY | 10601 | |
| KNOWLEDGELEADER | | 12269 COLLECTIONS CTR DR | PROTIVITI | | | CHICAGO | IL | 60693 | |
| KNOWLEDGELEADER | | 12269 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| KNOWLES PRESS INC, THE | | PO BOX 428 | 316 E MAPLE ST | | | HARTVILLE | OH | 44632 | |
| KNOWLES, ANTHONY | | Address Redacted | | | | | | | |
| KNOWLES, CAROL | | Address Redacted | | | | | | | |
| KNOWLES, DUSTIN RAY | | Address Redacted | | | | | | | |
| KNOWLES, ETHAN SUTHER | | Address Redacted | | | | | | | |
| KNOWLES, JASON DUANNE | | Address Redacted | | | | | | | |
| KNOWLES, JEFFREY TODD | | Address Redacted | | | | | | | |
| KNOWLES, JOSH | | Address Redacted | | | | | | | |
| KNOWLES, LAVON LAMARCUS | | Address Redacted | | | | | | | |
| KNOWLES, MATT YURICICH | | Address Redacted | | | | | | | |
| KNOWLES, MICHELLE | | 8628 W CATHERINE AVE FL 2 | | | | CHICAGO | IL | 60656-1111 | |
| KNOWLES, PATRICIA | | 1228 PRESTON WAY | | | | VENICE BEACH | CA | 90291 | |
| KNOWLES, PATRICIA J | | Address Redacted | | | | | | | |
| KNOWLES, RICHARD D | | PO BOX 774 | | | | MEADOWS OF DAN | VA | 24120-0774 | |
| KNOWLES, STANFORD CHRISTOPHER | | Address Redacted | | | | | | | |
| KNOWLES, STEPHANIE NICOLE | | Address Redacted | | | | | | | |
| KNOWLES, STEVEN PHILLIP | | Address Redacted | | | | | | | |
| KNOWLES, TIERA MONA | | Address Redacted | | | | | | | |
| KNOWLES, TREVOR F | | Address Redacted | | | | | | | |
| KNOWLES, VALERIE ANN | | Address Redacted | | | | | | | |
| KNOWLES, WF | | HAMILTON COUNTY CLERK | | | | CHATTANOOGA | TN | 37402 | |
| KNOWLING, ROBERT | | 17655 E PEAKVIEW PL | | | | CENTENNIAL | CO | 80016 | |
| KNOWLING, ROBERT JASON | | Address Redacted | | | | | | | |
| Knowlton, David | | 3044 Meadow St | | | | Lynn Haven | FL | 32444 | |
| KNOWLTON, DAVID M | | Address Redacted | | | | | | | |
| KNOWLTON, JAMES | | Address Redacted | | | | | | | |
| KNOWLTON, JUSTYN INEAL | | Address Redacted | | | | | | | |
| KNOX CO CLERK & MASTER | | 400 MAIN AVENUE STE 125 | CHILD SUPPORT BOOKEEPING | | | KNOXVILLE | TN | 37902 | |
| KNOX CO CLERK & MASTER | | CHILD SUPPORT BOOKEEPING | | | | KNOXVILLE | TN | 37902 | |
| KNOX COMPANY INC, RF | | PO BOX 1337 | | | | SMYRNA | GA | 30081 | |
| KNOX COMPANY, THE | | 1601 W DEER VALLEY RD | | | | PHOENIX | AZ | 85027-2112 | |
| KNOX COMPUTERS & ELECTRONICS | | 1125 SW COUNTY RD U | | | | HOLDEN | MO | 64040 | |
| KNOX COUNTY | | KNOX COUNTY | PO BOX 70 | | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY | | PO BOX 70 | | | | KNOXVILLE | TN | 37901 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNOX COUNTY CIRCUIT CLERK | | KNOX COUNTY COURTHOUSE | | | | GALESBURG | IL | 61401 | |
| KNOX COUNTY CLERK | | 111 E HIGH ST | | | | MT VERNON | OH | 43050 | |
| KNOX COUNTY CLERK | | BUSINESS TAX DEPT | | | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY CLERK | | KNOX COUNTY CLERK | BUSINESS TAX DEPT | P O BOX 1566 | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY CLERK | | PO BOX 1566 | BUSINESS TAX DEPT | | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY COURT CLERK | | 400 MAIN ST RM 149 | CRIMINAL RECORDS | | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY COURT CLERK | | CRIMINAL RECORDS | | | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY JUVENILE COURT | BOOKKEEPING | | | | | KNOXVILLE | TN | 379010909 | |
| KNOX COUNTY JUVENILE COURT | | PO BOX 909 | ATTN BOOKKEEPING | | | KNOXVILLE | TN | 37901-0909 | |
| KNOX COUNTY PROBATE | | 400 MAIN ST | | | | KNOXVILLE | TN | 37902 | |
| KNOX DEREK A | | 290 N FAIRVIEW AVE | NO 2 | | | GOLETA | CA | 93117 | |
| KNOX FOR ASSEMBLY, WALLY | | 921 11TH ST STE D | C/O CARRIE MCKINLEY | | | SACRAMENTO | CA | 95814 | |
| KNOX JR, RICKY ANDREW | | Address Redacted | | | | | | | |
| KNOX JR, ROOSEVELT J | | Address Redacted | | | | | | | |
| KNOX JR, RUDOLPH EUGENE | | Address Redacted | | | | | | | |
| KNOX, AARON J | | 1011MILL CROSSING PLACE NO 180 | | | | ARLINGTON | TX | 76006 | |
| KNOX, AARON JOSEPH | | Address Redacted | | | | | | | |
| KNOX, BRIAN | | PO BOX 26122 | | | | INDIANAPOLIS | IN | 46226 | |
| KNOX, CHARLES EDWARD | | Address Redacted | | | | | | | |
| KNOX, CHRISTOPHER | | 46 OSSIPEE RD | | | | CAPE NEDDICK | ME | 03902-0000 | |
| KNOX, CHRISTOPHER MYLES | | Address Redacted | | | | | | | |
| KNOX, DALTON JAMES | | Address Redacted | | | | | | | |
| KNOX, DAMIAN JAMAL | | Address Redacted | | | | | | | |
| KNOX, ELVIS | | 37 MONTGOMERY AVE | | | | SHIPPENSBURG | PA | 17257 | |
| KNOX, EMILY REBECCA | | Address Redacted | | | | | | | |
| KNOX, HENRY RAY | | Address Redacted | | | | | | | |
| KNOX, JAMES | | Address Redacted | | | | | | | |
| KNOX, JEREMIAH ROBERT | | Address Redacted | | | | | | | |
| KNOX, JUSTIN | | Address Redacted | | | | | | | |
| KNOX, JUSTIN | | Address Redacted | | | | | | | |
| KNOX, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| KNOX, KENNETH CARDINAL | | Address Redacted | | | | | | | |
| KNOX, KENTRAIL FLOYD | | Address Redacted | | | | | | | |
| KNOX, LATOYA NICHOLE | | Address Redacted | | | | | | | |
| KNOX, LENESE ARIANA | | Address Redacted | | | | | | | |
| KNOX, MICAH | | Address Redacted | | | | | | | |
| KNOX, MOLLY MARIE | | Address Redacted | | | | | | | |
| KNOX, MYESHIA | | Address Redacted | | | | | | | |
| KNOX, NATISHA DANIEL | | Address Redacted | | | | | | | |
| KNOX, ROBERT J | | Address Redacted | | | | | | | |
| KNOX, SHARON | | 693 S ONEIDA WAY | | | | DENVER | CO | 80224-1542 | |
| KNOX, SHAWN | | 3475 WILLIAM PENN HWY | | | | PITTSBURGH | PA | 15235 | |
| KNOX, SHAWN S | | Address Redacted | | | | | | | |
| KNOX, VAN D | | Address Redacted | | | | | | | |
| KNOX, WINAKA D | | Address Redacted | | | | | | | |
| Knoxville Commons | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204-3435 | |
| Knoxville Commons | Ronald M Tucker VP Bankruptcy Counsel | Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204-3435 | |
| Knoxville Commons | SPG Tennessee LP | | 7680 Reliable Pkwy | | | Chicago | IL | 60686-0072 | |
| KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICE | C O LEVCOR INC | 9660 KATY FWY | | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICER | C O LEVCOR INC | 9660 KATY FWY | | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR | 9660 OLD KATY ROAD | ATTENTION HERBERT L LEVINE | | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR SR PROPERTY MGR | 9660 OLD KATY RD | ATTENTION HERBERT L LEVINE | | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | c o Gretchen McCord | Nathan Sommers Jacobs | 2800 Post Oak Blvd 61st Fl | | | Houston | TX | 77056-6102 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNOXVILLE LEVCAL LLC | KNOXVILLE LEVCAL LLC | c o Gretchen McCord | Nathan Sommers Jacobs | 2800 Post Oak Blvd 61st Fl | | Houston | TX | 77056-6102 | |
| KNOXVILLE LEVCAL LLC | | C/O LEVCOR INC | 9660 KATY FWY | | | HOUSTON | TX | 77055 | |
| KNOXVILLE NEWS SENTINEL | | DEPARTMENT 888583 | | | | KNOXVILLE | TN | 37995-8583 | |
| KNOXVILLE NEWS SENTINEL | | DEPT 888581 | | | | KNOXVILLE | TN | 37995-8581 | |
| KNOXVILLE NEWS SENTINEL | | MICHAEL COX | 2332 NEWS SENTINEL DR | | | KNOXVILLE | TN | 37921 | |
| KNOXVILLE NEWS SENTINEL CO,THE | | DEPT 888583 | | | | KNOXVILLE | TN | 37995-8583 | |
| Knoxville News Sentinel Company | Baker & Hostetler LLP | Pamela Gale Johnson | 1000 Louisiana Ste 2000 | | | Houston | TX | 77002 | |
| Knoxville News Sentinel Company | | 2332 News Sentinel Dr | | | | Knoxville | TN | 37921-9933 | |
| KNOXVILLE OFFICE SUPPLY INC | | 925 CENTRAL AVE NW | | | | KNOXVILLE | TN | 37917 | |
| KNOXVILLE UTILITIES | | PO BOX 59017 | | | | KNOXVILLE | TN | 37950-9017 | |
| Knoxville Utilities Board | | PO Box 59017 | | | | Knoxville | TN | 37950-9017 | |
| KNOXVILLE, CITY OF | | BUSINESS TAX DEPT | | | | KNOXVILLE | TN | 37901 | |
| KNOXVILLE, CITY OF | | KNOXVILLE CITY OF | PO BOX 1028 | | | KNOXVILLE | TN | 37901-1028 | |
| KNOXVILLE, CITY OF | | PO BOX 1028 | | | | KNOXVILLE | TN | 37901-1028 | |
| KNOXVILLE, CITY OF | | PO BOX 15001 | | | | KNOXVILLE | TN | 37901-5001 | |
| KNP INVESTMENTS | JOSEPH SALZMAN | 100 SOUTH CITRUS AVENUE | | | | LOS ANGELES | CA | 90036 | |
| KNP INVESTMENTS | JOSEPH SALZMAN MS NADLERS REPRESENTATIVE | 100 SOUTH CITRUS AVE | C O R & H MAYER | | | LOS ANGELES | CA | 90036 | |
| KNP INVESTMENTS | | 100 S CITRUS AVE | C/O R & H MAYER | | | LOS ANGELES | CA | 90036 | |
| KNP INVESTMENTS | | 100 S CITRUS AVE | C/O R & H MAYER | | | LOS ANGELES | CA | 90036-3040 | |
| KNP INVESTMENTS | | 100 S CITRUS AVE | | | | LOS ANGELES | CA | 90036 | |
| KNRK | | 0700 SW BANCROFT ST | | | | PORTLAND | OR | 97201 | |
| KNRQ FM | | 2100 W 11TH AVE STE 200 | | | | EUGENE | OR | 97402 | |
| KNS DIRECT INC | | 11373 FERNWOOD AVE | | | | FONTANA | CA | 92337 | |
| KNS DIRECT INC | | 4716 BROOKS ST | | | | MONTCLAIR | CA | 91763 | |
| KNSD TV | | BANK OF AMERICA | NBC UNIVERSAL LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| KNSD TV | | FILE 54374 | | | | LOS ANGELES | CA | 900744374 | |
| KNSO TV | | 30 RIVER PARK PL W 200 | | | | FRESNO | CA | 93720 | |
| KNSO TV | | NBC TLMD CFS LOCKBOX | PO BOX 402971 | | | ATLANTA | GA | 30384 | |
| KNST/KWFM/KRQQ | ACCOUNTS RECEIVABLE | | | | | TUCSON | AZ | 85705 | |
| KNST/KWFM/KRQQ | | 3202 N ORACLE ROAD | ATTN ACCOUNTS RECEIVABLE | | | TUCSON | AZ | 85705 | |
| KNTO FM | | 2859 GEER ROAD | SUITE C | | | TURLOCK | CA | 95382 | |
| KNTO FM | | SUITE C | | | | TURLOCK | CA | 95382 | |
| KNTV TV | | 645 PARK AVE | | | | SAN JOSE | CA | 95110 | |
| KNTV TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | | ATLANTA | GA | 30384-2971 | |
| KNUCKLES, CHRISTOPHER PIERRE | | Address Redacted | | | | | | | |
| KNUCKLES, WILLIAM B | | Address Redacted | | | | | | | |
| KNUCKLEY, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| KNUDSEN, ANTHONY ALAN | | Address Redacted | | | | | | | |
| KNUDSEN, ERIC S | | Address Redacted | | | | | | | |
| Knudson & Brady PC | Charles F Knudson | 400 N Main St | PO Box 307 | | | Marcus | IA | 51035 | |
| KNUDSON, JENNIFER LYNN | | Address Redacted | | | | | | | |
| KNUDSON, KATHLEEN MARIE | | Address Redacted | | | | | | | |
| KNUE | | 3810 BROOKSIDE | | | | TYLER | TX | 75701 | |
| KNUPP, RANDOLPH L | | 10503 RISING RIDGE RD APT 301 | | | | FREDERICKSBRG | VA | 22407-8232 | |
| KNUTH, DARLENE | | 20219 12TH PLACE SOUTH | | | | SEATAC | WA | 98198 | |
| KNUTH, GEOFFERY | | Address Redacted | | | | | | | |
| KNUTH, JUSTIN STERLING | | Address Redacted | | | | | | | |
| KNUTH, MARSHA | | 303 HEATHER DR | | | | CARMEL | IN | 46032 | |
| KNUTOWICZ, ROBERT | | Address Redacted | | | | | | | |
| KNUTSEN, JENNIFER | | Address Redacted | | | | | | | |
| KNUTSON, ANTHONY JOHN | | Address Redacted | | | | | | | |
| KNUTSON, CHRISTOPHER ADAM | | Address Redacted | | | | | | | |
| KNUTSON, ERIC | | 111 KENMARE COURT | | | | ROSEVILLE | CA | 95747 | |
| KNUTSON, ERIC CARL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNUTSON, JUDITH | | 12182 GENEVA WAY | | | | APPLE VALLEY | MN | 55124-4307 | |
| KNUTSON, KIESHA TEKOYA | | Address Redacted | | | | | | | |
| KNUTSON, LAWRENC | | 711 NE 46TH AVE RD | | | | OCALA | FL | 34471-0000 | |
| KNUTSON, LAWRENCE LENWOOD | | Address Redacted | | | | | | | |
| KNUTSON, LUCAS MICHAEL | | Address Redacted | | | | | | | |
| KNUTZEN, MITCHELL PATRICK | | Address Redacted | | | | | | | |
| KNVA TV | | PO BOX 673005 | LIN TV | | | DALLAS | TX | 75267-3005 | |
| KNVN TV | | 180 E 4TH STREET | | | | CHICO | CA | 95928 | |
| KNVN TV | | 3490 SILVERBELL RD | | | | CHICO | CA | 95973 | |
| KNVO TV | | 1800 SOUTH MAIN SUITE 850 | | | | MCALLEN | TX | 78503 | |
| KNVO TV | | PO BOX 4882N | ENTRAVISION MCALLEN | | | HOUSTON | TX | 77210-4882 | |
| KNWS TV | | 8440 WESTPARK | | | | HOUSTON | TX | 77063 | |
| KNWS TV | | PO BOX 4346 DEPT 312 | | | | HOUSTON | TX | 77063 | |
| KNXV TV | | 515 N 44th St | | | | Phoenix | AZ | 85008 | |
| KNXV TV | | PO BOX 116923 | | | | ATLANTA | GA | 30368-6923 | |
| KNXV TV | | PO BOX 120001 | | | | DALLAS | TX | 75312 | |
| KNXX FM | | 929B GOVERNMENT ST | | | | BATON ROUGE | LA | 70802 | |
| KO, CHANSUNG | | 2070 WATERFORD DR | | | | LANCASTER | PA | 17601-5458 | |
| KO, CHRISTOPHER KYLE | | Address Redacted | | | | | | | |
| KO, ELI CHONG | | Address Redacted | | | | | | | |
| KO, ESTHER | | 26407 OCASEY PL | | | | VALENCIA | CA | 91381-1145 | |
| KO, EUGENE | | Address Redacted | | | | | | | |
| KO, FEE | | ONE POLICE PLAZQ ROOM 810 | | | | NEW YORK | NY | 10038 | |
| KO, INHAE GRACE | | Address Redacted | | | | | | | |
| KO, JONATHAN | | Address Redacted | | | | | | | |
| KO, MARVIN C | | Address Redacted | | | | | | | |
| KO, MERVIN | | Address Redacted | | | | | | | |
| KO, MICHAEL Y | | Address Redacted | | | | | | | |
| KO, ROBERT | | Address Redacted | | | | | | | |
| KO, STEPHEN | | Address Redacted | | | | | | | |
| KOA AM | | 4695 S MONACO ST | | | | DENVER | CO | 80237 | |
| KOA AM | | JACOR BROADCASTING | | | | CHICAGO | IL | 60693 | |
| KOA AM | | PO BOX 91161 | JACOR BROADCASTING | | | CHICAGO | IL | 60693 | |
| KOAA TV | | 2200 7TH AVE | | | | PUEBLO | CO | 81003 | |
| KOAA TV | | PO BOX 195 | | | | PUEBLO | CO | 81002 | |
| KOAI FM | | PO BOX 73701 | | | | ROCHESTER | NY | 14673-3701 | |
| KOAKIETTAVEECHAI, PUNSAK | | Address Redacted | | | | | | | |
| KOALA CORPORATION | | DEPT 0525 | | | | DENVER | CO | 80256-0525 | |
| KOAT TV | | PO BOX 39 | | | | ALBUQUERQUE | NM | 87103 | |
| KOAZ | | 575 W ROGER RD | | | | TUCSON | AZ | 85705 | |
| KOB TV | | PO BOX 1351 | | | | ALBUQUERQUE | NM | 87103 | |
| KOBAK, KYLE A | | 6900 TAYLOR TRAIL | | | | WHITE LAKE | MI | 48383 | |
| KOBAK, KYLE ANDREW | | Address Redacted | | | | | | | |
| KOBAL, THOMAS G | | Address Redacted | | | | | | | |
| KOBASHIGAWA, MICHAEL | | 1301 CORTE FLORADORA | | | | SAN JACINTO | CA | 92583-0000 | |
| KOBAYASHI, KRISTYN TSUNEO | | Address Redacted | | | | | | | |
| KOBAYASHI, ROBYN | | Address Redacted | | | | | | | |
| KOBAYASHI, TODD | | 3921 WESTSIDE AVE | | | | LOS ANGELES | CA | 90008 | |
| KOBAYASHI, TODD | | 3921 WESTSIDE AVE | | | | LOS ANGELES | CA | 00009-0008 | |
| KOBAYASHI, TODD M | | Address Redacted | | | | | | | |
| KOBE, ADAM MICHAEL | | Address Redacted | | | | | | | |
| KOBELKA, PETE | | Address Redacted | | | | | | | |
| KOBER JEAN A | Kober Jean A | | 90 Saw Mill Dr | | | Walling Ford | CT | 06492 | |
| KOBER JEAN A | | 16 TAYLOR AVE | | | | EAST HAVEN | CT | 06512 | |
| Kober Jean A | | 90 Saw Mill Dr | | | | Walling Ford | CT | 06492 | |
| KOBER, JOSHUA STEPHEN | | Address Redacted | | | | | | | |
| KOBERSTEIN, PAUL MATTHEW | | Address Redacted | | | | | | | |
| KOBES, SAMANTHA | | 157 MONTECITO AVE | NO 6 | | | OAKLAND | CA | 94610 | |
| KOBI TV | | BOX 1489 | | | | MEDFORD | OR | 97501 | |
| KOBIAN CANADA | | 560 DENISON ST UNIT 5 | | | | MARKHAM | ON | L3R2M8 | CAN |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOBIASHVILI, DAVID | | 439 HUDSON AVE | | | | ALBANY | NY | 12203-0000 | |
| KOBIASHVILI, DAVID | | Address Redacted | | | | | | | |
| KOBIELSKY, JARED MICHAEL | | Address Redacted | | | | | | | |
| KOBIERECKI, ANDREW J | | Address Redacted | | | | | | | |
| KOBIK, KODY LEE | | Address Redacted | | | | | | | |
| KOBJACK, SAMANTHA BETHANY | | Address Redacted | | | | | | | |
| KOBLE, BENJAMIN DOUGLAS | | Address Redacted | | | | | | | |
| KOBLINSKI, BRUCE FRANCIS | | Address Redacted | | | | | | | |
| KOBRA PROPERTIES | ATTN ABE ALIZADEH | LESLIE KINER PROP MGR | 3001 LAVA RIDGE CT STE 340 | | | ROSEVILLE | CA | 95661 | |
| KOBRA PROPERTIES | LESLIE KINER | 3001 LAVA RIDGE COURT | SUITE 340 | ATTN ABE ALIZADEH | | ROSEVILLE | CA | 95661 | |
| KOBRA PROPERTIES | | 3001 LAVA RIDGE CT | STE 340 | | | ROSEVILLE | CA | 95661 | |
| KOBRA PROPERTIES  LOCATION NO 3375 ROSEVILLE, CALIFORNIA | ABE ALIZEDAH | TRAINOR FAIRBROOK | 980 FULTON  AVE | | | SACRAMENTO | CA | 95825 | |
| KOBRINSKI, ALLISON MARIE | | Address Redacted | | | | | | | |
| KOBULARCIK, ANDREW J | | Address Redacted | | | | | | | |
| KOBY, HERMAN | | 22 LINCOLN AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| KOC, PETER GREGORY | | Address Redacted | | | | | | | |
| KOCA, SHAWN MATTHEW | | Address Redacted | | | | | | | |
| KOCAK, KYLE B | | Address Redacted | | | | | | | |
| KOCB TV | | PO BOX 844190 | | | | DALLAS | TX | 752844190 | |
| KOCB TV | | PO BOX 99975 | | | | OKLAHOMA CITY | OK | 73199 | |
| KOCEMBA, JOSH MIGUEL | | Address Redacted | | | | | | | |
| KOCH ENTERTAINMENT | | 1075 NORTHERN BOULEVARD | | | | ROSLYN | NY | 11576 | |
| KOCH ENTERTAINMENT | | 22 HARBOR PARK DR | ROYALTY DEPARTMENT | | | PORT WASHINGTON | NY | 11050-4617 | |
| KOCH ENTERTAINMENT | | 740 BROADWAY 7TH FL | | | | NEW YORK | NY | 10003 | |
| KOCH ENTERTAINMENT DIRSTRIBUTION LLC | | 22 HARBOR PARK DR | ROYALTY DEPARTMENT | | | PORT WASHINGTON | NY | 11050-4617 | |
| KOCH ENTERTAINMENT DIST LLC | CAROLYN PRUDENTE | 22 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| KOCH ENTERTAINMENT DIST LLC | | PO BOX 32983 | | | | HARTFORD | CT | 06150-2983 | |
| KOCH, ANDREW C | | Address Redacted | | | | | | | |
| KOCH, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| KOCH, CAMMIE | | 9813 OLDE MILBROOKE WAY | | | | GLENN ALLEN | VA | 23060 | |
| KOCH, CAMMIE G | | Address Redacted | | | | | | | |
| KOCH, CHARLIE WAYNE | | Address Redacted | | | | | | | |
| KOCH, DANIEL ABRAHAM | | Address Redacted | | | | | | | |
| KOCH, EVAN | | Address Redacted | | | | | | | |
| KOCH, JAMES MICHAEL | | Address Redacted | | | | | | | |
| KOCH, JASON KENNETH | | Address Redacted | | | | | | | |
| KOCH, JASON M | | Address Redacted | | | | | | | |
| KOCH, JASON WAYNE | | Address Redacted | | | | | | | |
| KOCH, JEFFREY | | 5991S 3260W | | | | ROY | UT | 84067 | |
| KOCH, JEFFREY LEE | | Address Redacted | | | | | | | |
| KOCH, JESSICA MARIE | | Address Redacted | | | | | | | |
| KOCH, JOHN | | 10718 MISTY MEADOWS DRIVE | | | | RENO | NV | 89521 | |
| KOCH, JOHN RUSSELL | | Address Redacted | | | | | | | |
| KOCH, KASEY S | | Address Redacted | | | | | | | |
| KOCH, KEITH | | 880 LAHR RD | | | | NAZARETH | PA | 18064-9545 | |
| KOCH, KELLY ANN | | Address Redacted | | | | | | | |
| KOCH, KENNETH ANDREW | | Address Redacted | | | | | | | |
| KOCH, KENNETH W | | Address Redacted | | | | | | | |
| KOCH, MIKE L | | Address Redacted | | | | | | | |
| KOCH, NATHANIEL | | 6223 SPIRES DR | | | | LOVELAND | OH | 45140 | |
| KOCH, NATHANIEL G | | Address Redacted | | | | | | | |
| KOCH, RICHARD | | 2011 NATIONAL ST | | | | RICHMOND | VA | 23231 | |
| KOCH, ROSALIE | | 10701 GAYTON RD | | | | RICHMOND | VA | 23238 | |
| KOCH, RYAN M | | 323 S RAMMER AVE | | | | ARLINGTON HTS | IL | 60004-6870 | |
| KOCH, SARA M | | Address Redacted | | | | | | | |
| KOCH, SARAH LYNN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOCH, SHERRY L | | Address Redacted | | | | | | | |
| KOCH, THOMAS CHARLES | | Address Redacted | | | | | | | |
| KOCH, TYLER | | Address Redacted | | | | | | | |
| KOCH, ZACHARY ALLEN | | Address Redacted | | | | | | | |
| KOCH, ZACHARY ANDREW | | Address Redacted | | | | | | | |
| KOCHAKIAN, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| KOCHANEK, CHRISTOPHER E | | Address Redacted | | | | | | | |
| KOCHANNY, RYAN PAUL | | Address Redacted | | | | | | | |
| KOCHAR, RAHUL KUMAR | | Address Redacted | | | | | | | |
| KOCHAROV, EDUARD | | Address Redacted | | | | | | | |
| KOCHAROV, YURIY | | Address Redacted | | | | | | | |
| KOCHEL, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| KOCHEN, CRAIG MICHAEL | | Address Redacted | | | | | | | |
| KOCHENSPARGER, LYNDSAY NICOLE | | Address Redacted | | | | | | | |
| KOCHER, DAVID ANTHONY | | Address Redacted | | | | | | | |
| KOCHER, JACOB KENNETH | | Address Redacted | | | | | | | |
| KOCHER, MICHELLE REGINA | | Address Redacted | | | | | | | |
| KOCHER, RICHARD C | | PSC 78 BOX 6875 | | | | APO | AP | 96326-6800 | |
| KOCHER, ROBERT | | Address Redacted | | | | | | | |
| KOCHER, TROY JOSEPH | | Address Redacted | | | | | | | |
| KOCHERSPERGER, AARON PAUL | | Address Redacted | | | | | | | |
| KOCHI, ERIC M | | Address Redacted | | | | | | | |
| KOCHI, MASAKI | | 1075 LOMA AVE | | | | LONG BEACH | CA | 90804-0000 | |
| KOCHI, MASAKI | | Address Redacted | | | | | | | |
| KOCHIS, MICHAEL | | Address Redacted | | | | | | | |
| KOCHIS, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| KOCHMAN, DANIEL | | 1108 DARLENE AVE | | | | OCEAN TOWNSHIP | NJ | 07712 | |
| KOCHS MAJOR APPLIANCE SERVICE | | PO BOX 1864 | | | | SPLENDORA | TX | 77372 | |
| KOCHVILLE TOWNSHIP TREASURER | | 5851 MACKINAW | | | | SAGINAW | MI | 48604 | |
| KOCIECKI, ERIC | | Address Redacted | | | | | | | |
| KOCIECKI, MAGGIE | | Address Redacted | | | | | | | |
| KOCIELA, LARRY | | 5633 HILLRIDGE CT | | | | ST LOUIS | MO | 63128-3944 | |
| KOCJAN, ROZALIA MARTA | | Address Redacted | | | | | | | |
| KOCN | | PO BOX 81460 | | | | SALINAS | CA | 81460 | |
| KOCN | | PO BOX KOCN | | | | PACIFIC GROVE | CA | 93950 | |
| KOCO TV | | PO BOX 99820 | | | | OKLAHOMA CITY | OK | 73199 | |
| KOCOL, SEAN CHRISTOPHE | | Address Redacted | | | | | | | |
| KOCON, ERIC PAUL | | Address Redacted | | | | | | | |
| KOCP FM | | 2284 VICTORIA AVE STE 2G | | | | VENTURA | CA | 93003 | |
| KOCUR, MICHAEL | | 10854 MILLARD RD | | | | SAINT JOHN | IN | 46373 | |
| KOCUR, MICHAEL A | | Address Redacted | | | | | | | |
| KOCVARA, ANDREW JAMES | | Address Redacted | | | | | | | |
| KODA ELECTRONICS HK CO , LTD | | RM 602 6/F FU HANG IN BLDG | I HOK YUEN STREET EAST | HUNGHOM KLN | | HONG KONG | | | CHN |
| KODA ELECTRONICS HK CO, LTD | | RM 602 6/F FU HANG IND | I HOK YUEN STREET EAST | | | HONG KONG | | | |
| KODA FM | | CHANCELLOR MEDIA OF HOUSTON | | | | DALLAS | TX | 753200927 | |
| KODA FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847654 | | | DALLAS | TX | 75284-7654 | |
| KODA FM | | PO BOX 200927 | CHANCELLOR MEDIA OF HOUSTON | | | DALLAS | TX | 75320-0927 | |
| KODAK | | 1187 RIDGE RD W | | | | ROCHESTER | NY | 14650 | |
| KODAK | | FOUR CONCOURSE BLVD STE 300 | | | | ATLANTA | GA | 30328 | |
| KODAK EXPRESS STOP | | PO BOX 712025 | | | | CINCINNATI | OH | 45271-2025 | |
| KODALEN, KRISTEN NICOLE | | Address Redacted | | | | | | | |
| KODAMA, STEPHEN SEIKO | | Address Redacted | | | | | | | |
| KODIAK EQUIPMENT SERVICES INC | | 1603 EAGLE CREEK RD | | | | BARNHART | MO | 63012 | |
| KODIAK SECURITY SERVICES | | PO BOX 1163 | | | | AIRWAY HEIGHTS | WA | 99001 | |
| KODJ FM | | 2801 DECKER LAKE DR | | | | SALT LAKE CITY | UT | 84119 | |
| KODM RADIO | | PO BOX 971498 | | | | DALLAS | TX | 75397-1498 | |
| KODM RADIO | | STE D 1 | | | | ODESSA | TX | 79762 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KODRASI, SOKOL | | Address Redacted | | | | | | | |
| KODS FM | | 300 E 2ND ST | STE 1410 | | | RENO | NV | 89501 | |
| KODS FM | | 300 E 2ND ST | STE 1410 | | | RENO | NV | 89501-4943 | |
| KODZ FM | | 1500 VALLEY RIVER DR STE 350 | | | | EUGENE | OR | 97401-2163 | |
| KOEB, AMANDA MARIE | | Address Redacted | | | | | | | |
| KOEBEL, JEREMY KEITH | | Address Redacted | | | | | | | |
| KOEHL, DANIEL MATTHEW | | Address Redacted | | | | | | | |
| KOEHLER, CHRISTOPHER WAYNN | | Address Redacted | | | | | | | |
| KOEHLER, DANIEL | | 35265 ASPEN ST | | | | NORTH RIDGEVILLE | OH | 44039 | |
| KOEHLER, ERIC JOSEPH | | Address Redacted | | | | | | | |
| KOEHLER, GREGORY THOMAS | | Address Redacted | | | | | | | |
| KOEHLER, JESSICA | | Address Redacted | | | | | | | |
| KOEHLER, JOHN ERHARDT | | Address Redacted | | | | | | | |
| KOEHLER, KATHY | | 1188 WABING WILLOW DR | | | | KETTERING | OH | 45409 | |
| KOEHLER, KATHY | | 1188 WAVING WILLOW DR | | | | KETTERING | OH | 45409 | |
| KOEHLER, KENNETH D | | Address Redacted | | | | | | | |
| KOEHLER, MARCUS A | | Address Redacted | | | | | | | |
| KOEHLER, MATTHEW PAUL | | Address Redacted | | | | | | | |
| KOEHLY, JENNIFER L | | Address Redacted | | | | | | | |
| KOEHN, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| KOEHN, JEFFREY CHARLES | | Address Redacted | | | | | | | |
| KOEHN, ROBERT MARTIN | | Address Redacted | | | | | | | |
| KOEHN, TARA JO | | Address Redacted | | | | | | | |
| KOEHN, WILLIAM | | 2003 STANWICH DR | | | | BERWYN | PA | 19312 | |
| KOEHN, WILLIAM RICHARD | | Address Redacted | | | | | | | |
| KOEHNE, GALEN ERIC | | Address Redacted | | | | | | | |
| KOEHNE, JASON EDWARD | | Address Redacted | | | | | | | |
| KOEKKOEK, TAYLOR RYAN | | Address Redacted | | | | | | | |
| KOELEWYN, ERIC STEVEN | | Address Redacted | | | | | | | |
| KOELLER, PATRICIA ANN | | Address Redacted | | | | | | | |
| KOELLING, SUSAN | | 1577 GREENRIDGE DRIVE | | | | PITTSBURG | CA | 94565 | |
| KOELSCH, JASON A | | 1483 ROSEMARY DR | | | | MELBOURNE | FL | 32935 | |
| KOELSCH, JILL L | | Address Redacted | | | | | | | |
| KOELTZOW, KAREN L | | Address Redacted | | | | | | | |
| KOELTZOW, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| KOEN, AMANDA MICHELLE | | Address Redacted | | | | | | | |
| KOEN, ERIN LEIGH | | Address Redacted | | | | | | | |
| KOEN, MICHAEL W | | 345 MESQUITE TRL | | | | WEATHERFORD | TX | 76087 | |
| KOEN, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| KOENAMAN, DAVID | | 2055 DERRINGER RD | | | | JACKSONVILLE | FL | 32225-2419 | |
| KOENEMAN, DEBORAH J | | Address Redacted | | | | | | | |
| KOENIG FRANK R | | 107 ARABIAN WAY | | | | SIMPSONVILLE | SC | 29681 | |
| KOENIG III, ERIC KARL | | Address Redacted | | | | | | | |
| KOENIG, ADAM MICHAEL | | Address Redacted | | | | | | | |
| KOENIG, ALAN | Alan M Koenig | | 11828 NE Knott St | | | Portland | OR | 97220 | |
| KOENIG, ALAN | | 11828 NE KNOTT ST | | | | PORTLAND | OR | 97220-1736 | |
| KOENIG, ALAN MICHAEL | | Address Redacted | | | | | | | |
| KOENIG, ALEXANDER JOSEPH | | Address Redacted | | | | | | | |
| KOENIG, BRICK | | 270 SUNSHINE ACRES DR | | | | EUGENE | OR | 97401-5838 | |
| KOENIG, CHAD MORTON | | Address Redacted | | | | | | | |
| KOENIG, GEORGE | | PO BOX 73 | | | | OILVILLE | VA | 23129 | |
| KOENIG, GEORGE | | RICHMOND NEWSPAPERS | PO BOX 73 | | | OILVILLE | VA | 23129 | |
| KOENIG, JASON J | | Address Redacted | | | | | | | |
| KOENIG, LANCE MARTIN | | Address Redacted | | | | | | | |
| KOENIG, MARY | | 1345 BROOKSIDE CT | | | | UPLAND | CA | 91784 | |
| KOENIG, MAX ANDREW | | Address Redacted | | | | | | | |
| KOENIG, MICHAEL | | 66 DAVIS AVE | | | | HACKENSACK | NJ | 07601-0000 | |
| KOENIG, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| KOENIG, ROBERT A | | PO BOX 10834 | | | | BEDFORD | NH | 03110 | |
| KOENIG, ROSA VERONICA | | Address Redacted | | | | | | | |
| KOENIG, STEPHANIE MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOENIGSBERG, IAN N | | Address Redacted | | | | | | | |
| KOENIGSBERG, MARLYN | | 5 INNES RD | | | | EAST BRUNSWICK | NJ | 08816 | |
| KOENIGSEKER, JAMES JOSEPH | | Address Redacted | | | | | | | |
| KOENIGSEKER, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| KOENIGSFELD, CHRISTOPHER LOUIS | | Address Redacted | | | | | | | |
| KOENING, MIKE | | 2087 S CLAYTON ST | | | | DENVER | CO | 80210 | |
| KOENKE, BARBIE | | 15856 N 21ST ST | | | | PHOENIX | AZ | 85022 | |
| KOENKE, BARBIE | | 15856 N 21ST ST | | | | PHOENIX | AZ | 85022-3447 | |
| KOENS, DAVID | | 548 PLEASANT ST SE | | | | GRAND RAPIDS | MI | 49503 | |
| KOENS, DAVID R | | Address Redacted | | | | | | | |
| KOENS, TYLER | | 1078 LOWELL DR | | | | APPLE VALLEY | MN | 55124-0000 | |
| KOENS, TYLER JAMES | | Address Redacted | | | | | | | |
| KOEPCKE, ASHLIE I | | Address Redacted | | | | | | | |
| KOEPKE, KEITH | | Address Redacted | | | | | | | |
| KOEPKE, ZACH KOEPKE | | Address Redacted | | | | | | | |
| KOEPP, HEATHER MARIE | | Address Redacted | | | | | | | |
| KOEPPEL DIRECT | | 16200 DALLAS PKY STE 270 | | | | DALLAS | TX | 75248 | |
| KOEPSEL, BRIAN A | | Address Redacted | | | | | | | |
| KOEPSELL, BRANDON LEE | | Address Redacted | | | | | | | |
| KOERBER, MICHAEL STEPHEN | | Address Redacted | | | | | | | |
| KOERKEMEIER, LARS M | | Address Redacted | | | | | | | |
| KOERNER, BRYAN M | | Address Redacted | | | | | | | |
| KOERNER, JOSHUA SHANE | | Address Redacted | | | | | | | |
| KOERNER, KEVIN | | Address Redacted | | | | | | | |
| KOERNER, MICHAEL R | | Address Redacted | | | | | | | |
| KOERNER, SHANNON MARIE | | Address Redacted | | | | | | | |
| KOERNER, SHEA PATRICK | | Address Redacted | | | | | | | |
| KOERNEY, WILLIAM | | 3920 E  SUNSET DR | | | | RIMROCK | AZ | 86335 | |
| KOERNIG, KYRSTON | | Address Redacted | | | | | | | |
| KOERPER, ANDREW THOMAS | | Address Redacted | | | | | | | |
| KOERPERICH, MICHELLE LYNN | | Address Redacted | | | | | | | |
| KOERTGE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| KOESEL, ROBERT F | | 11261 SCENIC VIEW LANE | | | | ORLANDO | FL | 32821 | |
| KOESSEL, WALTER | | 1825 LAKE HEIGHTS LANE | | | | ST LOUIS | MO | 63138 | |
| KOESTER, DAVID EUGENE | | Address Redacted | | | | | | | |
| KOESTER, JACOB | | Address Redacted | | | | | | | |
| KOESTER, JESSICA LEE | | Address Redacted | | | | | | | |
| KOESTER, JONATHAN DALE | | Address Redacted | | | | | | | |
| KOESTER, JORDAN | | Address Redacted | | | | | | | |
| KOESTER, JORDEN | | 1812 TREMNATH ST | | | | ANTIOCH | CA | 94509 | |
| KOESTER, MANDY | | 7810 SHERMAN AVE | | | | FORT KNOX | KY | 40121 | |
| KOESTERS, TESS ELIZABETH | | Address Redacted | | | | | | | |
| KOETHER, JESSICA ANN | | Address Redacted | | | | | | | |
| KOETTER, BILL | | 43363 ICE POND DR | | | | ASHBURN | VA | 20147 | |
| KOETTING, THOMAS | | 172 PHOENIX CT | | | | TERRE HAUTE | IN | 47803 | |
| KOEUNE, JAMES | | 8910 BURTON RD | | | | WONDER LAKE | IL | 60097 | |
| KOFFLER, HAROLD | | 3910 SAINT YVES RD | | | | MYRTLE BEACH | NC | 29588-0000 | |
| KOFFLER, ZACHARY ASA | | Address Redacted | | | | | | | |
| KOFMAN, YASMIN | | Address Redacted | | | | | | | |
| KOFOED ATTY AT LAW, ALAN | | PO BOX 2871 | | | | BOISE | ID | 83701 | |
| KOFOED ATTY AT LAW, ALAN | | PO BOX 2871 | | | | BOISE | ID | 83701-2871 | |
| KOFORD, STEPHEN | | Address Redacted | | | | | | | |
| KOFROTH, TRACY ANN | | Address Redacted | | | | | | | |
| KOFTAN, KENDALL | | 107 S VALLEY STREAM DRIVE | | | | DERBY | KS | 67037 | |
| KOFX | | 4105 RIO BRAVO | SUITE 150 | | | EL PASO | TX | 79902 | |
| KOFX | | SUITE 150 | | | | EL PASO | TX | 79902 | |
| KOGAN, MICHAEL S | | 725 S FIGUEROA ST 34TH FL | | | | LOS ANGELES | CA | 90017 | |
| KOGAN, MICHAEL S | | 725 S FIGUEROA ST 34TH FL | CHAPTER 7 TRUSTEE FOR REVEAL | | | LOS ANGELES | CA | 90017 | |
| KOGER, ERIKA C | | Address Redacted | | | | | | | |
| KOGER, KIONDRA S | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOGER, TINA | | 61 N ST NW | | | | WASHINGTON | DC | 20001-1254 | |
| KOGLE CARDS | | 150 KINGSWOOD RD | PO BOX 8465 | | | MANKATO | MN | 56002-8465 | |
| KOGLER, EDWARD ROBERT | | Address Redacted | | | | | | | |
| KOGUT, GREG | | Address Redacted | | | | | | | |
| KOGUT, NATHAN | | 2513 BRADBURY CT | | | | FORT COLLINS | CO | 80523-0000 | |
| KOGUT, NATHAN | | Address Redacted | | | | | | | |
| KOH, ALBERT DONG | | Address Redacted | | | | | | | |
| KOH, HYUN | | 4101 LENOX PARK CIR NE | | | | ATLANTA | GA | 30319-5360 | |
| KOHA, JEFF | | Address Redacted | | | | | | | |
| KOHAGEN, KATIE | | 269 GREEN LEA PL | | | | THOUSAND OAKS | CA | 91361-0000 | |
| KOHAGEN, KATIE ELIZABETH | | Address Redacted | | | | | | | |
| KOHAR EDWARD P | | 3010 WOODFIELD DRIVE | | | | ALIQUIPPA | PA | 15001 | |
| KOHEN, ERIC BENNETT | | Address Redacted | | | | | | | |
| KOHKAYKY, MARK | | 3712 MARK TWAIN DR | | | | PINETOP | AZ | 85935 | |
| KOHL, ANDREA J | | 1437 SAINT JOHNS AVE | | | | HIGHLAND PARK | IL | 60035-3428 | |
| KOHL, CHRISTOPHER NICHOLAS | | Address Redacted | | | | | | | |
| KOHL, CRAIG | | Address Redacted | | | | | | | |
| KOHL, GREGORY ROGER | | Address Redacted | | | | | | | |
| KOHL, JEFFREY DANE | | Address Redacted | | | | | | | |
| KOHL, LINDSEY DANIELLE | | Address Redacted | | | | | | | |
| KOHLE, KYLE JEFFREY | | Address Redacted | | | | | | | |
| KOHLER FOODS INC | | PO BOX 20190 | | | | DAYTON | OH | 45420 | |
| KOHLER RADIO & TV SERVICE INC | | 60 WINDSOR LANE | | | | RED LION | PA | 17356 | |
| KOHLER, ANDREW | | Address Redacted | | | | | | | |
| KOHLER, BRYCE ALEXANDER | | Address Redacted | | | | | | | |
| KOHLER, KEVIN | | Address Redacted | | | | | | | |
| KOHLER, ROBERT SEAN | | Address Redacted | | | | | | | |
| KOHLER, TIMOTHY J | | Address Redacted | | | | | | | |
| KOHLERS FLORIST/GREENHOUSE | | 4848 CLAIRTON BLVD | | | | PITTSBURGH | PA | 15236 | |
| KOHLI, KANCHAN | | 3901 ACADEMY PARKWAY N NE | | | | ALBUQUERQUE | NM | 87109-4416 | |
| KOHLS COFFEE & TEA CO | | 3316 E WASHINGTON ST | STE 201 202 | | | PHOENIX | AZ | 85034 | |
| KOHLS DEPARTMENT STORE | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| KOHLS, ALYSSA DANAE | | Address Redacted | | | | | | | |
| KOHLS, BRIAN | | Address Redacted | | | | | | | |
| KOHLS, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| KOHLS, EDWARD | | 429 W B POLK ST | | | | WATERLOO | WI | 53594- | |
| KOHLS, KRISTIN AMBER | | Address Redacted | | | | | | | |
| KOHLSTEDT, CHRISTOPHER PATRICK | | Address Redacted | | | | | | | |
| KOHN LAW FIRM SC | | 312 E WISCONSIN AVE | | | | MILWAUKEE | WI | 532024305 | |
| KOHN LAW FIRM SC | | 312 E WISCONSIN AVE STE 501 | | | | MILWAUKEE | WI | 53202-4305 | |
| KOHN, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| KOHN, EVANS J | | 22 HILLPINE CT | | | | COLUMBIA | SC | 29212 | |
| KOHN, GABRIEL | | Address Redacted | | | | | | | |
| KOHN, MICHAEL PAUL | | Address Redacted | | | | | | | |
| KOHN, ROBERT JOHN | | Address Redacted | | | | | | | |
| KOHNE, ADAM PATRICK | | Address Redacted | | | | | | | |
| Kohnen, Norman J | | 117 Turkey Run Ct | | | | Wright City | MO | 63390-2823 | |
| KOHNKE, DAVID | | 2123 WILLOWICK LANE | | | | RICHMOND | VA | 23233 | |
| KOHNKE, GREGORY THOMAS | | Address Redacted | | | | | | | |
| KOHNLE, PATRICK B | | Address Redacted | | | | | | | |
| KOHOUT, MINDI | | 101 E LINCOLN ST | | | | WAUPUN | WI | 53963-2034 | |
| KOHOUT, THOMAS ROBERT | | Address Redacted | | | | | | | |
| KOHR ROYER GRIFFITH | | 145 N HIGH ST | | | | COLUMBUS | OH | 43215 | |
| KOHR, JAY | | 1167 TROTWOOD BLVD | | | | WINTER SPRINGS | FL | 32708 | |
| KOHR, JOHN A | | Address Redacted | | | | | | | |
| KOHRING, KATHERINE ELLEN | | Address Redacted | | | | | | | |
| KOHRMANN, GRANT ADAM | | Address Redacted | | | | | | | |
| KOHSMANN, JOSHUA RAYMOND | | Address Redacted | | | | | | | |
| KOHT FM | | 3202 N ORACLE | | | | TUCSON | AZ | 85705 | |
| KOHZADI, BOBBY B | | Address Redacted | | | | | | | |
| KOIKE, NAOYA LUCAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOIN TV INC | | 222 SW COLUMBIA ST | | | | PORTLAND | OR | 97201 | |
| KOIN TV INC | | PO BOX 2766 | | | | PORTLAND | OR | 97208 | |
| KOINE, PATRINA | | 3431 PARKER ST | | | | ROCKLIN | CA | 95765 | |
| KOINER, PAUL C | | Address Redacted | | | | | | | |
| KOIRALA, KALYAN | | Address Redacted | | | | | | | |
| KOIT FM | | 201 THIRD ST STE 1200 | | | | SAN FRANCISCO | CA | 94103-3143 | |
| KOIT FM | | 455 MARKET STREET STE 2300 | | | | SAN FRANCISCO | CA | 94105 | |
| KOITER, AMBER MARIE | | Address Redacted | | | | | | | |
| KOIVISTO, STEVEN DANIEL | | Address Redacted | | | | | | | |
| KOJACK, ALBERT A | | Address Redacted | | | | | | | |
| KOKA AM | | PO BOX 7197 | | | | SHREVEPORT | LA | 71137 | |
| KOKALIS JANE | | 180 LUCINDA ST | | | | SCOTTS VALLEY | CA | 95066 | |
| KOKASKA, CHRISTAL DIAMOND | | Address Redacted | | | | | | | |
| KOKEH, KOSEAN WOU | | Address Redacted | | | | | | | |
| KOKER, BRIMA SESE | | Address Redacted | | | | | | | |
| KOKERNAK, AMIE LYNNE | | Address Redacted | | | | | | | |
| KOKESCH, JOSHUA | | 26451 FRESNO DR | | | | MISSION VIEJO | CA | 92691-0000 | |
| KOKESCH, JOSHUA JAMES | | Address Redacted | | | | | | | |
| KOKH FOX 25 | | PO BOX 14925 | | | | OKLAHOMA CITY | OK | 73113 | |
| KOKI TV | | 5416 S YALE STE 500 | | | | TULSA | OK | 74135 | |
| KOKI TV | | PO BOX 847355 | | | | DALLAS | TX | 75284-7355 | |
| KOKINAKIS, PETER ANDREW | | Address Redacted | | | | | | | |
| KOKISH, RICHARD S | | Address Redacted | | | | | | | |
| KOKKINAKIS, NICHOLAS STEVEN | | Address Redacted | | | | | | | |
| KOKLAS, NICOLE A | | Address Redacted | | | | | | | |
| KOKOLIS, SAMUEL L | | Address Redacted | | | | | | | |
| KOKOMO FIRE FIGHTERS 396 | | PO BOX 848 | | | | KOKOMO | IN | 46903-0848 | |
| KOKOMO GAS & FUEL COMPANY | | 801 E 86TH AVE | | | | MERRILLVILLE | IN | 46410-6271 | |
| KOKOMO WASTEWATER UTILITY | | PO BOX 1209 | | | | KOKOMO | IN | 46903-1209 | |
| KOKOPELLI GOLF CLUB | | 1401 CHAMPIONS DR | | | | MARION | IL | 62959 | |
| KOKOPELLI GOLF CLUB | | PO BOX 1902 | | | | MARION | IL | 62959 | |
| KOKORUDA, BYRAN | | Address Redacted | | | | | | | |
| KOKOSZKA, ROBERT | | 5800 W CORNELIA | | | | CHICAGO | IL | 60634-0000 | |
| KOKOSZKA, ROBERT | | Address Redacted | | | | | | | |
| KOKOTOVIC, SONJA | | Address Redacted | | | | | | | |
| KOL, MICHAEL | | Address Redacted | | | | | | | |
| KOL, SAMBATH | | Address Redacted | | | | | | | |
| KOLA FM | | 1940 ORANGE TREE LANE STE 200 | | | | REDLANDS | CA | 92374 | |
| KOLACZEWSKI, JOE VINCENT | | Address Redacted | | | | | | | |
| KOLADE, BAYODE | | Address Redacted | | | | | | | |
| KOLAGANI, BRAMHA P | | Address Redacted | | | | | | | |
| KOLAKOWSKI, CHANCE WEBSTER | | Address Redacted | | | | | | | |
| KOLANDER, DENESE | | 17035 SE 44TH ST | | | | CHOCTAW | OK | 73020-5902 | |
| KOLANDER, NATASHA RENEE | | Address Redacted | | | | | | | |
| KOLANJIAN, SHANT VAZKEN | | Address Redacted | | | | | | | |
| KOLANO, EUGENE W JR | | 1752 BERNICE DR | | | | NORTH HUNTINGDON | PA | 15642-1791 | |
| KOLAR SYSTEMS INTERNATIONAL | | 1313 W FLETCHER AVE | | | | TAMPA | FL | 33612 | |
| KOLAR, JELENA | | Address Redacted | | | | | | | |
| KOLAR, LISA | | 3777 SANUCCI CT | | | | LAS VEGAS | NV | 89141 | |
| KOLAR, RYAN ALAN | | Address Redacted | | | | | | | |
| KOLARCIK, HEATHER | | 69 EVERT ST | | | | HUNTINGTON STATION | NY | 11746-0000 | |
| KOLARCIK, HEATHER LYNN | | Address Redacted | | | | | | | |
| KOLARIK, KELLI R | | Address Redacted | | | | | | | |
| KOLARS PLUMBING & SEWER SVC | | 523 OLD STONE RD | | | | BOLINGBROOK | IL | 60440 | |
| KOLASINAC, GORAN | | Address Redacted | | | | | | | |
| KOLB ELECTRIC INC | | 5901 BLAIR RD NW | | | | WASHINGTON | DC | 20011 | |
| KOLB, ANDREA | | 220 WEST 98 ST | | | | NEW YORK | NY | 10025-5674 | |
| KOLB, DANIEL M | | Address Redacted | | | | | | | |
| KOLB, DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOLB, EDWIN TYLER | | Address Redacted | | | | | | | |
| KOLB, ERIK JOHN | | Address Redacted | | | | | | | |
| KOLB, JAMES HUGH | | Address Redacted | | | | | | | |
| KOLB, JEFF | | PO BOX 215 | | | | VINCENNES | IN | 47591 | |
| KOLB, JENNIFER YVONNE | | Address Redacted | | | | | | | |
| KOLB, JOHN | | Address Redacted | | | | | | | |
| KOLB, KATHLEEN | | Address Redacted | | | | | | | |
| KOLB, KLAUS J | | 400 CAPITOL MALL 11TH FL | | | | SACRAMENTO | CA | 95814 | |
| KOLB, PATRICK | | 29W322 IROQUOIS CT NORTH | | | | WARRENVILLE | IL | 60555 | |
| KOLB, RON | | 560 DUTCH VALLEY RD NE APT 302 | | | | ATLANTA | GA | 30324-5363 | |
| KOLB, TYSON RONALD | | Address Redacted | | | | | | | |
| Kolba, Robert E IRA | | 161 Twelve Oaks Ln | | | | Ponte Vedra | FL | 32082 | |
| KOLBE, KYERSTEN LEE | | Address Redacted | | | | | | | |
| KOLBECK, ANDREA MARIE | | Address Redacted | | | | | | | |
| KOLBENSCHLAG, NICHOLAS MARTIN | | Address Redacted | | | | | | | |
| KOLBENSCHLAG, TYLER JOSEPH | | Address Redacted | | | | | | | |
| KOLBERG, COURTNEY AMBER | | Address Redacted | | | | | | | |
| KOLBO, TRAVIS | | Address Redacted | | | | | | | |
| KOLBOW, KENT A | | 50761 STONEBRIDGE DR | | | | GRANGER | IN | 46530 | |
| KOLBY ELECTRIC | | 210 EAST 6TH SOUTH | | | | SALT LAKE CITY | UT | 84111 | |
| KOLBY, MELANIE | | PO BOX 1086 | | | | NAVASOTA | TX | 77868-1086 | |
| KOLCUN, ALICIA MARIE | | Address Redacted | | | | | | | |
| KOLD AM SOUTH BANK LOCKBOX | | DRAWER 0334 PO BOX 11407 | | | | BIRMINGHAM | AL | 352460334 | |
| KOLD AM SOUTH BANK LOCKBOX | | PO BOX 11407 | DRAWER 0334 | | | BIRMINGHAM | AL | 35246-0334 | |
| KOLDE, JONATHAN RICHARD | | Address Redacted | | | | | | | |
| KOLDYS, CEZARY | | Address Redacted | | | | | | | |
| KOLE, DANIEL | | Address Redacted | | | | | | | |
| KOLE, TRAVIS | | Address Redacted | | | | | | | |
| KOLEAN JR, MICHAEL | | 1028 CHAPIN AVE | | | | BIRMINGHAM | MI | 48009 | |
| KOLEC, NDOJA | | 1436 NE 56TH ST 1 | | | | FORT LAUDERDALE | FL | 33334-6112 | |
| KOLEDA, SCOTT CLARK | | Address Redacted | | | | | | | |
| KOLEGRAF, AMBER NICOLE | | Address Redacted | | | | | | | |
| KOLEK, ASHLEIGH MICHELLE | | Address Redacted | | | | | | | |
| KOLEK, CORY JOHN | | Address Redacted | | | | | | | |
| KOLENDA, PAUL THOMAS | | Address Redacted | | | | | | | |
| KOLENDER SHERIFF, WILLIAM B | | 250 E MAIN ST | | | | EL CAJON | CA | 92020 | |
| KOLENKO PHD, THOMAS A | | 2445 ELMHURST BLVD | | | | KENNESAW | GA | 30152 | |
| KOLENKOV, IOURI | | 9444 MAPLE DR APT 1B | | | | ROSEMONT | IL | 60018-5021 | |
| KOLENKY, GEORGE | | Address Redacted | | | | | | | |
| KOLEOSO, DAMIA | | Address Redacted | | | | | | | |
| KOLERICH, GEORGE A | | 5735 SOUTH MCVICKER | | | | CHICAGO | IL | 60638 | |
| KOLESAR PHD , PETER J | | 410 RIVERSIDE DRIVE | APT 92 | | | NEW YORK | NY | 10025 | |
| KOLETH, TOM | | 439 N MAIN ST | | | | ANDOVER | MA | 01810-0000 | |
| KOLETH, TOM | | Address Redacted | | | | | | | |
| KOLEV, STEVE | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| KOLEV, STEVE | | 100A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| KOLIAS, MARINA | | 601 E CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104-0000 | |
| KOLIBA, DAVID CHAPMAN | | Address Redacted | | | | | | | |
| KOLIBABA, DAVID | | 425 PATRICIA DR | | | | GLADSTONE | OR | 00009-7027 | |
| KOLIBABA, DAVID ALLEN | | Address Redacted | | | | | | | |
| KOLIBAS, ERIC | | Address Redacted | | | | | | | |
| KOLIBOSKI, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| KOLIC, DELVINA | | Address Redacted | | | | | | | |
| KOLINCHAK, KENNETH | | Address Redacted | | | | | | | |
| KOLL DOVE | | 11475 OLD CABIN RD STE 220 | | | | ST LOUIS | MO | 63141 | |
| Koll, Paul M | | PO Box 18796 | | | | Atlanta | GA | 31126-0000 | |
| KOLL, STEVE | | 1820 LARRY DR | | | | SANTA ROSA | CA | 95403-2480 | |
| KOLL, TRENT ROBERT | | Address Redacted | | | | | | | |
| KOLLANDER, KAREN A | | Address Redacted | | | | | | | |
| KOLLANKO, LAKSHMI | | 208 PARK TERRACE CT SE APT 51 | | | | VIENNA | VA | 22180-5882 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOLLAR, BRYANT | | 151 WESTRIDGE PLACE S | | | | PHOENIXVILLE | PA | 19460-3378 | |
| KOLLAR, NORBERT | | Address Redacted | | | | | | | |
| KOLLATH, NICK | | Address Redacted | | | | | | | |
| KOLLEE, HEYWOT | | 807 CALLE COMPO | | | | THOUSAND OAKS | CA | 91360-0000 | |
| KOLLEE, HEYWOT ROY | | Address Redacted | | | | | | | |
| KOLLEENY, IVAN | | 214 W 109TH ST | | | | NEW YORK | NY | 10025-0000 | |
| KOLLEENY, IVAN MATTHEW | | Address Redacted | | | | | | | |
| KOLLER, CARL JOSEPH | | Address Redacted | | | | | | | |
| KOLLER, KELLY S | | Address Redacted | | | | | | | |
| KOLLER, MATTHEW A | | Address Redacted | | | | | | | |
| KOLLER, MICHAEL ANTON | | Address Redacted | | | | | | | |
| KOLLERER, CHRISTOPHER L | | 43352 MINTWOOD ST | | | | FREMONT | CA | 94538-6031 | |
| KOLLET JR, DEAN G | | Address Redacted | | | | | | | |
| KOLLIAS, BOB | | Address Redacted | | | | | | | |
| KOLLIE, TROKON A | | Address Redacted | | | | | | | |
| KOLLMER, JOHN MICHAEL | | Address Redacted | | | | | | | |
| KOLN TV | | 840 N 40TH ST | | | | LINCOLN | NE | 68503 | |
| KOLNBERGER, JASON R | | Address Redacted | | | | | | | |
| KOLO ENTERPRISES | C O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PKWY SE STE 1200 | | | | ATLANTA | GA | 30339-5950 | |
| KOLO ENTERPRISES | NO NAME SPECIFIED | 300 GALLERIA PKWY SE STE 1200 | | | | ATLANTA | GA | 30339-5950 | |
| KOLO ENTERPRISES | NO NAME SPECIFIED | C/O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PKWY SE STE 1200 | | | ATLANTA | GA | 30339-5950 | |
| KOLO ENTERPRISES | | 300 GALLERIA PKWY SE STE 1200 | | | | ATLANTA | GA | 30339-5950 | |
| KOLO ENTERPRISES | | 300 GALLERIA PKY | 12TH FL | | | ATLANTA | GA | 30339 | |
| KOLO ENTERPRISES | | 3101 TOWERCREEK PKY STE 200 | | | | ATLANTA | GA | 30339 | |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | ALEX C KLIROS ESQ | GREENFIELD BOST & KLIROS | 990 HAMMOND DR STE 650 | | | ATLANTA | GA | 30328 | |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | ATTN BOB LONDON | 2931 PIEDMONT RD STE E | | | | ATLANTA | GA | 30305 | |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | GREENFIELD BOST & KLIROS | ALEX C KLIROS ESQ | 990 HAMMOND DR STE 650 | | | ATLANTA | GA | 30328 | |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | ALEX C KLIROS ESQ | GREENFIELD BOST & KLIROS | 990 HAMMOND DR STE 650 | | ATLANTA | GA | 30328 | |
| KOLO TV | | 4850 AMPERE DR | | | | RENO | NV | 89502-2302 | |
| KOLODNY, JEFF | | 5018 JABVELINE  TERR | | | | LAKE WORTH | FL | 33463 | |
| KOLODZIEJ, LISA A | | Address Redacted | | | | | | | |
| KOLODZIEJ, PHILIP PETER | | Address Redacted | | | | | | | |
| KOLODZIEJCZAK, DAVID | | 1430 BRADLEY LANE | | | | WARMINSTER | PA | 18974-0000 | |
| KOLODZIEJCZAK, DAVID MICHAEL | | Address Redacted | | | | | | | |
| KOLOFF, VLADIMIR | | Address Redacted | | | | | | | |
| KOLOGN INDUSTRIAL COMPANY LIMITED | | 1307 VANTA INDUSTRIAL | 21 23 TAI LIN PAI ROAD | | | KWAI CHUNG NT | | | HKG |
| KOLOINI, KRISTOPHER | | Address Redacted | | | | | | | |
| KOLOSICK JR PAUL L | | 2115 TYLER TRAIL HOUSE | | | | MCHENRY | IL | 60051 | |
| KOLP, ALTHEA LYNELLE | | Address Redacted | | | | | | | |
| KOLR 10 | | PO BOX 1716 | | | | SPRINGFIELD | MO | 65801 | |
| KOLSOUZIAN, JOHN | | Address Redacted | | | | | | | |
| KOLSUN, PHILLIPS BRUCE | | Address Redacted | | | | | | | |
| KOLTS, PETER | | Address Redacted | | | | | | | |
| KOLTUN, RACHAEL LEIA | | Address Redacted | | | | | | | |
| KOLVIN INDUSTRIES LTD | | UNIT 6 M/F CENTURY CENTRE | 44 HUNG TO ROAD | | | HONG KONG | | | HKG |
| KOLZ FM | | 4270 BYRD DR | | | | LOVELAND | CO | 80538 | |
| KOLZE, GLENN | | 434 FARRWOOD DR | | | | BRADFORD | MA | 01835-0000 | |
| KOLZE, GLENN | | Address Redacted | | | | | | | |
| KOMA | | PO BOX 6000 | | | | OKLAHOMA CITY | OK | 73153 | |
| KOMAN, CHRISTOPHER | | 9284 CHAPMAN OAK DR | | | | MANASSAS | VA | 20110 | |
| KOMAN, CHRISTOPHER D | | Address Redacted | | | | | | | |
| KOMANECKY, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| KOMAROSKI, DEVIN M | | Address Redacted | | | | | | | |
| KOMATSU, BRANDON | | 98 920 NOELANI ST APT F | | | | PEARL CITY | HI | 96782 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOMATSU, BRANDON KALANI | | Address Redacted | | | | | | | |
| KOMATSU, SHUGO | | Address Redacted | | | | | | | |
| KOMATSUBARA, FRANK NOBOYUKI | | Address Redacted | | | | | | | |
| KOMBEREC, CORY E | | Address Redacted | | | | | | | |
| KOMDAT, PHILIP AUGUST | | Address Redacted | | | | | | | |
| KOME | | 3031 TISCH WAY SUITE 3 | | | | SAN JOSE | CA | 95128 | |
| KOME | | AUDIO INC | 3031 TISCH WAY SUITE 3 | | | SAN JOSE | CA | 95128 | |
| KOMENDA, KIMBERLY MICHELLE | | Address Redacted | | | | | | | |
| KOMENDA, LAURA JANINE | | Address Redacted | | | | | | | |
| KOMINA, KATIE | | Address Redacted | | | | | | | |
| KOMING | | 5 5F NO 79M MIN CHUAN | WEST ROAD | TAIPEI | | TAIWAN | | | TWN |
| KOMISARCIK, RANDOLPH | | P O BOX 00298795 | | | | SIOUX FALLS | SD | 57186-0001 | |
| KOMISAREK, CARRIE | | 908 2ND AVE | | | | CRIVITZ | WI | 54114-1557 | |
| KOMISAREK, WALTER JOSEPH | | Address Redacted | | | | | | | |
| KOMLENOVICH, MARK STEVEN | | Address Redacted | | | | | | | |
| KOMLOSI, JODIE LUCILLE | | Address Redacted | | | | | | | |
| KOMMOR, BENJAMIN ROBISON | | Address Redacted | | | | | | | |
| KOMNINOS, EFSTATHIOS | | PFISTER RD 412 | | | | JACKSON | NJ | 08527 | |
| KOMNINOS, EFSTATHIOS STEPHEN | | Address Redacted | | | | | | | |
| KOMNINOS, GILBERTO | | Address Redacted | | | | | | | |
| KOMO TV | Fisher Communications | Attn Holly Stone | 140 Fourth Ave N Ste 500 | | | Seattle | WA | 98109 | |
| KOMO TV | | P O BOX C 34936 | | | | SEATTLE | WA | 98124 | |
| KOMO TV | | PO BOX 94394 | | | | SEATTLE | WA | 98124-6694 | |
| KOMORA, LINDSEY ELIZABETH | | Address Redacted | | | | | | | |
| KOMOROFF, BEN IRVING | | Address Redacted | | | | | | | |
| KOMOTO, KEVIN YOSHIO | | Address Redacted | | | | | | | |
| KOMP FM | | 8755 W FLAMINGO RD | | | | LAS VEGAS | NV | 89147 | |
| KOMP FM | | PO BOX 26629 | | | | LAS VEGAS | NV | 89126 | |
| KOMPANIK, KEVIN ROSS | | Address Redacted | | | | | | | |
| KOMPERDA, ANDREW JAMES | | Address Redacted | | | | | | | |
| KOMPSIE JR , STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| KOMSKIS, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| KOMTHIRATH, THONGDENG | | 9415 ARCHWAY RD | | | | RICHMOND | VA | 23236 | |
| KOMU TV | | 15 JESSE HALL | | | | COLUMBIA | MO | 65211 | |
| KOMU TV | | UNIV OF MO COLUMBIA | 15 JESSE HALL | | | COLUMBIA | MO | 65211 | |
| KOMYATTE & FREELAND P C | | 9650 GORDON DRIVE | | | | HIGHLAND | IN | 46322-2902 | |
| KON HARRY | | 225 N OAKS NO A | | | | ORANGE | CA | 92667 | |
| KON, JOSHUA | | 104 LYNWOOD PLACE | | | | CHAPEL HILL | NC | 27517-0000 | |
| KON, JOSHUA PHILIP | | Address Redacted | | | | | | | |
| KONA FM | | 2823 W LEWIS | | | | PASCO | WA | 99301 | |
| KONADU AGYEMANG, YAW | | Address Redacted | | | | | | | |
| KONADU, KWAME | | Address Redacted | | | | | | | |
| KONAMI DIGITAL ENT AMERICA | | PO BOX 45872 | | | | SAN FRANCISCO | CA | 94145-0001 | |
| KONCAR, MICHAEL STUART | | Address Redacted | | | | | | | |
| KONCEWICZ, TIM | | Address Redacted | | | | | | | |
| KONCHAK, MICHAEL PAUL | | Address Redacted | | | | | | | |
| KONCHALSKI, RANDY MICHAEL | | Address Redacted | | | | | | | |
| KONCZ, MEGAN ELIZABETH | | Address Redacted | | | | | | | |
| KONCZAL, JOSEPH | | Address Redacted | | | | | | | |
| KOND FM | | 1981 N GATEWAY BLVD NO 101 | UNIVISION RADIO FRESNO INC | | | FRESNO | CA | 93727 | |
| KOND FM | | 1981 N GATEWAY BLVD STE 101 | | | | FRESNO | CA | 93727 | |
| KONDO, LAMESHA JORDAN | | Address Redacted | | | | | | | |
| KONDOOR, SHON | | Address Redacted | | | | | | | |
| Kondovski, Sacho | | 50220 Via Simpatico | | | | La Quinta | CA | 92253 | |
| KONDRACKI, BENJAMIN J | | Address Redacted | | | | | | | |
| KONDRLA, KYLE | | Address Redacted | | | | | | | |
| Kone Inc | Attn Steve Determan | One Kone Ct | | | | Moline | IL | 61265 | |
| KONE INC | | 47 33 36TH ST | | | | LONG ISLAND CITY | NY | 11101 | |
| KONE INC | | PO BOX 429 | | | | MOLINE | IL | 61266-0429 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KONE, MARTINE K | | Address Redacted | | | | | | | |
| KONECHNE, CHAS JOHN | | Address Redacted | | | | | | | |
| KONECHNY, IRENE | | 2 FR FINIAN DR | | | | YONKERS | NY | 10703 | |
| KONECK, DEBRA | | 56 E PLEASANT LAKE RD | | | | NORTH OAKS | MN | 55127 | |
| KONECKY, EVAN SCOTT | | Address Redacted | | | | | | | |
| KONEFAL, LAUREN CHRISTINA | | Address Redacted | | | | | | | |
| KONEMAN, JOHN D | | Address Redacted | | | | | | | |
| KONERSMANN, DAVID | | Address Redacted | | | | | | | |
| KONES, RICO | | Address Redacted | | | | | | | |
| KONES, TIFFANY DANYELL | | Address Redacted | | | | | | | |
| KONETSKI, ALEXANDRA LEE | | Address Redacted | | | | | | | |
| KONEY, JOHN F | | Address Redacted | | | | | | | |
| KONFEDERAK, KEVIN | | Address Redacted | | | | | | | |
| KONG TV | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | | Dallas | TX | 75202 | |
| KONG TV | KONG TV INC | | PO BOX 120933 | DEPT 890933 | | DALLAS | TX | 75312-0933 | |
| KONG TV INC | | PO BOX 120933 | DEPT 890933 | | | DALLAS | TX | 75312-0933 | |
| KONG, BRIAN STEPHEN | | Address Redacted | | | | | | | |
| KONG, DAVID | | Address Redacted | | | | | | | |
| KONG, FRED H | | Address Redacted | | | | | | | |
| KONG, JANET M | | 3191 PALM TRACE LANDING DR | APT 1009 | | | DAVIE | FL | 33314 | |
| KONG, JUSTIN | | Address Redacted | | | | | | | |
| KONG, MONI | | Address Redacted | | | | | | | |
| KONG, SEAN | | Address Redacted | | | | | | | |
| KONG, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| KONG, THAO | | 2242 DIJON ST | | | | STOCKTON | CA | 95210-0000 | |
| KONGER, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| KONGKREINGKRAI, STEVEN | | Address Redacted | | | | | | | |
| KONGMANY, JOHNNY | | 5951 OLD DAYTON PIKE | | | | CHATTANOOGA | TN | 37415-1229 | |
| KONICA MINOLTA BUSINESS SOL | | 11150 HOPE STREET | | | | CYPRESS | CA | 90630 | |
| KONICA MINOLTA BUSINESS SOL | | 531 WAIAKAMILO RD | | | | HONOLULU | HI | 96817 | |
| KONICA MINOLTA BUSINESS SOL | | PO BOX 101663 | | | | ATLANTA | GA | 30392 | |
| KONICA MINOLTA BUSINESS SOL | | PO BOX 841960 | | | | DALLAS | TX | 75284-1960 | |
| KONICA MINOLTA BUSINESS SOL | | USA INC FILE 50252 | | | | LOS ANGELES | CA | 90074-0252 | |
| KONIDITSIOTIS, JOHN | | 1055 HOMESTEAD AVE | | | | METAIRIE | LA | 70005 | |
| KONIECZNY, SARAH KRISTINE | | Address Redacted | | | | | | | |
| KONIER, THOMAS JEFFREY | | Address Redacted | | | | | | | |
| KONIK COMPANY INC | | 7535 NORTH LINCOLN AVENUE | | | | SKOKIE | IL | 60076 | |
| KONING ELECTRIC INC, RJ | | PO BOX 1174 | | | | CONCORD | MA | 01742 | |
| KONING, JERRY RYAN | | Address Redacted | | | | | | | |
| KONKA USA LTD | | 1762 TECHNOLOGY DR 106 | | | | SAN JOSE | CA | 95110 | |
| KONKCO PRESSURE WASH INC | | PO BOX 268 | | | | ELK GROVE | CA | 95759-0268 | |
| KONKEL, MARK | | Address Redacted | | | | | | | |
| KONKOL, ALEX | | Address Redacted | | | | | | | |
| KONNY, BLAKE | | 1481 CASTLEWOOD DR | | | | WHEATON | IL | 60187 | |
| KONO FM | | 8122 DATAPOINT DR STE 500 | | | | SAN ANTONIO | TX | 78229 | |
| KONO FM | | PO BOX 951896 | | | | DALLAS | TX | 75395-1896 | |
| KONOLD, COREY | | PO BOX 413 | | | | RICHLANDTOWN | PA | 18955-0000 | |
| KONOLD, COREY M | | Address Redacted | | | | | | | |
| KONONOV, DIONIS | | Address Redacted | | | | | | | |
| KONOP BEVERAGES INC | | 1710 INDUSTRIAL DRIVE | | | | GREEN BAY | WI | 54302 | |
| KONOPASKY, PETER JAMES | | Address Redacted | | | | | | | |
| KONOVER CONSTRUCTION CORP | | 8661 ROBERT FULTON DR | STE 190 | | | COLUMBIA | MD | 21046 | |
| KONOVER MOBILE FESTIVAL CENTRE | | 7000 W PALMETTO PK RD STE 408 | | | | BOCA RATON | FL | 33433 | |
| KONOVER PROPERTY TRUST | | PO BOX 601420 | KONOVER SOUTH PROPERTIES | | | CHARLOTTE | NC | 28260-1420 | |
| KONOVER PROPERTY TRUST | | PO BOX 601420 | | | | CHARLOTTE | NC | 282601420 | |
| KONOWAL, MICHAEL | | Address Redacted | | | | | | | |
| KONRAD, GARRETT JAMES | | Address Redacted | | | | | | | |
| KONRAD, JOSEPH LANG | | Address Redacted | | | | | | | |
| KONSTADINIDIS, SANDRA | | 8800 TORRINGTON DR | | | | ROSWELL | GA | 30076 | |
| KONSTANTARAK, ANASTSIO P | | 4014 N LAVERGNE AVE | | | | CHICAGO | IL | 60641-1731 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Konstantinou, Konstantinos & Shannon | | 928 Waterview Way Apt L | | | | Champaign | IL | 61822 | |
| KONSTANTINOVA, IRENA | | Address Redacted | | | | | | | |
| KONSTANTOPOULOS, NIKOS | | 304 NORTH UNION ST | | | | WILMINGTON | DE | 19805 | |
| KONSTANTOPOULOS, NIKOS DIMOS | | Address Redacted | | | | | | | |
| KONSTANTOS, NICK G | | 30 MILLBORNE | | | | UPPER DARBY | PA | 19082 | |
| KONSTAS RESTAURANT & LOUNGE | | 2526 FLOYD AVENUE | | | | RICHMOND | VA | 23220 | |
| KONTGIS, CHRISTOPHER R | | Address Redacted | | | | | | | |
| KONTOGIANNIS, LEANN | | 34 GLEN PARK AVE | | | | SAUGUS | MA | 01906 | |
| KONTOS, JESSICA D | | 5859 N TALMAN AVE | | | | CHICAGO | IL | 60659-4903 | |
| KONTZ, GEOFFREY L | | Address Redacted | | | | | | | |
| KONUK, GEORGINE | | 58 E COUNTRY CLUB CT | | | | PALATINE | IL | 60067-2706 | |
| KONVALINKA, FRANK | | Address Redacted | | | | | | | |
| KONVES, STEPHEN | | Address Redacted | | | | | | | |
| KONYA, ANDREW | | 2311 N FRONT ST | APT 1208 | | | HARRISBURG | PA | 17110 | |
| KONYA, ANDREW | | 2311 N FRONT ST APT PH 4 | | | | HARRISBURG | PA | 17110 | |
| KONYNDYK, MELISSA JUNE | | Address Redacted | | | | | | | |
| KONYNENBERG, ERIC AART | | Address Redacted | | | | | | | |
| KONZAL, MICHELLE | | Address Redacted | | | | | | | |
| KONZEL, CHRISTOPHER M | | Address Redacted | | | | | | | |
| KONZEM, LISA | | 551 S JUNIPER ST | | | | GARDNER | KS | 66030-1639 | |
| KOO, ERIC | | Address Redacted | | | | | | | |
| KOO, YVONNE | | Address Redacted | | | | | | | |
| KOOB, JENNIFER MARIE | | Address Redacted | | | | | | | |
| KOOC | | PO BOX 607 | | | | COPPERAS COVE | TX | 76522 | |
| KOOCHOU, STEPHAN | | Address Redacted | | | | | | | |
| KOOISTRA, JOHN | | 1700 LAVENDER LN | | | | KENT CITY | MI | 49330-9099 | |
| KOOISTRA, PATTI | | 308 67TH ST NW | | | | BRADENTON | FL | 34209 | |
| KOOL FM | | PO BOX 53546 | | | | PHOENIX | AZ | 850723546 | |
| KOOL FM | | PO BOX 730824 | | | | DALLAS | TX | 75373-0824 | |
| KOOL MAGIC AWNING CO INC | | 854 E MISSION BLVD | | | | POMONA | CA | 91766 | |
| KOOLE, LUCAS NATHANIEL | | Address Redacted | | | | | | | |
| KOOLEY, ADAM | | 1406 PLAINFIELD RD | | | | JOLIET | IL | 60435 | |
| KOOLHOVEN, JOHN | | Address Redacted | | | | | | | |
| KOOLKIN, NOAH JACOB | | Address Redacted | | | | | | | |
| KOOMSON, VINCENT | | Address Redacted | | | | | | | |
| KOON FRANK | | 216 POSTAL LANE | APT NO 108 | | | CASSELBERRY | FL | 32730 | |
| KOON, AMBER NICOLE | | Address Redacted | | | | | | | |
| KOON, DEREK MATT | | Address Redacted | | | | | | | |
| KOON, FRANK | | Address Redacted | | | | | | | |
| KOON, KRISTEN MICHELLE | | Address Redacted | | | | | | | |
| KOON, MICHAEL | | 6870 FOLEY BEACH EXPRESS APT | | | | ORANGE BEACH | AL | 36561 | |
| KOON, MICHAEL C | | Address Redacted | | | | | | | |
| KOON, THOMAS DEAN | | Address Redacted | | | | | | | |
| KOONCE, ADAM | | 3414 CORTE SONVISA | | | | CARLSBAD | CA | 92009 | |
| KOONCE, ADAM | | 7575 METROPOLITAN DR STE 210 | DIVISION OF LABOR STD ENFORCE | | | SAN DIEGO | CA | 92108 | |
| KOONCE, JORELL | | 130 ENGLE ST FL 2 | | | | ENGLEWOOD | NJ | 07631 | |
| KOONCE, JORELL WESLEY | | Address Redacted | | | | | | | |
| KOONHOW, KURT | | Address Redacted | | | | | | | |
| KOONJBEHARRY, JERRY PAVINDRA | | Address Redacted | | | | | | | |
| KOONS LOCKSMITHS, JOHN A | | 3635 FOWLER ST | | | | FORT MYERS | FL | 33901 | |
| KOONS LOCKSMITHS, JOHN A | | 3635 FOWLER ST | | | | FT MYERS | FL | 33901 | |
| KOONS, DOUGLAS | | Address Redacted | | | | | | | |
| KOONS, GREGORY COLIN | | Address Redacted | | | | | | | |
| KOONS, JAMES C | | Address Redacted | | | | | | | |
| KOONS, REBECCA JANE | | Address Redacted | | | | | | | |
| KOONS, REBEKKAH JANE | | Address Redacted | | | | | | | |
| KOONS, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| KOONS, SHAWN DANIEL | | Address Redacted | | | | | | | |
| KOONTZ, BENJAMIN ROBERT | | Address Redacted | | | | | | | |
| KOONTZ, CHERYL | | 3869 59 W CORTARO FARMS RD | | | | TUCSON | AZ | 85742 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOONTZ, JOSEPH DON | | Address Redacted | | | | | | | |
| KOONTZ, KENNY | | 402 S PRESCOTT CT | | | | WICHITA | KS | 67209-3502 | |
| KOONTZ, KEVIN TYLER | | Address Redacted | | | | | | | |
| KOONTZ, ROBERT JAMES | | Address Redacted | | | | | | | |
| KOONTZ, ROBERT JAMES | | Address Redacted | | | | | | | |
| KOONTZ, SAMANTHA L | | Address Redacted | | | | | | | |
| KOONTZ, STEVE | | Address Redacted | | | | | | | |
| KOONTZ, THOMAS C | | Address Redacted | | | | | | | |
| KOONTZ, WILLIAM ANDREW | | Address Redacted | | | | | | | |
| KOOP, AARON D | | Address Redacted | | | | | | | |
| KOOPS, EDWIN CHARLES | | Address Redacted | | | | | | | |
| KOORSEN PROTECTION SVCS INC | | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-3322 | |
| KOORSEN PROTECTION SVCS INC | | 2719 N ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 462183300 | |
| KOOSMANN, JACOB ARLAND | | Address Redacted | | | | | | | |
| KOOV | | PO BOX 607 | | | | COPPERAS COVE | TX | 76522 | |
| KOPA, DAVID ANDREW | | Address Redacted | | | | | | | |
| Kopac, Michael A | | 20255 Kentucky Oaks Ct | | | | Ashburn | VA | 20147 | |
| KOPACHY, LOUIS JAMES | | Address Redacted | | | | | | | |
| KOPACK, DEREK ROBERT | | Address Redacted | | | | | | | |
| KOPACKI JR, EDWARD J | | Address Redacted | | | | | | | |
| KOPACZ, BENJAMIN | | 9408 HURSTBOURNE CROSSING DR APT 179 | | | | LOUISVILLE | KY | 4299-7396 | |
| KOPACZ, JOZSEF | | Address Redacted | | | | | | | |
| KOPACZ, NICK | | Address Redacted | | | | | | | |
| KOPAN, ALEX L | | Address Redacted | | | | | | | |
| KOPANI, GUOZDEN | | 2690 PINE CREST LAKES BLVD | | | | JENSEN BEACH | FL | 34957 | |
| KOPANTSEV, EVGUENI | | 10504 MONTROSE AVE | | | | BETHESDA | MD | 20814 | |
| KOPCHIK, DANIEL | | 119 BOULDER RD | | | | CONSHOHOCKEN | PA | 19428-0000 | |
| KOPCHO, GARY ANDREW | | Address Redacted | | | | | | | |
| KOPEC, WALTER EDMOUND | | Address Redacted | | | | | | | |
| KOPECKY, JASON ALAN | | Address Redacted | | | | | | | |
| KOPECKY, PETER IAN | | Address Redacted | | | | | | | |
| KOPEL, ALVIN | | Address Redacted | | | | | | | |
| KOPELOVE, PATRICIA | | 2008 CAMBRIDGE DR | | | | RICHMOND | VA | 23233 | |
| KOPELOVE, SHAWN W | | Address Redacted | | | | | | | |
| KOPER SERVICES | | 2002 PEACH ST | | | | ERIE | PA | 16502 | |
| KOPESKY, ANTHONY | | Address Redacted | | | | | | | |
| KOPETSKY, KASH RYAN | | Address Redacted | | | | | | | |
| KOPF, EDWARD | | 4819 DRUMMOND AVE | | | | CHEVY CHASE | MD | 20815 | |
| KOPIETZ, STEVEN | | Address Redacted | | | | | | | |
| Kopinski, Aaron | | 1870 Wicker Woods Dr | | | | Maidens | VA | 23102 | |
| KOPINSKI, AARON A | | Address Redacted | | | | | | | |
| KOPISCHKE, MARK CLARENCE | | Address Redacted | | | | | | | |
| KOPITMAN, ALAN ISSAC | | Address Redacted | | | | | | | |
| KOPKA, RICK W | | Address Redacted | | | | | | | |
| KOPKE, LYSSA | | LOC NO 0846 | | | | | | | |
| KOPKE, LYSSA | | P O BOX 3742 | | | | COEUR DALENE | ID | 83816 | |
| KOPLIN, MICHAEL P | | 3214 GRAYLAND AVE | | | | RICHMOND | VA | 23221 | |
| KOPLITZ, JONATHAN | | Address Redacted | | | | | | | |
| KOPNISKY, PAUL ANDREW | | Address Redacted | | | | | | | |
| KOPP DETRAFFORDD , DENISE | | 64 MOUNTAINDALE RD | | | | YONKERS | NY | 10710 | |
| KOPP, BONITA | | 11 MILK ST | | | | NASHUA | NH | 03064 | |
| KOPP, DANIEL GREGORY | | Address Redacted | | | | | | | |
| KOPP, KYLE MICHAEL | | Address Redacted | | | | | | | |
| KOPP, LISA MARIE | | Address Redacted | | | | | | | |
| KOPP, MONICA ELIZABETH | | Address Redacted | | | | | | | |
| KOPP, PAUL | | 200 CARROLL STRL LN | | | | SUSANVILLE | CA | 96130-0000 | |
| KOPP, REBECCA LEANNE | | Address Redacted | | | | | | | |
| KOPP, STEVEN PAUL | | Address Redacted | | | | | | | |
| KOPP, TRAVIS CHRISTOPHER | | Address Redacted | | | | | | | |
| KOPPS, NICHOLAS JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOPRIVA, JOSEPH J | | Address Redacted | | | | | | | |
| KOPRIVA, MATTHEW AARON | | Address Redacted | | | | | | | |
| KOPS, WILLIAM WALTER | | Address Redacted | | | | | | | |
| KOPSICK, ALBERT | | Address Redacted | | | | | | | |
| KOPYKAT INC | | 1251 GEORGETOWN RD STE D | | | | LEXINGTON | KY | 40511 | |
| KOPYKAT INC | | 2591 PALUMBO DR NO 5 | | | | LEXINGTON | KY | 40509 | |
| KOQL FM | | 503 OLD 63 NORTH | | | | COLUMBIA | MO | 65201 | |
| KOQO | | PO BOX 9420 | | | | FRESNO | CA | 93792-9420 | |
| KOQO FM | | 1071 W SHAW AVE | | | | FRESNO | CA | 93711 | |
| KOQO FM | | PO BOX 100110 | | | | PASADENA | CA | 91189-0110 | |
| KOR X ALL CO INC | | 216 W TENTH STREET | PO BOX 53 | | | EVANSVILLE | IN | 47701 | |
| KOR X ALL CO INC | | PO BOX 53 | | | | EVANSVILLE | IN | 47701 | |
| KORA FM | | PO BOX 3069 | | | | BRYAN | TX | 77805 | |
| KORABIK, SHEYLA | | 571 BARDAY DR | | | | BOLINGBROOK | IL | 60440 | |
| KORACH, POONISHA | | Address Redacted | | | | | | | |
| KORALEWSKI, MICHELLE ROSE | | Address Redacted | | | | | | | |
| KORAN, RYAN MATTHEW | | Address Redacted | | | | | | | |
| KORANG, ERNEST | | Address Redacted | | | | | | | |
| KORANTENG, NII | | Address Redacted | | | | | | | |
| KORBACH, BILL F | | 7131 INGLESIDE DR | | | | NEW PORT RICHEY | FL | 34668 | |
| KORBUS, CHRISTOPHER NEIL | | Address Redacted | | | | | | | |
| KORCHED, MOHAMMED H | | Address Redacted | | | | | | | |
| KORCHED, YUSEF H | | Address Redacted | | | | | | | |
| KORCZAK, GREG | | 2920 CARESSA CT | | | | LAS VEGAS | NV | 89117 | |
| KORCZUKOWSKI, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| KORD FM | | PO BOX 2485 | | | | PASCO | WA | 99302 | |
| KORD, CRYSTAL E | | Address Redacted | | | | | | | |
| KORDEK, PAWEL | | 1501 W SUPERIOR ST APT 1 | | | | CHICAGO | IL | 60622-5258 | |
| KORDEN INCORPORATED | | 611 S PALMETTO AVE | | | | ONTARIO | CA | 91762 | |
| KORDES, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| KORDIAC PLUMBING & MECHANICAL | | 11010 UNION AVE | | | | CLEVELAND | OH | 44105 | |
| KORDIK, ANDREW | | Address Redacted | | | | | | | |
| Korea Export Insurance Corporation | Attn Fredrick J Levy Esq | Olshan Grundman Frome Rosenzweig & Wolosky LLP | 65 E 55th St | | | New York | NY | 10022 | |
| Korea Export Insurance Corporation | Attn Junghye June Yeum Esq | Duane Morris LLP | 1540 Broadway | | | New York | NY | 10036 | |
| Korea Export Insurance Corporation | Baker & McKenzie LLP | Attn Junghye June Yeum | Counsel for Korea Export Insurance Corporation | 1114 Avenue of the Americas | | New York | NY | 10036 | |
| KOREA TIMES L A INC | | 141 N VERMONT AVE | | | | LOS ANGELES | CA | 90004 | |
| KOREA TIMES LOS ANGELES, THE | | 4525 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010 | |
| KOREA TIMES LOS ANGELES, THE | | 4525 WILSHIRE BLVD STE 150 | | | | LOS ANGELES | CA | 90010 | |
| KOREAN CHURCH | | 440 NOAH MEDDERS PKWY | | | | ANNISTON | AL | 36206-1621 | |
| KOREAN DENVER NEWS, THE | | 9650 E COLFAX AVE | | | | AURORA | CO | 80010 | |
| KORECKI, RYAN MARCUS | | Address Redacted | | | | | | | |
| KORELL, JAQUELINE NICOLE | | Address Redacted | | | | | | | |
| KOREN, KRISTIAN ABEL | | Address Redacted | | | | | | | |
| KOREY, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| KORFF, ROBERT | | 140 HAMILTON ST | | | | WHITAKER | PA | 15120-2326 | |
| KORHUN, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| KORIA, ERICA KATHLEEN | | Address Redacted | | | | | | | |
| KORICANAC, NEIL LOUIS | | Address Redacted | | | | | | | |
| KORINKO, DANE MATTHEW | | Address Redacted | | | | | | | |
| KORLLNER, LOUIS | | 3590 ROUND BOTTOM RD | | | | AVERY | CA | 95224 | |
| KORMAN SIGNS INC | | 3029 LINCOLN AVENUE | | | | RICHMOND | VA | 23228-4295 | |
| KORMAN SUITES | | 1707 MEADOW DRIVE | | | | BLUE BELL | PA | 19422 | |
| KORN & SUSSMAN CHARTERED | | 11820 PARKLAWN DR STE 520 | | | | ROCKVILLE | MD | 20852 | |
| KORN & SUSSMAN CHARTERED | | 8720 GEORGIA AVENUE NO 300 | | | | SILVER SPRING | MD | 20910 | |
| KORN FERRY INTERNATIONAL | Korn Ferry Intl | | 1900 Avenue of the Stars No 2600 | | | Los Angeles | CA | 90067 | |
| KORN FERRY INTERNATIONAL | | ACCOUNTS REC | | | | LOS ANGELES | CA | 90067 | |
| KORN FERRY INTERNATIONAL | | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| KORN FERRY INTERNATIONAL | | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-1450 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Korn Ferry Intl | | 1900 Avenue of the Stars No 2600 | | | | Los Angeles | CA | 90067 | |
| KORN PA, PETER D | | 1611 HAMPTON ST PO BOX 11264 | | | | COLUMBIA | SC | 29211 | |
| KORN PA, PETER D | | PO BOX 11264 | 1611 HAMPTON ST | | | COLUMBIA | SC | 29211 | |
| KORN, BURTON CARL | BURTON C KORN | Address Redacted | | | | | | | |
| KORN, BURTON CARL | | Address Redacted | | | | | | | |
| KORN, HARRISON ALAN | | Address Redacted | | | | | | | |
| KORN, JACOB T | | Address Redacted | | | | | | | |
| KORNACKI, LEAH MICHELLE | | Address Redacted | | | | | | | |
| KORNANDSUSSMANCHARTERED | | 11820 PARKLAWN DR | STE 520 | | | ROCKVILLE | MD | 20852 | |
| KORNBERG, SCOTT HASROLD | | Address Redacted | | | | | | | |
| KORNDER, JAY | | 76 N LAKE PT DR | | | | COLUMBIA | SC | 29229-0000 | |
| KORNDER, JAY MICHAEL | | Address Redacted | | | | | | | |
| KORNEGAY, COREY MARCEL | | Address Redacted | | | | | | | |
| KORNEGAY, JAVARIS | | Address Redacted | | | | | | | |
| KORNEGAY, LIAM CHARLES | | Address Redacted | | | | | | | |
| KORNEGAY, SEAN ADAM | | Address Redacted | | | | | | | |
| KORNEGAY, TIFFANY DENISE | | Address Redacted | | | | | | | |
| KORNEGAY, TIFFANYDENISE | | 155 17 113 TH AVE | | | | JAMAICA QUEENS | NY | 11433-0000 | |
| KORNELUK, URSULA | | 9 WINTHROP CT | | | | DOWNERS GROVE | IL | 60516-4005 | |
| KORNFELD, JUSTIN AARON | | Address Redacted | | | | | | | |
| KORNFIELD, DAVID LAWRENCE | | Address Redacted | | | | | | | |
| KORNIAS, JOHN | | Address Redacted | | | | | | | |
| KORNICK, MICHAEL P | | Address Redacted | | | | | | | |
| KORNIYENKO, PAUL | | Address Redacted | | | | | | | |
| KORNMAN, ETHAN R | | Address Redacted | | | | | | | |
| KORNMEIER, NICHOLAS | | Address Redacted | | | | | | | |
| KORNMEIER, REBECCA | | 5354 HILL AVE | | | | TOLEDO | OH | 43615 | |
| KORNMEIER, REBECCA E | | Address Redacted | | | | | | | |
| KORNMILLER, DONAVAN | | Address Redacted | | | | | | | |
| KORNOELJE, RONALD | | 4105 WEST D AVE | | | | KALAMAZOO | MI | 49009 | |
| KORNOELY, JOSHUA DAVID | | Address Redacted | | | | | | | |
| KORNSTEDT, KEVIN MATTHEW | | Address Redacted | | | | | | | |
| KORNSTEIN, DON R | | 825 LAKESHORE BLVD | | | | INCLINE VILLAGE | NV | 89451-9507 | |
| KOROLIAN, ALEXANDER | | Address Redacted | | | | | | | |
| KOROLUK, JACK | | 385 DEVON RD | | | | VALPARAISO | IN | 46385 | |
| KOROLUK, JACK | | 385 DEVON RD | | | | VALPARAISO | IN | 46385-7703 | |
| KOROMA, ABDUL ANDREW | | Address Redacted | | | | | | | |
| KOROMA, ALHAJI OMAR | | Address Redacted | | | | | | | |
| KOROMA, JUNISA MOHAMMED | | Address Redacted | | | | | | | |
| KOROMA, MOHAMED | | Address Redacted | | | | | | | |
| KOROMA, SAHID | | Address Redacted | | | | | | | |
| KORONICH, MATTHEW BENJAMIN | | Address Redacted | | | | | | | |
| KOROSCIL, KRISTOPHER A | | Address Redacted | | | | | | | |
| KOROTETSKI, PATRICIA A | | Address Redacted | | | | | | | |
| KORPAL, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| KORPAL, SCOTT THOMAS | | Address Redacted | | | | | | | |
| KORPICS JR DDS, DR LOUIS | | PO BOX 176 | HANOVER GEN DIST CT | | | HANOVER | VA | 23069 | |
| KORPONIC, DAVE ALLEN | | Address Redacted | | | | | | | |
| KORSAH DICK, TONY | | 4240 RED MAPLE CT | | | | BURTONSVILLE | MD | 20866 | |
| KORSBERG, BRIAN ADAM | | Address Redacted | | | | | | | |
| KORSCH, BERT | | 4006 BANBURY CIR | | | | PARRISH | FL | 34219 | |
| KORSCH, BERT M | | Address Redacted | | | | | | | |
| KORSTAD, JASON BRIAN | | Address Redacted | | | | | | | |
| KORT, JAMES | | Address Redacted | | | | | | | |
| KORT, MICHAEL | | 9306 CRYSTAL BROOK TERR | | | | GLEN ALLEN | VA | 23060 | |
| KORT, MICHAEL P | | Address Redacted | | | | | | | |
| KORTCHAMRIOUK, ANATOLI | | Address Redacted | | | | | | | |
| KORTE | | 10920 STELLHORN RD | | | | NEW HAVEN | IN | 46774 | |
| KORTE, ADAM J | | Address Redacted | | | | | | | |
| KORTE, BENJAMIN F | | Address Redacted | | | | | | | |
| KORTE, GRANT THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KORTENDICK, MATTHEW RYAN | | Address Redacted | | | | | | | |
| KORTH, NICOLE ELEANOR | | Address Redacted | | | | | | | |
| KORTIS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| KORTMAN, DAVID D | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | | BROOKSVILLE | FL | 34603 | |
| KORTMANN, CHRIS | | Address Redacted | | | | | | | |
| KORTRIGHT, LUIS | | 3236 E 2ND ST | | | | TUCSON | AZ | 00008-5716 | |
| KORTRIGHT, LUIS FERNANDO | | Address Redacted | | | | | | | |
| KORTSARTS, YANA | | 6 BLACK LATCH LN | | | | CHERRY HILL | NJ | 08003-1404 | |
| KORTSEN, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| KORTYKA, MELANIE LAUREN | | Address Redacted | | | | | | | |
| KORWAL, SEBASTIAN KRZYSZTOF | | Address Redacted | | | | | | | |
| KORY, JACOB | | Address Redacted | | | | | | | |
| KORYNTA, KELLYANNE MICHELLE | | Address Redacted | | | | | | | |
| KORYTA, GEORGE | | 1511 E JANE | | | | ARINGTON HEIGHT | IL | 60004 | |
| KORZA, ADAM J | | Address Redacted | | | | | | | |
| KORZENIEWSKI, CHASE ELI | | Address Redacted | | | | | | | |
| KORZETZ, JACLYNN MARY | | Address Redacted | | | | | | | |
| KORZYDLO, GREG A | | Address Redacted | | | | | | | |
| KOSA TV | | PO BOX 4186 | | | | ODESSA | TX | 79760 | |
| KOSAKOWSKI, CHERYL A | | Address Redacted | | | | | | | |
| KOSAN, DALE ANTHONY | | Address Redacted | | | | | | | |
| KOSAN, ZACHARY | | 5622 DELMAR BLVD 405 | | | | ST LOUIS | MO | 63112 | |
| KOSANOUVONG, THOMAS | | 11472 SHEFFIELD RD | | | | FONTANA | CA | 92337 | |
| KOSAR, BENJAMIN HANES | | Address Redacted | | | | | | | |
| KOSBIEL, AMBERLIN | | 16 JOUETT ST | | | | PORTSMOUTH | VA | 23702-3206 | |
| KOSCHAK LEGAL SEARCH LLC | | 2417 ISLANDVIEW DR | | | | RICHMOND | VA | 23233 | |
| Koscica, Micoska | | 212 Main St | | | | Cliffside Park | NJ | 07010 | |
| KOSCIELECKI, MICHELLE LYNN | | Address Redacted | | | | | | | |
| KOSCIELNIAK, MARK JACK | | Address Redacted | | | | | | | |
| KOSCINSKI, NICOLE MARIE | | Address Redacted | | | | | | | |
| KOSCIOLEK, DANIEL ROBERT | | Address Redacted | | | | | | | |
| KOSCO, JIM | | 6351 LAKE SHORE DR | | | | ERIE | PA | 16505 | |
| KOSDEMBA, TOM LEITCH | | Address Redacted | | | | | | | |
| KOSEENANONTH, SORNCHAI PAUL | | Address Redacted | | | | | | | |
| KOSEK, KELLY LYNN | | Address Redacted | | | | | | | |
| KOSEK, STEPHEN | | Address Redacted | | | | | | | |
| KOSELKE, JOSHUA EUGENE | | Address Redacted | | | | | | | |
| KOSERS APPLIANCE SERVICE | | 51 PULASKI STREET | BUTTONWOOD | | | WILKES BARRE | PA | 18702-1101 | |
| KOSERS APPLIANCE SERVICE | | 7 SHEFFIELD DR | | | | DILLSBURG | PA | 17019 | |
| KOSERS APPLIANCE SERVICE | | BUTTONWOOD | | | | WILKES BARRE | PA | 187021101 | |
| KOSEWSKI, COURTNEY AGNES | | Address Redacted | | | | | | | |
| KOSEWSKI, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| KOSH, LIONEL JAMES | | Address Redacted | | | | | | | |
| KOSHERE, STEVEN | | Address Redacted | | | | | | | |
| KOSHIOL, ADAM | | Address Redacted | | | | | | | |
| KOSHIYAMA, KRYSTLE | | 101 PEABODY ST | | | | SAN FRANCISCO | CA | 94134-0000 | |
| KOSHIYAMA, KRYSTLE | | Address Redacted | | | | | | | |
| KOSHT, JAMES JOSEPH | | Address Redacted | | | | | | | |
| KOSHY, BENJAMIN THOMAS | | Address Redacted | | | | | | | |
| KOSHY, MANOJ | | 47 BARRY DR | | | | WESTBURY | NY | 11590 | |
| KOSHY, VINEETH | | 2224 GLACIER CT | | | | CARROLLTON | TX | 75006-0000 | |
| KOSHY, VINEETH | | Address Redacted | | | | | | | |
| KOSI FM | | 4700 S SYRACUSE ST | STE 1050 | | | DENVER | CO | 80237 | |
| KOSIBA, KYLE ROBERT | | Address Redacted | | | | | | | |
| KOSIDLO, KONRAD | | Address Redacted | | | | | | | |
| KOSIK, PAUL | | 8000 W CRESTLINE AVE | | | | LITTLETON | CO | 80123-1293 | |
| KOSIK, PETER | | Address Redacted | | | | | | | |
| Kosinski, Robert E | | 740 S Glendora Ave | | | | Glendora | CA | 91740 | |
| KOSINSKI, ROBERT E | | Address Redacted | | | | | | | |
| KOSISKY II, DENNIS FRANCIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOSITKUN, KEVIN ARKOM | | Address Redacted | | | | | | | |
| KOSITZ, CAROL ANN | | Address Redacted | | | | | | | |
| KOSJ | | PO BOX 3480 | | | | OMAHA | NE | 68103 | |
| KOSJER, ALEXANDER | | Address Redacted | | | | | | | |
| KOSKAR, OZCAN | | Address Redacted | | | | | | | |
| KOSKAR, UNSAL | | Address Redacted | | | | | | | |
| KOSLAWY, AARON WILLIAM | | Address Redacted | | | | | | | |
| KOSLEK, TERRY MICHAEL | | Address Redacted | | | | | | | |
| KOSLOFF, GREG M | | 3801 MILL CREEK AVE | | | | TUSCALOOSA | AL | 35401 | |
| KOSLOWSKY, JOSEPH WAYNE | | Address Redacted | | | | | | | |
| KOSMAN, CORY LEE | | Address Redacted | | | | | | | |
| KOSMATKA, JESSICA | | 3360 APT 1 S 51 ST | | | | MILWAUKEE | WI | 53219- | |
| KOSMONT & ASSOCIATES INC | | 601 S FIGUEROA ST STE 4895 | | | | LOS ANGELES | CA | 90017 | |
| KOSMONT & ASSOCIATES INC | | VAN NUYS | 601 S FIGUEROA ST STE 4895 | | | LOS ANGELES | CA | 90017 | |
| KOSMULSKI, ALEX JOHN | | Address Redacted | | | | | | | |
| KOSMYNA, KEVIN | | Address Redacted | | | | | | | |
| KOSNOW, NIGEL | | 52 PINE TREE RD | | | | BREWER | ME | 04412 | |
| KOSNOW, NIGEL C | | Address Redacted | | | | | | | |
| KOSO FM | | 2121 LANCEY DR SUITE 1 | | | | MODESTO | CA | 95355 | |
| KOSO FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847482 | | | DALLAS | TX | 75284-7482 | |
| KOSOBUCKI, KRISTIN | | Address Redacted | | | | | | | |
| KOSOBUDZKI, GREG | | 1325 WILEY RD STE 160 | | | | SCHAUMBURG | IL | 60173 | |
| KOSOBUDZKI, GREGORY | | Address Redacted | | | | | | | |
| KOSOKO, IBRAHIM ADEDAMOLA | | Address Redacted | | | | | | | |
| KOSOL, DONALD ANDREW | | Address Redacted | | | | | | | |
| KOSOW, RYAN | | Address Redacted | | | | | | | |
| KOSOWICZ, VICTORIA | | 10101 W V AVE | | | | SCHOOLCRAFT | MI | 49087-9443 | |
| KOSOWITZ, DAVID MARTIN | | Address Redacted | | | | | | | |
| KOSOWITZ, PHILLIP | | 928 ALTA OAKS DR | | | | HENDERSON | NV | 89014-0367 | |
| KOSP FM | | 319B E BATTLEFIELD | | | | SPRINGFIELD | MO | 65807 | |
| KOSPIAH, SHAUN | | Address Redacted | | | | | | | |
| KOSS APPLIANCE SERVICE CO INC | | RT 309 | | | | MONTGOMERYVILLE | PA | 18936 | |
| KOSS AUDIO & VIDEO ELECTRONICS | | 11733 MISSOURI BOTTOM RD | | | | HAZELWOOD | MO | 63042 | |
| KOSS AUDIO & VIDEO ELECTRONICS | | 5320 LEMAY FERRY RD | | | | ST LOUIS | MO | 63129 | |
| KOSS AUDIO AND VIDEO | | 11733 MISSOURI BOTTOM RD | | | | HAZELWOOD | MO | 63042 | |
| KOSS CORPORATION | | 2255 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| KOSS ELECTRONIC PRODUCTS | | PO BOX 503069 | | | | ST LOUIS | MO | 63150-3089 | |
| KOSSALLY, BRENTON CRAIG | | Address Redacted | | | | | | | |
| KOSSELS SERVICE CENTER | | 2840 OREGON STREET | | | | OSHKOSH | WI | 54901 | |
| KOSSMANN, CHRIS THOMAS | | Address Redacted | | | | | | | |
| KOST FM | | 3400 W OLIVE AVE 550 | | | | BURBANK | CA | 91505 | |
| KOST FM | | CLEAR CHANNEL WORLDWIDE | FILE NO 56711 | | | LOS ANGELES | CA | 90074-6711 | |
| KOST FM | | FILE 56504 | CLEAR CHANNEL BROADCASTING INC | | | LOS ANGELES | CA | 90074-6504 | |
| KOST FM | | FILE NO 56711 | | | | LOS ANGELES | CA | 90074 | |
| KOST KLIP MANUFACTURING LTD | | BOX 1315 | | | | COMOX | BC | V9N7Z8 | CAN |
| KOST KLIP MANUFACTURING LTD | | UNIT 119 1611 BROADWAY | | | | PORT COQUITLAM | BC | V3C2M7 | CAN |
| KOST, EDWARD ROBERT | | Address Redacted | | | | | | | |
| KOST, SARAH ROSE | | Address Redacted | | | | | | | |
| KOST, TRENT | | 301 N SCHUMAKER RD | | | | BENNETT | CO | 80102-8703 | |
| KOSTA, JORDAN K | | Address Redacted | | | | | | | |
| KOSTADINOV, SVILEN | | Address Redacted | | | | | | | |
| KOSTADINOVICH, KENNETH | | 7103 CENTERHILL DR | | | | LAKELAND | FL | 00003-3809 | |
| KOSTADINOVICH, KENNETH ALEXANDER | | Address Redacted | | | | | | | |
| KOSTAR, DONNIE ALLEN | | Address Redacted | | | | | | | |
| Kostas & Birne LLP | Pamela G Kostas | 610 Park Creek Pl | 3625 Hall St | | | Dallas | TX | 75219 | |
| Kostas & Birne LLP | | 3625 Hall St Ste 610 | | | | Dallas | TX | 75219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOSTAS & BIRNE LLP | | 3878 OAKLAWN AVE STE 530 | | | | DALLAS | TX | 75219 | |
| KOSTEDT, MARK DANIEL | | Address Redacted | | | | | | | |
| KOSTELANSKY, BRYAN | | Address Redacted | | | | | | | |
| KOSTELLIC, DAVID | | 5309 HAMES TRCE APT 248 | | | | LOUISVILLE | KY | 40291 | |
| KOSTELLIC, DAVID A | | Address Redacted | | | | | | | |
| KOSTELYK, DAVID SCOTT | | Address Redacted | | | | | | | |
| KOSTENKO, ZACHARY | | 340 HAWTHORNE ST | | | | WARMINSTER | PA | 18974-0000 | |
| KOSTENKO, ZACHARY | | Address Redacted | | | | | | | |
| KOSTER, ROBERT EDWARD | | Address Redacted | | | | | | | |
| KOSTER, SYLBI ROSE | | Address Redacted | | | | | | | |
| KOSTEWA, JESSICA ANN | | Address Redacted | | | | | | | |
| KOSTICK JR, GEORGE | | 830 DOUGLASS ST | | | | WYOMISSING | PA | 19610 | |
| KOSTKA, TYLER | | Address Redacted | | | | | | | |
| KOSTOLANSKY, SEAN SCOTT | | Address Redacted | | | | | | | |
| KOSTOLEFSKY, CHRISTOPHER | | 301 N SAN DIMAS CANYON RD NO 82 | | | | SAN DIMAS | CA | 91773 | |
| KOSTOPOULOS, ALEXANDR | | 1608 RIVER ST | | | | HYDE PARK | MA | 02136-0000 | |
| KOSTOVA, ROSSITZA VALENTINOV | | Address Redacted | | | | | | | |
| KOSTREBA APPLIANCE SERVICE INC | | 115 24TH AVENUE SOUTH | | | | WAITE PARK | MN | 56387 | |
| KOSTRZEWA, DANIEL PAUL | | Address Redacted | | | | | | | |
| KOSTRZEWSKI, GREG | | Address Redacted | | | | | | | |
| KOSTUCK, MATTHEW JACOB | | Address Redacted | | | | | | | |
| KOSTYA INC | | PO BOX 680701 | | | | MARIETTA | GA | 30068 | |
| KOSUB, CRISITINA NICOLE | | Address Redacted | | | | | | | |
| KOSUGE, WESLEY LOGAN | | Address Redacted | | | | | | | |
| KOSZALKA, MONIKA | | Address Redacted | | | | | | | |
| KOSZTA, ROBERT | | 6435 YELLOWSTONE BLVD APT 4H | | | | FOREST HILLS | NY | 11375 | |
| KOSZTUR, DANIEL LOUIS | | Address Redacted | | | | | | | |
| KOSZULINSKI, CYNTHIA | | 198 BAILEY WAY | | | | SILER CITY | NC | 27344 | |
| KOT, ALEX STEPHEN | | Address Redacted | | | | | | | |
| KOT, WALTER DANIEL | | Address Redacted | | | | | | | |
| KOTAKIS, JAMES JOESPH | | Address Redacted | | | | | | | |
| KOTANI, AIKA | | 2 2 35 KOSEN | KUMAMOTO CITY | | | KUMAMOTO JAPAN | | | JPN |
| KOTANSKY JR, WESLEY JAMES | | Address Redacted | | | | | | | |
| KOTARSKI, COURTNEY | | Address Redacted | | | | | | | |
| KOTARSKI, NEAL | | Address Redacted | | | | | | | |
| KOTARSKI, THOM | | 8 LYNDEN COURT | | | | SPRING VALLEY | NY | 10977-0000 | |
| KOTARSKI, THOM | | Address Redacted | | | | | | | |
| KOTAS, MICHAEL | | 783 W 350 S | | | | HEBRON | IN | 46341-9708 | |
| KOTAS, TRAVIS | | 2230 N 54TH ST NO 1 | | | | LINCOLN | NE | 68504-2991 | |
| KOTAS, TRAVIS | | Address Redacted | | | | | | | |
| KOTB, SUMMER GAMAL | | Address Redacted | | | | | | | |
| KOTEI, ALEXANDER | | 1408 BAKER PL W APT 14 | | | | FREDERICK | MD | 21702-3259 | |
| KOTEI, ALEXANDER K | | Address Redacted | | | | | | | |
| KOTEI, DANIEL A | | 8050 ARLINGTON EXPY APT L1710 | | | | JACKSONVILLE | FL | 32211-7440 | |
| KOTEK, KEVIN JOHN | | Address Redacted | | | | | | | |
| KOTERBA, ANDREW MURY | | Address Redacted | | | | | | | |
| KOTEWA, DAVID LEE WILLARD | | Address Redacted | | | | | | | |
| KOTH, EMILY MARIE | | Address Redacted | | | | | | | |
| Kothari, Jigar | | 133 Camden Cay Dr | | | | St Augustine | FL | 32086 | |
| KOTHE, KEITH | | 14781 MEMORIAL DR STE 1645 | | | | HOUSTON | TX | 77079 | |
| KOTHMAN COMMUNICATIONS | | 3860 CAPITOL ST | | | | LA MESA | CA | 91941 | |
| KOTICHAS, CODY JAMES | | Address Redacted | | | | | | | |
| KOTIL, MICHAEL RICHARD | | Address Redacted | | | | | | | |
| KOTIN, CONSTABLE ROBERT | | PO BOX 25469 | | | | ROCHESTER | NY | 14625 | |
| KOTKIN CHIROPRACTIC CENTER | | 5 N KENT ST ROOM 2 D | | | | WINCHESTER | VA | 22601 | |
| KOTKIN CHIROPRACTIC CENTER | | WINCHESTER GEN DIST CT | 5 N KENT ST ROOM 2 D | | | WINCHESTER | VA | 22601 | |
| KOTKOSKI, HEATHER MARIE | | Address Redacted | | | | | | | |
| KOTLARZ, RYAN | | Address Redacted | | | | | | | |
| KOTLER | | 1313 POPLAR AVE | | | | MEMPHIS | TN | 38104 | |
| KOTLER, RYAN EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOTLOWSKI, RICHARD ALLEN | | Address Redacted | | | | | | | |
| KOTLYARSKY, SLAVA | | Address Redacted | | | | | | | |
| KOTO, JONATHAN DAVID | | Address Redacted | | | | | | | |
| KOTOWICZ, JALAUTA | | 40 OLD POST RD | | | | BEDFORD CORNERS | NY | 10549-4825 | |
| KOTOWSKI, PETER JAN | | Address Redacted | | | | | | | |
| KOTSY, SUSAN | | 2690 E MAIN | | | | ST CHARLES | IL | 60174 | |
| KOTSYUBA, IGOR | | Address Redacted | | | | | | | |
| KOTT, KYLE | | Address Redacted | | | | | | | |
| KOTT, NATHANIEL H | | Address Redacted | | | | | | | |
| Kottarathil, Jiju  & Gracy Mathew | | | 10 EASTBROOK ROAD | | | PARSIPPANY | NJ | 07054 | |
| KOTTER, DON C | | 1216 FLORIDA ST | | | | MANDEVILLE | LA | 70448 | |
| KOTTKE PLUMBING | | PO BOX 937 | | | | MEDFORD | OR | 97501 | |
| KOTTLER, ERIK | | 15531 NEW ENGLAND AVE | | | | OAK FOREST | IL | 60452-0000 | |
| KOTTLER, ERIK MICHAEL | | Address Redacted | | | | | | | |
| KOTTRE, AMANDA RAE | | Address Redacted | | | | | | | |
| KOTTSICK, TODD JONOTHAN | | Address Redacted | | | | | | | |
| KOTV TV | | PO BOX 94485 | | | | TULSA | OK | 74194 | |
| Kotwicki, Bryan | | 3231 Coppermill Trce C | | | | Richmond | VA | 23294 | |
| KOTWICKI, BRYAN J | | Address Redacted | | | | | | | |
| KOTZ, ANDREW J | | Address Redacted | | | | | | | |
| KOUADIO TIACOH, OLIVIA M | | Address Redacted | | | | | | | |
| KOUAKAM, LOIK NGUEPI | | Address Redacted | | | | | | | |
| Kouame, Patrick | | 97 20 57th Ave Apt No 4E | | | | Elmhurst | NY | 11368 | |
| KOUCH, LOUIS | | Address Redacted | | | | | | | |
| KOUCHAKZADEH, KATAYOUN | | Address Redacted | | | | | | | |
| KOUDELE, DAREN SCOTT | | Address Redacted | | | | | | | |
| KOUFIE, CYNTHIA BAABA | | Address Redacted | | | | | | | |
| KOUL RADIO | | PO BOX 898 | | | | CORPUS CHRISTI | TX | 78403 | |
| KOULANJIAN, MIKE | | Address Redacted | | | | | | | |
| KOULANJIAN, TALAR SARKIS | | Address Redacted | | | | | | | |
| KOULIANOS, ANTHONY N | | Address Redacted | | | | | | | |
| KOULLIAS, STEVE | | Address Redacted | | | | | | | |
| KOULOURIS, NICHOLAS A | | Address Redacted | | | | | | | |
| KOULOURIS, NICK | | 231 ELLICOTT DRIVE | | | | ORMOND BEACH | FL | 32176-4138 | |
| KOULTOURIDES, SMERNA | | Address Redacted | | | | | | | |
| KOUMA, ALEXANDER PATRICK | | Address Redacted | | | | | | | |
| KOUMANDARAKIS, SOPHIA | | Address Redacted | | | | | | | |
| KOUMENTIS, JARED ALEX | | Address Redacted | | | | | | | |
| KOUNLAVONG, JOHNATHAN | | Address Redacted | | | | | | | |
| KOUNTZ, MARVIN | | 420 COVED WAGON DR | | | | DIAMOND BAR | CA | 00009-1765 | |
| KOUNTZ, MARVIN ALEXANDER | | Address Redacted | | | | | | | |
| KOUPAEI, AMIR ABBAS | | Address Redacted | | | | | | | |
| Koupai, David Cyrus | | PO Box 7153 | | | | Porter Ranch | CA | 91327-7153 | |
| KOURKOUMELIS, JERRY | | Address Redacted | | | | | | | |
| KOUROS, TOM P | | 1112 RT 41 | | | | SCHERERVILLE | IN | 46375 | |
| KOUROSS BONYADI | BONYADI KOUROSS | 14333 OHIO ST | | | | BALDWIN PARK | CA | 91706-2554 | |
| KOUROUMA, MORY | | Address Redacted | | | | | | | |
| KOURPOUANIDIS, STAVROS NICHOLAS | | Address Redacted | | | | | | | |
| KOURY INSPECTION & TESTING SVC | | 14280 EUCLID AVE | | | | CHINO | CA | 91710-8803 | |
| KOURY, ANTON | | Address Redacted | | | | | | | |
| KOURY, DAVID S | | Address Redacted | | | | | | | |
| KOUSHIAN, HAKOP | | Address Redacted | | | | | | | |
| KOUSHIAN, LILLY | | Address Redacted | | | | | | | |
| KOUSHIK, SUDHINDER PADMANABHAN | | Address Redacted | | | | | | | |
| KOUSIAKIS, KENNETH | | 7000 WEST MATHER AVE | | | | CHICAGO RIDGE | IL | 60415- | |
| KOUTNIK, PHILLIP MICHAEL | | Address Redacted | | | | | | | |
| KOUTSOUBIS, GARY A | | 9360 W FLAMINGO RD STE 110 | | | | LAS VEGAS | NV | 89147-6446 | |
| KOUTSOUBIS, GARY A | | PO BOX 71 | | | | PHILADELPHIA | PA | 19105 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOUTSOUKIS, ELENI | | Address Redacted | | | | | | | |
| KOUTTAINAY, SAMI WAEL | | Address Redacted | | | | | | | |
| KOUZAN, ANDREW | | Address Redacted | | | | | | | |
| KOUZAN, JASON MICHAEL | | Address Redacted | | | | | | | |
| KOVAC, CHRIS | | Address Redacted | | | | | | | |
| KOVACEVICH, NICK RYAN | | Address Redacted | | | | | | | |
| KOVACH, ANDREW R | | Address Redacted | | | | | | | |
| KOVACH, CHRISTOPHER GEORGE | | Address Redacted | | | | | | | |
| KOVACH, KATHRYN LOUISE | | Address Redacted | | | | | | | |
| KOVACICH, JEFFREY THOMAS | | Address Redacted | | | | | | | |
| KOVACS, ANDY | | 9510 6TH BAY ST | | | | NORFOLK | VA | 23518 | |
| KOVACS, ISTVAN M | | Address Redacted | | | | | | | |
| KOVACS, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| KOVACS, KEVIN | | Address Redacted | | | | | | | |
| KOVACS, MIKLOS | | 1800 WHEELRIGHT | NO 110 | | | CARY | NC | 27519 | |
| KOVACS, TANYA BELLE | | Address Redacted | | | | | | | |
| KOVAL, ANTHONY JOHN | | Address Redacted | | | | | | | |
| KOVAL, HOWARD | | 7961 OAK HILL DR | | | | CHELTENHAM | PA | 19012 | |
| KOVAL, SHAWN ROBERT | | Address Redacted | | | | | | | |
| KOVAL, THOMAS R | | Address Redacted | | | | | | | |
| KOVALEFF, THEODORE PHILIP | | Address Redacted | | | | | | | |
| KOVALENKO, EUGENE | | Address Redacted | | | | | | | |
| KOVALESKI, JOHN | | | | | | VERO BEACH | FL | 32966 | |
| KOVALEV, DMITRIY | | Address Redacted | | | | | | | |
| Kovan, Constance G | | 32451 Mediterranean Dr | | | | Dana Point | CA | 92629 | |
| KOVAR, JUSTIN GREGORY | | Address Redacted | | | | | | | |
| KOVARICK, ALEXANDRA JADE | | Address Redacted | | | | | | | |
| KOVATCH, ANTHONY | | 22 TERRACE ST | | | | WILKES BARRE | PA | 18702 | |
| KOVATCH, ZACHARY MARCUS | | Address Redacted | | | | | | | |
| KOVATCHEV, IVAN | | 26 CHANTILLY CT | | | | ROCKVILLE | MD | 20850 | |
| KOVE FM | | 1415 N LOOP W STE 550 | UNIVISION RADIO BROADCASTING | | | HOUSTON | TX | 77008 | |
| KOVE FM | | 1415 N LOOP WEST STE 550 | | | | HOUSTON | TX | 77008 | |
| KOVEL, ARTHUR J | | 10 SCHENK DR | | | | PITTSBURGH | PA | 15215-1012 | |
| KOVELESKI, GARY A | | Address Redacted | | | | | | | |
| KOVICH, ALEXANDRA ANN | | Address Redacted | | | | | | | |
| KOVITZ, BRANDON | | Address Redacted | | | | | | | |
| KOVITZ, ERIC A | | Address Redacted | | | | | | | |
| KOVR TV | | PO BOX 100133 | | | | PASADENA | CA | 91189-0133 | |
| KOVR TV LOCKBOX | | PO BOX 79318 | SINCLAIR BROADCASTING GROUP | | | CITY OF INDUSTRY | CA | 91716-9318 | |
| KOVR TV LOCKBOX | | PO BOX 844166 | | | | DALLAS | TX | 75284 | |
| KOVTUN, ROSTISLAV | | 316 EAST 61ST ST | | | | LONG BEACH | CA | 90805-0000 | |
| KOVTUN, ROSTISLAV | | Address Redacted | | | | | | | |
| KOWABUNGA MARKETING INC | | 962 N NEWBURGH RD | | | | WESTLAND | MI | 48186 | |
| KOWAL, JENNIFER DIANE | | Address Redacted | | | | | | | |
| KOWALCZEWSKI, SHANNON DOREEN | | Address Redacted | | | | | | | |
| KOWALCZUK, IVAN | | 9678 FOUNTAINE BLUE | | | | MIAMI | FL | 33172-0000 | |
| KOWALCZYK, ANTHONY DANIEL | | Address Redacted | | | | | | | |
| KOWALCZYK, ARTHUR PETER | | Address Redacted | | | | | | | |
| KOWALECKI, ASHLEY ANN | | Address Redacted | | | | | | | |
| KOWALESKI, KRISTIFER MICHAEL | | Address Redacted | | | | | | | |
| KOWALEWSKI, COURTNEY ANNE | | Address Redacted | | | | | | | |
| KOWALEWSKI, RANDY | | 103 NINA ST | | | | LANSING | KS | 66043 | |
| KOWALEWSKI, STEVEN KYLE | | Address Redacted | | | | | | | |
| KOWALEWSKI, TY ANDREW | | Address Redacted | | | | | | | |
| KOWALICK, JADE LAURA | | Address Redacted | | | | | | | |
| KOWALIK, NICHOLAS J | | Address Redacted | | | | | | | |
| KOWALIW, MAUREEN A | | Address Redacted | | | | | | | |
| KOWALL JR, ROBERT | | 2942 WILDERNESS | | | | PARRISH | FL | 34219-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOWALSKI, ALEX STEPHEN | | Address Redacted | | | | | | | |
| KOWALSKI, AUSTEN EARL | | Address Redacted | | | | | | | |
| KOWALSKI, CHRISTOPHER STANLEY | | Address Redacted | | | | | | | |
| KOWALSKI, JASON S | | Address Redacted | | | | | | | |
| KOWALSKI, JOHN | | Address Redacted | | | | | | | |
| KOWALSKI, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| KOWALSKI, JULIE A | | Address Redacted | | | | | | | |
| KOWALSKI, MAGGIE | | Address Redacted | | | | | | | |
| KOWALSKI, MARGARET IRENE | | Address Redacted | | | | | | | |
| KOWALSKI, MARK JOHN | | Address Redacted | | | | | | | |
| KOWALSKI, NICHOLAS ROBERT | | Address Redacted | | | | | | | |
| KOWALSKI, RON | | 7637 ADMIRAL DR | | | | LIVERPOOL | NY | 13090 | |
| KOWALSKI, SIMONA | | Address Redacted | | | | | | | |
| KOWALSKI, TADEUS | | 3000 STAUNTON AVE SE | | | | CHARLESTON | WV | 25304-1146 | |
| KOWALSKI, TUCKER | | 923 BONHAM AVE | | | | WILMINGTON | NC | 28403-0000 | |
| KOWALSKI, TUCKER PHILIPPI | | Address Redacted | | | | | | | |
| KOWLESSAR, RYEON | | Address Redacted | | | | | | | |
| KOWNACKI, JOEL | | Address Redacted | | | | | | | |
| KOWZAN, JULIA MARIE | | Address Redacted | | | | | | | |
| KOWZUN, ANTHONY ALEXANDER | | Address Redacted | | | | | | | |
| KOYFMAN, SEMEN | | 2001 FOX GLEN | | | | ALLEN | TX | 75013 | |
| KOYTON, BRYAN ERIK | | Address Redacted | | | | | | | |
| KOYTOYKAS, EVANGELINE | | Address Redacted | | | | | | | |
| KOZA, SAMUEL | | Address Redacted | | | | | | | |
| KOZAI, KEITH T | | Address Redacted | | | | | | | |
| KOZAK, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| KOZAK, STEPHEN ANTHONY | | Address Redacted | | | | | | | |
| KOZAKIEWICZ, BRIAN | | Address Redacted | | | | | | | |
| KOZAR, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| KOZBERG, JOSH LEV | | Address Redacted | | | | | | | |
| KOZDRON, MICHAEL JOHN | | Address Redacted | | | | | | | |
| KOZDRON, STEVEN | | Address Redacted | | | | | | | |
| KOZELSKY, TRACEY | | 17920 HOLLYBROOK DR | | | | TAMPA | FL | 33647 | |
| KOZIC, SVETLANA | | 4920 CYPRESS TRACE DR | | | | TAMPA | FL | 33624-6908 | |
| KOZIOL, DOROTHY ANNA | | Address Redacted | | | | | | | |
| KOZIOROWSKI, KELLY ANN | | Address Redacted | | | | | | | |
| KOZISKI, GAIL LISA | | Address Redacted | | | | | | | |
| KOZLA, PHIL ROBERT | | Address Redacted | | | | | | | |
| KOZLOFF STOUDT | JEFFREY R ELLIOTT ESQ | BARRY W SAWTELLE ESQ | 2640 WESTVIEW DR | | | WYOMISSING | PA | 19610 | |
| KOZLOFF, JEFF C | | Address Redacted | | | | | | | |
| KOZLOSKI, ROBERT JAMES | | Address Redacted | | | | | | | |
| KOZLOV, NIKITA SERGEEVICH | | Address Redacted | | | | | | | |
| KOZLOWSKI II, JOHN ANDREW | | Address Redacted | | | | | | | |
| KOZLOWSKI, CAROL ANN | | Address Redacted | | | | | | | |
| KOZLOWSKI, GARY MICHAEL | | Address Redacted | | | | | | | |
| KOZLOWSKI, JOHNNIE RYAN | | Address Redacted | | | | | | | |
| KOZLOWSKI, JON MICHAEL | | Address Redacted | | | | | | | |
| KOZLOWSKI, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| KOZLOWSKI, MICHAEL BARRY | | Address Redacted | | | | | | | |
| KOZLOWSKI, PAMELA | | 2001 GRESHAM LN | | | | DAVIDSONVILLE | MD | 21035 | |
| KOZLOWSKI, RICKY MICHAEL | | Address Redacted | | | | | | | |
| KOZLOWSKY, ANTHONY | | Address Redacted | | | | | | | |
| KOZMA, SCOTT | | Address Redacted | | | | | | | |
| KOZN | | 508 WEST PORT RD STE 202 | | | | KANSAS CITY | MO | 64111 | |
| KOZOL, ANTHONY | | 233 RACINE DR 106 | | | | WILMINGTON | NC | 28403-0000 | |
| KOZOL, ANTHONY CODY | | Address Redacted | | | | | | | |
| KOZSUCH & COMPANY | | 401 E FRONT ST STE 237 | | | | TYLER | TX | 75702 | |
| KOZUB, ROBERT | | 103 A BOONE RD | | | | LEVEL GREEN | PA | 15085 | |
| KOZUBEK, KYLE WILLIAM | | Address Redacted | | | | | | | |
| KOZUBOWSKI, KAMIL JACOB | | Address Redacted | | | | | | | |
| KOZURA, DEBORAH M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOZURA, JOSEPH | | Address Redacted | | | | | | | |
| KOZZ FM | | 2900 SUTRO ST | | | | RENO | NV | 89512 | |
| KP PROPERTIES | | PO BOX H146 | | | | INGLEWOOD | CA | 90306 | |
| KP SERVICES | | 406 SANTA FE TRAIL | | | | DUNCANVILLE | TX | 75116 | |
| KPAKIWA, TAMBA PAUL | | Address Redacted | | | | | | | |
| KPAW | | 1612 LAPORTE AVE | | | | FORT COLLINS | CO | 80521 | |
| KPAY KMXI | | 2654 CRAMER LN | | | | CHICO | CA | 95928-8838 | |
| KPBI TV | | 510 N GREENWOOD AVE | | | | FORT SMITH | AR | 72901-3510 | |
| KPBI TV | | SUITE 201 | | | | FT SMITH | AR | 72902 | |
| KPDX | | PO BOX 100187 | | | | PASADENA | CA | 91189-0187 | |
| KPEJ TV | | PO BOX 11009 | | | | ODESSA | TX | 79760 | |
| KPEK FM | | PO BOX 1272 | | | | ALBUQUERQUE | NM | 87103 | |
| KPEZ FM | | 811 BARTON SPRINGS RD NO 967 | | | | AUSTIN | TX | 78704 | |
| KPEZ FM | | PO BOX 847117 | | | | DALLAS | TX | 75284-7117 | |
| KPHO TV | | 2710 MEDIA CENTER DR | BLDG 6 STE 120 | | | LOS ANGELES | CA | 90085 | |
| KPHO TV | | BOX 100067 CBS5 | | | | PASADENA | CA | 91189-0067 | |
| KPIX TV | Helen D Antona | CBS Law Department | 51 W 52 St | | | New York | NY | 10019 | |
| KPIX TV | | PO BOX 100728 | | | | PASADENA | CA | 91189-0728 | |
| KPIX TV | | WESTINGHOUSE GROUP | | | | PASADENA | CA | 911890529 | |
| KPKX FM | | 5300 N CENTRAL AVE | | | | PHOENIX | AZ | 85012 | |
| KPLA | | 503 OLD 63 NORTH | | | | COLUMBIA | MO | 65201 | |
| KPLC | | ACADIANA 7 | | | | LAKE CHARLES | LA | 706021490 | |
| KPLC | | PO BOX 1490 | ACADIANA 7 | | | LAKE CHARLES | LA | 70602-1490 | |
| KPLM RADIO | | PO BOX 1825 | | | | PALM SPRINGS | CA | 92263 | |
| KPLR Television | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326-0000 | |
| KPLR TV | | 12848 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KPLX FM | | LOCKBOX CMP SUS2 | PO BOX 643638 | | | CINCINNATI | OH | 45264-3638 | |
| KPLX FM | | PO BOX 643638 | | | | CINCINNATI | OH | 45264-3638 | |
| KPLX LP | | 3500 MAPLE AVE STE 1600 | SUSQEHANNA RADIO CORP | | | DALLAS | TX | 75219 | |
| KPLX LP | | 3500 MAPLE AVE STE 1600 | | | | DALLAS | TX | 75219 | |
| KPLZ/KVI | | DEPT 144 | PO BOX 34935 | | | SEATTLE | WA | 98124-1935 | |
| KPLZ/KVI | | PO BOX 34935 | | | | SEATTLE | WA | 981241935 | |
| KPM GROUP, THE | | 24901 NORTH WESTERN HWY | SUITE 101 | | | SOUTHFIELD | MI | 48075 | |
| KPM GROUP, THE | | SUITE 101 | | | | SOUTHFIELD | MI | 48075 | |
| KPM REALTY ADVISORS | | PO BOX 360831 | | | | SAN JUAN | PR | 00936-0831 | |
| KPMG CONSULTING LLP | | DEPT AT 40149 | | | | ATLANTA | GA | 311920149 | |
| KPMG CONSULTING LLP | | DEPT AT 40297 | | | | ATLANTA | GA | 31192-0297 | |
| KPMG LLP | | 1021 EAST CARY ST STE 1900 | | | | RICHMOND | VA | 23219-4023 | |
| KPMG LLP | | 270 PEACHTREE ST NW STE 800 | | | | ATLANTA | GA | 303031205 | |
| KPMG LLP | | CERTIFIED PUBLIC ACCOUNTANTS | DEPARTMENT NUMBER 0563 | | | WASHINGTON | DC | 20073-0563 | |
| KPMG LLP | | DEPT 0522 | PO BOX 120001 | | | DALLAS | TX | 75312-0593 | |
| KPMG LLP | | DEPT AT40111 | C/O MELLON BANK | | | ATLANTA | GA | 31192-0111 | |
| KPMG LLP | | LOCKBOX NO 890543 DEPT 0543 | PO BOX 120001 | | | DALLAS | TX | 75312-0543 | |
| KPMG LLP | | PO BOX 120001 | LOCKBOX 890566 DEPT 0566 | | | DALLAS | TX | 75312-0566 | |
| KPMG LLP | | PO BOX 120001 DEPT 0543 | | | | DALLAS | TX | 75312-0543 | |
| KPMG LLP | | PO BOX 120001 DEPT 966 | | | | DALLAS | TX | 75312 | |
| KPMG LLP | | PO BOX 277791 | | | | ATLANTA | GA | 30384-7791 | |
| KPNT FM | | 1193 RELIABLE PKY | | | | CHICAGO | IL | 60686-0011 | |
| KPNT FM | | 1215 COLE ST | | | | ST LOUIS | MO | 63106 | |
| KPNX TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | | ATLANTA | GA | 30326 | |
| KPNX TV | | 1101 N CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| KPNX TV | | PO BOX 711 | | | | PHOENIX | AZ | 85001 | |
| KPOM/KFAA TV | | 4624 KELLY HWY | | | | FT SMITH | AR | 72904 | |
| KPPL 107 5 FM | | 1459 HUMBOLDT RD SUITE D | | | | CHICO | CA | 95928 | |
| KPRC FM | | 903 N MAIN ST | | | | SALINAS | CA | 93906 | |
| KPRC FM | | PO BOX 847405 | CLEAR CHANNEL COMMUNICATIONS | | | DALLAS | TX | 75284-7405 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KPRC TV | | PO BOX 2222 | | | | HOUSTON | TX | 77252 | |
| KPRC TV | | PO BOX 934721 | | | | ATLANTA | GA | 31193-4721 | |
| KPRR FM | | 2419 N PIEDRAS | | | | EL PASO | TX | 79930 | |
| KPRR FM | | PO BOX 847294 | CLEAR CHANNEL BROADCASTING | | | DALLAS | TX | 75284-7294 | |
| KPRS FM | | 11131 COLORADO AVE | | | | KANSAS CITY | MI | 64137 | |
| KPRS FM | | CARTER BROADCASTING GROUP INC | 11131 ANDREW SKIP CARTER AVE | | | KANSAS CITY | MO | 64137 | |
| KPSI AM FM | | 2100 TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262 | |
| KPT PROPERTIES LLC | | PO BOX 601202 | | | | CHARLOTTE | NC | 28260-1202 | |
| KPT PROPERTIES LLC | | PO BOX 601202 | ATTN MOBILE FESTIVAL | | | CHARLOTTE | NC | 28260 | |
| KPTM TV | | 4625 FARNAM ST | | | | OMAHA | NE | 68132 | |
| KPTV | | 211 S E CARUTHERS ST | | | | PORTLAND | OR | 97214 | |
| KPTV | | PO BOX 100143 | | | | PASADENA | CA | 91189-0143 | |
| KPUR | | 803 SOUTH RUSK | | | | AMARILLO | TX | 791147407 | |
| KPUR | | PO BOX 971504 | | | | DALLAS | TX | 75397 | |
| KPUS FM | | 826 S PADRE ISLAND DR | PACIFIC BROADCASTING LLC | | | CORPUS CHRISTI | TX | 78416 | |
| KPVI TV | | PO BOX 667 | | | | POCATELLO | ID | 83204-0667 | |
| KPWR EMMIS BROADCASTING CORP | | DEPT 4075 | | | | SCF PASADENA | CA | 910504075 | |
| KPWR EMMIS BROADCASTING CORP | | FILE 53483 | | | | LOS ANGELES | CA | 90074 | |
| KPXG TV | | PO BOX 930467 | PAXSON COMMUNICATIONS | | | ATLANTA | GA | 31193-0467 | |
| KPYG FM | | 795 BUCKLEY RD | STE 2 | | | SAN LUIS OBISPO | CA | 93401 | |
| KQ DELIVERIES LLC | | PO BOX 2815 | | | | VALDOSTA | GA | 31604 | |
| KQAR FM | | 314 MAIN ST | | | | NORTH LITTLE ROCK | AR | 72114 | |
| KQBL | | 4045 NW 64TH ST STE 600 | | | | OKLAHOMA CITY | OK | 73116 | |
| KQBT FM | | 4301 WESTBANK BLDG B350 | | | | AUSTIN | TX | 78746 | |
| KQBZ FM | | 1820 EASTLAKE AVE E | | | | SEATTLE | WA | 98102 | |
| KQCA | | Hearst Stations Inc dba KCRA KQCA | 3 Television Cir | | | Sacramento | CA | 95829 | |
| KQCA | | PO BOX 39000 | DEPT 05983 | | | SAN FRANCISCO | CA | 94139 | |
| KQCA | | PO BOX 39000 | DEPT 05983 | | | SAN FRANCISCO | CA | 94139-5983 | |
| KQFC FM | | PO BOX 1280 | | | | BOISE | ID | 83701 | |
| KQFX FM | | PO BOX 7762 | | | | AMARILLO | TX | 79114762 | |
| KQFX FM | | PO BOX 7762 | | | | AMARILLO | TX | 791147762 | |
| KQFX TV | | 501 BUSINESS LOOP 70E | | | | COLUMBIA | MO | 65201 | |
| KQIP | | 3306 ANDREWS HIGHWAY | | | | MIDLAND | TX | 79703 | |
| KQIX FM | | 715 HORIZON DR STE 430 | MUSTANG BROADCASTING | | | GRAND JUNCTION | CO | 81506 | |
| KQIX FM | | 715 HORIZON DR STE 430 | | | | GRAND JUNCTION | CO | 81506 | |
| KQIZ FM | | 2903 S WESTERN | P O BOX 7488 | | | AMARILLO | TX | 79114 | |
| KQIZ FM | | P O BOX 7488 | | | | AMARILLO | TX | 79114 | |
| KQJK FM | | CBS RADIO | PO BOX 100182 | | | PASADENA | CA | 91189-0182 | |
| KQKQ FM | | 1001 FARNAM ON THE MALL | | | | OMAHA | NE | 68102 | |
| KQKS | | 1095 SOUTH MONACO PKWY | | | | DENVER | CO | 80224 | |
| KQLK FM | | PO BOX 643174 | | | | CINCINNATI | OH | 45264-3174 | |
| KQLL AM/FM | | 5314 S YALE STE 400 | | | | TULSA | OK | 74135 | |
| KQLM | | PO BOX 553 | QUASAR MX INC | | | ODESSA | TX | 79760 | |
| KQLM | | QUASAR MX INC | | | | ODESSA | TX | 79760 | |
| KQMQ FM | | 711 KAPIOLANI BLVD | | | | HONOLULU | HI | 96813 | |
| KQMR FM | | 4745 N 7TH ST NO 140 | | | | PHOENIX | AZ | 85014 | |
| KQMS AM | | 3360 ALTA MESA DR | | | | REDDING | CA | 96002 | |
| KQMT FM | | 4700 S SYRACUSE ST | STE 1050 | | | DENVER | CO | 80237 | |
| KQOB FM | | 4045 NW 64TH ST STE 600 | | | | OKLAHOMA CITY | OK | 73116 | |
| KQOB FM | | 4045 NW 64TH STE 600 | | | | OKLAHOMA CITY | OK | 73116 | |
| KQOD/CARSON GROUP INC | | 1120 N SAN JOAQUIN ST | | | | STOCKTON | CA | 95202-1432 | |
| KQOL FM | | 1515 EAST TROPICANA | SUITE 440 | | | LAS VEGAS | NV | 89119 | |
| KQOL FM | | SUITE 440 | | | | LAS VEGAS | NV | 89119 | |
| KQPT FM | | 1459 HUMBOLDT RD STE D | | | | CHICO | CA | 95928 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KQQL FM | | CLEAR CHANNEL BROADCASTING INC | 5824 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| KQRC FM | | 4935 BELINDER RD | | | | WESTWOOD | KS | 66205 | |
| KQRC FM | | 5800 FOXRIDGE DRIVE 6TH FLOOR | | | | MISSION | KS | 66202 | |
| KQRS FM | | 13710 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KQRS FM | | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| KQSB AM | | JACOR SANTA BARBARA | | | | LOS ANGELES | CA | 900748550 | |
| KQSB AM | | LOCKBOX 98550 | JACOR SANTA BARBARA | | | LOS ANGELES | CA | 90074-8550 | |
| KQSR FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847419 | | | DALLAS | TX | 75284-7419 | |
| KQTP FM | | 800 SW JACKSON STREET | | | | TOPEKA | KS | 66612 | |
| KQUR FM | | 8828 N STEMMONS FRWY STE 212 | | | | DALLAS | TX | 75247-3720 | |
| KQUR FM | | BMP RADIO LP | PO BOX 826 | | | LAREDO | TX | 78042 | |
| KQXC FM | | CUMULUS BROADCASTING | | | | DALLAS | TX | 75397 | |
| KQXC FM | | PO BOX 971511 | CUMULUS BROADCASTING | | | DALLAS | TX | 75397 | |
| KQXL FM | | 650 WOODALE BLVD | CITYWIDE COMMUNICATIONS | | | BATON ROUGE | LA | 70806 | |
| KQXL FM | | CITYWIDE COMMUNICATIONS | | | | BATON ROUGE | LA | 70806 | |
| KQXT FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847327 | | | DALLAS | TX | 75284-7327 | |
| KQXY FM | | CUMULUS BROADCASTING INC | PO BOX 643108 | | | CINCINNATI | OH | 45264-3108 | |
| KQXY FM | | PO BOX 971455 | | | | DALLAS | TX | 753971455 | |
| KR ENTERPRISES | | 3040 IBIS COURT | | | | CLEARWATER | FL | 34622 | |
| KR ENTERPRISES | | PO BOX 17298 | | | | CLEARWATER | FL | 33762 | |
| KRAB | | 1100 MOHAWK ST | STE 280 | | | BAKERSFIELD | CA | 93309-7416 | |
| KRAB | | STE 280 | | | | BAKERSFIELD | CA | 933097416 | |
| KRABEC, JEFF C | | Address Redacted | | | | | | | |
| KRACY, KYLE DANIEL | | Address Redacted | | | | | | | |
| KRADENYCH, DIMITRIUS SHELTON | | Address Redacted | | | | | | | |
| KRADLE, JACOB STACY | | Address Redacted | | | | | | | |
| KRADMAN, JASON | | 1954 RIVERLAND RD | | | | FORT LAUDERDALE | FL | 33312-0000 | |
| KRAEMER, AMY | | 200 NOTTOWAY DRIVE | | | | HOUMA | LA | 70360-0000 | |
| KRAEMER, AMY RENE | | Address Redacted | | | | | | | |
| KRAEMER, ANTON VERNON | | Address Redacted | | | | | | | |
| KRAEMER, BENJAMIN JAMES | | Address Redacted | | | | | | | |
| KRAEMER, DONOVAN RAY | | Address Redacted | | | | | | | |
| KRAEMER, MEL | | 841 E GOSHEN AVE | | | | FRESNO | CA | 93720-2549 | |
| KRAEMER, TODD | | 8803 HONOR AVE | | | | LOUISVILLE | KY | 40219 | |
| KRAEMER, TODD E | | Address Redacted | | | | | | | |
| KRAFCHIK, MICHAEL F | | 539 MITCHFORD RD | | | | WAYNE | PA | 19087-2232 | |
| KRAFCIK SR, RICHARD | | PO BOX 3234 | | | | GLEN ALLEN | VA | 23058-3234 | |
| KRAFCIK, KIM | | 5703 SADDLE HILL DR | | | | MIDLOTHIAN | VA | 23112 | |
| KRAFFT, STUART | | Address Redacted | | | | | | | |
| KRAFT MICHAEL | | 51 RAMSGATE DR | | | | SAVANNAH | GA | 31419-3238 | |
| KRAFT PAPER SALES INC | | 300 E 155TH ST | | | | HARVEY | IL | 60426 | |
| KRAFT SYSTEMS INC | | 450 W CALIFORNIA AVE | | | | VISTA | CA | 92083 | |
| KRAFT, BRUCE | | Address Redacted | | | | | | | |
| KRAFT, DANIEL JAMES | | Address Redacted | | | | | | | |
| KRAFT, DIANA | | 27218 QUEENTREE RD | | | | MECHANICSVILLE | MD | 20659-3755 | |
| KRAFT, JENNIFER LEIGH | | Address Redacted | | | | | | | |
| KRAFT, JULIE MARIE | | Address Redacted | | | | | | | |
| KRAFT, JUSTIN W | | Address Redacted | | | | | | | |
| KRAFT, MICHAEL JOHN | | Address Redacted | | | | | | | |
| KRAFT, RAYMOND | | 1617 XENIA AVE | | | | DAYTON | OH | 45410 | |
| KRAFT, TIM JOHN | | Address Redacted | | | | | | | |
| KRAFT, TYLER JAMES | | Address Redacted | | | | | | | |
| Krafton, Daniel | | 120 Beckhorn Hollow Rd | | | | Van Etten | NY | 14889 | |
| KRAGE, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| KRAGER, KATHLEEN L | | 1390 STUART ST CARRIAGE HOUSE | | | | DENVER | CO | 802041243 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRAGER, KATHLEEN L | | KRAGER & ASSOCIATES INC | 1390 STUART ST CARRIAGE HOUSE | | | DENVER | CO | 80204-1243 | |
| KRAHNKE, ELIZABETH | | Address Redacted | | | | | | | |
| KRAHNKE, ELIZABETH | | Address Redacted | | | | | | | |
| KRAICS, JUSTIN | | 52 LAKE SHORE RD | | | | SALEM | NH | 03079-1913 | |
| KRAICS, JUSTIN T | | Address Redacted | | | | | | | |
| KRAIESKI, JOANNE | | 228 E HANSEN CT | | | | INDEPENDENCE | MO | 64055-1493 | |
| KRAIG, STEPHEN ALAN | | Address Redacted | | | | | | | |
| KRAINSKI, MATTHEW | | Address Redacted | | | | | | | |
| KRAJA, ARBEN | | Address Redacted | | | | | | | |
| KRAJACIC, DANIELLE JUNE | | Address Redacted | | | | | | | |
| KRAJCZYNSKI, LAUREN | | Address Redacted | | | | | | | |
| KRAJEWSKI, SHEA | | 18900 MICHIGAN AVE | | | | DEARBORN | MI | 48126 | |
| KRAJEWSKI, SHEA | | 18900 MICHIGAN AVE | | | | DEARBORN | MI | 48126-3929 | |
| KRAJEWSKI, TIMOTHY SCOTT | | Address Redacted | | | | | | | |
| KRAJEWSKI, TODD M | | Address Redacted | | | | | | | |
| KRAK KNCI KHTK/AM | | 5244 MADISON AVENUE | | | | SACRAMENTO | CA | 95841 | |
| KRAK, ALDIN | | Address Redacted | | | | | | | |
| KRAKER, LUKE SLAVCO | | Address Redacted | | | | | | | |
| KRAKOFF, MATTHEW NEIL | | Address Redacted | | | | | | | |
| KRAKORA, DAVID | | Address Redacted | | | | | | | |
| KRAKORA, RANDY | | Address Redacted | | | | | | | |
| KRAKOW, KEN | | 871 MULBERRY ST SW | | | | MACON | GA | 31201 | |
| KRAKOWIAK, LISA M | | Address Redacted | | | | | | | |
| KRAKOWSKI, DAVID | | 4727 E WARNER RD NO 1079 | | | | PHOENIX | AZ | 85044 | |
| KRAKOWSKI, WALTER J | | Address Redacted | | | | | | | |
| KRAL ELECTRONICS | | 2403 OGLETOWN | | | | NEWARK | DE | 19711 | |
| KRAL ELECTRONICS | | 2403 OGLETOWN RD | | | | NEWARK | DE | 19711 | |
| KRAL, DANIEL ROBERT | | Address Redacted | | | | | | | |
| KRAL, GENE | | 2439 S LONG LAKE RD | | | | FENTON | MI | 48430-1461 | |
| KRAL, GEORGE | | Address Redacted | | | | | | | |
| KRAL, PAULA A | | Address Redacted | | | | | | | |
| KRALIK, JUSTIN THOMAS | | Address Redacted | | | | | | | |
| KRALIK, NICHOLAS | | 45 WOODLAND RD | | | | BEDFORD HILLS | NY | 10507 | |
| KRALL, DANIEL JACK | | Address Redacted | | | | | | | |
| KRALL, SHANE EVAN | | Address Redacted | | | | | | | |
| KRAM, STEVE | | Address Redacted | | | | | | | |
| KRAMAREVSKY, ERINA | | Address Redacted | | | | | | | |
| KRAMARZ, MICHAEL JONATHAN | | Address Redacted | | | | | | | |
| KRAMB, KAREN | | 9545 HEATHER RIDGE | | | | RICHMOND | VA | 23237 | |
| KRAMBEER, MICHAEL J | | 1840 VERMONT ST | | | | GRIDLEY | CA | 95948 | |
| KRAMBEER, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| KRAMEK, MICHAEL | | Address Redacted | | | | | | | |
| KRAMER & FRANK P C | | 8300 DELMAR BLVD APT 309 | | | | ST LOUIS | MO | 63134 | |
| KRAMER & FRANK P C | | SUITE 450 | | | | ST LOUIS | MO | 63132 | |
| KRAMER & LAWSON INC | | 3002 DOW AVE STE 136 | | | | TUSTIN | CA | 92780 | |
| KRAMER & SON INC, WM | | 9171 HARRISON PIKE UNIT 12 | | | | CLEVES | OH | 45002 | |
| KRAMER & SON INC, WM | | PO BOX 486 | | | | MIAMITOWN | OH | 45041-0486 | |
| KRAMER EDNA | | 9700 ALONDRA BLVD | | | | BELLFLOWER | CA | 90706 | |
| Kramer Levin Naftalis & Frankel LLP | Attn Douglas J Schneller Esq | 1177 Avenue of the Americas | | | | New York | NY | 10036 | |
| KRAMER, ABIGAIL | | Address Redacted | | | | | | | |
| KRAMER, ADAM | | 3210 N LEISURE WORLD BLVD | | | | SILVER SPRING | MD | 20906-7604 | |
| KRAMER, ADAM O | | 3210 N LEISURE WORLD BLVD | | | | SILVER SPRING | MD | 20906 | |
| KRAMER, ALEXANDER | | 1129 MIRAMAR WAY NO 30 | | | | SUNNYVALE | CA | 95014-0000 | |
| KRAMER, ALEXANDER | | Address Redacted | | | | | | | |
| KRAMER, ALLISON | | Address Redacted | | | | | | | |
| KRAMER, BRIAN | | Address Redacted | | | | | | | |
| KRAMER, BRIAN | | Address Redacted | | | | | | | |
| KRAMER, CHARLES JOSEPH | | Address Redacted | | | | | | | |
| KRAMER, COREY | | Address Redacted | | | | | | | |
| KRAMER, DANIEL J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kramer, David | | 342 Deerfield | | | | Bolingbrook | IL | 60440 | |
| KRAMER, DAVID DOUGLAS | | Address Redacted | | | | | | | |
| Kramer, Dennis | | 9762 Peach Tree Ln | | | | Alta Loma | CA | 91737 | |
| KRAMER, ERIC FOSTER | | Address Redacted | | | | | | | |
| KRAMER, ERIK ANTHONY | | Address Redacted | | | | | | | |
| KRAMER, EUNHUI YI | | 4004 RONSON DR | | | | ALEXANDRIA | VA | 22310 | |
| KRAMER, JACOB | | 1048 STANDARD DR NE | | | | ATLANTA | GA | 30319-0000 | |
| KRAMER, JARED | | Address Redacted | | | | | | | |
| KRAMER, JOE RAYMOND | | Address Redacted | | | | | | | |
| KRAMER, JOHN | | Address Redacted | | | | | | | |
| KRAMER, JONATHAN | | Address Redacted | | | | | | | |
| KRAMER, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| KRAMER, KATIE ANNE | | Address Redacted | | | | | | | |
| KRAMER, LES ANDREW | | Address Redacted | | | | | | | |
| KRAMER, MARK | | Address Redacted | | | | | | | |
| KRAMER, MATTHEW | | Address Redacted | | | | | | | |
| KRAMER, MEGAN EMILY | | Address Redacted | | | | | | | |
| KRAMER, MICHAEL | | 30318 N DESERT WILLOW BLVD | | | | QUEEN CREEK | AZ | 85242 | |
| KRAMER, MICHAEL ALEXANDER | | Address Redacted | | | | | | | |
| KRAMER, MICHAEL B | | Address Redacted | | | | | | | |
| KRAMER, MICHAEL BERNARD | | Address Redacted | | | | | | | |
| KRAMER, MICHAEL JEROME | | Address Redacted | | | | | | | |
| KRAMER, MICHAEL P | | 302 GREENFIELD RD | | | | SHOREWOOD | IL | 60431-9674 | |
| KRAMER, MICHAEL R | | Address Redacted | | | | | | | |
| KRAMER, RICHARD MICHEAL | | Address Redacted | | | | | | | |
| KRAMER, ROBERT | | Address Redacted | | | | | | | |
| KRAMER, SCOTT A | MANN BRACKEN LLC | PO BOX 10929 | | | | ROCKVILLE | MD | 20849 | |
| KRAMER, SCOTT JAMES | | Address Redacted | | | | | | | |
| KRAMER, STEFANIE JEAN | | Address Redacted | | | | | | | |
| KRAMER, STEVE MIKE | | Address Redacted | | | | | | | |
| KRAMER, WESLEY | | Address Redacted | | | | | | | |
| KRAMER, WILLIAM WALTON | | Address Redacted | | | | | | | |
| KRAMES COMMUNICATIONS | | PO BOX 4000 | | | | SAN BRUNO | CA | 94066-4000 | |
| KRAMINITZ, BRIAN DAVID | | Address Redacted | | | | | | | |
| KRAMM & ASSOCIATES INC | | 2224 THIRD AVE | | | | SAN DIEGO | CA | 92101 | |
| KRAMMER, ADAM M | | 69 JOSEPH LN | | | | GLENDALE HEIGHTS | IL | 60139-2720 | |
| KRAMONT VESTAL MANAGEMENT LLC | TOM EIKHOS PROPERTY MANAGER | CENTRO WATT III LP | 580 WEST GERMANTOWN PIKE | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 | |
| KRAMONT VESTAL MANAGEMENT LLC | | 1 FAYETTE ST STE 300 | | | | CONSHOHOCKEN | PA | 19428 | |
| KRAMONT VESTAL MANAGEMENT LLC | | 580 W GERMANTOWN PIKE STE 200 | | | | PLYMOUTH MEETING | PA | 19462-1305 | |
| KRAMONT VESTAL MANAGEMENT LLC | | BOX 4176 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-4176 | |
| KRAMP, HEATHER ELAINE | | Address Redacted | | | | | | | |
| KRAMPITZ, CORINNE LOUISE | | Address Redacted | | | | | | | |
| KRANCH, LIZA MARIE | | Address Redacted | | | | | | | |
| KRANICK, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| KRANTZ, LEANN | | Address Redacted | | | | | | | |
| KRANZ | | PO BOX 685004 | | | | MILWAUKEE | WI | 53268-5004 | |
| KRANZ, DAVID | | Address Redacted | | | | | | | |
| KRANZ, JOSHUA CHARLES | | Address Redacted | | | | | | | |
| KRANZ, KEVIN ROBERT | | Address Redacted | | | | | | | |
| KRANZ, MARCUS ALLEN | | Address Redacted | | | | | | | |
| Kranz, Seth | | 5337 FM 2642 | | | | Royse City | TX | 75189 | |
| KRANZ, WILLIAM | | 1105 LAKESIDE RD | | | | MADISONVILLE | TN | 37354 | |
| KRANZBERG, SHANE | | 4437 TUMBLEWOOD RD | | | | ST CKARLES | MO | 63304 | |
| KRAPF & SONS INC, JO | | 700 SAVAGE RD STE 4 | | | | NORTHAMPTON | PA | 18067 | |
| KRAPF, KENDALL | | 880 SW 134TH AVE | | | | BEAVERTON | OR | 97005 | |
| KRAPH, DAVID | | 1538 MASSA ST | | | | KISSIMMEE | FL | 34744 | |
| KRAS, MONICA KATHLEEN | | Address Redacted | | | | | | | |
| KRASA, ANDREA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRASAE, AMBER WANDEE | | Address Redacted | | | | | | | |
| KRASHEFSKI, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| KRASHIN, STEPHEN | | 340 HAVEN AVE APT 5G | | | | NEW YORK | NY | 10033 | |
| KRASHIN, STEPHEN L | | Address Redacted | | | | | | | |
| KRASKO, GREGORY JAMES | | Address Redacted | | | | | | | |
| KRASNE, MATTHEW E | | 5616 PINNACLE HEIGHTS CIR APT | | | | TAMPA | FL | 33624-4018 | |
| KRASNER, SIMON MAXWELL | | Address Redacted | | | | | | | |
| KRASNEY, TOBY HALLIDAY | | Address Redacted | | | | | | | |
| KRASNIUK, CHRISTOPHER BARRY | | Address Redacted | | | | | | | |
| KRASNYANSKIY, YULIY | | Address Redacted | | | | | | | |
| KRASOWSKI, JEREMIAH | | 257 JANNINGS RD | | | | FAIRFIELD | CT | 06825 | |
| KRASOWSKI, JEREMIAH | | 257 JENNINGS RD | | | | FAIRFIELD | CT | 06825 | |
| KRASOWSKI, JEREMIAH | | Address Redacted | | | | | | | |
| KRASOWSKI, MATTHEW T | | Address Redacted | | | | | | | |
| KRASOWSKI, NATHAN | | Address Redacted | | | | | | | |
| KRASSINER, JOE | | Address Redacted | | | | | | | |
| KRASSINGER, DAVID DANIEL | | Address Redacted | | | | | | | |
| KRASSOWSKI, AARON PHILIP | | Address Redacted | | | | | | | |
| KRASUCKI, KARA LYNN | | Address Redacted | | | | | | | |
| KRATER ELECTRIC SERVICE INC | | 3600 BEALE AVE | | | | ALTOONA | PA | 16601 | |
| Kratka, Daniel | | 260 Riverside Dr Apt 4D | | | | New York | NY | 10025-5257 | |
| KRATKOCZKI, KASSIE LYNN | | Address Redacted | | | | | | | |
| KRATOCHVIL, RICHARD DUANE | | Address Redacted | | | | | | | |
| KRATOFIL, THOMAS | | 1357 CAVITT RD | | | | MONROEVILLE | PA | 15146-3759 | |
| KRATSAS, LAUREN | | Address Redacted | | | | | | | |
| KRATZ, ANGELA RENEE | | Address Redacted | | | | | | | |
| KRATZ, MICHELLE | | Address Redacted | | | | | | | |
| KRATZ, SAMUEL JOSEPH | | Address Redacted | | | | | | | |
| KRATZER, RYAN MICHAEL | | Address Redacted | | | | | | | |
| KRAUCH, TYLER SCOTT | | Address Redacted | | | | | | | |
| KRAUS, ADAM MICHAEL | | Address Redacted | | | | | | | |
| KRAUS, ADAM MICHAEL | | Address Redacted | | | | | | | |
| KRAUS, BRENT CHARLES | | Address Redacted | | | | | | | |
| KRAUS, CHRISTOPHER G | | Address Redacted | | | | | | | |
| KRAUS, JOE | | 10150 BELLE RIVE BLVD | | | | JACKSONVILLE | FL | 32256 | |
| KRAUS, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| KRAUS, NEIL JOSEPH | | Address Redacted | | | | | | | |
| KRAUS, RACHEL ANN | | Address Redacted | | | | | | | |
| KRAUS, ROBERT JUSTIN | | Address Redacted | | | | | | | |
| KRAUS, RYAN M | | Address Redacted | | | | | | | |
| KRAUS, SIMONE | | 4525 JETTRIDGE DR NW | | | | ATLANTA | GA | 30327-0000 | |
| KRAUS, STEVEN MATTHEW | | Address Redacted | | | | | | | |
| KRAUS, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| KRAUS, TIFFANY ANN | | Address Redacted | | | | | | | |
| KRAUSE ENTERPRISES CO | | PO BOX 46631 | | | | MT CLEMENS | MI | 48046 | |
| KRAUSE, AISLINN LEE | | Address Redacted | | | | | | | |
| KRAUSE, BENTON KARL | | Address Redacted | | | | | | | |
| KRAUSE, CLAIRE | | 121 CARLISLE ST APT 1 | | | | WILKES BARRE | PA | 18702-3403 | |
| KRAUSE, DAVID J | | 455 MEADOWMEADE LN | | | | LAWRENCEVILLE | GA | 30043-2384 | |
| KRAUSE, DUSTIN | | 15834 TERRITORIAL RD | | | | MAPLE GROVE | MN | 55369-0000 | |
| KRAUSE, DUSTIN SHAWN | | Address Redacted | | | | | | | |
| KRAUSE, ERIC | | Address Redacted | | | | | | | |
| KRAUSE, ERIKA LYNNE | | Address Redacted | | | | | | | |
| KRAUSE, FRANCES MARIE | | Address Redacted | | | | | | | |
| KRAUSE, JAMI DANIELLE | | Address Redacted | | | | | | | |
| KRAUSE, JEFFREY ALAN | | Address Redacted | | | | | | | |
| KRAUSE, JOHN LAUREN | | Address Redacted | | | | | | | |
| KRAUSE, JOHN MICHAEL | | Address Redacted | | | | | | | |
| KRAUSE, KARL BENJAMIN | | Address Redacted | | | | | | | |
| KRAUSE, KEITH | | 1863 WARING WAY | | | | MODESTO | CA | 95350 | |
| Krause, Kevin | | 478 Mountain Rd | | | | Windsor | NY | 13865 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRAUSE, MATTHEW RYAN | | Address Redacted | | | | | | | |
| KRAUSE, MICHAEL | | 2345 RIDGE RD | | | | MOTLEY | MN | 56466 | |
| KRAUSE, MICHAEL | | Address Redacted | | | | | | | |
| KRAUSE, PETER EDWARD | | Address Redacted | | | | | | | |
| KRAUSE, ZACHARY PAUL | | Address Redacted | | | | | | | |
| KRAUSER WELSH & CIRZ INC | | 161 MADISON AVENUE | | | | MORRISTOWN | NJ | 07962 | |
| KRAUSER WELSH & CIRZ INC | | PO BOX 2135 | 161 MADISON AVENUE | | | MORRISTOWN | NJ | 07962 | |
| KRAUSER, DESIREE Y | | Address Redacted | | | | | | | |
| KRAUSS, JOHN | | Address Redacted | | | | | | | |
| KRAUSS, PETER DAVID | | Address Redacted | | | | | | | |
| KRAUSS, PHILLIP JOSEPH | | Address Redacted | | | | | | | |
| KRAUSS, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| KRAUSSE, ERIC | | 9028A HORRIGAN CT | | | | RICHMOND | VA | 23294 | |
| KRAUSSE, MICHAEL | | Address Redacted | | | | | | | |
| KRAUT, DARA MICHELLE | | Address Redacted | | | | | | | |
| KRAUTH ELECTRIC CO INC | | 4742 ALLMOND AVE | | | | LOUISVILLE | KY | 40209 | |
| KRAUTWALD, ERNST ANTON CHRISTIAN | | Address Redacted | | | | | | | |
| KRAUTWURST, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| KRAUTWURST, JUSTIN PATRICK | | Address Redacted | | | | | | | |
| KRAV/KGTO | | 7136 S YALE AVE | SUITE 500 | | | TULSA | OK | 74136-6358 | |
| KRAV/KGTO | | SUITE 500 | | | | TULSA | OK | 741366358 | |
| KRAVCO COMPANY AGENT | | 234 MALL BOULEVARD | | | | KING OF PRUSSIA | PA | 19406 | |
| KRAVCO COMPANY AGENT | | PO BOX 1528 | 234 MALL BOULEVARD | | | KING OF PRUSSIA | PA | 19406 | |
| Kravec, Steven & Jean | | 11150 Woodbury Ln | | | | North Royalton | OH | 44133 | |
| KRAVETZ, DAVID E | | 478 SAWPIT RD | | | | RUSTBURG | VA | 24588-3208 | |
| KRAVIT GASS HOVEL & LEITNER SC | | 825 N JEFFERSON | | | | MILWAUKEE | WI | 53202-3737 | |
| KRAVITZ, JERRICKA | | 401 N FRONT ST | 5 | | | CATASAQUA | PA | 18032-0000 | |
| KRAVITZ, JERRICKA SELENA | | Address Redacted | | | | | | | |
| KRAVITZ, NEIL | | Address Redacted | | | | | | | |
| KRAVITZ, SETH | | Address Redacted | | | | | | | |
| KRAWCZAK, ERIC GREGORY | | Address Redacted | | | | | | | |
| KRAWCZYK, CHRISTOPHER ALAN | | Address Redacted | | | | | | | |
| KRAWCZYK, DANIEL AARON | | Address Redacted | | | | | | | |
| KRAWCZYK, KIRSTIN ALISHA | | Address Redacted | | | | | | | |
| KRAWIEC, MICHELLE MARIE | | Address Redacted | | | | | | | |
| KRAWITZ, TOM | | 210 FERDINAND ST | | | | SCRANTON | PA | 18508 1923 | |
| KRAY FM KCTY AM | | PO BOX 1939 | | | | SALINAS | CA | 93902 | |
| KRAY, VANNSAK | | Address Redacted | | | | | | | |
| KRAYDICH, CHRIS RYAN | | Address Redacted | | | | | | | |
| KRAYNAK, JONATHAN TYLER | | Address Redacted | | | | | | | |
| KRAYNEK, ERIC | | 10350 JOANN LANE | | | | PLYMOUTH | MI | 48170 | |
| KRAYNICK, KRISTOFER T | | Address Redacted | | | | | | | |
| KRAZAN & ASSOCIATES | | 215 W DAKOTA AVE | | | | CLOVIS | CA | 93612 | |
| KRAZAN, JOSHUA P | | Address Redacted | | | | | | | |
| KRBB FM | | 2120 N WOODLAWN | SUITE 352 | | | WICHITA | KS | 67208 | |
| KRBB FM | | SUITE 352 | | | | WICHITA | KS | 67208 | |
| KRBC | | 4510 S 14TH | | | | ABILENE | TX | 79605 | |
| KRBE FM | | LOCKBOX CMP SUS3 HOUSTON | PO BOX 643643 | | | CINCINNATI | OH | 45264-3643 | |
| KRBE FM | | SUITE 700 | | | | HOUSTON | TX | 77042 | |
| KRCA TV | | 1813 VICTORIA PL | LIBERMAN BROADCASTING INC | | | BURBANK | CA | 91504 | |
| KRCA TV | | 1845 EMPIRE AVE | | | | BURBANK | CA | 91504 | |
| KRCG TV | ROBERTA LEWIS | | | | | JEFFERSON CITY | MO | 65102 | |
| KRCG TV | | PO BOX 659 | ATTN ROBERTA LEWIS | | | JEFFERSON CITY | MO | 65102 | |
| KRCH, ANTON ALEXANDER | | Address Redacted | | | | | | | |
| KRCL | | 3700 THANKSGIVING TOWER | 1601 ELM ST | | | DALLAS | TX | 75201 | |
| KRCR KAEF KFWU | | CALIFORNIA OREGON BROADCASTING | | | | REDDING | CA | 960992217 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRCR KAEF KFWU | | PO BOX 992217 | CALIFORNIA OREGON BROADCASTING | | | REDDING | CA | 96099-2217 | |
| KRCW TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | | | SEATTLE | WA | 98109 | |
| KRCW TV | KRCW TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | | SEATTLE | WA | 98109 | |
| KRCW TV | | FILE 30691 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| KRDO TV | | PO BOX 1457 | | | | COLORADO SPRINGS | CO | 80901 | |
| KRDZALIC, JASMINKA | | 6352 MERIMAC DR | | | | MEMPHIS | TN | 38134 | |
| KRE MANAGEMENT GROUP | | 2 E MAIN ST | | | | AMBOY | IL | 61310 | |
| KRE MANAGEMENT GROUP | | PO BOX 410 | | | | SUBLETTE | IL | 61367 | |
| KREAGER TOWING | | 2995 CARROLLTON RD | | | | SAGINAW | MI | 48604 | |
| KREAMALMEYER, NICOLE DAWN | | Address Redacted | | | | | | | |
| KREAMER, NICHOLAS ADAM | | Address Redacted | | | | | | | |
| KREBES, EDWARD L | | Address Redacted | | | | | | | |
| KREBS, BENJAMIN TYLER | | Address Redacted | | | | | | | |
| KREBS, CHRISTOPHER | | Address Redacted | | | | | | | |
| KREBS, KEITH | | Address Redacted | | | | | | | |
| KREBSBACH, COLLEEN L | | 603 GAFFNEY RD | | | | EGLIN AFB | FL | 32542-1317 | |
| Krebsbach, Michael J | | 795 Winterberry Draw | | | | Woodbury | MN | 55125 | |
| KRECK, MICHEAL | | 16913 HIDDEN VALLEY DR | | | | GRANGER | IN | 46530-7495 | |
| KRECSKAY, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| KRECSKAY, MICHAEL | | Address Redacted | | | | | | | |
| KREDATUS, BRIAN EDWARD | | Address Redacted | | | | | | | |
| KREDATUS, MEGAN JEAN | | Address Redacted | | | | | | | |
| KREFT, BRANDON RAY | | Address Redacted | | | | | | | |
| KREFT, MICHAEL ARTHUR | | Address Redacted | | | | | | | |
| KREGER PRINTING | | PO BOX 6206 | | | | CINCINNATI | OH | 45206 | |
| KREGER, JAMES | | Address Redacted | | | | | | | |
| KREGER, MICHAEL CHARLES | | Address Redacted | | | | | | | |
| KREGER, SCOTT | | Address Redacted | | | | | | | |
| KREINBERG, BRITTANI MARIE | | Address Redacted | | | | | | | |
| KREINBROOK REGINA | | 1764 FLEMING ST | | | | POMONA | CA | 91766 | |
| KREINER, NEIL R | | Address Redacted | | | | | | | |
| KREISELMAN, SAMANTHA EVE | | Address Redacted | | | | | | | |
| KREISER, BRANDON ALEXANDER | | Address Redacted | | | | | | | |
| KREISER, SETH | | Address Redacted | | | | | | | |
| KREISERIII, GERALD N | | 2820 WALTONVILLE RD | | | | HUMMELSTOWN | PA | 17036-8957 | |
| KREISLER MD, LESLIE S | | HENRICO GENERAL DIST COURT | PARAHAM & HUNGARY RD | | | RICHMOND | VA | 23273 | |
| KREISLER MD, LESLIE S | | PARAHAM & HUNGARY RD | | | | RICHMOND | VA | 23273 | |
| KREISLER, AMY L | | Address Redacted | | | | | | | |
| KREISSL, JAMMAL KEVIN | | Address Redacted | | | | | | | |
| KREITNER, KELSI | | 2342 W IAN PL | | | | TUCSON | AZ | 85741-0000 | |
| KREITNER, KELSI ANNE | | Address Redacted | | | | | | | |
| KREITSCH, JOSEPH | | 632 GARFIELD ST | | | | WYANDOTTE | MI | 48192 2624 | |
| KRELL PROFESSIONAL SECURITY | | NIGHT HAWK PROTECTION SVCS | PO BOX 3221 | | | VISALIA | CA | 93278-3221 | |
| KRELL PROFESSIONAL SECURITY | | PO BOX 3221 | | | | VISALIA | CA | 932783221 | |
| KRELL, MICHAEL | | Address Redacted | | | | | | | |
| KRELLE, TIMOTHY LEE | | Address Redacted | | | | | | | |
| KREM TV | | PO BOX 8037 | | | | SPOKANE | WA | 99203 | |
| KREM, DANIEL ROBERT | | Address Redacted | | | | | | | |
| KREM, DANIEL ROBERT | | Address Redacted | | | | | | | |
| KREMENSKI, PAUL MICHAEL | | Address Redacted | | | | | | | |
| KREMER, BRIAN | | 312 UTAH AVE | | | | WEST MIFFLIN | PA | 15122 | |
| KREMER, BRIAN PATRICK | | Address Redacted | | | | | | | |
| KREMER, KYLE DAVID | | Address Redacted | | | | | | | |
| KREMIAN, BRENDAN | | Address Redacted | | | | | | | |
| KREMIAN, GAVIN ANDREW | | Address Redacted | | | | | | | |
| KREMMEL, MELANIE NICOLE | | Address Redacted | | | | | | | |
| KREMPA, CHRIS MICHEAL | | Address Redacted | | | | | | | |
| KRENCICKI, MICHAEL ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRENN JR, MARK JOSEPH | | Address Redacted | | | | | | | |
| KRENOS, CARMELLA | | 2428 MADISON AVE | | | | BETHLEHEM | PA | 18017 | |
| KRENZ, JEFFREY | | 154 CHIPPENDALE DR | | | | HENDERSONVILLE | TN | 37075 | |
| KREPCHO, LOIS L | | 4000 SW 37TH BLVD APT 812 | | | | GAINESVILLE | FL | 32608-7537 | |
| KREPLIN, JARED WAREN | | Address Redacted | | | | | | | |
| KREPS, BRANDON CHASE | | Address Redacted | | | | | | | |
| KREPS, RICHARD BENJAMIN | | Address Redacted | | | | | | | |
| KRESCH GEORGE T | | 410 2ND ST | | | | WEST EASTON | PA | 18042 | |
| KRESCH, GEORGE | | 410 2ND ST | | | | EASTON | PA | 18042 | |
| KRESGE, PATRICK | | Address Redacted | | | | | | | |
| KRESGE, ROBERT FRANCIS | | Address Redacted | | | | | | | |
| KRESICH, CHERYL | | PO BOX 106 | | | | CROWN POINT | IN | 46308-0106 | |
| KRESKAI, CHRISTOPHER | | Address Redacted | | | | | | | |
| KRESPIS, DIMITRI | | Address Redacted | | | | | | | |
| KRESS, GREGORY | | Address Redacted | | | | | | | |
| KRESS, JONATHAN ROBERT | | Address Redacted | | | | | | | |
| KRESS, JUSTIN | | Address Redacted | | | | | | | |
| KRESS, RACHAEL ANN | | Address Redacted | | | | | | | |
| KRESS, ROBERT | | P O BOX 12 | | | | JENKS | OK | 00007-4037 | |
| KRESS, ROBERT KYLE | | Address Redacted | | | | | | | |
| KRESS, TJ | | Address Redacted | | | | | | | |
| KRESSLEY, THOMAS | | Address Redacted | | | | | | | |
| KRETCHMER, CHRIS | | 312 CLEVELADISON ST | | | | MISHAWAKA | IN | 46544 | |
| KRETCHMER, CHRIS L | | Address Redacted | | | | | | | |
| KRETSCHMAR, ROBERT JAMES | | Address Redacted | | | | | | | |
| KRETSCHMER, BRADLEY JOHN | | Address Redacted | | | | | | | |
| KRETSCHMER, WESLEY ALLEN | | Address Redacted | | | | | | | |
| KRETSINGER, CODY | | 2370 S TALYOR RD | | | | DECATUR | IL | 62521-0000 | |
| KRETSINGER, CODY A | | Address Redacted | | | | | | | |
| KRETZER, MATTHEW ADAM | | Address Redacted | | | | | | | |
| KRETZMAR, BRANDON | | 614 OAK ST | | | | TOLEDO | OH | 43605 | |
| KREUTEL, CAROL | | 43916 35TH ST E | | | | LANCASTER | CA | 93535-5828 | |
| KREUTNER, DON | | 2512 SPICKERT KNOB RD | | | | FLOYDS KNOBS | IN | 47119-9024 | |
| KREUTZER, HEATHER MICHELL | | Address Redacted | | | | | | | |
| KREUZ, HERBIE | | 47 BRANCHPORT AVE | | | | LONG BRANCH | NJ | 07740 | |
| KREWSON, STEVEN J | | Address Redacted | | | | | | | |
| KREX TV | | PO BOX 789 | | | | GRAND JUNCTION | CO | 81502 | |
| KREYER, JASON M | | Address Redacted | | | | | | | |
| KREZNOR, CHASE WILLIAM | | Address Redacted | | | | | | | |
| KRFTECH | | PO BOX 8493 GIBOREI ISRAEL 7 | | | | NETANYA | | 42504 | ISR |
| KRFX FM | | CLEAR CHANNEL BROADCASTING INC | 3936 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KRFX FM | | PO BOX 91161 | | | | CHICAGO | IL | 60693 | |
| KRG MARKET STREET VILLAGE LP | ANGIE PERKINS | C O KITE REALTY GROUP | 30 S MERIDIAN SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| KRG Market Street Village LP | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | | Indianapolis | IN | 46282-0200 | |
| KRG Market Street Village LP | c o Ice Miller LLP | Attn Mark A Bogdanowicz | One American Sq Ste 2900 | | | Indianapolis | IN | 46282-0200 | |
| KRG MARKET STREET VILLAGE LP | | 3206 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| KRGV TV | | PO BOX 5 | | | | WESLACO | TX | 78596 | |
| KRIAUCIUNAS, MANTAS | | Address Redacted | | | | | | | |
| KRIBS FORD INC | | 107000 PAGE BLVD | PO BOX 21678 | | | ST LOUIS | MO | 63132- | |
| KRIBS FORD INC | | PO BOX 21678 | | | | ST LOUIS | MO | 63132 | |
| KRICFALUSI, KEVIN ANTHONY | | Address Redacted | | | | | | | |
| KRICHEFF, ROBERT | | 301 EAST 77TH CT | | | | NEW YORK | NY | 10021-0000 | |
| KRICHEL, NATHAN T | | Address Redacted | | | | | | | |
| KRIEBEL, TODD ROBERT | | Address Redacted | | | | | | | |
| KRIEG, KYLE WILLIAM | | Address Redacted | | | | | | | |
| KRIEGEL, ROBERT W | | Address Redacted | | | | | | | |
| KRIEGER REAL ESTATE, JOHN H | | 252 WINDING WAY | | | | CAMP HILL | PA | 17011 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRIEGER, BRIAN G | | Address Redacted | | | | | | | |
| KRIEGER, BRIAN G | | Address Redacted | | | | | | | |
| KRIEGER, JASON ANDREW | | Address Redacted | | | | | | | |
| KRIEGER, JORY MICHAEL | | Address Redacted | | | | | | | |
| KRIEGER, JOSEPH | | 116 GOEOGETOWN STR | | | | CASSELBERY | FL | 32707 | |
| KRIEGER, JOSEPH RICHARD | | Address Redacted | | | | | | | |
| KRIEGER, MARISSA N | | Address Redacted | | | | | | | |
| KRIEGER, SCOTT ALEXANDER | | Address Redacted | | | | | | | |
| KRIEGER, SETH NATHAN | | Address Redacted | | | | | | | |
| KRIEGER, STEPHEN A | | Address Redacted | | | | | | | |
| KRIEGER, WILLIAM BRYAN | | Address Redacted | | | | | | | |
| KRIEGSHAUSER, THOMAS | | 332 FOX VILLAGE CT | | | | BALLWIN | MO | 63021 | |
| KRIEGSMAN & ASSOCIATES INC | | 5412 W FRIENDLY AVENUE | | | | GREENSBORO | NC | 27410 | |
| KRIEGSMANN, ALEXANDER MICHAEL | | Address Redacted | | | | | | | |
| KRIENITZ, JONATHAN | | Address Redacted | | | | | | | |
| KRIENITZ, RYAN | | 721 N ROHLWING RD | | | | PALATINE | IL | 60074-0000 | |
| KRIENITZ, RYAN | | Address Redacted | | | | | | | |
| KRIENKE, WILL RANDALL | | Address Redacted | | | | | | | |
| KRIER, DAN H | | Address Redacted | | | | | | | |
| KRIES, DARRYL R | | Address Redacted | | | | | | | |
| KRIETE, LUCINDA | | 1114 UNIVERSITY VLG | | | | EAST LANSING | MI | 48823-6044 | |
| KRIETS WESTERN AUTO | | 229 WEST MAIN | | | | ARDMORE | OK | 73401 | |
| KRIETSCH, ALEX | | 208 JACKY ST | | | | AUSTIN | TX | 78748 | |
| KRIETSCH, ALEX MATTHEW | | Address Redacted | | | | | | | |
| KRIEVER, RICHARD | | Address Redacted | | | | | | | |
| KRIGER, JONATHAN TREY | | Address Redacted | | | | | | | |
| KRIGSTEIN, STEVEN | | 900 N BROOM ST | | | | WILMINGTON | DE | 19806-4546 | |
| KRIKORIAN, GREGORY | | 139 WYTHE PARKWAY | | | | HAMPTON | VA | 23661 | |
| KRIKORIAN, RAZMIK | | 18411 W WEATHERBY DRIVE | | | | SURPRISE | AZ | 85374 | |
| KRIKOURIAN, ROUBEN | | Address Redacted | | | | | | | |
| KRILE, DANIEL SCOTT | | Address Redacted | | | | | | | |
| KRILL, JOHN MATTHEW | | Address Redacted | | | | | | | |
| KRIMMER, CHRIS | | 1844 N 70TH ST | | | | MILWAUKEE | WI | 53213-2342 | |
| KRINER, DOUGLAS DIXON | | Address Redacted | | | | | | | |
| KRINER, TRAVIS | | 21585 ALCORN DRIVE | | | | MORENO VALLEY | CA | 92557-0000 | |
| KRINER, TRAVIS MICHAEL | | Address Redacted | | | | | | | |
| KRINEY JR, FRANCIS W | | 37 UPPER LAKEVIEW AVE | | | | RINGWOOD | NJ | 07456 | |
| KRINGLE, EMILY LOUISE | | Address Redacted | | | | | | | |
| KRINGS, KYLE DANIEL | | Address Redacted | | | | | | | |
| KRINSKY, KONSTANTIN | | Address Redacted | | | | | | | |
| KRIS TV | | PO BOX 840 | | | | CORPUS CHRISTI | TX | 78403 | |
| KRIS, KOROSCIL | | 480 SHARON CIR | | | | PORT CHARLOTTE | FL | 33952-8346 | |
| KRISCH, RYAN SCOTT | | Address Redacted | | | | | | | |
| KRISE, CHARLES WARREN | | Address Redacted | | | | | | | |
| KRISHEN, GUY | | Address Redacted | | | | | | | |
| Krisher, Paul | | 2010 Tetlow Pl No 10 | | | | Sarasota | FL | 34239 | |
| KRISHER, PAUL JOHN | | Address Redacted | | | | | | | |
| KRISHMA, SRINIVSA | | 10 FLOWERDALE | | | | LADERA RANCH | CA | 92694 | |
| KRISHNA, GAYATHRI | | Address Redacted | | | | | | | |
| KRISHNAN, NIKHIL GOVIND | | Address Redacted | | | | | | | |
| KRISHNAN, NISHA MARIE BELLO | | Address Redacted | | | | | | | |
| KRISIK, ROSEMARY | | 1261 ALBERT DOTTAVIO DR | | | | JOLIET | IL | 60435-0000 | |
| KRISOR & ASSOCIATES | | PO BOX 6200 | | | | SOUTH BEND | IN | 46660 | |
| KRISS, PETER R | | 260 WATERFORD CRYSTAL DR | | | | O FALLON | MO | 63366-7131 | |
| KRISTA, GREGORY ALAN | | Address Redacted | | | | | | | |
| KRISTALL, ALEXANDER MICHAEL | | Address Redacted | | | | | | | |
| KRISTEK, JOSEPH | | 2018 LAKE AVE | | | | WHITING | IN | 46394 | |
| Kristen H Philhower APLC | | 700 N Brand Blvd Ste 750 | | | | Glendale | CA | 91203 | |
| KRISTEN HOMIK | | | | | | | | | |
| KRISTEN, SWANSON | | 6756LEAMEADOW | | | | DALLAS | TX | 75248 | |
| KRISTI, PIEGARI | | 4802 51ST W 204 | | | | BRADENTON | FL | 34210-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRISTIANSEN, KERRY | | 2544 IIUIUIUIFIOK RD | | | | PINE BUSH | NY | 12566 | |
| KRISTICH, RACHEL LAUREN | | Address Redacted | | | | | | | |
| KRISTICK, AMANDA R | | Address Redacted | | | | | | | |
| KRISTIE, KLEVICKAS | | 7250 ARTHUR BLVD | | | | MERRIVILLE | IN | 46460-0000 | |
| KRISTIN WALKER | WALKER KRISTIN | C/O KRISTIN NEAR | 1195 NARCISCO ST NE | | | ALBUQUERQUE | NM | 87112-6660 | |
| KRISTINA PALMER & | PALMER KRISTINA | RICHARD PALMER JT TEN | 108 MOORESGATE | | | BENSALEM | PA | 19020-7742 | |
| KRISTOPH, BENNER | | 218 SHORTRIDGE RD | | | | VALPARAISO | IN | 46385-6038 | |
| KRISTOPH, MALTBIE | | 66 WOODCREST DR | | | | MONROE | OH | 45050-0000 | |
| Kristopher Arviso | | 3350 Riverwood Pkwy Ste 850 | | | | Atlanta | GA | 30339 | |
| KRISTOPOWITZ, AMANDA SUE | | Address Redacted | | | | | | | |
| KRISTUFEK, ZACH ALLEN | | Address Redacted | | | | | | | |
| KRITCH III, GLENN | | 1610 WYCKOFF RD | | | | FARMINGDALE | NJ | 07727 | |
| KRITIKOS, NIKOLAS | | Address Redacted | | | | | | | |
| KRITINA E SUNDSTRUM | SUNDSTRUM KRITINA E | 4669 DANDELION DR | | | | REDDING | CA | 96002-4061 | |
| KRITZ, RYAN LEE | | Address Redacted | | | | | | | |
| KRITZMIRE, EVAN DECHER | | Address Redacted | | | | | | | |
| KRIV TV | Fox Television Stations Inc dba KRIV TV | | PO Box 22810 | | | Houston | TX | 77227-2810 | |
| KRIV TV | | 3733 COLLECTION CTR DR | BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| KRIV TV | | PO BOX 22810 | | | | HOUSTON | TX | 77227-2810 | |
| KRIVAK, CHRIS | | 28465 MIRABELLE LN | | | | SAUGUS | CA | 91350 | |
| KRIVAK, CHRIS JASON | | Address Redacted | | | | | | | |
| KRIVAK, DANIEL ADAM | | Address Redacted | | | | | | | |
| KRIVANEK, WILLIAM KARL | | Address Redacted | | | | | | | |
| KRIVICKAS, ALBERT | | 2971 MALLARD DRIVE | | | | DELTONA | FL | 32738 | |
| KRIVONAK, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| KRIVOSKI, MIKE ALAN | | Address Redacted | | | | | | | |
| KRIX, KEVIN JAMES | | Address Redacted | | | | | | | |
| KRIZ DAVIS CO | Kriz Davis Co | | 2400 W 3rd St | | | Grand Island | NE | 68803 | |
| Kriz Davis Co | | 2400 W 3rd St | | | | Grand Island | NE | 68803 | |
| KRIZ DAVIS CO | | PO BOX 2500 | | | | ARDMORE | OK | 73402 | |
| KRIZ DAVIS CO | | PO BOX 2500 | | | | ARDMORE | OK | 73402-2500 | |
| KRIZ, NIKOLAUS RUDOLF | | Address Redacted | | | | | | | |
| KRIZ, TIM J | | Address Redacted | | | | | | | |
| KRIZAN, DEANA | | 216 W MONUMENT ST | | | | BALTIMORE | MD | 21201 | |
| KRIZANICH, KIMBERLY MARIE | | Address Redacted | | | | | | | |
| KRIZE, ALEX EKLUND | | Address Redacted | | | | | | | |
| KRIZMAN, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| KRKR FM | | 6900 VAN DORN STE 11 | | | | LINCOLN | NE | 68506 | |
| KRM INFORMATION SERVICES INC | | PO BOX 1187 | | | | EAU CLAIRE | WI | 54702-1187 | |
| KRMD FM | | PO BOX 643087 | | | | CINCINNATI | OH | 45264-3087 | |
| KRMG | | 7136 SOUTH YALE STE 500 | | | | TULSA | OK | 74136 | |
| KRNB FM | | PO BOX 530860 | | | | GRAND PRAIRIE | TX | 75053 | |
| KRNIC, AMRA AMY | | Address Redacted | | | | | | | |
| KRNICH, MATTHEW MICHAEL | | Address Redacted | | | | | | | |
| KRNO FM | | 300 E 2ND ST | STE 1410 | | | RENO | NV | 89501-4943 | |
| KRNV TV | | PO BOX 7160 | | | | RENO | NV | 89510 | |
| KROCHMAL, JASON L | | Address Redacted | | | | | | | |
| KROCZALESKI, KEVIN L | | 1628 DEEP RIVER RD | | | | STERLING | MI | 48659-9635 | |
| KROEBER, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| KROEGER, CHRISTY MARIE | | Address Redacted | | | | | | | |
| KROEGER, ROBERT | | Address Redacted | | | | | | | |
| KROEGER, NOLAN MICHAEL | | Address Redacted | | | | | | | |
| KROENER INC, R J | | 800 ENTERPRISE RD | STE 103 | | | HORSHAM | PA | 19044 | |
| KROENER, DERICK HERMAN | | Address Redacted | | | | | | | |
| KROENER, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| KROESEN, MATT G | | 13427 N DOVER LN | | | | CHILLICOTHE | IL | 61523-9294 | |
| KROFCHECK, MATTHEW R | | Address Redacted | | | | | | | |
| KROGENS HOW TO/CURRYS INC | | 924 WISCONSIN AVENUE | | | | BOSCOBEL | WI | 53805 | |
| KROGER | | PO BOX 305214 | | | | NASHVILLE | TN | 372305214 | |
| KROGER | | PO BOX 30533 | | | | NASHVILLE | TN | 37241-0533 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KROGER | | PO BOX 644470 | MID SOUTH CUSTOMER CHARGES | | | PITTSBURG | PA | 15264-4470 | |
| KROGER CATERING & BANQUET | | 4174 WESTPORT RD | | | | LOUISVILLE | KY | 40207 | |
| KROGER COMPANY | | DEPT NO 0846 | | | | COLUMBUS | OH | 43271-0846 | |
| KROGER COMPANY | | PO BOX 305091 | | | | NASHVILLE | TN | 37230-5091 | |
| KROGER, KEVIN T | | Address Redacted | | | | | | | |
| KROGH, IAN | | Address Redacted | | | | | | | |
| KROGMANN, DAVID | | Address Redacted | | | | | | | |
| KROHMER, IAN M | | Address Redacted | | | | | | | |
| KROHN & MOSS LTD | | 120 W MADISON ST 10TH FL | | | | CHICAGO | IL | 60602 | |
| KROHN PLUMBING & HEATING | | 52 CENTRAL AVE STE G | | | | BERWYN | PA | 19312 | |
| KROHN PLUMBING & HEATING | | PO BOX 700 | | | | PAOLI | PA | 19301 | |
| KROHNS APPLIANCE CENTER | | 516 E 1ST ST | | | | NEWBERG | OR | 97132-2910 | |
| KROK, LISA MARIE | | Address Redacted | | | | | | | |
| KROL, RAY DANIEL | | Address Redacted | | | | | | | |
| KROLAK, NICOLE M | | Address Redacted | | | | | | | |
| KROLESKI, MICHAEL | | Address Redacted | | | | | | | |
| KROLICKI, MACIEJ MAREK | | Address Redacted | | | | | | | |
| KROLIKOWSKI, MATTHEW | | Address Redacted | | | | | | | |
| KROLIKOWSKI, MICHAEL | | Address Redacted | | | | | | | |
| KROLIKOWSKI, TYSON | | Address Redacted | | | | | | | |
| KROLL ASSOCIATES | | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| KROLL ASSOCIATES | | PO BOX 30835 | | | | NEWARK | NJ | 07188-0835 | |
| KROLL ONTRACK INC | | 9023 COLUMBINE RD | | | | EDEN PRAIRIE | MN | 55347 | |
| KROLL, AMY M | | Address Redacted | | | | | | | |
| KROLL, ANDRE RENE | | Address Redacted | | | | | | | |
| KROLL, BRIAN STEVEN | | Address Redacted | | | | | | | |
| KROLL, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| KROLL, CODY | | Address Redacted | | | | | | | |
| KROLL, GREGORY EVAN | | Address Redacted | | | | | | | |
| KROLL, IAN THOMAS | | Address Redacted | | | | | | | |
| KROLL, JAMES | | 8600 BRODIE LN | | | | AUSTIN | TX | 78745-0000 | |
| KROLL, JONATHAN DAVID | | Address Redacted | | | | | | | |
| KROLL, JUDITH A | | Address Redacted | | | | | | | |
| KROLLMAN, JOSEPH JOHN | | Address Redacted | | | | | | | |
| KROM FM | | 1777 NE LOOP 410 | SUITE 400 | | | SAN ANTONIO | TX | 78217 | |
| KROMER, MICHAEL DAVID | | Address Redacted | | | | | | | |
| KROMER, TIMOTHY ROBERT | | Address Redacted | | | | | | | |
| KROMKA, KASEY ANNE | | Address Redacted | | | | | | | |
| KROMMYDAS, NIKO S | | Address Redacted | | | | | | | |
| KROMPEGAL, MICHAEL | | Address Redacted | | | | | | | |
| KRON TV | | PO BOX 44158 | | | | SAN FRANCISCO | CA | 94144 | |
| KRON TV | | PO BOX 601703 | | | | CHARLOTTE | NC | 28260-1703 | |
| KRON, FRANK R | | Address Redacted | | | | | | | |
| KRONA, NICHOLAS LEROY | | Address Redacted | | | | | | | |
| KRONEBUSCH, ALEX | | Address Redacted | | | | | | | |
| KRONEN, MATTHEW | | 1052 COOSA ISLAND RD | | | | CROPWELL | AL | 35054 | |
| KRONEN, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| KRONEN, MICHELLE | | 11842 MINFORD CIR S | | | | JACKSONVILLE | FL | 32246-1703 | |
| KRONENBERGER, CRAIG | | 1349 MIDDLESEX AVE | | | | ATLANTA | GA | 30306-0000 | |
| KRONENBITTER, DONALD JOHN | | Address Redacted | | | | | | | |
| KRONENBURG, FRED | | 12531 MARTHA STREET | | | | NORTH HOLLYWOOD | CA | 91607 | |
| KRONENGOLD, JOSHUA | | 2916 NORTH BELMONT LANE | | | | COOPER CITY | FL | 33026-0000 | |
| KRONENGOLD, JOSHUA HARRIS | | Address Redacted | | | | | | | |
| KRONER, STEPHEN CHRIS | | Address Redacted | | | | | | | |
| KRONES MARKET RESEARCH LLC, MARK | | 8 WEST RUNNING BROOK RD | | | | EWING | NJ | 08638 | |
| KRONILLIS, JOSHUA JEROME | | Address Redacted | | | | | | | |
| KRONINGER, SHANE | | 1035 PUBLIC RD | | | | BETHLEHEM | PA | 18015 | |
| KRONLAND, MISTY LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kronos Inc | Attn Ray Ferland | 297 Billerica Rd | | | | Chelmsford | MA | 01824 | |
| Kronos Incorporated | David Cunningham VP &Corp Counsel | 9525 SW Gemini Dr | | | | Beaverton | OR | 97008 | |
| Kronos Incorporated | David Cunningham VP and Corporate Counsel | 9525 SW Gemini Dr | | | | Beaverton | OR | 97008 | |
| KRONOS INCORPORATED | | 297 BILLERICA RD | | | | CHELMSFORD | MA | 01824-4119 | |
| KRONOS INCORPORATED | | PO BOX 845748 | | | | BOSTON | MA | 02284-5748 | |
| KRONOS TALENT MANAGEMENT | | PO BOX 49227 | | | | SAN JOSE | CA | 95161-9227 | |
| KRONOS TALENT MANAGEMENT | | PO BOX 845748 | | | | BOSTON | MA | 02284-5748 | |
| KRONOS TALENT MANAGEMENT | | | | 297 BILLERICA ROAD | | CHELMSFORD | MA | 01824 | |
| KROOM, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| KROON, JESSE JOHN | | Address Redacted | | | | | | | |
| KROON, JOSEPH EPHRAIM | | Address Redacted | | | | | | | |
| KROPF, DANIEL JAMES | | Address Redacted | | | | | | | |
| KROPILAK, CHRIS J | | Address Redacted | | | | | | | |
| KROPINOVA, ANASTASIA V | | Address Redacted | | | | | | | |
| KROPP, THOMAS JOHN | | Address Redacted | | | | | | | |
| KROQ FM | | CBS RADIO | PO BOX 100392 | | | PASADENA | CA | 91189-0392 | |
| KROQ FM | | PO BOX 10670 | | | | BURBANK | CA | 91510 | |
| KROSCHE, MATTHEW | | Address Redacted | | | | | | | |
| KROSNOWSKI, DAVID ALLEN | | Address Redacted | | | | | | | |
| KROSS, CORY KENNETH | | Address Redacted | | | | | | | |
| KROSS, LAUREN AMBER | | Address Redacted | | | | | | | |
| KROST PRESSWORKS | | 2299 E FOOTHILL BLVD | | | | PASADENA | CA | 91107 | |
| KROST, JONATHAN | | 336 LIEVRY WAY | | | | MARINA | CA | 93933 | |
| KROTENBERG, CORY | | 4450 MAHOGANY RIDGE DR | | | | WESTIN | FL | 33331 | |
| KROTH, GREG | | 912 Valleylake Ct | | | | Erlanger | KY | 41018-3867 | |
| KROTINE, PHILLIP MICHAEL | | Address Redacted | | | | | | | |
| KROTZER, KEITH | | 15020 BURIN AVE | | | | LAWNDALE | CA | 90260 | |
| KROTZER, KEITH | | 15020 BURIN AVE | | | | LAWNDALE | CA | 90260-1438 | |
| KROUSE, CHRISTOPHER | | Address Redacted | | | | | | | |
| KROUSE, RANDALL | | 10775 W ONTARIO PL | | | | LITTLETON | CO | 80127 | |
| KROUSTALIS INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | | WINSTON SALEM | NC | 27104 | |
| KROUSTALIS INVESTMENTS | | 131 MILNOR PLACE | | | | WINSTON SALEM | NC | 27104 | |
| KROUT, AARON ANDREW | | Address Redacted | | | | | | | |
| KROUT, JASON | | 3136 FREESTONE CT | | | | ABINGDON | MD | 21009 | |
| KROUTH, RYAN JACOB | | Address Redacted | | | | | | | |
| KROX FM | | 8309 NORTH IH 35 | | | | AUSTIN | TX | 78753 | |
| KROX FM | | PO BOX 149187 | RB 447 | | | AUSTIN | TX | 78714-9187 | |
| KROYER, ESTATE | | 4160 N VALENTINE NO 148 | | | | FRESNO | CA | 93722 | |
| KROYER, ESTATE ELIZABETH J | | Address Redacted | | | | | | | |
| KRPQ | | 6640 REDWOOD DRIVE SUITE 202 | | | | ROHNERT PARK | CA | 94928 | |
| KRQE TV | | 13 BROADCAST PLAZA SW | | | | ALBUQUERQUE | NM | 87104 | |
| KRQE TV | | PO BOX 53563 | | | | PHOENIX | AZ | 85072-3563 | |
| KRQQ FM | | PO BOX 847567 | | | | DALLAS | TX | 75284-7567 | |
| KRQR FM | | 555 E LINDO AVE | RESULTS RADIO LLC | | | CHICO | CA | 95926 | |
| KRQR FM | | 555 E LINDO AVE | | | | CHICO | CA | 95926 | |
| KRRG FM | | 902 E CALTON RD | | | | LAREDO | TX | 78041 | |
| KRRG FM | | GUERRA ENTERPRISES | 9020 E CALTON RD | | | LAREDO | TX | 78041 | |
| KRRQ | | 3225 AMBASSADOR CAFFERY PKWY | | | | LAFAYETTE | LA | 70506 | |
| KRRQ | | 650 WOODDALE BLVD | | | | BATON ROUGE | LA | 70806 | |
| KRRQ FM | | 3225 AMBASSADOR CAFFREY | CITADEL OF LAFAYETTE | | | LAFAYETTE | LA | 70506 | |
| KRRR FM | | 1001 E LINCOLNWAY | | | | CHEYENNE | WY | 82001 | |
| KRRR FM | | 2232 DELL RANGE BLVD STE 306 | | | | CHEYNNE | WY | 82009 | |
| KRRT TV | | CO NATIONSBANK | | | | DALLAS | TX | 752844186 | |
| KRRT TV | | PO BOX 951588 | C/O FIRST UNION | | | DALLAS | TX | 75395-1588 | |
| KRRX FM | | 3360 ALTA MESA DR | | | | REDDING | CA | 96002 | |
| KRSH FM | | 3565 STANDISH AVENUE | | | | SANTA ROSA | CA | 95407 | |
| KRSP FM | | 55 N THIRD WEST | | | | SALT LAKE CITY | UT | 84110-1160 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRSP FM | | PO BOX 1160 | BONNEVILLE INTERNATIONAL CORP | | | SALT LAKE CITY | UT | 84110-1160 | |
| KRSP FM | | PO BOX 271442 | SIMMONS RADIO GROUP | | | SALT LAKE CITY | UT | 84127 | |
| KRSP FM | | SIMMONS RADIO GROUP | | | | SALT LAKE CITY | UT | 84127 | |
| KRST | | 500 4TH ST NW | | | | ALBUQUERQUE | NM | 87102 | |
| KRSTIC, DEJAN | | Address Redacted | | | | | | | |
| KRT PROP HOLDINGS | | 128 FAYETTE ST | | | | CONSHOHOCKEN | PA | 19428 | |
| KRT PROPERTY HOLDINGS LLC | | 580 W GERMANTOWN PIKE | PLYMOUTH PLAZA STE 200 C/O KOP | | | PLYMOUTH MEETING | PA | 19462 | |
| KRT PROPERTY HOLDINGS LLC | | 580 W GERMANTOWN PIKE STE 200 | | | | PLYMOUTH MEETING | PA | 19462 | |
| KRTH FM | | PO BOX 3470 | | | | LOS ANGELES | CA | 900513470 | |
| KRTH FM | | PO BOX 513470 | | | | LOS ANGELES | CA | 90051-3470 | |
| KRTR | | 970 N KALAHEO AVE | SUITE C107 | | | KAILUA | HI | 96734 | |
| KRTR | | SUITE C107 | | | | KAILUA | HI | 96734 | |
| KRTR FM | | 970 N KALAHEO AVE STE C107 | | | | KAILUA | HI | 96734 | |
| KRUCEK, MARK JAMES | | Address Redacted | | | | | | | |
| KRUCHKO, JASON MICHAEL | | Address Redacted | | | | | | | |
| KRUCHTEN, GEORGA A | | 24164 BELLEAU AVE | | | | QUANTICO | VA | 22134-5106 | |
| KRUCK, JORDAN THOMAS | | Address Redacted | | | | | | | |
| KRUCKENBERG, KRIS | | 6775 S 2240 E | | | | COTTONWOOD HEIGHTS | UT | 84121-0000 | |
| KRUCKENBERG, KRIS ERNEST | | Address Redacted | | | | | | | |
| KRUCZKOWSKI, NEIL TAD | | Address Redacted | | | | | | | |
| KRUCZYK, STEPHEN | | Address Redacted | | | | | | | |
| KRUDWIG, ROBERT | | 14032 ALMOND GROVE CT | | | | CORONA | CA | 92880-8563 | |
| KRUDWIG, ROBERT J | | Address Redacted | | | | | | | |
| KRUEDELBACH, BRITTNEY LEIGH | | Address Redacted | | | | | | | |
| KRUEGER APPRAISAL SERVICES INC | | 1776 S NAPERVILLE ROAD | SUITE 204A | | | WHEATON | IL | 60187 | |
| KRUEGER APPRAISAL SERVICES INC | | SUITE 204A | | | | WHEATON | IL | 60187 | |
| KRUEGER INC | | PO BOX 18715 | | | | OKLAHOMA CITY | OK | 73154-0715 | |
| KRUEGER, ALEX L | | Address Redacted | | | | | | | |
| KRUEGER, BENJAMIN DANIEL | | Address Redacted | | | | | | | |
| KRUEGER, BRIDGETTE CHRISTINE | | Address Redacted | | | | | | | |
| KRUEGER, CHAD | | Address Redacted | | | | | | | |
| KRUEGER, CHRIS KENNETH | | Address Redacted | | | | | | | |
| KRUEGER, CHRISTIAN | | Address Redacted | | | | | | | |
| KRUEGER, CHRISTINE LAUREN | | Address Redacted | | | | | | | |
| KRUEGER, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| KRUEGER, DAVID EUGENE | | Address Redacted | | | | | | | |
| KRUEGER, ERIC EDWARD | | Address Redacted | | | | | | | |
| KRUEGER, GARY R | GARY KRUEGER | | 835 NORRIS SHORES DR | | | SHARPS CHAPEL | TN | 37866 | |
| KRUEGER, GARY R | | Address Redacted | | | | | | | |
| KRUEGER, JEFF | | Address Redacted | | | | | | | |
| KRUEGER, MAX | | PO BOX 513 | | | | EDENBURG | IL | 62531 | |
| KRUEGER, RICHARD PAUL | | Address Redacted | | | | | | | |
| KRUEGER, RYAN CHARLES | | Address Redacted | | | | | | | |
| KRUEGER, SEAN PHILIP | | Address Redacted | | | | | | | |
| KRUEGER, TANYA | | 1205 SPENCER AVE | | | | SAN JOSE | CA | 95125 | |
| KRUEMMEL, JUSTIN ALLEN | | Address Redacted | | | | | | | |
| KRUER, RALPH EDWARD | | Address Redacted | | | | | | | |
| KRUF RADIO | | 7675 COLLECTION CTR DR | THE RADIO MALL | | | CHICAGO | IL | 60693 | |
| KRUG ELECTRIC | | PO BOX 471 | | | | CALDWELL | NJ | 07006 | |
| KRUG, DUSTIN E | | Address Redacted | | | | | | | |
| KRUG, HAROLD BRADFORD | | Address Redacted | | | | | | | |
| KRUG, JAMIE PAUL | | Address Redacted | | | | | | | |
| KRUG, JEREMY | | 2098 BUTLER PIKE APT W2 | | | | PLYMOUTH MTNG | PA | 19462-1844 | |
| KRUG, JEREMY S | | Address Redacted | | | | | | | |
| KRUGE AIR INC | | 10550 CTY RD 81 STE 216 | | | | MAPLE GROVE | MN | 55369 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRUGER & SCHWARTZ & MORREAU | | 6040 DUTCHMANS LANE | TWO PARAGON CENTRE SUITE 220 | | | LOUISVILLE | KY | 40205 | |
| KRUGER & SCHWARTZ & MORREAU | | TWO PARAGON CENTRE SUITE 220 | | | | LOUISVILLE | KY | 40205 | |
| KRUGER, AMANDA | | Address Redacted | | | | | | | |
| KRUGER, CORY ALEXANDER | | Address Redacted | | | | | | | |
| KRUGER, ERIC ROGER | | Address Redacted | | | | | | | |
| KRUGER, JOHN B | | Address Redacted | | | | | | | |
| KRUGER, KARL JESSE | | Address Redacted | | | | | | | |
| KRUGER, MAX SCOTT | | Address Redacted | | | | | | | |
| KRUGER, ROBERT | | 1742 SAM RITTENBURG BLVD APT 7E | | | | CHARLESTON | SC | 29407 | |
| KRUGER, ROBIN MARIE | | Address Redacted | | | | | | | |
| KRUGER, TRACY | | Address Redacted | | | | | | | |
| KRUGERUD, JON DEAN | | Address Redacted | | | | | | | |
| KRUGH, TAYLOR M | | Address Redacted | | | | | | | |
| KRUISE, JASON MICHAEL | | Address Redacted | | | | | | | |
| KRUKOWSKI, CHESTER JOSEPH | | Address Redacted | | | | | | | |
| KRUKOWSKI, ELIZABETH | | 5132 HOLIDAY LN | | | | NORTH RICHLAND HILLS | TX | 76180-0000 | |
| KRUKOWSKI, ELIZABETH DAWN | | Address Redacted | | | | | | | |
| KRUKOWSKI, HEATHER MARIE | | Address Redacted | | | | | | | |
| KRULL, KYLE OWEN | | Address Redacted | | | | | | | |
| KRULL, MIKE | | 8119 WHITEWATER DR | | | | BAKERSFIELD | CA | 93312 | |
| KRULL, NICOLE ANDREA | | Address Redacted | | | | | | | |
| KRUM, JONATHAN DUSTIN | | Address Redacted | | | | | | | |
| KRUMENACKER, GLENN | | PO BOX 7961 | | | | PORT ST LUCIE | FL | 34985-7961 | |
| KRUMENAEUR, MADELINE | | 3794 MAPLE CT NE | | | | MARIETTA | GA | 30066-2931 | |
| KRUMHOLZ, ERIK EDWARD | | Address Redacted | | | | | | | |
| KRUMLAUF, LINDSAY DIANE | | Address Redacted | | | | | | | |
| KRUMMELL, SUSAN M | | 4437 OAK LEAF CT NW | | | | LILBURN | GA | 30047-3657 | |
| KRUMMENACKER, BRETT MICHAEL | | Address Redacted | | | | | | | |
| KRUMRINE, ANNE MILTON | | Address Redacted | | | | | | | |
| KRUMVIEDA, MELISSA A | | Address Redacted | | | | | | | |
| KRUMWIEDE, KRISTINE | | 227 N CASS AVE | APT 1 | | | WESTMONT | IL | 605591765 | |
| KRUPA, JASON | | 110 HATENBACK COURT | | | | STERLING | VA | 20164-0000 | |
| KRUPA, JASON EDWARD | | Address Redacted | | | | | | | |
| KRUPA, JOSEPH M | | Address Redacted | | | | | | | |
| KRUPA, KEVIN | | 43 ROBIN HOOD RD | | | | CRANSTON | RI | 02921-0000 | |
| KRUPA, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| KRUPA, RICHARD | | 45204 N EMPIRE PR NW | | | | BENTON CITY | WA | 99320-7693 | |
| KRUPA, RICHARD | | Address Redacted | | | | | | | |
| KRUPCAK, MARTIN | | 7 KENNEDY DR | | | | WALDWICK | NJ | 07463-0000 | |
| KRUPICKI, PIOTR | | Address Redacted | | | | | | | |
| KRUPINSKI, DANIEL JOESEPH | | Address Redacted | | | | | | | |
| KRUPISRITSKI, IGORE | | 18204 STILL WHEEL LANE | | | | TAMPA | FL | 33647 | |
| KRUPKO, THOMAS ALBERT | | Address Redacted | | | | | | | |
| KRUPNIK, ISAY PAVLOVICH | | Address Redacted | | | | | | | |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY | DOUGLAS KRUPP | 1 BEACON STREET 15TH FLOOR | C/O THE BERKSHIRE GROUP | | BOSTON | MA | 02108 | |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY REPRESENTATIVE FOR LANDLORD | DOUGLAS KRUPP | 1 BEACON ST 15TH FLOOR | C O THE BERKSHIRE GROUP | | BOSTON | MA | 2108 | |
| KRUPP, IAN MICHAEL | | Address Redacted | | | | | | | |
| KRUPSAW, JEFFREY | | 2304 CHETWOOD CIR APT 303 | | | | LUTHVLE TIMON | MD | 21093-2421 | |
| KRUPSAW, JEFFREY M | | Address Redacted | | | | | | | |
| KRUPSKI, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| KRUPSKI, ELIZABETH M | | Address Redacted | | | | | | | |
| KRUSCHKE, BRYAN | | Address Redacted | | | | | | | |
| KRUSE SERVICE | | PO BOX 4045 | | | | WICHITA | KS | 67204-0045 | |
| KRUSE, AUSTIN | | Address Redacted | | | | | | | |
| KRUSE, BECKY LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRUSE, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| KRUSE, DAVID | | 629 MELANIE CT | | | | LOVELAND | CO | 80537-6262 | |
| KRUSE, ERIC CHRIS | | Address Redacted | | | | | | | |
| KRUSE, FRANCES | | 813 SOUTH  ASHLAND AVE | | | | LAGRANGE | IL | | |
| KRUSE, JOSHUA MITCHELL | | Address Redacted | | | | | | | |
| KRUSE, MATT ALAN | | Address Redacted | | | | | | | |
| KRUSE, RYAN T | | Address Redacted | | | | | | | |
| KRUSE, TAYLOR | | Address Redacted | | | | | | | |
| KRUSE, THOMAS JAMES | | Address Redacted | | | | | | | |
| KRUSZEWSKI, KERI MARIE | | Address Redacted | | | | | | | |
| KRUTILLA, GARRETT R | | Address Redacted | | | | | | | |
| KRUTKA, JOZEF | | Address Redacted | | | | | | | |
| KRUTULIS, ALICIA MARIE | | Address Redacted | | | | | | | |
| KRUZ | | 800 MIRAMONTE DR | | | | SANTA BARBARA | CA | 93109 | |
| KRUZAN, KORY ADAM | | Address Redacted | | | | | | | |
| KRUZICK, ROB | | 13400 WOODED KNOLL TRAIL | | | | MIDDLEBURY | IN | 46540 | |
| KRUZIKI, ROBERT | | 711 S 8TH ST | | | | WATERTOWN | WI | 53094 | |
| KRUZIKI, ROBERT D | | Address Redacted | | | | | | | |
| KRVE FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847687 | | | DALLAS | TX | 75284-7687 | |
| KRVE FM | | P O BOX 68 | | | | DENHAM SPRINGS | LA | 70727 | |
| KRVU | | 300 MAIN ST | SAINTE PARTNERS II LP | | | CHICO | CA | 95928 | |
| KRVU | | PO BOX 4159 | | | | MODESTO | CA | 95352 | |
| KRWM FM | | PO BOX 34960 | | | | SEATTLE | WA | 98124-1960 | |
| KRWQ FM | | 3624 AVION DR | | | | MEDFORD | OR | 97504 | |
| KRXO FM | | 400 E BRITTON RD | PO BOX 14818 | | | OKLAHOMA CITY | OK | 73114 | |
| KRXO FM | | 400 E BRITTON RD | PO BOX 14818 | | | OKLAHOMA CITY | OK | 73153 | |
| KRXQ FM | | 5345 MADISON AVE STE 100 | | | | SACRAMENTO | CA | 95841 | |
| KRXQ FM | | ENTERCOM SACRAMENTO | 5345 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| KRYANDER, SEAN THOMAS | | Address Redacted | | | | | | | |
| KRYCH, ALLEN RAYMOND | | Address Redacted | | | | | | | |
| KRYGIER SERVICE INC, ERNIE | | 6368 BAY RD | | | | SAGINAW | MI | 48604 | |
| KRYGSHELD, BEN THOMAS | | Address Redacted | | | | | | | |
| KRYPTON AUDIO INC | | 212 TECHNOLOGY DR STE C | | | | IRVINE | CA | 92618 | |
| KRYS | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATIONS | | | CORPUS CHRISTI | TX | 78417 | |
| KRYS | | GULFSTAR COMMUNICATIONS | | | | CORPUS CHRISTI | TX | 78417 | |
| KRYS, BRIAN F | | 9835 KESSLER DR | | | | SAGINAW | MI | 48609-9517 | |
| KRYSA, MATTHEW | | Address Redacted | | | | | | | |
| KRYSA, MICHAEL | | 13 ROBINWOOD DR | | | | CLIFTON PARK | NY | 12065 | |
| KRYSA, MICHAEL | | Address Redacted | | | | | | | |
| KRYSALKA, TYLER JASON | | Address Redacted | | | | | | | |
| KRYSIAK, JAMES DANIEL | | Address Redacted | | | | | | | |
| KRYSLEWSKI SR, ROBERT S | | 121 WALTOS RD | | | | TALLEDEGA | AL | 35160 | |
| Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | | Salt Lake City | UT | 84111 | |
| KRYSTAL PARTY PRODUCTIONS INC | | PO BOX 12415 | | | | HAUPPAUGE | NY | 11788-0511 | |
| KRYSTAL, CHARLES | | 490 HENDRIX ST 2 | | | | BROOKLYN | NY | 11207-4320 | |
| KRYSTAL, SPRAGUE | | 3211 DAVE CREEK RD | | | | BURLINGTON | IL | 61709-0000 | |
| KRYSTLE, OBRIEN | | 8570 SW 86TH ST | | | | MIAMI | FL | 33173-0000 | |
| KRYSTORIAN SOUND | | 64 BROAD STREET | | | | REHOBOTH | MA | 02769 | |
| KRYWALSKI, RICHARD CHARLES | | Address Redacted | | | | | | | |
| KRYWINSKI, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| KRYZAK & SONS, M W | | 17 KEYSTONE DRIVE | | | | CHARLESTON | WV | 25311 | |
| KRYZANIWSKYJ, ANDREW PAUL | | Address Redacted | | | | | | | |
| KRYZDA, KEVIN JOHN | | Address Redacted | | | | | | | |
| KRZANIK, JENNA | | Address Redacted | | | | | | | |
| KRZANOWSKI, MARCIN | | 6510 HILLVIEW RD | | | | SPRINGHILL | FL | 34606-0000 | |
| KRZANOWSKI, MARCIN KRZYSZTOF | | Address Redacted | | | | | | | |
| KRZECZKOWSKI, JERRY | | Address Redacted | | | | | | | |
| KRZENESKI, GARY | | 25025 SE KLAHANIE BLVD | | | | ISAQUAH | WA | 98029 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRZENESKI, GARY L | | 3062 231ST LANE SE B201 | | | | SAMMAMISH | WA | 98075 | |
| Krzeneski, Gary L | | 3062 231ST Ln SE Apt B201 | | | | Sammamish | WA | 98075 | |
| KRZENESKI, GARY LEE | | Address Redacted | | | | | | | |
| KRZENESKI, SHARON | | Address Redacted | | | | | | | |
| KRZESOWIK, CARA ELYSE | | Address Redacted | | | | | | | |
| KRZESZKIEWICZ, ADRIAN WOJCIECH | | Address Redacted | | | | | | | |
| KRZEWINA, KENDRA LAURENT | | Address Redacted | | | | | | | |
| KRZQ FM | | 300 E 2ND ST 14TH FL | | | | RENO | NV | 89501 | |
| KRZR | | 1066 EAST SHAW AVE | | | | FRESNO | CA | 93710 | |
| KRZYCZKOWSKI, TIMOTHY | | Address Redacted | | | | | | | |
| KRZYKOWSKI, GRANT AARONTHOMAS | | Address Redacted | | | | | | | |
| KRZYKOWSKI, SARA LYNN | | Address Redacted | | | | | | | |
| KRZYMINSKI, BRANDON ROBERT | | Address Redacted | | | | | | | |
| KRZYSZKOWSKA, ROKSANA MARIKA | | Address Redacted | | | | | | | |
| KRZYSZTOF, WIESAK | | 3114 HONEYWOOD LN | APT I | | | ROANOKE | VA | 24014 | |
| KRZZ FM | | 2402 E 37TH ST N | | | | WICHITA | KS | 67219 | |
| KS ASSOCIATES | | 424 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| KS ASSOCIATES | | 424 MIDDLE AVE | | | | ELYRIG | OH | 44035 | |
| KSAB | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATION | | | CORPUS CHRISTI | TX | 78417 | |
| KSAB FM | | GULFSTAR COMMUNICATION | | | | CORPUS CHRISTI | TX | 78417 | |
| KSAN FM | | LOCKBOX CMP SUS1 SF MKT | PO BOX 643660 | | | CINCINNATI | OH | 45264-3660 | |
| KSAS TV | | 316 NORTH WEST ST | | | | WICHITA | KS | 67203 | |
| KSAS TV | | PO BOX 847378 | | | | DALLAS | TX | 75284-7378 | |
| KSAT COMMUNICATIONS | | 306 BIRCH HILL RD | | | | NEW DURHAM | NH | 03855 | |
| KSAT TV | | PO BOX 1545 | | | | SAN ANTONIO | TX | 78296 | |
| KSAZ TV | | 5709 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0000 | |
| KSAZ TV | | 5709 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| KSAZ TV | | NW COMM OF PHOENIX | | | | PHOENIX | AZ | 85038 | |
| KSAZ TV WHOLLY OWNED & OPERATED BY FOX TV STATIONS INC | KSAZ TV | | 5709 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0000 | |
| KSAZ TV WHOLLY OWNED & OPERATED BY FOX TV STATIONS INC | | 511 W ADAMS ST | | | | PHOENIX | AZ | 85003-0000 | |
| KSBL RADIO | | JACOR | | | | LOS ANGELES | CA | 900748550 | |
| KSBL RADIO | | LOCKBOX 98550 | JACOR | | | LOS ANGELES | CA | 90074-8550 | |
| KSBQ AM | | 296 H STREET | SUITE 301 | | | CHULA VISTA | CA | 91910 | |
| KSBQ AM | | SUITE 301 | | | | CHULA VISTA | CA | 91910 | |
| KSBW TV | ACCOUNTING DEPT | | | | | SALINAS | CA | 93912 | |
| KSBW TV | | PO BOX 39000 | DEPT 05947 | | | SAN FRANCISCO | CA | 94139 | |
| KSBY TV | | 1772 CALLE JOAQUIN | | | | SAN LUIS OBISPO | CA | 93405 | |
| KSBY TV | | 1772 CALLE JOAQUIN | | | | SAN LUIS OBISPO | CA | 93405-7210 | |
| KSCA FM | | 655 N CENTRAL AVE STE 2500 | UNIVISION RADIO LA INC | | | GLENDALE | CA | 91203 | |
| KSCA FM | | 655 N CENTRAL AVE STE 2500 | | | | GLENDALE | CA | 91203 | |
| KSCF FM | | PO BOX 100876 | | | | PASADENA | CA | 91189-0876 | |
| KSCS FM | | PO BOX 841511 | | | | DALLAS | TX | 75284 | |
| KSD AM | | 3100 MARKET ST | | | | ST LOUIS | MO | 63103 | |
| KSD FM | | 1910 PINE ST | | | | ST LOUIS | MO | 63103 | |
| KSD FM | | 3100 MARKET STREET | | | | ST LOUIS | MO | 63103 | |
| KSDK TV | | 1000 MARKET ST | | | | ST LOUIS | MO | 63101 | |
| KSEA FM | | 4600 ASHE RD 313 | FARMWORKERS EDUCATIONAL RADIO | | | BAKERSFIELD | CA | 93313 | |
| KSEE | | 5035 E MCKINLEY AVE | | | | FRESNO | CA | 93727 | |
| KSEG GREAT AMERICAN TV & RADIO | | 5345 MADISON AVE STE 100 | | | | SACRAMENTO | CA | 95841 | |
| KSEQ | | 617 W TULARE AVENUE | | | | VISALIA | CA | 93277 | |
| KSFI FM | | 55 NORTH THIRD WEST | | | | SALT LAKE CITY | UT | 84110-1160 | |
| KSFI FM | | PO BOX 1160 | BONNEVILLE INTERNATIONAL CORP | | | SALT LAKE CITY | UT | 84110-1160 | |
| KSFI KYDL | | PO BOX 271442 | | | | SALT LAKE CITY | UT | 84127 | |
| KSFM | | 1750 HOWE AVE STE 500 | | | | SACRAMENTO | CA | 95823 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KSFO AM | | PO BOX 61000 | DEPT 1439 | | | SAN FRANCISCO | CA | 94161-0001 | |
| KSHATRIYA, HITESH | | Address Redacted | | | | | | | |
| KSHATRIYA, JAY D | | Address Redacted | | | | | | | |
| KSHB TV | | PO BOX 10653 | | | | PALATINE | IL | 60055 | |
| KSHE | | PO BOX 5328 | | | | INDIANAPOLIS | IN | 46255-5328 | |
| KSHE FM | | 1193 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0011 | |
| KSHV | | PO BOX 30045 | WHITE KNIGHT BROADCASTING | | | SHREVEPORT | LA | 71145 | |
| KSI MANAGEMENT CORP | | 9311 LEE AVE | C/O PRINCE WILLIAM GEN DIST CT | | | MANASSAS | VA | 20110 | |
| KSII FM | | 4150 PINNACLE STE 120 | | | | EL PASO | TX | 79902 | |
| KSJO | | PO BOX 96453 | | | | CHICAGO | IL | 60693 | |
| KSJO FM | | PO BOX 60000 | FILE 30063 | | | SAN FRANCISCO | CA | 94160 | |
| KSJT FM | | 209 W BEAUREGARD | LA UNICA BROADCASTING CO | | | SAN ANGELO | TX | 76903 | |
| KSJT FM | | 209 W BEAUREGARD | | | | SAN ANGELO | TX | 76903 | |
| KSK SCOTTSDALE MALL LP | ATTN LEGAL DEPT | 1800 MOLER RD | | | | COLUMBUS | OH | 43207 | |
| KSK SCOTTSDALE MALL LP | ATTN VICE PRESIDENT OF REAL ESTATE | 1800 MOLER RD | | | | COLUMBUS | OH | 43207 | |
| KSK SCOTTSDALE MALL LP | | 1800 MOLER RD | | | | COLUMBUS | OH | 43207 | |
| KSK SCOTTSDALE MALL LP | | DEPARTMENT L 2632 | | | | COLUMBUS | OH | 43260-2632 | |
| KSK SCOTTSDALE MALL, L P | VICE PRESIDENT OF REAL ESTATE | 1800 MOLER ROAD | | | | COLUMBUS | OH | 43207 | |
| KSL AM | | 55 NORTH THIRD WEST | | | | SALT LAKE CITY | UT | 84110-1160 | |
| KSL AM | | BONNEVILLE INTERNATIONAL CORP | PO BOX 1160 | | | SALT LAKE CITY | UT | 84110-1160 | |
| KSL LAKE LANIER INC | | 7000 HOLIDAY RD | ATTN DEBBIE BARRON | | | LAKE LANIER ISLA | GA | 30518 | |
| KSL LAKE LANIER INC | | 7000 HOLIDAY RD | | | | LAKE LANIER ISLA | GA | 30518 | |
| KSL TV | | PO BOX 1160 | | | | SALT LAKE CITY | UT | 84110 | |
| KSLA TV | | PO BOX 11407 | AMSOUTH BANK LKBX DRAWER 0235 | | | BIRMINGHAM | AL | 35246-0235 | |
| KSLX | | PO BOX 53298 | | | | PHOENIX | AZ | 85072 | |
| KSLY FM | | 51 ZACA LN STE 110 | | | | SAN LUIS OBISPO | CA | 93401 | |
| KSLY FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | | SAN FRANCISCO | CA | 94103 | |
| KSLZ FM | | 10155 CORPORATE SQUARE DR | CLEAR CHANNEL COMMUNICATIONS | | | ST LOUIS | MO | 63132 | |
| KSM ELECTRONICS INC | | 4070 BUFORD HWY NO 6 | | | | DULUTH | GA | 30096 | |
| KSMA/KSNI RADIO | | BAYLISS BROADCAST CO INC | P O BOX 1240 | | | SANTA MARIA | CA | 93456 | |
| KSMA/KSNI RADIO | | P O BOX 1240 | | | | SANTA MARIA | CA | 93456 | |
| KSMB | | 202 GALBERT RD | | | | LAFAYETTE | LA | 70506 | |
| KSMB | | PO BOX 3345 | | | | LAFAYETTE | LA | 70502 | |
| KSMG FM | | 8930 FOUR WINDS SUITE 500 | | | | SAN ANTONIO | TX | 78239 | |
| KSMG FM | | PO BOX 849099 | | | | DALLAS | TX | 75284-9099 | |
| KSMJ AM/KSFM FM | | 1750 HOWE AVE SUITE 500 | | | | SACRAMENTO | CA | 95825 | |
| KSMO TV | | 10 E CAMBRIDGE CIR DR | | | | KANSAS CITY | KS | 061031342 | |
| KSMO TV | | PO BOX 630654 | | | | BALTIMORE | MD | 21263 | |
| KSMS TV | | PO BOX 51849 | | | | LOS ANGELES | CA | 90051-6149 | |
| KSNE FM | | 1130 E DESERT INN RD | | | | LAS VEGAS | NV | 89109 | |
| KSNE FM | | CLEAR CHANNEL BROADCASTING INC | FILE NO 91100 | | | LOS ANGELES | CA | 90074-1100 | |
| KSNT | | P O BOX 2700 | | | | TOPEKA | KS | 66601 | |
| KSNT | | PO BOX 5298 | | | | INDIANAPOLIS | IN | 46255-5298 | |
| KSNW TV | | P O BOX 333 | | | | WICHITA | KS | 67201 | |
| KSOL FM | | 750 BATTERY ST | STE 200 | | | SAN FRANCISCO | CA | 94111 | |
| KSON | | PO BOX 889004 | | | | SAN DIEGO | CA | 92168-9004 | |
| KSOP INC | | PO BOX 25548 | | | | SALT LAKE CITY | UT | 84125 | |
| KSP CONSULTING ENGINEERS | | 25341 COMMERCENTRE DR STE 100 | | | | LAKE FOREST | CA | 92630 | |
| KSPE | | 331 NORTH MILPAS ST STE F | | | | SANTA BARBARA | CA | 93103 | |
| KSPE | | FILE 98550 | | | | LOS ANGELES | CA | 90074-7679 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KSPK TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| KSPR TV | | 1359 ST LOUIS STREET | | | | SPRINGFIELD | MO | 65802-3409 | |
| KSPZ | | PO BOX 27629 | | | | ALBUQUERQUE | NM | 87125 | |
| KSRG FM | | 655 CAMPBELL TECHNOLOGY PKY | STE 225 | | | CAMPBELL | CA | 95008 | |
| KSRZ FM | | 11128 JOHN GALT BLVD STE 192 | | | | OMAHA | NE | 68137 | |
| KSRZ FM | | PO BOX 3480 | JOURNAL BROADCAST GROUP | | | OMAHA | NE | 68103 | |
| KSS ENTERPRISES | | 616 E VINE STREET | | | | KALAMAZOO | MI | 49001 | |
| KSS ENTERPRISES | | PO BOX 33881 | | | | DETROIT | MI | 48232-8146 | |
| KSSJ | | 5345 MADISON AVE | | | | SACRAMENTO | CA | 95841 | |
| KSSK AM | | PO BOX 1300 | MAIL CODE 45500 | | | HONOLULU | HI | 96807-1300 | |
| KSSK AM | | PO BOX 31000 | | | | HONOLULU | HI | 96849 | |
| KSSK FM | | PO BOX 1300 | MAIL CODE 45500 | | | HONOLULU | HI | 96807-1300 | |
| KSSK FM | | SUITE 208 | | | | HONOLULU | HI | 96817 | |
| KSSN | | 8114 CANTRELL | | | | LITTLE ROCK | AR | 72227 | |
| KSSN | | PO BOX 96 | | | | LITTLE ROCK | AR | 72203 | |
| KSTC TV LLC | KSTC TV LLC | | 3415 University Ave | | | St Paul | MN | 55114-1019 | |
| KSTC TV LLC | | 3415 University Ave | | | | St Paul | MN | 55114-1019 | |
| KSTC TV LLC | | SDS 12 1011 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| KSTC TV LLC | | SDS 12 1011 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1011 | |
| KSTE AM | | 10910 OLSON DR | | | | RANCHO CORDOVA | CA | 95670 | |
| KSTF TV | | 2923 E LINCOLNWAY | | | | CHEYENNE | WY | 82001 | |
| KSTJ FM | | 1455 E TROPICANA 800 | BEASLEY BROADCAST GROUP | | | LAS VEGAS | NV | 89119 | |
| KSTP FM | | P O BOX 86 | | | | MINNEAPOLIS | MN | 554861011 | |
| KSTP FM | | SDS 12 2428 | | | | MINNEAPOLIS | MN | 55486-2428 | |
| KSTP TV | KSTP TV LLC | | 3415 University Ave | | | St Paul | MN | 55114 | |
| KSTP TV | | SDS 12 1011 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| KSTP TV | | SDS 12 1011 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1011 | |
| KSTP TV LLC | | 3415 University Ave | | | | St Paul | MN | 55114 | |
| KSTR FM | | PO BOX 1120 | | | | GRAND JUNCTION | CO | 81502 | |
| KSTR TV | | 5999 CENTER DR | | | | LOS ANGELES | CA | 90045 | |
| KSTR TV | | PO BOX 2089 | UNIVISION | | | CAROL STREAM | IL | 60132-2089 | |
| KSTS TV | | 2450 N FIRST ST | | | | SAN JOSE | CA | 95131 | |
| KSTS TV | | BANK OF AMERICA LOCKBOX 402971 | | | | ATLANTA | GA | 30384-2971 | |
| KSTT FM | | 51 ZACA LN STE 110 | | | | SAN LUIS OBISPO | CA | 93401 | |
| KSTT FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | | SAN FRANCISCO | CA | 94103 | |
| KSTU TV | | 4538 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| KSTU TV | | 5020 WEST AMELIA EARHART DRIVE | | | | SALT LAKE CITY | UT | 841160100 | |
| KSTW TV | | PO BOX 100308 | | | | PASADENA | CA | 91189-0308 | |
| KSTW TV | | SUITE 727 | | | | SEATTLE | WA | 98109 | |
| KSUV FM | | 3701 PEGASUS DR NO 102 | | | | BAKERSFIELD | CA | 93308 | |
| KSW ROOFING & HEATING INC | | 2800 PARK DRIVE | | | | OWATONNA | MN | 55060 | |
| KSWB TV | | 7191 Engineer Rd | | | | San Diego | CA | 92111 | |
| KSWB TV | | PO BOX 121569 | | | | SAN DIEGO | CA | 92112 | |
| KSWB TV | | PO BOX 129069 | | | | SAN DIEGO | CA | 92112-9069 | |
| KSWO TV | | PO BOX 708 | | | | LAWTON | OK | 73502 | |
| KT APPRAISAL SERVICES LLC | | 12460 CRABAPPLE RD | STE 202 | | | ALPHARETTA | GA | 30004 | |
| KT ENTERPRISES INC | | PO BOX 2205 | | | | MERRIFIELD | VA | 22116-2205 | |
| KTA GROUP INC | | 2553 DULLES VIEW DR STE 400 | | | | HERNDON | VA | 20171 | |
| KTAB TV | | PO BOX 5309 | | | | ABILENE | TX | 79608-5309 | |
| KTAL FM | | PO BOX 7197 | | | | SHREVEPORT | LA | 71137-7197 | |
| KTAL TV | | PO BOX 7428 | | | | SHREVEPORT | LA | 71137-7428 | |
| KTAM AM | | PO BOX 3069 | | | | BRYAN | TX | 77805 | |
| KTAP FM/AM | | 104 E CHAPEL STREET | | | | SANTA MARIA | CA | 93454 | |
| KTBC TV | | PO BOX 844832 | | | | DALLAS | TX | 75284-4832 | |
| KTBC TV/KVC TV | | 119 E 10TH STREET | | | | AUSTIN | TX | 78701 | |
| KTBL | | 500 4TH STREET NW | | | | ALBUQUERQUE | NM | 87102 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KTBS TV | | PO BOX 44227 | | | | SHREVEPORT | LA | 71134 | |
| KTBZ | | CLEAR CHANNEL BROADCASTING INC | LOCKBOX 847333 | | | DALLAS | TX | 75284-7333 | |
| KTBZ FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847654 | | | DALLAS | TX | 75284-7654 | |
| KTBZ FM | | STE 1100 | | | | HOUSTON | TX | 770566525 | |
| KTCK | | 3500 MAPLE AVE STE 1310 | | | | DALLAS | TX | 75219 | |
| KTCK AM | | PO BOX 643638 | | | | CINCINNATI | OH | 45264-3638 | |
| KTCL | | 4695 S MONACO ST | | | | DENVER | CO | 80237 | |
| KTCL FM | | 3936 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KTCS AM FM | | PO BOX 180188 | | | | FORT SMITH | AR | 72918 | |
| KTCT AM | | 55 HAWTHORNE ST 10TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| KTCT AM | | LOCKBOX CMP SUS1 SAN FRANCISCO | PO BOX 643660 | | | CINCINNATI | OH | 45264-3660 | |
| KTCX FM | | PO BOX 643108 | | | | CINCINNATTI | OH | 45264-3108 | |
| KTCX FM | | PO BOX 971454 | | | | DALLAS | TX | 753971454 | |
| KTCY FM | | 1845 EMPIRE AVE | | | | BURBANK | CA | 91504 | |
| KTCY FM | | 4201 POOL RD | ATTN ACCTS RECEIVABLE | | | COLLEYVILLE | TX | 76034 | |
| KTCZ/KTCJ | | 100 N SIXTH STREET | | | | MINNEAPOLIS | MN | 55403-1596 | |
| KTDY FM | | 1749 BERTRAND DR | | | | LAFAYETTE | LA | 70506 | |
| KTDY FM | | PO BOX 52046 | | | | LAFAYETTE | LA | 70505 | |
| KTE CONSULTANTS | | 9016 58TH PL STE 900 | | | | KENOSHA | WI | 53144 | |
| KTEG FM | | PO BOX 1272 | | | | ALBUQUERQUE | NM | 87103-1272 | |
| KTEX | | 1011 EAST FRONTAGE RD | SUITE V THE ALAMO PLAZA | | | ALAMO | TX | 78516 | |
| KTEX | | SUITE V THE ALAMO PLAZA | | | | ALAMO | TX | 78516 | |
| KTEX FM | | PO BOX 847413 | CLEAR CHANNEL BROADCASTING INC | | | DALLAS | TX | 75284-7413 | |
| KTEX FM | | PO BOX 847413 | | | | DALLAS | TX | 75284-7413 | |
| KTFF TV | | 6715 N PALM AVE STE 201 | | | | FRESNO | CA | 93722 | |
| KTFF TV | | PO BOX 894574 | TELEFUTURA TELEVISION GROUP | | | LOS ANGELES | CA | 90189-4574 | |
| KTFM FM | | 4050 EISENHAUER RD | | | | SAN ANTONIO | TX | 78218 | |
| KTFO TV | | PO BOX 33223 | | | | TULSA | OK | 75135 | |
| KTFO TV | | PO BOX 847355 | | | | DALLAS | TX | 75284-7355 | |
| KTGL FM | | 4630 ANTELOPE CREEK RD | | | | LINCOLN | NE | 68506 | |
| KTHT | | 4991 E MCKINLEY AVENUE | SUITE 124 | | | FRESNO | CA | 93727 | |
| KTHT | | SUITE 124 | | | | FRESNO | CA | 93727 | |
| KTHT FM | | 1990 POST OAK BLVD STE 2300 | | | | HOUSTON | TX | 77056 | |
| KTHU FM | | 555 E LINDO AVE | RESULTS RADIO LLC | | | CHICO | CA | 95926 | |
| KTHU FM | | 555 E LINDO AVE | | | | CHICO | CA | 95926 | |
| KTHV TV | | ARKANSAS TELEVISION CO | BOX 269 | | | LITTLE ROCK | AR | 72203 | |
| KTHV TV | | BOX 269 | | | | LITTLE ROCK | AR | 72203 | |
| KTHX FM | | 300 E 2ND ST 14TH FL | | | | RENO | NV | 89501 | |
| KTJM FM | | 3000 BERING DR | | | | HOUSTON | TX | 77057 | |
| KTKA TV | | PO BOX 4949 | | | | TOPEKA | KS | 66604-0949 | |
| KTKT | | 1920 W COPPER | | | | TUCSON | AZ | 85745 | |
| KTLA INC | ATTN ALICE NUNBERG | 5800 SUNSET BLVD | | | | HOLLYWOOD | CA | 90028 | |
| KTLA INC | KTLA INC | ATTN ALICE NUNBERG | 5800 SUNSET BLVD | | | HOLLYWOOD | CA | 90028 | |
| KTLA INC | | DEPT 1115 | | | | SCF PASADENA | CA | 91050 | |
| KTLA INC | | DEPT 11155 | | | | LOS ANGELES | CA | 90074-1155 | |
| KTLK AM | | 3936 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| KTLK AM | | PO BOX 91161 | | | | CHICAGO | IL | 60693 | |
| KTLM TV | | 3900 N 10TH ST | | | | MCALLEN | TX | 78501 | |
| KTLM TV | | 3900 N 10TH ST 7TH FL | | | | MCALLEN | TX | 78501 | |
| KTLT | | APEX BROADCASTING LLC | | | | WICHITA FALLS | TX | 76307 | |
| KTLT | | PO BOX 787 | APEX BROADCASTING LLC | | | WICHITA FALLS | TX | 76307 | |
| KTMD TV | | 1235 NORTH LOOP W | STE 125 | | | HOUSTON | TX | 77008 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KTMD TV | | BANK OF AMERICA LOCKBOX 402971 | | | | ATLANTA | GA | 30384-2971 | |
| KTMJ TV | | PO BOX 129 | | | | JUNCTION CITY | KS | 66441 | |
| KTMS AM | | 414 E COTA ST | | | | SANTA BARBARA | CA | 93101 | |
| KTMS KHTY | | PO BOX 4458 | | | | SANTA BARBARA | CA | 93140 | |
| KTMT FM | | 1438 ROSSANLEY DR | | | | MEDFORD | OR | 97501 | |
| KTNC TV | | 1700 MONTGOMERY ST | STE 400 | | | SAN FRANCISCO | CA | 94111 | |
| KTNP RADIO | | 5010 UNDERWOOD AVE | | | | OMAHA | NE | 68132 | |
| KTNQ AM | | DEPT 3706 | | | | LOS ANGELES | CA | 90088 | |
| KTNV TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| KTNV TV | | PO BOX 29807 | | | | PHOENIX | AZ | 85038 | |
| KTOB AM | | 750 MENDOCINO AVE 6 | | | | SANTA ROSA | CA | 95401 | |
| KTOK AM | | PO BOX 1000 | | | | OKLAHOMA CITY | OK | 43101-1000 | |
| KTOM | | PO BOX 81380 | | | | SALINAS | CA | 93912 | |
| KTOM | | PO BOX 81460 | | | | SALINAS | CA | 81460 | |
| KTOZ FM | | 1856 S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| KTPI | | 352 E AVE K4 | CLEAR CHANNEL WORLD WIDE | | | LANCASTER | CA | 93535 | |
| KTPI | | 352 E AVE K4 | | | | LANCASTER | CA | 93535 | |
| KTPK FM | | 3003 S W VAN BUREN ST | | | | TOPEKA | KS | 66611 | |
| KTRB AM | | 1192 NORWEGIAN BLVD | | | | MODESTO | CA | 95350 | |
| KTRK Television Inc | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15th Fl | | | New York | NY | 10023 | |
| KTRK TV | KTRK TV | | 3310 Bissonnet | | | Houston | TX | 77005 | |
| KTRK TV | | 3310 Bissonnet | | | | Houston | TX | 77005 | |
| KTRK TV | | PO BOX 844493 | | | | DALLAS | TX | 75284-4493 | |
| KTRR FM | | 600 MAIN ST | | | | WINDSOR | CO | 80550 | |
| KTRR FM | | DEPARTMENT 1020 | | | | DENVER | CO | 80256-0001 | |
| KTRV TV | | IDAHO INDEPENDENT TV INC | PO BOX 1212 | | | NAMPA | ID | 83653 | |
| KTRV TV | | PO BOX 1212 | | | | NAMPA | ID | 83653 | |
| KTSA AM | | PO BOX 1522 | | | | SAN ANTONIO | TX | 78295 | |
| KTSF TV | | 100 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| KTSM | | 2419 N PIEDRAS | CLEAR CHANNEL METROPLEX | | | EL PASO | TX | 79930 | |
| KTSM | | CLEAR CHANNEL METROPLEX | | | | EL PASO | TX | 79930 | |
| KTSM FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847294 | | | DALLAS | TX | 75284-7294 | |
| KTSM TV | | 801 N OREGON | COMCORP OF EL PASO | | | EL PASO | TX | 79902 | |
| KTSM TV | | 801 N OREGON | | | | EL PASO | TX | 79902 | |
| KTSR | | PO BOX 3248 | | | | BRYAN | TX | 77805 | |
| KTST FM | | 101 NE 28TH ST | | | | OKLAHOMA CITY | OK | 73105 | |
| KTST FM | | PO BOX 847319 | | | | DALLAS | TX | 75264 | |
| KTTA FM | | 1401 EL CAMINO AVE NO 330 | KE BUENO BUSTOS MEDIA | | | SACRAMENTO | CA | 95875 | |
| KTTA FM | | 1401 EL CAMINO AVE NO 330 | | | | SACRAMENTO | CA | 95875 | |
| KTTI FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847119 | | | DALLAS | TX | 75284-7419 | |
| KTTS FM | | 2330 WEST GRAND | | | | SPRINGFIELD | MO | 65802 | |
| KTTU | | DEPT LA 21512 | MOUNTAIN STATES BROADCSTING | | | PASADENA | CA | 91185-1512 | |
| KTTU | | DEPT LA 21512 | | | | PASADENA | CA | 91185-1512 | |
| KTTV | | 5585 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| KTTV | | KTTV FILE NO 62069 | | | | LOS ANGELES | CA | 90074 | |
| KTTV Television No 1795 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| KTTX | | PO BOX 1280 | | | | BRENHAM | TX | 77834 | |
| KTUD VEGAS TV | | 6760 SURREY ST | | | | LAS VEGAS | NV | 89119 | |
| KTUL TELEVISION INC | | PO BOX 8 | | | | TULSA | OK | 74101 | |
| KTUX FM | | 7675 COLLECTION CENTER DR | CLEAR CHANNEL SHREVEPORT BC | | | CHICAGO | IL | 60693 | |
| KTUX FM | | 7675 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| KTV INC | | 1 MADISON ST | | | | EAST RUTHERFORD | NJ | 07073 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KTV INC | | 205 MOONACHIE RD | | | | MOONACHIE | NJ | 07074 | |
| KTVB TV | | 5407 FAIRVIEW AVE | KING BROADCASTING | | | BOISE | ID | 83706 | |
| KTVB TV | | KING BROADCASTING | | | | BOISE | ID | 83706 | |
| KTVD TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| KTVD TV | | 38912 EAGLE WAY | | | | CHICAGO | IL | 60678-1389 | |
| KTVD TV 2 | | DEPT 0223 | | | | DENVER | CO | 80291-0223 | |
| KTVI FOX 2 | | PO BOX 844836 | | | | DALLAS | TX | 75284-4836 | |
| KTVI Television | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| KTVI Television No 372 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| KTVK Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | | Dallas | TX | 75202 | |
| KTVK Inc | KTVK INC | | DEPT LA 21480 | | | PASADENA | CA | 91185-1480 | |
| KTVK INC | | DEPT LA 21480 | | | | PASADENA | CA | 91185-1480 | |
| KTVK KASW TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| KTVK TV | | PO BOX 29804 | | | | PHOENIX | AZ | 85038-9804 | |
| KTVL TV | | FREEDOM COMMUNICATIONS | PO BOX 10 | | | MEDFORD | OR | 97501 | |
| KTVL TV | | PO BOX 10 | | | | MEDFORD | OR | 97501 | |
| KTVN TV | | 4925 ENERGY WAY | | | | RENO | NV | 89502-4105 | |
| KTVT TV | | PO BOX 200635 | | | | DALLAS | TX | 753200635 | |
| KTVT TV | | PO BOX 730457 | | | | DALLAS | TX | 75373-0457 | |
| KTVT TV CBS | Helen E D Antona | 51 W 52 St | | | | New York | NY | 10019 | |
| KTVU TV | | PO BOX 45558 | | | | SAN FRANCISCO | CA | 94145 | |
| KTVU TV | | PO BOX 7777 W8740 | | | | PHILADELPHIA | PA | 191758740 | |
| KTVW TV | | PO BOX 894294 | | | | LOS ANGELES | CA | 90189-4294 | |
| KTVX | | LOCKBOX 4653 | COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KTVX | | PO BOX 26902 | | | | SALT LAKE CITY | UT | 84126 | |
| KTWB | | FILE 30697 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| KTWENTY MINIMART | | 1850 W AVE K | | | | LANCASTER | CA | 93534 | |
| KTWENTY MINIMART | | 1850 W AVE K | | | | LANCASTER | CA | 93534-5933 | |
| KTWV FM | | PO BOX 100495 | | | | PASADENA | CA | 91189-0495 | |
| KTXA TV | | PO BOX 730206 | | | | DALLAS | TX | 75373-0206 | |
| KTXH TV | | 4738 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| KTXH TV | | 4738 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0001 | |
| KTXH TV | | PO BOX 730047 | | | | DALLAS | TX | 75373-0047 | |
| KTXL FOX 40 | | 4655 FRUITRIDGE RD | | | | SACRAMENTO | CA | 95820 | |
| KTXL FOX 40 | | FILE 51150 | | | | LOS ANGELES | CA | 90074-1150 | |
| KTXQ | | PO BOX 200661 | CHANCELLOR MEDIA OF DALLAS | | | DALLAS | TX | 75320-0661 | |
| KTXQ | | PO BOX 200661 | | | | DALLAS | TX | 75320 | |
| KTXQ | | PO BOX 890456 | | | | DALLAS | TX | 753890456 | |
| KTXQ | | USE V NO 700639 | PO BOX 890456 | | | DALLAS | TX | 75389-0456 | |
| KTXS | | PO BOX 2997 | ABILENE SWEETWATER BROADCAST | | | ABILENE | TX | 79604 | |
| KTXY FM | | 3215 LEMONE INDUSTRIAL BLVD | STE 200 | | | COLUMBIA | MO | 65201 | |
| KTXY FM | | 3215 LEMONE INDUSTRIAL BLVD | | | | COLUMBIA | MO | 65201 | |
| KTYD FM | | RINCON BROADCASTING LLC | PO BOX 21036 | | | LANSING | MI | 48909-1036 | |
| KTYD RADIO | | JACOR SANTA BARBARA | | | | LOS ANGELES | CA | 900748550 | |
| KTYD RADIO | | LOCKBOX 98550 | JACOR SANTA BARBARA | | | LOS ANGELES | CA | 90074-8550 | |
| KTZR AM | | 889 W EL PUENTE LN | ROYAL BROADCASTING OF AZ LLC | | | TUCSON | AZ | 85713 | |
| KTZR AM | | 889 W EL PUENTE LN | | | | TUCSON | AZ | 85713 | |
| KTZZ TV | | 945 DEXTER AVENUE NORTH | | | | SEATTLE | WA | 98109 | |
| KU KENTUCKY UTILITIES COMPANY | | PO BOX 536200 | | | | ATLANTA | GA | 30353-6200 | |
| KU, BRIAN | | Address Redacted | | | | | | | |
| Kua, Teck Guan | | 22385 Heatheridge Ln | | | | Northville | MI | 48167 | |
| KUAD FM | | 600 MAIN ST | | | | WINDSOR | CO | 80550 | |
| KUAD FM | | DEPARTMENT 1020 | | | | DENVER | CO | 80256-0001 | |
| KUAD FM | | NORTHERN COLORADO RADIO INC | 600 MAIN ST | | | WINDSOR | CO | 80550 | |
| KUAI, RENA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUANFUNG, SHANNON D | | Address Redacted | | | | | | | |
| KUB KNOXVILLE UTILITIES BOARD | | P O BOX 59017 | | | | KNOXVILLE | TN | 37950-9017 | |
| KUBACAK, AMBER | | 3825 ORCHARD LN | | | | WACO | TX | 76705 | |
| KUBAS, NIKITA JEAN | | Address Redacted | | | | | | | |
| KUBASHKY, BRITTNY HOPE | | Address Redacted | | | | | | | |
| KUBAT, COLIN | | 482 DEER RUN TRL | | | | WEST SAINT PAUL | MN | 55118-4413 | |
| KUBAT, MITCH JOSEPH | | Address Redacted | | | | | | | |
| KUBB FM | | PO BOX 429 | | | | MERCED | CA | 95341 | |
| KUBE FM | | 351 ELLIOTT AVE W | | | | SEATTLE | WA | 98119 | |
| KUBE FM | | PO BOX 711188 | NEW CENTURY MEDIA | | | CINCINNATI | OH | 45271-1188 | |
| KUBE, ADAM | | Address Redacted | | | | | | | |
| KUBE, KYLE AUSTIN | | Address Redacted | | | | | | | |
| KUBIAK, ERIC | | Address Redacted | | | | | | | |
| KUBIAK, KEVIN THOMAS | | Address Redacted | | | | | | | |
| KUBICA, CHAD A | | Address Redacted | | | | | | | |
| KUBICKE, SHAWN | | Address Redacted | | | | | | | |
| KUBICKI, CRISTINA ADELE | | Address Redacted | | | | | | | |
| KUBICKI, GLORIA MARIE | | Address Redacted | | | | | | | |
| KUBICZ, NATHAN | | Address Redacted | | | | | | | |
| KUBIK, ADAM | | Address Redacted | | | | | | | |
| KUBIK, BRANDON DAVID | | Address Redacted | | | | | | | |
| KUBIK, JASON | | 5021 VALLEY LN NO 100 | | | | STREAMWOOD | IL | 60107 | |
| KUBIK, JENNIFER MAIRE | | Address Redacted | | | | | | | |
| KUBIK, TOM J | | Address Redacted | | | | | | | |
| KUBIN NICHOLSON CORP | | 5880 N 60TH | | | | MILWAUKEE | WI | 53218 | |
| KUBIN NICHOLSON CORP | | 5880 N 60TH ST | | | | MILWAUKEE | WI | 53218 | |
| KUBIN NICHOLSON CORP | | PO BOX 18489 | 5880 N 60TH ST | | | MILWAUKEE | WI | 53218 | |
| KUBINA, CHADWICK MARTIN | | Address Redacted | | | | | | | |
| Kubinski, Richard | | 16330 Siesta Ln | | | | Brookfield | WI | 53005 | |
| KUBISCH, BRAD KEKUHAUPIO | | Address Redacted | | | | | | | |
| KUBITSKY, JAY DAVID | | Address Redacted | | | | | | | |
| KUBITZ, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| KUBL FM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS CORP | | | SALT LAKE CITY | UT | 84115 | |
| KUBL FM | | 434 BEARCAT DR | | | | SALT LAKE CITY | UT | 84115 | |
| KUBOTA, ERIKA | | Address Redacted | | | | | | | |
| KUBUSHEFSKI, MARC G | | Address Redacted | | | | | | | |
| KUC, DARIUSZ | | Address Redacted | | | | | | | |
| KUC, MARIUSZ | | Address Redacted | | | | | | | |
| KUCAB, ANETA | | Address Redacted | | | | | | | |
| KUCEK, ANDREW JOHN | | Address Redacted | | | | | | | |
| KUCERA, JARON SCOTT | | Address Redacted | | | | | | | |
| KUCERA, JOHN THOMAS | | Address Redacted | | | | | | | |
| KUCERA, PETER | | Address Redacted | | | | | | | |
| KUCERA, WILLIAM | | 3705 CORNICK AVE | | | | CHESAPEAKE | VA | 23325-0000 | |
| KUCEWICZ, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| KUCHA, BRIAN JEFFEREY | | Address Redacted | | | | | | | |
| KUCHAR, MATTHEW | | Address Redacted | | | | | | | |
| KUCHAR, PAUL DANIEL | | Address Redacted | | | | | | | |
| KUCHARCZYK, MACIEJ | | Address Redacted | | | | | | | |
| KUCHARK, SHAUNA | | 395 HONEYWELL CORNERS RD | | | | BROADALBIN | NY | 12025 | |
| KUCHARSKI, NICHOLAS | | 1902 KANGAROO AVE | | | | KILLEEN | TX | 76543 | |
| KUCHENBECKER, ADAM MICHAEL | | Address Redacted | | | | | | | |
| KUCHENBECKER, KYLE | | Address Redacted | | | | | | | |
| KUCHER, ROBERT J | | Address Redacted | | | | | | | |
| KUCHINKA, KRIS KARL JOHN | | Address Redacted | | | | | | | |
| KUCHMA, GILLIAN THOMAS | | Address Redacted | | | | | | | |
| KUCHMUK, BEN | | 4769 FOX VALLEY DR APT 3B | | | | PORTAGE | MI | 49024 | |
| KUCHMUK, BEN D | | Address Redacted | | | | | | | |
| KUCHTA, DOUG | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUCHTA, JUSTIN DOUGLASS | | Address Redacted | | | | | | | |
| KUCHTA, PAUL JOSEPH | | Address Redacted | | | | | | | |
| KUCK, JOHN P | | Address Redacted | | | | | | | |
| KUCK, SCOTT | | 2716 LYDIA PLACE | | | | THOMPSONS STATION | TN | 37179 | |
| KUCK, SCOTT A | | Address Redacted | | | | | | | |
| KUCK, SHERI | | 4065 LANCE ST | | | | IDAHO FALLS | ID | 83401 | |
| KUCKS, JESSICA | | 220 HAMILTON AVE | | | | BANGOR | MI | 49013 | |
| KUCKS, JESSICA JAYNE | | Address Redacted | | | | | | | |
| KUCSAN, MICHAEL STEPHEN | | Address Redacted | | | | | | | |
| KUCUKKOSEOGLU, NAROD | | 821 SAN ANGELO AVE | | | | MONTEBELLO | CA | 00009-0640 | |
| KUCUKKOSEOGLU, NAROD | | Address Redacted | | | | | | | |
| KUCZERIAWENKO, JASON V | | Address Redacted | | | | | | | |
| KUCZEWSKI, CHRISTOPHER A | | Address Redacted | | | | | | | |
| KUCZEWSKI, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| KUCZYNSKI, DOMINICK WOJCIECH | | Address Redacted | | | | | | | |
| KUDAS, ERIC JOHN | | Address Redacted | | | | | | | |
| KUDELKA, RYAN | | Address Redacted | | | | | | | |
| KUDER, MICHAEL | | Address Redacted | | | | | | | |
| KUDER, MICHELLE | | 1204 NORTH NEW ST | | | | BETHLEHEM | PA | 18018 | |
| KUDER, MICHELLE A | | Address Redacted | | | | | | | |
| KUDEREWSKI, JAY SCOTT | | Address Redacted | | | | | | | |
| KUDEREWSKI, KYLE PETER | | Address Redacted | | | | | | | |
| KUDIA, SCOTT | | 646C CHELSEA PL | | | | NEWPORT NEWS | VA | 23603 | |
| KUDINOV, EVGENIY YURIYEVICH | | Address Redacted | | | | | | | |
| KUDL FM | | PO BOX 412073 | ENTERCOM | | | KANSAS CITY | MO | 64141 | |
| KUDL FM | | PO BOX 412073 | | | | KANSAS CITY | MO | 64141 | |
| KUDLA, JENNIFER LYNN | | Address Redacted | | | | | | | |
| KUDLA, ROBERT JOHN | | Address Redacted | | | | | | | |
| KUDLEK, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| KUDLIGI, RAMAKRISHNA | | Address Redacted | | | | | | | |
| KUDLINSKA, HALINA | | 6000 W CORNELIA AVE | | | | CHICAGO | IL | 60634-4217 | |
| KUDLO, ALEXANDER MICHAEL | | Address Redacted | | | | | | | |
| KUDO, JOSH ALEXANDER | | Address Redacted | | | | | | | |
| KUDZAL, MEGAN CHRISTINE | | Address Redacted | | | | | | | |
| KUE, DAO | | Address Redacted | | | | | | | |
| KUE, TOUA | | 18054 HAMBURG ST | | | | DETROIT | MI | 48205-2682 | |
| KUE, TSWJ F | | Address Redacted | | | | | | | |
| KUEBEL & ASSOCS, KENNETH A | | 2955 RIDGELAKE DR STE 204 | | | | METAIRIE | LA | 70002 | |
| KUECKER, WILLIAM C | | Address Redacted | | | | | | | |
| KUEHL, ANDREW | | Address Redacted | | | | | | | |
| KUEHL, RICHARD WILLIAM | | Address Redacted | | | | | | | |
| KUEHLER, LISA RENE | | Address Redacted | | | | | | | |
| KUEHLER, WILLIS N | | Address Redacted | | | | | | | |
| KUEHN, KRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| KUEHN, MARCUS | | Address Redacted | | | | | | | |
| KUEHN, MICHELLE L | | 9902 KINGSBRIDGE DR | | | | FAIRFAX | VA | 22031-1613 | |
| KUEHNE, JARED MICHAEL | | Address Redacted | | | | | | | |
| KUEHNE, RICHARD LEE | | Address Redacted | | | | | | | |
| KUEHNI, MARK W | | Address Redacted | | | | | | | |
| KUEMMERLIN, HILLARY ANNE | | Address Redacted | | | | | | | |
| KUENNEN, MEIYEN EMERY | | Address Redacted | | | | | | | |
| KUEPPERS, THOMAS | | Address Redacted | | | | | | | |
| KUESER, EVAN RYAN | | Address Redacted | | | | | | | |
| KUESER, JAMES | | 1888 CAMMILE SE | | | | GRAND RAPIDS | MI | 49546 | |
| KUESIS, BRANDON J | | Address Redacted | | | | | | | |
| KUESTER, KELI | | 417 ONTARIO AVE | | | | SHEBOYGAN | WI | 53081 | |
| KUETHE, SKYLAR KEEGAN | | Address Redacted | | | | | | | |
| KUFALA RECORDINGS | | 5225 WILSHIRE BLVD | STE 705 | | | LOS ANGELES | CA | 90036 | |
| KUFO FM AM | | 1501 SW JEFFERSON | | | | PORTLAND | OR | 97201 | |
| KUFX FM | | PO BOX 60000 | FILE 30063 | | | SAN FRANCISCO | CA | 94160 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUFX FM | | PO BOX 96453 | | | | CHICAGO | IL | 60693 | |
| KUGEL, ABIGAIL ROSE | | Address Redacted | | | | | | | |
| KUGELMAN, KIMBERLY | | 1523 HELMSDALE DRIVE | | | | RICHMOND | VA | 23232 | |
| KUGELMAN, KIMBERLY P | | Address Redacted | | | | | | | |
| KUGHN, CHRISTOPHER | | 8775 BRAYS FORK DR | | | | GLEN ALLEN | VA | 23060 | |
| KUGLER, ASHLEY LYNN | | Address Redacted | | | | | | | |
| KUGLER, NICHOLAS | | Address Redacted | | | | | | | |
| KUGLER, SAVANNAH MARIE | | Address Redacted | | | | | | | |
| KUGLER, STEVE | | Address Redacted | | | | | | | |
| KUGLER, STEVEN | | 8690 SE 128TH LN | | | | SUMMERFIELD | FL | 34491-0000 | |
| KUGLER, STEVEN EDWARD | | Address Redacted | | | | | | | |
| KUGLITSCHS ENTERTAINMENT CNT | | 16000 W CLEVELAND AVENUE | | | | NEW BERLIN | WI | 53151 | |
| KUGN FM | | PO BOX 23410 | | | | EUGENE | OR | 97402 | |
| KUH, MICHAEL JON | | Address Redacted | | | | | | | |
| KUHAR NEBLETT, JOHN ANDREW | | Address Redacted | | | | | | | |
| KUHAR, DOUG JORDAN | | Address Redacted | | | | | | | |
| KUHAR, MATTHEW | | Address Redacted | | | | | | | |
| KUHARSKY, NATHAN ALAN | | Address Redacted | | | | | | | |
| KUHEL, GEOFFREY PAUL | | Address Redacted | | | | | | | |
| KUHL, ANDREW CHARLES | | Address Redacted | | | | | | | |
| KUHL, NATHANIEL | | 1501 W ABBOTT AVE | | | | MILWAUKEE | WI | 53221-0000 | |
| KUHL, NATHANIEL BRADLEY | | Address Redacted | | | | | | | |
| KUHL, SARAH RACHELLE | | Address Redacted | | | | | | | |
| KUHLBARS, RICHARD ARDEN | | Address Redacted | | | | | | | |
| KUHLENSCHMIDT, RYAN EDGAR | | Address Redacted | | | | | | | |
| KUHLMAN, DANIEL ALLAN | | Address Redacted | | | | | | | |
| Kuhlmann, Kenneth C | | 513 E Byrd Blvd | | | | Universal City | TX | 78148 | |
| KUHLOW, GRIFFAN MICHEAL | | Address Redacted | | | | | | | |
| KUHN FLOWERS | | 3802 BEACH BLVD | | | | JACKSONVILLE | FL | 32207 | |
| KUHN, ADAM E | | Address Redacted | | | | | | | |
| KUHN, ADAM S | | Address Redacted | | | | | | | |
| KUHN, ASHLEY | | Address Redacted | | | | | | | |
| KUHN, CHRISTOPHER NEIL | | Address Redacted | | | | | | | |
| KUHN, CRAIG | | 23616 GENERAL STORE DR | | | | CLARKSBURG | MD | 20871 | |
| KUHN, DAVID | | 2503 LAZY RIDGE DR | | | | KILLEEN | TX | 76543-0000 | |
| KUHN, DONNA | | 8509 SUMMER HAVEN CT | | | | LOUISVILLE | KY | 40258 | |
| KUHN, DONNA A | | Address Redacted | | | | | | | |
| KUHN, DUSTIN ROBERT | | Address Redacted | | | | | | | |
| KUHN, ERIK | | 900 HACKLE DR | | | | HAMPSTEAD | MD | 21074 | |
| KUHN, GARY J | | Address Redacted | | | | | | | |
| KUHN, JOHN & DELTA | | 28 TRANQUILITY CT | | | | HARPERS FERRY | WV | 25425 | |
| KUHN, JOHNATHAN | | 544 S LA GRANGE RD | 2N | | | LA GRANGE | IL | 60525-0000 | |
| KUHN, JOHNATHAN MICHAEL | | Address Redacted | | | | | | | |
| KUHN, JOSEPH | | 4733 ROWE DRIVE | | | | NEWPORT RICHEY | FL | 34653 | |
| KUHN, JOSHUA B | | Address Redacted | | | | | | | |
| KUHN, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| KUHN, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| KUHN, MICHAEL | | 308 COUNTRYSHIRE DRIVE | | | | ROCHESTER | NY | 14626-0000 | |
| KUHN, MICHAEL G | | Address Redacted | | | | | | | |
| KUHN, MICHAEL JOESPH | | Address Redacted | | | | | | | |
| Kuhn, Nicole | | 408 Wesley Ave | | | | Elyria | OH | 44035-4132 | |
| KUHN, P | | 414 MOUNTAIN CREEK FARM RD | | | | FLORENCE | MS | 39073 | |
| KUHN, PETER | | Address Redacted | | | | | | | |
| KUHN, RACHEL ANNA | | Address Redacted | | | | | | | |
| KUHN, RACHEL ANNA | | Address Redacted | | | | | | | |
| KUHN, SHAWN ANDREW | | Address Redacted | | | | | | | |
| KUHN, STEPHEN THOMAS | | Address Redacted | | | | | | | |
| KUHN, THOMAS | | 5411 KERRY LN | | | | CHARLOTTE | NC | 28215-2245 | |
| KUHN, WILLIAM R | | Address Redacted | | | | | | | |
| KUHNERT, FRANK | | 1227 W 25TH ST S | | | | INDEPENDENCE | MO | 64052-3205 | |
| KUHNS, CATHY JEAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUHNS, DAVID CHRISTOPHE | | Address Redacted | | | | | | | |
| KUHNS, ERIC JOSEPH | | Address Redacted | | | | | | | |
| KUHNS, KIMO | | 139 LAKEWOOD DR | | | | JACKSONVILLE | NC | 28546 | |
| KUHNS, KIMO A | | Address Redacted | | | | | | | |
| KUHNS, RAYMOND DANIEL | | Address Redacted | | | | | | | |
| KUHNS, STACI L | | Address Redacted | | | | | | | |
| KUINN, MICHELLE | | 18145 WHIPPLETREE LANE | | | | BROOKFIELD | WI | 53045-0000 | |
| KUINN, MICHELLE JENNIFER | | Address Redacted | | | | | | | |
| KUIPERS, KENNETH RITTER | | Address Redacted | | | | | | | |
| KUIPERS, STEPHAN | | Address Redacted | | | | | | | |
| KUIVINEN, RONALD WAYNE | | Address Redacted | | | | | | | |
| KUIVINEN, RONALD WAYNE | | Address Redacted | | | | | | | |
| KUJ FM | | 830 N COLUMBIA CTR BLVD STE B2 | | | | KENNEWICK | WA | 99336 | |
| KUJANPAA, DANIEL DAVID | | Address Redacted | | | | | | | |
| KUJAWA, RACHAEL IRENE | | Address Redacted | | | | | | | |
| KUJAWA, SARA | | Address Redacted | | | | | | | |
| KUJAWINSKI II, JON WADE | | Address Redacted | | | | | | | |
| KUKAWSKI, ALICIA ANN | | Address Redacted | | | | | | | |
| KUKLA, CHRISTOPHER | | 1527 NORTH AVE | | | | ROUND LAKE | IL | 60073-2131 | |
| KUKLENYIK, ANDREA E | | Address Redacted | | | | | | | |
| KUKSENKO, YEVGENIY SERGEYEVICH | | Address Redacted | | | | | | | |
| KUKSTIS, JOSEPH THOMAS | | Address Redacted | | | | | | | |
| KUKULKA, JOSEPH J | | Address Redacted | | | | | | | |
| KUKUVKA, LUKE | | Address Redacted | | | | | | | |
| KULA, STAN E | | 1822 FOREST CREEK DR N W | | | | SILVERDALE | WA | 98383 | |
| KULA, STAN EDWARD | | Address Redacted | | | | | | | |
| KULAC, SARA TENZILE | | Address Redacted | | | | | | | |
| KULAKEWYCZ, CHERYL MARGARET | | Address Redacted | | | | | | | |
| KULAKOWSKI, DANIEL PIOTR | | Address Redacted | | | | | | | |
| KULANGARA, JOSEPH GEORGE | | Address Redacted | | | | | | | |
| KULASEKARA, KUMARA R | | Address Redacted | | | | | | | |
| KULBACKI, BRYAN NICHOLAS | | Address Redacted | | | | | | | |
| KULCHITSKY, RICHARD JOSEPH | | Address Redacted | | | | | | | |
| KULCSAR JANOS | | PO BOX 20820 | | | | LONG BEACH | CA | 90801-3820 | |
| KULENSKI, ADAM JOSHUA | | Address Redacted | | | | | | | |
| KULES, ANDREW | | 210 N NEWMAN RD | | | | LAKE ORION | MI | 48362-1122 | |
| KULESA, MICHAEL E | | Address Redacted | | | | | | | |
| KULFAN, CHRISTIAN DAVID | | Address Redacted | | | | | | | |
| KULIG, CHARLES PATRICK | | Address Redacted | | | | | | | |
| KULIGOWSKI, MICHAEL JOHN | | Address Redacted | | | | | | | |
| KULIK, MICHAEL CHARLES | | Address Redacted | | | | | | | |
| KULIKOWSKI, BRENDON J | | Address Redacted | | | | | | | |
| KULIKOWSKI, ROBERT | | 714 DERRICK RD | | | | DANDRIDGE | TN | 37725 | |
| KULINA, LUKE ANDREW | | Address Redacted | | | | | | | |
| KULINKA, CHRISTOPHER | | Address Redacted | | | | | | | |
| KULINSKI, ERIC | | 987 THOMPSON RD | | | | SUN PRAIRIE | WI | 53590-0000 | |
| KULINSKI, ERIC CHARLES | | Address Redacted | | | | | | | |
| KULISZ, FRANK | | Address Redacted | | | | | | | |
| KULIYEVA, MEKHRIBA | | 28968 PILGRIMS PASS | | | | LAKEMOOR | IL | 60051-8647 | |
| KULKA, KYLE ROMAN | | Address Redacted | | | | | | | |
| KULKARNI, ABHIJIT V | | Address Redacted | | | | | | | |
| KULKARNI, AMOL | | 2408 COOLIDGE HWY | | | | TROY | MI | 48084-0000 | |
| Kulkarni, Yogesh S | | 201 Railroad Ave Apt 229 | | | | E Rutherford | NJ | 07073 | |
| KULKOSKY, TERRI E | | 452 RIVER CHASE DR | | | | ATHENS | GA | 30605-4570 | |
| KULL FM | | 3911 S 1ST | | | | ABILENE | TX | 79605 | |
| KULL FM | | PO BOX 3098 | | | | ABILENE | TX | 79604 | |
| KULL, JEFFREY B | | 701 E BROAD ST STE 5212 | | | | RICHMOND | VA | 23219-1849 | |
| KULL, JEFFREY B | | US DISTRICT COURT | 701 E BROAD ST STE 5212 | | | RICHMOND | VA | 23219-1849 | |
| KULL, JUSTIN ROBERY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KULLA BARKDOLL & ASSOCIATES | | 9 E MAIN ST | | | | WAYNESBORO | PA | 17268 | |
| KULLHEM, SETH MICHAEL | | Address Redacted | | | | | | | |
| KULLICH, JOHN CALVIN | | Address Redacted | | | | | | | |
| KULLMAN FIRM, THE | | PO BOX 60118 | | | | NEW ORLEANS | LA | 70160 | |
| KULLMAN, MICHAEL | | 125 LAKES EDGE DR | | | | SUFFOLK | VA | 23434 | |
| KULLMAN, MICHAEL E | | Address Redacted | | | | | | | |
| KULLMAN, MICHAEL EVERETT | | Address Redacted | | | | | | | |
| KULLMAN, THOMAS | | 1905 BAILEY LN | | | | CHESAPEAKE | VA | 23321 | |
| KULLY, NADINE LAURA | | Address Redacted | | | | | | | |
| KULM, JONATHAN CALEB | | Address Redacted | | | | | | | |
| KULMAC, NICK | | Address Redacted | | | | | | | |
| KULMUS, JOSHUA | | Address Redacted | | | | | | | |
| KULNARONG, VINNEE MARIE | | Address Redacted | | | | | | | |
| KULOV, STEPHAN BORIS | | Address Redacted | | | | | | | |
| KULP, WILLIAM DOUGLAS | | Address Redacted | | | | | | | |
| Kultys, Slawomir & Ewa | | 10316 168 Ave | | | | Edmonton | AB | T5X 2Z8 | Canada |
| KULUMBA, VICTORIA | | 12818 BROADMORE RD | | | | SILVER SPRING | MD | 20904-0000 | |
| KULUMBA, VICTORIA DEBORAH | | Address Redacted | | | | | | | |
| KULWICKI, MICHELLE THERESE | | Address Redacted | | | | | | | |
| KULYN, JACOB | | Address Redacted | | | | | | | |
| KULZER, JEFFREY ROBERT | | Address Redacted | | | | | | | |
| KUMA, FRANCIS | | Address Redacted | | | | | | | |
| KUMAMOTO, CALEB | | Address Redacted | | | | | | | |
| KUMAN, DARSHAN | | 1120 N MILITARY HWY | | | | NORFOLK | VA | 23502 | |
| KUMANTAS, ASLAN | | Address Redacted | | | | | | | |
| KUMAR, AASHISH | | Address Redacted | | | | | | | |
| KUMAR, AJAY | | 3264 BAYLIS DR | | | | ANN ARBOR | MI | 48108-1712 | |
| KUMAR, AMIT | | Address Redacted | | | | | | | |
| KUMAR, AMIT ANEL | | Address Redacted | | | | | | | |
| KUMAR, ANKUR | | Address Redacted | | | | | | | |
| KUMAR, AWADHESH | | Address Redacted | | | | | | | |
| KUMAR, DANIEL SANTHOSH | | Address Redacted | | | | | | | |
| KUMAR, DEEPAK | | Address Redacted | | | | | | | |
| KUMAR, HITENDER | | Address Redacted | | | | | | | |
| KUMAR, JENNISH JESSAYN | | Address Redacted | | | | | | | |
| KUMAR, KRISHAN ALPHONSUS | | Address Redacted | | | | | | | |
| KUMAR, KRISHNEIL | | Address Redacted | | | | | | | |
| KUMAR, MANOJ | | Address Redacted | | | | | | | |
| KUMAR, MUNISH | | Address Redacted | | | | | | | |
| KUMAR, NEERAJ | | Address Redacted | | | | | | | |
| KUMAR, NIKHIL S | | Address Redacted | | | | | | | |
| KUMAR, PARVESH | | Address Redacted | | | | | | | |
| KUMAR, POOJA | | Address Redacted | | | | | | | |
| KUMAR, RAATI K | | Address Redacted | | | | | | | |
| KUMAR, RAJATH | | Address Redacted | | | | | | | |
| KUMAR, RAJIV | | 11324 WOOD CREEK DRIVE | | | | CARMEL | IN | 46033 | |
| KUMAR, ROHITESH | | Address Redacted | | | | | | | |
| KUMAR, SAKET | | 255 RACHEL COURT | | | | FRANKLIN PARK | NJ | 08823-0000 | |
| KUMAR, SAKET | | Address Redacted | | | | | | | |
| KUMAR, SUDHEER | | 4211 STONE MEADOW CT | | | | LOUISVILLE | KY | 40218 | |
| KUMAR, TARUN | | 12 1A CHESWOLD BLVD | | | | NEWARK | DE | 19713-0000 | |
| KUMAR, TARUN | | Address Redacted | | | | | | | |
| KUMARAN, MAUREEN | | 228 SHIPLEY AVE | | | | DALY CITY | CA | 94015 | |
| KUMARAN, MAUREEN J | | 228 SHIPLEY AVE | | | | DALY CITY | CA | 94015-2822 | |
| KUMARAN, MAUREEN J | | Address Redacted | | | | | | | |
| KUMARAN, ZUREEN J | | Address Redacted | | | | | | | |
| KUMI DIAKA, YAW | | Address Redacted | | | | | | | |
| KUMI, NANA | | 401W CARDENAL BVD APT333A | | | | LOUISVILLE | KY | 40208-0000 | |
| KUMI, NANA KWAKU | | Address Redacted | | | | | | | |
| KUMMER, MATT PHILLIP | | Address Redacted | | | | | | | |
| KUMMER, THOMAS JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUMMERER, BRIAN RICHARD | | Address Redacted | | | | | | | |
| KUMNJI, GEORGE | | Address Redacted | | | | | | | |
| KUMOR, MONIKA | | Address Redacted | | | | | | | |
| KUMT | | 4001 S 700 E STE 800 | TRUMPER COMMUNICATIONS INC | | | SALT LAKE CITY | UT | 84107 | |
| KUMT FM | | 4001 S 700 E STE 800 | | | | SALT LAKE CITY | UT | 84107 | |
| KUMX FM | | 1501 SW JEFFERSON | | | | PORTLAND | OR | 97201 | |
| KUN, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| KUNA RADIO | | 42 650 MELANIE PLACE | | | | PALM DESERT | CA | 92211-5170 | |
| KUNA, ROBERT S | | Address Redacted | | | | | | | |
| Kunath, Beverly T | | 4475 Hwy 59 | | | | Keysville | VA | 23947 | |
| KUNBERGER, JACK DAVID | | Address Redacted | | | | | | | |
| KUNDA, CHRISTINA | | 2301 EAGLES VIEW TERRACE | | | | RICHMOND | VA | 23233 | |
| KUNDE, MICHAEL | | Address Redacted | | | | | | | |
| KUNDE, MICHAEL RYAN | | Address Redacted | | | | | | | |
| KUNDINGER, ROBERT | | Address Redacted | | | | | | | |
| KUNDRA, SUNNY | | Address Redacted | | | | | | | |
| KUNDROCK, CHRISTOPHER GRAHAM | | Address Redacted | | | | | | | |
| KUNEC, CHRISTIAN BRIAN | | Address Redacted | | | | | | | |
| KUNECKE, ASHLEY JULIANA | | Address Redacted | | | | | | | |
| KUNG FU RECORDS INC | | 8091 SELMA | | | | LOS ANGELES | CA | 90046 | |
| KUNIN, JOSH | | Address Redacted | | | | | | | |
| KUNKA, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| KUNKEL, ARIN GREGGORY | | Address Redacted | | | | | | | |
| KUNKEL, BARBARA W | | Address Redacted | | | | | | | |
| KUNKEL, MELISSA | | Address Redacted | | | | | | | |
| KUNKEL, MICHAEL R | | Address Redacted | | | | | | | |
| Kunkel, Steven J | | 2313 W Newmen Pkwy | | | | Peoria | IL | 61604 | |
| KUNKELMAN, ADAM | | Address Redacted | | | | | | | |
| KUNKLE, DANIEL | | 85 KITTANNING ST | | | | PITTSBURGH | PA | 15223 | |
| KUNKLE, DANIEL L | | Address Redacted | | | | | | | |
| KUNKLE, DAVID | | 8225 VASSAR CIRCLE | | | | TAMPA | FL | 33634 | |
| KUNKLE, REBECCA JO | | Address Redacted | | | | | | | |
| KUNKLE, SAMUEL O II | | 2884 MERCER BUTLER PIKE | | | | GROVE CITY | PA | 16127 | |
| KUNNA, ANDREW ROBERT | | Address Redacted | | | | | | | |
| KUNNATH, GERI CYRIAC | | Address Redacted | | | | | | | |
| KUNNATH, JOJO CYRIAC | | Address Redacted | | | | | | | |
| KUNNEL, THOMAS | | 1900 111TH AVE NW | | | | COON RAPIDS | MN | 55443 | |
| KUNO AM | | 501 TUPPER LN | | | | CORPUS CHRISTI | TX | 78417 | |
| KUNSMAN ROOFING & SIDING, ALAN | | 203 WASHINGTON ST | | | | FREEMANSBURG | PA | 18017 | |
| KUNSMAN, BROOK MARIE | | Address Redacted | | | | | | | |
| KUNSMAN, DANIEL | | 2109 GLENDALE AVE | | | | BETHLEHEM | PA | 18018 | |
| KUNSMAN, DANIEL J | | Address Redacted | | | | | | | |
| KUNSMAN, DANIEL ROBERT | | Address Redacted | | | | | | | |
| KUNSMAN, EMILY MARIE | | Address Redacted | | | | | | | |
| KUNSMAN, MARK CRAWFORD | | Address Redacted | | | | | | | |
| KUNST, CARL JOSEPH | | Address Redacted | | | | | | | |
| KUNST, THOMAS CHRISTOPHER | | Address Redacted | | | | | | | |
| KUNSTLER, CAMERON KENTON | | Address Redacted | | | | | | | |
| KUNTOROVSKAYA, KIRA | | 9301 BROAD MEADOWS RD | | | | GLEN ALLEN | VA | 23060 | |
| KUNTOROVSKAYA, KIRA V | | Address Redacted | | | | | | | |
| KUNTOROVSKIY, DENNIS | | Address Redacted | | | | | | | |
| KUNTZ TV & APPLIANCE | | 2635 N BRYANT BLVD | | | | SAN ANGELO | TX | 76903 | |
| KUNTZ, CIARA CHRISTINA | | Address Redacted | | | | | | | |
| KUNTZ, CLAUDETT | | 3709 W LOUISIANA STATE DR | | | | KENNER | LA | 70065-2403 | |
| KUNTZ, EMILY | | 259 BRIDGE ST | | | | STAMFORD | CT | 06902-4453 | |
| KUNTZ, GEOFFREY STEPHEN | | Address Redacted | | | | | | | |
| KUNTZ, JACOB ROBERT | | Address Redacted | | | | | | | |
| KUNTZ, MICHAEL | | Address Redacted | | | | | | | |
| KUNTZ, NORMAN JOSEPH | | Address Redacted | | | | | | | |
| KUNTZ, WESLEY JACOB | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUNUNKA, FIONA C | | 4735 N GOLDENROD RD APT B | | | | WINTER PARK | FL | 32792-9083 | |
| KUNWAR, ABIN | | 109 LADYSHIRE LN | | | | ROCKVILLE | MD | 20850 | |
| KUNWAR, ABIN R | | Address Redacted | | | | | | | |
| KUNYSZ, WILLIAM | | 2213 TIMBER TRAIL | | | | PLAINFIELD | IL | 60586-5084 | |
| KUNYSZ, WILLIAM | | 465 WOODCREEK DRIVE | | | | BOLING BROOK | IL | 60440 | |
| KUNYSZ, WILLIAM | | LOC NO 0089 PETTY CASH | 465 WOODCREEK DRIVE | | | BOLING BROOK | IL | 60440 | |
| KUNYSZ, WILLIAM J | | Address Redacted | | | | | | | |
| KUNZ APPLIANCE SERVICE CENTER | | 921 CHICAGO AVENUE | | | | HARRISONBURG | VA | 22801 | |
| KUNZ, STEPHEN ALEXANDER | | Address Redacted | | | | | | | |
| KUNZA, ANDREW | | Address Redacted | | | | | | | |
| KUNZER, MARY E | | Address Redacted | | | | | | | |
| KUO, STEPHEN | | Address Redacted | | | | | | | |
| KUOCH, JIMMY | | Address Redacted | | | | | | | |
| KUPCINSKI, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| KUPCZAK, KRZYSZTO | | 2844 ANDIRON LN | | | | VIENNA | VA | 22180-7001 | |
| KUPCZAK, TIMOTHY TROY | | Address Redacted | | | | | | | |
| KUPD FM | | PO BOX 52628 | | | | PHOENIX | AZ | 85072-2628 | |
| KUPD FM TEMPE RADIO | | PO BOX 52628 | | | | PHOENIX | AZ | 85062-2628 | |
| Kupelian Ormond & Magy PC | attn Terrance A Hiller Jr Esq & David M Blau Esq | 25800 Northwestern Hwy Ste 950 | | | | Southfield | MI | 48075 | |
| KUPER REALTY CORP | | 6606 N NEW BRAUNFELS | | | | SAN ANTONIO | TX | 78209 | |
| KUPER, BRIAN C | | Address Redacted | | | | | | | |
| KUPER, WALTER | | Address Redacted | | | | | | | |
| KUPERMINE MD, DS | | CHESTERFIELD GEN DIST CT | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| KUPERMINE MD, DS | | PO BOX 144 | | | | CHESTERFIELD | VA | 23832 | |
| KUPERSHMIDT, PAVEL | | Address Redacted | | | | | | | |
| KUPETZ, DAVID A | | Address Redacted | | | | | | | |
| KUPFERBERG, MATTHEW | | 69 STONY HILL DRIVE | | | | MORGANVILLE | NJ | 07751-0000 | |
| KUPFERBERG, MATTHEW | | Address Redacted | | | | | | | |
| KUPFERSCHMID INC | | 319 NORTH MILL | | | | PONTIAC | IL | 61764 | |
| KUPI FM | | 854 LINDSAY BLVD | | | | IDAHO FALLS | ID | 83402 | |
| KUPISZEWSKI, MERCEDES | | Address Redacted | | | | | | | |
| KUPKA JR , ANDREW | | Address Redacted | | | | | | | |
| KUPKA, DONNA | | 41 ASHWOOD CT | | | | LANCASTER | NY | 14086 | |
| KUPL | | PO BOX 100136 | | | | PASADENA | CA | 91189-0136 | |
| KUPL FM | | 1501 SW JEFFERSON | | | | PORTLAND | OR | 97201 | |
| KUPN TV 21 | ACCTS RECEIVABLE | 920 SOUTH COMMERCE | | | | LAS VEGAS | NV | 89106 | |
| KUPN TV 21 | | 920 SOUTH COMMERCE | | | | LAS VEGAS | NV | 89106 | |
| KUPPART, CASEY D | | 974 TRAILRIDGE DR | | | | JACKSON | MO | 63755-3520 | |
| KUPPEL, WAYNE | | Address Redacted | | | | | | | |
| KUPPINGER, JOHN CLARK | | Address Redacted | | | | | | | |
| KUPPUSAMY, VANITHA | | 3800 W CHANDLER BLVD APT 1032 | | | | CHANDLER | AZ | 85226-3891 | |
| KUPRES, VICTOR L | | 863 LAUREL BAY | | | | NEW LENOX | IL | 60451-9272 | |
| KUPSKY, RONALD L | | Address Redacted | | | | | | | |
| KUPSTAS, JOHN C | | Address Redacted | | | | | | | |
| KUPUPIKA, EVELYN B | | Address Redacted | | | | | | | |
| KUQO, ANJECA | | Address Redacted | | | | | | | |
| KURAN, ALI | | 5248 BRACKEN HOUSE CT | | | | COLUMBUS | OH | 43235 | |
| KURAS, JUSTIN | | 9 GRIST MILL RD | | | | GRAFTON | MA | 15190 | |
| KURASCH & KURASCH LTD | | 188 W RANDOLPH ST STE 1201 | | | | CHICAGO | IL | 60601 | |
| KURATNIK, MATTHEW W | | Address Redacted | | | | | | | |
| KURB FM | | 1429 MERRILL DRIVE | | | | LITTLE ROCK | AR | 72211 | |
| KURB FM | | 700 WELLINGTON HILLS RD | | | | LITTLE ROCK | AR | 72211 | |
| KURCH, SANDY R | | Address Redacted | | | | | | | |
| KURDES, CLIFFORD MICHAEL | | Address Redacted | | | | | | | |
| KURDYLA, KRISTIN MARIE | | Address Redacted | | | | | | | |
| KURECKA, ANDREW JACOB | | Address Redacted | | | | | | | |
| KUREK, JEFFREY DAVID | | Address Redacted | | | | | | | |
| KURELA, CHRIS RYAN | | Address Redacted | | | | | | | |
| KUREMSKY, WILLIAM BRANDT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KURHAJETZ, KEVIN M | | Address Redacted | | | | | | | |
| KURIAN, RICHARD THOMAS | | Address Redacted | | | | | | | |
| KURIEN, CHRISTOPHER | | Address Redacted | | | | | | | |
| KURIEN, SAM | | 131 JULIE RD | | | | SANTAGO | PA | 19464-0000 | |
| KURIEN, SAM | | Address Redacted | | | | | | | |
| KURIGER, EDWARD | | 8595 E SMITH RD | | | | BRACEVILLE | IL | 60407-9756 | |
| KURILKO PAINTING, NICK | | PO BOX 3069 | | | | EASTON | PA | 18043-3069 | |
| KURIMAI, DENNIS G | | 8182 W GRANITE DR | | | | GRANITE BAY | CA | 95746 | |
| KURINKO, JASON | | Address Redacted | | | | | | | |
| KURITZ, GREGORY P | | Address Redacted | | | | | | | |
| KURKA, STEVEN J | | 6749 VINIATTA CT | | | | PORT RICHEY | FL | 34668 | |
| KURKA, STEVEN JAMES | | Address Redacted | | | | | | | |
| KURKO, BEN HARRIS | | Address Redacted | | | | | | | |
| KURKOWSKI, RON | | 1522 E SOUTHERN AVE NO 2073 | | | | TEMPE | AZ | 85282-0000 | |
| KURKOWSKI, RON J | | Address Redacted | | | | | | | |
| KURMALA, SURESH | | Address Redacted | | | | | | | |
| KURNAT, MICHAEL RYNE | | Address Redacted | | | | | | | |
| KURNIAWAN, ADAM | | Address Redacted | | | | | | | |
| KUROKAWA, EMILY MIYUKI | | Address Redacted | | | | | | | |
| KUROSAKI & LIN | | CLIENT TRUST ACCOUNT | UNION BANK PLAZA | | | LOS ANGELES | CA | 90070 | |
| KUROVSKY, DANIEL JAMES | | Address Redacted | | | | | | | |
| KURPINSKI SANITATION | | 1401 BRIDGE ST | | | | JACKSON | MI | 49203 | |
| KURQ FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | | SAN FRANCISCO | CA | 94103 | |
| KURR FM | | PO BOX 91391 | JACOR COMMUNICATIONS | | | CHICAGO | IL | 60693 | |
| KURR FM | | PO BOX 91391 | | | | CHICAGO | IL | 60693 | |
| KURRY, MEREDITH | | 7800 S ELATI ST | | | | LITTLETON | CO | 80120 | |
| KURT A JOHNSON | JOHNSON KURT A | 5304 SUMMIT VIEW DR | | | | MCKINNEY | TX | 75071 | |
| KURT SWANSON | | | | | | | | | |
| KURT, NILBERK | | Address Redacted | | | | | | | |
| KURT, R | | 16321 SMITH ST | | | | HOUSTON | TX | 77040-2833 | |
| KURTH, GARY | | 92 LA CUMBRA CIRCLE | | | | SANTA BARBARA | CA | 93105 | |
| KURTH, GARY W | | Address Redacted | | | | | | | |
| KURTH, JASON MICHAEL | | Address Redacted | | | | | | | |
| KURTH, STEVE L | | 610 W PARK AVE | | | | ALBERT LEA | MN | 56007 | |
| KURTOVIC, ADIL | | 1651 VAN COURTLAND DR | | | | TROY | MI | 48083-1842 | |
| KURTY, LAUREN ANN | | Address Redacted | | | | | | | |
| KURTZ AND KURTZ ATTORNEYS | | 1230 HURSTBOURNE PKWY NO 245 | | | | LOUISVILLE | KY | 40222 | |
| KURTZ AND KURTZ ATTORNEYS | | REF MINZENBERGER | 1230 HURSTBOURNE PKWY NO 245 | | | LOUISVILLE | KY | 40222 | |
| KURTZ MCCARTHY & ASSOCIATES | | 1 RIVERFRONT PLAZA SUITE 702 | | | | LOUISVILLE | KY | 40202 | |
| KURTZ, ANTAVIUS JEAMAINE | | Address Redacted | | | | | | | |
| KURTZ, BRANDON ALLAN | | Address Redacted | | | | | | | |
| KURTZ, BRIAN | | Address Redacted | | | | | | | |
| Kurtz, Carla J | | 12780 Casa Avenida | | | | Poway | CA | 92064 | |
| KURTZ, DAVID BRIAN | | Address Redacted | | | | | | | |
| KURTZ, DAVID LEE | | Address Redacted | | | | | | | |
| KURTZ, DON | | 4572 TURNBERRY COURT | | | | PLANO | TX | 75024 | |
| KURTZ, ERIC V | | 4804 SHADESCREST DR | | | | NASHVILLE | TN | 37211-4429 | |
| KURTZ, GREGG RODNEY | | Address Redacted | | | | | | | |
| KURTZ, HALEY LEIGH ANNE | | Address Redacted | | | | | | | |
| KURTZ, JAMES D | | Address Redacted | | | | | | | |
| KURTZ, JAMES JEFFREY | | Address Redacted | | | | | | | |
| KURTZ, JOHN | | 32 RIDINGS WAY | | | | LITITZ | PA | 17543-0000 | |
| KURTZ, JOHN | | Address Redacted | | | | | | | |
| KURTZ, JONATHAN ROBERT | | Address Redacted | | | | | | | |
| KURTZ, KENNETH ROBERT | | Address Redacted | | | | | | | |
| KURTZ, RONALD ROBERT | | Address Redacted | | | | | | | |
| Kurtzman Carson Consultants LLC | Attn Jon A Orr | 2335 Alaska Ave | | | | El Segundo | CA | 90245 | |
| KURTZROCK, MARTHA E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KURUT, CLENNON J | | Address Redacted | | | | | | | |
| KURUT, DAVID R | | Address Redacted | | | | | | | |
| KURTZ, SEAN | | Address Redacted | | | | | | | |
| KURUVILA, SOJI | | Address Redacted | | | | | | | |
| KURUVILLA, GEORGE | | Address Redacted | | | | | | | |
| KURWA, HUSAIN | | Address Redacted | | | | | | | |
| KURY, JACOBO | | PO BOX 25522 | | | | MIAMI | FL | 33102-5522 | |
| KURYLENKAVA, KATE | | 3129 ASHLOR VILLAGE | | | | WALLINGFORD | CT | 06521-0000 | |
| KURYLKO, MAREK | | Address Redacted | | | | | | | |
| KURYLOWICZ, PHILLIP MICHAEL | | Address Redacted | | | | | | | |
| KURZ GROUP INC | | 8333 DOUGLAS AVE STE 1370 | LB21 | | | DALLAS | TX | 75225 | |
| KURZ, JARED MAX | | Address Redacted | | | | | | | |
| KURZ, RYAN | | Address Redacted | | | | | | | |
| KURZAWA, STEPHANIE | | 16354 SNOW RD | | | | BURTON | OH | 44021 | |
| Kurzenhauser, Gary | | PO Box 740 | | | | Farmingville | NY | 11738 | |
| KURZYNOWSKI, ANDREW | | 600 S UNIVERSITY PARKS DR | | | | WACO | TX | 76706-1023 | |
| KURZYNOWSKI, ROBERT ANDREW | | Address Redacted | | | | | | | |
| KUSA TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| KUSA TV | | DEPT 0223 | | | | DENVER | CO | 80291-0223 | |
| KUSAJ, DARREN | | PO BOX 14798 | | | | RICHMOND | VA | 232210798 | |
| KUSAL, ANTON EDWARD | | Address Redacted | | | | | | | |
| KUSANO, MYRNA SAYURI | | Address Redacted | | | | | | | |
| KUSCH, VIOLA | | 16763 EVANS AVE | | | | SOUTH HOLLAND | IL | 60473-3060 | |
| KUSER, TIM EDWIN | | Address Redacted | | | | | | | |
| KUSH, BRIAN PHILLIP | | Address Redacted | | | | | | | |
| KUSH, JUSTIN PAUL | | Address Redacted | | | | | | | |
| KUSHER, AARON JOSEPH | | Address Redacted | | | | | | | |
| KUSHI, MICHAEL | | 10640 REGENCY ST | | | | ORLANDO | FL | 32885 | |
| KUSHIBAB, AUSTIN | | Address Redacted | | | | | | | |
| KUSHMAN APPRAISAL SERVICE INC | | PO BOX 828 | | | | BUFFALO | NY | 14231 | |
| KUSHNAR, NIKOLAY | | Address Redacted | | | | | | | |
| KUSHNER, ANDREW | | 433 EAST ST RD | | | | KENNETT SQUARE | PA | 19348 | |
| KUSHNER, CHAD ISAIAH | | Address Redacted | | | | | | | |
| KUSHNER, HARRY STEVEN | | Address Redacted | | | | | | | |
| KUSHNER, MADLELIN | | 5500 NW 69TH AVE | | | | LAUDERHILL | FL | 33319-0000 | |
| KUSI TV | ATTN SUZANNE APPLEMAN | PO BOX 719051 | | | | SAN DIEGO | CA | 92171-9051 | |
| KUSI TV | | PO BOX 719051 | | | | SAN DIEGO | CA | 92171-9051 | |
| KUSJ FM | | CUMULUS BROADCASTING INC | PO BOX 643171 | | | CINCINNATTI | OH | 45264-3171 | |
| KUSLER, MICHAEL | | Address Redacted | | | | | | | |
| KUSNITZOW, LAW OFFICE OF PETER | | PO BOX 3779 | | | | VENTURA | CA | 93006-3779 | |
| KUSS, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| KUSSELSON, ANDREA NICHOLE | | Address Redacted | | | | | | | |
| KUSSER, BRANDAN EDWARD | | Address Redacted | | | | | | | |
| KUSSROW, JUDD | | Address Redacted | | | | | | | |
| KUST, ADAM | | Address Redacted | | | | | | | |
| KUST, RACHEL M | | Address Redacted | | | | | | | |
| KUSTARMONS, CORY ALLAN | | Address Redacted | | | | | | | |
| KUSTES, JIMMY M | | Address Redacted | | | | | | | |
| KUSTES, JON V | | Address Redacted | | | | | | | |
| KUSTOM SIGHT & SOUND | | 2233 TAMIAMI TRL S | | | | VENICE | FL | 34293-5016 | |
| KUSUMADILAGA, HENDARIN KURNIA | | Address Redacted | | | | | | | |
| KUSZAJ, JULIAN | | Address Redacted | | | | | | | |
| KUTA, EDGARDO | | 37 W 979 OAK DR | | | | SAINT CHARLES | IL | 60175 | |
| Kutak Rock LLP | Kimberly A Pierro | Bank of America Center | 1111 E Main St Ste 800 | | | Richmond | VA | 23219-3500 | |
| KUTAK ROCK LLP | | 1650 FARNAM ST | | | | OMAHA | NE | 68102 | |
| Kutake Rock LLP | Attn Jeffrey T Wegner | The Omaha Bldg | 1650 Farnam St | | | Omaha | NE | 68102 | |
| KUTCH, RICHARD JOSEPH | | Address Redacted | | | | | | | |
| KUTCHAS RENTAL | | 912 E GANSON ST | | | | JACKSON | MI | 49202 | |
| KUTCHMAN, CRYSTAL AMBER | | Address Redacted | | | | | | | |
| KUTELLA, KEITH ALAN | | Address Redacted | | | | | | | |
| KUTILEK, JON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUTIN &, ALEX L | | GENEVA K KUTIN TEN COM | | | | 8436 CLEAT CT | IN | | |
| KUTIS, AMANDA R | | Address Redacted | | | | | | | |
| KUTLUSOY, BYRON | | Address Redacted | | | | | | | |
| KUTNER, BRETT | | Address Redacted | | | | | | | |
| KUTNYAKOVA, OLGA IGOREVNA | | Address Redacted | | | | | | | |
| KUTP TV | | 4466 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| KUTP TV | | PO BOX 29325 | | | | PHOENIX | AZ | 85038 | |
| KUTP TV Wholly Owned and Operated by Fox TV Stations Inc | KUTP TV | 511 W Adams St | | | | Phoenix | AZ | 85003 | |
| KUTP TV Wholly Owned and Operated by Fox TV Stations Inc | KUTP TV | | 4466 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KUTRUBIS, KARYN | | 1827 N 76TH AVE | | | | ELMWOOD PARK | IL | 60707-3642 | |
| KUTS, LARYSA | | 1706 SWEETBRIAR DR | | | | LEVITTOWN | PA | 19056-0000 | |
| KUTSCH, NICHOLAS W | | Address Redacted | | | | | | | |
| KUTSCHER, COLLIN ANDREW | | Address Redacted | | | | | | | |
| KUTSKA, KENNETH CHARLES | | Address Redacted | | | | | | | |
| KUTSKA, KENNETH CHARLES | | Address Redacted | | | | | | | |
| KUTTENKULER, JASON | | Address Redacted | | | | | | | |
| KUTTIN, GENE NICK | | Address Redacted | | | | | | | |
| KUTTLER, JENNA L | | Address Redacted | | | | | | | |
| KUTTLER, JORDAN DEAN | | Address Redacted | | | | | | | |
| KUTTNAUER, JEANNE E | | 1850 W HIGHLAND AVE NO F101 | | | | ELGIN | IL | 60123-5095 | |
| KUTULAS, CHALERMPONG NIT | | Address Redacted | | | | | | | |
| KUTV | | 2185 S 3600 W | | | | SALT LAKE CITY | UT | 84119 | |
| KUTV | | PO BOX 730667 | | | | DALLAS | TX | 75373-0667 | |
| KUTYLA, JOANNA | | Address Redacted | | | | | | | |
| KUTZ SERVICE CENTER | | 1817 W SUNSET | | | | SPRINGFIELD | MO | 65807 | |
| KUTZ, ADAM RYAN | | Address Redacted | | | | | | | |
| KUTZ, JEFF | | 435 EAST HARRISON ST NO 202 | | | | SPRINGFIELD | MO | 65807 | |
| KUTZ, MICHAEL F | | 943 SUMMER HILL RD | | | | AUBURN | PA | 17922-9033 | |
| KUTZ, SUNSHINE M | | 620 IXORA DR | | | | MELBOURNE | FL | 32935-6338 | |
| KUTZER, JONATHAN DANIEL | | Address Redacted | | | | | | | |
| KUTZER, KYLE BRANDON | | Address Redacted | | | | | | | |
| KUTZMAN, JAMES | | 2584 BALLEW CT NE | | | | MARIETTA | GA | 30062-4423 | |
| KUVACH, AARON JOSEPH | | Address Redacted | | | | | | | |
| KUVER, SUSAN | | 3412 MARWICK | | | | PLANO | TX | 75075 | |
| KUVI TV | | 3223 SILLECT AVENUE | | | | BAKERSFIELD | CA | 93308 | |
| KUVIN, KYLE | | Address Redacted | | | | | | | |
| KUVN TV | | PO BOX 2334 | | | | CAROL STREAM | IL | 60132-2334 | |
| KUVS TV | | PO BOX 504367 | | | | THE LAKES | NV | 88905-4367 | |
| KUWAHARA, ARLENE YON | | Address Redacted | | | | | | | |
| KUWB TV | | PO BOX 57922 | | | | SALT LAKE CITY | UT | 84157-0922 | |
| KUWORNU, DANIEL | | Address Redacted | | | | | | | |
| KUY, SAMANTHA | | Address Redacted | | | | | | | |
| KUYK & ASSOCIATES INC | | 2213 CAROLINA AVE SW | | | | ROANOKE | VA | 24014-1703 | |
| KUYKENDALL APPRAISAL SVCS INC | | PO BOX 621642 | | | | ORANGEVALE | CA | 95662 | |
| KUYKENDALL BILLY H | | 54 EMERY ST | | | | HARRISONBURG | VA | 22801 | |
| KUYKENDALL, ANDY RYAN | | Address Redacted | | | | | | | |
| KUYKENDALL, CHRIS SHANNON | | Address Redacted | | | | | | | |
| KUYKENDALL, CHRISTY MICHELLE | | Address Redacted | | | | | | | |
| KUYKENDALL, DARRELL | | 1218 HAYLOFT LN | | | | SAN ANTONIO | TX | 78245 | |
| KUYKENDALL, JOEL | | 923 OVERTON AVE | | | | PORT BOLIVAR | TX | 77650-0000 | |
| KUYKENDALL, JOSHUA RYAN | | Address Redacted | | | | | | | |
| KUYKENDALL, KASSANDRA LYNN | | Address Redacted | | | | | | | |
| KUYKENDALL, KENNETH D | | 125 BAYSHORE LN | | | | MILLSBORO | DE | 19966-9617 | |
| KUYKENDALL, MARK | | 19609 TWINFLOWER CIRCLE | | | | GERMANTOWN | MD | 20876 | |
| KUYKENDALL, MARK W | | Address Redacted | | | | | | | |
| KUYKENDALL, PERRY BRENT | | Address Redacted | | | | | | | |
| KUYKENDALL, SARAH | | 197 SICKLES AVE C4 | | | | NYACK | NY | 10960 | |
| KUYKENDALL, WILLIAM M | | 7912 E ROSEWOOD ST | | | | TUCSON | AZ | 85710-1630 | |
| KUYPER, MARC | | 814 NW 63RD ST | | | | SEATTLE | WA | 98107 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUZA, JOHN | | 1918 SHAMOKIN ST | | | | PITTSBURGH | PA | 15203 | |
| KUZAVA, JONATHON BERNARD | | Address Redacted | | | | | | | |
| KUZEL, DAVID | | 1422 LONDON LN | | | | GLENVIEW | IL | 60025-2238 | |
| KUZIA, CHRISTIAN | | 341 MAPLEWOOD DR | | | | SHELBURNE | VT | 05482 | |
| KUZIANIK, JOSIAH DAVID | | Address Redacted | | | | | | | |
| KUZIO, ALEXANDRA MARIE | | Address Redacted | | | | | | | |
| KUZMA, BRANKO | | Address Redacted | | | | | | | |
| KUZMA, DAMIEN | | 93 CRESTWOOD DR NW | | | | GRAND RAPIDS | MI | 49504-0000 | |
| KUZMA, DAMIEN MICHAEL | | Address Redacted | | | | | | | |
| KUZMA, RICHARD | | 411 N SALISBURY ST NO A | | | | WEST LAFAYETTE | IN | 47906-3033 | |
| KUZMA, ROBERT | | 8550 OLD FRENCH RD | SUMMIT TOWNSHIP | | | ERIE | PA | 16509 | |
| KUZMA, ROBERT JACOB | | Address Redacted | | | | | | | |
| KUZMA, RYAN | | 239 STANDIS HILL RD | | | | WEIRTON | WV | 26062 | |
| KUZMA, WESLEY ALLEN | | Address Redacted | | | | | | | |
| Kuzmin, Alexander | | 1543 W 4th St | | | | Los Angeles | CA | 90017 | |
| KUZMKOWSKI, MARK | | 3787 D LOGANS FERRY RD | | | | PITTSBURGH | PA | 15239 | |
| KUZMKOWSKI, MARK A | | 3787 D LOGANS FERRY RD | | | | PITTSBURGH | PA | 15239 | |
| KUZMOVICH, JUDE TIMOTHY | | Address Redacted | | | | | | | |
| KUZMYAK, ZACHARY | | 284 GLENN ST | | | | JOHNSTOWN | PA | 15906 | |
| KUZMYAK, ZACHARY M | | Address Redacted | | | | | | | |
| KUZNICKI, KYLE ALAN | | Address Redacted | | | | | | | |
| KUZNIEWSKI, CHARLES | | 3578 SOUTH PARK RD | | | | BETHEL PARK | PA | 15102 | |
| KUZNIEWSKI, CHARLES R | | Address Redacted | | | | | | | |
| KUZNIK, JEFF | | 7909 WALERGA RD STE 112 | | | | ANTELOPE | CA | 95843-5727 | |
| KUZZ FM | | 3223 SILLECT AVE | | | | BAKERSFIELD | CA | 93308 | |
| KV MECHANICAL CONTRACTORS INC | | 70 TOLLAND | | | | EAST HARTFORD | CT | 06108 | |
| KV MECHANICAL CONTRACTORS INC | | 70 TOLLAND ST | | | | EAST HARTFORD | CT | 06108 | |
| KV TV CUSTOMS INC | | 414 CARDINAL DR | | | | CROWN POINT | IN | 46307 | |
| KVAL TV | | 4575 BLANTON ROAD | | | | EUGENE | OR | 97405 | |
| KVALEVOG, JEFFREY C | | 13051 POPLAR ST | | | | SOUTHGATE | MI | 48195 | |
| KVALHEIM, KASIDY NICHOLAS | | Address Redacted | | | | | | | |
| KVAVEN, ERIK | | Address Redacted | | | | | | | |
| KVAVEN, SUSAN | | 5707 RED SETTER LN | | | | MOSELEY | VA | 23120 | |
| KVBC WX | KVBC WX Valley Broadcasting Company Inc | | PO Box 44169 | | | Las Vegas | NV | 89116 | |
| KVBC WX | | PO BOX 44169 | | | | LAS VEGAS | NV | 89116 | |
| KVBC WX Valley Broadcasting Company Inc | | PO Box 44169 | | | | Las Vegas | NV | 89116 | |
| KVC TV | | 119 E 10TH ST | | | | AUSTIN | TX | 78701 | |
| KVCW TV | | 3830 S JONES BLVD | | | | LAS VEGAS | NV | 89103 | |
| KVDA TV | | 6234 SAN PEDRO | | | | SAN ANTONIO | TX | 78216 | |
| KVEA TV | | 3000 W ALAMEDA AVE | | | | BURBANK | CA | 91523 | |
| KVEA TV | | BANK OF AMERICA LOCKBOX 402971 | | | | ATLANTA | CA | 30384-2971 | |
| KVEO TV | | PO BOX 4314 | | | | BROWNSVILLE | TX | 78523-4314 | |
| KVER TV | | 41 601 CORPORATE WAY | PO BOX 13750 | | | PALM DESERT | CA | 92260 | |
| KVET FM | | 705 N LAMAR | | | | AUSTIN | TX | 78703 | |
| KVET FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847117 | | | DALLAS | TX | 75284-7117 | |
| KVEW TV | | PO BOX 10208 | | | | YAKIMA | WA | 98909-1208 | |
| KVFX | | PO BOX 1590 | | | | MODESTO | CA | 95353 | |
| KVHP TV | | 129 W PRIEN LAKE RD | | | | LAKE CHARLES | LA | 70601 | |
| KVIA TV | | 4140 RIO BRAVO | | | | EL PASO | TX | 79902 | |
| KVIDERA, MICHAEL | | 2905 VERNDALE AVE APT 15 | | | | ANOKA | MN | 55303 | |
| KVII TV | | ONE BROADCASTING CENTER | | | | AMARILLO | TX | 79101-4328 | |
| KVIL FM | | 4131 N CENTRAL EXPY STE 700 | | | | DALLAS | TX | 75204 | |
| KVIL FM | | PO BOX 730849 | | | | DALLAS | TX | 75373 | |
| KVISTAD, MATT | | Address Redacted | | | | | | | |
| KVIZ, ANDREW ZACHARY | | Address Redacted | | | | | | | |
| KVJM FM | | 219 N MAIN STE 600 | | | | BRYAN | TX | 77803 | |
| KVJM FM | | PO BOX 351 | | | | BRYAN | TX | 77806 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KVKI FM | | 7675 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| KVLY | | 801 N JACKSON RD | | | | MCALLEN | TX | 78501 | |
| KVLY | | 901 EAST PIKE STREET | | | | WESLACO | TX | 78956 | |
| KVMX | | 1501 SW JEFFERSON | | | | PORTLAND | OR | 97201 | |
| KVMY | | 3830 S JONES BLVD | | | | LAS VEGAS | NV | 89103 | |
| KVOA TV | | PO BOX 5188 | | | | TUCSON | AZ | 85703 | |
| KVOR | | 6805 CORPORATE DR STE 130 | | | | COLORADO SPRINGS | CO | 80919 | |
| KVOS TV | | PO BOX 710388 | | | | CINCINNATI | OH | 45271-0388 | |
| KVRQ FM | | 514 E BELLEVUE RD | | | | ATWATER | CA | 95301 | |
| KVRV FM | | 1410 NEOTOMAS AVE STE 200 | | | | SANTA ROSA | CA | 95405 | |
| KVS APPRAISAL GROUP INC | | 11889 LEDGEROCK CT | | | | FISHERS | IN | 46037 | |
| KVSR FM | | PO BOX 70002 | | | | FRESNO | CA | 93744 | |
| KVUE TV INC | | PO BOX 121039 | DEPT 891039 | | | DALLAS | TX | 75312-1039 | |
| KVUE TV INC | | PO BOX 9927 | | | | AUSTIN | TX | 78766 | |
| KVUU FM | | 2864 S CIRCLE DR | | | | COLORADO SPRINGS | CO | 80906 | |
| KVUU FM | | 2864 S CIRCLE DR STE 150 | | | | COLORADO SPRINGS | CO | 80906 | |
| KVUU FM | | PO BOX 27629 | | | | ALBUQUERQUE | NM | 87125 | |
| KVVF FM | | 750 BATTERY ST SUT 200 | | | | SAN FRANCISCO | CA | 94111 | |
| KVVS | | 352 E AVE K4 | CLEAR CHANNEL WORLD WIDE | | | LANCASTER | CA | 93535 | |
| KVVS | | 352 E AVE K4 | | | | LANCASTER | CA | 93535 | |
| KVVU TV | c o Jacquelyn Johnson | Meredith Corporation | 1716 Locust St | | | Des Moines | IA | 50309 | |
| KVVU TV | | PO BOX 100084 | | | | PASADENA | CA | 91189-0084 | |
| KVVU TV | | PO BOX 94557 | | | | LAS VEGAS | NV | 891934557 | |
| KVWB TV | | PO BOX 844653 | | | | DALLAS | TX | 75284 | |
| KVWB TV | | PO BOX 8500 54962 | | | | PHILADELPHIA | PA | 19178-4962 | |
| KW COMPUTER TRAINING | | 1042 MAIN ST STE 201 | | | | DUNEDIN | FL | 34698 | |
| KW COMPUTER TRAINING | | 333 DOUGLAS RD E | | | | OLDSMAR | FL | 34677 | |
| KW COMPUTER TRAINING | | SUITE 102 | | | | DUNEDIN | FL | 34698 | |
| KW PLUMBING INC | | 25 E 32ND ST | | | | COVINGTON | KY | 41015 | |
| KW RASTALL OIL CO | | PO BOX 7174 RT 130 | | | | N BRUNSWICK | NJ | 08902 | |
| KWAK, BENJAMIN | | Address Redacted | | | | | | | |
| KWAK, JASON | | 1765 LUNA DR | | | | FOUNTAIN | CO | 80817-0000 | |
| KWAK, RO | | 63 SUNSHINE RD | | | | UPPER DARBY | PA | 19082-1623 | |
| KWALALON, WILLIAM D | | Address Redacted | | | | | | | |
| KWAMIN, ALEX KWAKU | | Address Redacted | | | | | | | |
| KWAN, ALEX | | Address Redacted | | | | | | | |
| KWAN, KELLY | | Address Redacted | | | | | | | |
| KWAN, WAILAM | | Address Redacted | | | | | | | |
| KWAPNIEWSKI, JENNIFER | | 31 SUNSET AVE | | | | NORTH ARLINGTON | NJ | 07031 | |
| KWARTLER, DAVID JOSEPH | | Address Redacted | | | | | | | |
| KWASNIEWSKI, JAMES A | | Address Redacted | | | | | | | |
| KWASNIEWSKI, JOHN MATHEW | | Address Redacted | | | | | | | |
| KWASNIK, HEATHER C | | Address Redacted | | | | | | | |
| KWASNY, DANIEL M | | Address Redacted | | | | | | | |
| KWASSMAN, JOSHUA | | Address Redacted | | | | | | | |
| KWAV FM | | BUCKLEY BROADCASTING CORP | PO BOX 1391 | | | MONTEREY | CA | 93942 | |
| KWAV FM | | PO BOX 1391 | | | | MONTEREY | CA | 93942 | |
| KWAW, GEORGE E | | Address Redacted | | | | | | | |
| KWAW, GEORGEE | | 58 60 HUDSON ST APT 3A | | | | YONKERS | NY | 10701 | |
| KWBA | | 3481 E MICHIGAN ST | TUCSON COMMUNICATIONS LLC | | | TUCSON | AZ | 85714 | |
| KWBC SATELLITES | | 1961 CLINTON HWY | | | | POWELL | TN | 37849 | |
| KWBP TV | | FILE 30691 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| KWBQ | | 8341 WASHINGTON NE | ACME TELEVISION OF NEW MEXICO | | | ALBUQUERQUE | NM | 87113 | |
| KWBR FM | | 1303 GRAND AVE STE 229 | | | | ARROYO GRANDE | CA | 93420 | |
| KWCH TV | | 2815 E 37TH ST N | | | | WICHITA | KS | 67219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KWCH TV | | 2815 EAST 37TH NORTH | | | | WICHITA | KS | 67201 | |
| KWCH TV | | PO BOX 25996 | | | | RICHMOND | VA | 23260-5996 | |
| KWELI, MWINDAJI | | 5673 KELTON CT | | | | SAN DIEGO | CA | 92114 | |
| KWEN | | 7136 SOUTH YALE STE 500 | | | | TULSA | OK | 74136 | |
| KWES TV | | PO BOX 60150 | | | | MIDLAND | TX | 79711 | |
| KWEST ENTERPRISES | | PO BOX 445 | | | | VALRICO | FL | 33595-0445 | |
| KWEX TV | | PO BOX 2341 | | | | CAROL STREAM | IL | 60132-2341 | |
| KWFR FM | | 424 N VAN BUREN ST | | | | SAN ANGELO | TX | 76901 | |
| KWFR FM | | PO BOX 2191 | FOSTER COMMUNICATIONS CO INC | | | SAN ANGELO | TX | 76902 | |
| KWFS | | LONE STAR | PO BOX 1103 | | | WICHITA FALLS | TX | 76307 | |
| KWFS | | PO BOX 1103 | | | | WICHITA FALLS | TX | 76307 | |
| KWGN | | 15188 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KWGN | | PO BOX 1234 | | | | DENVER | CO | 80201 | |
| KWHF FM | | PO BOX 847511 | | | | DALLAS | TX | 75284-7511 | |
| KWHY TV | | 3000 W ALAMODA AVE | | | | BURBANK | CA | 91523 | |
| KWHY TV | | BANK OF AMERICA LOCKBOX 402971 | | | | ATLANTA | GA | 30349 | |
| KWIATKOWSKI, BRIAN | | Address Redacted | | | | | | | |
| KWIATKOWSKI, DEBORAH | | PO BOX 755 | | | | ST PETERS | MO | 63376 | |
| KWIATKOWSKI, EDWARD | | 407 BIRMINGHAM AVE | | | | WILMINGTON | DE | 19804-1905 | |
| KWIATKOWSKI, JAMIE NICOLE | | Address Redacted | | | | | | | |
| KWIATKOWSKI, JEFF M | | Address Redacted | | | | | | | |
| KWIATKOWSKI, MARK JOSEPH | | Address Redacted | | | | | | | |
| KWIATKOWSKI, RICHARD T | | Address Redacted | | | | | | | |
| KWIC FM | | 800 SW JACKSON | SUITE 993 | | | TOPEKA | KS | 66612 | |
| KWIK COPY NO 44 | | 2752 HUNGARY SPRING RD | | | | RICHMOND | VA | 23294 | |
| KWIK COPY NO 44 | | 3989 A DEEP ROCK ROAD | | | | RICHMOND | VA | 23233 | |
| KWIK COPY PRINTING | | 100 N BUCKSTOWN DRIVE | | | | LANGHORNE | PA | 19047 | |
| KWIK KEY | | 616 NW 167TH ST | | | | MIAMI | FL | 33169 | |
| KWIK KEY | | 8703 BISCAYNE BLVD | | | | MIAMI | FL | 33138 | |
| KWIK KEY OF SOUTH FL | | 18331 NE 4TH CT | | | | MIAMI | FL | 33179 | |
| KWIK KLEAN | | 32 DEURO DR | | | | NIAGARA FALLS | NY | 14304 | |
| KWIK KOOL REFG INC | | 610 N BROAD ST | | | | GLOBE | AZ | 85501 | |
| KWIK KOPY | | 2436 VETERANS BLVD | | | | KENNER | LA | 70062 | |
| KWIK KOPY PRINTING | | 1100 E PLEASANT RUN STE 123 | | | | DESOTO | TX | 75115 | |
| KWIK KOPY PRINTING | | 113 WEST MAIN | P O BOX 2387 | | | ARDMORE | OK | 73402 | |
| KWIK KOPY PRINTING | | 638 E CENTRE PARK BLVD | | | | DESOTO | TX | 75115 | |
| KWIK KOPY PRINTING | | 7929 BOND | | | | LENEXA | KS | 66214 | |
| KWIK KOPY PRINTING | | P O BOX 2387 | | | | ARDMORE | OK | 73402 | |
| KWIK MART | | 1300 E COURT ST | | | | MARION | NC | 28752 | |
| KWIK SERVICE ELECTRONICS INC | | 4211 BARDSTOWN ROAD | | | | LOUISVILLE | KY | 40218 | |
| KWIN FM | | 1581 CUMMINS DR STE 135 | | | | MODESTO | CA | 95358 | |
| KWIN KCVR | | 6820 PACIFIC AVE STE 2 | | | | STOCKTON | CA | 95207 | |
| KWITCHEN DANIEL | | 700 BRANTLEY RD | | | | RICHMOND | VA | 23235 | |
| KWJJ THE WOLF | | 931 S W KING AVE | | | | PORTLAND | OR | 972051397 | |
| KWJJ THE WOLF | | ENTERCOM PORTLAND LLC | 0700 SW BANCROFT ST | | | PORTLAND | OR | 97239 | |
| KWKT | | PO BOX 2544 | | | | WACO | TX | 76702-2544 | |
| KWMX FM | | 1095 SOUTH MONACO PKWY | | | | DENVER | CO | 80224 | |
| KWNN FM | | 6820 PACIFIC AVE STE 2 | | | | STOCKTON | CA | 95207 | |
| KWNN FM | | CITADEL BROADCASTING COMPANY | 1581 CUMMINS DR NO 135 | | | MODESTO | CA | 95358 | |
| KWNR | | 1130 E DESERT INN RD | | | | LAS VEGAS | NV | 89109 | |
| KWNR | | 1515 EAST TROPICANA | SUITE 200 | | | LAS VEGAS | NV | 89119 | |
| KWNR | | FILE NUMBER 91100 | JACOR BROADCASTING | | | LOS ANGELES | CA | 90074 | |
| KWNR | | SUITE 200 | | | | LAS VEGAS | NV | 89119 | |
| KWOD | | 5345 MADISON AVE STE 100 | | | | SACRAMENTO | CA | 95841 | |
| Kwok, Anna S | | 5 Patton Dr | | | | Ardmore | PA | 19003 | |
| KWOLEK, STEPHEN BEN | | Address Redacted | | | | | | | |
| KWON, CYRUS JUNHO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KWON, DENIS K | | 725 WEST CURRY DRIVE | | | | BLUE BELL | PA | 19422-3112 | |
| KWON, GIHAN | | 910 2ND ST | | | | TUSCALOOSA | AL | 35401 | |
| KWON, MINJI | | 24011 68TH AVE | | | | DOUGLASTON | NY | 11362-1928 | |
| KWON, SAM DOK | | Address Redacted | | | | | | | |
| KWON, SAMDOK | | 101 PALMCREST DR | 32 | | | DALY CITY | CA | 94015-0000 | |
| Kwong, David | | 1 Andalusia Ct | | | | Hampton | VA | 23666 | |
| KWONG, RONALD | | Address Redacted | | | | | | | |
| KWONG, WILLIAM KENNY | | Address Redacted | | | | | | | |
| KWORLD USA COMPUTER INC | | 9780 RESEARCH DR | | | | IRVINE | CA | 92618 | |
| KWORTNIK, MARK ALLEN | | Address Redacted | | | | | | | |
| KWOW | | MGM BROADCASTING | PO BOX 1629 | | | CLEBURNE | TX | 76033-1629 | |
| KWOW | | PO BOX 1629 | | | | CLEBURNE | TX | 760331629 | |
| KWSJ FM | | 2120 N WOODLAND STE 352 | | | | WICHITA | KS | 67208 | |
| KWTO FM | | PO BOX 3793 | | | | SPRINGFIELD | MO | 65808 | |
| KWTV | | PO BOX 960042 | | | | OKLAHOMA CITY | OK | 73196-0042 | |
| KWTX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847450 | | | DALLAS | TX | 75284-7450 | |
| KWTX FM | | PO BOX 21088 | | | | WACO | TX | 76702 | |
| KWTX FM | | PO BOX 2636 | | | | WACO | TX | 767022636 | |
| KXAN TV INC | | 908 W MARTIN LUTHER KING JR BLVD | | | | AUSTIN | TX | 78701-1018 | |
| KXAN TV INC | | PO BOX 673008 | LIN TV | | | DALLAS | TX | 75267-3005 | |
| KXAS | | CFS LOCKBOX | PO BOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| KXAS | | PO BOX 841985 | | | | DALLAS | TX | 752841985 | |
| KXDZ FM | | 795 BUCKLEY RD STE 2 | | | | SAN LUIS OBISPO | CA | 93401 | |
| KXEW AM | | 889 W EL PUENTE LN | RADIO TEJANO | | | TUCSON | AZ | 85713 | |
| KXEW AM | | 889 W EL PUENTE LN | | | | TUCSON | AZ | 85713 | |
| KXFM FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | | SAN FRANCISCO | CA | 94103 | |
| KXFM FM | | SUITE E | | | | SANTA MARIA | CA | 93454 | |
| KXFX FM | | 1410 NEOTOMAS AVE STE 200 | | | | SANTA ROSA | CA | 95405 | |
| KXFX KRRS KLCQ | | KEFFCO INC | P O BOX 2158 | | | SANTA ROSA | CA | 95405 | |
| KXFX KRRS KLCQ | | P O BOX 2158 | | | | SANTA ROSA | CA | 95405 | |
| KXHT | | 6080 MT MORIAH | | | | MEMPHIS | TN | 38115 | |
| KXKC | | BONIN BROADCASTING CORPORATION | P O BOX 12948 | | | NEW IBERIA | LA | 70562-2948 | |
| KXKC | | P O BOX 12948 | | | | NEW IBERIA | LA | 705622948 | |
| KXKL FM | | 22293 NETWORK PL | | | | CHICAGO | IL | 60673-1222 | |
| KXKL FM AM | | 1560 BROADWAY STE 1100 | SHAMROCK BROADCASTING | | | DENVER | CO | 80202 | |
| KXKL FM AM | | SHAMROCK BROADCASTING | | | | DENVER | CO | 80202 | |
| KXKT FM | | 5010 UNDERWOOD AVE | | | | OMAHA | NE | 68132 | |
| KXL AM/FM | | 234 SW BANCROFT | | | | PORTLAND | OR | 97201 | |
| KXLM FM | | PO BOX 6940 | | | | OXNARD | CA | 93031 | |
| KXLN TV | | PO BOX 2352 | | | | CAROL STREAM | IL | 60132-2352 | |
| KXLT FM | | PO BOX 98436 | | | | CHICAGO | IL | 60693 | |
| KXLY TV | | DEPT 503 | | | | SEATTLE | WA | 99201 | |
| KXLY TV | | PO BOX 34935 | DEPT 503 | | | SEATTLE | WA | 99201 | |
| KXNT AM | | PO BOX 100111 | | | | PASADENA | CA | 91189-0111 | |
| KXOA | | 1750 HOWE AVE STE 500 | | | | SACRAMENTO | CA | 95825 | |
| KXOJ FM | | 2448 E 81ST ST STE 4500 | CITYPLEX TOWERS | | | TULSA | OK | 74137-4274 | |
| KXOJ FM | | CITYPLEX TOWERS | | | | TULSA | OK | 741374274 | |
| KXOR FM | | PO BOX 2068 | GUARANTY BROADCASTING OF HOUMA | | | HOUMA | LA | 70361 | |
| KXOR FM | | PO BOX 2068 | | | | HOUMA | LA | 70361 | |
| KXPK | | 7075 W HAMPDEN | | | | DENVER | CO | 80227 | |
| KXPT FM | | 4660 S DECATUR | | | | LAS VEGAS | NV | 89103 | |
| KXPT FM | | 8775 W FLAMINGO RD | | | | LAS VEGAS | NV | 89147 | |
| KXRK FM ACME BROADCASTING | | PO BOX 271442 | SIMMONS RADIO GROUP | | | SALT LAKE CITY | UT | 84127 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KXRK FM ACME BROADCASTING | | SIMMONS RADIO GROUP | | | | SALT LAKE CITY | UT | 84127 | |
| KXRM TV | | 560 WOOTEN RD | | | | COLORADO SPRINGS | CO | 80915 | |
| KXRX FM | | 2621 W A ST | | | | PASCO | WA | 99301 | |
| KXTE FM | | 6655 W SAHARA AVE STE D 110 | | | | LAS VEGAS | NV | 89146 | |
| KXTE FM | | PO BOX 100111 | | | | PASADENA | CA | 91189-0111 | |
| KXTN FM | | 1777 NE LOOP 410 STE NO 400 | UNIVISION RADIO BROADCASTING | | | SAN ANTONIO | TX | 78217 | |
| KXTN FM | | 1777 NE LOOP 410 STE NO 400 | | | | SAN ANTONIO | TX | 78217 | |
| KXTN KZVE | | 1777 NE LOOP 410 STE 400 | | | | SAN ANTONIO | TX | 78217 | |
| KXTS FM | | 3565 STANDISH AVE | | | | SANTA ROSA | CA | 95407 | |
| KXTU TV | | 560 WOOTEN RD | | | | COLORADO SPRING | CO | 80915 | |
| KXTV | | PO BOX 10 | | | | SACRAMENTO | CA | 95812 | |
| KXTV 10 | | PO BOX 10 | | | | SACRAMENTO | CA | 95812 | |
| KXTV 10 | | PO BOX 45189 | | | | SAN FRANCISCO | CA | 94145 | |
| KXTV TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| KXTX TV | | 3900 HARRY HINES BLVD | | | | DALLAS | TX | 75219 | |
| KXTX TV | | BANK OF AMERICA LOCKBOX 402971 | | | | ATLANTA | GA | 30384-2971 | |
| KXTZ FM | | 795 BUCKLEY RD STE 2 | | | | SAN LUIS OBISPO | CA | 93401 | |
| KXUS FM | | 1856 S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| KXUS FM | | 1856 SOUTH GLENSTONE | BROADCAST PLAZA | | | SPRINGFIELD | MO | 65804 | |
| KXVA | | 5189 TEXAS AVE | | | | ABILENE | TX | 79606 | |
| KXVO TV | | 4625 FARNAM ST | | | | OMAHA | NE | 68132 | |
| KXXM FM | | 6222 NW INTERSTATE 10 | | | | SAN ANTONIO | TX | 78201 | |
| KXXM FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847327 | | | DALLAS | TX | 75284-7327 | |
| KXXR | | 917 N LILAC DR | | | | MINNEAPOLIS | MN | 55422 | |
| KXXV | | PO BOX 2522 | | | | WACO | TX | 76702 | |
| KXXY FM | | 101 N E 28TH STREET | | | | OKLAHOMA CITY | OK | 73105 | |
| KY SAFETY & HEALTH NETWORK | | PO BOX 4087 | | | | FRANKFORT | KY | 40604-4087 | |
| KYANA PACKAGING & INDUST SUPPLY | | 3592 RELIABLE PKY | | | | CHICAGO | IL | 60686-0035 | |
| KYANA PACKAGING & INDUST SUPPLY | | SECTION 158 | | | | LOUISVILLE | KY | 40289 | |
| KYCW | | 3131 ELLIOTT AVE | SUITE 750 | | | SEATTLE | WA | 98121 | |
| KYCW | | SUITE 750 | | | | SEATTLE | WA | 98121 | |
| KYEI, ALEXANDE R | | IMF RES REP ADDIS ABABA ETHO | C/O INT MONETARY FUND ROOM C | | | WASHINGTON | DC | 20431-0001 | |
| KYER, CHRIS | | 6712 MABELL ST | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| KYER, DANIEL G | | 2807 29TH ST | | | | PARKERSBURG | WV | 26104 | |
| KYER, DANIEL GARRETT | | Address Redacted | | | | | | | |
| KYERE, GEORGE K | | Address Redacted | | | | | | | |
| KYFX FM | | 610 PIAZA W BLVD | | | | LITTLE ROCK | AR | 72205 | |
| KYGAR, BRANDON C | | Address Redacted | | | | | | | |
| KYGER, KYLE LEE | | Address Redacted | | | | | | | |
| KYGO FM | | 1095 SOUTH MONACO PARKWAY | | | | DENVER | CO | 80224 | |
| KYGO FM | | 7800 E ORCHARD RD | STE 400 | | | GREENWOOD VILLAGE | CO | 80111 | |
| KYIS | | 4045 NW 64TH ST STE 600 | | | | OKLAHOMA CITY | OK | 73116 | |
| KYIS | | PO BOX 25787 | | | | OKLAHOMA CITY | OK | 73125 | |
| KYKR FM | | PO BOX 5488 | | | | BEAUMONT | TX | 77726 | |
| KYKS FM | | PO BOX 2209 | | | | LUFKIN | TX | 75902 | |
| KYKX | | 1618 JUDSON ROAD | P O BOX 5818 | | | LONGVIEW | TX | 756085818 | |
| KYKX | | P O BOX 5818 | | | | LONGVIEW | TX | 756085818 | |
| KYKY FM | | 3100 MARKET ST | | | | ST LOUIS | MO | 63103 | |
| KYKZ | | PO BOX 971665 | | | | DALLAS | TX | 75397-1665 | |
| KYKZ FM | | PO BOX 643174 | | | | CINCINNATI | OH | 45264-3174 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KYLD | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | | SAN FRANCISCO | CA | 94160 | |
| KYLD EVERGREEN MEDIA GROUP | | 340 TOWNSEND ST STE 4949 | | | | SAN FRANCISCO | CA | 94107 | |
| KYLE & ASSOCIATES, JJ | | 159 MAIN ST | | | | STAMFORD | CT | 06902 | |
| Kyle Dagenhart | | PO Box 7524 | | | | Moreno Valley | CA | 92552 | |
| KYLE ENGLAND | | | | | | | WA | | |
| Kyle Gordon Tracey | Joyce E Tracey | 246 Circuit St | | | | Norwell | MA | 02061 | |
| Kyle Lenhoff | | 3910 E Cantrell St | | | | Decatur | IL | 62521 | |
| Kyle Rae Rollins | | 5380 E Grand River Ave | | | | Portland | MI | 48875 | |
| KYLE ZONE AUDIO & ACCESSORIES | | 1530 W INDUSTRIAL DR | | | | SULPHUR SPRINGS | TX | 75482 | |
| KYLE, BATTIN | | 2706 WILLIAMSBURG WAY 1D | | | | COLUMBUS | IN | 47201-0000 | |
| KYLE, CLARK | | 15549 SHERMANY WAY 321 | | | | VAN NUYS | CA | 91406-0000 | |
| KYLE, ERIC MATTHEW | | Address Redacted | | | | | | | |
| KYLE, HAROLD | | Address Redacted | | | | | | | |
| KYLE, JAMES | | 306 12TH ST | | | | WINDBER | PA | 15963 | |
| KYLE, JOHN | | 7 HOUSEMAN COURT | | | | MAPLEWOOD | NJ | 07040 | |
| KYLE, JONES | | 6415 AANO C6 RD | | | | COLLEGE GROVE | TN | 37046-0000 | |
| KYLE, JOSHUA | | Address Redacted | | | | | | | |
| KYLE, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| KYLE, RATOZA BURNS | | Address Redacted | | | | | | | |
| KYLE, RICHARD E | | Address Redacted | | | | | | | |
| KYLE, SKIEVASKI SHANE | | Address Redacted | | | | | | | |
| KYLE, WATSON | | 22 FAIRVIEW AVE | | | | SAUGUS | MA | 01906-0000 | |
| KYLE, WHITAKER | | 10609 MARY LN | | | | MANUEL | TX | 77578-0000 | |
| KYLEN, LORAH NICOLE | | Address Redacted | | | | | | | |
| KYLER, BRITTANY ELIZABETH | | Address Redacted | | | | | | | |
| KYLER, JOSHUA D | | 11076 FAIRGROUNDS RD | | | | HUNTINGDON | PA | 16652 | |
| KYLER, JOSHUA DAVID | | Address Redacted | | | | | | | |
| KYLES, JOSH | | 11108 DEE DEE CT | | | | BAKERSFIELD | CA | 93312-3204 | |
| KYLES, VICTORIA LYNNE | | Address Redacted | | | | | | | |
| KYLES, WILEY BERNARD | | Address Redacted | | | | | | | |
| KYMALAINEN, LINDA | | 4813 SUNRISE BLVD | | | | FORT PIERCE | FL | 34982-4154 | |
| KYMX | | 1750 HOWE AVE STE 500 | | | | SACRAMENTO | CA | 95825 | |
| KYNERD, TOM R | | 2 CAT BOAT PL | | | | SAVANNAH | GA | 31410-1605 | |
| KYNG FM | | 7901 CARPENTER FWY | | | | DALLAS | TX | 75247-4832 | |
| KYOCERA WIRELESS CORP | | 2895 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| KYOCERA WIRELESS CORP | | 2895 COLLECTION CTR DR | BOFA LOCKBOX 2895 KYOCERA | | | CHICAGO | IL | 60693 | |
| KYOT FM | | PO BOX 53533 | | | | PHOENIX | AZ | 850723533 | |
| KYOT FM | | RADIO 95 OF PHOENIX | PO BOX 53533 | | | PHOENIX | AZ | 85072-3533 | |
| Kyozou Inc | c o Kyozou Inc | Larry Velman | 510 4580 Dufferin St | | | Toronto | ON | M3H5Y2 | Canada |
| KYOZOU INC | | 4580 DUFFERIN ST STE 510 | | | | TORONTO | ON | M3H 5Y2 | CAN |
| KYPRIANOU, JOSEPH FRANK | | Address Redacted | | | | | | | |
| KYPT | | 1000 DEXTER AVE N | | | | SEATTLE | WA | 98109 | |
| KYQQ | | 1632 S MAIZE ROAD | | | | WICHITA | KS | 67209-3900 | |
| KYRIAKOS, PETER | | 108 CREEK VALLEY | | | | MAUMELLE | AR | 72113 | |
| KYRIAZAKOS, MICHAEL | | 84 BRENTWOOD | | | | PALATINE | IL | 60074 | |
| KYRISCH, CHARLES CHRISTOPHER | | Address Redacted | | | | | | | |
| KYRUS | | PO BOX 60311 | | | | CHARLOTTE | NC | 28260-0311 | |
| KYSELICA, DAVID RAY | | Address Redacted | | | | | | | |
| KYSER, JESSE J | | Address Redacted | | | | | | | |
| KYSR FM | | 3400 WEST OLIVE AVE 550 | | | | BURBANK | CA | 91505 | |
| KYSR FM | | FILE 56526 | CLEAR CHANNEL WORLDWIDE | | | LOS ANGELES | CA | 90074-6526 | |
| KYSR/KXEZ/VIACOM INC | | 3500 W OLIVE AVE STE 250 | | | | BURBANK | CA | 91505 | |
| KYTOLA, SUSAN M | | Address Redacted | | | | | | | |
| KYTV | | 999 W SUNSHINE | P O BOX 3500 | | | SPRINGFIELD | MO | 65808 | |
| KYTV | | P O BOX 3500 | | | | SPRINGFIELD | MO | 65808 | |
| KYUL FM | | 608 MOODY LANE | STELLAR COMMUNICATIONS | | | TEMPLE | TX | 76504 | |
| KYUL FM | | STELLAR COMMUNICATIONS | | | | TEMPLE | TX | 76504 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KYW AM NEWSRADIO | | 101 S INDEPENDENCE MALL E | | | | PHILADELPHIA | PA | 19106 | |
| KYW AM NEWSRADIO | | 21256 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| KYW TV | Helen E D Antona | CBS Law Department | 51 W 52 St | | | New York | NY | 10019 | |
| KYW TV | | PO BOX 905739 | | | | CHARLOTTE | NC | 28290-5739 | |
| KYW TV | | PO BOX 93166 | | | | CHICAGO | IL | 606733166 | |
| KYXY FM | | PO BOX 100878 | | | | PASADENA | CA | 91189-0878 | |
| KYYI | | 4203 MCNIEL | GREAT SOUTHWEST BROADCASTING | | | WICHITA FALLS | TX | 76308 | |
| KYYI | | GREAT SOUTHWEST BROADCASTING | | | | WICHITA FALLS | TX | 76308 | |
| KYYS FM | | 4935 BELINDER | | | | WESTWOOD | KS | 66205 | |
| KYZEN CORP | | PO BOX 440049 | | | | NASHVILLE | TN | 37244-0049 | |
| KYZX FM | | PO BOX 2080 | | | | COLORADO SPRINGS | CO | 80901 | |
| KZAK | | NEW WORLD ENTERPRISES | | | | RENO | NV | 89510 | |
| KZAK | | PO BOX 11020 | NEW WORLD ENTERPRISES | | | RENO | NV | 89510 | |
| KZBA FM | | 3701 PEGASUS DR STE 102 | | | | BAKERSFIELD | CA | 93308 | |
| KZBB FM | | 423 GARRISON AVENUE | | | | FT SMITH | AR | 72901 | |
| KZBB FM | | PO BOX 847508 | | | | DALLAS | TX | 75284-7508 | |
| KZCY FM | | 2109 E 10TH ST | KRAE INC | | | CHEYENNE | WY | 82001 | |
| KZEL FM | | 2100 W 11TH AVE STE 200 | | | | EUGENE | OR | 97402 | |
| KZEL FM | | PO BOX 643132 | CUMULUS EUGENE | | | CINCINNATI | OH | 45264-3132 | |
| KZEP FM | | PO BOX 8090 | | | | SAN ANTONIO | TX | 78208-0090 | |
| KZFM/Z 95 | | PO BOX 9757 | | | | CORPUS CHRISTI | TX | 78469 | |
| KZHT FM | | PO BOX 91391 | | | | CHICAGO | IL | 60693 | |
| KZII KFYO | | PO BOX 53120 | | | | LUBBOCK | TX | 79453 | |
| KZJK FM | | BANK ONE PO BOX 73760 | | | | CHICAGO | IL | 60673-7760 | |
| KZKL FM | | 8009 MARBLE NE | | | | ALBUQUERQUE | NM | 87110 | |
| KZKX RADIO | | 4630 ANTELOPE CREEK RD NO 200 | | | | LINCOLN | NE | 68506 | |
| KZLA KLAC | | PO BOX 933011 | | | | LOS ANGELES | CA | 90093 | |
| KZMG FM | | PO BOX 1280 | | | | BOISE | ID | 83701 | |
| KZMP FM | | 1845 EMPIRE AVE | | | | BURBANK | CA | 91504 | |
| KZMP FM | | 4201 POOL RD | ATTN ACCTS RECEIVABLE | | | COLLEYVILLE | TX | 76034 | |
| KZMS FM | | 1620 CARPENTER ROAD D41 | | | | MODESTO | CA | 95350 | |
| KZMS FM | | 6820 PACIFIC AVE 3 | | | | STOCKTON | CA | 95207 | |
| KZMZ FM | | PO BOX 7057 | | | | ALEXANDRIA | LA | 71306 | |
| KZOK FM | | 1000 DEXTER AVE NO STE 100 | INFINITY BROADCASTING INC | | | SEATTLE | WA | 98109 | |
| KZOL FM | | 1981 N GATEWAY BLVD NO 101 | UNIVISION RADIO FRESNO INC | | | FRESNO | CA | 93727 | |
| KZOL FM | | 1981 N GATEWAY BLVD STE 101 | | | | FRESNO | CA | 93727 | |
| KZON FM | | 840 N CENTRAL | | | | PHOENIX | AZ | 85004 | |
| KZON FM | | PO BOX 730824 | | | | DALLAS | TX | 75373-0824 | |
| KZOZ FM | | PO BOX 987 | | | | SAN LUIS OBISPO | CA | 93406 | |
| KZPK | | PO BOX 1458 | | | | ST CLOUD | MN | 56302 | |
| KZPS FM | | PO BOX 847572 | | | | DALLAS | TX | 75284-7572 | |
| KZPS FM | | PO BOX 910464 | | | | DALLAS | TX | 75391 | |
| KZPT FM | | 7280 E ROSEWOOD ST | | | | TUCSON | AZ | 85710 | |
| KZRK | | 2505 LAKEVIEW STE 205 | | | | AMARILLO | TX | 79109 | |
| KZRK | | 2505 S LAKEVIEW DR | SUITE 205 | | | AMARILLO | TX | 79109 | |
| KZRQ FM | | 322 E WALNUT STE 2000 | | | | SPRINGFIELD | MO | 65806 | |
| KZRR FM | | 2700 SAN PEDRO NE | | | | ALBUQUERQUE | NM | 87110 | |
| KZRR FM | | 5411 JEFFERSON NE STE 100 | | | | ALBUQUERQUE | NM | 87109 | |
| KZRR FM | | PO BOX 847344 | CLEAR CHANNEL BROADCASTING | | | DALLAS | TX | 75284 | |
| KZSN | | 2120 N WOODLAWN | STE 352 | | | WICHITA | KS | 67208 | |
| KZSN | | STE 352 | | | | WICHITA | KS | 67208 | |
| KZST | | PO BOX 100 | | | | SANTA ROSA | CA | 95402-0100 | |
| KZTR | | 1200 BRIARCREST DR | SUITE 4000 | | | BRYAN | TX | 77802 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KZTR | | SUITE 4000 | | | | BRYAN | TX | 77802 | |
| KZTV/KSIX TELEVISION INC | | PO BOX TV 10 | | | | CORPUS CHRISTI | TX | 78403 | |
| KZWA FM | | 730 ENTERPRISE BLVD | | | | LAKE CHARLES | LA | 70601 | |
| KZZE FM | | 3624 AVION DR | | | | MEDFORD | OR | 97504 | |
| KZZO FM | | 5244 MADISON AVE | | | | SACRAMENTO | CA | 95841 | |
| KZZO FM | | PO BOX 100182 | INFINITY RADIO OPERATIONS INC | | | PASADENA | CA | 91189-0182 | |
| KZZP | | FILE 7295 | JACOR COMMUNICATIONS CO | | | LOS ANGELES | CA | 90074 | |
| KZZP | | PO BOX 5159 | | | | MESA | AZ | 85211 | |
| KZZU | | 500 W BOONE AVENUE | | | | SPOKANE | WA | 99201 | |
| L MASON CAPITANI PROPETY & ASSET MGMT  INC | KIMBERLY SCOBEL | 2301 WEST BIG BEAVER | SUITE 625 | | | TROY | MI | 48084-3329 | |
| L & L SUPPLY | | 1570 NE 131 ST BAY C | DBA L&L SUPPLY | | | N MIAMI | FL | 33161 | |
| L & S ENTERPRISES | | 517 E DANA AVE | | | | RIDGECREST | CA | 93555-7712 | |
| L A C INC | | 1101 MONTANA AVE SUITE A | | | | SANTA MONICA | CA | 90403 | |
| L A C INC | | C/O SOBOROFF PARTNERS | 1101 MONTANA AVE SUITE A | | | SANTA MONICA | CA | 90403 | |
| L A COUNTY SANITATION DISTRICT | | 1955 WORKMAN MILL ROAD | | | | WHITTIER | CA | 90601 | |
| L A D REPORTING CO INC | | 1684 E GUDE DR STE 201 | | | | ROCKVILLE | MD | 20850 | |
| L COM INC | | 45 BEECHWOOD DRIVE | | | | NORTH ANDOVER | MA | 01845-1092 | |
| L H BAXTER & CO INC | | 3421 GATO COURT | | | | RIVERSIDE | CA | 92507-6800 | |
| L I LOCKSMITH & ALARM CO INC | | 26 W OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801-4078 | |
| L MARKETING & DESIGN | | 5184 SANDY VALLEY RD | | | | MECHANICSVILLE | VA | 23111 | |
| L MASON CAPITANI PROPERTY | | 2301 W BIG BEAVER STE 625 | | | | TROY | MI | 48084 | |
| L MASON CAPITANI PROPETY & ASSET MGMT INC | KIMBERLY SCOBEL DIRECTOR OF PROPERTY MANAGEMENT | 2301 WEST BIG BEAVER | SUITE 625 | | | TROY | MI | 48084-3329 | |
| L POWELL COMPANY | | PO BOX 1408 | 8631 HAYDEN PLACE | | | CULVER CITY | CA | 90232-1408 | |
| L SPENCER, MARIO | | 3612 MONROE AVE | | | | KANSAS CITY | MO | 64128-2641 | |
| L STREET 76 | | 898 BROADWAY | | | | CHULA VISTA | CA | 91911 | |
| L Y , DUONG | | 3112 BIRMINGHAM DR | | | | RICHMOND | CA | 94806 | |
| L&B FIESTA MALL INC | | 2104 FIESTA MALL | | | | MESA | AZ | 85202 | |
| L&B FIESTA MALL INC | | C/OL&B INST PROP MGRS OF AZ | INC 2104 FIESTA MALL | | | MESA | AZ | 85202 | |
| L&C FENCE INC | | 928 S PEAK ST | | | | DALLAS | TX | 75223 | |
| L&C MUNICIPAL SALES INC | | PO BOX 446 | 85 1/2 E MAIN ST | | | JOHNSTOWN | NY | 12095 | |
| L&D ELECTRONICS INC | | 4321 S WESTNEDGE | | | | KALAMAZOO | MI | 49008 | |
| L&E FINANCIAL LLC | | 407 CENTERPOINTE CR | STE 1603 | | | ALTAMONTESPRINGS | FL | 32701 | |
| L&E RESEARCH INC | | 5505 CREEDMOOR RD STE 200 | | | | RALEIGH | NC | 27612 | |
| L&J SERVICE | | PO BOX 299 | RIVER VIEW ROAD | | | MCELHATTAN | PA | 17748 | |
| L&J SERVICE | | RIVER VIEW ROAD | | | | MCELHATTAN | PA | 17748 | |
| L&L COMMUNICATIONS | | 5550 BAYNTON | | | | PHILADELPHIA | PA | 19144 | |
| L&L Communications | | 5550 Baynton St | | | | Philadelphia | PA | 19144 | |
| L&L SHIRTS | | 5620 FAIRVIEW | | | | BOISE | ID | 83706 | |
| L&L WILLOWS ASSOC LP | | 2265 ROSWELL RD NE SUITE 402 | | | | MARIETTA | GA | 30062 | |
| L&L WILLOWS ASSOC LP | | C/O BROOK PROPERTIES | 2265 ROSWELL RD NE SUITE 402 | | | MARIETTA | GA | 30062 | |
| L&M CARPET ONE | | 6156 MECHANICSVILLE PIKE | | | | MECHANICSVILLE | VA | 23111 | |
| L&M COMMUNICATION LLC | | 2016 N DOUGLASS AVE | | | | PEMBROKE PINES | FL | 33024 | |
| L&M CREDIT SALES | | 566 W ROOSEVELT RD | | | | CHICAGO | IL | 60607 | |
| L&M FRAMEWORKS INC | | 5712 EAST PALMETTO STREET | | | | FLORENCE | SC | 29506 | |
| L&M LOCK SERVICE | | 449 WORCHESTER STREET | | | | WELLESLEY HILLS | MA | 02181 | |
| L&P FINANCIAL SERVICES | | PO BOX 198747 | | | | ATLANTA | GA | 30384-8747 | |
| L&P FINANCIAL SERVICES | | PO BOX 952092 | MAIN POST OFFICE | | | ST LOUIS | MO | 63195-2092 | |
| L&R PLUMBING INC | | PO BOX 5084 | | | | LAFAYETTE | IN | 47903 | |
| L&S APPLIANCE | | 20860 AVE 152 | | | | PORTERVILLE | CA | 93257 | |
| L&S ELECTRONICS | | 501 S ROAN ST | | | | JOHNSON CITY | TN | 37601 | |
| L&S ELECTRONICS INC | | 5911B LOFTIS RD | | | | HANAHAN | SC | 29406 | |
| L&S LAWNCARE SERVICE | | 200 LEE ST | | | | N LITTLE ROCK | AR | 72118 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| L&S UPHOLSTERY | | 607 BARHAM ST | | | | JOHNSTON CITY | IL | 62951 | |
| L&W SATELLITE INSTALLATIONS CO | | 114 DIXIE MEADOW DR | | | | SHREVEPORT | LA | 71105 | |
| L&W SUPPLY CORP | | 1300 S RIVER RD | | | | WEST SACRAMENTO | CA | 95691 | |
| L, BUCHANNON | | PO BOX 182B | | | | ATLANTA | GA | 30316-0000 | |
| L, JEFF | | | | | | | TX | | |
| L, JONES, LAVERN | | 321 ASHLEY AVE APT B | | | | CHARLESTON | SC | 29403 | |
| L, KAREN | | | | | | | TX | | |
| L, P | | 1207 CREEKFORD CIR | | | | SUGAR LAND | TX | 77478-3964 | |
| L, ROBERT | | | | | | | TX | | |
| LA BEACH, JUNIOR S | | Address Redacted | | | | | | | |
| LA BELLAS CATERING INC | | 2219 VETERANS BLVD | | | | KENNER | LA | 70062 | |
| LA BELLE, JANINE A | | Address Redacted | | | | | | | |
| LA BELLE, KENDALL J | | Address Redacted | | | | | | | |
| LA Benson Co Inc | Lewis E Shipley VP Finance | 3707 E Monument St | | | | Baltimore | MD | 21205 | |
| LA Benson Co Inc | | PO Box 2137 | | | | Baltimore | MD | 21203 | |
| LA BERGE, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| LA BEUR, DEVIN EDWARD | | Address Redacted | | | | | | | |
| LA CARPET CLEANING | | 83 CONCORD ST | | | | FRAMINGHAM | MA | 01702 | |
| LA CARTE RESEARCH INC, A | | 6800 JERICHO TURNPIKE | | | | SYOSSET | NY | 11791 | |
| LA CELLULAR | | PO BOX 6028 | ATTN CASH ROOM | | | CERRITOS | CA | 90702-6028 | |
| LA CELLULAR | | PO BOX 60360 | | | | LOS ANGELES | CA | 90060-0360 | |
| LA CHANCE, ERIK MICHAEL | | Address Redacted | | | | | | | |
| LA CHIANA, JONATHAN ADAM | | Address Redacted | | | | | | | |
| LA CIENEGA MEDICAL&INDUS CLINI | | 3344 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90016 | |
| LA CIENEGA SAWYER LTD | C/O RUBIN PACHULSKI PROPERTIES | 9601 WILSHIRE BLVD STE 260 | | | | BEVERLY HILLS | CA | 90210 | |
| LA CIENEGA SAWYER LTD | JASON LIEBERMAN CHIEF OPERATING OFFICER | 9601 WILSHIRE BLVD SUITE 260 | C O RUBIN PACHULSKI PROPERTIES LP | | | BEVERLY HILLS | CA | 90210 | |
| LA CIENEGA SAWYER LTD | | 9601 WILSHIRE BLVD STE 260 | C/O RUBIN PACHULSKI PROPERTIES | | | BEVERLY HILLS | CA | 90210 | |
| LA CIENEGA SAWYER LTD | | 9601 WILSHIRE BLVD STE 260 | | | | LOS ANGELES | CA | 90049 | |
| LA CIENEGA SAWYER, LTD | JASON LIEBERMAN | 9601 WILSHIRE BLVD SUITE 260 | C/O RUBIN PACHULSKI PROPERTIES LP | | | BEVERLY HILLS | CA | 90210 | |
| LA CITY | | 160  AVE PAUL VAILLANT COUTURIER | | | | LA COURNEUVE | | F-93120 | FRA |
| LA CLEANING SERVICES | | 10 RIDGEFIELD DR | | | | FRAMINGHAM | MA | 01701 | |
| LA COUNTY AGRIC COMM WTS&MEAS | | PO BOX 512399 | LA COUNTY TREASURER | | | LOS ANGELES | CA | 90051-0399 | |
| LA COUNTY SANITATION DISTRICT | | 1955 WORKMAN MILL RD | RM 130 | | | WHITTIER | CA | 90607 | |
| LA COUNTY SANITATION DISTRICT | | 1955 WORKMAN MILL RD | | | | WHITTIER | CA | 90607 | |
| LA COUNTY SHERIFF | | 200 W COMPTON BLVD | | | | COMPTON | CA | 90220 | |
| LA County Treasurer and Tax Collector | | PO Box 54110 | | | | Los Angeles | CA | 90054-0110 | |
| LA CROIX, DENNIS | | 3065 W 4TH | | | | RENO | NV | 89503-0000 | |
| LA CROSSE CO CIRCUIT COURT | | 400 N 4TH ST | COURT CLERK | | | LA CROSSE | WI | 54601 | |
| LA CROSSE CO CIRCUIT COURT | | COURT CLERK | | | | LA CROSSE | WI | 54601 | |
| LA CROSSE TECHNOLOGY, LTD | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | | LA CROSSE | WI | 54601 | |
| LA DARLING CO | | PO BOX 91516 | | | | CHICAGO | IL | 60693 | |
| LA DEPT OF REVENUE & TAXATION | | 330 N ARDENWOOD DRIVE | | | | BATON ROUGE | LA | 70898 | |
| LA DEPT OF REVENUE & TAXATION | | PO BOX 80519 | 330 N ARDENWOOD DRIVE | | | BATON ROUGE | LA | 70898 | |
| LA DEPT OF WATER & POWER | | PO BOX 10324 | | | | VAN NUYS | CA | 91410-0324 | |
| LA DEPT OF WATER & POWER | | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 | |
| LA DIFFERENCE | | 125 S 14TH ST | | | | RICHMOND | VA | 23219 | |
| LA DUE, BRYAN J | | Address Redacted | | | | | | | |
| LA EUREKA SALES & SERVICE INC | | PO BOX 3067 | | | | MONTEBELLO | CA | 90640 | |
| LA FARGUE, MICHELLE | | Address Redacted | | | | | | | |
| LA FLEET MONITORING SYSTEM | | 9130 E FAIRVIEW AVE | | | | SAN GABRIEL | CA | 91775 | |
| LA FORCE INC | | PO BOX 10068 | | | | GREEN BAY | WI | 54307 | |
| LA FOSSE, NICHOLAS ADCOCOK | | Address Redacted | | | | | | | |
| LA FRANCE, DALE MATHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| La Frontera Village LP | Linda S Broyhill | Reed Smith LLP | 3110 Fairview Park Dr Ste 1400 | | | Falls Church | VA | 22042 | |
| LA FRONTERA VILLAGE LP | LOUISE MASTERSON PROPERTY MANAGER | C O SANSONE GROUP | 120 S CENTRAL AVE SUITE 100 | | | ST LOUIS | MO | 63105-1705 | |
| LA FRONTERA VILLAGE LP | Radloff, Stuart J | | 13321 N Outer 40 Rd Ste 800 | | | Town and Country | MO | 63017 | |
| LA FRONTERA VILLAGE LP | Stuart J Radloff Attorney & Agent | | 13321 N Outer 40 Rd No 800 | | | Town and Country | MO | 63017 | |
| LA FRONTERA VILLAGE LP | | 120 S CENTRAL AVE STE 100 | C O SANSONE GROUP | | | ST LOUIS | MO | 63105 | |
| LA FRONTERA VILLAGE, L P | LOUISE MASTERSON | C/O SANSONE GROUP | 120 S CENTRAL AVE SUITE 100 | | | ST LOUIS | MO | 63105-1705 | |
| LA FUENTE, EDWARD SANCHEZ | | Address Redacted | | | | | | | |
| LA GRASSA, PAUL RONALD | | Address Redacted | | | | | | | |
| LA GUARDIA COURTYARD MARRIOTT | | 90 10 GRAND CENTRAL PKWY | | | | EAST ELMHURST | NY | 11369 | |
| LA HABRA FENCE CO INC | | 541 SOUTH HARBOR BOULEVARD | | | | LA HABRA | CA | 90631 | |
| La Habra Imperial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219-3095 | |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS | 949 SOUTH COAST DR | SUITE 600 | C/O ARNEL HOPKINS | | COSTA MESA | CA | 92626 | |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS VICE PRESIDENT | 949 SOUTH COAST DRIVE | SUITE 600 | C O ARNEL HOPKINS | | COSTA MESA | CA | 92626 | |
| La Habra Imperial LLC | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | | Newport Beach | CA | 92660 | |
| La Habra Imperial LLC | METRO POINTE RETAIL ASSOC | | 949 S COAST DR STE 600 | | | COSTA MESA | CA | 92626 | |
| La Habra Imperial LLC | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660 | |
| LA HABRA IMPERIAL LLC | | 949 S COAST DR | STE 600 | | | COSTA MESA | CA | 92626 | |
| LA HABRA POLICE DEPARTMENT | | 150 N EUCLID ST | | | | LA HABRA | CA | 90631 | |
| LA HABRA, CITY OF | | PO BOX 785 | BUSINESS LICENSE DEPT | | | LA HABRA | CA | 90633-0785 | |
| LA INFORMACION | | 6065 HILLCORFT STE 400B | | | | HOUSTON | TX | 77081 | |
| LA JEUNESSE, CELINE H | | Address Redacted | | | | | | | |
| LA JOLLA LOCK & SAFE INC | | 1122 WALL ST | | | | LA JOLLA | CA | 92037 | |
| LA LACY INC | | PO BOX 51 | | | | CHARLOTTESVILLE | VA | 22902 | |
| LA LONE, BRIEANN | | Address Redacted | | | | | | | |
| LA MANSION DEL RIO HOTEL | | 112 COLLEGE ST | | | | SAN ANTONIO | TX | 78205 | |
| LA MELLE, JAISONNE LAWRENCE | | Address Redacted | | | | | | | |
| LA MESA, CITY OF | | 8130 ALLISON AVE | ATTN FINANCE DEPT | | | LA MESA | CA | 91941 | |
| LA MESA, CITY OF | | 8130 ALLISON AVENUE | | | | LA MESA | CA | 919440937 | |
| LA MESA, CITY OF | | LA MESA CITY OF | ATTN FINANCE DEPARTMENT | 8130 ALLISON AVE PO BOX 937 | | LA MESA | CA | 91941 | |
| LA MESA, CITY OF | | PO BOX 262339 | | | | SAN DIEGO | CA | 92196-2339 | |
| LA MESA, CITY OF | | PO BOX 502578 | | | | SAN DIEGO | CA | 92150-2578 | |
| LA MONICA, CARLO ANTHONY | | Address Redacted | | | | | | | |
| LA MORA, NICHOLAS JMAES | | Address Redacted | | | | | | | |
| LA MOUNTAIN AND ASSOCIATES | | 3114 BUTE LANE | | | | RICHMOND | VA | 23221 | |
| LA OFERTA REVIEW NEWSPAPER | | 1376 N FOURTH ST | | | | SAN JOSE | CA | 95112 | |
| LA OFFICE, THE | | 8981 SUNSET BLVD STE 501 | | | | LOS ANGELES | CA | 90069 | |
| LA OPINION | | PO BOX 15093 | | | | LOS ANGELES | CA | 90015-0093 | |
| LA PAZ MEXICAN RESTAURANT | | 2950 NEW PACES FERRY RD | | | | ATLANTA | GA | 30339 | |
| LA PEAN, ANTHONY JAMES | | Address Redacted | | | | | | | |
| LA PETITE FLEUR | | 4825 HOPYARD RD STE F | | | | PLEASANTON | CA | 94588 | |
| LA PLANTE, ROBERT | | 601 BLUEBIRD LN | | | | GREEN BAY | WI | 54303 | |
| LA PLANTE, ROBERT J | | Address Redacted | | | | | | | |
| LA PLATA BUREAU OF SUPPORT ENF | | PO BOX 1010 | 101 CATALPA DR | | | LA PLATA | MD | 20646 | |
| LA PORTE, AMANDA ELISE | | Address Redacted | | | | | | | |
| LA POSITAS GOLF COURSE | | 917 CLUBHOUSE DR | | | | LIVERMORE | CA | 94550 | |
| LA PRADE, JOHN KENNETH | | Address Redacted | | | | | | | |
| LA PRENSA HISPANA | | PO BOX 2509 | | | | INDIO | CA | 92201 | |
| LA PRETA, DAVID PHILIP | | Address Redacted | | | | | | | |
| LA QUINTA | | 0539 COLLEGE STATION CBDF | | | | COLLEGE STATION | TX | 87897 | |
| LA QUINTA | | 1 S 666 MIDWEST RD | 0584 CHICAGO | | | OAKBROOK TERRACE | IL | 60181 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LA QUINTA | | 1001 E COMMERCE | | | | SAN ANTONIO | TX | 78205 | |
| LA QUINTA | | 1001 HOSPITALITY COURT | | | | MORRISVILLE | NC | 27560 | |
| LA QUINTA | | 1011 S ABILENE ST | | | | AURORA | CO | 80012 | |
| LA QUINTA | | 1024 CREVASSE ST | | | | LAKELAND | FL | 33809 | |
| LA QUINTA | | 1030 E 23RD ST | | | | PANAMA CITY | FL | 32405 | |
| LA QUINTA | | 10530 NE NORTHUP WAY | | | | KIRKLAND | WA | 98033 | |
| LA QUINTA | | 10552 SW FWY | | | | HOUSTON | TX | 77074 | |
| LA QUINTA | | 11002 NORTHWEST FWY | | | | HOUSTON | TX | 77092 | |
| LA QUINTA | | 11033 GATEWAY W | | | | EL PASO | TX | 79935 | |
| LA QUINTA | | 1110 S 9TH ST | | | | WACO | TX | 76706-2399 | |
| LA QUINTA | | 1112 FORT HOOD | | | | KILLEEN | TX | 76541 | |
| LA QUINTA | | 1128 CENTRAL FREEWAY NORTH | | | | WICHITA FALLS | TX | 76305 | |
| LA QUINTA | | 11701 I30 | | | | LITTLE ROCK | AR | 72209 | |
| LA QUINTA | | 11805 LACKLAND RD | | | | ST LOUIS | MO | 63146 | |
| LA QUINTA | | 1184 DOGWOOD DR | | | | CONYERS | GA | 30012 | |
| LA QUINTA | | 11901 NORTH MOPAC | | | | AUSTIN | TX | 78759 | |
| LA QUINTA | | 11999 EAST FWY | | | | HOUSTON | TX | 77029 | |
| LA QUINTA | | 120 RIVERCHASE PKWY EAST | | | | BIRMINGHAM | AL | 35244 | |
| LA QUINTA | | 12001 I10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | |
| LA QUINTA | | 1201 LANADA RD | | | | GREENSBORO | NC | 27407 | |
| LA QUINTA | | 1236 PRIMACY PKY | | | | MEMPHIS | TN | 38119 | |
| LA QUINTA | | 12525 EAST 52ND STREET SOUTH | | | | TULSA | OK | 74146 | |
| LA QUINTA | | 12721 I635 | | | | GARLAND | TX | 75041 | |
| LA QUINTA | | 12727 SOUTHWEST FRWY | | | | STAFFORD | TX | 77477-6677 | |
| LA QUINTA | | 1280 EASTERN BLVD | | | | MONTGOMERY | AL | 36117 | |
| LA QUINTA | | 12822 IH 35 NORTH | | | | SAN ANTONIO | TX | 78233-2611 | |
| LA QUINTA | | 13290 FM 1960 WEST | | | | HOUSTON | TX | 77065 | |
| LA QUINTA | | 1335 GARNER LN | | | | COLUMBIA | SC | 29210 | |
| LA QUINTA | | 1350 N POINT DR | | | | ALPHARETTA | GA | 30022 | |
| LA QUINTA | | 13685 N CENTRAL EXPY | | | | DALLAS | TX | 75243 | |
| LA QUINTA | | 1415 W DUNDEE RD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| LA QUINTA | | 1425 EAST 27TH STREET | | | | TACOMA | WA | 98421 | |
| LA QUINTA | | 1450 W AIRPORT FWY | | | | BEDFORD | TX | 76022 | |
| LA QUINTA | | 14925 LANDMARK BLVD | | | | ADDISON | TX | 75240 | |
| LA QUINTA | | 14972 SAND CANYON AVE | | | | IRVINE | CA | 92618 | |
| LA QUINTA | | 1515 SOUTH COAST DRIVE | | | | COSTA MESA | CA | 92626-1529 | |
| LA QUINTA | | 15225 KATY FWY | | | | HOUSTON | TX | 77094 | |
| LA QUINTA | | 15510 JFK BLVD | | | | HOUSTON | TX | 77032 | |
| LA QUINTA | | 1561 21ST AVE N | | | | MYRTLE BEACH | SC | 29577 | |
| LA QUINTA | | 1601 WSW LOOP 323 | | | | TYLER | TX | 75701 | |
| LA QUINTA | | 1604 WEST BARTON | | | | TEMPLE | TX | 76504 | |
| LA QUINTA | | 1619 I 35 NORTH | | | | SAN MARCOS | TX | 78666 | |
| LA QUINTA | | 1657 S STEMMONS FREEWAY | | | | LEWISVILLE | TX | 75067 | |
| LA QUINTA | | 17 W 32ND ST | | | | NEW YORK | NY | 10001 | |
| LA QUINTA | | 1820 N CENTRAL EXPRESSWAY | | | | PLANO | TX | 75074 | |
| LA QUINTA | | 1910 W PARK DR | | | | DURHAM | NC | 27713 | |
| LA QUINTA | | 1919 STANTON WAY | | | | LEXINGTON | KY | 40511 | |
| LA QUINTA | | 200 SHACKLEFORD RD | | | | LITTLE ROCK | AR | 72211 | |
| LA QUINTA | | 2004 N IH 35 | | | | ROUND ROCK | TX | 78681 | |
| LA QUINTA | | 2020 GRIFFITH RD | | | | WINSTON SALEM | NC | 27103 | |
| LA QUINTA | | 2100 N E EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70501 | |
| LA QUINTA | | 2119 S 1ST ST | | | | LUFKIN | TX | 75901 | |
| LA QUINTA | | 2170 DELK ROAD | | | | MARIETTA | GA | 30067-8761 | |
| LA QUINTA | | 220 I 10 N | | | | BEAUMONT | TX | 77702 | |
| LA QUINTA | | 2307 LOOP 306 | | | | SAN ANGELO | TX | 76904 | |
| LA QUINTA | | 2345 ATRIUM WAY | | | | NASHVILLE | TN | 37214 | |
| LA QUINTA | | 2410 W LINCOLN WAY | | | | CHEYENNE | WY | 82007 | |
| LA QUINTA | | 2447 BRICE RD | | | | REYNOLDSBURG | OH | 43068 | |
| LA QUINTA | | 2499 LA QUINTA LANE | | | | NORTH CHARLESTON | SC | 29418 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LA QUINTA | | 258 PETERS ROAD NORTH | | | | KNOXVILLE | TN | 37923 | |
| LA QUINTA | | 2600 S RUTH ST | | | | SULPHUR | LA | 70663 | |
| LA QUINTA | | 2610 WILLIAMS BLVD | | | | KENNER | LA | 70062 | |
| LA QUINTA | | 2710 W MARCH LN | | | | STOCKTON | CA | 95219-6571 | |
| LA QUINTA | | 2750 GEYSER DR | | | | COLORADO SPRINGS | CO | 80906 | |
| LA QUINTA | | 2850 APALACHEE PKY | | | | TALLAHASSEE | FL | 32301 | |
| LA QUINTA | | 2859 PANOLA RD | | | | LITHONIA | GA | 30058 | |
| LA QUINTA | | 28673 I 45N | | | | THE WOODLANDS | TX | 77381 | |
| LA QUINTA | | 2905 N MONROE | | | | TALLAHASSEE | FL | 32303 | |
| LA QUINTA | | 300 E 11ST | | | | AUSTIN | TX | 78701 | |
| LA QUINTA | | 301 CAMP ST | | | | NEW ORLEANS | LA | 70130 | |
| LA QUINTA | | 3020 WASHINGTON ROAD | | | | AUGUSTA | GA | 30907 | |
| LA QUINTA | | 31 OLD COUNTRY RD | | | | GREENVILLE | SC | 29607 | |
| LA QUINTA | | 310 GRAND REGENCY BLVD | | | | BRANDON | FL | 33510 | |
| LA QUINTA | | 3100 S I 85 SERVICE ROAD | | | | CHARLOTTE | NC | 28208 | |
| LA QUINTA | | 3141 UNIVERSITY DR | | | | HUNTSVILLE | AL | 35816 | |
| LA QUINTA | | 3201 MACON RD | | | | COLUMBUS | GA | 31906 | |
| LA QUINTA | | 3301 ULMERTON ROAD | | | | CLEARWATER | FL | 34622 | |
| LA QUINTA | | 3301 YOUNGFIELD SERVICE RD | | | | GOLDEN | CO | 80401 | |
| LA QUINTA | | 333 NORTHEAST LOOP 410 | | | | SAN ANTONIO | TX | 78216-5346 | |
| LA QUINTA | | 3330 N 104 AVENUE | | | | OMAHA | NE | 68134 | |
| LA QUINTA | | 3430 CLEMSON BLVD | | | | ANDERSON | SC | 29621 | |
| LA QUINTA | | 345 W 120TH AVE | | | | WESTMINSTER | CO | 80234 | |
| LA QUINTA | | 35 N SHERIDAN RD | | | | TULSA | OK | 74115 | |
| LA QUINTA | | 3501 W LAKE RD | | | | ABILENE | TX | 79601-1731 | |
| LA QUINTA | | 3530 SW 36TH AVE | | | | OCALA | FL | 34474 | |
| LA QUINTA | | 3555 INLAND EMPIRE BLVD | | | | ONTARIO | CA | 91764 | |
| LA QUINTA | | 3701 UNIVERSITY DR | | | | CORAL SPRINGS | FL | 33065 | |
| LA QUINTA | | 3782 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | |
| LA QUINTA | | 3944 RIVER PLACE DRIVE | | | | MACON | GA | 31210 | |
| LA QUINTA | | 3970 S PARADISE RD | | | | LAS VEGAS | NV | 89109 | |
| LA QUINTA | | 4001 MARKET STREET | | | | RENO | NV | 89502 | |
| LA QUINTA | | 4001 SCOTTS LEGACY DR | | | | ARLINGTON | TX | 76015 | |
| LA QUINTA | | 4100 MCCAIN BLVD | | | | NO LITTLE ROCK | AR | 72117 | |
| LA QUINTA | | 4115 BROWNFIELD HWY | | | | LUBBOCK | TX | 79407 | |
| LA QUINTA | | 4122 MCFARLAND BLVD E | | | | TUSCALOOSA | AL | 35405 | |
| LA QUINTA | | 4130 WEST WALL STREET | | | | MIDLAND | TX | 79703-7718 | |
| LA QUINTA | | 42 S CAMILLA | | | | MEMPHIS | TN | 38104 | |
| LA QUINTA | | 4200 I 35 SOUTH | | | | AUSTIN | TX | 78745 | |
| LA QUINTA | | 4385 SINTON ROAD | | | | COLORADO SPRINGS | CO | 80907 | |
| LA QUINTA | | 4414 CHAPEL HILL BLVD | | | | DURHAM | NC | 27707 | |
| LA QUINTA | | 4424 S MOPAC EXPRESSWAY | | | | AUSTIN | TX | 78735 | |
| LA QUINTA | | 4440 N CENTRAL | | | | DALLAS | TX | 75206-6525 | |
| LA QUINTA | | 4604 MADISON AVE | | | | SACRAMENTO | CA | 95841 | |
| LA QUINTA | | 4604 MADISON AVENUE | | | | SACRAMENTO | CA | 95841-2515 | |
| LA QUINTA | | 4686 LENOIR AVENUE | | | | JACKSONVILLE | FL | 32216 | |
| LA QUINTA | | 4730 SPRUCE ST | | | | TAMPA | FL | 33607 | |
| LA QUINTA | | 4800 W PLANO PKY | | | | PLANO | TX | 75093 | |
| LA QUINTA | | 4801 N ELIZABETH ST | | | | PUEBLO | CO | 81008 | |
| LA QUINTA | | 4850 CLEVELAND AVE | | | | FT MYERS | FL | 33907 | |
| LA QUINTA | | 4850 W JOHN CARPENTER FREEWAY | | | | IRVING | TX | 75063 | |
| LA QUINTA | | 4870 UNIVERSITY DRIVE | | | | HUNTSVILLE | AL | 35816 | |
| LA QUINTA | | 4874 OLD NATIONAL HWY | | | | COLLEGE PARK | GA | 30337 | |
| LA QUINTA | | 4900 BRYANT IRVIN RD | | | | FORT WORTH | TX | 76132 | |
| LA QUINTA | | 4900 S TRYON ST | | | | CHARLOTTE | NC | 28217 | |
| LA QUINTA | | 4999 34TH ST N | | | | ST PETERSBURG | FL | 33714 | |
| LA QUINTA | | 50 TERRY PARKWAY | | | | GRETNA | LA | 70056 | |
| LA QUINTA | | 5001 EAST HWY 80 | | | | ODESSA | TX | 79761-3510 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LA QUINTA | | 502 S ACCESS RD | | | | LONGVIEW | TX | 75602 | |
| LA QUINTA | | 5155 I 37 N | | | | CC | TX | 78408 | |
| LA QUINTA | | 521 WEST UNIVERSITY PKWY | | | | OREM | UT | 84058 | |
| LA QUINTA | | 5241 SAN ANTONIO DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| LA QUINTA | | 5316 W SOUTHERN AVENUE | | | | INDIANAPOLIS | IN | 46241 | |
| LA QUINTA | | 5501 TINKER DIAGONAL | | | | DEL CITY | OK | 73115 | |
| LA QUINTA | | 5634 MERCHANTS CENTER BLVD | | | | KNOXVILLE | TN | 37912 | |
| LA QUINTA | | 5781 CAMPUS CT | | | | HAZELWOOD | MO | 63042 | |
| LA QUINTA | | 5900 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70003 | |
| LA QUINTA | | 5922 NORTHWEST FREEWAY | | | | SAN ANTONIO | TX | 78201 | |
| LA QUINTA | | 6 GATEWAY BLVD | | | | SAVANNAH | GA | 31419 | |
| LA QUINTA | | 6 NORTH BELT EAST | | | | HOUSTON | TX | 77060 | |
| LA QUINTA | | 6068 MACON COVE | | | | MEMPHIS | TN | 38134 | |
| LA QUINTA | | 607 TEXAS AVE | | | | COLLEGE STATION | TX | 77840 | |
| LA QUINTA | | 6101 ILIFF RD NW | | | | ALBUQUERQUE | NM | 87121 | |
| LA QUINTA | | 616 BRIARWOOD DR | | | | JACKSON | MS | 39211 | |
| LA QUINTA | | 6187 DAWSON BLVD | | | | NORCROSS | GA | 30093 | |
| LA QUINTA | | 6225 S PADRE ISLAND DRIVE | | | | CORPUS CHRISTI | TX | 78412 | |
| LA QUINTA | | 6365 MCEACHERN WAY APT A | | | | NORCROSS | GA | 30092-6181 | |
| LA QUINTA | | 6404 E BROADWAY | | | | TUCSON | AZ | 85710 | |
| LA QUINTA | | 6410 IH 35 NORTH | | | | SAN ANTONIO | TX | 78218-4405 | |
| LA QUINTA | | 6530 E SUPERSTITION SPRINGS | | | | MESA | AZ | 85206 | |
| LA QUINTA | | 6530 SUPERSTITION SPRINGS | | | | MESA | AZ | 85206 | |
| LA QUINTA | | 665 N FREEWAY I 10 | | | | TUCSON | AZ | 85745 | |
| LA QUINTA | | 6700 FINANCIAL CIR | | | | SHREVEPORT | LA | 71129 | |
| LA QUINTA | | 6801 TOWER RD | | | | DENVER | CO | 80249 | |
| LA QUINTA | | 6805 ABERCORN STREET | | | | SAVANNAH | GA | 31405 | |
| LA QUINTA | | 6910 MIDLOTHIAN PIKE | | | | RICHMOND | VA | 23225 | |
| LA QUINTA | | 7015 SHALLOWFORD ROAD | | | | CHATTANOOGA | TN | 37421 | |
| LA QUINTA | | 7100 I 35 N | | | | AUSTIN | TX | 78752 | |
| LA QUINTA | | 7160 N FRONTAGE RD | | | | ORLANDO | FL | 32812 | |
| LA QUINTA | | 7190 W HAMPDEN AVE | | | | LAKEWOOD | CO | 80227 | |
| LA QUINTA | | 7377 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | |
| LA QUINTA | | 7401 NW 36TH ST | | | | MIAMI | FL | 33166 | |
| LA QUINTA | | 7500 US 19 NORTH | | | | PINELLAS PARK | FL | 33781 | |
| LA QUINTA | | 7550 REMCON CIRCLE | | | | EL PASO | TX | 79912 | |
| LA QUINTA | | 7625 E BEN WHITE BLVD | | | | AUSTIN | TX | 78741 | |
| LA QUINTA | | 7881 I30 W AT CHERRY LN | | | | FORT WORTH | TX | 76108 | |
| LA QUINTA | | 7900 NATIONS FORD RD | | | | CHARLOTTE | NC | 28217 | |
| LA QUINTA | | 7920 BEDFORD EULESS ROAD | | | | N RICHLAND HILLS | TX | 76180 | |
| LA QUINTA | | 7931 DAETWYLER DR | | | | ORLANDO | FL | 32812 | |
| LA QUINTA | | 794 E I 10 SERVICE RD | | | | SLIDELL | LA | 70461 | |
| LA QUINTA | | 800 S MERIDIAN | | | | OKLAHOMA CITY | OK | 73108 | |
| LA QUINTA | | 812 DUNN AVE | | | | JACKSONVILLE | FL | 32218 | |
| LA QUINTA | | 816 BELTLINE HWY S I65 | | | | MOBILE | AL | 36609 | |
| LA QUINTA | | 8201 SOUTHWEST FWY | | | | HOUSTON | TX | 77074 | |
| LA QUINTA | | 8210 LOUISIANA CT | | | | MERRILLVILLE | IN | 46410 | |
| LA QUINTA | | 825 N WATSON | | | | ARLINGTON | TX | 76011 | |
| LA QUINTA | | 8255 DIX ELLIS TRAIL | | | | JACKSONVILLE | FL | 32256 | |
| LA QUINTA | | 8701 TURNPIKE DR | | | | WESTMINSTER | CO | 80030 | |
| LA QUINTA | | 8888 E SHEA BLVD | | | | SCOTTSDALE | AZ | 85260 | |
| LA QUINTA | | 902 DILLON RD | | | | LOUISVILLE | CO | 80027 | |
| LA QUINTA | | 902 W GROVE AVE | | | | MESA | AZ | 85210 | |
| LA QUINTA | | 909 HIDDEN RIDGE STE 600 | | | | IRVING | TX | 75038 | |
| LA QUINTA | | 911 SOUTH 48TH ST | | | | TEMPE | AZ | 85281 | |
| LA QUINTA | | 920 NW 69TH TERR | | | | GAINESVILLE | FL | 32605 | |
| LA QUINTA | | 9461 LENEXA DRIVE | | | | LENEXA | KS | 66215 | |
| LA QUINTA | | 9570 W SAHARA | | | | LAS VEGAS | NV | 89117 | |
| LA QUINTA | | 9902 GULF FREEWAY | | | | HOUSTON | TX | 77034 | |
| LA QUINTA | | 999 WEST CYPRESS CREEK ROAD | | | | FT LAUDERDALE | FL | 33309 | |
| LA QUINTA | | AIRPORT 0816 | 2116 YALE BLVD S E | | | ALBUQUERQUE | NM | 87106 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LA QUINTA | | PO BOX 1508 | | | | SAN ANTONIO | TX | 78295-1508 | |
| LA QUINTA | | PO BOX 4409 | | | | BRIDGETON | MO | 63044-0409 | |
| LA QUINTA ALTAMONTE SPRINGS | | 150 S WESTMONTE DR | | | | ALTAMONTE SPRING | FL | 32714 | |
| LA QUINTA DAYTONA BEACH | | 2725 W INTL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| LA QUINTA GRAND JUNCION | | 2761 CROSSROADS BLVD | | | | GRAND JUNCTION | CO | 81506 | |
| LA QUINTA HOUSTON | | 17111 NORTH FREEWAY | | | | HOUSTON | TX | 77090 | |
| LA QUINTA INN | | 1002 S EXPWY | | | | HARLINGEN | TX | 78552 | |
| LA QUINTA INN | | 1015 W PINHOOK RD | | | | LAFAYETTE | LA | 70503 | |
| LA QUINTA INN | | 10150 AIRPORT PKY | | | | KINGSPORT | TN | 37663 | |
| LA QUINTA INN | | 1060 GREENWOOD BLVD | | | | LAKE MARY | FL | 32746 | |
| LA QUINTA INN | | 10829 E 41ST ST | | | | TULSA | OK | 74146 | |
| LA QUINTA INN | | 11805 RESEARCH PKY | | | | ORLANDO | FL | 32826 | |
| LA QUINTA INN | | 1225 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78520 | |
| LA QUINTA INN | | 150 BONITA RD | | | | CHULA VISTA | CA | 91910 | |
| LA QUINTA INN | | 1625 W LOOP S | | | | HOUSTON | TX | 77027 | |
| LA QUINTA INN | | 1900 CENTER DR | | | | CHAMPAIGN | IL | 61820-7821 | |
| LA QUINTA INN | | 20 AIRPORT BLVD | | | | SAN FRANCISCO | CA | 94080 | |
| LA QUINTA INN | | 2108 COULTER RD | | | | AMARILLO | TX | 79106 | |
| LA QUINTA INN | | 2211 SUMMIT PARK LN | | | | RALEIGH | NC | 27612 | |
| LA QUINTA INN | | 2333 S ACADIAN THRUWAY | | | | BATON ROUGE | LA | 70808-2304 | |
| LA QUINTA INN | | 2424 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87110-4053 | |
| LA QUINTA INN | | 2510 W GREENWAY RD | | | | PHOENIX | AZ | 85023 | |
| LA QUINTA INN | | 2745 AIRWAYS BLVD | | | | MEMPHIS | TN | 38132 | |
| LA QUINTA INN | | 2824 S 188TH ST | | | | SEATTLE | WA | 98188 | |
| LA QUINTA INN | | 2904 MELBOURNE BLVD | | | | TAMPA | FL | 33605 | |
| LA QUINTA INN | | 309 PRESTON BLVD | | | | BOSSIER CITY | LA | 71111 | |
| LA QUINTA INN | | 365 HWY 46 S | | | | NEW BRAUNFELS | TX | 78130 | |
| LA QUINTA INN | | 3701 E FOWLER | | | | TAMPA | FL | 33612 | |
| LA QUINTA INN | | 4105 W AIRPORT FWY | | | | IRVING | TX | 75062 | |
| LA QUINTA INN | | 4216 WASHINGTON ST | | | | VICKSBURG | MS | 39180 | |
| LA QUINTA INN | | 4829 NORTHWEST EXPY | | | | OKLAHOMA CITY | OK | 73132 | |
| LA QUINTA INN | | 4975 S VALLEY VIEW | | | | LAS VEGAS | NV | 89118 | |
| LA QUINTA INN | | 570 RAPTOR RD | | | | FRUITA | CO | 81521 | |
| LA QUINTA INN | | 5812 N I35 | | | | AUSTIN | TX | 78751 | |
| LA QUINTA INN | | 601 AVE Q | | | | LUBBOCK | TX | 79401 | |
| LA QUINTA INN | | 6140 GATEWAY E | | | | EL PASO | TX | 79905 | |
| LA QUINTA INN | | 626 LEE RD | | | | ORLANDO | FL | 32810 | |
| LA QUINTA INN | | 6260 PEACHTREE DUNWOODY RD | | | | ATLANTA | GA | 30328 | |
| LA QUINTA INN | | 7001 S TUSON BLVD | | | | TUCSON | AZ | 85706 | |
| LA QUINTA INN | | 7077 S CLINTON ST | | | | ENGLEWOOD | CO | 80112 | |
| LA QUINTA INN | | 7101 CASCADE VALLEY CT | | | | LAS VEGAS | NV | 89128 | |
| LA QUINTA INN | | 7750 N DAVIS HWY | | | | PENSACOLA | FL | 32514-7557 | |
| LA QUINTA INN | | 8101 PETERS RD | | | | PLANTATION | FL | 33324 | |
| LA QUINTA INN | | 850 HALM BLVD | | | | SAN ANTONIO | TX | 78216 | |
| LA QUINTA INN | | 8555 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244 | |
| LA QUINTA INN & SUITES | | 10179 CHURCH RANCH WY | | | | WESTMINSTER | CO | 80021 | |
| LA QUINTA INN & SUITES | | 118 US HWY 80 AT BELTLINE | | | | MESQUITE | TX | 75149 | |
| LA QUINTA INNS | | 191 CRESCENT COMMONS | | | | CARY | NC | 27511 | |
| LA QUINTA INNS | | 310 GRAND REGENCY BLVD | | | | BRANDON | FL | 33510 | |
| LA QUINTA INNS INC | | 909 HIDDEN RDG STE 600 | | | | IRVING | TX | 75038-3822 | |
| LA QUINTA MC ALLEN | | 1100 SOUTH 10TH STREET | | | | MC ALLEN | TX | 78501-5022 | |
| LA QUINTA ROCKWALL | | 689 EAST 1 H 30 | | | | ROCKWALL | TX | 75087 | |
| LA QUINTA SCHAUMBURG | | 1730 E HIGGINS RD | | | | SCHAUMBURG | IL | 60173 | |
| LA QUINTA WICHITA | | 7700 EAST KELLOGG | | | | WICHITA | KS | 67207 | |
| LA QUINTA, CITY OF | | LA QUINTA CITY OF | BUSINESS LICENSE DIV | PO BOX 1504 | | LA QUINTA | CA | | |
| LA ROCCA, RACHELLE DENISE | | Address Redacted | | | | | | | |
| LA ROCCO, VICTOR | | Address Redacted | | | | | | | |
| LA ROCCO, VICTOR | | Address Redacted | | | | | | | |
| LA ROSA PIZZA & PASTA | | 1911 W GOLF RD | | | | SCHAUMBURG | IL | 60194-1108 | |
| LA ROSA, ANTHONY MAURICE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LA ROSA, PETER | | 301 JEM AVE | | | | POTTSTOWN | PA | 19464-0000 | |
| LA ROSSA ELECTRIC INC | | PO BOX 2402 | | | | POUGHKEEPSIE | NY | 12603 | |
| LA RUBBER CO | | 2915 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90023 | |
| LA RUBBER CO | | DEPT LA 22097 | | | | PASADENA | CA | 91185-2097 | |
| LA RUBBER CO | | PO BOX 23910 | 2915 E WASHINGTON BLVD | | | LOS ANGELES | CA | 90023-0910 | |
| LA RUBBER CO | | PO BOX 514738 | | | | LOS ANGELES | CA | 90051-4738 | |
| LA RUE, WESLEY ALFRED | | Address Redacted | | | | | | | |
| LA SALLE, RALPH | | 2204 STONEWALL DR | | | | MACUNGIE | PA | 18062 | |
| LA SCOLA, CHRISTOPHER | | Address Redacted | | | | | | | |
| LA SHELLDA MAINTENANCE CORP | | 220 MAPLE AVENUE | | | | ROCKVILLE CENTRE | NY | 11570 | |
| LA SIERRA FIRE EQUIPMENT | | 729 W LACADEN | | | | RIVERSIDE | CA | 92501 | |
| LA SIERRA FIRE EQUIPMENT | | PO BOX 70616 | | | | RIVERSIDE | CA | 92513 | |
| LA SPINA, VERONICA MICHELLE | | Address Redacted | | | | | | | |
| LA TECH SERVICES | | 710 WYOMING AVE | | | | KINGSTON | PA | 18704 | |
| LA TORTILLA LOCA | | 18134 SHERMAN WY | | | | RESEDA | CA | 91335 | |
| LA TOUCHE, DWAYNE A | | Address Redacted | | | | | | | |
| LA VACHE, ARIANA | | Address Redacted | | | | | | | |
| LA VELLE, AUDREY | | 127 BROADWAY AVE NO 210 | | | | SANTA MONICA | CA | 90401 | |
| LA VELLE, AUDREY | | C/O DURKIN ARTISTS AGENCY | 127 BROADWAY AVE NO 210 | | | SANTA MONICA | CA | 90401 | |
| LA VENIA, ZACHARY | | Address Redacted | | | | | | | |
| LA VERNE, CITY OF | | PO BOX 2081 | | | | TUSTIN | CA | 92781-2081 | |
| LA VIEILLE MAISON | | 770 E PALMETTO PARK RD | | | | BOCA RATON | FL | 33432 | |
| LA VIOLETTE FLOWERS & GIFTS | | 2503K S MAIN | | | | STAFFORD | TX | 77477 | |
| La Voi, Josephine | | 215 Sherri Ln | | | | Excelsior Springs | MO | 640246 | |
| LA VOZ DE NASHVILLE | | BOX 110513 | | | | NASHVILLE | TN | 37222-0513 | |
| LA Z BOY FURNITURE GALLERIES | | 1791 CROSSROADS DR | | | | ODENTON | MD | 21113 | |
| LA Z BOY FURNITURE GALLERY | | 651 ORCHARD ST STE 312 | | | | NEW BEDFORD | MA | 02744 | |
| LA Z BOY INC | | 22835 NETWORK PL | | | | CHICAGO | IL | 60673-1228 | |
| LA Z BOY SHOWCASE SHOPPES | NO NAME SPECIFIED | 800 S WEBER RD | STE B | | | BOLINGBROOK | IN | 60490-5613 | |
| LA Z BOY SHOWCASE SHOPPES | NO NAME SPECIFIED | 800 S WEBER RD STE B | | | | BOLINGBROOK | IL | 60490-5613 | |
| LA Z BOY SHOWCASE SHOPPES | | 800 S WEBER RD STE B | | | | BOLINGBROOK | IL | 60490-5613 | |
| LA Z BOY SHOWCASE SHOPPES INC | | 6609 GRAND AVE | | | | GURNEE | IL | 60031 | |
| LA Z BOY SHOWCASE SHOPPES INC | | 800 S WEBER RD STE B | | | | BOLINGBROOK | IL | 60490 | |
| LA Z BOY SHOWCASE SHOPPES, INC | | 6609 GRAND AVE | | | | GURNEE | IL | | |
| LA Z BOY SHOWCASE SHOPPES, INC | | 800 S WEBER RD | STE B | | | BOLINGBROOK | IN | 60490-5613 | |
| LA, JULIE T | | Address Redacted | | | | | | | |
| LA, VINH PHU | | Address Redacted | | | | | | | |
| LAACK, RICKY ALLEN | | Address Redacted | | | | | | | |
| LAAKSO, KELSEY RENEE | | Address Redacted | | | | | | | |
| LAAN, JASON | | PO BOX 533 | | | | RICHMOND | VA | 23204-0533 | |
| LAB SAFETY SUPPLY INC | | PO BOX 5004 | ACCT 5302567 | | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPLY INC | | PO BOX 5004 | | | | JANESVILLE | WI | 53547-5004 | |
| LABABIDI, AMER | | Address Redacted | | | | | | | |
| LABADIE, CARL | | Address Redacted | | | | | | | |
| LABADIE, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| LABADIE, MICHAEL JESSY | | Address Redacted | | | | | | | |
| LABADINI, KEVIN | | 29 FAIRVIEW DR | | | | SOUTHBOROUGH | MA | 01772 | |
| LABAN, CAITLYN ELIZABETH | | Address Redacted | | | | | | | |
| LABAN, DANE SIAKI | | Address Redacted | | | | | | | |
| LABAR, AARON RENE | | Address Redacted | | | | | | | |
| LABAR, HEATHER | | 935 SW HAMPTON CT APT NO 2 | | | | BLUE SPRINGS | MO | 64015 | |
| LABAR, HEATHER | | Address Redacted | | | | | | | |
| LABAR, RYAN J | | Address Redacted | | | | | | | |
| LABARDA, KRISOPACIO M | | Address Redacted | | | | | | | |
| LABARGE JR, JOHN V | | 1401 S BRENTWOOD BLVD STE 650 | | | | ST LOUIS | MO | 63144 | |
| LABARGE JR, JOHN V | | PO BOX 430908 | | | | ST LOUIS | MO | 63143 | |
| LABARGE, LOUIS E R | | Address Redacted | | | | | | | |
| LABARGE, MELISSA | | 5687 MINERVA DR | | | | LAKE VIEW | NY | 14085 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LABARGE, MELISSA S | | Address Redacted | | | | | | | |
| LABARR, DAVID | | Address Redacted | | | | | | | |
| LABASTIDA, CLAUDIA JACQUELINE | | Address Redacted | | | | | | | |
| LABATE, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| LABAUVE, ISAAC G | | Address Redacted | | | | | | | |
| LABAY, MALINDA | | Address Redacted | | | | | | | |
| LABBE, KYLE RAYMOND | | Address Redacted | | | | | | | |
| LABCORP | | PO BOX 12140 | | | | BURLINGTON | NC | 27216-2140 | |
| LABCORP | | PO BOX 2240 | | | | BURLINGTON | NC | 272162240 | |
| LABCORP OTS INC RCP | | PO BOX 12190 | | | | BURLINGTON | NC | 27216-2190 | |
| LABCORP OTS INC RCP | | PO BOX 651024 | | | | CHARLOTTE | NC | 282651024 | |
| LABEAU, SCOTT | | Address Redacted | | | | | | | |
| LABEL IT INC | | 10100 NORTHWEST 116TH WAY | | | | MIAMI | FL | 33178 | |
| LABEL LINE LTD | | 5356 NC HIGHWAY 49 S | | | | ASHEBORO | NC | 27205 | |
| LABEL SPECIALTIES INC | | 2501 TECHNOLOGY DR | | | | LOUISVILLE | KY | 40299-6422 | |
| LABEL SPECIALTIES INC | | 8014 VINECREST AVENUE | | | | LOUISVILLE | KY | 402228623 | |
| LABEL STABLE | | 102 WEST MAIN | | | | ARDMORE | OK | 73401 | |
| LABELING SYSTEMS INC | | 32 SPRUCE ST | | | | OAKLAND | NJ | 07436-1811 | |
| LABELLA, SARA | | 123 CHURCH ST | | | | GLEN ROCK | PA | 17327-1103 | |
| LABELLE | | 24546 TWENTY ONE MILE RD | | | | MACOMB TWP | MI | 48042 | |
| LABELLE, BARBARA J | | Address Redacted | | | | | | | |
| LABELLE, BRIAN R | | Address Redacted | | | | | | | |
| LABELLE, ERIC THOMAS | | Address Redacted | | | | | | | |
| LABELLE, JAMES GRANT | | Address Redacted | | | | | | | |
| LABELLE, MATTHEW ALAN | | Address Redacted | | | | | | | |
| LABELLE, ROBERT JOHN | | Address Redacted | | | | | | | |
| LABELLE, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| LABELMASTER | | PO BOX 46402 | | | | CHICAGO | IL | 60646-0402 | |
| LABELS DIRECT INC | | 664 TRADE CENTER BLVD | | | | CHESTERFIELD | MO | 63005 | |
| LABENSKI, ROBERT | | 145 STEELE RD | | | | W HARTFORD | CT | 06119-1047 | |
| LABICHE PLUMBING INC | | 200 CANAL STREET | | | | METAIRE | LA | 70005 | |
| LABICHE, MABLE CATHY | | Address Redacted | | | | | | | |
| LABIGANG, DEREK LYNN | | Address Redacted | | | | | | | |
| LABIGANG, DEREK LYNN | | Address Redacted | | | | | | | |
| LABINE, ADAM DAVID | | Address Redacted | | | | | | | |
| LABITAD, GIBSON | | Address Redacted | | | | | | | |
| LABOARD, LATONIA | | 2803 TURLEY PL APT 6 | | | | MIDWEST CITY | OK | 73110 | |
| LABOISSONNIERE, AMANDA MARIE | | Address Redacted | | | | | | | |
| LABOMBARD, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| LABOMBARD, SEAN ROBERT | | Address Redacted | | | | | | | |
| LABONTE ENTERPRISES, BOBBY | | 403 INTERSTATE DR | | | | HIGH POINT | NC | 27263 | |
| LABONTE, BRANDON PAUL | | Address Redacted | | | | | | | |
| LABONTE, DERREK | | Address Redacted | | | | | | | |
| LABONTE, JAY | | Address Redacted | | | | | | | |
| LABONTE, LAURIE | | 129 THOMPSON | | | | PALMER | MA | 01069 | |
| LABONTE, MICHAEL DAVID | | Address Redacted | | | | | | | |
| LABONTE, NICHOLAS ROBERT | | Address Redacted | | | | | | | |
| LABONVILLE, ADAM SCOTT | | Address Redacted | | | | | | | |
| LABOR & INDUSTRIES, DEPT OF | | PO BOX 44460 | | | | OLYMPIA | WA | 98504 | |
| LABOR & INDUSTRY, DEPT OF | | PO BOX 44289 | CLAIM COLLECTIONS | | | OLYMPIA | WA | 98504-4289 | |
| LABOR & INDUSTRY, DEPT OF | | PO BOX 44480 | | | | OLYMPIA | WA | 98504-4480 | |
| LABOR CONNECTION | | PO BOX 60000 | FILE 73375 | | | SAN FRANCISCO | CA | 94160-3375 | |
| LABOR CONNECTION | | PO BOX 60000 FILE 73439 | | | | SAN FRANCISCO | CA | 94160-3439 | |
| LABOR EXPRESS | | PO BOX 1205 | | | | CHANDLER | AZ | 85244-1205 | |
| LABOR FINDERS | | PO BOX 71474 | | | | CHARLESTON | SC | 29405 | |
| LABOR FINDERS GREENSBORO | | PO BOX 5023 | | | | GREENSBORO | NC | 27435 | |
| LABOR FORCE | | PO BOX 11099 | C/O NORWEST BUSINESS CREDIT | | | DENVER | CO | 80211 | |
| LABOR FORCE | | PO BOX 11099 | | | | DENVER | CO | 80211 | |
| LABOR FORCE INC | | PO BOX 297375 | | | | HOUSTON | TX | 77297 | |
| LABOR FORCE INC | | PO BOX 297375 | | | | HOUSTON | TX | 77297-0375 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LABOR LAW COMPLIANCE CENTER | | 17215 RED OAK DR | STE 112 | | | HOUSTON | TX | 77090 | |
| LABOR LAW POSTER SERVICE | | 1740 H DELL RANGE BLVD | STE 306 | | | CHEYENNE | WY | 82009-4946 | |
| LABOR LAW POSTER SERVICE | | 422 ELMWOOD 14 | | | | LANSING | MI | 48917 | |
| LABOR LAW POSTER SERVICE | | 422 ELMWOOD DR 14 | | | | LANSING | MI | 48917-2460 | |
| LABOR ON DEMAND | | 841 MINNESOTA AVE | BENJAMIN KEIP | | | KANSAS CITY | KS | 66101 | |
| LABOR ON DEMAND | | PO BOX 24175 | BENJAMIN KEIP | | | CHATTANOOGA | TN | 37422-4175 | |
| LABOR PROS | | 11525 E 24 HWY | | | | INDEPENDENCE | MO | 64054 | |
| LABOR PROS | | PO BOX 26184 | | | | KANSAS CITY | MO | 64196 | |
| LABOR READY | | 2140 FIRST CAPITOL DR | | | | ST CHARLES | MD | 63301 | |
| LABOR READY | | BRANCH 681 INKSTER | | | | PITTSBURGH | PA | 152641034 | |
| LABOR READY | | PO BOX 31001 0257 | | | | PASADENA | CA | 91110-0257 | |
| LABOR READY | | PO BOX 3708 | | | | SEATTLE | WA | 98124-3708 | |
| LABOR READY | | PO BOX 641034 | BRANCH 1742 ALLENTOWN | | | PITTSBURGH | PA | 15264-1034 | |
| LABOR READY | | PO BOX 676412 | BRANCH 1241 KENNER | | | DALLAS | TX | 75267-6412 | |
| LABOR READY | | PO BOX 740435 | | | | ATLANTA | GA | 30374-0435 | |
| LABOR READY | | PO BOX 820145 | BRANCH 1468 EDISON NJ | | | PHILADELPHIA | PA | 19182-0145 | |
| LABOR READY | | PO BOX 891704 | BRANCH 135 KANSAS CITY | | | DALLAS | TX | 75389-1704 | |
| LABOR READY | | PO BOX 969 | C/O FMI | | | MINOT | ND | 58702-0969 | |
| Labor Ready Inc | | PO Box 2910 | | | | Tacoma | WA | 98401 | |
| LABOR STAFFING INC | | PO BOX 901864 | | | | CLEVELAND | OH | 44190 | |
| LABOR, JULIANN CATHRYN | | Address Redacted | | | | | | | |
| LABOR, RENE | | Address Redacted | | | | | | | |
| LABORATORY CO RPORATION OF A | | ERICA | PO BOX 2210 | | | BURLINGTON | NC | 27216 | |
| LABORDE, GREGORY JOHN | | Address Redacted | | | | | | | |
| LABORDE, JOHNATHAN | | 248 DEBUYS RD APT NO 124 | | | | BILOXI | MS | 39531 | |
| LABORDE, JUSTIN LEE | | Address Redacted | | | | | | | |
| LABORDE, MADELINE | | Address Redacted | | | | | | | |
| LABORIEL, LEONARD | | Address Redacted | | | | | | | |
| LABORS OF LOVE INC | | 2532 HAWTHORNE DR NE | | | | ATLANTA | GA | 30345 | |
| LABOSSIERE, MARK DAVID | | Address Redacted | | | | | | | |
| LABOUEF, JEFF RYAN | | Address Redacted | | | | | | | |
| LABOVE, JAMIE | | 5859 TOM HEBERT RD LOT 31 | | | | LAKE CHARLES | LA | 70607-0000 | |
| LABOVE, JAMIE MARIE | | Address Redacted | | | | | | | |
| LABOY JR, JULIO L | | Address Redacted | | | | | | | |
| LABOY, ERIC E | | Address Redacted | | | | | | | |
| LABOY, ERICE | | 12 10 117 ST | | | | COLLEGE POINT | NY | 11356-0000 | |
| LABOY, LUIS ENRIQUE | | Address Redacted | | | | | | | |
| LABOY, MATHEW | | Address Redacted | | | | | | | |
| LABOY, RAFAEL | | Address Redacted | | | | | | | |
| LABOY, STEVEN | | Address Redacted | | | | | | | |
| LABRA, VICTOR | | 4439 CLIFFORD RD | | | | BROWNSBURG | IN | 46112-8534 | |
| LABRADA, ALBERTO | | Address Redacted | | | | | | | |
| LABRADA, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| LABRADO, MARTIN ANTHONY | | Address Redacted | | | | | | | |
| LABRADOR, ERICA VICTORIA | | Address Redacted | | | | | | | |
| LABRADOR, MELLISA RIRAO | | Address Redacted | | | | | | | |
| LABRAM, DANIEL LAWSON | | Address Redacted | | | | | | | |
| LABRAM, YVONNE | | Address Redacted | | | | | | | |
| LABRANCH, LATANYA ARD | | PO BOX 872379 | | | | NEW ORLEANS | LA | 70187 | |
| LABRANCHE, WALTER FEEDNEL | | Address Redacted | | | | | | | |
| LABRECHE, JOHN | | 6076 ROUND TOWER LANE | | | | DUBLIN | OH | 43017 | |
| LABRECQUE JR, MARK PAUL | | Address Redacted | | | | | | | |
| LABRECQUE, ADRIENNE MARIE | | Address Redacted | | | | | | | |
| LABRECQUE, MATTHEW JOHN | | Address Redacted | | | | | | | |
| LABRIE, BRYANT MATTHEW | | Address Redacted | | | | | | | |
| LABRIE, JON ROBERT | | Address Redacted | | | | | | | |
| LABRIE, RYAN PATRICK | | Address Redacted | | | | | | | |
| LABRIE, SANDY | | 10703 KEWBRIDGE CT | | | | RICHMOND | VA | 23236 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LABRIE, SANDY | | 1957 WESTMORELAND DR | | | | RICHMOND | VA | 23230 | |
| LABRIE, SANDY L | | Address Redacted | | | | | | | |
| LABRIOLA, CHRIS | | Address Redacted | | | | | | | |
| LABRIOLA, MICHAEL A | | 5704 N ORIOLE AVE APT 2C | | | | CHICAGO | IL | 60631-2269 | |
| LABRIOLA, SHAWN R | | Address Redacted | | | | | | | |
| LABROZZI, KYLE ANTHONY | | Address Redacted | | | | | | | |
| LABRUSCIANO, NATHAN | | Address Redacted | | | | | | | |
| LABTEC ENTERPRISES INC | | PO BOX 5037 | UNIT 94 | | | PORTLAND | OR | 97208 | |
| LABUDA, JACOB MARK | | Address Redacted | | | | | | | |
| LABUE, JASON | | Address Redacted | | | | | | | |
| LABUN, JAN | | 841 HARTFORD LANE | | | | BOLINGBROOK | IL | 60440 | |
| LABUNSKI, SARAH MARIE | | Address Redacted | | | | | | | |
| LABURNUM INVESTMENT LLC | | 50 PUBLIC SQUARE STE 1340 | CO FOREST CITY COMMERCIAL GROUP | | | CLEVELAND | OH | 44113-2204 | |
| LABYRINTH CORP | | 541 S HONEYSUCKLE LN | | | | GILBERT | AZ | 85296-2305 | |
| LACAGNINA, CHRISTINE ELAINE | | Address Redacted | | | | | | | |
| LACARBIERE, KENDRA | | Address Redacted | | | | | | | |
| LACASSE, DAVID | | 12770 BELLROSE CT | | | | VICTORVILLE | CA | 92392 | |
| LACASSE, THOMAS | | 622 RED ROBIN RD | | | | SEFFNER | FL | 33584 | |
| LACASSE, THOMAS | | 927 NW 254TH DR | | | | NEWBERRY | FL | 326693512 | |
| LACAVARO, MARION J | | 252 BIRCHWOOD DR | | | | WEST CHESTER | PA | 19380-7332 | |
| LACAYO, ANA SOFIA | | Address Redacted | | | | | | | |
| LACAYO, ARMANDO J | | Address Redacted | | | | | | | |
| LACAYO, CHRIS R | | Address Redacted | | | | | | | |
| LACAYO, CLAUDIO | | Address Redacted | | | | | | | |
| LACAYO, RONNIE | | 5798 W 21ST CT | | | | HIALEAH | FL | 33016 | |
| LACAYO, RONNIE JAVIER | | Address Redacted | | | | | | | |
| LACAZE, JOHN | | 15260 SE 15TH ST | | | | CHOCTAW | OK | 73020 7043 | |
| LACDAN, JEFF | | Address Redacted | | | | | | | |
| LACERDA, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| LACERENZA, TAYLER RAE | | Address Redacted | | | | | | | |
| LACEWELL JR , CARL | | 12507 W GLENROSA DRIVE | | | | LITCHFIELD PARK | AZ | 85340 | |
| LACEWELL JR , CARL E | | Address Redacted | | | | | | | |
| LACEWELL, ERIC | | 722 EVERGREEN CHRUCH RD | | | | DELCO | NC | 28436 | |
| LACEWELL, ERIC D | | Address Redacted | | | | | | | |
| LACEWELL, WARREN | | Address Redacted | | | | | | | |
| LACEY D RYAN | | 2416 MOON HARBOR WAY | | | | MIDDLEBURG | FL | 32068-4239 | |
| LACEY T KEMP | KEMP LACEY T | 6411 G HANOVER CROSSING DR | | | | MECHANICSVILLE | VA | 23111-3951 | |
| LACEY, ALFREDA A | | 242 ARROWHEAD ST | | | | PARK FOREST | IL | 60466-1438 | |
| LACEY, BRANDON CHRISTIAN | | Address Redacted | | | | | | | |
| LACEY, CHRIS D | | Address Redacted | | | | | | | |
| LACEY, D | | 1765 PASADENA DR | | | | ABILENE | TX | 79601-6261 | |
| LACEY, ELIZABETH JANELL | | Address Redacted | | | | | | | |
| LACEY, JAMETRIC SHANETTE | | Address Redacted | | | | | | | |
| LACEY, JOSH | | Address Redacted | | | | | | | |
| LACEY, MICHAEL JOHN | | Address Redacted | | | | | | | |
| LACEY, NILES JORDAN | | Address Redacted | | | | | | | |
| LACEY, PAUL HENRY | | Address Redacted | | | | | | | |
| LACEY, PHILLIP | | 3304 PRESCOTT WAY | | | | FAIRFIELD | CA | 94533 | |
| LACEY, SAMANTHA JAYNE | | Address Redacted | | | | | | | |
| LACH, DIANE | | 1943 APPALOOSA DR | | | | NAPERVILLE | IL | 60565 | |
| LACH, KEVIN ANDREW | | Address Redacted | | | | | | | |
| LACH, SOKLY | | Address Redacted | | | | | | | |
| LACHANCE APPLIANCE SERVICE | | 37 PULLMAN STREET | | | | MANCHESTER | NH | 03103 | |
| LACHANCE, KEITH ALAN | | Address Redacted | | | | | | | |
| LACHAPELLE CREDIT SERVICE INC | | PO BOX 1653 | | | | GREEN BAY | WI | 54305 | |
| LACHAPELLE, SARAH EMMA | | Address Redacted | | | | | | | |
| LACHARITE, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| LaChelle D Stepp | | 8520 Allison Pointe Blvd Ste 200 | | | | Indianapolis | IN | 46250 | |
| LACHENEY, ASHLEY YVONNE | | Address Redacted | | | | | | | |
| LACHENEY, DANIEL RAY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LACHER, MATTHEW JACOB | | Address Redacted | | | | | | | |
| LACHETA, MATTHEW | | Address Redacted | | | | | | | |
| LACHHMAN, AVINISH VAYU | | Address Redacted | | | | | | | |
| LACHHWANI, DINESH S | | Address Redacted | | | | | | | |
| LACHIN, STEVEN JAMES | | Address Redacted | | | | | | | |
| LACHLAN, MACLEAN | | 83335 87 ASH AVE | | | | L O | OR | 97035-0000 | |
| LACHMAN, DANIEL TODD | | Address Redacted | | | | | | | |
| LACHMAN, MARLON LEON | | Address Redacted | | | | | | | |
| LACHMANEN, STEVEN | | Address Redacted | | | | | | | |
| LACHMANN, RODNEY | | Address Redacted | | | | | | | |
| LACHMENAR, TARAMATIE SHERMILLA | | Address Redacted | | | | | | | |
| LACHNEY, KEVIN P | | Address Redacted | | | | | | | |
| LACHNIET, BRIAN DALE | | Address Redacted | | | | | | | |
| LACHOWSKI, WALTER | | 2118 CLERMONT NE | | | | WARREN | OH | 44483 | |
| LACIE, BRYAN TYMOTHY | | Address Redacted | | | | | | | |
| LACILLADE, JASON | | Address Redacted | | | | | | | |
| LACINA, ERIC MICHAEL | | Address Redacted | | | | | | | |
| LACIVITA, JOEL ANDREW | | Address Redacted | | | | | | | |
| LACK JOHN | | 13901 AUTUMN WOODS RD | | | | MIDLOTHIAN | VA | 23112 | |
| LACK, GRACE | | Address Redacted | | | | | | | |
| LACKAWANNA COUNTY CHEIF CLERK | | COURT OF COMMON PLEAS CRIMINAL | | | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY CHEIF CLERK | | LACKAWANNA COUNTY COURTHOUSE | COURT OF COMMON PLEAS CRIMINAL | | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY DOM REL SEC | | PO BOX 428 | | | | SCRANTON | PA | 18501-0428 | |
| LACKAWANNA COUNTY REG OF WILLS | | 200 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| LACKAWANNA RIVER BASIN SEWER | | AUTHORITY | P O BOX 9068 | | | DICKSON CITY | PA | 18519 | |
| LACKAWANNA RIVER BASIN SEWER | | P O BOX 9068 | | | | DICKSON CITY | PA | 18519 | |
| Lackenbach, Cara | | 73 Harold Dr | | | | Newington | CT | 06111 | |
| LACKENBACH, CARA MARISSA | | Address Redacted | | | | | | | |
| LACKERDAS, GUS GEORGE | | Address Redacted | | | | | | | |
| LACKERDAS, GUS GEORGE | | Address Redacted | | | | | | | |
| LACKEY APPRAISAL CO , KEN | | 2710 82ND ST | | | | LUBBOCK | TX | 79423 | |
| LACKEY, BRITTANY MARIE | | Address Redacted | | | | | | | |
| LACKEY, DERRICK A | | Address Redacted | | | | | | | |
| LACKEY, JOAN | | 12345 E DEL NORTE | | | | YUMA | AZ | 85367 | |
| LACKEY, JOSH | | Address Redacted | | | | | | | |
| LACKEY, LANDON J | | Address Redacted | | | | | | | |
| LACKEY, NATHAN DAVID | | Address Redacted | | | | | | | |
| LACKEY, ROGER | | 6802 MUDDY CREEK RD | | | | HIGH POINT | NC | 27263 | |
| LACKEY, RYAN WESLEY | | Address Redacted | | | | | | | |
| LACKNER CUSTOM SIGN & SERVICE | | PO BOX 219 | | | | WEST CHESTER | OH | 45071-0219 | |
| LACKNER, JASON | | 802 COMMONS DR | | | | GENEVA | IL | 601342520 | |
| LACKNER, JASON M | | Address Redacted | | | | | | | |
| LACKNER, JEROMY | | Address Redacted | | | | | | | |
| LACKORE, RYAN EVAN | | Address Redacted | | | | | | | |
| LACKOWITZ, MICHAEL R | | Address Redacted | | | | | | | |
| LACKS, CAROL A | | Address Redacted | | | | | | | |
| LACLAIR, DAVID LOREN | | Address Redacted | | | | | | | |
| LACLAIR, MATTHEW WAYNE | | Address Redacted | | | | | | | |
| LACLEDE GAS CO | | DRAWER 2 | | | | ST LOUIS | MO | 63171 | |
| Laclede Gas Company | c o Bankruptcy | 720 Olive ST Rm 1215 | | | | St  Louis | MO | 63101 | |
| LACLEDE GAS COMPANY | | 720 OLIVE ST | | | | ST LOUIS | MO | 63101 | |
| LACO, ANTHONY B | | Address Redacted | | | | | | | |
| LACOMBE, ANGELA SUE | | Address Redacted | | | | | | | |
| LACOMBE, KYLE LEE | | Address Redacted | | | | | | | |
| LACOMBE, MARK A | | Address Redacted | | | | | | | |
| LACOMMARE, STEPHEN JOSEPH | | Address Redacted | | | | | | | |
| LACON, NATHANIEL MARK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LACONTE, JAMES | | 4916 21ST WAY E | | | | BRADENTON | FL | 34203 | |
| LACONTE, JAMES T | | Address Redacted | | | | | | | |
| LACONTO, JUSTIN PAUL | | Address Redacted | | | | | | | |
| LACONTORA, BRENT MICHAEL | | Address Redacted | | | | | | | |
| LACORE, ERIC H | | Address Redacted | | | | | | | |
| LACOSS JR , SCOTT DARREN | | Address Redacted | | | | | | | |
| LACOSSE, ANDREW PAUL | | Address Redacted | | | | | | | |
| LACOSTE, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| LACOSTE, WADE | | 2523 BAYOU DULARGE RD | | | | THERIOT | LA | 70397 | |
| LACOUR, AYANNA | | 5000 HARBOUR LAKE DR | | | | GOOSE CREEK | SC | 29445-0000 | |
| LACOUR, JACQUES PHILLIPE | | Address Redacted | | | | | | | |
| LACOURSIERE, BRIAN | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DR | | | LOUISVILLE | KY | 40258 | |
| LaCoursiere, Brian L | | 4347 Kings Church Rd | | | | Taylorsville | KY | 40071-7907 | |
| LACOURSIERE, BRIAN L | | Address Redacted | | | | | | | |
| LACOURSIERE, JASON EUGENE | | Address Redacted | | | | | | | |
| LACOURSIERE, THADDEUS | | Address Redacted | | | | | | | |
| LACOURT, MIGUEL ANTONIO | | Address Redacted | | | | | | | |
| LACOUTURE, SCOTT C | | Address Redacted | | | | | | | |
| LACROIX, BRADLEY ERIC | | Address Redacted | | | | | | | |
| LACROIX, BRENT E | | Address Redacted | | | | | | | |
| LACROIX, CHRIS RAYMOND | | Address Redacted | | | | | | | |
| LACROIX, DANIEL JEREMIAH | | Address Redacted | | | | | | | |
| LACROIX, DEREK JOHN | | Address Redacted | | | | | | | |
| LACROIX, JASON MICHAEL | | Address Redacted | | | | | | | |
| LACROIX, JAVON | | Address Redacted | | | | | | | |
| LACROIX, JENNIFER | | Address Redacted | | | | | | | |
| LACROIX, JOHN | | 22111 NEWPORT AVE | SPC 126 | | | GRAND TERRACE | CA | 923134310 | |
| LACROIX, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| LACROIX, KARA AUDREY | | Address Redacted | | | | | | | |
| LACROIX, KENNETH | | 63 HESPER ST | | | | SAUGUS | MA | 01906-0000 | |
| LACROIX, KENNETH JOSEPH | | Address Redacted | | | | | | | |
| LACROIX, MARCUS LOUIS | | Address Redacted | | | | | | | |
| LACROIX, SARAH FAE | | Address Redacted | | | | | | | |
| LACROIX, STEVE D | | Address Redacted | | | | | | | |
| LACROIX, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| LACROSSE TECHNOLOGY LTD WEB SALES | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | | LACROSSE | WI | 54601 | |
| LACROSSE, RYAN | | 33 ANDERSON AVE | | | | MIDDLEBORO | MA | 02346 | |
| LACSON, MAGUN CHUA | | Address Redacted | | | | | | | |
| LACTC | | 17785 CENTER COURT DR N | ATTN DIST ACCT | | | CERRITOS | CA | 90703-8575 | |
| LACUESTA, ALFONSO | | 2170 E CHAPMAN AVE | | | | FULLERTON | CA | 92832-0000 | |
| LACUESTA, ALFONSO TIMOTHY | | Address Redacted | | | | | | | |
| LACY, ALEXIS RAE | | Address Redacted | | | | | | | |
| LACY, ANNETTE R | | Address Redacted | | | | | | | |
| LACY, ASHLEY G | | Address Redacted | | | | | | | |
| LACY, BENJAMIN ROBERT | | Address Redacted | | | | | | | |
| LACY, BENJAMINROBERT | | 3175 E VALLEY WATER MILL 4907 | | | | SPRINGFIELD | MO | 65803-0000 | |
| LACY, DAJA ANTANINA | | Address Redacted | | | | | | | |
| LACY, EDWIN V | | Address Redacted | | | | | | | |
| LACY, JUDD PATRICK | | Address Redacted | | | | | | | |
| LACY, JUSTIN ERNEST IV | | Address Redacted | | | | | | | |
| LACY, KIM SUZANNE | | Address Redacted | | | | | | | |
| LACY, MARLYNN OMRI | | Address Redacted | | | | | | | |
| LACY, MICHAEL | | Address Redacted | | | | | | | |
| LACY, MITCHELL | | 4416 SALISBURY RD G | | | | CHARLOTTE | NC | 28226-0000 | |
| LACY, NICK CHARLES | | Address Redacted | | | | | | | |
| LACY, REX | | 1414 N MERIDIAN RD | | | | MERIDIAN | ID | 00008-3642 | |
| LACY, REX A | | Address Redacted | | | | | | | |
| LACY, RICHIE | | 7901 AIRPORT RD | | | | QUINTON | VA | 231412410 | |
| LACY, RICHIE | | Address Redacted | | | | | | | |
| LACY, RYAN W | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LACY, SHAWN ELIOT | | Address Redacted | | | | | | | |
| LACY, TIM | | Address Redacted | | | | | | | |
| LACY, TIMOTHY | | Address Redacted | | | | | | | |
| LACZ, KORDIAN | | Address Redacted | | | | | | | |
| LACZYNSKI, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| LAD REPORTING CO INC | | 16221 WHITEHAVEN RD | | | | SILVER SPRING | MD | 20906 | |
| LADALARDO, GERARD | | 45147 WILLOMICK | | | | TEMECULA | CA | 92592 | |
| LADCAL LLC | | 3845 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95407-8220 | |
| LADD COMPANY PHOTOGRAPHY | | PO BOX 2492 | | | | BELLAIRE | TX | 77402 | |
| LADD ELECTRONICS | | 17 E MAIN ST | | | | NELLISTON | NY | 13410 | |
| LADD ELECTRONICS | | PO BOX 262 | 17 EAST MAIN ST | | | NELLISTON | NY | 13410 | |
| LADD JR , FLOYD R | | Address Redacted | | | | | | | |
| LADD, ARLENE M | | 1230 W 76TH ST APT 104 | | | | CHICAGO | IL | 60620-3732 | |
| LADD, HILARY | | Address Redacted | | | | | | | |
| LADD, JAMES MATTHEW | | Address Redacted | | | | | | | |
| LADD, LAURIE JEAN | | Address Redacted | | | | | | | |
| LADD, MARY | | 2607 SEPVIVA ST | | | | PHILADELPHIA | PA | 19125-1802 | |
| LADD, NANCY | | 22558 6TH ST | | | | HAYWARD | CA | 94541 | |
| LADD, RACHEL MARIE | | Address Redacted | | | | | | | |
| LADD, SAMANTHA LYNNE | | Address Redacted | | | | | | | |
| LADD, TERRI D | | Address Redacted | | | | | | | |
| LADD, TRAVIS A | | Address Redacted | | | | | | | |
| Laddha, Pushpak S | | 8654 Delcris Dr | | | | Montgomery Village | MD | 20886 | |
| Laddha, Pushpak S | | 8659 Deicrls Dr | | | | Montgomery Vlg | MD | 20886 | |
| LADDUSAW, JUSTIN EUGENE | | Address Redacted | | | | | | | |
| LADEAU, ROBERT ERROL | | Address Redacted | | | | | | | |
| LADEN, MARSHAL SARA | | PO BOX 3634 | | | | BRIDGEPORT | CT | 06605 | |
| LADEN, STEPHEN JOHN | | Address Redacted | | | | | | | |
| LADEN, SUSAN | | 9404 OCALA ST | | | | SILVER SPRING | MD | 20901 | |
| LADENDORF, DEREK MARSHALL | | Address Redacted | | | | | | | |
| LADER, ADAM GENE | | Address Redacted | | | | | | | |
| LADERER, WILLIAM E | | 2317 VETERANS BLVD STE 6 | | | | KENNER | LA | 70062 | |
| LADESCO INC | | 150 DOW ST TOWER 2 | | | | MANCHESTER | NH | 03106 | |
| LADHANI, ASIF | | Address Redacted | | | | | | | |
| LADICOM INC | | 11316 W 80TH ST | | | | LENEXA | KS | 66214 | |
| LADIN, BARRY | | 8624 SCOTTINGHAM DR | | | | RICHMOND | VA | 23236 | |
| LADIN, JOSHUA JASON | | Address Redacted | | | | | | | |
| LADISA, LUIGI | | Address Redacted | | | | | | | |
| LADMIRAULT, ARINIQUE DESHONAY | | Address Redacted | | | | | | | |
| LADMIRAULT, TIARRA MONET | | Address Redacted | | | | | | | |
| LADNER, ALEX BENJAMIN | | Address Redacted | | | | | | | |
| LADNER, ALYCIA MARIE | | Address Redacted | | | | | | | |
| LADNER, AMBER MARIE | | Address Redacted | | | | | | | |
| LADNER, JESSE MORGAN | | Address Redacted | | | | | | | |
| LADNER, JOHN MARCUS | | Address Redacted | | | | | | | |
| LADNER, SHANNA MAELYNDA | | Address Redacted | | | | | | | |
| LADNIER, SAMUEL JOSEPH | | Address Redacted | | | | | | | |
| LADONNA SHUTTLEWORTH | | 9911 PIPPIN STREET | | | | OAKLAND | CA | 94603 | |
| LADOTUN, OLADENI SAHEED | | Address Redacted | | | | | | | |
| LADOW, NATHANAEL ARTHUR | | Address Redacted | | | | | | | |
| LADREYT, ALLISON MARY | | Address Redacted | | | | | | | |
| LADRIGAN, MICHAEL DENNIS | | Address Redacted | | | | | | | |
| LADSON, HOWARD M | | Address Redacted | | | | | | | |
| LADSON, RASHAD JAMAL | | Address Redacted | | | | | | | |
| LADUE, JACQUELINE SARAH | | Address Redacted | | | | | | | |
| LADUE, LACEY E | | Address Redacted | | | | | | | |
| LADUKE, RYAN PATRICK | | Address Redacted | | | | | | | |
| LADUNA III, PHILOMENO TIMITHIO | | Address Redacted | | | | | | | |
| LADY APPRAISAL, MICHAEL C | | 36 S PENNSYLVANIA ST STE 720 | | | | INDIANAPOLIS | IN | 462043632 | |
| LADY APPRAISAL, MICHAEL C | | 4981 N FRANKLIN RD | | | | INDIANAPOLIS | IN | 46226 | |
| LADY LAKE, TOWN OF | | 409 FENNELL BLVD | | | | LADY LAKE | FL | 32159 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LADY LAKE, TOWN OF | | LADY LAKE TOWN OF | 409 FENNELL BLVD | | | LADY LAKE | FL | 32159-3759 | |
| LADYKO, MARK | | 7 SUMMER COURT WYNDWOOD | | | | EAST WINDSOR | CT | 06088 | |
| LADYSMITH WOMENS AUXILIARY | | 21308 JEFFERSON DAVIS HWY | | | | RUTHER GLEN | VA | 22546 | |
| LADZEKPO, ZEWUZE KODZO | | Address Redacted | | | | | | | |
| LADZYGA, IRINA A | | Address Redacted | | | | | | | |
| LAEDTKE, ALEX JAMES | | Address Redacted | | | | | | | |
| LAETTNER, MARGARET ELLEN | | 2990 LASSITER RD | | | | MARIETTA | GA | 30062-5136 | |
| LAFALAM, KIRT | | Address Redacted | | | | | | | |
| LAFATA, EDITH | | 30 SHANGRILA DR | | | | BLOOMSBURG | PA | 17815 | |
| LAFATA, STEPHANIE ANN | | Address Redacted | | | | | | | |
| LAFAVE, ARLO R | | Address Redacted | | | | | | | |
| LAFAYETTE BUSINESS MACHINES | | 211 HOPE MILLS ROAD | PO BOX 43904 | | | FAYETTEVILLE | NC | 28304 | |
| LAFAYETTE BUSINESS MACHINES | | PO BOX 43904 | | | | FAYETTEVILLE | NC | 28304 | |
| Lafayette City | Attn  Lori Fiegenbaum | Collector | P O  Box 355 | | | Lexington | MO | 64067 | |
| Lafayette City Parish Consolidated Government | | 705 W University Ave | | | | Lafayette | LA | 70506 | |
| Lafayette Consolidated Government | Lafayette City Parish Consolidated Government | | 705 W University Ave | | | Lafayette | LA | 70506 | |
| Lafayette Consolidated Government | Naples Daily News | c o Receivable Management Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| Lafayette Consolidated Government | | PO Box 4024 | | | | Lafayette | LA | 70502-4024 | |
| LAFAYETTE CONSOLIDATED GOVMT | Lafayette City Parish Consolidated Government | | 705 W University Ave | | | Lafayette | LA | 70506 | |
| LAFAYETTE CONSOLIDATED GOVMT | | PO BOX 4308 | ATTN ALARM ENFORCEMENT | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE COUNTY | | FELONY RECORDS | LAFAYETTE COUNTY COURTHOUSE | | | OXFORD | MS | 38655 | |
| LAFAYETTE COUNTY | | LAFAYETTE COUNTY COURTHOUSE | | | | OXFORD | MS | 38655 | |
| LAFAYETTE DAILY ADVERTISER | | JANE KILLEN | 1100 BERTRAND DR | | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE GLASS CO INC | | 2841 TEAL RD | | | | LAFAYETTE | IN | 47905-2232 | |
| LAFAYETTE JOURNAL & COURIER | | BEV BRANDT | 217 N SIXTH STREET | | | LAFAYETTE | IN | 47901 | |
| LAFAYETTE LOCKSMITH SERVICE | | 411 KALISTE SALOOM ROAD | | | | LAFAYETTE | LA | 70508 | |
| LAFAYETTE OFFICE MACHINES | | PO BOX 879 | | | | LAFAYETTE | LA | 47902 | |
| LAFAYETTE PARISH COURT CLERK | | CRIMINAL RECORDS DIV | | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARISH COURT CLERK | | PO BOX 2009 | CRIMINAL RECORDS DIV | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARISH SCHOOL BOARD | | P O BOX 3883 | | | | LAFAYETTE | LA | 705023883 | |
| LAFAYETTE PARISH SCHOOL BOARD | | PO BOX 52706 | SALES TAX DIVISION | | | LAFAYETTE | LA | 70505-2706 | |
| LAFAYETTE PARISH TAX COLLECTOR | | PO DRAWER 92590 | | | | LAFAYETTE | LA | 70509-2590 | |
| LAFAYETTE PRSH SHERIFFS OFFICE | | PO BOX 3508 | ATTN GARNISHMENTS | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE RADIO & TV | | 5133 RAEFORD RD | | | | FAYETTEVILLE | NC | 28304 | |
| LAFAYETTE UTILITIES SYSTEMS LUS | | P O BOX 4024 C | | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE WATER WASTEWATER | | PO BOX 1350 | | | | LAFAYETTE | IN | 479021350 | |
| LAFAYETTE WATER WASTEWATER | | PO BOX 1688 | | | | LAFAYETTE | IN | 47902-1688 | |
| LAFAYETTE, ANDREW J | | Address Redacted | | | | | | | |
| LAFAYETTE, BENJAMIN | | Address Redacted | | | | | | | |
| LAFAYETTE, BRANDON MARQUIS | | Address Redacted | | | | | | | |
| LAFAYETTE, CITY OF | | 2ND FLOOR | | | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE, CITY OF | | 705 UNIVERSITY AVE | 2ND FLOOR | | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE, CITY OF | | LAFAYETTE CITY OF | REVENUE COLLECTION DIVISION | PO BOX 4024 | | LAFAYETTE | LA | 70502-4024 | |
| LAFAYETTE, CITY OF | | PO BOX 4024 | UTILITY SYSTEM | | | LAFAYETTE | LA | 70502-4024 | |
| LAFAYETTE, CITY OF | | PO DRAWER 4024 | | | | LAFAYETTE | LA | 70502-4024 | |
| LAFAYETTE, COURTNEY | | Address Redacted | | | | | | | |
| LAFAYETTE, NOEL | | 115 STEEP HILL RD | | | | WESTON | CT | 06883 | |
| LAFAYETTE, ROBERT MARTIN | | Address Redacted | | | | | | | |
| LAFAYETTE, WILLIAM MAURICE | | Address Redacted | | | | | | | |
| LAFER, DAVID | | Address Redacted | | | | | | | |
| LAFERNEY, GREG K | | Address Redacted | | | | | | | |
| LAFERRIERE, DEREK | | Address Redacted | | | | | | | |
| LAFEVER, GLEN A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAFEVER, KEITH B | | Address Redacted | | | | | | | |
| LAFEVER, SEAN | | 160 SEAVEY RD | | | | PITTSBURGH | PA | 15223-1527 | |
| LAFFERTY, EDWARD EARLE | | Address Redacted | | | | | | | |
| LAFFERTY, NEAL PATRICK | | Address Redacted | | | | | | | |
| LAFFERTY, SHANNEN LYNN | | Address Redacted | | | | | | | |
| LAFFERTY, STEPHANIE | | 4181 REYNOLDSBURG | | | | NEW ALBANY | OH | 43054 | |
| LAFFERTY, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| LAFFERTY, WILLIAM CHARLES | | Address Redacted | | | | | | | |
| LAFFERTYS TV & APPLIANCE INC | | 2801 SUMMERHILL RD | | | | TEXARKANA | TX | 75503 | |
| LAFFEY, CORY W | | Address Redacted | | | | | | | |
| LAFFEY, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| LAFFEY, RICHARD | | 330 NW 69TH AVE | | | | HOLLYWOOD | FL | 33024-7416 | |
| LAFFIN, SARAH MARIE | | Address Redacted | | | | | | | |
| LAFFOON, REBECCA L | | 158 EAST GRANT LINE RD | | | | TRACY | CA | 95376 | |
| LAFFOON, REBECCA LEE | | Address Redacted | | | | | | | |
| LAFFREDO, MICHAEL ANGELO | | 42 NORTH 11TH ST | | | | READING | PA | 19601 | |
| LAFLAME, DAMIEN LEE | | Address Redacted | | | | | | | |
| LAFLAMME, ARTHUR C | | Address Redacted | | | | | | | |
| LAFLECHE, JONATHAN GERALD | | Address Redacted | | | | | | | |
| LAFLEUR, ANDREW DAVID | | Address Redacted | | | | | | | |
| LAFLEUR, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| LAFLEUR, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| LAFLEUR, CHELSEY ROSE | | Address Redacted | | | | | | | |
| LAFLEUR, FRANK A | | 6279 STOW CANYON RD | | | | GOLETA | CA | 93117 | |
| LAFLEUR, FRANK A | | Address Redacted | | | | | | | |
| LAFLEUR, JESSICA E | | Address Redacted | | | | | | | |
| LAFLEUR, KENNETH EDMOND | | Address Redacted | | | | | | | |
| LAFLEUR, KIMBERLY | | 230 AMHERST ST | | | | NASHUA | NH | 03063 | |
| LAFLEUR, MAKEBA SHONTEL | | Address Redacted | | | | | | | |
| LAFLEUR, MATTHEW | | 1012 CANAL BLVD | | | | THIBODAUX | LA | 70301 | |
| LAFLEUR, MICHAEL JAMES | | Address Redacted | | | | | | | |
| LAFLEUR, MICHAEL L | | Address Redacted | | | | | | | |
| LAFLEUR, STEPHEN B | | Address Redacted | | | | | | | |
| LAFLEUR, TIFFANY M | | Address Redacted | | | | | | | |
| LAFOLLETTE, ANITA | | 1133 W  STATE RD 32 | | | | THORNTOWN | IN | 46071 | |
| LAFOLLETTE, DANIEL S | | Address Redacted | | | | | | | |
| LAFON, BRITTANEE LEE | | Address Redacted | | | | | | | |
| LAFON, DAVID | | Address Redacted | | | | | | | |
| LAFON, KATHERINE | | Address Redacted | | | | | | | |
| LAFON JR, ALLAN R | | Address Redacted | | | | | | | |
| LAFOND, CASSONDRA JOLEEN | | Address Redacted | | | | | | | |
| LAFOND, SAM | | 6725 ABREGO RD | | | | GOLETA | CA | 93117-0000 | |
| LAFOND, SAM WILLIAM | | Address Redacted | | | | | | | |
| LAFONG III, AUSTIN A | | Address Redacted | | | | | | | |
| LAFONT, ELISA | | Address Redacted | | | | | | | |
| LAFONTAINE, DAVID J | | Address Redacted | | | | | | | |
| LAFONTAINE, JOHN J | | Address Redacted | | | | | | | |
| LAFONTAINE, JOSHUA | | 5124 SADDLE CIRCLE | | | | EVANS | GA | 30809 | |
| LAFONTAINE, JOSHUA N | | Address Redacted | | | | | | | |
| LAFONTAINE, TIMOTHY JEAN | | Address Redacted | | | | | | | |
| LAFOON, DUKE | | 5111 FORREST HILL AVENUE | | | | RICHMOND | VA | 23225 | |
| LAFORCE, JOSHUA R | | Address Redacted | | | | | | | |
| LAFOREST, DANIEL ROY | | Address Redacted | | | | | | | |
| LAFOREST, DAVID STEPHEN | | Address Redacted | | | | | | | |
| LAFOREST, FRITZ J | | Address Redacted | | | | | | | |
| LAFOREST, JEAN CLAUDE | | Address Redacted | | | | | | | |
| LAFOREST, KATHLEEN ANN | | Address Redacted | | | | | | | |
| LAFOREST, MARIA ISABEL | | Address Redacted | | | | | | | |
| LAFOREST, TIMOTHY MATTHEW | | Address Redacted | | | | | | | |
| LAFORTUNE, GEORGERETTE EMANUALLA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAFORTUNE, JOEL J | | Address Redacted | | | | | | | |
| LAFORTUNE, PHILLIP MICHAEL | | Address Redacted | | | | | | | |
| LAFOUNTAIN, ERNEST R | | Address Redacted | | | | | | | |
| LAFOUNTAIN, KATIE L | | Address Redacted | | | | | | | |
| LAFOUNTAIN, MARCUS | | Address Redacted | | | | | | | |
| LAFOUNTAIN, TOM ALFRED | | Address Redacted | | | | | | | |
| LAFOURCHE PARISH COURT CLERK | | CRIMINAL RECORDS | | | | THIOBODAUX | LA | 70302 | |
| LAFOURCHE PARISH COURT CLERK | | PO BOX 818 | CRIMINAL RECORDS | | | THIBODEAUX | LA | 70302 | |
| LAFOURCHE PARISH SCHOOL BOARD | | PO BOX 997 | SALES & USE TAX DEPARTMENT | | | THIBODAUX | LA | 70302-0997 | |
| LAFRADES, JASON | | 6 RANGEWOOD COURT | | | | PITTSBURG | CA | 94565-0000 | |
| LAFRADES, JASON EDGAR | | Address Redacted | | | | | | | |
| LAFRAMBOISE, DONALD JOSEPH | | Address Redacted | | | | | | | |
| LAFRANCE, AARON M | | Address Redacted | | | | | | | |
| LAFRANCE, ADAM P | | Address Redacted | | | | | | | |
| LAFRANCE, ELISEE | | Address Redacted | | | | | | | |
| LAFRANCE, ERIC | | 75 INDEPENDENCE WAY | | | | CRANSTON | RI | 02921-2036 | |
| LAFRANCE, MATTHEW | | 111 SYLVAN AVE | | | | MERIDEN | CT | 06451 | |
| LAFRANCE, NATHAN JOSEPH | | Address Redacted | | | | | | | |
| LAFRANCE, PAUL ANTHONY | | Address Redacted | | | | | | | |
| LAFRENCE, BRIAN ANDREW | | Address Redacted | | | | | | | |
| LAFUENTE, ALBERTO J | | Address Redacted | | | | | | | |
| LAFUENTE, MARIO | | 14800 MAHOGANY CT | | | | MIAMI LAKES | FL | 33014-0000 | |
| LAG ENTERPRISES INC | | PO BOX 456 | | | | AGOURA HILLS | CA | 91301 | |
| LAGA JAMES H | | 7922 JANES AVE | APTNO 109 | | | WOODRIDGE | IL | 60517 | |
| Lagacy, Joseph R | | 11 Berkshire Cir | | | | Ware | MA | 01082 | |
| LAGACY, JOSEPH R | | Address Redacted | | | | | | | |
| LAGANELLI, JOSEPH | | 14 LEELA LANE | | | | ROCHDALE | MA | 01542 | |
| LAGANIS, THEODORE | | Address Redacted | | | | | | | |
| LAGANT, DEBRA | | 912 WADE AVE | | | | GARNER | NC | 27529 | |
| LAGARDA SECURITY INC | | PO BOX 90131 | | | | BURTON | MI | 48509 | |
| LAGARDE, MATTHEW H | | Address Redacted | | | | | | | |
| LAGAREZ, EDDIE | | PO BOX 555 | | | | NOLANVILLE | TX | 76559-0555 | |
| LAGAS, ASHLEY MARJORIE | | Address Redacted | | | | | | | |
| LAGAS, JASON | | Address Redacted | | | | | | | |
| LAGAS, VANESSA CARMEN | | Address Redacted | | | | | | | |
| LAGASCA, BRANDON RYAN | | Address Redacted | | | | | | | |
| LAGASCA, CHARLES | | 9204 HALLMARK PLACE | | | | VALLEJO | CA | 94591-0000 | |
| LAGASCA, CHARLES CHRISTIAN | | Address Redacted | | | | | | | |
| LAGASSE, DANIEL | | 58 JAMES AVE | | | | SWANSEA | MA | 02777-0000 | |
| LAGASSE, DANIEL ROGER | | Address Redacted | | | | | | | |
| LAGASSE, NORMAND P | | Address Redacted | | | | | | | |
| LAGASSEY, CHRISTOPHER M | | Address Redacted | | | | | | | |
| LAGAT, FROILAN ANDREW | | Address Redacted | | | | | | | |
| LAGAZO, MICHAEL | | Address Redacted | | | | | | | |
| LAGAZO, YVETTE | | Address Redacted | | | | | | | |
| LAGAZO, YVONNE | | Address Redacted | | | | | | | |
| LAGDAMEN, PATRICK JOSE | | Address Redacted | | | | | | | |
| LAGE, ANTHONY JAMES | | Address Redacted | | | | | | | |
| LAGE, CLARITA | | Address Redacted | | | | | | | |
| LAGE, LONNIE M | | 320 S MELVIN ST | | | | GIBSON CITY | IL | 60936-1633 | |
| LAGE, SCOTT W | | Address Redacted | | | | | | | |
| LAGENCE INC | | 5901C PEACHTREE DUNWOODY RD | STE 60 | | | ATLANTA | GA | 30328 | |
| LAGER, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| LAGER, MARTIN JONATHON | | Address Redacted | | | | | | | |
| LAGERSTEDT, DAVID ROBERT | | Address Redacted | | | | | | | |
| LAGERSTROM, TAMY | | 2316 BEIDERMAN ST | | | | PADUCAH | KY | 42003 | |
| LAGGO, DAVID W | | 11397 RUSSELLVILLE RD | | | | BELVIDERE | IL | 61008-8953 | |
| LAGINESS, JAMES VINCENT | | Address Redacted | | | | | | | |
| LAGIOIA, LUKE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAGIOIA, MICHAEL JOHN | | Address Redacted | | | | | | | |
| LAGMAN, STEPHANIE M | | Address Redacted | | | | | | | |
| LAGMAY, DAVID | | Address Redacted | | | | | | | |
| LAGMAY, DEVIN MICHAEL | | Address Redacted | | | | | | | |
| LAGNADO, DAVID JOSEPH | | Address Redacted | | | | | | | |
| LAGO MUSIC | | 7431 STE A REINDEER TRAIL | | | | SAN ANTONIO | TX | 78238 | |
| LAGO, DANIEL | | Address Redacted | | | | | | | |
| LAGO, NICK | | Address Redacted | | | | | | | |
| LAGOS, MICHAEL | | 2776 CLINTON HEIGHTS CT | | | | OVIEDO | FL | 32765-6379 | |
| LAGOS, ORLANDO | | Address Redacted | | | | | | | |
| LAGOS, RAFAEL HECTOR | | Address Redacted | | | | | | | |
| LAGPACAN, BEN R | | Address Redacted | | | | | | | |
| LAGRACE, JOHN CHARLES | | Address Redacted | | | | | | | |
| LAGRANGE, CHARLES S | | Address Redacted | | | | | | | |
| LAGREE, AARON C | | Address Redacted | | | | | | | |
| LAGRO, JOE | | 6209 BAYMAR LANE | | | | DALLAS | TX | 75252 | |
| LAGRO, JOSEPH | | 6209 BAYMAR LN | | | | DALLAS | TX | 75252 | |
| LAGRONE, ISAAC K | | Address Redacted | | | | | | | |
| LAGRONE, JAMES | | 1385 LAGRONE LANE | | | | BENTON | AR | 72015 | |
| LAGROSS, ADAM L | | 11 MEADOWBANK RD | BILLERICA MA 01821 4315 | | | | MA | | |
| LAGROU, JONATHAN THOMAS | | Address Redacted | | | | | | | |
| LAGS ELECTRONICS INC | | 19 HARRISON AVE | | | | E BRUNSWICK | NJ | 08816 | |
| LAGSTROM, AMANDA NICHOLE | | Address Redacted | | | | | | | |
| LAGUE, BRADLEY | | Address Redacted | | | | | | | |
| LAGUER, MELISSA PEBBELS | | Address Redacted | | | | | | | |
| LAGUERAS, KEVIN | | 7 SHAMROCK DRIVE | | | | ROCHESTER | NY | 14623-0000 | |
| LAGUERAS, KEVIN W | | Address Redacted | | | | | | | |
| LAGUERRE, BEAU | | 339 NW EMILIA WAY | | | | JENSEN BEACH | FL | 34957 | |
| LAGUERRE, CATHY | | Address Redacted | | | | | | | |
| LAGUERRE, CLAYTON L | | Address Redacted | | | | | | | |
| LAGUERRE, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| LAGUINTO, DAVID PAUL | | Address Redacted | | | | | | | |
| LAGUN, FILIPP VIKTOR | | Address Redacted | | | | | | | |
| LAGUNA BEACH, CITY OF | | 505 FOREST AVE | | | | LAGUNA BEACH | CA | 92651 | |
| LAGUNA BEACH, CITY OF | | PO BOX 98 | | | | LAGUNA BEACH | CA | 92652 | |
| Laguna Gateway Phase 2 LP | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | | San Francisco | CA | 94111 | |
| Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | | | Sacramento | CA | 95814 | |
| Laguna Gateway Phase 2 LP | Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Jesse N Silverman | 601 13th St NW ST 1000 S | | | Washington | DC | 20005-3807 | |
| Laguna Gateway Phase 2 LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | | San Francisco | CA | 94111-0000 | |
| LAGUNA HILLS LODGE | | 23932 PASEO DE VALENCIA | | | | LAGUNA HILLS | CA | 92653 | |
| LAGUNA HILLS SS  S/L | | 24001 EL TORO RD | | | | LAGUNA HILLS | CA | 92653 | |
| LAGUNA TOWING | | 1825 LAGUNA CANYON ROAD | | | | LAGUNA BEACH | CA | 92661 | |
| LAGUNA, JULIAN SCOTT | | Address Redacted | | | | | | | |
| LAGUNA, KATHLEEN MARIE | | Address Redacted | | | | | | | |
| LAGUNAS, ALFONSO JAVIER | | Address Redacted | | | | | | | |
| LAGUNAS, JORGE GABRIEL | | Address Redacted | | | | | | | |
| LAGUT, JADWIGA | | 115 MANCHESTER LANE | APT 1106 | | | WATERFORD | MI | 48327 | |
| LAGWAY, JODY MACJEROME | | Address Redacted | | | | | | | |
| LAH, SAYE S | | Address Redacted | | | | | | | |
| LAHEY & ASSOCIATES PC | | 50 S STEELE ST NO 430 | | | | DENVER | CO | 80209 | |
| LAHEY, BRIAN DAVID | | Address Redacted | | | | | | | |
| LAHIP, LAWRENCE CARINO | | Address Redacted | | | | | | | |
| LAHMAN, JONATHAN ARTHUR | | Address Redacted | | | | | | | |
| LAHMAN, JUSTIN | | 8600 BROOKS DR | | | | EASTON | MD | 21601-0000 | |
| LAHN, ELLIOT B | | Address Redacted | | | | | | | |
| LAHODA, KENDALL DANA | | Address Redacted | | | | | | | |
| LAHOUD, ALEX JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAHR, DYLAN J | | Address Redacted | | | | | | | |
| LAHR, NEIL SHAWN | | Address Redacted | | | | | | | |
| LAHRS BURRESS, JENNIFER | | 17513 J ST | | | | OMAHA | NE | 68135 | |
| LAHTI, JOHN PAUL | | Address Redacted | | | | | | | |
| LAHUIS, STEVEN J | | Address Redacted | | | | | | | |
| LAI FOOK, DENNIS SEAN | | Address Redacted | | | | | | | |
| LAI, CHARLES | | Address Redacted | | | | | | | |
| LAI, CHRIS | | Address Redacted | | | | | | | |
| LAI, DANIEL | | Address Redacted | | | | | | | |
| LAI, HUEILA | | 944 LONGVIEW DR | | | | DIAMOND BAR | CA | 91765-0000 | |
| LAI, JOHNNY | | Address Redacted | | | | | | | |
| LAI, JONATHAN | | Address Redacted | | | | | | | |
| LAI, KANANI | | Address Redacted | | | | | | | |
| LAI, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| LAI, ROSSANA | | 32 34 112TH ST | | | | EAST ELMHURST | NY | 11369-0000 | |
| LAI, SZE H | | Address Redacted | | | | | | | |
| Lai, Ying Ru | | 2204 Hardwick St | | | | Blacksburg | VA | 24060 | |
| LAICHE, SCOTT M | | Address Redacted | | | | | | | |
| LAICHE, SCOTT M | | Address Redacted | | | | | | | |
| LAIDIG, ASHLEA MARIE | | Address Redacted | | | | | | | |
| LAIDLAW WASTE SYSTEMS INC | | 21430 EIGHT MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| LAIDLAW WASTE SYSTEMS INC | | 7540 SW 59TH STREET | | | | OKLAHOMA CITY | OK | 73179 | |
| LAIDLAW WASTE SYSTEMS INC | | LWSCOL | | | | LOUISVILLE | KY | 402988030 | |
| LAIDLAW WASTE SYSTEMS INC | | PO BOX 98030 | LWSCOL | | | LOUISVILLE | KY | 40298-8030 | |
| LAIDLER, MARAH LIANA | | Address Redacted | | | | | | | |
| LAIDLEY, NATHAN ANDREW | | Address Redacted | | | | | | | |
| LAIDLEY, PAULA A | | Address Redacted | | | | | | | |
| LAIGLE, SAMANTHA JAYE | | Address Redacted | | | | | | | |
| LAIN, CHANCE PRESTON | | Address Redacted | | | | | | | |
| LAIN, FRANK | | 2918 SUNDERLAND RD | | | | LANSING | MI | 48911-1554 | |
| LAINAS, RUBY | | Address Redacted | | | | | | | |
| LAINE, COLTON MAJOR | | Address Redacted | | | | | | | |
| LAINE, GREGORY RICHARD | | Address Redacted | | | | | | | |
| LAINE, JUSTIN | | Address Redacted | | | | | | | |
| LAINE, MATHIEU DANIEL | | Address Redacted | | | | | | | |
| LAINE, RICHARD TOBIN | | Address Redacted | | | | | | | |
| LAINE, SHAYNA MARIE | | Address Redacted | | | | | | | |
| LAINE, TAMMY FAYE | | Address Redacted | | | | | | | |
| LAINES, JOSE RODRIGO | | Address Redacted | | | | | | | |
| LAINEZ, JOSE | | 5 MINERVA PLACE | | | | BRONX | NY | 10468-0000 | |
| LAINEZ, JOSE JAVIER | | Address Redacted | | | | | | | |
| LAINEZ, JULIANA PRISCILLA | | Address Redacted | | | | | | | |
| LAING JR, WILLIAM OLIVER | | Address Redacted | | | | | | | |
| LAING SALES & SERVICE | | 1010 JESSIE RD | | | | LITTLE ROCK | AR | 72202 | |
| LAING, DONALD | | 158 ROYER DR | | | | TRAPPE | PA | 19426 | |
| LAING, DONNA | | 1920 AMBLESIDE DR | | | | COLORADO SPRINGS | CO | 80915-4341 | |
| LAING, HENRY | | 5013 GARDEN LN | | | | TAMPA | FL | 33610-5811 | |
| LAING, LYNDA | | 403 S MAIN ST | | | | PROVIDENCE | RI | 02903 | |
| LAING, SARAH | | 2607 W GONZALEZ ST | | | | PENSACOLA | FL | 32505-6833 | |
| LAING, WILLIAM | | 7329 RIDGE POINTE DR | | | | LAKELAND | FL | 33810-0000 | |
| LAINIS, ANDREW J | | Address Redacted | | | | | | | |
| LAIPPLY, THOMAS DANIEL | | Address Redacted | | | | | | | |
| LAIR KIRBY, ANDREA | | 2412 GOLIAD LN | | | | GRAPEVINE | TX | 76051 | |
| LAIR, BRITTANY RANEE | | Address Redacted | | | | | | | |
| LAIRD PLASTICS INC | | PO BOX 961221 | | | | DALLAS | TX | 75395 | |
| LAIRD TECHNOLOGIES INC | | PO BOX 90452 | | | | CHICAGO | IL | 60696-0452 | |
| LAIRD, ALICIA | | Address Redacted | | | | | | | |
| LAIRD, AORYS | | 135 VICEROY | | | | HOUSTON | TX | 77034 | |
| LAIRD, CAMPBELL | | 100 HUDSON ST 3RD | | | | NEW YORK | NY | 10013 | |
| LAIRD, CAROL J | | RT 600 P O BOX 251 | | | | CUMBERLAND | VA | 23040-0251 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAIRD, CAROL M | | 3429 E FAIRVIEW RD SW | | | | STOCKBRIDGE | GA | 30281-5423 | |
| LAIRD, CHRISTOPHER W | | Address Redacted | | | | | | | |
| LAIRD, JAN E | | 543 WILLIS RD | | | | FOUNTAIN INN | SC | 29644 | |
| LAIRD, JONATHAN WILLIAM | | Address Redacted | | | | | | | |
| LAIRD, JOSEPH ANDREW | | Address Redacted | | | | | | | |
| LAIRD, KYLE | | Address Redacted | | | | | | | |
| LAIRD, KYLE HARLOW | | Address Redacted | | | | | | | |
| Laired, Christopher | | 1124 Heron Lakes Cir | | | | Mobile | AL | 36693 | |
| LAIRO, TIFFANY | | 43644 WEST WALNEK DR | | | | MARICOPA | AZ | 85239 | |
| LAIRY, DURWIN J | | Address Redacted | | | | | | | |
| LAISO, JERRY | | 76 DOGWOOD RD | | | | DRUMS | PA | 18222-1509 | |
| LAITRON COMPUTER | | 5005 BRANDIN CT | | | | FREMONT | CA | 94538 | |
| LAIVA, JOSHUA PETER | | Address Redacted | | | | | | | |
| LAJARA, MABEL | | Address Redacted | | | | | | | |
| LAJARA, RAFAEL JESSE | | Address Redacted | | | | | | | |
| LAJAUNIE, JAMES M | | Address Redacted | | | | | | | |
| LAJEUNESSE, HOLLY E | | Address Redacted | | | | | | | |
| LAJEUNESSE, NEIL | | Address Redacted | | | | | | | |
| LAJEWSKI, MICHAEL J | | Address Redacted | | | | | | | |
| LAJOIE, BRYAN KEITH | | Address Redacted | | | | | | | |
| LAJOIE, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| LAJOIE, JENNIFER ANN | | Address Redacted | | | | | | | |
| LAKANGNAVONG, SUNNY | | Address Redacted | | | | | | | |
| LAKE APOPKA NATURAL GAS DIST | | PO BOX 850001 | | | | ORLANDO | FL | 32885-0023 | |
| LAKE APOPKA NATURAL GAS DISTRICT,FL | | P O BOX 850001 | | | | ORLANDO | FL | 32885-0023 | |
| LAKE APPLIANCE REPAIR | | 21057 CALISTOGA RD PO BOX 834 | | | | MIDDLETOWN | CA | 95461 | |
| LAKE APPLIANCE REPAIR | | PO BOX 834 | 21057 CALISTOGA RD | | | MIDDLETOWN | CA | 95461 | |
| LAKE AREA ELECTRONICS | | 1001 HWY 25B N | | | | HEBER SPRINGS | AR | 72543 | |
| LAKE AREA SATELLITE & ANTENNA | | 310 E JOHN ST | | | | RICE LAKE | WI | 54868 | |
| LAKE CHARLES AMERICAN PRESS | | KAREN COLE | P O BOX 2893 | | | LAKE CHARLES | LA | 70602 | |
| LAKE CHARLES, CITY OF | | PO BOX 1727 | WATER DIVISION | | | LAKE CHARLES | LA | 70602 | |
| LAKE CHARLES, CITY OF | | PO BOX 3706 | | | | LAKE CHARLES | LA | 70602-3706 | |
| LAKE CO CHILD SUPPORT ENF | | PO BOX 72356 | LAKE CO DEPT OF HUMAN SERVICES | | | CLEVELAND | OH | 44192-0356 | |
| LAKE COMMUNICATIONS SERVICE | | 219 W ALFRED ST | | | | TAVARES | FL | 32778 | |
| LAKE COOK ROAD CORPORATION | | CO BANK OF AMERICA ILLINOIS | | | | CHICAGO | IL | 60693 | |
| LAKE COOK ROAD CORPORATION | | PO BOX 98531 | CO BANK OF AMERICA ILLINOIS | | | CHICAGO | IL | 60693 | |
| LAKE COUNTY | | 105 MAIN ST | | | | PAINESVILLE | OH | 440770490 | |
| LAKE COUNTY | | 650 WINCHESTER RD | PUBLIC WORKS DEPT | | | LIBERTYVILLE | IL | 60048 | |
| LAKE COUNTY | | PO BOX 327 | TAX COLLECTOR BOB MCKEE | | | TAVARES | FL | 32778-0327 | |
| LAKE COUNTY | | PO BOX 490 | 105 MAIN ST | | | PAINESVILLE | OH | 44077-0490 | |
| LAKE COUNTY | | PO BOX 7800 | CIRCUIT & COUNTY COURT | | | TAVARES | FL | 32778 | |
| LAKE COUNTY | | PO BOX 8005 | DEPT OF UTILITIES | | | PAINESVILLE | OH | 44077-8005 | |
| LAKE COUNTY | | PUBLIC WORKS DEPT | | | | LIBERTYVILLE | IL | 60048 | |
| LAKE COUNTY BRANCH NAACP, THE | | C/O CHRIS HUDSON | PO BOX 744 | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY BRANCH NAACP, THE | | PO BOX 744 | | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY CIRCUIT COURT | | 18 N COUNTY ST | LAKE CO COURTHOUSE | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY CIRCUIT COURT | | 18 N COUNTY ST | | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY CLERK | | 2293 NORTH MAIN | COUNTY DIVISION ROOM 3 | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY CLERK | | 2293 NORTH MAIN | | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY CLERK | | 232 RUSSELL ST | | | | HAMMOND | IN | 46320 | |
| LAKE COUNTY CLERK | | COUNTY DIVISION ROOM 3 | | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY COLLECTOR | | 18 N COUNTY ST | | | | WAUKEGAN | IL | 60085-4361 | |
| LAKE COUNTY COLLECTOR | | COURTHOUSE | | | | WAUKEGAN | IL | 600854361 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAKE COUNTY DEPT OF PUBLIC WORKS, IL | | 650 WEST WINCHESTER ROAD | | | | LIBERTYVILLE | IL | 60048-1391 | |
| LAKE COUNTY FIRE EQUIPMENT INC | | 10 E CHESLEY AVE | | | | EUSTIS | FL | 32726 | |
| LAKE COUNTY HERALD | | 7085 MENTOR AVE | | | | WILLOUGHBY | OH | 44094 | |
| LAKE COUNTY MEDICAL GAS INC | | 1421 ARMOUR BLVD | | | | MUNDELEIN | IL | 60060-4403 | |
| LAKE COUNTY NEWS HERALD | | JULIANNE SAMS | 7085 MENTOR AVENUE | | | WILLOUGHBY | OH | 44094 | |
| LAKE COUNTY POLICE CHARITIES INC | | 1635 E ALFRED ST | | | | TAVARES | FL | 32778 | |
| LAKE COUNTY PROBATE | | 18 N COUNTY ST | | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY PROBATE COURT | | 255 N FORBES ST | ATTN RESEARCH DEPT | | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY PROBATE COURT | | 3711 MAIN ST E | | | | CHICAGO | IL | 46312 | |
| LAKE COUNTY RECORDER | | 105 MAIN ST P O BOX 490 | | | | PAINESVILLE | OH | 44077 | |
| Lake County Recorder of Deeds | | 18 N County St | | | | Waukegan | IL | 60085 | |
| Lake County Tax Collector | Attn Bankruptcy | PO Box 327 | | | | Tavares | FL | 32778-0327 | |
| LAKE COUNTY TAX COLLECTOR | | LAKE COUNTY TAX COLLECTOR | PO BOX 327 | ATTN BOB MCKEE | | TAVARES | FL | 32778-0327 | |
| Lake County Treasurer | John Crocker  Treasurer | 105 Main St | | | | Plainesville | OH | 44077 | |
| Lake County Treasurer | Lake County Treasurer Bankruptcy | 2293 N Main St | | | | Crown Point | IN | 46307 | |
| Lake County Treasurer | Robert Skidmore | 18 N County St  1st Floor Rm102 | | | | Waukegan | IL | 60085 | |
| LAKE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 105 MAIN ST | P O BOX 490 | | PAINESVILLE | OH | | |
| LAKE ELECTRONICS SERVICE INC | | 1650 CENTRAL AVE | | | | ALBANY | NY | 12205 | |
| LAKE ERIE ELECTRIC INC | | 1888 BROWN ST | | | | AKRON | OH | 44301 | |
| LAKE FABRICATION & HYDRAULIC | | PO BOX 5729 | | | | SALISBURY | MA | 01952 | |
| LAKE FABRICATION & HYDRAULIC | | REPAIR INC | PO BOX 5729 | | | SALISBURY | MA | 01952 | |
| LAKE GEAUGA APPRAISALS | | 17930 OWEN RD | | | | MIDDLEFIELD | OH | 44062 | |
| LAKE GLASS & MIRROR INC | | 3391 W MAIN ST | | | | LEESBURG | FL | 34748 | |
| LAKE HAVASU CITY APPLIANCE | | 3589 N LONDON BRIDGE RD | | | | LAKE HAVASU CITY | AZ | 86404 | |
| LAKE HURON C U | | 1540 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604 | |
| LAKE III, GODFREY E | | Address Redacted | | | | | | | |
| LAKE INDUSTRIES | | 21619 CR 183 | | | | BULLARD | TX | 75757 | |
| LAKE JR , KENNETH DAVID | | Address Redacted | | | | | | | |
| LAKE LAND TEMPORARIES | | 1285 WEST 9TH ST | | | | CLEVELAND | OH | 44113 | |
| LAKE LANIER ISLANDS BCH&WATER | SUSAN EBERHARDT | | | | | LAKE LANIER ISL | GA | 30518 | |
| LAKE LANIER ISLANDS BCH&WATER | | 6950 HOLIDAY ROAD | ATTN SUSAN EBERHARDT | | | LAKE LANIER ISL | GA | 30518 | |
| LAKE LITHOGRAPH CO | | 10371 CENTRAL PARK DR | | | | MANASSAS | VA | 20110 | |
| LAKE MICHIGAN DOOR CO | | 6420 HARVEY ST | | | | MUSKEGON | MI | 49444 | |
| LAKE MONTICELLO OWNERS ASSOC | | 41 ASHLAWN BLVD | | | | PALMYRA | VA | 22963 | |
| LAKE MURRAY RESORT | | 3310 S LAKE MURRAY DR 12A | | | | ARDMORE | OK | 73402 | |
| LAKE OF THE OZARKS TV & APPL | | 4162 HWY 54 | | | | OSAGE BEACH | MO | 65065 | |
| LAKE POINTE ASSOC | | 90 S 400 W STE 200 | | | | SALT LAKE CITY | UT | 84101 | |
| LAKE SERVICE CO INC | | 700 76 BROADWAY PMB 308 | | | | WESTWOOD | NJ | 07675 | |
| LAKE SERVICE CO INC | | WASHINGTON TWSP | | | | WESTWOOD | NJ | 07675 | |
| LAKE SUPERIOR COURT CLERK | | 2293 N MAIN STREET | | | | CROWN POINT | IN | 46307 | |
| LAKE SUPERIOR COURT RM NO 3 | | 15 WEST 4TH AVENUE | | | | GARY | IN | 46402 | |
| LAKE VIEW LAWN & LANDSCAPE INC | | W6788 MARCY CT | | | | GREENVILLE | WI | 54942 | |
| LAKE VIEW, TOWN OF | | LAKE VIEW TOWN OF | C/O ALA TAX BUSINESS LIC | PO BOX 830725 | | BIRMINGHAM | AL | 35283 | |
| LAKE VIEW, TOWN OF | | PO BOX 830725 | C/O ALA TAX BUSINESS LIC | | | BIRMINGHAM | AL | 35283 | |
| LAKE, AARON SHAFFER | | Address Redacted | | | | | | | |
| LAKE, ALISON MARIE | | Address Redacted | | | | | | | |
| LAKE, BRENTON | | 21571 BLUEJAY ST | | | | TRABUCO CANYON | CA | 92679-0000 | |
| LAKE, BRENTON WALLACE | | Address Redacted | | | | | | | |
| Lake, Casandra A | | 3318 50th St E | | | | Tuscaloosa | AL | 35405 | |
| Lake, Casandra H | | 3315 50th St E | | | | Tuscaloosa | AL | 35405 | |
| LAKE, CASEY LYNN | | Address Redacted | | | | | | | |
| LAKE, DAKOTAH SCOTT | | Address Redacted | | | | | | | |
| LAKE, DEEANN | | 8821 ARLINGTON ST | | | | WHITE LAKE | MI | 48386-1604 | |
| LAKE, GREGORY M | | Address Redacted | | | | | | | |
| LAKE, ISAIAH | | Address Redacted | | | | | | | |
| LAKE, JOSHUA JERELL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAKE, JUSTIN D | | Address Redacted | | | | | | | |
| LAKE, JUSTIN LEGRAND | | Address Redacted | | | | | | | |
| LAKE, JUSTIN THOMAS | | Address Redacted | | | | | | | |
| LAKE, LINDSEY REIKO | | Address Redacted | | | | | | | |
| LAKE, LOGAN ALEXANDERL | | Address Redacted | | | | | | | |
| LAKE, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| LAKE, MICHAEL P | | 3282 LORD MURPHY TRAIL | | | | TALLAHASSEE | FL | 32304 | |
| LAKE, RUSSELL | | 3765 PAULA CT | | | | LAKELAND | FL | 33813 | |
| LAKE, RUSSELL S | | Address Redacted | | | | | | | |
| LAKE, SHANE | | Address Redacted | | | | | | | |
| LAKE, TIMOTHY ROBERT | | Address Redacted | | | | | | | |
| LAKE, WES | | 5036 W PHEASANT ST | | | | TUCSON | AZ | 85742 | |
| LAKEBERG, TYLER MCLEAN | | Address Redacted | | | | | | | |
| LAKEELSINORECAM COM | | 2779 WEST BROADWAY | | | | LOS ANGELES | CA | 90041 | |
| LAKEESHA, BELTON | | 8355 HARWOOD RD 2017 | | | | N RICHLND HLS | TX | 76180-5867 | |
| LAKEFRONT ELECTRONICS INC | | 214 N STATE ST | | | | ST IGNACE | MI | 49781 | |
| LAKEHAVEN UTILITY DISTRICT | | 31627 1ST AVE SOUTH | | | | FEDERAL WAY | WA | 98003 | |
| LAKEHAVEN UTILITY DISTRICT | | 31627 FIRST AVE S | | | | FEDERAL WAY | WA | 98003 | |
| LAKEHAVEN UTILITY DISTRICT | | PO BOX 4249 | | | | FEDERAL WAY | WA | 98063 | |
| LAKEHAVEN UTILITY DISTRICT | | PO BOX 4689 | | | | FEDERAL WAY | WA | 98063 | |
| LAKEISHA, GLOVER | | 4075 LINCOLN HEIGHTS RD | | | | LITTLE RIVER | SC | 29566-7668 | |
| LAKEISHA, TOWNSEND | | 2680 FORT APACHEE | | | | DACULA | CA | 30019-0000 | |
| LAKELAND ELECTRIC/CITY OF LAKELAND,FL | | P O BOX 32006 | | | | LAKELAND | FL | 33802-2006 | |
| LAKELAND LEDGER | | RON MOATES | 300 WEST LIME STREET | | | LAKELAND | FL | 33815 | |
| Lakeland Ledger News Chief | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | | Mineola | NY | 11501 | |
| LAKELAND SPRING WATER CO | | 210 MAIN ST | | | | MURRAY | KY | 42071 | |
| LAKELAND SPRING WATER CO | | PO BOX 1062 | 210 MAIN ST | | | MURRAY | KY | 42071 | |
| LAKELAND TV | | 4512 VERMILION TRAIL | | | | GILBERT | MN | 55741 | |
| LAKELAND TV VIDEO | | 6457 LYNDALE AVENUE S | | | | RICHFIELD | MN | 55423-1405 | |
| LAKELAND, CITY OF | | 228 S MASSACHUSETTS AVE | CITY HALL OCCUPATIONAL LICENSE | | | LAKELAND | FL | 33801 | |
| LAKELAND, CITY OF | | 501 E LEMON ST | TREASURERS OFFICE | | | LAKELAND | FL | 33801 | |
| LAKELAND, CITY OF | | CITY TREASURERS OFFICE | | | | LAKELAND | FL | 33801 | |
| LAKELAND, CITY OF | | LAKELAND CITY OF | OCCUPATIONAL LICENSE | CITY HALL 228 S MASSACHUSETTS | | LAKELAND | FL | 33801 | |
| LAKELAND, CITY OF | | PO BOX 32006 | DEPT OF ELECTRIC & WATER | | | LAKELAND | FL | 33802-2006 | |
| LAKEMAN, MARY ANN | | 304 LINDEN AVE | | | | BUFFALO | NY | 14216 | |
| LAKEMONT HOMEOWNERS ASSOC | | 17 CROW CANYON CT STE 210 | C/O PACIFIC PROPERTY MGMT | | | SAN RAMON | CA | 94583 | |
| LAKEMONT HOMEOWNERS ASSOC | | 17 CROW CANYON CT STE 210 | | | | SAN RAMON | CA | 94583 | |
| LAKEPOINT FAMILY MEDICAL CTR | | 3303 S SEMORAN BLVD | | | | ORLANDO | FL | 32822 | |
| LAKEPOINTE PROPERTIES | | 650 ROSEWOOD DR | | | | COLUMBIA | SC | 29201 | |
| LAKEPOINTE TOWNE CROSSING LP | | 16000 DALLAS PKY STE 300 | | | | DALLAS | TX | 75248 | |
| LAKES ELECTRONICS INC | | 5245 NORTH UNIVERSITY DRIVE | | | | FT LAUDERDALE | FL | 33351 | |
| LAKES OF TAMPA | | 8102 E 21ST AVE | | | | TAMPA | FL | 33619 | |
| LAKES TELEVISION SALES | | PO BOX 730 | | | | HIAWASSEE | GA | 30546 | |
| LAKES, JANARD T | | 1314 ELDORADO DR | | | | FLINT | MI | 48504-3220 | |
| LAKES, L | | 8756 SUSAN AVE | | | | SAINT LOUIS | MO | 63114 | |
| LAKESHORE EQUIPMENT CO | PAT PALMER | 2695 E DOMINGUEZ STREET | P O BOX 6261 | | | CARSON | CA | 90895 | |
| LAKESHORE LEARNING MATERIALS | P O BOX 6261 | 2695 E DOMINGUEZ ST | | | | CARSON | CA | 90895 | |
| LAKESHORE LEARNING MATERIALS | | 13846 N DALLAS PARKWAY | | | | DALLAS | TX | 75240 | |
| LAKESHORE LEARNING STORE | | 2695 E DOMINGUEZ ST | | | | CARSON | CA | 90749 | |
| LAKESHORE SATELLITE | | 221 COLLEGE ST | | | | POULTNEY | VT | 05764 | |
| LAKESHORE SATELLITE COMM | | 223 YORK ST B | | | | POULTENY | VT | 05764 | |
| LAKESHORE WEEKLY NEWS | | 18178 MINNETONKA BLVD | | | | WAYZATA | MN | 55391 | |
| LAKESIDE ANIMAL HOSPITAL | | PO BOX 27032/4301 E PARHAM RD | C/O HENRICO GDC | | | RICHMOND | VA | 23273 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAKESIDE APPLIANCE | | 1427 WEST MAIN ST | | | | RICHMOND | VA | 23220 | |
| LAKESIDE APPLIANCE | | 1611 RHOADMILLER ST | | | | RICHMOND | VA | 23220 | |
| LAKESIDE CHILDRENS CLINIC | | P O BOX 60153 | | | | NEW ORLEANS | LA | 70160 | |
| LAKESIDE ELECTRONIC SERVICE | | 158 BILLS ROAD | | | | LAKESIDE | MT | 59922 | |
| LAKESIDE ELECTRONIC SERVICE | | PO BOX 202 | 158 BILLS ROAD | | | LAKESIDE | MT | 59922 | |
| LAKESIDE LEDGER, THE | | PO BOX 2369 | | | | WOODSTOCK | GA | 30188 | |
| LAKESIDE MINI STORAGE | | 3006 LAFAYETTE AVE | | | | RICHMOND | VA | 23226 | |
| LAKESIDE SUPPLIES | | PO BOX 931 | | | | HAMMOND | IN | 46320 | |
| LAKESIDE TV SERVICE | | 7030 ALAMEDA AVE | | | | EL PASO | TX | 79915 | |
| LAKESIDE WAREHOUSE & TRUCKING | | 94 WEST BUTTONWOOD DR | | | | CHURCHVILLE | PA | 18966 | |
| LAKEVIEW LAWN & LANDSCAPE | | W 7484 LAKE VIEW CT | | | | GREENVILLE | WI | 54942 | |
| LAKEVIEW LAWN & LANDSCAPE INC | | 4477 COUNTY RD NO 1 | | | | CANANDAIGUA | NY | 14424 | |
| LAKEVIEW MEDICAL CENTER | | 150 N MAIN ST | SUFFOLK GENERAL DIST COURT | | | SUFFOLK | VA | 23434 | |
| LAKEW, GIDEON | | Address Redacted | | | | | | | |
| LAKEWAY INN | | 101 LAKEWAY DR | | | | AUSTIN | TX | 78734 | |
| LAKEWEST GROUP LTD | | 20033 DETROIT RD 300 | | | | ROCKY RIVER | OH | 44116 | |
| LAKEWOOD ELECTRIC INC | | 630 MORSE AVE | | | | ELK GROVE | IL | 60007 | |
| LAKEWOOD INVESTORS LLC | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1036 | |
| LAKEWOOD MALL BUSINESS CO | | PO BOX 578 | | | | LAKEWOOD | CA | 90174 | |
| Lakewood Mall Shopping Center Company | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| Lakewood Mall Shopping Center Company Macerich 203270 1463 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | | Los Angeles | CA | 90067 | |
| LAKEWOOD PLUMBING INC | | PO BOX 281109 | | | | LAKEWOOD | CO | 80228 | |
| LAKEWOOD PUBLICATIONS INC | | 50 S NINTH ST | | | | MINNEAPOLIS | MN | 55402 | |
| LAKEWOOD PUBLICATIONS INC | | PO BOX 1807 | | | | DANBURY | CT | 06813 | |
| LAKEWOOD STEREO &TV REPAIR LAB | | 60 CHAMBERSBRIDGE RD STE 4 | | | | LAKEWOOD | NJ | 08701-4558 | |
| LAKEWOOD TITLE LLC | | 100 MARINERS BLVD | SUITE L | | | MANDEVILLE | LA | 70448 | |
| LAKEWOOD TITLE LLC | | SUITE L | | | | MANDEVILLE | LA | 70448 | |
| LAKEWOOD, CITY OF | | 445 S ALLISON PKWY | | | | LAKEWOOD | CO | 80226-3105 | |
| LAKEWOOD, CITY OF | | 480 S ALLISON PKY | ATTN ACCOUNTING | | | LAKEWOOD | CO | 80226-3127 | |
| LAKEWOOD, CITY OF | | 480 S ALLISON PKY | FINANCE DEPT | | | LAKEWOOD | CO | 80226 | |
| LAKEWOOD, CITY OF | | 5050 CLARK AVE | | | | LAKEWOOD | CA | 90712 | |
| LAKEWOOD, CITY OF | | CITY HALL | | | | LAKEWOOD | CA | 90714 | |
| LAKEWOOD, CITY OF | | DEPT 270 | | | | DENVER | CO | 80281-0270 | |
| LAKEWOOD, CITY OF | | LAKEWOOD CITY OF | FINANCE DEPT | 480 S ALLISON PKWY | | LAKEWOOD | CO | 80226-3106 | |
| LAKEWOOD, CITY OF | | LAKEWOOD CITY OF | PO BOX 220 | | | LAKEWOOD | CA | 90714-0220 | |
| LAKEWOOD, CITY OF | | PO BOX 220 | CITY HALL | | | LAKEWOOD | CA | 90714 | |
| LAKEWOOD, CITY OF | | PO BOX 261450 | SALES USE TAX RETURN | | | LAKEWOOD | CO | 80226-9450 | |
| LAKEWOOD, CITY OF | | PO BOX 261455 | WATER SANITATION STORMWATER | | | LAKEWOOD | CO | 80226-9455 | |
| LAKEY, JOHNNIE | | 3111 SW 94TH ST | | | | OCALA | FL | 34476 | |
| LAKEY, VALLERY | | 834 W 65TH ST | | | | LOS ANGELES | CA | 90047-1801 | |
| LAKEYA, BROWN | | 101 BAILEY DR APT 4A | | | | SUMMERVILLE | SC | 29485-8841 | |
| LAKHIA, SAPNA | | 1400 MILLERSPORT HWY | | | | WILLIAMSVILLE | NY | 14221-0000 | |
| LAKHIA, SAPNA | | Address Redacted | | | | | | | |
| LAKHOTIA, RAVI | | Address Redacted | | | | | | | |
| Lakhranie and Ronald Bisram | | 16 Guilford St | | | | Staten Island | NY | 10305 | |
| LAKICEVIC, CASEY ADAM | | Address Redacted | | | | | | | |
| LAKIE, ALLISON MARIE | | Address Redacted | | | | | | | |
| LAKIN, BRYAN ANDREW | | Address Redacted | | | | | | | |
| LAKITS, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| LAKITS, JOSEPH CHRISTOPHE | | Address Redacted | | | | | | | |
| LAKKIOS, MARIA G | | Address Redacted | | | | | | | |
| LAKS, MICHAEL JACOB | | Address Redacted | | | | | | | |
| LAKS, RONALD | | Address Redacted | | | | | | | |
| LAKSHMINARAY, DHANA | | 3300 SAULS DR | | | | AUSTIN | TX | 78728-3561 | |
| LAKUS, TED MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAL, ALVIN | | 558 W 4TH ST | | | | TRACY | CA | 95376-0000 | |
| LAL, ALVIN ANISH | | Address Redacted | | | | | | | |
| LAL, ALWYN SEN | | Address Redacted | | | | | | | |
| LAL, INDU M MD | | POST OFFICE BOX 574 | | | | HOPEWELL JUNCTIO | NY | 12533 | |
| LAL, RONIKA | | Address Redacted | | | | | | | |
| LAL, SHALINI | | 1028 LARKIN CIR | | | | SALINAS | CA | 93907-1920 | |
| LALA, PHILIP SCOTT | | Address Redacted | | | | | | | |
| LALACK, DEXTER PAUL | | Address Redacted | | | | | | | |
| LALAGUE, NICOLE | | 257260 LOS ALTOS | 1424 | | | MISSION VIEJO | CA | 92692-0000 | |
| LALAGUE, NICOLE JACQUELINE | | Address Redacted | | | | | | | |
| LALAGUE, PIERRE GRANT | | Address Redacted | | | | | | | |
| LALAL, ABILASH | | 1619 LAFAYETTE AVE | | | | KALAMAZOO | MI | 49006-5663 | |
| LALANDE, BRADLEY MARK | | Address Redacted | | | | | | | |
| LALANDE, MATTHEW JAMES | | Address Redacted | | | | | | | |
| LALANGAN, IRENEO | | 1150 MONROE AVE  NE RENTON | | | | RENTON | WA | 98056 | |
| LALANI, ALEEM MANSUR | | Address Redacted | | | | | | | |
| LALANI, SALIM TRAVIS | | Address Redacted | | | | | | | |
| LALANNE, SHERWOOD CAMNER | | Address Redacted | | | | | | | |
| LALAWNG, ANDREW KHUANGPHUN | | Address Redacted | | | | | | | |
| LALDEO, NIKITA SAPPHIRE | | Address Redacted | | | | | | | |
| LALEAU, BEEKO EMMANUEL | | Address Redacted | | | | | | | |
| LALEAU, GEOFFREY | | Address Redacted | | | | | | | |
| LALEAU, KLAUS ELLEENZ | | Address Redacted | | | | | | | |
| LALENA, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| LALEY, PAUL MICHAEL | | Address Redacted | | | | | | | |
| LALIBERTE, AARON STEVEN | | Address Redacted | | | | | | | |
| LALIBERTE, ERICA | | Address Redacted | | | | | | | |
| LALIBERTE, NATASHA MARIE | | Address Redacted | | | | | | | |
| LALIBERTY, JUSTIN PETER | | Address Redacted | | | | | | | |
| LALINDE, KATHY | | Address Redacted | | | | | | | |
| LALINDE, NATALIA | | Address Redacted | | | | | | | |
| LALL, KRYSTLE | | Address Redacted | | | | | | | |
| LALLEMENT, LARRY | | 5839 EUREKA LANE | | | | SACRAMENTO | CA | 95842 | |
| LALLEY, BOB | | 7166 ROYAL OAK DR | | | | HUDSONVILLE | MI | 49425-9090 | |
| Lalli, Louis J | | 22 Wilson Dr | | | | Sicklerville | NJ | 08081 | |
| LALLIER, AUDREY LYNN | | Address Redacted | | | | | | | |
| LALLY, JOHN RODERICK | | Address Redacted | | | | | | | |
| LALLY, NASHEETA AOULICK | | Address Redacted | | | | | | | |
| LALLY, SHANE BRIAN | | Address Redacted | | | | | | | |
| LALONDE MACHINERY SERVICE | | PO BOX 17155 | | | | SALEM | OR | 97305 | |
| LALONDE, DONALD | | 3708 WOOD PIGEON DR | | | | MESQUITE | TX | 75181 | |
| LALONDE, DONALD D | | Address Redacted | | | | | | | |
| LALONDE, KARA NOEL | | Address Redacted | | | | | | | |
| LALONDE, MAUREEN A | | Address Redacted | | | | | | | |
| LALOR, GREG | | 2478 BEE BRANCH LAKES DR | | | | LABELLE | FL | 33935-0000 | |
| LALOR, KATHLEEN E | | Address Redacted | | | | | | | |
| LALOR, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| LALOV, ALEXANDER | | 504 S PENDLETON AVE | | | | PENDLETON | IN | 46064 | |
| LALUMONDIER, PAUL | | 5419 WEST LEROY AVE | | | | GREENFIELD | WI | 53220 | |
| LALWANI, DALIP KEWAL | | Address Redacted | | | | | | | |
| Lam, An Kien | | 10910 Hundred Bridge Ln | | | | Sugarland | TX | 77498 | |
| LAM, ANDY JONATHAN | | Address Redacted | | | | | | | |
| LAM, ANGIE | | 34146 OGRADY CT | | | | BEAUMONT | CA | 92223 | |
| LAM, ANGIE T | | Address Redacted | | | | | | | |
| LAM, BICH LIE T | | 115 BELPLAIN ST | | | | PGH | PA | 15227 | |
| LAM, BILLY | | 11228 SPRINGWOOD ST | | | | EL MONTE | CA | 91733 | |
| LAM, BINH | | Address Redacted | | | | | | | |
| LAM, BRADLEY DEAN | | Address Redacted | | | | | | | |
| LAM, CHARLES LONG | | Address Redacted | | | | | | | |
| LAM, CUNG QUANG | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAM, DAT | | 7429 ARLINGTON BLVD | | | | FALLS CHURCH | VA | 22042-7429 | |
| LAM, DEREK JASON | | Address Redacted | | | | | | | |
| LAM, DEXTER | | Address Redacted | | | | | | | |
| LAM, ERIC | | 3826 COSMIC PLACE | | | | FREMONT | CA | 94538-0000 | |
| LAM, ERIC | | Address Redacted | | | | | | | |
| LAM, ERIC VAN | | Address Redacted | | | | | | | |
| LAM, HAI NHAT | | Address Redacted | | | | | | | |
| LAM, HAINHAT | | 1755 CASTLEGATE DR | | | | SAN JOSE | CA | 95132-0000 | |
| LAM, HENDY | | Address Redacted | | | | | | | |
| LAM, HUAN DANG | | Address Redacted | | | | | | | |
| Lam, Hung C | | 5316 Templeton St | | | | Los Angeles | CA | 90032 | |
| LAM, HUNG M | | Address Redacted | | | | | | | |
| LAM, ISAAC TING HIM | | Address Redacted | | | | | | | |
| LAM, JACK | | Address Redacted | | | | | | | |
| LAM, JAMES | | Address Redacted | | | | | | | |
| LAM, JIMMY | | Address Redacted | | | | | | | |
| LAM, JOHN | | Address Redacted | | | | | | | |
| LAM, JOHN VU | | Address Redacted | | | | | | | |
| LAM, JULIE | | Address Redacted | | | | | | | |
| LAM, KEVIN | | Address Redacted | | | | | | | |
| LAM, KEVIN WAI CHUN | | Address Redacted | | | | | | | |
| LAM, KIET | | 1316 LOIS LANE | | | | LAREDO | TX | 78045 | |
| LAM, KINH SO | | Address Redacted | | | | | | | |
| LAM, KINHSO | | 483 POMEGRANATE LANE | | | | SAN JOSE | CA | 95134-0000 | |
| LAM, LO | | 31804 BOTTLE BRUSH ST | | | | WINCHESTER | CA | 92596 | |
| LAM, LONG THAI | | Address Redacted | | | | | | | |
| LAM, MATTHEW | | Address Redacted | | | | | | | |
| LAM, MELISSA TING FAI | | Address Redacted | | | | | | | |
| LAM, MICHAEL | | Address Redacted | | | | | | | |
| LAM, MICHELLE | | Address Redacted | | | | | | | |
| LAM, MING T | | 2738 S WENTWORTH AVE APT 2E | | | | CHICAGO | IL | 60616-2384 | |
| LAM, OAI | | Address Redacted | | | | | | | |
| LAM, OAI C | | Address Redacted | | | | | | | |
| LAM, ORLANDO | | 6084 MOUNTAIN ASH ST N | | | | SAINT CLOUD | MN | 56303-0000 | |
| LAM, ORLANDO | | Address Redacted | | | | | | | |
| LAM, PHIRUN | | Address Redacted | | | | | | | |
| LAM, PHUONG | | 180 CLAREMONT | | | | NEW YORK | NY | 10027-0000 | |
| LAM, SHIOU D | | Address Redacted | | | | | | | |
| LAM, STEPHEN | | Address Redacted | | | | | | | |
| LAM, STEVEN | | 12682 MEMORIAL WAY | 2022 | | | MORENO VALLEY | CA | 92553-0000 | |
| LAM, STEVEN | | Address Redacted | | | | | | | |
| LAM, THUAN Q | | Address Redacted | | | | | | | |
| LAM, TOMMY | | 4915 WINDERMERE DR | | | | NEWARK | CA | 94560-0000 | |
| LAM, TOMMY PHAM | | Address Redacted | | | | | | | |
| LAM, VU | | Address Redacted | | | | | | | |
| LAMA JR, JULIO E | | Address Redacted | | | | | | | |
| LAMAALLEM, ASHA | | Address Redacted | | | | | | | |
| LAMACCHIA, ANDREW | | 2400 DAVID H MCLEOD BLVDR | | | | FLORENCE | SC | 00002-9501 | |
| LAMACCHIA, ANDREW JAMES | | Address Redacted | | | | | | | |
| LAMADELEINE, DAWN | | 38 BOUTON ST | | | | S NORWALK | CT | 06854-0000 | |
| LAMADRID, JESUS MICHEL | | Address Redacted | | | | | | | |
| LAMADRID, ROBERT VICTOR | | Address Redacted | | | | | | | |
| LAMANATIA, JOHN EDWARD | | Address Redacted | | | | | | | |
| LAMANCA, JAMES T | | 1207 W LABURNUM AVE | | | | RICHMOND | VA | 23227 | |
| LAMANCA, JAMES TODD | | Address Redacted | | | | | | | |
| LAMANNA, DEREK JAMES | | Address Redacted | | | | | | | |
| LAMANNA, JEFFREY MARK | | Address Redacted | | | | | | | |
| LAMANO, CHRISTOPHER VINCENT | | Address Redacted | | | | | | | |
| LAMANQUE, JASON ALAN | | Address Redacted | | | | | | | |
| LAMANSKE, CLAY | | Address Redacted | | | | | | | |
| LAMANTIA, CHAD MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAMANTIA, DOUGLAS M | | Address Redacted | | | | | | | |
| LAMAR COMPANIES, THE | | 625 109TH ST | | | | ARLINGTON | TX | 76011 | |
| LAMAR COMPANIES, THE | | PO BOX 66338 | | | | BATON ROUGE | LA | 70896 | |
| LAMAR COMPANIES, THE | | PO BOX 96030 | | | | BATON ROUGE | LA | 70896 | |
| LAMAR COUNTY TAX COLLECTOR | | PO BOX 309 | JAMES PATTERSON | | | PURVIS | MS | 39475 | |
| LAMAR OUTDOOR ADVERTISING | | 1770 W 41ST AVE | LAMAR ADVANTAGE GP CO LLC | | | GARY | IN | 46408 | |
| Lamar Ronald Wade | | PO Box 674 | | | | Morton | TX | 79346 | |
| Lamar, Jaime Lynn | | 404 SE 7th St | | | | Morton | TX | 79346 | |
| LAMAR, JAMES PATRICK | | Address Redacted | | | | | | | |
| Lamar, Jamie Lynn | | 307 Highland Oaks Dr | | | | Harker Heights | TX | 76548-1668 | |
| LAMAR, JAMIE LYNN | | Address Redacted | | | | | | | |
| LAMAR, LINDA S | | 1527 W THOMPSON ST | | | | PHILADELPHIA | PA | 19121-5115 | |
| LAMAR, NIVENS | | 200 LAKEVIEW PARK RD P5 | | | | COLONIAL HEIGHTS | VA | 23834-0000 | |
| Lamar, Ronald Wade | Lamar Ronald | PO Box 674 | | | | Morton | TX | 79346 | |
| Lamar, Ronald Wade | Ron Lamar | | PO Box 674 | | | Morton | TX | 79346 | |
| LAMAR, SMITH | | 8605 S HERMITAGE | | | | CHICAGO | IL | 60620-0000 | |
| LAMAR, TAHIR ERIC | | Address Redacted | | | | | | | |
| LAMARCA, DERREK | | 2 MICHELLE LANE | | | | LONDONDERRY | NH | 03053 | |
| LAMARCA, MARIO GENE | | Address Redacted | | | | | | | |
| LAMARCA, PATRICK JOHN | | Address Redacted | | | | | | | |
| LAMARCHE, RICHARD N | | 286 BOYNTON ST | | | | MANCHESTER | NH | 03102-5073 | |
| LAMARK, CHARLEY | | 6836 BEACHWOOD | | | | HOUSTON | TX | 77021 | |
| Lamark, Karen Ann | | 100 Westport Dr | | | | Pittsburgh | PA | 15238 | |
| LAMARQUE INVESTIGATIVE SVCS | | PO BOX 5545 | | | | HACIENDA HEIGHTS | CA | 91745 | |
| LAMARRE, BRIAN T | | 597 SABAL LAKE DRIVE | APT NO 201 | | | LONGWOOD | FL | 32779 | |
| LAMARRE, BRIAN THOMAS | | Address Redacted | | | | | | | |
| LAMARS DONUTS | | 2014 E SANTA FE | | | | OLATHE | KS | 66062 | |
| LAMAS, ANDRES | | Address Redacted | | | | | | | |
| LAMAS, CHRISTOPHER RAY | | Address Redacted | | | | | | | |
| LAMAS, FEDERICO | | 7601 SECRETARIAT DR | | | | MIDLOTHIAN | VA | 23112 | |
| LAMAS, FERNANDO | | Address Redacted | | | | | | | |
| LAMASON, DAVID SCOTT | | Address Redacted | | | | | | | |
| LAMATRICE, DANIEL GENO | | Address Redacted | | | | | | | |
| LAMATRICE, JORDAN JAMES | | Address Redacted | | | | | | | |
| LAMB II, JAMES MARVIN | | Address Redacted | | | | | | | |
| LAMB III, J | | 9536 TITAN ST APTNO 3110 | | | | FT WORTH | TX | 76108 | |
| LAMB III, J FRANK | | Address Redacted | | | | | | | |
| LAMB, AARON C | | Address Redacted | | | | | | | |
| LAMB, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| LAMB, BARRY WAYNE | | Address Redacted | | | | | | | |
| LAMB, BLAKE | | Address Redacted | | | | | | | |
| LAMB, BRIAN A | | 734 STABLEWAY RD | | | | PIKE ROAD | AL | 36064 | |
| LAMB, BRIAN N | | Address Redacted | | | | | | | |
| LAMB, CHAD | | 3719 E INVERNESS AVE NO 25 | | | | MESA | AZ | 85206 | |
| LAMB, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| LAMB, DAVID | | 6121 NORTH LAKEWAY DR | | | | OKLAHOMA CITY | OK | 73132-0000 | |
| LAMB, DAVID BERNARD | | Address Redacted | | | | | | | |
| LAMB, DUSTIN AARON | | Address Redacted | | | | | | | |
| LAMB, ELAINA CHRISTINE | | Address Redacted | | | | | | | |
| LAMB, ELISABETH | | 11 INDIAN RD | | | | RIVERSIDE | RI | 02915-3101 | |
| LAMB, ELISABETH MCKENSIE | | Address Redacted | | | | | | | |
| LAMB, ERIC LEANDER | | Address Redacted | | | | | | | |
| LAMB, ERIC LEANDER | | Address Redacted | | | | | | | |
| LAMB, JERED M | | Address Redacted | | | | | | | |
| LAMB, JHESSE M R | | Address Redacted | | | | | | | |
| LAMB, JOHN | | 1820 TAYLOR AVE | | | | ROYAL OAK | MI | 48067-2381 | |
| LAMB, JORDAN JOSEPH | | Address Redacted | | | | | | | |
| LAMB, JOSHUA | | Address Redacted | | | | | | | |
| LAMB, JOSHUA NATHANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAMB, JUSTIN D | | Address Redacted | | | | | | | |
| LAMB, JUSTIN E | | Address Redacted | | | | | | | |
| LAMB, JUSTIN GERALD | | Address Redacted | | | | | | | |
| LAMB, KELLY NICOLE | | Address Redacted | | | | | | | |
| LAMB, KENNETH | | 1003 RIDGLEA DR | | | | BURNS | TN | 37029-0000 | |
| LAMB, KENNETH JAMES | | Address Redacted | | | | | | | |
| LAMB, LISA | | 3035 ASHLEY WOODS CT | | | | SNELLVILLE | GA | 30078 | |
| LAMB, MITCHELL JOSEPH | | Address Redacted | | | | | | | |
| LAMB, NATHANIEL L | | Address Redacted | | | | | | | |
| LAMB, NICHOLAS ALEXANDER | | Address Redacted | | | | | | | |
| LAMB, RYAN T | | Address Redacted | | | | | | | |
| LAMB, SAMANTHA M | | Address Redacted | | | | | | | |
| LAMB, SARAH ALEXANDRA | | Address Redacted | | | | | | | |
| LAMB, SARAH ANN | | Address Redacted | | | | | | | |
| LAMB, SARAIA | | Address Redacted | | | | | | | |
| LAMB, SEAN C | | Address Redacted | | | | | | | |
| LAMB, SHANNON ELIZABETH | | Address Redacted | | | | | | | |
| LAMB, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| LAMB, STEPHEN P | | 204 N 1ST ST | ATTORNEY AT LAW | | | CABOT | AR | 72023 | |
| LAMB, STEVE | | 1125 LOOKING GLASS WAY | | | | CENTRAL POINT | OR | 97502 | |
| LAMB, STEVEN | | Address Redacted | | | | | | | |
| LAMB, SUE | | 16013 PIONEER BLVD | | | | NORWALK | CA | 90650-7181 | |
| LAMB, SUSAN M | | Address Redacted | | | | | | | |
| LAMB, THE | | PO BOX 610595 | | | | BIRMINGHAM | AL | 35261 | |
| LAMB, TIMOTHY REED | | Address Redacted | | | | | | | |
| LAMB, TINA M | | Address Redacted | | | | | | | |
| LAMBAYAN, DANIEL J | | Address Redacted | | | | | | | |
| LAMBDIN, MELISSA KATHRYN | | Address Redacted | | | | | | | |
| LAMBE, STEVE | | Address Redacted | | | | | | | |
| LAMBECKS REMEDIATION SERVICES | | 900 W TRENTON AVE | | | | MORRISVILLE | PA | 19067 | |
| LAMBER, NICK JAMES | | Address Redacted | | | | | | | |
| LAMBERG, CODY LEE | | Address Redacted | | | | | | | |
| LAMBERSON, DERICK M | | Address Redacted | | | | | | | |
| LAMBERSON, LOYD ROWLAND | | Address Redacted | | | | | | | |
| LAMBERT & ASSOCIATES | | PO BOX 0045 | | | | MONTROSE | CO | 81402 | |
| LAMBERT BROWN SCALES INC | | PO BOX 3286 | | | | BROKEN ARROW | OK | 74013-3286 | |
| LAMBERT CONS, DOUGLAS | | 1459 FAIRHAVEN DR | | | | SAN JOSE | CA | 95118 | |
| Lambert Gaffney, Laurie | c o Robert A Canfield | 2201 Libbie Ave Ste 200 | | | | Richmond | VA | 23230 | |
| LAMBERT GAFFNEY, LAURIE | | Address Redacted | | | | | | | |
| LAMBERT GLASS CO INC | | 7680 DIXIE HIWAY | | | | LOUISVILLE | KY | 40258 | |
| LAMBERT GLASS CO INC | | 7680 DIXIE HWY | | | | LOUISVILLE | KY | 40258 | |
| LAMBERT III, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| LAMBERT JR, DONALD L | | Address Redacted | | | | | | | |
| LAMBERT SRPA, RICHARD W | | 3360 KORI RD | | | | JACKSONVILLE | FL | 32257 | |
| LAMBERT VENDING INC | | 411 N 4TH ST | | | | MURRAY | KY | 42071 | |
| LAMBERT, AARON JUSTUS | | Address Redacted | | | | | | | |
| LAMBERT, ADAM SCOTT | | Address Redacted | | | | | | | |
| LAMBERT, ALAN | | 8 SANGALLO | | | | IRVINE | CA | 92515-5330 | |
| LAMBERT, ANDREA | | 50 REPUBLIC DR APT 249 | | | | BLOOMFIELD | CT | 06002-5450 | |
| LAMBERT, ANDREA L | | Address Redacted | | | | | | | |
| LAMBERT, ANDRIA MAREE | | Address Redacted | | | | | | | |
| LAMBERT, BOBBY LEE | | Address Redacted | | | | | | | |
| LAMBERT, BRANDON OMAR | | Address Redacted | | | | | | | |
| LAMBERT, BRIAN | | 225 CANFIELD TER | | | | FREDERICK | MD | 21702 | |
| LAMBERT, CAITLYN MARIE | | Address Redacted | | | | | | | |
| LAMBERT, CHARLES | | 55 ANNE AVE APT 2 | | | | PORTSMOUTH | NH | 03801-5861 | |
| LAMBERT, CHRISTOPHER S | | Address Redacted | | | | | | | |
| LAMBERT, CLARENCE | | 3696 BRUCE GARNER RD | | | | FRANKLINTON | NC | 27525 | |
| LAMBERT, DAVID | | 17173 WASHINGTON | | | | LOGAN | IL | 62856 | |
| LAMBERT, DAVID J | | Address Redacted | | | | | | | |
| LAMBERT, DAVID MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAMBERT, DEBBIE | | 2705 ELGIN RD | | | | RICHMOND | VA | 23223 | |
| LAMBERT, DEBBIE J | | Address Redacted | | | | | | | |
| LAMBERT, DELENA MARIE | | Address Redacted | | | | | | | |
| LAMBERT, DEREK CHASE | | Address Redacted | | | | | | | |
| LAMBERT, DEREK MARK | | Address Redacted | | | | | | | |
| LAMBERT, DERRICK TYLER | | Address Redacted | | | | | | | |
| LAMBERT, DOMINIQUE NICOLE | | Address Redacted | | | | | | | |
| LAMBERT, DON | | C/O HENRICO POLICE CAPT BULLOC | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| LAMBERT, DON | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| LAMBERT, ERIC | | Address Redacted | | | | | | | |
| LAMBERT, ERIC JOHN | | Address Redacted | | | | | | | |
| LAMBERT, GEORGE | | 50 PALOMINO RD | | | | SPRINGFIELD | IL | 62702 | |
| Lambert, Gregory | | 8602 Lonepine Rd | | | | Richmond | VA | 23294 | |
| LAMBERT, GREGORY J | | Address Redacted | | | | | | | |
| LAMBERT, GUY | | 8000 UTOOPIA PKWY | | | | QUEENS | NY | 11439-0000 | |
| LAMBERT, HOLLY A | | Address Redacted | | | | | | | |
| LAMBERT, HORACE LEE | | Address Redacted | | | | | | | |
| LAMBERT, J NATHAN | | Address Redacted | | | | | | | |
| LAMBERT, JACOB RYAN | | Address Redacted | | | | | | | |
| LAMBERT, JACOB SHANE | | Address Redacted | | | | | | | |
| LAMBERT, JANTEL S | | Address Redacted | | | | | | | |
| LAMBERT, JUNE | | PO BOX 22984 | | | | MEMPHIS | TN | 38122 | |
| LAMBERT, JUSTIN | | Address Redacted | | | | | | | |
| LAMBERT, KEITH | | Address Redacted | | | | | | | |
| LAMBERT, KEVIN MATTHEW | | Address Redacted | | | | | | | |
| LAMBERT, LEZLEE LAUREN | | Address Redacted | | | | | | | |
| LAMBERT, LISA MARIE | | Address Redacted | | | | | | | |
| LAMBERT, LYDIA DAWN | | Address Redacted | | | | | | | |
| LAMBERT, MARIA | | 4742 N PAWLEY RD | | | | CONWAY | SC | 29527-0000 | |
| LAMBERT, MARK | | 606 WEST SULLIVAN ST | | | | KINGSPORT | TN | 37660 | |
| LAMBERT, MATTHEW DALE | | Address Redacted | | | | | | | |
| LAMBERT, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| LAMBERT, NATHAN JAMES | | Address Redacted | | | | | | | |
| LAMBERT, NEAL PATRICK | | Address Redacted | | | | | | | |
| LAMBERT, NICOLE CAROLYN | | Address Redacted | | | | | | | |
| LAMBERT, PAMELA S | | Address Redacted | | | | | | | |
| LAMBERT, PEGGY | | 526 FM 419 | | | | SWEETWATER | TX | 79556-2120 | |
| LAMBERT, PEGGY A | | Address Redacted | | | | | | | |
| LAMBERT, PHILLIP | | 781 MOUNTAIN DRIVE | | | | REMLAP | AL | 35133 | |
| LAMBERT, ROBERT | | 1815 TAYLOR AVE | | | | ROYAL OAK | MI | 48067-0000 | |
| LAMBERT, ROBERT ANDREW | | Address Redacted | | | | | | | |
| LAMBERT, ROBERT L | | Address Redacted | | | | | | | |
| LAMBERT, RYAN J | | Address Redacted | | | | | | | |
| LAMBERT, SPENCER ALEXANDER | | Address Redacted | | | | | | | |
| LAMBERT, STEVE | | Address Redacted | | | | | | | |
| LAMBERT, STEVEN LOUIS | | Address Redacted | | | | | | | |
| LAMBERT, TRAVIS | | Address Redacted | | | | | | | |
| LAMBERT, TYLER EDWARD | | Address Redacted | | | | | | | |
| LAMBERT, WILLIAM | | PO BOX 16601 | | | | ROCHESTER | NY | 14616 | |
| LAMBERT, WILLIAM L JR | | 5676 S NORMAL BLVD | | | | CHICAGO | IL | 60621-2966 | |
| LAMBERTH, JOSEPH DAVID | | Address Redacted | | | | | | | |
| LAMBERTH, KIMBERLY RENEE | | Address Redacted | | | | | | | |
| LAMBERTI, STEVEN RAYMOND | | Address Redacted | | | | | | | |
| LAMBERTIS, KHALID JAREL | | Address Redacted | | | | | | | |
| LAMBERTON, ERIC MICHAEL | | Address Redacted | | | | | | | |
| LAMBERTON, MICHAEL | | Address Redacted | | | | | | | |
| LAMBERTSEN, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| LAMBERTSON, ANGELA | | 1409 W STIRLING DR | | | | MUNCIE | IN | 47304-2246 | |
| LAMBERTSON, CARL R | | DCO 123 MSB | | | | APO | AE | 09034-3730 | |
| LAMBERTSON, TRISTEN PAIGE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAMBERTUS, AUSTIN JAMES | | Address Redacted | | | | | | | |
| LAMBETH LOFTON, KELLY | | 2613 NE 21ST STREET | | | | OKLAHOMA CITY | OK | 73111 | |
| LAMBETH, DEVIN LEE | | Address Redacted | | | | | | | |
| LAMBETH, HEATHER MARIE | | Address Redacted | | | | | | | |
| LAMBETH, WARREN L | | Address Redacted | | | | | | | |
| LAMBEY, GABRIEL | | Address Redacted | | | | | | | |
| LAMBORN, ERIC | | Address Redacted | | | | | | | |
| LAMBOTTE, SERGE JULIEN | | 119 SILVER ARROW CIRCLE | | | | AUSTELL | GA | 30168 | |
| LAMBOTTE, SERGE JULIEN A | | Address Redacted | | | | | | | |
| LAMBOY, JOSE | | Address Redacted | | | | | | | |
| LAMBOY, JOSHUA N | | Address Redacted | | | | | | | |
| LAMBRECHT, NICK | | Address Redacted | | | | | | | |
| LAMBRECHT, RYAN CHRIS | | Address Redacted | | | | | | | |
| LAMBRECHT, TRAVIS DALE | | Address Redacted | | | | | | | |
| LAMBRENTO, SIGMUND | | 25 08 37TH ST | | | | ASTORIA | NY | 11103-0000 | |
| LAMBRENTO, SIGMUND | | Address Redacted | | | | | | | |
| LAMBRIGHT, MICHELLE RENE | | Address Redacted | | | | | | | |
| LAMBROS, MATTHEW MICHAEL | | Address Redacted | | | | | | | |
| LAMBROSE, JONATHAN P | | Address Redacted | | | | | | | |
| LAMBROSE, JOSHUA PETE | | Address Redacted | | | | | | | |
| LAMBSON, VERNON | | 2177 S TESUQUE RD | | | | RENO | NV | 89511-0000 | |
| LAMBSON, VERNON MICHAEL | | Address Redacted | | | | | | | |
| LAMCKEN, DANE RICHARD | | Address Redacted | | | | | | | |
| LAMENDOLA, MARK A | | Address Redacted | | | | | | | |
| LAMENTOLA, ANTHONY JASON | | Address Redacted | | | | | | | |
| LAMER, MELANIE BROOKE | | Address Redacted | | | | | | | |
| LAMERE, KATIE MARIE | | Address Redacted | | | | | | | |
| LAMEY, KATHLEEN F | | 166 FLORESTA DR | | | | MCDONOUGH | GA | 30252-6197 | |
| LAMICELLA, FRANK | | Address Redacted | | | | | | | |
| LAMIE, NICHOLAS ADAM | | Address Redacted | | | | | | | |
| LAMINACK, JACKIE | | PO BOX 172 | | | | FRUITHURST | AL | 36262 | |
| LAMINATION SERVICE INC | LAMINATION SERVICE INC | | PO BOX 341301 | | | MEMPHIS | TN | 38184-1301 | |
| LAMINATION SERVICE INC | | DEPT 45 | | | | MEMPHIS | TN | 381010952 | |
| LAMINATION SERVICE INC | | PO BOX 1000 | DEPT 540 | | | MEMPHIS | TN | 38148-0540 | |
| LAMINATION SERVICE INC | | PO BOX 341301 | | | | MEMPHIS | TN | 38184-1301 | |
| LAMINATOR WAREHOUSE | | PO BOX 630167 | | | | IRVING | TX | 75063 | |
| LAMING & ROGERS INC | | 3264 DIXIE HWY | | | | FAIRFIELD | OH | 45014 | |
| LAMIRADA RESTAURANT GROUP | | 14299 FIRESTONE BLVD | | | | LAMIRADA | CA | 90638 | |
| LAMKE, CHRIS | | 3820 S QUEENS CT | | | | SPRINGFIELD | MO | 65804 | |
| LAMKIN, FRANK | | 1043 HARRISON ST | | | | AUGUSTA | GA | 30901 | |
| LAMKIN, ROGER D | | Address Redacted | | | | | | | |
| LAMKIN, TIMOTHY AARON | | Address Redacted | | | | | | | |
| LAMM, THEODORE | | Address Redacted | | | | | | | |
| LAMMEY, PAXTON | | Address Redacted | | | | | | | |
| LAMMIE, DEWEY | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | | DOUGLASVILLE | GA | 30134 | |
| LAMO, KLEJDI | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| LAMO, KLEJDI | | Address Redacted | | | | | | | |
| LAMOGLIA, VICTOR | | 9330 MARINO CIR | | | | NAPLES | FL | 34114-3561 | |
| LAMON, JON | | Address Redacted | | | | | | | |
| LAMON, TIMOTHY | | 2303 QUAIL PLACE DR | | | | MISSOURI CITY | TX | 77489 | |
| LAMONDE, DAVID | | 83 MAIN ST | APT 18C | | | NEWINGTON | CT | 06111-1335 | |
| LAMONICAIII, LAWRENCE A | | Address Redacted | | | | | | | |
| LAMONT, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| LAMONTAGNE, ADAM R | | Address Redacted | | | | | | | |
| LAMONTAGNE, ADAR | | 19 HUGHES ST | | | | SPRINGFIELD | MA | 01108-0000 | |
| LAMONTAGNE, KAREN APRIL | | Address Redacted | | | | | | | |
| LAMONTAGNE, MATTHEW D | | Address Redacted | | | | | | | |
| LAMONZS, SEAN | | 168 WOOD DR | | | | ALBANY | GA | 31701 | |
| LAMORE, DARREN | | | | | | COMSTOCK PARK | MI | 49321 | |
| LAMOREAUX, KEN D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAMOREAUX, VAUGHN ANDREW | | Address Redacted | | | | | | | |
| LAMOT, FRANCISCO RAYMOND | | Address Redacted | | | | | | | |
| LAMOTHE, BRAD DAVID | | Address Redacted | | | | | | | |
| LAMOTHE, CAMERON JOSEPH | | Address Redacted | | | | | | | |
| LAMOTHE, GLENROY GEORGE | | Address Redacted | | | | | | | |
| LAMOTTE, JONATHAN JOSEPH | | Address Redacted | | | | | | | |
| LAMOUR, JAMES CHARLES | | Address Redacted | | | | | | | |
| LAMOUR, JEAN RAYMOND | | Address Redacted | | | | | | | |
| LAMOUREUX, CHRISTINE ANN | | Address Redacted | | | | | | | |
| LAMOUREUX, KATHLEEN MARY | | Address Redacted | | | | | | | |
| LAMOUREUX, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| LAMOUREUX, MICHELLE ROSE | | Address Redacted | | | | | | | |
| LAMOUREUX, MICHELLE ROSE | | Address Redacted | | | | | | | |
| LAMP RYNEARSON & ASSOC INC | | 14710 WEST DODGE ROAD | SUITE 100 | | | OMAHA | NE | 68154-2029 | |
| LAMP RYNEARSON & ASSOC INC | | SUITE 100 | | | | OMAHA | NE | 681542029 | |
| LAMP, BRANDON | | 2515 KILDEER CT | | | | LEAGUE CITY | TX | 77573-4861 | |
| LAMP, BRANDON GILBERT | | Address Redacted | | | | | | | |
| LAMP, JOSHUA T | | Address Redacted | | | | | | | |
| LAMP, MISTY FAYE | | Address Redacted | | | | | | | |
| LAMP, THEODORE ROBERT | | Address Redacted | | | | | | | |
| LAMPARELLI, MARK C | | Address Redacted | | | | | | | |
| LAMPE, LAUREN RENEE | | Address Redacted | | | | | | | |
| LAMPE, REUBEN ALEXANDER | | Address Redacted | | | | | | | |
| LAMPE, RICHARD | | 25463 LAS PALOMAS | | | | MORENO VALLEY | CA | 92557 | |
| LAMPE, ROBERT J | | Address Redacted | | | | | | | |
| LAMPEN, RAE LAMPEN | | Address Redacted | | | | | | | |
| LAMPERT, DANIEL EDWARD | | Address Redacted | | | | | | | |
| LAMPI, MATTHEW B | | Address Redacted | | | | | | | |
| LAMPI, MATTHEW OLAVI | | Address Redacted | | | | | | | |
| LAMPINEN, DONALD | | 3106 WOODLAWN | | | | COMMERCE | MI | 48390 | |
| LAMPINEN, DONALD J | | Address Redacted | | | | | | | |
| LAMPKIN, JAMES RANDELL | | Address Redacted | | | | | | | |
| LAMPKIN, LEE | | 161 THIRD AVE | | | | NORTH EAST | PA | 16428 | |
| LAMPKIN, MARCUS HORACIOUS | | Address Redacted | | | | | | | |
| LAMPKIN, MARY | | 1101 MARTIN LUTHER KING DR | | | | ORLANDO | FL | 32805 | |
| LAMPKIN, SHELLY ANN | | Address Redacted | | | | | | | |
| LAMPLEY, EARL D | | Address Redacted | | | | | | | |
| LAMPLEY, HAYWARD | | Address Redacted | | | | | | | |
| LAMPMAN, JAMES PATRICK | | Address Redacted | | | | | | | |
| LAMPMANN, ANDREW JOHN | | Address Redacted | | | | | | | |
| LAMPON, GEORGE LUIS | | Address Redacted | | | | | | | |
| LAMPRELL, TIMOTHY | | Address Redacted | | | | | | | |
| LAMPRICH, KYLE | | Address Redacted | | | | | | | |
| LAMPRON, JASON C | | 37 SPINDLEBACK LN | | | | NEW IPSWICH | NH | 03071 | |
| LAMPRON, JASON CAMILE | | Address Redacted | | | | | | | |
| LAMPTEY, WILHELM JOSHUA | | Address Redacted | | | | | | | |
| LAMPTON WELDING SUPPLY CO INC | | P O BOX 765 | | | | WICHITA | KS | 67201 | |
| LAMPTON, MARY | | 1045 S 168 E | | | | VICTOR | ID | 83455-5219 | |
| LAMPTON, RANDY | | 6324 CLEVELAND ST | | | | HOLLYWOOD | FL | 33024-5916 | |
| LAMS, JORDAN ROGER | | Address Redacted | | | | | | | |
| LAMSON SCRIBNER, BRADFORD HAMILTON | | Address Redacted | | | | | | | |
| LAMSON, ANDREW FRANK | | Address Redacted | | | | | | | |
| LAMSON, RYAN M | | Address Redacted | | | | | | | |
| LAMSON, WHITNEY C | | Address Redacted | | | | | | | |
| LAMY, CORINE | | 1911 ALBEMARLE RD | | | | BROOKLYN | NY | 11226-0000 | |
| LAMY, CORINE | | Address Redacted | | | | | | | |
| LAN LINK CORP | | PO BOX 4158 | | | | CHESTERFIELD | MO | 63006 | |
| LAN SHARK SYSTEMS INC | | 784 MORRISON ROAD | | | | COLUMBUS | OH | 43230 | |
| LAN, HOANG | | 4500 NE 125TH PL | | | | PORTLAND | OR | 97230-0000 | |
| LAN, VALENTINE | | 5727 BIRCH TERRACE | | | | FREMONT | CA | 94538-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAN, VALENTINE | | Address Redacted | | | | | | | |
| LANA PC, EDGAR J | | 18 ORINDA WAY | | | | ORINDA | CA | 945636580 | |
| LANA PC, EDGAR J | | PO BOX 2180 | 18 ORINDA WAY | | | ORINDA | CA | 94563-6580 | |
| LANA, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| LANADA, ERWIN JOHN TAN | | Address Redacted | | | | | | | |
| LANAE S GODFREY | GODFREY LANAE S | 1635 R ST SE | | | | WASHINGTON | DC | 20020-4725 | |
| LANAHAN, SCOTT | | 204 SEQUOYAH CIRCLE | | | | MORGANTON | NC | 00002-8655 | |
| LANAHAN, SCOTT HEATH | | Address Redacted | | | | | | | |
| LANAHAN, THOMAS | | 1158 LAWRENCE RD | | | | DANVILLE | CA | 94506 | |
| LANAHAN, THOMAS S | | Address Redacted | | | | | | | |
| LANATTA, MARIA | | 93 S JACKSTON ST NO 6546 | | | | SEATTLE | WA | 89104-2818 | |
| LANCASHIRE INSURANCE COMPANY UK LTD | | 60 FENCHURCH STREET | LEVEL 11 VITRO | | | LONDON EC3M 4AD | | | |
| LANCASHIRE, KYLE SCOTT | | Address Redacted | | | | | | | |
| LANCASTER CO CLERK OF DIST CT | | 555 S 10TH ST | | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY NEBRASKA | | 555 S 10TH ST | | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY REG OF WILLS | | 50 N DUKE ST | | | | LANCASTER | PA | 17603 | |
| LANCASTER COUNTY TREASURER | | 555 S 10TH ST | ATTN RICHARD J NUERNBERGER | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY TREASURER | | 555 SOUTH 10TH STREET | | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY, COURT OF | | 575 S 10TH ST 2ND FL | | | | LINCOLN | NE | 68508 | |
| LANCASTER EAGLE GAZETTE | | 138 W CHESTNUT ST | | | | LANCASTER | OH | 43130-4308 | |
| LANCASTER FINANCE DEPT | | 44933 N FERN AVE | | | | LANCASTER | CA | 93534 | |
| LANCASTER FINANCE DEPT | | LANCASTER FINANCE DEPT | FINANCE DEPARTMENT | 44933 NORTH FERN AVE | | LANCASTER | CA | 93534 | |
| LANCASTER GLASS COMPANY | | 45314 TREVOR AVE | | | | LANCASTER | CA | 93534 | |
| LANCASTER METALS SCIENCE CORP | | 826 N QUEEN ST | | | | LANCASTER | PA | 17603 | |
| LANCASTER MINUTEMAN PRESS | | 1124 LANCASTER DR N E | | | | SALEM | OR | 97301 | |
| LANCASTER NEW ERA INTELLIGENCE | | BENJAMIN GUNZENHAUZER | 8 W KING STREET | P O BOX 1328 | | LANCASTER | PA | 17608 | |
| LANCASTER NEWSPAPER INC | Lancaster Newspapers Inc | | PO Box 128 | | | Lancaster | PA | 17608 | |
| LANCASTER NEWSPAPER INC | | PO BOX 1328 | | | | LANCASTER | PA | 17603 | |
| LANCASTER NEWSPAPER INC | | PO BOX 1328 | | | | LANCASTER | PA | 17608 | |
| LANCASTER NEWSPAPER INC | | PO BOX 1328 | | | | LANCASTER | PA | 17608-1328 | |
| Lancaster Newspapers Inc | | PO Box 128 | | | | Lancaster | PA | 17608 | |
| LANCASTER PROPANE GAS INC | | 2860 YELLOW GOOSE RD | | | | LANCASTER | PA | 17601 | |
| LANCASTER PROPANE, PA | | 2860 YELLOW GOOSE RD | | | | LANCASTER | PA | 17601 | |
| LANCASTER RADIO INC | | 543 W LANCASTER BLVD | | | | LANCASTER | CA | 93534 | |
| LANCASTER VALLEY ASSOCIATION | | C/O DSL SERVICE CO | | | | NEWPORT BEACH | CA | 92658 | |
| LANCASTER VALLEY ASSOCIATION | | PO BOX 6030 | C/O DSL SERVICE CO | | | NEWPORT BEACH | CA | 92658 | |
| LANCASTER, ADAM | | 3549 CURRY LN | | | | ABILENE | TX | 79606 | |
| LANCASTER, ADAM RILEY | | Address Redacted | | | | | | | |
| LANCASTER, ALEXIS HOPE | | Address Redacted | | | | | | | |
| LANCASTER, AMANDA LEIGH | | Address Redacted | | | | | | | |
| LANCASTER, ANDREW JUSTIN | | Address Redacted | | | | | | | |
| LANCASTER, ANNETTE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| LANCASTER, AVERY | | Address Redacted | | | | | | | |
| LANCASTER, BENJAMIN MATTHEW | | Address Redacted | | | | | | | |
| LANCASTER, BRITTANY ASHLEE | | Address Redacted | | | | | | | |
| LANCASTER, BRITTANY GAIL | | Address Redacted | | | | | | | |
| LANCASTER, CASSIDY EVELYN | | Address Redacted | | | | | | | |
| LANCASTER, CHRISTOPHER | | Address Redacted | | | | | | | |
| LANCASTER, CHRISTOPHER SHANE | | Address Redacted | | | | | | | |
| LANCASTER, CITY OF | | 100 S QUEEN ST STE 103 | | | | LANCASTER | PA | 17603 | |
| LANCASTER, CITY OF | | PO BOX 1020 | | | | LANCASTER | PA | 17608-1020 | |
| LANCASTER, CITY OF | | PO BOX 3236 | TAX COLLECTION BUREAU | | | LANCASTER | PA | 17608 | |
| LANCASTER, CITY OF | | PO BOX 83479 | DRS | | | LANCASTER | PA | 17608-3479 | |
| LANCASTER, DANIEL R | | 801 LANCASTER RD | | | | COOKEVILLE | TN | 38506-8889 | |
| LANCASTER, DANIELL SHERI | | Address Redacted | | | | | | | |
| LANCASTER, DAREN E | | 4651 FOUR SEASONS TER | | | | GLEN ALLEN | VA | 23060-6252 | |
| LANCASTER, DONALD | | 1709 WHITE OAK PL | | | | HOOVER | AL | 35244 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANCASTER, DONNELL | | Address Redacted | | | | | | | |
| LANCASTER, DONNELL | | Address Redacted | | | | | | | |
| LANCASTER, DUSTIN KENT | | Address Redacted | | | | | | | |
| LANCASTER, ERIC JASON | | Address Redacted | | | | | | | |
| LANCASTER, GEORGE R | | Address Redacted | | | | | | | |
| LANCASTER, JASON MATTHEW | | Address Redacted | | | | | | | |
| LANCASTER, JOHN | | 208 BELLTOWN RD | | | | HAVELOCK | NC | 28532-0000 | |
| LANCASTER, JOSEPH | | 1412 NW SELBO RD | | | | SILVERDALE | WA | 98311-0000 | |
| LANCASTER, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| LANCASTER, JUSTIN ALLEN | | Address Redacted | | | | | | | |
| LANCASTER, KEISHA NICHOLE | | Address Redacted | | | | | | | |
| LANCASTER, KRIS MICHAEL | | Address Redacted | | | | | | | |
| LANCASTER, KRISTOPHER | | Address Redacted | | | | | | | |
| LANCASTER, LORENZE FELICIANO | | Address Redacted | | | | | | | |
| LANCASTER, MARK | | Address Redacted | | | | | | | |
| LANCASTER, MARK C | | 1010 11TH ST | | | | REEDSBURG | WI | 53959-1108 | |
| LANCASTER, MARK R | | Address Redacted | | | | | | | |
| LANCASTER, MARY | | 262 CHAMBERS RD | | | | SAINT LOUIS | MO | 63137-3940 | |
| LANCASTER, MICHAEL H | | 139 GARDNER ST | | | | AUSTELL | GA | 30168-5425 | |
| LANCASTER, NICHOLAS SEAN | | Address Redacted | | | | | | | |
| LANCASTER, SEAN CLIFTON | | Address Redacted | | | | | | | |
| LANCASTER, SHAWN | | 3010 MANDELA CT | | | | PORT REPUBLIC | MD | 20676 | |
| LANCASTER, SHAWN K | | Address Redacted | | | | | | | |
| LANCASTER, STACEY MARIE | | Address Redacted | | | | | | | |
| LANCASTER, STEVEN ANDREW | | Address Redacted | | | | | | | |
| LANCASTER, TANYA | | 13578 LORD STERLING PLACE | | | | UPPER MARLBORO | MD | 20772-0000 | |
| LANCASTER, TANYA DENISE | | Address Redacted | | | | | | | |
| LANCASTERS GARAGE INC | | 191 TROXLER CIR | | | | CONCORD | NC | 28025 | |
| LANCE C HAMM | HAMM LANCE C | 509 RAINIER ST | | | | CEDAR HILL | TX | 75104-2283 | |
| LANCE CUNNINGHAM FORD | | 4101 CLINTON HIGHWAY | | | | KNOXVILLE | TN | 37912 | |
| Lance S Gossen | | 14709 Banbridge Trl | | | | Austin | TX | 78717 | |
| LANCE, ALDWIN | | Address Redacted | | | | | | | |
| LANCE, AMANDA JOY | | Address Redacted | | | | | | | |
| LANCE, BARBARA J | | 258 LOWS HOLLOW RD | | | | STEWARTSVILLE | NJ | 08886 | |
| LANCE, CAMPBELL | | 103 HUMPHREYS RD D | | | | LIMESTONE | TN | 37681-3513 | |
| LANCE, CHAD MICHAEL | | Address Redacted | | | | | | | |
| LANCE, JAMES ANDREW | | Address Redacted | | | | | | | |
| LANCE, SEAN | | Address Redacted | | | | | | | |
| LANCE, SEIDEL | | 6322 GREENBRIAR DR | | | | FAIRFIELD | OH | 45014-4748 | |
| LANCE, THEODORE DAVID | | Address Redacted | | | | | | | |
| LANCELOT L WILLIAMS | WILLIAMS LANCELOT L | 136 ACKISS AVE | | | | VIRGINIA BEACH | VA | 23451-5806 | |
| LANCER III, ROGER | Lancer III, Roger E | | 2850 Friedland Church Rd | | | Winston Salem | NC | 27107 | |
| LANCER III, ROGER | | 2850 FRIENDLAND CHURCH RD | | | | WINSTON SALEM | NC | 27107 | |
| Lancer III, Roger E | | 2850 Friedland Church Rd | | | | Winston Salem | NC | 27107 | |
| LANCER TV & VIDEO COMPANY | | 307 N CHICAGO AVE | | | | S MILWAUKEE | WI | 53172 | |
| Lancer, David | | 100 W Broadway Apt 2AA | | | | Long Beach | NY | 11561 | |
| LANCHEROS, LEONEL | | 424 W TURNER ST | | | | ALLENTOWN | PA | 18102-3465 | |
| LANCIANO COMMUNICATIONS | | 2420 S LOOP 19TH ST | | | | PHILADELPHIA | PA | 19145 | |
| LANCLOS TV SERVICE INC | | 1122 W SOUTH ST | | | | OPELOUSAS | LA | 70570 | |
| LANCLOS TV SERVICE INC | | PO BOX 1446 | | | | OPELOUSAS | LA | 70570 | |
| LANCTOT, NICHOLAS | | Address Redacted | | | | | | | |
| LANCTOT, SUZANNE | | 2079 FERNLOCK DR | | | | OXFORD | MI | 48371 | |
| LAND & LAKE SALES INC | | PO BOX 647 | | | | GEORGETOWN | GA | 31754 | |
| LAND ARCHITECTURE INC | | 720 SUNRISE AVE STE 206B | | | | ROSEVILLE | CA | 95661 | |
| LAND DESIGN SOUTH | | 1280 N CONGRESS AVE STE 215 | | | | WEST PALM BEACH | FL | 33409 | |
| LAND ESCAPES | | PO BOX 957 | | | | PALISADE | CO | 81526 | |
| LAND MARK ELECTRIC INC | | 7876 DEERING AVE | | | | CANOGA PARK | CA | 91304 | |
| LAND SPAN INC | | LAND SPAN INC | ATTN DIRECTOR OF PRICING | 1120 W GRIFFIN ROAD | | LAKELAND | FL | 33805 | |
| LAND SPAN INC | | PO BOX 95007 | | | | LAKELAND | FL | 33804-5007 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAND TITLE AGENCY INC | | 464 VALLEY BROOK AVE | | | | LYNDHURST | NJ | 07071 | |
| LAND TITLE GUARANTEE COMPANY | | 3033 E 1ST AVE STE 600 | | | | DENVER | CO | 80206 | |
| LAND TRANSPORTATION LLC | | PO BOX 932394 | | | | ATLANTA | GA | 31193 | |
| LAND TRUST 2400 9285 | | 200 E ROBINSON ST STE 920 | | | | ORLANDO | FL | 32801 | |
| LAND, ADAM | | Address Redacted | | | | | | | |
| LAND, ANTONIO BERNARD | | Address Redacted | | | | | | | |
| LAND, BONNAE MAE | | Address Redacted | | | | | | | |
| LAND, CLARK HARRIS | | Address Redacted | | | | | | | |
| LAND, DIANDRA LATONYA | | Address Redacted | | | | | | | |
| LAND, JAMIE DAWN | | Address Redacted | | | | | | | |
| LAND, JEREMY M | | Address Redacted | | | | | | | |
| LAND, JODY | | 2139 MELODY DRIVE | | | | FRANKLIN | TN | 37067 | |
| LAND, JODY T | | Address Redacted | | | | | | | |
| LAND, JOHN REID | | Address Redacted | | | | | | | |
| LAND, JOLANDA NICHOLE | | Address Redacted | | | | | | | |
| LAND, MICHAEL A | | Address Redacted | | | | | | | |
| LAND, PAUL | | 132 DEVONWOOD DR | | | | CALHOUN | GA | 30701-0000 | |
| LAND, RYAN KENNETH | | Address Redacted | | | | | | | |
| LAND, TERRILYNN | | 3652 N SONORAN HEIGHTS | | | | MESA | AZ | 85207 | |
| LANDA, ADRIAN ARIAS | | Address Redacted | | | | | | | |
| LANDA, JAVIER | | Address Redacted | | | | | | | |
| LANDA, JENNIFER | | 13338 GRANADA | | | | HOUSTON | TX | 77015 | |
| LANDA, JENNIFER MICHELLE | | Address Redacted | | | | | | | |
| LANDA, JOSE L | | Address Redacted | | | | | | | |
| LANDAAS, SHAUN LUKE | | Address Redacted | | | | | | | |
| LANDAMERICA ASSESSMENT CORP | | PO BOX 27567 | COMMERCIAL SERVICES | | | RICHMOND | VA | 23261 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 1325 FRANKLIN AVE STE 101 | | | | GARDEN CITY | NY | 11530 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 1777 6 VETRANS MEMORIAL HWY | | | | ISLANDIA | NY | 11722 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 2019 WALTON RD | | | | ST LOUIS | MO | 63114 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 2100 MCKINNEY STE 1515 | | | | DALLAS | TX | 75201 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 437 GRANT STREET | FRICK BUILDING MEZZANINE | | | PITTSBURGH | PA | 15219 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 77 FRANKLIN ST 7TH FL | | | | BOSTON | MA | 02110 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 823 E MAIN STREET SUITE 1300 | FIRST NATIONAL BANK BUILDING | | | RICHMOND | VA | 23219 | |
| LANDAMERICA COMM TITLE OF DALLAS | | FIRST NATIONAL BANK BUILDING | | | | RICHMOND | VA | 23219 | |
| LANDAMERICA ONESTOP INC | | 1409 C PLAZA W RD | ATTN AR DEPT | | | WINSTON SALEM | NC | 27103 | |
| LANDAMERICA ONESTOP INC | | 744 W LANCASTER AVE | TWO DEVON SQUARE | | | WAYNE | PA | 19087 | |
| LANDAMERICA ONESTOP INC | | DEPT CH 10933 | ATTN AR DEPARTMENT | | | PALATINES | IL | 6005 | |
| LANDAS, DAVIS | | 1532 ASPEN ST NW | | | | ROANOKE | VA | 24017-3010 | |
| LANDATO, NICHOLAS | | Address Redacted | | | | | | | |
| Landau Gottfried & Berger | Peter J Gurfein | 1801 Century Park E Ste 1460 | | | | Los Angeles | CA | 90067 | |
| LANDAU, BENJAMIN CHAREST | | Address Redacted | | | | | | | |
| LANDAU, JONATHAN JEFFREY | | Address Redacted | | | | | | | |
| LANDAUER, ADAM | | Address Redacted | | | | | | | |
| LANDAVERDE, ALI ARMANDO | | Address Redacted | | | | | | | |
| LANDCO | | PO BOX 219 | | | | WHITEHALL | MI | 49461 | |
| LANDECK, JOSEPH | | 9526 HAMPTON DR APT 19 | | | | HIGHLAND | IN | 46322-2442 | |
| LANDEIS TV & APPLIANCE | | BOX 520 | | | | LARIMORE | ND | 58251 | |
| LANDELL, GISELLE ELIZETH | | Address Redacted | | | | | | | |
| LANDEN STRAPPING CORP | | 3810 CORPORATE RD | | | | PETERSBURG | VA | 23805 | |
| LANDENS TV | | 5636 MARKET ST | | | | WILMINGTON | NC | 28405 | |
| LANDER MECHANICAL | | 255 E 2ND ST | | | | BATTLE MOUNTAIN | NV | 89820 | |
| LANDER, JAMAL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANDER, KAITLIN ELIZABETH | | Address Redacted | | | | | | | |
| LANDER, NICK ANTHONY | | Address Redacted | | | | | | | |
| LANDEROS, ERIC FRANSISCO | | Address Redacted | | | | | | | |
| LANDEROS, GEORGE | | 432 E MERNTT | | | | TIPTON | CA | 93272 | |
| LANDEROS, IRMA R | | 3123 S KEELER AVE | | | | CHICAGO | IL | 60623-4825 | |
| LANDEROS, JAMES ANTHONY | | Address Redacted | | | | | | | |
| LANDEROS, MARIA A | | Address Redacted | | | | | | | |
| LANDEROS, SALVADOR | | 12219 DUNE ST | | | | NORWALK | CA | 90650 | |
| LANDEROS, SALVADOR C | | Address Redacted | | | | | | | |
| LANDERS JACKIE D | | 9239 CHUMLEY LANE | | | | HENRICO | VA | 23294 | |
| Landers, Ashley | | 25 Oak Dr | | | | Union Springs | NY | 13160 | |
| LANDERS, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| LANDERS, JACK JUDSON | | Address Redacted | | | | | | | |
| LANDERS, JULIE ELIZABETH | | Address Redacted | | | | | | | |
| LANDERS, MARK A | | 375 COUNTY FARM RD | | | | JONESBORO | TN | 37659- | |
| LANDERS, MILTON G | | Address Redacted | | | | | | | |
| LANDERS, SHANNON L | | Address Redacted | | | | | | | |
| LANDERS, STACI NICOLE | | Address Redacted | | | | | | | |
| LANDERS, TODD A | | Address Redacted | | | | | | | |
| LANDES, DONLAD NEIL | | Address Redacted | | | | | | | |
| LANDES, H DAVID | | 393 ADAMS LANE | | | | BATH | PA | 18014 | |
| LANDES, MATTHEW BRADLEY | | Address Redacted | | | | | | | |
| LANDGRAF KIMBALL, JOSH THOMAS | | Address Redacted | | | | | | | |
| LANDGRAF, SARAH JEANNE | | Address Redacted | | | | | | | |
| LANDHEART, CLEVELAND JAMIEL | | Address Redacted | | | | | | | |
| LANDHEER, THERESA M | | Address Redacted | | | | | | | |
| LANDI, JOHN HARLAN | | Address Redacted | | | | | | | |
| LANDI, WALTER | | 3855 CARLSO COURT | | | | LA MESA | CA | 91941 | |
| LANDIAK, STEVEN AUBRA | | Address Redacted | | | | | | | |
| LANDIN, JACKLYN RENAE | | Address Redacted | | | | | | | |
| LANDIN, RICHARD | | Address Redacted | | | | | | | |
| LANDING AT ARBOR PLACE II, THE | | PO BOX 74874 | LCIRCC10 | | | CLEVELAND | OH | 44194-4874 | |
| LANDING AT ARBOR PLACE LP THE | PRESIDENT | C O CBL & ASSOCIATES MANAGEMENT INC | 6148 LEE HIGHWAY | | | CHATTANOOGA | TN | 37421 | |
| LANDING AT ARBOR PLACE LP, THE | | 6700 DOUGLAS BLVD | DBA THE LANDING AT ARBOR PLACE | | | DOUGLASVILLE | GA | 30135 | |
| LANDING AT ARBOR PLACE LP, THE | | 6700 DOUGLAS BLVD | | | | DOUGLASVILLE | GA | 30135 | |
| LANDINGHAM, MEGHAN ANN | | Address Redacted | | | | | | | |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER | ATTN GREG WANNER COMPTROLLER | C/O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS ROAD | | SARASOTA | FL | 34242 | |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER COMPTROLLER | ATTN GREG WANNER COMPTROLLER | C O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS RD | | SARASOTA | FL | 34242 | |
| LANDINGS MANAGEMENT ASSOC INC | | 2477 STICKNEY POINT RD 118A | C/O ARGUS PROPERTY MGMT INC | | | SARASOTA | FL | 34231 | |
| LANDINGS MANAGEMENT ASSOC INC | | PO BOX 860900 | | | | ORLANDO | FL | 328860900 | |
| LANDINGS MANAGEMENT ASSOCIATION | | 2477 STICKNEY POINT RD | STE 118A | | | SARASOTA | FL | 34231 | |
| LANDINO, FRANK JOSEPH | | Address Redacted | | | | | | | |
| Landis, Carolyn A | | 344 Amherst Dr | | | | Front Royal | VA | 22630 | |
| LANDIS, CHRIS | | 1309 WHITE AVE | | | | GRAND JUNCTION | CO | 81501 | |
| LANDIS, CHRIS D | | Address Redacted | | | | | | | |
| LANDIS, COREY RANDALL | | Address Redacted | | | | | | | |
| LANDIS, DENNIS | | 2781 HASTINGS DR | | | | LOWER BURRELL | PA | 15068-0000 | |
| LANDIS, FELICIA ANN | | Address Redacted | | | | | | | |
| LANDIS, JACOB SAMUEL | | Address Redacted | | | | | | | |
| LANDIS, KATHERINE DANIELLE | | Address Redacted | | | | | | | |
| LANDIS, KYLE DANIEL | | Address Redacted | | | | | | | |
| LANDIS, MICHAEL SEAN | | Address Redacted | | | | | | | |
| LANDIS, RYAN ALLEN | | Address Redacted | | | | | | | |
| Landlord Van Ness Port Center LLC | Valla & Associates Inc PC | Patricia Castro | 1990 N California Blvd Ste 620 | | | Walnut Creek | CA | 94596 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Landlord Van Ness Port Center LLC | | 720 Market St Ste 500 | | | | San Francisco | CA | 94102 | |
| LANDMAN DEBORAH ELI LANDMAN ZOLTAN SCHWARTZ & ANNA SCHWAR | DEBORAH LANDMAN | 617 NORTH DETROIT ST | | | | LOS ANGELES | CA | 90036 | |
| LANDMAN INTERNATIONAL | | 935 N MAIN STREET | | | | FORT WORTH | TX | 76106 | |
| LANDMARK | | BOX 2001 | | | | BEDFORD PARK | IL | 60499 | |
| LANDMARK AMERICAN INSURANCE COMPANY | | 945 EAST PACES FERRY ROAD | | | | ATLANTA | GA | 30326-1160 | |
| LANDMARK CHEMICAL CO | | PO BOX 64 | | | | MARION | IL | 62959 | |
| LANDMARK COMM NEWSPAPERS INC | | 408 W DIXIE | | | | ELIZABETHTOWN | KY | 42701 | |
| LANDMARK COMMERCIAL REAL EST | | JOHN M GRAUL | ONE COVENTRY COURT SUITE 1000 | | | DALLAS | TX | 75230 | |
| LANDMARK COMMERCIAL REAL EST | | ONE COVENTRY COURT SUITE 1000 | | | | DALLAS | TX | 75230 | |
| Landmark Communications Inc dba The Virginian Pilot | c o Paul A Driscoll Pender & Coward PC | 222 Central Park Ave Ste 400 | | | | Virginia Beach | VA | 23462 | |
| LANDMARK CREDIT UNION | | 735 N WATER ST STE 930 | | | | MILWAUKEE | WI | 53202 | |
| LANDMARK EDUCATION CORP | | 425 5TH AVENUE | WISDOM COURSE | | | NEW YORK | NY | 10016 | |
| LANDMARK EDUCATION CORP | | WISDOM COURSE | | | | NEW YORK | NY | 10016 | |
| LANDMARK ENGINEERING | | 100 W COMMONS BLVD SUITE 101 | | | | NEW CASTLE | DE | 19720 | |
| LANDMARK HEATING AIR COND | | PO BOX 18173 | | | | MEMPHIS | TN | 38181 | |
| LANDMARK HOTEL METAIRIE | | 2601 SEVERN AVE | | | | METAIRIE | LA | 70002 | |
| LANDMARK NEWSPAPER, THE | | PO BOX 410 | | | | PLATTE CITY | MO | 64079 | |
| LANDMARK PUBLISHING INC | | 114 CHESAPEAKE AVENUE | | | | ANNAPOLIS | MD | 21403 | |
| LANDMARK SECURITY TRANSPORT | | PO BOX 275 | | | | ELIZABETH | PA | 15037 | |
| LANDMARK SPRINKLER INC | | PO BOX 13580 | | | | LEXINGTON | KY | 40583-3580 | |
| LANDO, CHAD EVERETT | | Address Redacted | | | | | | | |
| LANDO, TERRY WILLIAM | | Address Redacted | | | | | | | |
| LANDOLFI, CHRISTOPHER | | 5915 PUEBLO CANYON AVE | | | | LAS VEGAS | NV | 89131 | |
| LANDOLFI, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| LANDOLT, MATTHEW | | 192 FLINT KNL | | | | DOUGLASVILLE | GA | 301344846 | |
| LANDOLT, MATTHEW RAYMOND | | Address Redacted | | | | | | | |
| LANDOLT, NICHOLAS BRANDON | | Address Redacted | | | | | | | |
| LANDOLT, NICHOLAS BRANDON | | Address Redacted | | | | | | | |
| Landon E Fuhrman Roth IRA | c o David Fuhrman | 1230 Crown Pointe Blvd | | | | Tuscaloosa | AL | 35406 | |
| Landon E Fuhrman Roth IRA | Landon E Fuhrman Roth IRA | c o David Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35406 | |
| Landon E Fuhrman Roth IRA | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | | Birmingham | AL | 35203 | |
| Landon E Fuhrman UTMA AL | c o Robert D Fuhrman | 1230 Crown Pointe Blvd | | | | Tuscaloosa | AL | 35406 | |
| Landon E Fuhrman UTMA AL | Landon E Fuhrman UTMA AL | c o Robert D Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35406 | |
| Landon E Fuhrman UTMA AL | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | | Birmingham | AL | 35203 | |
| LANDON, ASHLEY BRENT | | Address Redacted | | | | | | | |
| LANDON, DOMINIQUE NICHELLE | | Address Redacted | | | | | | | |
| LANDON, GAVIN LEE | | Address Redacted | | | | | | | |
| LANDON, JAMES | | Address Redacted | | | | | | | |
| LANDON, JARVIS JAMEL | | Address Redacted | | | | | | | |
| LANDON, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| LANDON, JENNIFER NICOLE | | Address Redacted | | | | | | | |
| LANDON, RAMIR MELENDREZ | | Address Redacted | | | | | | | |
| LANDON, RICHARD J | | 7209 KIPLING PKY | | | | DISTRICT HEIGHTS | MD | 20747 | |
| LANDON, WHITNEY | | Address Redacted | | | | | | | |
| LANDOR ASSOCIATES | | PO BOX 101958 | | | | ATLANTA | GA | 30392-1958 | |
| LANDOVER GLASS CO INC | | 2138 PRIEST BRIDGE CT STE 19 | | | | CROFTON | MD | 21114 | |
| Landover Landover Crossing LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | |
| Landover Landover Crossing LLC | Landover Landover Crossings LLC | | 8816 Six Forks Rd Ste 201 | | | Raleigh | NC | 27615 | |
| Landover Landover Crossings LLC | | 8816 Six Forks Rd Ste 201 | | | | Raleigh | NC | 27615 | |
| LANDOW, JASON | | Address Redacted | | | | | | | |
| LANDOWSKI, RYAN SCOTT | | Address Redacted | | | | | | | |
| LANDRAM, SHERRI AMANDA | | Address Redacted | | | | | | | |
| LANDRAU, LUIS | | 1346 WHITEOAK CIRCLE | | | | EGG HARBOR CITY | NJ | 08215 | |
| LANDRETH, JESSICA RENE | | Address Redacted | | | | | | | |
| LANDRETH, MATT BRYNE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANDRETH, TODD | | Address Redacted | | | | | | | |
| LANDRIAULT, PHILIP J | | Address Redacted | | | | | | | |
| LANDRIE, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| LANDRINE, MATTHEW M | | 3137 ESSINGTON DR | | | | DUBLIN | OH | 43017 | |
| LANDRINE, MATTHEW MICHAEL | | Address Redacted | | | | | | | |
| LANDRITH, LINDA | | 1870 W LAKE PARK DR | | | | MUSTANG | OK | 73064-1026 | |
| LANDROM, STACIA | | 1756 POWHATAN ST | | | | NORFOLK | VA | 23511-2923 | |
| LANDRUM RESCUE SQUAD | | 5001 SUNSET BLVD | | | | LEXINGTON | SC | 29072 | |
| LANDRUM SERVICE COMPANY | | PO BOX 669041 | | | | MARIETTA | GA | 30066-0101 | |
| LANDRUM, DIANE | | Address Redacted | | | | | | | |
| LANDRUM, ERIC | | 30020 RANCHO CALI RD | 165 | | | TEMECULA | CA | 92591-0000 | |
| LANDRUM, ERIC P | | Address Redacted | | | | | | | |
| LANDRUM, JENNIFER ANNE | | Address Redacted | | | | | | | |
| LANDRUM, JESSICA JANE | | Address Redacted | | | | | | | |
| LANDRUM, LAVONN | | Address Redacted | | | | | | | |
| LANDRUM, LEWIS | | Address Redacted | | | | | | | |
| LANDRUM, RAYMOND D | | Address Redacted | | | | | | | |
| LANDRUM, TERRENCE | | Address Redacted | | | | | | | |
| LANDRUM, VICTOR TYRON | | Address Redacted | | | | | | | |
| LANDRY JR, JOSEPH CARLTON | | Address Redacted | | | | | | | |
| LANDRY, ADAM WADE | | Address Redacted | | | | | | | |
| LANDRY, ANDRE D | | Address Redacted | | | | | | | |
| LANDRY, APRIL NICHOLE | | Address Redacted | | | | | | | |
| LANDRY, ASHLEY M | | Address Redacted | | | | | | | |
| LANDRY, BRADRICK SCOTT | | Address Redacted | | | | | | | |
| LANDRY, CHRIS THOMAS | | Address Redacted | | | | | | | |
| LANDRY, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| LANDRY, CODY CHARLES | | Address Redacted | | | | | | | |
| LANDRY, DANIEL CHRISTPHER | | Address Redacted | | | | | | | |
| LANDRY, DERRICK PAUL | | Address Redacted | | | | | | | |
| LANDRY, DOUGLAS RYAN | | Address Redacted | | | | | | | |
| LANDRY, HELENE CLARICE | | Address Redacted | | | | | | | |
| LANDRY, JAMES | | 716 WEXFORD ST | | | | BOYCE | LA | 71409 | |
| LANDRY, JAMES MARCEL | | Address Redacted | | | | | | | |
| Landry, Janice R | | 401 Gretchen St | | | | New Roads | LA | 70760 | |
| LANDRY, JAOUS HENRY | | Address Redacted | | | | | | | |
| LANDRY, JASON DAVID | | Address Redacted | | | | | | | |
| LANDRY, JOHN | | 11 S DAVIS AVE | | | | RICHMOND | VA | 23220 | |
| LANDRY, JONATHAN RAYMOND | | Address Redacted | | | | | | | |
| LANDRY, JOSHUA ORION | | Address Redacted | | | | | | | |
| LANDRY, JUSTIN TYLER | | Address Redacted | | | | | | | |
| LANDRY, KELLEY ANN | | Address Redacted | | | | | | | |
| LANDRY, LETISHA | | 3144 WILLIAMSBURG | | | | PORT NECHES | TX | 77651-0000 | |
| LANDRY, MICHAEL JAMES | | Address Redacted | | | | | | | |
| LANDRY, MICHAELA LYNNE | | Address Redacted | | | | | | | |
| LANDRY, NATHAN PAUL | | Address Redacted | | | | | | | |
| LANDRY, PAUL SEDRIC | | Address Redacted | | | | | | | |
| LANDRY, REED J | | 1742 CARDINAL DR | | | | GATLINBURG | TN | 37738-5839 | |
| LANDRY, RYAN | | 757 DUDLEY ST | | | | SHREVEPORT | LA | 00007-1104 | |
| LANDRY, RYAN M | | Address Redacted | | | | | | | |
| LANDRY, SAJOUNAR SHELA | | Address Redacted | | | | | | | |
| LANDRY, SARA MARIE | | Address Redacted | | | | | | | |
| LANDRY, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| LANDRY, STEPHANIE RENEE | | Address Redacted | | | | | | | |
| LANDRY, STEVE GREGORY | | Address Redacted | | | | | | | |
| LANDRY, TIFFANY | | Address Redacted | | | | | | | |
| LANDRY, TREY | | 2025 LAKEPOINTE DR | 19B | | | LEWISVILLE | TX | 00007-5057 | |
| LANDRY, TREY | | Address Redacted | | | | | | | |
| LANDRY, WILLIAM JAMES | | Address Redacted | | | | | | | |
| LANDRY, WINSTON M | | 7330 HIGHLAND RD NO 118 | | | | BATON ROUGE | LA | 70808 | |
| LANDRYS COMM FLOOR COVERINGS | | 1650 NW FRONT AVENUE | SUITE 200 | | | PORTLAND | OR | 97209 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANDRYS COMM FLOOR COVERINGS | | SUITE 200 | | | | PORTLAND | OR | 97209 | |
| LANDS END CORPORATE SALES | | PO BOX 217 | | | | DODGEVILLE | WI | 53533 | |
| LANDS END CORPORATE SALES | | PO BOX 217 | | | | DODGEVILLE | WI | 53533-0217 | |
| LANDSBERG CO, KENT H | | 31067 SAN CLEMENTE | | | | HAYWARD | CA | 94544 | |
| LANDSBERG CO, KENT H | | 4635 W 84TH ST STE 500 | | | | INDIANAPOLIS | IN | 46268 | |
| LANDSBERG CO, KENT H | | DEPT 2585 | | | | LOS ANGELES | CA | 90084-2585 | |
| LANDSBERG CO, KENT H | | DEPT 6106 | | | | LOS ANGELES | CA | 90084-6106 | |
| LANDSBERG CO, KENT H | | PO BOX 100340 | | | | ATLANTA | GA | 30384 | |
| LANDSBERG CO, KENT H | | PO BOX 201315 | | | | DALLAS | TX | 75320-1315 | |
| LANDSBERG CO, KENT H | | PO BOX 201325 | | | | DALLAS | TX | 75320 | |
| LANDSBERG CO, KENT H | | PO BOX 201526 | | | | DALLAS | TX | 75320-1526 | |
| LANDSBERG CO, KENT H | | PO BOX 201813 | | | | DALLAS | TX | 75320-1813 | |
| LANDSBERG CO, KENT H | | PO BOX 39000 | DEPT 33612 | | | SAN FRANCISCO | CA | 94139 | |
| LANDSBERG CO, KENT H | | PO BOX 60000 FILE 22022 | | | | SAN FRANCISCO | CA | 94160 | |
| LANDSBERG CO, KENT H | | PO BOX 6569 | | | | BUENA PARK | CA | 90622 | |
| LANDSBERG, AMANDA DANIELLE | | Address Redacted | | | | | | | |
| LANDSBERG, KENT H | | 4151 HWY 121 N | | | | GRAPEVINE | TX | 76057 | |
| LANDSBERG, KENT H | | PO BOX 2229 | | | | COPPELL | TX | 75019 | |
| LANDSCAPE GARDENER SERVICE | | 15258 MARIPOSA AVE | C/O ART FERNANDEZ | | | CHINO HILLS | CA | 91709 | |
| LANDSCAPE GARDENER SERVICE | | 15258 MARIPOSA AVE | | | | CHINO HILLS | CA | 91709 | |
| LANDSCAPE MANAGEMENT SERVICES | | 8692 PECAN AVE | | | | RANCHO CUCAMONGA | CA | 91739 | |
| LANDSCAPE SERVICES INC | | 6268 OAKDALE ROAD | | | | MABLETON | GA | 30059 | |
| LANDSCAPE TECHNIQUES INC | | PO BOX 1182 | | | | ALPHARETTA | GA | 30239 | |
| LANDSCAPE TECHNOLOGY SERVICES | | 2670 S FLAMINGO RD | | | | DAVIE | FL | 33330 | |
| LANDSCAPE, HERBERTS | | 52 SHIN HOLLOW RD | | | | PORT JERVIS | NY | 12771-3820 | |
| LANDSCAPING SERVICES | | PO BOX 3336 | | | | LACEY | WA | 98509 | |
| LANDSEM, BRYTTNI CLAIR | | Address Redacted | | | | | | | |
| LANDSTAR LOGISTICS, INC | | 13410 SUTTON PARK DR S | | | | JACKSONVILLE | FL | 32224 | |
| LANDSTAR RANGER INC | | 13410 SUTTON PARK DRIVE SOUTH | | | | JACKSONVILLE | FL | 32224 | |
| LANDSTAR RANGER INC | | LANDSTAR RANGER INC | ATTN VICE PRESIDENT SALES ADMINISTRATION & PRICING | 13410 SUTTON PARK DRIVE SOUTH | | JACKSONVILLE | FL | 32224 | |
| LANDSTAR RANGER INC | | PO BOX 8500 54293 | | | | JACKSONVILLE | PA | 19178-4293 | |
| LANDSTAR SURVEYING INC | | 1327 LINCOLN AVE | | | | LOVELAND | CO | 80537 | |
| LANDSTRA, KALLEIGH SUMMER | | Address Redacted | | | | | | | |
| LANDSTRA, KALLEIGH SUMMER | | Address Redacted | | | | | | | |
| LANDT, FREDERICK E | | Address Redacted | | | | | | | |
| LANDTHORP ENTERPRISES LLC | | PARK 80 W PLAZA II | C/O VORNADO REALTY TRUST | | | SADDLE BROOK | NJ | 07663 | |
| LANDUA, TRAVIS | | 3655 WAYMAN CT | | | | APPLETON | WI | 54914 | |
| LANDUA, TRAVIS | | 3655 WAYMAN CT | | | | APPLETON | WI | 54914-6929 | |
| LANDVATTER, JACOB ALEXANDER | | Address Redacted | | | | | | | |
| LANDWEHR, SUSAN | | 14 JEANINE CT | | | | ENGLISHTOWN | NJ | 07726-4665 | |
| LANDWORKS LANDSCAPING | | 36222 GLENWOOD RD | | | | WESTLAND | MI | 48186 | |
| Landy, Eva and Arthur  JT | | 1 Nayatt Rd | | | | Barrington | RI | 02806 | |
| LANDY, KAREN | | 5036 OLD WAYNESBORO | | | | HEPHZIBAH | GA | 30815-0000 | |
| LANDY, VERDE | | 162 64TH ST | | | | LOS ANGELES | CA | 90003-0000 | |
| LANE AIR CONDITIONING, JAMES | | 5024 JACKSBORO HWY | | | | WICHITA FALLS | TX | 76302 | |
| LANE AIR CONDITIONING, JAMES | | PO BOX 4478 | | | | WICHITA FALLS | TX | 76308-0478 | |
| LANE CO CLERK OF CIRCUIT COURT | | 145 NE 2NE | | | | HILLSBORO | OR | 97124 | |
| LANE CONSULTANTS INC | | 269 W MAIN ST | | | | LEXINGTON | KY | 40507 | |
| Lane County Assessment & Taxation | | 125 E 8th Ave | | | | Eugene | OR | 97401 | |
| Lane County Dept of Assessment & Taxation | | 125 E 8th Ave | | | | Eugene | OR | 97401 | |
| LANE COUNTY TAX COLLECTOR | | 125 E 8TH AVE | DEPT OF ASSESSMENTS & TAXATION | | | EUGENE | OR | 97401-2968 | |
| LANE COUNTY TAX COLLECTOR | | 125 EAST 8TH AVE | | | | EUGENE | OR | 974012968 | |
| LANE ELECTRONICS | | 2160 E VIRGINIA DR | | | | MUSKEGON | MI | 49444 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANE ENTERPRISES | | 13423 BLANCO RD | SUITE 316 | | | SAN ANTONIO | TX | 78216 | |
| LANE ENTERPRISES | | SUITE 316 | | | | SAN ANTONIO | TX | 78216 | |
| LANE FIRE & SAFETY | | 1243 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| LANE FREIGHT INC | | 2627 E 21ST ST | | | | TULSA | OK | 74114 | |
| LANE III, ASHBY | | 7470 FAIRWAY RIDGE DR | | | | QUINTON | VA | 23141 | |
| LANE III, CHARLES | | Address Redacted | | | | | | | |
| LANE POWELL PC | | 1420 FIFTH AVE STE 4100 | | | | SEATTLE | WA | 98101 | |
| LANE POWELL SPEARS LUBERSKY | | 1420 FIFTH AVE | SUITE 4100 | | | SEATTLE | WA | 98101-2338 | |
| LANE POWELL SPEARS LUBERSKY | | SUITE 4100 | | | | SEATTLE | WA | 981012338 | |
| LANE TOWNE CAR & LIMOUSINE | | 4406 PINEVILLE LN | | | | SPRING | TX | 77388 | |
| LANE VALENTE INDUSTRIES INC | | 20 KEYLAND CT | | | | BOHEMIA | NY | 11716 | |
| LANE, AARON MICHAEL | | Address Redacted | | | | | | | |
| LANE, ADAM ANTHONY | | Address Redacted | | | | | | | |
| LANE, ADAM C | | Address Redacted | | | | | | | |
| LANE, ALEXANDRI BREYON | | Address Redacted | | | | | | | |
| LANE, ANDRE WELDON | | Address Redacted | | | | | | | |
| LANE, ANTHONY GARLAND | | Address Redacted | | | | | | | |
| LANE, AVA L | | Address Redacted | | | | | | | |
| LANE, BOBBY K | | 127 NORMAN RD | | | | POWELL | TN | 37849-7715 | |
| LANE, BRANDON | | Address Redacted | | | | | | | |
| LANE, BRYANT EDWARD | | Address Redacted | | | | | | | |
| LANE, CHARLES HENRY | | Address Redacted | | | | | | | |
| LANE, CHRISTINA | | Address Redacted | | | | | | | |
| LANE, CHRISTOPHER H | | 2501 W FARMSTEAD DR | | | | COLUMBUS | IN | 47201 | |
| LANE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| LANE, CLAUDE & MARSHA | | 3220 W SAN NICHOLAS | | | | TAMPA | FL | 33629 | |
| LANE, CODY JAMES | | Address Redacted | | | | | | | |
| LANE, CORY MACKENZIE | | Address Redacted | | | | | | | |
| LANE, DANIEL C | | Address Redacted | | | | | | | |
| LANE, DARICK | | Address Redacted | | | | | | | |
| LANE, DAVID | | 1860 HALLOWELL RD | | | | LITCHFIELD | ME | 04350 | |
| LANE, DAVID E | | Address Redacted | | | | | | | |
| LANE, DENNIS LEVERN | | Address Redacted | | | | | | | |
| LANE, DERRICK EMMANUEL | | Address Redacted | | | | | | | |
| LANE, DERRICK LAMONT | | Address Redacted | | | | | | | |
| LANE, ELIZABETH ANN | | 6414 MARY ESTHER LN | | | | MECHANICSVILLE | VA | 23111 | |
| LANE, ERIC MATTHEW | | Address Redacted | | | | | | | |
| LANE, ERIC MATTHEW | | Address Redacted | | | | | | | |
| LANE, FITCH | | 14544 CEDAR RIDGE CT | | | | SAN DIEGO | CA | 92128-0000 | |
| LANE, FORREST CLYDE | | Address Redacted | | | | | | | |
| LANE, GEOFFREY JASON | | Address Redacted | | | | | | | |
| LANE, GLORIA F | | 3738 S WENTWORTH AVE | | | | CHICAGO | IL | 60609-1821 | |
| LANE, HAYDEN ASHER | | Address Redacted | | | | | | | |
| LANE, JENNIFER ACEVEDO | | Address Redacted | | | | | | | |
| LANE, JEREMY BURNETT | | Address Redacted | | | | | | | |
| LANE, JEREMY LEE | | Address Redacted | | | | | | | |
| LANE, JERRAD PAUL | | Address Redacted | | | | | | | |
| LANE, JOHN | | 10950 KUMQUAT ST NW | | | | COON RAPIDS | MN | 55448 | |
| LANE, JONATHAN ANDREW | | Address Redacted | | | | | | | |
| LANE, JONATHAN CORNELLIUS | | Address Redacted | | | | | | | |
| LANE, JORDAN LEE | | Address Redacted | | | | | | | |
| LANE, JOSEPH | | Address Redacted | | | | | | | |
| LANE, JOSEPH CHRISTOPHER | | Address Redacted | | | | | | | |
| LANE, JOSH JAMES | | Address Redacted | | | | | | | |
| LANE, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| LANE, JUSTIN BRADLEY | | Address Redacted | | | | | | | |
| LANE, KATHERINE MARIE | | Address Redacted | | | | | | | |
| LANE, KELLIE | | 4354 DEERWOOD LANE | | | | EVANS | GA | 30809-0000 | |
| LANE, KEVIN C | | Address Redacted | | | | | | | |
| LANE, KRISTOPHER EDWARD | | Address Redacted | | | | | | | |
| LANE, KYLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANE, KYRAN DESHAWN | | Address Redacted | | | | | | | |
| LANE, LANDON ALLEN | | Address Redacted | | | | | | | |
| LANE, LARHUE | | Address Redacted | | | | | | | |
| LANE, LINDSAY DASHELLE | | Address Redacted | | | | | | | |
| LANE, LOUIS | | 21030 HARVARD RD | | | | SOUTHFIELD | MI | 48076-3149 | |
| LANE, MAREISHA L | | Address Redacted | | | | | | | |
| LANE, MARTHA E | | 372 DOVER RD | | | | MORRISTOWN | TN | 37813-7708 | |
| LANE, MATTHEW | | 4181 CLEARWATER WAY | | | | LEXINGTON | KY | 40515 | |
| LANE, MATTHEW DAVID | | Address Redacted | | | | | | | |
| LANE, MAURICE EDWARD | | Address Redacted | | | | | | | |
| LANE, MEGAN FAITH | | Address Redacted | | | | | | | |
| LANE, MICHAEL | | 74 WINDMILL RD | | | | CONOWINGO | MD | 21918 | |
| LANE, MICHAEL F | | 2500 E CARY ST NO 503 | | | | RICHMOND | VA | 23223 | |
| LANE, MICHAEL PAUL | | Address Redacted | | | | | | | |
| LANE, MICHAEL SEAN | | Address Redacted | | | | | | | |
| LANE, MICHAEL TIMOTHY | | Address Redacted | | | | | | | |
| LANE, MICHELLE MARIE | | Address Redacted | | | | | | | |
| LANE, NAJEEBAH | | 3914 FAIRLAKE PLACE | | | | RICHMOND | VA | 23294 | |
| LANE, NAJEEBAH D | | Address Redacted | | | | | | | |
| LANE, NICHOLAS ADAM | | Address Redacted | | | | | | | |
| LANE, NICHOLAS PATRICK | | Address Redacted | | | | | | | |
| LANE, PATRICK BENTON | | Address Redacted | | | | | | | |
| LANE, REBECCA JO | | Address Redacted | | | | | | | |
| LANE, RHONDA | | 2478 PLEASANT COLONY ST | | | | PERRIS | CA | 92571 | |
| LANE, RHONDA L | | Address Redacted | | | | | | | |
| LANE, RICHARD J | | Address Redacted | | | | | | | |
| LANE, RICKY EUGENE | | Address Redacted | | | | | | | |
| LANE, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| LANE, RONALD DEAN | | Address Redacted | | | | | | | |
| LANE, RONALD DEAN | | Address Redacted | | | | | | | |
| LANE, RONALD THOMAS | | Address Redacted | | | | | | | |
| LANE, SCOTT M | | 1909 LOOKOUT POINT PLACE | | | | ESCONDIDO | CA | 92026-3347 | |
| LANE, SCOTT M | | Address Redacted | | | | | | | |
| LANE, SCOTT RYAN | | Address Redacted | | | | | | | |
| LANE, SEAN CHARLES | | Address Redacted | | | | | | | |
| LANE, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| LANE, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| LANE, STEPHEN ASHTON | | Address Redacted | | | | | | | |
| LANE, STEVEN CONRAD | | Address Redacted | | | | | | | |
| LANE, TAYLOR BENNETT | | Address Redacted | | | | | | | |
| LANE, THOMAS EDWARD | | Address Redacted | | | | | | | |
| LANE, THOMAS LEE | | Address Redacted | | | | | | | |
| LANE, TIMRONTO | | 105 OLD GROVE LN | | | | APEX | NC | 27502 | |
| LANE, TIMRONTO O | | Address Redacted | | | | | | | |
| LANE, TYSON KENNETH | | Address Redacted | | | | | | | |
| LANE, VIRGINIA | | 1840 COLUMBIA RD | | | | BOSTON | MA | 02127-4342 | |
| LANE, WANDA | | 6531 JAY MILLER DR | | | | FALLS CHURCH | VA | 22041-1115 | |
| LANE, WILLAM | | 9674 NW 10 AVE | | | | MIAMI | FL | 33150-0000 | |
| LANE, WILLIAM J | | Address Redacted | | | | | | | |
| LANE, WILLIAM WEST | | Address Redacted | | | | | | | |
| LANEAIR, RUCIANA LATANYA | | Address Redacted | | | | | | | |
| LANEHARDT, NICK COREY | | Address Redacted | | | | | | | |
| LANEJR, KENNY LEVERN | | Address Redacted | | | | | | | |
| LANEY COLLEGE | | 900 FALLON | | | | OAKLAND | CA | 94607 | |
| LANEY, AMONTAE LAVAR | | Address Redacted | | | | | | | |
| LANEY, DUNCAN THOMAS | | Address Redacted | | | | | | | |
| LANEY, MICHAEL GABRIEL | | Address Redacted | | | | | | | |
| LANEY, PHILLIP WILLIAM | | Address Redacted | | | | | | | |
| LANFAIR, JANELLE | | 8824 JONNIE WAY | | | | FAIR OAKS | CA | 95628 | |
| LANFORD, ANDREW FURMAN | | Address Redacted | | | | | | | |
| LANFORD, DEBORAH M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANFORD, JO ANN | | Address Redacted | | | | | | | |
| LANFORD, WILLIAM T | | Address Redacted | | | | | | | |
| LANFRANCO, BIANCA MARIA | | Address Redacted | | | | | | | |
| LANFUR, GARY | | 12140 AEGEAN ST | | | | NORWALK | CA | 90650 | |
| LANG COMPANY, THE | | 540 S THIRTEENTH ST | | | | LOUISVILLE | KY | 40203-1796 | |
| LANG CONSTRUCTION INC | c o Gary V Fulghum | 2800 Commerce Tower | 911 Main St | | | Kansas City | MO | 64105 | |
| LANG CONSTRUCTION INC | | 5002 HADLEY | | | | OVERLAND PARK | KS | 66203 | |
| LANG III, MARVIN | | 1302 WYMER AVE | | | | TWIN LAKES | WI | 53181-0000 | |
| LANG ROBERT P | | 12449 BUFFALO NICKEL DR | | | | MIDLOTHIAN | VA | 23112 | |
| LANG, ALVIN E | | 169 ZACHARY DR | | | | BRUNSWICK | GA | 31525-1966 | |
| LANG, BRAD S | | Address Redacted | | | | | | | |
| LANG, BRIAN | | 4715 COLLEGE AVE | | | | EVERETT | WA | 98203 | |
| LANG, BRIAN A | | Address Redacted | | | | | | | |
| LANG, CARLOS WILLIAM | | Address Redacted | | | | | | | |
| LANG, CARMEN RENEE | | Address Redacted | | | | | | | |
| LANG, CHRIS J | | Address Redacted | | | | | | | |
| LANG, CHRIS J | | Address Redacted | | | | | | | |
| LANG, CHRISTOPHER YEN | | Address Redacted | | | | | | | |
| LANG, CONOR LANG R | | Address Redacted | | | | | | | |
| LANG, CRAIG ANDREW | | 16030 W 56TH ST | | | | PHOENIX | AZ | 85254 | |
| LANG, DALAVA GOSEY | | Address Redacted | | | | | | | |
| LANG, DANIEL MCKAY | | Address Redacted | | | | | | | |
| LANG, DARREN C | | 9980 E AMANDA PAIGE DR | | | | TUCSON | AZ | 85748 | |
| LANG, DARREN CHARLES | | Address Redacted | | | | | | | |
| LANG, DEREK JASON | | Address Redacted | | | | | | | |
| LANG, DERRICK WARREN | | Address Redacted | | | | | | | |
| LANG, GARRICK DRYDEN | | Address Redacted | | | | | | | |
| LANG, GARY KONG | | Address Redacted | | | | | | | |
| LANG, GEORGE L | | Address Redacted | | | | | | | |
| LANG, GLENN RUSSELL | | Address Redacted | | | | | | | |
| LANG, JAMES A | | Address Redacted | | | | | | | |
| LANG, JAMES ALAN | | Address Redacted | | | | | | | |
| LANG, JESSE TYLER | | Address Redacted | | | | | | | |
| LANG, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| LANG, KATHLEEN | | 27078 LEHIGH ST | | | | INKSTER | MI | 48141-3131 | |
| LANG, KEVIN C | | 2450 W TREMONT ST | | | | ALLENTOWN | PA | 18104-3677 | |
| LANG, KRISTY NICOLE | | Address Redacted | | | | | | | |
| LANG, LAURA E | | Address Redacted | | | | | | | |
| LANG, LESLEY ELIZABETH | | Address Redacted | | | | | | | |
| LANG, MICHELLE | | Address Redacted | | | | | | | |
| LANG, MIRANDA | | Address Redacted | | | | | | | |
| LANG, MONICA D | | 7002 REMMET AVE | | | | CANOGA PARK | CA | 91303-2045 | |
| LANG, RICHARD | | Address Redacted | | | | | | | |
| LANG, ROBERT | | 24 MARINOLL DR | | | | BELLEVILLE | IL | 62226 | |
| LANG, ROBERT BRYAN | | Address Redacted | | | | | | | |
| LANG, ROBERT L | | Address Redacted | | | | | | | |
| LANG, RUDOLPH | | 1624 INDIAN PONY CIRCLE | | | | WESTLAKE VILLAGE | CA | 91362-0000 | |
| LANG, RUDOLPH DEAN | | Address Redacted | | | | | | | |
| LANG, SCOTT ROSS | | Address Redacted | | | | | | | |
| LANG, SHARONDA | | Address Redacted | | | | | | | |
| LANG, THOMAS | | 704 SHADYWOOD DR | | | | PERKASIE | PA | 18944-1541 | |
| LANG, WILLIAM | | Address Redacted | | | | | | | |
| LANGAN ENGINEERING & ENVIR SVC | | RIVER DRIVE CTR 1 | | | | ELMWOOD PARK | NJ | 07407-1338 | |
| LANGAN, HUGHIE B | | 8016 W CHESTER PIKE | APTB | | | UPPER DARBY | PA | 19082-2827 | |
| LANGAN, JAMES KEATING | | Address Redacted | | | | | | | |
| LANGAN, MICHAEL | | 1472 CANAL CROSS CT | | | | OVIEDO | FL | 32766 | |
| LANGAN, MICHAEL | | 7199 OTTER DR | | | | MIDLAND | GA | 31820 | |
| LANGAN, MICHAEL M | | Address Redacted | | | | | | | |
| LANGBEIN, HEIDI | | BOX 696 MONTGOMERY RD | | | | NESHANIC STA | NJ | 08853 | |
| LANGDON B LONG CUST | LONG LANGDON B | MICHAEL LANGDON LONG | UNIF TRF MIN ACT VA | 15185 REHOBOTH RD | | DOSWELL | VA | 23047-2175 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANGDON, JUSTIN KEITH | | Address Redacted | | | | | | | |
| LANGDON, ZANE SHEPPARD | | Address Redacted | | | | | | | |
| LANGE, ANDREW J | | Address Redacted | | | | | | | |
| LANGE, ANTHONYG | | Address Redacted | | | | | | | |
| LANGE, AUGUST AARON | | Address Redacted | | | | | | | |
| Lange, Bruce A | | 3941 Chrisview Dr | | | | Columbus | OH | 43227 | |
| LANGE, CHARLES RYAN | | Address Redacted | | | | | | | |
| LANGE, CINDY NICOLE | | Address Redacted | | | | | | | |
| LANGE, CLIFF J | | Address Redacted | | | | | | | |
| LANGE, DONALD A | | Address Redacted | | | | | | | |
| LANGE, DONALD J | | Address Redacted | | | | | | | |
| LANGE, GARY | | 100 OAKWOOD ST | | | | TEMPLE | TX | 76502-3537 | |
| LANGE, JOSHUA | | 117 JAYNE AVE | | | | PATCHOGUE | NY | 11772-0000 | |
| LANGE, JOSHUA GERALD | | Address Redacted | | | | | | | |
| LANGE, KAYLA BRIANNA | | Address Redacted | | | | | | | |
| LANGE, ROBERT | | Address Redacted | | | | | | | |
| LANGE, SCOTT BENJAMIN | | Address Redacted | | | | | | | |
| LANGE, STEVE W | | Address Redacted | | | | | | | |
| LANGE, STEVEN B | | Address Redacted | | | | | | | |
| LANGE, TIM | | Address Redacted | | | | | | | |
| LANGE, TIMOTHY JORDAN | | Address Redacted | | | | | | | |
| LANGE, TRACIE L | | Address Redacted | | | | | | | |
| LANGEFELS, BRADY ALEXANDER | | Address Redacted | | | | | | | |
| LANGEHENNING TRUSTEE, DEBORAH | | PO BOX 298 | AUSTIN TRUSTEE LOCKBOX | | | MEMPHIS | TN | 38111 | |
| LANGELAND, DEREK JON | | Address Redacted | | | | | | | |
| LANGELY, JARRED | | 1506 GREEN OAK RD | | | | KINDER | LA | 70648 | |
| LANGENBACHER, WESLEY REID | | Address Redacted | | | | | | | |
| LANGENDERFER, DIANE | | 2228 KINGSTON DR | | | | MAUMEE | OH | 43537-0000 | |
| LANGENECKERT, MISTY DAWN | | Address Redacted | | | | | | | |
| LANGENESS JR, DARRYL PHILLIP | | Address Redacted | | | | | | | |
| LANGENFELD, DELANTY TERRELL | | Address Redacted | | | | | | | |
| LANGER ROOFING & SHEET METAL | | 345 S CURTIS RD | | | | MILWAUKEE | WI | 53214 | |
| LANGER, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| LANGER, DOUGLAS M | | Address Redacted | | | | | | | |
| LANGER, JOSHUA RYAN | | Address Redacted | | | | | | | |
| LANGER, MELANIE ALLIE | | Address Redacted | | | | | | | |
| LANGER, RICK | | Address Redacted | | | | | | | |
| LANGER, TRACY L | | 818 HOLLYWOOD RD | | | | KNOXVILLE | TN | 37919-4353 | |
| LANGER, WILLIAM PERRY | | Address Redacted | | | | | | | |
| LANGERAK ROOF SYSTEMS INC | | PO BOX 85 | | | | HUDSONVILLE | MI | 49426-0085 | |
| LANGERAK, KARA | | 1450 5TH AVE SOUTH | 202 | | | SAINT CLOUD | MN | 56301-0000 | |
| LANGERAK, KARA ELIZABETH | | Address Redacted | | | | | | | |
| LANGEVIN LEARNING SERVICES | | 5510 MAIN ST | | | | MANOTICK | ON | K4M1A | CAN |
| LANGEVIN LEARNING SERVICES | | PO BOX 279 | 5510 MAIN ST | | | MANOTICK | ON | K4M1A3 | CAN |
| LANGEVIN LEARNING SERVICES INC | | PO BOX 1221 | | | | OGDENSBURG | NJ | 13669 | |
| LANGEVIN LEARNING SERVICES INC | | PO BOX 1221 | | | | OGDENSBURG | NY | 13669-6221 | |
| LANGEVIN LEARNING SVCS INC | | 1990 RIVER RD | | | | MANOTICK | ON | K4M 1B4 | CAN |
| LANGEVIN LEARNING SVCS INC | | MANOTICK | | | | ONTARIO | | K4M 14 | CAN |
| LANGEVIN, CHERIE LYNN | | Address Redacted | | | | | | | |
| LANGEVIN, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| LANGEVIN, KEVIN | | 301 OAKDALE ST | | | | GASTONIA | NC | 28054 | |
| LANGEVIN, KEVIN W | | Address Redacted | | | | | | | |
| LANGEVIN, LYNN APRIL | | Address Redacted | | | | | | | |
| LANGEVIN, MICHAEL | | Address Redacted | | | | | | | |
| LANGEVIN, SPENCER | | Address Redacted | | | | | | | |
| LANGFAN, WILLIAM K | | 2100 S OCEAN BLVD | | | | PALM BEACH | FL | 33480 | |
| LANGFORD, ASHLEY DALE | | Address Redacted | | | | | | | |
| LANGFORD, CHARLES ELLERY | | Address Redacted | | | | | | | |
| LANGFORD, CHARLES HAROLD | | Address Redacted | | | | | | | |
| LANGFORD, CHRISTOPHER ALAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANGFORD, CHRISTOPHER H | | Address Redacted | | | | | | | |
| LANGFORD, DWIGHT ALLAN | | Address Redacted | | | | | | | |
| LANGFORD, DYLAN ROBERT | | Address Redacted | | | | | | | |
| LANGFORD, ERON | | 3131 MOUNTAIN CREEK RD APT 8C3 | | | | CHATTANOOGA | TN | 37415-7232 | |
| LANGFORD, HENRY V | | 1600 WESTWOOD AVE | | | | RICHMOND | VA | 23227 | |
| LANGFORD, HENRY V | | 400 N 9TH ST RM 203 JM CRT BLDG | CTY OF RICHMOND CIV DIV GDC | | | RICHMOND | VA | 23219-1546 | |
| LANGFORD, MELISSA DENISE | | Address Redacted | | | | | | | |
| LANGFORD, SARA E | | Address Redacted | | | | | | | |
| LANGFORD, STEPHANIE BRIAUNA | | Address Redacted | | | | | | | |
| LANGFORD, STEPHEN LEE | | Address Redacted | | | | | | | |
| LANGFORD, TONY | | 670 N 700 E | | | | BEAVER | UT | 84713 | |
| LANGFORD, TRAVIS SKYLER LEE | | Address Redacted | | | | | | | |
| LANGFORD, WILL | | Address Redacted | | | | | | | |
| LANGFORD, YASHIAKA SHEMEKA | | Address Redacted | | | | | | | |
| LANGGUTH ELECTRONICS | | 711 E PARKWAY DR | | | | RUSSELLVILLE | AR | 72801 | |
| LANGHAM, CHARLIE FRANKLIN | | Address Redacted | | | | | | | |
| LANGHAM, CHRIS | | Address Redacted | | | | | | | |
| LANGHAM, MARLON ANTRON | | Address Redacted | | | | | | | |
| LANGHAM, TINA ELAINE | | Address Redacted | | | | | | | |
| LANGHANS, LISA | | 26178 W RIVERVIEW DR | | | | ANTIOCH | IL | 60002-2805 | |
| LANGHOFF & CO INC | | 814 WEST JACKSON STREET | | | | BLOOMINGTON | IL | 61701-4908 | |
| LANGHOLZ WILSON & ASSOCS INC | | 606 LIBERTY AVE | | | | PITTSBURGH | PA | 15222-2721 | |
| LANGHORNE COURTYARD | | 5 N CABOT BLVD | | | | LANGHORNE | PA | 19047 | |
| LANGHORNE, TERESA | | Address Redacted | | | | | | | |
| LANGILOTTI, MAUREEN PATRICIA | | Address Redacted | | | | | | | |
| LANGLAIS, JOHN | | 9679 WEST RIVER RD | | | | BROOKLYN PARK | MN | 55444 | |
| LANGLES, COREY LAMARK | | 308 WREN ROAD | | | | RICHMOND | VA | 23223 | |
| LANGLEY AND MCDONALD | | 5544 GREENWICH RD | SUITE 200 | | | VIRGINIA BEACH | VA | 23462 | |
| LANGLEY AND MCDONALD | | SUITE 200 | | | | VIRGINIA BEACH | VA | 23462 | |
| LANGLEY CORPORATION | | 8 RAY AVE | | | | BURLINGTON | MA | 01803 | |
| LANGLEY CORPORATION | | PO BOX 3010 | | | | BURLINGTON | MA | 01803 | |
| LANGLEY ELECTRONICS INC | | 1364 CHAIN BRIDGE ROAD | LANGLEY SHOPPING CENTER | | | MCLEAN | VA | 22101 | |
| LANGLEY ELECTRONICS INC | | LANGLEY SHOPPING CENTER | | | | MCLEAN | VA | 22101 | |
| LANGLEY, ANTHONY RASHAD | | Address Redacted | | | | | | | |
| LANGLEY, CHRIS ERIC | | Address Redacted | | | | | | | |
| LANGLEY, CORINNE FRANCES | | Address Redacted | | | | | | | |
| LANGLEY, CYNTHIA | | 117 CATALPA DR | | | | MOUNT JULIET | TN | 37122-3519 | |
| LANGLEY, GARRETT GENE RAY | | Address Redacted | | | | | | | |
| LANGLEY, HARILYN | | 601 CLEVELAND ST | | | | GREENVILLE | SC | 29601-3842 | |
| LANGLEY, JAMES | | PO BOX 145 | | | | SENOIA | GA | 30276 | |
| LANGLEY, JIM R | | Address Redacted | | | | | | | |
| LANGLEY, MARK | | 117 W WASHINGTON ST | | | | TUCSON | AZ | 85710 | |
| LANGLEY, MATTHEW DAVID | | Address Redacted | | | | | | | |
| LANGLEY, QUINCEY DERREL | | Address Redacted | | | | | | | |
| LANGLEY, RICHARD ALAN | | Address Redacted | | | | | | | |
| LANGLEY, TERRY WAYNE | | Address Redacted | | | | | | | |
| LANGLOIS, ANDREW | Andrew Langlois | | 3105B W Willow | | | Scott | LA | 70583 | |
| LANGLOIS, ANDREW | | 3105B W WILLOW ST | | | | SCOTT | LA | 70583 | |
| LANGLOIS, ANDREW LOUIS | | Address Redacted | | | | | | | |
| LANGLOIS, BRIAN T | | Address Redacted | | | | | | | |
| LANGLOIS, CHELSEA MARIE | | Address Redacted | | | | | | | |
| LANGLOIS, MARC A | | 421 SW 8TH ST | | | | FORT LAUDERDALE | FL | 33315-3823 | |
| LANGLOIS, THOMAS | | Address Redacted | | | | | | | |
| LANGLOIS, TRAVIS EDWARD | | Address Redacted | | | | | | | |
| LANGMACK, THEODORE | | 3337 VALLEY VIEW | | | | SAN ANGELO | TX | 76904 | |
| LANGNER, MATTHEW B | | Address Redacted | | | | | | | |
| LANGNER, SHEA | | Address Redacted | | | | | | | |
| LANGO, NICHOLAS B | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANGOWSKI, CHUCK | | 722 ARDATH LN | | | | PUEBLO | CO | 81005-1481 | |
| LANGREDER, JASON PARKER | | Address Redacted | | | | | | | |
| LANGROODI, TAYSHA MARIE | | Address Redacted | | | | | | | |
| LANGSETH, DAVID | | 29 WACHUSETT | | | | LEXINGTON | MA | 02421 | |
| LANGSETH, DAVID | | 29 WACHUSETT DR | | | | LEXINGTON | MA | 02421-6912 | |
| LANGSJOEN, JAMES | | 23360 SUNSET CROSSING RD UNIT D | | | | DIAMOND BAR | CA | 91765 | |
| LANGSTER, CAMERON SCOTT | | Address Redacted | | | | | | | |
| LANGSTON FRAZER SWEET ET AL | | 2900 HWY 280 STE 240 | | | | BIRMINGHAM | AL | 35223 | |
| LANGSTON REALTORS | | 1908 W WALL | | | | MIDLAND | TX | 79701 | |
| LANGSTON, DAVID C | | Address Redacted | | | | | | | |
| LANGSTON, GREG | | Address Redacted | | | | | | | |
| LANGSTON, JENNA | | Address Redacted | | | | | | | |
| LANGSTON, JONATHAN | | 113 TORRISDALE DRIVE | | | | LEXINGTON | SC | 29073 | |
| LANGSTON, MARY | | 1358 TEWKESBURY PL NW | | | | WASHINGTON | DC | 20012-2922 | |
| LANGSTON, PATRICIA | | Address Redacted | | | | | | | |
| LANGSTON, SUSAN | | Address Redacted | | | | | | | |
| LANGSTON, TIMOTHY | | 2000 BIRCHWOOD | | | | BARNHART MO | MO | 63012 | |
| LANGSTON, TORREY | | 43 ASH ST | | | | PARK FOREST | IL | 60466 | |
| LANGSTON, TREVIN | | Address Redacted | | | | | | | |
| LANGSTON, WALTER ALLEN | | Address Redacted | | | | | | | |
| LANGTON, DANIEL ROBERT | | Address Redacted | | | | | | | |
| LANGTRY, CHRIS | | Address Redacted | | | | | | | |
| LANGUAGE CONNECTION | | 8714 BEACONTREE LN 2 | | | | RICHMOND | VA | 23294 | |
| LANGUAGE LINE SERVICES | | DRAWER PO BOX 641138 | | | | DETROIT | MI | 48264-1138 | |
| LANGUAGE LINE SERVICES | | PO BOX 16012 | | | | MONTEREY | CA | 93942-6012 | |
| LANGUELL, IASSIC Z | | Address Redacted | | | | | | | |
| LANGUIRAND, JEFFREY | | Address Redacted | | | | | | | |
| LANGUM, JOHN | | | | | | REDDING | CA | 96003 | |
| LANGUS, JONATHAN M | | Address Redacted | | | | | | | |
| LANGWELL, CARL | | 2300 SPEIGEL DR | | | | COLUMBUS | OH | 43125 | |
| LANGWELL, CARL | | LOC NO 0558 PETTY CASH | 2300 SPEIGEL DR | | | COLUMBUS | OH | 43125 | |
| LANGWORTHY, AARON MICHAEL | | Address Redacted | | | | | | | |
| LANGWORTHY, BEN BRIAN | | Address Redacted | | | | | | | |
| LANHAM, CHRISTINA N | | Address Redacted | | | | | | | |
| LANHAM, DEBORAH | | 14708 MCCLELLAN RD | | | | MEMPHIS | IN | 47143 | |
| LANHAM, JAMES | | 1121 VANGUARD WAY | L | | | BEL AIR | MD | 21015-0000 | |
| LANHAM, JAMES EDWARD | | Address Redacted | | | | | | | |
| LANHAM, JUSTIN DAVID | | Address Redacted | | | | | | | |
| LANHAM, KACEY RENEE | | Address Redacted | | | | | | | |
| LANHAM, MICHELLE MARIE | | Address Redacted | | | | | | | |
| LANHAMS REPRODUCTION SHOP | | 2984 WILSON AVE | | | | LOUISVILLE | KY | 40211 | |
| LANIA, DAVID ANTHONY | | Address Redacted | | | | | | | |
| LANIER & ASSOCIATES, BOB | | 207 NURSERY RD | | | | THE WOODLANDS | TX | 77380 | |
| LANIER COLLECTIONS AGENCY | | PO BOX 15519 | | | | SAVANNAH | GA | 31416 | |
| LANIER PLUMBING INC | | 2201 MOSS ST | | | | LAKE CHARLES | LA | 70601 | |
| LANIER TV INC | | PO BOX 310 | | | | ARLINGTON | WA | 98223 | |
| LANIER WORLDWIDE INC | C O RICOH AMERICAS CORP | PO BOX 4245 | | | | CAROL STREAM | IL | 60197-4245 | |
| LANIER, ARIEL | | 339 OAKLAND RD | | | | SOUTH WINDSOR | CT | 06074 | |
| LANIER, ARIEL L | | Address Redacted | | | | | | | |
| LANIER, BRITTANY MICHELLE | | Address Redacted | | | | | | | |
| LANIER, BYRON SAMUEL | | Address Redacted | | | | | | | |
| LANIER, CALVIN D | | Address Redacted | | | | | | | |
| LANIER, DUSTIN | | 49 MADISON AVE | | | | DEER PARK | NY | 11729-0000 | |
| LANIER, DUSTIN K C | | Address Redacted | | | | | | | |
| LANIER, GLENN E JR | | 6461 W WARNER AVE APT 210 | | | | CHICAGO | IL | 60634-6207 | |
| LANIER, JAMES STANTON | | Address Redacted | | | | | | | |
| LANIER, LISA | | 1261 RADFORD ST | | | | JACKSONVILLE | NC | 28540 | |
| LANIER, PRATHER J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANIER, REGINALD | | 216 LAS PALMAS ST | | | | ROYAL PALM BEACH | FL | 33411-1325 | |
| LANIER, SHAUN | | Address Redacted | | | | | | | |
| LANIER, STEPHEN JAY | | Address Redacted | | | | | | | |
| LANIER, TERESA ELEANOR | | Address Redacted | | | | | | | |
| LANING, BRYAN EDWARD | | Address Redacted | | | | | | | |
| LANINGHAM, CHRISTOPHER D | | Address Redacted | | | | | | | |
| LANINIS PLUMBING REPAIRS & HE | | 310 N RUSSELL NO E | | | | SANTA MARIA | CA | 93454 | |
| Laniyan, Nicole Gaskin | | 4663 Queens Grove St | | | | White Plains | MD | 20695 | |
| LANK, PAULINE | | 107 FISHERVILLE RD | LOT 43 | | | CONCORD | NH | 03303 | |
| LANKESTER, ERIK | | Address Redacted | | | | | | | |
| LANKFORD, BOBBY | | 2342 HAMPSHIRE COURT | | | | FORT COLLINS | CO | 80526 | |
| LANKFORD, CALEB CORY LYNN | | Address Redacted | | | | | | | |
| LANKFORD, CASEY RYAN | | Address Redacted | | | | | | | |
| LANKFORD, DONNA | | 4196 SPRING RUN RD | | | | MECHANICSVILLE | VA | 23116 | |
| LANKFORD, KURT A | | Address Redacted | | | | | | | |
| Lankford, Tran | | 755 Commerce Dr Ste 800 | | | | Decatur | GA | 30030-2623 | |
| LANKFORD, TREVOR ALAN | | Address Redacted | | | | | | | |
| LANKISCH, GUADALUP | | 2701 N DOS MUJERES AVE | | | | TUCSON | AZ | 85715-3551 | |
| LANNEN, KEVIN | | 230 HONDA CT | | | | STOCKBRIDGE | GA | 30281 | |
| LANNERD, JASON | | 50 WESTWARD RD | | | | SPENCER | IN | 47460 | |
| LANNERS, STACY | | 8050 CARLETTE ST | | | | LA MESA | CA | 91942 | |
| LANNGREN, JASON MICHAEL | | Address Redacted | | | | | | | |
| LANNI III, JOHN EUGENE | | Address Redacted | | | | | | | |
| Lannie Joe Lorence | Lannie Lorence | 219 E 23rd St No 3 | | | | New York | NY | 10010 | |
| LANNIN, GARY JACOB | | Address Redacted | | | | | | | |
| LANNING, BRENT | | 5315 NORTHWAY RD | | | | SWARTZ CREEK | MI | 48473 | |
| LANNING, BRENT LEE | | Address Redacted | | | | | | | |
| LANNING, KIEL | | Address Redacted | | | | | | | |
| LANNING, MICHAEL | | 9900 N KIRKWOOD AVE | | | | KANSAS CITY | MO | 64154-1567 | |
| LANNING, MICHAEL C | | Address Redacted | | | | | | | |
| LANNING, PAULA | | Address Redacted | | | | | | | |
| LANNING, TRAVIS MICHAEL | | Address Redacted | | | | | | | |
| LANNON, ASHLEY | | Address Redacted | | | | | | | |
| LANNY ELECTRONICS INC | | 11621 MONARCH ST | | | | GARDEN GROVE | CA | 92641 | |
| LANOUE, JIM RICHARD | | Address Redacted | | | | | | | |
| LANOUE, JOEL SMOLER | | Address Redacted | | | | | | | |
| LANS, MICHELE | | Address Redacted | | | | | | | |
| LANSANG, CARMELO QUILLAMOR | | Address Redacted | | | | | | | |
| LANSCAPING, JULIANS | | 2216 W MILE 13 RD N | | | | WESLACO | TX | 78596-1527 | |
| LANSDALE, SEAN ELLIOTT | | Address Redacted | | | | | | | |
| LANSDOWN, KOREY | | Address Redacted | | | | | | | |
| LANSDOWN, MONTGOMERY | | Address Redacted | | | | | | | |
| LANSDOWNE CONFERENCE RESORT | | 44050 WOODRIDGE PKY | | | | LEESBURG | VA | 20176 | |
| LANSFORD & ASSOCIATES | | 605 E IRVING PARK RD | | | | ROSELLE | IL | 60172 | |
| LANSFORD & ASSOCIATES | | PO BOX 88508 | | | | CAROL STREAM | IL | 60188-8508 | |
| LANSING BOARD OF WATER & LIGHT | | P O BOX 13007 | | | | LANSING | MI | 48901-3007 | |
| LANSING CHAMBER OF COMMERCE | | PO BOX 14030 | | | | LANSING | MI | 48901 | |
| LANSING INSTRUMENTS CORP | | PO BOX 730 | | | | ITHACA | NY | 1485100730 | |
| LANSING MEDICAL SERVICES INC | | 715 W LAKE LANSING RD | | | | EAST LANSING | MI | 48823 | |
| LANSING RADIOLOGY | | PO BOX 50431 | C/O JOHN D BRADSHAW | | | KALAMAZOO | WI | 49005-0431 | |
| LANSING RADIOLOGY | | PO BOX 50431 | | | | KALAMAZOO | MI | 490050431 | |
| LANSING SANITARY SUPPLY | | 1445 S WASHINGTON AVE | | | | LANSING | MI | 489106654 | |
| LANSING SANITARY SUPPLY | | 1445 S WASHINGTON AVE | | | | LANSING | MI | 48910-1654 | |
| Lansing State Journal | Tammy Dycus | CCC Collections Supervisor | 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| LANSING STATE JOURNAL | | 120 E LENAWEE ST | | | | LANSING | MI | 48919 | |
| LANSING STATE JOURNAL | | PO BOX 30318 | | | | LANSING | MI | 48919 | |
| LANSING STATE JOURNAL | | RANDY MARKEY | 120 E LENAWEE | | | LANSING | MI | 48919 | |
| LANSING TV & VIDEO INC | | 3414 RIDGE RD | | | | LANSING | IL | 60438 | |
| LANSING, CLAY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANSING, HERBERT | | 4210 EAST 100 AVE | NO 416 | | | THORNTON | CO | 80229 | |
| LANSIQUOT, NATHAN SYLAS | | Address Redacted | | | | | | | |
| LANSKI, JUSTIN ALLEN | | Address Redacted | | | | | | | |
| LANSMAN, ELSBETH A | | 225 JOHNSON RD | | | | WATSONVILLE | CA | 95076-5722 | |
| LANTAGNE LEGAL PRINTING | | PO BOX 2472 | | | | RICHMOND | VA | 23219-2472 | |
| LANTANA, TOWN OF | | BUILDING DEPT | 318 S DIXIE HWY | | | LANTANA | FL | 33462 | |
| LANTAY, ZACHARY DANIEL | | Address Redacted | | | | | | | |
| LANTECH INC | | 3257 RELIABLE PKY | | | | CHICAGO | IL | 60686-0032 | |
| LANTEK | | PO BOX 324 | | | | KUTZTOWN | PA | 19530 | |
| LANTER, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| LANTER, KEVIN MICHEAL | | Address Redacted | | | | | | | |
| LANTERMAN, ANDY JAMES | | Address Redacted | | | | | | | |
| LANTERN, THE | | 242 WEST 18TH AVENUE | | | | COLUMBUS | OH | 43210-1107 | |
| LANTHEAUME, AIMEE | | Address Redacted | | | | | | | |
| LANTIER, MATTHEW JAMES | | Address Redacted | | | | | | | |
| LANTIERI, MICHAEL JOHN | | Address Redacted | | | | | | | |
| LANTIGUA, JAYRO | | Address Redacted | | | | | | | |
| LANTIGUA, MANUEL EUCLIDES | | Address Redacted | | | | | | | |
| LANTOS, JUSTIN JAY | | Address Redacted | | | | | | | |
| LANTRIP, LISA LAURIN | | Address Redacted | | | | | | | |
| LANTRY, DYLAN ROBERT | | Address Redacted | | | | | | | |
| LANTZ, BERNARD JACK | | Address Redacted | | | | | | | |
| LANTZ, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| LANTZ, JASON WILLIAM | | Address Redacted | | | | | | | |
| LANTZ, JOSEPH G | | P O BOX 2273 | | | | VISTA | CA | 92085 | |
| LANTZ, JOSEPH GARISSI | | Address Redacted | | | | | | | |
| LANTZ, JOSHUA | | 6329 AMBER VALLEY LN | | | | INDIANAPOLIS | IN | 46237 | |
| LANTZ, MARIA CRISTINA | | Address Redacted | | | | | | | |
| LANTZ, ROBERT E | | Address Redacted | | | | | | | |
| LANTZ, THOMAS L | | Address Redacted | | | | | | | |
| LANTZY, KRIS RONALD | | Address Redacted | | | | | | | |
| LANUM, DENNIS | | 5600 SALTEGABER | | | | GROVEPORT | OH | 43125 | |
| LANUM, DENNIS M | | 5600 SALTZGABER RD | | | | GROVEPORT | OH | 43125 | |
| LANUM, DENNIS MICHAEL | | Address Redacted | | | | | | | |
| LANUNZIATA CONSTRUCTION | | 7452 BLUE RIDGE TRAIL | | | | WAPWALLOPEN | PA | 18660 | |
| LANUZA, DANA | | 91 236 KUPIAPIA PLACE | | | | EWA BEACH | HI | 96706-0000 | |
| LANUZA, DANALYN | | Address Redacted | | | | | | | |
| LANXON, JUDITH L | | 419 N 5TH ST | | | | BELLEVILLE | IL | 62220-1115 | |
| LANYON, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| LANYON, SARA CATHARINE | | Address Redacted | | | | | | | |
| LANZ, NICKOLAS RYAN | | Address Redacted | | | | | | | |
| LANZ, TROY CHARLES | | Address Redacted | | | | | | | |
| LANZA, ANTHONY GAETANO | | Address Redacted | | | | | | | |
| LANZA, DANIELLE | | Address Redacted | | | | | | | |
| LANZA, FELIX | | 47 10 LAURE HILL BLVD 2E | | | | WOODSIDE | NY | 11377-0000 | |
| LANZA, FELIX N | | Address Redacted | | | | | | | |
| LANZA, JESSIE | | 58 S LAWN AVE | | | | ELMSFORD | NY | 10523 | |
| LANZA, MATTHEW JOHN | | Address Redacted | | | | | | | |
| LANZA, NICOLA | | 149 NESBIT ST | | | | WEEHAWKEN | NJ | 07086 | |
| LANZA, RAYMOND | | 28 RUTGERS AVE | | | | COLONIA | NJ | 07067-2814 | |
| LANZA, RAYMOND LYLE | | Address Redacted | | | | | | | |
| LANZAROTTA, RICHARD ALLEN | | Address Redacted | | | | | | | |
| LANZETTA, CATERINA | | 109 WILD ROSE CIR | | | | WINCHESTER | VA | 22602-6031 | |
| LANZETTA, JOSEPH | | 600 JIMMY ANN DRIVE | | | | DAYTONA BEACH | FL | 32114-0000 | |
| LANZETTA, JOSEPH | | Address Redacted | | | | | | | |
| LANZETTA, NICHOLAS JUSTIN | | Address Redacted | | | | | | | |
| LANZETTA, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| LANZI, HANIEL | | Address Redacted | | | | | | | |
| LANZILLO, NIC A | | Address Redacted | | | | | | | |
| LANZO TRUSTEE, MICHAEL | | PO BOX 43 | | | | CALDWELL | NJ | 07006 | |
| LANZUELA JR , MELVIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAO, ALEXANDER CHRISTIAN | | Address Redacted | | | | | | | |
| LAO, BIANCA MARIA | | Address Redacted | | | | | | | |
| LAO, KA VING | | Address Redacted | | | | | | | |
| LAO, MARY ESTHER | | Address Redacted | | | | | | | |
| LAO, TUNG N | | Address Redacted | | | | | | | |
| LAODENIO, ROGER BRIGHAM | | Address Redacted | | | | | | | |
| LAOSEBIKAN, AJIBOYE NVUMI | | Address Redacted | | | | | | | |
| LAOUAL PANNELL, AIDA MAHAMANE | | Address Redacted | | | | | | | |
| LAPADAT, PATRICK JOHN | | Address Redacted | | | | | | | |
| LAPADULA, ANDRES | | 904 JACOBEAN CT | | | | FUQUAY VARINA | NC | 27526-0000 | |
| LAPADULA, ANDRES DOMENICO | | Address Redacted | | | | | | | |
| LAPAGLIA, PATRICK STEVEN | | Address Redacted | | | | | | | |
| LAPAIX, ESTANLEY | | Address Redacted | | | | | | | |
| LAPAIX, STEVE | | Address Redacted | | | | | | | |
| LAPAK, MATTHEW G | | Address Redacted | | | | | | | |
| LAPAN, WILLIAM DONALD | | Address Redacted | | | | | | | |
| LAPAY, CHESCA JANE | | Address Redacted | | | | | | | |
| LAPAZ COUNTY SUPERIOR CT CLERK | | PO BOX 730 | SUPERIOR COURT | | | PARKER | AZ | 85344 | |
| LAPAZ COUNTY SUPERIOR CT CLERK | | SUPERIOR COURT | | | | PARKER | AZ | 85344 | |
| LAPE, ADAM E | | Address Redacted | | | | | | | |
| LAPEARLE, CHRISTOPHER RAYMOND | | Address Redacted | | | | | | | |
| LAPEARLE, JUSTIN DAVID | | Address Redacted | | | | | | | |
| LAPEER COUNTY PROBATE CT | | 225 CLAY ST | | | | LAPEER | MI | 48446 | |
| LAPEINE, BRUNIA ANGIE | | Address Redacted | | | | | | | |
| LAPEINE, MARVIN GIBB | | Address Redacted | | | | | | | |
| LAPELOSA PHILIP | | 6307 KAYBRO ST | | | | LAUREL | MD | 20707 | |
| LAPELUSA, JOE | | 6245 MONTEZUMA RD | | | | SAN DIEGO | CA | 00009-2115 | |
| LAPELUSA, JOE EDWARD | | Address Redacted | | | | | | | |
| LAPENA, LILIA | | Address Redacted | | | | | | | |
| LAPENE, JASON JULES | | Address Redacted | | | | | | | |
| LAPENSE, CHRISTIAN ROLAND | | Address Redacted | | | | | | | |
| LAPENTA, LUCIANO M | | Address Redacted | | | | | | | |
| LAPERA, CHRISTIAN | | Address Redacted | | | | | | | |
| LAPERA, RICHARD | | 22 MUSKET DRIVE | | | | KENDALL PARK | NJ | 08824-0000 | |
| LAPERA, RICHARD J | | Address Redacted | | | | | | | |
| LAPERE, GLENDA | | 7500 OLD STAGE RD | | | | GLEN BURNIE | MD | 21061 | |
| LAPERLE, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| LAPERLE, NATASHA RAYLENE | | Address Redacted | | | | | | | |
| LAPERRIERE, DEREK A | | Address Redacted | | | | | | | |
| LAPETITE FRANCE INC | | 2108 MAYWILL ST | | | | RICHMOND | VA | 23230-3220 | |
| LAPEYRE, QUENTIN | | Address Redacted | | | | | | | |
| LAPHAM, MICHAEL J | | 4770 SW 95TH ST | | | | OCALA | FL | 33952 | |
| LAPHAM, MICHAEL JAMES | | Address Redacted | | | | | | | |
| LAPHAM, TIMOTHY LAW | | Address Redacted | | | | | | | |
| LAPID, JEFFREY | | 3053 BATTLE VIEW PL | | | | STOCKTIN | CA | 95209 | |
| LAPID, MARK | | Address Redacted | | | | | | | |
| LAPIERRE, BENJAMIN ELI | | Address Redacted | | | | | | | |
| LAPIERRE, BRANDON STEVE | | Address Redacted | | | | | | | |
| LAPIERRE, KATIE J | | Address Redacted | | | | | | | |
| LAPIERRE, KEVIN | | Address Redacted | | | | | | | |
| LAPIERRE, ROBERT W | | Address Redacted | | | | | | | |
| LAPIETRA, STEVEN | | Address Redacted | | | | | | | |
| LAPINARD, DOMINIQUE NOELLA | | Address Redacted | | | | | | | |
| LAPINSKA, KATHY | | Address Redacted | | | | | | | |
| LAPINSKAS, PHYLICIA LYNN | | Address Redacted | | | | | | | |
| LAPINSKAS, SHEENA MARIE | | Address Redacted | | | | | | | |
| LAPINSKAS, VITAUTAS | | Address Redacted | | | | | | | |
| LAPINSKI, DUSTIN M | | Address Redacted | | | | | | | |
| LAPINSKI, DUSTINM | | 197 KENVILLE RD A | | | | BUFFALO | NY | 14215-0000 | |
| LAPISKA, JASON | | 2703 REDSTONE DR | | | | ARLINGTON | TX | 76001-0000 | |
| LAPISKA, JASON ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAPITAN, GAILANGELA CARLA | | Address Redacted | | | | | | | |
| LAPLACA, PETER | | 931 VISTA DEL MAR DR | | | | APTOS | CA | 95003 | |
| LAPLACA, PETER M | | Address Redacted | | | | | | | |
| LAPLANT, AARON HENRY | | Address Redacted | | | | | | | |
| LAPLANT, REBECCA | | Address Redacted | | | | | | | |
| LAPLANTE, ANNA LUCILLE | | Address Redacted | | | | | | | |
| LAPLANTE, DANIEL R | | Address Redacted | | | | | | | |
| LAPLANTE, JEREMIAH | | 116 LILAC LANE | | | | DOVER | NH | 03820-0000 | |
| LAPLANTE, JEREMIAH JOHN | | Address Redacted | | | | | | | |
| LAPO, NED | | Address Redacted | | | | | | | |
| LAPOINT, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| LAPOINTE, ANTHONY J | | Address Redacted | | | | | | | |
| LAPOINTE, BRIAN | | 206 WEEPING HOLLOW | | | | JACKSONVILLE | NC | 28546-0000 | |
| LAPOINTE, DEREK | | 1755 LINNERUD DR APT 105 | | | | SUN PRAIRIE | WI | 53590 | |
| LAPOINTE, JON R | | Address Redacted | | | | | | | |
| LAPOINTE, JONR | | 1834 BANCROFT DR | | | | SANTA ROSA | CA | 95401-0000 | |
| LAPOINTE, MANON | | 55 LATTINTOWN RD | | | | NEWBURGH | NY | 12550-1227 | |
| LAPOINTE, ROBERT DANIEL | | Address Redacted | | | | | | | |
| LAPOINTE, TYLER | | 12 CONVERSE CT | | | | BEVERLY | MA | 00000-1915 | |
| LAPOINTE, TYLER WESLEY | | Address Redacted | | | | | | | |
| LAPORTE LUNA, LEILA DESIREE | | Address Redacted | | | | | | | |
| LAPORTE SUPERIOR COURT | | 809 STATE ST | COUNTY COMPLEX | | | LAPORTE | IN | 46350-3329 | |
| LAPORTE, KENNTH | | Address Redacted | | | | | | | |
| LAPORTE, NEIL ANDREW | | Address Redacted | | | | | | | |
| LAPORTE, PAUL BRUCE | | Address Redacted | | | | | | | |
| LAPORTE, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| LAPORTELUNA, LEILADESIREE | | 553 BLILER AVE NE | | | | SALEM | OR | 97303-0000 | |
| LAPP, ANDREA | | 8859 REDSTONE DR | | | | PINCKNEY | MI | 48169-0000 | |
| LAPP, ANDREA ALICIA | | Address Redacted | | | | | | | |
| LAPP, CARLISSA N | | Address Redacted | | | | | | | |
| LAPP, DAVID | | 12 STONYBROOK DRIVE | | | | LEVITTOWN | PA | 19055 | |
| LAPP, DAVID K | | Address Redacted | | | | | | | |
| LAPPEN, SHAWN | | Address Redacted | | | | | | | |
| LAPRADD, MICHAEL | | Address Redacted | | | | | | | |
| LAPRADE, MICHAEL ADAM | | Address Redacted | | | | | | | |
| LAPRADE, STEPHEN | | HENRICO POLICE | | | | RICHMOND | VA | 23228 | |
| LAPRADE, STEPHEN | | PO BOX 27032 | HENRICO POLICE | | | RICHMOND | VA | 23228 | |
| LAPRELLE II, CLARK ANTHONY | | Address Redacted | | | | | | | |
| LAPRES, PAUL | | 635 KELLOGG ST SE | | | | GRAND RAPIDS | MI | 49503 | |
| LAPRES, PAUL F | | Address Redacted | | | | | | | |
| LAPSLEY, KARA S | | Address Redacted | | | | | | | |
| LAPSLEY, LATONYA TIERRA | | Address Redacted | | | | | | | |
| LAPTOP JACKS INC | | 1001 N FEDERAL HWY | STE 335 | | | HALLANDALE | FL | 33009 | |
| LAPTOP JACKS INC | | 1001 N FEDERAL HWY NO 335 | | | | HALLANDALE | FL | 33009 | |
| LAPUAHO, LOISI | | 41571 HUMUNIKI ST | | | | WAIMANALO | HI | 96795-1317 | |
| LAPURE WATER COOLERS | | 4219 CENTRAL AVE | PO BOX 10880 | | | ST PETERSBURG | FL | 33733-0880 | |
| LAPURE WATER COOLERS | | PO BOX 10880 | | | | ST PETERSBURG | FL | 337330880 | |
| LAPUS, DOMINIC C | | 23255 CHRISTOPHER THOMAS LN | | | | BRAMBLETON | VA | 20148-7294 | |
| LAQUA, BRIAN EARL | | Address Redacted | | | | | | | |
| LAQUATRA, ANTHONY | | 32612 SOUTH BURR OAK | | | | SOLON | OH | 44139-0000 | |
| LAQUATRA, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| LAQUAY, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| LAQUINTA INN | | 3540 SOUTH 2200 W | | | | WEST VALLEY CITY | UT | 84119 | |
| LAQUINTA INN SUITES | | 261 INTERSTATE PARK LOOP | | | | PRATTVILLE | AL | 36066 | |
| LAQUINTA, CITY OF | | 780495 CALLE TAMPICO | | | | LAQUINTA | VA | 92253 | |
| LARA, ALEXA GULLERMINA | | Address Redacted | | | | | | | |
| LARA, ALFREDO | | Address Redacted | | | | | | | |
| LARA, ANA | | 110 W SHANNONHOUSE ST | | | | SHELBY | NC | 28152-6738 | |
| LARA, ANDY | | Address Redacted | | | | | | | |
| LARA, ANTHONY LOUIS | | Address Redacted | | | | | | | |
| LARA, ANTHONY MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LARA, ANTONIO | | Address Redacted | | | | | | | |
| LARA, ARNOLD | | Address Redacted | | | | | | | |
| LARA, ARNOLDO AUGUSTINE | | Address Redacted | | | | | | | |
| LARA, BERENICE ELENA | | Address Redacted | | | | | | | |
| LARA, BERNARDO | | Address Redacted | | | | | | | |
| LARA, CAROL NAYOMI | | Address Redacted | | | | | | | |
| LARA, CAROLNA | | 256 TWICKENHAM AVE | | | | LOS ANGELES | CA | 90022-0000 | |
| LARA, CHRISTOPHER | | Address Redacted | | | | | | | |
| LARA, DANIEL | | Address Redacted | | | | | | | |
| LARA, DERRICK | | Address Redacted | | | | | | | |
| LARA, EDUARDO RAFAEL | | Address Redacted | | | | | | | |
| LARA, EDWIN IVANOY | | Address Redacted | | | | | | | |
| LARA, ERICKA | | Address Redacted | | | | | | | |
| LARA, FERNANDO | | 5692 ROSARIO AVE | | | | ATASCADERO | CA | 93422-0000 | |
| LARA, FERNANDO | | Address Redacted | | | | | | | |
| LARA, HARRY FRANCISCO | | Address Redacted | | | | | | | |
| LARA, HAZEL | | 91 1712 BURKE ST | | | | EWA BEACH | HI | 96706 | |
| LARA, HAZEL R | | Address Redacted | | | | | | | |
| LARA, HECTOR | | 4551 LA CIENEGA LN | | | | LAREDO | TX | 78046-0000 | |
| LARA, HECTOR HUGO | | Address Redacted | | | | | | | |
| LARA, HENRY BUSTAMANTE | | Address Redacted | | | | | | | |
| LARA, ISAAC JAVIER | | Address Redacted | | | | | | | |
| LARA, JEFFREY | | Address Redacted | | | | | | | |
| LARA, JENNIFER | | Address Redacted | | | | | | | |
| LARA, JENNIFER MARIE | | Address Redacted | | | | | | | |
| LARA, JERLENE A | | Address Redacted | | | | | | | |
| LARA, JOAQUIN | | Address Redacted | | | | | | | |
| LARA, JOHNATHAN ANDREW | | Address Redacted | | | | | | | |
| LARA, JONATHAN EDWARD | | Address Redacted | | | | | | | |
| LARA, JOSE DANIEL | | Address Redacted | | | | | | | |
| LARA, JOSEPH INACIO | | Address Redacted | | | | | | | |
| LARA, JOSEPHINE | | Address Redacted | | | | | | | |
| LARA, JOSUE | | Address Redacted | | | | | | | |
| LARA, JOY LINA | | Address Redacted | | | | | | | |
| LARA, JUAN EDWIN | | Address Redacted | | | | | | | |
| LARA, JUAN L | | Address Redacted | | | | | | | |
| LARA, LEE G JR | | 4337 N 125TH AVE | | | | LITCHFIELD PARK | AZ | 85340-5196 | |
| LARA, LINDSAY MICHELE | | Address Redacted | | | | | | | |
| LARA, LUIS | | Address Redacted | | | | | | | |
| LARA, MANUEL | | 1937 DIAMOND OAK WAY | | | | MANTECA | CA | 95336 | |
| LARA, MARCELINO | | Address Redacted | | | | | | | |
| LARA, NARCISO | | 269 TOWT ST | | | | SALINAS | CA | 93905 | |
| LARA, ORLANDO JAVIER | | Address Redacted | | | | | | | |
| LARA, RAQUEL | | Address Redacted | | | | | | | |
| LARA, RICARDO | | Address Redacted | | | | | | | |
| LARA, ROBERTO | | Address Redacted | | | | | | | |
| LARA, ROXIE | | Address Redacted | | | | | | | |
| LARA, ROY R | | Address Redacted | | | | | | | |
| LARA, SANDRA L | | Address Redacted | | | | | | | |
| LARA, SERAFIN | | Address Redacted | | | | | | | |
| LARA, SERAFIN | | Address Redacted | | | | | | | |
| LARA, SERGIO | | 164 VAIL DR | | | | CHICO | CA | 95973 | |
| LARA, SERGIO | | Address Redacted | | | | | | | |
| LARA, SILVIA | | Address Redacted | | | | | | | |
| LARA, VALERIE YVONNE | | Address Redacted | | | | | | | |
| LARA, VIVIANA | | Address Redacted | | | | | | | |
| LARA, WILLIE MICHAEL | | Address Redacted | | | | | | | |
| LARABELL, PATRICK CURTIS | | Address Redacted | | | | | | | |
| LARACUENTI, APRIL | | Address Redacted | | | | | | | |
| LARAES FLORIST & GIFTS INC | | 3940 DORCHESTER ROAD | | | | CHARLESTON | SC | 29405 | |
| LARAIA, KEITH MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LARAMEE, CHARLES E | | Address Redacted | | | | | | | |
| LARAMEE, WILFRED JONTHAN | | Address Redacted | | | | | | | |
| LARAMIE COUNTY COURT | | 309 W 20TH ST RM 2300 | CIRCUIT CT OF FIRST JUDICIAL | | | CHEYENNE | WY | 82001 | |
| LARAMIE COUNTY DISTRICT COURT | | CLERK OF COURT | | | | CHEYENNE | WY | 82003 | |
| LARAMIE COUNTY DISTRICT COURT | | PO BOX 787 309 W 20TH ST | CLERK OF COURT | | | CHEYENNE | WY | 82003 | |
| LARAMIE COUNTY TREASURER | | PO BOX 125 | | | | CHEYENNE | WY | 82003-0125 | |
| LARAMIE FIRE PROTECTION INC | | 1307 GREENE ACRES | | | | CHEYENNE | WY | 82007-3347 | |
| LARAMIE, JORDAN DOUGLAS | | Address Redacted | | | | | | | |
| LARANCE, CHEYENNE MIRANDA | | Address Redacted | | | | | | | |
| LARAREO, BETH M | | Address Redacted | | | | | | | |
| LARAWAY, ROBERT DANE | | Address Redacted | | | | | | | |
| LARAYA, DAN | | Address Redacted | | | | | | | |
| LARAYA, RICHARD B | | Address Redacted | | | | | | | |
| LARAZA NEWSPAPER | | 225 W OHIO ST STE 300 | | | | CHICAGO | IL | 60654 | |
| LARAZA NEWSPAPER | | 3909 N ASHLAND AVENUE | | | | CHICAGO | IL | 606132507 | |
| LARCHEVEQUE, BRIAN | | Address Redacted | | | | | | | |
| LARCHEVEQUE, TREVOR JON | | Address Redacted | | | | | | | |
| LARCOM, CHAD | | 3000 ARBORBILLE DR | | | | TRAVERSE CITY | MI | 49684-0000 | |
| LARCOM, SCOTT | | Address Redacted | | | | | | | |
| LARDANI, FRANK | | 6237 BAY CLUB DRIVE | APT 3 | | | FT LAUDERDALE | FL | 33308 | |
| LARDER, ERIC PAUL | | Address Redacted | | | | | | | |
| LARDIERI, AARON | | Address Redacted | | | | | | | |
| LARDINOIS, JUSTIN L | | Address Redacted | | | | | | | |
| Laredo Community College | c o George R Meurer | 211 Calle Del Norte Ste 200 | | | | Laredo | TX | 956-712-1600 | |
| LAREDO HEALTH DEPT , CITY OF | | LAREDO HEALTH DEPT CITY OF | ENVIRONMENTAL HEALTH SERVICES | 2600 CEDAR PO BOX 2337 | | LAREDO | TX | | |
| LAREDO HEALTH DEPT, CITY OF | | ENVIRONMENTAL HEALTH SERVICES | 2600 CEDAR PO BOX 2337 | | | LAREDO | TX | 78044-2337 | |
| LAREDO MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR GENERAL MGR | 2030 HAMILTON PLACE BLVD STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | | CHATANOOGA | TN | 37421 | |
| LAREDO MDN LIMITED PARTNERSHIP | | 2030 HAMILTON PLACE BLVD | STE 500 | | | CHATTANOOGA | TN | 37421-6000 | |
| LAREDO MDN LIMITED PARTNERSHIP | | PO BOX 77022 | | | | CLEVELAND | OH | 44194-4364 | |
| LAREDO MORNING TIMES | LAREDO MORNING TIMES | | 111 ESPERANZA DR | | | LAREDO | TX | 78041 | |
| LAREDO MORNING TIMES | | 111 ESPERANZA DR | | | | LAREDO | TX | 78041 | |
| LAREDO MORNING TIMES | | DIANA MEDINA | P O BOX 2129 | | | LAREDO | TX | 78044 | |
| LAREDO, CITY OF | | 1110 HOUSTON AVE | | | | LAREDO | TX | 78042 | |
| LAREDO, CITY OF | | PO BOX 6548 | | | | LAREDO | TX | 78042-6548 | |
| LAREDO/MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR | 2030 HAMILTON PLACE BLVD STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | | CHATANOOGA | TN | 37421 | |
| LARES, DAVE ANTHONY | | Address Redacted | | | | | | | |
| LARES, PAULINA | | 1164 INDIANA ST | | | | HAMMOND | IN | 46320-1321 | |
| LARES, PHILIP ELIJAH | | Address Redacted | | | | | | | |
| LARGAESPADA, JONATHAN | | Address Redacted | | | | | | | |
| LARGAY, JOHN | | 72 TIDE MILL RD | | | | PORTLAND | ME | 04102 | |
| LARGE AS400 USER GROUP | | 18 THIRD ST SW STE 200 | | | | ROCHESTER | MN | 55902 | |
| LARGE AS400 USER GROUP | | 18 THRID ST SW STE 201 | | | | ROCHESTER | MN | 55902 | |
| LARGE AS400 USER GROUP | | PO BOX 7 | | | | STEWARTVILLE | MN | 55976 | |
| LARGE, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| LARGE, ELIOTT | | Address Redacted | | | | | | | |
| LARGE, LUCAS | | Address Redacted | | | | | | | |
| LARGE, LUCAS | | Address Redacted | | | | | | | |
| LARGEN, ANDREW | | 11408 GAYTON ROAD | | | | RICHMOND | VA | 23233 | |
| LARGENT, DUSTIN HOPKINS | | Address Redacted | | | | | | | |
| LARGENT, ERIC | | 15715 MONTESINO DR | | | | ORLANDO | FL | 00003-2828 | |
| LARGENT, ERIC | | Address Redacted | | | | | | | |
| LARGENT, KEVIN C | | Address Redacted | | | | | | | |
| LARGENT, NATHAN L | | Address Redacted | | | | | | | |
| LARGENTS INC | | 718 MAIN ST | | | | LEWISTON | ID | 83501 | |
| LARGIN, DAVID CHRISTOPHER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LARGIN, EDWIN LEE | | Address Redacted | | | | | | | |
| LARGO, GERSON A | | Address Redacted | | | | | | | |
| LARGO, MARCUS RAY | | Address Redacted | | | | | | | |
| LARI, SARA ASIF | | Address Redacted | | | | | | | |
| LARIBEE, DONNA M | | Address Redacted | | | | | | | |
| LARICHE, CHASTITY | | 18913 DUQESNE DR | | | | TAMPA | FL | 33647 | |
| Larimer County | c o Gary Stoker | Larimer County Treasurer | PO Box 1250 | | | Fort Collins | CO | 80522-1250 | |
| LARIMER COUNTY | Larimer County | c o Gary Stoker | Larimer County Treasurer | PO Box 1250 | | Fort Collins | CO | 80522-1250 | |
| LARIMER COUNTY | | PO BOX 2336 | TREASURER | | | FORT COLLINS | CO | 80522-2366 | |
| Larimer County Assessor | | 200 West Oak | PO Box 860 | | | Fort Collins | CO | 80522 | |
| LARIMER COUNTY COURT | | PO BOX 800 | | | | FORT COLLINS | CO | 80522 | |
| LARIMER, SARAH | | 1775 REBECCA LN | | | | AURORA | IL | 60504-4357 | |
| LARIMER, SARAH A | | Address Redacted | | | | | | | |
| LARIMER, TYSON JAMES | | Address Redacted | | | | | | | |
| LARIMORE, LARRY | | 129 GOLFVIEW LN | | | | CARPENTERSVILLE | IL | 60110-2308 | |
| LARIN, YSRAEL | | 3030 VIRGINIA DARE CT | | | | CHANTILLY | VA | 20151-3461 | |
| LARIOS AVILA, VERONICA | | Address Redacted | | | | | | | |
| LARIOS, APRIL MICHELLE | | Address Redacted | | | | | | | |
| LARIOS, VERONICA | | Address Redacted | | | | | | | |
| LARIOS, WILFREDO A | | Address Redacted | | | | | | | |
| LARIOS, YADER H | | Address Redacted | | | | | | | |
| LARIVIERE, CHERYL ANN | | Address Redacted | | | | | | | |
| LARIVIERE, DUSTIN JOSEPH | | Address Redacted | | | | | | | |
| LARIVIERE, MICHAEL | | 5 BERLANG RD | | | | LONDONDERRY | NH | 03053-6130 | |
| LARIZ, CONRADO | | 1605 SOUTH EVERGREEN | | | | SANTA ANA | CA | 92707 | |
| LARK, DARLA J | | Address Redacted | | | | | | | |
| LARK, DONALD J | | 5725 CARTERS VALLEY RD | | | | CHURCH HILL | TN | 37642-6376 | |
| LARK, RONDRAE DAQUAN | | Address Redacted | | | | | | | |
| LARK, TRAMEEKA MICHELLE | | Address Redacted | | | | | | | |
| LARKE, ANGIE | | 312 CARY DR | | | | BEECH ISLAND | SC | 29841 | |
| LARKER, CORY SCOTT | | Address Redacted | | | | | | | |
| LARKIN APPRAISALS INC | | 750 WALL ST | | | | ELM GROVE | WI | 53122 | |
| LARKIN HOFFMAN DALY LINDGREN | | 1500 NW FINANCIAL CTR | 7900 XERXES AVE S | | | MINNEAPOLIS | MN | 55431 | |
| LARKIN HOFFMAN DALY LINDGREN | | 7900 XERXES AVE S | 1500 WELLS FARGO PLAZA | | | BLOOMINGTON | MN | 55431 | |
| LARKIN HOFFMAN DALY LINDGREN | | 7900 XERXES AVE S 1500 NW FIN CTR | | | | MINNEAPOLIS | MN | 55431 | |
| LARKIN INC, H | | 17150 NEWHOPE ST STE 802 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| LARKIN PLUMBING & HEATING CO | | 1801 INDUSTRIAL ROAD | | | | LAS VEGAS | NV | 89102 | |
| LARKIN, BRANDIE | | Address Redacted | | | | | | | |
| LARKIN, CALLA MARIE | | Address Redacted | | | | | | | |
| LARKIN, DANE | | Address Redacted | | | | | | | |
| LARKIN, DANIEL ALAN | | Address Redacted | | | | | | | |
| LARKIN, JAMES | | 14 ROXBORO RD | | | | LAWRENCEVILLE | NJ | 08648 | |
| LARKIN, JESSICA | | 11710 PIPIT CT | | | | WELLINGTON | FL | 33414-0000 | |
| LARKIN, K | | 33 HAYMAKER LN | | | | SOUTH BURLINGTON | VT | 05403 | |
| LARKIN, KATELYN MARIAH | | Address Redacted | | | | | | | |
| LARKIN, KENNETH G | | 29308 PEBBLE BEACH DR | | | | MURRIETA | CA | 92563-4720 | |
| LARKIN, MICHAEL | | 1025 WAKEROBIN LN APT B108 | | | | FORT COLLINS | CO | 80526 | |
| LARKIN, MICHAEL D | | 571 E 40TH PLACE NORTH | | | | TULSA | OK | 74106 | |
| LARKIN, MICHAEL DEON | | Address Redacted | | | | | | | |
| LARKIN, MICHAEL J | | Address Redacted | | | | | | | |
| LARKIN, NATASHA ELISE | | Address Redacted | | | | | | | |
| LARKIN, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| LARKIN, SEAN TREY | | Address Redacted | | | | | | | |
| LARKIN, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| LARKINS FOODS INC | | 7728 DAETWYLER DR | | | | ORLANDO | FL | 32812 | |
| LARKINS, CYNDE | | 1532 COVEY LANE | | | | WILMINGTON | NC | 28411 | |
| LARKINS, KERRINE | | 3091 N NOBLE AVE | | | | SARASOTA | FL | 34234-0000 | |
| LARKINS, KERRINEISHIA LATRES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LARKOWSKI, STEPHEN | | 82 TEXAS AVE | | | | FORT CAMBELL | KY | 42223 | |
| LARKOWSKI, STEPHEN J | | Address Redacted | | | | | | | |
| LARKS, JOSHUA CLYDE | | Address Redacted | | | | | | | |
| LARMOUR, SUSAN | | 440 LARKWOOD DR | | | | LEXINGTON | KY | 40509 | |
| LARNARD, CAVAN LEWIS | | Address Redacted | | | | | | | |
| LARNED, JEFFERY | | 2700 TAYLOR | | | | AMARILLO | TX | 79109 | |
| LARNED, JEFFERY R | | Address Redacted | | | | | | | |
| LARNED, MICHAEL | | Address Redacted | | | | | | | |
| LARNED, MIKE | | 1500 OTTAWA BEACH RD | | | | HOLLAND | MI | 49424-2516 | |
| LARNED, ROBERT S | | Address Redacted | | | | | | | |
| LAROC REFRIG & APPLIANCE CTR | | 516 W WILSON AVE | | | | GALLUP | NM | 87301 | |
| LAROCCA, AMANDA | | 4113 HAZELCREST RD | | | | SPRINGFIELD | IL | 62703 | |
| LAROCCA, DOUGLAS JOHN | | Address Redacted | | | | | | | |
| LAROCCA, MIKAEL J | | 16411 BAJA CT | | | | BALLWIN | MO | 63011-4915 | |
| LAROCCO, CHRISTOPHER | | Address Redacted | | | | | | | |
| LAROCCO, DAVID | | 1507 SKIRMISH RUN DRIVE | | | | RICHMOND | VA | 23228 | |
| LAROCCO, DAVID M | | Address Redacted | | | | | | | |
| LAROCCO, LINDSAY ANNE | | Address Redacted | | | | | | | |
| LAROCCO, LINDSAY ANNE | | Address Redacted | | | | | | | |
| LAROCCO, MARY KATE | | Address Redacted | | | | | | | |
| LAROCHE, ERIC C | | Address Redacted | | | | | | | |
| LAROCHE, JOSEPH HENRY | | Address Redacted | | | | | | | |
| LAROCHE, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| LAROCHE, KAREN | | 9 HUDSPETH LANE | | | | PUEBLO | CO | 81005-0000 | |
| LAROCHE, KAREN ALICIA | | Address Redacted | | | | | | | |
| LAROCHE, LOUISA JESSICA | | Address Redacted | | | | | | | |
| LAROCHE, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| LAROCHE, PHILLIP | | Address Redacted | | | | | | | |
| LAROCHELLE, DEANNA LEE | | Address Redacted | | | | | | | |
| LAROCHELLE, PAUL TRAVIS | | Address Redacted | | | | | | | |
| LAROCQUE, TAMARA | | Address Redacted | | | | | | | |
| LAROE, ROB | | 6444 CHESTNUT AVE | | | | ORANGEVALE | CA | 95662 | |
| LARONDA, ALLEN | | 12554 EVENING SHADE DR | | | | FLORISSANT | MO | 63033-8515 | |
| LAROSA JR, BENJAMIN | | Address Redacted | | | | | | | |
| LAROSA, ANTHONY | | Address Redacted | | | | | | | |
| LAROSA, JASON MATTHEW | | Address Redacted | | | | | | | |
| LAROSA, MATTHEW DAVID | | Address Redacted | | | | | | | |
| LAROSE REAL ESTATE APPRAISER, BRIAN W | | PO BOX 741 | | | | HOUMA | LA | 70361 | |
| LAROSE, JOANE | | Address Redacted | | | | | | | |
| LAROSE, KIPPY L | | Address Redacted | | | | | | | |
| LAROSE, MATTHEW ELLIS | | Address Redacted | | | | | | | |
| LAROSE, OLNICK | | Address Redacted | | | | | | | |
| LAROSE, PSHATOIA | | Address Redacted | | | | | | | |
| LAROSE, TRAVIS GREGORY | | Address Redacted | | | | | | | |
| LAROTONDA, JOESPH ANTHONY | | Address Redacted | | | | | | | |
| LAROWE, KENNETH WILLIAM | | Address Redacted | | | | | | | |
| LARR, ALEC | | Address Redacted | | | | | | | |
| LARRA, JACOB JOHN | | Address Redacted | | | | | | | |
| LARRA, JOE JESSIE | | Address Redacted | | | | | | | |
| LARRABEE, KYLE ALLAN | | Address Redacted | | | | | | | |
| LARRABEE, TODD R | | Address Redacted | | | | | | | |
| LARRAIN, RAMIRO ANTHONY | | Address Redacted | | | | | | | |
| LARRALDE, JOSEFINA | | Address Redacted | | | | | | | |
| LARRANAGA, JUAN | | Address Redacted | | | | | | | |
| LARRARTE, DORA ELIZABETH | | Address Redacted | | | | | | | |
| LARREA, ALEJANDRO JOSEPH | | Address Redacted | | | | | | | |
| LARREMORE, ROBERT | | 13837 SUNSHINE TER | | | | VICTORVILLE | CA | 92394-7583 | |
| LARREMORE, ROBERT DAVID | | Address Redacted | | | | | | | |
| LARRIVA, PAULETTE | | Address Redacted | | | | | | | |
| LARRIVEE REAL PROPERTY APPRAIS | | 276 UNION ST | | | | NEW BEDFORD | MA | 02740 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LARRIVEE, RYAN RICHARD | | Address Redacted | | | | | | | |
| LARROW, SEAN DANIEL | | Address Redacted | | | | | | | |
| LARRY D CONNER | CONNER LARRY D | 1203 WILLOW TRCE | | | | GRAYSON | GA | 30017-1195 | |
| LARRY D HARPSTER | HARPSTER LARRY D | 7080 TURNER RD | | | | RICHMOND | VA | 23231-6301 | |
| Larry D Wernle Roth IRA | Larry D Wernle | 304 Frey Ln | | | | Fairview Heights | IL | 62208 | |
| LARRY DAVIS | DAVIS LARRY | 11 BRANDING IRON LN | | | | ROLLING HILLS ESTATES | CA | 90274-2501 | |
| LARRY DENNIS | DENNIS LARRY | 539 W PRESSMAN ST | | | | BALTIMORE | MD | 21217 | |
| Larry J Rietz MP LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | | Chicago | IL | 60601 | |
| LARRY J RIETZ MP LLC | | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE | PO BOX 1054 | | OWATONNA | MN | 55060 | |
| LARRY J RIETZ, MP, LLC | NO NAME SPECIFIED | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE | P O BOX 1054 | | OWATONNA | MN | 55060 | |
| Larry J Witherspoon | | 1852 Mason St NE Apt D | | | | Grand Rapids | MI | 49505 | |
| Larry K Heitman | | 300 Lila Ln | | | | Athens | TX | 75751 | |
| LARRY KING | | | | | | | | | |
| LARRY LONG | OFFICE OF THE ATTORNEY GENERAL | STATE OF SOUTH DAKOTA | 1302 EAST HIGHWAY 14 SUITE 1 | | | PIERRE | SD | 57501-8501 | |
| Larry Paulus Custom Cleaning Co | | 8241 Wayne Trace | | | | Fort Wayne | IN | 46816-2909 | |
| LARRY PENNINGTON | PENNINGTON LARRY | 14303 AEDAN CT | | | | POWAY | CA | 92064-3320 | |
| Larry Stopol Esq | | Levy Stopol & Camelo LLP | 1425 RexCorp Plz | | | Uniondale | NY | 11556-1425 | |
| LARRY YOUNG LLC, | | 3604 N MAY STE E | | | | OKLAHOMA CITY | OK | 73112 | |
| LARRY, ANDRE EMANUEL | | Address Redacted | | | | | | | |
| LARRY, ANTHONY THERIDO | | Address Redacted | | | | | | | |
| LARRY, BOBBY RAY | | Address Redacted | | | | | | | |
| LARRY, CARR | | RR 2 | | | | ENFIELD | NH | 03748-9802 | |
| LARRY, D | | 2622 RADCLIFFE DR | | | | SUGAR LAND | TX | 77478-1920 | |
| LARRY, D | | 5807 JUNIPER KNOLL LN | | | | KINGWOOD | TX | 77345-1928 | |
| LARRY, DOMEL | | 708 LOBO ST | | | | CEDAR PARK | TX | 78613-2350 | |
| LARRY, HALL | | 12310 ZACKARY CIR | | | | RIVERVIEW | FL | 33569-0000 | |
| LARRY, JUSTIN DAVID | | Address Redacted | | | | | | | |
| LARRY, KINSLEY | | 27445 COYOTE CIRCLE | | | | QUAIL VALLEY | CA | 92587 | |
| LARRY, KUZNIAR | | 2930 RANCH AVE | | | | GRAND RAPIDS | MI | 49505-0000 | |
| LARRY, LARRY COOLIDGE | | Address Redacted | | | | | | | |
| LARRY, MORRIS | | 7635 S EAST END AVE | | | | CHICAGO | IL | 60649-0000 | |
| LARRY, ROGERS | | 15 SOUTHSIDE COUNTRY CLB | | | | DECATUR | IL | 62521-9124 | |
| LARRY, SHARDAE ONEAL | | Address Redacted | | | | | | | |
| LARRY, SMITH | | 607 N WALNUT ST | | | | CLARKSVILLE | TX | 75426-2721 | |
| LARRY, TORRES | | 19563 E CYPRESS ST H | | | | COVINA | CA | 91724-2061 | |
| LARRY, VILLASMIL UR | | 301 BALL ST APT 1082 | | | | COLLEGE STATION | TX | 77840-1517 | |
| LARRY, WELCH | | 15123 COMUS RD | | | | CLARKSBURG | MD | 20871-9140 | |
| LARRYS APPLIANCE REPAIR | | PO BOX 60 | | | | CRYSTAL RIVER | FL | 34423 | |
| LARRYS APPLIANCE REPAIR | | PO BOX 60 | | | | CRYSTAL RIVER | FL | 34428 | |
| LARRYS APPLIANCE SERVICE | | 75 HILL TOP DRIVE | | | | LEOMINSTER | MA | 01453 | |
| LARRYS HOUSE OF CAKES | | 905 S COURT ST | | | | MARION | IL | 62959 | |
| LARRYS LEISURE LECTRONICS | | 9 BLANCHARD ST | | | | CHICOPEE | MA | 01020 | |
| LARRYS LIGHTING & ELECTRICAL | | 4337 SONGBIRD WAY | | | | REDDING | CA | 96001 | |
| LARRYS LOCK & SAFE | | 1601 N WAYNE ST STE 107 | | | | ANGOLA | IN | 46703-2367 | |
| LARRYS LOCK SAFE INC | | 8005 PLAINFIELD RD | | | | CINCINNATI | OH | 45236 | |
| LARRYS MOBILE LOCK SERVICE | | 550 NORTH FRONTAGE ROAD | | | | BOLINGBROOK | IL | 60440 | |
| LARRYS RADIO & TV | | PO BOX 85 | | | | GEORGES MILLS | NH | 03751 | |
| LARRYS T V SERVICE | | 3520 FAIRMONT PKWY | | | | PASADENA | TX | 77504 | |
| LARRYS TV | | 121 S MAIN | | | | SMITH CENTER | KS | 66967 | |
| LARRYS TV | | 2509 WEAVER ST | | | | FORT WORTH | TX | 76117 | |
| LARRYS TV & APPLIANCE | | 218 CENTRAL AVE | PO BOX N | | | OSAKIS | MN | 56360 | |
| LARRYS TV & APPLIANCE | | PO BOX N | | | | OSAKIS | MN | 56360 | |
| LARS ANDERSON & ASSOCIATES | | 4630 W JACQUELYN AVE | SUITE NO 119 | | | FRESNO | CA | 93722-6405 | |
| LARS ANDERSON & ASSOCIATES | | SUITE NO 119 | | | | FRESNO | CA | 937226405 | |
| LARSEN ELECTRONICS INC | | PO BOX 1799 | | | | VANCOUVER | WA | 98668-1799 | |
| LARSEN LAW FIRM | | 121 4TH ST N | | | | GREAT FALLS | MT | 59401 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LARSEN TREASURER TAX COL , DICK | | LARSEN TREASURER TAX COLL DICK | SAN BERNARDINO COUNTY | 172 WEST THIRD ST | | SAN BERNARDINO | CA | 92415-0360 | |
| LARSEN TREASURER TAX COL, DICK | | 172 W THIRD ST 1ST FL | SAN BERNARDINO CO | | | SAN BERNARDINO | CA | 92415-0360 | |
| LARSEN TREASURER TAX COL, DICK | | HALL OF RECORDS | | | | SAN BERNARDINO | CA | 924150360 | |
| LARSEN TV SERVICE & SALES | | 2737 N PACKERLAND DR | | | | GREEN BAY | WI | 54303 | |
| LARSEN, ANDREW THOMAS | | Address Redacted | | | | | | | |
| LARSEN, BRANDON DEAN | | Address Redacted | | | | | | | |
| LARSEN, BROOKE | | Address Redacted | | | | | | | |
| LARSEN, CHRISTOPHER | | 17 BYRON PLACE | | | | CLARK | NJ | 07066 | |
| LARSEN, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| LARSEN, DAN A | | Address Redacted | | | | | | | |
| LARSEN, DAVID | | 152 OVERLAND TRL | | | | WILLOW PARK | TX | 76087 | |
| LARSEN, DAVID | | 4643 QUAIL LAKES DR STE 201 | | | | STOCKTON | CA | 95207 | |
| LARSEN, DAVID | | 9060 100TH ST SE | | | | ALTO | MI | 49302-9219 | |
| LARSEN, DEBRA LYNN | | Address Redacted | | | | | | | |
| LARSEN, DERIK LEROY | | Address Redacted | | | | | | | |
| LARSEN, DEVIN | | 6 OLD POST RD | | | | MONTGOMERY | IL | 60538-0000 | |
| LARSEN, DEVIN L | | Address Redacted | | | | | | | |
| LARSEN, DOUGLAS | | 28676 SCHLESSER DR | | | | LAKEMOOR | IL | 60051-0000 | |
| LARSEN, ERIC P | | Address Redacted | | | | | | | |
| LARSEN, HEATHER MARIE | | Address Redacted | | | | | | | |
| LARSEN, JACOB WALKER | | Address Redacted | | | | | | | |
| LARSEN, JEFFREY RICHARD | | Address Redacted | | | | | | | |
| LARSEN, JESSICA LYNN | | Address Redacted | | | | | | | |
| LARSEN, JONATHAN | | Address Redacted | | | | | | | |
| LARSEN, JOSH KIEF | | Address Redacted | | | | | | | |
| LARSEN, KEELAN PATRICK | | Address Redacted | | | | | | | |
| LARSEN, LOUIS | | 10169 N BLUE CROSSING WAY | | | | TUCSON | AZ | 85743 | |
| LARSEN, MATHEW AXEL | | Address Redacted | | | | | | | |
| LARSEN, MATTHEW | | Address Redacted | | | | | | | |
| LARSEN, MELANIE ANN | | Address Redacted | | | | | | | |
| LARSEN, MEREDITH JANE | | Address Redacted | | | | | | | |
| LARSEN, MIKE DOUGLAS | | Address Redacted | | | | | | | |
| LARSEN, NICHOLAS LOUIS | | Address Redacted | | | | | | | |
| LARSEN, NICK DOUGLAS | | Address Redacted | | | | | | | |
| LARSEN, RACHAELLE ANNE | | Address Redacted | | | | | | | |
| LARSEN, TAYLOR STEVEN | | Address Redacted | | | | | | | |
| LARSEN, TIM WILLIAM | | Address Redacted | | | | | | | |
| LARSEN, TIMOTHY | | Address Redacted | | | | | | | |
| LARSEN, TIMOTHY DEAN | | Address Redacted | | | | | | | |
| LARSEN, VICTOR ANTHONY | | Address Redacted | | | | | | | |
| LARSKI, MICHAEL STANLEY | | Address Redacted | | | | | | | |
| LARSON INSTALLERS | | 23750 141ST AVE N | | | | ROGERS | MN | 55374 | |
| LARSON JR, JOE ALLEN | | Address Redacted | | | | | | | |
| LARSON PUBLICATIONS INC | | 33 2ND ST NE | | | | OSSEO | MN | 55369 | |
| LARSON PUBLICATIONS INC | | PO BOX 280 | 33 2ND ST NE | | | OSSEO | MN | 55369 | |
| LARSON SATELLITE SERVICE | | 241 BOSTON POST RD | | | | AMHERST | NH | 03031 | |
| LARSON STEINER ELECTRONICS | | 1127 RAILROAD AVE | | | | ROCKFORD | IL | 61104 | |
| LARSON, ADDISON FLOYD | | Address Redacted | | | | | | | |
| LARSON, AMANDA ELLEN | | Address Redacted | | | | | | | |
| LARSON, AMANDA SUE | | Address Redacted | | | | | | | |
| LARSON, ANDREW | | Address Redacted | | | | | | | |
| LARSON, ANGELA JANE | | Address Redacted | | | | | | | |
| LARSON, BRANDON M | | Address Redacted | | | | | | | |
| LARSON, BRIAN A | | 2800 8TH AVE | | | | S MILWAUKEE | WI | 53172 | |
| LARSON, CAROLYN | | 124 FINCH LANE | | | | GEORGETOWN | TX | 78626 | |
| LARSON, CATHLEEN YOUN | | Address Redacted | | | | | | | |
| LARSON, CHARLES | | Address Redacted | | | | | | | |
| LARSON, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| LARSON, CODY FRANKLIN | | Address Redacted | | | | | | | |
| Larson, Cody M | | 26 Spruce Rd | | | | Pompton Lakes | NJ | 07442 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LARSON, CODY MICHAEL | | Address Redacted | | | | | | | |
| LARSON, COREY ADAM | | Address Redacted | | | | | | | |
| LARSON, COREY LEE | | Address Redacted | | | | | | | |
| LARSON, DANIEL RAY | | Address Redacted | | | | | | | |
| LARSON, DAVE H | | Address Redacted | | | | | | | |
| LARSON, DAVID W | | Address Redacted | | | | | | | |
| LARSON, ERICA L | | Address Redacted | | | | | | | |
| LARSON, ERICK WILLIAM | | Address Redacted | | | | | | | |
| Larson, Frederick R | | 43940 Riverpoint Dr | | | | Lansdowne | VA | 20176-8200 | |
| LARSON, JAMES E | | Address Redacted | | | | | | | |
| LARSON, JAMES WALLACE | | Address Redacted | | | | | | | |
| LARSON, JASON | | 301 HARBOUR TOWN DR | | | | MADISON | WI | 53717-0000 | |
| LARSON, JEFF LOUIS | | Address Redacted | | | | | | | |
| LARSON, JEREMY | | Address Redacted | | | | | | | |
| LARSON, JILL N | | 2444 SUNFLOWER LANE | | | | ARLINGTON | TX | 76014 | |
| LARSON, JILL N | | Address Redacted | | | | | | | |
| LARSON, JOHN PAUL | | Address Redacted | | | | | | | |
| LARSON, JORDAN ERIC | | Address Redacted | | | | | | | |
| LARSON, KAITLIN ANN | | Address Redacted | | | | | | | |
| LARSON, KELLY MARION | | Address Redacted | | | | | | | |
| LARSON, KIMBERLY | | 119 KOZEY RD | | | | EASTFORD | CT | 06242 | |
| LARSON, KYLE ROSS | | Address Redacted | | | | | | | |
| LARSON, LINDSAY | | 315 TURNPIKE ST | | | | N ANDOVER | MA | 01845-0000 | |
| LARSON, LYLE | | 234 E 4TH ST | | | | LONG BEACH | CA | 90814-0000 | |
| LARSON, LYNNAE | | 70 GAYLORD ST | | | | BRISTOL | CT | 06010-5642 | |
| Larson, Lynnae | | 70 Gaylord St Apt 210 | | | | Bristol | CT | 06010-5642 | |
| LARSON, MATTHEW DAVID | | Address Redacted | | | | | | | |
| LARSON, MICHAEL | | Address Redacted | | | | | | | |
| LARSON, MICHAEL | | Address Redacted | | | | | | | |
| LARSON, MICHAEL W | | Address Redacted | | | | | | | |
| LARSON, MICHELLE E | | Address Redacted | | | | | | | |
| LARSON, MILES SCOTT | | Address Redacted | | | | | | | |
| LARSON, MITCHELL BRUCE | | Address Redacted | | | | | | | |
| LARSON, NEIL | | 7387 BUCKINGHAM CT | | | | BOULDER | CO | 80301-0000 | |
| LARSON, NEIL BROWN | | Address Redacted | | | | | | | |
| LARSON, NILS | | 119 KOZEY RD | | | | EASTFORD | CT | 06242 | |
| LARSON, NOAH P | | Address Redacted | | | | | | | |
| LARSON, PATRICIA | | 1574 N ELLINGTON WAY | | | | EAGLE | ID | 83616 | |
| LARSON, SEAN MICHAEL | | Address Redacted | | | | | | | |
| LARSON, SHAND WILLIAM | | Address Redacted | | | | | | | |
| LARSON, STEVEN M | | Address Redacted | | | | | | | |
| LARSON, TANNER | | Address Redacted | | | | | | | |
| LARSON, TRACE KAEL | | Address Redacted | | | | | | | |
| LARSON, TYLER SCOTT | | Address Redacted | | | | | | | |
| LARSON, VERONICA HOPE | | Address Redacted | | | | | | | |
| LARSON, VICTORIA LEIGH | | Address Redacted | | | | | | | |
| LARSON, WHITNEY STINSON | | Address Redacted | | | | | | | |
| LARSON, ZACHARY ROBERT | | Address Redacted | | | | | | | |
| LARSSON, HENRIK KARL | | Address Redacted | | | | | | | |
| LARTEY, ISAAC | | Address Redacted | | | | | | | |
| LARTIGAUT, NICOLE S | | Address Redacted | | | | | | | |
| LARTIQUE, JACORY DEANDRE | | Address Redacted | | | | | | | |
| LARUCCI, ANTHONY | | 2648 N 72ND CRT APT | | | | ELMWOOD PARK | IL | 60707-0000 | |
| LARUCCI, ANTHONY PAUL | | Address Redacted | | | | | | | |
| LARUE DISTRIBUTING INC | | PO BOX 451119 | | | | OMAHA | NE | 68145-6119 | |
| LARUE, AARON | | Address Redacted | | | | | | | |
| LARUE, GREGG WILLIAM | | Address Redacted | | | | | | | |
| LARUE, KEVIN MANTA | | Address Redacted | | | | | | | |
| LARUE, KRISTOPHER L | | Address Redacted | | | | | | | |
| LARUE, LASH DANIEL | | Address Redacted | | | | | | | |
| LARUE, NICHOLE M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LARUE, RON | | 8750 MCKINNEY 500 | FRISCO POLICE DEPT | | | FRISCO | TX | 75034 | |
| LARUE, RON | | 911 COUNTY RD 373 | | | | ANNA | TX | 75409 | |
| LARUE, SUSAN C | | 3537 HIGHGROVE WAY NE | | | | ATLANTA | GA | 30319-1992 | |
| LARUSSA, ANTHONY | | 204 EAGLE GLEN COURT | | | | WOODSTOCK | GA | 30189 | |
| LARUSSI, ELAINE M | | Address Redacted | | | | | | | |
| LARVICK, ZACH MICHAEL | | Address Redacted | | | | | | | |
| LARY, JEREMIAH BRITTON | | Address Redacted | | | | | | | |
| LAS AUTO REPAIR | | 20504 LASSEN ST | | | | CHATSWORTH | CA | 91311 | |
| LAS CRUCES SUN NEWS | | 256 W LAS CRUCES AVE | P O BOX 1749 | | | LAS CRUCES | NM | 88004-1749 | |
| LAS CRUCES SUN NEWS | | P O BOX 1749 | | | | LAS CRUCES | NM | 880041749 | |
| LAS VEGAS CONFERENCE SUITES | | 101 CONVENTION CTR DR P100 | | | | LAS VEGAS | NV | 89109 | |
| LAS VEGAS DAILY OPTIC | | PO BOX 2670 | 614 LINCOLN AVE | | | LAS VEGAS | NM | 87701 | |
| Las Vegas Land and Development Co Inc | c o Amir Shokrian | 980 La Cienega | | | | Los Angeles | CA | 90069 | |
| Las Vegas Land and Development Co Inc | c o Darren Rogow | 980 La Cienega | | | | Los Angeles | CA | 90069 | |
| Las Vegas Land and Development Co Inc | Las Vegas Land and Development Co Inc | c o Amir Shokrian | 980 La Cienega | | | Los Angeles | CA | 90069 | |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BOULEVARD | SUITE 202 | | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN PRESIDENT | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BLVD | SUITE 202 | | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND DEVELOPMENT CO | DARREN ROGOW | PO BOX 1724 | PRESTIGE OF BEVERLY HILLS INC | | | BEVERLY HILLS | CA | 90213 | |
| LAS VEGAS LAND DEVELOPMENT CO | | 980 N LACIENEGA BLVD STE 202 | | | | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND DEVELOPMENT CO | | DEPARTMENT 6986 | POMONA MARKETPLACE | | | LOS ANGELES | CA | 90084-6986 | |
| LAS VEGAS METROPOLITAN PD | | 500 S GRAND CENTRAL PKWY | 3RD FL BUSINESS LICENSE | | | LAS VEGAS | NV | 89101 | |
| LAS VEGAS MOTOR SPEEDWAY | | 7000 LAS VEGAS BLVD N | | | | LAS VEGAS | NV | 89115 | |
| LAS VEGAS PLUMBING INC | | 3111 S VALLEYVIEW SUITE B116 | | | | LAS VEGAS | NV | 89102 | |
| LAS VEGAS PLUMBING INC | | 6420 WINDY RD | | | | LAS VEGAS | NV | 89119 | |
| Las Vegas Review Journal | Credit Office | PO Box 70 | | | | Las Vegas | NV | 89125-0070 | |
| LAS VEGAS REVIEW JOURNAL | | PO BOX 920 | | | | LAS VEGAS | NV | 89125-0920 | |
| LAS VEGAS REVIEW JOURNAL/SUN | | KAY HIPP | 1111 WEST BONANZA ROAD | | | LAS VEGAS | NV | 89106 | |
| LAS VEGAS WATER DISTRICT | | 1001 SOUTH VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89153-0001 | |
| LAS VEGAS, CITY OF | | 400 E STEWART | MUNICIPAL CT DEPT 2 CITY HALL | | | LAS VEGAS | NV | 89123 | |
| LAS VEGAS, CITY OF | | 400 E STEWART 3RD FL | BUSINESS SERVICES | | | LAS VEGAS | NV | 89101 | |
| LAS VEGAS, CITY OF | | LAS VEGAS CITY OF | DEPT OF FINANCE | PO BOX 52799 | | PHOENIX | AZ | 85072 | |
| LAS VEGAS, CITY OF | | PO BOX 52794 | SEWER | | | PHOENIX | AZ | 85072-2794 | |
| LAS VEGAS, CITY OF | | PO BOX 52799 | DEPT OF FINANCE | | | PHOENIX | AZ | 85072-0002 | |
| LASAGE, COREY JAMES | | Address Redacted | | | | | | | |
| LASALA, JONATHAN PAUL | | Address Redacted | | | | | | | |
| LASALA, PASQUALE | | Address Redacted | | | | | | | |
| LASALLE NATIONAL ASSOCIATION, AS TRUSTEE | | 135 SOUTH LASALLE ST | | | | CHICAGO | IL | 60674 | |
| LASALLE NATIONAL ASSOCIATION, TRUSTEE | | 135 S  LASALLE ST | | | | CHICAGO LL | | 60674 | |
| LASALLE PARTNERS | | 1800 PARKWAY PLACE | | | | MARIETTA | GA | 30067 | |
| LASALLE PARTNERS | | PO BOX 70902 | | | | CHICAGO | IL | 60673-0902 | |
| LASALLE PARTNERS | | PO BOX 95791 | | | | CHICAGO | IL | 60694-5791 | |
| LASALLE PARTNERS MNGMT LTD | | PO BOX 70902 | | | | CHICAGO | IL | 60673-0902 | |
| LASALLE, CHELSEA LIN | | Address Redacted | | | | | | | |
| LASALLE, DEMOND MAURICE | | Address Redacted | | | | | | | |
| LASALLE, JOSEPH | | Address Redacted | | | | | | | |
| LASALLE, PATRICK D | | Address Redacted | | | | | | | |
| LASALMONIE, ALEXIS | | Address Redacted | | | | | | | |
| LASATER, SARAH LEE | | Address Redacted | | | | | | | |
| LASATER, SEAN LASATER EDWARD | | Address Redacted | | | | | | | |
| LASAZLO, CSUHA | | 3210 32ND ST PL SE | | | | PUYALLUP | WA | 98374-5910 | |
| LASCALA, NICK | | 44 CAPRI DR | | | | BRICK | NJ | 08723-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LASCALA, NICK STEPHEN | | Address Redacted | | | | | | | |
| LASCANO, EDWIN STEVEN | | Address Redacted | | | | | | | |
| LASCANO, EDWINN | | 610 NARRAGANSETT | | | | E PATCHOGUE | NY | 11772-0000 | |
| LASCANO, GEORGE | | 639 W 20TH ST | | | | SAN PEDRO | CA | 90731 | |
| LASCANO, MAURICO | | 11701 NW 19TH ST | | | | PLANTATION | FL | 33323 | |
| LASCARI, JOSEPH | | Address Redacted | | | | | | | |
| LASCHIAZZA, FRANK ANTHONY | | Address Redacted | | | | | | | |
| LASCOLA, KENNETH JOHN | | Address Redacted | | | | | | | |
| LASECK, ALAN MICHAEL | | Address Redacted | | | | | | | |
| LASECKI, WENDI M | | Address Redacted | | | | | | | |
| LASENBY, MATTHEW AARON | | Address Redacted | | | | | | | |
| LASER CARTRIDGE CONNECTION | | 13315 VETERANS MEMORIAL DR | SUITE 113 | | | HOUSTON | TX | 77014 | |
| LASER CARTRIDGE CONNECTION | | SUITE 113 | | | | HOUSTON | TX | 77014 | |
| LASER CARTRIDGE EXCHANGE | | 545 W ALLEN AVE UNIT 29 | | | | SAN DIMAS | CA | 91773 | |
| LASER CARTRIDGE SYSTEMS | | 5726 40TH ST | | | | LUBBOCK | TX | 79407-4041 | |
| LASER CONCEPTS INC | | 6901 WEST 117TH AVE | UNIT 4 | | | BROOMFIELD | CO | 80020 | |
| LASER CONCEPTS INC | | UNIT 4 | | | | BROOMFIELD | CO | 80020 | |
| LASER COURIER | | PO BOX 631314 | | | | BALTIMORE | MD | 21263-1314 | |
| LASER IMAGING | | 20364 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| LASER LAB INC | | 1438A W MAIN ST | | | | EPHRATA | PA | 17522 | |
| LASER LABEL TECHNOLOGIES | | 4560 DARROW RD | | | | STOW | OH | 44224 | |
| LASER LIFE TECHNOLOGIES | | 2310 NISSEN DRIVE | | | | LIVERMORE | CA | 94550 | |
| LASER LIFE TECHNOLOGIES | | 6711 SIERRA CT STE C | | | | DUBLIN | CA | 94568 | |
| LASER LINE | | PO BOX 851 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| LASER LINE | | PO BOX 851 | | | | RANCHO CUCAMONGA | CA | 91729-0851 | |
| LASER MASTER CORPORATION | | LOCKBOX SDS12 1010 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1010 | |
| LASER MASTER CORPORATION | | PO BOX 86 | | | | MINNEAPOLIS | MN | 554861010 | |
| LASER NETWORK INC | | 8 HORIZON AVE | | | | VENICE | CA | 90291 | |
| LASER PACIFIC MEDIA CORP | | PO BOX 38126 | | | | LOS ANGELES | CA | 90038-0126 | |
| LASER PLUS | | 1002 N PRINCE ST | | | | LANCASTER | PA | 17603 | |
| LASER PLUS | | 5923 MISSION STREET | | | | SAN FRANCISCO | CA | 94112 | |
| LASER PLUS INC | | 509 2ND AVE S | | | | NASHVILLE | TN | 37210 | |
| LASER QUEST | | 12 N 19TH ST | | | | RICHMOND | VA | 23223 | |
| LASER QUEST | | 2035 S ALMA SCHOOL ROAD | | | | MESA | AZ | 85201 | |
| LASER QUEST | | 7277 NANKIN BLVD | | | | WESTLAND | MI | 48185 | |
| LASER RECHARGE SYSTEMS INC | | PO BOX 18 | | | | BRADDOCK HEIGHTS | MD | 21714-0018 | |
| LASER SAVER INC | | 1005 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| LASER SECURITY RESPONSE INC | | 7501 PEBBLE DR | | | | FORT WORTH | TX | 76118 | |
| LASER SECURITY RESPONSE INC | | 7713 SAND STREET | | | | FORT WORTH | TX | 76118 | |
| LASER SOLUTIONS | | 563 WEST GOLF ROAD | | | | ARLINGTON HTS | IL | 60005 | |
| LASER SUPPLY WAREHOUSE | | 7730 ROSWELL RD STE 100 | | | | ATLANTA | GA | 30350 | |
| LASER TONE | | 4444 SW 71ST AVENUE | STE 103 | | | MIAMI | FL | 33155 | |
| LASER TONE | | STE 103 | | | | MIAMI | FL | 33155 | |
| LASER TONER & COMPUTER SUPPLY | | 940 ENCHANTED WAY SUITE 106 | | | | SIMI VALLEY | CA | 93065 | |
| LASER TONER & COMPUTER SUPPLY | | PO BOX 2010 | | | | MOORPARK | CA | 93020-2010 | |
| LASER WORKS INC | | 8821 METRO COURT | | | | RICHMOND | VA | 232372948 | |
| LASER WORKS INC | | PO BOX 34478 | 8821 METRO COURT | | | RICHMOND | VA | 23237-2948 | |
| LASER, JEREMIAH JAMES | | Address Redacted | | | | | | | |
| LASERLYTE | | DEPT 8986 | | | | LOS ANGELES | CA | 90084-8986 | |
| LASERNA, WALTER BRYAN | | Address Redacted | | | | | | | |
| LASERSERV INC | | 1804 DABNEY RD | | | | RICHMOND | VA | 23230 | |
| LASERSHIELD | CAROL NOEL | 277 E AMADOR | | | | LAS CRUCES | NM | 88001 | |
| LASERSHIELD | | 277 EAST AMADOR | SUITE 304 | | | LAS CRUCES | NM | 88001 | |
| LASERSHIP INC VII | | PO BOX 406420 | | | | ATLANTA | GA | 30384-6420 | |
| LASERSOFT INC | | 11471 VALLEY VIEO ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| LASERTONE | | 2363 TELLER ROAD UNIT 110 | | | | NEWBURY PARK | CA | 91320 | |
| Laseter, Daniel | | 82 Victory Rd | | | | Laurel | MS | 39443 | |
| LASEY, THOMPSON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LASH, ERIKA | | 918 NEWINGTON COURT | | | | CAPITAL HEIGHTS | MD | 20743 | |
| LASH, JASON DANIEL | | Address Redacted | | | | | | | |
| LASH, KRISTEN NICOLE | | Address Redacted | | | | | | | |
| LASH, MATTHEW RYAN | | Address Redacted | | | | | | | |
| LASH, NICK | | 2412 S TACKROOM LANE | | | | ORLANDO | FL | 32812-0000 | |
| LASH, ROBIN | | 18126 SWAN LAKE DR | | | | LUTZ | FL | 33549-5884 | |
| LASH, WALTER | | PO BOX 416 | | | | EDGEWATER | FL | 32132 | |
| LASHAWN D JARRETT | | 724 W PHIFER ST | | | | MONROE | NC | 28110 | |
| LASHER AUTO CENTER | | 1680 E MAIN STREET | | | | WOODLAND | CA | 95776 | |
| LASHER, JACQUELY | | 23 BALDWIN RD | | | | NEWTOWN | CT | 06470-2003 | |
| LASHER, LAURA L | | Address Redacted | | | | | | | |
| LASHER, LAURA L | | Address Redacted | | | | | | | |
| LASHER, MICHAEL JAMES | | Address Redacted | | | | | | | |
| LASHKOFF, MALLORY DIANE | | Address Redacted | | | | | | | |
| LASHLEY JANE C | | 4482 PARKVIEW DRIVE | | | | LITHIA SPRINGS | GA | 30122 | |
| LASHLEY, ANGELA ROSA MARIE | | Address Redacted | | | | | | | |
| LASHLEY, BONNIE | | 1010 ROCKY BRANCH RD | | | | BOGART | GA | 30622-2725 | |
| LASHLEY, BRANDON | | 6523 ARMOUR RD | 1103 | | | COLUMBUS | GA | 31909-0000 | |
| LASHLEY, BRANDON CHRISTOPHE | | Address Redacted | | | | | | | |
| LASHLEY, DEMERIUS ALLEN | | Address Redacted | | | | | | | |
| LASHLEY, JANE | | LOC NO 0023 PETTY CASH | 225 CHASTAIN MEADOWS CT | | | KENNESAW | GA | 30144 | |
| LASHLEY, ROMMEL | | Address Redacted | | | | | | | |
| LASHLEY, TRINITY AMANDA | | Address Redacted | | | | | | | |
| LASHMETT, TONY | | Address Redacted | | | | | | | |
| LASHUA, NICOLE A | | Address Redacted | | | | | | | |
| LASHUAY, SCOTT DOUGLAS | | Address Redacted | | | | | | | |
| LASINE, MARLA | | 328 N OCEAN BLVD APT 307 | | | | POMPANO BEACH | FL | 33062 | |
| LASINKER, MAX E | | Address Redacted | | | | | | | |
| LASINSKI, BETTY | | 4243 LEONARD DR | | | | SAINT LOUIS | MO | 63128-1929 | |
| LASKA, STEVEN M | | 19 OLD FOREST RD | | | | NEWTOWN SQUARE | PA | 19073-3962 | |
| LASKARIS, MICHAEL | | Address Redacted | | | | | | | |
| LASKAY, DENNY | | 316 WEST ST | | | | NILES | OH | 44446 | |
| LASKAY, DENNY | | 318 W ST | | | | NILES | OH | 44446 | |
| LASKER, SAIF ZAMAN | | Address Redacted | | | | | | | |
| LASKEY JR , PATRICK JOHN | | Address Redacted | | | | | | | |
| LASKI, ANTHONY | | 69 BROTHERS RD | | | | WAPPINGERS FALLS | NY | 12590 | |
| LASKIN & ASSOCIATE INC | | 5112 N 40TH ST STE 202 | | | | PHOENIX | AZ | 85015 | |
| LASKIN, JASON MICHAEL | | Address Redacted | | | | | | | |
| LASKO, DAN M | | Address Redacted | | | | | | | |
| LASKOWSKI, RON A | | Address Redacted | | | | | | | |
| LASKOWSKI, SAMANTHA | | Address Redacted | | | | | | | |
| LASKY, BRET ANDREW | | Address Redacted | | | | | | | |
| LASKY, JONNA | | 106 LENIER  AVE | | | | JACKSONVILLE | NC | 28546 | |
| LASKY, JOSHUA JAMES | | Address Redacted | | | | | | | |
| LASKY, TOM MATTHEW | | Address Redacted | | | | | | | |
| LASLEA, KYLE | | Address Redacted | | | | | | | |
| LASLETT, ERIKA | | Address Redacted | | | | | | | |
| LASLEY, LUCAS DOMINIC | | Address Redacted | | | | | | | |
| LASO, LUIS | | Address Redacted | | | | | | | |
| LASOCKI, MICHAEL JOEL | | Address Redacted | | | | | | | |
| LASON | | PO BOX 85080 4299 | | | | RICHMOND | VA | 23285-4299 | |
| LASOTA, VINCENT CHARLES | | Address Redacted | | | | | | | |
| LASPESA, MICHAEL | | Address Redacted | | | | | | | |
| LASRADO, INGRID B | | Address Redacted | | | | | | | |
| LASSALLE & ASSOCIATES, C E | | 7400 METRO BLVD | SUITE 140 | | | EDINA | MN | 55439 | |
| LASSALLE & ASSOCIATES, C E | | SUITE 140 | | | | EDINA | MN | 55439 | |
| LASSEIGNE, AIMEE RENEE | | Address Redacted | | | | | | | |
| LASSEIGNE, BRYCE TAYLOR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LASSEN, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| LASSER, MITCHELL | | Address Redacted | | | | | | | |
| LASSITER FOOTBALL BOOSTERS | | 2985 GORDY PKY | | | | MARIETTA | GA | 30066 | |
| LASSITER FOOTBALL BOOSTERS | | 4361 HIGHBORNE DR | | | | MARIETTA | GA | 30066 | |
| LASSITER HIGH SCHOOL | | 2601 SHALLOWFORD RD | | | | MARIETTA | GA | 30066 | |
| LASSITER, ADAM WAYNE | | Address Redacted | | | | | | | |
| LASSITER, COURTNEY LEIGH | | Address Redacted | | | | | | | |
| LASSITER, ERIC GUY | | Address Redacted | | | | | | | |
| LASSITER, JASON DOUGLAS | | Address Redacted | | | | | | | |
| LASSITER, KRISTIN | | Address Redacted | | | | | | | |
| LASSITER, LASHADRIENE RENEE | | Address Redacted | | | | | | | |
| LASSITER, MATTHEW | | 4408 W UNIONTOWN ST | | | | BROKEN ARROW | OK | 74012 | |
| LASSITER, MICHAEL | | 4097 BROADBILL CIRCLE | | | | WALDORF | MD | 20603 | |
| LASSITER, MICHAEL JAMES | | Address Redacted | | | | | | | |
| LASSITER, RAY | | 4819 PORTSMOUTH BLVD | | | | CHESAPEAKE | VA | 23321 | |
| LASSITER, REGINA ANN | | Address Redacted | | | | | | | |
| LASSITER, ROBERT EDGERTON | | Address Redacted | | | | | | | |
| LASSITER, TIFFANI L | | Address Redacted | | | | | | | |
| LASSMAN, ROBERT JOHN | | Address Redacted | | | | | | | |
| LASSY, WALTER YVON | | Address Redacted | | | | | | | |
| LAST, IAN MICHAEL A | | Address Redacted | | | | | | | |
| LAST, J | | 9 MIDDLE ST | | | | MARSHFIELD | MA | 02050-0029 | |
| LASTA, MILI | | Address Redacted | | | | | | | |
| LASTER, JAMILLAH | | Address Redacted | | | | | | | |
| LASTER, JESSE RYAN | | Address Redacted | | | | | | | |
| LASTIMADO, GEN KENNETH FARINAS | | Address Redacted | | | | | | | |
| LASTRAPE, KRYSTAL M | | Address Redacted | | | | | | | |
| LASTRES, MAURICIO | | Address Redacted | | | | | | | |
| LASURE, ERIC ARDELL | | Address Redacted | | | | | | | |
| LASZYN, TERRY | | 10 GOEKE DR | | | | HAMILTON | NJ | 08610-1108 | |
| LATA, ANGELEENE ANJESHNI | | Address Redacted | | | | | | | |
| LATA, ASHLEY JEAN | | Address Redacted | | | | | | | |
| LATA, MIKEMACIEJ WIESLAW | | Address Redacted | | | | | | | |
| LATA, SEAN MICHAEL | | Address Redacted | | | | | | | |
| LATA, SUKH | | Address Redacted | | | | | | | |
| LATAILLE, JESSE | | Address Redacted | | | | | | | |
| LATANYA, NELSON MICHELLE | | Address Redacted | | | | | | | |
| LATAS, TIM JOHN | | Address Redacted | | | | | | | |
| LATAVYN CLEANING SERVICE | | PO BOX 16168 | | | | MILWAUKEE | WI | 53216 | |
| LATCHMAN, JONATHAN | | Address Redacted | | | | | | | |
| LATEEF, BRANDON JAMAAL | | Address Redacted | | | | | | | |
| LATEMPA, HENRY JOSEPH | | Address Redacted | | | | | | | |
| LATEMPA, SEBASTIAN NICHOLAS | | Address Redacted | | | | | | | |
| LATENT IMAGE, THE | | 7208 HULL ST RD STE 100B | | | | RICHMOND | VA | 23235 | |
| LATER, JAROM DOUGLASS | | Address Redacted | | | | | | | |
| LATERRA, KRISTY | | 201 RIDINGS CIR | | | | MACUNGIE | PA | 18062-1808 | |
| LATHAM & WATKINS LLP | | 650 TOWN CENTER DR 20TH FL | | | | COSTA MESA | CA | 92626 | |
| LATHAM & WATKINS LLP | | PO BOX 894263 | | | | LOS ANGELES | CA | 90189-4263 | |
| LATHAM JR, KEVIN OTHO | | Address Redacted | | | | | | | |
| LATHAM, BLAKE EDWARD | | Address Redacted | | | | | | | |
| LATHAM, CHARLES | | 16226 KITCHENER WAY | | | | MONUMENT | CO | 80132-0000 | |
| LATHAM, CHARLES DEWAYNE | | Address Redacted | | | | | | | |
| LATHAM, COLBY ALAN | | Address Redacted | | | | | | | |
| LATHAM, CRYSTAL | | Address Redacted | | | | | | | |
| LATHAM, JOSEPH PATRICK | | Address Redacted | | | | | | | |
| LATHAM, JOSHUA DAVID | | Address Redacted | | | | | | | |
| LATHAM, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| LATHAM, MICHAEL | | 5 LAKESIDE DR | | | | NEWPORT NEWS | VA | 00002-3606 | |
| LATHAM, MICHAEL DAVID | | Address Redacted | | | | | | | |
| LATHAM, ROLAN | | 515 BLUE HILLS PRWY | | | | MILTON | MA | 02186-0000 | |
| LATHAM, ROLAND EARLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LATHAM, ROY | | 1214 SOUTH FARMER AVE | NO B101 | | | TEMPE | AZ | 85281 | |
| LATHAM, RYAN CHARLES | | Address Redacted | | | | | | | |
| LATHAM, RYAN DANIEL | | Address Redacted | | | | | | | |
| LATHAM, ZACHARY JAMES | | Address Redacted | | | | | | | |
| LATHAN, ANTHONY | | 1000 FAIRWAY DR | APT NO  205 | | | NAPERVILLE | IL | 60563 | |
| LATHAN, CHUCK | | 1715 SADDLE CREEK CIR NO 2111 | | | | ARLINGTON | TX | 76015 | |
| LATHAN, CHUCK OLIVER | | Address Redacted | | | | | | | |
| LATHAN, DARREN JERMAL | | Address Redacted | | | | | | | |
| LATHAN, LASHERRIE MARIE | | Address Redacted | | | | | | | |
| LATHAN, SHYLA K | | Address Redacted | | | | | | | |
| LATHE JR , GREGORY PAUL | | Address Redacted | | | | | | | |
| LATHE, TIMOTHY WAYNE | | Address Redacted | | | | | | | |
| LATHEN JR, JAMES A | | Address Redacted | | | | | | | |
| LATHEN, KYLE L | | Address Redacted | | | | | | | |
| LATHEY, BRADLEY DAVID | | Address Redacted | | | | | | | |
| Lathif, Mohamed Althaf Abdul | | 574 Florida Ave Apt No 304 | | | | Herndon | VA | 20170 | |
| LATHOURIS, EMMANUEL JOHN | | Address Redacted | | | | | | | |
| LATHROP & GAGE LLC | | 2345 GRAND BLVD STE 2800 | | | | KANSAS CITY | MO | 64108-2612 | |
| LATHROP, BRETT A | | Address Redacted | | | | | | | |
| LATHROP, CAPRI VICTORIA | | Address Redacted | | | | | | | |
| LATHROP, LAWRENCE | | 402 ASSEMBLY DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| LATIF, OMAR | | Address Redacted | | | | | | | |
| LATIF, SAHIBZAD | | 521 KIOWA CIR APT 101 | | | | NAPERVILLE | IL | 60565-2517 | |
| LATIF, USMAN MOHAMMAD | | Address Redacted | | | | | | | |
| LATIFI LIVARJANI, ESMAEIL | | 1608 BLUE MEADOW RD | | | | ROCKVILLE | MD | 20854 | |
| LATIKI, POOLE | | 406 S KINGS AVE | | | | BRANDON | FL | 33511-0000 | |
| LATIMER JR , KELVIN | | Address Redacted | | | | | | | |
| LATIMER, ANTOINE JERMAINE | | Address Redacted | | | | | | | |
| LATIMER, BRADLEY M | | 2847 CONESTOGA CT | | | | COLUMBUS | IN | 47203 | |
| LATIMER, CHARLES RAYMOND | | Address Redacted | | | | | | | |
| LATIMER, DAVID | | 1401 2ND ST | | | | LA PORTE | IN | 46350-4608 | |
| LATIMER, JASON | | 202 HAROLD AVE N | | | | LEHIGH ACRES | FL | 33971 | |
| LATIMER, JASON H | | Address Redacted | | | | | | | |
| LATIMER, JEFF | | 16931 OLD BENCER | | | | TEHACHAPI | CA | 93561 | |
| LATIMER, MIKE WILD | | Address Redacted | | | | | | | |
| LATIMER, SCOTT JAMES | | Address Redacted | | | | | | | |
| LATIMER, WILLIAM CODY | | Address Redacted | | | | | | | |
| LATIMORE, ANGELA DENISE | | Address Redacted | | | | | | | |
| LATIMORE, ANTUANE K | | Address Redacted | | | | | | | |
| LATIMORE, ARSENIO SHANE | | Address Redacted | | | | | | | |
| LATIMORE, GEORGE SCOTT | | Address Redacted | | | | | | | |
| LATIMORE, JOHNATHAN M | | Address Redacted | | | | | | | |
| LATIMORE, KOREY ALEXANDER | | Address Redacted | | | | | | | |
| LATIMORE, MICHAEL LAVON | | Address Redacted | | | | | | | |
| LATIN AMERICAN ASSOCIATION | | 2665 BUFORD HIGHWAY | | | | ATLANTA | GA | 30324 | |
| LATIN TRIBE PRODUCTIONS | | 2908 N 73RD CT | | | | ELMWOOD PARK | IL | 60707 | |
| LATIN TRIBE PRODUCTIONS | | C/O RODRIGO ALVEAR | 2908 N 73RD CT | | | ELMWOOD PARK | IL | 60707 | |
| LATIN, CARLOS M | | Address Redacted | | | | | | | |
| LATIN, MARCHELL ISABELLE | | Address Redacted | | | | | | | |
| LATIN, MICHAEL | | 443 NORTH THOMAS RD | 4 | | | TALLMADGE | OH | 44278-0000 | |
| LATIN, MICHAEL | | Address Redacted | | | | | | | |
| LATINI, LEE DANIEL | | Address Redacted | | | | | | | |
| LATINO FLOOR SERVICE | | 4630 HOLLYBROOK LN | | | | HOUSTON | TX | 77039 | |
| LATINO FLOOR SPECIALIST | | 4630 HOLLYBROOK | | | | HOUSTON | TX | 77039 | |
| LATINO, CARMELO | | 6803 NW 107TH PL | | | | MIAMI | FL | 33178-3647 | |
| LATIOLAIS, NICHOLAS | | 112 OMEGA DR | | | | LAFAYETTE | LA | 70506-3829 | |
| LATIOLAIS, NICHOLAS P | | Address Redacted | | | | | | | |
| LATISHA, DAVIS | | 2627 JOHN R RD | | | | DETROIT | MI | 48201-0000 | |
| LATITE ROOFING & STEETMETAL CO | | 2280 W COPANS RD | | | | POMPANO BEACH | FL | 33069 | |
| LATLEY, BOBBY L | | Address Redacted | | | | | | | |
| LATNER, JAMES C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LATON, BRIANA ASHLEE | | Address Redacted | | | | | | | |
| LATONA TRUCKING & EXCAVATING | | 620 SOUTH MAIN STREET | | | | PITTSTON | PA | 186403219 | |
| LATORRE NEWMAN COMMUNICATIONS | | 33 41 97TH ST | | | | CORONA | NY | 11368 | |
| LATORRE, JOSHUA | | Address Redacted | | | | | | | |
| LATORRE, STEVEN ANTHONY | | Address Redacted | | | | | | | |
| LATOS, PAUL | | 544 WV HWY 47 WEST | | | | LINN | WV | 26384 | |
| LATOSEK, THOMAS ANTHONY | | Address Redacted | | | | | | | |
| LATOUR, ADINA ANNE | | Address Redacted | | | | | | | |
| LATOUR, FELICIA MAE | | Address Redacted | | | | | | | |
| LATOUR, RON N | | Address Redacted | | | | | | | |
| LATOUR, RON RAY | | Address Redacted | | | | | | | |
| LATPRO INC | | 8751 W BROWARD BLVD STE 506 | | | | PLANTATION | FL | 33324-2609 | |
| LATRIBUNA | | PO BOX 1690 | | | | GREELEY | CO | 80632 | |
| LATRICIA M TAYLOR | TAYLOR LATRICIA M | C/O LATRICIA DAVENPORT | 13084 DOVETREE CT | | | MANASSAS | VA | 20112-4664 | |
| LATRONICA, BRANDON JOSEPH | | Address Redacted | | | | | | | |
| LATRONICS TV | | 311 HAWK DR | | | | SLIDELL | LA | 70461 | |
| LATSARAS, SCOTT VINCENT | | Address Redacted | | | | | | | |
| LATSCH, MATHEW DAVID | | Address Redacted | | | | | | | |
| LATSHAW, KIM A | | Address Redacted | | | | | | | |
| LATSON, CHRISTOPHER CRAIG | | Address Redacted | | | | | | | |
| LATSON, GERRY R | | Address Redacted | | | | | | | |
| LATSON, OTIS TERELL | | Address Redacted | | | | | | | |
| LATTA WHITLOW | | 1401 LANE | | | | TOPEKA | KS | 66604 | |
| LATTA WHITLOW | | PLUMBING HEATING & AC INC | 1401 LANE | | | TOPEKA | KS | 66604 | |
| LATTA, ANNA | | 4306 MARBREY DRIVE | | | | DURHAM | NC | 27703 | |
| LATTA, DONNA | | Address Redacted | | | | | | | |
| LATTA, HEATHER ROSE | | Address Redacted | | | | | | | |
| LATTA, JERMAINE JA VONTE | | Address Redacted | | | | | | | |
| LATTA, KEVIN | | 2100 STILLINGTON ST | | | | ORLANDO | FL | 00003-2835 | |
| LATTA, KEVIN | | Address Redacted | | | | | | | |
| LATTA, MICHAEL LEE | | Address Redacted | | | | | | | |
| LATTANZI, STEVEN | | Address Redacted | | | | | | | |
| LATTANZIO, JESSICA ASHLEY | | Address Redacted | | | | | | | |
| LATTARULO, DANIEL | | Address Redacted | | | | | | | |
| LATTEN, BRYAN THOMAS | | Address Redacted | | | | | | | |
| LATTER & BLUM INC | | 800 COMMONS ST STE 1000 | | | | NEW ORLEANS | LA | 70128 | |
| LATTER & BLUM INC | | 800 COMMONS ST STE 1000 | | | | NEW ORLEANS | LA | 701122338 | |
| LATTERELL, WILLIAM HARRISON | | Address Redacted | | | | | | | |
| LATTIBEAUDERE, ANNETTE ROSE MARIE | | Address Redacted | | | | | | | |
| LATTIBEAUDIE, DAHALIA | | 3640 PAULDING | | | | BRONX | NY | 10469-0000 | |
| LATTIMORE, ADAM VICTOR | | Address Redacted | | | | | | | |
| LATTIMORE, DANIELLE SHANTE | | Address Redacted | | | | | | | |
| LATTIMORE, DAVID ANDREW | | Address Redacted | | | | | | | |
| LATTIMORE, MARCUS JEROME | | Address Redacted | | | | | | | |
| LATTIMORE, PERRI LAWRENCE | | Address Redacted | | | | | | | |
| LATTRELL, JEFFREY | | 14781 LINCK RD | | | | MARION | IL | 62959 | |
| LATTUCA ELECTRONIC SERVICE | | 306 N VICKSBURG ST | | | | MARION | IL | 62959 | |
| LATU, KATHLEEN ASHLEY MOALA | | Address Redacted | | | | | | | |
| LATUDA, KASEY DAVID | | Address Redacted | | | | | | | |
| LATULIPPE ELECTRONICS, BOB | | 21 FOCH STREET | | | | LEWISTON | ME | 04240 | |
| LATURF CLEANING SERVICES | | 2 WOODCREST DRIVE | | | | NASHUA | NH | 03062 | |
| LATYSHEVICH, RUVIM | | Address Redacted | | | | | | | |
| LAU, ANDREW | | Address Redacted | | | | | | | |
| Lau, Brian E | | 2474 Via La Mesa | | | | Chino Hills | CA | 91709 | |
| LAU, DANH SAY | | Address Redacted | | | | | | | |
| LAU, IAN DANIEL | | Address Redacted | | | | | | | |
| LAU, JOHN K | | Address Redacted | | | | | | | |
| LAU, JOSEPH | | Address Redacted | | | | | | | |
| LAU, KEVIN KENNETH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAU, LINDA STEPHANIE | | Address Redacted | | | | | | | |
| LAU, SHELBY C | | Address Redacted | | | | | | | |
| LAU, STEVEN | | Address Redacted | | | | | | | |
| LAU, WILLOW CHISING | | Address Redacted | | | | | | | |
| LAUBACH, CHARLES H | | Address Redacted | | | | | | | |
| LAUBACH, DYLAN | | 577 RUTT RD | | | | BANGOR | PA | 18013 | |
| LAUBACH, DYLAN JOHN | | Address Redacted | | | | | | | |
| LAUBACH, STEVEN CHARLES | | Address Redacted | | | | | | | |
| LAUBACHER, ERIK PAUL | | Address Redacted | | | | | | | |
| LAUBACHER, JACKIE | | 601 HEATH FIELD | | | | RICHMOND | VA | 23229 | |
| LAUBENHEIMER, STEVEN PHILLIP | | Address Redacted | | | | | | | |
| LAUBERTE, LIONEL | | 33 GILLCREST RD | | | | LONDONDERRY | NH | 03053 | |
| LAUCK, JENNIFER MARIE | | Address Redacted | | | | | | | |
| LAUDADIO, ANNETTE R | | 8445 W WILSON AVE | | | | CHICAGO | IL | 60656-4253 | |
| Laudadio, Robert P | | 14 Alba PL | | | | Parsiffany | NJ | 07054 | |
| LAUDANO, ADAM GENNARO | | Address Redacted | | | | | | | |
| LAUDANO, MELISSA MARIE | | Address Redacted | | | | | | | |
| LAUDENBACH, BENJAMIN LEON | | Address Redacted | | | | | | | |
| LAUDENSLAGER, CHRIS S | | 53 RED STONE CIR | | | | REINHOLDS | PA | 17569-9450 | |
| LAUDENSLAGER, JAMES | | Address Redacted | | | | | | | |
| LAUDER, JONATHAN GEORGE | | Address Redacted | | | | | | | |
| LAUDERBACK, ERIKA NEES | | Address Redacted | | | | | | | |
| LAUDERBACK, JASON H | | Address Redacted | | | | | | | |
| LAUDERDALE | | 1321 IDA M5 | | | | TUPELO | MS | 38804 | |
| LAUDERDALE CO CIRCUIT COURT | | CIRCUIT AND COUNTY COURT CLERK | | | | MERIDIAN | MS | 39302 | |
| LAUDERDALE CO CIRCUIT COURT | | PO BOX 1005 | CIRCUIT AND COUNTY COURT CLERK | | | MERIDIAN | MS | 39302 | |
| LAUDERDALE COUNTY CHANCERY | | PO BOX 1587 | | | | MERIDIAN | MS | 39301 | |
| LAUDERDALE COUNTY/CIRCUIT CT | | 25TH DIST CIRCUIT CT | 675 HWY 515 PO BOX 509 | | | RIPLEY | TN | 38063 | |
| LAUDERDALE COUNTY/CIRCUIT CT | | 675 HWY 515 PO BOX 509 | | | | RIPLEY | TN | 38063 | |
| LAUDERDALE LAKES, CITY OF | | 2916 N STATE RD 7 | BUILDING SERVICES DEPT | | | LAUDERDALE LAKES | FL | 33313 | |
| LAUDERDALE PROBATE COURT | | PO BOX 1059 | | | | FLORENCE | AL | 35630 | |
| LAUDERDALE, SAM MICHAEL | | Address Redacted | | | | | | | |
| LAUDERDALE, SAMM | | 2112 SOLAR AVE | | | | DECATUR | IL | 62526-0000 | |
| LAUDERDALE, SANDRA | | 9113 E 750 | | | | OAKLAND CITY | IN | 47660-7740 | |
| LAUDERDALES | | 369 OLD COUNTRY ROAD | | | | CARLE PLACE | NY | 11514 | |
| LAUDERDALES | | at HOLIDAY INN | 369 OLD COUNTRY ROAD | | | CARLE PLACE | NY | 11514 | |
| LAUDICK, ROBERT | | 22801 N HANCE BLVD | | | | PHOENIX | AZ | 85027 | |
| LAUDICK, ROBERT A | | Address Redacted | | | | | | | |
| LAUDON CONSTRUCTION, MARK | | 828 KOLDING AVE | | | | SOLVANG | CA | 93463 | |
| LAUDONE & ASSOCIATES | | 2904 OLD NAZARETH RD | | | | EASTON | PA | 18045 | |
| LAUENSTEIN, ALLAN NEAL | | Address Redacted | | | | | | | |
| Lauer Robert | Robert Lauer | 8514 Charter Club Cir No 14 | | | | Ft Myers | FL | 33919 | |
| LAUER, DANIEL | | 616 AVINDALE DRIVE | | | | SAINT PETERS | MO | 63376-0000 | |
| LAUER, DANIEL SCOTT | | Address Redacted | | | | | | | |
| LAUER, ERIC DANIEL | | Address Redacted | | | | | | | |
| LAUER, EVIN JAMES | | Address Redacted | | | | | | | |
| LAUER, JOANN | | 13359 LINCOLN RD | | | | MORRISON | IL | 61270 9109 | |
| LAUER, JORDAN DEAN | | Address Redacted | | | | | | | |
| LAUER, KEVIN ROBERT | | Address Redacted | | | | | | | |
| LAUER, MARYLOU L | | 2600 W INA RD APT 270 | | | | TUCSON | AZ | 85741-2594 | |
| LAUER, SCOTT AARON | | Address Redacted | | | | | | | |
| LAUERMAN, TODD DANIEL | | Address Redacted | | | | | | | |
| LAUF, ADRIAN | | 6952 HWY 70 SOUTH | APT  NO  123 | | | NASHVILLE | TN | 37227 | |
| LAUF, ZELLA L | | 1766 GOUCHER ST | | | | JOHNSTOWN | PA | 15905-1904 | |
| LAUFENBERG, BRANDON L | | Address Redacted | | | | | | | |
| LAUFENBERG, STEPHANIE M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAUFER, DAVID AARON | | Address Redacted | | | | | | | |
| LAUFER, STEPHANIE ANN | | Address Redacted | | | | | | | |
| LAUFFER, CRAIG | | 2115 CLIPPERSHIP DRIVE | | | | FAIRFIELD | CA | 94533 | |
| LAUFFER, JOSEPH GEORGE | | Address Redacted | | | | | | | |
| LAUFFER, NICOLAS CANASSA | | Address Redacted | | | | | | | |
| LAUGAND, CARL FREDRICK | | Address Redacted | | | | | | | |
| LAUGHERY, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| LAUGHERY, SEAN ROBERT | | Address Redacted | | | | | | | |
| LAUGHLAND, GINA TUONGVI | | Address Redacted | | | | | | | |
| LAUGHLIN TRUSTEE, KATHLEEN A | | 13930 GOLD CIRCLE STE 201 | PO BOX 37544 | | | OMAHA | NE | 68137 | |
| LAUGHLIN TRUSTEE, KATHLEEN A | | PO BOX 37544 | | | | OMAHA | NE | 68137 | |
| LAUGHLIN, ADAM | | Address Redacted | | | | | | | |
| LAUGHLIN, CHASE ALLEN | | Address Redacted | | | | | | | |
| LAUGHLIN, DANIEL | Daniel Laughlin | | 15070 Galehouse Rd | | | Doylestown | OH | 44230 | |
| LAUGHLIN, DANIEL | | 15070 GALEHOUSE RD | | | | DOYLESTOWN | CA | 44230-9730 | |
| LAUGHLIN, DANIEL | | 3012 Candice Ct | | | | Simi Valley | CA | 93063-0000 | |
| LAUGHLIN, DANIEL MICHAEL | | Address Redacted | | | | | | | |
| LAUGHLIN, EDDIE LEE | | Address Redacted | | | | | | | |
| LAUGHLIN, ELIZABETH H | | Address Redacted | | | | | | | |
| LAUGHLIN, KASEY JAMES | | Address Redacted | | | | | | | |
| LAUGHLIN, NICHOLAS GARRETT | | Address Redacted | | | | | | | |
| LAUGHLIN, TY D | | Address Redacted | | | | | | | |
| Laughlin, Ty D | | Rt 2 Box 185 | | | | Ravenswood | WV | 26164 | |
| LAUGHREN, RICHARD | | 23 E 10TH ST | | | | NEW YORK | NY | 10003 | |
| LAUGHTER, BRENNAN AUSTIN | | Address Redacted | | | | | | | |
| LAUGHTON E STONE | | 5917 NAILS CREEK RD | | | | SEYMOUR | TN | 37865-3317 | |
| LAUGHTON, MATTHEW | | Address Redacted | | | | | | | |
| LAUGINIGER, AARON | | Address Redacted | | | | | | | |
| LAUKAITIS, ROBERT | | 21 STAGER LANE | | | | COMMACK | NY | 11725 | |
| LAUKAITIS, ROBERT MATTHEW | | Address Redacted | | | | | | | |
| LAUKHUFF, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| Laumbach, Derek | | 191 S River Rdg Cir | | | | Burnsville | MN | 55337 | |
| LAUMER, MARY T | | Address Redacted | | | | | | | |
| LAUN, THEODORA | | 8408 ROBIN HILL DR | T LAUN PROTECTIVE SERVICES | | | LOUISVILLE | KY | 40291 | |
| LAUNGAYAN, LORENCE | | Address Redacted | | | | | | | |
| LAUNI, ALEX LEWIS | | Address Redacted | | | | | | | |
| LAUNI, JANELLE ANNE | | Address Redacted | | | | | | | |
| LAUPERT, COREY ALAN | | Address Redacted | | | | | | | |
| LAUPP, ANTHONY RYAN | | Address Redacted | | | | | | | |
| LAUR, DAVID | | 907 EAGLE TRACE | | | | KENDALLVILLE | IN | 46755 | |
| LAURA A WILSON & | WILSON LAURA A | 14422 BELLA TERRA WAY | | | | EDMOND | OK | 73034-2356 | |
| LAURA E PIETRZAK | PIETRZAK LAURA E | 970 SW 51ST AVE | | | | MARGATE | FL | 33068-3356 | |
| LAURA JAN FOX | FOX LAURA JAN | 14226 HUNTERS RUN WAY | | | | GAINESVILLE | VA | 20155-4408 | |
| LAURA L GARRETT | GARRETT LAURA L | 2510 W GRACE ST | | | | RICHMOND | VA | 23220-1911 | |
| Laura McDonald | | 1017 The Preserve Dr | | | | Maidens | VA | 23102 | |
| Laura Sutton | | 185 NW 47th Ave | | | | Miami | FL | 33126 | |
| LAURA VICTORIA RINEHART CUST | RINEHART LAURA VICTO | CATHERINE MICHAEL RINEHART | UNIF TRF MIN ACT VA | 200 MOUNTAIN VIEW AVE | | NORTH TAZEWELL | VA | 24630-9415 | |
| LAURA, A | | 2140 PEARL ST APT 106 | | | | NACOGDOCHES | TX | 75965-3472 | |
| LAURA, A | | 3535 LAKE TAHOE ST | | | | SAN ANTONIO | TX | 78222-3332 | |
| LAURA, AVALOS | | 1036 E SAINT FRANCIS ST | | | | BROWNSVILLE | TX | 78520-5127 | |
| LAURA, CARVAJAL | | 4916 N 9TH ST | | | | FRESNO | CA | 93726-0864 | |
| LAURA, P | | 2820 LEBANON AVE | | | | EL PASO | TX | 79930-3212 | |
| LAURA, WAY K | | 118 SCREVEN ST | | | | MIDWAY | GA | 31320-6210 | |
| LAURANCE PAPER CO OF ARIZONA | | 3107 EAST CHAMBERS STREET | | | | PHOENIX | AZ | 85040 | |
| LAURANCE PAPER CO OF ARIZONA | | PACKAGING SPECIALISTS | 3107 EAST CHAMBERS STREET | | | PHOENIX | AZ | 85040 | |
| LAUREANO, ANGELA | | Address Redacted | | | | | | | |
| LAUREANO, DAYNA MARIE | | Address Redacted | | | | | | | |
| LAUREANO, DIAMOND KAHIKILANI | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAUREANO, EDWARD STEVE | | Address Redacted | | | | | | | |
| LAUREANO, EZEQUIEL | | Address Redacted | | | | | | | |
| LAUREANO, JEREMY WAYNE | | Address Redacted | | | | | | | |
| LAUREANO, JUSTIN | | Address Redacted | | | | | | | |
| LAUREL BOYS & GIRLS CLUB | | PO BOX 237 | | | | LAUREL | MD | 20725 | |
| LAUREL INN | | 801 W LAUREL DRIVE | | | | SALINAS | CA | 93906 | |
| LAUREL LAKES TOWNHOUSE ASSOC | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| LAUREL LEADER CALL | | 130 BEACON ST | | | | LAUREL | MS | 39440 | |
| LAUREL LEADER CALL | | PO BOX 728 | | | | LAUREL | MS | 39441 | |
| LAUREL LEADER CALL | | TAMMY BROOME | 130 BEACON STREET | P O BOX 728 | | LAUREL | MS | 39441 | |
| LAUREL MANOR BANQUET & CONF | | 39000 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| LAUREL OFFICE PARK III LLC | | 17197 N LAUREL OFFICE PARK DR | STE 171 | | | LIVONIA | MI | 48152 | |
| LAUREL OFFICE PARK III LLC | | 17197 N LAUREL OFFICE PARK STE 171 | | | | LIVONIA | MI | 48152 | |
| LAUREL PLUMBING | | 6285 PINE ST | | | | MAYS LANDING | NJ | 08330 | |
| Laurel Plumbing Inc | John C Kilgannon Esq | Stevens & Lee PC | 1818 Market St 29th Fl | | | Philadelphia | PA | 19103 | |
| LAUREL RIDGE BOTTLING CO | | 1600 MORRELL AVE | | | | CONNELLSVILLE | PA | 15425 | |
| LAUREL RIDGE BOTTLING CO | | 1600 MORRELL AVE | | | | CONNELLSVILLE | PA | 15425-3813 | |
| LAUREL, DENNIS | | Address Redacted | | | | | | | |
| Lauren A Quinn | | 75 Buena Vista Ave E No 505 | | | | San Francisco | CA | 94117 | |
| LAUREN BAUM | BAUM LAUREN | 3057 S HIGUERA ST SPC 235 | | | | SAN LUIS OBISPO | CA | 93401-6675 | |
| LAUREN, NEAL | | 6808 STAGHORN RD | | | | RICHMOND | VA | 23234-0000 | |
| LAURENCE CO INC, CR | | PO BOX 58923 | | | | LOS ANGELES | CA | 90058-0923 | |
| LAURENCE INC | | 55 MILTENBERGER ST | | | | PITTSBURGH | PA | 15219 | |
| LAURENCE, CAROLE | | 30 SUNNYKNOLL DRIVE | | | | PUGHKEEPSIE | NY | 12603-0000 | |
| LAURENCE, CHRIS | | Address Redacted | | | | | | | |
| LAURENCELLE ENGINEERING | | 111 REDWOOD RD | | | | SPRINGFIELD | NJ | 07081 | |
| LAURENCOT, JENNIFER | | 16455 ENSLEY ST | | | | LAKEVILLE | MN | 00005-5044 | |
| LAURENDEAU, KATHLEEN | | Address Redacted | | | | | | | |
| LAURENO, ALEJANDR | | 1704 ROBERTS ST | | | | WINCHESTER | VA | 22601-0000 | |
| LAURENSON, ANDREW | | Address Redacted | | | | | | | |
| LAURENSON, STEPHEN THOMAS | | Address Redacted | | | | | | | |
| LAURENT, CLAUDIA | | Address Redacted | | | | | | | |
| LAURENT, FRITZ | | Address Redacted | | | | | | | |
| LAURENT, ILLOU | | Address Redacted | | | | | | | |
| LAURENT, JANINE MARIE | | Address Redacted | | | | | | | |
| LAURENT, JOHN | | 12293 CHACOMA WAY | | | | VICTORVILLE | CA | 92392-7993 | |
| LAURENT, NICK | | 2725 HAYNES CLUB CIR | | | | GRAYSON | GA | 30017 | |
| LAURENT, NICK E | | Address Redacted | | | | | | | |
| LAURENT, PATRICK | | Address Redacted | | | | | | | |
| LAURENT, REGGIE FEQUIERE | | Address Redacted | | | | | | | |
| LAURENT, ROBERT PETER | | Address Redacted | | | | | | | |
| LAURENT, WOOLDRIDGE | | Address Redacted | | | | | | | |
| LAURENTIUS, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| LAURENTIUS, KRISTINA MARIE | | Address Redacted | | | | | | | |
| LAURENTIUS, KRISTINA MARIE | | Address Redacted | | | | | | | |
| LAURENTZIUS, ERIK P | | Address Redacted | | | | | | | |
| LAURENZI, BRITTANY MARIE | | Address Redacted | | | | | | | |
| LAURET, JONATHAN DAVID | | Address Redacted | | | | | | | |
| LAURETA, RONNIE | | Address Redacted | | | | | | | |
| LAURETANO SIGN GROUP | | ONE TREMCO DR | | | | TERRYVILLE | CT | 06786 | |
| LAURETTA, AURORA | | 28 BOGART PL | | | | MERRITT ISLAND | FL | 32953-3125 | |
| LAURIA, MATTHEW BOOTH | | Address Redacted | | | | | | | |
| LAURIANO, ISMAEL | | Address Redacted | | | | | | | |
| LAURICELLA, RICHARD W | | 498 POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| LAURICH, AARON L | | Address Redacted | | | | | | | |
| LAURIE, B | | 304 FIELDCREEK DR | | | | FRIENDSWOOD | TX | 77546-5172 | |
| LAURIE, BRANDON | | Address Redacted | | | | | | | |
| LAURIE, DAME | | 3001 RANCHO VISTA BLVD | | | | PALMDALE | CA | 93551-4820 | |
| LAURIE, JOHN DANIEL | | Address Redacted | | | | | | | |
| LAURIE, MARK THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAURIER FURNITURE LTD | LAURENT MERCIER | | | | | | | | CAN |
| LAURIER FURNITURE LTD | | 600 DE LA GAUCHETIERE WEST | 5TH FL TR 1614 1 | | | MONTREAL | QC | H3B 4L3 | CAN |
| LAURIER FURNITURE LTD | | BOX 501877 | | | | PHILADELPHIA | PA | 19175 | |
| LAURILA, WOODROW CHARLES | | Address Redacted | | | | | | | |
| LAURINBURG TV CENTER | | 120 W CRONLY ST | | | | LAURINBURG | NC | 28352 | |
| LAURINDO, MARSH | | 356 SUMPTER ST | | | | BROOKLYN | NY | 11233-2560 | |
| LAURINO, MATTHEW PETER | | Address Redacted | | | | | | | |
| LAURION, SEAN MICHAEL | | Address Redacted | | | | | | | |
| LAURISHKE, WILLIAM JOHN | | Address Redacted | | | | | | | |
| LAURITZEN, BRENDAN | | Address Redacted | | | | | | | |
| Lauritzen, Dawn | | 2717 Little Aston Cir | | | | Las Vegas | NV | 89142 | |
| LAURITZEN, MATTHEW | | Address Redacted | | | | | | | |
| LAURO, STEVE | | 100 GARDEN CITY PLZ | | | | GARDEN CITY | NY | 11530-3217 | |
| LAURO, THOMAS | | Address Redacted | | | | | | | |
| LAURO, THOMAS | | Address Redacted | | | | | | | |
| LAURY, CHRISTINA DIANE | | Address Redacted | | | | | | | |
| LAUSCH, DAVID MATTHEW | | Address Redacted | | | | | | | |
| LAUSEN, ANDREW | | 8306 MILLS DRIVE APT NO 109 | | | | MIAMI | FL | 33183 | |
| LAUSEN, ANDREW LESLIE | | Address Redacted | | | | | | | |
| LAUSTERER, JEFF | | 701 VERNON DR | | | | JACKSONVILLE | NC | 28540 | |
| LAUT & ASSOCIATES INC, CLYDE | | PO BOX 3395 | | | | PUEBLO | CO | 81005 | |
| LAUTENSCHLAGER, DEREK HENRY | | Address Redacted | | | | | | | |
| LAUTENSCHLAGER, WILLIAM WILEY | | Address Redacted | | | | | | | |
| LAUTER, JONATHAN MD | | 3188 ATLANTA RD | | | | SMYRNA | GA | 30080 | |
| LAUTERBACH, ANDREW | | 367 LONG MEADOW WAY | | | | ARNOLD | MD | 21012-0000 | |
| LAUTERBACH, ANDREW DAVID | | Address Redacted | | | | | | | |
| LAUTERBACH, KEVIN LAUTERBACH RAY | | Address Redacted | | | | | | | |
| LAUTERJUNG, RYAN PHILLIP | | Address Redacted | | | | | | | |
| LAUTERJUNG, RYAN PHILLIP | | Address Redacted | | | | | | | |
| LAUTHER, TODD IRWIN | | Address Redacted | | | | | | | |
| LAUTNER, CHRISTOPHER J | | Address Redacted | | | | | | | |
| LAUTO, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| LAUTOA, AMY LOUISE | | Address Redacted | | | | | | | |
| LAUTOA, LANI ANTHONY | | Address Redacted | | | | | | | |
| LAUTOA, LANI ANTHONY | | Address Redacted | | | | | | | |
| LAUTURE, KERVEN | | Address Redacted | | | | | | | |
| LAUTZ, JONATHAN DAVID | | Address Redacted | | | | | | | |
| LAUTZENHEISER, RYAN MICHAEL | | Address Redacted | | | | | | | |
| LAUVER, MICHAEL DAVID | | Address Redacted | | | | | | | |
| LAUVER, TRAVIS WAYNE | | Address Redacted | | | | | | | |
| LAUX, APRIL ANNA | | Address Redacted | | | | | | | |
| LAUX, BRANDON ROBERT | | Address Redacted | | | | | | | |
| LAUX, JOSEPH DAVID | | Address Redacted | | | | | | | |
| LAUX, TAYLOR SCOTT | | Address Redacted | | | | | | | |
| LAUZE, JAMES ALLEN | | Address Redacted | | | | | | | |
| LAUZON, ADAM DOUGLAS | | Address Redacted | | | | | | | |
| LAUZON, DYLAN | | Address Redacted | | | | | | | |
| LAUZON, WENDY | | Address Redacted | | | | | | | |
| LAVACH, NOELLE | | 1318 W LABURNUM AVE | | | | RICHMOND | VA | 23227 | |
| LAVAL & ASSOCIATES | | 1605 W CELESTE | | | | FRESNO | CA | 93711-2331 | |
| LAVAL & ASSOCIATES | | 1605 W CELESTE AVE | | | | FRESNO | CA | 937112331 | |
| LAVALAIS, CEDRICK | | Address Redacted | | | | | | | |
| LAVALAIS, CRAIG RAY | | Address Redacted | | | | | | | |
| LAVALLA, NICHOLAS LEE | | Address Redacted | | | | | | | |
| LAVALLE, EDGAR DANIEL | | Address Redacted | | | | | | | |
| LAVALLE, JUSTIN FRANCIS | | Address Redacted | | | | | | | |
| LAVALLEE, JONATHAN ALAN | | Address Redacted | | | | | | | |
| LAVALLEE, RYAN | | 9 SOUTH METEOR AVE | | | | CLEARWATER | FL | 33765-0000 | |
| LAVALLEE, RYAN A | | Address Redacted | | | | | | | |
| LAVALLEY, JONATHAN R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAVANGA, MICHAEL | | Address Redacted | | | | | | | |
| LAVANTURE, MICHEL JOHARRAN | | Address Redacted | | | | | | | |
| LAVARE, ROSS MATTHEW | | Address Redacted | | | | | | | |
| LAVATURE, LINDSEY M | | Address Redacted | | | | | | | |
| LAVAZOLI, EDWARD | | 301 WOODLAND AVE | | | | MANORVILLE | NY | 11949-2051 | |
| LAVELLE, DANIEL H | | Address Redacted | | | | | | | |
| LAVELLE, DANIEL RICHARD | | Address Redacted | | | | | | | |
| LAVELLE, DUSTIN | | 9791 CHESTNUT OAK COURT | | | | FREDERICK | MD | 21701-0000 | |
| LAVELLE, DUSTIN | | Address Redacted | | | | | | | |
| LAVELLE, ERIN RUTH | | Address Redacted | | | | | | | |
| LAVELLE, JOHN J | | 933 NORTHERN BEND | | | | CLARKS SUMMIT | PA | 18411 | |
| LAVELLE, JOHN J | | 933 NORTHERN BLVD | | | | CLARKS SUMMIT | PA | 18411 | |
| LAVELLE, JOSEPH THOMAS | | Address Redacted | | | | | | | |
| LAVEN, RYAN | | Address Redacted | | | | | | | |
| LAVENDER PAGES, THE | | 584 CASTRO ST | SUITE 616 | | | SAN FRANCISCO | CA | 94114 | |
| LAVENDER PAGES, THE | | SUITE 616 | | | | SAN FRANCISCO | CA | 94114 | |
| LAVENDER STICK, THE | | 233 MAIN ST | | | | MILFORD | OH | 45150 | |
| LAVENDER WRECKER SERVICE INC | | 184 ELBERT ST | | | | ATHENS | GA | 30601 | |
| LAVENDER, ERIC ALBERT | | Address Redacted | | | | | | | |
| LAVENDER, STEPHEN | | 101 TIMOTHY PL | | | | BRIDGEWATER | NJ | 08807-2542 | |
| LAVENDUSKEY, CAYLIE | | Address Redacted | | | | | | | |
| LAVENDUSKEY, NATE | | 2480 WHIPPLE RD | | | | HAYWARD | CA | 94544 | |
| LAVENDUSKEY, NATE | | Address Redacted | | | | | | | |
| LAVENE, NICHOLAS ROBERT | | Address Redacted | | | | | | | |
| LAVENTURE, ANTHONY | | Address Redacted | | | | | | | |
| LAVENTURE, LAURIE A | | 403 W MAIN ST | | | | UNION | MO | 63084-1324 | |
| LAVER, MARK | | Address Redacted | | | | | | | |
| LAVERDI, JESSIE MARIE | | Address Redacted | | | | | | | |
| LAVERDURE, GENE J | | Address Redacted | | | | | | | |
| LAVERGNE, AINSLEY RENEE | | Address Redacted | | | | | | | |
| LAVERGNE, MALCOLM | | Address Redacted | | | | | | | |
| LAVERTY, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| LAVERY, SCOTT | | Address Redacted | | | | | | | |
| LAVERY, SHAYNE PATRICK | | Address Redacted | | | | | | | |
| LAVI INDUSTRIES/ABB | | 27810 AVENUE HOPKINS | | | | VALENCIA | CA | 91355 | |
| LAVI INDUSTRIES/ABB | | DEPT 8020 | | | | LOS ANGELES | CA | 90084-8020 | |
| LAVI INDUSTRIES/ABB | | PO BOX 51937 | | | | LOS ANGELES | CA | 90051-6210 | |
| LAVIERA JR , FRANCISCO J | | Address Redacted | | | | | | | |
| LAVIERA, RICHARD | | 150 BUENA VISTA AVE | | | | HIGH POINT | NC | 27265 | |
| LAVIERA, RICHARD DENNYS | | Address Redacted | | | | | | | |
| LAVIERI, IVAN | | Address Redacted | | | | | | | |
| LAVIETES, MICHAEL DAVID | | Address Redacted | | | | | | | |
| LAVIGNA, TONY | | Address Redacted | | | | | | | |
| LAVIGNE, AARON HOLLIS | | Address Redacted | | | | | | | |
| LAVIGNE, ALEXANDER K | | Address Redacted | | | | | | | |
| LAVIGNE, ALEXANDRA LYNN | | Address Redacted | | | | | | | |
| LAVIGNE, CHRISTIN L | | Address Redacted | | | | | | | |
| LAVIGNE, GABRIEL | | Address Redacted | | | | | | | |
| LAVIGNE, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| LAVIGNE, SIMEON ROBERT | | Address Redacted | | | | | | | |
| LAVIGNE, TONY | | 3351 BURBANK DR | | | | ANN ARBOR | MI | 48105-1516 | |
| Lavin, Charmaine Marie | | PO Box 970985 | | | | Boca Raton | FL | 33497 | |
| LAVIN, JOSEPH BAILEY | | Address Redacted | | | | | | | |
| LAVINE, ALEXANDER EGON | | Address Redacted | | | | | | | |
| LAVINE, RACHEL MONIQUE | | Address Redacted | | | | | | | |
| LAVINO, CHRISTIAN SCOTT | | Address Redacted | | | | | | | |
| LAVINUS, ANDREW DAVID | | Address Redacted | | | | | | | |
| LAVIOLETTE, ROBERT M | | Address Redacted | | | | | | | |
| LAVIRE, JEFFERY C | | 4961 S WEST BAY SHORE DR | | | | SUTTONS BAY | MI | 49682-9467 | |
| LAVITORIA, MARIA CASSANDRA JULIAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAVOE, MARK | | Address Redacted | | | | | | | |
| LAVOIE APPRAISAL SERVICES INC | | 172 ROUTE 101 | SUITE 24 | | | BEDFORD | NH | 03110 | |
| LAVOIE APPRAISAL SERVICES INC | | SUITE 24 | | | | BEDFORD | NH | 03110 | |
| LAVOIE, HEATH DEREK | | Address Redacted | | | | | | | |
| LAVOIE, JUSTIN ERICK | | Address Redacted | | | | | | | |
| LAVOIE, MICHAEL | | 5 GAMBIER CIRCLE | | | | CINCINNATI | OH | 45218 | |
| LAVOIE, RYAN C | | Address Redacted | | | | | | | |
| LAVOIE, TALON JAMES | | Address Redacted | | | | | | | |
| LAVOISNE, BEVERLY | | 13311 IDLE HILLS RD | | | | BROOKLYN | MI | 49230-8516 | |
| LAVON, OPAL MADELINE | | Address Redacted | | | | | | | |
| LAVOY, ALYSSA SIMONE | | Address Redacted | | | | | | | |
| LAVOY, RICHARD | | Address Redacted | | | | | | | |
| LAVRENOV, ILYA S | | Address Redacted | | | | | | | |
| LAW CRANDALL INC | | PO BOX 102051 | | | | ATLANTA | GA | 30368-0051 | |
| LAW ENFORCEMENT SECURITY SVCS | | 409 CAROLINA AVE | | | | LYNN HAVEN | FL | 32444 | |
| LAW ENGINEERING | | 112 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| LAW ENGINEERING INC | | 5845 NW 158TH ST | | | | MIAMI LAKES | FL | 33014 | |
| LAW ENVIRONMENTAL INC | | 7477 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| LAW ENVIRONMENTAL INC | | PO BOX 102051 | | | | ATLANTA | GA | 30368-0051 | |
| LAW JOURNAL PRESS | | PO BOX 18105 | | | | NEWARK | NJ | 07191-8105 | |
| Law Office of Bruce S McDonald | James A Askew Esq | Rodey Dickason Sloan Akin & Robb PA | PO Box 1888 | | | Albuquerque | NM | 87103 | |
| Law Office of Bruce S McDonald | Law Office of Bruce S McDonald | | 8018 Menaul Blvd NE | | | Albuquerque | NM | 87110 | |
| Law Office of Bruce S McDonald | Law Offices of Bruce S McDonald | | 211 Twelfth St NW | | | Albuquerque | NM | 87102 | |
| Law Office of Bruce S McDonald | | 8018 Menaul Blvd NE | | | | Albuquerque | NM | 87110 | |
| Law Office of Donald R Stevens | | 3158 O St NW | | | | Washington | DC | 20007-3116 | |
| Law Office of Elaine Appleberry LLC | | 2245 Manhatten Ste 103 | | | | Harvey | LA | 70058 | |
| Law Office of Jack D Crews | Attn Jack Crews | 5508 S Lewis Ave | | | | Tulsa | OK | 74105 | |
| Law Office of R William Smith | R William Smith | 122 A E Foothill Blvd No 20 | | | | Arcadia | CA | 91006 | |
| LAW OFFICE OFALICIA C JOHNSON | | 253 A HOPKINSVILLE RD | PO BOX 1654 | | | RUSSELLVILLE | KY | 42276 | |
| LAW OFFICE RAINBOLDT/MCINTYRE | | 10833 VALLEY VIEW ST STE 250 | | | | CYPRESS | CA | 90630 | |
| Law Offices Herndon Coleman Brading & McKee | Edward T Brading | PO Box 1160 | | | | Johnson City | TN | 37605-1160 | |
| Law Offices Jay Zabel & Associates Ltd | William P Ellsworth | 33 W Monroe Ste 3950 | | | | Chicago | IL | 60603 | |
| Law Offices of  David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | | | Norfolk | VA | 23510 | |
| Law Offices of Anna Pinski | | 6400 Village Pkwy Ste 103 | | | | Dublin | CA | 94568 | |
| Law Offices of Bruce S McDonald | | 211 Twelfth St NW | | | | Albuquerque | NM | 87102 | |
| Law Offices of Gordon Edelstein Krepack et al | Roger L Gordon Esq | 3580 Wilshire Blvd 18th Fl | | | | Los Angeles | CA | 90010 | |
| LAW OFFICES OF JOHN A GALLAGHER | | 171 WEST LANCASTER AVE  STE 100 | | | | PAOLI | PA | 19301 | |
| Law Offices of John L Sun | | 3550 Wilshire Blvd No 1250 | | | | Los Angeles | CA | 90010 | |
| LAW OFFICES OF JOHN M NETZORG | JOHN M NETZORG | 2810 W CHARLESTON BLVD STE H81 | | | | LAS VEGAS | NV | 89102 | |
| LAW OFFICES OF KENNETH H YOON, THE | | DEJUAN A HATHORNE | ONE WILSHIRE BLVD STE 2200 | | | LOS ANGELES | CA | 90017 | |
| LAW OFFICES OF KENNETH H YOON, THE | | ONE WILSHIRE BLVD STE 2200 | | | | LOS ANGELES | CA | 90017 | |
| LAW OFFICES OF KENNETH H YOON, THE | | RICARDO I SIORDIA | ONE WILSHIRE BLVD STE 2200 | | | LOS ANGELES | CA | 90071 | |
| LAW OFFICES OF LYNN HUBBARD | | 12 WILLIAMSBURG LN | | | | CHICO | CA | 95926 | |
| Law Offices of Manuel H Miller | Martin I Aarons | 20750 Ventura Blvd Ste 440 | | | | Woodland Hills | CA | 91364 | |
| LAW OFFICES OF NEAL TENEN, P C | | 15315 MAGNOLIA BLVD | SUITE 402 | | | SHERMAN OAKS | CA | 91403 | |
| Law Offices of Steven Robert Lehr PC | | 33 Clinton Rd Ste 100 | | | | West Caldwell | NJ | 07006 | |
| LAW OFFICES OF WILLIAM H HOLT | WILLIAM H HOLT | 12311 HARBOR DR | | | | WOODBRIDGE | VA | 22192 | |
| LAW SEMINARS INC | | 95 RIO GRANDE BLVD | | | | DENVER | CO | 80223 | |
| LAW&ECONOMICS CONSULT GRP INC | | 2000 POWELL STREET | SUITE 600 | | | EMERYVILLE | CA | 94608 | |
| LAW&ECONOMICS CONSULT GRP INC | | SUITE 600 | | | | EMERYVILLE | CA | 94608 | |
| LAW, AMY | | 337 SHORT ST | | | | TRAFFORD | PA | 15085-1514 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAW, ANDREW CRAIG | | Address Redacted | | | | | | | |
| LAW, ANTHONY | | | | | | | | | |
| LAW, BRANDON FITZGERALD | | Address Redacted | | | | | | | |
| LAW, CANNELL | | Address Redacted | | | | | | | |
| LAW, CHRISTINE | | 6707 GREEN MANOR DRIVE | | | | LOUISVILLE | KY | 40228 | |
| LAW, CHRISTINE L | | Address Redacted | | | | | | | |
| LAW, DARREN | | Address Redacted | | | | | | | |
| LAW, GARRETT MATTHEW | | Address Redacted | | | | | | | |
| LAW, JESSE | | Address Redacted | | | | | | | |
| LAW, MICHAEL | | 35346 CHLOE CT | | | | WILDOMAR | CA | 00009-2595 | |
| LAW, MICHAEL A | | Address Redacted | | | | | | | |
| LAW, ROBERT | | 2405 YORKTOWN AVE | | | | RICHMOND | VA | 23234 | |
| LAW, ROBERT | | Address Redacted | | | | | | | |
| LAW, ROBERT STANTON | | Address Redacted | | | | | | | |
| LAW, WILLIAM | | Address Redacted | | | | | | | |
| LAW, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| LAWAL, PAUL BABATUNDE | | Address Redacted | | | | | | | |
| LAWENT, PAUL | | 330 S WELLS STE 1310 | | | | CHICAGO | IL | 60606 | |
| LAWHORN, ALEX | | Address Redacted | | | | | | | |
| LAWHORN, APRIL A | | PSC 94 BOX 19 | | | | APO | AE | 09824-0001 | |
| LAWHORN, JAMES KEITH | | Address Redacted | | | | | | | |
| LAWHORN, JAMIEL | | 3235 RIVER LODGE TRAIL N 210 | | | | FT WORTH | TX | 76116 | |
| LAWHORN, JAMIEL R | | Address Redacted | | | | | | | |
| LAWHORN, JON | | 1801 GRAND ISLE CIRCLE | | | | ORLANDO | FL | 32810-0000 | |
| LAWHORN, JON MICHEAL | | Address Redacted | | | | | | | |
| LAWINDE, JYBIAN K | | Address Redacted | | | | | | | |
| LAWING, JEFFERY BRIAN | | Address Redacted | | | | | | | |
| LAWK, ROBERT | | 55 ALABAMA AVE | | | | ASHEVILLE | NC | 28806-0000 | |
| LAWLER & ASSOCIATES | | 1301 FIFTH AVENUE STE 3410 | | | | SEATTLE | WA | 98101 | |
| LAWLER, AARON THOMAS | | Address Redacted | | | | | | | |
| LAWLER, ADAM | | 115 CHARMUTH RD | | | | TIMONIUM | MD | 21093 | |
| LAWLER, ANGEL CHRISTINE | | Address Redacted | | | | | | | |
| LAWLER, APRIL ELIZABETH | | Address Redacted | | | | | | | |
| LAWLER, BENJAMIN HAYDEN | | Address Redacted | | | | | | | |
| LAWLER, CRYSTAL JANAE | | Address Redacted | | | | | | | |
| LAWLER, DEBRA | | 3147 SPOTTSWOOD AVE | | | | MEMPHIS | TN | 38111-3139 | |
| LAWLER, EDWARD E | | 1128 MIRADERO RD | | | | BEVERLY HILLS | CA | 90210 | |
| LAWLER, JAMIE KENNETH | | Address Redacted | | | | | | | |
| LAWLER, JERMIAH | | 1438 HELEN LNSW | | | | ATLANTA | GA | 30331 | |
| LAWLER, NICOLE NEKIA | | Address Redacted | | | | | | | |
| LAWLER, NIESHA | | Address Redacted | | | | | | | |
| LAWLESS, AUSTIN ROBERT | | Address Redacted | | | | | | | |
| LAWLESS, JERRY | | 211 MONTICELLO AVE | | | | GOODLETTSVILLE | TN | 37072 | |
| LAWLESS, JOAN | | 3827 212TH ST | | | | BAYSIDE | NY | 11361-0000 | |
| LAWLESS, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| LAWLESS, TRUMANN | | Address Redacted | | | | | | | |
| LAWLESS, YVETTE RENEE | | Address Redacted | | | | | | | |
| LAWLEY, JOSHUA WAYNE | | Address Redacted | | | | | | | |
| LAWLOR, ALEXANDER P | | Address Redacted | | | | | | | |
| LAWLOR, DUSTIN COLLINS | | Address Redacted | | | | | | | |
| LAWLOR, KEVIN LINDLEY | | Address Redacted | | | | | | | |
| LAWLOR, MATTHEW JAMES | | Address Redacted | | | | | | | |
| LAWMAN, TIMOTHY K | | Address Redacted | | | | | | | |
| LAWN AND TREE CARE OF | | PO BOX 6503 | | | | LAWRENCEVILLE | NJ | 08648 | |
| LAWN AND TREE CARE OF | | PRINCETON INC | PO BOX 6503 | | | LAWRENCEVILLE | NJ | 08648 | |
| LAWN DEVELOPMENT SYSTEMS INC | | PO BOX 661 | | | | ROME | GA | 30162-0661 | |
| LAWN DOCTOR | | PO BOX 7966 | | | | JACKSON | TN | 38308 | |
| LAWN DOCTOR OF FREDERICKSBURG | | PO BOX 1893 | | | | FREDERICKSBURG | VA | 22402 | |
| LAWN EXPRESSIONS | | PO BOX 3235 | | | | BETHLEHEM | PA | 18017 | |
| LAWN KAREN | | PO BOX 14838 | | | | RICHMOND | VA | 23221 | |
| LAWN OF LEISURE INC | | PO BOX 379 | | | | ANKENY | IA | 50021-0379 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAWNCORP INC | | 7521 LEESVILLE RD | | | | RALEIGH | NC | 27613 | |
| LAWNCORP INC | | PO BOX 91043 | | | | RALEIGH | NC | 27675-1043 | |
| LAWNDALE ENTERPRISES INC | | 14825 BECKY CT | | | | OAK FOREST | IL | 60452-1443 | |
| LAWNDALE INSTALLATIONS INC | | 4850 W 15TH STREET | | | | OAK FOREST | IL | 60452 | |
| LAWNDALE INSTALLATIONS INC | | PO BOX 296 | 4850 W 158TH STREET | | | OAK FOREST | IL | 60452 | |
| LAWNET INC | | SEVEN DEY ST 5TH FL | | | | NEW YORK | NY | 10007-3201 | |
| LAWNMASTERS INC | | 513 MT ZION RD | | | | SHREVEPORT | LA | 71106 | |
| LAWNS PLUS | | 3301 S 14TH STE 16 108 | | | | ABILENE | TX | 79605 | |
| LAWNSCAPES | | PO BOX 48783 | | | | ATHENS | GA | 30604 | |
| LAWRENCE & ASSOC, F DONALD | | PO BOX 1014 | | | | MONROE | NC | 28111-1014 | |
| LAWRENCE & ASSOCIATES, JAMES | | 9209 DONORA DR | | | | RICHMOND | VA | 23229-4512 | |
| LAWRENCE ABSTRACT COMPANY | | 1409 N KINGS HIGHWAY | C/O EILEEN MAHONEY | | | CHERRY HILL | NJ | 08034 | |
| LAWRENCE ABSTRACT COMPANY | | C/O EILEEN MAHONEY | | | | CHERRY HILL | NJ | 08034 | |
| LAWRENCE CO INC, SM | | PO BOX 2791 | | | | JACKSON | TN | 38302 | |
| LAWRENCE COUNTY CLERK OF COURT | | CIRCUIT COURT | | | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY CLERK OF COURT | | PO BOX 626 | CIRCUIT COURT | | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY PROBATE | | 430 COURT ST | | | | NEW CASTLE | PA | 16101 | |
| LAWRENCE DIST COURT TRUSTEE | | 111 E 11TH ST | JUDICIAL BLDG | | | LAWRENCE | KS | 66044 | |
| LAWRENCE EAGLE TRIBUNE | | DAN JENNINGS | 100 TURNPIKE STREET | | | NORTH ANDOVER | MA | 01845 | |
| LAWRENCE ENGLE | | 3051 VILLAGE DRIVE | | | | MORGANTON | NC | 28655-8356 | |
| Lawrence H Fulton | | 1613 Burnwood Rd | | | | Baltimore | MD | 21239 | |
| LAWRENCE H SILVA & | SILVA LAWRENCE H | MRS THELMA A SILVA JT TEN | DAVIS SKAGGS & CO INC RM | 160 SANSOME ST | | SAN FRANCISCO | CA | 94104-3700 | |
| LAWRENCE II, JENNINGS | | 425 N AIR DEPOT BLVD APT 19 | | | | MIDWEST CITY | OK | 73110 | |
| LAWRENCE II, JENNINGS O | | Address Redacted | | | | | | | |
| LAWRENCE III, WILBUR BRYCE | | Address Redacted | | | | | | | |
| LAWRENCE JR, CHARLES EDWARD | | Address Redacted | | | | | | | |
| LAWRENCE JR, EDMOND | | Address Redacted | | | | | | | |
| LAWRENCE LAWN SERVICE | | 2002 BRADFORD CT APT D | | | | TALLAHASSEE | FL | 32303 | |
| LAWRENCE METAL PRODUCTS INC | | 260 SPUR DRIVE SOUTH | PO BOX 400 M | | | BAY SHORE | NY | 11706 | |
| LAWRENCE METAL PRODUCTS INC | | PO BOX 400 M | | | | BAY SHORE | NY | 11706 | |
| LAWRENCE ROLL UP DOORS INC | | 5746 VENICE BLVD | | | | LOS ANGELES | CA | 90019-5016 | |
| LAWRENCE SERVICE INC | | PO BOX 2791 | | | | JACKSON | TN | 38302 | |
| LAWRENCE STEVEN | | 3324 TWELVE OAKS PLACE | | | | CHARLOTTE | NC | 28270 | |
| Lawrence Street Industry | | 4700 Lawrence St | | | | Hyattsville | MD | 20781 | |
| LAWRENCE TERRY K | | 24 EARLE ST | | | | MILFORD | CT | 06460 | |
| LAWRENCE TOWNSHIP TAX COLLECTOR MERCER | | OFFICE OF THE TAX COLLECTOR | | P O BOX 6006 | | LAWRENCEVILLE | NJ | | |
| LAWRENCE TRUSTEE, WILLIAM W | | 200 SOUTH SEVENTH STREET | | | | LOUISVILLE | KY | 40202 | |
| LAWRENCE TRUSTEE, WILLIAM W | | 310 LEGAL ARTS BUILDING | 200 SOUTH SEVENTH STREET | | | LOUISVILLE | KY | 40202 | |
| Lawrence W Fay | | 472 Durango Ave | | | | Broomfield | CO | 80020 | |
| Lawrence Wasden | Office Of The Attorney General | State Of Idaho | Statehouse | | | Boise | ID | 83720-1000 | |
| LAWRENCE, AARON | | 3689 SOUTH 1950 WEST NO 17 | | | | WEST VALLEY | UT | 84119 | |
| LAWRENCE, AARON DANIEL | | Address Redacted | | | | | | | |
| LAWRENCE, AARON EDWARD | | Address Redacted | | | | | | | |
| LAWRENCE, AARON T | | Address Redacted | | | | | | | |
| LAWRENCE, AARON WAYNE | | Address Redacted | | | | | | | |
| LAWRENCE, ADAM | | 103 LEWIS AVE | | | | SOMERSET | MA | 02726 | |
| LAWRENCE, ADENUGA | | 34 NW 95TH ST | | | | MIAMI SHORES | FL | 33150-1710 | |
| LAWRENCE, ALLISTAIRE JAMES | | Address Redacted | | | | | | | |
| LAWRENCE, ANDRE MONTEIL | | Address Redacted | | | | | | | |
| LAWRENCE, ASHLEY | | 6411 W RICHARD DR | | | | WEEKI WACHEE | FL | 34607-1629 | |
| LAWRENCE, BILLY QUINN | | Address Redacted | | | | | | | |
| LAWRENCE, BOBBIE LISA | | Address Redacted | | | | | | | |
| LAWRENCE, BRADY LEE | | Address Redacted | | | | | | | |
| LAWRENCE, BRANDON M | | Address Redacted | | | | | | | |
| LAWRENCE, BRIAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE, BRITTANY MONEA | | Address Redacted | | | | | | | |
| LAWRENCE, C | | PO BOX 381253 | | | | DUNCANVILLE | TX | 75138-1253 | |
| LAWRENCE, CARLTON | | Address Redacted | | | | | | | |
| LAWRENCE, CECIL D | | Address Redacted | | | | | | | |
| LAWRENCE, CHARLES A | | Address Redacted | | | | | | | |
| LAWRENCE, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| LAWRENCE, CONROY | | Address Redacted | | | | | | | |
| LAWRENCE, CRISTINA DANIELLE | | Address Redacted | | | | | | | |
| LAWRENCE, D | | 8430 GULF SPRING LN | | | | HOUSTON | TX | 77075-4712 | |
| LAWRENCE, DAVID EDWARD | | Address Redacted | | | | | | | |
| LAWRENCE, DERRICK THOMAS | | Address Redacted | | | | | | | |
| LAWRENCE, EBONI JENEE | | Address Redacted | | | | | | | |
| LAWRENCE, ELIJAH MICAH | | Address Redacted | | | | | | | |
| LAWRENCE, ERIC STEVEN | | Address Redacted | | | | | | | |
| LAWRENCE, FRANKLIN D | | Address Redacted | | | | | | | |
| Lawrence, Harold | | 4019 Gregory | | | | Zion | IL | 60099 | |
| LAWRENCE, HAROLD S | | Address Redacted | | | | | | | |
| LAWRENCE, JAMES BERKLY | | Address Redacted | | | | | | | |
| LAWRENCE, JAMES CHRISTOPHE | | Address Redacted | | | | | | | |
| LAWRENCE, JARED J | | Address Redacted | | | | | | | |
| LAWRENCE, JARRAD K | | Address Redacted | | | | | | | |
| LAWRENCE, JARRED | | 3426 Silver Palm Dr | | | | Edgewater | FL | 32141-6406 | |
| LAWRENCE, JASON MICHEAL | | Address Redacted | | | | | | | |
| LAWRENCE, JAY B | | Address Redacted | | | | | | | |
| LAWRENCE, JENNIFER ANN | | Address Redacted | | | | | | | |
| LAWRENCE, JENNIFER LYNN | | Address Redacted | | | | | | | |
| LAWRENCE, JEREMY K | | Address Redacted | | | | | | | |
| LAWRENCE, JESSIKA SHERRI | | Address Redacted | | | | | | | |
| LAWRENCE, JOHN CURTIS | | Address Redacted | | | | | | | |
| LAWRENCE, JOHN HENRY | | Address Redacted | | | | | | | |
| LAWRENCE, JOHNATHAN GORDON | | Address Redacted | | | | | | | |
| LAWRENCE, JOSH AARON | | Address Redacted | | | | | | | |
| LAWRENCE, JOSHUA JAMES | | Address Redacted | | | | | | | |
| LAWRENCE, JULIA | | 2920 STONEBRIAR PL | | | | RICHMOND | VA | 23233 | |
| LAWRENCE, JULIAN ROSS | | Address Redacted | | | | | | | |
| LAWRENCE, KEITH D | | 67 CSH USA MEDDAC | | | | APO | AE | 09244-0500 | |
| LAWRENCE, KELLEY CORNELIUS | | Address Redacted | | | | | | | |
| LAWRENCE, KELLY GARRETT | | Address Redacted | | | | | | | |
| LAWRENCE, KENDRICK KENYON | | Address Redacted | | | | | | | |
| LAWRENCE, KENRICK CHARLES | | Address Redacted | | | | | | | |
| LAWRENCE, KENT | | Address Redacted | | | | | | | |
| LAWRENCE, KEVIN ALLAN | | Address Redacted | | | | | | | |
| LAWRENCE, KEVIN S | | 1161 DOVER WAY | | | | BROOMFIELD | CO | 80020-2487 | |
| LAWRENCE, LANECA DANIELLA | | Address Redacted | | | | | | | |
| LAWRENCE, LAVORIA D | | Address Redacted | | | | | | | |
| LAWRENCE, LONNIE JOEL | | Address Redacted | | | | | | | |
| LAWRENCE, LYDIA KIM | | Address Redacted | | | | | | | |
| LAWRENCE, LYDIA KIM | | Address Redacted | | | | | | | |
| LAWRENCE, MALIK | | Address Redacted | | | | | | | |
| LAWRENCE, MARIBEL | | 4955 GARDEN RANCH DR | | | | COLORADO SPRINGS | CO | 80918 | |
| LAWRENCE, MARION | | 7420 ALAFIA DR | | | | RIVERVIEW | FL | 33569 | |
| LAWRENCE, MARK | | 12830 HUNTMASTER LANE | | | | RICHMOND | VA | 23233 | |
| LAWRENCE, MARK A | | Address Redacted | | | | | | | |
| LAWRENCE, MARK ANDREW | | Address Redacted | | | | | | | |
| LAWRENCE, MATTHEW | | Address Redacted | | | | | | | |
| LAWRENCE, MATTHEW DAVID | | Address Redacted | | | | | | | |
| LAWRENCE, MATTHEW TAYLOR | | Address Redacted | | | | | | | |
| LAWRENCE, MEGAN JENELL | | Address Redacted | | | | | | | |
| LAWRENCE, MICHAEL AARON | | Address Redacted | | | | | | | |
| LAWRENCE, MICHAEL ALLEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE, MONICA E | | Address Redacted | | | | | | | |
| LAWRENCE, MORGAN A | | Address Redacted | | | | | | | |
| LAWRENCE, NATASHA L | | Address Redacted | | | | | | | |
| LAWRENCE, OLIVER | | 829 NW 208TH WAY | | | | PEMBROKE PINES | FL | 33029 | |
| LAWRENCE, OLIVER S | | Address Redacted | | | | | | | |
| LAWRENCE, ORANMIYAN A | | Address Redacted | | | | | | | |
| Lawrence, Paul | | 518 Court St | | | | Stockton | CA | 95205 | |
| LAWRENCE, PAUL | | Address Redacted | | | | | | | |
| LAWRENCE, PHILLIP | | 23290 STONY CREEK WAY | | | | MORENO VALLEY | CA | 92557-3809 | |
| LAWRENCE, RANDALL R | | Address Redacted | | | | | | | |
| LAWRENCE, RAYMOND S | | Address Redacted | | | | | | | |
| LAWRENCE, REBECCA LYNN | | Address Redacted | | | | | | | |
| LAWRENCE, ROBERT | | 2770 DAVISON AVE | | | | AUBURN HILLS | MI | 48326 | |
| LAWRENCE, ROBERT G | | Address Redacted | | | | | | | |
| LAWRENCE, SACHA | | Address Redacted | | | | | | | |
| LAWRENCE, SARAH ALICE | | Address Redacted | | | | | | | |
| LAWRENCE, SARAH DAWN | | Address Redacted | | | | | | | |
| LAWRENCE, SEAN EDWARD | | Address Redacted | | | | | | | |
| LAWRENCE, SHANNON DOMINIQUE | | Address Redacted | | | | | | | |
| LAWRENCE, SHARON | | 7690 SAWYER BROWN RD | | | | NASHVILLE | TN | 37221 | |
| LAWRENCE, SHARON L | | Address Redacted | | | | | | | |
| LAWRENCE, SHAWN | | 338 CEDAR AVE APT 5 | | | | LONG BEACH | CA | 90802-2869 | |
| LAWRENCE, SHAWN | | Address Redacted | | | | | | | |
| LAWRENCE, STEPHANIE KATHLEEN | | Address Redacted | | | | | | | |
| LAWRENCE, STEPHEN MARTIN | | Address Redacted | | | | | | | |
| LAWRENCE, STEVEN P | | Address Redacted | | | | | | | |
| LAWRENCE, TAMEKA | | Address Redacted | | | | | | | |
| LAWRENCE, TAYLOR | | 5421 ANDERSON CT | | | | GASTONIA | NC | 28052-0000 | |
| LAWRENCE, TOWNSHIP OF | | PO BOX 6006 | | | | LAWRENCEVILLE | NJ | 08648 | |
| LAWRENCE, TRAVIS DOWE | | Address Redacted | | | | | | | |
| LAWRENCE, VAL | | 10000 W MARKHAN | | | | LITTLE ROCK | AR | 72205 | |
| LAWRENCE, VALERIA B | | 10000 W MARKHAMAPT 16 | | | | LITTLE ROCK | AR | 72205 | |
| LAWRENCE, VALERIA BURNETT | | Address Redacted | | | | | | | |
| LAWRENCE, VICTORIA MICHELLE | | Address Redacted | | | | | | | |
| LAWRENCE, WAYNE DOUGLASL | | Address Redacted | | | | | | | |
| LAWRENCE, WILLIAM | | 3664 HADFIELD DR | | | | MARIETTA | GA | 300625857 | |
| LAWRENCE, WILLIAM P | | Address Redacted | | | | | | | |
| LAWRENCE, WILLIAM TODD | | Address Redacted | | | | | | | |
| LAWRENCE, WRIGHT | | 123 DAWSON RD | | | | ALBANY | GA | 31707-0000 | |
| LAWRENCETRUSTEE, WILLIAMW | | 310 LEGAL ARTS BUILDING | | | | LOUISVILLE | KY | 40202 | |
| LAWRENZ, DONALD ROBERTSON | | Address Redacted | | | | | | | |
| LAWRENZ, JACEK | | 6215 N NEVA AVE | | | | CHICAGO | IL | 60631-2455 | |
| LAWRIE, JAMES C | | Address Redacted | | | | | | | |
| LAWRY, STEPHEN | | 105 MIZELLE ST | | | | LAFAYETTE | LA | 70503 | |
| LAWS RADIO & ELECTRIC CO | | 311 E MAIN ST | | | | MONCKS CORNER | SC | 29461 | |
| LAWS, CHARLES E | | Address Redacted | | | | | | | |
| LAWS, COURTNEY JOHN | | Address Redacted | | | | | | | |
| LAWS, DAVID | | 2100 NW 118TH AVE | | | | PEMBROKE PINES | FL | 33026 | |
| LAWS, DAVID P | | Address Redacted | | | | | | | |
| LAWS, JACOB DANIEL | | Address Redacted | | | | | | | |
| LAWS, JAMES AARON | | Address Redacted | | | | | | | |
| LAWS, JARRETT DANIEL | | Address Redacted | | | | | | | |
| LAWS, JOHN CHARLES MADDOX | | Address Redacted | | | | | | | |
| LAWS, JOHNATHAN MAURICE | | Address Redacted | | | | | | | |
| LAWS, KAILEE ROSE | | Address Redacted | | | | | | | |
| LAWS, KELLY N | | Address Redacted | | | | | | | |
| LAWSHE, SARAH | | 1713 PLUMMER DR | | | | ROCKWALL | TX | 75087 | |
| LAWSHE, WHITNEY NICOLE | | Address Redacted | | | | | | | |
| LAWSON ASSOCIATES | | 2910 FLEETWOOD AVE SW | | | | ROANOKE | VA | 24015 | |
| LAWSON ASSOCIATES | | B 120 | | | | ROANOKE | VA | 24018 | |
| LAWSON DAILEY, JOSHUA TAYLOR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAWSON DRO 115136, MICHELLE | | 3503 SADDLE STRING TRAIL | | | | AUSTIN | TX | 78739 | |
| LAWSON DRO 115136, MICHELLE | | PO BOX 1495 | TRAVIS CNTY DOM REL OFFICE | | | AUSTIN | TX | 78767 | |
| LAWSON ELECTRIC CO INC | | PO BOX 4244 | 409 SPRING ST | | | CHATTANOOGA | TN | 37405 | |
| LAWSON INC, RW | | 14252 CULVER DR A636 | | | | IRVINE | CA | 92604-0326 | |
| LAWSON JR , CARLOS VERNARD | | Address Redacted | | | | | | | |
| LAWSON JR, EYEWU | | Address Redacted | | | | | | | |
| LAWSON JR, PERCY | | Address Redacted | | | | | | | |
| LAWSON LUNDELL LLP | | 1600 CATHEDRAL PLACE | 925 WEST GEORGIA ST | | | VANCOUVER | BC | V6C 3L2 | CAN |
| LAWSON MID ATLANTIC USERS GRP | | PO BOX 65283 | | | | BALTIMORE | MD | 21209 | |
| LAWSON OFFICE FURNITURE LLC | | 211 W AVE G HWY 287 | | | | MIDLOTHIAN | TX | 76065 | |
| LAWSON OFFICE FURNITURE LLC | | 211 W AVE G HWY 287 | | | | MIDLOTHIAN | VA | 76065 | |
| LAWSON PRODUCTS INC | | 135 S LASALLE DEPT 2689 | | | | CHICAGO | IL | 60674-2689 | |
| LAWSON PRODUCTS INC | | PO BOX 4088 | | | | PORTLAND | OR | 97208-4088 | |
| LAWSON SOFTWARE | | PO BOX 86 | | | | MINNEAPOLIS | MN | 554861095 | |
| LAWSON SOFTWARE | | SDS 12 1095 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1095 | |
| LAWSON WALTER | | 1427 DEVONSHIRE COUNTY DRIVE | | | | WENTZVILLE | MO | 63376 | |
| LAWSON, AARON EDWARD | | Address Redacted | | | | | | | |
| LAWSON, AARON SPENCER | | Address Redacted | | | | | | | |
| LAWSON, AARON T | | Address Redacted | | | | | | | |
| LAWSON, ADRIAN | | 1505 SPARKMAN DR | | | | HUNTSVILLE | AL | 35816-0000 | |
| LAWSON, ADRIAN JEREL | | Address Redacted | | | | | | | |
| LAWSON, ALFRED | | 9400 GLASCOW DR | | | | FREDERICKSBURG | VA | 22408-9204 | |
| LAWSON, ANGELA | | 1241 VINCENNES ST | | | | NEW ALBANY | IN | 47150-2512 | |
| LAWSON, ANTHONY RUSSELL | | Address Redacted | | | | | | | |
| LAWSON, ARIC JAMES | | Address Redacted | | | | | | | |
| LAWSON, ASHLEY | | Address Redacted | | | | | | | |
| LAWSON, BENJAMIN MARTIN | | Address Redacted | | | | | | | |
| LAWSON, BRENDA | | PO BOX 131 | | | | ONA | WV | 25545 | |
| LAWSON, BRIAN DANIEL | | Address Redacted | | | | | | | |
| LAWSON, CINDI J | | Address Redacted | | | | | | | |
| LAWSON, CLARISSA SHANEL | | Address Redacted | | | | | | | |
| LAWSON, COLLIN MATTHEW | | Address Redacted | | | | | | | |
| LAWSON, CORDERO | | Address Redacted | | | | | | | |
| LAWSON, CRYSTAL D | | Address Redacted | | | | | | | |
| LAWSON, DAVID PAUL | | Address Redacted | | | | | | | |
| LAWSON, DELOREAN REED | | Address Redacted | | | | | | | |
| LAWSON, DERRICK | | Address Redacted | | | | | | | |
| LAWSON, EDWARD AARON | | Address Redacted | | | | | | | |
| LAWSON, ELLIOTT | | Address Redacted | | | | | | | |
| LAWSON, ERIC | | Address Redacted | | | | | | | |
| LAWSON, GRACE A | | Address Redacted | | | | | | | |
| LAWSON, GREGORY | | Address Redacted | | | | | | | |
| LAWSON, GREGORY ANTHONY | | Address Redacted | | | | | | | |
| LAWSON, GREGORY J | | Address Redacted | | | | | | | |
| LAWSON, GWENDOLYN | | 9329 GRANDMONT AVE | | | | DETROIT | MI | 48228-2011 | |
| LAWSON, HARLEN RUSZEL | | Address Redacted | | | | | | | |
| LAWSON, IVAN | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| LAWSON, IVAN | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| LAWSON, IVAN L | | Address Redacted | | | | | | | |
| LAWSON, JACOB RUSSEL | | Address Redacted | | | | | | | |
| LAWSON, JAMES | | 1519 TALMADE WAY | | | | LOUISVILLE | KY | 40216 | |
| LAWSON, JAMES E | | Address Redacted | | | | | | | |
| LAWSON, JAROD LEE | | Address Redacted | | | | | | | |
| LAWSON, JEFFREY ANDREW | | Address Redacted | | | | | | | |
| LAWSON, JEREMY S | | Address Redacted | | | | | | | |
| LAWSON, JEREMY W | | Address Redacted | | | | | | | |
| LAWSON, JERRY | | 108 ALLISON AVE | | | | TROY | AL | 36079-5135 | |
| LAWSON, JERRY | | 3201 N LAKE DR | | | | RICHMOND | VA | 23233 | |
| LAWSON, JERRY L | TROUTMAN SANDERS LLP | ATTN VIVIEON E KELLEY | 600 PEACHTREE NE | BOA PLZ STE 5200 | | ATLANTA | GA | 303082216 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAWSON, JERRY L | Troutman Sanders LLP | Vivieon E Kelley | Bank of America Plaza | 600 Peachtree St NE Ste 5200 | | Atlanta | GA | 30308-2216 | |
| LAWSON, JERRY L | | 3021 NORTH LAKE DRIVE | | | | RICHMOND | VA | 23233 | |
| LAWSON, JESSICA LYNNE | | Address Redacted | | | | | | | |
| LAWSON, JIMMY | | 2230 CHALFONT DR | APT 4 | | | RICHMOND | VA | 23224 | |
| LAWSON, JOE EDWARD | | Address Redacted | | | | | | | |
| LAWSON, JOSHUA C | | Address Redacted | | | | | | | |
| LAWSON, JOSHUA PAUL | | Address Redacted | | | | | | | |
| LAWSON, JOSHUAC | | Address Redacted | | | | | | | |
| LAWSON, JUDITH | | 800 WILD OAK TRL | | | | HUTTO | TX | 78634-0000 | |
| LAWSON, JUSTIN W | | Address Redacted | | | | | | | |
| LAWSON, KELLY LAUREN | | Address Redacted | | | | | | | |
| LAWSON, KIM | | 801 S 33RD ST | | | | LINCOLN | NE | 68516-0000 | |
| LAWSON, KYLER MICHAEL | | Address Redacted | | | | | | | |
| LAWSON, LAUREN KATHLEEN | | Address Redacted | | | | | | | |
| LAWSON, M | | 7401 KING ARTHUR DRIVE | | | | PORT RICHEY | FL | 34668-7412 | |
| LAWSON, MADELINE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| LAWSON, MALON DEMETRII | | Address Redacted | | | | | | | |
| LAWSON, MARCUS DEWAYNE | | Address Redacted | | | | | | | |
| LAWSON, MATT | | Address Redacted | | | | | | | |
| LAWSON, MATTHEW | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| LAWSON, MATTHEW BRIGGS | | Address Redacted | | | | | | | |
| LAWSON, MATTHEW PHILLIP | | Address Redacted | | | | | | | |
| LAWSON, MATTHEW RAYMOND | | Address Redacted | | | | | | | |
| LAWSON, MATTHEW ROSS | | Address Redacted | | | | | | | |
| LAWSON, MEGAN S | | Address Redacted | | | | | | | |
| LAWSON, MERCEDES SHRESSE | | Address Redacted | | | | | | | |
| LAWSON, MICHAEL | | 3720 KRONER RD | | | | COLUMBUS | MI | 48063 | |
| LAWSON, MICHAEL D | | Address Redacted | | | | | | | |
| LAWSON, MICHAEL PAYAM | | Address Redacted | | | | | | | |
| LAWSON, MICHELLE | | 174 CORNER ST | | | | HUNTSVILLE | TN | 37756-3811 | |
| LAWSON, PHYLLIS | | Address Redacted | | | | | | | |
| LAWSON, PHYLLIS | | Address Redacted | | | | | | | |
| LAWSON, PRIMUS EMMANUEL | | Address Redacted | | | | | | | |
| LAWSON, RACHEL | | 7119 NEW HUNTER RD | | | | MECHANICSVILLE | VA | 23111 | |
| LAWSON, RAYSHEL | | 20 THORN ST | | | | MATTAPAN | MA | 02126-0000 | |
| LAWSON, RAYSHELLEE ROSA | | Address Redacted | | | | | | | |
| LAWSON, RENEE ANNE | | Address Redacted | | | | | | | |
| LAWSON, RICHARD | | 120 14TH ST | | | | ROANOKE | VA | 24013 | |
| LAWSON, ROMEZE LAMONT | | Address Redacted | | | | | | | |
| LAWSON, RUSSELL DOUGLAS | | Address Redacted | | | | | | | |
| LAWSON, SAMUEL DUNCAN | | Address Redacted | | | | | | | |
| LAWSON, SCOTT | | Address Redacted | | | | | | | |
| LAWSON, SHANE LEONARD | | Address Redacted | | | | | | | |
| LAWSON, STEVEN | | 5709 ELM BRANCH | | | | ARLINGTON | TX | 76017 | |
| LAWSON, STEVEN J | | Address Redacted | | | | | | | |
| LAWSON, STEVEN S | | Address Redacted | | | | | | | |
| LAWSON, TIM | | PO BOX 505 | | | | LAKE ZURICH | IL | 60047-0505 | |
| LAWSON, TORRE LYDELL | | Address Redacted | | | | | | | |
| LAWSON, TYLER ALLEN | | Address Redacted | | | | | | | |
| LAWSON, VICKIE J | | 3116 DOROTHY DR | | | | MARYVILLE | TN | 37804-5602 | |
| LAWSON, WILLIAM | | 13169 FOX HUNT LN | APT 146 | | | HERNDON | VA | 20171 | |
| LAWSON, WILLIAM C | | Address Redacted | | | | | | | |
| LAWSONS TOOL REPAIR INC | | 200 ANDERSON STREET | | | | PORTLAND | ME | 04101 | |
| LAWTON ASSOCIATES INC | | 3821 VINEVILLE AVE | | | | MACON | GA | 31204 | |
| LAWTON PUBLICATIONS | | 4111 E MISSION/ PO BOX 284 | | | | SPOKANE | WA | 99210 | |
| LAWTON PUBLICATIONS | | A DIVISION OF LAWTON PRINTING | 4111 E MISSION/ PO BOX 284 | | | SPOKANE | WA | 99210 | |
| LAWTON, ALEXANDER | | Address Redacted | | | | | | | |
| LAWTON, BRENT CHRISTOPHER | | Address Redacted | | | | | | | |
| LAWTON, DERRICK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAWTON, DERRICK FLOYD | | Address Redacted | | | | | | | |
| LAWTON, DIEDRA MARIE | | Address Redacted | | | | | | | |
| LAWTON, JAYCE | | Address Redacted | | | | | | | |
| LAWTON, LORI | | 3872 RFD WOODS END | | | | LONG GROVE | IL | 60047 | |
| LAWTON, MICHAEL | | 6114 NEW PARIS WAY | | | | ELLENTON | FL | 34222-7263 | |
| LAWTON, ROBERT LOUIS | | Address Redacted | | | | | | | |
| LAWTON, SONIA BRIGID | | Address Redacted | | | | | | | |
| LAWTON, STEVEN | | 3309 EAGLES NEST | | | | AZLE | TX | 76020-0000 | |
| LAWTON, STEVEN E | | Address Redacted | | | | | | | |
| LAWTON, THOMAS G | | Address Redacted | | | | | | | |
| LAWVER, JACOB J | | Address Redacted | | | | | | | |
| LAWYER, THOMAS D | | 315 53RD AVE DR E | | | | BRADENTON | FL | 34203-5835 | |
| LAWYER MECHANICAL INC | | 3040 SOUTH VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89102-7875 | |
| LAWYER, TERRENCE B | | 9238 LORTON VALLEY RD | | | | LORTON | VA | 22079-2912 | |
| LAWYER, TONYA M | | 4014 DANBURY DR | | | | CHAMPAIGN | IL | 61822 | |
| LAWYERS CIVIL PROCESS | | 400 S HOUSTON ST | | | | DALLAS | TX | 75202 | |
| LAWYERS STAFFING INC | | 6800 PARAGON PL STE 501 | | | | RICHMOND | VA | 23230 | |
| LAWYERS STAFFING INC | | PO BOX 11194 | | | | RICHMOND | VA | 23230 | |
| LAWYERS TITLE INSURANCE | | 201 S S TYRON ST STE 875 | | | | CHARLOTTE | NC | 28202 | |
| LAWYERS TITLE INSURANCE | | 804 CHARLES ST | | | | FREDERICKSBURG | VA | 22401-5836 | |
| LAWYERS TITLE INSURANCE | | 8250 WASHINGTON VILLAGE DR | | | | DAYTON | OH | 45458 | |
| LAWYERS TITLE INSURANCE | | 99 HAWLEY LANE SUITE 1130 | | | | STRATFORD | CT | 06497 | |
| LAWYERS TITLE INSURANCE | | MERRITT 8 CORPORATE PARK | 99 HAWLEY LANE SUITE 1130 | | | STRATFORD | CT | 06497 | |
| LAWYERS TITLE INSURANCE | | PO BOX 1456 | | | | RICHMOND | VA | 23213 | |
| LAWYERS TITLE INSURANCE | | PO BOX 2667 | | | | ROANOKE | VA | 24001 | |
| LAWYERS TITLE OF NEVADA | | 10000 W CHARLESTON BLVD STE 160 | | | | LAS VEGAS | NV | 89135-1007 | |
| LAWYERS WEEKLY | | 10 MILK ST STE 1000 | | | | BOSTON | MA | 02108-4649 | |
| LAWYERS WEEKLY | | 106 N EIGHTH ST | | | | RICHMOND | VA | 23219 | |
| LAWYERS WEEKLY | | PO BOX 2904 | | | | MINNEAPOLIS | MN | 55402-0904 | |
| LAX, JOHN CARL | | Address Redacted | | | | | | | |
| LAX, KYLIE JO | | Address Redacted | | | | | | | |
| LAXAMANA, AARON GARCIA | | Address Redacted | | | | | | | |
| LAXMINARASHIMMAIAH, ANANTHRAMAN | | 4505 YORKMINSTER DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| LAXSON ELECTRIC CO | | 2521 NORTH TEJON STREET | | | | COLORADO SPRINGS | CO | 80907 | |
| LAXSON, BLAKE | Blake Laxson | | 3118 Olen Ct | | | Arlington | TX | 76001 | |
| LAXSON, BLAKE | | Address Redacted | | | | | | | |
| LAXSON, BLAKE | | Address Redacted | | | | | | | |
| LAXSON, SUZANNE | | Address Redacted | | | | | | | |
| LAXTON, LOGAN | | 6631 BRUNNING GLEN CT | | | | CHARLOTTE | NC | 28215-0000 | |
| LAXTON, LOGAN JAY | | Address Redacted | | | | | | | |
| LAY, AARON WHITNEY | | Address Redacted | | | | | | | |
| LAY, ANDREW V | | Address Redacted | | | | | | | |
| LAY, APRIL LYNN | | Address Redacted | | | | | | | |
| LAY, BARBARA | DAVID R HEIL PA | 2324 LEE RD | | | | WINTER PARTK | FL | 32789 | |
| LAY, BARBARA | | 370 KINGSLEY DR | | | | CASTLEBERRY | FL | 32707 | |
| LAY, CHADWICK | | Address Redacted | | | | | | | |
| LAY, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| LAY, JORDAN ALEXANDER | | Address Redacted | | | | | | | |
| LAY, JOSHUA B | | Address Redacted | | | | | | | |
| LAY, KEVIN | | Address Redacted | | | | | | | |
| LAY, KEVIN JAMES | | Address Redacted | | | | | | | |
| Lay, Michael | David R Heil PA | 2324 Lee Rd | | | | Winter Park | FL | 32789-0000 | |
| LAY, MIKE | | 370 KINGSLEY DR | | | | CASTLEBERRY | FL | 32707 | |
| LAY, NINOSKA DEL CARMEN | | Address Redacted | | | | | | | |
| LAY, PATRICK | | Address Redacted | | | | | | | |
| LAY, ROSE | | 145 JERID LN | | | | JASPER | AL | 35503 | |
| LAY, WOODY DANIAL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAYDEN, KEVIN | | 2818 BELLEVUE AVE | | | | W VANCOUVER | BC | V7V1E8 | CANADA |
| LAYDEN, KEVIN T | | 5910 ASCOT DR | | | | OAKLAND | CA | 94611-2705 | |
| LAYER, CHRISTOPHER | | 902 ASHLEY RD | 119 | | | JOHNSON CITY | TN | 37604-0000 | |
| LAYER, CHRISTOPHER DANIEL | | Address Redacted | | | | | | | |
| LAYFIELD, ROBERT | | 715 CLEMENT AVE | | | | BELPRE | OH | 45714 | |
| LAYFIELD, TERESA D | | 1212 ALCOVY NORTH DR | | | | MANSFIELD | GA | 30055-2188 | |
| LAYFIELD, TRISTAN LAMONT | | Address Redacted | | | | | | | |
| LAYHER, VERNON DANIEL | | Address Redacted | | | | | | | |
| LAYLOR, LANSFIELD J | | Address Redacted | | | | | | | |
| LAYMAN, ALEXANDER WILLIAM | | Address Redacted | | | | | | | |
| LAYMAN, BRETT JACOB | | Address Redacted | | | | | | | |
| LAYMAN, CHERYL MARIE | | Address Redacted | | | | | | | |
| LAYMAN, FREDERICK LEMEUL | | Address Redacted | | | | | | | |
| LAYMAN, JANELLE | | 4411 BENNETT LANE | | | | VIRGINIA BEACH | VA | 23462-0000 | |
| LAYMAN, JANELLE | | Address Redacted | | | | | | | |
| LAYMAN, JOSEPH A | | Address Redacted | | | | | | | |
| LAYMAN, KENNETH WILLIAM | | Address Redacted | | | | | | | |
| LAYMAN, KRISTINA MARIE | | Address Redacted | | | | | | | |
| LAYMAN, TAYLOR ROBERT | | Address Redacted | | | | | | | |
| LAYNE PATSY A | | 13283 GREENWOOD RD | | | | GLEN ALLEN | VA | 23059 | |
| LAYNE, BILLY | | PO BOX 436 | | | | WHITWELL | TN | 37397-0436 | |
| LAYNE, DEVON M | | Address Redacted | | | | | | | |
| LAYNE, JOSHUA TERRELL | | Address Redacted | | | | | | | |
| LAYNE, MAURICE | | 8909 SCHEURER ST | | | | LANDOVER | MD | 20785 | |
| LAYNE, NATHAN EDWARD | | Address Redacted | | | | | | | |
| LAYNE, RANDALL P | | Address Redacted | | | | | | | |
| LAYNE, STEVE | | PO BOX 1 | | | | DILLON | CO | 80435-0001 | |
| LAYNE, TIMOTHY JACK | | Address Redacted | | | | | | | |
| LAYNE, TROY A | | Address Redacted | | | | | | | |
| LAYNS, AMY MARIE | | Address Redacted | | | | | | | |
| LAYONS SERVICES INC | | PO BOX 3522 | | | | HAMPTON | VA | 23663-0522 | |
| LAYSON, JACOB | | 42 ROCKY VALLEY COVE | | | | LITTLE ROCK | AR | 72212-0000 | |
| LAYSON, JACOB CALVIN | | Address Redacted | | | | | | | |
| LAYTART, ANDREW | | 51720 HELMAN AVE | | | | SOUTH BEND | IN | 46637-1857 | |
| LAYTART, ANDREW KENNETH | | Address Redacted | | | | | | | |
| LAYTON OFFICE SCHOOL SUPPLY | | 638 SOUTH STATE | | | | CLEARFIELD | UT | 84015 | |
| LAYTON, BARRY VALENTINO | | Address Redacted | | | | | | | |
| LAYTON, BLAKE ANDREW | | Address Redacted | | | | | | | |
| LAYTON, BRYAN JOHN | | Address Redacted | | | | | | | |
| LAYTON, CARLA F | | Address Redacted | | | | | | | |
| LAYTON, CHRIS | | Address Redacted | | | | | | | |
| LAYTON, CHRISTOPHER A | | Address Redacted | | | | | | | |
| LAYTON, CRISTA MARIE | | Address Redacted | | | | | | | |
| LAYTON, DINO JUAN | | Address Redacted | | | | | | | |
| LAYTON, JEREMY DAVID | | Address Redacted | | | | | | | |
| LAYTON, JERMAINE DAVID | | Address Redacted | | | | | | | |
| LAYTON, JOEY KEVIEN | | Address Redacted | | | | | | | |
| LAYTON, JONATHAN HOWARD | | Address Redacted | | | | | | | |
| LAYTON, KRYSTAL | | Address Redacted | | | | | | | |
| LAYTON, NORMA | | 1618 CLUB VIEW DR NW | | | | HUNTSVILLE | AL | 35816-1524 | |
| LAYTON, PHILIP | | 4441 W BETHNEY HOME RD | | | | GLENDALE | AZ | 85301 | |
| LAYTON, RAYMOND S | | 114 ROYAL CT AT WATERFORD | | | | YORK | PA | 17402-8894 | |
| LAYTON, RYAN JOSHUA | | Address Redacted | | | | | | | |
| LAYTON, TERESA ANN | | Address Redacted | | | | | | | |
| LAZAN, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| LAZAR EDIBLES INC | | 440 W 57TH ST | | | | NEW YORK | NY | 10019 | |
| LAZAR PC, JAMES P | | 5949 SHERRY LN STE 111 | | | | DALLAS | TX | 75225 | |
| LAZAR, ALEXANDER | | Address Redacted | | | | | | | |
| LAZAR, HILARY JO | | 315 29TH ST APT 9 | | | | UNION CITY | NJ | 07087 | |
| LAZAR, SIMON MICHAEL | | Address Redacted | | | | | | | |
| LAZARCHECK, WILLIAM | | 714 WHITAKER AVE | | | | MILLVILLE | NJ | 08332 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAZARD, MICHAEL | | Address Redacted | | | | | | | |
| LAZARE, ASHLEY | | Address Redacted | | | | | | | |
| LAZARENO, GUILLERMO | | Address Redacted | | | | | | | |
| LAZARIT, SAMUEL | | 16729 LOUKELTUN | | | | LA PUENTE | CA | 91744-3325 | |
| LAZARO, JERICKSON TOLENTINO | | Address Redacted | | | | | | | |
| LAZARO, PUJOL | | 3351 NW 87TH ST | | | | HIALEAH | FL | 00033-0147 | |
| LAZARO, SONIA | | 190 05 HILLSIDE AVE 3F | | | | HOLLIS | NY | 11423 | |
| LAZARONY, JASON TYLER | | Address Redacted | | | | | | | |
| LAZAROS, RYAN WILLIAM | | Address Redacted | | | | | | | |
| LAZARRE, JAMES | | Address Redacted | | | | | | | |
| LAZARRE, SAINCIA | Saincia Lazarre | | 16602 Spiceberry Ct Apt E | | | Hagerstown | MD | 21740 | |
| LAZARRE, SAINCIA | | Address Redacted | | | | | | | |
| LAZARRE, SAINCIA | | Address Redacted | | | | | | | |
| LAZARSKI, MICHAEL | | Address Redacted | | | | | | | |
| LAZARUS, BRIAN | | 35 FORTUNE LANE | | | | JERICHO | NY | 11753-0000 | |
| LAZARUS, BRIAN DREW | | Address Redacted | | | | | | | |
| LAZARUS, DAVID | | 8390 SW 72ND AVE APT 418 | | | | MIAMI | FL | 33143 | |
| LAZARUS, FRANK | | 550 NW 191 ST | | | | MIAMI | FL | 33169 | |
| Lazarus, Howard | | 7508 Pine Knoll Cir | | | | Prospect | KY | 40059-9208 | |
| LAZARUS, JOE | | 3620 ROLRIDGE RD | | | | RICHMOND | VA | 23233 | |
| LAZARZ, ANTHONY JAY | | Address Redacted | | | | | | | |
| LAZCANO, LEONEL | | 548 BALHAM AVE | | | | LA PUENTE | CA | 91744 | |
| LAZER IMAGES | | 33664 FIVE MILE ROAD | | | | LIVONIA | MI | 48154 | |
| LAZER TOW SERVICE INC | | 12909 2ND STREET | | | | GRANDVIEW | MO | 64030 | |
| LAZERCOM | | 1403 MACLAY COMMERCE DRIVE | | | | TALLAHASSEE | FL | 32312 | |
| LAZGOR LLC | | 1926 GREENTREE RD STE 200 | | | | CHERRY HILL | NJ | 08003 | |
| LAZIC, GORDANA | | 10856 S AVE E | | | | CHICAGO | IL | 60617-6748 | |
| LAZIK, ANTHONY | | 6 SPRING VISTA CT | | | | FOUNTAIN INN | SC | 29644 | |
| LAZINSKY, MICHAEL R | | Address Redacted | | | | | | | |
| LAZO, AIDA | | Address Redacted | | | | | | | |
| LAZO, ANDREW M | | Address Redacted | | | | | | | |
| LAZO, EDUARDO | | Address Redacted | | | | | | | |
| LAZO, JORGE ERNESTO | | Address Redacted | | | | | | | |
| LAZO, JOSE DANIEL | | Address Redacted | | | | | | | |
| LAZO, JUAN | | 11246 NW 56TH ST | | | | MIAMI | FL | 33178 | |
| LAZO, RICHARD CHRIS | | Address Redacted | | | | | | | |
| LAZO, VICTOR J | | Address Redacted | | | | | | | |
| LAZOR, ANTONIA JOY | | Address Redacted | | | | | | | |
| LAZOR, PAULI ANN | | Address Redacted | | | | | | | |
| LAZROVITCH, THOMAS A | | Address Redacted | | | | | | | |
| LAZUR PROPERTIES LP | | PO BOX 1390 | | | | KNOXVILLE | TN | 37901-1390 | |
| LAZZARA, JULIE | | Address Redacted | | | | | | | |
| LAZZARA, TONY | | 2237 N NEVA AVE | | | | CHICAGO | IL | 60707 3208 | |
| LAZZARI, ADAM | | Address Redacted | | | | | | | |
| LAZZARINE, LYNDA E | | 125 LAKEWOOD DRIVE | | | | HARPERS FERRY | WV | 25425 | |
| LAZZARO, DEAN | | 4784 S MOORE ST | | | | LITTLETON | CO | 80127-1348 | |
| LAZZARO, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| LAZZERINI, JOE | | 723 N GREENWOOD DR | | | | PALATINE | IL | 60074 | |
| LB & BE & WW & ML COPP | | 1022 WESTWIND WAY | | | | NEWPORT BEACH | CA | 92660 | |
| LB APPRAISALS | | 2631 THREE SPRINGS DR | | | | WESTLAKE VILLAGE | CA | 91361 | |
| LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | C O BLOCK & COMPANY | ATTN MARK SOCHA | 700 W 47TH ST SUITE 200 | | | KANSAS CITY | MO | 64112 | |
| LB COMMERCIAL MTG TRUST SERIES 1998 C1 | | 700 W 47TH ST STE 200 | C/O BLOCK & COMPANY | | | KANSAS CITY | MO | 64112 | |
| LB COMMERCIAL MTG TRUST SERIES 1998 C1 | | CO GMC COMMERCIAL MTG CORPQ | 550 CALIFORNIA ST 12TH FL | | | SAN FRANCISCO | CA | 94104 | |
| LB SECURITY & INVESTIGATIONS | | 2507 GENESEE ST | | | | UTICA | NY | 13501-6215 | |
| LC WHITE PLAINS RETAIL LLC | ATTN FRANK J HAUPEL ESQ | C O DELBELLO DONNELLAN ET AL | 1 N LEXINGTON AVE | | | WHITE PLAINS | NY | 10601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LC WHITE PLAINS RETAIL LLC | CHRISTOPHER MCVEETY | C O CAPPELLI ENTERPRISES | 115 STEVENS AVE | | | VALHALLA | NY | 10595 | |
| LC WHITE PLAINS RETAIL LLC | | 115 STEVENS AVE | C/O CAPPELLI ENTERPRISES INC | | | VALHALLA | NY | 10595 | |
| LC WHITE PLAINS RETAIL LLC | | 115 STEVENS AVE | | | | VALHALLA | NY | 10595 | |
| LCA LUMBERMENS | | 701 E COMMERCIAL RD | | | | FORT LAUDERDALE | FL | 33334 | |
| LCA UPTOWN ENTERTAINMENT | | 5345 STATE RD | | | | CLEVELAND | OH | 44134-1246 | |
| LCA UPTOWN ENTERTAINMENT | | 7539 STATE RD | | | | CLEVELAND | OH | 44134 | |
| LCEC  Lee County Electric Cooperative | | PO BOX 31477 | | | | TAMPA | FL | 33631-3477 | |
| LCF SPORTS INC | | 9473 ARBOR DR | | | | GREEDWOOD VILLAGE | CO | 80111 | |
| LCHEMCO DISTRIBUTION | | 3230 COMMERCE CTR PL | | | | LOUISVILLE | KY | 40211-1918 | |
| LCN ENTERPRISES INC | | 113 GOOSE HILL WAY | | | | SMITHFIELD | VA | 23430 | |
| LCR TONER EXPRESS | | 10996 LEADBETTER RD | | | | ASHLAND | VA | 23005 | |
| LD2 & PROMOTIONS | | 3778 GARAT CT | | | | CHIAO | CA | 91710 | |
| LDR INTERNATIONAL INC | | 9175 GUILFORD ROAD | | | | COLUMBIA | MD | 21046 | |
| LDR INTERNATIONAL INC | | QUARRY PARK PLACE | 9175 GUILFORD ROAD | | | COLUMBIA | MD | 21046 | |
| LDSEXPLORER | | 510 E 17TH ST NO 163 | | | | IDAHO FALLS | ID | 83404 | |
| LE BLEU CORP | | PO BOX 2093 | | | | ADVANCE | NC | 27006 | |
| Le Bleu of Myrtle Beach | | PO Box 50907 | | | | Myrtle Beach | SC | 29579 | |
| LE BLEU WATER | Le Bleu of Myrtle Beach | | PO Box 50907 | | | Myrtle Beach | SC | 29579 | |
| LE BLEU WATER | | 324 CAMERON CIR STE 4 | | | | MYRTLE BEACH | SC | 29579-7397 | |
| LE BLEU WATER | | PO BOX 616 | | | | LADSON | SC | 29456 | |
| LE BLEU WATER | | PO BOX 65497 | | | | FAYETTEVILLE | NC | 28306 | |
| LE BOX LUNCH | | 5014 LAKESIDE AVE | | | | RICHMOND | VA | 23228 | |
| LE BOX LUNCH | | 5411 LAKESIDE AVE | | | | RICHMOND | VA | 23228 | |
| LE COUNTY TAX COLLECTOR | | PO BOX 1549 | | | | FORT MYERS | FL | 33902 | |
| LE DUC, NICHOLAS DAVID | | Address Redacted | | | | | | | |
| LE FEBRE III, FRANCISCO A | | Address Redacted | | | | | | | |
| LE FLORE, CASSANDRA | | 5900 W SUPERIOR | | | | CHICAGO | IL | 60644 | |
| LE GOURMET BAKERY | | 9685 W BROAD STREET | | | | GLEN ALLEN | VA | 23060 | |
| LE GRAVE, DENNIS A | | Address Redacted | | | | | | | |
| LE GRIS, RANDY CRAIG | | Address Redacted | | | | | | | |
| LE JO INC | | PO BOX 9440 | C/O MANCO ABBOTT INC | | | FRESNO | CA | 93792-9440 | |
| LE MOND, WILLIAM P | | 2421 S HOPE PL | | | | ONTARIO | CA | 91761-6053 | |
| LE PAGE, JOSHUA DARYL | | Address Redacted | | | | | | | |
| LE PAVILLON HOTEL | | 833 POYDRAS ST | | | | NEW ORLEANS | LA | 70112 | |
| LE ROUX, ANDRE | | Address Redacted | | | | | | | |
| LE SCHWAB TIRE CTRS PORTLAND | | 10340 SW CANYON RD | | | | BEAVERTON | OH | 97005 | |
| Le, Amy | | 20435 Longbay Dr | | | | Yorba Linda | CA | 92887 | |
| LE, AN PHUONG | | Address Redacted | | | | | | | |
| LE, ANH HUYNH | | Address Redacted | | | | | | | |
| LE, ANH N | | 100 WORTHAM LN | | | | BEAR | DE | 19701-2061 | |
| LE, ANHTOAN DUONG | | Address Redacted | | | | | | | |
| LE, ANN K | | 3206 BRIDLE RUN DR | | | | INDEPENDENCE | KY | 41051 | |
| LE, ANNIE | | Address Redacted | | | | | | | |
| LE, ASHLEY E | | Address Redacted | | | | | | | |
| LE, BILLY | | 13315 BRANFORD ST | | | | ARLETA | CA | 91331-0000 | |
| LE, BILLY G | | Address Redacted | | | | | | | |
| LE, BONNIE K | | Address Redacted | | | | | | | |
| LE, BRUCE | | 1719 KNOX RD | | | | ARDMORE | OK | 73401 | |
| LE, BRYAN ANH | | Address Redacted | | | | | | | |
| LE, CALVIN | | Address Redacted | | | | | | | |
| LE, CHIEU | | 3002 GAZEBO COURT | | | | SILVER SPRING | MD | 20904 | |
| LE, CHINH | | 1521 RED OAK DRIVE | | | | ARDMORE | OK | 73401 | |
| LE, CHINH THANH | | Address Redacted | | | | | | | |
| LE, CHINH V | | Address Redacted | | | | | | | |
| LE, COI V | | Address Redacted | | | | | | | |
| LE, COLIN | | Address Redacted | | | | | | | |
| LE, CUONG VAN | | Address Redacted | | | | | | | |
| LE, DAT T | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LE, DAVID | | Address Redacted | | | | | | | |
| LE, DINH | | 9711 HAWKINS LANE | | | | MISSOURI CITY | TX | 77459 | |
| LE, DONBOSCO | | Address Redacted | | | | | | | |
| LE, DUC | | 12507 FAIRMOUNT DRIVE | | | | FORT MYERS | FL | 33913 | |
| LE, DUC MINH | | Address Redacted | | | | | | | |
| LE, DUNG A | | 2417 S PATTON CT | | | | DENVER | CO | 80219-5213 | |
| LE, DUNG Q | | Address Redacted | | | | | | | |
| LE, HA | | P O BOX 461666 | | | | CENTENNIAL | CO | 80046-1666 | |
| LE, HIEN | | Address Redacted | | | | | | | |
| LE, HOAI NGOC | | Address Redacted | | | | | | | |
| LE, HUNG Q | | Address Redacted | | | | | | | |
| LE, HUY MINH | | Address Redacted | | | | | | | |
| LE, JEFFREY | | Address Redacted | | | | | | | |
| LE, JIMMY D | | Address Redacted | | | | | | | |
| LE, JOE TRUONG | | Address Redacted | | | | | | | |
| LE, JOHN | | Address Redacted | | | | | | | |
| LE, JON BA | | Address Redacted | | | | | | | |
| LE, JUSTIN | | Address Redacted | | | | | | | |
| LE, KHE MINH | | Address Redacted | | | | | | | |
| LE, KHOA ANH | | Address Redacted | | | | | | | |
| LE, KHOA DAC | | Address Redacted | | | | | | | |
| LE, KHOAANH | | 690 GRIFFIN RD | | | | SOUTH WINDSOR | CT | 06074-0000 | |
| LE, KIMMY | | Address Redacted | | | | | | | |
| LE, LAM CHI | | Address Redacted | | | | | | | |
| LE, LAWRENCE TAN | | Address Redacted | | | | | | | |
| LE, LINDA | | Address Redacted | | | | | | | |
| LE, LOAN T | | Address Redacted | | | | | | | |
| LE, LONG | | Address Redacted | | | | | | | |
| LE, MICHAEL TRUNG | | Address Redacted | | | | | | | |
| LE, MINH MINDY KIM | | Address Redacted | | | | | | | |
| LE, MINHDAO | | Address Redacted | | | | | | | |
| LE, MONICA XUAN | | Address Redacted | | | | | | | |
| LE, MY NGOC | | Address Redacted | | | | | | | |
| LE, NGHIA TRONG | | Address Redacted | | | | | | | |
| LE, NGOC THANH | | Address Redacted | | | | | | | |
| LE, NICOLE KATHERINE | | Address Redacted | | | | | | | |
| LE, PATRICK P | | Address Redacted | | | | | | | |
| LE, PETER VU | | Address Redacted | | | | | | | |
| LE, PHONG | | 4317 NW 12TH ST | | | | OKLAHOMA CITY | OK | 73107-5023 | |
| LE, PHUC THI | | Address Redacted | | | | | | | |
| LE, QUAN M | | Address Redacted | | | | | | | |
| LE, QUY | | Address Redacted | | | | | | | |
| LE, RANDY K | | Address Redacted | | | | | | | |
| LE, ROGER ANH | | Address Redacted | | | | | | | |
| LE, SON HOAF | | 1617 BRIGHTON | | | | BURBANK | CA | 91506 | |
| LE, SON NGUYEN | | Address Redacted | | | | | | | |
| LE, STEVEN | | 456 STROUD PLACE | | | | SAN JOSE | CA | 95111-0000 | |
| LE, STEVEN PETER | | Address Redacted | | | | | | | |
| LE, STEVEN THAO | | Address Redacted | | | | | | | |
| LE, TAI XUAN | | Address Redacted | | | | | | | |
| LE, TERRY | | Address Redacted | | | | | | | |
| LE, THAN VAN | | Address Redacted | | | | | | | |
| LE, THANH DINH | | Address Redacted | | | | | | | |
| LE, THIEN | | Address Redacted | | | | | | | |
| LE, THO H | | Address Redacted | | | | | | | |
| LE, THO TRUONG | | Address Redacted | | | | | | | |
| LE, THUY | | 2401 MOUNTAIN VIEW DR | | | | AUSTIN | TX | 78704 | |
| LE, TIEN | | Address Redacted | | | | | | | |
| LE, TOAN HOANG CHI | | Address Redacted | | | | | | | |
| LE, TOAN V | | Address Redacted | | | | | | | |
| LE, TON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LE, TONY | | Address Redacted | | | | | | | |
| LE, TRI | | 3821 MAGNOLIA | | | | IRVINE | CA | 92606 | |
| LE, TRI H | | Address Redacted | | | | | | | |
| LE, TRUONG | | Address Redacted | | | | | | | |
| LE, TUAN | | Address Redacted | | | | | | | |
| LE, TUYEN | | Address Redacted | | | | | | | |
| LE, TUYET SUONG THI | | Address Redacted | | | | | | | |
| LE, UYEN TRAM NGOC | | Address Redacted | | | | | | | |
| LE, VIET QUOC | | Address Redacted | | | | | | | |
| LE, VIVIAN TUONG | | Address Redacted | | | | | | | |
| LE, VU ANH | | Address Redacted | | | | | | | |
| LE, VU QUANG | | Address Redacted | | | | | | | |
| LE, VUONG | | Address Redacted | | | | | | | |
| LE, WARREN | | 5551 STONEY CREEK PL | | | | SAN JOSE | CA | 95138-0000 | |
| LE, WARREN TRI | | Address Redacted | | | | | | | |
| LE, YOUNG | | Address Redacted | | | | | | | |
| LEA CO TA THE PALMS APTS | | 400 N 9TH ST | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| Lea Company | attn Ann K Crenshaw Esq & Paul K Campsen Esq | c o Kaufman & Canoles | 2101 Parks Ave Ste 700 | | | Virginia Beach | VA | 23451 | |
| LEA COMPANY | NO NAME SPECIFIED | SUITE 200 3400 BUILDING LITTLE NECK RD | C/O PALMS ASSOCIATES | | | VIRGINIA BEACH | VA | 23452 | |
| LEA COMPANY | | SUITE 200 3400 BUILDING LITTLE NECK RD | C O PALMS ASSOCIATES | | | VIRGINIA BEACH | VA | 23452 | |
| LEA HENRY | | SPACENO 135 | 7501 PALM AVE | | | YUCCA VALLEY | CA | 92284 | |
| LEA, AMANDA | | Address Redacted | | | | | | | |
| LEA, CAMPBELL | | 15 QUEEN ST | | | | CHARLOTTETOWN | PE | C1A7K7 | CAN |
| LEA, CHRISTOPHER ERIC | | Address Redacted | | | | | | | |
| LEA, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| LEA, DANITA | | 180 VALLEYVIEW DR | | | | LENOIR CITY | TN | 37772-8525 | |
| LEA, JOHN MAX | | Address Redacted | | | | | | | |
| LEA, JONATHAN EDWARD | | Address Redacted | | | | | | | |
| LEA, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| LEA, MONICA | | Address Redacted | | | | | | | |
| LEA, ORA | | Address Redacted | | | | | | | |
| LEA, ROBERT QUINN | | Address Redacted | | | | | | | |
| LEA, THEODORE | | 22877 FAIRMOUNT RD | | | | WAYNESFIELD | OH | 45896-0000 | |
| LEA, THEODORE A | | Address Redacted | | | | | | | |
| LEACH FOR ASSEMBLY, LYNN | | PO BOX 1565 | | | | OAKDALE | CA | 95361 | |
| LEACH, AMANDA COREY | | Address Redacted | | | | | | | |
| LEACH, ANTHONY | | 751 CENTRAL PARK DR APT 1332 | | | | ROSEVILLE | CA | 95678-3521 | |
| LEACH, ANTHONY | | C/O DANIEL DELLAROCCA | 2031 HOWE AVE STE 100 | | | SACRAMENTO | CA | 95825 | |
| LEACH, ANTHONY M | | Address Redacted | | | | | | | |
| LEACH, AREHEMA | | 2785 HEATHCREST DR | | | | YORKTOWN | NY | 10598 | |
| LEACH, ARIC TYLER | | Address Redacted | | | | | | | |
| LEACH, AUSTIN FLETCHER | | Address Redacted | | | | | | | |
| LEACH, BRENTON | | Address Redacted | | | | | | | |
| LEACH, BRIAN R | | Address Redacted | | | | | | | |
| LEACH, CHRISTOPHER | | Address Redacted | | | | | | | |
| LEACH, CODY | | 16399 SW DEKALB ST | | | | TIGARD | OR | 97224-0837 | |
| LEACH, CODY JAMES | | Address Redacted | | | | | | | |
| LEACH, DANA S | | Address Redacted | | | | | | | |
| LEACH, DANIEL AUMAN | | Address Redacted | | | | | | | |
| LEACH, DANIEL C | | Address Redacted | | | | | | | |
| LEACH, DANIEL PAUL | | Address Redacted | | | | | | | |
| LEACH, DAVID ANDREW | | Address Redacted | | | | | | | |
| LEACH, DAVID ROY | | Address Redacted | | | | | | | |
| LEACH, EMILY BETH | | Address Redacted | | | | | | | |
| LEACH, EVAN | | Address Redacted | | | | | | | |
| LEACH, JACQUES D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEACH, JULIE | | 5700 BENTGRASS DR UNIT 211 | | | | SARASOTA | FL | 34235-7634 | |
| LEACH, JULIE ANN | | Address Redacted | | | | | | | |
| LEACH, JUSTIN | | 4717 SADDLE BACK DR | | | | CHEYENNE | WY | 82001 | |
| LEACH, JUSTIN | | Address Redacted | | | | | | | |
| LEACH, KELLI | | 6 WOOD END CT | | | | CHARLES TOWN | WV | 25414-3508 | |
| LEACH, MICHAEL | | Address Redacted | | | | | | | |
| LEACH, RAYMOND | | 9160 MOHAWK ST | | | | LAS VEGAS | NV | 89139-7508 | |
| LEACH, RYAN PATRICK | | Address Redacted | | | | | | | |
| LEACH, STEVEN TYLER | | Address Redacted | | | | | | | |
| LEACH, TROY | | 2452 CUMBERLAND RD | | | | INDIANAPOLIS | IN | 46229 | |
| LEACH, TROY A | | Address Redacted | | | | | | | |
| LEACH, WILLIE | | 1407 BROOKSTONE RD | | | | HEPHZIBAH | GA | 30815 | |
| LEACHMAN, LAUREN A | | Address Redacted | | | | | | | |
| LEACHMAN, MICHAEL | | 94 419 LANIKUHANA PL APT 1096 | | | | MILILANI | HI | 96789-2704 | |
| LEACHMAN, THEO | | Address Redacted | | | | | | | |
| LEACOCK, STEFAN ANTOINE | | Address Redacted | | | | | | | |
| LEADBETTER, CHRISTOPHER J | | Address Redacted | | | | | | | |
| LEADER INSTRUMENTS CORPORATION | | 6484 COMMERCE DR | | | | CYPRESS | CA | 90630 | |
| LEADER INSTRUMENTS CORPORATION | | F D R STATION | | | | NEW YORK | NY | 101505330 | |
| LEADER INSTRUMENTS CORPORATION | | PO BOX 5330 | F D R STATION | | | NEW YORK | NY | 10150-5330 | |
| LEADER MARKETING INC | | 2369 LAKE IN THE WOOODS BLVD | NO 643 | | | YPSILANTI | MI | 48198 | |
| LEADER MARKETING INC | | NO 643 | | | | YPSILANTI | MI | 48198 | |
| LEADER PUBLICATIONS | | 4 METROTECH CTR LBBY 21ST FL | | | | BROOKLYN | NY | 11201 | |
| LEADER PUBLISHING COMPANY, THE | | PO BOX 59 | | | | STAUNTON | VA | 24402 | |
| LEADER PUBLISHING INC | | 404 GRAHAM ROAD | PO BOX 766 | | | JACKSONVILLE | AR | 72078 | |
| LEADER PUBLISHING INC | | PO BOX 766 | | | | JACKSONVILLE | AR | 72078 | |
| LEADER TECH | | 12420 RACE TRACK RD | | | | TAMPA | FL | 33626 | |
| LEADER TV | | 1280 SCOTTSVILLE RD | | | | ROCHESTER | NY | 14624 | |
| LEADER, BRITTANY | | Address Redacted | | | | | | | |
| LEADER, JASON LEWIS | | Address Redacted | | | | | | | |
| LEADER, JENNA ANN | | Address Redacted | | | | | | | |
| LEADER, THE | | 350 WILLOWBROOK OFFICE PARK | | | | FAIRPORT | NY | 14450-4222 | |
| LEADER, THE | | PO BOX 1017 | | | | CORNING | NY | 14830-0817 | |
| LEADERS CLUB | | 118 CHAFFEE AVE | ATTN DANIELLE OR AMY | | | FORT KNOX | KY | 40121-5000 | |
| LEADERSHIP DIRECTORIES INC | | 104 FIFTH AVENUE | SECOND FLOOR | | | NEW YORK | NY | 10011 | |
| LEADERSHIP DIRECTORIES INC | | SECOND FLOOR | | | | NEW YORK | NY | 10011 | |
| LEADERSHIP EXCELLENCE INC | | 9100 SOUTHWEST FWY STE 200 | | | | HOUSTON | TX | 77074 | |
| LEADERSHIP INSTITUTE INC | | 5000 TILGHMAN ST STE 210 | DALE CARNEGIE TRAINING | | | ALLENTOWN | PA | 18104-9109 | |
| LEADERSHIP INSTITUTE INC | | DALE CARNEGIE TRAINING | | | | ALLENTOWN | PA | 181049109 | |
| LEADERSHIP METRO RICHMOND | | 108 E GRACE ST STE 2 | | | | RICHMOND | VA | 23219 | |
| LEADERSHIP PAC, THE | | PO BOX 2411 | C/O H MORGAN GRIFFITH | | | SALEM | VA | 24153 | |
| LEADERSHIP STRATEGIES | | 1101 KING ST | | | | ALEXANDRIA | VA | 22314 | |
| LEADERSHIP STRATEGIES | | PO BOX 25467 | | | | ALEXANDRIA | VA | 22313-9703 | |
| LEADING AUTHORITIES INC | | 919 18TH STREET NW | SUITE 500 | | | WASHINGTON | DC | 20006 | |
| LEADING AUTHORITIES INC | | SUITE 500 | | | | WASHINGTON | DC | 20006 | |
| LEADING EDGE COMMUNICATIONS | | 224 W FRONT ST | | | | STOCKTON | IL | 61085 | |
| LEADING EDGE DELIVERY | CHRISTOPHER J DROSNICK | 8316 BUCKINGHAM CIR NW | | | | MASSILLON | OH | 44646 | |
| LEADING EDGE DELIVERY | | 8316 BUCKINGHAM CIR NW | | | | MASSILLON | OH | 44646 | |
| LEADING EDGE ELECTRONICS | | 5 SUNSHINE CT | | | | NASHUA | CT | 03063 | |
| LEADING EDGE LAND SERVICES INC | | 6750 FORUM DR STE 310 | | | | ORLANDO | FL | 32821 | |
| LEADING EXTREME OPTIMIST INDUSTRIES LTD | | FLAT G 10/F SUNVIEW IND BLDG | 3 ON YIP STREET | | | CHAI WAN | | | HKG |
| LEADMAN ELECTRONICS | | 70 ETHEL RD W UNIT 2 | | | | PISCATAWAY | NJ | 08854 | |
| LEADY, MICHAEL | | 4009 CADDIE DR | | | | ACWORTH | GA | 30101 | |
| Leaf | | PO Box 56 | | | | Moberly | MO | 65270 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEAF AMERICA | | 8 WESTCHESTER PLAZA | | | | ELMSFORD | NY | 10523 | |
| LEAF CHRONICLE, THE | | PO BOX 30249 | | | | CLARKSVILLE | TN | 370400005 | |
| LEAF CHRONICLE, THE | | PO BOX 330640 | | | | NASHVILLE | TN | 37203-7509 | |
| LEAF FUNDING INC | | PO BOX 644006 | | | | CINCINNATI | OH | 45264-4006 | |
| LEAF N PETAL OF PROVIDENCE RD | | 617 PROVIDENCE RD | | | | CHARLOTTE | NC | 28207 | |
| LEAF N PETAL OF PROVIDENCE RD | | 901 PROVIDENCE RD | | | | CHARLOTTE | NC | 28207 | |
| LEAF, CARL | | Address Redacted | | | | | | | |
| LEAF, JONATHAN | | PO BOX 1027 | 4840 CLEAR SPRING RD | | | MINNETONKA | MN | 55345 | |
| LEAFMAN, ERIN | | 728 W GEORGIA ST | | | | TALLAHASSEE | FL | 32304-0000 | |
| LEAGUE CITY POLICE DEPT, CITY OF | | 500 W WALKER ST | | | | LEAGUE CITY | TX | 77573 | |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK | 11000 BRITTMOORE PARK DR  NO 100 | C/O PROPERTY COMMERCE | ATTN  S JAY WILLIAMS | | HOUSTON | TX | 77041 | |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK PROPERTY MGR | 11000 BRITTMOORE PARK DRIVE NO 100 | C O PROPERTY COMMERCE | ATTN S JAY WILLIAMS | | HOUSTON | TX | 77041 | |
| LEAGUE CITY TOWNE CENTER LTD | | C/O PROPERTY COMMERCE | 11000 BRITTMOORE PARK DR STE 100 | | | HOUSTON | TX | 77041 | |
| LEAGUE, CHARLES | | 410 DUNHILL DR | | | | ANDERSON | SC | 29625 | |
| LEAGUE, CHARLES T | | Address Redacted | | | | | | | |
| LEAHL, JOHN | | 8101 BEL AIR RD | | | | BALTIMORE | MD | 21236 | |
| LEAHU, DANIEL | | 639 E CARLLY | | | | MINT HILL | NC | 28227-0000 | |
| LEAHY, BRENDAN ALOYSIOUS | | Address Redacted | | | | | | | |
| LEAHY, CAITLIN DANIELLE | | Address Redacted | | | | | | | |
| LEAHY, DILLON MATTHEW | | Address Redacted | | | | | | | |
| LEAHY, JESSICA LYNN | | Address Redacted | | | | | | | |
| LEAHY, KEVIN F | | Address Redacted | | | | | | | |
| LEAHY, KIMBERLY A | | 958 CARDIFF DR | | | | CRYSTAL LAKE | IL | 60014-8707 | |
| LEAHY, KYLE PRESTON | | Address Redacted | | | | | | | |
| LEAK, AARON | | 407 SOUTH SHORE PARKWAY | | | | DURHAM | NC | 27703-0000 | |
| LEAK, AARON LOSELLE | | Address Redacted | | | | | | | |
| LEAK, KELLY F | | Address Redacted | | | | | | | |
| LEAK, OMAR | | Address Redacted | | | | | | | |
| LEAK, SAVANNAH GINA | | Address Redacted | | | | | | | |
| LEAK, STEVEN HOWARD | | Address Redacted | | | | | | | |
| LEAKE COUNTY | | PO BOX 67 | CIRCUIT COURT | | | CARTHAGE | MS | 39051 | |
| LEAKE, AVERY OMAR | | Address Redacted | | | | | | | |
| LEAKE, DAMON V | | Address Redacted | | | | | | | |
| LEAKE, JENA MARIE | | Address Redacted | | | | | | | |
| LEAKE, MELISSA ARON | | Address Redacted | | | | | | | |
| Leake, Morris F | | 10600 Spurloch Ct | | | | Glen Allen | VA | 23059 | |
| LEAKE, PATRICK | | 14111 TACO CT | | | | SUGARLAND | TX | 77478 | |
| LEAKE, RAY | | 12612 QUEENSGATE RD | | | | MIDLOTHIAN | VA | 23113 | |
| LEAKS LAWN CARE | | 1409 COLEMAN ST | | | | TALLAHASSEE | FL | 32310 | |
| LEAKS, MARCUS | | Address Redacted | | | | | | | |
| LEAKS, VERONDA RENEE | | Address Redacted | | | | | | | |
| LEAKWAY, TODD N | | 1075 STEVENS RD | | | | YORK HAVEN | PA | 17370-9544 | |
| LEAL JR, JESUS | | Address Redacted | | | | | | | |
| LEAL, ABEL R | | Address Redacted | | | | | | | |
| LEAL, ADRIAN | | Address Redacted | | | | | | | |
| LEAL, ANA | | 2753 S UTICA AVE | | | | TULSA | OK | 74114-0000 | |
| LEAL, ANTONIO | | Address Redacted | | | | | | | |
| LEAL, CANDELARIO | | Address Redacted | | | | | | | |
| LEAL, CESAR | | Address Redacted | | | | | | | |
| LEAL, COURTNEY ELISABETH | | Address Redacted | | | | | | | |
| LEAL, DANIEL | | Address Redacted | | | | | | | |
| LEAL, ELAINNE | | Address Redacted | | | | | | | |
| LEAL, FRANCISC | | 902 AKANA PL APT C | | | | HONOLULU | HI | 96818-2070 | |
| LEAL, GILBERTO | | Address Redacted | | | | | | | |
| LEAL, GRACE | | Address Redacted | | | | | | | |
| LEAL, GUADALUPE | | Address Redacted | | | | | | | |
| LEAL, HECTOR | | 1901 RIVEROAKS | | | | HARLINGEN | TX | 78552 | |
| LEAL, IAN THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEAL, JOHN | | P O BOX 308 | | | | ADKINS | TX | 78101 | |
| LEAL, JOSE JESUS | | Address Redacted | | | | | | | |
| LEAL, JOSHUA TOMAS | | Address Redacted | | | | | | | |
| LEAL, LUIS M | | Address Redacted | | | | | | | |
| LEAL, MARKUS | | Address Redacted | | | | | | | |
| LEAL, MELISSA | | Address Redacted | | | | | | | |
| LEAL, NELSON RAFAEL | | Address Redacted | | | | | | | |
| LEAL, RAUL | | 103 W BROADWAY | | | | BROWNSVILLE | TX | 78520 | |
| LEAL, REYNALDO | | Address Redacted | | | | | | | |
| LEAL, SERGIO | | Address Redacted | | | | | | | |
| LEAL, VICENTE | | 242 NPURDUEAVE | | | | OAK RIDGE | TN | 37830-0000 | |
| LEAMON, CALEB JOHN | | Address Redacted | | | | | | | |
| LEAN, WILLIAM | | 15300 37TH AVE N APT B109 | | | | MINNEAPOLIS | MN | 55446-3284 | |
| LEANDER, BENJAMIN ROBERT | | Address Redacted | | | | | | | |
| LEANDRE, JEAN | | 612 PLYMOUTH PL | | | | UTICA | NY | 13501 | |
| LEANDRI, PAUL | | Address Redacted | | | | | | | |
| LEANDRO, JESSE A | | Address Redacted | | | | | | | |
| LEANDRO, MOISES | | Address Redacted | | | | | | | |
| LEANDRO, ROMERO | | 164 MILL ST | | | | EAST HAVEN | CT | 06512-0000 | |
| LEANHART PLUMBING INC | | PO BOX 58127 | | | | LOUISVILLE | KY | 40268-0127 | |
| LEANOS, ERIK | | Address Redacted | | | | | | | |
| LEANOS, VALENTE | | 4423 KENILWORTH AVE | | | | STICKNEY | IL | 60402-4322 | |
| LEANZA, ROBERT | | 41555 EAGLE POINT WAY | | | | TEMECULA | CA | 92591-7948 | |
| LEAP FROG STUDIOS | | 51 GREEN ST | | | | HUNTINGTON | NY | 11743 | |
| LEAP, RHONDA | | 14 CACTUS COURT | | | | LAFAYETTE | IN | 47909 | |
| LEAPART, KWELI | | 6713 MASON DALE PL | | | | RICHMOND | VA | 23234 | |
| LEAPER, JACOB WILLIAM | | Address Redacted | | | | | | | |
| LEAPFROG ENTERPRISES INC | RYAN PATTEE | 6401 HOLLIS ST SUITE 100 | | | | EMERYVILLE | CA | 94608-1071 | |
| LEAPFROG ENTERPRISES INC | | PO BOX 60000 | FILE 30343 | | | SAN FRANCISCO | CA | 94160 | |
| LEAPFROG ONLINE CUSTOMER ACQUISITION, LLC | | 6401 HOLLIS ST | | | | EMERYVILLE | CA | 94608 | |
| LEAPHART & ASSOCIATES INC | | PO BOX 1617 | | | | ALAMEDA | CA | 94501 | |
| LEAR, DANIEL | | 1305 N HERSHEY RD | APT 8 | | | BLOOMINGTON | IL | 61704 | |
| LEAR, DANIEL T | | Address Redacted | | | | | | | |
| LEAR, JASON ALLEN | | Address Redacted | | | | | | | |
| LEAR, JOSHUA C | | Address Redacted | | | | | | | |
| LEAR, JULIAN ALEXANDER | | Address Redacted | | | | | | | |
| LEAR, MICHAEL | | 24 PARK AVE | | | | HULL | MA | 02045 | |
| LEAR, RYAN | | Address Redacted | | | | | | | |
| LEARJET INC | | PO BOX 844715 | | | | DALLAS | TX | 75284-4715 | |
| LEARN, ANDREA MARIE | | Address Redacted | | | | | | | |
| LEARNING CHANNEL, THE | | DEPT 79221 | | | | BALTIMORE | MD | 212790221 | |
| LEARNING CHANNEL, THE | | PO BOX 79962 | | | | BALTIMORE | MD | 21279-0962 | |
| LEARNING CO, THE | | PO BOX 100 | 1 MARTHAS WAY | | | HIAWATHA | IA | 52233 | |
| LEARNING CO, THE | | PO BOX A3806 | | | | CHICAGO | IL | 60690-3806 | |
| LEARNING COMPANY, THE | | 6493 KAISER DR | | | | FREMONT | CA | 94555 | |
| LEARNING COMPANY, THE | | PO BOX A3806 | | | | CHICAGO | IL | 60690-3806 | |
| LEARNING TECHNOLOGY INSTITUTE | | 50 CULPPEPPER ST | | | | WARRENTON | VA | 22186 | |
| LEARNING TREE CHILD CARE CENTER | | 400 N 9TH ST CIVIL DIVISION | ROOM 203 2ND FL | | | RICHMOND | VA | 23219 | |
| LEARNING TREE INTERNATIONAL | | PO BOX 630046 | | | | BALTIMORE | MD | 212630046 | |
| LEARNING TREE INTERNATIONAL | | PO BOX 930756 | | | | ATLANTA | GA | 31193-0756 | |
| LEARNING WARE INC | | 855 VILLAGE CENTER DR | SUITE 321 | | | NORTH OAKS | MN | 55127 | |
| LEARNING WARE INC | | SUITE 321 | | | | NORTH OAKS | MN | 55127 | |
| LEARNING, KIMBERLY J | | Address Redacted | | | | | | | |
| LEARNQUEST | | 225 CITY AVE STE 106 | | | | BALA CYNWYD | PA | 19004 | |
| LEARNQUEST | | 225 CITY LINE AVE STE 106 | | | | BALA CYNWYD | PA | 19004 | |
| LEARO, CASSANDRA LEA | | Address Redacted | | | | | | | |
| LEARY, ANTHONY | | Address Redacted | | | | | | | |
| LEARY, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| LEARY, KATHERINE CHRISTINE | | Address Redacted | | | | | | | |
| LEARY, KEITH | | 1103 SCENIC DR | | | | MILTON | WV | 25541 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEARY, KEITH A | | Address Redacted | | | | | | | |
| LEARY, KEVIN | | 5371 WHITAKER TRAIL | | | | ACWORTH | GA | 30101 | |
| LEARY, KEVIN E | | Address Redacted | | | | | | | |
| LEARY, MARIE ANTIONETTE | | Address Redacted | | | | | | | |
| LEARY, MATTHEW DANIEL | | Address Redacted | | | | | | | |
| LEARY, MICHAEL PAUL | | Address Redacted | | | | | | | |
| LEARY, WALKER EDWARD | | Address Redacted | | | | | | | |
| Leas Alexandria Elaine | | 11425 Kilarney | | | | Washington Township | MI | 48095 | |
| LEAS FLORAL SHOP INC | | 1115 FIFTH AVENUE | | | | EAST MCKEESPORT | PA | 15035-1499 | |
| LEAS III, JOHN D | | Address Redacted | | | | | | | |
| LEAS, ALEXANDRA ELAINE | Leas Alexandria Elaine | | 11425 Kilarney | | | Washington Township | MI | 48095 | |
| LEAS, ALEXANDRA ELAINE | | Address Redacted | | | | | | | |
| LEASE ACCEPTANCE CORP | | PO BOX 790327 | | | | ST LOUIS | MO | 63179-0327 | |
| LEASE ACCEPTANCE CORP | | PO BOX 94374 | | | | PALATINE | IL | 60094-4374 | |
| LEASE CORPORATION OF AMERICA | | POBOX 1297 | | | | TROY | MI | 48099-1297 | |
| LEASE RECOVERY ASSOCIATES | | 12 B THE ELIPSE BUILDING | 4201 CHURCH ROAD STE 315 | | | MT LAUREL | NJ | 08054-2298 | |
| LEASE RECOVERY ASSOCIATES | | 4201 CHURCH ROAD STE 315 | | | | MT LAUREL | NJ | 080542298 | |
| LEASECOMM | | 950 WINTER STREET | | | | WALTHAM | MA | 02154 | |
| LEASEWAY DEDICATED LOGISTICS | | PO BOX 7780 5070 | | | | PHILADELPHIA | PA | 19182-5070 | |
| LEASICO | | PO BOX 910080 | | | | DALLAS | TX | 75391-0080 | |
| LEASING & MANAGEMENT GROUP, THE | | 145 CLIFTWOOD DR NE | | | | ATLANTA | GA | 30328-4840 | |
| LEASING USA INC | | 6000 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548 | |
| LEASING USA INC | | PO BOX 8876 | | | | KENTWOOD | MI | 49518 | |
| LEASOR, JASON AARON | | Address Redacted | | | | | | | |
| LEASURE, BART | | Address Redacted | | | | | | | |
| LEASURE, BETTY WANDA | | Address Redacted | | | | | | | |
| LEASURE, ERIC DEAN | | Address Redacted | | | | | | | |
| LEASURE, JAMES ERAN | | Address Redacted | | | | | | | |
| LEASURE, RONALD ELWOOD | | Address Redacted | | | | | | | |
| LEAT, ATTICUS | | Address Redacted | | | | | | | |
| LEATE HALL, BRENDAN JOSEPH | | Address Redacted | | | | | | | |
| LEATHAM, EARL RAUL | | Address Redacted | | | | | | | |
| LEATHAM, ZACHARY MICHAEL | | Address Redacted | | | | | | | |
| LEATHERBURY, MARQUIS | | Address Redacted | | | | | | | |
| LEATHERMAN, ADAM GORDON | | Address Redacted | | | | | | | |
| LEATHERMAN, DANIEL | | Address Redacted | | | | | | | |
| LEATHERMAN, TIMOTHY SHANE | | Address Redacted | | | | | | | |
| LEATHERS, GARRETT R | | Address Redacted | | | | | | | |
| LEATHERS, LOGAN WAYNE | | Address Redacted | | | | | | | |
| LEATHERS, MICHAEL JONATHAN | | Address Redacted | | | | | | | |
| LEATHERS, SHANE W | | Address Redacted | | | | | | | |
| LEATHERWOOD WALKER TODD MANN | | 100 E COFFEE ST | | | | GREENVILLE | SC | 29602-0087 | |
| LEATHERWOOD, KENSON LEE | | Address Redacted | | | | | | | |
| LEATZ, DENNIS MICHAEL | | Address Redacted | | | | | | | |
| LEAVELL, ANDREW | | 64 WOODRIDGE RD | | | | LITTLE ROCK | AR | 72204 | |
| LEAVELL, ANDREW TIYON | | Address Redacted | | | | | | | |
| LEAVELL, ERIC MATTHEW | | Address Redacted | | | | | | | |
| LEAVELL, JENNIFER | | 517 COURT YARD CR | | | | SANTA ROSA | CA | 00009-5407 | |
| LEAVELL, JENNIFER | | Address Redacted | | | | | | | |
| LEAVELL, JUDY | | 29660 AVENIDA LA VISTA | | | | CATHEDRAL CITY | CA | 92234-3822 | |
| LEAVELLE, BENJAMIN GLEN | | Address Redacted | | | | | | | |
| LEAVERTON, RYAN | | 14015 SHORT CT | | | | JAMUL | CA | 91935 | |
| LEAVITT, AUSTIN JAY | | Address Redacted | | | | | | | |
| LEAVITT, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| LEAVITT, COURTNEY | | 842 N 106TH ST | | | | MESA | AZ | 85207-0000 | |
| LEAVITT, COURTNEY LEIGH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEAVITT, CRISTOFER MATTHEW | | Address Redacted | | | | | | | |
| LEAVITT, ERIC AUSTIN | | Address Redacted | | | | | | | |
| LEAVITT, GREGORY | | Address Redacted | | | | | | | |
| LEAVITT, LARRY | | 1500 WEBSTER RD | APT  NO 324 | | | FRAMINGHAM | MA | 01702 | |
| LEAVITT, ORRIN | | 2330 WISCONSIN AVE | | | | NEW HOLSTEIN | WI | 53061-1233 | |
| LEAVITT, RANDAL C ESQ | | 270 E DOUGLAS AVE | | | | EL CAJON | CA | 92020 | |
| LEAVITT, RYAN | | 10 PENNSYLVANIA AVE | | | | ANGOLA | NY | 14006 | |
| LEAVY, DANIEL P | | 5566 LEE HWY | | | | ARLINGTON | VA | 22207 | |
| LEAZER, RYAN SCOTT | | Address Redacted | | | | | | | |
| LEB ASSOCIATES, NICOLAE | | 4331 VENTURA CANYON AVE 3 | | | | SHERMAN OAKS | CA | 91423 | |
| LEBADA, ADONIS | | 1581 NW 132 AVE | | | | PEMBROKE PINES | FL | 33028-0000 | |
| LEBADA, ADONIS | | Address Redacted | | | | | | | |
| LEBANON COUNTY PROBATE | | 400 S 8TH ST RM 105 | REGISTER OF WILLS | | | LEBANON | PA | 17042 | |
| LEBANON DAILY NEWS | Texas New Mexico Newspaper Partnership | dba Lebanon Daily News | 718 Poplar St | | | Lebanon | PA | 17042 | |
| LEBANON DAILY NEWS | | 1891 LOUCKS RD | | | | YORK | PA | 17408-9708 | |
| LEBANON DAILY NEWS | | 718 POPLAR ST | | | | LEBANON | PA | 17042 | |
| LEBANON DAILY NEWS | | LORI DRIVER | 718 POPLAR STREET | | | LEBANON | PA | 17042 | |
| LEBARON JR, BRIAN | | 759 CORN PLANTERS CT N | | | | BLUFFTON | SC | 29910 | |
| LEBARON, CHRISTOPHER | | Address Redacted | | | | | | | |
| LEBEAU, ANDREW PETER | | Address Redacted | | | | | | | |
| LEBEAU, SEAN MICHAEL | | Address Redacted | | | | | | | |
| LEBECKS BUSINESS EQUIP CORP | | 1930 T STREET | | | | SACRAMENTO | CA | 95814 | |
| LEBEL, ANDREE | | 143 SHIRE | | | | LEOMINSTER | MA | 01453 | |
| LEBEL, ANGELA MARIE | | Address Redacted | | | | | | | |
| LEBEL, MELISSA SUE | | Address Redacted | | | | | | | |
| LEBEN FAMILY LP | LEBEN FAMILY LP | | 1700 W PIONEER RD | | | CEDARBURG | WI | 53012 | |
| LEBEN FAMILY LP | | 1700 W PIONEER RD | | | | CEDARBURG | WI | 53012 | |
| LEBEN FAMILY LP | | 4001 N TAMIAMI TRAIL | CO NORTHERN TRUST BANK | | | NAPLES | FL | 34103 | |
| LEBEN ROBERT L & MARY C | DAN LEBEN | 1700 WEST PIONEER RD | | | | CEDARBURG | WI | 53012 | |
| LEBEN, ROBERT L & MARY C | | 1700 W PIONEER RD | | | | CEDARBURG | WI | 53012 | |
| LEBENDER, JOHN | | Address Redacted | | | | | | | |
| LEBENS, SIMONE BETTINSON | | Address Redacted | | | | | | | |
| LEBENSFELD, STEVEN | | 5664 LEGEND HILLS LANE | | | | SPRINGHILL | FL | 34609-0000 | |
| LEBENSFELD, STEVEN ADAM | | Address Redacted | | | | | | | |
| LEBEOUF, DEREK ANTHONY | | Address Redacted | | | | | | | |
| LEBER JR , GEORGE | | 198 DRAPER AVE | | | | NORTH ATTLEBORO | MA | 02760 | |
| LEBER, DAVID PHILIP | | Address Redacted | | | | | | | |
| LEBER, MATTHEW DAVID | | Address Redacted | | | | | | | |
| LEBER, TIFFANY NICOLE | | Address Redacted | | | | | | | |
| LEBER, TONYA MICHELLE | | Address Redacted | | | | | | | |
| LEBERT, DILMA B | | Address Redacted | | | | | | | |
| LEBERTH, STEVEN LAWRENCE | | Address Redacted | | | | | | | |
| LEBHAR FRIEDMAN | | 3922 COCONUT PALM DR | | | | TAMPA | FL | 33619 | |
| LEBHAR FRIEDMAN | | PO BOX 31198 | | | | TAMPA | FL | 33663-0694 | |
| LEBHAR FRIEDMAN | | PO BOX 31199 | | | | TAMPA | FL | 33631-3199 | |
| LEBHAR FRIEDMAN | | PO BOX 31203 | | | | TAMPA | FL | 33663-0706 | |
| LEBLANC DEPUTY MARSHAL, R A | | 717 KMBALL AVE | | | | YONKERS | NY | 10704 | |
| LEBLANC ERROL J | | 15233 NORTON LANE | | | | MORENO VALLEY | CA | 92551 | |
| LEBLANC JR , ROBERT LEE | | Address Redacted | | | | | | | |
| LEBLANC, ADAM JOESPH | | Address Redacted | | | | | | | |
| LEBLANC, ALEX JOSEPH | | Address Redacted | | | | | | | |
| LEBLANC, BEAU ANTHONY | | Address Redacted | | | | | | | |
| LEBLANC, BRIAN DOUGLAS | | Address Redacted | | | | | | | |
| LEBLANC, CANDACE LYNN | | Address Redacted | | | | | | | |
| LEBLANC, CASSEND A | | Address Redacted | | | | | | | |
| LEBLANC, CHRIS | | 3918 OLYMPIA SPRINGS DR | | | | LEAGUE CITY | TX | 77573 | |
| LEBLANC, CHRISTOPHER | | 1 SMIDT AVE | | | | PEABODY | MA | 01960 | |
| LEBLANC, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| LEBLANC, CLAIRE G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEBLANC, CORLIN MICHEAL | | Address Redacted | | | | | | | |
| LEBLANC, DAVID JAMES | | Address Redacted | | | | | | | |
| LEBLANC, ELIZABETH DIANE | | Address Redacted | | | | | | | |
| LEBLANC, ERIC RICHARD | | Address Redacted | | | | | | | |
| LEBLANC, ERIC SCOTT | | Address Redacted | | | | | | | |
| LEBLANC, GARY | | 40430 EAST I 55 SER RD 26 | | | | PONCHATOULA | LA | 70454 | |
| LEBLANC, HOLLY LYNN | | Address Redacted | | | | | | | |
| LEBLANC, JENNAFER | | 270 EDWARD PL | | | | YONKERS | NY | 10703-0000 | |
| LEBLANC, JENNAFER ROSE | | Address Redacted | | | | | | | |
| LEBLANC, JODY PAUL | | Address Redacted | | | | | | | |
| LEBLANC, KRISTY | | 2011 AVE C | | | | NEDERLAND | TX | 77627 | |
| LEBLANC, KRISTY MARLA | | Address Redacted | | | | | | | |
| LEBLANC, LANCE WARREN | | Address Redacted | | | | | | | |
| LEBLANC, MARK | | 22 SIMPSON RD P O BOX 864 | | | | PELHAM | NH | 03076 | |
| LEBLANC, MATT | | 1122 CHERRY COURT | | | | FT LUPTON | CO | 80621- | |
| LEBLANC, MATTHEW PETER | | Address Redacted | | | | | | | |
| LEBLANC, MILTON J | | Address Redacted | | | | | | | |
| LEBLANC, PATRICK TYLER | | Address Redacted | | | | | | | |
| LEBLANC, PAUL ANTHONY | | Address Redacted | | | | | | | |
| LEBLANC, RICHARD | | 1412 AMELIA AVE | | | | PORTSMOUTH | VA | 23707 | |
| LEBLANC, RICHARD | | 3605 WOODHEAD ST NO A | | | | HOUSTON | TX | 77098-1620 | |
| LEBLANC, RICHARD J | | Address Redacted | | | | | | | |
| LEBLANC, RYAN JOSEPH | | Address Redacted | | | | | | | |
| LEBLANC, STEPHEN CRAIG | | Address Redacted | | | | | | | |
| LEBLANC, STEVE HERVE | | Address Redacted | | | | | | | |
| LEBLANC, STEVEN M | | Address Redacted | | | | | | | |
| LEBLANC, TIMOTHY EDWARD | | Address Redacted | | | | | | | |
| LEBLANC, TROY | | 2317 SOUTHERN OAKS DR | | | | ARLINGTON | TX | 76011 | |
| LEBLONDS TV VCR REPAIR | | 463 ELM ST | | | | BIDDEFORD | ME | 04005-4115 | |
| LEBO COMMERCIAL PROPERTIES INC | | 667 BERKMAR CT | BERKMAR CROSSING | | | CHARLOTTESVILLE | VA | 22901 | |
| LEBO, AUSTIN ANDREW | | Address Redacted | | | | | | | |
| LEBO, JARED ALAN | | Address Redacted | | | | | | | |
| LEBO, MARK A | | Address Redacted | | | | | | | |
| LEBO, SHAUN | | Address Redacted | | | | | | | |
| LEBOEUF LAMB GREENE & MACRAE | | 99 WASHINGTON AVE | ONE COMMERCE PLAZA STE 2020 | | | ALBANY | NY | 12210-2820 | |
| LEBOEUF LAMB GREENE & MACRAE | | 99 WASHINGTON AVE STE 2020 | | | | ALBANY | NY | 122102820 | |
| LEBOUEF, HOPE L | | Address Redacted | | | | | | | |
| LEBOW, BRETT A | | Address Redacted | | | | | | | |
| LEBOWITZ, DAVID | | 240 W 75TH ST APT 3A | | | | NEW YORK | NY | 10023-0000 | |
| LEBRECHT, KEVIN | | 2000 DAVID AVANUE | 5 | | | MONTEREY | CA | 93940-0000 | |
| LEBRECHT, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| LEBRON SOTO, EDWIN | | Address Redacted | | | | | | | |
| LEBRON, DANA RENEE | | Address Redacted | | | | | | | |
| LEBRON, GUILLERMO JOSE | | Address Redacted | | | | | | | |
| LEBRON, LINETTE | | Address Redacted | | | | | | | |
| LEBRON, MASON JOEY | | Address Redacted | | | | | | | |
| LEBRON, NICHOLAS R | | Address Redacted | | | | | | | |
| LEBRON, PAUL | | Address Redacted | | | | | | | |
| LEBRON, RUTH A | | Address Redacted | | | | | | | |
| LEBRON, YOLANDA V | | Address Redacted | | | | | | | |
| LEBRUN, DENIS | | 12721 BARRETT DR | | | | TAMPA | FL | 33624-4101 | |
| LEBRUN, DURRELL M | | Address Redacted | | | | | | | |
| LEBRUN, GERALD | | 11 HUDSON PL | | | | EAST BRIDGEWATER | MA | 02333-0000 | |
| LEBRUN, GERALD | | 11 HUTSON PLACE | | | | EAST BRIDGEWATER | MA | 02333-0000 | |
| LEBRUN, GERALD K | | Address Redacted | | | | | | | |
| LEBRUN, JEANA KRISTINE | | Address Redacted | | | | | | | |
| LEBRUN, LUKE ANDREW | | Address Redacted | | | | | | | |
| LEBRUN, MATTHEW JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEBRUN, MELANIE NICOLE | | Address Redacted | | | | | | | |
| LEBRUN, ROOD JOEL | | Address Redacted | | | | | | | |
| LEBRUN, TAMMY M | | Address Redacted | | | | | | | |
| LEBSACK, RANDI RACHELLE | | Address Redacted | | | | | | | |
| LEBSACK, WESLEY ROBERT | | Address Redacted | | | | | | | |
| LEBSON, BENJAMIN | | Address Redacted | | | | | | | |
| LEBSON, MICHAEL ADAM | | Address Redacted | | | | | | | |
| LECARO, ALAIN | | Address Redacted | | | | | | | |
| LECAROS, JORGE ALBERTO | | Address Redacted | | | | | | | |
| LECAROS, LORNA | | Address Redacted | | | | | | | |
| LECATES, BRENDAN ROURKE | | Address Redacted | | | | | | | |
| LECG LLC | | PO BOX 952423 | | | | ST LOUIS | MO | 63195 | |
| LECH, DONALD | | 4412 SIJAN ST | | | | MOUNTAIN HOME | ID | 83647 | |
| LECH, JASON ROBER | | Address Redacted | | | | | | | |
| LECHIARA, LAREN NICOLE | | Address Redacted | | | | | | | |
| LECHNER JR , MARTIN | | Address Redacted | | | | | | | |
| LECHNER, JUSTIN ADAM | | Address Redacted | | | | | | | |
| LECHNER, TERESA ELIZABETH | | Address Redacted | | | | | | | |
| LECHOLOP, TIMOTHY R | | Address Redacted | | | | | | | |
| LECHOWICZ, TIMOTHY KARL | | Address Redacted | | | | | | | |
| LECHUGA, GABRIEL | | 6201 ESCONDIDO DR APT 16H | | | | EL PASO | TX | 79912-1914 | |
| LECHUGA, OSCAR | | 415 MURDOUGH HALL TTU | | | | LUBBOCK | TX | 79406 | |
| LECHUGA, OSCAR GABRIEL | | Address Redacted | | | | | | | |
| LECHUGA, SALVADOR | | 7945 APPLEDALE AVE | | | | WHITTIER | CA | 90606-2533 | |
| LECIK, KEVIN CHARLES | | Address Redacted | | | | | | | |
| LECK, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| LECK, KATHRYN ELIZABETH | | Address Redacted | | | | | | | |
| LECKBEE, RICHARD LEE | | Address Redacted | | | | | | | |
| LECKENBY, TANNER AUSTIN | | Address Redacted | | | | | | | |
| LECKIE, DEVIN TYRELL | | Address Redacted | | | | | | | |
| LECKLITER, WILLIAM | | 4720 CALEB WOOD DR | | | | MT AYRY | MD | 21771-0000 | |
| LECLAIR ROOFING CO INC | | 830 LIVINGSTON STREET | | | | TEWKSBURY | MA | 01876 | |
| LECLAIR RYAN | | 951 E BYRD ST | PO BOX 2499 | | | RICHMOND | VA | 23218-2499 | |
| LECLAIR RYAN | | 951 E BYRD ST EAST TWR | 8TH FL | | | RICHMOND | VA | 23219 | |
| LECLAIR, HEATHER IRENE | | Address Redacted | | | | | | | |
| LECLAIR, HEATHER IRENE | | Address Redacted | | | | | | | |
| LECLAIR, KYLE ANDREW | | Address Redacted | | | | | | | |
| LECLAIR, KYLEANDREW | | 89 MAIN ST | | | | TOWNSEND | MA | 01469-0000 | |
| LECLAIR, LEO | | 5835 CENTRAL AVE | | | | NEWARK | CA | 94560 | |
| LECLAIRE, PHILIP | | Address Redacted | | | | | | | |
| LECLAIRE, TROY | | Address Redacted | | | | | | | |
| LECLAIRE, TYRONE WILLIAM | | Address Redacted | | | | | | | |
| LECLAIRRYAN | | PO BOX 2499 | | | | RICHMOND | VA | 23218-2499 | |
| LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | | | | Richmond | VA | 23219 | |
| LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | | | Richmond | VA | 23219 | |
| LeClairRyan a Professional Corporation | Niclas A Ferland & Ilan Markus | 555 Long Wharf Dr 8th Fl | | | | New Haven | CT | 06511 | |
| LeClairRyan a Virginia Professional Company | Susan North Esq | 5388 Discovery Park Blvd 3rd Fl | | | | Williamsburg | VA | 23188 | |
| LeClairRyan a Virginia Professional Company | Todd M Galante Esq | LeClairRyan a Virginia Professional Company | 2 Penn Plaza E 10th Fl | | | Newark | NJ | 07105 | |
| LECLERC, ANDREW MATTHEW | | Address Redacted | | | | | | | |
| LECLERC, JERRY | | Address Redacted | | | | | | | |
| LECLERCQ, TIMOTHY EMIL | | Address Redacted | | | | | | | |
| LECOMPTE, BETTY | | PO BOX 495 | | | | MULBERRY | IN | 46058-0495 | |
| LECOMPTE, KENNETH GEOFFREY | | Address Redacted | | | | | | | |
| LECOMPTE, MORGEN NAOMI | | Address Redacted | | | | | | | |
| LECORNEC, DAVID | | 39 LONG POND RD | | | | TYNGSBORO | MA | 01879-0000 | |
| LECORNEC, DAVID | | Address Redacted | | | | | | | |
| LECOUNT, ROBERT | | 53617 MICHAEL CT | | | | ELKHART | IN | 46514-9027 | |
| LECOUR, DAVID | | 507 SOUTH CLARK | | | | ROCKWALL | TX | 75087 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LECRONE, ROY | | 4880 37TH ST S | | | | SAINT PETERSBURG | FL | 33711-4530 | |
| LECTRONIC SHOPPE, THE | | 102 W MAIN ST PO BOX 347 | | | | EVERSON | WA | 98247 | |
| LECTRONIC SHOPPE, THE | | 716 E FAIRHAVEN AVE | | | | BURLINGTON | WA | 98233 | |
| LECTRONIC SHOPPE, THE | | PO BOX 347 | | | | EVERSON | WA | 98247 | |
| LECUYER, BRIAN REMI | | Address Redacted | | | | | | | |
| LECUYER, NICHOLAS RYUJI | | Address Redacted | | | | | | | |
| LEDAY, ALISHA | | 592 NEILSEN RD | | | | KINDER | LA | 70648 | |
| LEDAY, ALISHA M | | Address Redacted | | | | | | | |
| LEDAY, AMBER N | | Address Redacted | | | | | | | |
| LEDAY, CURTIS EUGENE | | Address Redacted | | | | | | | |
| LEDAY, KELNEISHA RUCHELL | | Address Redacted | | | | | | | |
| LEDBETTER TV SALES AND SERVICE | | 208 1/2 W BROADWAY | | | | LENOIR CITY | TN | 37771 | |
| LEDBETTER, AHMID | | 5995 HICKS RD | | | | NASHVILLE | TN | 37221 | |
| Ledbetter, Alvin L | | 3302 W Franklin St | | | | Baltimore | MD | 21229-3052 | |
| LEDBETTER, ALVIN L | | 3302 WEST FRANKLIN ST | | | | BALTIMORE | MD | 21229 | |
| LEDBETTER, AUSTIN | | 276 PINE WOOD LANE | | | | LOS GATOS | CA | 95032-0000 | |
| LEDBETTER, AUSTIN JAMES | | Address Redacted | | | | | | | |
| LEDBETTER, BRANDON NEAL | | Address Redacted | | | | | | | |
| LEDBETTER, BRANDON PAUL | | Address Redacted | | | | | | | |
| LEDBETTER, CODY ALLEN | | Address Redacted | | | | | | | |
| LEDBETTER, EMILY JADE | | Address Redacted | | | | | | | |
| LEDBETTER, JOHN ANTHONY | | Address Redacted | | | | | | | |
| LEDBETTER, LATOYA NICOLE | | Address Redacted | | | | | | | |
| LEDBETTER, MATTHEW | | Address Redacted | | | | | | | |
| LEDBETTER, MATTHEW KEVIN | | Address Redacted | | | | | | | |
| LEDBETTER, MELANIE ANN | | Address Redacted | | | | | | | |
| LEDBETTER, MICHAEL SHANE | | Address Redacted | | | | | | | |
| LEDBETTER, NATE | | 7345 ALICANTE RD | | | | ENCINITAS | CA | 92024 | |
| LEDBETTER, RANDY | | Address Redacted | | | | | | | |
| LEDBETTER, SHANE CODY | | Address Redacted | | | | | | | |
| LEDBETTER, SHANNON MARIE | | Address Redacted | | | | | | | |
| LEDBETTER, SOMMER M | | Address Redacted | | | | | | | |
| LEDBETTER, TONY | | Address Redacted | | | | | | | |
| LEDDA, LEANNE | | Address Redacted | | | | | | | |
| LEDDON, JOHN | | 14019 BEACH BLVD | | | | JACKSONVILLE | FL | 32250 | |
| LEDDY, CHARLES ANDREW | | Address Redacted | | | | | | | |
| LEDDY, CHRISTOPHER | | 1432 S CHARLOTTE AVE | | | | SAN GABRIEL | CA | 91776-3616 | |
| LEDDY, CHRISTOPHER J | | Address Redacted | | | | | | | |
| LEDDY, GREG J | | Address Redacted | | | | | | | |
| LEDDY, STANTON O | | Address Redacted | | | | | | | |
| LEDER, JENNA EDEN | | Address Redacted | | | | | | | |
| LEDERER SRA, STEVEN C | | 185 FRONT ST SUITE 203 | | | | DANVILLE | CA | 94526 | |
| LEDERHAUSE, ANDREW ROBERT | | Address Redacted | | | | | | | |
| LEDERMAN, NICOLE LYNN | | Address Redacted | | | | | | | |
| LEDERMAN, SETH | | Address Redacted | | | | | | | |
| LEDERMANN, DEL | | 1307 BEECH ST | | | | MARSHALL | IL | 62441 | |
| LEDERMANN, DEL A | | Address Redacted | | | | | | | |
| LEDESMA, AARON JEREMY | | Address Redacted | | | | | | | |
| LEDESMA, ANTONIO | | Address Redacted | | | | | | | |
| LEDESMA, AUGUSTIN | | Address Redacted | | | | | | | |
| LEDESMA, CHRISTOFFER SCOT | | Address Redacted | | | | | | | |
| LEDESMA, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| LEDESMA, DAVID | | 5439 ADENMOOR AVE | | | | LAKEWOOD | CA | 90713-0000 | |
| LEDESMA, DAVID ISRAEL | | Address Redacted | | | | | | | |
| LEDESMA, FERNANDO | | Address Redacted | | | | | | | |
| LEDESMA, JAN MICHAEL | | Address Redacted | | | | | | | |
| LEDESMA, JOHN PAUL | | Address Redacted | | | | | | | |
| LEDESMA, KRYSTAL CONSUELO | | Address Redacted | | | | | | | |
| LEDESMA, LUIS A | | Address Redacted | | | | | | | |
| LEDESMA, YANISA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEDET, DAVID ALLEN | | Address Redacted | | | | | | | |
| LEDET, HANNAH LEIGH | | Address Redacted | | | | | | | |
| LEDET, RONALD JOSEPH | | Address Redacted | | | | | | | |
| LEDEZMA, JASMINE | | Address Redacted | | | | | | | |
| LEDEZMA, MARC | | Address Redacted | | | | | | | |
| LEDEZMA, RUBEN | | PO BOX 25323 | | | | MIAMI | FL | 33102-5323 | |
| LEDFORD, BILL | | RT 3 BOX 169 | | | | MARIETTA | OK | 73448 | |
| LEDFORD, BILL R | | Address Redacted | | | | | | | |
| LEDFORD, BRODIE A | | Address Redacted | | | | | | | |
| LEDFORD, DERRICK | | 293 4TH AVE APT 201 | | | | QUANTICO | VA | 22134-3474 | |
| LEDFORD, ERIC LEVI | | Address Redacted | | | | | | | |
| LEDFORD, GEORGE W | | BOX 69 | | | | ENGLEWOOD | OH | 453220000 | |
| LEDFORD, GEORGE W | | CHAPTER 13 TRUSTEE | BOX 69 | | | ENGLEWOOD | OH | 45322-0000 | |
| LEDFORD, KYLE FRANKLIN | | Address Redacted | | | | | | | |
| LEDFORD, LEVI THOMAS | | Address Redacted | | | | | | | |
| LEDGER & ENQUIRER NEWSPAPER | | P O BOX 2747 | | | | COLUMBUS | GA | 31902-2747 | |
| LEDGER ENQUIRER | | PO BOX 510 | | | | COLUMBUS | GA | 31902-0510 | |
| LEDGER, CARLOS ANTONIO | | Address Redacted | | | | | | | |
| LEDGER, THE | | PO BOX 911006 | | | | ORLANDO | FL | 32891-1006 | |
| LEDGER, THE | | PO BOX 911015 | | | | ORLANDO | FL | 32891-1015 | |
| LEDGER, THE | | PO BOX 913004 | | | | ORLANDO | FL | 32891-3004 | |
| LEDGERWOOD, ALAIN | | 636 HUNTINGTON RIDGE | | | | NASHVILLE | TN | 37211 | |
| LEDGERWOOD, LINDA | | P O BOX 264 | | | | HILTON | OK | 73438 | |
| LEDGERWOOD, LINDA I | | Address Redacted | | | | | | | |
| LEDGISTER ENA | | 241 COLUMBUS BLVD S | | | | LEHIGH ACRES | FL | 33974 | |
| LEDGISTER, KISHA | | 1328 SW 151 WAY | | | | SUNRISE | FL | 33326 | |
| LEDGISTER, NICOLE | | Address Redacted | | | | | | | |
| Ledlie David Patrick | | 4750 Shaqbark Ct | | | | Brookfield | WI | 53005 | |
| LEDLIE, DAVID P | Ledlie David Patrick | | 4750 Shaqbark Ct | | | Brookfield | WI | 53005 | |
| LEDLIE, DAVID P | | Address Redacted | | | | | | | |
| Ledlie, David Patrick | Ledlie David Patrick | | 4750 Shaqbark Ct | | | Brookfield | WI | 53005 | |
| Ledlie, David Patrick | | 13903 Shadow Ridge Rd | | | | Midlothian | VA | 23112-4110 | |
| Ledlie, David Patrick | | 4750 Shagbark Ct | | | | Brookfield | WI | 53005-1029 | |
| LEDON, CARMEN SUSANA | | Address Redacted | | | | | | | |
| LEDOUX IV, MARCEL | | Address Redacted | | | | | | | |
| LEDOUX, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| LEDOUX, JORDAN REUEL | | Address Redacted | | | | | | | |
| LEDOUX, JUDITH THERESA | | Address Redacted | | | | | | | |
| LEDOUX, MATT RYAN | | Address Redacted | | | | | | | |
| LEDOUX, PETE C | | Address Redacted | | | | | | | |
| LEDOUX, TYLER JAMES | | Address Redacted | | | | | | | |
| LEDTRONICS INC | | 23105 KASHIWA CT | | | | TORRANCE | CA | 90505 | |
| LEDUC PARRILLA, LUIS R | | Address Redacted | | | | | | | |
| LEDUC REASONER, ROBERT DANIEL | | Address Redacted | | | | | | | |
| LEDUC, KURTIS MICHEAL | | Address Redacted | | | | | | | |
| LEDUC, LAURIE | | 88 FROST RD | | | | DERRY | NH | 03038 | |
| LEDWARDS. MICHELLE | | 106 S ILLINOIS ST | | | | DELPHI | IN | 46923 1412 | |
| LEDWITH, JESSICA | | Address Redacted | | | | | | | |
| LEDY SURVEY GROUP INC | | 3135 PINE TREE ROAD | SUITE C | | | LANSING | MI | 48911 | |
| LEDY SURVEY GROUP INC | | SUITE C | | | | LANSING | MI | 48911 | |
| LEE & ASSOCIATES | | 13181 CROSSROADS PKWY NORTH | STE 300 | | | CITY OF INDUSTRY | CA | 91746 | |
| LEE & ASSOCIATES | | STE 300 | | | | CITY OF INDUSTRY | CA | 91746 | |
| LEE & ASSOCIATES COMMERCIAL | | 3240 MISSION INN AVE | | | | RIVERSIDE | CA | 92507 | |
| LEE & CATES GLASS INC | | PO BOX 41146 | | | | JACKSONVILLE | FL | 32203 | |
| LEE & EDDIES INC | | 261 RICHART RD | | | | WOOD DALE | IL | 60191 | |
| LEE ALLEN, KRISTINA A | | 6714 W FOREST RD | NO 204 | | | LANDOVER | MD | 20785 | |
| LEE ALTHOFF, VALERIE B | | Address Redacted | | | | | | | |
| LEE ANN WARRICK | WARRICK LEE ANN | 401 LIBERTY AVE | | | | LEWISBURG | TN | 37091 | |
| LEE ARNOLD & ASSOCIATES INC | | 12730 NEW BRITTANY BLVD | STE 300 | | | FORT MYERS | FL | 33907 | |
| LEE CO | | PO BOX 30405 | | | | NASHVILLE | TN | 372410405 | |
| LEE CO | | PO BOX 415000 | | | | NASHVILLE | TN | 37241-5000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE COFFEE & TEA, SARA | | PO BOX 730861 | | | | DALLAS | TX | 75373-0861 | |
| Lee County Chancery Court Clerk | | 300 West Main ST | | | | Tupelo | MS | 38802-7127 | |
| LEE COUNTY CIRCUIT COURT | | 2311 GATEWAY DRIVE NO 104 | | | | OPELIKA | AL | 06847 | |
| LEE COUNTY CLERK | | CRIMINAL RECORDS | | | | TUPELO | MS | 38802 | |
| LEE COUNTY CLERK | | PO BOX 762 | CRIMINAL RECORDS | | | TUPELO | MS | 38802 | |
| LEE COUNTY CLERK 0F COURT | | PMTS DOMESTIC REL | | | | FORT MYERS | FL | 339022488 | |
| LEE COUNTY CLERK 0F COURT | | PO BOX 2488 | PMTS DOMESTIC REL | | | FORT MYERS | FL | 33902-2488 | |
| LEE COUNTY DOCC | | 1366 COLONIAL BLVD | | | | FORT MYERS | FL | 33907 | |
| Lee County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| LEE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | | SANFORD | NC | 27331 | |
| LEE COUNTY SUPERIOR COURT | | PO BOX 4209 | COURT CLERK CRIMINAL RECORDS | | | SANFORD | NC | 27331 | |
| Lee County Tax Collector | c o Legal Department | PO Box 850 | | | | Fort Myers | FL | 33902-0850 | |
| Lee County Tax Collector | Leroy Belk   Tax Collector | PO Box 1785 | | | | Tupelo | MS | 38801 | |
| LEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COURTHOUSE | P O BOX 271 | | TUPELO | MS | 38802-0271 | |
| LEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COURTHOUSE | P O BOX 271 | | TUPELO | MS | | |
| LEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1609 | | FORT MYERS | FL | | |
| LEE COUNTY TAX COLLECTOR | | LEE COUNTY TAX COLLECTOR | PO BOX 1549 | | | FORT MYERS | FL | | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1549 | | | | FT MYERS | FL | 33902-1549 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1609 | | | | FT MYERS | FL | 33902-1609 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1647 | | | | FORT MYERS | FL | 33902 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 271 | | | | TUPELO | MS | 38802 | |
| LEE E JOHNSON JR | JOHNSON LEE E | 11966 HALCROW LN | | | | WALDORF | MD | 20601-5251 | |
| Lee Enterprises | | 926 P St | | | | Lincoln | NE | 68508 | |
| Lee Enterprises Inc | DBA Central II Newspaper Group Herald & Review William Street Press | 601 E William St | | | | Decatur | IL | 62523 | |
| LEE HANDERSON HK LTD | | 20B ROXY INDUSTRIAL CENTRE | TAI LIN PAI ROAD | | | HONG KONG | | | CHN |
| LEE HANDERSON HK LTD | | 20B ROXY INDUSTRIAL CENTRE | TAI LIN PAI ROAD | | | HONG KONG | | | HKG |
| LEE HECHT HARRISON | | DEPT CH 10544 | | | | PALATINE | IL | 60055-0544 | |
| Lee Hecht Harrison LLC | | 175 Broad Hollow Rd | | | | Melville | New York | 11747 | |
| LEE HOUSEHOLD & BODY CARE,SARA | | 707 EAGLESVIEW BLVD | | | | EXTON | PA | 19341 | |
| LEE III, JAMES ARTHUR | | Address Redacted | | | | | | | |
| LEE III, RICHARD BARBAWICK | | Address Redacted | | | | | | | |
| LEE INC, L S | | 3008 FALLING CREEK AVE | PO BOX 34309 | | | RICHMOND | VA | 23234 | |
| LEE INC, L S | | PO BOX 34309 | | | | RICHMOND | VA | 23234 | |
| LEE JACKSON CATERING & CONF | | 711 MILLWOOD AVE | | | | WINCHESTER | VA | 22601 | |
| LEE JASON ALMAN | ALMAN LEE JASON | 1106 PLATEAU LN | | | | RALEIGH | NC | 27615-3333 | |
| LEE JR , ANTHONY MARK | | Address Redacted | | | | | | | |
| LEE JR, STEVEN D | | Address Redacted | | | | | | | |
| LEE MART STORES | | 25 COMMERCIAL DR | | | | LONDON | KY | 40744-8200 | |
| LEE MEMORIAL HEALTH SYSTEM | | CORPORATE EMPLOYEE HEALTH | | | | FT MYERS | FL | 33902 | |
| LEE MEMORIAL HEALTH SYSTEM | | PO BOX 2147 | CORPORATE EMPLOYEE HEALTH | | | FT MYERS | FL | 33902 | |
| LEE PEST CONTROL INC | | 330 MADISON ST | | | | ANOKA | MN | 55303 | |
| LEE ROSA, ALICIA | | 3776 CHANCERY LANE | | | | VIGINIA BEACH | VA | 23452 | |
| LEE ROSA, ALICIA D | | Address Redacted | | | | | | | |
| LEE SHUE, TRAVIS NEVILLE | | Address Redacted | | | | | | | |
| LEE SIGNS, DON | | 838 G NW | | | | ARDMORE | OK | 73401 | |
| LEE SPRING COMPANY | | 1462 62ND ST | | | | BROOKLYN | NY | 11219 | |
| LEE SURVEYING & MAPPING CO | | 117 NORTH MADRIVER ST | | | | BELLEFONTAINE | OH | 43311-2059 | |
| LEE TECHNOLOGIES | | 12150 MONUMENT DR STE 150 | | | | FAIRFAX | VA | 22033 | |
| LEE TECHNOLOGIES | | 4401 FAIR LAKE CT STE 200 | | | | FAIRFAX | VA | 22033 | |
| LEE TECHNOLOGIES | | 4510 COX RD STE 100 | INNSBROOK CORP CTR | | | GLEN ALLEN | VA | 23060 | |
| LEE TV & VCR SERVICE | | 120 BERKMAR DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| LEE TV & VCR SERVICE | | 2120 BERKMAR DR UNIT A | | | | CHARLOTTESVILLE | VA | 22901 | |
| LEE TV, W HOMER | | 108 S EASTWOOD DRIVE | | | | BENSON | NC | 27504 | |
| LEE V PATTON | PATTON LEE V | 3722 ANIOTON CT | | | | CINCINNATI | OH | 45227-1001 | |
| LEE WASHINGTON, RORY PERRE | | Address Redacted | | | | | | | |
| LEE WAYNE COMPANY | | DEPT 77 7949 | | | | CHICAGO | IL | 60678-7949 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE, AARON | | Address Redacted | | | | | | | |
| LEE, AARON LAWRENCE | | Address Redacted | | | | | | | |
| LEE, AARON TYREE | | Address Redacted | | | | | | | |
| LEE, ADAM | | Address Redacted | | | | | | | |
| LEE, ADRIENNE | | Address Redacted | | | | | | | |
| LEE, ALEXANDER | | Address Redacted | | | | | | | |
| LEE, ALEXANDER DANIEL | | Address Redacted | | | | | | | |
| LEE, ALEXANDER DAVIDE | | Address Redacted | | | | | | | |
| LEE, ALEXANDER JASON | | Address Redacted | | | | | | | |
| LEE, ALEXANDER S | | Address Redacted | | | | | | | |
| LEE, ALICIA NATASHA | | Address Redacted | | | | | | | |
| LEE, ANDREW DAE WONG | | Address Redacted | | | | | | | |
| LEE, ANDREW ELGA | | Address Redacted | | | | | | | |
| LEE, ANDREW J | | Address Redacted | | | | | | | |
| LEE, ANDREW JONATHAN | | Address Redacted | | | | | | | |
| LEE, ANTHONY KEITH | | Address Redacted | | | | | | | |
| LEE, ANTHONY RICHARD | | Address Redacted | | | | | | | |
| LEE, ANTHONY SCOTT | | Address Redacted | | | | | | | |
| LEE, APRIL | | Address Redacted | | | | | | | |
| LEE, ARMON DARTAN | | Address Redacted | | | | | | | |
| LEE, ASHLEY | | Address Redacted | | | | | | | |
| LEE, ASHLEY ELANE | | Address Redacted | | | | | | | |
| LEE, ASHLEY MEGAN | | Address Redacted | | | | | | | |
| LEE, AUSTIN | | Address Redacted | | | | | | | |
| LEE, AUSTIN M | | Address Redacted | | | | | | | |
| LEE, BALTEN | | Address Redacted | | | | | | | |
| LEE, BEN | | 606 CENTER ST | | | | VIENNA | VA | 22180-0000 | |
| LEE, BEN JAMES | | Address Redacted | | | | | | | |
| LEE, BENJAMIN J | | Address Redacted | | | | | | | |
| LEE, BETHANY D | | Address Redacted | | | | | | | |
| LEE, BRAD S | | Address Redacted | | | | | | | |
| LEE, BRANDIN DAVID | | Address Redacted | | | | | | | |
| LEE, BRANDON JOSEPH | | Address Redacted | | | | | | | |
| LEE, BRENDA | | 650 SCENIC DR | | | | NORTH VERNON | IN | 47265-8091 | |
| LEE, BRIAN | | 134 COLLEGE AVE | | | | ORONO | ME | 04473 | |
| LEE, BRIAN | | 1730 S FEDERAL HIGHWAY APT 282 | | | | DELRAY BEACH | FL | 00003-3483 | |
| LEE, BRIAN | | Address Redacted | | | | | | | |
| LEE, BRIAN | | Address Redacted | | | | | | | |
| LEE, BRIAN | | Address Redacted | | | | | | | |
| LEE, BRIAN ALEXANDER | | Address Redacted | | | | | | | |
| LEE, BRIAN C | | Address Redacted | | | | | | | |
| LEE, BRIAN DANIEL | | Address Redacted | | | | | | | |
| LEE, BRIAN G | | Address Redacted | | | | | | | |
| LEE, BRIAN JAMES | | Address Redacted | | | | | | | |
| LEE, BRIAN JAMES | | Address Redacted | | | | | | | |
| LEE, BRIAN ROBERT | | Address Redacted | | | | | | | |
| LEE, BRIAN W | | Address Redacted | | | | | | | |
| LEE, BRYANT ELIJAH | | Address Redacted | | | | | | | |
| LEE, C DOYLE | | 10830 NORTH CENTRAL EXPWY | | | | DALLAS | TX | 75231 | |
| LEE, CALVIN TERRELL | | Address Redacted | | | | | | | |
| LEE, CANDICE | | Address Redacted | | | | | | | |
| LEE, CARNEGIE YONG | | Address Redacted | | | | | | | |
| LEE, CARRIE A | | Address Redacted | | | | | | | |
| LEE, CARRIE A | | REAL ESTATE CONSTRUCTION | PETTY CASH CUSTODIAN | | | RICHMOND | VA | 23233 | |
| LEE, CASEY JAMES | | Address Redacted | | | | | | | |
| LEE, CEDRIC T | | Address Redacted | | | | | | | |
| LEE, CHANNING L | | Address Redacted | | | | | | | |
| LEE, CHARLES | | Address Redacted | | | | | | | |
| LEE, CHARLES N | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE, CHITO NAJARRO | | Address Redacted | | | | | | | |
| LEE, CHIYEON | | Address Redacted | | | | | | | |
| LEE, CHONG | | 49 MUNRO BLVD | | | | VALLEY STREAM | NY | 11581-3306 | |
| LEE, CHONG HEON | | Address Redacted | | | | | | | |
| LEE, CHRIS | | 905 E HIGHLAND DR | | | | LAKELAND | FL | 33813 | |
| LEE, CHRIS ANTHONY | | Address Redacted | | | | | | | |
| LEE, CHRIS JAMES | | Address Redacted | | | | | | | |
| LEE, CHRISTINA MICHELLE | | Address Redacted | | | | | | | |
| LEE, CHRISTOPHER | | Address Redacted | | | | | | | |
| LEE, CHRISTOPHER | | Address Redacted | | | | | | | |
| LEE, CHRISTOPHER CODY | | Address Redacted | | | | | | | |
| LEE, CHRISTOPHER J | | Address Redacted | | | | | | | |
| LEE, CHRISTOPHER JASON | | Address Redacted | | | | | | | |
| LEE, CHRISTOPHER L | | Address Redacted | | | | | | | |
| LEE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| LEE, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| LEE, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| LEE, CHRISTOPHER SHELDON | | Address Redacted | | | | | | | |
| Lee, Chu N | | 14030 Lemoli Ave No 45 | | | | Hawthorne | CA | 90250 | |
| LEE, CHUN | | Address Redacted | | | | | | | |
| LEE, CLINTON ARNOLD | | Address Redacted | | | | | | | |
| LEE, CODY NICHOLAS | | Address Redacted | | | | | | | |
| LEE, CODY R | | Address Redacted | | | | | | | |
| LEE, COLIN VIRGIL | | Address Redacted | | | | | | | |
| LEE, CORBETT T | | Address Redacted | | | | | | | |
| LEE, COREY DONALD | | Address Redacted | | | | | | | |
| LEE, CRAIG S | | 120 MARCONI BLVD | | | | COLUMBUS | OH | 43215 | |
| LEE, CRAIG S | | 120 MARCONI BLVD | | | | COLUMBUS | OH | 43219 | |
| LEE, CURTIS RECO | | Address Redacted | | | | | | | |
| Lee, Cynthia A | | 9670 W Deepwoods Dr | | | | Crystal River | FL | 34428 | |
| LEE, DAMON | | Address Redacted | | | | | | | |
| LEE, DANIEL | | 201 PINNACLE DR SE | | | | RIO RANCHO | NM | 87124-0422 | |
| LEE, DANIEL | | Address Redacted | | | | | | | |
| LEE, DANIEL | | Address Redacted | | | | | | | |
| LEE, DANIEL | | Address Redacted | | | | | | | |
| LEE, DANIEL C | | 201 PINNACLE DR SE | 1821 | | | RIO RANCHO | NM | 87124 | |
| LEE, DANIEL KENNETH | | Address Redacted | | | | | | | |
| LEE, DANIEL YEN | | Address Redacted | | | | | | | |
| LEE, DANIELLE | | 1715 ALBANY ST | | | | SCHENECTADY | NY | 12304 | |
| LEE, DARREN SHIHYUAN | | Address Redacted | | | | | | | |
| LEE, DARRICK | | Address Redacted | | | | | | | |
| LEE, DARYL ELIZABETH | | Address Redacted | | | | | | | |
| LEE, DAVID | | 146 CRESCENT BAY DR | | | | LAGUNA BEACH | CA | 92651 | |
| LEE, DAVID | | Address Redacted | | | | | | | |
| LEE, DAVID MENG | | Address Redacted | | | | | | | |
| LEE, DAVID S | | Address Redacted | | | | | | | |
| LEE, DAVID WANYNE | | Address Redacted | | | | | | | |
| LEE, DAVID YONG MO | | Address Redacted | | | | | | | |
| LEE, DEMETRIUS ANTOINE | | Address Redacted | | | | | | | |
| LEE, DENA | | PO BOX 1356 | | | | POMONA | CA | 91769 | |
| LEE, DENORRIS | | 14076 LORI PL | | | | GULFPORT | MS | 39503-4917 | |
| LEE, DERRICK | | Address Redacted | | | | | | | |
| LEE, DERRICK | | Address Redacted | | | | | | | |
| LEE, DEXTER LAYUG | | Address Redacted | | | | | | | |
| LEE, DIANA | | 400 FOX COURT | | | | GOOSE CREEK | SC | 29445 | |
| LEE, DIANA B | | Address Redacted | | | | | | | |
| LEE, DILLON LLOYD | | Address Redacted | | | | | | | |
| LEE, DOMINIC CLINTON | | Address Redacted | | | | | | | |
| LEE, DOMINIQUE | | Address Redacted | | | | | | | |
| Lee, Donovan | | 192 Glen Eagle | | | | Rockford | MI | 49311-1182 | |
| LEE, DONOVAN GARY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE, DUHUI DEAN | | Address Redacted | | | | | | | |
| LEE, EDNA | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33755 | |
| LEE, EDNA | | 645 PIERCE ST | | | | CLEARWATER | FL | 33755 | |
| LEE, EDWARD | | Address Redacted | | | | | | | |
| LEE, EDWIN Q | | Address Redacted | | | | | | | |
| LEE, EDWIN YOUNG SUK | | Address Redacted | | | | | | | |
| LEE, ELIZABETH | | Address Redacted | | | | | | | |
| LEE, ERIC | | 6409 SPRINGCREST LANE | | | | RICHMOND | VA | 23231 | |
| LEE, ERIC | | Address Redacted | | | | | | | |
| LEE, ERIC C | | Address Redacted | | | | | | | |
| LEE, ERIC CHRISTOPHE | | Address Redacted | | | | | | | |
| LEE, ERIC MICHAEL | | Address Redacted | | | | | | | |
| LEE, ERIC SOO JUNG | | Address Redacted | | | | | | | |
| LEE, ERICA ROCHELLE | | Address Redacted | | | | | | | |
| LEE, ERICH | | 690 KINGS BRIDGE ST | | | | BOCA RATON | FL | 33487 | |
| LEE, ERIN TEMPLE | | Address Redacted | | | | | | | |
| LEE, ERROL | | 3334 E SIESTA LN | | | | PHOENIX | AZ | 85024 | |
| LEE, EUGENE W | | Address Redacted | | | | | | | |
| LEE, EUN | | 3801 CONSHOHOCKEN AVE APT 302 | | | | PHILADELPHIA | PA | 19131 5523 | |
| LEE, FELICIA LA SHAUN | | Address Redacted | | | | | | | |
| LEE, FELICIA NICOLE | | Address Redacted | | | | | | | |
| LEE, FREDRICK DEVAN | | Address Redacted | | | | | | | |
| LEE, GA MIN | | Address Redacted | | | | | | | |
| LEE, GAIL | | 6530 2ND AVE | | | | LOS ANGELES | CA | 90043 | |
| LEE, GAIL D | | Address Redacted | | | | | | | |
| LEE, GARVIN TIN CHEE | | Address Redacted | | | | | | | |
| LEE, GEORGE JAY | | Address Redacted | | | | | | | |
| LEE, GI JOE | | Address Redacted | | | | | | | |
| LEE, GINA ELIZABETH | | Address Redacted | | | | | | | |
| LEE, GUK HYUN | | Address Redacted | | | | | | | |
| LEE, GWENDOLYN | | Address Redacted | | | | | | | |
| LEE, HEATHER NICHOLE | | Address Redacted | | | | | | | |
| LEE, HELEN | | 718 ROYAL CRESENT DRIVE | | | | RICHMOND | VA | 23236 | |
| LEE, HERBERT C | | Address Redacted | | | | | | | |
| LEE, HESIL | | 4331 JAMAICA ST | | | | DALLAS | TX | 75210 | |
| LEE, HOJOON | | 1702 KEWALO | NO  202 | | | HONOLULU | HI | 96822 | |
| LEE, HON KEUNG | | P O BOX 1332 | | | | WALNUT | CA | 91788-1332 | |
| LEE, HONGE | | 1016 80TH ST | | | | BROOKLYN | NY | 11228-2620 | |
| LEE, HYOK | | 1963 EAST GYRFALCON DRIVE | | | | SANDY | UT | 84092-0000 | |
| LEE, HYOKWON | | Address Redacted | | | | | | | |
| LEE, INGA ZAKIA | | Address Redacted | | | | | | | |
| LEE, ISAAC | | 20438 SUNBRIGHT LN | | | | GERMANTOWN | MD | 208741088 | |
| LEE, JAKE EDWARD | | Address Redacted | | | | | | | |
| LEE, JAMAIL P | | Address Redacted | | | | | | | |
| LEE, JAMEL JOHNNY | | Address Redacted | | | | | | | |
| LEE, JAMES | | 370 MANHATTAN AVE | | | | NEW YORK | NY | 10026-2323 | |
| LEE, JAMES | | Address Redacted | | | | | | | |
| LEE, JAMES ARTHUR | | Address Redacted | | | | | | | |
| LEE, JANE | | Address Redacted | | | | | | | |
| LEE, JARED DANTE | | Address Redacted | | | | | | | |
| LEE, JASMINE | | Address Redacted | | | | | | | |
| LEE, JASON | | 1608 W BELMONT AVE STE 203 | | | | CHICAGO | IL | 60618 | |
| LEE, JASON A | | Address Redacted | | | | | | | |
| LEE, JASON JAEWOO | | Address Redacted | | | | | | | |
| LEE, JASON ROBERT | | Address Redacted | | | | | | | |
| LEE, JASON Y | | Address Redacted | | | | | | | |
| LEE, JATERRA | | Address Redacted | | | | | | | |
| LEE, JAVONNA VEANN | | Address Redacted | | | | | | | |
| Lee, Jean | | 2544 46th Ave W | | | | Bradenton | FL | 34207 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE, JEAN ANN | | Address Redacted | | | | | | | |
| LEE, JEAN ANN | | Address Redacted | | | | | | | |
| LEE, JEANETTE | | 2348 AINGER PL SE | | | | WASHINGTON | DC | 20020-3481 | |
| LEE, JEFFERY SCOTT | | Address Redacted | | | | | | | |
| LEE, JEFFREY | | 835 HICKORY RIDGE RD | | | | LILBURN | GA | 30047 | |
| LEE, JEFFREY ALLEN | | Address Redacted | | | | | | | |
| LEE, JEFFREY ALLEN | | Address Redacted | | | | | | | |
| LEE, JEFFREY DAVID | | Address Redacted | | | | | | | |
| LEE, JENNIFER | | 114 HOPE DR | | | | SUMMERVILLE | SC | 29485 | |
| LEE, JENNIFER | | Address Redacted | | | | | | | |
| LEE, JENNIFER L | | Address Redacted | | | | | | | |
| LEE, JENNIFER M | | 15380 PRINCE GEORGE DR | | | | DISPUTANTA | VA | 23842 | |
| LEE, JENNIFER PAMELA | | Address Redacted | | | | | | | |
| LEE, JENNIFER RAQUEL | | Address Redacted | | | | | | | |
| LEE, JENNIFER WHICKER | | Address Redacted | | | | | | | |
| LEE, JENNY | | 145 LINCOLN AVE | | | | STATEN ISLAND | NY | 10306-3320 | |
| LEE, JEONG KOOK | | Address Redacted | | | | | | | |
| LEE, JEREMIAH | | 724 1/2 LINCOLN AVE | | | | HOLLAND | MI | 49423-5417 | |
| LEE, JEREMIAH | | Address Redacted | | | | | | | |
| LEE, JERMAINE JAMES | | Address Redacted | | | | | | | |
| LEE, JEROME K | | 10343 BIRDWATCH DR | | | | TAMPA | FL | 33647-2906 | |
| LEE, JERRY EDWARD | | Address Redacted | | | | | | | |
| LEE, JESSE | | Address Redacted | | | | | | | |
| LEE, JESSE AARON | | Address Redacted | | | | | | | |
| LEE, JESSICA | | Address Redacted | | | | | | | |
| LEE, JESSICA S | | Address Redacted | | | | | | | |
| LEE, JET | | 5017 BLOCK HOUSE CT | | | | CHARLOTTE | NC | 28277-0000 | |
| LEE, JEWEL R | | 415 E TACOMA ST APT 315B | | | | SIERRA VISTA | AZ | 85635-1552 | |
| LEE, JIMMY | | Address Redacted | | | | | | | |
| LEE, JIMMY | | Address Redacted | | | | | | | |
| LEE, JIN | | Address Redacted | | | | | | | |
| LEE, JINLEE | | 12235 CREEK EDGE DRIVE | | | | TAMPA | FL | 33619-2664 | |
| LEE, JOE | | Address Redacted | | | | | | | |
| LEE, JOHN | | 1661 LAU KAHI STRREET | | | | HONOLULU | HI | 96821 | |
| LEE, JOHN | | 1661 LAUKAHI ST | | | | HONOLULU | HI | 96821 | |
| LEE, JOHN HWAN | | Address Redacted | | | | | | | |
| LEE, JOHN JUNG | | Address Redacted | | | | | | | |
| LEE, JOHN THOMAS | | Address Redacted | | | | | | | |
| LEE, JOHNNIE RAYE | | Address Redacted | | | | | | | |
| LEE, JOHNNY | | Address Redacted | | | | | | | |
| LEE, JOHNNY | | Address Redacted | | | | | | | |
| LEE, JON | | 90 PARSONS DR | | | | HEMPSTEAD | NY | 11550-0000 | |
| LEE, JONATHAN | | 1342 NE 116TH ST | | | | MIAMI | FL | 33161-6828 | |
| LEE, JONATHAN | | Address Redacted | | | | | | | |
| LEE, JONG M | | 5101 SUFFIELD | | | | SKOKIE | IL | 60077 | |
| LEE, JOSEPH LAWRENCE | | Address Redacted | | | | | | | |
| LEE, JOSHUA CHRISTOPHE | | Address Redacted | | | | | | | |
| LEE, JOSHUA PAUL | | Address Redacted | | | | | | | |
| LEE, JOSHUA TIMOTHY | | Address Redacted | | | | | | | |
| LEE, JOSLYNE R | | Address Redacted | | | | | | | |
| LEE, JUAN LEKEITH | | Address Redacted | | | | | | | |
| LEE, JULIE A | | 1130 E KATHRYN WAY | | | | SANTA MARIA | CA | 93454 | |
| LEE, JULIE A | | 1419 CALLE LAURELES | | | | SANTA MARIA | CA | 93458 | |
| LEE, JUNO WOO | | Address Redacted | | | | | | | |
| LEE, JUSTIN | | 2004 WISPER WOODS WAY | | | | BATIMORE | MD | 21244-0000 | |
| LEE, JUSTIN | | 7900 MADISON PIKE APT 9009 | | | | MADISON | AL | 35758-1485 | |
| LEE, JUSTIN | | Address Redacted | | | | | | | |
| LEE, JUSTIN DOEYEON | | Address Redacted | | | | | | | |
| LEE, JUSTIN EDWARD | | Address Redacted | | | | | | | |
| LEE, JUSTIN F | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE, JUSTIN MYKALE | | Address Redacted | | | | | | | |
| LEE, JUSTIN NEIL | | Address Redacted | | | | | | | |
| LEE, KAITLIN ANNE | | Address Redacted | | | | | | | |
| LEE, KANG | | 2121 WALNUT RIDGE CT | | | | FREDERICK | MD | 21702 | |
| LEE, KANG M | | Address Redacted | | | | | | | |
| LEE, KANG M | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| LEE, KANG M | | PO BOX 27032 CAPT BULLOCK | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| LEE, KASIEM ARMAN | | Address Redacted | | | | | | | |
| LEE, KATELYN RENAE | | Address Redacted | | | | | | | |
| LEE, KAYLA ANNE | | Address Redacted | | | | | | | |
| LEE, KEANAIAOLIANA ELIZABETH | | Address Redacted | | | | | | | |
| LEE, KEISSA LAUNCIE | | Address Redacted | | | | | | | |
| LEE, KEITH J | | 3801 HICKORY BEND TRL | | | | MCKINNEY | TX | 75071 | |
| LEE, KEITH LEWIS | | Address Redacted | | | | | | | |
| LEE, KENDRA | | Address Redacted | | | | | | | |
| LEE, KENEISHA REGINA | | Address Redacted | | | | | | | |
| LEE, KENNETH | | 649 E HAZELWOOD DR | | | | LEMOORE | CA | 93245-2436 | |
| LEE, KENNETH | | 711 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336 | |
| LEE, KENNETH | | Address Redacted | | | | | | | |
| LEE, KENNETH | | SUN TRUST BANK | 711 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| LEE, KENNETH ALLEN | | Address Redacted | | | | | | | |
| LEE, KENNETH BRIAN | | Address Redacted | | | | | | | |
| LEE, KENNETH JEROM | | Address Redacted | | | | | | | |
| LEE, KESONN LAFONTE | | Address Redacted | | | | | | | |
| LEE, KEVIN | | 4322 E 5TH ST NO 7 | | | | LONG BEACH | CA | 90814 | |
| LEE, KEVIN | | Address Redacted | | | | | | | |
| LEE, KEVIN | | Address Redacted | | | | | | | |
| LEE, KEVIN PATRICK | | Address Redacted | | | | | | | |
| LEE, KHIRY JIMEL | | Address Redacted | | | | | | | |
| LEE, KIERAN JAMES | | Address Redacted | | | | | | | |
| LEE, KIMBERLY ANN | | Address Redacted | | | | | | | |
| Lee, Ko Tung | | 3976 NW Starview PI | | | | Portland | OR | 97229 | |
| LEE, KONG | | Address Redacted | | | | | | | |
| LEE, KRISTIE LOU | | Address Redacted | | | | | | | |
| LEE, KYLE ANTHONY | | Address Redacted | | | | | | | |
| LEE, KYLE VAN | | Address Redacted | | | | | | | |
| LEE, L | | 6645 FOREST AVE | | | | GARY | IN | 46403-1276 | |
| LEE, LADARA SHERRON | | Address Redacted | | | | | | | |
| LEE, LAKESHA | | 882 BATTLEFIELD VIEW LN | | | | LAWRENCEVILLE | GA | 30045-0000 | |
| LEE, LATRESHA D | | Address Redacted | | | | | | | |
| LEE, LATRICE RAQUEL | | Address Redacted | | | | | | | |
| LEE, LAURA JANIE | | Address Redacted | | | | | | | |
| LEE, LAURENCE JAESUN | | Address Redacted | | | | | | | |
| LEE, LAWREN DENISE | | Address Redacted | | | | | | | |
| LEE, LEKESHA TERESA | | Address Redacted | | | | | | | |
| LEE, LEONA | | Address Redacted | | | | | | | |
| LEE, LESLIE | | 42 60 COLDEN ST | | | | FLUSHING | NY | 11355-0000 | |
| LEE, LESLIE KEVIN | | Address Redacted | | | | | | | |
| LEE, LORRIE | | 6911 WATSON LANE | | | | LOUISVILLE | KY | 40272 | |
| LEE, LORRIE ANN | | Address Redacted | | | | | | | |
| LEE, LOUIS | | 26707 SLASHPINE CIR | | | | RUTHER GLEN | VA | 00002-2546 | |
| LEE, LOUIS CHESTER | | Address Redacted | | | | | | | |
| LEE, LOY R | | Address Redacted | | | | | | | |
| LEE, MARCELLA L | | Address Redacted | | | | | | | |
| LEE, MARK | | 17515 RICHTER RD | | | | ROGERSVILLE | AL | 35652 | |
| LEE, MARK | | 194 LAKE EVA MARIE DR | | | | RALEIGH | NC | 27603 | |
| LEE, MARK | | 2239 MISSION RIDGE DR | | | | CONYERS | GA | 30013-0000 | |
| LEE, MARK | | Address Redacted | | | | | | | |
| LEE, MARK D | | Address Redacted | | | | | | | |
| LEE, MARQUICE | | 504 GRANVILLE RD | | | | FRANKLIN | TN | 37064-2063 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE, MARQUICE A | | Address Redacted | | | | | | | |
| LEE, MATHEW BRANDON | | Address Redacted | | | | | | | |
| LEE, MATHEW SHELDON | | Address Redacted | | | | | | | |
| LEE, MATTHEW | | Address Redacted | | | | | | | |
| LEE, MATTHEW | | Address Redacted | | | | | | | |
| LEE, MATTHEW | | Address Redacted | | | | | | | |
| LEE, MATTHEW JARED | | Address Redacted | | | | | | | |
| LEE, MATTHEW JARED | | Address Redacted | | | | | | | |
| LEE, MATTHEW PRESTON | | Address Redacted | | | | | | | |
| LEE, MAY LILY | | 2320 DEVENWOOD ROAD | | | | RICHMOND | VA | 23235 | |
| LEE, MAYA DELLEN | | Address Redacted | | | | | | | |
| LEE, MCKENZIE COREY | | Address Redacted | | | | | | | |
| LEE, MELINDA | | 1637 WESTFIELD ST | | | | OAKHURST | NJ | 07755 | |
| LEE, MELINDA Y | | Address Redacted | | | | | | | |
| LEE, MELISSA CHRISTINE | | Address Redacted | | | | | | | |
| LEE, MELISSA TASHAN | | Address Redacted | | | | | | | |
| LEE, MICHAEL | LEE MICHAEL | 25 GUERRERO | NO 301 | | | SAN FRANCISCO | CA | 94103 | |
| LEE, MICHAEL | LEE MICHAEL | 25 GUERRERO | | | | WASHINGTON | DC | 94103-0000 | |
| LEE, MICHAEL | | 2833 LEXINGTON AVE N | | | | ROSEVILLE | MN | 55113-0000 | |
| LEE, MICHAEL | | 8232 MERCER DR | | | | NORFOLK | VA | 23505-1650 | |
| LEE, MICHAEL | | Address Redacted | | | | | | | |
| LEE, MICHAEL | | Address Redacted | | | | | | | |
| LEE, MICHAEL | | Address Redacted | | | | | | | |
| LEE, MICHAEL ALLAN | | Address Redacted | | | | | | | |
| LEE, MICHAEL J | | Address Redacted | | | | | | | |
| LEE, MICHAEL JOHN | | Address Redacted | | | | | | | |
| LEE, MICHAEL JOHN | | Address Redacted | | | | | | | |
| LEE, MICHAEL S | | Address Redacted | | | | | | | |
| LEE, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| LEE, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| LEE, MICHEAL | | 109 VIOLET LN | | | | BLUFF CITY | TN | 37618 | |
| Lee, Michele M | | 5162 Upper Elm St | | | | Atlanta | GA | 30349 | |
| LEE, MICHELLE M | | Address Redacted | | | | | | | |
| LEE, MIDAS KAHO | | Address Redacted | | | | | | | |
| LEE, MILDRED LEOLA | | Address Redacted | | | | | | | |
| LEE, MIMI | | Address Redacted | | | | | | | |
| LEE, MINYON E | | Address Redacted | | | | | | | |
| LEE, MORGAN A | | Address Redacted | | | | | | | |
| LEE, MORRIS HENRY | | Address Redacted | | | | | | | |
| LEE, NANCY | | 384 G SUNNYSIDE CIRCLE | | | | GRAND JUNCTION | CO | 81504 | |
| LEE, NATALIE LUIKA | | Address Redacted | | | | | | | |
| LEE, NATALIE MARIE | | Address Redacted | | | | | | | |
| LEE, NATASHA A | | Address Redacted | | | | | | | |
| LEE, NATHALIA | | Address Redacted | | | | | | | |
| LEE, NATHAN | | Address Redacted | | | | | | | |
| LEE, NELSON | | ONE EXCHANGE PL STE 710 | | | | JERSEY CITY | NJ | 07302 | |
| LEE, NENG PAUL | | Address Redacted | | | | | | | |
| LEE, NHA | | 3400 JARDIN CT | | | | WEST PALM BEACH | FL | 33409 | |
| LEE, NICHOLAS | | Address Redacted | | | | | | | |
| LEE, NICK CARL | | Address Redacted | | | | | | | |
| LEE, NICOLE | | Address Redacted | | | | | | | |
| LEE, NICOLE AVIRL CHLOREECE | | Address Redacted | | | | | | | |
| LEE, NIKKO | | Address Redacted | | | | | | | |
| LEE, NISHAWN | | 8306 SCOTTINGHAM DRIVE | | | | RICHMOND | VA | 23236 | |
| LEE, NOU | | Address Redacted | | | | | | | |
| LEE, PATRICIA B | | Address Redacted | | | | | | | |
| LEE, PATRICK | | Address Redacted | | | | | | | |
| LEE, PATRICK ALDEN | | Address Redacted | | | | | | | |
| LEE, PAUL | | 1413 CHAMBLEE RD | | | | ZEBULON | NC | 27597 | |
| LEE, PAUL | | 4511 OAK RIVER CIRCLE | | | | VALRICO | FL | 33594 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE, PAUL | | Address Redacted | | | | | | | |
| LEE, PAUL | | Address Redacted | | | | | | | |
| LEE, PAUL ANTHONY | | Address Redacted | | | | | | | |
| LEE, PAUL J | | Address Redacted | | | | | | | |
| LEE, PETER | | 1043 GOLDEN ORCHARD DR | | | | OFALLON | MO | 63368 | |
| LEE, PETER | | 6728 HARTWOOD LN | | | | CENTREVILLE | VA | 20121 | |
| LEE, PETER | | Address Redacted | | | | | | | |
| LEE, PETER | | Address Redacted | | | | | | | |
| LEE, PETER YOUNGHOON | | Address Redacted | | | | | | | |
| LEE, PHIL CHIEH | | Address Redacted | | | | | | | |
| LEE, PHILIP | | 1322 STERLING AVE | | | | CARPINTERIA | CA | 93013 | |
| LEE, PHILIP M | | 1322 STERLING AVE | | | | CARPINTERIA | CA | 93013-1730 | |
| LEE, PHILLIP NAOLU | | Address Redacted | | | | | | | |
| LEE, PHILLIP THOMAS | | Address Redacted | | | | | | | |
| LEE, PHILLIP Y | | Address Redacted | | | | | | | |
| LEE, POH | | 9972 66TH RD | APT 11E | | | REGO PARK | NY | 11374 | |
| LEE, REBECCA A | | Address Redacted | | | | | | | |
| LEE, REGINA HYO JUNG | | Address Redacted | | | | | | | |
| LEE, REGINALD W | | Address Redacted | | | | | | | |
| LEE, REGINALD W | | P O BOX 40 | | | | LANDRUM | SC | 29356 | |
| LEE, RICHARD | | 4949 WIOTA ST | | | | EAGLE ROCK | CA | 90041 | |
| LEE, RICHARD | | Address Redacted | | | | | | | |
| LEE, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| LEE, RICHARD H | | Address Redacted | | | | | | | |
| LEE, RICHARD W | | Address Redacted | | | | | | | |
| LEE, ROBERT | | 11942 106TH AVE | | | | SEMINOLE | FL | 33778 | |
| LEE, ROBERT ALLEN | | Address Redacted | | | | | | | |
| LEE, ROBERT NATHAN | | Address Redacted | | | | | | | |
| LEE, ROBINSON | | 345 E 57TH ST PH | | | | MANHATTAN | NY | 10022-2952 | |
| LEE, ROBYN M | | Address Redacted | | | | | | | |
| LEE, ROCHELLE ANNTOINETTE | | Address Redacted | | | | | | | |
| LEE, RODNEY | | 2 SAVAGE CT | | | | PORTSMOUTH | VA | 23703 | |
| LEE, RODNEY | | 3108 CLEAR VIEW DRIVE | | | | CHARLOTTE | NC | 28216 | |
| LEE, RODNEY DAN | | Address Redacted | | | | | | | |
| LEE, ROGER | | Address Redacted | | | | | | | |
| LEE, RONALD J | | Address Redacted | | | | | | | |
| LEE, ROSALIN | | Address Redacted | | | | | | | |
| LEE, ROSHAN KEONNA | | Address Redacted | | | | | | | |
| LEE, ROY CHONG | | Address Redacted | | | | | | | |
| LEE, RUBEN | | Address Redacted | | | | | | | |
| LEE, RUMPEL | | 33198 N EASTVIEW RD | | | | GRAYLAKE | IL | 60030 | |
| LEE, RUSSEL | | 324 EAST PLYMOUTH NO 8 | | | | INGLEWOOD | CA | 90302 | |
| LEE, RYAN | | 20918 NARANJA RD | | | | WOODLAND HILLS | CA | 91364-0000 | |
| LEE, RYAN ANTHONY | | Address Redacted | | | | | | | |
| LEE, RYAN E | | Address Redacted | | | | | | | |
| LEE, RYAN SANDUL | | Address Redacted | | | | | | | |
| LEE, SABRINA | | 331 W CALDWELL ST | | | | COMPTON | CA | 90220-0000 | |
| LEE, SABRINA TOLA | | Address Redacted | | | | | | | |
| LEE, SAM | | Address Redacted | | | | | | | |
| LEE, SAMUEL | | 7239 FLOWER CREEK DR | | | | SOUTHAVEN | MS | 38671-5938 | |
| LEE, SAMUEL DOOWON | | Address Redacted | | | | | | | |
| LEE, SAMUEL F | | Address Redacted | | | | | | | |
| LEE, SANDRA | | Address Redacted | | | | | | | |
| LEE, SANDY | | Address Redacted | | | | | | | |
| LEE, SANG S | | Address Redacted | | | | | | | |
| LEE, SARA MARIE | | Address Redacted | | | | | | | |
| LEE, SCOTT | | Address Redacted | | | | | | | |
| LEE, SCOTTIE M | | Address Redacted | | | | | | | |
| LEE, SEAN MARSALIS | | Address Redacted | | | | | | | |
| LEE, SEAN PAUL | | Address Redacted | | | | | | | |
| LEE, SEJONG JUSTIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE, SHAINA LYNETTE | | Address Redacted | | | | | | | |
| LEE, SHANE | | GATE ST | | | | CRYSTAL LAKE | IL | 60014 | |
| LEE, SHARON D | | Address Redacted | | | | | | | |
| LEE, SHAUN BRENT | | Address Redacted | | | | | | | |
| LEE, SHAUN BRENT | | Address Redacted | | | | | | | |
| LEE, SHAWN | | Address Redacted | | | | | | | |
| LEE, SHAWN | | Address Redacted | | | | | | | |
| LEE, SHAWN ROBERT | | Address Redacted | | | | | | | |
| LEE, SHEENA MARIE | | Address Redacted | | | | | | | |
| LEE, SHEENA NICHOLE | | Address Redacted | | | | | | | |
| LEE, SHEROME MARTEL | | Address Redacted | | | | | | | |
| LEE, STACEY SHAWNEKA | | Address Redacted | | | | | | | |
| LEE, STAN | | 520 JAYWOOD DR | | | | STONE MOUNTAIN | GA | 30083 | |
| LEE, STEPHANI J | | 403 ROUTE 111 | | | | SALEM | NH | 03079-1300 | |
| LEE, STEPHEN K | | Address Redacted | | | | | | | |
| LEE, STEVEN | | 559 HABBITTS CT | | | | SAN JOSE | CA | 95111-2106 | |
| LEE, STEVEN | | 832 NE 18TH CT | | | | FORT LAUDERDALE | FL | 33305-3831 | |
| LEE, STEVEN | | Address Redacted | | | | | | | |
| LEE, STEVEN E | | 26 HUNTING RIDGE RD | | | | NEWARK | DE | 19702-3716 | |
| LEE, SUNG J | | 5445 N SHERIDAN RD APT 1110 | | | | CHICAGO | IL | 60640-1929 | |
| LEE, SUSAN A | | Address Redacted | | | | | | | |
| LEE, SUSANNE | | Address Redacted | | | | | | | |
| LEE, TAMMY | | Address Redacted | | | | | | | |
| LEE, TARON J | | Address Redacted | | | | | | | |
| LEE, TEKIERO STEPHEN | | Address Redacted | | | | | | | |
| LEE, TERI DENISE | | Address Redacted | | | | | | | |
| LEE, TERRANCE | | Address Redacted | | | | | | | |
| LEE, THAI | | Address Redacted | | | | | | | |
| LEE, THEODORE TERRENCE | | Address Redacted | | | | | | | |
| LEE, THOMAS | | 2954 ALLGEYER AVE | | | | EL MONTE | CA | 91732 | |
| LEE, THOMAS A | | Address Redacted | | | | | | | |
| LEE, TIFFANY BROOKE | | Address Redacted | | | | | | | |
| LEE, TIMOTHY ADAM | | Address Redacted | | | | | | | |
| LEE, TIMOTHY WAYNE | | Address Redacted | | | | | | | |
| LEE, TODD | | Address Redacted | | | | | | | |
| LEE, TOMMY V | | Address Redacted | | | | | | | |
| LEE, TONY VALENTINE | | Address Redacted | | | | | | | |
| LEE, TOYA DEMETIA | | Address Redacted | | | | | | | |
| LEE, TRACY | | 8 TOR RD | | | | WAPPINGERS FALLS | NY | 12590-4625 | |
| LEE, TRENT | | Address Redacted | | | | | | | |
| LEE, TREVARES R | | Address Redacted | | | | | | | |
| LEE, TXAI | | Address Redacted | | | | | | | |
| LEE, TYRON | | 2533 PORTSMOUTH CIR | | | | SPRINGFIELD | IL | 00006-2703 | |
| LEE, TYRON BARTEL | | Address Redacted | | | | | | | |
| LEE, VALENTINO CHARLES | | Address Redacted | | | | | | | |
| LEE, VICTOR | | Address Redacted | | | | | | | |
| LEE, VIRGINIA | | Address Redacted | | | | | | | |
| LEE, VURINA LASHAY | | Address Redacted | | | | | | | |
| LEE, WAI WON | | Address Redacted | | | | | | | |
| LEE, WAN CHUNG | | Address Redacted | | | | | | | |
| LEE, WANG | | 301 TIGER LANE | 203 | | | COLUMBIA | MO | 65203-0000 | |
| LEE, WANG JAE | | Address Redacted | | | | | | | |
| LEE, WASENG | | Address Redacted | | | | | | | |
| LEE, WAYNE | | Address Redacted | | | | | | | |
| LEE, WENDY | | 28 CONSTITUTION RD | | | | LEXINGTON | MA | 02421-6655 | |
| LEE, WENDY ORION | | Address Redacted | | | | | | | |
| LEE, WILLIAM FRANK | | Address Redacted | | | | | | | |
| LEE, WILLIAM FREDRICK | | Address Redacted | | | | | | | |
| LEE, WILLIAM RAY | | Address Redacted | | | | | | | |
| LEE, WILLIAM WARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE, WINDELL A | | Address Redacted | | | | | | | |
| LEE, WINSTON GARRET | | Address Redacted | | | | | | | |
| LEE, XAI | | 1288 PARK ST | | | | ST PAUL | MN | 00005-5117 | |
| LEE, XAI | | Address Redacted | | | | | | | |
| LEE, YEE | | Address Redacted | | | | | | | |
| LEE, YENG KONG | | Address Redacted | | | | | | | |
| LEE, YOLANDA | | 9709 SUMMIT CIRCLE 1 D | | | | LARGO | MD | 20774-0000 | |
| LEE, YOLANDA LOLITA | | Address Redacted | | | | | | | |
| LEE, YOUNG M | | Address Redacted | | | | | | | |
| LEE, YVETTE M | | 722 19TH ST | | | | RICHMOND | CA | 94801 | |
| LEE, YVETTE MARIE | | Address Redacted | | | | | | | |
| LEE, ZACHARY | | 4824 W FARGO | | | | SKOKIE | IL | 60077-0000 | |
| LEE, ZACHARY LARSON | | Address Redacted | | | | | | | |
| LEEAN, QUYEN | | 1415 SOUTH 8TH ST | | | | PHILADELPHIA | PA | 19147 | |
| LEEBRICK, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| LEEBRICK, JEAN PAUL | | Address Redacted | | | | | | | |
| LEECE, JOSEPH P | | Address Redacted | | | | | | | |
| LEECH & ASSOCIATES APPRAISAL | | 2542 ELISHA AVE | | | | ZION | IL | 60099 | |
| LEECH & DENOMA APPRAISAL SERVICE | | 850 E GRAND AVE STE 4A | | | | LAKE VILLA | IL | 60046-7885 | |
| LEECH REPAIR SERVICE, BILL | | 2017 E MICHIGAN AVENUE | | | | LANSING | MI | 48912 | |
| LEECH, EVAN MICHAEL | | Address Redacted | | | | | | | |
| LEECH, REBECCA | | 841 WASHINGTON ST APT A | | | | FAIRFIELD | CA | 94533 | |
| LEECH, REBECCA RENAE | | Address Redacted | | | | | | | |
| LEECH, ROBERT | | 8945 EVENINGGROVE COVE | | | | CORDOVA | TN | 38018 | |
| LEECH, ZEBLIN WALTER | | Address Redacted | | | | | | | |
| LEECOST, STEPHANIE DEVA | | Address Redacted | | | | | | | |
| LEEDEL A WILLIAMS | WILLIAMS LEEDEL A | 1401 W FREMONT RD | | | | PHOENIX | AZ | 85041-6728 | |
| LEEDER, RYAN DAVID | | Address Redacted | | | | | | | |
| LEEDS, BRADEN SCOTT | | Address Redacted | | | | | | | |
| LEEDS, CAROL | | 1253 MANULANI ST | | | | KAILUA | HI | 96734 | |
| LEEDS, CITY OF | | C/O ALATAX TRUST TAX ACCOUNT | PO BOX 830725 | | | BIRMINGHAM | AL | 35283 | |
| LEEDS, CITY OF | | LEEDS CITY OF | C/O ALATAX | PO BOX 830725 | | BIRMINGHAM | AL | 35283 | |
| LEEDS, CITY OF | | PO DRAWER 490 | | | | LEEDS | AL | 350940490 | |
| LEEDY, AMANDA | | 203 ROLAND AVE | | | | CHAMBERSBURG | PA | 17201 | |
| LEEDY, AMANDA G | | Address Redacted | | | | | | | |
| LEEDY, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| LEEDY, GRANT ALLEN | | Address Redacted | | | | | | | |
| LEEGE, MASON D | | Address Redacted | | | | | | | |
| LEEHAN, ALISHA NICOLE | | Address Redacted | | | | | | | |
| LEEHY, DANIEL ALEXANDER | | Address Redacted | | | | | | | |
| LEEIII, RICHARD | | 1472 KAREN BLVD | | | | CAPITOL HEIGHTS | MD | 20743-0000 | |
| LEEK, LAWRENCE W | | 23 SAMMIS ST | | | | HUNTINGTON | NY | 11754 | |
| LEEK, MELANIE | | 1116 NW 7TH AVE | | | | MINERAL WELLS | TX | 76067 | |
| LEEK, RODERICK JAY | | Address Redacted | | | | | | | |
| LEEK, STEVEN | | 1518 NE PERKINS WAY | | | | SEATTLE | WA | 98155 | |
| LEEKA, CHAYNA ELIZABETH | | Address Redacted | | | | | | | |
| LEEKS, JASON NICHOLAS | | Address Redacted | | | | | | | |
| LEEMAN ARCHITECTURAL WOODWORK | | 605 STONEHILL DRIVE | | | | ATLANTA | GA | 30336 | |
| LEEMAN FREDERICK | | 23 BATCHELDER RD | | | | SEABROOK | NH | 03874 | |
| LEEMAN, JEREMY ALLEN | | Address Redacted | | | | | | | |
| LEEMAN, JERRY D | | Address Redacted | | | | | | | |
| LEEMAN, JUSTIN R | | Address Redacted | | | | | | | |
| LEEMAN, NICK | | Address Redacted | | | | | | | |
| LEENHEER, CANDACE NICCOLE | | Address Redacted | | | | | | | |
| LEENHEER, ERICH WILLIAM | | Address Redacted | | | | | | | |
| LEEPER, AARON C | | Address Redacted | | | | | | | |
| LEEPER, BARDO | | Address Redacted | | | | | | | |
| LEEPER, CHRIS S | | 7753 SPINDLETREE CT | | | | JACKSONVILLE | FL | 32256-5459 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEEPER, COURTNEY ELIZABETH | | Address Redacted | | | | | | | |
| LEEPER, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| LEEPER, JULIE | | Address Redacted | | | | | | | |
| LEEPER, MARK PAUL | | Address Redacted | | | | | | | |
| LEEPER, NAKITA SHENEE | | Address Redacted | | | | | | | |
| LEEPER, NATHAN A | | 8231 PRINCETON SQ W APT 1307 | | | | JAX | FL | 32257 | |
| LEER, KURTIS ALAN | | Address Redacted | | | | | | | |
| LEES AMOCO SERVICE | | 391 KIDDER STREET | | | | WILKES BARRE | PA | 18702 | |
| LEES APPLIANCE & REFRIGERATION | | 1585 E 27TH ST | | | | RAPID CITY | SD | 57703 | |
| LEES APPLIANCE SERVICE | | 4163 NORTHWESTERN PIKE | | | | WINCHESTER | VA | 22603 | |
| LEES FAMOUS FRIED CHICKEN | | 9813 OLD THIRD ST RD | | | | LOUISVILLE | KY | 40272 | |
| LEES FAMOUS RECIPE | | 2925 BROWNSBORO RD | | | | LOUISVILLE | KY | 40206 | |
| LEES FAMOUS RECIPE | | 9813 OLD 3RD ST RD | | | | LOUISVILLE | KY | 40272 | |
| LEES HOAGIE HOUSE | | 506 S OXFORD VALLEY RD | | | | FAIRLESS HILLS | PA | 19030 | |
| LEES HOME THEATER DESIGNERS | | 3120 S MOONEY BLVD | SUITE B | | | VISALIA | CA | 93277 | |
| LEES HOME THEATER DESIGNERS | | SUITE B | | | | VISALIA | CA | 93277 | |
| LEES LOCKSMITH SERVICES, BILLY | | 500 E FRANK | | | | LUFKIN | TX | 75901 | |
| LEES MAJOR APPLIANCE SERVICE | | 62 PIN OAK DR | | | | DAYTON | TX | 77535 | |
| LEES MAJOR APPLIANCE SERVICE | | PO BOX 1081 | 62 PIN OAK DR | | | DAYTON | TX | 77535 | |
| LEES PEST CONTROL, AC | | PO BOX 6707 | | | | SPRING HILL | FL | 34611 | |
| LEES SHEET METAL | | RT 1 BOX 686 | | | | HARPERS FERRY | WV | 25425 | |
| LEES TAILOR SHOP | | 5640 GREENVIEW DR | | | | OKLAHOMA CITY | OK | 73735 | |
| LEES TRAILER SERVICE INC | | 326 E 6TH STREET | | | | RICHMOND | VA | 23224 | |
| LEES TV | | 5853 DORCHESTER RD | | | | N CHARLESTON | SC | 29418 | |
| LEES TV & APPLIANCE | | PO BOX 2430 | | | | LA PINE | OR | 97739 | |
| LEES TV & ELECTRONICS | | 3120 HEIGHTS RAVENNA | | | | MUSKEGON | MI | 49444 | |
| LEES TV & ELECTRONICS | | 3120 HTS RAVENA | | | | MUSKEGON | MI | 49444 | |
| LEES TV SERVICE | | 1002 W HURON RD | | | | VASSAR | MI | 48768 | |
| LEES TV SERVICE | | 55 BRENNAN ST | | | | WATSONVILLE | CA | 95076 | |
| LEES TV SERVICE | | 7506 RICHMOND AVENUE | | | | HOUSTON | TX | 77063 | |
| LEES, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| LEES, DANIEL JUZEF | | Address Redacted | | | | | | | |
| LEES, GRANT HUDSON | | Address Redacted | | | | | | | |
| LEES, PERRY | | PO BOX 27 | | | | TRANSFER | PA | 16154-0027 | |
| LEES, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| LEESBURG FLOWERS & GIFTS INC | | PO BOX 769 | | | | LEESBURG | GA | 31763 | |
| LEESBURG RENT ALL | | 100 S LAKE ST | | | | LEESBURG | FL | 34748 | |
| LEESBURG, TOWN OF | | LEESBURG TOWN OF | PO BOX 88 | | | LEESBURG | VA | | |
| LEESBURG, TOWN OF | | PO BOX 88 | | | | LEESBURG | VA | 20178 | |
| LEESE, MARC | | 734 HUMMEL AVE NO A | | | | LEMOYNE | PA | 17043 | |
| LEESE, MARC A | | Address Redacted | | | | | | | |
| LEESE, MICHAEL B | | Address Redacted | | | | | | | |
| LEESHA & ASSOC, PHILIP A | | 118 EASTWOOD BLVD | | | | CENTEREACH | NY | 11720-2737 | |
| LEESON, VICTORIA | | 238 WOODS CREEK DR | | | | FORISTELL | MO | 63348-1914 | |
| LEET TV & VCR SERVICE | | 3007 W MAGNOLIA BLVD | | | | BURBANK | CA | 91505 | |
| LEET, CHASE MICHAEL | | Address Redacted | | | | | | | |
| LEETHAM, KEVIN | | Address Redacted | | | | | | | |
| Leets, Rita M | | 716 Ashepoo Ct | | | | Evans | GA | 30809-0000 | |
| LEEVER, MELISSA ANN | | Address Redacted | | | | | | | |
| LEEVIRAPHAN, ERIC | | 2100 CITY POLICE | 204 N ROBINSON | | | OKLAHOMA CITY | OK | 73102 | |
| LEEWARD LAUNDRY & APPLIANCE | | PO BOX 2355 | | | | EWA BEACH | HI | 96706-0355 | |
| LEFEBVRE, CHRIS M | | Address Redacted | | | | | | | |
| LEFEBVRE, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| LEFEBVRE, JESSICA RAE | | Address Redacted | | | | | | | |
| LEFEBVRE, JOHN | | P O BOX 10263 | | | | PEORIA | IL | 61612-0263 | |
| LEFEBVRE, JORDAN CHESTER | | Address Redacted | | | | | | | |
| LEFEBVRE, MATTHEW JAMES | | Address Redacted | | | | | | | |
| LEFEBVRE, MIKE GERARD | | Address Redacted | | | | | | | |
| LEFEMINE, ANTHONY | | Address Redacted | | | | | | | |
| LEFER, GEORGE | | 10 COTTAGE PLACE | | | | TUCKAHOE | NY | 10707 | |
| LEFERINK, DEAN | | 12444 LAKEVIEW DR | | | | DATES CITY | FL | 33528 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEFEVER ELECTRIC INC | | 1949 DRUCK VALLEY ROAD | | | | YORK | PA | 17402 | |
| LEFEVER, RAYMOND JOSEPH | | Address Redacted | | | | | | | |
| LEFEVER, SHANNON | | 1587 PLEASANTON RD | | | | CHULA VISTA | CA | 91913-1746 | |
| LEFEVER, TRACI R | | 2295 SPRINGS LANDING BLVD | | | | LONGWOOD | FL | 32779-3723 | |
| LEFEVER, WILLIAM LEE | | Address Redacted | | | | | | | |
| LEFEVERS, NICK GREGORY | | Address Redacted | | | | | | | |
| LEFEVRE CASBY, JOSHUA | | Address Redacted | | | | | | | |
| LEFEVRE, BEN DOUGLAS | | Address Redacted | | | | | | | |
| LEFEVRE, JENNA TODD | | Address Redacted | | | | | | | |
| LEFEVRE, MICHAEL J | | Address Redacted | | | | | | | |
| LEFEVRE, PAUL | | Address Redacted | | | | | | | |
| LEFEVRE, VIOTTI A | | Address Redacted | | | | | | | |
| LEFEW, WHITNEY ANN | | Address Redacted | | | | | | | |
| LEFFEL, ABBE | | Address Redacted | | | | | | | |
| LEFFEL, CHARLES | | 1220 TASMAN DRIVE | 496 | | | SUNNYVALE | CA | 94089-0000 | |
| LEFFEL, CHARLES | | Address Redacted | | | | | | | |
| LEFFERS, LUKE JAMES | | Address Redacted | | | | | | | |
| LEFFERT, LAUREN JAE | | Address Redacted | | | | | | | |
| LEFFERTS, BRADY A | | Address Redacted | | | | | | | |
| LEFFERTS, RYAN JAMES | | Address Redacted | | | | | | | |
| LEFFEW, NICOLE RENEE | | Address Redacted | | | | | | | |
| LEFFINGWELL, KATELYN SPENCER | | Address Redacted | | | | | | | |
| LEFFKE & ASSOCIATES INC, R C | | 4230 LBJ FREEWAY NO 150 | | | | DALLAS | TX | 75244 | |
| LEFFKE & ASSOCIATES INC, R C | | DALE CARNEGIE TRAINING | 4230 LBJ FREEWAY NO 150 | | | DALLAS | TX | 75244 | |
| LEFFLER, CHRISTIAN CHARLSE | | Address Redacted | | | | | | | |
| LEFFLER, GEORGE G | | 20 HOLIDAY DRIVE | | | | WOODSTOCK | NY | 12498 | |
| LEFFLER, JAMESON JOEL | | Address Redacted | | | | | | | |
| LEFFLER, JOHNATHON HENRY | | Address Redacted | | | | | | | |
| LEFFLER, KENNETH CHARLES | | Address Redacted | | | | | | | |
| LEFFLER, MIKE | | PO BOX 722 | | | | WADDELL | AZ | 85355 | |
| LEFFLER, STEPHANIE CHRISTINE | | Address Redacted | | | | | | | |
| LEFFLER, STEPHEN | | Address Redacted | | | | | | | |
| LEFFLER, TIM | | 5407 MECKES DR | | | | INDIANAPOLIS | IN | 46 237 00 | |
| Lefkofsky & Gorosh PC | Jonathan Sriro | 31500 Northwestern Hwy Ste 105 | | | | Farmington Hills | MI | 48334 | |
| LEFKUS, RYAN STRYKER | | Address Redacted | | | | | | | |
| LEFLER LIMITED | | PO BOX 503014 | | | | ST LOUIS | MO | 63150-3014 | |
| LEFLORE COUNTY | | PO BOX 1953 | CIRCUIT & CO CT CIRCUIT CLERK | | | MONTICELLO | MS | 39654 | |
| LEFLORE HARRELL, PRECIOUS SYMONE | | Address Redacted | | | | | | | |
| LEFLORE IV, WILLIAM VERNON | | Address Redacted | | | | | | | |
| LEFLORE, BERNARD | | 4929 W AUGUSTA BLVD | | | | CHICAGO | IL | 60651-3109 | |
| LEFORT, EDMOND CHRISTOPHER | | Address Redacted | | | | | | | |
| LEFORT, RODERICK E | | Address Redacted | | | | | | | |
| LEFORT, ROGER G | | Address Redacted | | | | | | | |
| LEFORT, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| LEFTER, ALEXANDER JAMES | | Address Redacted | | | | | | | |
| LEFTEROFF, BRANDON G | | Address Redacted | | | | | | | |
| LEFTWICH, BRIAN | | Address Redacted | | | | | | | |
| LEFTWICH, ROBERT | | 5020 RODRICK TRACE | | | | MARIETTA | GA | 30066 | |
| LEFTYS BARBECUE UNLIMITED INC | | 2064 CRAIN HWY | | | | WALDORF | MD | 20601 | |
| LEGA, RICHARD MATTHEW | | Address Redacted | | | | | | | |
| LEGA, STEPHEN HUNTER | | Address Redacted | | | | | | | |
| LEGACY COMMUNICATIONS INC | | 11211 E ARAPAHOE RD STE 120 | | | | ENGLEWOOD | CO | 80112 | |
| LEGACY GOLF RESORT | | PO BOX 8370 | | | | PHOENIX | AZ | 85040 | |
| LEGACY GOLF RESORT | | PO BOX 8370 | 6808 S 32ND ST | | | PHOENIX | AZ | 85066 | |
| LEGACY HEALTH SYSTEMS | | PO BOX 12530 | | | | PORTLAND | OR | 97227-0530 | |
| LEGACY OCCUPATIONAL MED CLNCS | | PO BOX 5337 | | | | PORTLAND | OR | 97228-5337 | |
| LEGACY PERSONNEL GROUP INC | | ONE E BROWARD BLVD STE 609 | | | | FT LAUDERDALE | FL | 33301 | |
| LEGAIR, RANDOLPH | | 526 LEGACY DR | | | | WESTERVILLE | OH | 430826016 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEGAL AMERICA | | 1044 MAIN STREET SUITE 800 | | | | KANSAS CITY | MO | 64105 | |
| LEGAL AMERICA | | PO BOX 26912 | | | | RICHMOND | VA | 23261-2691 | |
| LEGAL COPY SPECIALISTS INC | | 233 PEARL STREET | | | | HARTFORD | CT | 06103 | |
| LEGAL IMAGING TECHNOLOGIES INC | | 300 CAPITOL MALL | SUITE 1210 | | | SACRAMENTO | CA | 95814 | |
| LEGAL IMAGING TECHNOLOGIES INC | | SUITE 1210 | | | | SACRAMENTO | CA | 95814 | |
| LEGAL REPROGRAPHICS INC | | 110 WEST C ST STE 1602 | | | | SAN DIEGO | CA | 92101 | |
| LEGAL SECRETARIES INTL INC | | 6113 BRISTOL WAY | | | | ALEXANDRIA | VA | 22310 | |
| LEGAL SOURCE | | 1423 TILTON RD STE 10 | | | | NORTHFIELD | NJ | 08225 | |
| LEGAL SOURCE | | 2 LINCOLN HWY STE 505 | | | | EDISON | NJ | 08820 | |
| LEGAL TAX SERVICE INC | | PO BOX 10060 | | | | PITTSBURGH | PA | 15236-6060 | |
| LEGAL TAX SERVICE INC | | PO BOX 85 | | | | W MIFFLIN | PA | 151220085 | |
| LEGAL TIMES | | 1730 M STREET NW | SUITE 802 | | | WASHINGTON | DC | 20036 | |
| LEGAL VIDEO SERVICES | | 8825 ROSWELL ROAD STE 540 | | | | ATLANTA | GA | 30350 | |
| LEGALINK | | 210 SOUTH ST 11TH FL | | | | BOSTON | MA | 02111 | |
| LEGALINK | | 320 CONGRESS ST 4TH FL | | | | BOSTON | MA | 02210 | |
| LEGALINK CHICAGO | | 230 W MONROE ST STE 1500 | | | | CHICAGO | IL | 60606 | |
| LEGALINK MANHATTAN | | 420 LEXINGTON AVE STE 2108 | | | | NEW YORK | NY | 10170 | |
| LEGAN, CHRISTOPHER L | | Address Redacted | | | | | | | |
| LEGAN, THOMAS EDWARD | | Address Redacted | | | | | | | |
| LEGAN, THOMAS EDWARD | | Address Redacted | | | | | | | |
| LEGAREE, SIQUAN CORNELIUS | | Address Redacted | | | | | | | |
| LEGARRETA, GEORGE | | 3405 GLENRIDGE ST | | | | BAKERSFIELD | CA | 93306 | |
| LEGARRETA, GEORGE R | | Address Redacted | | | | | | | |
| LEGASPI, AVELOURD | | Address Redacted | | | | | | | |
| LEGASPI, FRANCIS CAESAR | | Address Redacted | | | | | | | |
| LEGASPI, JESUS YOVANI | | Address Redacted | | | | | | | |
| LEGASSEY, CATHERINE ANN | | Address Redacted | | | | | | | |
| LEGASSIE, CHERIE LOUISE | | Address Redacted | | | | | | | |
| LEGAT, WILLIAM | | 53 N PENN ST | | | | YORK | PA | 17401 | |
| LEGAT, WILLIAM FRANK | | Address Redacted | | | | | | | |
| LEGATA, CHRISTOPHER | | 979 SMITHLANE RD | | | | LEHIGHTON | PA | 18235-3627 | |
| LEGAULT, ERIN LYNN | | Address Redacted | | | | | | | |
| LEGAUX, MARANDA N | | Address Redacted | | | | | | | |
| LEGE, ANTHONY PAUL | | Address Redacted | | | | | | | |
| LEGEND PLUMBING COMPANY | | 9826 MCCULLOUGH | | | | SAN ANTONIO | TX | 78216 | |
| LEGEND PLUMBING COMPANY | | PO BOX 310 | | | | MARION | TX | 78124-0310 | |
| LEGEND PROPERTIES INC | | PLYMOUTH CORPORATE CTR | 625 RIDGE PIKE STE 19428 | | | CONSHOHOCKEN | PA | 19428 | |
| LEGEND SERVICES INC | | PO BOX 217 | | | | SPARTA | MI | 49345 | |
| LEGENDARY MAYTAG | | 103100 OVERSEAS HWY MM NO 103 | | | | KEY LARGO | FL | 33037 | |
| LEGENDRE JR, RAY EDWARD | | Address Redacted | | | | | | | |
| LEGENDS CAFE | | 500 N CARPENTER RD | | | | MODESTO | CA | 95351 | |
| LEGENDS OF VERO | | 8797 20TH ST | | | | VERO BEACH | FL | 32966 | |
| LEGENT CORP | | DEPT 1709 | | | | COLUMBUS | OH | 43271-1709 | |
| LEGER JR , FRANCY | | Address Redacted | | | | | | | |
| LEGER JR, GUILLIAM ANTHONY | | Address Redacted | | | | | | | |
| LEGER, DAN | | 505 C RIDGEFIELD CR | | | | CLINTON | MA | 01510-0000 | |
| LEGER, DAN | | Address Redacted | | | | | | | |
| LEGER, EVERETT SCOTT | | Address Redacted | | | | | | | |
| LEGER, JENNY L | | Address Redacted | | | | | | | |
| LEGER, JUSTIN | | 2748 TRAILS AT HIDDEN HARBOR | | | | MERRITT ISLAND | FL | 32952 | |
| LEGER, MARIE MAUD | | Address Redacted | | | | | | | |
| LEGER, MICHAEL S | | Address Redacted | | | | | | | |
| LEGER, SCOTT CRAIG | | Address Redacted | | | | | | | |
| LEGER, TOBY | | Address Redacted | | | | | | | |
| LEGER, TRENT JORDAN | | Address Redacted | | | | | | | |
| LEGER, TYLER RAY | | Address Redacted | | | | | | | |
| LEGERE, BEULAH | | Address Redacted | | | | | | | |
| LEGERTON, FRANCESCA | | Address Redacted | | | | | | | |
| LEGETTE, DAVID | | 39 S 28TH ST | | | | WYANDANCH | NY | 11798-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEGETTE, NIKKI | | Address Redacted | | | | | | | |
| LEGETTE, SAMUEL JARRETT | | Address Redacted | | | | | | | |
| LEGG MASON REAL ESTATE SERVICES SOUTH, INC | | 225 SOUTH ORANGE ST | SUITE 1540 | | | ORLANDO | FL | 32801 | |
| LEGG, CORY MICHAEL | | Address Redacted | | | | | | | |
| LEGG, DAVID | | 2107 TRISTI CT | | | | JOHNSTOWN | CO | 80534 | |
| LEGG, DAVID | | Address Redacted | | | | | | | |
| LEGG, DAVID S | | Address Redacted | | | | | | | |
| LEGG, JOHN DAVID | | Address Redacted | | | | | | | |
| LEGG, JORDAN THOMAS | | Address Redacted | | | | | | | |
| LEGG, MARK | | Address Redacted | | | | | | | |
| LEGG, MICHAEL | | 9412 LONG RIVER DR | | | | RENO | NV | 00008-9506 | |
| LEGG, MICHAEL GENE | | Address Redacted | | | | | | | |
| LEGG, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| LEGGETT & PLATT INC | | 1851 120TH ST W | | | | ROSEMOUNT | MN | 55068 | |
| LEGGETT & PLATT INC | | C O EXCELL STORE FIXTURES | | | | ATLANTA | GA | 303848747 | |
| LEGGETT & PLATT INC | | DRAWER CS198747 | C O EXCELL STORE FIXTURES | | | ATLANTA | GA | 30384-8747 | |
| LEGGETT WILCHER & GATES INC | | 3330 NORTHSIDE DR STE 207 | | | | MACON | GA | 31210 | |
| LEGGETT, DEREK JAMES | | Address Redacted | | | | | | | |
| LEGGETT, GENJI | | Address Redacted | | | | | | | |
| LEGGETT, IDA | | 250 LOTT AVE | | | | BROOKLYN | NY | 11212-5828 | |
| LEGGETT, JENNIFER NICOLE | | Address Redacted | | | | | | | |
| LEGGETT, LORI ANN | | Address Redacted | | | | | | | |
| LEGGETT, MALLORY | | Address Redacted | | | | | | | |
| LEGGETT, MARK R | | Address Redacted | | | | | | | |
| LEGGETT, RICKY | | Address Redacted | | | | | | | |
| LEGGETT, ROBERT | | Address Redacted | | | | | | | |
| LEGGETT, RONALD A | | 412 CITY HALL EARNINGS TAX DI | | | | ST LOUIS | MO | 63103 | |
| LEGGETT, RONALD A | | COLLECTOR OF REVENUE | 412 CITY HALL EARNINGS TAX DI | | | ST LOUIS | MO | 63103 | |
| LEGGETT, RONALD A | | PO BOX 66966 | EARNINGS TAX DIVISION | | | ST LOUIS | MO | 63166-6966 | |
| LEGGETT, SEAN LE MAR | | Address Redacted | | | | | | | |
| LEGGETT, SHAWN P | | Address Redacted | | | | | | | |
| LEGGETT, THOMAS | | 481 SE DOGWOOD ST | | | | MACCLENNY | FL | 32063 | |
| LEGGETT, TIMOTHY BRANDON | | Address Redacted | | | | | | | |
| LEGGIO, SALVATORE J | | Address Redacted | | | | | | | |
| LEGGIO, SALVATORE J | | Address Redacted | | | | | | | |
| LEGGIO, SALVATORE J | | Address Redacted | | | | | | | |
| LEGGITT, JOHN ANDREW | | Address Redacted | | | | | | | |
| LEGGS, DONIELE | | 145 93 225TH ST | | | | ROSEDALE | NY | 11413-0000 | |
| LEGITS, ETHAN THOMAS | | Address Redacted | | | | | | | |
| LEGLER, LUCAS CHARLES | | Address Redacted | | | | | | | |
| LEGNION, DANIEL JAMES | | Address Redacted | | | | | | | |
| LEGO SYSTEMS INC | | 555 TAYLOR RD | | | | ENFIELD | CT | 06082 | |
| LEGO. HOWARD THOMAS | | Address Redacted | | | | | | | |
| LEGORRETA, GUSTAVO | | 8500 SW 28TH ST | | | | MIAMI | FL | 33155-0000 | |
| LEGRAND, DAVEENA MARIA | | Address Redacted | | | | | | | |
| LEGRAND, LATOYA DENISE | | Address Redacted | | | | | | | |
| LEGRAND, TIFFANY | | Address Redacted | | | | | | | |
| LEGRANDE, BRITTANY L | | Address Redacted | | | | | | | |
| LEGREE, ALLEN | | Address Redacted | | | | | | | |
| LEGREE, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| LEGROS III, JOHN W | | Address Redacted | | | | | | | |
| LEGROS, JEANPETERSON | | Address Redacted | | | | | | | |
| LEGROS, SEBASTIEN HARRY | | Address Redacted | | | | | | | |
| LEGROS, WADE | | | | | | | | | |
| LEGROSIII, JOHN | | 720 ROYAL AVE APT 47 | | | | MEDFORD | OR | 00009-7504 | |
| LEHENY, JEANNE B | | Address Redacted | | | | | | | |
| LEHEW, JAY GLENN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEHIGH | | 1100 EAST MAIN STREET | | | | ENDICOTT | NY | 13760 | |
| LEHIGH | | PO BOX 371958 | | | | PITTSBURGH | PA | 15250-7958 | |
| LEHIGH COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | | ALLENTOWN | PA | 181051548 | |
| LEHIGH COUNTY CLERK OF COURTS | | PO BOX 1548 | COURT OF COMMON PLEAS CRIMINAL | | | ALLENTOWN | PA | 18105-1548 | |
| LEHIGH COUNTY DOMESTIC RELNS | | 17 S 7TH ST | | | | ALLENTOWN | PA | 18101-2400 | |
| LEHIGH COUNTY DOMESTIC RELNS | | 523 HAMILTON ST PO BOX 1548 | | | | ALLENTOWN | PA | 18105 | |
| LEHIGH TAX COLLECTOR, COUNTY OF | | LEHIGH TAX COLLECTOR COUNTY OF | PO BOX 70255 | | | PHILADELPHIA | PA | | |
| LEHIGH TAX COLLECTOR, COUNTY OF | | PO BOX 70255 | | | | PHILADELPHIA | PA | 19176-0255 | |
| LEHIGH TRADERS INC | | 723 E GREEN ST | | | | ALLENTOWN | PA | 18109 | |
| LEHIGH UNIVERSITY | | 621 TAYLOR ST RAUCH BUSINESS | STE 484 ATTN CAREER SERVICES | | | BETHLEHEM | PA | 18015-3117 | |
| Lehigh Valley Coca Cola | c o Shared Financial Services | 1000 Gamma Dr Ste 504 | | | | Pittsburgh | PA | 15238 | |
| Lehigh Valley Coca Cola | Lehigh Valley Coca Cola | | PO Box 71330 | | | Cleveland | OH | 44191 | |
| Lehigh Valley Coca Cola | | PO Box 71330 | | | | Cleveland | OH | 44191 | |
| LEHIGH VALLEY DOOR SALES INC | | PO BOX 4236 | | | | ALLENTOWN | PA | 18105 | |
| LEHIGH VALLEY FLEET | | RR 3 BOX 576A | MOLASSES VALLEY RD | | | KUNKLETON | PA | 18058 | |
| LEHIGH VALLEY SAFETY SUPPLY CO | | 1105 E SUSQUEHANNA ST | | | | ALLENTOWN | PA | 18103 | |
| LEHKER, NICHOLAS WILFRED | | Address Redacted | | | | | | | |
| LEHKY, LISA D | | 3333 EVERSON RD W | | | | COLUMBUS | OH | 43232 | |
| LEHKY, LISA DIANNE | | Address Redacted | | | | | | | |
| LEHLEITNER & CO INC, GEO H | | PO BOX 95008 | | | | NEW ORLEANS | LA | 70195 | |
| LEHMAN ARCHITECT, T | | 39 WOODLAND RD | | | | ROSELAND | NJ | 07068 | |
| LEHMAN ARCHITECTURAL GROUP PC | | 376 HOLLYWOOD AVE | | | | FAIRFIELD | NJ | 07004 | |
| LEHMAN BROTHERS | | 745 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| LEHMAN CONSTRUCTION CORP | | 332 PASSAIC AVE | | | | CALDWELL | NJ | 07006 | |
| LEHMAN, ANDREW J | | 3207 ALGONQUIN PARKWAY | | | | TOLEDO | OH | 43606 | |
| LEHMAN, ANDREW JON | | Address Redacted | | | | | | | |
| LEHMAN, BRANDON C | | 1543 S GOLDENEYE LN | | | | HOMESTEAD | FL | 33035 | |
| LEHMAN, CHARLES RICHARD | | Address Redacted | | | | | | | |
| LEHMAN, CHRISTOPHER | | Address Redacted | | | | | | | |
| LEHMAN, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| LEHMAN, DANIEL EDWARD | | Address Redacted | | | | | | | |
| LEHMAN, DAVID | | Address Redacted | | | | | | | |
| LEHMAN, DAVID B | | 58 MALSBY RD | | | | ROYERSFORD | PA | 19468 | |
| LEHMAN, DAVID B | | Address Redacted | | | | | | | |
| LEHMAN, DUSTIN RYAN | | Address Redacted | | | | | | | |
| LEHMAN, ERIN MICHELLE | | Address Redacted | | | | | | | |
| LEHMAN, JESSE | | 12 CONNELLY AVE | | | | BUDD LAKE | NJ | 07828 | |
| LEHMAN, JESSE C | | Address Redacted | | | | | | | |
| LEHMAN, JONATHAN ADAM | | Address Redacted | | | | | | | |
| LEHMAN, JORDAN TAYLOR | | Address Redacted | | | | | | | |
| LEHMAN, KRISTIN | | 237 IRIS | | | | LANSING | MI | 48917 | |
| LEHMAN, LAZELLA FERN | | Address Redacted | | | | | | | |
| LEHMAN, PAMELA ROSE | | Address Redacted | | | | | | | |
| LEHMAN, RANDY MICHAEL | | Address Redacted | | | | | | | |
| LEHMAN, ROBERT EDWARD | | Address Redacted | | | | | | | |
| LEHMAN, SCOTT CHARLES | | Address Redacted | | | | | | | |
| LEHMAN, SHANNON RENEE | | Address Redacted | | | | | | | |
| LEHMANN, BEAT | | 98 CATARINA HEIGHTS | | | | CONCORD | MA | 01742 | |
| LEHMANN, GARY | | 604 COLCHESTER DR | | | | EL PASO | TX | 79912 | |
| LEHMANN, HALLIE | | Address Redacted | | | | | | | |
| LEHMANN, KEVIN | | Address Redacted | | | | | | | |
| LEHMANN, PATRICK | | 404 PHEASANT CIR | | | | BEAR | DE | 19701-0000 | |
| LEHMANN, PATRICK ROBERT | | Address Redacted | | | | | | | |
| LEHMANN, ROBERT B | | Address Redacted | | | | | | | |
| LEHMANN, SHANNON LEE | | Address Redacted | | | | | | | |
| LEHMANNS APPLIANCE SERVICE | | 1420 IOWA ST | | | | BELLINGHAM | WA | 98226 | |
| LEHMER, JOHN | | 12555 BISCAYNE BLVD | NO 951 | | | MIAMI | FL | 33181 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEHNDORFF GREENBRIAR LTD | | C/O LEHNDORFF MANAGEMENT USA | PO BOX 971288 | | | DALLAS | TX | 75397-1288 | |
| LEHNDORFF GREENBRIAR LTD | | PO BOX 971288 | | | | DALLAS | TX | 753971288 | |
| LEHNDORFF TYSONS JOINT VENTURE | | PO BOX 95069 | | | | CHICAGO | IL | 60694 | |
| LEHNER, THOMAS | | 225 CHAISTAIN MEADOWS COURT | C/O CIRCUIT CITY STORES | | | MARIETTA | GA | 30066 | |
| LEHNER, THOMAS | | C/O CIRCUIT CITY STORES | | | | MARIETTA | GA | 30066 | |
| LEHNERT, DAVID | | 264 RT 46W | | | | BUDD LAKE | NJ | 07828 | |
| LEHNERT, DAVID W | | Address Redacted | | | | | | | |
| LEHNERT, KATHLEEN GRACE | | Address Redacted | | | | | | | |
| LEHOSIT, SEAN VINCENT | | Address Redacted | | | | | | | |
| LEHOUX, ROBYN | | Address Redacted | | | | | | | |
| LEHR ELECTRIC INC, JACK | | 2841 W EMMAUS AVE | | | | ALLENTOWN | PA | 18103 | |
| LEHR MIDDLEBROOKS PRICE ET AL | | 2021 THIRD AVE N | | | | BIRMINGHAM | AL | 35203 | |
| LEHR MIDDLEBROOKS PRICE ET AL | | PO BOX 11945 | | | | BIRMINGHAM | AL | 35202-1945 | |
| LEHR, ADAM WAYNE | | Address Redacted | | | | | | | |
| LEHR, CHASE TYLER | | Address Redacted | | | | | | | |
| LEHR, DAVID MICAH | | Address Redacted | | | | | | | |
| LEHR, GARRY L | | 2326 W 77TH ST | | | | SHAWNEE MISSION | KS | 66208-3803 | |
| LEHR, JAMES ERIC | | Address Redacted | | | | | | | |
| LEHR, JAMES RYAN | | Address Redacted | | | | | | | |
| LEHR, JAMES W | | 725 W BRIAR CLIFF CT | | | | SPOKANE | WA | 99218 | |
| LEHR, JORDAN THOMAS | | Address Redacted | | | | | | | |
| LEHR, TIMOTHY M | | Address Redacted | | | | | | | |
| LEHR, TIMOTHY THOMAS | | Address Redacted | | | | | | | |
| LEHRBASS, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| LEHRER, PAUL MICHAEL | | Address Redacted | | | | | | | |
| LEHRERS FLOWERS | | 3191 W 38TH AVE | | | | DENVER | CO | 80211 | |
| LEHRERS FLOWERS | | PO BOX 5067 | | | | DENVER | CO | 80217 | |
| LEHRMAN, PATRICIA | | & SCOTT MEYERS ESQ | 4525 WILSHIRE BLVD NO 201 | | | LOS ANGELES | CA | 90010 | |
| LEHRMAN, PATRICIA | | 4792 TIARA DR NO 202 | | | | HUNTINGTON BEACH | CA | 92649 | |
| LEI LEI WANG EKVALL | WEILAND GOLDEN | SMILEY WANG EKVALL & STROK LLP | 650 TOWN CENTER DR STE 950 | | | COSTA MESA | CA | 92626 | |
| LEI, BILLY | | Address Redacted | | | | | | | |
| LEI, CALVIN | | Address Redacted | | | | | | | |
| LEI, CHRISTOPHER | | Address Redacted | | | | | | | |
| LEI, YIM M | | Address Redacted | | | | | | | |
| LEI, YIM PING | | Address Redacted | | | | | | | |
| LEI, YU LIANG | | 136 10 LATTIMER PLACE | | | | FLUSHING | NY | 11354 | |
| LEIATO, JOHN FITZGERALD | | Address Redacted | | | | | | | |
| LEIB, FRANKLIN | | 275 FM 421 NO 17 | | | | LUMBERTON | TX | 77657 | |
| LEIB, JENNIFER | | Address Redacted | | | | | | | |
| LEIBENSPERGER TRANSPORTATION | | 3096 ROUTE 100 | | | | MACUNGIE | PA | 18062 | |
| LEIBERT FAM TR, BARBARA BROWN | | PO BOX 993 | | | | FAIRFAX | CA | 94930 | |
| LEIBLE, RICHARD ALLEN | | Address Redacted | | | | | | | |
| LEIBMANN, NICOLE DANIELLE | | Address Redacted | | | | | | | |
| LEIBOLD, CHRISTIAN MARTIN | | Address Redacted | | | | | | | |
| LEIBOWITZ, JOE | | 2447 E 78TH ST | | | | BROOKLYN | NY | 11234-0000 | |
| LEIBY, CHRIS L | | Address Redacted | | | | | | | |
| LEIBY, MISTY R | | Address Redacted | | | | | | | |
| LEICHLITER, ROBERT RAYMOND | | Address Redacted | | | | | | | |
| LEICHLITER, STEPHANIE N | | Address Redacted | | | | | | | |
| LEICHT, KASSIE ANN | | Address Redacted | | | | | | | |
| LEICHT, NICHOLAS | | 614 EAST WAVERLY DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| LEICHT, WILLIAM P | | Address Redacted | | | | | | | |
| LEID, ULYSSES NOEL | | Address Redacted | | | | | | | |
| LEIDECKER, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| LEIDENFROST HOROWITZ & ASSOC | | 1833 VICTORY BLVD | | | | GLENDALE | CA | 91201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEIDER HAYES COMM REAL ESTATE | | 3700 STATE ST STE 240 | | | | SANTA BARBARA | CA | 93105 | |
| LEIDIG, CHRISTOPHER ADAM | | Address Redacted | | | | | | | |
| LEIENDECKER, KRISTIN | | 710 BRUNSWICK RD | | | | TROY | NY | 12180 | |
| LEIFER, DEBBIE | | 4665 LOWER ROSWELL RD | | | | MARIETTA | GA | 30068 | |
| LEIFER, VICTORIA JEAN | | Address Redacted | | | | | | | |
| LEIFHEIT, AMY | | 1845 SOUTH MICHIGAN | | | | CHICAGO | IL | 60616-0000 | |
| LEIFSON, JEFF PAUL | | Address Redacted | | | | | | | |
| LEIGER, JEFFERY | | 70 MOUNT HOPE AVE | | | | LEWISTON | ME | 04240 | |
| Leigh Ann Moore | | 13808 Long Cone Ct | | | | Midlothian | VA | 23112 | |
| Leigh Ann Moore | | 13808 Long Cone Ct | | | | Midlothian | VA | 23112 | |
| LEIGH NUNEZ, ROSS | | Address Redacted | | | | | | | |
| LEIGH, AMANDA SHANNON | | Address Redacted | | | | | | | |
| LEIGH, BEN SOUTHGATE | | Address Redacted | | | | | | | |
| LEIGH, CHARLOTTE LEVONNE | | Address Redacted | | | | | | | |
| LEIGH, DAVID ANDREW | | Address Redacted | | | | | | | |
| LEIGH, EDYTHE | | Address Redacted | | | | | | | |
| LEIGH, ERIC ALLEN | | Address Redacted | | | | | | | |
| LEIGH, JESSICA L | | Address Redacted | | | | | | | |
| LEIGH, JOHNNY EVERETT | | Address Redacted | | | | | | | |
| LEIGH, JOHNSON HARRIS | | Address Redacted | | | | | | | |
| LEIGH, STEPHENS | | 616 TROUT ST | | | | TUPELO | MS | 38801-5322 | |
| LEIGH, TOBY GYROME | | Address Redacted | | | | | | | |
| LEIGHTON, ALAN WILLIAM | | Address Redacted | | | | | | | |
| LEIGHTON, ALGON JOSEF | | Address Redacted | | | | | | | |
| LEIGHTON, JENNIFER LYNN | | Address Redacted | | | | | | | |
| LEIGHTON, JOSH | | 153 PROSPECT AVE | | | | MUNDELEIN | IL | 60060 | |
| LEIGHTON, JUSTIN | | Address Redacted | | | | | | | |
| LEIGHTON, ZACHARY | | Address Redacted | | | | | | | |
| LEIGHTY, THOMAS | | 9708 TIMBER PASS | | | | GLEN ALLEN | VA | 23060 | |
| LEIGHTY, THOMAS W | | Address Redacted | | | | | | | |
| LEIGHTY, TOM | | 9708 TIMBER PASS | | | | GLEN ALLEN | VA | 23060 | |
| LEIJA, AARON ALEXANDER | | Address Redacted | | | | | | | |
| LEIJA, ANDREW BENJAMIN | | Address Redacted | | | | | | | |
| LEIJA, CYNTHIA | | Address Redacted | | | | | | | |
| LEIJA, TESSA ELYSE | | Address Redacted | | | | | | | |
| LEIKIN, GEORGE | | 3000 TOWN CENTER NO 2390 | | | | SOUTHFIELD | MI | 48075 | |
| LEILOUS, LAURENT CARDEN | | Address Redacted | | | | | | | |
| LEILUA, MCKAY PELEMA | | Address Redacted | | | | | | | |
| LEILUA, MICHAEL | | 6734 S 1425 W | | | | WEST JORDAN | UT | 84084 | |
| LEILUA, MIRACLE MOSES | | Address Redacted | | | | | | | |
| LEIMBACH, GRANT REID | | Address Redacted | | | | | | | |
| LEIMBACH, MICHAEL R | | Address Redacted | | | | | | | |
| LEIMBACK, AARON J | | Address Redacted | | | | | | | |
| LEIMER JR, ROBERT CHARLES | | Address Redacted | | | | | | | |
| LEIMGRUBER, PETER JULIAN | | Address Redacted | | | | | | | |
| LEINGANG KOLLMER, HANS ALEXANDER | | Address Redacted | | | | | | | |
| LEINGANG, MIKE | | 1004 CORONA DR | | | | TACOMA | WA | 98466 | |
| LEININGER, CAROL | | 13682 CABRILLO CT | | | | FONTANA | CA | 92336 | |
| LEININGER, CAROL A | | 13682 CABRILLO CT | | | | FONTANA | CA | 92336-3450 | |
| LEININGER, CAROL A | | Address Redacted | | | | | | | |
| LEININGER, CHRIS | | Address Redacted | | | | | | | |
| LEININGER, KEVIN JOHN | | Address Redacted | | | | | | | |
| LEINONEN, MICHAEL JAMES | | Address Redacted | | | | | | | |
| LEINWEBER, PAUL F II | | 436 SUMMIT TREE CT | | | | FENTON | MO | 63026-3574 | |
| LEINWEBER, TOBY GARRETT | | Address Redacted | | | | | | | |
| LEIOATTS, NICHOLAS BLAINE | | Address Redacted | | | | | | | |
| LEIPHART, CHRIS H | | 2501 Q ST 1ST PRECINCT | | | | RICHMOND | VA | 23223 | |
| LEIPHART, JASON LAMONT | | Address Redacted | | | | | | | |
| LEIPOLD, DANIEL RAY | | Address Redacted | | | | | | | |
| LEIRER, JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEIS, DANIEL | | Address Redacted | | | | | | | |
| LEIS, DAVID E | | 359 SUMNER AVE | | | | WHITEHALL | PA | 18052 | |
| LEIS, RYAN ALEXANDER | | Address Redacted | | | | | | | |
| LEISE, SCOTT | | 1433 DEER CRECK LA | | | | LAKE IN THE HILL | IL | 60156- | |
| LEISERS RENTAL INC | | 3608 NAZARETH PIKE | | | | BETHLEHEM | PA | 18017-1198 | |
| LEISHMAN, DANIEL | | Address Redacted | | | | | | | |
| LEISHMAN, SAMUEL | | Address Redacted | | | | | | | |
| LEISING, BRIAN | | 3321 181ST PLACE NE | | | | REDMOND | WA | 98052-0000 | |
| LEISING, BRIAN ALEXANDRE | | Address Redacted | | | | | | | |
| LEISING, CHAD WILLIAM | | Address Redacted | | | | | | | |
| LEISINGER, DEVIN D | | Address Redacted | | | | | | | |
| LEIST, KIERSTEN | | Address Redacted | | | | | | | |
| LEISTEN, ANGELA JEANETTE | | Address Redacted | | | | | | | |
| LEISTEN, DAN ROBERT | | Address Redacted | | | | | | | |
| LEISTER FRAZIER, SHAWN MAURITIUS | | Address Redacted | | | | | | | |
| LEISTER, MICHAEL DANE | | Address Redacted | | | | | | | |
| LEISURE HOTEL CORP | | 1600 N LORRAINE STE 211 | | | | HUTCHINSON | KS | 67501 | |
| LEISURE INC | | 6811 FLYING CLOUD DR | | | | EDEN PRAIRIE | MN | 55344-3418 | |
| LEISURE PUBLISHING CO | | 3424 BRAMBLETON AVE SW | | | | ROANOKE | VA | 24018 | |
| LEISURE PUBLISHING CO | | PO BOX 21535 | 3424 BRAMBLETON AVE SW | | | ROANOKE | VA | 24018 | |
| LEISURE TIME ICE & SPRING WTR | | PO BOX 168 | | | | KIAMESHA | NY | 12751 | |
| LEISURE TIME MARKETING INC | | 18242 ENTERPRISE LN | | | | HUNTINGTON BEACH | CA | 92648 | |
| LEISURE, ED | | 839 LARKMEAD RD | | | | PARKERSBURG | WV | 26101 | |
| LEISZ, JACOB | | Address Redacted | | | | | | | |
| LEITAN, SHAWANTHA M | | Address Redacted | | | | | | | |
| LEITAO, ISABEL | | 1025 MORROW RD | | | | KNOXVILLE | TN | 37923 | |
| LEITAO, ISABEL M | | Address Redacted | | | | | | | |
| LEITCH CI, ELIZABETH DALTON | | 4412 KILLIAM CT | | | | GLEN ALLEN | VA | 23060 | |
| LEITCH SHEILA E | | 829 SE 16TH PLACE | | | | DEERFIELD BEACH | FL | 33441 | |
| LEITCH, BENJAMIN P | | 4711 GRANTWOOD DR | | | | PARMA | OH | 44134 | |
| LEITCH, BENJAMIN P | | 8500 CIVIC CENTER BLVD | | | | MENTOR | OH | 44060 | |
| LEITCH, DANIEL D | | Address Redacted | | | | | | | |
| LEITCH, MICHELLE D | | Address Redacted | | | | | | | |
| LEITCH, SHEILA E | | Address Redacted | | | | | | | |
| LEITE, ALFRED MICHAEL | | Address Redacted | | | | | | | |
| LEITE, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| LEITE, JOHN | | 175 VAN BUREN ST | | | | NEWARK | NJ | 07105 | |
| LEITE, JOHN | | GENERAL CARPENTRY | 175 VAN BUREN ST | | | NEWARK | NJ | 07105 | |
| LEITE, OSNY A ALVES | | Address Redacted | | | | | | | |
| LEITE, TARCILA N | | Address Redacted | | | | | | | |
| LEITER, CHRISTOPHER K | | Address Redacted | | | | | | | |
| LEITER, DEANNA MARIE | | Address Redacted | | | | | | | |
| LEITER, JACK | | Address Redacted | | | | | | | |
| LEITER, JASON JOSEPH | | Address Redacted | | | | | | | |
| LEITER, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| LEITER, STEPHANIE ANN | | Address Redacted | | | | | | | |
| LEITERS FINE CATERING INC | | 8813 DOWNSVILLE PIKE | | | | WILLIAMSPORT | MD | 21795 | |
| LEITFTEIN, JAY | | 71 CARSON AVE | | | | METUCHEN | NJ | 08840 | |
| LEITH M BERNARD CUST FOR | BERNARD LEITH M | DAVID L BERNARD UNDER THE DC | UNIF TRANSFERS TO MINORS ACT | 10716 CASPER ST | | KENSINGTON | MD | 20895-2814 | |
| LEITH, ADAM JAMES | | Address Redacted | | | | | | | |
| LEITH, AMANDA | | 11542 SISSON HWY | | | | N COLLINS | NY | 14111 | |
| LEITH, AMANDA J | | Address Redacted | | | | | | | |
| LEITH, CHRIS JOHN | | Address Redacted | | | | | | | |
| LEITH, NICOLE RAE | | Address Redacted | | | | | | | |
| LEITH, ZANE ALEXANDER | | Address Redacted | | | | | | | |
| LEITHE, MICHAEL MARTIN | | Address Redacted | | | | | | | |
| LEITING, DERRICK | | 1329 WALTERS POINT | | | | MONUMENT | CO | 80132 | |
| LEITING, DERRICK D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEITMAN, AARON | | Address Redacted | | | | | | | |
| LEITMAN, DREW | | 4227 SW 15TH PLACE | | | | CAPE CORAL | FL | 33914 | |
| LEITNER, AARON CHARLES | | Address Redacted | | | | | | | |
| LEITZ, JAMES CHRISTIAN | | Address Redacted | | | | | | | |
| LEITZ, PAUL M | | Address Redacted | | | | | | | |
| LEITZ, ROSS ANTHONY | | Address Redacted | | | | | | | |
| LEITZELL, ASHLEY MARIE | | Address Redacted | | | | | | | |
| LEIVA SISLEY, MELISSA ANNE | | Address Redacted | | | | | | | |
| LEIVA, BRUNO JESUS | | Address Redacted | | | | | | | |
| LEIVA, CARLA M | | Address Redacted | | | | | | | |
| LEIVA, DAVID | | 2461 ORANGEWOOD PL | | | | SIMI VALLEY | CA | 93065 | |
| LEIVA, DAVID M | | Address Redacted | | | | | | | |
| LEIVA, ERICK FABRICIO | | Address Redacted | | | | | | | |
| LEIVA, ISAIAH EDUARDO | | Address Redacted | | | | | | | |
| LEIVA, JINBLERD ANTONIO | | Address Redacted | | | | | | | |
| LEIVA, JONATHAN L | | Address Redacted | | | | | | | |
| LEIVA, JOSEPH A | | Address Redacted | | | | | | | |
| LEIVA, MARITZA | | 3901 COUNTRY CLUB DRIVE WEST | | | | IRVING | TX | 75038 | |
| LEIVA, MICHAEL | | 1 ABRAHAM LINCOLN CT | | | | MONROETOWNSHIP | NJ | 08831-0000 | |
| LEIVA, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| LEIVA, SANDRA | | PO BOX 1266 | | | | SANTA YNEZ | CA | 93460 | |
| LEIVA, SANDRA A | | Address Redacted | | | | | | | |
| LEIVA, SYLVIA | | Address Redacted | | | | | | | |
| LEIVAS, MATTHEW DANIEL | | Address Redacted | | | | | | | |
| LEIVIAN, KYLE MICHEAL | | Address Redacted | | | | | | | |
| LEJARZAR, JASON WAYNE | | Address Redacted | | | | | | | |
| LEJEUNE, AMBER NAOMI | | Address Redacted | | | | | | | |
| LEJEUNE, MICHAEL | | 105 DONNA AVE | | | | ELIZABETHTON | TN | 37643-2818 | |
| LEJEUNE, ROY P | | Address Redacted | | | | | | | |
| LEJEUNE, STEPHEN BRADLEY | | Address Redacted | | | | | | | |
| LEJSEK, THOMAS EDWARD | | Address Redacted | | | | | | | |
| LEJUE, JACOB EDWARD | | Address Redacted | | | | | | | |
| LEK CONSULTING | | 28 STATE ST | | | | BOSTON | MA | 02109 | |
| LEK CONSULTING | | PO BOX 845288 | | | | BOSTON | MA | 02284-5288 | |
| LEKAS, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| LEKAS, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| LEKATIS, JAMES D | | Address Redacted | | | | | | | |
| LEKIVETZ, EDWARD | | 16300 ALISO DRIVE | | | | FONTANA | CA | 92335 | |
| LEKN, GARY | | 193 BEATRICE ST | | | | MOUNTAIN VIEW | CA | 94043 | |
| LEKO, JOSHUA ROBERT | | Address Redacted | | | | | | | |
| LEKOVIC, MARIO | | Address Redacted | | | | | | | |
| LEKOVIC, NEBOJAS | | Address Redacted | | | | | | | |
| LELAND C HOLLAND | HOLLAND LELAND C | 1308 VALLEY RD | | | | GARNER | NC | 27529-4112 | |
| Leland Cohen | Allen Cohen Esq | 100 Greenwood Ave | | | | Wyncote | PA | 19095 | |
| LELAND LEONE | LEONE LELAND | 8043 SHADYBROOK LN SE | | | | OLYMPIA | WA | 98501-6875 | |
| LELAND, HOWARD | | 413 QUAKER RD | | | | RUNNEMEDE | NJ | 08078-0000 | |
| LELAND, R G | | PO BOX 4174 | | | | PALM SPRINGS | CA | 92263-4174 | |
| LELAND, SCOTT | | Address Redacted | | | | | | | |
| LELEK, SEAN MICHAEL | | Address Redacted | | | | | | | |
| LELEUA, BEN SAUEA | | Address Redacted | | | | | | | |
| LELIS, ALLINE MONTEIRO | | Address Redacted | | | | | | | |
| LELLOUCHE, STEVE | | Address Redacted | | | | | | | |
| LELYVELD, MARC | | 98 EAST MARKET ST | | | | HYDE PARK | NY | 12538 | |
| LELYVELD, MARC A | | Address Redacted | | | | | | | |
| LEM USA INC | | 3868 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| LEMA, GABRIELA | | Address Redacted | | | | | | | |
| LEMA, GISELA | | Address Redacted | | | | | | | |
| LEMA, PATRICIA | | Address Redacted | | | | | | | |
| LEMACKS, DAVID | | Address Redacted | | | | | | | |
| LEMAIRE JR , GREGORY ALLEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEMAIRE, JIREH KRISTINE | | Address Redacted | | | | | | | |
| LEMAIRE, STEVEN LEONARD | | Address Redacted | | | | | | | |
| LEMAITRE, LTONYA L | | Address Redacted | | | | | | | |
| LEMANSKI, THOMAS | | Address Redacted | | | | | | | |
| LEMAS, JAMES DAVID | | Address Redacted | | | | | | | |
| LEMASTER PA, LISA | | 3152 CORAL WAY | | | | MIAMI | FL | 33145 | |
| LEMASTER, BRENT J | | 940 CENTRAL AVE NO 22 | | | | FT WALTON BEACH | FL | 32547- | |
| LEMASTER, BRENT JEOFFREY | | Address Redacted | | | | | | | |
| LEMASTER, RODGER KYLE | | Address Redacted | | | | | | | |
| LEMASTERS, ASHLEY ELAINE | | Address Redacted | | | | | | | |
| LEMASTERS, JAMES A | | Address Redacted | | | | | | | |
| LEMASTERS, JASON LEE | | Address Redacted | | | | | | | |
| LEMAY, BRIAN KENNETH | | Address Redacted | | | | | | | |
| LEMAY, JOHN ROBERT | | Address Redacted | | | | | | | |
| LEMAY, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| LEMAY, MICHAEL DEAN | | Address Redacted | | | | | | | |
| LEMAY, PETER | | 1250 DAYFLOWER DR | | | | MADISON | WI | 53719-4522 | |
| LEMAY, TRACY | | 16 PEVWELL DRIVE | | | | SAUGUS | MA | 01906-0000 | |
| LEMBCKE, CHRIS AARON | | Address Redacted | | | | | | | |
| LEMBECK, RYAN | | 3 NORTH TERRACE | | | | COLUMBIA | NJ | 07832-0000 | |
| LEMBECK, RYAN | | Address Redacted | | | | | | | |
| LEMBERG ELECTRIC CO INC | | 4085 N 128TH ST | PO BOX 13527 | | | BROOKFIELD | WI | 53005-1812 | |
| LEMBERG ELECTRIC CO INC | | 4085 N 128TH ST | | | | BROOKFIELD | WI | 53005-1812 | |
| LEMBERG SYNDICATE & CHARLOTTE | | 60 E 42ND ST STE 1814 | | | | NEW YORK | NY | 10165 | |
| LEMBERG, DANIELLE M | | Address Redacted | | | | | | | |
| LEMBERG, ILYA | | Address Redacted | | | | | | | |
| LEMBERGER, ADAM GEORGE | | Address Redacted | | | | | | | |
| LEMBERGER, CHARLES | | 11722 W DIANE DR | | | | WAUWATOSA | WI | 53226- | |
| LEMBERSKIY, BORISLAV | | Address Redacted | | | | | | | |
| LEMBKE RUSSELL | | 5975 S HOLLY | APT 245 | | | LITTLETON | CO | 80121 | |
| LEMBO, JOSEPH | | | | | | | | | |
| LEMELLE II, THADDEUS JAMES | | Address Redacted | | | | | | | |
| LEMELLE, EUGENIA NICOLE | | Address Redacted | | | | | | | |
| LEMELLE, JOSEPH A | | Address Redacted | | | | | | | |
| LEMEN, ABBY KENNEDY | | Address Redacted | | | | | | | |
| LEMERANDE, JESSICA | | 4904 AIRPORT LN | | | | LAONA | WI | 54541 | |
| LEMERANDE, JESSICA L | | Address Redacted | | | | | | | |
| LEMERISE, CJ MARTIN | | Address Redacted | | | | | | | |
| LEMIEUX, NICOLAOS LEE | | Address Redacted | | | | | | | |
| LEMIEUX, TRISHA ANN | | Address Redacted | | | | | | | |
| LEMIRE, MATTHEW JOESPH | | Address Redacted | | | | | | | |
| LEMIS, CHARLES | | 594 CUMBERLAND RD NE | | | | ATLANTA | GA | 30306 | |
| LEMKE, AMANDA J | | Address Redacted | | | | | | | |
| LEMKE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| LEMKE, EDWARD W | | Address Redacted | | | | | | | |
| LEMKE, ERIN E | | Address Redacted | | | | | | | |
| LEMKE, JUSTIN LEE | | Address Redacted | | | | | | | |
| LEMKE, WILLIAM SCOTT | | Address Redacted | | | | | | | |
| LEMLER, ETHAN GREGG | | Address Redacted | | | | | | | |
| LEMLEY, MATTHEW CARL | | Address Redacted | | | | | | | |
| LEMLEY, ROXAN VERA | | Address Redacted | | | | | | | |
| LEMMA, SCHLEY | | 1353 TERMINO AVE | | | | LONG BEACH | CA | 90804 | |
| LEMME, ARTHUR | | 3913 MARTIN LUTHER KING DR | | | | GARY | IN | 46409 | |
| LEMME, DARVIN | | PO BOX 293 | | | | FESTUS | MO | 63028 | |
| LEMME, SAXON | | 4517 CHISHOLM | | | | AMARILLO | TX | 79109 | |
| LEMME, SAXON ZACHARY | | Address Redacted | | | | | | | |
| LEMMER, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| LEMMERMANN, BRUCE B | | Address Redacted | | | | | | | |
| LEMMIE, DENNIS DANIEL | | Address Redacted | | | | | | | |
| LEMMING LEVAN INC | | 1040 CROWN POINTE PKY | STE 1055 | | | ATLANTA | GA | 30338 | |
| LEMMING LEVAN INC | | STE 1055 | | | | ATLANTA | GA | 30338 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEMMING, STACEY ANN | | Address Redacted | | | | | | | |
| LEMMO, RYAN M | | Address Redacted | | | | | | | |
| LEMMON, BRADY WAYNE | | Address Redacted | | | | | | | |
| LEMMON, BRENDAN | | Address Redacted | | | | | | | |
| LEMMON, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| LEMMONS TV SERVICE | | 207 S ASH DR | | | | ALLEN | TX | 73002 | |
| LEMMONS TV SERVICE | | 207 S ASH DR | | | | ALLEN | TX | 75002 | |
| LEMMONS TV SERVICE | | 207 SOUTH ASH | | | | ALLEN | TX | 75002 | |
| LEMMONS, DANIELLE | | 200S LINCOLN AVE NO 1I | | | | WEST DUNDEE | IL | 60118 | |
| LEMOI, PHILLIP | | 400 GREENVILLE AVE | | | | JOHNSTON | RI | 02919 | |
| LEMOI, PHILLIP L | | Address Redacted | | | | | | | |
| LEMOINE, AMANDA | | 70351 PETIT RD | | | | MANDEVILLE | LA | 70471-7661 | |
| LEMOINE, RONALD EARL | | Address Redacted | | | | | | | |
| LEMOLNE, MICHAEL JOHNATHON | | Address Redacted | | | | | | | |
| LEMON, AMANDA MARTIN | | Address Redacted | | | | | | | |
| LEMON, BRETT ANTHONY | | Address Redacted | | | | | | | |
| LEMON, CHAD EDWARD | | Address Redacted | | | | | | | |
| LEMON, CURTIS JAMES | | Address Redacted | | | | | | | |
| LEMON, JARROD ROBERT | | Address Redacted | | | | | | | |
| LEMON, JOSEPH ALEXANDER | | Address Redacted | | | | | | | |
| LEMON, MATTHEW B | | Address Redacted | | | | | | | |
| LEMON, MICHELLE ELLEN | | Address Redacted | | | | | | | |
| LEMON, SARA L | | Address Redacted | | | | | | | |
| LEMON, TIFFANY RACHELE | | Address Redacted | | | | | | | |
| LEMON, WILLIAM J | | PO BOX 13366 | C/O MARTIN HOPKINS & LEMON PC | | | ROANOKE | VA | 24033-3366 | |
| LEMON, WILLIAM J | | PO BOX 13366 | | | | ROANOKE | VA | 240333366 | |
| LEMOND, ROGER LEE | | Address Redacted | | | | | | | |
| LEMONDS, MATTHEW W | | Address Redacted | | | | | | | |
| LEMONE, GREGORY J | | 1 QUEENS LN | | | | DARIEN | CT | 06820-5420 | |
| Lemone, Robert | | PO Box 65061 | | | | S Salt Lake | UT | 84165 | |
| LEMONIDES & HEINEMAN INC | | 139 FULTON ST NO 207 | | | | NEW YORK | NY | 10038 | |
| LEMONS III, JOSEPH HARVEY | | Address Redacted | | | | | | | |
| LEMONS JEWELRY | | 315 W CHURCH AVE 2ND FL | CITY OF ROANOKE GEN DIST COURT | | | ROANOKE | VA | 24016 | |
| LEMONS, COLTER PAVLICH | | Address Redacted | | | | | | | |
| LEMONS, ERIN | | 4401 SOUTH COULTER AVE  NO 337 | | | | AMARILLO | TX | 79109 | |
| LEMONS, JASMINE DENISE | | Address Redacted | | | | | | | |
| LEMONS, ROBERT DUSTIN | | Address Redacted | | | | | | | |
| LEMONS, RYAN D | | Address Redacted | | | | | | | |
| LEMONS, SHIRLEY V | | Address Redacted | | | | | | | |
| LEMONT, EVERETTE LAMAUR | | Address Redacted | | | | | | | |
| LEMOS, JAMES | | 2913 PERSIMMON | | | | CORPUS CHRISTI | TX | 78415-0000 | |
| LEMOS, JAMES LEE | | Address Redacted | | | | | | | |
| LEMOS, JESUS | | Address Redacted | | | | | | | |
| LEMOS, NOELLE ELIZABETH | | Address Redacted | | | | | | | |
| LEMPERIS, ERIC LEE | | Address Redacted | | | | | | | |
| LEMPERT, MATTHEW KARL | | Address Redacted | | | | | | | |
| LEMPKA, SANDRA IRENE | | Address Redacted | | | | | | | |
| LEMPKE, ERNEST | | 141 MORT VINING RD | | | | SOUTHWICK | MA | 01077-9426 | |
| LEMPKE, SARAH R | | Address Redacted | | | | | | | |
| Lemu, Alemayehu Terefe | Alemayehu T Lemu | 1355 Peabody St NW No 102 | | | | Washington | DC | 20011 | |
| LEMUEL, HAKILING | | 34 STUART AVE 8 | | | | NORWALK | CT | 06851-0000 | |
| LEMUS, ALBA MASSIEL | | Address Redacted | | | | | | | |
| LEMUS, ANALIA | | Address Redacted | | | | | | | |
| LEMUS, CRISTOVA L | | 17601 NW 44TH RD | | | | OPA LOCKA | FL | 33055-3721 | |
| LEMUS, DANIEL MARIO | | Address Redacted | | | | | | | |
| LEMUS, LESLIE | | Address Redacted | | | | | | | |
| LEMUS, MABEL EDUVIJES | | Address Redacted | | | | | | | |
| LEMUS, PORFIRIO | | 4826 N SHERIDAN RD | | | | CHICAGO | IL | 60640-3721 | |
| LEMUS, RAMIRO | | 30 S RAILROAD AVE | | | | NEW HOLLAND | PA | 17557 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEMUS, RICARDO | | Address Redacted | | | | | | | |
| LEMUS, ROSA STEPHANIE | | Address Redacted | | | | | | | |
| LEN CHENG BROTHERS | | NO 168 YUNG SHIN ROAD | TA YUAN HSIANG | TAOYUAN COUNTY | | TAIWAN | | | TWN |
| LEN, ANTON G | | Address Redacted | | | | | | | |
| LENA K HUBBERT | HUBBERT LENA K | 1229 50TH PL S | | | | BIRMINGHAM | AL | 35222-3919 | |
| LENA M DUNKERLY | DUNKERLY LENA M | C/O LENA M SMITH | 6415 AVONDALE RD SW | | | LAKEWOOD | WA | 98499-1718 | |
| LENA, RACHEL M | | Address Redacted | | | | | | | |
| LENABURG, RENEE SAVINA | | Address Redacted | | | | | | | |
| LENAEUS, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| LENAHAN, JESSE TYLER | | Address Redacted | | | | | | | |
| LENAHAN, JOHN R | | Address Redacted | | | | | | | |
| LENAIR, DEBRA | | Address Redacted | | | | | | | |
| LENAIR, ZACHARY SAMUEL | | Address Redacted | | | | | | | |
| LENARD, BROWN | | 7401 9TH AVE N | | | | BIRMINGHAM | AL | 35206-7624 | |
| LENARD, CAITLIN DEANNE | | Address Redacted | | | | | | | |
| LENARD, CHARLIE GABRIELLE | | Address Redacted | | | | | | | |
| LENARD, EDOUARD | | Address Redacted | | | | | | | |
| LENARD, JHONY | | Address Redacted | | | | | | | |
| LENART, DEREK RAY | | Address Redacted | | | | | | | |
| LENARTOWICZ, THOMAS ANDREW | | Address Redacted | | | | | | | |
| LENAS, PETER THOMAS | | Address Redacted | | | | | | | |
| LENAWAY, DEZMOND DAVID | | Address Redacted | | | | | | | |
| LENCO ELECTRONICS INC | | 1330 BELDEN ST | | | | MCHENRY | IL | 60050 | |
| LENCZEWSKI, TADEUSZ | | 4952 W SCHUBERT AVE | | | | CHICAGO | IL | 60639-1756 | |
| LENDEMER, KIM | | 627 ASTORIA DR | | | | DELAND | FL | 32724 | |
| LENDER PROTECTIVE SERVICES INC | | 13441 BLANCO RD 105 | | | | SAN ANTONIO | TX | 78216 | |
| LENDER, ADOLPH | | Address Redacted | | | | | | | |
| LENDERMAN, CASEY J | | Address Redacted | | | | | | | |
| LENDERMAN, JAY ADAM | | Address Redacted | | | | | | | |
| LENDERS CHOICE INC | | 115750 BROOK RD | | | | NAPERVILLE | IL | 60564 | |
| LENDI, MICHAEL T | | Address Redacted | | | | | | | |
| LENDMAN GROUP | | 1081 19TH ST STE 100 | THE LENDMAN GROUP | | | VIRGINIA BEACH | VA | 23451-5100 | |
| LENDMAN GROUP | | 141 BUSINESS PARK DR | | | | VIRGINIA BEACH | VA | 23462 | |
| LENDMAN GROUP | | PO BOX 62682 | 141 BUSINESS PARK DR | | | VIRGINIA BEACH | VA | 23462 | |
| LENDROTH, MICHAEL | | Address Redacted | | | | | | | |
| LENDVAY, MICHAEL GEZA | | Address Redacted | | | | | | | |
| LENDVED, JOSH J | | Address Redacted | | | | | | | |
| LENDWAY, JOHN | | 1824 SINAI RD | | | | SNEADS | FL | 32460-4095 | |
| LENDWAYS ELECTRONICS | | 2273 75TH AVE | | | | PRINCETON | MN | 55371-6014 | |
| LENE, ANNEL | | Address Redacted | | | | | | | |
| LENEAR, DEONTE DIER | | Address Redacted | | | | | | | |
| LENERT, JAMES N | | Address Redacted | | | | | | | |
| LENEUS, WILNA | | Address Redacted | | | | | | | |
| LENEXA CITY CLERK | | LENEXA CITY CLERK | ACCOUNTS RECEIVABLE | P O BOX 14888 | | LENEXA | KS | 66285-4888 | |
| LENEXA CITY CLERK | | PO BOX 14888 | | | | LENEXA | KS | 66285-4888 | |
| LENEXA, CITY OF | | 12350 W 87TH ST PKY | | | | LENEXA | KS | 66215-2882 | |
| LENG, BOUNTHA | | Address Redacted | | | | | | | |
| LENGACHER, CHRIS SCOTT | | Address Redacted | | | | | | | |
| LENGEFLED, CHAD | | 3102 ELM TRL | | | | ROUND ROCK | TX | 78681-1231 | |
| LENGYEL, ANDRE PAUL | | Address Redacted | | | | | | | |
| LENGYEL, ANDREW PAUL | | Address Redacted | | | | | | | |
| LENGYEL, CASEY LYNN | | Address Redacted | | | | | | | |
| LENHART, MARK THOMAS | | Address Redacted | | | | | | | |
| LENHOFF, KYLE | | Address Redacted | | | | | | | |
| LENICEK, DAVID | | 184 THOMPSON ST APT 6S | | | | NEW YORK | NY | 10012-2534 | |
| LENICH, JOHN | | 545 BAMBURY WAY | | | | SAINT LOUIS | MO | 63122-1142 | |
| LENINGTON, JOHN ARTHUR | | Address Redacted | | | | | | | |
| LENIO, STEVEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LENK, PATRICK R | | Address Redacted | | | | | | | |
| LENKER, DWIGHT | | 3707 WHEATLAND DR | | | | DOVER | PA | 17315 5411 | |
| Lenkowsky Paul Louis | | 1245 Country Club Cove | | | | Bullhead City | AZ | 86442 | |
| LENKOWSKY, PAUL LOUIS | Lenkowsky Paul Louis | | 1245 Country Club Cove | | | Bullhead City | AZ | 86442 | |
| LENKOWSKY, PAUL LOUIS | | Address Redacted | | | | | | | |
| LENMAR ENTERPRISES INC | | 4035 VIA PESCADOR | | | | CAMARILLO | CA | 93012 | |
| LENNAN, STAN | | 8538 OAKSIDE ST | | | | PORTAGE | MI | 49002 | |
| LENNAR COMMERCIAL REAL ESTATE | | 700 N W 107TH AVE STE 400 | | | | MIAMI | FL | 33172 | |
| LENNAR COMMERCIAL REAL ESTATE | | LENNAR MANAGEMENT | 700 N W 107TH AVE STE 400 | | | MIAMI | FL | 33172 | |
| LENNARD, STACY CHEYENNE | | Address Redacted | | | | | | | |
| LENNARSON, MICHAEL ADAM | | Address Redacted | | | | | | | |
| LENNARTZ, AUBREY LORRAINE | | Address Redacted | | | | | | | |
| LENNON APPRAISERS & CONSUL INC | | 7711 GRAND BOULEVARD | | | | PORT RICHEY | FL | 34668 | |
| LENNON GERGER, NATHAN ALOYSIUS | | Address Redacted | | | | | | | |
| LENNON INVESTIGATIONS, TIM | | 1422 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073 | |
| LENNON, ASA EUGENE | | Address Redacted | | | | | | | |
| LENNON, ASA EUGENE | | Address Redacted | | | | | | | |
| LENNON, IRENE | | Address Redacted | | | | | | | |
| LENNON, JASON ALLEN | | Address Redacted | | | | | | | |
| LENNON, KENDELL LAMAR | | Address Redacted | | | | | | | |
| LENNON, KENNETH | | 1000 TRAIL VIEW LN 1012 | | | | DURHAM | NC | 27713-6043 | |
| LENNON, KENNETH EARL | | Address Redacted | | | | | | | |
| LENNON, KRYSTLE VERNICE | | Address Redacted | | | | | | | |
| LENNON, KURT FRANCIS | | Address Redacted | | | | | | | |
| LENNON, LINDA | | | | | | | TX | | |
| LENNON, RICHARD | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| LENNON, SAMUEL J | | Address Redacted | | | | | | | |
| LENNOX INDUSTRIES INC | | PO BOX 799900 | NATIONAL ACCOUNTS | | | DALLAS | TX | 75379-9900 | |
| LENNOX INDUSTRIES INC | | PO BOX 910549 | | | | DALLAS | TX | 75391-0549 | |
| LENNOX INDUSTRIES INC | | PO BOX 92672 | | | | CHICAGO | IL | 606752672 | |
| LENNOX SQ MALL C/O CORP PROP M | | 3393 PEACHTREE ROAD NE | | | | ATLANTA | GA | 30326 | |
| LENNOX, CODY WAYNE | | Address Redacted | | | | | | | |
| LENNOX, JAMES NORMAN | | Address Redacted | | | | | | | |
| LENNOX, JUDSON | | 2901 ROYALTY DRIVE | | | | GARLAND | TX | 75044 | |
| LENNOX, RALPH | | 7215 BLASKMAN RD | | | | JACKSON | MI | 49201 | |
| LENNY FELEOON | | | | | | | | | |
| LENNY GOINS INC | | 109 EAST 28TH ST | | | | WILMINGTON | DE | 19802 | |
| LENOIR CITY UTILITIES BOARD | | PO BOX 449 | | | | LENOIR CITY | TN | 37771 | |
| LENOIR, JASON E | | Address Redacted | | | | | | | |
| LENON, JASON C | | Address Redacted | | | | | | | |
| LENORE, DAVID LINELL | | Address Redacted | | | | | | | |
| LENOVO INC | MICHAEL ONEILL SR VP & GEN COUNSEL | 1009 THINK PL | | | | MORRISVILLE | NC | 27560 | |
| LENOVO INC | | ONE MANHATTANVILLE RD | | | | PURCHASE | NY | 10577-2100 | |
| LENOVO INC | | PO BOX 643068 | | | | PITTSBURGH | PA | 15264 | |
| LENOVO, INC | MICHAEL ONEILL SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 1009 THINK PLACE | | | | MORRISVILLE | NC | 27560 | |
| LENOVO, INC | | ONE MANHATTANVILLE ROAD | | | | PURCHASE | NY | 10577 | |
| LENOVO, INC | | PO BOX 643055 | | | | PITTSBURGH | PA | 15264-3055 | |
| LENOX SQUARE | | 115 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| LENOX SQUARE | | 3393 PEACHTREE RD NE | | | | ATLANTA | GA | 30326 | |
| LENOX SQUARE | | PO BOX 35461 | NEWARK POST OFFICE | | | NEWARK | NJ | 07193 | |
| LENOX, BILL | | 1185 GRAY MOSS COURT | | | | ARNOLD | MD | 21012 | |
| LENOX, MATTHEW | | 693 MATICVILLE RD | | | | PEQUEA | PA | 17565-0000 | |
| LENOX, ROBERT ARTHUR | | Address Redacted | | | | | | | |
| LENOX, SARAH LYNN | | Address Redacted | | | | | | | |
| LENROW KOHN ET AL | | SEVEN ST PAUL ST 9TH FL | | | | BALTIMORE | MD | 21202-1626 | |
| LENS ACE HARDWARE INC | | 425 E MAPLE ST | | | | ROSELLE | IL | 60172 | |
| LENSING, JUSTIN JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LENSKI III, PAUL | | Address Redacted | | | | | | | |
| LENSMEYER COLLECTOR, PATRICIA | | 801 EAST WALNUT | BOONE COUNTY GOV CENTER 9TH | | | COLUMBIA | MO | 65201-7727 | |
| LENSMEYER COLLECTOR, PATRICIA | | BOONE COUNTY GOV CENTER 9TH | | | | COLUMBIA | MO | 652017727 | |
| LENSMEYER COLLECTOR, PATRICIA | | LENSMEYER COLLECTOR PATRICIA | BOONE COUNTY GOVERNMENT CTR | 801 E WALNUT ST RM118 | | COLUMBIA | MO | 65201 | |
| LENSMEYER, DREW ROBERT | | Address Redacted | | | | | | | |
| LENT, ROSS | | Address Redacted | | | | | | | |
| LENT, SCOTT | | Address Redacted | | | | | | | |
| LENT, THERESA | | 10439 PLAINFIELD RD | | | | CINCINNATI | OH | 45241 | |
| LENTA, CRISTINA PATRICIA | | Address Redacted | | | | | | | |
| LENTECH INC | | 1268 SW SQUIRE JOHNS LN | | | | PALM CITY | FL | 34990 | |
| LENTI, NICOLE MICHELLE | | Address Redacted | | | | | | | |
| LENTINE, JOE | | 5202 FAWNWAY CT | | | | ORLANDO | FL | 32819 | |
| LENTINE, NICOLE THERESA | | Address Redacted | | | | | | | |
| LENTINE, TREVOR MICHAEL | | Address Redacted | | | | | | | |
| LENTINI, PETER MICHAEL | | Address Redacted | | | | | | | |
| LENTINO JR, BRUCE ALEXANDER | | Address Redacted | | | | | | | |
| LENTO, DINA MARIE | | Address Redacted | | | | | | | |
| LENTO, NICHOLAS CHARLES | | Address Redacted | | | | | | | |
| LENTOWICH, KRISTEN MARIE | | Address Redacted | | | | | | | |
| LENTS, CORY DALE | | Address Redacted | | | | | | | |
| LENTS, MICHAELA MARIE | | Address Redacted | | | | | | | |
| LENTS, WILLIAM TYLER | | Address Redacted | | | | | | | |
| LENTYCH, RYAN KENNETH | | Address Redacted | | | | | | | |
| LENTZ, AMANDA LEIGH | | Address Redacted | | | | | | | |
| LENTZ, CHARLES | | Address Redacted | | | | | | | |
| LENTZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| LENTZ, JACOB MICHAEL | | Address Redacted | | | | | | | |
| LENTZ, JOSEPH D | | Address Redacted | | | | | | | |
| LENZ COMPANY, HF | | 1407 SCALP AVE | | | | JOHNSTOWN | PA | 15904 | |
| LENZ COMPANY, HF | | 601 21ST ST STE 301 | | | | VERO BEACH | FL | 32960 | |
| LENZ, DUANE RICHARD | | Address Redacted | | | | | | | |
| LENZ, EVA | | 3312 W 64TH ST | | | | CHICAGO | IL | 60629-2716 | |
| LENZ, GARRETT IGNATIUS | | Address Redacted | | | | | | | |
| LENZ, JASON EDWIN | | Address Redacted | | | | | | | |
| LENZ, JEFFERY PAUL | | Address Redacted | | | | | | | |
| LENZ, JOSEPH MATTHEW | | Address Redacted | | | | | | | |
| LENZEN, DANIEL J | | 8351 ROSWELL RD | PMB 392 | | | ATLANTA | GA | 30350-2810 | |
| LENZER, DANIEL CHRISTIAN | | Address Redacted | | | | | | | |
| LENZINI, BRANDON JAMES | | Address Redacted | | | | | | | |
| LENZMEIER, JOHN | | 9617 SCOTT LANE NORTH | | | | BROOKLYN PARK | MN | 55443 | |
| LENZY, ANDREA S | | Address Redacted | | | | | | | |
| LEO BROOKS | | | | | | | FL | | |
| LEO G KUHN | KUHN LEO G | P O BOX 18025 | 3529 KERRY DR | | | LOUISVILLE | KY | 40218-2133 | |
| LEO L LUERA | LUERA LEO L | 5849 VALLECITO AVE | | | | WESTMINSTER | CA | 92683-2842 | |
| Leo Lapat | E Z Spread n Lift Industries | 1815 Buck Rd | | | | Feasterville | PA | 19053 | |
| LEO, AMANDA PHYLLIS | | Address Redacted | | | | | | | |
| LEO, ANTHONY | | Address Redacted | | | | | | | |
| LEO, CORY C | | Address Redacted | | | | | | | |
| LEO, ELIZABETH ANN | | Address Redacted | | | | | | | |
| LEO, H | | 880 TULLY RD | APT 68 | | | HOUSTON | TX | 77079-5421 | |
| LEO, JENNIFER | | Address Redacted | | | | | | | |
| LEO, JETTE | | 11 PUTNAM RD | | | | DANBURY | CT | 06776-8030 | |
| LEO, JOSEPHIN | | 215 N BIRCH RD | | | | FORT LAUDERDALE | FL | 33304-4354 | |
| LEOMINSTER PARTNERS LP | | PO BOX 409744 | | | | ATLANTA | GA | 30384-9744 | |
| LEOMINSTER, CITY OF | | PO BOX 457 | COLLECTORS OFFICE | | | WORCESTER | MA | 01613-0457 | |
| LEOMINSTER, CITY OF | | PO BOX 531 | | | | MEDFORD | MA | 02155-0006 | |
| LEON & LEON | | 2101 WEBSTER STREET | SUITE 1570 | | | OAKLAND | CA | 94612 | |
| LEON & LEON | | SUITE 1570 | | | | OAKLAND | CA | 94612 | |
| LEON CO PROBATE/COURT CLERK | | PO BOX 1024 | | | | LEON | FL | 32382 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Leon County Clerk of Court | | 313 S Calhoun St Rm No 101 | PO Box 726 | | | Tallahassee | FL | 32302-0726 | |
| LEON COUNTY PROBATE | | PO BOX 726 | CLERK OF COURT | | | TALLAHASSEE | FL | 32302 | |
| Leon County Tax Collector | Doris Maloy | 3425 Thomasville Rd Ste 19 | PO Box 1835 | | | Tallahassee | FL | 32309/32302-1835 | |
| LEON COUNTY TAX COLLECTOR | | PO BOX 1835 | | | | TALLAHASSEE | FL | 32302 | |
| LEON COUNTY TAX COLLECTOR | | PO BOX 1835 | | | | TALLAHASSEE | FL | 32303-1835 | |
| Leon G Shirley | | 569 Cranes Nest Rd | | | | Owego | NY | 13827 | |
| LEON HURNEY | | 234 ALICE ST | | | | PITTSBURGH | PA | 15210 | |
| LEON MANUEL | | 28066 VERNAL WAY | | | | SAUGUS | CA | 91350 | |
| LEON ROBERT SCHWARTZ | SCHWARTZ LEON ROBERT | 11748 GREENSPRING AVE | | | | BALTIMORE | MD | 21093-1412 | |
| LEON VALLEY, CITY OF | | 6400 EL VERDE RD | | | | SAN ANTONIO | TX | 782382399 | |
| LEON VALLEY, CITY OF | | 6400 EL VERDE RD | | | | LEON VALLEY | TX | 78238-2399 | |
| LEON YU, LETICIA SIE HON | | Address Redacted | | | | | | | |
| LEON, ALAIN | | Address Redacted | | | | | | | |
| LEON, ANALYSA MICHELLE | | Address Redacted | | | | | | | |
| LEON, ANGELICA RODRIGUEZ | | Address Redacted | | | | | | | |
| LEON, ANGELICA RODRIGUEZ | | Address Redacted | | | | | | | |
| LEON, ANTHONY ANDRE | | Address Redacted | | | | | | | |
| LEON, ARNOLDO | | 2755 E MICHIGAN AVE | | | | PHOENIX | AZ | 85032 | |
| LEON, BRIAN | | Address Redacted | | | | | | | |
| LEON, BYRON F | | Address Redacted | | | | | | | |
| LEON, CARLOS D | | 520 W CARMEN ST | | | | TEMPE | AZ | 85283-5425 | |
| LEON, CARLOS EDUARDO | | Address Redacted | | | | | | | |
| LEON, CESAR | | Address Redacted | | | | | | | |
| LEON, CHRIS | | 7333 SOUTH 1370 WEST | | | | WEST JORDAN | UT | 84084 | |
| LEON, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| LEON, CYNTHIA | | Address Redacted | | | | | | | |
| LEON, CYNTHIA | | Address Redacted | | | | | | | |
| LEON, DAMIAN ISSAID | | Address Redacted | | | | | | | |
| LEON, DAVID | | Address Redacted | | | | | | | |
| LEON, DAVID MICHAEL | | Address Redacted | | | | | | | |
| LEON, DAVID THOMAS | | Address Redacted | | | | | | | |
| LEON, DESTINEY M | | Address Redacted | | | | | | | |
| LEON, EDGAR | | Address Redacted | | | | | | | |
| LEON, ERVING ROBERT | | Address Redacted | | | | | | | |
| LEON, FRANK | | 5609 GRECO LANE | | | | SALIDA | CA | 95368 | |
| LEON, FREDDIE | | Address Redacted | | | | | | | |
| LEON, GILBERTO | | Address Redacted | | | | | | | |
| LEON, HANS ALONSO | | Address Redacted | | | | | | | |
| LEON, HECTOR | | Address Redacted | | | | | | | |
| LEON, HECTOR | | Address Redacted | | | | | | | |
| LEON, HUGO ANDRES | | Address Redacted | | | | | | | |
| LEON, JESSE ANTONIO | | Address Redacted | | | | | | | |
| LEON, JESSE M | | Address Redacted | | | | | | | |
| LEON, JEVEL MANUEL | | Address Redacted | | | | | | | |
| LEON, JONATHAN | | 1407 ALMOND AVE | | | | SANTABARBARA | CA | 00009-3101 | |
| LEON, JONATHAN | | Address Redacted | | | | | | | |
| LEON, JORGE ENRIQUE | | Address Redacted | | | | | | | |
| LEON, JORGE RAUL | | Address Redacted | | | | | | | |
| LEON, JOSE | | 2620 SKYLINE DR | | | | TEMPLE | TX | 76504-7022 | |
| LEON, JOSE | | 310 STAFFORD ST | | | | SPRINGFIELD | MA | 01104-0000 | |
| LEON, JOSEPH | | 5310 WONG CT | 247 | | | SAN JOSE | CA | 95123-0000 | |
| LEON, JOSEPH RICHARD | | Address Redacted | | | | | | | |
| LEON, JUSTIN DAVID | | Address Redacted | | | | | | | |
| LEON, KARLA | | 11227 OLD HARBOR RD APT 101 | | | | ORLANDO | FL | 32837 | |
| LEON, KATIE S | | Address Redacted | | | | | | | |
| LEON, MARIA | | 691 FDR DRIVE | | | | NEW YORK | NY | 10009-7115 | |
| LEON, MARTHA | | 124 SAN JUAN DR | | | | MODESTO | CA | 95354-0000 | |
| LEON, MELINNA | | Address Redacted | | | | | | | |
| LEON, MICHAEL D | | Address Redacted | | | | | | | |
| LEON, MIGUEL ANGEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEON, MIGUEL ANGLE | | Address Redacted | | | | | | | |
| LEON, MONICA ADELA | | Address Redacted | | | | | | | |
| LEON, NATHAN DANIEL | | Address Redacted | | | | | | | |
| LEON, NATHAN DANIEL | | Address Redacted | | | | | | | |
| LEON, PATRICK CASEY | | Address Redacted | | | | | | | |
| LEON, PETER A | | Address Redacted | | | | | | | |
| LEON, PETER A | | Address Redacted | | | | | | | |
| LEON, RAUL | | 14749 VINCENNES | | | | PANORAMA CITY | CA | 91402-0000 | |
| LEON, RAUL A | | Address Redacted | | | | | | | |
| LEON, RICARDO | | Address Redacted | | | | | | | |
| LEON, RICHARD ANDREW | | Address Redacted | | | | | | | |
| LEON, RONNIE GEORGE | | Address Redacted | | | | | | | |
| LEON, SANTIAGO | Guaranty Bank | | 14550 Memorial Dr | | | Houston | TX | 77079 | |
| LEON, SANTIAGO | | 17707 RED WOLF DR | | | | HOUSTON | TX | 77084 | |
| LEON, SENARO | | 628 W GARFIELD AVE | | | | ELKHART | IN | 46516 | |
| LEON, STEVEN | | 413 PURDY AVE | | | | PLACENTIA | CA | 92870-1514 | |
| LEON, TREVOR J | | Address Redacted | | | | | | | |
| LEON, VICTOR ALAN | | Address Redacted | | | | | | | |
| LEON, VICTOR MANUEL | | Address Redacted | | | | | | | |
| LEON, YVONNE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| LEONA, EDWARD PETER | | Address Redacted | | | | | | | |
| LEONA, LESCH | | 10945 LIVERPOOL ST | | | | QUEENS | NY | 11436-0000 | |
| LEONARBIS, THOMAS | | 142 KIMBERLY RD | | | | COLONIA | NJ | 07067 | |
| LEONARD & MORRISON | | 48754 NORTH FEDERAL HIGHWAY | | | | FORT LAUDERDALE | FL | 33308 | |
| LEONARD & SONS INC | | 2104 N WILLIS BLVD | | | | PORTLAND | OR | 97217 | |
| LEONARD CHRISTIAN JR | CHRISTIAN LEONARD | 18203 WAVERLY BEND LN | | | | CYPRESS | TX | 77433-1253 | |
| LEONARD ELECTRIC | | 53 WALNUT COURT | | | | STOUGHTON | MA | 02072 | |
| LEONARD ELECTRIC | | PO BOX 411 | 53 WALNUT COURT | | | STOUGHTON | MA | 02072 | |
| LEONARD ELECTRIC CO, WAYNE P | | 114 E OLTENDORF RD | | | | STREAMWOOD | IL | 60107 | |
| LEONARD FOR ASSEMBLY, BILL | | 717 K ST STE 308 | | | | SACRAMENTO | CA | 95814 | |
| LEONARD I SANTIAGO | SANTIAGO LEONARD I | 2703 UXBRIDGE LN | | | | KISSIMMEE | FL | 34743-5356 | |
| LEONARD II, ANTHONY | | 438 20TH ST | | | | DUNBAR | WV | 25064 | |
| LEONARD II, ANTHONY KEITH | | Address Redacted | | | | | | | |
| LEONARD JR , EDWARD RICHARD | | Address Redacted | | | | | | | |
| LEONARD JR , VINCENT ERIC | | Address Redacted | | | | | | | |
| LEONARD NEIL PRODUCTIONS | | 1820 IDAHO AVE STE 5 | | | | SANTA MONICA | CA | 90403 | |
| LEONARD PAPER RULING CO | | 1505 CUMMINGS DRIVE | | | | RICHMOND | VA | 23220 | |
| LEONARD RIVERA | | 32 PEACHTREE LN | | | | CARLEPLACE | NY | | |
| LEONARD S ROTH | ROTH LEONARD S | 7911 EXETER BLVD E APT 103 | | | | TAMARAC | FL | 33321-9300 | |
| LEONARD SR, ALFORNIA | | 3120 CARMEL DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| LEONARD, AARON M | | Address Redacted | | | | | | | |
| LEONARD, AMY R | | Address Redacted | | | | | | | |
| LEONARD, AMY ROSE | | Address Redacted | | | | | | | |
| LEONARD, ANDREW | | 37 RANDOLPH AVE APT 2 | | | | MERIDEN | CT | 06451 | |
| LEONARD, ANDREW S | | Address Redacted | | | | | | | |
| LEONARD, ANGELIQUE MINA | | Address Redacted | | | | | | | |
| LEONARD, ARIELLE CATHERINE | | Address Redacted | | | | | | | |
| LEONARD, ASHLEY NICHOLE | | Address Redacted | | | | | | | |
| LEONARD, BARRY EMESSON | | Address Redacted | | | | | | | |
| LEONARD, BRANDON ANTHONY | | Address Redacted | | | | | | | |
| LEONARD, BRYSON JUDE | | Address Redacted | | | | | | | |
| LEONARD, CAROLE | | 312 MILL RD | | | | DULAND | PA | 19075-0000 | |
| LEONARD, CASEY | | 13107 WESTERN CIR | | | | BAYONET POINT | FL | 34667 | |
| LEONARD, CHALMANIQUE GABBRIELL | | Address Redacted | | | | | | | |
| LEONARD, CLIFTON C | | Address Redacted | | | | | | | |
| LEONARD, CODY SHAYNE | | Address Redacted | | | | | | | |
| LEONARD, DANIEL | | Address Redacted | | | | | | | |
| LEONARD, DAVID M | | PSC 451 BOX 696 | | | | FPO | AE | 09834-2800 | |
| LEONARD, DONTE DEMOND | | Address Redacted | | | | | | | |
| LEONARD, DOUG | | Address Redacted | | | | | | | |
| LEONARD, EDWARD G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEONARD, ELIZABETH M | | Address Redacted | | | | | | | |
| LEONARD, EMILIO JOSE | | Address Redacted | | | | | | | |
| LEONARD, ERIN | | Address Redacted | | | | | | | |
| LEONARD, FERMIN TERRYL | | Address Redacted | | | | | | | |
| LEONARD, IAN MATTHEW | | Address Redacted | | | | | | | |
| LEONARD, JACK | | 17002 LAZY HILL LANE | | | | SPRING | TX | 77379 | |
| LEONARD, JAMES | | 6118 AUSTELL AVE APTNO 5 | | | | AUSTELL | GA | 30001 | |
| LEONARD, JAMES WILLIAM | | Address Redacted | | | | | | | |
| LEONARD, JARED PAUL | | Address Redacted | | | | | | | |
| LEONARD, JASON | | Address Redacted | | | | | | | |
| LEONARD, JASON ROGER | | Address Redacted | | | | | | | |
| LEONARD, JEFFREY | | 10 BURKE ST NO 2 | | | | PAWTUCKET | RI | 02861 | |
| LEONARD, JEFFREY | | 200 COLUMBUS AVE 2ND FLOOR LEFT | | | | PAWTUCKET | RI | 00000-2861 | |
| LEONARD, JEFFREY | | 904 SIENA DR | | | | BROOKSVILLE | FL | 27587-0000 | |
| LEONARD, JEFFREY C | | Address Redacted | | | | | | | |
| LEONARD, JESSE DYMOND | | Address Redacted | | | | | | | |
| LEONARD, JIMMY PAUL | | Address Redacted | | | | | | | |
| LEONARD, JOHN B | | Address Redacted | | | | | | | |
| LEONARD, JONATHAN MAURICE | | Address Redacted | | | | | | | |
| LEONARD, JOSHUA BLAKE | | Address Redacted | | | | | | | |
| LEONARD, JOYCE | | Address Redacted | | | | | | | |
| LEONARD, JULI AN | | Address Redacted | | | | | | | |
| LEONARD, JULIE | | 6445 VEGA DR | | | | PORT RICHEY | FL | 34668 | |
| LEONARD, JULIE | | 6445 VEGA DR | | | | PORT RICHEY | FL | 34668-5351 | |
| LEONARD, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| LEONARD, KEVIN E | | Address Redacted | | | | | | | |
| LEONARD, KIP K | | Address Redacted | | | | | | | |
| LEONARD, KRISTIAN DEON | | Address Redacted | | | | | | | |
| LEONARD, MARCUS B | | Address Redacted | | | | | | | |
| LEONARD, MARK | | Address Redacted | | | | | | | |
| LEONARD, MATTHEW DAVID | | Address Redacted | | | | | | | |
| LEONARD, MATTHEW H | | Address Redacted | | | | | | | |
| LEONARD, MEGHAN MICHELLE | | Address Redacted | | | | | | | |
| LEONARD, MELISSA LEE | | Address Redacted | | | | | | | |
| LEONARD, MICHELLE MARIE | | Address Redacted | | | | | | | |
| LEONARD, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| LEONARD, NICOLE ROSE | | Address Redacted | | | | | | | |
| LEONARD, PETER | | Address Redacted | | | | | | | |
| LEONARD, PHILLIP LAMAR | | Address Redacted | | | | | | | |
| LEONARD, QUINTIN ANTUAN | | Address Redacted | | | | | | | |
| LEONARD, RASHAD | | 84 TEMPLE ST | | | | SPRINGFIELD | MA | 01105 | |
| LEONARD, RAYMOND | | 631 PARSONS DR | | | | HUEYTOWN | AL | 35023-2573 | |
| LEONARD, ROMERO | | 12600 CRYSTAL RIDGE ST | | | | EL PASO | TX | 79938-7735 | |
| LEONARD, ROONEY D | | 8595 CEDAR RD | | | | CHESTERLAND | OH | 44026 | |
| LEONARD, RYAN | | Address Redacted | | | | | | | |
| LEONARD, RYAN DOUGLAS | | Address Redacted | | | | | | | |
| LEONARD, SAM | | 9992 SANDBURG CT | | | | PALOS PARK | IL | 60464-0000 | |
| LEONARD, SAM | | Address Redacted | | | | | | | |
| LEONARD, SCOTT | | 228 PARAMOUNT DR | | | | BRISTOL | TN | 37620 | |
| LEONARD, SCOTT M | | Address Redacted | | | | | | | |
| LEONARD, SETH ADON | | Address Redacted | | | | | | | |
| LEONARD, STEPHANIE | | 76 MERCANTILE WAY  NO 302 | | | | LADERA RANCH | CA | 92694 | |
| LEONARD, STEPHEN | | 1618 OTIS ST NE | | | | WASHINGTON | DC | 20018-2322 | |
| LEONARD, TAMARA M | | Address Redacted | | | | | | | |
| LEONARD, THOMAS DENE | | Address Redacted | | | | | | | |
| LEONARD, TIMOTHY | | 16932 86TH ST N | | | | LOXAHATCHEE | FL | 33470-2719 | |
| LEONARD, TOBY RAND | | PO BOX 334 | | | | GRANDY | NC | 27939 | |
| LEONARD, TRACINE E | | 2591 ETHERIDGE DR NW APT B121 | | | | ATLANTA | GA | 30318-0637 | |
| LEONARD, TRAVIS EARL | | Address Redacted | | | | | | | |
| LEONARD, TYLER J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEONARD, VINCENT LOUIS | | Address Redacted | | | | | | | |
| LEONARD, WENDY R | | Address Redacted | | | | | | | |
| LEONARDI, JONATHAN MATTHEW | | Address Redacted | | | | | | | |
| LEONARDO, ARGENIS LEONER | | Address Redacted | | | | | | | |
| LEONARDO, CHRISTIAN | | Address Redacted | | | | | | | |
| LEONARDO, JULI ANNE | | 1505 REGENCY WOODS RD 301 | | | | RICHMOND | VA | 23233 | |
| LEONARDO, JULI ANNE B | | Address Redacted | | | | | | | |
| LEONARDO, LOPEZ | | Address Redacted | | | | | | | |
| LEONARDO, RUIZ | | 5766 SHENANDOAH WAY 14B | | | | ORLANDO | FL | 32807-0000 | |
| LEONARDOS PIZZA | | 10883 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| LEONARDS RALPH J | | 8518 AMERIVAN DRIVE | | | | LOUISVILLE | KY | 40299 | |
| LEONARDS, RALPH | | 8518 AMERIVAN DRIVE | | | | LOUISVILLE | KY | 40299 | |
| LEONCE, ANIL J | | Address Redacted | | | | | | | |
| LEONE JR , DAVID | | Address Redacted | | | | | | | |
| LEONE, ALICIA MARIE | | Address Redacted | | | | | | | |
| LEONE, ALLY V | | Address Redacted | | | | | | | |
| LEONE, ALLYV | | 136 SPRING ST | | | | PEMBROKE | MA | 02359-0000 | |
| LEONE, AUNDREA CHRISTINE | | Address Redacted | | | | | | | |
| LEONE, CAMERON CHARLES | | Address Redacted | | | | | | | |
| LEONE, JEFF | | Address Redacted | | | | | | | |
| LEONE, JILLIAN | | 12828 JACKSON ST | | | | IRVING | NY | 14081 | |
| LEONE, JIM | | 17 THOMPSON ST | | | | EAST LONGMEADOW | MA | 01028 | |
| LEONE, JOEY | | Address Redacted | | | | | | | |
| LEONE, JOSEPH | | Address Redacted | | | | | | | |
| LEONE, KEITH ROBERT | | Address Redacted | | | | | | | |
| LEONE, LELAND | | 8043 SHADDYBROOK LN SE | | | | OLYMPIA | WA | 98501 | |
| LEONE, LELAND E | | Address Redacted | | | | | | | |
| Leone, Mark | | 1821 English Oak Dr | | | | O Fallon | MO | 63367 | |
| LEONE, MATTHEW | | 7922 ROXBURY DRIVE | | | | GLENBURNIE | MD | 21061-0000 | |
| LEONE, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| LEONE, STEVEN JUDE | | Address Redacted | | | | | | | |
| LEONE, TIM JON | | Address Redacted | | | | | | | |
| LEONE, TRICIA MARIE | | Address Redacted | | | | | | | |
| LEONE, WILLIAM FRANK | | Address Redacted | | | | | | | |
| LEONES REFRIGERATION & APPL | | 100 WHITESBORO STREET | | | | YORKVILLE | NY | 13495 | |
| LEONG, BRIAN | | Address Redacted | | | | | | | |
| LEONG, MARIA | | 8756 CYPRESS CREEK | | | | ELK GROVE | CA | 95758-0000 | |
| LEONG, MICHELLE M | | Address Redacted | | | | | | | |
| LEONG, MICHELLE MAHEALANI | | Address Redacted | | | | | | | |
| LEONHARDT, CHARLES EMERSON | | Address Redacted | | | | | | | |
| LEONHARDT, DAWN | | 246 TRACKSIDE DR | | | | LAFAYETTE | IN | 47905 | |
| LEONHARDT, HEATHER MARIE | | Address Redacted | | | | | | | |
| LEONHAUSER, ANTHONY | | Address Redacted | | | | | | | |
| LEONI, SELENA NICOLE | | Address Redacted | | | | | | | |
| LEONIDES JR, ABRAHAM | | Address Redacted | | | | | | | |
| LEONOR, CAZARES | | 14225 NE 181ST PL | | | | WOODINVILLE | WA | 98072-6895 | |
| LEONOVA, OLGA S | | Address Redacted | | | | | | | |
| LEONS CATERING SERVICE INC | | 135 SOMERSET ST | | | | NORTH PLAINFIELD | NJ | 07060 | |
| LEONS LECTRONICS | | 4622 E 10TH ST | | | | INDIANAPOLIS | IN | 46201 | |
| LEONS SIGNS INC | | PO BOX 4788 | | | | TYLER | TX | 75712 | |
| LEONS TV | | 319 LOG CABIN RD | | | | WAYNESVILLE | NC | 28786 | |
| LEOPARD JR , TONY RAY | | Address Redacted | | | | | | | |
| Leopold, Jeffrey | | 11504 Longview Landing Dr | | | | Richmond | VA | 23233 | |
| Leopold, Jeffrey R | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| LEOPOLD, JEFFREY R | | Address Redacted | | | | | | | |
| LEOPOLD, LONNA | | 137 IRA ALLEN CT | | | | COLCHESTER | VT | 05446 | |
| LEOPOLD, LONNA N | | Address Redacted | | | | | | | |
| LEOPOLD, MARIO | | 45 TWIN PINE DRIVE | 12G | | | BROOKLYN | NY | 00001-1239 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEOPOLD, MARIO | | Address Redacted | | | | | | | |
| LEOPOLDO, FALCON | | 200 BLUEBONNET TRL | | | | KEENE | TX | 76059-2404 | |
| LEOPOLDO, QUINTERO | | 2637 S VAN BUREN ST | | | | STOCKTON | CA | 95206-0000 | |
| Leora Cicco | | 5001 Hickory Park Dr Apt 326 | | | | Glen Allen | VA | 23059 | |
| LEORDEAN, GRIG | | 3 AVE | | | | DANIA | FL | 33004 | |
| LEORNAS, COREY | | 1221 BULLFINCH DR | | | | PATTERSON | CA | 95363 | |
| LEOS APPLIANCE REPAIR | | PO BOX 8113 HB | | | | KINGMAN | AZ | 86412 | |
| LEOS PAINTING | | 4 WILLIAMS DR | | | | HUDSON | NH | 03051 | |
| LEOS TRUCK WASH OF SAN DIEGO | | 7465 HAZARD CTR DR | | | | SAN DIEGO | CA | 92108 | |
| LEOS TV & APPLIANCE | | 2255 N ASHLEY ST | | | | VALDOSTA | GA | 31602 | |
| LEOS, AMANDA MARIE | | Address Redacted | | | | | | | |
| LEOS, JESSICA DEANNE | | Address Redacted | | | | | | | |
| LEOS, JOSE | | 3911 N SPAULDING | | | | CHICAGO | IL | 60618-0000 | |
| LEOS, JOSE LUIS | | Address Redacted | | | | | | | |
| LEOS, RAYMOND ROBERT | | Address Redacted | | | | | | | |
| LEOS, VICTOR | | Address Redacted | | | | | | | |
| LEOS, VICTORIA | | Address Redacted | | | | | | | |
| LEOS, ZACHARY | | 774 W LA PRYOR LN | | | | GILBERT | AZ | 85233-0000 | |
| LEOS, ZACHARY JOSE | | Address Redacted | | | | | | | |
| LEOSO, EDWARD SAMUEL | | Address Redacted | | | | | | | |
| LEOTAUD, KEITH G | | Address Redacted | | | | | | | |
| LEOTAUD, MARC | | 1506 SPRUCE ST UNIT B | | | | PLACENTIA | CA | 92870-0000 | |
| LEOTAUD, MARC PETER | | Address Redacted | | | | | | | |
| LEOTSAKOS, KYLE | | Address Redacted | | | | | | | |
| LEPAGE, BENJAMIN | | Address Redacted | | | | | | | |
| LEPAGE, BENJAMIN NORMAN | | Address Redacted | | | | | | | |
| LEPAGE, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| LEPAGE, RHONDA MICHELLE | | Address Redacted | | | | | | | |
| LEPAGE, RYAN MICHAEL | | Address Redacted | | | | | | | |
| LEPAGE, TAMMY | | 3014 CLARET LANE | | | | MORRISVILLE | NC | 27560 | |
| LEPE, JORGE LUIS | | Address Redacted | | | | | | | |
| LEPE, JOSE MANUEL | | Address Redacted | | | | | | | |
| LEPERA, JOSHUA MOSE | | Address Redacted | | | | | | | |
| LEPERCQ COPORATE INCOME FUND | | ONE PENN PLAZA STE 4015 | | | | NEW YORK | NY | 10119 | |
| LEPHIEW, RYAN MICHAEL | | Address Redacted | | | | | | | |
| LEPIANI, GIUSEPPE RENZO | | Address Redacted | | | | | | | |
| LEPINE, DORIS I | | 5122 SAWGRASS DR | | | | GARLAND | TX | 75044-5037 | |
| LEPINE, GERARD | | 801 MOCKINGBIRD DR | | | | SAGINAW | TX | 76131 | |
| LEPINE, MASON | | Address Redacted | | | | | | | |
| LEPINE, MASON C | | Address Redacted | | | | | | | |
| LEPOIVE, JERRY | | 1507 OAK LEAF DR | | | | CROWN POINT | IN | 46307 | |
| LEPORE, ALBERT J | | Address Redacted | | | | | | | |
| LEPORE, DEAN | | 502 SUNTRAIL DR | | | | LOVELAND | CO | 80538-1976 | |
| LEPORE, JOEL | | Address Redacted | | | | | | | |
| LEPORE, MARK AMEDIO | | Address Redacted | | | | | | | |
| LEPPARD, TREVOR | | 790 GIRAD CT | | | | COTTAGE GROVE | OR | 97424 | |
| LEPPARD, TREVOR CHRISTIAN | | Address Redacted | | | | | | | |
| LEPPE, MELISA | | Address Redacted | | | | | | | |
| LEPPEK, ANTHONY | | Address Redacted | | | | | | | |
| LEPPER, RYAN | | 457 DREAM COURT | | | | CARMEL | IN | 46032 | |
| LEPPERT, MARK WIALLIAM | | Address Redacted | | | | | | | |
| LEPRICH, PETER ALEXANDER | | Address Redacted | | | | | | | |
| LEPSELTER, MATT | | Address Redacted | | | | | | | |
| LEPUCKI, ELISHA KRISTINE | | Address Redacted | | | | | | | |
| LEQUIRE, JOSHUA | | Address Redacted | | | | | | | |
| LEQUIRE, MARC | | Address Redacted | | | | | | | |
| LERCH, JEOFFREY | | Address Redacted | | | | | | | |
| LERCH, KATE E | | Address Redacted | | | | | | | |
| LERCH, RACHEL ANN | | Address Redacted | | | | | | | |
| LERDO, DANIEL | | Address Redacted | | | | | | | |
| LERITZ, TRACY MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LERKSON, JOHN | | 4171 WORSCH WAY | | | | SAN DIEGO | CA | 92130-2214 | |
| LERMA, DAVID | | 458 FURR DR | | | | SAN ANTONIO | TX | 78201 | |
| LERMA, DAVID BENJAMIN | | Address Redacted | | | | | | | |
| LERMA, EDWARD | | 6878 WASHINGTON ST | | | | ARCHBOLD | OH | 43502-9156 | |
| LERMA, MARIA I | | Address Redacted | | | | | | | |
| LERMA, SHANTAY HASSAN | | Address Redacted | | | | | | | |
| LERMA, SIMON | | 1328 WESTHAM | | | | FORT WORTH | TX | 76115-0000 | |
| LERMAN, BRANDWYN | | Address Redacted | | | | | | | |
| LERMAN, MARK GABRIEL | | Address Redacted | | | | | | | |
| LERMAN, PATRICIA | | Address Redacted | | | | | | | |
| LERMAN, STEPHEN | | 5575 BEAUCHAMP  PLACE DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| Lerner & Holmes PC | Attn Debbie F Ende | Two Center Plaza Ste 415 | | | | Boston | MA | 02108 | |
| LERNER REPORTING SVC, KAREN | | 315 SINCLAIR CT | | | | MORGANVILLE | NJ | 07751 | |
| LERNER, ALYSON | | Address Redacted | | | | | | | |
| LERNER, BRIANNA LYNN | | Address Redacted | | | | | | | |
| LERNER, JENNIFER | | 4661 SASHABAW RD | | | | WATERFORD | MI | 48329 1968 | |
| LERNER, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| LERNER, STEVEN | | 6225 GREENWICK DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| LERNER, STEVEN E | | Address Redacted | | | | | | | |
| LERNER, TROY JACOB | | Address Redacted | | | | | | | |
| LEROL, TRAVIS STEVEN | | Address Redacted | | | | | | | |
| LEROUX ENTERTAINMENT | | 1770 TULLIE CIR NE | | | | ATLANTA | GA | 30329 | |
| LEROUX, DANIEL THOMAS | | Address Redacted | | | | | | | |
| LEROUX, JESSICA MARIE | | Address Redacted | | | | | | | |
| LEROUX, KENNETH GEORGE | | Address Redacted | | | | | | | |
| LEROUX, ROBIN | | 15057 FOREST BLVD NLOT 81 | | | | HUGO | MN | 55038 | |
| LEROUX, ROBIN T | | Address Redacted | | | | | | | |
| LEROUX, ROXIE | | Address Redacted | | | | | | | |
| LEROY & CANNON | | 706 S KING ST 3 | | | | LEESBURG | VA | 20175 | |
| LEROY A HARRIS | HARRIS LEROY A | 8903 KIMES ST | | | | SIL | MD | 20901-3727 | |
| LEROY II, LUCIO JONATHAN | | Address Redacted | | | | | | | |
| LEROY KEY | KEY LEROY | 18 OTTO WAY | | | | FREDERICKSBURG | VA | 22406-7464 | |
| LEROY SIGNS INC | | 6325 WELCOME AVE N | | | | BROOKLYN PARK | MN | 55429 | |
| LEROY SIGNS INC | | 6325 WELCOME AVE NORTH | | | | MINNEAPOLIS | MN | 55429 | |
| LEROY TIMOTHY MCALLISTER JR | MCALLISTER LEROY TIM | 1030 HERRING CREEK RD | | | | AYLETT | VA | 23009-2406 | |
| LEROY, BEISSEL | | 103 GOLF CLUB DR | | | | NEW SMYRNA BEACH | FL | 32168-6151 | |
| LEROY, BRYAN | | 525 MNRHT 207 | | | | VERO BEACH | FL | 32960-0000 | |
| LEROY, DAVID | | PO BOX 2180 | | | | NEW SMYRNA BEACH | FL | 32170-2180 | |
| LEROY, DOUGLAS | | 1912 WESTIN AVE | | | | YORKVILLE | IL | 60560 | |
| LEROY, PHILLIP JOSEPH | | Address Redacted | | | | | | | |
| LEROY, SAXON | | 300 CHERRY ST | | | | WOODLAND | NC | 27897-0000 | |
| LEROYS JEWELERS | | 44130 DE LUZ RD | | | | TEMECULA | CA | 92590-4043 | |
| LERSCHEN, SARA | | 7792 COOLIDGE CT | | | | CASTRO VALLEY | CA | 94552 | |
| LES APPLAINCES & LIGHTING | | 303 E 3RD ST | | | | MCMINNVILLE | OR | 97128 | |
| LES COLBURN | COLBURN LES | 6402 GLEN ABBEY LN | | | | BRADENTON | FL | 34202-1716 | |
| LES SCHWAB TIRE CENTER | | 4105 SE POWELL BLVD | | | | PORTLAND | OR | 97202 | |
| LES TV & APPLIANCE | | 419 TOWNLINE RD | | | | SANDUSKY | MI | 48471 | |
| LES, CAMPBELL | | 1144 JOHNS BRANCH RD | | | | GATLINBURG | TN | 37738-5409 | |
| LESAGE, GENE RUSSELL | | Address Redacted | | | | | | | |
| LESANE, CURTIS ANTHONY | | Address Redacted | | | | | | | |
| LESANE, DAVON CARLOS | | Address Redacted | | | | | | | |
| LESAREY, DONALD | | 1225 N ROCKPORT RD | | | | BOONVILLE | IN | 47601 2339 | |
| LESCANO, LUIS CARLOS | | Address Redacted | | | | | | | |
| LESCAULT, RUSSELL A | | 7911 BROWN RD | CHESTERFIELD CO POLICE | | | RICHMOND | VA | 23235 | |
| LESCAULT, RUSSELL A | | 7911 BROWN RD | | | | RICHMOND | VA | 23235 | |
| LESCH, JULIE MARIE | | Address Redacted | | | | | | | |
| LESCHBER, DANIEL C | | PO BOX 77 | | | | SNOOK | TX | 77878 | |
| LESCISIN RICHARD J | | 55 ELAND DR | | | | NORTH FT MYERS | FL | 33917 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LESCISIN, RICHARD | | 55 ELAND DR | | | | NORTH FT MYERS | FL | 33917 | |
| LESCISIN, RICHARD | | 55 ELAND DR | | | | NORTH FT MYERS | FL | 33917-0000 | |
| LESCISIN, RICHARD JOHN | | Address Redacted | | | | | | | |
| LESCO INC | | 2601 8TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| LESH WARREN | | 4671 BRENT CT | | | | LA VERNE | CA | 91750 | |
| LESH, CHRYSTYNA MARIE | | Address Redacted | | | | | | | |
| LESH, WARREN | | 4671 BRENT CT | | | | LA VERNE | CA | 91750-1810 | |
| LESH, WARREN W | | Address Redacted | | | | | | | |
| LESHELL, BROWN | | 7301 STEWART RD 10 | | | | GALVESTON | TX | 77551-0000 | |
| LESHER COMMUNICATIONS INC | | PO BOX 4147 | | | | WALNUT CREEK | CA | 94596 | |
| LESHER FIRE EXTINGUISHER CO | | 10610 E BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299-2212 | |
| LESHER, ANDREW JACOB | | Address Redacted | | | | | | | |
| LESHER, ANDREW JACOB | | Address Redacted | | | | | | | |
| LESHER, CALLEE CHRISTINE | | Address Redacted | | | | | | | |
| LESHER, DAVID R | | Address Redacted | | | | | | | |
| LESHER, JUSTIN ERIC | | Address Redacted | | | | | | | |
| LESHER, KRISTIAN B | | Address Redacted | | | | | | | |
| LESHER, MARTHA | | 352 FOLLEN OAK CIR | | | | SEYMOUR | TN | 37865 | |
| LESHKO, CHRISTIAN | | 1229 PENNSYLVANIA ST | | | | WHITEHALL | PA | 18052-0000 | |
| LESHKO, CHRISTIAN | | Address Redacted | | | | | | | |
| Leshko, Thomas J | | 309 Woltham Ct | | | | Joppa | MD | 21085 | |
| LESHKO, THOMAS J | | Address Redacted | | | | | | | |
| LESKA, RICHARD S | | Address Redacted | | | | | | | |
| LESKANIC, CURTIS | | 2032 ALAQUA DR | | | | LONGWOOD | FL | 32779-0000 | |
| LESKO, JAMES C | | Address Redacted | | | | | | | |
| LESKO, JEREMY | | 38266 MISTY MEADOW TRAIL | | | | NORTH RIDGEVILLE | OH | 44039 | |
| LESKO, MATTHEW BRYAN | | Address Redacted | | | | | | | |
| LESKO, RONALD | | 47 SHERMAN AVE | | | | TRUMBULL | CT | 06611-1829 | |
| LESLEY, JESSE WILLIAM | | Address Redacted | | | | | | | |
| LESLIE ANN MENDEZ | | | | | | | | | |
| LESLIE B KRAUSS CUST | KRAUSS LESLIE B | DAVID M KRAUSS UND | CALIFORNIA UNIF GIFT MIN ACT | 1253 MALTA LN | | FOSTER CITY | CA | 94404-3713 | |
| LESLIE JR, ARTHUR | | 3608 SHAY CIR NW | | | | HUNTSVILLE | AL | 35810-2860 | |
| LESLIE KENNETH JONES | JONES LESLIE KENNETH | 32 RISDON CRESCENT | | | | KARIONG 10 | | NSW 2251 | |
| Leslie Morataya | c o Pomper & Goodman | 111 W Washington Ste No 1000 | | | | Chicago | IL | 60602 | |
| Leslie Wright | | 13422 Robson | | | | Detroit | MI | 48227 | |
| LESLIE, AARON C | | Address Redacted | | | | | | | |
| LESLIE, ADAM EDWIN | | Address Redacted | | | | | | | |
| LESLIE, ALEXANDER | | Address Redacted | | | | | | | |
| LESLIE, ARTHUR NEAL | | Address Redacted | | | | | | | |
| LESLIE, BEN | | Address Redacted | | | | | | | |
| LESLIE, DAN | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | | AURORA | CO | 80011 | |
| LESLIE, DAVID | | 8555 MEADOW GREEN DRIVE | | | | CORDOVA | TN | 38016 | |
| LESLIE, DAVID G | | Address Redacted | | | | | | | |
| LESLIE, ELIJAH LAWRENCE | | Address Redacted | | | | | | | |
| LESLIE, FRANCESCA | | Address Redacted | | | | | | | |
| LESLIE, FRIENDS OF SENATOR TIM | | 1127 11TH ST STE 310 | C/O THE BOVEE CO | | | SACRAMENTO | CA | 95814 | |
| LESLIE, FULLER | | 859 BRISTOL WAY | | | | LITHONIA | GA | 30058-8254 | |
| LESLIE, GEORGE | | 3218 GRANADA DR | | | | MESQUITE | TX | 75181 | |
| LESLIE, HOOVER | | 2661 LACROIX AVE | | | | NORTH PORT | FL | 34288-5513 | |
| LESLIE, J | | 368 PRAIRIE LN | | | | AZLE | TX | 76020-8860 | |
| LESLIE, JAMES | | 3110 WATTOVA DRIVE N W | | | | MASSILLON | OH | 44646 | |
| LESLIE, JAMES | | Address Redacted | | | | | | | |
| LESLIE, JAMES | | Address Redacted | | | | | | | |
| LESLIE, JANETHA CHERRELLE | | Address Redacted | | | | | | | |
| LESLIE, JESSICA | | Address Redacted | | | | | | | |
| LESLIE, KAREN DENISE | | Address Redacted | | | | | | | |
| LESLIE, KATIE LAUREN | | Address Redacted | | | | | | | |
| LESLIE, KEVIN EARL | | Address Redacted | | | | | | | |
| LESLIE, KHALIA SHADEEN | | Address Redacted | | | | | | | |
| LESLIE, KYLE DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LESLIE, MARCOTT E | | PO BOX 3333 | | | | CHAMPAIGN | IL | 61826 | |
| LESLIE, MARK C | | 1213 NW WILLOW DRIVE | | | | GRAIN VALLEY | MO | 64029 | |
| LESLIE, MARK CHARLES | | Address Redacted | | | | | | | |
| LESLIE, RONALD | | Address Redacted | | | | | | | |
| LESLIE, RYAN PATRICK | | Address Redacted | | | | | | | |
| LESLIE, SHADE JR | | PO BOX 15894 | | | | CLEARWATER | FL | 33762-0000 | |
| LESLIE, STEVEN ERVING | | Address Redacted | | | | | | | |
| LESLIE, TERRELL | | 2123 ROBERTSON RD | | | | BEL AIR | MD | 21015-0000 | |
| LESLIE, TYLER LEE | | Address Redacted | | | | | | | |
| LESLIE, WALTER | | 28924 JASMINE CREEK LANE | | | | HIGHLAND | CA | 92346 | |
| LESLIE, WALTER R | | Address Redacted | | | | | | | |
| LESLIES POOLMART | | 20222 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |
| LESLIES POOLMART | | 20630 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| LESLY, SUE | | 2819 TIMBER BRIAR CIRCLE | | | | HOUSTON | TX | 77059 | |
| LESLY, ZUMBADO | | 356 GEMINI DR | | | | HILLSBOROUGH | NJ | 08844-0000 | |
| LESMAN, NORMAN | | 7314 21ST AVE | | | | BROOKLYN | NY | 11204-5956 | |
| LESMERISES, ANDREW JAMES | | Address Redacted | | | | | | | |
| LESMERISES, ZACHARY | | 5820 HELEN WAY | | | | SARASOTA | FL | 34243 | |
| LESMERISES, ZACHARY R | | Address Redacted | | | | | | | |
| LESNAK, THERESA MARIE | | Address Redacted | | | | | | | |
| LESNIAK, ROBERT C | | Address Redacted | | | | | | | |
| LESNICK, JOHN GABRIEL | | Address Redacted | | | | | | | |
| LESNIEWSKI, IAN | | Address Redacted | | | | | | | |
| LESO, CASEY | | 2309 PATTERSON RD | | | | ESCONDIDO | CA | 92027-0000 | |
| LESO, CASEY N | | Address Redacted | | | | | | | |
| Lesperance, Richard | | 362 South Ave | | | | Glencoe | IL | 60022 | |
| LESPERANCE, RICHARD A | | Address Redacted | | | | | | | |
| LESPI, STEVEN | | Address Redacted | | | | | | | |
| LESSARD, MICHAEL | | 44 DAVIS ST | | | | TYNGSBORO | MA | 01879-1626 | |
| LESSARD, RYAN WILLIAM | | Address Redacted | | | | | | | |
| LESSARD, ZACHARY A | | Address Redacted | | | | | | | |
| LESSNER, ERIN | | 16305 MCGREGOR DRIVE | | | | HAGERSOTWN | MD | 21740 | |
| LESSON, ARTHUR | | 16726 E RIRIE HWY | | | | RIRIE | ID | 83443-5016 | |
| LESSONS IN LEADERSHIP | | PO BOX 21874 | | | | LEXINGTON | KY | 40522-1874 | |
| LESSONS IN LEADERSHIP | | PO BOX 22233 | | | | LEXINGTON | KY | 40522 | |
| LESSONS IN LEADERSHIP | | PO BOX 22779 | | | | LEXINGTON | KY | 40522-2779 | |
| LESSONS IN LEADERSHIP | | PO BOX 55083 | | | | LEXINGTON | KY | 40555-5083 | |
| LESSONS IN LEADERSHIP | | SECTION 210 | | | | LOUISVILLE | KY | 40289 | |
| LESTAGE, WILL EDWARD | | Address Redacted | | | | | | | |
| LESTER DEVELOPMENT CORP | | 14 LIBERTY STREET | | | | MARTINSVILLE | VA | 24115 | |
| LESTER DEVELOPMENT CORP | | PO DRAWER 4991 | 14 LIBERTY STREET | | | MARTINSVILLE | VA | 24115 | |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON | ATTN GEORGE W LESTER II | 14 E LIBERTY STREET | | | MARTINSVILLE | VA | 24115 | |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON PROPERTY MANAGER | ATTN GEORGE W LESTER II | 14 E LIBERTY ST | | | MARTINSVILLE | VA | 24115 | |
| LESTER EARL | | 24215 STANHURST AVE | | | | LOMITA | CA | 90717 | |
| LESTER III, CLARENCE L | | Address Redacted | | | | | | | |
| LESTER JR , MICHAEL ALAN | | Address Redacted | | | | | | | |
| LESTER JR, WILLIAM C | | Address Redacted | | | | | | | |
| LESTER PAINTING INC | | PO BOX 1143 | | | | WIERSDALE | FL | 32195 | |
| LESTER, ADAM D | | Address Redacted | | | | | | | |
| LESTER, AMON DENZEL | | Address Redacted | | | | | | | |
| LESTER, ARI | | 37 LENNOX | 3RD FLR | | | EAST ORANGE | NJ | 07018-0000 | |
| LESTER, ARI | | Address Redacted | | | | | | | |
| LESTER, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| LESTER, BRIAN C | | Address Redacted | | | | | | | |
| LESTER, BRITTNEE | | 8310 BERWICK RD | | | | UPPR MARLBORO | MD | 20772 | |
| LESTER, BRITTNEE NICOLE | | Address Redacted | | | | | | | |
| LESTER, CAMERON J | | Address Redacted | | | | | | | |
| LESTER, CHRIS | | 184 FAIRVIEW AVE | | | | YEADON | PA | 19050 | |
| LESTER, CHRIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LESTER, COREY | | 2274 MAIN ST | | | | BUFFALO | NY | 14214 | |
| LESTER, CURTIS J | | Address Redacted | | | | | | | |
| LESTER, DANIELLE | | 10685 ALPINE AVE | | | | SPARTA | MI | 49345 | |
| LESTER, DESIREE | | Address Redacted | | | | | | | |
| LESTER, DIANNA | | 24215 STANHURST AVE | | | | LOMITA | CA | 90717 | |
| LESTER, DIANNA LYNN | | Address Redacted | | | | | | | |
| LESTER, DONNIE | | 1614 JOE ST | | | | OXFORD | AL | 36203-0000 | |
| LESTER, DONNIE LYNN | | Address Redacted | | | | | | | |
| LESTER, EZIDORE | | 6824 SEAGULL LN D | | | | NEW ORLEANS | LA | 70126-3214 | |
| LESTER, GREGORY | | 8553 S 78TH CT | | | | JUSTICE | IL | 60458 | |
| LESTER, GREGORY W | | Address Redacted | | | | | | | |
| LESTER, JAMES DANIEL | | Address Redacted | | | | | | | |
| LESTER, JANICE | | 1858 KELVIN DRIVE | | | | LAWRENCEVILLE | GA | 30043 | |
| LESTER, JONATHAN CALEB | | Address Redacted | | | | | | | |
| LESTER, JONATHON LLOYD | | Address Redacted | | | | | | | |
| LESTER, JOSHUA TYLER | | Address Redacted | | | | | | | |
| LESTER, JUNGBLUTH | | 436 SE 13TH CT G108 | | | | DEERFIELD BEACH | FL | 33441-0000 | |
| LESTER, KEVIN | | 277 OLD EMBREEVILLE RD | | | | JONESBOROUGH | TN | 37659 | |
| LESTER, KEVIN D | | Address Redacted | | | | | | | |
| LESTER, KIM DENISE | | Address Redacted | | | | | | | |
| LESTER, LEVI JAMES | | Address Redacted | | | | | | | |
| LESTER, MACKENZIE STEWART | | Address Redacted | | | | | | | |
| LESTER, MARK | | 184 WASHINGTON AVE | | | | BROOKLYN | NY | 11205 | |
| LESTER, MELISSA | | 1717 MARYLAND AVE | | | | SHADY SIDE | MD | 20764-9748 | |
| LESTER, MICHAEL | | Address Redacted | | | | | | | |
| LESTER, MICHAEL W | | Address Redacted | | | | | | | |
| LESTER, MICHELLE | | 1293 KENT | | | | WHEATON | IL | 60187 | |
| LESTER, NINO VALDEZ | | Address Redacted | | | | | | | |
| LESTER, RICHARD | | Address Redacted | | | | | | | |
| LESTER, ROBERT | | Address Redacted | | | | | | | |
| LESTER, SHANNON MARIE | | Address Redacted | | | | | | | |
| LESTER, SHAUN | | Address Redacted | | | | | | | |
| LESTER, STEVEN | | 8829 LINDA VISTA DR | | | | ROWLETT | TX | 75088-0000 | |
| LESTER, STEVEN JAMES | | Address Redacted | | | | | | | |
| LESTER, STEVEN JOSHUA | | Address Redacted | | | | | | | |
| LESTER, STEVEN THOMAS | | Address Redacted | | | | | | | |
| LESTER, THOMAS | | PO BOX 524 | | | | COUSHATTA | LA | 71019-0524 | |
| LESTER, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| LESTER, TODD | | 7471 ELEANOR DR | | | | MECHANICSVILLE | VA | 23111 | |
| LESTER, TODD A | | Address Redacted | | | | | | | |
| LESTER, TYSHAUN JANUS | | Address Redacted | | | | | | | |
| LESTON, JOHN | | 1520 PARMA CT | | | | IRVING | TX | 75060-3742 | |
| LESURE, CHRISTOPHER | | Address Redacted | | | | | | | |
| LESURE, CURTIS EUGENE | | Address Redacted | | | | | | | |
| LESURE, MELINDA CHER | | Address Redacted | | | | | | | |
| LESURE, MONIQUE TERESA ANN | | Address Redacted | | | | | | | |
| LESUSKY, GARRETT CHRISTIAN | | Address Redacted | | | | | | | |
| LESZCZYNSKI, MARK | | Address Redacted | | | | | | | |
| LESZCZYNSKI, PATRICK JOHN | | Address Redacted | | | | | | | |
| LETA, BARNER | | 1111 CARRINGTON AVE | | | | CAPITOL HEIGHTS | MD | 20743-0000 | |
| LETANG, NIAHSON JEHIEL | | Address Redacted | | | | | | | |
| LETAVEC, CHASE EDWARD | | Address Redacted | | | | | | | |
| LETCHER, JARROD C | | Address Redacted | | | | | | | |
| LETENDRE II, JOHN L | | Address Redacted | | | | | | | |
| LETENDRE, DIEDRE LOUISE | | Address Redacted | | | | | | | |
| LETENDRE, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| LETH, MICHAEL J | | 10691 S E JUPITER NARROW | | | | HOBE SOUND | FL | 33455 | |
| LETH, MICHAEL JOHN | | Address Redacted | | | | | | | |
| LETHA I KLUMPP TR | KLUMPP LETHA I | UA 09 25 92 | LETHA I KLUMPP TRUST | 5294 THORNBURN ST | | LOS ANGELES | CA | 90045-2258 | |
| LETICIA, GARCIA | | PO BOX 1085 | | | | EMPIRE | CA | 95319-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LETICIA, GONZALEZ | | 3105 E WASHINGTON | | | | FRESNO | CA | 93702-0000 | |
| LETKOWSKI, ALAN JOHN | | Address Redacted | | | | | | | |
| LETNER, EVAN J | | Address Redacted | | | | | | | |
| LETO PLUMBING INC | | 8519 GIBSONTON DR | | | | GIBSONTON | FL | 33534 | |
| LETO, ALISA | | 22 SCHOOL ST | | | | WOBURN | MA | 01801 | |
| LETO, BRIAN LEE | | Address Redacted | | | | | | | |
| LETO, LAUREN JADE | | Address Redacted | | | | | | | |
| LETONA, ANTHONY JOSHUA | | Address Redacted | | | | | | | |
| LETONA, FRANCISCO DANIEL | | Address Redacted | | | | | | | |
| LETOURNEAU, ANTHONY | | 4813 WILDWOOD DR | | | | MCHENRY | IL | 60051 | |
| LETOURNEAU, ANTHONY | | Address Redacted | | | | | | | |
| LETOURNEAU, DIANE | | 2387 SHAWNEE DR | | | | MAPLEWOOD | MN | 55109-1549 | |
| LETOURNEAU, ERIC | | 47 BROAD ST | A12 | | | WESTFIELD | MA | 01085 | |
| LETOURNEAU, ERIC ROBERT | | Address Redacted | | | | | | | |
| LETOURNEAU, JACQUELINE H | | Address Redacted | | | | | | | |
| LETOURNEAU, JESSICA | | 528 HIGH ST | | | | CUMBERLAND | RI | 02864 | |
| LETOURNEAU, JESSICA | | 6 BRIAR RD | | | | WINDHAM | NH | 03087 | |
| LETOURNEAU, JESSICA A | | Address Redacted | | | | | | | |
| LETOURNEAU, JONATHAN | | 528 HIGH ST | | | | CUMBERLAND | RI | 02864 | |
| LETOURNEAU, JONATHAN D | | Address Redacted | | | | | | | |
| LETSINGER REALTY | | 1 WEST MORTON | | | | PORTERVILLE | CA | 93257 | |
| LETSINGER REALTY | | R S WARNER | 1 WEST MORTON | | | PORTERVILLE | CA | 93257 | |
| LETSINGER, JULIAN DEREK | | Address Redacted | | | | | | | |
| LETSON, LAUREN ELIZABETH | | Address Redacted | | | | | | | |
| LETSON, MARK | | Address Redacted | | | | | | | |
| LETT, DWAINE W | | Address Redacted | | | | | | | |
| LETTENMAIER, CODY | | 904 TONY DR | | | | JONESBORO | AR | 72401-0000 | |
| LETTENMAIER, CODY LYNN | | Address Redacted | | | | | | | |
| LETTER PERFECT | | PO BOX 2592 | | | | LARGO | FL | 33779-2592 | |
| LETTER PERFECT SIGNS INC | | 114 E ORANGETHORPE AVE | | | | ANAHEIM | CA | 92801 | |
| LETTERMAN EXPRESSIGNS | | 2002 WOODSON ROAD | | | | ST LOUIS | MO | 63114 | |
| LETTERMAN EXPRESSIGNS | | BILL YOUNT SIGNS | 2002 WOODSON ROAD | | | ST LOUIS | MO | 63114 | |
| LETTERS BY DAVE | | 4220 CO RD 2 | | | | SWANTON | OH | 43558 | |
| LETTHAND, LATOYA | | Address Redacted | | | | | | | |
| LETTIERI, JOSEPH | | 36 NORTH RHETT | | | | STATEN ISLAND | NY | 10308-0000 | |
| LETTMAN, DANIQUA RACHELL | | Address Redacted | | | | | | | |
| LETTO, ANISSA L | | Address Redacted | | | | | | | |
| LETTON, FRANCES NICOLE | | Address Redacted | | | | | | | |
| LETTRE, GREGORY JOHN | | Address Redacted | | | | | | | |
| LETTRE, JOSEPH | | 2661 FEATHER SOUND DR | | | | CLEARWATER | FL | 33762 | |
| Letts Jr Dennis R | | 30 Shoreline Dr | | | | Columbia | SC | 803-361-8192 | |
| LETTS JR, DENNIS R | | 30 SHORELINE DRIVE | | | | COLUMBIA | SC | 29229 | |
| LETTSOME, OCTAVIUS T | | 5740 AGAWAM DR | C 2 | | | INDIANAPOLIS | IN | 46226 | |
| LETTSOME, OCTAVIUS THADDEAUS | | Address Redacted | | | | | | | |
| LETTSOME, TYNIA | | Address Redacted | | | | | | | |
| LETTUS, BRIAN PHILIP | | Address Redacted | | | | | | | |
| LETULLE, EMILY | LEWIS  KENNETH W | BUSH LEWIS  PLLC | SAN JACINTO BLDG | 595 ORLEANS ST | | BEAUMONT | TX | 77701 | |
| LETULLE, EMILY | LEWIS  KENNETH W | BUSH LEWIS  PLLC | SAN JACINTO BLDG | 595 ORLEANS ST STE 500 | | BEAUMONT | TX | 77701 | |
| LEU JR , ROBERT A | | Address Redacted | | | | | | | |
| LEU ROBERT | | N 5921 ASH | | | | SPOKANE | WA | 99205 | |
| LEU, BENJAMIN ALLEN | | Address Redacted | | | | | | | |
| LEUCHTENMACHER, JEREMY JOHN | | Address Redacted | | | | | | | |
| LEUCHTER, JOHN | | 19 WINDOM ST | | | | SOMERVILLE | MA | 02144-3118 | |
| LEUCHTMANN JR, ROBERT | | 166 NORTHFIELD LANE | | | | KING WILLIAM | VA | 23086 | |
| LEUCK, DALE | | 12402 W 120TH TER APT 1612 | | | | SHAWNEE MISSION | KS | 66213-4873 | |
| LEUCUTA, TOM | | 1216 GILBERT AVE | | | | DOWNERS GROVE | IL | 60515-4540 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 9143 PHILLIPS HWY STE 130 | | | | JACKSONVILLE | FL | 32256 | |
| LEUNG, CHI HANG | | Address Redacted | | | | | | | |
| LEUNG, CINDY | | 29864 BALTIC COURT | | | | HAYWARD | CA | 94544-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEUNG, CINDY ANN | | Address Redacted | | | | | | | |
| LEUNG, JEFFREY ARTHUR | | Address Redacted | | | | | | | |
| LEUNG, KI K | | Address Redacted | | | | | | | |
| LEUNG, KIN | | 5600 STONE LAKE DR | | | | GLEN ALLEN | VA | 23060 | |
| LEUNG, KIN T | | Address Redacted | | | | | | | |
| LEUNG, PHILLIP KAICHUNG | | Address Redacted | | | | | | | |
| LEUNG, RICKY | | 4530 TREASURE TRAIL | | | | SUGARLAND | TX | 77479 | |
| LEUNG, TING SH L | | 1028 SPRING ST NO A | | | | PHILADELPHIA | PA | 19107-1807 | |
| LEUNIS, VIVIAN | | Address Redacted | | | | | | | |
| LEUNIS, GARY | | Address Redacted | | | | | | | |
| LEUPP, DANIEL EDWARD | | Address Redacted | | | | | | | |
| LEUPP, JACKIE | | 454 SILMAN ST | | | | FERNDALE | MI | 48220 | |
| LEURQUIN, NIC R | | Address Redacted | | | | | | | |
| LEUSCHNER, ZACHARY ERIC | | Address Redacted | | | | | | | |
| LEUTHOLD, JASON TRAVIS | | Address Redacted | | | | | | | |
| LEUTZ, JUSTIN BRIAN | | Address Redacted | | | | | | | |
| LEUTZE, MICHAEL | | 3180 SUMMIT RIDGE DR | | | | ROCHESTER HLS | MI | 48306 | |
| LEUTZE, MICHAEL ADAM | | Address Redacted | | | | | | | |
| LEUZE, JESSICA KATHRYN | | Address Redacted | | | | | | | |
| LEUZINGER, KEVIN BARRETT | | Address Redacted | | | | | | | |
| LEV, GUY | | Address Redacted | | | | | | | |
| LEVACK, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| LEVADA, FABIO | | AVENIDA DO GUACA 63 | | | | SANTANA SAO PAUL BR | | 02435-0010 | |
| LEVAK, MICHAEL M | | Address Redacted | | | | | | | |
| LEVALLY, CASE MICHAEL | | Address Redacted | | | | | | | |
| LEVAN MC KAY | MCKAY LEVAN | 7245 BENNETT ST APT 57 | | | | PITTSBURG | PA | 15208-1470 | |
| LEVAN, GEORGE T | | 5425 AEGEAN WAY | | | | LAS VEGAS | NV | 89149 | |
| LEVAN, JASON | | Address Redacted | | | | | | | |
| LEVAN, KERRY | | 2738 BELMONT CANYON RD | | | | BELMONT | CA | 94002-1248 | |
| LEVAN, STEVEN | | 139 SOUTH 3RD ST | | | | HAMBURG | PA | 19526-0000 | |
| LEVAN, STEVEN ASHLEY | | Address Redacted | | | | | | | |
| LEVANDOWSKI III, FRANCIS EDWARD | | Address Redacted | | | | | | | |
| LEVANDOWSKI, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| LEVANDOWSKI, SAMANTHA MARLEY | | Address Redacted | | | | | | | |
| LEVANDOWSKI, SAMANTHA MARLEY | | Address Redacted | | | | | | | |
| LEVANO, JOSEPH | | 68 43 BURNS ST | | | | FOREST HILLS | NY | 11375-0000 | |
| LEVANO, JOSEPH | | Address Redacted | | | | | | | |
| LEVANT, DAVON JODY | | Address Redacted | | | | | | | |
| LEVAR CONSTRUCTION COMPANY | | 7309 YORK RD | | | | TOWSON | MD | 21204 | |
| LEVAS, ERIC MICHAEL | | Address Redacted | | | | | | | |
| LEVASSEUR, JACOB THOMAS | | Address Redacted | | | | | | | |
| LEVATO, ROSS F | | Address Redacted | | | | | | | |
| LEVAY, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| LEVCHENKO, MISHA N | | Address Redacted | | | | | | | |
| LEVEE LIFT INC | | 922 DIVISION ST | | | | EVANSVILLE | IN | 47711 | |
| LEVEE LIFT INC | | PO BOX 660228 | | | | INDIANAPOLIS | IN | 46266-0228 | |
| LEVEILLE, GUYMARA | | Address Redacted | | | | | | | |
| LEVEL 3 COMMUNICATIONS LLC | | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| LEVEL 3 COMMUNICATIONS LLC | | DEPT 1782 | | | | DENVER | CO | 80291-1782 | |
| LEVEL 8 SYSTEMS | | PO BOX 751616 | | | | CHARLOTTE | NC | 28275-1572 | |
| LEVEL 8 SYSTEMS | | SUITE 3401 | | | | NEW YORK | NY | 10119 | |
| LEVEL 9 SOUND DESIGNS INC | | 11782 HAMMERSMITH WAY STE 201 | | | | RICHMOND | BC | V7A 5E3 | CAN |
| LEVELL, CHAY | | Address Redacted | | | | | | | |
| LEVEN, JAMES K | | 155 REVERE DRIVE NO 13 | | | | NORTHBROOK | IL | 60062 | |
| LEVEN, JAMES K | | ATTORNEY FOR PLAINTIFF | 155 REVERE DRIVE NO 13 | | | NORTHBROOK | IL | 60062 | |
| LEVEN, JOSHUA ABRAHAM | | Address Redacted | | | | | | | |
| LEVENDUSKY, JAMES THOMAS | | Address Redacted | | | | | | | |
| Levenfeld Pearlstein | | 2 N LaSalle No 1300 | | | | Chicago | IL | 60602 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEVENGER | | 420 S CONGRESS AVE | | | | DELRAY BEACH | FL | 33445-4696 | |
| LEVENREICH, DAVID C | | 406 S PROSPECT AVE | | | | CLEARWATER | FL | 33756 | |
| LEVENSALER, ALEXANDER TIMOTHY | | Address Redacted | | | | | | | |
| LEVENSON, DANIEL | | 5393 RED LEARF COURT | | | | OVIEDO | FL | 32765 | |
| LEVENSON, JARRED A | | Address Redacted | | | | | | | |
| LEVENSON, MARK | | 21911 SW 97TH CT | | | | MIAMI | FL | 33190-1513 | |
| LEVENSTEIN, ALAN | | 7515 ANNAPOLIS RD 206 | | | | NEW CARROLLTON | MD | 20784 | |
| LEVENTHAL LTD | | RM 1513 1515 15/FL HEWLETT | 52 54 HOI YEN RD | | | HONG KONG | | | HKG |
| LEVENTHAL, EUGENE | | Address Redacted | | | | | | | |
| LEVENTRY, LORI ANN | | Address Redacted | | | | | | | |
| LEVENTRY, MATTHEW LEE | | Address Redacted | | | | | | | |
| LEVENZON, STEVEN | | Address Redacted | | | | | | | |
| LEVEQUE, FRANK | | Address Redacted | | | | | | | |
| LEVEQUE, JAMES F | | Address Redacted | | | | | | | |
| LEVEQUE, JUSTIN | | Address Redacted | | | | | | | |
| LEVER, DEANTE | | 6502 S 93RD E AVE | | | | TULSA | OK | 74133 | |
| LEVER, DEANTE M | | Address Redacted | | | | | | | |
| LEVER, TIMOTHY J | | Address Redacted | | | | | | | |
| LEVERE BUSINESS PRODUCTS | | 502 RESEARCH RD | | | | RICHMOND | VA | 23236 | |
| LEVERENZ, GREGORY EDWARD | | Address Redacted | | | | | | | |
| LEVERETT, ASHLEY | | Address Redacted | | | | | | | |
| LEVERETT, BENNIE | | 1095 MAGNOLIA ST | | | | BARTOW | FL | 33830 | |
| LEVERETT, BILL | | 1718 STANLEY ST SW | | | | ARDMORE | OK | 73401-3240 | |
| LEVERETT, JOSEPH T | | Address Redacted | | | | | | | |
| LEVERETT, LINDA MICHELE | | Address Redacted | | | | | | | |
| LEVERETT, LINDELL | | Address Redacted | | | | | | | |
| LEVERETT, RASHARD J | | Address Redacted | | | | | | | |
| LEVERETTE, AMBER MARIE | | Address Redacted | | | | | | | |
| LEVERETTE, GABRIEL D | | Address Redacted | | | | | | | |
| LEVERETTE, JASON | | 34601 ELMWOOD ST APT 216 | | | | WESTLAND | MI | 48185-8143 | |
| LEVERETTE, LEE | | 260 LONG RD | | | | MACEDONIA | OH | 44056 | |
| LEVERETTE, LEE M | | Address Redacted | | | | | | | |
| LEVERING SRA CRP, BRADFORD T | | 138 ARIELLE DR WESTOVER WOODS | | | | NEWARK | DE | 19702 | |
| LEVERONE, FRANK RICHARD | | Address Redacted | | | | | | | |
| LEVERS, OMARI J | LEVERS, OMARI J | Address Redacted | | | | | | | |
| LEVERS, OMARI J | | Address Redacted | | | | | | | |
| LEVERS, OMARI J | | Address Redacted | | | | | | | |
| LEVESQUE II, PAUL DUANE | | Address Redacted | | | | | | | |
| LEVESQUE JR, GARY PAUL | | Address Redacted | | | | | | | |
| LEVESQUE, ADAM R | | UNCSB JSA UNIT 15162 | | | | APO | AP | 96251-5162 | |
| LEVESQUE, BRIAN LEE | | Address Redacted | | | | | | | |
| LEVESQUE, CAROLYN K | | Address Redacted | | | | | | | |
| LEVESQUE, DAVID MAURICE | | Address Redacted | | | | | | | |
| LEVESQUE, ERIN LEIGH | | Address Redacted | | | | | | | |
| LEVESQUE, JASON P | | Address Redacted | | | | | | | |
| LEVESQUE, JEAN PIERRE DURAN | | Address Redacted | | | | | | | |
| LEVESQUE, KYLE | | 249 PROSPECT ST | | | | LUDLOW | MA | 01056-0000 | |
| LEVESQUE, KYLE D | | Address Redacted | | | | | | | |
| LEVESQUE, MATTHEW R | | Address Redacted | | | | | | | |
| LEVESQUE, NICHOLAS ADAM | | Address Redacted | | | | | | | |
| LEVESQUE, PETER EDWARD | | Address Redacted | | | | | | | |
| LEVESQUE, WAYNE | | Address Redacted | | | | | | | |
| LEVESTON, KAIMARI JAMAAL | | Address Redacted | | | | | | | |
| LEVETT, DANIEL J | | Address Redacted | | | | | | | |
| LEVETT, TERESA L | | 315 COBBLESTONE LN | | | | EDISON | NJ | 08820-4662 | |
| LEVETT, TERESA L | | Address Redacted | | | | | | | |
| LEVETT, TERESA L | | Address Redacted | | | | | | | |
| LEVEY, SCOTT | | 39501 HAWTHORNE ST | | | | PALMDALE | CA | 93551 | |
| LEVEY, SCOTT C | | Address Redacted | | | | | | | |
| LEVI PAINTING, JACK M | | 4761 MARLBOROUGH DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEVI SYSTEMS INC | | 2510 ELECTRONIC LN STE 910 | | | | DALLAS | TX | 75220 | |
| LEVI SYSTEMS INC | | SUITE 910 | | | | DALLAS | TX | 75220 | |
| LEVI TV SATELLITE | | 27 LIBERTY ST | | | | BATH | NY | 14810 | |
| LEVI, MAURICE JASON | | Address Redacted | | | | | | | |
| LEVICK, MARC ESLEY | | Address Redacted | | | | | | | |
| LEVICK, SCOTT | | Address Redacted | | | | | | | |
| LEVIEGE, DARIUS NIGEL | | Address Redacted | | | | | | | |
| LEVIEN, ASHLEY REBECCA | | Address Redacted | | | | | | | |
| LEVIEN, SPENSER COLE | | Address Redacted | | | | | | | |
| LEVIN ABBE & ROBERT, ALAN J | | 11151 VIEW MILL RD | | | | WHEATON | MD | 20902 | |
| LEVIN TRUSTEE, DAVID R | | PO BOX 1473 | | | | PORTSMOUTH | VA | 23705 | |
| LEVIN, DAVID | | 2905 YOUTH MONROE RD | | | | LOGANVILLE | GA | 300524352 | |
| LEVIN, DR FRANKLIN L | | PO BOX 47 | GOOCHLAND GENERAL DIST CT | | | GOOCHLAND | VA | 23063 | |
| LEVIN, JESSICA BROOK | | Address Redacted | | | | | | | |
| LEVIN, JONAS | | 431 DEWAY ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| LEVIN, JOSHUA | | 1620 NORWOOD AV APT 204 | | | | ITASCA | IL | 60143 | |
| LEVIN, JOSHUA M | | Address Redacted | | | | | | | |
| LEVIN, LESTER GERARDO | | Address Redacted | | | | | | | |
| LEVIN, MARSHALL EDWARD | | Address Redacted | | | | | | | |
| LEVIN, MICHAEL | | Address Redacted | | | | | | | |
| LEVIN, RYAN ANTHONY | | Address Redacted | | | | | | | |
| LEVINE & ASSOCIATES PA, DENNIS | | PO BOX 707 | | | | TAMPA | FL | 33601-0707 | |
| LEVINE PAUL | | 705 PAINTERS CROSSING | | | | CHADDS FORD | PA | 19317 | |
| LEVINE RAYMOND J | | 10465 E OVERLAND RIDGE | | | | TUCSON | AZ | 85730 | |
| LEVINE, ALAN EDWARD | | Address Redacted | | | | | | | |
| LEVINE, ALEX | | 2 E 8TH ST | 2106 | | | CHICAGO | IL | 60605-0000 | |
| LEVINE, ALEX JACOB | | Address Redacted | | | | | | | |
| LEVINE, AMBER ROCHELLE | | Address Redacted | | | | | | | |
| LEVINE, ANDREA | | 1900 S MEADOW ST | | | | RICHMOND | VA | 23220 | |
| LEVINE, ANDREW | | Address Redacted | | | | | | | |
| LEVINE, ANDREW MARC | | Address Redacted | | | | | | | |
| LEVINE, ASHER LOUIS | | Address Redacted | | | | | | | |
| LEVINE, CASEY JOYCE | | Address Redacted | | | | | | | |
| LEVINE, CORY JUSTIN | | Address Redacted | | | | | | | |
| LEVINE, CRYSTAL MCKEE | | Address Redacted | | | | | | | |
| LEVINE, DAN | | Address Redacted | | | | | | | |
| LEVINE, DAN | | Address Redacted | | | | | | | |
| LEVINE, DANIEL PAYSON | | Address Redacted | | | | | | | |
| LEVINE, DENISE | | 4628 N FISHER ST | | | | FRESNO | CA | 93727 | |
| LEVINE, ETHAN | | Address Redacted | | | | | | | |
| LEVINE, IANN | | Address Redacted | | | | | | | |
| LEVINE, JAMIE | | 20301 NE 30TH AVE APT 316B | | | | AVENTURA | FL | 33180-1517 | |
| LEVINE, JEFF | | 516 SPRINGFIELD AV | | | | PINE BEACH | NJ | 08741 | |
| LEVINE, JEFF | | 516 SPRINGFIELD AVE | | | | PINE BEACH | NJ | 08741 | |
| LEVINE, JEFF N | | Address Redacted | | | | | | | |
| LEVINE, JEFFN | | 516 SPRINGFIELD AV | | | | PINE BEACH | NJ | 08741-0000 | |
| LEVINE, JOEL | | 7198 CABOT DR | | | | NASHVILLE | TN | 37209 4345 | |
| LEVINE, JORDAN HAROLD | | Address Redacted | | | | | | | |
| LEVINE, JOSEPH | | Address Redacted | | | | | | | |
| LEVINE, LEON | | 2900 W MAPLE RD 121 | | | | TROY | MI | 48084 | |
| LEVINE, LEWIS | | Address Redacted | | | | | | | |
| LEVINE, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| LEVINE, MICHAEL HUDES | | Address Redacted | | | | | | | |
| LEVINE, MICHAEL LAWERENCE | | Address Redacted | | | | | | | |
| LEVINE, ROBERT | | 8219 MINORS LANE NO 214 | | | | LOUISVILLE | KY | 40219 | |
| LEVINE, ROBERT B | | Address Redacted | | | | | | | |
| LEVINE, ROBERT MAXX | | Address Redacted | | | | | | | |
| LEVINE, SCOTT | | 5720 SANDSTONE RIDGE RD | | | | MIDLOTHIAN | VA | 23112 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEVINE, STUART | | 15 HELEN DR | | | | WAPPINGERS FALLS | NY | 12590-1705 | |
| LEVINE, STUART | | 7745 SW 86TH ST | | | | MIAMI | FL | 33143-7286 | |
| LEVINE, VIVIAN BETH | | Address Redacted | | | | | | | |
| LEVINER ELECTRIC | | 7804 PEMBROKE AVE | | | | BAKERSFIELD | CA | 93308 | |
| LEVINGSTON, JONATHAN M | | Address Redacted | | | | | | | |
| LEVINGSTON, MELISSA ANN BARCINAS | | Address Redacted | | | | | | | |
| LEVINSON, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| LEVINSON, BRADLEY D | | Address Redacted | | | | | | | |
| LEVINSON, CHAD | | Address Redacted | | | | | | | |
| LEVINSON, JASON ROBERT | | Address Redacted | | | | | | | |
| LEVINSON, JOSH R | | Address Redacted | | | | | | | |
| LEVINSTEIN, GENE | | 202 TREE TOP CT | | | | WARMINSTER | PA | 18974-3823 | |
| Levintov, Nikolay | | 11 Cambria St | | | | Staten Island | NY | 10305 | |
| LEVISAY, PETER | | 911 E LYON ST | | | | MILWAUKEE | WI | 53202-2183 | |
| LEVISON, JON | | 8050 TABLE MESA WAY | | | | COLORADO SPRINGS | CO | 80919 | |
| LEVISON, JONATHAN H | | 8050 TABLE MESA WAY | | | | COLORADO SPRINGS | CO | 80919 | |
| LEVISON, MOISHE | | Address Redacted | | | | | | | |
| LEVISON, PHILLIP ALBERT | | Address Redacted | | | | | | | |
| LEVIT, MICHAEL | | 502 FOREST | | | | ROYAL OAK | MI | 48067 | |
| LEVITIN DDS, FREDERIC R | | JUDICIAL CNETER | | | | VIRGINIA BEACH | VA | 23456 | |
| LEVITIN DDS, FREDERIC R | | VIRGINIA BEACH GEN DISTRICT | JUDICIAL CNETER | | | VIRGINIA BEACH | VA | 23456 | |
| LEVITIN, BARRY M | | 923 PLEASANT RIDGE AVE | | | | COLUMBUS | OH | 43209 | |
| LEVITIN, BARRY MARK | | Address Redacted | | | | | | | |
| LEVITSKY CUST, DAN | | DAVID LEVITSKY UND | | | | MICHIGAN UNIF GIFT MIN ACT | MI | | |
| LEVITSKY ESQUIRE, NEAL | | 824 N MARKET ST | | | | WILMINGTON | DE | 19899 | |
| LEVITSKY, VIKTOR | | Address Redacted | | | | | | | |
| LEVITSKY, VLADIMIR | | 730 THICKET LANE | | | | HOUSTON | TX | 77079 | |
| LEVITT, DAVID | | 9603 108TH AVE N | | | | LARGO | FL | 32608-0000 | |
| LEVITT, JAMIE RYAN | | Address Redacted | | | | | | | |
| LEVITTOWN FLOWER BOUTIQUE | | 4411 NEW FALLS RD | | | | LEVITTOWN | PA | 19056 | |
| LEVKIV, IRINA | | 3935 WILLOWBEND TR | | | | CLEVELAND | TN | 37312-0000 | |
| LEVKIV, IRINA | | Address Redacted | | | | | | | |
| LEVKIV, SVETLANA | | Address Redacted | | | | | | | |
| LEVON, MAKDESSIAN | | 349 MANNING AVE | | | | CHEEKTOWAGA | NY | 14225-0000 | |
| LEVOYER, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| LEVOYER, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| LEVSTIK, JOE | | Address Redacted | | | | | | | |
| LEVY & ASSOCIATES | | PO BOX 10046 | | | | OAKLAND | CA | 94610 | |
| LEVY COUNTY COURT CLERK | | PO BOX 610 | | | | BRONSON | FL | 32621 | |
| LEVY RAM & OLSEN LLP | | 639 FRONT ST 4TH FL | | | | SAN FRANCISCO | CA | 941111913 | |
| LEVY RAM & OLSEN LLP | | 639 FRONT ST 4TH FL | | | | SAN FRANCISCO | CA | 34111-1913 | |
| Levy Stopol & Camelo LLP | Attn Larry N Stopol | 1425 Rexcorp Plaza | | | | Uniondale | NY | 11556 | |
| LEVY TRUSTEE, GEOFFREY | | PO BOX 2066 | | | | COLUMBIA | SC | 29202 | |
| LEVY&ADAMS | | 5115 NEW PEACHTREE ROAD | SUTE 101 | | | CHAMBLEE | GA | 30341 | |
| LEVY&ADAMS | | SUTE 101 | | | | CHAMBLEE | GA | 30341 | |
| LEVY, ADAM | | 5140 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85712-4821 | |
| LEVY, ALEXANDER | | 108 DUCK POND RD | | | | COLUMBIA | SC | 29223-0000 | |
| LEVY, ALEXANDER FREDERICK | | Address Redacted | | | | | | | |
| LEVY, BRETT M | | Address Redacted | | | | | | | |
| LEVY, CHAD | | Address Redacted | | | | | | | |
| LEVY, DARIUS | | 11888 OLD HAMAN HIGHWAY | APT 44 | | | BATON ROUGE | LA | 70816 | |
| LEVY, DE OCA | | 18821 NW 84TH CT | | | | HIALEAH | FL | 33015-0000 | |
| LEVY, ELIZABETH LAUREN | | Address Redacted | | | | | | | |
| LEVY, HABIB | | 10225 COLLINS AVE | 2002 | | | BAL HARBOUR | FL | 33154 | |
| LEVY, JACOB J | | Address Redacted | | | | | | | |
| LEVY, JEFFREY | | 50 COTTONWOOD DRIVE | | | | HOLLAND | PA | 18966-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEVY, JEFFREY ALAN | | Address Redacted | | | | | | | |
| LEVY, JERMAINE DESHAWN | | Address Redacted | | | | | | | |
| LEVY, JESSICA NICOLE | | Address Redacted | | | | | | | |
| LEVY, JIMMY | | 19333 COLLINS AVE | | | | MIAMI | FL | 33160-2336 | |
| LEVY, JOSEPH | | 14869 ASH DR | | | | CHINO HILLS | CA | 91709 | |
| LEVY, JULES NICK | | Address Redacted | | | | | | | |
| LEVY, KIMBERLY ANN | | Address Redacted | | | | | | | |
| LEVY, M | | 18821 NW 84TH CT | | | | HIALEAH | FL | 33015-0000 | |
| LEVY, RACHEL | | 25 PEQUOT ST | | | | NEW HAVEN | CT | 06513-0000 | |
| LEVY, RICHARD | | 510 KINGSWOOD AVE | | | | EUGENE | OR | 97405 | |
| LEVY, ROBERT RAPHAEL | | Address Redacted | | | | | | | |
| LEVY, SHERRY | | 800 FIFTH AVE 22B | | | | NEW YORK | NY | 10021 | |
| LEVY, SHOMARI HOWARD | | Address Redacted | | | | | | | |
| LEVY, SOLOMON | | Address Redacted | | | | | | | |
| LEVY, STEVEN | | 808 NW FORK RD | | | | STUART | FL | 34994 | |
| LEVY, TIMOTHY DESHAWN | | Address Redacted | | | | | | | |
| LEVY, YEHUDA | | Address Redacted | | | | | | | |
| LEW, PAUL LOUIS | | Address Redacted | | | | | | | |
| LEW, RYAN | | 474 7TH AVE FL 6 | | | | NEW YORK | NY | 10018-0000 | |
| LEW, RYAN | | Address Redacted | | | | | | | |
| LEWALD, STEPHEN EDWARD | | Address Redacted | | | | | | | |
| LEWALLEN, AARON | | PO BOX 83222 | | | | PHOENIX | AZ | 85071 | |
| LEWALLEN, AARON T | | Address Redacted | | | | | | | |
| LEWALLEN, COURTNEY ELIZABETH | | Address Redacted | | | | | | | |
| LEWALLEN, GARY SCOTT | | Address Redacted | | | | | | | |
| LEWANDOSKI, EDWARD ALFRED | | Address Redacted | | | | | | | |
| LEWANDOWSKI BARBARA | | 1260 PINE CREEK WY | NO D | | | CONCORD | CA | 94520 | |
| LEWANDOWSKI, BARBARA | | 1260 PINE CREEK WAY NO D | | | | CONCORD | CA | 94520 | |
| LEWANDOWSKI, BARBARA | | Address Redacted | | | | | | | |
| LEWANDOWSKI, CHARLES ROBERT | | Address Redacted | | | | | | | |
| LEWANDOWSKI, ELIJAH | | Address Redacted | | | | | | | |
| LEWANDOWSKI, JULIE NICOLE | | Address Redacted | | | | | | | |
| LEWANDOWSKI, LISA NICHOLE | | Address Redacted | | | | | | | |
| LEWANDOWSKI, MATTHEW | | Address Redacted | | | | | | | |
| LEWANDOWSKI, PHILIP JAMES | | Address Redacted | | | | | | | |
| LEWANDOWSKI, TAYLOR SCOTT | | Address Redacted | | | | | | | |
| LEWANDOWSKI, THOMAS | | 1202 W BEHREND DR | | | | PHOENIX | AZ | 85027 | |
| LEWANDOWSKI, THOMAS J | | Address Redacted | | | | | | | |
| LEWAY, OCBAZGI ABRAHA | | Address Redacted | | | | | | | |
| LEWELLEN APPRAISAL CO | | 5160 E 65TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| LEWELLEN, CHERYL NICOLE | | Address Redacted | | | | | | | |
| LEWELLEN, GREG | | Address Redacted | | | | | | | |
| LEWELLEN, KENNETH CHARLES | | Address Redacted | | | | | | | |
| LEWICKI, CHRISTOPHER AARON | | Address Redacted | | | | | | | |
| LEWILL GROUP, THE | | 3543 S COBB DR | | | | SMYRNA | GA | 30080 | |
| LEWILL GROUP, THE | | 6340 ALLEN RD | | | | MABLETON | GA | 30126 | |
| LEWIN, BRITNEY ANIQUE | | Address Redacted | | | | | | | |
| LEWIN, ROHAN A | | Address Redacted | | | | | | | |
| LEWINSON, DERRICK | | Address Redacted | | | | | | | |
| LEWINSON, GERALD | | 5131 EAST KING AVE | | | | SCOTTSDALE | AZ | 85254 | |
| LEWIS & ALEXANDER LTD | | 2120 STAPLES MILL RD | | | | RICHMOND | VA | 23230 | |
| LEWIS & APPRAISERS, S T | | 202 LEGION AVE/UNIT 5 | PO BOX 6684 | | | ANNAPOLIS | MD | 21401 | |
| LEWIS & APPRAISERS, S T | | PO BOX 6684 | | | | ANNAPOLIS | MD | 21401 | |
| LEWIS & ASSOCIATES, MB | | PO BOX 4782 | | | | AKRON | OH | 44310 | |
| LEWIS & ASSOCIATES, PAUL | | 1160 N ARM DR | | | | ORONO | MN | 55364 | |
| LEWIS & CO INC, CL | | PO BOX 10728 | | | | LYNCHBURG | VA | 24506-0728 | |
| LEWIS & ROCA LLP | | 201 THIRD ST NW STE 1950 | | | | ALBUQUERQUE | NM | 87102 | |
| LEWIS & ROCA LLP | | 40 N CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| LEWIS & WAGNER | | 501 INDIANA AVE STE 200 | | | | INDIANAPOLIS | IN | 46202 | |
| LEWIS ADVERTISING INC | | PO DRAWER L | 1050 COUNTRY CLUB DR | | | ROCKY MOUNT | NC | 27802 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS APPLIANCE SERVICE | | 1144 NORTH STEWART ROAD | | | | MANSFIELD | OH | 44905 | |
| LEWIS APPLIANCE SERVICE | | 1606 N MILLER RD | | | | SCOTTSDALE | AZ | 85257 | |
| LEWIS APPLIANCE SERVICE | | 2141 VT RTE 18 | | | | WATERFORD | VT | 05819 | |
| LEWIS APPLIANCE, CE | | 904 MAIN | | | | TILLAMOOK | OR | 97141 | |
| LEWIS APPRAISAL SERVICE | | PO BOX 607 | | | | BLAKELY | GA | 31723 | |
| LEWIS ARLET, JEREMY | | Address Redacted | | | | | | | |
| LEWIS BOYLE INC | | PO BOX 632 | | | | WALTHAM | MA | 02254 | |
| LEWIS C MILLER | MILLER LEWIS C | 117 COUNTRY ACRES CT | | | | MCDONOUGH | GA | 30253-7759 | |
| LEWIS CLARK METROPOLITAN SVC | | 740 1/2 21ST ST | | | | LEWISTON | ID | 83501 | |
| LEWIS COUNTY DISTRICT COURT | | P O BOX 336 | | | | CHEHALIS | WA | 98532 | |
| LEWIS COUNTY ECONOMIC DEV CNCL | | PO BOX 916 | | | | CHEHALIS | WA | 98532 | |
| LEWIS COUNTY PUBLIC UTILITIES | | PO BOX 239 | | | | CHEHALIS | WA | 98532-0239 | |
| LEWIS COUNTY SHERIFF | | 360 NW NORTH STREET | | | | CHEHALIS | WA | 98532-1900 | |
| LEWIS COUNTY TREASURER | | 351 NW NORTH STREET | MS TRS01 | | | CHEHALIS | WA | 98532-1926 | |
| LEWIS COUNTY TREASURER | | MS TRS01 | | | | CHEHALIS | WA | 985321900 | |
| LEWIS CREATIVE TECHNOLOGIES | | PO BOX 27122 | | | | RICHMOND | VA | 23261 | |
| LEWIS ELECTRONICS | | PO BOX 387 | | | | NETTIE | WV | 26681-0387 | |
| LEWIS ERNEST L | | 3113 LONDONDERRY RD | | | | MODESTO | CA | 95350 | |
| LEWIS FORD INC | | 5299 SUMMER AVE | | | | MEMPHIS | TN | 38122 | |
| LEWIS GALE CLINIC INC | | 1802 BRAEBURN DRIVE | | | | SALEM | VA | 24153 | |
| LEWIS GALE CLINIC INC | | PO BOX 12767 | | | | ROANOKE | VA | 24028-2767 | |
| LEWIS GALE HOSPITAL INC | | 2 E CALHOUN ST | COURTHOUSE | | | SALEM | VA | 24153 | |
| LEWIS GALE HOSPITAL INC | | PO BOX 205 | 20 E BACK ST | | | FINCASTLE | VA | 24090 | |
| LEWIS GINTER BOTANICAL GARDEN | | 1800 LAKESIDE AVE | | | | RICHMOND | VA | 23228 | |
| LEWIS GOODEN, BRIDGET O | | Address Redacted | | | | | | | |
| LEWIS II, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| LEWIS II, TIMOTHY MAURICE | | Address Redacted | | | | | | | |
| LEWIS III, JOHN K | | Address Redacted | | | | | | | |
| LEWIS INC, EDWARD J | | 103 W MARKET ST | | | | WARREN | OH | 44481 | |
| LEWIS JOSEPH | | 3836 ADAMSVILLE DRIVE SW | | | | ATLANTA | GA | 30331 | |
| LEWIS JR, BILL | | Address Redacted | | | | | | | |
| LEWIS JR, BURTON KARL | | Address Redacted | | | | | | | |
| LEWIS JR, CARL | | Address Redacted | | | | | | | |
| LEWIS JR, CHARLES R | | Address Redacted | | | | | | | |
| LEWIS JR, LOIS | | 92 BLAIRTON RD NO 30 | | | | MARTINSBURG | WV | 25404-1387 | |
| LEWIS JR, RICKY | | Address Redacted | | | | | | | |
| LEWIS JR, WALTER | | 1515 ACTA GLEN 3 | | | | SAN JOSE | CA | 95125 | |
| LEWIS JR, WALTER EUGENE | | Address Redacted | | | | | | | |
| LEWIS KING KRIEG & WALDROP | | PO BOX 2425 | | | | KNOXVILLE | TN | 37901 | |
| LEWIS LTD, RB | | 8501 PATTERSON AVENUE | | | | RICHMOND | VA | 23229 | |
| LEWIS SALDANA, GEORGE A | | Address Redacted | | | | | | | |
| LEWIS SR, WALTER | | Address Redacted | | | | | | | |
| LEWIS STREET GLASS CO INC | | 515 SOUTH WATER | | | | WICHITA | KS | 67202 | |
| LEWIS SUPPLY COMPANY INC | | PO BOX 24268 | | | | RICHMOND | VA | 23224 | |
| LEWIS TRUSTEE, JOHN S | | 2266 ROSINA AVE | MARGARET E REED 1987 LIVING TRUST | | | SANTA CLARA | CA | 95050 | |
| LEWIS TRUSTEE, JOHN S | | 2266 ROSINA AVE | | | | SANTA CLARA | CA | 95050 | |
| LEWIS TV | | PO BOX 234 | | | | PALMYRA | VA | 22963 | |
| LEWIS V, CHARLES EARL | | Address Redacted | | | | | | | |
| LEWIS W SIEGEL | | 355 LEXINGTON AVE | SUITE 1400 | | | NEW YORK | NY | 10017 | |
| LEWIS, AARON A | | Address Redacted | | | | | | | |
| LEWIS, AARON EDDIE | | Address Redacted | | | | | | | |
| LEWIS, ABEGUNDE T | | 945 AUTUMN AVE | | | | BROOKLYN | NY | 11208 | |
| LEWIS, ADRIAN LBRYANT | | Address Redacted | | | | | | | |
| LEWIS, AJA | | 24 POTTERVILLE LN | | | | PALM COAST | FL | 32164 | |
| LEWIS, ALAN SCHURVAUGHN | | Address Redacted | | | | | | | |
| LEWIS, ALBERT BERNARD | | Address Redacted | | | | | | | |
| LEWIS, ALBERT KINGSLEY | | Address Redacted | | | | | | | |
| LEWIS, ALBY WARREN | | Address Redacted | | | | | | | |
| LEWIS, ALEXANDE | | 2549 FRANCIS ST | | | | BALTIMORE | MD | 21217-1835 | |
| LEWIS, ALEXANDER F | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, ALICIA G | | 1309 NE 54TH ST | | | | OKLAHOMA CITY | OK | 73111-6611 | |
| LEWIS, ALICIA G | | Address Redacted | | | | | | | |
| LEWIS, ALICIA RUTH | | Address Redacted | | | | | | | |
| LEWIS, ALISHA LETTRICE | | Address Redacted | | | | | | | |
| LEWIS, ALLISON MICHELLE | | Address Redacted | | | | | | | |
| LEWIS, ALLISON RENEE | | Address Redacted | | | | | | | |
| LEWIS, ALVA AUSTIN | | Address Redacted | | | | | | | |
| LEWIS, AMOS | | 7328 S ARIZONA MADERA DR | | | | TUCSON | AZ | 85747-0000 | |
| LEWIS, AMYE L | | 905 N BELMONT APT 6 | | | | RICHMOND | VA | 23221 | |
| LEWIS, ANDREA | | 306 HILLTOP RD | | | | LETOHATCHEE | AL | 36047 | |
| LEWIS, ANDREA N | | Address Redacted | | | | | | | |
| LEWIS, ANDREW JAMES | | Address Redacted | | | | | | | |
| LEWIS, ANDREW SCOTT | | Address Redacted | | | | | | | |
| LEWIS, ANGELA LOUISE | | Address Redacted | | | | | | | |
| LEWIS, ANTHONY | | Address Redacted | | | | | | | |
| LEWIS, ANTOINE | | Address Redacted | | | | | | | |
| LEWIS, ANTONIA | | Address Redacted | | | | | | | |
| LEWIS, ANTONIO LEE | | Address Redacted | | | | | | | |
| LEWIS, AREL KERRY | | Address Redacted | | | | | | | |
| LEWIS, ARLAND | | 10525 TOELLE LANE | | | | BELLFONTAINE NEIGHBORS | MO | 63137 | |
| LEWIS, ARLAND W | | Address Redacted | | | | | | | |
| LEWIS, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| LEWIS, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| LEWIS, AYRRIA LATRICE | | Address Redacted | | | | | | | |
| LEWIS, BARBARA A | | Address Redacted | | | | | | | |
| LEWIS, BEAU MICHAEL | | Address Redacted | | | | | | | |
| LEWIS, BENJAMIN WAYNE | | Address Redacted | | | | | | | |
| LEWIS, BERNARD L | | 2021 NORTH AVE APT E | | | | RICHMOND | VA | 23222 | |
| Lewis, Bernice F | | 4301 Grantlake Rd | | | | Richmond | VA | 23234 | |
| LEWIS, BETHANY ROSE | | Address Redacted | | | | | | | |
| LEWIS, BRANDON | | Address Redacted | | | | | | | |
| LEWIS, BRANDON ALEXANDER | | Address Redacted | | | | | | | |
| LEWIS, BRANDON DEWAYNE | | Address Redacted | | | | | | | |
| LEWIS, BRANDON EUGENE | | Address Redacted | | | | | | | |
| LEWIS, BRANDON EUGENE | | Address Redacted | | | | | | | |
| LEWIS, BRANDON K | | Address Redacted | | | | | | | |
| LEWIS, BRANDON KYLE | | Address Redacted | | | | | | | |
| LEWIS, BRANDON LYDELL | | Address Redacted | | | | | | | |
| LEWIS, BRANDON RASHAD | | Address Redacted | | | | | | | |
| LEWIS, BRENT EDWARD | | Address Redacted | | | | | | | |
| LEWIS, BRENTON | | Address Redacted | | | | | | | |
| LEWIS, BRETT | | 3910 FAUQUIER AVE | | | | RICHMOND | VA | 23227 | |
| LEWIS, BRIAN | | Address Redacted | | | | | | | |
| LEWIS, BRIAN MICHEAL | | Address Redacted | | | | | | | |
| LEWIS, BRITTANY | | Address Redacted | | | | | | | |
| LEWIS, BRITTANY ROCHELLE | | Address Redacted | | | | | | | |
| LEWIS, BRITTANY SHANTA | | Address Redacted | | | | | | | |
| LEWIS, BRITTNEY MARSHA | | Address Redacted | | | | | | | |
| LEWIS, BRUCE DAVID | | Address Redacted | | | | | | | |
| LEWIS, BRYAN | | 281 W 40TH AVE | | | | SAN MATEO | CA | 94403 | |
| LEWIS, BRYAN DELANO | | Address Redacted | | | | | | | |
| LEWIS, BRYAN M | | Address Redacted | | | | | | | |
| LEWIS, BRYANT M | | Address Redacted | | | | | | | |
| LEWIS, BRYON TERRELL | | Address Redacted | | | | | | | |
| LEWIS, BYRON JOSEPH | | Address Redacted | | | | | | | |
| LEWIS, CAI JAMAINE | | Address Redacted | | | | | | | |
| LEWIS, CALEB | | Address Redacted | | | | | | | |
| LEWIS, CEDRIC ORLANDO | | Address Redacted | | | | | | | |
| LEWIS, CHAD WAYNE | | 17 HERON POINTE | | | | MARLTON | NJ | 08053 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, CHANEL LYNETTE | | Address Redacted | | | | | | | |
| LEWIS, CHAR | | Address Redacted | | | | | | | |
| LEWIS, CHARICE L | | Address Redacted | | | | | | | |
| LEWIS, CHARLES | | 1700 ROSEWOOD DR | | | | GREENVILLE | NC | 27858 | |
| LEWIS, CHARLES R | | Address Redacted | | | | | | | |
| LEWIS, CHARLOTTE MARINDA | | Address Redacted | | | | | | | |
| LEWIS, CHASERE S | | Address Redacted | | | | | | | |
| LEWIS, CHESIA J | | Address Redacted | | | | | | | |
| LEWIS, CHRIS | | 403 DUNFIELD COURT | | | | JOPPA | MD | 21085 | |
| LEWIS, CHRIS | | 418 WHITEFRIARS LN | | | | MATHEWS | NC | 28105 | |
| LEWIS, CHRIS LEE | | Address Redacted | | | | | | | |
| LEWIS, CHRISTAPHER CHARLES | | Address Redacted | | | | | | | |
| LEWIS, CHRISTINA NICOLE | | Address Redacted | | | | | | | |
| LEWIS, CHRISTINA RACHELL | | Address Redacted | | | | | | | |
| LEWIS, CHRISTOPHER | | Address Redacted | | | | | | | |
| LEWIS, CHRISTOPHER A | | Address Redacted | | | | | | | |
| LEWIS, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| LEWIS, CHRISTOPHER ANTONIO | | Address Redacted | | | | | | | |
| LEWIS, CHRISTOPHER GLENN | | Address Redacted | | | | | | | |
| LEWIS, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| LEWIS, CHRISTOPHER LOGAN | | Address Redacted | | | | | | | |
| LEWIS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| LEWIS, CLAUDE ALEX | | Address Redacted | | | | | | | |
| LEWIS, CLINTON | | 3316 RAWLINS ST | | | | CHEYENNE | WY | 82001-0000 | |
| LEWIS, CLINTON MATTHEW | | Address Redacted | | | | | | | |
| LEWIS, COLIN RICKIE | | Address Redacted | | | | | | | |
| LEWIS, CONRAD | | 83 EASY ST | | | | COLUMBIA | SC | 29205-0000 | |
| LEWIS, CONRAD FITZGERALD | | Address Redacted | | | | | | | |
| LEWIS, COREY TERRELL | | Address Redacted | | | | | | | |
| LEWIS, CORY MICHAEL | | Address Redacted | | | | | | | |
| LEWIS, COURTNEY ANN | | Address Redacted | | | | | | | |
| LEWIS, CRYSTAL B | | Address Redacted | | | | | | | |
| LEWIS, CURTIS A | | Address Redacted | | | | | | | |
| LEWIS, CURTIS JAMAL | | Address Redacted | | | | | | | |
| LEWIS, DALLAS | | 311 IRIS GLEN | | | | LITITZ | PA | 17543-0000 | |
| LEWIS, DALLAS ANDREW | | Address Redacted | | | | | | | |
| LEWIS, DAMONE DEXTER | | Address Redacted | | | | | | | |
| LEWIS, DANA LEE | | Address Redacted | | | | | | | |
| LEWIS, DANIEL B | | Address Redacted | | | | | | | |
| LEWIS, DANIEL VALENTINE | | Address Redacted | | | | | | | |
| LEWIS, DARCIE NICOLE | | Address Redacted | | | | | | | |
| LEWIS, DARNELL ANTOINE | | Address Redacted | | | | | | | |
| LEWIS, DARRELL LADONTA | | Address Redacted | | | | | | | |
| LEWIS, DARREN DOUGLAS | | Address Redacted | | | | | | | |
| LEWIS, DARRYL | Darryl E Lewis | | 12710 Jean Way | | | Clinton | MD | 20735 | |
| LEWIS, DARRYL | | 12710 JEAN WAY | | | | CLITON | MD | 20735 | |
| LEWIS, DAVID | | 1350 DAHLIA ST | | | | DENVER | CO | 80220-2451 | |
| LEWIS, DAVID | | 42 MONTICELLO DRIVE | | | | ERIAL | NJ | 08081 | |
| LEWIS, DAVID A | | Address Redacted | | | | | | | |
| LEWIS, DAVID BARCLAY | | Address Redacted | | | | | | | |
| LEWIS, DAVID MICHAEL | | Address Redacted | | | | | | | |
| LEWIS, DAVID MICHAEL | | Address Redacted | | | | | | | |
| LEWIS, DAVID NATHINEL | | Address Redacted | | | | | | | |
| LEWIS, DAVID PAUL | | Address Redacted | | | | | | | |
| LEWIS, DEALZA | | Address Redacted | | | | | | | |
| LEWIS, DEANGELA JEANAE | | Address Redacted | | | | | | | |
| LEWIS, DEBORAH | | 14001 BRIDGETOWN CIRCLE | | | | CHESTER | VA | 23831 | |
| LEWIS, DELILAH | | 16102 E LAKE SHORE DR S | | | | HOPE | IN | 47246-9796 | |
| LEWIS, DELONTE ANTHONY | | Address Redacted | | | | | | | |
| LEWIS, DEMETRIUS ADRIEL | | Address Redacted | | | | | | | |
| LEWIS, DEMYRUS DANTE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, DENEEN | | Address Redacted | | | | | | | |
| LEWIS, DEREK | | Address Redacted | | | | | | | |
| LEWIS, DEREK JAVONE | | Address Redacted | | | | | | | |
| LEWIS, DEREK S | | Address Redacted | | | | | | | |
| LEWIS, DERRICK | | 5350 KEN SEALY DR APT A306 | | | | COTTONDALE | AL | 35453-4724 | |
| LEWIS, DERRICK CARLTON | | Address Redacted | | | | | | | |
| LEWIS, DERRICK MARTIN | | Address Redacted | | | | | | | |
| LEWIS, DOMINIC JONATHAN | | Address Redacted | | | | | | | |
| LEWIS, DOMINIQUE M | | Address Redacted | | | | | | | |
| LEWIS, DOMONIQUE PEQUET | | Address Redacted | | | | | | | |
| LEWIS, DONALD | | 1092 VIRGINIA AVE | | | | CULPEPER | VA | 22701-2003 | |
| LEWIS, DONALVON RAMOND | | Address Redacted | | | | | | | |
| LEWIS, DONNESHA C | | Address Redacted | | | | | | | |
| LEWIS, EARNEST G | | Address Redacted | | | | | | | |
| LEWIS, EARSALINE SALINE | | 5400 S ABERDEEN ST | | | | CHICAGO | IL | 60609-6042 | |
| LEWIS, EBONI LOTTIE | | Address Redacted | | | | | | | |
| LEWIS, EBONY C | | Address Redacted | | | | | | | |
| LEWIS, EBONY KENYEL | | Address Redacted | | | | | | | |
| LEWIS, EBONY KRISANNE | | Address Redacted | | | | | | | |
| LEWIS, EDWARD | | 1160 POMBER CIRCLE | | | | WEST DUNDEE | IL | 60118 | |
| LEWIS, EDWARD | | 519 PARKWAY BLVD | | | | ELIZABETHTON | TN | 37643 | |
| LEWIS, EDWARD E | | Address Redacted | | | | | | | |
| LEWIS, EDWARD WILEY | | Address Redacted | | | | | | | |
| LEWIS, ELI JOHN | | Address Redacted | | | | | | | |
| LEWIS, ELIZABETH | | 4675 GOODPASTURE LOOP  APT  31 | | | | EUGENE | OR | 97401 | |
| LEWIS, ELIZABETH | | Address Redacted | | | | | | | |
| LEWIS, EMILY NICOLE | | Address Redacted | | | | | | | |
| LEWIS, EMMA | | 7737 BLOCKHOUSE RD | | | | SPOTSYLVANIA | VA | 22553 | |
| LEWIS, EMMA J | | Address Redacted | | | | | | | |
| LEWIS, ENOS | | Address Redacted | | | | | | | |
| LEWIS, ERIC ADRAIN | | Address Redacted | | | | | | | |
| LEWIS, ERIC JEROME | | Address Redacted | | | | | | | |
| LEWIS, ERIC ROBERT | | Address Redacted | | | | | | | |
| LEWIS, ERIK MICHAEL | | Address Redacted | | | | | | | |
| LEWIS, ERIN NICOLE | | Address Redacted | | | | | | | |
| LEWIS, FRANK | | 1571 MISTY WOOD DRIVE | | | | ROSEVILLE | CA | 95747-7911 | |
| LEWIS, FRANK | | Address Redacted | | | | | | | |
| LEWIS, FRANK | | Address Redacted | | | | | | | |
| LEWIS, GARRETT JAMES | | Address Redacted | | | | | | | |
| LEWIS, GARRETT TIMOTHY | | Address Redacted | | | | | | | |
| LEWIS, GAVIN N | | ATTORNEY FOR TOOTN TOTUM | 1612 RAVENWOOD CT | | | ALEDO | TX | 76008 | |
| LEWIS, GENE WILLIAM | | Address Redacted | | | | | | | |
| LEWIS, GEORGE | | 885 CATHERINE CT | | | | GRAYSLAKE | IL | 60030 | |
| LEWIS, GERARD | | Address Redacted | | | | | | | |
| LEWIS, GLEN E | | 7777 SOUTHWEST FRWY NO 534 | | | | HOUSTON | TX | 77074 | |
| LEWIS, GRAFTON MICHAEL | | Address Redacted | | | | | | | |
| LEWIS, GREG | | 217 TALL TREES CIR | | | | DOWNINGTOWN | PA | 19335-5371 | |
| LEWIS, GREG DANIEL | | Address Redacted | | | | | | | |
| LEWIS, GREG JAMES | | Address Redacted | | | | | | | |
| LEWIS, GREGORY | | 1053 STOWELL DR APT 5 | | | | ROCHESTER | NY | 14616-1857 | |
| LEWIS, GREGORY J | | Address Redacted | | | | | | | |
| LEWIS, GRESHAN | | 1560 E 102ND ST | | | | BROOKLYN | NY | 11236-5904 | |
| LEWIS, HERSCHEL LEGRANT | | Address Redacted | | | | | | | |
| LEWIS, INDIA JANELLE | | Address Redacted | | | | | | | |
| LEWIS, IVORY MICHELE | | Address Redacted | | | | | | | |
| LEWIS, J | | 1937 SANDPIPER WAY | | | | PERRIS | CA | 92571 | |
| LEWIS, J E | | Address Redacted | | | | | | | |
| LEWIS, JACOB | | 1102 CHELSHURST WAY | | | | SPRING | TX | 77379 | |
| LEWIS, JACOB REID | | Address Redacted | | | | | | | |
| LEWIS, JAHIRA SHALONNE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, JAMAAL RUSSELL | | Address Redacted | | | | | | | |
| LEWIS, JAMEIL | | Address Redacted | | | | | | | |
| LEWIS, JAMEL LAMAR | | Address Redacted | | | | | | | |
| LEWIS, JAMERSON DUANE | | Address Redacted | | | | | | | |
| LEWIS, JAMES | | 10485 EAST PARK LAKE DR | | | | ORLANDO | FL | 32832 | |
| LEWIS, JAMES | | PO BOX 62 | | | | BELVIDERE | IL | 61008 | |
| LEWIS, JAMES C | | PSC 72 BOX 95 | | | | APO | AE | 09709-0001 | |
| LEWIS, JAMES MICHAEL | | Address Redacted | | | | | | | |
| LEWIS, JAMES R | | Address Redacted | | | | | | | |
| LEWIS, JAMES W | | Address Redacted | | | | | | | |
| LEWIS, JAQUASIA SHANELL | | Address Redacted | | | | | | | |
| LEWIS, JAREL | | 116 13 QUEENS | | | | QUEENS | NY | 11436-0000 | |
| LEWIS, JARRED JAMES | | Address Redacted | | | | | | | |
| LEWIS, JASON | | 350 TONNE RD | | | | ELK GRV VLG | IL | 60007-4746 | |
| LEWIS, JASON | | 3802 PARKWOOD ST | | | | COTTAGE CITY | MD | 20722-0000 | |
| LEWIS, JASON ALLAN | | Address Redacted | | | | | | | |
| LEWIS, JASON JERMAINE | | Address Redacted | | | | | | | |
| LEWIS, JASON RYAN | | Address Redacted | | | | | | | |
| LEWIS, JASON T | | Address Redacted | | | | | | | |
| LEWIS, JAY | | 14178 MANZANO RD | | | | VICTORVILLE | CA | 92392 | |
| LEWIS, JEAN ELIZABETH | | Address Redacted | | | | | | | |
| LEWIS, JEANETTE L | | Address Redacted | | | | | | | |
| LEWIS, JEANNIE | | PO BOX 68508 | | | | INDIANAPLIS | IN | 46268- | |
| LEWIS, JECORY M | | Address Redacted | | | | | | | |
| LEWIS, JENNIFER C | | 5300 GLENSIDE DRIVE | APT 1701 | | | RICHMOND | VA | 23228 | |
| LEWIS, JEREMY JOHN | | Address Redacted | | | | | | | |
| LEWIS, JEREMY R | | Address Redacted | | | | | | | |
| LEWIS, JERMAINE | | 2355 AIRLINE DR | | | | BATON ROUGE | LA | 70815 | |
| LEWIS, JERROLD EVAN | | Address Redacted | | | | | | | |
| LEWIS, JESSICA FAITH | | Address Redacted | | | | | | | |
| LEWIS, JESSICA FAWN | | Address Redacted | | | | | | | |
| LEWIS, JESSICA S M E | | Address Redacted | | | | | | | |
| LEWIS, JEVON J | | 5214 S 44TH PL | | | | PHOENIX | AZ | 85040-4020 | |
| LEWIS, JOENGLISH LATOYA | | Address Redacted | | | | | | | |
| LEWIS, JOHN HERBERT | | Address Redacted | | | | | | | |
| LEWIS, JOHN JEROME | | Address Redacted | | | | | | | |
| LEWIS, JOHN L | | Address Redacted | | | | | | | |
| LEWIS, JOHN THOMAS | | Address Redacted | | | | | | | |
| LEWIS, JOHNNIE | | Address Redacted | | | | | | | |
| LEWIS, JON JERRELL | | Address Redacted | | | | | | | |
| LEWIS, JONATHAN | | 64 PARK RIDGE | | | | MT VERNON | IN | 47620 | |
| LEWIS, JONATHAN ALAN | | Address Redacted | | | | | | | |
| LEWIS, JONATHAN MAURICE | | Address Redacted | | | | | | | |
| LEWIS, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| LEWIS, JONATHAN ROGER | | Address Redacted | | | | | | | |
| LEWIS, JORDAN PHILLIP | | Address Redacted | | | | | | | |
| LEWIS, JORDAN THOMAS | | Address Redacted | | | | | | | |
| LEWIS, JOSEPH | | Address Redacted | | | | | | | |
| LEWIS, JOSEPH G | | Address Redacted | | | | | | | |
| LEWIS, JOSEPH THOMAS | | Address Redacted | | | | | | | |
| LEWIS, JOSH | | Address Redacted | | | | | | | |
| LEWIS, JOSHUA S | | Address Redacted | | | | | | | |
| LEWIS, JOVAN TODD | | Address Redacted | | | | | | | |
| LEWIS, JUSTIN ALAN | | Address Redacted | | | | | | | |
| LEWIS, JUSTIN DAVID | | Address Redacted | | | | | | | |
| LEWIS, JUSTIN TAYLOR | | Address Redacted | | | | | | | |
| LEWIS, KALINA LENORA | | Address Redacted | | | | | | | |
| LEWIS, KAREEM J | | Address Redacted | | | | | | | |
| LEWIS, KAREN | | 1106 STRATFORD CT APT A | | | | ELGIN | IL | 60120 | |
| LEWIS, KATHERINE J | | Address Redacted | | | | | | | |
| LEWIS, KATRINAH | | 106 LODGE RD | | | | WILLIAMSBURG | VA | 23185 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, KAYLA ALICEA | | Address Redacted | | | | | | | |
| LEWIS, KAYLA J | | Address Redacted | | | | | | | |
| LEWIS, KELLI | | 441 N  EVANSDALE DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| LEWIS, KELLIE DAWN | | Address Redacted | | | | | | | |
| LEWIS, KENDRA | | 1120 31ST ST | | | | KENNER | LA | 70065 | |
| LEWIS, KENDRA NICOLE | | Address Redacted | | | | | | | |
| Lewis, Kenneth Eugene | | 323 Tennessee St | | | | Monroe | LA | 71203 | |
| LEWIS, KERA NANETTE | | Address Redacted | | | | | | | |
| LEWIS, KEVIN | | 7591 MORNING CREST | | | | RANCHO CUCAMONGA | CA | 91739 | |
| LEWIS, KEVIN | | Address Redacted | | | | | | | |
| LEWIS, KEVIN W | | Address Redacted | | | | | | | |
| LEWIS, KEVRIC D | | Address Redacted | | | | | | | |
| LEWIS, KIANDRA CHARLE | | Address Redacted | | | | | | | |
| LEWIS, KIAWA LELYN | | Address Redacted | | | | | | | |
| LEWIS, KIRK WILLIAM | | Address Redacted | | | | | | | |
| LEWIS, KOREKIA LANETTE | | Address Redacted | | | | | | | |
| LEWIS, KYLE ANTONIO | | Address Redacted | | | | | | | |
| LEWIS, LAKIA | | 4419 HOWARD ST | | | | BOARDMAN | OH | 44512-1507 | |
| LEWIS, LAMONE MARSHALL | | Address Redacted | | | | | | | |
| LEWIS, LAMONT | | Address Redacted | | | | | | | |
| LEWIS, LANDON H | | Address Redacted | | | | | | | |
| LEWIS, LAQUINTA DEVONSHA | | Address Redacted | | | | | | | |
| LEWIS, LAQUISHA D | | Address Redacted | | | | | | | |
| LEWIS, LARRY L | | 5940 DOROTHY BOLTON CT | | | | ALEXANDRIA | VA | 22310-1629 | |
| LEWIS, LATRICE | | Address Redacted | | | | | | | |
| LEWIS, LAUREEN JESENIA | | Address Redacted | | | | | | | |
| LEWIS, LAUREN LYNN | | Address Redacted | | | | | | | |
| LEWIS, LEE JOHN | | Address Redacted | | | | | | | |
| LEWIS, LEONARD | | 266 S BUSH ST | | | | ORANGE | CA | 92868-0000 | |
| LEWIS, LEONARD | | Address Redacted | | | | | | | |
| LEWIS, LINDA | | 984 LONG BEACH DR | | | | CLARKSVILLE | TN | 37042-3235 | |
| LEWIS, LINDSEY REBECCA | | Address Redacted | | | | | | | |
| LEWIS, LISA JEANA | | Address Redacted | | | | | | | |
| LEWIS, LIVINGSTON | | 1519 BAYSDALE LN | | | | RICHMOND | VA | 23229 | |
| LEWIS, LONDU | | Address Redacted | | | | | | | |
| LEWIS, LORETTA | | Address Redacted | | | | | | | |
| LEWIS, LUCIEN LENARD | | Address Redacted | | | | | | | |
| LEWIS, MADISON B | | Address Redacted | | | | | | | |
| LEWIS, MAJIED | | Address Redacted | | | | | | | |
| LEWIS, MAMIE | | 2616 33RD ST SE | P O  BOX 30783 | | | WASHINGTON | DC | 20020 | |
| LEWIS, MARCUS | | Address Redacted | | | | | | | |
| LEWIS, MARCUS DUVON | | Address Redacted | | | | | | | |
| LEWIS, MARIO MICHAEL | | Address Redacted | | | | | | | |
| LEWIS, MARK | | 4065 WHISTLER DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| LEWIS, MARK | | Address Redacted | | | | | | | |
| LEWIS, MARK | | Address Redacted | | | | | | | |
| LEWIS, MARK E | | Address Redacted | | | | | | | |
| LEWIS, MARK T | | 4900 LIPPINGHAM LN | | | | CHESTER | VA | 23831 | |
| LEWIS, MARLIN BRAD | | Address Redacted | | | | | | | |
| LEWIS, MARSHALL | | 5204 WHETSEL AVE | | | | CINCINNATI | OH | 45227 | |
| LEWIS, MARTHA | | 6414 KENSINGTON AVE | | | | RICHMOND | VA | 23226 | |
| LEWIS, MARY | | 105 GREGORY DR | | | | HARTSVILLE | TN | 37074 1337 | |
| LEWIS, MARY | | 1990 GARDEN RD | | | | BALL GROUND | GA | 30107-0000 | |
| LEWIS, MARY ELIZABETH | | Address Redacted | | | | | | | |
| LEWIS, MARYKAY MARIA | | Address Redacted | | | | | | | |
| LEWIS, MATTHEW A | | Address Redacted | | | | | | | |
| LEWIS, MATTHEW JAMES | | Address Redacted | | | | | | | |
| LEWIS, MATTHEW JASON | | Address Redacted | | | | | | | |
| LEWIS, MATTHEW JONATHAN | | Address Redacted | | | | | | | |
| LEWIS, MATTHEW L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, MAVIS TERRELL | | Address Redacted | | | | | | | |
| LEWIS, MICHAEL | | 3333 SW RANDOLPH AVE | | | | TOPEKA | KS | 66811-1722 | |
| LEWIS, MICHAEL | | 8912 CHALK KNOLL DR | | | | AUSTIN | TX | 78735-1731 | |
| LEWIS, MICHAEL A | | Address Redacted | | | | | | | |
| LEWIS, MICHAEL AARON | | Address Redacted | | | | | | | |
| LEWIS, MICHAEL DON | | Address Redacted | | | | | | | |
| LEWIS, MICHAEL ERIC | | Address Redacted | | | | | | | |
| LEWIS, MICHAEL JAMES | | Address Redacted | | | | | | | |
| LEWIS, MICHAEL JAMES | | Address Redacted | | | | | | | |
| LEWIS, MICHAEL JOSHUA | | Address Redacted | | | | | | | |
| LEWIS, MICHAEL PAUL | | Address Redacted | | | | | | | |
| LEWIS, MICHAEL WESTON | | Address Redacted | | | | | | | |
| LEWIS, MICHELLE | | Address Redacted | | | | | | | |
| LEWIS, MICHELLE LEE | | Address Redacted | | | | | | | |
| LEWIS, MICHELLE STACIE | | Address Redacted | | | | | | | |
| LEWIS, MILTON ALAN | | Address Redacted | | | | | | | |
| LEWIS, MISTY A | | Address Redacted | | | | | | | |
| LEWIS, NAISSEA AMANDA | | Address Redacted | | | | | | | |
| LEWIS, NATASHA | | Address Redacted | | | | | | | |
| LEWIS, NATASHA LIDAYA | | Address Redacted | | | | | | | |
| LEWIS, NATAYA UNIQUE | | Address Redacted | | | | | | | |
| LEWIS, NATHAN CARL | | Address Redacted | | | | | | | |
| LEWIS, NATHANIE | | 2406 HWY1 | | | | THIBODAUX | LA | 70301 | |
| LEWIS, NICOLE | | 15789 SWATHORNE | | | | LIVONIA | MI | 48154 | |
| LEWIS, NICOLE | | 4495 CAMPUS AVE | | | | SAN DIEGO | CA | 92116-0000 | |
| LEWIS, NICOLE | | Address Redacted | | | | | | | |
| LEWIS, NIKKION ANNMARIE | | Address Redacted | | | | | | | |
| LEWIS, NORETTHA DANIELLE | | Address Redacted | | | | | | | |
| LEWIS, OSCAR | | 20573 N KENNETH DR | | | | LAKE VILLA | IL | 60046-8424 | |
| LEWIS, OTIS R | | Address Redacted | | | | | | | |
| LEWIS, PATRICIA | | 2575 GILBERTS BRANCH | | | | DOUGLASVILLE | GA | 30135 | |
| LEWIS, PATRICIA | | 4030 SW 110 AVE | | | | MIAMI | FL | 33165-0000 | |
| LEWIS, PATRICIA A | | Address Redacted | | | | | | | |
| LEWIS, PATRICK SAMUEL | | Address Redacted | | | | | | | |
| LEWIS, PAUL URIAH | | Address Redacted | | | | | | | |
| LEWIS, PETER ARDEN | | Address Redacted | | | | | | | |
| LEWIS, PETER AUSTIN | | Address Redacted | | | | | | | |
| LEWIS, PHILLIP | | 1818 CEDAR  BROAE | | | | MESQUITE | TX | 75181 | |
| LEWIS, PHYLISHA HELENA | | Address Redacted | | | | | | | |
| LEWIS, QUALINA JANEE | | Address Redacted | | | | | | | |
| LEWIS, RANDY CHARLES | | Address Redacted | | | | | | | |
| LEWIS, REBECCA | | 6446 HAYWARD WAY | | | | SAN DIEGO | CA | 92139-0000 | |
| LEWIS, REBECCA RENEE | | Address Redacted | | | | | | | |
| LEWIS, REGINALD DARNEIL | | Address Redacted | | | | | | | |
| LEWIS, REGINALD E | | 649 HIDDEN ACRES DR | | | | MADISON | TN | 37115-5626 | |
| LEWIS, REGINALD GERARD | | Address Redacted | | | | | | | |
| LEWIS, RENEE ERIN | | Address Redacted | | | | | | | |
| LEWIS, RHONDA M | | Address Redacted | | | | | | | |
| LEWIS, RICARDO MARKESE | | Address Redacted | | | | | | | |
| LEWIS, RICHARD | | 2515 OLINVILLE AVE | | | | BRONX | NY | 10467-7419 | |
| LEWIS, RICHARD | | Address Redacted | | | | | | | |
| LEWIS, RICHARD L | | 9238 S MERRILL AVE | | | | CHICAGO | IL | 60617-3925 | |
| LEWIS, RICHARD MCCOY | | Address Redacted | | | | | | | |
| LEWIS, RICHARD OWEN | | Address Redacted | | | | | | | |
| LEWIS, RICKY TRAVON | | Address Redacted | | | | | | | |
| LEWIS, RICKY WAYNE | | Address Redacted | | | | | | | |
| LEWIS, ROBERT | | 2918 EMERALD LAKE DRIVE | | | | HARLINGEN | TX | 00007-8550 | |
| LEWIS, ROBERT A | | Address Redacted | | | | | | | |
| LEWIS, ROBERT D | | Address Redacted | | | | | | | |
| LEWIS, ROBERT EDWARD LEE | | Address Redacted | | | | | | | |
| LEWIS, ROBERT M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| LEWIS, ROBIN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| LEWIS, RODERICK DARNELL | | Address Redacted | | | | | | | |
| LEWIS, RODNEY | | Address Redacted | | | | | | | |
| LEWIS, RODNEY A | | 6409 BALFOUR DR | | | | HYATTSVILLE | MD | 20782 | |
| LEWIS, ROGER CLAYTON | | Address Redacted | | | | | | | |
| LEWIS, RONALD | | Address Redacted | | | | | | | |
| LEWIS, RONALD GARY | | Address Redacted | | | | | | | |
| LEWIS, RONALD L | | 4425 HIGHWAY E | | | | NEW HAVEN | MO | 63068-2322 | |
| LEWIS, RONALD PAUL | | Address Redacted | | | | | | | |
| LEWIS, ROOSEVELT | | 15538 E ANTONE CIR | | | | HOUSTON | TX | 77071 | |
| LEWIS, ROOSEVELT NED | | Address Redacted | | | | | | | |
| LEWIS, ROY H | | Address Redacted | | | | | | | |
| LEWIS, ROY KADEEM | | Address Redacted | | | | | | | |
| LEWIS, RYAN DAVID | | Address Redacted | | | | | | | |
| LEWIS, RYAN JOHN | | Address Redacted | | | | | | | |
| LEWIS, RYAN LEE | | Address Redacted | | | | | | | |
| LEWIS, RYAN S | | 334335 GEORGIA TECH STATION | | | | ATLANTA | GA | 30332 | |
| LEWIS, RYAN W | | Address Redacted | | | | | | | |
| LEWIS, SAMANTHA KAY | | Address Redacted | | | | | | | |
| LEWIS, SAMUEL ALLEN | | Address Redacted | | | | | | | |
| LEWIS, SAMUEL ELIJAH | | Address Redacted | | | | | | | |
| LEWIS, SAMUEL MARTIN | | Address Redacted | | | | | | | |
| LEWIS, SARA | | 123 BRUNSWICK AVE APT 6 | | | | GARDINER | ME | 04345 | |
| LEWIS, SARA JANINE | | Address Redacted | | | | | | | |
| LEWIS, SARAH A | | Address Redacted | | | | | | | |
| LEWIS, SCOTT C | | Address Redacted | | | | | | | |
| LEWIS, SCOTT L | | Address Redacted | | | | | | | |
| LEWIS, SEAN | | Address Redacted | | | | | | | |
| LEWIS, SEAN L | | Address Redacted | | | | | | | |
| LEWIS, SHAMAINE AUSTIN | | Address Redacted | | | | | | | |
| LEWIS, SHANIQUA CHANTAR | | Address Redacted | | | | | | | |
| LEWIS, SHAWN | | 11201 LANCASTER DRIVE | | | | DISPUTANTA | VA | 23842 | |
| LEWIS, SHAWN | | Address Redacted | | | | | | | |
| LEWIS, SHEILA R | | Address Redacted | | | | | | | |
| LEWIS, SHELDON | | Address Redacted | | | | | | | |
| LEWIS, SHERMAN | | 1012 GALA TEA ST | | | | AZUSA | CA | 91702 | |
| LEWIS, SHEROD D | | Address Redacted | | | | | | | |
| LEWIS, SHERRELL HELENE | | Address Redacted | | | | | | | |
| LEWIS, SHIRETTE DAPHINE | | Address Redacted | | | | | | | |
| LEWIS, SONJA LATOYA | | Address Redacted | | | | | | | |
| LEWIS, STEPHAN | | P O  BOX 503 | | | | GERMANTOWN | MD | 20875 | |
| LEWIS, STEPHANIE NICOLE | | Address Redacted | | | | | | | |
| LEWIS, STEPHEN A | | Address Redacted | | | | | | | |
| LEWIS, STEPHEN M | | 80 JESSE HILL JR DR | | | | ATLANTA | GA | 30303 | |
| LEWIS, STEPHEN WILLIAM | | Address Redacted | | | | | | | |
| LEWIS, STERLING | | Address Redacted | | | | | | | |
| LEWIS, STEVE | | 44 WILLIAMS ST | | | | EDWARDSVILLE | PA | 18704 | |
| LEWIS, STEVE B | | Address Redacted | | | | | | | |
| LEWIS, STEVEN | | 12337 STANWOOD COURT | | | | GLEN ALLEN | VA | 23059 | |
| LEWIS, STEVEN J | | Address Redacted | | | | | | | |
| LEWIS, STEVIE BETH | | Address Redacted | | | | | | | |
| LEWIS, TAMYRA LATRECE | | Address Redacted | | | | | | | |
| LEWIS, TASHELL AMOY | | Address Redacted | | | | | | | |
| LEWIS, TEDARIUS CARDA | | Address Redacted | | | | | | | |
| LEWIS, TERRANCE | | 610 1/2 W  HORATIO ST | | | | TAMPA | FL | 33606 | |
| LEWIS, TERRI | | 6308 WEST VINEYARD | | | | PHOENIX | AZ | 85033 | |
| LEWIS, TERRY | | 4246 OHIO ST | | | | GARY | IN | 46409-2006 | |
| LEWIS, TERRY | | 85 GEMINI CT | | | | MARTINSBURG | WV | 25401 | |
| LEWIS, TERRY A | | Address Redacted | | | | | | | |
| LEWIS, THAXTON | | 704 STERLING ST | | | | PLAINFIELD | NJ | 07062 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, THAXTON A | | Address Redacted | | | | | | | |
| LEWIS, THERON MARK | | Address Redacted | | | | | | | |
| LEWIS, TIFFANY | | Address Redacted | | | | | | | |
| LEWIS, TIFFANY S | | Address Redacted | | | | | | | |
| LEWIS, TIM DAVID | | Address Redacted | | | | | | | |
| LEWIS, TIMOTHY ALAN | | Address Redacted | | | | | | | |
| LEWIS, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| LEWIS, TOD DAVID | | Address Redacted | | | | | | | |
| LEWIS, TOM | | 5962 EAGLE LN | | | | OLIVE BRANCH | MS | 38654 | |
| LEWIS, TONY | | 4 TALLON CT | | | | MANSFIELD | TX | 76063 | |
| LEWIS, TONY | | Address Redacted | | | | | | | |
| LEWIS, TORREY | | Address Redacted | | | | | | | |
| LEWIS, TORREY DARRELL | | Address Redacted | | | | | | | |
| LEWIS, TRACY | | Address Redacted | | | | | | | |
| LEWIS, TRACY M | | Address Redacted | | | | | | | |
| LEWIS, TRAVIS WENTON | | Address Redacted | | | | | | | |
| LEWIS, TREVELL DIONTE | | Address Redacted | | | | | | | |
| LEWIS, TRINELL | | 7745 EL CAJON NO 5 | | | | LA MESA | CA | 91141 | |
| LEWIS, TRINELL M | | Address Redacted | | | | | | | |
| LEWIS, TRINITY MAE | | Address Redacted | | | | | | | |
| LEWIS, TROISHONDA DEQUITA | | Address Redacted | | | | | | | |
| LEWIS, TYKIARA CHANISE | | Address Redacted | | | | | | | |
| LEWIS, TYRONE MICHAEL | | Address Redacted | | | | | | | |
| LEWIS, VANESSA LYNNE | | Address Redacted | | | | | | | |
| LEWIS, VINCENT D | | Address Redacted | | | | | | | |
| LEWIS, WANDA | | 5646 LONGACRE AVE | | | | BARTLETT | TN | 38134-3431 | |
| LEWIS, WARREN K | | Address Redacted | | | | | | | |
| LEWIS, WILLIAM | | 4624 LEISURE LANE | N/A | | | TYLER | TX | 75703-0000 | |
| LEWIS, WILLIAM BENTON | | Address Redacted | | | | | | | |
| LEWIS, WILLIAM J | | 3925 ROSEWOOD DR | | | | COLUMBIA | SC | 29205-3535 | |
| LEWIS, WILLIAM L | | Address Redacted | | | | | | | |
| LEWIS, WILLIAM PERRY | | Address Redacted | | | | | | | |
| LEWIS, WILLIAM ROSCOE | | Address Redacted | | | | | | | |
| LEWIS, WILLIAM ROSCOE | | Address Redacted | | | | | | | |
| LEWIS, WILLIE | | Address Redacted | | | | | | | |
| LEWIS, WYNDELL | | 931 FOX HUNT LANE | | | | FAYETTEVILLE | NC | 28314 | |
| LEWIS, ZACH RYAN | | Address Redacted | | | | | | | |
| LEWISARLET, JEREMY | | 2207 ACTON ST | | | | BERKELEY | CA | 94702-0000 | |
| LEWISJR, CARL | | 5645 WOODCREST AVE | | | | PHILADELPHIA | PA | 19131-0000 | |
| LEWISTON SUN JOURNAL | | 104 PARK ST | | | | LEWISTON | ME | 04240 | |
| LEWISVILLE COUNTRY INN & SUITES | | 7558 VISTA RIDGE MALL DR | | | | LEWISVILLE | TX | 75067 | |
| LEWISVILLE COUNTRY INN & SUITES | | PO BOX 9118 | | | | FARGO | ND | 58106 | |
| LEWISVILLE FLOWER SHOP | | 1168A W MAIN | | | | LEWISVILLE | TX | 75067 | |
| LEWISVILLE FLOWER SHOP | | PO BOX 277 | | | | LEWISVILLE | TX | 75067 | |
| Lewisville Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | | Dallas | TX | 75205 | |
| LEWISVILLE, CITY OF | | 151 WEST CHURCH | | | | LEWISVILLE | TX | 75075 | |
| LEWISVILLE, CITY OF | | PO BOX 299002 | | | | LEWISVILLE | TX | 75029-9002 | |
| LEWISVILLE, CITY OF | | PO BOX 650568 | | | | DALLAS | TX | 75265-0568 | |
| LEWISYSTEMS MENASHA CORP | | DRAWER NO 346 | | | | MILWAUKEE | WI | 53278 | |
| LEWKOWICZ, DAVE | | Address Redacted | | | | | | | |
| LEWMANN MILLER APPRAISAL CO | | 125 CHENOWETH LANE | SUITE 300 | | | LOUISVILLE | KY | 40207 | |
| LEWMANN MILLER APPRAISAL CO | | SUITE 300 | | | | LOUISVILLE | KY | 40207 | |
| LEWSADDER, JAMES | | 14402 MARTHA | | | | VAN NUYS | CA | 91401 | |
| LEWSADDER, JAMES B | | Address Redacted | | | | | | | |
| LEWSADER, NATHAN OLIVER | | Address Redacted | | | | | | | |
| LEX TERRAE LTD | | 331 MADISON AVE | | | | NEW YORK | NY | 10017 | |
| LEX, JACK DAVID | | Address Redacted | | | | | | | |
| LEX, RYAN PATRICK | | Address Redacted | | | | | | | |
| LEXAM INTERNATIONAL CORP | | 70 W MADISON ST STE 1400 | | | | CHICAGO | IL | 60602 | |
| LEXAR MEDIA INC | CORRYN OAKLAND | 3475 E COMMERCIAL CT | | | | MERIDIAN | ID | 83642 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEXAR MEDIA INC | Micron Technology Inc | Attn Lisa Johnson | 8000 S Federal Way MSI 507 | | | Boise | ID | 83716 | |
| LEXAR MEDIA INC | | 47421 BAYSIDE PKY | | | | FREMONT | CA | 94538 | |
| LEXAR MEDIA INC | | C/O AB&T | 3614 MAYLAND COURT | | | RICHMOND | VA | 23233 | |
| LEXAR MEDIA INC | | PO BOX 201458 | | | | DALLAS | TX | 75320-1458 | |
| LEXAR MICRON CONSIGNMENT | CORRYN OAKLAND | 3475 E COMMERCIAL CT | | | | MERIDIAN | ID | 83642 | |
| LEXAR MICRON CONSIGNMENT | | PO BOX 201458 | | | | DALLAS | TX | 75320 | |
| LEXIE, JAHANNES ANTONIO | | Address Redacted | | | | | | | |
| LEXIE, JASMAINE S | | Address Redacted | | | | | | | |
| LEXIMA, ADAM RENE | | Address Redacted | | | | | | | |
| LEXINGTON CO CLERK OF COURT | | 139 E MAIN STREET STE 107 | LEXINGTON COUNTY | | | LEXINGTON | SC | 29072 | |
| LEXINGTON CO CLERK OF COURT | | LEXINGTON COUNTY | | | | LEXINGTON | SC | 29072 | |
| LEXINGTON COMMONS RICHMOND | | PO BOX 631605 | | | | BALTIMORE | MD | 21263 | |
| LEXINGTON CORPORATE PROPERTIES | | ONE PENN PLAZA STE 4015 | ATTN CASH MANAGEMENT DEPT | | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON CORPORATE PROPERTIES | | ONE PENN PLAZA STE 4015 | ATTN CASH MGMT DEPT | | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON CORPORATE PROPERTIES | | ONE PENN PLAZA STE 4015 | | | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON CORPORATE PROPERTIES | | TRUST PROP DEPT/ATTN K POLASKO | | | | NEW YORK | NY | 10286 | |
| LEXINGTON CORPORATE PROPERTIES INC | APRIL KIRKLAND PHIL KIANKA | ONE PENN PLAZA SUITE 4015 | ATTN CASH MANAGEMENT DEPT | | | NEW YORK | NY | 10119-4015 | |
| Lexington County | | 212 S Lake Dr | | | | Lexington | SC | 29072 | |
| LEXINGTON COUNTY TREASURER | | 212 SOUTH LAKE DR | | | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY TREASURER | | LEXINGTON COUNTY TREASURER | C/O BB&T PROCESSING CTR | PO BOX 580265 | | CHARLOTTE | SC | 28258-0265 | |
| LEXINGTON COUNTY TREASURER | | PO BOX 3000 | WILLIAM O ROWELL TREASURER | | | LEXINGTON | SC | 29071-3000 | |
| LEXINGTON COUNTY TREASURER | | PO BOX 580265 | C/O BB&T PROCESSING CENTER | | | CHARLOTTE | SC | 28258-0265 | |
| LEXINGTON FAYETTE | | DIVISION OF REVENUE | P O BOX 14058 | | | LEXINGTON | KY | 40512 | |
| LEXINGTON FAYETTE URBAN | | 200 E MAIN ST | | | | LEXINGTON | KY | 40507 | |
| LEXINGTON FAYETTE URBAN | | FALSE ALARM REDUCTION UNIT | 150 E MAIN ST | | | LEXINGTON | KY | 40507 | |
| LEXINGTON FAYETTE URBAN | | PO BOX 13057 | | | | LEXINGTON | KY | 40512 | |
| LEXINGTON FAYETTE URBAN | | PO BOX 14078 | DIVISION OF REVENUE | | | LEXINGTON | KY | 40512-4078 | |
| LEXINGTON FAYETTE URBAN | | PO BOX 34148 | | | | LEXINGTON | KY | 40588-4148 | |
| LEXINGTON FAYETTE URBAN COUNTY | | LEXINGTON FAYETTE URBAN COUNTY | | PO BOX 34148 | | LEXINGTON | KY | 40588-4148 | |
| LEXINGTON GLASS CO | | 1096 W HIGH ST | | | | LEXINGTON | KY | 40508 | |
| Lexington Herald Leader | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Lexington Herald Leader | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| LEXINGTON HERALD LEADER | | 100 MIDLAND AVE | | | | LEXINGTON | KY | 40508-1999 | |
| LEXINGTON HERALD LEADER | | CATHY SINKHORN | 100 MIDLAND AVENUE | | | LEXINGTON | KY | 40508 | |
| LEXINGTON HERALD LEADER | | PO BOX 14730 | | | | LEXINGTON | KY | 40512-4730 | |
| LEXINGTON HERALD LEADER | | PO BOX 630495 | | | | CINCINNATI | OH | 45263-0495 | |
| LEXINGTON HOTEL LLC | | RADISSON LEXINGTON HOTEL NY | 511 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| LEXINGTON HOTEL SUITES | | 1607 N WATSON RD | | | | ARLINGTON | TX | 76006 | |
| LEXINGTON HOTEL SUITES | | 5401 28TH STREET CT SE | | | | GRAND RAPIDS | MI | 49546 | |
| LEXINGTON HOTEL SUITES & INNS | | 1200 SOUTH MERIDIAN | | | | OKLAHOMA CITY | OK | 73108-1706 | |
| LEXINGTON HOTEL SUITES & INNS | | 4150 INDEPENDENCE | | | | DALLAS | TX | 75237 | |
| LEXINGTON HOTEL SUITES & INNS | | 8525 E 41 STREET | | | | TULSA | OK | 74145 | |
| LEXINGTON INN | | 8709 AIRPORT FREEWAY | | | | FORT WORTH | TX | 76180 | |
| LEXINGTON INSURANCE COMPANY | | 100 SUMMER STREET | | | | BOSTON | MA | 02110-2103 | |
| LEXINGTON JANITOR SERVICES | | 1155 COMMERCIAL DR | | | | LEXINGTON | KY | 40505 | |
| LEXINGTON LAW GROUP | | 1627 IRVING ST | | | | SAN FRANCISCO | CA | 94122 | |
| LEXINGTON LION WESTON I LP | JONATHAN KAY | C/O MD HODGES AND ING CLARION COMPANY | 3350 RIVERWOOD PARKWAY SUITE 850 | | | ATLANTA | GA | 30339 | |
| LEXINGTON LION WESTON I LP | JONATHAN KAY PROPERTY MANAGER | C O MD HODGES AND ING CLARION COMPANY | 3350 RIVERWOOD PARKWAY SUITE 850 | | | ATLANTA | GA | 30339 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEXINGTON LION WESTON I LP | | PO BOX 533330 | | | | ATLANTA | GA | 30310-3330 | |
| LEXINGTON RELOCATION SERVICES | | 3131 CUSTER DR 6 | | | | LEXINGTON | KY | 40517 | |
| Lexington Richmond LLC | Attn Harvey A Strickon | Paul Hastings Janofsky & Walker LLP | 75 E 55th St | | | New York | NY | 10022-3205 | |
| LEXINGTON, COUNTY OF | | LEXINGTON COUNTY OF | PO BOX 3000 | WILLIAM O ROWELL TREASURER | | LEXINGTON | SC | 29071-3000 | |
| LEXIS LAW PUBLISHING | | PO BOX 7247 0353 | | | | PHILADELPHIA | PA | 19170-0353 | |
| LEXIS NEXIS | | PO BOX 7247 7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXISNEXIS CONCORDANCE | | 13427 NE 16TH ST STE 200 | | | | BELLEVUE | WA | 98005 | |
| LEXISNEXIS CONCORDANCE | | PO BOX 7247 7222 | | | | PHILADELPHIA | PA | 19170-7222 | |
| LEXISNEXIS COURTLINK INC | | PO BOX 7247 0178 | | | | PHILADELPHIA | PA | 19170-0178 | |
| LEXISNEXIS MATTHEW BENDER | | PO BOX 7247 0178 | | | | PHILADELPHIA | PA | 19170-0178 | |
| LEXMARK INTERNATIONAL | | DEPT 335L BLDG 200 4 | | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL | | PO BOX 402285 | | | | ATLANTA | GA | 30384 | |
| LEXMARK INTERNATIONAL | | PO BOX 631692 | | | | CINCINNATI | OH | 45263-1692 | |
| LEXMARK INTERNATIONAL | | PO BOX 7247 8248 | | | | PHILADELPHIA | PA | 19170 | |
| LEXMARK INTERNATIONAL | | PO BOX 96612 | | | | CHICAGO | IL | 60693 | |
| LEXMARK INTERNATIONAL | | PO BOX 96612 | | | | CHICAGO | IL | 60693-6612 | |
| Lexmark International Inc | Attn Andrew J Logan Esq | Legal Department | 740 W New Circle Rd | | | Lexington | KY | 40550 | |
| Lexmark International Inc | Attn Kevin Sarkisian | Treasury Department | 740 W New Circle Rd | | | Lexington | KY | 40550 | |
| Lexmark International Inc | Lexmark International Inc | Attn Kevin Sarkisian | Treasury Department | 740 W New Circle Rd | | Lexington | KY | 40550 | |
| LEXMARK INTERNATIONAL INC | RUSS BOOKER | 740 W NEW CIRCLE RD | | | | LEXINGTON | KY | 40550 | |
| Lexmark International Inc | STEVENS & LEE | STEVEN J ADAMS ESQ | 111 N SIXTH ST | PO BOX 679 | | READING | PA | 19603-0679 | |
| LEXMARK INTERNATIONAL INC | | 740 NEW CIRCLE ROAD | | | | LEXINGTON | KY | 40511 | |
| LEXMARK INTERNATIONAL INC | | PO BOX 96612 | | | | CHICAGO | IL | 60693-6612 | |
| LEXTRONICS | | 2252 STUMBO RD | | | | MANSFIELD | OH | 44906 | |
| LEXTRON CROWN USA | | 1015 CORPORATION WAY | | | | PALO ALTO | CA | 94303 | |
| LEXTRONIX INC | | 3520 HAVEN AVE UNIT L | | | | REDWOOD CITY | CA | 94063 | |
| LEXXION CO | | 1310 FRIENDSHIP ST | | | | PHILADELPHIA | PA | 19111 | |
| LEY, KEITH ALLEN | | Address Redacted | | | | | | | |
| LEY, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| LEYBA, EARNSWELL | | Address Redacted | | | | | | | |
| LEYBA, JENNA LEE | | Address Redacted | | | | | | | |
| LEYBA, LARRY A | | Address Redacted | | | | | | | |
| LEYBA, LARRYA | | 4500 THE WOODS DRIVE | | | | SAN JOSE | CA | 95135-0000 | |
| LEYDEN, MARGARET AILEEN | | Address Redacted | | | | | | | |
| LEYENDECKER, ERICH | | 36 DRAYTON AVE | | | | BAY SHORE | NY | 11706 | |
| LEYKAUF, STEVE | | 52396 LIBERTY MILLS CT | | | | GRANGER | IN | 46530 | |
| LEYLAND, RYAN THOMAS | | Address Redacted | | | | | | | |
| LEYMASTER, DAN WADE | | Address Redacted | | | | | | | |
| LEYRITZ, BRYON CHRIS | | Address Redacted | | | | | | | |
| LEYS RADIO SHOP | | RT 2 BOX 3960 | | | | QUITMAN | GA | 31643-9520 | |
| LEYSATH, SIDNEY A | | Address Redacted | | | | | | | |
| LEYSER, DAVE ALLEN | | Address Redacted | | | | | | | |
| LEYSER, STEVEN SHAN | | Address Redacted | | | | | | | |
| LEYTON, KEVIN JACOB | | Address Redacted | | | | | | | |
| LEYVA, ALVIN | | Address Redacted | | | | | | | |
| LEYVA, ANA KARINA | | Address Redacted | | | | | | | |
| LEYVA, CAMERON LAINE | | Address Redacted | | | | | | | |
| LEYVA, DAVID ALAN | | Address Redacted | | | | | | | |
| LEYVA, ERNESTO ANGEL | | Address Redacted | | | | | | | |
| LEYVA, ERNESTO ELI | | Address Redacted | | | | | | | |
| LEYVA, FRANCISCO | | 897 CRINELLA DR | | | | PETALUMA | CA | 94954 | |
| LEYVA, FRANCISCO S | | Address Redacted | | | | | | | |
| LEYVA, GUILMER YOSBEL | | Address Redacted | | | | | | | |
| LEYVA, IGNACIO LOUIS | | Address Redacted | | | | | | | |
| LEYVA, LORAINT | | Address Redacted | | | | | | | |
| LEYVA, MARIA V | | 8811 WOODMAN AVE APT NO 21 | | | | ARLETA | CA | 91331 | |
| LEYVA, ROSEMARY VANESSA | | Address Redacted | | | | | | | |
| LEYVA, RUTH | | 11030 DAVENRICH ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| LEYVA, RUTH J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEYVA, VICTOR M | | Address Redacted | | | | | | | |
| LEZADA, EDWARD | | 1605 CRYSTAL CREEK DRIVE | | | | DURHAM | NC | 27712 | |
| LEZADA, EDWARD D | | Address Redacted | | | | | | | |
| LEZAIC, NICHOLAS GLENN | | Address Redacted | | | | | | | |
| LEZAMA, CLAUDIO | | Address Redacted | | | | | | | |
| LEZAMA, TERESA | | Address Redacted | | | | | | | |
| LEZASSEUR, DEBBIE | | 5341 DELMAR DR | | | | CLIFTON HEIGHTS | PA | 19018 | |
| LEZCANO, ALLAN MANUEL | | Address Redacted | | | | | | | |
| LEZCANO, CATHERINE CAMILA | | Address Redacted | | | | | | | |
| LEZCANO, DIEGO | | 147 GIBBS RD | | | | CENTRAL ISLIP | NY | 11722-2624 | |
| LEZCANO, MICHAEL ANGEL | | Address Redacted | | | | | | | |
| LEZLIE FINE CUST | FINE LEZLIE | LIZA JACOBS FINE | UNIF TRF MIN ACT VA | 12621 AMBER TER | | RICHMOND | VA | 23233-7029 | |
| LF MACHINE CO INC | | 413 PINE AVE | | | | FREDERICK | MD | 21701 | |
| LFC CORP | | PO BOX 265 | | | | LA MIRADA | CA | 90637 | |
| LFD HOME FURNISHINGS | | 1602 S 23RD | | | | MCALLEN | TX | 78501 | |
| LG ELECTRONICS | PAUL ERTEL | 1000 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| LG ELECTRONICS | | 6133 N RIVER RD | SUITE 1100 | | | ROSEMONT | IL | 60018 | |
| LG ELECTRONICS | | PO BOX 905337 | C/O LG ELECTRONICS USA INC | | | CHARLOTTE | NC | 28290-5337 | |
| LG ELECTRONICS USA | ACCOUNTS RECEIVABLE DEPT | | | | | HUNTSVILLE | AL | 35824 | |
| LG ELECTRONICS USA | | 100 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| LG ELECTRONICS USA | | PO BOX 22230 NETWORK PL | | | | CHICAGO | IL | 60673-1222 | |
| LG ELECTRONICS USA | | PO BOX 905337 | | | | CHARLOTTE | NC | 28290-5337 | |
| LG Electronics USA Inc | c o Dylan G Trache | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | | McLean | VA | 22102 | |
| LG Electronics USA Inc | Dylan G Trache | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | | McLean | VA | 22102 | |
| LG ELECTRONICS USA INC | | PO BOX 905337 | | | | CHARLOTTE | NC | 28290-5337 | |
| LG ENTERPRISES INC | | 468 SILVERTON RD | | | | BRICK | NJ | 08723 | |
| LG SOFT INDIA PRIVATE LIMITED | | 150 E BROKAW RD | | | | SAN JOSE | CA | 95112 | |
| LG&E LOUISVILLE GAS & ELECTRIC | | PO BOX 537108 | | | | ATLANTA | GA | 30353-7108 | |
| LGE CONSTRUCTION & DEVELOPMENT | | PO BOX 5496 | | | | HUNTINGTON | WV | 25703 | |
| LGE PERFORMANCE SYSTEMS INC | | 9757 LAKE NONA RD | | | | ORLANDO | FL | 32827 | |
| LGL ENTERPRISES | | 1120 NORTH LASALLE SUITE 18C | | | | CHICAGO | IL | 60610 | |
| LGR EXAMINATIONS | SAPACC | 1315 SOUTH ALLEN STREET | | | | STATE COLLEGE | PA | 16801-5992 | |
| LGR EXAMINATIONS | | 1315 SOUTH ALLEN STREET | | | | STATE COLLEGE | PA | 168015992 | |
| LHB TRUCKING INC | | 4223 INDEPENDENCE AVE | | | | SOUTH GATE | CA | 90280-2559 | |
| LHEUREUX, THOMAS ARTHUR | | Address Redacted | | | | | | | |
| LHOTE, STEPHANIE | | Address Redacted | | | | | | | |
| LI NEON CO | | 810 PENDALE RD | | | | EL PASO | TX | 79836 | |
| LI SIU, SERGIO OVIDIO | | Address Redacted | | | | | | | |
| Li, Benjamin Bing Hang | | 1055 Santa Monica Ct | | | | Oakland | CA | 94601 | |
| LI, DANIEL | | 10871 GRAND AVE | | | | TEMPLE CITY | CA | 91780 | |
| Li, Dian | | 2950 W Calle Lucinda | | | | Tucson | AZ | 85741 | |
| Li, Feng | | 1709 NW 171st St | | | | Edmond | OK | 73012-7423 | |
| LI, GARTURE | | Address Redacted | | | | | | | |
| LI, HONGQIN | | Address Redacted | | | | | | | |
| LI, HUA | | Address Redacted | | | | | | | |
| LI, JAMES | | Address Redacted | | | | | | | |
| LI, JEFF | | 3732 E MEADOWBROOK | | | | PHOENIX | AZ | 85018 | |
| LI, JUAN FERNANDO | | Address Redacted | | | | | | | |
| Li, Lingyu | | 475 Boston Turnpike No 2 | | | | Shrewsbury | MA | 01545 | |
| LI, PING | | 5015 HILLSWICK DR | | | | SUGAR LAND | TX | 77479 | |
| LI, QUANZHAN | | Address Redacted | | | | | | | |
| LI, RUICONG | | 10 KAYLA DR | | | | WESTFORD | MA | 01886-1166 | |
| LI, SHIRLEY | | Address Redacted | | | | | | | |
| LI, TAO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LI, WEI BIN | | Address Redacted | | | | | | | |
| LI, WENDY | | Address Redacted | | | | | | | |
| LI, WILLIAM | | 3958 PARKVIEW COURT | | | | WINSTON SALEM | NC | 27127 | |
| LI, WILLIAM | | Address Redacted | | | | | | | |
| LI, YANG | | Address Redacted | | | | | | | |
| Li, Yi Sheng | | 470 52st 3Fl | | | | Brooklyn | NY | 11220 | |
| LI, YIFEI | | Address Redacted | | | | | | | |
| LI, YING YUAN | | 1ST HOSPITAL OF YINCHUAN | NINGXIA | | | YINCHUAN | | 750001 | CHN |
| LI, YVONNE W | | Address Redacted | | | | | | | |
| LIADI, RAHMAN O | | Address Redacted | | | | | | | |
| LIAM, GUAN | | PO BOX | | | | DURHAM | NC | 27708-0000 | |
| LIANA, MAYO | | PO BOX 265 265 | | | | DRAKE | CO | 80515-0265 | |
| LIANETTA, MCCLURE | | 1348 E 72ND PL 3RD FL | | | | CHICAGO | IL | 60619-1408 | |
| LIANG, CUIYU | | 10 DORIC ALY | | | | SAN FRANCISCO | CA | 94133-4807 | |
| LIANG, LUKE | | 30 SPRUCE HOLLOW RD | | | | GREEN BROOK | NJ | 08812 | |
| LIANG, RAYMOND | | Address Redacted | | | | | | | |
| LIANG, ZHU | | PO BOX 403 | | | | HANGZHOU ZHEJIANG | | 310004 | CHN |
| LIANG, ZHUO QI | | Address Redacted | | | | | | | |
| LIAO, DAVID | | Address Redacted | | | | | | | |
| LIAO, FRED J | | Address Redacted | | | | | | | |
| LIAO, HUI | | 402 SWAN ST | | | | POTSDAM | NY | 13676 | |
| LIAO, HUI | | 402 SWAN ST | | | | POTSDAM | NY | 13676-1144 | |
| LIAO, TSUNG STEVE H | | Address Redacted | | | | | | | |
| LIAPPIS, NIKOLAOS | | Address Redacted | | | | | | | |
| LIAS, SAMUEL LEON | | Address Redacted | | | | | | | |
| LIASZENIK, MICHELLE MARIE | | Address Redacted | | | | | | | |
| LIAU, TUNGFAN | | Address Redacted | | | | | | | |
| LIBAN, KYLE D | | Address Redacted | | | | | | | |
| LIBARDO, ARVIN SORNITO | | Address Redacted | | | | | | | |
| LIBASTE, ANDREW | | Address Redacted | | | | | | | |
| LIBBE, BRIAN | | 4619 NE 112TH AVE APT F203 | | | | VANCOUVER | WA | 98682-5432 | |
| LIBBE, BRIAN THOMAS | | Address Redacted | | | | | | | |
| LIBBERT, EVAN | | 430 N PENINSULA DR | | | | LITTLE ELM | TX | 75068 | |
| LIBBERT, EVAN CHRISTIAN | | Address Redacted | | | | | | | |
| LIBBEY HEYWOOD INC | | 210 WARD AVENUE | STE 122 | | | HONOLULU | HI | 96814 | |
| LIBBEY HEYWOOD INC | | STE 122 | | | | HONOLULU | HI | 96814 | |
| LIBBY, DENNIS | | 216 W BROADWAY APT 2 | | | | BOSTON | MA | 02127 | |
| LIBBY, DIANE ELIZABETH | | Address Redacted | | | | | | | |
| LIBBY, JANET LEIGH | | Address Redacted | | | | | | | |
| LIBBY, KRISTA MARIE | | Address Redacted | | | | | | | |
| LIBBY, MICHAEL | | 116 BROADWAY | | | | PORTLAND | ME | 04103 | |
| LIBBY, MICHAEL W | | Address Redacted | | | | | | | |
| LIBBY, ZACK WAYNE | | Address Redacted | | | | | | | |
| LIBED, CONNIE | | 4225 WINTERGREEN CIRCLE | APT 256 | | | BELLINGHAM | WA | 98226 | |
| LIBER, MARK LOUIS | | Address Redacted | | | | | | | |
| LIBERAL, JUNIOR K | | Address Redacted | | | | | | | |
| LIBERATO, ARVIN | | Address Redacted | | | | | | | |
| LIBERATORE & SON PLUMBING, A | | 7B WINTHROP ST | | | | FRAMINGHAM | MA | 01702 | |
| LIBERATORE, ALEXANDRA ELIZABETH | | Address Redacted | | | | | | | |
| LIBERATORE, DINA MARIE | | Address Redacted | | | | | | | |
| LIBERATORE, ERIK | | Address Redacted | | | | | | | |
| LIBERATORE, JOHN MICHAEL | | Address Redacted | | | | | | | |
| LIBERATORE, MICHELLE | | 1179 PEGWOOD DRIVE | | | | ELGIN | IL | 60120 | |
| LIBERATORE, MICHELLE | | LOC NO 0059 PETTY CASH | 6300 MUIRFIELD DR STE A | | | HANOVER PARK | IL | 60103 | |
| LIBERATORE, SAM | | Address Redacted | | | | | | | |
| LIBERIS, JERMAINE PIERCE | | Address Redacted | | | | | | | |
| LIBERMAN, ZACHARY | | 1578 BRANDYWYN LN | | | | BUFFALO GROVE | IL | 60089-0000 | |
| LIBERMAN, ZACHARY BEN | | Address Redacted | | | | | | | |
| LIBERSAT, ANDREW C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIBERTINO, JOSEPH JOHN | | Address Redacted | | | | | | | |
| LIBERTINY, ANTHONY | | 1616 OSAGE AVE | | | | SCHERTZ | TX | 78154-0000 | |
| LIBERTINY, ANTHONY | | Address Redacted | | | | | | | |
| LIBERTO, MELISSA A | | 6349 WALNUT ST APT 10B | | | | PITTSBURGH | PA | 15206-4370 | |
| LIBERTON, CHRISTOPHER DANIEL | | Address Redacted | | | | | | | |
| LIBERTOSKI, ADAM | | Address Redacted | | | | | | | |
| LIBERTY AUTO CITY | | 1000 E PARK AVE | | | | LIBERTYVILLE | IL | 60048 | |
| LIBERTY CAB CO INC | | PO BOX 91092 | | | | HOUSTON | TX | 77291-1092 | |
| LIBERTY CHAMPION, THE | | 1971 UNIVERSITY BLVD | | | | LYNCHBURG | VA | 24502 | |
| LIBERTY CHAMPION, THE | | LIBERTY UNIVERSITY | 1971 UNIVERSITY BLVD | | | LYNCHBURG | VA | 24502 | |
| LIBERTY CITY BATTERY LLC | | 602 RYAN AVE STE 5 | | | | WESTVILLE | NJ | 08093-1583 | |
| LIBERTY COLLECTION BUREAU | | 499 N SR 434 STE 2125 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| LIBERTY COPIES ETC INC | | 1015 E MAIN ST | | | | RICHMOND | VA | 23219 | |
| LIBERTY COUNTY CLERK | | PO BOX 369 | | | | LIBERTY | TX | 77575 | |
| LIBERTY CREDIT COUNSELING INC | | 10211 S DOLFIELD RD | | | | OWINGS MILLS | MD | 21117 | |
| LIBERTY CREDIT COUNSELING INC | | 9722 GROFFS MILL DRIVE | | | | OWINGS MILLS | MD | 21117 | |
| LIBERTY DISTRIBUTION CO | | 290 E EL PRADO CT | | | | CHANDLER | AZ | 85225 | |
| LIBERTY GLOVE INC | | 433 CHERYL LN | | | | CITY OF INDUSTRY | CA | 91789 | |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | | 38 E RIDGEWOOD AVE | | | | RIDGEWOOD | NJ | 07450 | |
| Liberty Mutual Fire Insurance Company and Liberty Mutual Insurance Company | Attn Toni Price | Jackson Walker LLP | 112 E Pecan St Ste 2400 | | | San Antonio | TX | 78205 | |
| LIBERTY MUTUAL INS CO | | 7091 ORCHARD LAKE STE 270 | C/O MICHAEL R STILLMAN | | | WEST BLOOMFIELD | MI | 48322-3651 | |
| LIBERTY MUTUAL INSURANCE CO | | PO BOX 0569 | | | | CAROL STREAM | IL | 60132-0569 | |
| LIBERTY MUTUAL INSURANCE CO | | PO BOX 13770 | | | | PHILADELPHIA | PA | 191013770 | |
| LIBERTY MUTUAL INSURANCE CO | | PO BOX 7247 0109 | | | | PHILADELPHIA | PA | 19170-0109 | |
| Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corp Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkeley St Mail Stop 07A | | | Boston | MA | 02117 | |
| Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corporate Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkley St | Mail Stop 07A | | Boston | MA | 02117 | |
| LIBERTY OFFICE SYSTEMS | | 1500 MAINLINE DR | | | | CINNAMINSON | NJ | 08077 | |
| LIBERTY PATROL SERVICES | | PO BOX 5421 | | | | VACAVILLE | CA | 95696 | |
| LIBERTY PLACE RETAIL ASSOC | | PO BOX 13700 | | | | PHILADELPHIA | PA | 191911390 | |
| LIBERTY PLACE RETAIL ASSOC | | PO BOX 8500 5100 | FIRST UNION NATIONAL BANK | | | PHILADELPHIA | PA | 19178-5100 | |
| LIBERTY PLACE RETAIL INC | | PO BOX 13700 | | | | PHILADELPHIA | PA | 19191-1390 | |
| LIBERTY POWER CORP | | 12410 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| LIBERTY PRESS | | 4510 NEW FALLS RD | | | | LEVITTOWN | PA | 19056 | |
| LIBERTY PRESS | | 4512 NEW FALLS RD | | | | LEVITTOWN | PA | 19056 | |
| LIBERTY PROPERTY LP | | PO BOX 828438 | | | | PHILADELPHIA | PA | 19182-8438 | |
| LIBERTY PROPERTY LP | | PO BOX 828438 | ACCT NO 1173 0000014 | | | PHILADELPHIA | PA | 191828438 | |
| LIBERTY RECYCLING INC | | PO BOX 1014 | | | | ALLENTOWN | PA | 18105-1014 | |
| LIBERTY RUBBER STAMP CO | | 2373 NW 185TH AVE STE 289 | | | | HILLSBORO | OR | 97124-7076 | |
| LIBERTY SERVICES INC | | 4848 TIDWELL DR | | | | TYLER | TX | 75708 | |
| LIBERTY SUBURBAN CHICAGO NWPS | | 709 ENTERPRISE DR | | | | OAK BROOK | IL | 60523 | |
| LIBERTY WIRE & CABLE INC | | 3187 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| LIBERTY, ROBERT ANDREW | | Address Redacted | | | | | | | |
| LIBERTY, STRATTON | | 6 LEWIS ST | | | | BAINBRIDGE | NY | 13733 | |
| LIBLICK, STEVEN DAVID | | Address Redacted | | | | | | | |
| LIBON, IRINA | | Address Redacted | | | | | | | |
| LIBOON, DINDO | | 1635 HAZELHURST DR | | | | FAYETTEVILLE | NC | 28314 | |
| LIBOW, GREGORY | | 759 LEEWARD AVE | | | | SAN MARCOS | CA | 92078-0000 | |
| LIBOW, GREGORY SCOTT | | Address Redacted | | | | | | | |
| LIBOWSKI, JEFFREY | | 806 ST BENEDICT COURT | | | | CORPUS CHRISTI | TX | 78418 | |
| LIBRANDI, CATHERINE | | 61 CREEPING HEMLOCK DR | | | | NORWALK | CT | 6851 | |
| LIBRARY STORE, THE | | 7720 WISCONSIN AVE | | | | BETHESDA | MD | 20814 | |
| LIBRETTO, ALEXANDRA MARIE | | Address Redacted | | | | | | | |
| LIBRI JR, ANTHONY | | CLERK OF THE CIRCUIT COURT | | | | SPRINGFIELD | IL | 62705 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIBRI JR, ANTHONY | | PO BOX 1299 | CLERK OF THE CIRCUIT COURT | | | SPRINGFIELD | IL | 62705 | |
| LIBROJO, GILBERT | | Address Redacted | | | | | | | |
| LICARDI, ANDY | | 9649 CRESTFIELD DR | | | | WEST CHESTER | OH | 45069-0000 | |
| LICARDI, ANDY | | Address Redacted | | | | | | | |
| LICARI, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| LICARI, JASON A | | Address Redacted | | | | | | | |
| LICARI, JOHN | | Address Redacted | | | | | | | |
| LICARI, MARTHA | | 8610 KIMBLE WAY | | | | BOCA RATON | FL | 33433 | |
| LICARI, MARTHA ELIZABETH | | Address Redacted | | | | | | | |
| LICASTRO, BRIAN T | | 737 HARDEN DR | 15 TH FLOOR | | | PITTSBURGH | PA | 15229-1106 | |
| LICATA, BRADLEY M | | Address Redacted | | | | | | | |
| LICAUSI, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| LICCIARDO, KOBY DANIEL | | Address Redacted | | | | | | | |
| LICCION, RICH | | 5969 W  LAKE RD | | | | AUBURN | NY | 13021 | |
| LICEA, EDMUNDO | | Address Redacted | | | | | | | |
| LICEA, ELIZABETH | | Address Redacted | | | | | | | |
| LICEA, JORGE | | 7516 PARKWAY DRIVE APT 1D | | | | LA MESA | CA | 91942 | |
| LICEA, MELISSA | | Address Redacted | | | | | | | |
| LICENSED PRODUCTS COMPANY, THE | | PO BOX 910212 | | | | DALLAS | TX | 75391 | |
| LICENSELOGIC LLC | | 1090 VERMONT AVE NW 6TH FL | | | | WASHINGTON | VA | 20005-4095 | |
| LICENSING ASSISTANCE OFFICE | | 122 BALTIMORE ST | | | | GETTYSBURG | PA | 17325 | |
| LICHAA, ADAM S | | Address Redacted | | | | | | | |
| LICHKUS, RICHARD PETER | | Address Redacted | | | | | | | |
| LICHLYTER, BRIELLE JILLEEN | | Address Redacted | | | | | | | |
| LICHTE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| LICHTENBERGER, PAUL A | | 558 N HILLCREST BLVD | | | | DECATUR | IL | 62522-1214 | |
| LICHTENBERGER, PAUL JACOB | | Address Redacted | | | | | | | |
| LICHTENFELS, CHARLES EUGENE | | Address Redacted | | | | | | | |
| LICHTENWALNER, RUSS | | 53 W  GOEPP ST | | | | BETHLEHEM | PA | 18018 | |
| LICHTERMAN, BRIAN | | Address Redacted | | | | | | | |
| LICHTY, RICHARD | | 1661 WATAUGA AVE | | | | ORLANDO | FL | 32812-0000 | |
| LICKERS LAWSON, ALEX JAMES | | Address Redacted | | | | | | | |
| LICKING COUNTY CSEA | | PO BOX 338 | | | | NEWARK | OH | 43058-0338 | |
| LICON FLORES, ANDREA SAMANTHA | | Address Redacted | | | | | | | |
| LICON, ANDREW | | 11167 ARCHWAY DR | | | | WHITTIER | CA | 90604-0000 | |
| LICON, ANDREW PAUL | | Address Redacted | | | | | | | |
| LICON, DAVID ALEXANDER | | Address Redacted | | | | | | | |
| LICON, EDMUNDO | | Address Redacted | | | | | | | |
| LICON, JOEL ANTONIO | | Address Redacted | | | | | | | |
| LICON, MICHELLE | | 3247 MCBRYDE AVE | | | | RICHMOND | CA | 94804-0000 | |
| LICON, MICHELLE RANEE | | Address Redacted | | | | | | | |
| LICON, SALVATORE MARTE | | Address Redacted | | | | | | | |
| LICONA, JOSEPH | | 1018 SANDSPRINGS DRIVE | | | | LA PUENTE | CA | 91746-0000 | |
| LICONA, JOSEPH | | Address Redacted | | | | | | | |
| LICONA, JUAN CARLOS | | Address Redacted | | | | | | | |
| LICORISH II, MAURICE E | | Address Redacted | | | | | | | |
| LICORISH, DWANE M | | Address Redacted | | | | | | | |
| LIDA, BREEZY | | 1621 TERESA ST | | | | MODESTO | CA | 00009-5350 | |
| LIDA, BREEZY D | | Address Redacted | | | | | | | |
| LIDBERG, DANIEL | | 637 MONARCH CT | | | | CLIFTON | CO | 81520-0000 | |
| LIDDELL, CARRIE ANN | | Address Redacted | | | | | | | |
| LIDDELL, CHARLES FINLY | | Address Redacted | | | | | | | |
| LIDDELL, JUSTIN FLINT | | Address Redacted | | | | | | | |
| LIDDELL, PEARSON JACKSON | | Address Redacted | | | | | | | |
| LIDDELL, STACEY D | | Address Redacted | | | | | | | |
| LIDDELL, TAYLOR DANIELLE | | Address Redacted | | | | | | | |
| LIDDIC, JAMES STEVEN | | Address Redacted | | | | | | | |
| LIDDICK, MARK | | Address Redacted | | | | | | | |
| LIDDICOAT, DAVID | | 83 SUMMER ST | | | | WOONSOCKET | RI | 02895 | |
| LIDDICOAT, GINNY T | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIDDIE, EDWIN A | | Address Redacted | | | | | | | |
| LIDDINGTON, BRANDON | | Address Redacted | | | | | | | |
| LIDDLE, KAREN A | | Address Redacted | | | | | | | |
| LIDDLE, RICHARD | | 4805 SILVER LEAF DRIVE | | | | CUMMING | GA | 30040 | |
| LIDDLE, RICHARD | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | | SOUTH BRUNSWICK | NJ | 08831 | |
| LIDDY, CYNTHIA MICHELLE | | Address Redacted | | | | | | | |
| LIDDY, RYAN LOUIS | | Address Redacted | | | | | | | |
| LIDEN, CRAIG | | 37 SANFORD ST | | | | BARRIE ONTARIO | ON | L4N3C | |
| LIDEN, CRAIG | | Address Redacted | | | | | | | |
| LIDIA, VILORIA | | 4350 MALTA ST | | | | PHILADELPHIA | PA | 19124-4345 | |
| LIEB, CHRISTOPHER | | Address Redacted | | | | | | | |
| LIEB, JASON RICHARD | | Address Redacted | | | | | | | |
| LIEB, KYLE EDWARD | | Address Redacted | | | | | | | |
| LIEBAU, CHRISTOPHER GREGORY | | Address Redacted | | | | | | | |
| LIEBAU, CHRISTOPHER MARK | | Address Redacted | | | | | | | |
| Lieber & Lieber LLP | Barbie D Lieber | The Lincoln Bldg | 60 E 42nd St Ste 210 | | | New York | NY | 10165 | |
| LIEBER, MICHAEL B | | Address Redacted | | | | | | | |
| LIEBERAN, DAVID | | 33019 NORTH JOHN MAST | | | | GRAYSLAKE | IL | 60030 | |
| LIEBERMAN ENTERPRISES | | D B A NAVARRE CORP | PO BOX A 9292 | | | MINNEAPOLIS | MN | 55486 | |
| LIEBERMAN RESEARCH WORLDWIDE | | 1900 AVE OF THE STARS | STE 1500 | | | LOS ANGELES | CA | 90067 | |
| LIEBERMAN RESEARCH WORLDWIDE 2007 | | 1900 AVE OF THE STARS | 15TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| LIEBERMAN, CODY M | | Address Redacted | | | | | | | |
| LIEBERMAN, RYAN WILLIAM | | Address Redacted | | | | | | | |
| LIEBERS, JOSEPH SAMUEL | | Address Redacted | | | | | | | |
| LIEBERT CORPORATION | | PO BOX 70474 | | | | CHICAGO | IL | 60673 | |
| LIEBERT GLOBAL SERVICES INC | | PO BOX 70474 | | | | CHICAGO | IL | 60673-0001 | |
| LIEBERT, ANGELA | | Address Redacted | | | | | | | |
| LIEBERT, JEFFERY | | 27 DEBBIE RD | | | | NORTHAMPTON | PA | 18067 | |
| LIEBERT, JEFFERY A | | Address Redacted | | | | | | | |
| LIEBERTHAL, ANDREW | | Address Redacted | | | | | | | |
| LIEBGOTT, JAY | | Address Redacted | | | | | | | |
| LIEBGOTT, VALERIE S | | Address Redacted | | | | | | | |
| LIEBGOTT, VALERIE S | | Address Redacted | | | | | | | |
| LIEBHERR, CHARLIE HENRY | | Address Redacted | | | | | | | |
| LIEBHERR, JON GILBERT | | Address Redacted | | | | | | | |
| LIEBHERR, ROBERT | | 2120 SOUTHWOOD DRIVE | | | | COLUMBIA | MO | 65201 | |
| LIEBHERR, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| LIEBIG, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| LIEBKE, MEGAN | | Address Redacted | | | | | | | |
| LIEBLEIN, LESLIE | | Address Redacted | | | | | | | |
| LIEBLING, ADAM HARRIS | | Address Redacted | | | | | | | |
| LIEBMAN, JOSHUA | | Address Redacted | | | | | | | |
| LIEBMANN & ASSOCIATES INC, S | | 351 EAST 84 ST | | | | NEW YORK | NY | 10028 | |
| LIEBOLD, ALLAN JASON | | Address Redacted | | | | | | | |
| LIEBOLD, JOSHUA | | 998 HAMPTONS COURT | | | | MUSKEGON | MI | 49441-0000 | |
| LIEBOLD, JOSHUA ROBERT | | Address Redacted | | | | | | | |
| LIEBOWITZ, BARRY | | 2765 14TH AVE NE | | | | NAPLES | FL | 34120-3502 | |
| LIEBRANDT, DART | | 675 E OAK MNR | | | | COLUMBUS | IN | 47203-9788 | |
| LIEBRO, DEVIN | | Address Redacted | | | | | | | |
| LIEDER, BRANDON EDWARD | | Address Redacted | | | | | | | |
| LIEDETRUTH, DAWN | | 3 SANTAM COURT | | | | BAY SHORE | NY | 11706 | |
| LIEDTKE, BRIAN | | 404 S PARK ST | | | | WESTMONT | IL | 60559 | |
| LIEN, ADAM | | 6025 ATLANTIC DR | | | | CHEYENNE | WY | 82001 | |
| LIEN, ADAM THOMAS | | Address Redacted | | | | | | | |
| LIEN, CHRISTOPHER MORGAN | | Address Redacted | | | | | | | |
| LIEN, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| LIEN, SAMUEL C | | Address Redacted | | | | | | | |
| LIENAU AV ASSOCIATES INC | | 1101 CLOVER HILL DR | | | | WEST CHESTER | PA | 19382 | |
| LIENDO, ERLIAN DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIENESCH, CHRISTOPHER | | 6316 COMMANCHE DR | | | | WEST CHESTER | OH | 45069 | |
| LIENHARDT, TYLER THOMAS | | Address Redacted | | | | | | | |
| LIERA, ROGELIO | | 4417 N POLE ST | | | | PHOENIX | AZ | 85014 | |
| LIERA, ROGELIO | | 4417 N POLE ST | APT 13 | | | PHOENIX | AZ | 85014 | |
| LIERSCH, PETER | | 3931 ROBINDALE DR | | | | DOUGLASVILLE | GA | 30135 | |
| LIERSCH, PETER J | | Address Redacted | | | | | | | |
| LIES, JACOB ANDREW | | Address Redacted | | | | | | | |
| LIESCH, LISA | | Address Redacted | | | | | | | |
| LIETEAU, GERALD | | 7836 ALMA ST | | | | WESTWEGO | LA | 70094 | |
| LIETEAU, GERALD DALTON | | Address Redacted | | | | | | | |
| LIETO, ROBERT NICHOLAS | | Address Redacted | | | | | | | |
| LIETWILER, NATHAN EDWARD | | Address Redacted | | | | | | | |
| LIETZ, ANDREW FERNANDEZ | | Address Redacted | | | | | | | |
| LIETZ, JENNIFER | | Address Redacted | | | | | | | |
| LIETZ, MATTHEW | | 2142 WEST OAK RIDGE RD APT H | | | | ORLANDO | FL | 00003-2809 | |
| LIETZ, MATTHEW PAUL | | Address Redacted | | | | | | | |
| LIEU, MARISSA MARGARET | | Address Redacted | | | | | | | |
| LIEVING, TIMOTHY ALLEN | | Address Redacted | | | | | | | |
| LIFE & SAFETY SERVICE | | PO BOX 13768 | | | | EDWARDSVILLE | KS | 66113 | |
| LIFE & SAFETY SERVICE | | PO BOX 667548 | | | | CHARLOTTE | NC | 28266 | |
| LIFE NEWSPAPERS LLC | | 1360 BROADWAY | PO BOX 1088 | | | PLACERVILLE | CA | 95667 | |
| LIFE SAFETY DESIGNS INC | | 3139 WALLER ST | | | | JACKSONVILLE | FL | 32205 | |
| LIFE SAFETY ENGINEERED SYSTEMS | | 25 TYROL DR | | | | BUFFALO | NY | 14227 | |
| LIFE SUPPORT SERVICES | | PO BOX 7700 PMB 226 | | | | CORONA | CA | 91718-7700 | |
| LIFE, MARK A | | Address Redacted | | | | | | | |
| LIFERIDGE ND, WALLACE EUGENE | | Address Redacted | | | | | | | |
| LIFESPAN COUNSELING ASSOCIATES | | PO BOX 340398 | | | | BEAVERCREEK | OH | 45434-0398 | |
| LIFESTYLE NETWORKS | | 905 HARRISON ST STE 125 | | | | ALLENTOWN | PA | 18103 | |
| LIFESTYLE SOFTWARE GROUP | | 2155 OLD MOULTRIE ROAD | SUITE A | | | ST AUGUSTINE | FL | 32086 | |
| LIFETIME LAWN SPRINKLER CO | | PO BOX 1881 | | | | MIDLAND | TX | 79702 | |
| LIFETIME SERVICE CENTER | | 52 S UNION RD | | | | AMHERST | NY | 14221 | |
| LIFETIME TELEVISION | | 309 W 49TH ST 16TH FL | WORLDWIDE PLAZA | | | NEW YORK | NY | 10019 | |
| LIFETIME TELEVISION | | 309 W 49TH ST WORLDWIDE PLAZA | | | | NEW YORK | NY | 10019 | |
| LIFETIPS COM INC | | 77 N WASHINGTON ST STE 301 | | | | BOSTON | MA | 02114-1908 | |
| LIFEWAY CHRISTIAN RESOURCES | NO NAME SPECIFIED | BOOK STORE FACILITIES MSN 139 | 127 9TH AVENUE NORTH | | | NASHVILLE | TN | 37232-0139 | |
| LIFEWAY CHRISTIAN RESOURCES | | BOOK STORE FACILITIES MSN 139 | 127 9TH AVE NORTH | | | NASHVILLE | TN | 37232-0139 | |
| LIFFERTH APPRAISAL CO LC | | 325 E GORDON AVE | | | | LAYTON | UT | 84041 | |
| LIFFORD, DUSTIN NORMAN | | Address Redacted | | | | | | | |
| LIFSCHULTZ, SIDNEY | | 8723 BENT WILLOW | | | | SAN ANTONIO | TX | 78254 | |
| LIFSCHULTZ, SIDNEY R | | Address Redacted | | | | | | | |
| LIFT DISPLAY | | 115 RIVER ROAD | | | | EDGEWATER | NJ | 07020 | |
| LIFT INC | | 3745 HEMPLAND RD | | | | MOUNTVILLE | PA | 17554 | |
| LIFT INC | | 3745 HEMPLAND RD | | | | MOUNTVILLE | PA | 17554-1545 | |
| LIFT PARTS SUPPLY CO INC | | PO BOX 845 | | | | CONLEY | GA | 30027-0845 | |
| LIFT POWER INC | | PO BOX 6548 | | | | JACKSONVILLE | FL | 32236-6548 | |
| LIFT STAK & STOR | | 860 VANDALIA ST | | | | ST PAUL | MN | 55114 | |
| LIFT SYSTEMS INC | | PO BOX 3397 | | | | HIALEAH | FL | 33013-3397 | |
| LIFT TECH INC | | 1169 RUGGLES | | | | GRAND PRAIRIE | TX | 75050 | |
| LIFTCHILD, ANTHONY M | | Address Redacted | | | | | | | |
| LIFTMASTERS | | 5406 COUNTRY CLUB DR | | | | LAGO VISTA | TX | 78645 | |
| LIFTRONICS INC | | 7625 HIGH MEADOW CIRCLE | | | | ORLANDO | FL | 32822 | |
| LIFTRUCK SERVICE CO INC | | PO BOX 3336 | | | | DAVENPORT | IA | 52808 | |
| LIGAS, FRANK | | 104 QUAIL FOREST BLVD | | | | NAPLES | FL | 34105 | |
| LIGEIRO, DANIEL TORRES | | Address Redacted | | | | | | | |
| LIGGETT, ELIZABETH JUANITA | | Address Redacted | | | | | | | |
| LIGGETT, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| LIGGINS, ERNEST | | 1608 19TH AVE W | | | | PALMETTO | FL | 34221 | |
| LIGGINS, LAMAR F | | Address Redacted | | | | | | | |
| LIGGINS, MICHAEL | | 5336 KNOLLWOOD PARKWAY CT | | | | HAZELWOOD | MO | 63042-3691 | |
| LIGGINS, PHILIP T | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIGGINS, RONALD H | | Address Redacted | | | | | | | |
| LIGGINS, TESIA GLORIA | | Address Redacted | | | | | | | |
| LIGGONS, GWEN | | 14170 GLASTONBURY | | | | DETROIT | MI | 48223 | |
| LIGHT & SOUND UNLIMITED | | 1415 FULTON RD STE 205 C23 | | | | SANTA ROSA | CA | 95403 | |
| LIGHT ELECTRIC CO INC | | PO BOX 717 | | | | STANLEYTOWN | VA | 24168 | |
| LIGHT FLIGHT BALLOONS | | PO BOX 837 | | | | BEL AIR | MD | 21014 | |
| LIGHT II, MICHAEL DOUGLASS | | Address Redacted | | | | | | | |
| LIGHT IMPRESSIONS CORP | | PO BOX 2376 | | | | BREA | CA | 92822-2376 | |
| LIGHT IMPRESSIONS CORP | | PO BOX 940 | | | | ROCHESTER | NY | 14603-0940 | |
| LIGHT IMPRESSIONS CORP | | PO OBX 940 | | | | ROCHESTER | NY | 146030940 | |
| LIGHT INCORPORATED | | 510 CAVE ROAD P O BOX 100965 | | | | NASHVILLE | TN | 37224 | |
| LIGHT INCORPORATED | | PO BOX 100965 | | | | NASHVILLE | TN | 37224 | |
| LIGHT SATELLITE SYSTEM | | 586 PENN AVE | | | | SINKING SPRINGS | PA | 19608 | |
| LIGHT, ANDREA | | Address Redacted | | | | | | | |
| LIGHT, BILL F | | PO BOX 116 | | | | HANALEI | HI | 96714-0116 | |
| LIGHT, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| LIGHT, COREY ALLEN | | Address Redacted | | | | | | | |
| LIGHT, DAVID | | 1037 NE 32ND ST | | | | FT LAUDERDALE | FL | 33334-0000 | |
| LIGHT, DAVID | | Address Redacted | | | | | | | |
| LIGHT, JEREMIAH S | | Address Redacted | | | | | | | |
| Light, Kristin L | | 2821 Fackler Ave | | | | Elyria | OH | 44035-0000 | |
| LIGHT, MARVEL REVIS | | Address Redacted | | | | | | | |
| LIGHT, MATT EUGINE | | Address Redacted | | | | | | | |
| LIGHT, MATTHEW JAMES | | Address Redacted | | | | | | | |
| LIGHT, RANDY ADOLPHAS | | Address Redacted | | | | | | | |
| LIGHT, RICHARD MATT | | Address Redacted | | | | | | | |
| LIGHT, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| LIGHTBODY, COURTNEY JEROME | | Address Redacted | | | | | | | |
| LIGHTBODY, JAMES | | 164 HARROW LANE | | | | YOUNGSTOWN | OH | 44511 | |
| LIGHTBODY, JAMES W | | Address Redacted | | | | | | | |
| LIGHTCAP, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| LIGHTCSY, DERRICK JONATHAN | | Address Redacted | | | | | | | |
| LIGHTFOOT FRANKLIN & WHITE | | 400 N 20TH ST | | | | BIRMINGHAM | AL | 35203 | |
| LIGHTFOOT, AARION | | Address Redacted | | | | | | | |
| LIGHTFOOT, ALICIA DENINE | | Address Redacted | | | | | | | |
| LIGHTFOOT, CADE LEE | | Address Redacted | | | | | | | |
| LIGHTFOOT, CLINT JAMES | | Address Redacted | | | | | | | |
| LIGHTFOOT, CLINTON OWEN | | Address Redacted | | | | | | | |
| LIGHTFOOT, DANIEL LANCE | | Address Redacted | | | | | | | |
| LIGHTFOOT, DIANA LYNN | | Address Redacted | | | | | | | |
| LIGHTFOOT, JEREMY | | 1715 CHAMOIS KNOLL | | | | ROUND ROCK | TX | 78664-0000 | |
| LIGHTFOOT, JEREMY D | | Address Redacted | | | | | | | |
| LIGHTFOOT, LARRY | | 1329 LONGFELLOW DR | | | | CLARKSVILLE | IN | 47129 | |
| LIGHTFOOT, MAURICE | | 25 SAWGRASS DR | | | | LA PLACE | LA | 70068 | |
| LIGHTFOOT, SEAN WILLIAM | | Address Redacted | | | | | | | |
| LIGHTHOUSE APPLIANCE REPAIR | | 43375 N RD | | | | SOUTHOLD | NY | 11971 | |
| LIGHTHOUSE CLEANING | | 266 S PAW PAW APT A1 | | | | COLOMA | MI | 49038 | |
| LIGHTHOUSE CLEANING | | 5325A GLENN VALLEY DR | | | | BATTLE CREEK | MI | 49015 | |
| LIGHTHOUSE CREDIT | | 10500 ULMERTON RD STE 726 | | | | LARGO | FL | 33771 | |
| LIGHTHOUSE ELECTRIC INC | | 419 PERRYSWITCH RD | | | | JACKSON | TN | 38301 | |
| LIGHTHOUSE ELECTRIC INC | | PO BOX 9148 | | | | JACKSON | TN | 38314 | |
| LIGHTING & DECORATING INC | | 171 GOULD AVE | | | | PATERSON | NJ | 07503-2209 | |
| LIGHTING & PRODUCTION | | 1379 LOGAN CIR NW | | | | ATLANTA | GA | 30318 | |
| LIGHTING COMPANY INC, THE | | PO BOX 65687 | | | | SALT LAKE CITY | UT | 84165 | |
| LIGHTING DESIGN ALLIANCE | | 2830 TEMPLE AVE | | | | LONG BEACH | CA | 90806 | |
| LIGHTING MANAGEMENT CO INC | | PO BOX 23690 | | | | FT LAUDERDALE | FL | 33307 | |
| LIGHTING MANAGEMENT INC | | 670 DART HILL ROAD | | | | VERNON | CT | 06066 | |
| LIGHTING RESOURCES INC | | 805 E FRANCIS ST | | | | ONTARIO | CA | 91761 | |
| LIGHTING SERVICES INC | | 136 COMMISSIONER DRIVE | | | | MERIDIANVILLE | AL | 35759 | |
| LIGHTING SERVICES INC | | 150 BROOKSIDE RD | | | | WATERBURY | CT | 06708 | |
| LIGHTING SUPPLY CO | | PO BOX 32006 | | | | CHARLOTTE | NC | 28232 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIGHTNER, ANTONIO LANORRIS | | Address Redacted | | | | | | | |
| LIGHTNING AUDIO | | PO BOX 16733 | | | | PHOENIX | AZ | 85011-6733 | |
| LIGHTNING EXPRESS | | PO BOX 276845 | | | | SACRAMENTO | CA | 95827 | |
| LIGHTNING EXPRESS | | PO BOX 4459 | | | | PARKERSBURG | WV | 26104 | |
| LIGHTNING GRAPHICS | | 3093 HULL ST | | | | RICHMOND | VA | 23224 | |
| LIGHTNING INC | | 4706 CENTER AVE | | | | LISLE | IL | 60532 | |
| LIGHTNING INC | | 801 E OGDEN AVE STE 1146 | | | | NAPERVILLE | IL | 60563 | |
| LIGHTNING LIMOUSINE INC | | PO BOX 8866 | | | | ASPEN | CO | 81611 | |
| LIGHTNING XPRESS | | PO BOX 4459 | | | | PARKERSBURG | WV | 26104 | |
| LIGHTSEY, AARON WALLACE | | Address Redacted | | | | | | | |
| LIGHTSEY, TRAVIS W | | Address Redacted | | | | | | | |
| LIGHTSPEED ENGINEERING LLC | | 1855 WEST 13550 SOUTH | | | | RIVERTON | UT | 84065 | |
| LIGHTSPEED NET INC | | 1800 19TH STREET | | | | BAKERSFIELD | CA | 93301 | |
| LIGHTWAVE COMMUNICATIONS INC | | 261 PEPES FARM RD | | | | MILFORD | CT | 06460 | |
| LIGHTWORLD ENTERPRISES | | 2460 FAIRMOUNT BLVD STE 324 | | | | CLEVELAND HEIGHTS | OH | 44106 | |
| LIGHTY, NICKELOUS | | 1473 ISLEWORTH CIRCLE | | | | COLLEGE PARK | GA | 30349 | |
| LIGI, WILLIAM A | | 220 PENN AVE | | | | SOUDERTON | PA | 18964-1850 | |
| LIGON, JOHN | | 2309 ENGLEWOOD | | | | TUPELO | MS | 38801 | |
| LIGON, JOHN B | | 2309 ENGLEWOOD DR | | | | TUPELO | MS | 38801 | |
| LIGON, JOHN BRADLEY | | Address Redacted | | | | | | | |
| LIGON, KYLE JOSEPH | | Address Redacted | | | | | | | |
| LIGON, LARRY | | 427 BENTON RD | | | | BELTON | SC | 29627 | |
| LIGON, LAWRENCE | | PO BOX 261505 | | | | TAMPA | FL | 33685-1505 | |
| LIGON, NATHANAEL STEPHEN | | Address Redacted | | | | | | | |
| LIGU, BLEDAR | | Address Redacted | | | | | | | |
| LIGUM, SHAI ASHER | | Address Redacted | | | | | | | |
| LIIMAKKA, MATTHEW | | Address Redacted | | | | | | | |
| LIIPFERT ASSOCIATES INC, NANCY | | 3709 WESTRIDGE CIR D | | | | ROCKY MOUNT | NC | 27804 | |
| LIIVAK, ANDRES | | 2268 MILLSTONE RIVER RD | | | | HILLSBOROUGH | NJ | 08844 | |
| Lijassi, Aziz | | 2198 8 Ave Apt 4W | | | | New York | NY | 10026-0000 | |
| LIKEN, JOANN | | 45600 NAVAJO RD | | | | INDIAN WELLS | CA | 92210 | |
| LIKENS, KAREN | | Address Redacted | | | | | | | |
| LIKOWSKI, JENNIFER LYNN | | Address Redacted | | | | | | | |
| LIKOWSKI, KELLY MARIE | | Address Redacted | | | | | | | |
| LIL ANTHONYS PIZZA | | 205 N HWY 27 | | | | MINNEOLA | FL | 34715 | |
| LIL JOE RECORDS INC | | 6157 NW 167TH ST F 17 | | | | MIAMI | FL | 33015 | |
| LILAC CITY DECORATORS INC | | 220 E AUGUSTA | | | | SPOKANE | WA | 99202 | |
| LILAC CITY DECORATORS INC | | PO BOX 4487 | 220 E AUGUSTA | | | SPOKANE | WA | 99202 | |
| LILAC DELAWARE LLC | | PO BOX 8500 1946 | C/O KRAMONT OPERATING PARTNERSHIP LP | | | PHILADELPHIA | PA | 19178-1946 | |
| LILAC DELAWARE LLC | | PO BOX 978 | | | | PLYMOUTH MEETING | PA | 19462 | |
| LILAC NEW YORK CORP | | 128 FAYETTE STREET | | | | CONSHOHOCKEN | PA | 19428 | |
| LILAC NEW YORK CORP | | C/O KRANZCO REALTY TRUST | 128 FAYETTE STREET | | | CONSHOHOCKEN | PA | 19428 | |
| LILAJ, SPARTAK | | 47394 JUNIPER RD | | | | MACOMB | MI | 48044-2433 | |
| LILCO | | PO BOX 888 | | | | HICKSVILLE | NY | 11815-0001 | |
| LILE, CHRISTINA NICOLE | | Address Redacted | | | | | | | |
| LILE, DWAYNE | | PO BOX 1581 | | | | CLARKSTON | MI | 49347-1581 | |
| LILES, DANA MARIE | | Address Redacted | | | | | | | |
| LILES, JAYMES TRENTIN | | Address Redacted | | | | | | | |
| LILES, SCOTT M | | Address Redacted | | | | | | | |
| LILES, THOMAS | | Address Redacted | | | | | | | |
| LILGEBERG, RICHARD C | | Address Redacted | | | | | | | |
| LILHOLT, DENNIS DAVID | | Address Redacted | | | | | | | |
| LILIA, Q | | 11371 LAKE ERIE DR | | | | EL PASO | TX | 79936-3841 | |
| LILIA, WININGS | | 91 588 KUILIOLOA PL | | | | EWA BEACH | HI | 96706-0000 | |
| LILIAH, RAJENDRANAUTH K | | Address Redacted | | | | | | | |
| LILIANA, A | | 121 CENTENNIAL PL | | | | CROWLEY | TX | 76036-4031 | |
| LILIANA, GORELIC | | 812 SW 24TH CT | | | | MIAMI | FL | 33125-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LILIANSTROM, SHAWN | | Address Redacted | | | | | | | |
| LILIC, SANEL | | Address Redacted | | | | | | | |
| LILIENTHAL, BRIAN ERICH | | Address Redacted | | | | | | | |
| LILIENTHAL, JUSTIN | | Address Redacted | | | | | | | |
| LILJA, BRANDON SCOTT | | Address Redacted | | | | | | | |
| LILJEKVIST, BRITTNEY KATHLEEN | | Address Redacted | | | | | | | |
| LILJENQUIST, THOMAS REDFORD | | Address Redacted | | | | | | | |
| LILLA, PATRICK | | 4745 SWEETWOOD CT | | | | VIRGINIA BEACH | VA | 23462 | |
| LILLA, PATRICK J | | Address Redacted | | | | | | | |
| LILLARD, BRYAN EUGENE | | Address Redacted | | | | | | | |
| LILLEMON, SARAH C | | Address Redacted | | | | | | | |
| LILLEY, BRIAN D | | Address Redacted | | | | | | | |
| LILLEY, DOROTHY E | | 478 BOUNDARY BLVD | | | | ROTONDA WEST | FL | 33947-2001 | |
| LILLEY, EMMANUEL MICHAEL | | Address Redacted | | | | | | | |
| LILLEY, JENNIFER A | | Address Redacted | | | | | | | |
| LILLEY, RYAN | | 342 RIVERVIEW AVE | | | | ATHOL | MA | 01331-0000 | |
| LILLEY, RYAN | | Address Redacted | | | | | | | |
| LILLIAN C LINDEMANN CUST | LINDEMANN LILLIAN C | A LOUISE LAURENCE LINDEMANN UNIF GIFT MIN ACT | | | | EAGLE | ID | 83616-6838 | |
| LILLIAN C LINDEMANN CUST | LINDEMANN LILLIAN C | LILLIAN MARSH LINDEMANN UNIF GIFT MIN ACT VA | C/O LILLIAN MARSH DAVIS | 2391 BOAD ST RD | | MAIDENS | VA | 23102-2111 | |
| LILLIAN E COE | COE LILLIAN E | 1107 WILLIAMSBURG DR | | | | NORTHBROOK | IL | 60062-1538 | |
| Lillian S Sutton Cust Marcus Kyle Smith | Marcus Kyle Smith | 1833 Neelley Rd | | | | Pleasant Garden | NC | 27313 | |
| LILLIAN, MATIAS | | 237 WEST WISTER ST | | | | PHILADELPHIA | PA | 19134-2215 | |
| LILLICH II, FRANK THOMAS | | Address Redacted | | | | | | | |
| LILLICH, FRANK | | Address Redacted | | | | | | | |
| LILLIE SUBURBAN NEWSPAPERS INC | | 2515 EAST SEVENTH AVENUE | | | | NORTH ST PAUL | MN | 55109 | |
| LILLIE, NANCI | | PO BOX 26063 | | | | CHRISTIANSTED | VI | 00824 2063 | |
| LILLIEDAHL, CRAIG DRAPER | | Address Redacted | | | | | | | |
| LILLIEFORS, KELSEA RACHAEL | | Address Redacted | | | | | | | |
| LILLISTON, TRACY LYNN | | Address Redacted | | | | | | | |
| LILLO, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| LILLO, BENN RYAN | | Address Redacted | | | | | | | |
| LILLY COMPANY, THE | | DEPT 184 | | | | MEMPHIS | TN | 381480184 | |
| LILLY COMPANY, THE | | PO BOX 1000 | DEPT 184 | | | MEMPHIS | TN | 38148-0184 | |
| LILLY, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| LILLY, BETTY | | 8515 OAK POINT | | | | FAIRFAX STATION | VA | 22039 | |
| LILLY, CHARRIE NADINE | | Address Redacted | | | | | | | |
| LILLY, CLAYTON ARTHUR | | Address Redacted | | | | | | | |
| LILLY, EDWARD | | 7632 NICOLETT CT | | | | CHARLOTTE | NC | 28215 | |
| LILLY, GENTRI DAMAR | | Address Redacted | | | | | | | |
| LILLY, JEREMY J | | Address Redacted | | | | | | | |
| LILLY, JOHN | | 2450 NW 39TH ST | | | | BOCA RATON | FL | 33431-5441 | |
| LILLY, JOSEPH D | | Address Redacted | | | | | | | |
| LILLY, JUSTIN | | Address Redacted | | | | | | | |
| LILLY, KOBIE | | Address Redacted | | | | | | | |
| LILLY, ROBERT | | Address Redacted | | | | | | | |
| LILLY, ROBERT BRANDON | | Address Redacted | | | | | | | |
| LILLY, ROLAND | | 319 1/2 W 62ND ST | | | | LOS ANGELES | CA | 90003 | |
| LILLY, SARAH CATHERINE | | Address Redacted | | | | | | | |
| LILLY, STEVEN SAMUEL | | Address Redacted | | | | | | | |
| LILLY, TIMOTHY | | Address Redacted | | | | | | | |
| LILO, LEMI | | Address Redacted | | | | | | | |
| LILY TRANSPORTATION CORP | | 145 ROSEMARY ST | | | | NEEDHAM | MA | 02194 | |
| LILY TRANSPORTATION CORP | | 145 ROSEMARY ST | | | | NEEDHAM | MA | 02494 | |
| LILY, A | | 2727 OLD ALICE RD APT 104 | | | | BROWNSVILLE | TX | 78521-1403 | |
| LILY, A | | 5455 BOCA CHICA BLVD | | | | BROWNSVILLE | TX | 78521-5868 | |
| LIM DY, ERIKA | | | | | | | | | |
| Lim Ruger & Kim LLP | Samuel S Oh | 1055 W 7th St Ste 2800 | | | | Los Angeles | CA | 90017 | |
| LIM, ANDRES | | 3317 E LA VETA AVE | | | | ORANGE | CA | 92869 | |
| LIM, ANGELA DIANA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIM, ANTHONY F | | Address Redacted | | | | | | | |
| LIM, ATHENA L | | Address Redacted | | | | | | | |
| LIM, BEVERLY PIMENTEL | | Address Redacted | | | | | | | |
| LIM, CHHENG KY | | Address Redacted | | | | | | | |
| Lim, Chong Pin | | 433 S Mary Ave Apt 37 | | | | Sunnyvale | CA | 94086 | |
| LIM, CHRISTOPHER | | Address Redacted | | | | | | | |
| LIM, CHRISTOPHER M | | Address Redacted | | | | | | | |
| LIM, DANIEL | | Address Redacted | | | | | | | |
| LIM, ERICK PRATAMA | | Address Redacted | | | | | | | |
| LIM, JASON | | 18505 RIO SECO DR | | | | ROWLAND HEIGHTS | CA | 91748-2000 | |
| LIM, JEVAN DAVIS | | Address Redacted | | | | | | | |
| LIM, JOHN | | 4130 CONCORD PIKE | | | | WILMINGTON | DE | 19803-1402 | |
| LIM, JOHNATHAN | | Address Redacted | | | | | | | |
| LIM, JOHNNY | | Address Redacted | | | | | | | |
| LIM, JUDEO | | Address Redacted | | | | | | | |
| LIM, JULIE LY | | Address Redacted | | | | | | | |
| LIM, JUNG | | 8546 WESTOWN WAY | | | | VIENNA | VA | 22182 | |
| LIM, KARA MARIE P | | Address Redacted | | | | | | | |
| LIM, KENNETH | | 10442 GATLON AVE | | | | GRANADA HILLS | CA | 91344-0000 | |
| LIM, KEVIN | | Address Redacted | | | | | | | |
| LIM, KRISTIE KIMERY | | Address Redacted | | | | | | | |
| LIM, MAKARA | | Address Redacted | | | | | | | |
| LIM, MELVYN L | | Address Redacted | | | | | | | |
| LIM, NGUYEN TAN | | Address Redacted | | | | | | | |
| LIM, NYMUL | | Address Redacted | | | | | | | |
| LIM, PETER TEK | | Address Redacted | | | | | | | |
| LIM, PHILIP | | Address Redacted | | | | | | | |
| LIM, RANDY | | Address Redacted | | | | | | | |
| LIM, YOUNG C | | Address Redacted | | | | | | | |
| LIMA, AMETHYST ROSE | | Address Redacted | | | | | | | |
| LIMA, ANGEL R | | 9211 SW 12TH ST | | | | MIAMI | FL | 33174-3107 | |
| LIMA, CESAR DARIO | | Address Redacted | | | | | | | |
| LIMA, CLEBER | | 66 POLK ST | | | | BRIDGEPORT | CT | 06606-3979 | |
| LIMA, DAVI D | | Address Redacted | | | | | | | |
| LIMA, DESIREE N | | Address Redacted | | | | | | | |
| LIMA, FELIPE COSTA | | Address Redacted | | | | | | | |
| LIMA, FRANKIE BRINA | | Address Redacted | | | | | | | |
| LIMA, HANS FERNANDO | | Address Redacted | | | | | | | |
| LIMA, JACQUELINE | | Address Redacted | | | | | | | |
| LIMA, JESSE HENRY | | Address Redacted | | | | | | | |
| LIMA, JOHN | | Address Redacted | | | | | | | |
| LIMA, JOHN JOSEPH | | Address Redacted | | | | | | | |
| LIMA, LEONARD JOSEPH | | Address Redacted | | | | | | | |
| LIMA, MARGARIDA | | Address Redacted | | | | | | | |
| LIMA, PRISCILLA BANDEIRA | | Address Redacted | | | | | | | |
| LIMA, RYAN JOSE | | Address Redacted | | | | | | | |
| LIMA, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| LIMAGE, JOSUE | | Address Redacted | | | | | | | |
| LIMAGE, RALPH J | | Address Redacted | | | | | | | |
| LIMARDO, JESSICA | | 3742 W DIVERSEY | 2 | | | CHICAGO | IL | 60647-0000 | |
| LIMARDO, JESSICA CHANNEL | | Address Redacted | | | | | | | |
| LIMAS, FRANCISCO | | Address Redacted | | | | | | | |
| LIMASA, KRISTINA RENEE | | Address Redacted | | | | | | | |
| LIMATE CORPORATION | | 5F NO 46 ZHOU Z STREET | NEI HU | TAIPEI | | TAIWAN ROC | | | TWN |
| LIMAX ELECTRONICS CO LTD | | 5F NO 176 | SEC 1 KEELUNG RD | TAIWAN ROC | | TAIWAN ROC | | | TWN |
| LIMB, JONG K | | Address Redacted | | | | | | | |
| LIMB, JOSH | | 5013 W 5360 S | | | | KEARNS | UT | 84118-0000 | |
| LIMB, JOSHUA N | | Address Redacted | | | | | | | |
| LIMB, MINDY MICHELLE | | Address Redacted | | | | | | | |
| LIMBACH, DAVID C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIMBACH, DESIREE VAUGHN | | Address Redacted | | | | | | | |
| LIMBACH, NEAL EDWARD | | Address Redacted | | | | | | | |
| LIMBACH, SHANE MARCUS | | Address Redacted | | | | | | | |
| LIMBACHER, DANIEL THOMAS | | Address Redacted | | | | | | | |
| LIMBAUGH, AMANDA | | 1235 TALL OAKS CIR | | | | PIEDMONT | SC | 29673-7720 | |
| LIMBAUGH, JENNIFER | | 340 GENERAL MARSHALL ST | | | | ALBUQUERQUE | NM | 87123 | |
| LIMBAUGH, JENNIFER ANN | | Address Redacted | | | | | | | |
| LIMBERG, DAVID | | 2932 WAR PARTY CT | | | | DOUGLASVILLE | GA | 30135 | |
| LIMBERGER, TIMOTHY | | 11089 GLENVILLE RD | | | | CHURCHVILLE | MD | 21028-1103 | |
| LIMBRICK, ADRIAN LEJON | | Address Redacted | | | | | | | |
| LIMBRICK, LEON TOBIAS | | Address Redacted | | | | | | | |
| LIME PUBLIC RELATIONS & PROMO | | 160 VARICK ST | | | | NEW YORK | NY | 10013 | |
| LIME PUBLIC RELATIONS & PROMO | | PO BOX 5613 GPO | | | | NEW YORK | NY | 10087-5613 | |
| LIMEHOUSE, MICHAEL | | 6775 BEARS BLUFF RD | | | | WADMALAW | SC | 29487 | |
| LIMEHOUSE, NATASHA | | 8725 DEL REY CT | | | | TAMPA | FL | 33617-6101 | |
| LIMENTANI, JACOB DAVID | | Address Redacted | | | | | | | |
| LIMERO, RACHEL ANN | | Address Redacted | | | | | | | |
| LIMESTALL, BEVERLY | | 6500 NW 115TH ST | | | | OKLAHOMA CITY | OK | 73162-2931 | |
| LIMESTALL, DAVID O | | 753 KINGSTON DR | | | | YUKON | OK | 73099-3858 | |
| LIMESTONE COUNTY | | DEPT OF HUMAN RESOURCES | | | | ATHENS | AL | 35612 | |
| LIMESTONE COUNTY | | PO BOX 830 | DEPT OF HUMAN RESOURCES | | | ATHENS | AL | 35612 | |
| LIMESTONE COUNTY CIRCUIT COURT | | PO BOX 964 | CIRCUIT COURT CLERK | | | ATHENS | AL | 35612 | |
| LIMITED ACCESS SYSTEMS INC | | 1106 SPRING RD | | | | HAZLEHURST | MS | 39083 | |
| LIMM, JAKE C | | Address Redacted | | | | | | | |
| LIMMER, JENICA ANN | | Address Redacted | | | | | | | |
| LIMO CENTER, THE | | 800 SOUTH WELLS SUITE 506 | | | | CHICAGO | IL | 60607 | |
| LIMO INC, THE | | 11901 30TH COURT N | | | | ST PETERSBURG | FL | 33716 | |
| LIMOGE & SONS GARAGE DOORS | | 81 PARK AVE | | | | WILLISTON | VT | 05495 | |
| LIMON SALCEDA, HECTOR | | Address Redacted | | | | | | | |
| LIMON, BRITTANY LAUREN | | Address Redacted | | | | | | | |
| LIMON, ESTELA PEREZ | | Address Redacted | | | | | | | |
| LIMON, GRACIE TRINA | | Address Redacted | | | | | | | |
| LIMON, ISMAEL | | 2003 OGLETHORPE ST | | | | HYATTSVILLE | MD | 20782-2716 | |
| LIMON, JAMES EVAN | | Address Redacted | | | | | | | |
| LIMON, JONATHAN | | Address Redacted | | | | | | | |
| LIMON, MELISSA | | Address Redacted | | | | | | | |
| LIMON, MICHAEL | | Address Redacted | | | | | | | |
| LIMON, MOISES | | Address Redacted | | | | | | | |
| LIMON, PATRICK R | | Address Redacted | | | | | | | |
| LIMONE, LEAH E | | Address Redacted | | | | | | | |
| LIMONES, EDISON | | Address Redacted | | | | | | | |
| LIMOS OF THE STARS | | 2137 KINGSTON CT STE 105 | | | | MARIETTA | GA | 30067 | |
| LIMOS, JASMIN A | | Address Redacted | | | | | | | |
| LIMOUSINE CONNECTION | | PO BOX 270726 | DBA CAREY OF NASHVILLE | | | NASHVILLE | TN | 37227-0726 | |
| LIMPEDE, TAMMIE SUE | | Address Redacted | | | | | | | |
| LIMUN, JEREMY | | 3670 DURANT RIVER DRIVE | | | | LAS VEGAS | NV | 89122-0000 | |
| LIMUN, JEREMY PINACHOS | | Address Redacted | | | | | | | |
| LIN TV VCR SERVICE CO | | 1515 MARKET STREET | | | | LITTLE ROCK | AR | 72211 | |
| LIN, ALLAN | | Address Redacted | | | | | | | |
| Lin, Biaoyang | | 24207 13th Pl W | | | | Bothell | WA | 98021 | |
| LIN, CHRISTOPHER ZEN WU | | Address Redacted | | | | | | | |
| LIN, ERIC | | Address Redacted | | | | | | | |
| LIN, FRANK | | 1883 AGNEW RD | UNIT 248 | | | SANTA CLARA | CA | 95054 | |
| LIN, JACKY WANG | | Address Redacted | | | | | | | |
| LIN, JASON | | 20 ROBIN HOOD RD | | | | MORRIS PLAINS | NJ | 07950 | |
| LIN, JIAN | | Address Redacted | | | | | | | |
| LIN, KIMBERLY | | Address Redacted | | | | | | | |
| LIN, MEI HUA | | Address Redacted | | | | | | | |
| LIN, MINYI | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIN, MONGCHI | | Address Redacted | | | | | | | |
| LIN, PHILIP | | Address Redacted | | | | | | | |
| LIN, RICKY WANG | | Address Redacted | | | | | | | |
| LIN, TED | | Address Redacted | | | | | | | |
| LIN, THOMAS LINDSAY | | Address Redacted | | | | | | | |
| LIN, TONY | | Address Redacted | | | | | | | |
| LIN, VIVIAN | | Address Redacted | | | | | | | |
| LIN, WEI CHUN | | Address Redacted | | | | | | | |
| LIN, WEILING | | 85 E 10TH ST | | | | NEW YORK | NY | 10003-5448 | |
| LIN, YACHEN | | 20107 SHADY HILL LN | | | | TAMPA | FL | 33647-3397 | |
| LINA I MORALES | MORALES LINA I | 4326 KENTLAND DR | | | | WOODBRIDGE | VA | 22193-5272 | |
| LINA, BONNEN | | 16015 45TH AVE | | | | FLUSHING | NY | 11358-3135 | |
| LINA, ERICK | | 3822 EL CAMINITO | | | | LA CRESENTA | CA | 91214 | |
| LINA, JEFFREY ALFONSO | | Address Redacted | | | | | | | |
| LINAMEN, JOSHUA W | | Address Redacted | | | | | | | |
| LINAN, ERIC M | | Address Redacted | | | | | | | |
| LINARDI, VICTOR | | 1710 NW EMBER TERRACE | | | | CAPE CORAL | FL | 33993 | |
| LINARES DELGADO, ERSIDIA | | Address Redacted | | | | | | | |
| LINARES, ABRAHAM | | Address Redacted | | | | | | | |
| LINARES, ALVARO LUIS | | Address Redacted | | | | | | | |
| LINARES, ARTHUR | | 3236 WEST 60TH ST | 9 | | | LOS ANGELES | CA | 90043-0000 | |
| LINARES, ARTHUR IGNACIO | | Address Redacted | | | | | | | |
| LINARES, CHARLIE | | Address Redacted | | | | | | | |
| LINARES, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | | |
| LINARES, CHRISTOPHER | | Address Redacted | | | | | | | |
| LINARES, CRYSTAL | | Address Redacted | | | | | | | |
| LINARES, ESTUARDO | | Address Redacted | | | | | | | |
| LINARES, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| LINARES, GADIEL | | Address Redacted | | | | | | | |
| LINARES, GILBER | | 389 MANKA CIRCLE | | | | SANTA ROSA | CA | 95403 | |
| LINARES, GILBER E | | Address Redacted | | | | | | | |
| LINARES, JASMINE BRIAHNA | | Address Redacted | | | | | | | |
| LINARES, MANUEL | | Address Redacted | | | | | | | |
| LINARES, MARIA L | | 1525 NW 19TH TER APT 9 | | | | MIAMI | FL | 33125-1540 | |
| LINARES, MARISELA | | Address Redacted | | | | | | | |
| LINARES, SONIA | | Address Redacted | | | | | | | |
| LINARES, TANIA YAMILETH | | Address Redacted | | | | | | | |
| LINARES, WILLIAM E | | Address Redacted | | | | | | | |
| LINARES, WILLIAM RENE | | Address Redacted | | | | | | | |
| LINARES, ZIOMAHARA | | 12881 SW 60TH TER | | | | MIAMI | FL | 33183-5409 | |
| LINBORG, KEN | | 127 HOLBROOK RD | | | | CENTEREACH | NY | 11720-0000 | |
| LINBORG, KEN CHARLES | | Address Redacted | | | | | | | |
| LINCH, BRADLEY AARON | | Address Redacted | | | | | | | |
| LINCH, BRANDEN MICHAEL | | Address Redacted | | | | | | | |
| LINCH, TRACY ALLEN | | Address Redacted | | | | | | | |
| LINCH, WILLIAMS | | 100 VIRGINIA DR | | | | CENTERVILLE | GA | 31028-1126 | |
| LINCHES, CAROLE | | 148230CUMBERLAND DR NO M103 | | | | DELRAY BEACH | FL | 33446-3507 | |
| LINCHON, MONA G | | 7000 PARADISE RD APT 20 | 82 | | | LAS VEGAS | NV | 89119 | |
| LINCHUK, BOGDAN B | | Address Redacted | | | | | | | |
| LINCK, CHRIS ALLEN | | Address Redacted | | | | | | | |
| LINCKS & ASSOCIATES INC | | 5023 W LAUREL ST | | | | TAMPA | FL | 33607 | |
| LINCLAU SCOTT, ANNEMARIE JULIA | | Address Redacted | | | | | | | |
| LINCOLN & ASSOC | | 2100 STANDIFORD E 7 | | | | MODESTO | CA | 95350 | |
| LINCOLN & ASSOC | | PMB 114 | 2100 STANDIFORD E 7 | | | MODESTO | CA | 95350 | |
| LINCOLN COUNTY | | 112 MAIN AVE S RM 203 | 17TH JUDICIAL DIST & GEN SESS | | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY | | 17 JUDICIAL DISTRICT CIRCUIT | | | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY | | PO BOX 0578 | 17 JUDICIAL DISTRICT CIRCUIT | | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY | | PO BOX 357 | CIRCUIT COURT | | | BROOKHAVEN | MS | 39602 | |

Exhibit G
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lincoln County Child Support Enforcement | Vicky E Bowman | 1136 E Main St | PO Box 130 | | | Lincolnton | NC | 28093 | |
| Lincoln County Child Support Enforcement | | 1136 E Main St | PO Box 130 | | | Lincolnton | NC | 28093 | |
| LINCOLN COUNTY CLERK DIST CRT | | 3RD JUDICIAL DISTRICT COURT | PO DRAWER 510 | | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY CLERK DIST CRT | | PO DRAWER 510 | | | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY CLERK OF COURT | | COURT CLERK CRIMINAL RECORDS | | | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY CLERK OF COURT | | PO BOX 78 | CIRCUIT & GENERAL SESSIONS CT | | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY CLERK OF COURT | | PO BOX 8 | COURT CLERK CRIMINAL RECORDS | | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY CLERK OF COURT | | PO BOX 8 | | | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY PROBATE | | PO BOX 497 | | | | HAMLIN | WV | 25523 | |
| LINCOLN COUNTY TAX DEPARTMENT | | PO BOX 938 | | | | LINCOLNTON | NC | 28093 | |
| LINCOLN ELECTRIC SYSTEM | | PO BOX 80869 | | | | LINCOLN | NE | 68501-0869 | |
| LINCOLN ELECTRONICS CO LTD | | PO BOX 10199 CHURCH ST STA | HSBC BANK USA NY | | | NEW YORK | NY | 10259-0199 | |
| LINCOLN FINANCIAL RECVRY GROUP | | 20300 W 12 MILE RD STE 201 | C/O GOODMAN & POESZAT PLLC | | | SOUTHFIELD | MI | 48076 | |
| LINCOLN HIGHLAND APTS | | 10334 GODDARD | | | | OVERLAND PARK | KS | 66714 | |
| LINCOLN II, DANFORTH FORBES | | Address Redacted | | | | | | | |
| LINCOLN JOINT VENTURE | | PO BOX 630133 | | | | CINCINNATI | OH | 45263-0133 | |
| LINCOLN JOURNAL STAR | | 926 P ST | | | | LINCOLN | NE | 68508 | |
| LINCOLN JOURNAL STAR | | 926 P ST | | | | LINCOLN | NE | 68501-0528 | |
| LINCOLN JOURNAL STAR | | BETH CORRICK | 926 P STREET | | | LINCOLN | NE | 68508 | |
| LINCOLN JOURNAL STAR | | PO BOX 80528 | | | | LINCOLN | NE | 68501 | |
| LINCOLN LAND TITLE CO INC | | 3256 S FREMONT | | | | SPRINGFIELD | MO | 65804 | |
| LINCOLN MANOR APARTMENTS | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| LINCOLN MEDICAL CENTER LTD | | 15643 LINCOLN AVE | | | | HARVEY | IL | 60426 | |
| LINCOLN NATL LIFE INS CO INC | | C/O COBBLEWOOD PLAZA | PO BOX 640270 | | | CINCINNATI | OH | 45264-0270 | |
| LINCOLN NATL LIFE INS CO INC | | PO BOX 640270 | | | | CINCINNATI | OH | 452640270 | |
| LINCOLN PARISH | | 3RD DISTRICT COURT | | | | RUSTON | LA | 712730924 | |
| LINCOLN PARISH | | PO BOX 863 | SALES & USE TAX COMMISSION | | | RUSTON | LA | 71273 | |
| LINCOLN PARISH | | PO BOX 924 | 3RD DISTRICT COURT | | | RUSTON | LA | 71273-0924 | |
| Lincoln Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204-3435 | |
| Lincoln Plaza | Lincoln Plaza Associates | | PO Box 829431 | | | Philadelphia | PA | 19182-9431 | |
| Lincoln Plaza | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3435 | |
| Lincoln Plaza Associates | | PO Box 829431 | | | | Philadelphia | PA | 19182-9431 | |
| LINCOLN PLAZA ASSOCIATES LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| LINCOLN PLAZA ASSOCIATES LP | | PO BOX 829431 | TENANT NO 31 64905 | | | PHILADELPHIA | PA | 19182-9431 | |
| LINCOLN PLAZA ASSOCIATES LP | | PO BOX 829431 TENANT 31 64905 | | | | PHILADELPHIA | PA | 191829431 | |
| LINCOLN PLAZA ASSOCIATES, L P | Lincoln Plaza Associates | | PO Box 829431 | | | Philadelphia | PA | 19182-9431 | |
| LINCOLN PLAZA ASSOCIATES, L P | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| LINCOLN PLAZA ASSOCIATES, L P | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | | LANGHORNE | IN | 46204 | |
| LINCOLN POLICE DEPARTMENT | | 233 SOUTH 10TH ST | | | | LINCOLN | NE | 68508 | |
| LINCOLN POLICE DEPARTMENT | | 575 S 10TH ST | | | | LINCOLN | NE | 68508 | |
| LINCOLN PROPERTY CO CSE INC | G JONES | | | | | DALLAS | TX | 752013394 | |
| LINCOLN PROPERTY CO CSE INC | | 500 N AKARD STE 3300 | ATTN RETAIL ACCOUNTING | | | DALLAS | TX | 75201-3394 | |
| LINCOLN PROPERTY CO NC INC | | 101 LINCOLN CENTRE DR | | | | FOSTER CITY | CA | 94404 | |
| LINCOLN SERVICE & EQUIPMENT | | 9 COMMERCE CIR | | | | DURHAM | CT | 06422 | |
| LINCOLN SOUTHLAKE TWO LTD | | 500 N AKARD ST STE 3300 | | | | DALLAS | TX | 75201-3394 | |
| LINCOLN UNIVERSITY | MS RHONDA MORRIS | | | | | LINCOLN UNIVERSY | PA | 19352 | |
| LINCOLN UNIVERSITY | | JOHN MILLER DICKEY HALL STE241 | ATTN MS RHONDA MORRIS | | | LINCOLN UNIVERSY | PA | 19352 | |
| LINCOLN, BRETT ALLAN | | Address Redacted | | | | | | | |
| LINCOLN, CALEB VICTOR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINCOLN, CHASE | | 10608 WITHIN HEIGHTS DR | | | | BAKERSFIELD | CA | 00009-3311 | |
| LINCOLN, CHASE | | Address Redacted | | | | | | | |
| LINCOLN, COURTNEY ALEXANDER | | Address Redacted | | | | | | | |
| LINCOLN, DAVID C | | Address Redacted | | | | | | | |
| LINCOLN, EDDIE | | 3000 MURWORHTH DR APT 1412 | | | | HOUSTON | TX | 77025-0000 | |
| LINCOLN, EDDIE BERNARD | | Address Redacted | | | | | | | |
| LINCOLN, ETHAN RICHARD | | Address Redacted | | | | | | | |
| LINCOLN, JEREMY IAN | | Address Redacted | | | | | | | |
| LINCOLN, JESSICA D | | Address Redacted | | | | | | | |
| LINCOLN, JESSICA MAIRE | | Address Redacted | | | | | | | |
| LINCOLN, KYLE T | | Address Redacted | | | | | | | |
| LINCOLN, MATTHEW RYAN | | Address Redacted | | | | | | | |
| LINCOLN, MELISSA DIPAOLO | | Address Redacted | | | | | | | |
| LINCOLN, MICHAEL DOUGLAS | | Address Redacted | | | | | | | |
| LINCOLN, SCOTT FITZGERALD | | Address Redacted | | | | | | | |
| LINCOLN, ZACHARY TODD | | Address Redacted | | | | | | | |
| LINCOURT, COREY A | | Address Redacted | | | | | | | |
| LIND, JENNIFER M | | PO BOX 1465 | | | | KUWAIT | | | KWT |
| LIND, KIRT OWEN | | Address Redacted | | | | | | | |
| LIND, NICHOLAS E | | Address Redacted | | | | | | | |
| LIND, PETER OLDHAM | | Address Redacted | | | | | | | |
| LIND, RUTH | LIND  RUTH | 665 SOUTH ALTON WAY | APT  NO 6C | | | DENVER | CO | 80247 | |
| LIND, STEVE CARL | | Address Redacted | | | | | | | |
| LIND, TARA | | Address Redacted | | | | | | | |
| LIND, THEA | | 1627 LANSDALE AVE | | | | BETHLEHEM | PA | 18017-4151 | |
| LINDA A CRENSHAW CUST | CRENSHAW LINDA A | JAZMINE L KING | UNIF TRF MIN ACT VA | 3619 VIRGINIA ST | | HOPEWELL | VA | 23860-5627 | |
| Linda C Gurr & William W Gurr | Linda & William Gurr | 8901 Henson Rd | | | | Richmond | VA | 23236 | |
| Linda Casale | Ralph Casale | 5 Voeker Rd | | | | Fairfield | NJ | 07004 | |
| LINDA CLAY STAFFING | | 6800 PARAGON PLACE | SUITE 133 | | | RICHMOND | VA | 23230 | |
| LINDA CLAY STAFFING | | SUITE 133 | | | | RICHMOND | VA | 23230 | |
| LINDA D WILSON | WILSON LINDA D | 16 MAXWELL RD | | | | RICHMOND | VA | 23226-1653 | |
| LINDA G WOMBLE | WOMBLE LINDA G | 6641 LAKE EMMA RD | | | | GROVELAND | FL | 34736-9785 | |
| LINDA G WOMBLE | | 6641 LAKE EMMA RD | | | | GROVELAND | FL | 34736-9785 | |
| Linda H Castle | | 5601 Hunters Glen Dr | | | | Glen Allen | VA | 23059 | |
| LINDA J MCDONALD | MCDONALD LINDA J | 8927 GLENDON WAY APT 7 | | | | ROSEMEAD | CA | 91770-1857 | |
| LINDA KRAYTON | | 5 KNOLL PLACE | | | | WEST CALDWELL | NJ | 07006 | |
| Linda L Conway | | 3556 Smith Rd | | | | Furlong | PA | 18925 | |
| LINDA MARY VIDETTI | VIDETTI LINDA MARY | 66 FAIRVIEW AVE | | | | WOODCLIFF LAKE | NJ | 07677-7936 | |
| LINDA N ENGLISH | ENGLISH LINDA N | 10052 PEBBLEBROOK DR | | | | MECHANICSVILLE | VA | 23116-4760 | |
| Linda Nguyen | | 8414 Concho St | | | | Houston | TX | 77036 | |
| LINDA P HARRIS | HARRIS LINDA P | 2629 MAPLEWOOD RD | | | | RICHMOND | VA | 23228-5519 | |
| LINDA S WILMOTH | WILMOTH LINDA S | 840 S GRAND HWY | APT 84A | | | CLERMONT | FL | 34711-2766 | |
| LINDA SENETTE ABSTRACTOR | | 709 MAIN ST P O BOX 582 | | | | FRANKLIN | LA | 70538 | |
| LINDA SENETTE ABSTRACTOR | | ALLEN J BORNE & ASSOC | 709 MAIN ST P O BOX 582 | | | FRANKLIN | LA | 70538 | |
| LINDA SINGER | OFFICE OF THE ATTORNEY GENERAL | DISTRICT OF COLUMBIA | JOHN A WILSON BUILDING | 1350 PA AVE NW SUITE 409 | | WASHINGTON | DC | 20009 | |
| Linda Weiler SEP | Linda S Weiler CPA | 8600 Tuscany No 409 | | | | Playa Del Ray | CA | 90293 | |
| Linda White | | 172 Helen St | | | | Hamden | CT | 06514 | |
| LINDA WILLIAMS | | 5614 WALNUT AVE | | | | DOWNER GROVE | IL | | |
| Linda Womble | c o Betty Sheppard | 4548 Flagg St | | | | Orlando | FL | 32812 | |
| LINDA, ACOSTA | | 309 E FAIRWAY BLVD | | | | BIG BEAR LAKE | CA | 92315-0000 | |
| LINDA, BANKS | | 2819 BUNKERWOOD LN | | | | HOUSTON | TX | 77086-0000 | |
| LINDA, CAMP | | 1210 SW 119TH ST | | | | KENT | WA | 98042-0000 | |
| LINDA, CLAY | | 14212 EAST 35TH ST | | | | INDEPENDENCE | MO | 64055 | |
| LINDA, DAVIS | | PO BOX 1074 | | | | BELTON | TX | 76513-5074 | |
| LINDA, FULLER | | 1380 COOPER RD | | | | HOFFMAN ESTATES | IL | 60195-0000 | |
| LINDA, J | | 7280 AVE C | | | | BEAUMONT | TX | 77705-6878 | |
| LINDA, M | | 7202 HARDESTY | | | | SAN ANTONIO | TX | 78250-3330 | |
| LINDA, OLIVAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINDA, PIEMONTE MARIE | | Address Redacted | | | | | | | |
| LINDA, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| LINDA, TRUONG | | 2247 DALLAS DR | | | | CARROLLTON | TX | 75006-2645 | |
| LINDA, WRIGHT | | 3380 FM 107 | | | | GATESVILLE | TX | 76528-4015 | |
| LINDAHL, JEFF | | 563 LIBERTY ST | | | | ROCKLAND | MA | 02370-1254 | |
| LINDAIN, JAMES | | 34772 POTOMAC RIVER PLACE | | | | FREMONT | CA | 94555 | |
| LINDALE, ADAM JOHN | | Address Redacted | | | | | | | |
| LINDAMOOD, JEFFREY NEIL | | Address Redacted | | | | | | | |
| LINDAUER, CHARLES SCOTT | | Address Redacted | | | | | | | |
| LINDAUER, NORM | | 2703 SKYLINE DR | | | | GRAND JUNCTION | CO | 81506 | |
| LINDBACK, MACKENZIE DIANNE | | Address Redacted | | | | | | | |
| LINDBERG, ANDREW | | Address Redacted | | | | | | | |
| LINDBERG, ANDREW GEORGE | | Address Redacted | | | | | | | |
| LINDBERG, NICHOLAS DAVID | | Address Redacted | | | | | | | |
| LINDBERGH, AARON VICTOR | | Address Redacted | | | | | | | |
| LINDBERT, DAVID | | 226 ADELE COURT | | | | WILMINGTON | NC | 28412 | |
| LINDBLAD, TIFFANY ROSE | | Address Redacted | | | | | | | |
| LINDBLOOM, CHRISTOPHER J | | 4226 S ADAMS AVE | | | | MILWAUKEE | WI | 53207 | |
| LINDBLOOM, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| LINDE, MATTHEW | | Address Redacted | | | | | | | |
| LINDEEN, RONALD | | Address Redacted | | | | | | | |
| LINDELL A CRENSHAW | CRENSHAW GRIFFIN A | C/O LINETTE A CRENSHAW | 5124 CROFT CROSSING DR | | | RICHMOND | VA | 23237-3193 | |
| LINDELL A CRENSHAW | CRENSHAW LINDELL A | 2317 DELLROSE DR | | | | HOPEWELL | VA | 23860-7207 | |
| LINDELL, DARRYL G | | Address Redacted | | | | | | | |
| LINDEM, ERIC M | | Address Redacted | | | | | | | |
| Lindemand, Robert W | | 20302 Scott Dr | | | | Strongsville | OH | 44149 | |
| LINDEMANN, ANTHONY OMAR | | Address Redacted | | | | | | | |
| LINDEMANN, DERRICK | | 2766 IRONGATE PL | | | | THOUSAND OAKS | CA | 91362-0000 | |
| LINDEMANN, DERRICK MARTIN | | Address Redacted | | | | | | | |
| LINDEMANN, DREW S | | Address Redacted | | | | | | | |
| LINDEMANN, ERIC ANTHONY | | Address Redacted | | | | | | | |
| LINDEMANN, LAUREN KELSEY | | Address Redacted | | | | | | | |
| Lindemann, Robert W | | 20302 Scott Dr | | | | Strongsville | OH | 44149 | |
| LINDEMEYER, JUSTIN M | | Address Redacted | | | | | | | |
| LINDEMULDER, TRAVIS STEVEN | | Address Redacted | | | | | | | |
| LINDEN BUSINESS CENTER ASSOC | | 11781 LEE JACKSON HWY STE 320 | CHALMERS PROP CO SHANNON PERKINS | | | FAIRFAX | VA | 22033 | |
| LINDEN BUSINESS CENTER ASSOC | | 9317 GRANT AVE | | | | MANASSAS | VA | 20110 | |
| LINDEN BUSINESS CENTER ASSOCIATION | ALICE JONES | NORMAN PROPERTY SERVICES INC | 9317 GRANT AVE | | | MANASSAS | VA | 20110 | |
| LINDEN GATE FLOWERS AND | | 573 HOPE STREET | | | | BRISTOL | RI | 02809 | |
| LINDEN GATE FLOWERS AND | | COMPLEMENTS INC | 573 HOPE STREET | | | BRISTOL | RI | 02809 | |
| LINDEN LAB | | 945 BATTERY ST | | | | SAN FRANCISCO | CA | 94111 | |
| LINDEN LAB | | DEPT 34109 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| LINDEN ROW INN, THE | | 100 E FRANKLIN ST | | | | RICHMOND | VA | 23219 | |
| LINDEN, BARBARA A | | 308 N SALISBURY AVE | | | | DELAND | FL | 32720-4055 | |
| LINDEN, BETHANY | | 308 ORANGE AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| LINDEN, BETHANY B | | Address Redacted | | | | | | | |
| LINDEN, CITY OF | | 211 N MAIN ST | | | | LINDEN | AL | 36748 | |
| LINDEN, CITY OF | | LINDEN CITY OF | 211 NORTH MAIN ST | | | LINDEN | AL | 36748 | |
| LINDEN, FRED E | | Address Redacted | | | | | | | |
| LINDEN, JORDAN | | Address Redacted | | | | | | | |
| LINDEN, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| LINDEN, MATTHEW S | | Address Redacted | | | | | | | |
| LINDENBAUM, DAVID MICHAEL | | Address Redacted | | | | | | | |
| LINDENBAUM, KIMBERLY ANN | | Address Redacted | | | | | | | |
| LINDENBAUM, WILLIAM | | 25 PARKSIDE TRAIL | | | | BALLSTONE LAKE | NY | 12019 | |
| LINDENBERG, ALISA MARIE | | Address Redacted | | | | | | | |
| LINDENBERGER, DEANNA MARIE | | Address Redacted | | | | | | | |
| LINDENEAU, MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINDENFELD, JOEL AARON | | Address Redacted | | | | | | | |
| LINDENMEYR MUNROE | | PO BOX 32202 | | | | HARTFORD | CT | 06150-2202 | |
| LINDER ESQ, MARK | | 633 HIGHLAND AVE | | | | NEEDHAM | MA | 02494 | |
| LINDER, AARON ROBERT | | Address Redacted | | | | | | | |
| LINDER, BRANDY LEE | | Address Redacted | | | | | | | |
| LINDER, CHARLES CRAIG | | Address Redacted | | | | | | | |
| LINDER, CORY RICHARD | | Address Redacted | | | | | | | |
| LINDER, DYRELL ANTJUAN | | Address Redacted | | | | | | | |
| LINDER, DYRELLANT | | 8716 W BROAD ST | 14 | | | RICHMOND | VA | 23294-0000 | |
| LINDER, MATTHEW | | 211 N PITT ST | | | | MANHEIM | PA | 17545-1125 | |
| LINDER, MATTHEW KYLE | | Address Redacted | | | | | | | |
| LINDER, MATTHEW P | | Address Redacted | | | | | | | |
| LINDER, MELISSA RENEE | | Address Redacted | | | | | | | |
| LINDER, RICHARD | | 411 LIVE OAK | | | | GLADEWATER | TX | 75647 | |
| LINDER, STEVEN A | | 5000 NORWEST CENTER | 90 SOUTH SEVENTH ST | | | MINNEAPOLIS | MN | 55402-4121 | |
| LINDER, STEVEN A | | 90 SOUTH SEVENTH ST | | | | MINNEAPOLIS | MN | 554024121 | |
| LINDER, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| LINDERMAN, ALONZO ROSS | | Address Redacted | | | | | | | |
| LINDERMAN, BRANDON JOSEPH | | Address Redacted | | | | | | | |
| LINDERMAN, DEAN | | 660 BLUEBERRYHILL DR | | | | CANFIELD | OH | 44406-0000 | |
| LINDERMAN, DEAN MATTHEW | | Address Redacted | | | | | | | |
| LINDERMAN, EDWARD A | | Address Redacted | | | | | | | |
| LINDERMAN, RICHARD ALLEN | | Address Redacted | | | | | | | |
| LINDERMAN, THOMAS | | Address Redacted | | | | | | | |
| LINDFIELD, DREW SCOTT | | Address Redacted | | | | | | | |
| LINDGREN, ERIC WADE | | Address Redacted | | | | | | | |
| LINDGREN, RANDY | | Address Redacted | | | | | | | |
| LINDGREN, SCOTT MYRON | | Address Redacted | | | | | | | |
| LINDHE, MATTHEW SEAN | | Address Redacted | | | | | | | |
| LINDHOLM, BRIAN | | 6478 ALEXANDRI CIRCLE | | | | CARLSBAD | CA | 00009-2011 | |
| LINDHOLM, BRIAN EMMANUEL | | Address Redacted | | | | | | | |
| LINDHOLM, LANCE RYAN | | Address Redacted | | | | | | | |
| LINDHOME, JONATHAN J | | Address Redacted | | | | | | | |
| LINDHORST, JESSE DANIEL | | Address Redacted | | | | | | | |
| LINDIG, JOSHUA THOMAS | | Address Redacted | | | | | | | |
| LINDLEY, ALICA ANN | | Address Redacted | | | | | | | |
| LINDLEY, JAMES ROBERT | | Address Redacted | | | | | | | |
| LINDLEY, KAITLYN MARIE | | Address Redacted | | | | | | | |
| LINDLEY, PATRICK JOHN | | Address Redacted | | | | | | | |
| LINDLEY, RICHARD MATTHEW | | Address Redacted | | | | | | | |
| LINDLEY, RICHARD MATTHEW | | Address Redacted | | | | | | | |
| LINDLEY, ROBERT | | 16143 SHOOTING STAR | | | | SAN ANTONIO | TX | 78255 | |
| LINDLEY, WILLIAM EDWARD | | Address Redacted | | | | | | | |
| LINDLY, JAY C | | Address Redacted | | | | | | | |
| LINDMON, GERALD D | | 11383 E JENAN DR | | | | SCOTTSDALE | AZ | 85259-3121 | |
| LINDNER, DANIEL SCOTT | | Address Redacted | | | | | | | |
| LINDNER, JOHN | | 891 ELKRIDGE LANDING RD | STE 220 | | | LINTHICUM | MD | 21090 | |
| LINDNER, RICHARD LEE | | Address Redacted | | | | | | | |
| LINDO JR , EMROL | | Address Redacted | | | | | | | |
| LINDO, CARL D | | Address Redacted | | | | | | | |
| LINDO, MARK A | | Address Redacted | | | | | | | |
| LINDOR, CHRISTOPHER OTHMAR | | Address Redacted | | | | | | | |
| LINDOW, AMY ELISSA | | Address Redacted | | | | | | | |
| Lindquist & Vennum PLLP | Craig A Kepler | 4200 IDS Ctr | 80 S Eighth St | | | Minneapolis | MN | 55402-2274 | |
| LINDQUIST, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| LINDQUIST, DARRELL NONE | | Address Redacted | | | | | | | |
| LINDQUIST, JASON | | Address Redacted | | | | | | | |
| LINDQUIST, MOLLI | | 320 ELMWOOD DR | | | | ST CHARLES | MO | 63301 | |
| LINDQUIST, MOLLI A | | Address Redacted | | | | | | | |
| LINDQUIST, PHILIP | | Address Redacted | | | | | | | |
| LINDQUIST, STEVEN TROY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINDROOS, DENNIS | | P O BOX 7496 | | | | MENLO PARK | CA | 94026 | |
| LINDROOS, DENNIS P | | Address Redacted | | | | | | | |
| LINDROS, GABRIEL | | Address Redacted | | | | | | | |
| LINDSAY, BRENNA KRISTEN | | Address Redacted | | | | | | | |
| LINDSAY, BRUCE | | 54 OLD ELM ST | | | | NORTH BILLERICA | MA | 01862 | |
| LINDSAY, CHRIS LEE | | Address Redacted | | | | | | | |
| LINDSAY, CHRIS PAUL | | Address Redacted | | | | | | | |
| LINDSAY, CHRISTAAN BARRETTE | | Address Redacted | | | | | | | |
| LINDSAY, CHRISTINE | | 43 CRAIG DR | | | | WEST SPRINGFIELD | MA | 01089 | |
| LINDSAY, COURTNEY | | 6060 BENT PINE DR | | | | ORLANDO | FL | 32822-0000 | |
| LINDSAY, DAN K | | Address Redacted | | | | | | | |
| LINDSAY, DANIEL RAY | | Address Redacted | | | | | | | |
| LINDSAY, DEDREK | | Address Redacted | | | | | | | |
| LINDSAY, DEERINGER | | 1305 PASEO DEL ORO | | | | TEMPLE | TX | 76502-3431 | |
| LINDSAY, DELVIN RAYVOND | | Address Redacted | | | | | | | |
| LINDSAY, DUSTIN LEE | | Address Redacted | | | | | | | |
| LINDSAY, ERIK | | 1000 WEXBURY RD 1 | | | | LOUISVILLE | KY | 40222-0000 | |
| LINDSAY, ERIK B | | Address Redacted | | | | | | | |
| LINDSAY, ERIN P | | Address Redacted | | | | | | | |
| LINDSAY, ERROL S | | 5945 NW 19TH ST | | | | LAUDERHILL | FL | 33313 | |
| LINDSAY, JAMAINE | | Address Redacted | | | | | | | |
| LINDSAY, JOSHUA | | 11224 PARK CENTRAL PLACE | | | | DALLAS | TX | 75230 | |
| LINDSAY, KENNARD RAY | | Address Redacted | | | | | | | |
| Lindsay, Kevin | | 8200 Edgemore Ln | | | | Hudson | FL | 34667-2625 | |
| LINDSAY, KEVIN MARCUS | | Address Redacted | | | | | | | |
| LINDSAY, KIMBERLY A | | 289 DAVIDSON DR | | | | CHARLEROI | PA | 15022-1058 | |
| LINDSAY, LAURA LEE | | Address Redacted | | | | | | | |
| LINDSAY, LEE ANN MICHELLE | | Address Redacted | | | | | | | |
| LINDSAY, LEVI BARTON | | Address Redacted | | | | | | | |
| LINDSAY, LOUIS A SR | | 9039 PROSPERITY LAKE DR | | | | JACKSONVILLE | FL | 32244-7485 | |
| LINDSAY, MARCIA ELAINE | | Address Redacted | | | | | | | |
| LINDSAY, PAUL | | 43 SOUTH RD | | | | BEDFORD | MA | 01730-0000 | |
| LINDSAY, RICO VANDARRO | | Address Redacted | | | | | | | |
| LINDSAY, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| LINDSAY, SEAN | | Address Redacted | | | | | | | |
| LINDSAY, SHIRLEY | | 1310 N SEDGWICKRD | | | | CHICAGO | IL | 60610-0000 | |
| LINDSAY, STAN | | 200 ANASTASIA DR | | | | MODESTO | CA | 95357 | |
| LINDSAY, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| LINDSEY & ASSOCIATES | | 3801 W WALNUT | | | | ROGERS | AR | 72756 | |
| LINDSEY BAMFORD | | 31 HART ST | | | | FALL RIVER | MA | 02724 | |
| LINDSEY PHOTOGRAPHY INC, STAN | | 4995 12TH AVENUE SOUTH WEST | | | | NAPLES | FL | 34116 | |
| LINDSEY, AMBER DESIREE | | Address Redacted | | | | | | | |
| LINDSEY, ANEIT M | | Address Redacted | | | | | | | |
| LINDSEY, ANTHONY ROLAN JONAR | | Address Redacted | | | | | | | |
| LINDSEY, ARIANA JUNE | | Address Redacted | | | | | | | |
| LINDSEY, ARTEIA | | Address Redacted | | | | | | | |
| LINDSEY, BRANDON SCOTT | | Address Redacted | | | | | | | |
| LINDSEY, BRENT | | Address Redacted | | | | | | | |
| LINDSEY, BRENTLEY ADAM | | Address Redacted | | | | | | | |
| LINDSEY, BRYAN WADE | | Address Redacted | | | | | | | |
| LINDSEY, CHAD MICHAEL | | Address Redacted | | | | | | | |
| LINDSEY, CHARLES LAMAR | | Address Redacted | | | | | | | |
| LINDSEY, CHARLES M SR | | 2755 ELMWOOD RD | | | | JACKSONVILLE | FL | 32210-5328 | |
| LINDSEY, CHRISTOPHER ALAN | | Address Redacted | | | | | | | |
| LINDSEY, CLARENCE | | 4195 KINGS TROOP RD | | | | STONE MOUNTAIN | GA | 30083-4724 | |
| LINDSEY, COREY MICHEAL | | Address Redacted | | | | | | | |
| LINDSEY, CORY C | | Address Redacted | | | | | | | |
| LINDSEY, CORY MITCHELL | | Address Redacted | | | | | | | |
| LINDSEY, CYNTHIA DARLENE | | Address Redacted | | | | | | | |
| LINDSEY, DAKOTA JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINDSEY, DANIELLE | | Address Redacted | | | | | | | |
| LINDSEY, DAVID MICHAEL | | Address Redacted | | | | | | | |
| LINDSEY, DEREK G | | Address Redacted | | | | | | | |
| LINDSEY, DWIGHT | | Address Redacted | | | | | | | |
| LINDSEY, ERIN LEIGH | | Address Redacted | | | | | | | |
| LINDSEY, ERIN M | | Address Redacted | | | | | | | |
| LINDSEY, FRANKLIN | | 5113 DURANGO DR | | | | ABILENE | TX | 79605-1310 | |
| LINDSEY, FRED | DOL   DISCRIMINATION UNIT | 2031 HOWE AVE  SUITE 100 | | | | SACRAMENTO | CA | 95825 | |
| LINDSEY, FRED LEE | | Address Redacted | | | | | | | |
| LINDSEY, FUCHS | | Address Redacted | | | | | | | |
| LINDSEY, GEORGE TRAVIS | | Address Redacted | | | | | | | |
| LINDSEY, JASON MATTHEW | | Address Redacted | | | | | | | |
| LINDSEY, JERRY | | 1519 MCTAVISH | | | | CLARKSVILLE | IN | 47129 | |
| LINDSEY, JERRY R | | Address Redacted | | | | | | | |
| LINDSEY, JOEL | | Address Redacted | | | | | | | |
| LINDSEY, JOHANN MALCOLM | | Address Redacted | | | | | | | |
| LINDSEY, JOHN | | 2012 WEST ASH L 11 | | | | COLUMBIA | MO | 65203 | |
| LINDSEY, JOHN | | Address Redacted | | | | | | | |
| LINDSEY, JOLONDA | | 807 MAIN ST | 3H | | | PEEKSKILL | NY | 10566-0000 | |
| LINDSEY, JOLONDA | | Address Redacted | | | | | | | |
| LINDSEY, JONATHAN | | 3505 MONAIR DR | B | | | SAN DIEGO | CA | 92117-0000 | |
| LINDSEY, JONATHAN MALCOLM | | Address Redacted | | | | | | | |
| LINDSEY, JONTEE DOMINIQUE | | Address Redacted | | | | | | | |
| LINDSEY, KAMAAL J | | Address Redacted | | | | | | | |
| LINDSEY, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| LINDSEY, MARIE HOPE | | Address Redacted | | | | | | | |
| LINDSEY, MARKA | | 5107 TILLIMON TRL | | | | TOLEDO | OH | 43623-2258 | |
| LINDSEY, MICHELE LAUREN | | Address Redacted | | | | | | | |
| LINDSEY, ROBERT EARL | | Address Redacted | | | | | | | |
| LINDSEY, ROSE | | 6704 PANNELL RD | | | | BUFORD | GA | 30518-5530 | |
| LINDSEY, SAMUEL EARL | | Address Redacted | | | | | | | |
| LINDSEY, SHELIA | | 210 HUGHES RD | | | | HENDERSON | TN | 38340-7301 | |
| LINDSEY, SHERMAINE | | Address Redacted | | | | | | | |
| LINDSEY, TIFFANY LOUISE | | Address Redacted | | | | | | | |
| LINDSEY, WALTER LEE | | Address Redacted | | | | | | | |
| LINDSEY, WILLIE CHARLES | | Address Redacted | | | | | | | |
| LINDSEYS | | 4451 N SHERWOOD FOREST | | | | BATON ROUGE | LA | 70814 | |
| LINDSEYS | | SPACEWALK AND AMUSEMENTS | 4451 N SHERWOOD FOREST | | | BATON ROUGE | LA | 70814 | |
| LINDSEYS PROFESSIONAL HOOD | | 4907 N WOODVIEW | | | | PEORIA | IL | 61614 | |
| LINDSLEY, CARON | | 1660 KNOB RD | | | | SPRINGTOWN | TX | 76082 | |
| LINDSLEY, JEREMY | | Address Redacted | | | | | | | |
| LINDSLEY, TYLER ALAN | | Address Redacted | | | | | | | |
| LINDSTEN, GAGE ALAN | | Address Redacted | | | | | | | |
| LINDSTROM, CHAD | | 619 E JENSEN ST UNIT 79 | | | | MESA | AZ | 85203-2588 | |
| LINDSTROM, GEO | | 23 MEADOW DR | | | | SAN RAFAEL | CA | 94901 | |
| LINDSTROM, JOHN H | | Address Redacted | | | | | | | |
| LINDSTROM, MATTHEW R | | Address Redacted | | | | | | | |
| LINDSTROM, MITCHELL S | | Address Redacted | | | | | | | |
| LINDSTROM, NICKLAS EVAN | | Address Redacted | | | | | | | |
| LINDSTROM, PAUL | | P O  BOX 2702 | | | | SALINAS | CA | 93901 | |
| LINDSTROM, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| LINDSTROM, RYAN T | | Address Redacted | | | | | | | |
| LINDSTROM, STAFFAN NILS | | Address Redacted | | | | | | | |
| LINDUFF, KATHY | | 527 S 138TH ST | | | | BONNER SPRINGS | KS | 66012 | |
| LINDUFF, KATHY L | | Address Redacted | | | | | | | |
| LINDY, DAVIS | | 1701 ALBEMARLE RD A8 | | | | BROOKLYN | NY | 11226-4674 | |
| LINE, JACOB RICHARD | | Address Redacted | | | | | | | |
| LINE, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| LINE, KAREN L | | 2027 OWENS AVE | | | | GROVES | TX | 77619 | |
| LINE, KAREN LOUISE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINEAR ELECTRIC INC | | 5346 S 70TH COURT | | | | ORLAND PARK | IL | 60462 | |
| LINEAR STRIPING | | PO BOX 431 | | | | LA MESA | CA | 91944-0431 | |
| LINEAR TECHNOLOGY | | 1630 MCCARTHY BLVD | | | | MILPITAS | CA | 95035 | |
| LINEARX SYSTEMS INC | | 9500 SW TUALATIN ROAD | | | | TUALATIN | OR | 97062 | |
| Linebarger Goggan Blair & Sampson LLP | | Post Office Box 3064 | | | | Houston | TX | 77253-3064 | |
| LINEBERGER, EDWIN DIOR | | Address Redacted | | | | | | | |
| LINEHAN, AMANDA | | 17 BUCKWALTER RD | | | | SPRING CITY | PA | 19475-0000 | |
| LINEHAN, AMANDA NICOLE | | Address Redacted | | | | | | | |
| LINEHAN, JONATHAN ROBERT | | Address Redacted | | | | | | | |
| LINEHAN, MICHAEL FRANCIS | | Address Redacted | | | | | | | |
| LINENFELSER CONTRACTING | | 5259 AVIATION DR NW | | | | ROANOKE | VA | 24012 | |
| LINENS N THINGS | | 6 BRIGHTON RD | | | | CLIFTON | NJ | 07015-5108 | |
| LINER, BRENDON LOUIS | | Address Redacted | | | | | | | |
| LINER, KEVIN SCOTT | | Address Redacted | | | | | | | |
| LINER, ROSE MARIE | | Address Redacted | | | | | | | |
| LINES, BRAD DEAN | | Address Redacted | | | | | | | |
| LINES, CHRIS | | 3650 PHILLIPS AVE | | | | BERKLEY | MI | 48072 | |
| LINES, STEPHEN LANCE | | Address Redacted | | | | | | | |
| LINFERNAL, KETI J | | Address Redacted | | | | | | | |
| LINFERNAL, KIRA SARAI | | Address Redacted | | | | | | | |
| LINFOR, JON | | 14221 HAYCOCK ST | | | | SLOUGHHOUSE | CA | 95683 | |
| LINFORD SERVICE CO | | PO BOX 449 | | | | OAKLAND | CA | 94604 | |
| LINFORD, BENJAMIN JOSEPH | | Address Redacted | | | | | | | |
| LING, ANDREW | | Address Redacted | | | | | | | |
| LING, CHARLES NICHOLAS | | Address Redacted | | | | | | | |
| LING, JAMES DANIEL | | Address Redacted | | | | | | | |
| LING, JERRY H | | Address Redacted | | | | | | | |
| Ling, Lillian | | 91 Cambrook Row | | | | Williamsville | NY | 14221-0000 | |
| LINGAMFELTER DELEGATE, SCOTT | | PO BOX 7175 | | | | WOODBRIDGE | VA | 22195-7175 | |
| LINGARD, JACOB | | 1210 PHOEBE LN | | | | GARLAND | TX | 75042-0000 | |
| LINGARD, JACOB NIELSEN | | Address Redacted | | | | | | | |
| LINGEMAN, JESSE | | Address Redacted | | | | | | | |
| LINGENFELTER, JUSTIN ROSS | | Address Redacted | | | | | | | |
| LINGENFELTER, KRISTY MARIE | | Address Redacted | | | | | | | |
| LINGENFIELD RD, DARRELL ELMER | | Address Redacted | | | | | | | |
| LINGER JR , JOHN DAVID | | Address Redacted | | | | | | | |
| LINGER, BRIAN A | | Address Redacted | | | | | | | |
| LINGER, DUSTIN M | | Address Redacted | | | | | | | |
| LINGERFELT, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| LINGERFELT, JOHN JR | | 1705 HAVENWOOD DR | | | | RICHMOND | VA | 23233-4011 | |
| LINGERFERT, DANNY | | 10208 PLUM CREEK LN APT J | | | | CHARLOTTE | NC | 28210 | |
| LINGKAPO, CHARLES | | 4288 WITT AV | | | | RIVERSIDE | CA | 92501 | |
| LINGLE TV | | 718 ELK AVE | | | | CLEARFIELD | PA | 16830 | |
| LINGLE, ANDREW | | 1824 GILDENBOROUGH COURT | | | | MIDLOTHIAN | VA | 23113-5121 | |
| LINGLE, CALEB THEODORE | | Address Redacted | | | | | | | |
| LINGO, SCOTTY E | | Address Redacted | | | | | | | |
| LINGUS, MICHELLE | | Address Redacted | | | | | | | |
| LINH T LAM | | 3912 GALLOWS ROAD | | | | ANNANDALE | VA | 22003 | |
| LINHARDT, JASON W | | Address Redacted | | | | | | | |
| LINHART ESQ, JACOB | | 3111 UNIVERSITY DR STE 608 | | | | CORAL SPRINGS | FL | 33065 | |
| LINHART, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| LINICK, RYAN MATTHEW | | Address Redacted | | | | | | | |
| LINIHAN, MATTHEW DAVID | | Address Redacted | | | | | | | |
| LINIK, JOSEPH | | Address Redacted | | | | | | | |
| LINK APPRAISAL CO LLC | | 6165 LEHMAN DR STE 207B | | | | COLORADO SPRINGS | CO | 80918 | |
| LINK STAFFING SERVICES | | PO BOX 1327 | | | | HOUSTON | TX | 77251-1327 | |
| LINK STAFFING SERVICES | | PO BOX 203072 | | | | HOUSTON | TX | 77216 | |
| LINK STAFFING SERVICES 108 | | PO BOX 1327 | | | | HOUSTON | TX | 77251-1327 | |
| LINK STAFFING SERVICES NO 5 | | PO BOX 1327 | | | | HOUSTON | TX | 77251-1327 | |
| LINK UP COMMUNICATIONS | | 2326 N 89TH ST | | | | MILWAUKEE | WI | 53226 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINK, ADAM SCOTT | | Address Redacted | | | | | | | |
| LINK, CHUCK | | 8803 STILLWATERS LANDING DR | | | | RIVERVIEW | FL | 33569 | |
| LINK, ESTHER | | 4828 PEARCE AVE | | | | LONG BEACH | CA | 90808-1141 | |
| LINK, ETHAN DAVID | | Address Redacted | | | | | | | |
| LINK, JEFFREY KENNETH | | Address Redacted | | | | | | | |
| LINK, JEREMIAH SHANE | | Address Redacted | | | | | | | |
| LINK, KRISTINA MICHELLE | | Address Redacted | | | | | | | |
| LINK, SEAN | | 5801 WELLESTON WAY APT 1 | | | | PITTSBURGH | PA | 15206 | |
| LINK, SEAN JEFFREY | | Address Redacted | | | | | | | |
| LINK, TRACI LESLIE | | Address Redacted | | | | | | | |
| LINK, WAYNE | | 27031 LA PAJA LANE | | | | MISSION VIEJO | CA | 92691 | |
| LINKA, MARTY E | | Address Redacted | | | | | | | |
| LINKAGE INC | | 200 WHEELER RD | | | | BURLINGTON | MA | 01803 | |
| LINKAGE INC | | PO BOX 3661 | | | | BOSTON | MA | 022413661 | |
| LINKAMERICA TRANSPORTATION INC | | LINKAMERICA CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 2627 EAST 21ST STREET | | TULSA | OK | 74114 | |
| LINKAMERICA TRANSPORTATION INC | | PO BOX 26485 | | | | OKLAHOMA CITY | OK | 73126-0485 | |
| LINKCELL CORP | | PO BOX 700636 | | | | DALLAS | TX | 75370 | |
| LINKE, DIANE L | | Address Redacted | | | | | | | |
| LINKE, PAUL | | Address Redacted | | | | | | | |
| LINKED COMMUNICATIONS | | 140 EAGLE LN | | | | WETUMKA | AL | 36092 | |
| LINKED COMMUNICATIONS | | 365 FOXDALE RD | | | | MILLBROOK | AL | 36054 | |
| LINKER, AMANDA ELISE | | Address Redacted | | | | | | | |
| LINKOUS, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| LINKOUS, JOHN | | P O BOX 2077 E MAIN ST | | | | CLINTWOOD | VA | 24228 | |
| LINKOUS, RHENDA RENE | | Address Redacted | | | | | | | |
| LINKS AUDIO & VIDEO | | 7525 AUBURN BLVD NO 9C | | | | CITRUS HEIGHTS | CA | 95610 | |
| LINKSMAN, LEEZA | | Address Redacted | | | | | | | |
| LINKSYS | JULIE ASUSIA | 121 THEORY | | | | IRVINE | CA | 92612 | |
| LINKSYS | | 13064 COLLECTIONS CENTER DR | C/O CISCO LINKSYS LLC LB 13064 | | | CHICAGO | IL | 60693 | |
| LINKSYS | | 1426 KINROSS STREET | | | | FLOSSMOOR | IL | 60422 | |
| LINKSYS | | PO BOX 18558 | | | | IRVINE | CA | 92623 | |
| LINLEY, JOE | | Address Redacted | | | | | | | |
| LINLEY, LEEANN KAY | | Address Redacted | | | | | | | |
| LINLY, MARQUES GRANT | | Address Redacted | | | | | | | |
| LINN COUNTY TREASURERS OFFICE | | 930 1ST ST SW | LINN COUNTY ADMIN BLDG | | | CEDAR RAPIDS | IA | 52404 | |
| LINN, ELIZABETH | | 8045 VICTORIA ST | | | | HAYSVILLE | KS | 67060-2250 | |
| LINN, HERBERT S | | 7844 CHATHAM AVE NW | | | | NORTH CANTON | OH | 44720 | |
| LINN, HERBERT STEVEN | | Address Redacted | | | | | | | |
| LINN, KELLY | | 51 SPRING GARDEN ST | | | | WARWICK | RI | 02888-1652 | |
| LINN, KENNETH RUFFNER | | Address Redacted | | | | | | | |
| Linn, Scott P | | 2005 Tiburon Dr | | | | Redding | CA | 96003 | |
| LINN, SCOTT P | | Address Redacted | | | | | | | |
| LINN, STEPHEN | | 2175 MOHAWK TRL | | | | SNEADS | FL | 32460-0000 | |
| LINN, TARA NICOLE | | Address Redacted | | | | | | | |
| LINN, TIFFANY MARIE | | Address Redacted | | | | | | | |
| LINNANE, BRANDEN J | | Address Redacted | | | | | | | |
| LINNANE, JOSEPH | | 329 TYLER BRIDGE RD | | | | HINESBURG | VT | 05461 | |
| LINNEA D LA SALLE & | LASALLE LINNEA D | RALPH M LA SALLE | JT TEN | 2204 STONEWALL DR | | MACUNGIE | PA | 18062-9040 | |
| LINNEBUR, JEREMY JOSEPH | | Address Redacted | | | | | | | |
| LINNELL, JOSEPH EARL | | Address Redacted | | | | | | | |
| LINNERT II, JOHN WILLIAM | | Address Redacted | | | | | | | |
| LINNERT, JUSTIN | | Address Redacted | | | | | | | |
| LINNING, PATRICK | | 6642 MAN O WAR TRAIL | | | | TALLAHASSEE | FL | 32309 | |
| LINO, DAVID MICHAEL | | Address Redacted | | | | | | | |
| LINO, EDWIN EDGARDO | | Address Redacted | | | | | | | |
| LINO, MICHELE E | | Address Redacted | | | | | | | |
| LINOMA SOFTWARE | | 1409 SILVER ST | | | | ASHLAND | NE | 68003 | |
| LINOMA SOFTWARE | | 1801 HORSESHOE DR | | | | ASHLAND | NE | 68003 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINOWES & BLOCHER | | 1010 WAYNE AVE | TENTH FLOOR | | | SILVER SPRING | MD | 20910-5600 | |
| LINOWES & BLOCHER | | TENTH FLOOR | | | | SILVER SPRING | MD | 209105600 | |
| LINS III, WILLIAM | | 805 DIANE COURT | | | | FOREST HILL | MD | 21050 | |
| LINS SEW & VAC | | PO BOX 382967 | | | | DUNCANVILLE | TX | 75138 | |
| LINS TV & VCR SERVICE | | 4660 RAYMOND STOTZER PKY | | | | COLLEGE STATION | TX | 77845 | |
| LINS, DAVID JOSPEH | | Address Redacted | | | | | | | |
| LINS, MARK THOMAS | | Address Redacted | | | | | | | |
| LINS, WILLIAM | | Address Redacted | | | | | | | |
| LINSINBIGLER, KENNETH JAMES | | Address Redacted | | | | | | | |
| LINSLEY, BRIAN KEITH | | Address Redacted | | | | | | | |
| LINSTROM, AMY | | Address Redacted | | | | | | | |
| LINSTROM, MELISSA ANN | | Address Redacted | | | | | | | |
| LINSTROM, SAMANTHA CLAUDETTE | | Address Redacted | | | | | | | |
| LINT, LESLEY A | | Address Redacted | | | | | | | |
| LINT, NICHOLAS SCOTT | | Address Redacted | | | | | | | |
| LINT, REX ALLEN | | Address Redacted | | | | | | | |
| LINTAG, DAN ARVIN | | Address Redacted | | | | | | | |
| LINTEL CORPORATION | | 801 EVANS STREET | | | | CINCINNATI | OH | 45204 | |
| LINTHICUM PLUMBING | | P O BOX 511 | | | | LINTHICUM | MO | 210900511 | |
| LINTHICUM PLUMBING | | PO BOX 511 | | | | LINTHICUM | MD | 21090 | |
| LINTHICUM, CODY A | | Address Redacted | | | | | | | |
| LINTHICUM, JAMONTE LATWAIN | | Address Redacted | | | | | | | |
| LINTHICUM, TODD B | | Address Redacted | | | | | | | |
| LINTNER, MATTHEW PAUL | | Address Redacted | | | | | | | |
| LINTON FURNITURE SHOP | | PO BOX 1259 | | | | HOLLY SPRINGS | GA | 30142 | |
| LINTON, AARON JOSEPH | | Address Redacted | | | | | | | |
| LINTON, AMANDA LYNN | | Address Redacted | | | | | | | |
| LINTON, AVERY LEE | | Address Redacted | | | | | | | |
| LINTON, BRIAN | | Address Redacted | | | | | | | |
| LINTON, EDWARD A | | Address Redacted | | | | | | | |
| LINTON, JASON A | | Address Redacted | | | | | | | |
| Linton, Jennifer G | | 5232 Wheat Ridge Pl | | | | Glen Allen | VA | 23059 | |
| LINTON, KEVIN PAUL | | Address Redacted | | | | | | | |
| Linton, Meghan | | 8 Oak St | | | | Smithfield | RI | 02917 | |
| LINTON, MEGHAN LAURA | | Address Redacted | | | | | | | |
| LINTON, MICHAEL L | | Address Redacted | | | | | | | |
| LINTON, RONALD | | 3932 HARRISVILLE RD | | | | MOUNT AIRY | MD | 21771 | |
| LINTZ, MONA LEKIA | | Address Redacted | | | | | | | |
| LINTZEN, TREVOR MICHAEL | | Address Redacted | | | | | | | |
| LINUS, PATRICK C | | 11 ARDMORE AVE | | | | LANSDOWNE | PA | 19050-1803 | |
| LINVILL ELECTRONICS | | 1734 POCOMOKE BELTWAY | | | | POCOMOKE CITY | MD | 21851 | |
| LINVILLE, BRIAN TODD | | Address Redacted | | | | | | | |
| LINVILLE, DANIEL STEPHEN | | Address Redacted | | | | | | | |
| LINVILLE, DEBORAH | | 5304 N SAPULPA AVE | | | | OKLAHOMA CITY | OK | 73112-2040 | |
| LINVILLE, DONNA MICHELLE | | Address Redacted | | | | | | | |
| LINWOOD E JENKINS | JENKINS LINWOOD E | 778 MELROSE TER | | | | NEWPORT NEWS | VA | 23608-9358 | |
| LINWOOD WHOLESALE INC | | 1004 MARKET ST | | | | MARCUS HOOL | PA | 19061-4594 | |
| LINWOOD, ADRIAN CHASE | | Address Redacted | | | | | | | |
| LINX TECHNOLOGIES | | 575 SE ASHLEY PL | | | | GRANTS PASS | OR | 97526 | |
| LINYARD, JESSICA | | Address Redacted | | | | | | | |
| LINYEAR, KEITH ANTHONY | | Address Redacted | | | | | | | |
| LINZA, BUDDY | | 5282 W MOUNTAIN VISTA DR | | | | WEST JORDAN | UT | 84088 | |
| LION CLEANING CO | | 8915 WORMER | | | | REDFORD | MI | 48239 | |
| LION LABELS INC | | PO BOX 820 | 15 HAMPDEN DR | | | SOUTH EASTON | MA | 02375 | |
| LION LABELS INC | | PO BOX 820 | | | | SOUTH EASTON | MA | 02375 | |
| LION RECORDING SERVICES INC | | PO BOX 11013 | | | | ALEXANDRIA | VA | 22312 | |
| LION, SARAH L | | Address Redacted | | | | | | | |
| LIONBERGER, TROY | | 4651 IDLEWILDE LANE | | | | ALBUQUERQUE | NM | 87108 | |
| LIONEL, DANIEL | | CMR 470 BOX 7321 | | | | APO | AE | 09165-7321 | |
| LIONEL, HUNTER | | 5501 TULLIS DR 204 | | | | NEW ORLEANS | LA | 70131-8907 | |
| LIONETTI, PAUL | | 9 KYLE DR | | | | PHILLIPSBURG | NJ | 08865-7309 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIONS GATE TOWNHOUSE | | C/O COMA | PO BOX 3637 | | | CROFTON | MD | 21114 | |
| LIONS GATE TOWNHOUSE | | PO BOX 3637 | | | | CROFTON | MD | 21114 | |
| LIOTINO, JOSEPH VITO | | Address Redacted | | | | | | | |
| LIOTTI, NICHOLAS | | Address Redacted | | | | | | | |
| LIPA | | PO BOX 888 | | | | HICKSVILLE | NY | 11802-9685 | |
| LIPATS, AGATHA | | Address Redacted | | | | | | | |
| LIPE, JEIGH TYLER | | Address Redacted | | | | | | | |
| LIPE, TREY SCOTT | | Address Redacted | | | | | | | |
| LIPETRI, ANTHONY | | 162 STARLIGHT WALK | | | | HOLBROOK | NY | 11741-4962 | |
| LIPETRI, LEN | | 125 W  WOOD | | | | PALATINE | IL | 60067 | |
| LIPFORD, GEORGIA | | 6020 INDIGO RD | | | | RICHMOND | VA | 23230 | |
| LIPFORD, LUCY | | 2226 LAKESIDE DR | | | | LYNCHBURG | VA | 24501-6702 | |
| LIPFORD, MARK RANDEL | | Address Redacted | | | | | | | |
| LIPFORD, MATTHEW | | 370 GLENWOOD DR NO 306 | | | | BLOOMINGDALE | IL | 60108 | |
| LIPFORD, PAUL A | | Address Redacted | | | | | | | |
| LIPHAM, JOSHUA OWEN | | Address Redacted | | | | | | | |
| LIPIEC, MICHAEL | | 8416 OCONNOR CT NO 903 | | | | RICHMOND | VA | 23228 | |
| LIPINSKI, CYNDI LYNNE | | Address Redacted | | | | | | | |
| LIPINSKI, WALTER J | | Address Redacted | | | | | | | |
| LIPKE, MARK | | 7802 BIG SKY DR APT 230 | | | | MADISON | WI | 53719- | |
| LIPKIN, DAVID | | Address Redacted | | | | | | | |
| LIPMAN FRIZZELL & MITCHELL LLC | | 1400 FRONT AVE STE 300 | LF&M PROFESSIONAL CTR | | | LUTHERVILLE | MD | 21093-5331 | |
| LIPMAN FRIZZELL & MITCHELL LLC | | 6300 OLSEN MEMORIAL HWY | | | | GOLDEN VALLEY | MN | 55427-4946 | |
| LIPMAN, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| LIPMAN, JONAH | | Address Redacted | | | | | | | |
| LIPMAN, STEWART | | 842 OAKSIDE LANE | | | | UNIVERSITY PARK | IL | 60466 | |
| LIPMAN, STEWART J | | Address Redacted | | | | | | | |
| LIPOFSKY, ROBERT ANDREW | | Address Redacted | | | | | | | |
| LIPON, CHARLES WILLIAM | | Address Redacted | | | | | | | |
| LIPOWSKI, MATTHEW STANLEY | | Address Redacted | | | | | | | |
| LIPP, ERICA MICHELLE | | Address Redacted | | | | | | | |
| LIPP, JOSEPH JOHN | | Address Redacted | | | | | | | |
| LIPP, JOSHUA JEREMIAH | | Address Redacted | | | | | | | |
| LIPP, MICHELLE LYNN | | Address Redacted | | | | | | | |
| LIPPARELLI, ANTONIO GIOVANNI | | Address Redacted | | | | | | | |
| LIPPE YOUNG ASSOCIATES | | 15950 MIDWAY | | | | ADDISON | TX | 75001 | |
| LIPPE YOUNG ASSOCIATES | | 15950 MIDWAY | | | | DALLAS | TX | 75244 | |
| LIPPENS, MARTIN | | 629 E INTERSTATE 30 NO 203 | | | | GARLAND | TX | 75043 | |
| LIPPERT, DAVID | | 1409 POWDER RIDGE CT | | | | VIRGINIA BEACH | VA | 23453-1809 | |
| LIPPERT, DAVID A | | 1409 POWDER RIDGE CT | | | | VIRGINIA BEACH | VA | 23453 | |
| LIPPERT, JORDAN ROBERT | | Address Redacted | | | | | | | |
| LIPPERT, NICHOLAS WILLIAM | | Address Redacted | | | | | | | |
| LIPPIATT, DUSTIN LEE | | Address Redacted | | | | | | | |
| LIPPINCOTT MERCER | | PO BOX 3800 28 | | | | BOSTON | MA | 02241 | |
| LIPPINCOTT, BRANDON TREY | | Address Redacted | | | | | | | |
| LIPPINCOTT, JEREMIAH W | | Address Redacted | | | | | | | |
| LIPPINCOTT, TROY L | | Address Redacted | | | | | | | |
| LIPPITT, RICHARD I | | 425 WEST HURON STE 220 | CASE 04 C05835 SC | | | MILFORD | MI | 48381 | |
| LIPPMAN COMPANY, THE | | 2727 S E GRAND | | | | PORTLAND | OR | 97202 | |
| LIPPMAN, NICHOLAS | | Address Redacted | | | | | | | |
| LIPPMANN, JONATHAN EDWIN | | Address Redacted | | | | | | | |
| LIPPOLD III, JOSEPH HOMER | | Address Redacted | | | | | | | |
| LIPPOLT RIOS, JACOB MICHAEL | | Address Redacted | | | | | | | |
| LIPPONEUR, KYLE MATHEW | | Address Redacted | | | | | | | |
| LIPPS, ANGELA MARIE | | Address Redacted | | | | | | | |
| LIPPS, SHANNON LEIGH | | Address Redacted | | | | | | | |
| LIPS, MATTHEW A | | Address Redacted | | | | | | | |
| LIPSCHITZ, JESSICA | | Address Redacted | | | | | | | |
| LIPSCOMB, BRIAN BRADLY | | Address Redacted | | | | | | | |
| LIPSCOMB, DEBORAH LYNN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIPSCOMB, GORDON | | Address Redacted | | | | | | | |
| LIPSCOMB, JAMES BYRON | | Address Redacted | | | | | | | |
| LIPSCOMB, MCKENZIE DEAN | | Address Redacted | | | | | | | |
| LIPSCOMB, TERRY P | | Address Redacted | | | | | | | |
| LIPSCOMB, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| LIPSCOMB, TRISTAN JOREL | | Address Redacted | | | | | | | |
| LIPSCOMB, TYREE ANTHONY | | Address Redacted | | | | | | | |
| LIPSCOMB, WILLIAM E | | 417 WEST 13TH AVE | | | | DENVER | CO | 80204 | |
| LIPSEY BILLIE | | 12 MACARTHUR DRIVE | | | | AMELIA | OH | 45102 | |
| LIPSEY, LANIER | | Address Redacted | | | | | | | |
| LIPSKI, CHARLES JOSEPH | | Address Redacted | | | | | | | |
| LIPSKI, KEN | | Address Redacted | | | | | | | |
| LIPSON, ADAM JAMES | | Address Redacted | | | | | | | |
| LIPSON, MICHAEL | | 1414 MISSOURI AVE | | | | DELAWARE | OH | 43015 | |
| LIPSTEIN, SHANE LUCAS | | Address Redacted | | | | | | | |
| LIPTAK, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| LIPTON, DAVID LEO | | Address Redacted | | | | | | | |
| LIPTRAP, JENNIFER ANN | | Address Redacted | | | | | | | |
| LIPUT JR, JAMES A | | Address Redacted | | | | | | | |
| LIPUT, ELIZABET | | 6735 RAVINIA DR | | | | TINLEY PARK | IL | 60477-2824 | |
| LIPUT, SCOTT S | | 3862 SW COQUINA COVE WAY APT 1 | | | | PALM CITY | FL | 34990-8182 | |
| LIQUEFIED PETROLEUM GAS | | PO BOX 6100 | | | | TALLAHASSEE | FL | 32314-6100 | |
| LIQUET, YVETTE | | Address Redacted | | | | | | | |
| Liquidity Solutions Inc | | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Trout Segall & Doyle Winchester Properties LLC | | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| LIQUORI, JACLYN LORRAINE | | Address Redacted | | | | | | | |
| LIQUORI, ROBERT CHAD | | Address Redacted | | | | | | | |
| LIRA, ABLE | | 1850 MAIN ST | | | | FERNDALE | WA | 98248 | |
| LIRA, CHRISTOPHER | | Address Redacted | | | | | | | |
| LIRA, MATTHEW RAY | | Address Redacted | | | | | | | |
| LIRAN, BARUCH | | 4125 CENTER ST NE APT 106 | | | | SALEM | OR | 97301-6938 | |
| LIRANZO, GABYJUDY | | Address Redacted | | | | | | | |
| LIRANZO, JOEL | | Address Redacted | | | | | | | |
| LIRETTE, MARGUERITE LANDER | | Address Redacted | | | | | | | |
| LIRIANO, ARTURO R | | 1932 LAKE FOUNTAIN DR APT 634 | | | | ORLANDO | FL | 32839-2289 | |
| LIRIANO, MICHELLE | | Address Redacted | | | | | | | |
| LIRIANO, RAYMUNDO | | 60 W 162ND ST | | | | BRONX | NY | 10452-5466 | |
| LIRIO, DIANE | | 32 TACOMA ST | | | | SAN FRANCISCO | CA | 94118 | |
| LIRLEY, TODD JAMES | | Address Redacted | | | | | | | |
| LIROLA, ROMNIE | | 10008 W BLOCH RD | | | | TOLLESON | AZ | 85353 | |
| LIROLA, ROMNIE ALBERTO | | Address Redacted | | | | | | | |
| LIRON, STUART M | | Address Redacted | | | | | | | |
| LIS IRRIGATION SYSTEMS INC | | 207 HILLSTONE DRIVE | | | | JAMESTOWN | NC | 27282 | |
| LIS, JENNIFER ERIN | | Address Redacted | | | | | | | |
| LISA A KNADLE | KNADLE LISA A | 2675 S NELLIS BLVD APT 1149 | | | | LAS VEGAS | NV | 89121-7718 | |
| LISA A SANDY | SANDY LISA A | 4905 DARROWBY RD | | | | GLEN ALLEN | VA | 23060-3517 | |
| Lisa Albano | | 510 Broadhollow Rd Ste 308 | | | | Melville | NY | 11747 | |
| LISA B NICHOLS | NICHOLS LISA B | 515 WILLOW AVE | | | | HOBOKEN | NJ | 07030-3914 | |
| LISA COHEN CUST | COHEN LISA | ALLYSON COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | | SYKESVILLE | MD | 21784-8429 | |
| LISA COHEN CUST | COHEN LISA | JOSHUA COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | | SYKESVILLE | MD | 21784-8429 | |
| LISA COHEN CUST | COHEN LISA | MARNI COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | | SYKESVILLE | MD | 21784-8429 | |
| LISA DESOUSA | DESOUSA LISA | 189 WENDELL ST | | | | PROVIDENCE | RI | 02909-2113 | |
| LISA I ZESKE | | 11249 SW 11TH ST | | | | PEMBROKE PINES | FL | 33025-4378 | |
| LISA J NORRIS CUST | NORRIS LISA J | EMILY MARIE NORRIS | UNIF TRF MIN ACT MD | 68 BELFAST RD | | TIMONIUM | MD | 21093-4205 | |
| LISA J NORRIS CUST | NORRIS LISA J | WILLIAM JUNGHANS NORRIS | UNIF TRF MIN ACT MD | 68 BELFAST RD | | TIMONIUM | MD | 21093-4205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LISA K OQUINN | OQUINN LISA K | 5245 BEACON DR | | | | BIRMINGHAM | AL | 35210-2817 | |
| Lisa Kao Cust Morris Yeh Unif Trf Min Act Ca | Lisa Kao Cust | Morris Yeh Utma Ca | 1821 Country Knoll Pl | | | Hacienda Heights | CA | 91745 | |
| LISA LORMAND & HER ATTORNEY | | 9459 CHESAPEAKE DR | | | | BRENTWOOD | TN | 37027 | |
| LISA LORMAND & HER ATTORNEY | | BRIAN COOPER GUEQUIERRE | 9459 CHESAPEAKE DR | | | BRENTWOOD | TN | 37027 | |
| Lisa M Boyer | | 6317 Park Ridge Rd | | | | Loves Park | IL | 61111 | |
| Lisa M Boyer Benef IRA Helen J Kerl Decd | FCC As Cust | 6317 Park Ridge Rd | | | | Loves Park | IL | 61111-4072 | |
| LISA M KRUPINSKI | | 1 JACQUELINE DR | | | | WEST CHESTER | PA | 19382-7138 | |
| Lisa Madigan | Office Of The Attorney General | State Of Illinois | James R  Thompson Center | 100 W  Randolph St | | Springfield | IL | 62706 | |
| LISA O BRYANT QUISENBERRY | QUISENBERRY LISA O B | 11314 W ABBEY CT | | | | GLEN ALLEN | VA | 23059-1852 | |
| LISA PYBURN | PYBURN LISA | 7613 BARRON CT | | | | COLUMBUS | GA | 31904-1705 | |
| Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | | | Richmond | VA | 23218 | |
| LISA WALKO | WALKO LISA | 5625 OLDE HARTLEY WAY | | | | GLEN ALLEN | VA | 23060-6357 | |
| LISA, ASEVEDO | | PO BOX 143 | | | | AGUA DULCE | TX | 78330-0143 | |
| LISA, CARROLL | | 118 IDLEWELL BLVD | | | | WEYMOUTH | MA | 02188-0000 | |
| LISA, DOOLLITTLE | | 6171 200ST CT E | | | | SPANAWAY | WA | 98387-0000 | |
| LISA, GEBROSKY | | 15555 MEADOW WOOD DR | | | | WELLINGTON | FL | 33414-0000 | |
| LISA, M | | 423 PINEHURST BLVD | | | | SAN ANTONIO | TX | 78221-4139 | |
| LISA, MCHARDY | | 93 MYRTLE ST | | | | LAWRENCE | MA | 01843-0000 | |
| LISA, RODRIGUEZ | | 11 VALCIRCLE | | | | SPRINGFIELD | MA | 01119-0000 | |
| LISA, SAVIR | | 111 S WACKER | | | | CHICAGO | IL | 60415-0000 | |
| LISA, SILVA | | 1724 WENDY DR | | | | EDINBURG | TX | 78539-5310 | |
| LISA, STEBBINS | | 2653 TRINITY CIR NW | | | | LAKELAND | FL | 33809-0000 | |
| LISA, TORREZ | | 15438 MOBILE ST | | | | HOUSTON | TX | 77015-0000 | |
| LISA, VINCENT J | | Address Redacted | | | | | | | |
| LISAGOR, MICHAEL HOWARD | | Address Redacted | | | | | | | |
| LISASUIN, SAMUEL | | Address Redacted | | | | | | | |
| LISBOA, ANTHONY ANGELO | | Address Redacted | | | | | | | |
| LISBON CLEANING INC | | 350 ADAMS ST | PO BOX 5040 | | | NEWARK | NJ | 07105 | |
| LISBON CLEANING INC | | PO BOX 5040 | | | | NEWARK | NJ | 07105 | |
| LISBY, AARON I | | 22 DAISEY LN | | | | MALVERN | PA | 19355-2544 | |
| LISCANO, RONALD | | Address Redacted | | | | | | | |
| LISCHIN, ETHAN | | Address Redacted | | | | | | | |
| LISCO HEATING & COOLING INC | | 12608 STATE RD | | | | NORTH ROYALTON | OH | 441334312 | |
| LISCO HEATING & COOLING INC | | 12608 STATE RD STE 3 | | | | NORTH ROYALTON | OH | 44133-4312 | |
| LISCO, ANGELA | | 13324 LITEWOOD DR | | | | HUDSON | FL | 34669 | |
| LISCOVITZ, JOHN PAUL | | Address Redacted | | | | | | | |
| LISEK, JON | | Address Redacted | | | | | | | |
| LISEK, RYAN CARL | | Address Redacted | | | | | | | |
| LISENBY JR, JOHN | | Address Redacted | | | | | | | |
| LISENBY JR, JOHNNY | | 4908 WALNUT DRIVE | | | | FAYETTEVILLE | NC | 28304-2248 | |
| LISENBY, DAVEON SETH | | Address Redacted | | | | | | | |
| LISEWSKI, JOSEPH | | Address Redacted | | | | | | | |
| LISHEBA, ALEX O | | Address Redacted | | | | | | | |
| LISI, ANDREW | | Address Redacted | | | | | | | |
| LISI, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| LISI, CHRIS T | | Address Redacted | | | | | | | |
| LISI, JOHN F | | Address Redacted | | | | | | | |
| LISI, KEVIN ANDRE | | Address Redacted | | | | | | | |
| LISI, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| LISI, PAUL EUGENE | | Address Redacted | | | | | | | |
| LISI, STEPHEN JOSEPH | | Address Redacted | | | | | | | |
| LISIECKI, JOSEPH | | 18917 QUERCUS DRIVE | | | | HUDSON | FL | 34667-0000 | |
| LISIECKI, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| LISIKIEWICZ, ADAM PHILIP | | Address Redacted | | | | | | | |
| LISK, CAMERON MICHAEL | | Address Redacted | | | | | | | |
| LISK, CAREY LADONNA | | Address Redacted | | | | | | | |
| LISK, JOSHUA E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LISK, TYLER DAVID | | Address Redacted | | | | | | | |
| LISKE, AARON DANIEL | | Address Redacted | | | | | | | |
| LISKOVEC, STEPHEN FRANCIS | | Address Redacted | | | | | | | |
| LISLE, ANDREW G | | 15 PERUVIAN LANE | | | | ORMOND BEACH | FL | 32174 | |
| LISLE, ANDREW GEORGE | | Address Redacted | | | | | | | |
| LISONBEE, BRETT MICHAEL | | Address Redacted | | | | | | | |
| LISOVICH, KEVIN JAMES | | Address Redacted | | | | | | | |
| LISOVITCH, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| LISOWSKI JR, JAMES MICHAEL | | Address Redacted | | | | | | | |
| LISOWSKI, MATTHEW | | Address Redacted | | | | | | | |
| LISS, ANDREW | | Address Redacted | | | | | | | |
| LISS, ERIC | | 30158 S SPRAGUE RD | | | | MOLALLA | OR | 97038-9444 | |
| LISS, ERIC M | | Address Redacted | | | | | | | |
| LISS, EVAN HOWARD | | Address Redacted | | | | | | | |
| LISS, GREGORY | | Address Redacted | | | | | | | |
| LISS, MATT A | | Address Redacted | | | | | | | |
| LISSARRAGUE, JOSH RENEE | | Address Redacted | | | | | | | |
| LISSOW, SHAUN T | | 3218 NEWFOUND LN | | | | CHESTER | VA | 23831 | |
| LIST, JONATHAN PAUL | | Address Redacted | | | | | | | |
| LIST, LUCIA | | 633 MT CLAIR DR | | | | LEXINGTON | KY | 40502 | |
| LIST, NATHAN FREDERICK | | Address Redacted | | | | | | | |
| LIST, SCOTT | | 8000 SOUTH 1700 W | | | | WEST JORDAN | UT | 84118 | |
| LIST, SCOTT C | | Address Redacted | | | | | | | |
| LISTANSKI, WILLIAM ANTHONY | | Address Redacted | | | | | | | |
| LISTELLO, LINDA | | 305 LAKESIDE DR | | | | VALPARAISO | IN | 46383-2440 | |
| LISTER, CATHERINE | | 724 W ZARRAGOSSA ST | | | | PENSACOLA | FL | 32502 | |
| LISTER, CATHERINE D | | Address Redacted | | | | | | | |
| LISTER, DANIEL PERRY | | Address Redacted | | | | | | | |
| LISTER, HEATHER ANN | | Address Redacted | | | | | | | |
| LISTER, KIM GINA | | Address Redacted | | | | | | | |
| LISTER, LESLIE | | Address Redacted | | | | | | | |
| LISTERMANN, KURT RICHARD | | Address Redacted | | | | | | | |
| LISTON, KIMBERLY ANN | | Address Redacted | | | | | | | |
| LISTON, RICHARD L | | Address Redacted | | | | | | | |
| LISWELL, BRADLEY RYAN | | Address Redacted | | | | | | | |
| LISZEWSKI, EDWARD JOSEPH | | Address Redacted | | | | | | | |
| LISZEWSKI, TERENCE STEPHEN | | Address Redacted | | | | | | | |
| LITAKER, MICHAEL | | 7938 W OAKLEAF | | | | ELMWOOD PARK | IL | 60707-2033 | |
| LITARDO, FLAVIO ERNESTO | | Address Redacted | | | | | | | |
| LITBERG, JEREMY JACOB | | Address Redacted | | | | | | | |
| LITCH, BRIAN REED | | Address Redacted | | | | | | | |
| LITCHFIELD COUNTY TIMES | | 32 MAIN STREET | | | | NEW MILFORD | CT | 06776 | |
| LITCHFIELD, KRISTEN | | Address Redacted | | | | | | | |
| LITCHFIELD, STEPHEN LAMONT | | Address Redacted | | | | | | | |
| LITCHFIELD, TERESA | | 7838 HOLIDAY VALLEY DR NW | | | | OLYMPIA | WA | 98502 | |
| LITCHFORD GLORIA G | | 2418 SWARTMORE AVE | | | | RICHMOND | VA | 23228 | |
| LITCHFORD, GLORIA G | | Address Redacted | | | | | | | |
| LITCHFORD, MITCHELL | | 5830 B RAIFORD CIRCLE | | | | LYNCHBURG | VA | 24503 | |
| LITCHMORE, RUDOLPH | | 10856 155TH ST | | | | JAMAICA | NY | 11433-2743 | |
| LITCO INTERNATIONAL INC | | PO BOX 931478 | | | | CLEVELAND | OH | 44193-0499 | |
| LITE A RAMA | | PO BOX 208 | | | | ROSEBUD | MO | 63091 | |
| LITE A RAMA | | SEARCHLIGHTS & SIGNS | PO BOX 208 | | | ROSEBUD | MO | 63091 | |
| LITE BRITE SIGNS | | 51 MONTGOMERY ST | | | | MIDDLETOWN | NY | 10940 | |
| LITE SPEED COMMUNICATIONS INC | | 3355 MYRTLE AVE NO 200 | | | | NORTH HIGHLANDS | CA | 95660 | |
| LITE, GLENN | | 19 BARLEY SHEAF DR | | | | NORRISTOWN | PA | 19403 | |
| LITECH LIGHTING MANAGEMENT SERVICES | | 3549 JOHNNY APPLESEED CT | | | | COLUMBUS | OH | 43213 | |
| LITEGLOW INDUSTRIES INC | | 2301 N W 33RD COURT | | | | POMPANO BEACH | FL | 33069 | |
| LITEGLOW INDUSTRIES INC | | UNIT 104 | 2301 N W 33RD COURT | | | POMPANO BEACH | FL | 33069 | |
| LITEON IT CORP | | 726 HILLVIEW DR | | | | MILPITAS | CA | 95035 | |
| LITES, ROBERT RAY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LITFIN, STEVEN WAYNE | | Address Redacted | | | | | | | |
| LITHEREDGE JR , ROBERT CARL | | Address Redacted | | | | | | | |
| LITHIA SPRINGS COMPREHENSIVE | | 632 THORNTON ROAD | | | | LITHIA SPRINGS | GA | 30122 | |
| LITHIA SPRINGS FLORIST | | 6595 G ROSWELL RD NO 829 | | | | ATLANTA | GA | 30328 | |
| LITHIA SPRINGS FLOWER & HALLMK | | 632 THORNTON ROAD | | | | LITHIA SPRINGS | GA | 30122 | |
| LITHIA SPRINGS FLOWER & HALLMK | | PO BOX 569 | | | | LITHIA SPRINGS | GA | 30122 | |
| LITHIA SPRINGS FLOWER GIFT | | PO BOX 13526 | | | | ATLANTA | GA | 30324 | |
| LITHIA SPRINGS HS DUG OUT CLUB | | PO BOX 44011 | | | | ATLANTA | GA | 30336 | |
| LITHO PLATE MAKING CO INC | | 1705 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23222 | |
| LITHO PLATE MAKING CO INC | | PO BOX 9667 | | | | RICHMOND | VA | 23228 | |
| LITHOGRAPHIX INC | | PO BOX 512266 | | | | LOS ANGELES | CA | 90051-0266 | |
| LITI, SABRINA | | Address Redacted | | | | | | | |
| LITIGATION COMMUNICATIONS INC | | 1009 DUKE STREET | | | | ALEXANDRIA | VA | 22314 | |
| LITKE, EDWARD | | 260 DELORES ST | | | | SAN FRANCISCO | CA | 94102 | |
| LITKE, MICHAEL PAUL | | Address Redacted | | | | | | | |
| LITL INC | | 77 SANTA MONICA CT | | | | ROYAL PALM BEACH | FL | 33411 | |
| LITLE, FRANCIS M | | Address Redacted | | | | | | | |
| LITMAN, JUSTIN WILLIAM | | Address Redacted | | | | | | | |
| LITMAN, SAMUEL LAURANCE | | Address Redacted | | | | | | | |
| LITMOR PUBLICATIONS | | 821 FRANKLIN AVE | | | | GARDEN CITY | NY | 11530 | |
| LITOLFF, ERIC | | 123 WEST ROSSVIEW RD | | | | CLARKSVILLE | TN | 37040 | |
| LITOLFF, ERIC JAMES | | Address Redacted | | | | | | | |
| LITOS, CHAD DAVID | | Address Redacted | | | | | | | |
| LITOSTANSKY, TIMOTHY JOSEPH | | Address Redacted | | | | | | | |
| LITRAS, BIJOUX MICHELLE | | Address Redacted | | | | | | | |
| LITSCHER, MATTHEW | | Address Redacted | | | | | | | |
| LITT, BRETT | | Address Redacted | | | | | | | |
| LITTELL INDUSTRIES INC | | 13006 SATICOY ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| LITTELL, HARRINGTON | | Address Redacted | | | | | | | |
| LITTELL, PHILLIP R | | Address Redacted | | | | | | | |
| LITTER PATROL | | 348 CONKLINTOWN RD | | | | RINGWOOD | NJ | 07456 | |
| LITTERAL, AARON M | | Address Redacted | | | | | | | |
| LITTERELLO, MICHAEL CARMINE | | Address Redacted | | | | | | | |
| LITTERER, ANDREW C | | Address Redacted | | | | | | | |
| LITTERIO, NICHOLAS ANTONIO | | Address Redacted | | | | | | | |
| LITTLE & LITTLE | | PO BOX 1448 | | | | RALEIGH | NC | 27602 | |
| LITTLE APPLIANCE | | 3706 WILLIAMSBURG RD | | | | RICHMOND | VA | 23231 | |
| LITTLE BAY REALTY | | 25A & WADING RIVER ROAD | | | | WADING RIVER | NY | 11792 | |
| LITTLE BRITAIN HOLDING LLC | C O THE FLYNN COMPANY | BOX 223227 | | | | PITTSBURG | PA | 15251-2227 | |
| LITTLE BRITAIN HOLDING, LLC | NO NAME SPECIFIED | C/O THE FLYNN COMPANY | BOX 223227 | | | PITTSBURG | PA | 15251-2227 | |
| Little Britain Holdings LLC | Robert E Greenberg Esq | Freidlader Misler PLLC | 1101 17th St NW Ste 700 | | | Washington | DC | 20036 | |
| LITTLE BRITAIN HOLDINGS LLC | | BOX 223227 | C/O THE FLYNN COMPANY | | | PITTSBURG | PA | 15251-2227 | |
| LITTLE BROWN & COMPANY | | 3 CENTER PLAZA | ATTN STEVEN TURNER | | | BOSTON | MA | 02108 | |
| LITTLE BROWN & COMPANY | | PO BOX 8828 | JFK STATION | | | BOSTON | MA | 02114 | |
| LITTLE BROWN & COMPANY | | | | | | BOSTON | MA | 02108 | |
| LITTLE CAESARS | | 1220 WESTOVER HILLS BLVD | | | | RICHMOND | VA | 23225 | |
| LITTLE CAESARS | | 9203 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23235 | |
| LITTLE CAESARS PIZZA | | 2001 LOY LAKE RD | | | | SHERMAN | TX | 75090 | |
| LITTLE COUPON BOOK, THE | | 136 W BELMONT ST STE 11 152 | | | | CALHOUN | GA | 30701 | |
| LITTLE DIVERSIFIED | | 5815 WESTPARK DR | ARCHITECTURAL CONSULTING | | | CHARLOTTE | NC | 28217 | |
| Little Egypt Golf Cars Ltd | LITTLE EGYPT GOLF CARS LTD | | PO BOX 992 | | | SALEM | IL | 62881 | |
| Little Egypt Golf Cars Ltd | | 1228 S Broadway | | | | Salem | IL | 62881 | |
| LITTLE EGYPT GOLF CARS LTD | | PO BOX 992 | | | | SALEM | IL | 62881 | |
| LITTLE HILLS RANCH, THE | | 5757 A SONOMA DRIVE | | | | PLEASANTON | CA | 94566 | |
| LITTLE III, RUSH CALVIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE JOES AUTOS | | 307 ALBEMARLE DR STE 200B | CIVIL DIVISION COURTROOM A | | | CHESAPEAKE | VA | 23322-5578 | |
| LITTLE JOES AUTOS | | 308 SHEA DRIVE CIVIL DIV | CHEASPEAKE GENERAL DIST COURT | | | CHEASPEAKE | VA | 23320-5598 | |
| LITTLE JOES AUTOS | | CHEASPEAKE GENERAL DIST COURT | | | | CHEASPEAKE | VA | 233205598 | |
| LITTLE JOES PLUMBING | | 1904 SW THIRD ST | | | | ANKENY | IA | 50021 | |
| LITTLE MANAGEMENT INC, GEORGE | | 1133 WESTCHESTER AVE STE N136 | | | | WEST HARRISON | NY | 10604 | |
| LITTLE OCMULGEE SERVICE CORP | | PO BOX 150 | | | | ALAMO | GA | 30411 | |
| LITTLE OCMULGEE SERVICE CORP | | PO BOX 150 | RAILROAD AVE | | | ALAMO | GA | 30411 | |
| LITTLE ROCK DEMOCRAT GAZETTE | | DONNA COOK | P O BOX 2221 | | | LITTLE ROCK | AR | 72203 | |
| LITTLE ROCK NEWSPAPERS INC | | BUSINESS OFFICE RETAIL DISPLAY | | | | LITTLE ROCK | AR | 72203 | |
| LITTLE ROCK NEWSPAPERS INC | | PO BOX 2221 | BUSINESS OFFICE RETAIL DISPLAY | | | LITTLE ROCK | AR | 72203 | |
| LITTLE ROCK POLICE DEPT | | 700 W MARKHAM ST | | | | LITTLE ROCK | AR | 72201 | |
| LITTLE ROCK, CITY OF | | 500 W MARKHAM RM 100 | | | | LITTLE ROCK | AR | 72201 | |
| LITTLE ROCK, CITY OF | | 500 W MARKHAM ST 100 CITY HALL | TREASURY MANAGEMENT DIVISION | | | LITTLE ROCK | AR | 72201-1497 | |
| LITTLE ROCK, CITY OF | | 723 WEST MARKHAM ST | | | | LITTLE ROCK | AR | 72201-1334 | |
| LITTLE ROCK, CITY OF | | LITTLE ROCK CITY OF | REVENUE OFFICE 100 CITY HALL | 500 W MARKHAM | | LITTLE ROCK | AR | 72201 | |
| LITTLE ROCK, CITY OF | | REVENUE COLLECTION DIV | 500 W MARKHAM RM 100 | | | LITTLE ROCK | AR | 72201 | |
| LITTLE SAIGON NEWS, THE | | PO BOX 740248 | | | | NEW ORLEANS | LA | 70174 | |
| LITTLE TIKES | | PO BOX 75290 | | | | CHICAGO | IL | 60675-5290 | |
| LITTLE TV SHOPPE | | 51125 W ARKANSAS LANE | | | | ARLINGTON | TX | 76016 | |
| LITTLE, AARON G | | Address Redacted | | | | | | | |
| LITTLE, AISHA RENEE | | Address Redacted | | | | | | | |
| LITTLE, AMANDA LYNN | | Address Redacted | | | | | | | |
| LITTLE, ANDREW CHARLES | | Address Redacted | | | | | | | |
| LITTLE, ARTHUR D | | 15 ACORN PARK | | | | CAMBRIDGE | MA | 02140-2390 | |
| LITTLE, ASHLEY MARIE | | Address Redacted | | | | | | | |
| LITTLE, ASHLEY SHANAE | | Address Redacted | | | | | | | |
| LITTLE, BARRY | | 720 W GORDON TER | | | | CHICAGO | IL | 60613-2269 | |
| LITTLE, BENJAMIN HUNTER | | Address Redacted | | | | | | | |
| LITTLE, BRENNAN J | | Address Redacted | | | | | | | |
| LITTLE, BRIAN C | | 5212 DORCHESTER RD | | | | RICHMOND | VA | 23225 | |
| LITTLE, BRIAN C | | Address Redacted | | | | | | | |
| LITTLE, BRITTANY M | | Address Redacted | | | | | | | |
| LITTLE, CARL R JR | | 113 N LINGLE AVE | | | | HERSHEY | PA | 17033-1146 | |
| LITTLE, CHARLES M | | Address Redacted | | | | | | | |
| LITTLE, DANIELLE DEVETTE | | Address Redacted | | | | | | | |
| LITTLE, DEMETHIS | | Address Redacted | | | | | | | |
| LITTLE, DON A | | 850 TICONDEROGA ST | | | | PEARL HARBOR | HI | 96860-5117 | |
| LITTLE, FRANK | | 6502 KEYSTONE ST | | | | PHILADELPHIA | PA | 19135-0000 | |
| LITTLE, FREDRICK TESHAUNE | | Address Redacted | | | | | | | |
| LITTLE, GARY | | Address Redacted | | | | | | | |
| LITTLE, GARY DOUGLAS | | Address Redacted | | | | | | | |
| Little, Heywood | | 209 Patricia Ave | | | | Clearwater | FL | 33765 | |
| LITTLE, HEYWOOD K | | Address Redacted | | | | | | | |
| LITTLE, JACOB LEE | | Address Redacted | | | | | | | |
| LITTLE, JAMIE LYNNE | | Address Redacted | | | | | | | |
| LITTLE, JANAE AMBER | | Address Redacted | | | | | | | |
| LITTLE, JARED ALLEN | | Address Redacted | | | | | | | |
| LITTLE, JASON | | Address Redacted | | | | | | | |
| LITTLE, JASON MITCHELL | | Address Redacted | | | | | | | |
| LITTLE, JASON WESLEY | | Address Redacted | | | | | | | |
| LITTLE, JIM | | 1080 WHITE HAWK DR | | | | CUBA | MO | 65453-9612 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE, JOHN S | | Address Redacted | | | | | | | |
| LITTLE, JOHNATHAN E | | 120 MARCONI BLVD | | | | COLUMBUS | OH | 43215 | |
| LITTLE, JOHNNY RAY | | Address Redacted | | | | | | | |
| LITTLE, JOSEPH | | 1542 WYOMING CT | | | | RENO | NV | 89503 | |
| LITTLE, JOSEPH TAYLOR | | Address Redacted | | | | | | | |
| LITTLE, JOSHUA ROBERT | | Address Redacted | | | | | | | |
| LITTLE, JOSHUA THOMAS | | Address Redacted | | | | | | | |
| LITTLE, KALE JOSEPH | | Address Redacted | | | | | | | |
| LITTLE, KAMARI RAYMOND | | Address Redacted | | | | | | | |
| LITTLE, KANDICE CHANEL | | Address Redacted | | | | | | | |
| LITTLE, KANE M | | Address Redacted | | | | | | | |
| LITTLE, KELLEE | | 22 SPRINGBROOK RD | | | | NANUET | NY | 10954-0000 | |
| LITTLE, KELLEE ROBERTA | | Address Redacted | | | | | | | |
| LITTLE, KELLI | | 1410 N 17TH ST | | | | MEMPHIS | TX | 79245-2006 | |
| LITTLE, KELSEY MARIE | | Address Redacted | | | | | | | |
| LITTLE, LAUREN G | | Address Redacted | | | | | | | |
| LITTLE, LEON | | Address Redacted | | | | | | | |
| LITTLE, LISA VICTORIA | | Address Redacted | | | | | | | |
| LITTLE, MALCOLM JAMAR | | Address Redacted | | | | | | | |
| LITTLE, MATTHEW | | 440 ROSARIO DR | | | | SANTA BARBARA | CA | 93110-0000 | |
| LITTLE, MATTHEW JAMES | | Address Redacted | | | | | | | |
| LITTLE, MATTHEW THORNTON | | Address Redacted | | | | | | | |
| LITTLE, MICHAEL | | 908 WESTWOOD AVE | | | | HAMPTON | VA | 23661 | |
| LITTLE, MICHAEL | | Address Redacted | | | | | | | |
| LITTLE, MIKALAH ALIECE | | Address Redacted | | | | | | | |
| LITTLE, NAQUITA SHENEE | | Address Redacted | | | | | | | |
| LITTLE, PAUL | | Address Redacted | | | | | | | |
| LITTLE, ROBERT | | 642 NEPTUNE DR | | | | IDAHO FALLS | ID | 83402 | |
| LITTLE, ROBERT A | | Address Redacted | | | | | | | |
| LITTLE, ROBERT SCOTT | | Address Redacted | | | | | | | |
| LITTLE, RODNEY STEVEN | | Address Redacted | | | | | | | |
| LITTLE, ROGER | | 2902 3RD ST EAST | | | | BRADENTON | FL | 34208 | |
| LITTLE, ROGER E IV | | 2558 CR 420 UNIT A 2 | | | | LAKE PANASOFFREE | FL | 33538 | |
| LITTLE, SCOTT ANDREW | | Address Redacted | | | | | | | |
| LITTLE, SEAN THOMAS | | Address Redacted | | | | | | | |
| LITTLE, SHEENA M | | Address Redacted | | | | | | | |
| LITTLE, STACEY ALANA | | Address Redacted | | | | | | | |
| LITTLE, STEPHEN KURTIS | | Address Redacted | | | | | | | |
| LITTLE, STEPHEN M | | Address Redacted | | | | | | | |
| LITTLE, THOMAS | | 8371 COBB RD | | | | MANASSAS | VA | 20112 | |
| LITTLE, TINISHA | | 6761 OAKLEIGH TRAIL | | | | REX | GA | 30273 | |
| LITTLE, TINISHA S | | Address Redacted | | | | | | | |
| LITTLE, VERNON | | Address Redacted | | | | | | | |
| LITTLE, WAYNE MICHAEL | | Address Redacted | | | | | | | |
| LITTLE, WYKENYA LASHON | | Address Redacted | | | | | | | |
| LITTLE, XAVIER DJUAN | | Address Redacted | | | | | | | |
| LITTLEFIELD, CRYSTAL | | 113 EASTERN AVE | | | | AUGUSTA | ME | 04330-5815 | |
| LITTLEFIELD, DREW J | | 3560 HILDON CIR | | | | ATLANTA | GA | 30341-2631 | |
| LITTLEFIELD, JOHN | | 917 WEST FLORENCE | | | | BURBANK | CA | 91505 | |
| LITTLEFIELD, NICOLE RAE | | Address Redacted | | | | | | | |
| LITTLEFIELD, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| LITTLEFIELD, TAMARA LEANNE | | Address Redacted | | | | | | | |
| LITTLEJOHN ASSOCIATES | | PO BOX 09626 | | | | COLUMBUS | OH | 43209 | |
| LITTLEJOHN II, VARSI LAMONT | | Address Redacted | | | | | | | |
| LITTLEJOHN III, FRED WILLIAM | | Address Redacted | | | | | | | |
| LITTLEJOHN, CAMERON WAYNE | | Address Redacted | | | | | | | |
| LITTLEJOHN, CHARLES ROBERT | | Address Redacted | | | | | | | |
| LITTLEJOHN, CRISTON | | Address Redacted | | | | | | | |
| LITTLEJOHN, DAVID W | | Address Redacted | | | | | | | |
| LITTLEJOHN, JAMES | | 1977 NE 119TH PL | | | | MIAMI | FL | 33181-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LITTLEJOHN, JARED DWAYNE | | Address Redacted | | | | | | | |
| LITTLEJOHN, JELANI JAHI | | Address Redacted | | | | | | | |
| LITTLEJOHN, KERRI L | | Address Redacted | | | | | | | |
| LITTLEJOHN, LEONARD | | 4081 DORIS ST | | | | DETROIT | MI | 48238-2647 | |
| LITTLEJOHN, MARK | | 80 CRAIWELL AVE | | | | WEST SPRINGFIELD | MA | 01089 | |
| LITTLEJOHN, MARK A | | Address Redacted | | | | | | | |
| LITTLEJOHN, NICHOLAS P | | Address Redacted | | | | | | | |
| LITTLEJOHN, WOODROW CHARLES | | Address Redacted | | | | | | | |
| LITTLEJOHNS CATERING | | 1940 BLUE RIDGE ROAD | | | | CHARLOTTESVILLE | VA | 22903 | |
| LITTLEPAGE, DAVID PAUL | | Address Redacted | | | | | | | |
| LITTLER MENDELSON FASTIFF TICH | | 650 CALIFORNIA ST 20TH FL | | | | SAN FRANCISCO | CA | 94108 | |
| LITTLER MENDELSON FASTIFF TICH | | 650 CALIFORNIA ST 20TH FL | | | | SAN FRANCISCO | CA | 941082693 | |
| LITTLER MENDELSON FASTIFF TICH | | PO BOX 45547 | | | | SAN FRANCISCO | CA | 94145-0547 | |
| Littler Mendelson PC | Littler Mendelson PC 20th Fl | 650 California St | | | | San Francisco | CA | 94108 | |
| LITTLES VENDING SPRING WATER CO | | 6228 YELLOSTONE DR | | | | ALEXANDRIA | VA | 22312 | |
| LITTLES VENDING SPRING WATER CO | | PO BOX 213 | | | | NEWINGTON | VA | 22122-0213 | |
| LITTLES, DALTON LEE | | Address Redacted | | | | | | | |
| LITTLES, DANIEL ALEXANDER | | Address Redacted | | | | | | | |
| LITTLES, DEMARKUS D | | Address Redacted | | | | | | | |
| LITTLES, EDWARD J | | 805 W 52ND ST | | | | SAVANNAH | GA | 31405 | |
| LITTLES, EDWARD JAMES | | Address Redacted | | | | | | | |
| LITTLES, IRWIN K | | Address Redacted | | | | | | | |
| LITTLES, JAMILA | | Address Redacted | | | | | | | |
| LITTLES, ROMEON JOSHUA | | Address Redacted | | | | | | | |
| LITTLES, WILLIE JASON | | Address Redacted | | | | | | | |
| LITTLESON, ANTHONY DAVID | | Address Redacted | | | | | | | |
| LITTLESON, LOUIS MICHAEL | | Address Redacted | | | | | | | |
| LITTLETON CLERK OF COUNTY CT | | 1790 WEST LITTLETON BLVD | | | | LITTLETON | CO | 80120 | |
| LITTLETON, ADAM JOSEPH | | Address Redacted | | | | | | | |
| LITTLETON, DEBORAH SUE | | Address Redacted | | | | | | | |
| LITTLETON, EUGENE ANTHONY | | Address Redacted | | | | | | | |
| LITTLETON, JONATHON SCOTT | | Address Redacted | | | | | | | |
| LITTLETON, KRISTY M | | Address Redacted | | | | | | | |
| LITTLETON, LARAE L | | Address Redacted | | | | | | | |
| LITTLETON, MICHAEL PETER | | Address Redacted | | | | | | | |
| LITTLETON, RYAN ANTHONY | | Address Redacted | | | | | | | |
| LITTMAN, ADAM DAVID | | Address Redacted | | | | | | | |
| LITTMAN, CHARLES JOHN | | Address Redacted | | | | | | | |
| LITTMAN, DAVID | | 1500 PLANTATION OAKS DR APT 404 | | | | ROANOKE | TX | 76262-5553 | |
| LITTO, ANTONIO FRANCIS | | Address Redacted | | | | | | | |
| LITTON SYNDICATIONS INC | | 884 ALLBRITTON BLVD | SUITE 200 | | | MT PLEASANT | SC | 29464 | |
| LITTON SYSTEMS INC | | PO BOX 26707 | VEAM DIVISION | | | NEW YORK | NY | 10087-6707 | |
| LITTON, HENRY | | 919 NE 27TH ST | | | | MOORE | OK | 73160-8903 | |
| LITTON, JUSTIN CALEB | | Address Redacted | | | | | | | |
| LITTON, MICHAEL JONATHAN | | Address Redacted | | | | | | | |
| LITTON, SUSAN E | | 13030 GLENSHADE DRIVE | | | | MIDLOTHIAN | VA | 23114 | |
| LITTON, SUSAN EMILY | | Address Redacted | | | | | | | |
| Littrell, William Douglas IRA | William Douglas Littrell | 13922 Sunnybrook Rd | | | | Phoenix | MD | 21131 | |
| LITTRELO, STEVE | | 309 RAY AVE | | | | CRESTVIEW | FL | 32536 | |
| LITUMA, JAIME | | 7649 85TH DR | | | | WOODHAVEN | NY | 11421 | |
| LITVIN, TARA | | 25 STELLA DR | | | | HOLLAND | PA | 18966-1157 | |
| LITVINSKIY, ROMAN | | Address Redacted | | | | | | | |
| LITWAK, HOWARD | | 3001 TENTH AVE | | | | SEATTLE | WA | 98119 | |
| LITWIN, JOHN FREDERIC | | Address Redacted | | | | | | | |
| LITYMA, PAMELA | | 18408 E UNION SCHOOL RD | | | | INDEPENDENCE | MO | 64058-1980 | |
| LIU, ANNIE | | Address Redacted | | | | | | | |
| LIU, CHIAO KATHERINE | | Address Redacted | | | | | | | |
| LIU, CHIH HSIEN DANNY | | Address Redacted | | | | | | | |
| LIU, CHIHHSIEN | | 41 WHISPERING PINE | | | | IRVINE | CA | 92620-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIU, DAVID | | Address Redacted | | | | | | | |
| LIU, DEMING | | Address Redacted | | | | | | | |
| LIU, EDDIE | | 1386 ABERFORD DR | | | | SAN JOSE | CA | 95131 | |
| LIU, EV | | Address Redacted | | | | | | | |
| Liu, Guoliang | | 1631 Madison St | | | | Madison | WI | 53711 | |
| LIU, HUA | | 10880 VALLEYBROOK CIR | | | | LITTLETON | CO | 80130 | |
| LIU, JEFF BENJAMIN | | Address Redacted | | | | | | | |
| LIU, KENRICK L | | Address Redacted | | | | | | | |
| LIU, MAYNE | | 126 E NITTANY AVE APT 15 | | | | STATE COLLEGE | PA | 16801 | |
| LIU, WAYNE | | 126 E NITTANY AVE APT 15 | | | | STATE COLLEGE | PA | 16801-5328 | |
| LIU, WILLY | | Address Redacted | | | | | | | |
| LIU, YONGZHAO | | Address Redacted | | | | | | | |
| LIVA, JOCELYNE | | 98 450 KOAUKA LOOP | | | | AIEA | HI | 96701-4519 | |
| LIVARCHUK, DAVID CHARLES | | Address Redacted | | | | | | | |
| LIVARCHUK, LESIA | | Address Redacted | | | | | | | |
| LIVAS, CARL JEROME | | Address Redacted | | | | | | | |
| LIVAS, ERIK JEROME | | Address Redacted | | | | | | | |
| LIVE NATION MOTOR SPORTS INC | | 4255 MERIDIAN PKY | | | | AURORA | IL | 60504 | |
| LIVE OAK, THE CITY OF | | POLICE DEPARTMENT | 8001 SHIN OAK | | | LIVE OAK | TX | 78233 | |
| LIVE WIRE COMMUNICATIONS | | 709 WINDY HOLLOW CT | | | | WENTZVILLE | MO | 63385 | |
| LIVE WIRE INSTALLATIONS | | 6720 FAIR OAKS BLVD STE 201 | | | | CARMICHAEL | CA | 95608 | |
| LIVECCHI, JASON FRANCIS | | Address Redacted | | | | | | | |
| LIVELY, ASHLEY MARANDA | | Address Redacted | | | | | | | |
| LIVELY, ASHTON ALEXANDER | | Address Redacted | | | | | | | |
| LIVELY, CANDY | | 6233 ACORN DR | | | | MEMPHIS | TN | 38134 4607 | |
| LIVELY, CLAIRISSA | | 1231 GREENBROOK DR | | | | DESOTO | TX | 75154-0000 | |
| LIVELY, CLAIRISSA ANNE | | Address Redacted | | | | | | | |
| LIVELY, CLAIRISSA ANNE | | Address Redacted | | | | | | | |
| LIVELY, JOSHUA LEVI | | Address Redacted | | | | | | | |
| LIVELY, NICHOLAS ADAM | | Address Redacted | | | | | | | |
| LIVELY, PAUL | | Address Redacted | | | | | | | |
| LIVELY, ROBERT CHRISTOPHER | | Address Redacted | | | | | | | |
| LIVELY, SARAH JANE | | Address Redacted | | | | | | | |
| LIVEMORE, CITY OF | | LIVEMORE CITY OF | 1052 SOUTH LIVERMORE AVE | ATTN BUSINESS LICENSE COOR | | LIVERMORE | CA | 94550 | |
| LIVENGOOD, COLE MICHAEL | | Address Redacted | | | | | | | |
| LIVENGOOD, ERIC S | | Address Redacted | | | | | | | |
| LIVENGOOD, JAMES JOHN | | Address Redacted | | | | | | | |
| LIVENGOOD, MATTHEW | | Address Redacted | | | | | | | |
| LIVEOAK, JON LIONEL | | Address Redacted | | | | | | | |
| LIVEPERSON INC | | 462 7TH AVE 21ST FL | | | | NEW YORK | NY | 10018 | |
| LIVER, KEVIN PATRICK | | Address Redacted | | | | | | | |
| LIVERMAN, ANDREW R | | Address Redacted | | | | | | | |
| LIVERMAN, GEORGE | | 5026 SW 39TH DRIVE | | | | PORTLAND | OR | 97221 | |
| LIVERMAN, GEORGE A | | Address Redacted | | | | | | | |
| LIVERMORE CYCLERY | | 2288 FIRST STREET | | | | LIVERMORE | CA | 94550 | |
| LIVERMORE DUBLIN DISPOSAL | | PO BOX 66985 | | | | CHICAGO | IL | 606660985 | |
| LIVERMORE DUBLIN DISPOSAL | | PO BOX 78848 | | | | PHOENIX | AZ | 85062-8848 | |
| LIVERMORE DUBLIN DISPOSAL | | PO BOX 79168 | | | | PHOENIX | AZ | 85062-9168 | |
| LIVERMORE FIRE DEPT, CITY OF | | 4550 E AVE | | | | LIVERMORE | CA | 94550 | |
| LIVERMORE FIRE DEPT, CITY OF | | 4550 E AVE | LIVERMORE PLEASANTON FIRE DEPT | | | LIVERMORE | CA | 94550 | |
| LIVERMORE GLASS CO | | 2136 RAILROAD AVENUE | | | | LIVERMORE | CA | 94550 | |
| LIVERMORE POLICE DEPT | | 1110 S LIVERMORE AVENUE | | | | LIVERMORE | CA | 94550 | |
| LIVERMORE TROPHIES & TEES | | 4749 BENNETT DR STE I | | | | LIVERMORE | CA | 94551-4858 | |
| LIVERMORE, CITY OF | | ATTN CITY ATTORNEYS OFFICE | 1052 S LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | |
| LIVERMORE, CITY OF | | 1052 S LIVERMORE AVE | | | | LIVERMORE | CA | 94550-4899 | |
| LIVERMORE, CITY OF | | 1052 SO LIVERMORE AVE | | | | LIVERMORE | CA | 94550 | |
| LIVERMORE, CITY OF | | 3560 NEVADA ST | | | | PLEASANTON | CA | 94566 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIVERMORE, CITY OF | | FIRE PREVENTION BUREAU | 4550 EAST AVENUE | | | LIVERMORE | CA | 94550 | |
| LIVERMORE, JEFF A | | Address Redacted | | | | | | | |
| LIVERMORE, TALICIA LACHET | | Address Redacted | | | | | | | |
| LIVERNOIS, DAVID | | 301 FEATHER TREE DRIVE | | | | CLEARWATER | FL | 34625 | |
| LIVERNOIS, DAVID J | | Address Redacted | | | | | | | |
| LIVERPOOL, BRITTNE CHANCE | | Address Redacted | | | | | | | |
| LIVESAY, CHARLES DAVID | | Address Redacted | | | | | | | |
| LIVESEY, KAITLYN MARIE | | Address Redacted | | | | | | | |
| LIVEWIRE LOGIC | | 2700 GATEWAY CENTRE BLVD | STE 900 | | | MORRISVILLE | NC | 27560 | |
| LIVICA, CALOY VALERA | | Address Redacted | | | | | | | |
| LIVIDINI, MARC CHRISTOPHER | | Address Redacted | | | | | | | |
| LIVIERATOS, ROBERT D | | 37231 TARA DR | | | | NEW BALTIMORE | MI | 48047-5510 | |
| LIVING WORD MISSION, | | 8863 E 91ST | | | | TULSA | OK | 74147-0000 | |
| LIVINGS, VINCE G | | 29 FARM HOUSE LN | | | | CAMP HILL | PA | 17011-8303 | |
| LIVINGSTON & MATTESICH | | 1201 K ST STE 1100 | | | | SACRAMENTO | CA | 95814 | |
| LIVINGSTON CO CLERK OF COURT | JAMES CULBERTSON | LIVINGSTON COUNTY CLERKS OFFICE | LIVINGSTON COUNTY GOVERNMENT CTR RM 201 | 6 COURT ST | | GENESEO | NY | 14454 | |
| LIVINGSTON CO CLERK OF COURT | | PO BOX 1150 | | | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON COUNTY CIRCUIT CT | | 112 W MADISON STREET | | | | PONTIAC | IL | 61764 | |
| LIVINGSTON COUNTY SCU | | PO BOX 15324 | | | | ALBANY | NY | 12212-5324 | |
| LIVINGSTON FREIGHT/INTERNATIONAL | | LIVINGSTON/PBB GLOBAL LOGISTICS | ATTN DIRECTOR OF SALES | 150 C COURTNEYPARK DRIVE WEST | | MISSISSAUGA | ON | L5W1Y6 | |
| LIVINGSTON HOME SERVICES | | 550E 2200 N | | | | PROVO | UT | 84604 | |
| LIVINGSTON IV, WALTER RALEIGH | | Address Redacted | | | | | | | |
| LIVINGSTON PARISH SCHOOL BOARD | | PO BOX 1030 | SALES & USE TAX DEPT | | | LIVINGSTON | LA | 70754-1030 | |
| LIVINGSTON THE PLUMBER | | 138 HARSHBERGER ST | | | | JOHNSTOWN | PA | 15905 | |
| LIVINGSTON TV & APPLIANCE INC | | 619 ELM STREET | | | | CHILLICOTHE | MO | 64601 | |
| LIVINGSTON, AKEEM LEON | | Address Redacted | | | | | | | |
| LIVINGSTON, ANTOIN D | | Address Redacted | | | | | | | |
| LIVINGSTON, BERNARD | | 1310 KING ST | | | | FREDERICKSBURG | VA | 22401 | |
| LIVINGSTON, BLAKE | | Address Redacted | | | | | | | |
| LIVINGSTON, BRIAN | | Address Redacted | | | | | | | |
| LIVINGSTON, BRYAN CURTIS | | Address Redacted | | | | | | | |
| LIVINGSTON, BRYAN WAYNE | | Address Redacted | | | | | | | |
| LIVINGSTON, CAMERON DION | | Address Redacted | | | | | | | |
| LIVINGSTON, CARL ROBERT | | Address Redacted | | | | | | | |
| LIVINGSTON, CHARLES WESLEY | | Address Redacted | | | | | | | |
| LIVINGSTON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| LIVINGSTON, CHRISTOPHER SHANE | | Address Redacted | | | | | | | |
| LIVINGSTON, COLE BANNON | | Address Redacted | | | | | | | |
| LIVINGSTON, CORRIE | | 1949 HUNTERS BEND COURT | | | | MARIETTA | GA | 30062 | |
| LIVINGSTON, CYNTHIA LYNNE | | Address Redacted | | | | | | | |
| LIVINGSTON, DAVID MICHAEL | | Address Redacted | | | | | | | |
| LIVINGSTON, J R | | Address Redacted | | | | | | | |
| LIVINGSTON, JACOB MATTHEW | | Address Redacted | | | | | | | |
| LIVINGSTON, JAMES CURTIS | | Address Redacted | | | | | | | |
| LIVINGSTON, JASON | | 28 NORFOLK ST | 520 WINCHESTER AVE | | | WEST HAVEN | CT | 06516 | |
| LIVINGSTON, JASON L | | Address Redacted | | | | | | | |
| LIVINGSTON, JESSICA LYNN | | Address Redacted | | | | | | | |
| LIVINGSTON, JOHN J | | Address Redacted | | | | | | | |
| LIVINGSTON, JONATHAN ARTHUR | | Address Redacted | | | | | | | |
| LIVINGSTON, JONNA | | Address Redacted | | | | | | | |
| LIVINGSTON, JORDON R | | 1863 KENSINGTON AVE | | | | SALT LAKE CITY | UT | 84108 | |
| LIVINGSTON, JOSHUAH RAY | | Address Redacted | | | | | | | |
| LIVINGSTON, JUSTIN ANTHONY | | Address Redacted | | | | | | | |
| LIVINGSTON, KEVIN D | | Address Redacted | | | | | | | |
| LIVINGSTON, KIMANA LEON | | Address Redacted | | | | | | | |
| LIVINGSTON, LAURYN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIVINGSTON, MARGARET A | | Address Redacted | | | | | | | |
| LIVINGSTON, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| LIVINGSTON, RANDAL | | PO BOX 786 | | | | LA CENTER | KY | 42056-0786 | |
| LIVINGSTON, RANDAL C | | Address Redacted | | | | | | | |
| LIVINGSTON, REBECCA | | 110 RAY CLARK RD | | | | ELIZABETHTON | TN | 37643 | |
| LIVINGSTON, RYAN PAUL | | Address Redacted | | | | | | | |
| LIVINGSTON, SHANE T | | Address Redacted | | | | | | | |
| LIVINGSTON, SHANNON | | 3217 PARK AVE | | | | RICHMOND | VA | 23221 | |
| LIVINGSTON, SHARIA KATRICE | | Address Redacted | | | | | | | |
| LIVINGSTON, SHERLYON | | 1704 BRANHAM LN APT 203 | | | | SAN JOSE | CA | 95118 | |
| LIVINGSTON, STEVE PATRICK | | Address Redacted | | | | | | | |
| LIVINGSTON, TOWNSHIP OF | | 20 ROBERT H HARP DR | | | | LIVINGSTON | NJ | 07039-3930 | |
| LIVINGSTON, TOWNSHIP OF | | 357 S LIVINGSTON AVE | | | | LIVINGSTON | NJ | 07039 | |
| LIVINGSTON, WILLIAM RYAN | | Address Redacted | | | | | | | |
| LIVINGSTON, ZACH SCOTT | | Address Redacted | | | | | | | |
| LIVINGSTONE, BRANDON EDWARD | | Address Redacted | | | | | | | |
| LIVINGSTONE, DANIEL SONKO | | Address Redacted | | | | | | | |
| LIVINGSTONE, JAMES A | | 9700 PURCELL RD | | | | RICHMOND | VA | 23228 | |
| LIVINGSTONE, JASMINE K | | Address Redacted | | | | | | | |
| LIVINGSTONE, REECE | | 3760 N PINE GROVE AVE | | | | CHICAGO | IL | 60613-4103 | |
| LIVONIA CITY TREASURER WAYNE | | ATTN COLLECTORS OFFICE | PO BOX 537928 | | | LIVONIA | MI | | |
| LIVONIA DANISH BAKERY | | 27556 SCHOOLCRAFT | | | | LIVONIA | MI | 48152 | |
| LIVONIA TROPHY & SCREENING INC | | 38065 ANN ARBOR RD | | | | LIVONIA | MI | 48150 | |
| LIVONIA, CITY OF | | 33000 CIVIC CENTER DRIVE | | | | LIVONIA | MI | 48154 | |
| LIVONIA, CITY OF | | PO BOX 537928 | | | | LIVONIA | MI | 48153-7928 | |
| LIVORSI, ERIC SCOTT | | Address Redacted | | | | | | | |
| LIWANAG, JUSTIN | | Address Redacted | | | | | | | |
| LIWANAG, LENY Y | | PO BOX 602 | | | | STREAMWOOD | IL | 60107-0602 | |
| LIWANAG, MARK ANTHONY | | Address Redacted | | | | | | | |
| LIWEN, GREGORY DANTON | | Address Redacted | | | | | | | |
| LIYEW, BEFKADU | | Address Redacted | | | | | | | |
| LIZ, ANABIL | | Address Redacted | | | | | | | |
| LIZAMA, DOUGLAS ANTONIO | | Address Redacted | | | | | | | |
| LIZAMA, FERNANDO O | | Address Redacted | | | | | | | |
| LIZAMA, WELMA ANN CAMACHO | | Address Redacted | | | | | | | |
| LIZANA, AARON | | 12202 COUNTY FARM RD | | | | GULFPORT | MS | 39503 | |
| LIZANA, AARON LEE | | Address Redacted | | | | | | | |
| LIZANO, AMANDA MICHELLE | | Address Redacted | | | | | | | |
| LIZANO, HENRY | | Address Redacted | | | | | | | |
| LIZAOLA, ERNESTO | | Address Redacted | | | | | | | |
| LIZAOLA, FELICIA CHRISTINE | | Address Redacted | | | | | | | |
| LIZAOLA, FRANCESCA MARIE | | Address Redacted | | | | | | | |
| LIZARDI, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | | |
| LIZARDI, JONATHAN E | | Address Redacted | | | | | | | |
| LIZARDI, ROBERT LUIS | | Address Redacted | | | | | | | |
| LIZARDO, ARISTIDES | | Address Redacted | | | | | | | |
| LIZARDTECH | | 821 SECOND AVE 18TH FL | | | | SEATTLE | WA | 98104 | |
| LIZARRAGA III, ARMANDO | | Address Redacted | | | | | | | |
| LIZARRAGA, SERGIO ENRIQUE | | Address Redacted | | | | | | | |
| LIZBINSKI, TARA KAY | | Address Redacted | | | | | | | |
| LIZCANO, JULIO CESAR | | Address Redacted | | | | | | | |
| LIZON, CARLOS J | | 3177 COLCHESTER BROOKE LA | | | | FAIRFAX | VA | 22031 | |
| LIZON, CARLOS JUAN | | Address Redacted | | | | | | | |
| LIZOTTE, JOSH JAMES | | Address Redacted | | | | | | | |
| LIZOTTE, TRAVIS JOSEPH | | Address Redacted | | | | | | | |
| LIZZA, JOHN | | 28 FORDCROFT ST | | | | GROSSE POINTE | MI | 48236 | |
| LIZZETH, MELENDEZ | | 20 75 WALLACE AVE | | | | BRONX | NY | 10462-0000 | |
| LJ APPLIANCE REPAIR | | 16019 STONEHAVEN | | | | HOUSTON | TX | 77059 | |
| LJ APPLIANCE REPAIR | | 16019 STONEHAVEN | LARRY VICK | | | HOUSTON | TX | 77059 | |
| LJ DICICCO BUILDERS | | 1641 ROUTE 70 E | | | | CHERRY HILL | NJ | 08034 | |
| LJS ENTERPRISES INC | | 1003 N BERKLEY BLVD | | | | GOLDBORO | NC | 27534 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LJS ENTERPRISES INC | | PO BOX 11383 | | | | GOLDBORO | NC | 27532 | |
| LJS GROUP LLC | | 455 E ILLINOIS ST STE 665 | | | | CHICAGO | IL | 60611 | |
| LJUBJANKIC, AMRA | | Address Redacted | | | | | | | |
| LJUBUNCIC, HUSEIN NONE | | Address Redacted | | | | | | | |
| LJUMANI, EMRI | | 22000 CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183 | |
| LK ASSOCIATES | | 9555 SHORE DR | | | | NORFOLK | VA | 23518-1711 | |
| LK SNOWPLOWING INC | | 102 MALLARD WAY | | | | PEEKSKILL | NY | 10566 | |
| LKS ENTERPRISES INC | | 27 N BELMONT AVE | | | | RICHMOND | VA | 23221 | |
| LL BEAN | CREDIT SEVICES DEPT | | | | | FREEPORT | ME | 04033 | |
| LLABRE, PABLO | | Address Redacted | | | | | | | |
| LLAGAN GLORIA E | | 7690 DARLA WAY | | | | SACRAMENTO | CA | 95828 | |
| LLAMAS JR, JUAN JOSE | | Address Redacted | | | | | | | |
| LLAMAS, ADOLFO | | Address Redacted | | | | | | | |
| LLAMAS, ANTONIO | | 61 BINGHAM RD | | | | ASHEVILLE | NC | 28806-0000 | |
| LLAMAS, JUANA | | 4020 N WASHINGTON ST | | | | WESTMONT | IL | 60559-1333 | |
| LLAMAS, LEONEL | | Address Redacted | | | | | | | |
| LLAMAS, RANDY | | 4591 N 17TH AVE | N/A | | | PHOENIX | AZ | 85015-0000 | |
| LLAMAS, RANDY LAMAR | | Address Redacted | | | | | | | |
| LLAMAS, YOLANDA | | 1345 WEST F ST | | | | ONTARIO | CA | 91762 | |
| LLAMBIA, MANUEL | | Address Redacted | | | | | | | |
| LLANES, JEFFREY DONALD | | Address Redacted | | | | | | | |
| LLANES, JONATHAN JAMES | | Address Redacted | | | | | | | |
| LLANES, JONTHAN | | Address Redacted | | | | | | | |
| LLANES, JOSE ANTHONY | | Address Redacted | | | | | | | |
| LLANES, MIGUEL | | 316 W 45TH ST | | | | HIALEAH | FL | 33012-3943 | |
| LLANES, MONICA ELAINE | | Address Redacted | | | | | | | |
| LLANOS HINSON, ROBERT MATTHEW | | Address Redacted | | | | | | | |
| LLANOS, CHRISTOPHER EUGENE | | Address Redacted | | | | | | | |
| LLANOS, ERIKA MARIE | | Address Redacted | | | | | | | |
| LLANOS, JOSE | | Address Redacted | | | | | | | |
| LLANOS, YEDALIZ NICOLE | | Address Redacted | | | | | | | |
| LLANOS, YEDALIZ NICOLE | | Address Redacted | | | | | | | |
| LLAUGER, ANTHONY ALBERT | | Address Redacted | | | | | | | |
| LLEDO, ELLEZMER | | Address Redacted | | | | | | | |
| LLERA, IAN | | Address Redacted | | | | | | | |
| LLERANDI, KIMBERLY MICHELLE | | Address Redacted | | | | | | | |
| LLERENA, ANGEL | | Address Redacted | | | | | | | |
| LLERENA, HERIBERTO | | 15711 SW 304TH ST | | | | HOMESTEAD | FL | 33033 | |
| LLERENA, LUIS ADAM | | Address Redacted | | | | | | | |
| LLERENA, NICOLE ELLA | | Address Redacted | | | | | | | |
| LLEWALLYN III, GARNETT | | Address Redacted | | | | | | | |
| LLEWELLYN, AARON KURT | | Address Redacted | | | | | | | |
| LLEWELLYN, CHAD T | | Address Redacted | | | | | | | |
| LLEWELLYN, MARK STEELE | | Address Redacted | | | | | | | |
| LLEWELLYN, TERESA G | | Address Redacted | | | | | | | |
| LLITERAS ISABEL | | 158 CARY LANE | | | | POMONA | CA | 91767 | |
| LLOMPART, NORLAND | | Address Redacted | | | | | | | |
| LLOPIS, OMAR OCHOA | | Address Redacted | | | | | | | |
| LLOPIS, RONALD BRUCE | | Address Redacted | | | | | | | |
| LLORAY, LINDSEY ANNE | | Address Redacted | | | | | | | |
| LLORENTE, BRYCE JUSTIN | | Address Redacted | | | | | | | |
| LLOSAS, JUAN ALBERTO | | Address Redacted | | | | | | | |
| LLOSAS, MANUEL ENRIQUE | | Address Redacted | | | | | | | |
| LLOTD, WILCOX | | 128 S MACKENTIER | | | | GOLDEN | CO | 80401-0000 | |
| LLOYD & MCDANIEL PLC | | PO BOX 23200 | | | | LOUISVILLE | KY | 40223-0200 | |
| LLOYD & SON PLUMBING, KENNY | | PO BOX 2275 | | | | SALISBURY | MD | 21802 | |
| LLOYD & SONS, BUDDY | | 114 SOUTH BLVD | | | | SALISBURY | MD | 21804 | |
| LLOYD & SONS, BUDDY | | 816 ALBERT ST | | | | SALISBURY | MD | 21804 | |
| LLOYD ALICE | | 8179 CASSIE RD | | | | JACKSONVILLE | FL | 32221 | |
| LLOYD, ADAM | | 103 MOUNTAIN RD | | | | SHERMANSDALE | PA | 00001-7090 | |
| LLOYD, ADAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LLOYD, ADAM | | Address Redacted | | | | | | | |
| LLOYD, ADAM FRANKLIN | | Address Redacted | | | | | | | |
| LLOYD, ALICIA ANN | | Address Redacted | | | | | | | |
| LLOYD, ALISA LLOYD MARIE | | Address Redacted | | | | | | | |
| LLOYD, ANDRE QUINCY | | Address Redacted | | | | | | | |
| LLOYD, BENJAMIN DANIEL | | Address Redacted | | | | | | | |
| LLOYD, BONNIE | | 2155 WEST ST | APT B | | | REDDING | CA | 96001 | |
| LLOYD, BRAD | | 1039 N SAINT LOUIS AVE | | | | TULSA | OK | 74106-5447 | |
| LLOYD, BRITTANY MARIE | | Address Redacted | | | | | | | |
| LLOYD, CHET ANTHONY | | Address Redacted | | | | | | | |
| LLOYD, CHRISTOPHER CARTER | | Address Redacted | | | | | | | |
| LLOYD, CHRISTOPHER M | | Address Redacted | | | | | | | |
| LLOYD, CODY JUSTIN | | Address Redacted | | | | | | | |
| LLOYD, CRAYTON DANIEL | | Address Redacted | | | | | | | |
| LLOYD, DAVID B | | Address Redacted | | | | | | | |
| LLOYD, DOUGLAS WAYNE | | Address Redacted | | | | | | | |
| LLOYD, JAKE RYAN | | Address Redacted | | | | | | | |
| LLOYD, JAMAAL EDWARD | | Address Redacted | | | | | | | |
| LLOYD, JAMES ROBERT | | Address Redacted | | | | | | | |
| LLOYD, JEFF | | Address Redacted | | | | | | | |
| LLOYD, JEFFREY ROBERT | | Address Redacted | | | | | | | |
| LLOYD, JEREMY BLAKE | | Address Redacted | | | | | | | |
| LLOYD, JEREMY FRECH | | Address Redacted | | | | | | | |
| LLOYD, JEREMY RYAN | | Address Redacted | | | | | | | |
| LLOYD, JESSICA ANN | | Address Redacted | | | | | | | |
| LLOYD, JOHN PATRICK | | Address Redacted | | | | | | | |
| LLOYD, JOSEPH | | 111 BRICK RD | | | | AMHERST | VA | 24521 | |
| LLOYD, KAREN ELIZABETH | | Address Redacted | | | | | | | |
| LLOYD, KENNETH W | | 2405 CRYSTAL RIDGE RD | | | | RICHMOND | VA | 23233 | |
| LLOYD, KEVIN D | | Address Redacted | | | | | | | |
| LLOYD, KRYSTAL | | Address Redacted | | | | | | | |
| LLOYD, LATRICHA TC | | Address Redacted | | | | | | | |
| LLOYD, LEONIE LAMAR | | Address Redacted | | | | | | | |
| LLOYD, LISA | | 7500 WINNING COLORS COURT | | | | MIDLOTHIAN | VA | 23112 | |
| LLOYD, MARCUS ALLEN | | Address Redacted | | | | | | | |
| LLOYD, MATTHEW TRENT | | Address Redacted | | | | | | | |
| LLOYD, MICHAEL ALDEN | | Address Redacted | | | | | | | |
| LLOYD, MICHAEL CHANCEY | | Address Redacted | | | | | | | |
| LLOYD, MICHELLE | | 1135 BOYD AVE | | | | JOHNSTOWN | PA | 15905 | |
| LLOYD, MICHELLE J | | Address Redacted | | | | | | | |
| LLOYD, PATRICIA | | 9234 SUSQUEHANNA DRIVE | | | | ASHLAND | VA | 23005 | |
| LLOYD, PATRICIA L | | Address Redacted | | | | | | | |
| Lloyd, Paul | | 4502 Parkdale Dr | | | | Midland | TX | 79703-6943 | |
| LLOYD, ROBERT ADAM | | Address Redacted | | | | | | | |
| LLOYD, RYAN | | 12901 LONG RIDGE RD | | | | KNOXVILLE | TN | 37922-0000 | |
| LLOYD, RYAN FOSTER | | Address Redacted | | | | | | | |
| LLOYD, STEPHEN | | 13 PECAN RUN RADIAL | | | | OCALA | FL | 34472-0000 | |
| LLOYD, STEPHEN MONROE | | Address Redacted | | | | | | | |
| LLOYD, STEPHEN PAUL | | Address Redacted | | | | | | | |
| LLOYD, STEVE | | 82 FAIRWAY DR | | | | HOWARD | OH | 43028 | |
| LLOYD, STEVEN | | Address Redacted | | | | | | | |
| LLOYD, SYLVIA | | 11616 GREENWOOD RD | | | | GLEN ALLEN | VA | 23059 | |
| LLOYD, THOMAS M | | Address Redacted | | | | | | | |
| LLOYD, TRINA SMITH | | Address Redacted | | | | | | | |
| LLOYD, WAYLLON | | 3408 CLUB HOUSE CT | | | | RICHMOND | VA | 23294-0000 | |
| LLOYD, ZACHARY T | | Address Redacted | | | | | | | |
| LLOYDE, KIERRA ALEASE | | Address Redacted | | | | | | | |
| LLOYDS APPLIANCE SERVICE | | 3 LORRAINE AVE | | | | BINGHAMTON | NY | 13905 | |
| LLOYDS FLORIST & NURSERY | | 8118 PRESTON HWY | | | | LOUISVILLE | KY | 40219 | |
| LLOYDS OF LONDON | | C/O AON LONDON | 8 DEVONSHIRE SQUARE | | | LONDON EC2M 4PL | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LLOYDS SERVICE CENTER | | W 225 INDIANA | | | | SPOKANE | WA | 99205 | |
| LLUBERES, FRANKLYN IGNACIO | | Address Redacted | | | | | | | |
| LLUBERES, JENNIFER M | | Address Redacted | | | | | | | |
| LLYOD BARTO | | | | | | | | | |
| LM INDUSTRIAL INC | | 144 W LANDSTREET ROAD | | | | ORLANDO | FL | 32824 | |
| LMB CONSTRUCTION CO INC | | 100 WEST CLARENDON AVE STE 530 | | | | PHOENIX | AZ | 850133526 | |
| LMB CONSTRUCTION CO INC | | 100 WEST CLARENDON AVE STE 530 | | | | PHOENIX | AZ | 85013-35265 | |
| LML SUPERMARKETS II INC , D/B/A SHOP RITE OF NORTH BERTAN | | 3147 KENNEDY BLVD | | | | RIDGEFIELD PARK | NJ | 07047 | |
| LML SUPERMARKETS II INC , D/B/A SHOP RITE OF NORTH BERTAN | | 3147 KENNEDY BLVD | | | | NORTH BERGEN | NJ | 7 047E 003 | |
| LMR SILVERLAKE RETAIL PARTNERS | | PO BOX 2265 | | | | HOUSTON | TX | 77252-2265 | |
| LMS SATELLITE | | 2775 US RT 35 | | | | SOUTHSIDE | WV | 25187 | |
| LNC TV | | 613 WOODIS AVE | | | | NORFOLK | VA | 23510 | |
| LNL DISTRIBUTING CORP | | 235 ROBBINS LN | | | | SYOSSET | NY | 11791 | |
| LNR JEFFERSON LLC | | 1691 MICHIGAN AVE STE 130 | | | | MIAMI BEACH | FL | 33139 | |
| LNR Partners | Attn Dmitri Sulsky | Real Estate Finance and Servicing Group | 1601 Washington Ave | | | Miami Beach | FL | 33139 | |
| LO BUE, GIOVANNI SALVATORE | | Address Redacted | | | | | | | |
| LO, ALEXANDER C | | Address Redacted | | | | | | | |
| LO, ANDY | | Address Redacted | | | | | | | |
| LO, DARRICK M | | Address Redacted | | | | | | | |
| LO, KINFONG MARIO | | Address Redacted | | | | | | | |
| LO, KINFONGMARIO | | 23 N EARL ST | | | | SHIPPENSBURG | PA | 17257-0000 | |
| LO, LORZONE M | | Address Redacted | | | | | | | |
| LO, PA | | Address Redacted | | | | | | | |
| LO, RAY | | Address Redacted | | | | | | | |
| LO, VICTORIA KIN YING | | Address Redacted | | | | | | | |
| LO, YU YUEN | | Address Redacted | | | | | | | |
| LOADHOLT, AIRELL DAVID | | Address Redacted | | | | | | | |
| LOADHOLT, PETER C | | Address Redacted | | | | | | | |
| LOADHOLT, QUIANNA LYNETTE | | Address Redacted | | | | | | | |
| LOADING DOCK EQUIPMENT CO INC | | PO BOX 789 | | | | MECHANICSVILLE | VA | 23111 | |
| LOAIZA, GRACIELA | | Address Redacted | | | | | | | |
| LOAIZA, LUIS DANIEL | | Address Redacted | | | | | | | |
| LOAIZA, MARIO | | 15474 SW 28 AVE RD | | | | OCALA | FL | 34473 | |
| LOAIZA, NATALIE | | Address Redacted | | | | | | | |
| LOAIZA, NATHAN BRETT | | Address Redacted | | | | | | | |
| LOAN PRICING CORPORATION | | 135 W 50TH ST 13TH FLR | | | | NEW YORK | NY | 10020 | |
| LOAN, PATRICK RYAN | | Address Redacted | | | | | | | |
| LOAN, PATRICK RYAN | | Address Redacted | | | | | | | |
| LOATE, THATO | | Address Redacted | | | | | | | |
| LOAY F DEHNEH | | 1610 SHADY RIDGE CT | | | | ORLANDO | FL | 32807-4265 | |
| LOAYZA, GREGORIO DARIO | | Address Redacted | | | | | | | |
| LOAYZA, JEANETTE SONIA | | Address Redacted | | | | | | | |
| LOBAO, THOMAS JAY | | Address Redacted | | | | | | | |
| LOBAS, RONALD | | 2000 HASSELL RD APT 206 | | | | HOFFMAN ESTATES | IL | 60195-2331 | |
| LOBATO, CHERIESA BRIANN | | Address Redacted | | | | | | | |
| LOBATO, MARVIN T | | 1204 FRANCES RD | | | | SAN PABLO | CA | 94806 | |
| LOBATO, MARVIN TORIVIO | | Address Redacted | | | | | | | |
| LOBAZA, JAMESR R | | Address Redacted | | | | | | | |
| LOBB, GEORGE | | RD 3 BOX 198 9 | | | | CLEARFIELD | PA | 16830 | |
| LOBB, RICHARD W | | 4230 DORNEY PARK RD APT 314 | | | | ALLENTOWN | PA | 18104-5713 | |
| LOBB, TRISH | | 13160 WEXFORD HOLLOW RD | | | | JACKSONVILLE | FL | 32224-0000 | |
| LOBDELL, GRANT DAVID | | Address Redacted | | | | | | | |
| LOBDELL, JESSICA ROSE | | Address Redacted | | | | | | | |
| LOBEL FINANCIAL CORP | | 400 N 9TH ST RM 203 | CIVIL DIVISION | | | RICHMOND | VA | 23219 | |
| LOBERTINI LANA | | 5815 E LA PALMA | NO 141 | | | ANAHEIM | CA | 92807 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOBETO, JOE | | 827 E DUVAL ST | | | | LA VERNE | CA | 91750 | |
| LOBIANCO, JOHN ANDREW | | Address Redacted | | | | | | | |
| LOBIANCO, LAUREN | | Address Redacted | | | | | | | |
| LOBIANCO, MICHAEL HENRY | | Address Redacted | | | | | | | |
| LOBISCH, MICHAEL WALTER | | Address Redacted | | | | | | | |
| LOBISSER, JOEL RICHARD | | Address Redacted | | | | | | | |
| LOBISSER, JOEL RICHARD | | Address Redacted | | | | | | | |
| LOBO, ABE J | | Address Redacted | | | | | | | |
| LOBO, JOHN M | | Address Redacted | | | | | | | |
| LOBO, LUIS EDUARDO | | Address Redacted | | | | | | | |
| LOBO, SHAUNN CHRISTOPHER | | Address Redacted | | | | | | | |
| LOBO, STEVE | | Address Redacted | | | | | | | |
| LOBOSCO, GINA | | Address Redacted | | | | | | | |
| LOBOZZO, JOSH J | | Address Redacted | | | | | | | |
| LOBRANO JR, JOE T | | 5550 CHARLES CITY RD | | | | HENRICO | VA | 23231 | |
| LOBRANO KINCAID & QUESADA | | SUITE 2100 76 S LAURA STREET | | | | JACKSONVILLE | FL | 32202 | |
| LOBSTER RECORDS | | PO BOX 1473 | | | | SANTA BARBARA | CA | 93102 | |
| LOBUE, DAVIDE | | Address Redacted | | | | | | | |
| LOCADIA, CHRIS | | 8301 SW 44 PLACE | | | | DAVIE | FL | 33328 | |
| Local 10 WPLG TV | Attn Carol DeMeo | 3401 W Hallandale Beach Blvd | | | | Pembroke Park | FL | 33023 | |
| LOCAL ACCESS INTERNET SVC CORP | | 1133 KRESKY AVENUE NO 102 | | | | CENTRALIA | WA | 98531 | |
| LOCAL CONNECTION INC | | 209 INDEPENDENCE AVE | | | | JOLIET | IL | 60433 | |
| LOCAL EXCHANGE BAND | | 16110 CHURCH ST | THOMAS C BAILEY | | | AMELIA | VA | 23002 | |
| LOCAL EXCHANGE BAND | | 16110 CHURCH ST | | | | AMELIA | VA | 23002 | |
| LOCAL MOVERS | | 840 S 39TH ST | | | | LINCOLN | NE | 68510 | |
| LOCAL SCHOOL DISTRICT TAXES | | DEPT 827607 PO BOX 8590 | STATE OF DELAWARE | | | PHILADELPHIA | PA | 19101-9761 | |
| LOCAL SCHOOL DISTRICT TAXES | | LOCAL SCHOOL DISTRICT TAXES | STATE OF DELAWARE | DEPT 827607 PO BX 8590 | | PHILADELPHIA | PA | | |
| LOCAL TV & ELECTRONICS INC | | PO BOX 238 | 106 W WALTON | | | WILLARD | OH | 44890 | |
| LOCASCIO, ALFRED | | 120 WESTCHESER SQUARE | CITY MARSHAL | | | BRONX | NY | 10461 | |
| LOCASCIO, GASPARE | | 133 GOLFVIEW DR | | | | NORTHLAKE | IL | 60164-1616 | |
| LOCASTO, MATT | | Address Redacted | | | | | | | |
| LOCASTRO, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| LOCATELLI MOVING & STORAGE | | 1111 RIVER STREET | | | | SANTA CRUZ | CA | 95060 | |
| LOCH, MELANIE | | 5560 GLEN ERROL RD NW | | | | ATLANTA | GA | 30327-4852 | |
| LOCHARD, JEAN Y | | Address Redacted | | | | | | | |
| LOCHARO, GREGORY | | 777 GRAND CANYON BLVD | | | | RENO | NV | 39502-0000 | |
| LOCHER, JESSICA N | | Address Redacted | | | | | | | |
| LOCHMANN, JEFF LOWE | | Address Redacted | | | | | | | |
| LOCHMANN, JOHN DAVID | | Address Redacted | | | | | | | |
| LOCHNER, RICHARD STANLEY | | Address Redacted | | | | | | | |
| LOCHRIDGE PRIEST INC | | 225 LAKE AIR DRIVE | | | | WACO | TX | 76710 | |
| LOCHTE, TOM WILLIAM | | Address Redacted | | | | | | | |
| LOCICERO, JEREMY THOMAS | | Address Redacted | | | | | | | |
| LOCK & KEYS INC | | WOBURN MALL | | | | WOBURN | MA | 01801 | |
| LOCK & SECURITY INC, A | | PO BOX 56588 | | | | JACKSONVILLE | FL | 32241 | |
| LOCK DOC INC | | 110 N STANDARD ST | | | | LONGVIEW | TX | 75604 | |
| LOCK DOC, THE | | PO BOX 770164 | | | | MEMPHIS | TN | 38177-0164 | |
| LOCK DOCTOR, A | | 508 N MADISON | | | | BLOOMINGTON | IL | 61701 | |
| LOCK DOCTOR, THE | | 1516 S GRAND AVE E | | | | SPRINGFIELD | IL | 62703 | |
| LOCK JOCK | | PO BOX 2573 | | | | COVINGTON | LA | 70434 | |
| LOCK JR , ALAN KENNETH | | Address Redacted | | | | | | | |
| LOCK LINE LLC | | 333 W 11TH ST | C/O DST | | | KANSAS CITY | MO | 64105 | |
| LOCK LINE LLC | | 7400 STATE LINE RD | | | | PRAIRIE VILLAGE | KS | 66208 | |
| LOCK NET LLC | | 100 COURCHELLE DR | | | | NICHOLASVILLE | KY | 40356 | |
| LOCK SHOP INC, THE | | 73 560 A HWY 111 | | | | PALM DESERT | CA | 92260 | |
| LOCK SOUTH INC | | 1914 D BRASELTON HWY | | | | BUFORD | GA | 30519 | |
| LOCK SPECIALTY INC | | 1780 E POPLAR RD | | | | COLUMBIA CITY | IN | 46725-8942 | |
| LOCK STOCK N BARREL | | 319 MAIN STREET NO 7 | | | | SALINAS | CA | 93901 | |
| LOCK, A | | 4750 S COLONY BLVD STE 116 | | | | THE COLONY | TX | 75056 | |
| LOCK, ARNETT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOCK, ASHLEY MARIE | | Address Redacted | | | | | | | |
| LOCK, COURTLAND JOHN | | Address Redacted | | | | | | | |
| LOCK, ERICA | | 6 AUTUMN LEAF LANE | | | | DURHAM | NC | 27704-0000 | |
| LOCK, ERICA C | | Address Redacted | | | | | | | |
| LOCKABY, DANIEL RYAN | | Address Redacted | | | | | | | |
| LOCKAMERICA | | 2891 NW 2ND TERR | | | | POMPANO BEACH | FL | 33069 | |
| LOCKARD, ANTHONY | | 18611 BIRWOOD ST | | | | DETROIT | MI | 48221-1905 | |
| LOCKARD, DONOVAN DEAN | | Address Redacted | | | | | | | |
| LOCKARD, QUAINA DARNETTE | | Address Redacted | | | | | | | |
| LOCKE JR , MICHAEL L | | Address Redacted | | | | | | | |
| LOCKE REYNOLDS LLP | FROST BROWN TODD LLC | 201 N ILLINOIS ST STE 1900 | | | | INDIANAPOLIS | IN | 46204-1904 | |
| LOCKE REYNOLDS LLP | Frost Brown Todd LLC | Attn Howard R Cohen | 201 N Illinois St Ste 1900 | PO Box 44961 | | Indianapolis | IN | 46244-0961 | |
| LOCKE REYNOLDS LLP | | 201 N ILLINOIS ST STE 1900 | | | | INDIANAPOLIS | IN | 46204 | |
| LOCKE REYNOLDS LLP | | PO BOX 7058 | | | | INDIANAPOLIS | IN | 46207 | |
| LOCKE, ALEX LEE | | Address Redacted | | | | | | | |
| LOCKE, ANTHONY DONNELL | | Address Redacted | | | | | | | |
| LOCKE, BRANDON MARTIN | | Address Redacted | | | | | | | |
| LOCKE, CASEY LYNN | | Address Redacted | | | | | | | |
| LOCKE, CHASITY | | 16102 WISDOM DR | | | | CARY | NC | 27519-0969 | |
| LOCKE, CHASITY A | | Address Redacted | | | | | | | |
| LOCKE, CURTIS GRANT | | Address Redacted | | | | | | | |
| LOCKE, DARRELL P | | Address Redacted | | | | | | | |
| LOCKE, DAVID EDWIN | | Address Redacted | | | | | | | |
| LOCKE, DAVID KIETH | | Address Redacted | | | | | | | |
| LOCKE, DORIS | | 1502 H AUTUMN HONEY CT | | | | RICHMOND | VA | 23229 | |
| LOCKE, GARY | | 5291 GUTHRIE COURT | | | | COLUMBUS | OH | 43207 | |
| LOCKE, GEORGE DARREL | | Address Redacted | | | | | | | |
| LOCKE, GOLDIE A | | 900 INDUSTRIAL RD APT 304 | | | | OLD HICKORY | TN | 37138-3619 | |
| LOCKE, GREGORY | | A22 WELCHER AVE | | | | PEEKSKILL | NY | 10566 | |
| LOCKE, JACQUELINE K | | Address Redacted | | | | | | | |
| LOCKE, JOHN R | | 6640 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 | |
| LOCKE, JONATHAN ALEXANDER | | Address Redacted | | | | | | | |
| LOCKE, KATHLEEN | | 2570 SOUTH SHORES DR | | | | DECATUR | IL | 62521 | |
| LOCKE, KAYLA MARIE | | Address Redacted | | | | | | | |
| LOCKE, LINDA JEAN | | Address Redacted | | | | | | | |
| LOCKE, MATTHEW DAVID | | Address Redacted | | | | | | | |
| LOCKE, MICAH JOSEPH | | Address Redacted | | | | | | | |
| LOCKE, PRISCILLA ROSE | | Address Redacted | | | | | | | |
| LOCKE, ROBERT LYNDELL | | Address Redacted | | | | | | | |
| LOCKE, ROBERT MATTHEW | | Address Redacted | | | | | | | |
| LOCKE, STEPHANIE | | 1088 W MCKINLEY AVE | | | | SUNNYVALE | CA | 94086-0000 | |
| LOCKE, STEPHANIE KAREN | | Address Redacted | | | | | | | |
| LOCKE, TYLER | | 41 STANMORE RD | | | | RICHMOND | VA | 23236 | |
| LOCKE, TYRONE KAVALLA | | Address Redacted | | | | | | | |
| LOCKE, VINCENT M | | Address Redacted | | | | | | | |
| LOCKE, WAYNE DAVID | | Address Redacted | | | | | | | |
| LOCKE, WES | | Address Redacted | | | | | | | |
| LOCKEE, JAKE W | | Address Redacted | | | | | | | |
| LOCKEN, MICHAEL | | Address Redacted | | | | | | | |
| LOCKES | | 700 BLOUNTSTOWN HIGHWAY | | | | TALLAHASSEE | FL | 32304 | |
| LOCKES | | HEATING AND AIR COND INC | 700 BLOUNTSTOWN HIGHWAY | | | TALLAHASSEE | FL | 32304 | |
| LOCKETT, ARIELLE LORENE | | Address Redacted | | | | | | | |
| LOCKETT, CHERELLE NICOLE | | Address Redacted | | | | | | | |
| LOCKETT, CLARENCE D | | Address Redacted | | | | | | | |
| LOCKETT, JAMAAL CURTIS | | Address Redacted | | | | | | | |
| LOCKETT, JERRY DON | | Address Redacted | | | | | | | |
| LOCKETT, KINDELL D | | Address Redacted | | | | | | | |
| LOCKETT, LITISHA M | | Address Redacted | | | | | | | |
| Lockett, Maurice | | 5900 BAYWATER DR APT 3001 | | | | PLANO | TX | 75093 | |
| LOCKETT, MAURICE MARQUETT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOCKETT, MICHAEL | | 3017 ROBIN HILL | | | | GARLAND | TX | 75044-0000 | |
| LOCKETT, MICHAEL | | Address Redacted | | | | | | | |
| LOCKETT, NADRAIA SHARAA | | Address Redacted | | | | | | | |
| LOCKETT, OMAR E | | 420 COLETA DRIVE | | | | ANNISTON | AL | 36201 | |
| LOCKETT, OMAR ENOS | | Address Redacted | | | | | | | |
| LOCKETT, ROBB | | 30 HOPLEAF TRAIL | | | | SAN ANTONIO | TX | 78256 | |
| LOCKETT, ROBB F | | Address Redacted | | | | | | | |
| LOCKETT, ROBINICA T | | Address Redacted | | | | | | | |
| LOCKETT, SEAN D | | Address Redacted | | | | | | | |
| LOCKETT, SHOTOIYA | | Address Redacted | | | | | | | |
| LOCKETT, TIA | | Address Redacted | | | | | | | |
| LOCKETT, ZEB SHAH YAMIN | | Address Redacted | | | | | | | |
| LOCKEY, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| LOCKEY, LAWRENCE E | | Address Redacted | | | | | | | |
| LOCKEY, VICKI | | 1294 SILVERLAKES BLVD | | | | NAPLES | FL | 34114-0000 | |
| LOCKHART TIRE | | 507 LOCKHART ST | | | | PITTSBURGH | PA | 15212 | |
| LOCKHART, BRANTLY TAYLOR | | Address Redacted | | | | | | | |
| LOCKHART, BRIAN DAVID | | Address Redacted | | | | | | | |
| LOCKHART, CHASE ALLEN | | Address Redacted | | | | | | | |
| LOCKHART, CHRIS W | | Address Redacted | | | | | | | |
| LOCKHART, DANIELLE M | | Address Redacted | | | | | | | |
| LOCKHART, DANIELLE MICHELLE | | Address Redacted | | | | | | | |
| LOCKHART, ELIZABETH ANN | | Address Redacted | | | | | | | |
| LOCKHART, FRANK | | 2762 E 45TH PLACE | | | | TULSA | OK | 74105 | |
| LOCKHART, JAMES | | 5144 CORA ST | | | | MILTON | FL | 32570 | |
| LOCKHART, JAMES HENRY | | Address Redacted | | | | | | | |
| LOCKHART, JAMES I | | Address Redacted | | | | | | | |
| LOCKHART, JAMES P | | Address Redacted | | | | | | | |
| LOCKHART, JARED | | Address Redacted | | | | | | | |
| LOCKHART, JEREMY C | | Address Redacted | | | | | | | |
| LOCKHART, JONNY D | | Address Redacted | | | | | | | |
| LOCKHART, JUSTIN ANTHONY | | Address Redacted | | | | | | | |
| LOCKHART, JUSTIN LYNN | | Address Redacted | | | | | | | |
| LOCKHART, KEITH | | 1410 WENONA | | | | BAY CITY | MI | 48706- | |
| LOCKHART, LONDON CHANTAL | | Address Redacted | | | | | | | |
| LOCKHART, MARCUS ALAN | | Address Redacted | | | | | | | |
| LOCKHART, MELISSA ANN | | Address Redacted | | | | | | | |
| LOCKHART, MICHAEL | | Address Redacted | | | | | | | |
| LOCKHART, MICHAEL E | | Address Redacted | | | | | | | |
| LOCKHART, MICHAEL PHILLIP | | Address Redacted | | | | | | | |
| LOCKHART, MICHELLE | | Address Redacted | | | | | | | |
| LOCKHART, MISTY ROSE | | Address Redacted | | | | | | | |
| LOCKHART, OMEGA AARON | | Address Redacted | | | | | | | |
| Lockhart, Rebecca | | 16 Crystal Dr | | | | Buckhannon | WV | 26201 | |
| LOCKHART, ROBIN J | | 3308 WATERLOO AVE | | | | MUSKESON | MI | 49444 | |
| LOCKHART, TAYLOR STUART | | Address Redacted | | | | | | | |
| LOCKHART, THOMAS EARL | | Address Redacted | | | | | | | |
| LOCKHEART, TAMBRA LEEANN | | Address Redacted | | | | | | | |
| LOCKIE, JONATHAN V | | Address Redacted | | | | | | | |
| LOCKLAIR, RHONDA | | 223 JOHN AVE | | | | GREENVILLE | NC | 27858-4113 | |
| LOCKLAND, REBECCA L | | Address Redacted | | | | | | | |
| LOCKLEAR, CRISTINA MARIE | | Address Redacted | | | | | | | |
| LOCKLEAR, DANIEL LEN | | Address Redacted | | | | | | | |
| LOCKLEAR, DAVID RANDALL | | Address Redacted | | | | | | | |
| LOCKLEAR, GORDEN | | 995 EL RANCHO DRIVE | | | | LIVERMORE | CA | 94550 | |
| LOCKLEAR, HEIDI NICOLE | | Address Redacted | | | | | | | |
| LOCKLEAR, JASON | | Address Redacted | | | | | | | |
| LOCKLEAR, JEREMY ELIAS | | Address Redacted | | | | | | | |
| LOCKLEAR, JESSICA LEANN | | Address Redacted | | | | | | | |
| LOCKLEAR, SHAMAR ANTON | | Address Redacted | | | | | | | |
| LOCKLEY, DESIREE KITTY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOCKLEY, EDWARD | | 8429 COTTINGHAM CRT | | | | RICHMOND | VA | 23236 | |
| LOCKLEY, EDWARD | | 8429 SCOTTINGHAM COURT | | | | RICHMOND | VA | 23236 | |
| LOCKLEY, EDWARD A | | Address Redacted | | | | | | | |
| LOCKLEY, HENRY | | Address Redacted | | | | | | | |
| LOCKLEY, LASHAWN M | | Address Redacted | | | | | | | |
| LOCKLEY, MIRANDA J | | 215 N HIGH ST | | | | NEWTON | KS | 67114-3515 | |
| LOCKLIN, KIMBERLY ALEXANDRIA | | Address Redacted | | | | | | | |
| LOCKLIN, RAYMOND | | Address Redacted | | | | | | | |
| LOCKLY, RON | | 445 APPLEYARD DR | | | | TALLAHASSEE | FL | 32304 | |
| LOCKMAN, ANZOR SAM | | Address Redacted | | | | | | | |
| LOCKMASTERS INC | | 810 SOUTH ST | | | | PEEKSKILL | NY | 10566 | |
| LOCKMILLER, NICOLE | | 5900 ABLETTE AVE | | | | LAS VEGAS | NV | 89122 | |
| LOCKMOBILE INC | | 1401A GREENBRIAR PKY | | | | GULF BREEZE | FL | 32561 | |
| LOCKNER, KEITH ALLYN | | Address Redacted | | | | | | | |
| LOCKO, SEAN | | Address Redacted | | | | | | | |
| LOCKREM, CHRIS | | Address Redacted | | | | | | | |
| LOCKREM, NATHANIEL | | 11410 MOONRIDGE DR | | | | CHARLOTTE | NC | 28226 | |
| LOCKREY, JORDAN | | Address Redacted | | | | | | | |
| LOCKRIDGE, ANDREW JAMES | | Address Redacted | | | | | | | |
| LOCKS PLUS | | 15717 E GALE AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| LOCKS PLUS | | 15717 GALE AVE | | | | HACIENDA HEIGHTS | CA | 91745-1519 | |
| LOCKSAFE SYSTEMS | | 326 WALNUT | | | | FORT COLLINS | CO | 80524 | |
| LOCKSLEY GROUP LTD, THE | | 1011 SWARTHMORE AVE STE 2 | | | | PACIFIC PALISADES | CA | 90272 | |
| LOCKSMITH CENTRAL | | 1291 HAYS ST SUITE 242 | | | | SAN LEANDRO | CA | 94577 | |
| LOCKSMITH CO | | PO BOX 1504 | | | | WOODSTOCK | GA | 30188 | |
| LOCKSMITH EXPRESS | | 6755 MIRA MESA BLVD STE 123 102 | | | | SAN DIEGO | CA | 92121 | |
| LOCKSMITH INC | | PO BOX 120273 | | | | ARLINGTON | TX | 76012 | |
| LOCKSMITH SERVICES OF TYLER | | PO BOX 7397 | | | | TYLER | TX | 75711 | |
| LOCKSMITHS INC, THE | | 501 W MT HOPE | | | | LANSING | MI | 48910-9058 | |
| LOCKSMITHS SERVICE | | 402B FLORENCE DR | | | | ALBANY | FL | 31707 | |
| LOCKSMITHS SERVICE | | 402B FLORENCE DR | | | | ALBANY | GA | 31707 | |
| LOCKSMYTH SHOPPE, THE | | PO BOX 6746 | | | | TALLAHASSEE | FL | 32314 | |
| LOCKSO, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| LOCKTRONIX FIRETRONIX | | 4110 SE HAWTHORNE BLVD | | | | PORTLAND | OR | 97214 | |
| LOCKWICH, RONALD P | | Address Redacted | | | | | | | |
| LOCKWOOD CLERK, ROBERT E | | 201 SE 6TH STREET | PARKING DIVISION | | | FT LAUDERDALE | FL | 33301 | |
| LOCKWOOD CLERK, ROBERT E | | PARKING DIVISION | | | | FT LAUDERDALE | FL | 33301 | |
| LOCKWOOD ELECTRIC | | PO BOX 2866 | | | | SAN ANSELMO | CA | 94979 | |
| LOCKWOOD, ALISHA D | | Address Redacted | | | | | | | |
| LOCKWOOD, BILLY M | | Address Redacted | | | | | | | |
| LOCKWOOD, CECIL DAVID | | Address Redacted | | | | | | | |
| LOCKWOOD, CHRISTIAN TYLER | | Address Redacted | | | | | | | |
| LOCKWOOD, CHRISTOPHER C | | Address Redacted | | | | | | | |
| LOCKWOOD, DANA NICOLE | | Address Redacted | | | | | | | |
| LOCKWOOD, DARIAN J | | Address Redacted | | | | | | | |
| LOCKWOOD, HEATHER | | Address Redacted | | | | | | | |
| LOCKWOOD, JAMES | | 16931 BOULDER OAKS DR | | | | RAMONA | CA | 92065 | |
| LOCKWOOD, JASON PERRY | | Address Redacted | | | | | | | |
| LOCKWOOD, MICHAEL R | | Address Redacted | | | | | | | |
| LOCKWOOD, MICHELLE | | Address Redacted | | | | | | | |
| LOCKWOOD, PHILIP AARON | | Address Redacted | | | | | | | |
| LOCKWOOD, RICHARD MICHAEL | | Address Redacted | | | | | | | |
| LOCKWOOD, TALICIA | | 2265 POINSETTIA CIRCLE | | | | BRUNSWICK | GA | 31520-0000 | |
| LOCKWOOD, TALICIA R | | Address Redacted | | | | | | | |
| LOCKWOOD, ZACHARY JOHN | | Address Redacted | | | | | | | |
| LOCOCO HOUSE II INC | | 1309 NORTH FIFTH STREET | | | | ST CHARLES | MO | 63301 | |
| LOCONSOLE, MELISSA MARIE | | Address Redacted | | | | | | | |
| LOCONTE, RALPH | | 24532 CHRISTINA COURT | | | | LAGUNA HILLS | CA | 92653 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOCUS ONE COMMUNICATIONS INC | | 4496 SOUTHSIDE BLVD | STE 101 | | | JACKSONVILLE | FL | 32216 | |
| LOCUS ONE COMMUNICATIONS INC | | STE 101 | | | | JACKSONVILLE | FL | 32216 | |
| LOCUST RUN PALLET | | RR 2 BOX 193A | | | | THOMPSONTOWN | PA | 17094-9785 | |
| LOCY, JACOB | | Address Redacted | | | | | | | |
| LOCY, MATTHEW ALLAN | | Address Redacted | | | | | | | |
| LODATI, ANGELO | | Address Redacted | | | | | | | |
| LODATO, DOMINIC | | 1810 N 72ND CT | | | | ELMWOOD PARK | IL | 60707-3701 | |
| LODATO, GREG | | 20 SHARI DR | | | | MARLBORO | NY | 12542-5619 | |
| LODATO, JANNETTE ASHLEY | | Address Redacted | | | | | | | |
| LODEN, JAMES | | Address Redacted | | | | | | | |
| LODGE, DONALD | | 4639 S/ BECK AVE | | | | TEMPE | AZ | 85282 | |
| LODGE, FRANK GEORGE | | Address Redacted | | | | | | | |
| LODGE, MERTRICE L | | 2585 WESTCHESTER DR | | | | EAST POINT | GA | 30344-2055 | |
| LODGE, STEPHEN | | 2811 WELSH RD | | | | PHILADELPHIA | PA | 19152-1605 | |
| LODGE, STEPHEN RAYMOND | | Address Redacted | | | | | | | |
| LODGING SOURCE LLC | | PO BOX 744 | | | | MT PLEASANT | SC | 29465-0744 | |
| LODI METALS INC | | PO BOX 67 | | | | LODI | OH | 44254 | |
| LODIGKEIT, JUSTIN | | Address Redacted | | | | | | | |
| LODING, JEFF | | 8856 GUESS ST | | | | ROSEMEAD | CA | 91770 | |
| LODISPOTO, CHRISTOPHER D | | Address Redacted | | | | | | | |
| LODOLA & SONS INC, PJ | | 373 S MAIN ST | | | | WINDSOR LOCKS | CT | 06096-2839 | |
| LODUCA, SALVATOR | | 13567 CHESTNUT LN | | | | TAYLOR | MI | 48180-6350 | |
| LOE, JUSTIN RICHARD | | Address Redacted | | | | | | | |
| Loeb & Loeb LLP | Attn Jason Blumberg | 345 Park Ave | | | | New York | NY | 10154 | |
| LOEB LIGHTING SERVICES INC | | 906 BURR AVENUE | | | | COLUMBUS | OH | 43212 | |
| LOEB, STEVEN B | | 21 KEYSTONE DR | | | | GAITHERSBURG | MD | 20878-1877 | |
| LOEBBECKE, HARRISON GEORGE | | Address Redacted | | | | | | | |
| LOEBE, GEOFFREY JAMES | | Address Redacted | | | | | | | |
| LOEBE, MARK ISACC | | Address Redacted | | | | | | | |
| LOEBLICH, KURT DIETER | | Address Redacted | | | | | | | |
| LOECHER, SUSAN | | 6429 CENTURY WAY NO 1 | | | | NEW PORT RICHEY | FL | 34653-2661 | |
| LOEFFLER, ALEXANDER WILLIAM | | Address Redacted | | | | | | | |
| LOEFFLER, DAVID | | PO BOX 841 | | | | FALL CITY | WA | 98024 | |
| LOEFFLER, RICHARD JOSEPH | | Address Redacted | | | | | | | |
| LOEHMAN, CHRISTOPHER | | 4106 N HAMLIN AVE NO 3 | | | | CHICAGO | IL | 60618 | |
| LOEHMAN, CHRISTOPHER K | | Address Redacted | | | | | | | |
| LOEHR LIGHTNING PROTECTION CO | | 1606 W MAIN ST | | | | RICHMOND | VA | 23220-4633 | |
| LOEHR, JASON C | | Address Redacted | | | | | | | |
| LOEPER, GEOFFREY DAVID | | Address Redacted | | | | | | | |
| LOEPP, ROBERT | | 9333 N CHURCH DR | | | | PARMA HEIGHTS | OH | 44130-4717 | |
| LOERA, ARLENE VANESSA | | Address Redacted | | | | | | | |
| LOERA, BRANDON SCOTT | | Address Redacted | | | | | | | |
| LOERA, CORRINA | | 3304 TEMPLE ST | | | | MUSKEGON | MI | 49444-2736 | |
| LOERA, JESSIE | | Address Redacted | | | | | | | |
| LOERA, JESSIE LEE DEAN | | Address Redacted | | | | | | | |
| LOERA, JUAN | | 184 N FLORENCE AVE | | | | TULSA | OK | 74110-5524 | |
| LOERA, JUAN D | | Address Redacted | | | | | | | |
| LOERAKKER, JOSH | | Address Redacted | | | | | | | |
| LOERZEL, DAVID W | | 547 S CHASE AVE | | | | LOMBARD | IL | 60148-2930 | |
| LOESCH, CHRIS | | Address Redacted | | | | | | | |
| LOESCH, KENNETH CHRISTIAN | | Address Redacted | | | | | | | |
| LOESCH, NICHOLAS WILLIAM | | Address Redacted | | | | | | | |
| LOESCHE, JENNIFER LYNN | | Address Redacted | | | | | | | |
| LOESCHE, MATTHEW TIMOTHY | | Address Redacted | | | | | | | |
| LOEW, ANDREW SCOTT | | Address Redacted | | | | | | | |
| LOEWEN, ERIK | | Address Redacted | | | | | | | |
| LOEWEN, GABRIEL JACOB | | Address Redacted | | | | | | | |
| LOEWEN, RYAN J | | Address Redacted | | | | | | | |
| LOEWENS | | 225 E RIDGECREST BLVD | | | | RIDGECREST | CA | 93555 | |
| LOEWENTHAL, JOE | | 18634 ARYSHIRE CIRCLE | | | | PORT CHARLOTTE | FL | 33954-0000 | |
| LOEWENTHAL, JOE | | 18634 AYRSHIRE CIRCLE | | | | PORT CHARLOTTE | FL | 33954-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOEWS HOTELS | | 6800 LAKEWOOD PLAZA DR | | | | ORLANDO | FL | 32819 | |
| LOEWS VANDERBILT PLAZA | | 2100 WEST END AVE | | | | NASHVILLE | TN | 37203 | |
| LOFARO, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| LOFFTUS BROWN, MARCUS ANTHONY | | Address Redacted | | | | | | | |
| LOFGIN, TRAVIS | | 3209 NOVA DR | | | | FAYETTEVILLE | NC | 28301 | |
| LOFGREN, CHRISTINE SANDRA | | Address Redacted | | | | | | | |
| LOFGREN, RACHEL HOPE | | Address Redacted | | | | | | | |
| LOFLAND APPRAISAL OFFICES | | 5245 TABOR ST | | | | ARVADA | CO | 80002 | |
| LOFLAND APPRAISAL OFFICES | | 5440 WARD RD | SUITE 220 | | | ARVADA | CA | 80002 | |
| LOFLAND APPRAISAL OFFICES | | SUITE 220 | | | | ARVADA | CA | 80002 | |
| LOFLAND, BRAD C | | Address Redacted | | | | | | | |
| LOFORTE, SALVATORE | | Address Redacted | | | | | | | |
| LOFQUIST, IAN DEMIAN | | Address Redacted | | | | | | | |
| LOFRANCO, VINCENT AND JOYCE | | 301 QUAIL HOLLOW RD | | | | FELTON | CA | 95018 | |
| LOFTHOUSE, ASHLEIGH MICHELLE | | Address Redacted | | | | | | | |
| LOFTHOUSE, BRANDON JOHN | | Address Redacted | | | | | | | |
| LOFTIN II, JOHN | | Address Redacted | | | | | | | |
| LOFTIN, MATTHEW D | | Address Redacted | | | | | | | |
| LOFTINII, JOHN | | 4800 UNIVERSITY DRIVE | | | | DURHAM | NC | 27707-0000 | |
| LOFTIS, JAKE ANDREW | | Address Redacted | | | | | | | |
| LOFTIS, JASON | | 1332 PALOS VERDES DR NO 6 | | | | SAN MATEO | CA | 94403-3134 | |
| LOFTIS, JIM LAWRENCE | | Address Redacted | | | | | | | |
| LOFTIS, JIMMIE R | | 10617 LUMBERJACK CT | | | | GLEN ALLEN | VA | 23060 | |
| LOFTIS, JOHN T | | Address Redacted | | | | | | | |
| LOFTLAND, CHARLES LEE | | Address Redacted | | | | | | | |
| LOFTMAN, ADAM | Adam Loftman | | 1322 E 14 St | | | Brooklyn | NY | 11230 | |
| LOFTMAN, ADAM | | 154 TIMBER RIDGE DRIVE | | | | STATEN ISLAND | NY | 10306-0000 | |
| LOFTMAN, ADAM NATHAN | | Address Redacted | | | | | | | |
| LOFTON, BRYANT CHRISTOPHER | | Address Redacted | | | | | | | |
| LOFTON, CHAD ALLEN | | Address Redacted | | | | | | | |
| LOFTON, EZEKIEL | | Address Redacted | | | | | | | |
| LOFTON, JAKE MICHAEL | | Address Redacted | | | | | | | |
| LOFTON, JAMES WALTER | | Address Redacted | | | | | | | |
| LOFTON, KIM | | 2109 HEATHER DOWNS LANE | | | | CLAYTON | NC | 27520 | |
| LOFTON, KIM E | | Address Redacted | | | | | | | |
| LOFTON, NED EDWARD | | Address Redacted | | | | | | | |
| LOFTON, RODNEY LABAROB | | Address Redacted | | | | | | | |
| LOFTON, SPENCER CHRISTIAN | | Address Redacted | | | | | | | |
| LOFTON, TYIESHA C | | Address Redacted | | | | | | | |
| LOFTON, ZACHARY AARON | | Address Redacted | | | | | | | |
| LOFTSTROM, MARK V | | PO BOX 491084 | | | | BLAINE | MN | 55449 | |
| LOFTUS, ASHLEY ROSE | | Address Redacted | | | | | | | |
| LOFTUS, JEFFREY | | 398 MONUMENT AVE | | | | WYOMING | PA | 18644-0000 | |
| LOFTUS, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| LOFTUS, KYLE PATRICK | | Address Redacted | | | | | | | |
| LOFTUS, SCOTT | | Address Redacted | | | | | | | |
| LOFTUS, TIM | | Address Redacted | | | | | | | |
| LOFTY, TIFFANY MONIQUE | | Address Redacted | | | | | | | |
| LOGAGLIO, ANTHONY | | Address Redacted | | | | | | | |
| LOGAN COLLEGE BOOK STORE, JOHN | | GREENBRIAR RD | | | | CARTERVILLE | IL | 62918 | |
| LOGAN COLLEGE, JOHN A | | 700 LOGAN COLLEGE RD | COORDINATOR BUSINESS SVCS | | | CARTERVILLE | IL | 62918 | |
| LOGAN GERALDINE | | 2402 SHELIA DR | | | | GREENSBORO | NC | 27406 | |
| LOGAN HEATING & AIR INC | | PO BOX 11064 | BETHABARA STATION | | | WINSTON SALEM | NC | 27116-1064 | |
| LOGAN HEATING & AIR INC | | PO BOX 601108 | | | | CHARLOTTE | NC | 28260-1108 | |
| LOGAN MASTER APPLIANCE | | 2205 SMITHVILLE RD | | | | KETTERING | OH | 45420-146 | |
| LOGAN NANCY L | | 12755 MILL RIDGE DRIVE | NO 114 | | | CYPRESS | TX | 77429-3000 | |
| LOGAN STEWART, CIARA | | Address Redacted | | | | | | | |
| LOGAN, ALEA | | Address Redacted | | | | | | | |
| LOGAN, AMANDA LEIGH | | Address Redacted | | | | | | | |
| LOGAN, ANDREW | | 1081 ELLOREE COURT | | | | VIRGINIA BEACH | VA | 23464-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOGAN, ANDREW MITCHELL | | Address Redacted | | | | | | | |
| LOGAN, ANTHONY RAY | | Address Redacted | | | | | | | |
| LOGAN, BRENT JUSTIN | | Address Redacted | | | | | | | |
| LOGAN, BRITTANY ROSE | | Address Redacted | | | | | | | |
| LOGAN, BRITTNEY | | Address Redacted | | | | | | | |
| LOGAN, CAMERON | | Address Redacted | | | | | | | |
| LOGAN, CHRISTINA MOZELLE | | Address Redacted | | | | | | | |
| LOGAN, CLARENCE | | Address Redacted | | | | | | | |
| LOGAN, COLLEEN | | Address Redacted | | | | | | | |
| LOGAN, COLLIN | | 744 WEST PHILADELPIA ST | | | | YORK | PA | 17401 | |
| LOGAN, COLLIN P | | Address Redacted | | | | | | | |
| LOGAN, CULLEN ALLEN | | Address Redacted | | | | | | | |
| LOGAN, DAIJA DOMINIQUE | | Address Redacted | | | | | | | |
| LOGAN, DARRAH GERMAINE | | Address Redacted | | | | | | | |
| Logan, Dennis N & Gloria F | | 3624 Austin St SE | | | | Washington | DC | 20020 | |
| LOGAN, DESMOND WILLIAM | | Address Redacted | | | | | | | |
| LOGAN, DIAMOND CHERIE | | Address Redacted | | | | | | | |
| LOGAN, DIANE | | Address Redacted | | | | | | | |
| LOGAN, DWAYNE L | | Address Redacted | | | | | | | |
| LOGAN, ERIC | | Address Redacted | | | | | | | |
| LOGAN, GARRETT | | Address Redacted | | | | | | | |
| LOGAN, GENISE DORA | | Address Redacted | | | | | | | |
| LOGAN, GERALD J | | 3600 S PIERCE ST APT 6 207 | | | | LAKEWOOD | CO | 80235-2348 | |
| LOGAN, GERALDINE O | | Address Redacted | | | | | | | |
| LOGAN, HUBERT LYNCOLN | | Address Redacted | | | | | | | |
| LOGAN, JACK H | | 517 S CLARK ST | | | | MOBERLY | MO | 65270-1757 | |
| LOGAN, JAMES | | 6640 AKERS MILL RD | 1021 | | | ATLANTA | GA | 30339-0000 | |
| LOGAN, JAMES | | Address Redacted | | | | | | | |
| LOGAN, JAMES BRANDON | | Address Redacted | | | | | | | |
| LOGAN, JAMES ROBERT | | Address Redacted | | | | | | | |
| LOGAN, JENNIFER L | | Address Redacted | | | | | | | |
| LOGAN, JESSE | | P O BOX 390693 | | | | KEAHOU | HI | 96739 | |
| LOGAN, JESSE K | | Address Redacted | | | | | | | |
| LOGAN, JONATHAN D | | Address Redacted | | | | | | | |
| LOGAN, JONATHAN JAMAR | | Address Redacted | | | | | | | |
| LOGAN, JOSHUA | | 42 POPE HILL RD | | | | MILTON | MA | 02186-0000 | |
| LOGAN, JOSHUA JORDAN | | Address Redacted | | | | | | | |
| LOGAN, KAYTRINA Y | | Address Redacted | | | | | | | |
| LOGAN, KEVIN ALLEN | | Address Redacted | | | | | | | |
| LOGAN, KRIS | | Address Redacted | | | | | | | |
| LOGAN, LANCE ANTHONY | | Address Redacted | | | | | | | |
| LOGAN, MATTHEW R | | Address Redacted | | | | | | | |
| LOGAN, MELISSA KAPRI | | Address Redacted | | | | | | | |
| Logan, Michael | | 23 Thornell Ave | | | | Walpole | MA | 02032 | |
| LOGAN, MICHAEL MARZETTE | | Address Redacted | | | | | | | |
| LOGAN, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| LOGAN, RANDAL | | 9662 GOLF TER APT 2W | | | | DES PLAINES | IL | 60016-1940 | |
| LOGAN, RANDAL DAVID | | Address Redacted | | | | | | | |
| LOGAN, RENNKA DEVI | | Address Redacted | | | | | | | |
| LOGAN, RICARDO JORDAN | | Address Redacted | | | | | | | |
| LOGAN, ROBERT D SR | | 2 W HINCKLEY AVE | | | | RIDLEY PARK | PA | 19078-2103 | |
| LOGAN, RON | | 1942 2ND ST NW | | | | WASHINGTON | DC | 20001-1625 | |
| LOGAN, RONALD | | 11093 RAYMOND RD | | | | MORENO VALLEY | CA | 92555-6588 | |
| LOGAN, RYAN JOHN | | Address Redacted | | | | | | | |
| LOGAN, SANDRA E | | 1200 WATERSIDE B DR 24 | | | | RESTON | VA | 20194 | |
| LOGAN, SCOTT THOMAS | | Address Redacted | | | | | | | |
| LOGAN, TERRI | | 3863 OVERLOOK DR | | | | TALLAHASSEE | FL | 32311-7874 | |
| LOGAN, TIMM | | Address Redacted | | | | | | | |
| LOGAN, TOM EDWARD | | Address Redacted | | | | | | | |
| LOGAN, TONY LEE | | Address Redacted | | | | | | | |
| LOGAN, TRACY | | 702 INDIAN PAINT DR | | | | MESQUITE | TX | 75149 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOGAN, ZACH W | | Address Redacted | | | | | | | |
| LOGANS REFRIG & APPLIANCE SVC | | 51 S GALLOWAY STREET | | | | XENIA | OH | 45385 | |
| LOGEL, BRIAN | | 4724 MCCLELLAND AVE | | | | ERIE | PA | 16510 | |
| LOGEMAN, JOHN C | | Address Redacted | | | | | | | |
| LOGGIA, DENISE | | 155 EDWARD CT | | | | TRACY | CA | 95376 | |
| LOGGINS, ALISHIA MICHELLE | | Address Redacted | | | | | | | |
| LOGGINS, BRINTON KYLE | | Address Redacted | | | | | | | |
| LOGGINS, COREY EUGENE | | Address Redacted | | | | | | | |
| LOGGINS, DEWEY | | 1379 HERRINGTON RD | | | | LAWRENCEVILLE | GA | 30044-2205 | |
| LOGGINS, EDWARD JR | | 1121 AMHERST LN | | | | UNIVERSITY PARK | IL | 60466-3207 | |
| LOGGINS, LARRY W | | 5210 MERCEDES AVE | | | | DALLAS | TX | 75206 | |
| LOGGINS, LAWTON D | | 6969 MCCULLUM BLVD | | | | DALLAS | TX | 75252 | |
| LOGHRY, AARON C | | Address Redacted | | | | | | | |
| LOGIC INFORMATION SYSTEMS | | 5814 BLACKSHIRE PATH | | | | INVER GROVE HEIGHTS | MN | 55076 | |
| LOGIC INFORMATION SYSTEMS | | | LOGIC INFORMATION SYSTEMS INC | 5814 BLACKSHIRE PATH | | INVER GROVE HEIGHTS | MN | 55076 | |
| Logic Information Systems Inc | William Szlaius | 5814 Blackshire Path | | | | Inner Grove Heights | MN | 55076 | |
| LOGIC RADIOLOGY PC | | PO BOX 309 | | | | PICKENS | SC | 29671 | |
| LOGIC WORKS INC | | 111 CAMPUS DR | | | | PRINCETON | NJ | 08540 | |
| LOGICA | | PO BOX 3500 19 | | | | BOSTON | MA | 02241 | |
| LOGIER, MICHAEL | | Address Redacted | | | | | | | |
| LOGINOV, SERGIY S | | Address Redacted | | | | | | | |
| LOGISTECH | | 1025 CALLE AMANECER | | | | SAN CLEMENTE | CA | 92673 | |
| LOGISTECH | | PO BOX 5523 | | | | SAN CLEMENTE | CA | 92674 | |
| LOGISTICK | | PO BOX 1046 | | | | NOTRE DAME | IN | 46556-1046 | |
| LOGISTICS HORIZONS | | 201 ROUTE 17 NORTH STE 300 | | | | RUTHERFORD | NJ | 07070 | |
| LOGISTICS STAFFING | | 5155 HAMPTON PLACE | | | | SAGINAW | MI | 48604 | |
| LOGISTICS TRAINING SYSTEMS | | 12850 SR84 NO 20 9 | | | | DAVIE | FL | 33325 | |
| LOGITECH COMPUTER SERVICES | | URB PTO NUEVO | NE 346 CALLE 13 | | | SAN JUAN | PR | 00920 | |
| LOGITECH INC | ATTN JANICE KIRK | 6505 KAISER DR | | | | FREMONT | CA | 94555 | |
| LOGITECH INC | JANICE KIRK | 6505 KAISER DR | | | | FREMONT | CA | 94555 | |
| LOGITECH INC | JOHN DADDABBO | 135 S LASALLE DEPT 1376 | | | | CHICAGO | IL | 60674-1376 | |
| LOGITECH INC | | 135 S LASALLE DEPT 1376 | | | | CHICAGO | IL | 60674-1376 | |
| LOGIUDICE, JOHN ANTHONY | | Address Redacted | | | | | | | |
| LOGIUDICE, STEVEN WILLIAM | | Address Redacted | | | | | | | |
| LOGIUDICE, TYLER R | | Address Redacted | | | | | | | |
| LOGNION, BRANDON | | Address Redacted | | | | | | | |
| LOGO APPAREL | | 5445 DESERT POINT DR A | | | | LAS VEGAS | NV | 89118 | |
| LOGO SOLUTIONS | | 4520 56TH STREET WEST | | | | BRADENTON | FL | 34210 | |
| LOGOBUY INC | | PO BOX 422116 | | | | ATLANTA | GA | 30342 | |
| LOGOMOTION INC | | 7300 PEARL ST STE 200 | | | | BETHESDA | MD | 20814 | |
| LOGOTAEAO, MARCUS KEAUPONI | | Address Redacted | | | | | | | |
| LOGRONO, EMILIO DANIEL RAY | | Address Redacted | | | | | | | |
| LOGSDON, ERIK J | | Address Redacted | | | | | | | |
| LOGSDON, JEFFERY KENNETH | | Address Redacted | | | | | | | |
| LOGSDON, JIM | | Address Redacted | | | | | | | |
| LOGSDON, REBECCA | | 4600 ORLEANS CT | | | | LOUISVILLE | KY | 40272 | |
| LOGSDON, REBECCA L | | Address Redacted | | | | | | | |
| LOGSTON, DANIAL KERRY | | Address Redacted | | | | | | | |
| LOGUE INC, GEORGE E | | 120 SOUTH ARCH STREET | | | | MONTOURSVILLE | PA | 17754 | |
| LOGUE, ALICE | | 2262 W RIVERVIEW AVE | | | | DECATUR | IL | 62522 2619 | |
| LOGUE, CHADD HUNTER | | Address Redacted | | | | | | | |
| LOGUE, ERIC K | | Address Redacted | | | | | | | |
| LOGUE, JAMES | | 21071 GARY DR | | | | HAYWARD | CA | 94546 | |
| LOGUE, JIM | | 5224 HARFORD RD | | | | BALTIMORE | MD | 21214-2621 | |
| LOGUE, JONATHAN P | | Address Redacted | | | | | | | |
| LOGUE, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| LOGUE, MATTHEW | | Address Redacted | | | | | | | |
| LOGUE, MICHAEL | | Address Redacted | | | | | | | |
| LOGUE, RYAN THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOGUZZO, JOSEPH RYAN | | Address Redacted | | | | | | | |
| LOGWOOD, GREGORY EUGENE | | Address Redacted | | | | | | | |
| LOH, BRYAN | | Address Redacted | | | | | | | |
| LOH, JESHUA | | Address Redacted | | | | | | | |
| LOHAUS, CAROL | | 4270 JARVIS RD | | | | HILLSBORO | MO | 63050 | |
| LOHMAN, COREY CHRISTOPHER | | Address Redacted | | | | | | | |
| LOHMAN, NICHOLAS MATTHEW | | Address Redacted | | | | | | | |
| LOHMAN, RYAN CHASE | | Address Redacted | | | | | | | |
| LOHMAR, HANS WILLIAM | | Address Redacted | | | | | | | |
| LOHR ELECTRIC | | 3291 PARSLEY MILL ROAD | | | | MECHANICSVILLE | VA | 23111 | |
| LOHR, JAZMINE L | | Address Redacted | | | | | | | |
| LOHR, JESSI LIDA | | Address Redacted | | | | | | | |
| LOHR, MATTHEW W | | Address Redacted | | | | | | | |
| LOHR, RONALD EVAN | | Address Redacted | | | | | | | |
| LOHR, SAMUEL PETER | | Address Redacted | | | | | | | |
| LOHRE, ASHLEY CHRISTINE | | Address Redacted | | | | | | | |
| LOHSL, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| LOHUIZ, JENNIFER | | Address Redacted | | | | | | | |
| LOIACONO, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| LOIACONO, SALVATORE | | Address Redacted | | | | | | | |
| LOIEDERMAN ASSOCIATES INC | | 1390 PICCARD DRIVE | | | | ROCKVILLE | MD | 20850 | |
| LOIES, BRENT | | Address Redacted | | | | | | | |
| LOINES, JEFFREY CAMERON | | Address Redacted | | | | | | | |
| LOIS GARDA | GARDA LOIS | 99 HORIZON VIEW DR | | | | FARMINGVILLE | NY | 11738-3035 | |
| LOISEAU, DEREK J | | Address Redacted | | | | | | | |
| LOISEAU, EMIL KEVIN | | Address Redacted | | | | | | | |
| LOISELE, MARK | | 15 VILLAGE CR WAY | | | | MANCHESTER | NH | 03102-0000 | |
| LOISELLE, JHINELLE MARIE | | Address Redacted | | | | | | | |
| LOISELLE, TYLER MARK | | Address Redacted | | | | | | | |
| LOK PRO LOCKSMITH PROF SERVICES | | 822 S HARRISON ST | | | | OLATHE | KS | 66061 | |
| LOK, LUCAS SEAN | | Address Redacted | | | | | | | |
| LOKEN, BRYCE ALEXANDER | | Address Redacted | | | | | | | |
| LOKESAK, BRANDON DAVID | | Address Redacted | | | | | | | |
| LOKEY, PATRICK CARTER | | Address Redacted | | | | | | | |
| LOKHEE, KATHLEEN | | 1863 10TH ST | | | | SANTA MONICA | CA | 90404-0000 | |
| LOKHEE, KATHLEEN | | Address Redacted | | | | | | | |
| LOKIS, CHRISTOPHER J | | Address Redacted | | | | | | | |
| LOLAS BOX LUNCHES | | 4010 GLENSIDE DR | | | | RICHMOND | VA | 23228 | |
| LOLL, SHARLENE | | 12500 N BUDD RD | | | | BURT | MI | 48417-9421 | |
| LOLLEY, JENICA NICOLE | | Address Redacted | | | | | | | |
| LOLLEY, SETH E | | Address Redacted | | | | | | | |
| LOLLIE, LATRECIA JOLINE | | Address Redacted | | | | | | | |
| LOLLIS, EMORY THOMAS | | Address Redacted | | | | | | | |
| LOLLY JR , RONALD EVERETT | | Address Redacted | | | | | | | |
| LOLO, LESLIE | | Address Redacted | | | | | | | |
| LOLOGO, JORDON | | 5 BARTON PLACE | | | | PACIFICA | CA | 94044-0000 | |
| LOLOGO, JORDON POUTOA | | Address Redacted | | | | | | | |
| LOMA COMMERCE CENTER LLC | | 10509 VISTA SORRENTO PKY | STE 210 | | | SAN DIEGO | CA | 92121 | |
| LOMA COMMERCE CENTER LLC | | PO BOX 4800 | UNIT NO 59 | | | PORTLAND | OR | 97208-4800 | |
| LOMA VISTA JANITORIAL SUPPLY | | 2851 S PALMA DRIVE NO M | | | | VENTURA | CA | 93003 | |
| LOMAN, ERMA W | | Address Redacted | | | | | | | |
| LOMAN, THELMA | | 5956 LIEBERMAN | | | | COVINGTON | KY | 41015 | |
| LOMAS, BRADLEY P | | 20817 WENDY DR | | | | TORRANCE | CA | 90503 | |
| LOMAS, DARREN JAMES | | Address Redacted | | | | | | | |
| LOMAX SPELLER, TIRAND | | Address Redacted | | | | | | | |
| LOMAX, BRANFORD MICHAEL | | Address Redacted | | | | | | | |
| LOMAX, CORNELIA NATASHA | | Address Redacted | | | | | | | |
| LOMAX, GEORGE L | | Address Redacted | | | | | | | |
| LOMAX, JEROB TYLER | | Address Redacted | | | | | | | |
| LOMAX, JERRY | | 704 BAY POINT DR | | | | GALLATIN | TN | 37066-4408 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOMAX, MICELI EDWARD | | Address Redacted | | | | | | | |
| LOMAX, ROBERT R | | PO BOX 2464 | | | | COLUMBUS | GA | 31902 | |
| LOMAX, RYAN | | Address Redacted | | | | | | | |
| LOMAX, SARAH MAE | | Address Redacted | | | | | | | |
| LOMAX, SIMONE S | | Address Redacted | | | | | | | |
| LOMBA, RAFAEL ALEX | | Address Redacted | | | | | | | |
| LOMBA, TERRI R | | Address Redacted | | | | | | | |
| LOMBARD, JEFF | | Address Redacted | | | | | | | |
| LOMBARD, JOEL CRAIG | | Address Redacted | | | | | | | |
| LOMBARD, SCOTT DAVID | | Address Redacted | | | | | | | |
| LOMBARDI, ANN | | 6692 SYLVAN WOODS DRIVE | | | | SANFORD | FL | 32771 | |
| LOMBARDI, ANN MARIE | | Address Redacted | | | | | | | |
| LOMBARDI, ANTHONY | | PO BOX 5075 | | | | ESSEX JUNCTION | VT | 00000-5453 | |
| LOMBARDI, ANTHONY J | | Address Redacted | | | | | | | |
| LOMBARDI, ANTHONY WAYNE | | Address Redacted | | | | | | | |
| LOMBARDI, BRYCE P | | Address Redacted | | | | | | | |
| LOMBARDI, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| Lombardi, Donald | | 55A Middlesex Ave | | | | Metuchen | NJ | 08840 | |
| LOMBARDI, EDWARD | | 2282 COMO ST | | | | PORT CHARLOTTE | FL | 33948 | |
| LOMBARDI, EDWARD L | | Address Redacted | | | | | | | |
| LOMBARDI, JOSEPH | | Address Redacted | | | | | | | |
| LOMBARDI, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| LOMBARDI, LAUREN ANN | | Address Redacted | | | | | | | |
| LOMBARDI, LUIS GIOVANNI | | Address Redacted | | | | | | | |
| LOMBARDI, MATTHEW JAMES | | Address Redacted | | | | | | | |
| LOMBARDI, MELISSA J | | Address Redacted | | | | | | | |
| LOMBARDI, SAMUEL FRANK | | Address Redacted | | | | | | | |
| LOMBARDI, STEPHANIE | | Address Redacted | | | | | | | |
| LOMBARDI, VICTOR JOSEPH | | Address Redacted | | | | | | | |
| LOMBARD & ASSOCIATES | | 6482 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| LOMBARDO, AARON VINCENT | | Address Redacted | | | | | | | |
| LOMBARDO, ANDREW JOHN | | Address Redacted | | | | | | | |
| LOMBARDO, ANTHONY | | Address Redacted | | | | | | | |
| LOMBARDO, FREDERICK FRANK | | Address Redacted | | | | | | | |
| LOMBARDO, JERRY | | Address Redacted | | | | | | | |
| LOMBARDO, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| LOMBARDO, MATTHEW | | Address Redacted | | | | | | | |
| LOMBARDO, PATRICIA | | 90 DUNDEE DRIVE | | | | ROCHESTER | NY | 14626 | |
| LOMBARDO, PATRICIA A | | Address Redacted | | | | | | | |
| LOMBARDO, SALVATORE AMERICO | | Address Redacted | | | | | | | |
| LOMBARDO, SANTO | | 101 ISERNIA AVE | | | | STATEN ISLAND | NY | 10306 | |
| LOMBARDOZZI, ASHLEY MARIE | | Address Redacted | | | | | | | |
| LOMBARDY OVERHEAD DOOR | | 734 BELLEVILLE AVE | | | | BELLEVILLE | NJ | 07109 | |
| LOMBARDY, PATRICK J | | Address Redacted | | | | | | | |
| LOMBAS, LANIE G | | 644 COLONIAL LN APT 3 | | | | DES PLAINES | IL | 60016-5650 | |
| LOMBNESS, TIMOTHY MATTHEW | | Address Redacted | | | | | | | |
| LOMBRANA, JOSEPH | | 1950 W OCOTILLO RD | | | | PHOENIX | AZ | 85015-0000 | |
| LOMBRANA, JOSEPH LOUIS | | Address Redacted | | | | | | | |
| LOMELI, ALEJANDRO | | 37352 BANKSIDE DR | | | | CATHEDRAL CITY | CA | 92234-0000 | |
| LOMELI, ALEJANDRO | | Address Redacted | | | | | | | |
| LOMELI, AXEL | | 4507 10TH ST | | | | GUADALUPE | CA | 93434-1439 | |
| LOMELI, EMMANUEL | | Address Redacted | | | | | | | |
| LOMELI, JON P | | Address Redacted | | | | | | | |
| LOMELI, JON PETER | | Address Redacted | | | | | | | |
| LOMELI, JULIA NICOLE | | Address Redacted | | | | | | | |
| LOMELI, MIRIAM | | Address Redacted | | | | | | | |
| LOMELINO, MELODY RAE | | Address Redacted | | | | | | | |
| LOMINGER LIMITED INC | | 5320 CEDAR LAKE RD S | | | | MINNEAPOLIS | MN | 55416-1643 | |
| LOMITA, CITY OF | | 24300 NARBONNE AVE | | | | LOMITA | CA | 90717 | |
| LOMMIE, BLACKMON | | 34014 DEER CREEK WAY | | | | MAGNOLIA | TX | 77355-3322 | |
| LOMONACO, JOSEPH DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOMORIELLO, SARA | | 27 DEBRAGGA AVE | | | | EAST MORICHES | NY | 11940-1416 | |
| LOMPOC RECORD | | PAUL HOGUE | 3200 SKYWAY DRIVE | | | SANTA MARIA | CA | 93456 | |
| LON, DANIEL DINA | | Address Redacted | | | | | | | |
| LONABERGER, JOSHUA GREGG | | Address Redacted | | | | | | | |
| LONCZKOWSKI, DANIELLE CRYSTAL | | Address Redacted | | | | | | | |
| LONDENBERG, JEREMY DAVID | | Address Redacted | | | | | | | |
| LONDER, DREW AUSTIN | | Address Redacted | | | | | | | |
| LONDON BRIDGE GROUP | | PO BOX 105515 | | | | ATLANTA | GA | 303485515 | |
| LONDON BRIDGE GROUP | | PO BOX 530103 | DEPT G 0035 | | | ATLANTA | GA | 30353-0103 | |
| LONDON CENTER SCHOOL | | 672 S LAFAYETTE PARK PL | STE 35 | | | LOS ANGELES | CA | 90057 | |
| LONDON CITY TREASURER | | LONDON | | | | ONTARIO | | | |
| LONDON CITY TREASURER | | PO BOX 5256 | REALTY TAX SECTION | | | LONDON | ON | N6A 56 | CAN |
| LONDON LIMOUSINES INC | | 4641 RATLIFF LANE | | | | DALLAS | TX | 75248 | |
| LONDON TEMPORARY SERVICES | | 3250 WILSHIRE BLVD | STE 1503 | | | LOS ANGELES | CA | 90010 | |
| LONDON TEMPORARY SERVICES | | STE 1503 | | | | LOS ANGELES | CA | 90010 | |
| LONDON, A | | 8333 LAKE DRIVE L407 | | | | MIAMI | FL | 33166-7822 | |
| LONDON, APRIL | | 65 UNION BETHEL RD | | | | HAMPSTEAD | NC | 28443-0000 | |
| LONDON, APRIL NASHELL | | Address Redacted | | | | | | | |
| LONDON, DAVID LEE | | Address Redacted | | | | | | | |
| LONDON, DONDRICK | | Address Redacted | | | | | | | |
| LONDON, ERIC KENTON | | Address Redacted | | | | | | | |
| LONDON, JACOB | | Address Redacted | | | | | | | |
| LONDON, JENNIFER NICOLE | | Address Redacted | | | | | | | |
| LONDON, JOHN | | 2723 ROSCOMMON DR | | | | MURFREESBORO | TN | 37128 | |
| LONDON, JULIA RICHELLE | | Address Redacted | | | | | | | |
| LONDON, LATOYA S | | Address Redacted | | | | | | | |
| LONDON, LAURENEE ANNETTE | | Address Redacted | | | | | | | |
| LONDON, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| LONDON, MELISSA ANNE | | Address Redacted | | | | | | | |
| LONDON, RYAN | | 3319 NEAL BOYCE RD | | | | MONROE | NC | 28110-7700 | |
| LONDON, RYAN | | 5849 C CENTURY OAK DR | | | | FAYETTEVILLE | NC | 28304 | |
| LONDON, RYAN KEITH | | Address Redacted | | | | | | | |
| LONDON, WENDELL ALVIN | | Address Redacted | | | | | | | |
| LONDONO, ALEJANDRA | | Address Redacted | | | | | | | |
| LONDONO, ANDRES FELIPE | | Address Redacted | | | | | | | |
| LONDONO, CARLOS O | | Address Redacted | | | | | | | |
| LONDONO, EDWIN | | Address Redacted | | | | | | | |
| LONDONO, GERMAN | | 50 MILDRED DR | UNIT B | | | FORT MYERS | FL | 33901 | |
| LONDONO, JONATHAN | | Address Redacted | | | | | | | |
| LONDONO, MARIA I | | 9000 NEW DELHI PL | | | | DULLES | VA | 20189-9000 | |
| LONDONO, NICHOLAS FERNANDO | | Address Redacted | | | | | | | |
| LONDONO, SHAWN L | | Address Redacted | | | | | | | |
| LONDONO, VERONICA | | Address Redacted | | | | | | | |
| LONDONO, WALTER | | Address Redacted | | | | | | | |
| LONDREE, LAQUAWANNA NICHELLE | | Address Redacted | | | | | | | |
| LONDRIGAN POTTER & RANDLE PC | | 1227 S SEVENTH ST PO BOX 399 | | | | SPRINGFIELD | IL | 62705 | |
| LONDRIGAN POTTER & RANDLE PC | | PO BOX 399 | 1227 S SEVENTH ST | | | SPRINGFIELD | IL | 62705 | |
| LONE GROVE BUILDING & FARM | | FT 2 BOX 248 A1 | | | | ARDMORE | OK | 73401 | |
| LONE GROVE BUILDING & FARM | | RT 2 BOX 248 A1 | | | | ARDMORE | OK | 73401 | |
| LONE PINE TELEVISION INC | | PO BOX 867 | | | | LONE PINE | CA | 93545 | |
| LONE STAR AIR CONDITIONING | | 2618 E HWY 80 | | | | ABILENE | TX | 79601 | |
| Lone Star Fixtures Inc | Lone Star Fixtures | 2701 W 15th Ste 542 | | | | Plano | TX | 75075 | |
| LONE STAR FIXTURES INC | | | | 2701 WEST 15TH ST SUITE 542 | | PLANO | TX | 75075 | |
| LONE STAR FLOORS | | 720 AVE F | NO 105 | | | PLANO | TX | 75074 | |
| LONE STAR GAS COMPANY | | PO BOX 620061 | | | | DALLAS | TX | 75262-0061 | |
| LONE TREE GOLF CLUB & HOTEL | | 6631 S UNIVERSITY BLVD | | | | LITTLETON | CO | 80121 | |
| LONE TREE GOLF CLUB & HOTEL | | 9808 SUNNINGDALE BLVD | | | | LITTLETON | CO | 80124 | |
| LONE WOLF | | BOX 2280 | | | | LOS LUNAS | NM | 87031 | |
| LONE WOLF | | SECURITY/INVESTIGATIONS | BOX 2280 | | | LOS LUNAS | NM | 87031 | |
| LONE WOLF DETECTIVE AGENCY | | 147 JEFFERSON AVE STE 302 | | | | MEMPHIS | TN | 38103 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LONE, BETH | | 4120 S SONATA CIR | | | | MILWAUKEE | WI | 53221-1974 | |
| LONE, SARA MELISA | | Address Redacted | | | | | | | |
| LONELY BULL ENTERTAINMENT LLC | | 5112 CHURCHILL AVE | | | | WESTMINSTER | CA | 92683 | |
| LONERGAN & ASSOCIATES | | PO BOX 3181 | | | | SPRINGFIELD | MA | 01101 | |
| LONERGAN, MICHAEL | | 344 DEAN ST | | | | BROOKLYN | NY | 11217-1905 | |
| LONERGAN, RAYMOND BURT | | Address Redacted | | | | | | | |
| LONES ELECTRIC CO INC | | PO BOX 11457 | | | | HUNTSVILLE | AL | 35814 | |
| LONES, ELIZABETH LOUISE | | Address Redacted | | | | | | | |
| LONES, LENNY A | | Address Redacted | | | | | | | |
| LONES, ZACHARY PAUL | | Address Redacted | | | | | | | |
| LONESTAR TECH SIGHT & SOUND | | 341 HILL TOP DR | | | | ENNIS | TX | 75119 | |
| LONETTI, KELLY | | 136 CLAIRE LN APT 3 | | | | MOORESVILLE | NC | 28117 | |
| LONEY, BRIAN JAMES | | Address Redacted | | | | | | | |
| LONEY, DEVIN JILL | | Address Redacted | | | | | | | |
| LONEY, KAMERON RYAN | | Address Redacted | | | | | | | |
| LONEY, SHAVONNE | | Address Redacted | | | | | | | |
| LONG & ASSOCIATES | | 7221 STONEWALL PKY | | | | MECHANICSVILLE | VA | 23111 | |
| LONG & ASSOCIATES | | PO BOX 300 | | | | AYLETT | VA | 23009 | |
| LONG & ASSOCIATES, BRAD | | 5036 DR PHILLIPS BLVD STE 320 | | | | ORLANDO | FL | 32819 | |
| LONG & FOSTER | | 11600 BUSY ST STE 100 | | | | RICHMOND | VA | 23236 | |
| LONG & FOSTER COMPANIES | THIRD PARTY ACCTG | | | | | FAIRFAX | VA | 22030 | |
| LONG & FOSTER COMPANIES | | 11351 RANDOM HILLS RD | ATTN THIRD PARTY ACCTG | | | FAIRFAX | VA | 22030 | |
| LONG & FOSTER COMPANIES | | 2800 BUFORD RD STE 101 | | | | RICHMOND | VA | 23235 | |
| LONG BEACH FINANCE DEPT | | 333 W OCEAN BLVD LOBBY | | | | LONG BEACH | CA | 90802-4664 | |
| LONG BEACH PRESS TELEGRAM | | PO BOX 6151 | | | | COVINA | CA | 91722 | |
| LONG BEACH SS | | 2180 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| LONG BEACH, CITY OF | | 333 W OCEAN BLVD | BUILDING DEPARTMENT | | | LONG BEACH | CA | 90802 | |
| LONG BEACH, CITY OF | | LONG BEACH CITY OF | PO BOX 630 | | | LONG BEACH | CA | 90842-0001 | |
| LONG BEACH, CITY OF | | PO BOX 630 | | | | LONG BEACH | CA | 90842-0001 | |
| LONG BRANCH MIDDLE SCHOOL | | 364 INDIANA AVE | | | | LONG BRANCH | NJ | 07740 | |
| LONG BRANCH RECREATION, CITY OF | | 344 BROADWAY | | | | LONG BEACH | NJ | 07740 | |
| LONG BRANCH RECREATION, CITY OF | | 344 BROADWAY ATTN KEN GAINES | COMM DEV DEPT | | | LONG BRANCH | NJ | 07740 | |
| LONG ELEVATOR & MACHINE CO INC | | PO BOX 21 | | | | SPRINGFIELD | IL | 62705 | |
| LONG ELWOOD T | | 700 N TOWN EAST BLVD | NO 137 | | | MESQUITE | TX | 75150 | |
| LONG FENCE | | 8545 EDGEWORTH DRIVE | | | | CAPITOL HEIGHTS | MD | 20743-3790 | |
| LONG HAUL TRUCKING INC | | PO BOX 161 | | | | GLENWOOD | MN | 56334 | |
| LONG HILL FIRE DISTRICT | | LONG HILL FIRE DISTRICT | TAX COLLECTOR | PO BOX 30224 | | HARTFORD | CT | 06150 | |
| LONG HILL FIRE DISTRICT | | PO BOX 30224 | TAX COLLECTOR | | | HARTFORD | CT | 06150 | |
| LONG HILL FIRE DISTRICT | | PO BOX 787 | | | | TRUMBULL | CT | 06611 | |
| LONG INC, JIM | | 726 EAST THIRD AVE | | | | GASTONIA | NC | 280531261 | |
| LONG INC, JIM | | PO BOX 1261 | 726 EAST THIRD AVE | | | GASTONIA | NC | 28053-1261 | |
| LONG ISLAND AMERICAN WATER, NY | | P O BOX 1261 | | | | PITTSBURGH | PA | 15250-7332 | |
| LONG ISLAND ASSOCIATION | | 80 HAUPPAUGE RD | | | | COMMACK | NY | 11725-4495 | |
| LONG ISLAND INSTALLATION | | 55 BOYLE RD | | | | SELDEN | NY | 11784 | |
| Long Island Lighting Company dba LIPA | Elisa M Pugliese Esq | 175 E Old Country Rd | | | | Hicksville | NY | 11801-4257 | |
| Long Island Lighting Company dba LIPA | Long Island Lighting Company dba LIPA | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801-4257 | |
| Long Island Lighting Company dba LIPA | Suzanne Brienza Esq | 15 Park Dr | | | | Melville | NY | 11747 | |
| LONG ISLAND MANOR | | 432 N WANTAGH AVE | | | | BETHPAGE | NY | 11714 | |
| LONG ISLAND NEWSDAY | | LORI QUARTARO | 235 PINELAWN RD | | | MELVILLE | NY | 11747 | |
| LONG ISLAND POWER AUTHORITY | | P O BOX 9039 | | | | HICKSVILLE | NY | 11802-9686 | |
| LONG ISLAND SOUND & CINEMA | | 420 GREAT NECK RD | | | | GREAT NECK | NY | 11021 | |
| LONG ISLAND VOICE | | 36 COOPER SQUARE 3RD FLOOR | | | | NEW YORK | NY | 10003 | |
| LONG ISLAND WATER | | PO BOX 371332 | | | | PITTSBURGH | PA | 15250-7332 | |
| LONG ISLAND WATER | | PO BOX 9210 | | | | UNIONDALE | NY | 11555 | |
| LONG JACKSON, JOSEPH LINON | | Address Redacted | | | | | | | |
| Long John | | 1303 Allison St NW | | | | Washington | DC | 20011 | |
| LONG JR , GERALD FRANCIS | | Address Redacted | | | | | | | |
| LONG KENNETH | | 230 DEER TRACE DRIVE | | | | MCDONOUGH | GA | 30253 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LONG LIFE LIGHTING | | 665 PERIMETER RD | | | | GREENVILLE | SC | 29605 | |
| LONG LIFE LIGHTING INC SALEM | | 1399 SOUTHSIDE DR | | | | SALEM | VA | 24153 | |
| LONG PLUMBING CO | | 190 E MAIN ST | | | | NORTHVILLE | MI | 48167-1692 | |
| LONG REALTY | | 1844 NOTTINGHAM COURT | | | | MANSFIELD | OH | 44904 | |
| LONG REALTY | | 900 E RIVER ROAD NO 100 | | | | TUCSON | AZ | 85718 | |
| LONG ROOFING AND SHEET METAL | | 4315 CHOCTOW DR | | | | BATON ROUGE | LA | 70805 | |
| LONG SIZER, BRANDEN | | Address Redacted | | | | | | | |
| LONG SRA, TIMOTHY E | | PO BOX 578385 | | | | MODESTO | CA | 95357 | |
| LONG TERM CREDIT BANK OF JAPAN | | C/O CHEMICAL BANK NEW YORK | | | | NEW YORK | NY | 10004 | |
| LONG TERM CREDIT BANK OF JAPAN | | FOUR NEW YORK PLAZA | C/O CHEMICAL BANK NEW YORK | | | NEW YORK | NY | 10004 | |
| LONG TREASURER, BETSY | | 11512 COURTHOUSE RD | | | | LUNENBURG | VA | 23952 | |
| LONG TREASURER, BETSY | | PO BOX 643 | | | | VICTORIA | VA | 23974 | |
| LONG, ALQUON ALAN | | Address Redacted | | | | | | | |
| LONG, AMANDA FAYE | | Address Redacted | | | | | | | |
| LONG, AMY | | 902 E CHESTNUT HILL DR | | | | AUBURN HILLS | MI | 48326 | |
| LONG, ANTHONY LAMONT | | Address Redacted | | | | | | | |
| LONG, ASHLEY ELIZABETH | | Address Redacted | | | | | | | |
| LONG, ASHLEY RENEE | | Address Redacted | | | | | | | |
| LONG, AUDREY MARIE | | Address Redacted | | | | | | | |
| LONG, BENNIE | | 1425 TROUPE ST | | | | AUGUSTA | GA | 30909 | |
| LONG, BETTY | | 119 S MCKINLEY | | | | ROYALTON | IL | 62983-1119 | |
| LONG, BETTY M | | Address Redacted | | | | | | | |
| LONG, BOBBY JAMISON | | Address Redacted | | | | | | | |
| LONG, BRANDON B | | Address Redacted | | | | | | | |
| LONG, BRANDY NICOLE | | Address Redacted | | | | | | | |
| LONG, BRENT M | | Address Redacted | | | | | | | |
| LONG, BRIAN SCOTT | | Address Redacted | | | | | | | |
| LONG, BRITTANY ERICA | | Address Redacted | | | | | | | |
| LONG, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| LONG, BRUCE | | 7407 W HOLLY ST | | | | PHOENIX | AZ | 85035 | |
| LONG, CANDACE LATRELLA | | Address Redacted | | | | | | | |
| LONG, CANDI | | Address Redacted | | | | | | | |
| LONG, CARRIE A | | Address Redacted | | | | | | | |
| LONG, CELINA ROSE | | Address Redacted | | | | | | | |
| LONG, CHARLES JOHNNY | | Address Redacted | | | | | | | |
| LONG, CHRIS PAUL | | Address Redacted | | | | | | | |
| LONG, CHRISTINA M | | Address Redacted | | | | | | | |
| LONG, CHRISTINE M | | Address Redacted | | | | | | | |
| LONG, CHRISTOPHER | | Address Redacted | | | | | | | |
| LONG, CHRISTOPHER LAMONT | | Address Redacted | | | | | | | |
| LONG, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | | |
| LONG, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| LONG, CHRISTOPHER R | | Address Redacted | | | | | | | |
| LONG, CODY L | | Address Redacted | | | | | | | |
| LONG, CURTIS JOSEPH | | Address Redacted | | | | | | | |
| LONG, DAVID | | 435 BROADWAY ST | | | | NEW ORLEANS | LA | 70118 | |
| LONG, DAVID | | Address Redacted | | | | | | | |
| LONG, DAVID | | PO BOX 621109 | | | | OVIEDO | FL | 32762-1109 | |
| LONG, DEREK | | 3000 N MILTON RD | | | | MUNCIE | IN | 47303 | |
| LONG, DEREK | | Address Redacted | | | | | | | |
| LONG, DEREK P | | Address Redacted | | | | | | | |
| LONG, DEVIN | | Address Redacted | | | | | | | |
| LONG, DEVIN DEAN | | Address Redacted | | | | | | | |
| LONG, DEVON | | Address Redacted | | | | | | | |
| LONG, DIANA ST RUTH | | Address Redacted | | | | | | | |
| LONG, DOUGLAS ROBERT | | Address Redacted | | | | | | | |
| LONG, DUSTIN RYAN | | Address Redacted | | | | | | | |
| LONG, ELIZABET | | 20 CHASE GAYTON TER | | | | RICHMOND | VA | 23238-0000 | |
| LONG, ERIC | | 13671 PINEWOOD ST | | | | DETROIT | MI | 48205-1811 | |
| LONG, ERIC ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LONG, GARRETT BARBEE | | Address Redacted | | | | | | | |
| LONG, GREY | | 21237 SIMAY LANE | | | | NEWHALL | CA | 91321 | |
| LONG, GREY V | | Address Redacted | | | | | | | |
| LONG, HARRY | | Address Redacted | | | | | | | |
| LONG, HEATHER | | 3309 WHITE CHIMNEYS CT | | | | GLEN ALLEN | VA | 23060 | |
| LONG, HEATHER E | | Address Redacted | | | | | | | |
| LONG, HEATHER M | | PO BOX 120 | | | | SAVAHHAH | NY | 13146-1020 | |
| LONG, HEIDI BEATA | | Address Redacted | | | | | | | |
| LONG, HENRY | | 2840 N EVERBROOK LN APT 2A | | | | MUNCIE | IN | 47304-2577 | |
| LONG, HUNTER ALEX | | Address Redacted | | | | | | | |
| LONG, ISAAC | | 234 SANDS ST | APT 3A | | | BROOKLYN | NY | 11201 | |
| LONG, ISAAC | | APT 3A | | | | BROOKLYN | NY | 11201 | |
| LONG, JACKEY L | | 1396 MAPLEBROOK DR | | | | COLUMBUS | GA | 31904 | |
| LONG, JACQUELINE MARIE | | Address Redacted | | | | | | | |
| LONG, JAHRI EVAN | | Address Redacted | | | | | | | |
| LONG, JAMES | | 152874 PAHOA VILLAGE RD | PMB 9355 | | | PAHOA | HI | 96778-7720 | |
| LONG, JAMES N & SANDRA S | | JT TEN | | | | 8850 PINE MOUNTAIN RD | AL | | |
| LONG, JAMIE J | | Address Redacted | | | | | | | |
| LONG, JARED WADE | | Address Redacted | | | | | | | |
| LONG, JASON ROBERT | | Address Redacted | | | | | | | |
| LONG, JEFFREY | | 1501 FOX PARK DR | 17G | | | WEST JORDAN | UT | 84088-0000 | |
| LONG, JEFFREY SEAN | | Address Redacted | | | | | | | |
| LONG, JENNIFER | | 1205 GERLOCK CT | | | | CARTERVILLE | IL | 62918-5208 | |
| LONG, JENNIFER | | Address Redacted | | | | | | | |
| LONG, JENNIFER L | | Address Redacted | | | | | | | |
| LONG, JEREMEY | | 4501 MARTIN LUTHER KING BLVD | | | | CLEVELAND | OH | 44105-0000 | |
| LONG, JEREMEY ROBERT | | Address Redacted | | | | | | | |
| LONG, JESSE COLIN | | Address Redacted | | | | | | | |
| LONG, JESSICA SHANESE | | Address Redacted | | | | | | | |
| LONG, JILLIAN KENDRA | | Address Redacted | | | | | | | |
| LONG, JOE RAY | | Address Redacted | | | | | | | |
| LONG, JOHN | Long John | | 1303 Allison St NW | | | Washington | DC | 20011 | |
| LONG, JOHN | | 5957 MARVILLE CIRLCE | | | | PORT ORANGE | FL | 32127-0000 | |
| LONG, JOHN | | Address Redacted | | | | | | | |
| LONG, JOHN GORMAN | | Address Redacted | | | | | | | |
| LONG, JOHN MICHAEL | | Address Redacted | | | | | | | |
| LONG, JOHN THOMAS | | Address Redacted | | | | | | | |
| LONG, JORDAN CHRISTINA | | Address Redacted | | | | | | | |
| LONG, JORDAN DEWAYNE | | Address Redacted | | | | | | | |
| LONG, JOSEPH F | | Address Redacted | | | | | | | |
| LONG, JOSHUA | | Address Redacted | | | | | | | |
| LONG, JOYCE M | | PO BOX 4020 | | | | LEESBURG | VA | 20177-8193 | |
| LONG, JUAN ANTONIO | | 193 GATEWAY EAST | | | | RICHMOND | VA | 23229 | |
| LONG, JUAN ANTONIO | | 6540 WORTHINGTON RD | | | | RICHMOND | VA | 23225 | |
| LONG, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| LONG, KEITH | | 12636 BLACKWATER RD | | | | BAKER | LA | 70714-6806 | |
| LONG, KENDRA M | | Address Redacted | | | | | | | |
| LONG, KEVIN | | 1628 SIERRA WOODS DR | | | | GREAT FALLS | VA | 22066-0000 | |
| LONG, KEVIN A | | Address Redacted | | | | | | | |
| LONG, KEVIN CHARLES | | Address Redacted | | | | | | | |
| LONG, LAURA | | 2104 HIDDEN DR | | | | AUBURN | IN | 46706 | |
| LONG, LAURA | | 803 N WATERVIEW DR | | | | RICHARDSON | TX | 75080-4851 | |
| LONG, LAURIE | | 807 FOOTHILL DR | | | | HUTCHINSON | KS | 67502 | |
| LONG, LAURITA L | | Address Redacted | | | | | | | |
| LONG, LAURITA LINDSEY | | Address Redacted | | | | | | | |
| LONG, LEE | | 216 WRIGHT ST NO 104 | | | | LAKEWOOD | CO | 80228 | |
| LONG, LEE A | | Address Redacted | | | | | | | |
| LONG, LESLIE | | 143 N MCCORMICK ST STE 201 | | | | PRESCOTT | AZ | 86301-2726 | |
| LONG, LESTER WILLIAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LONG, LINDA ELIZABETH | | Address Redacted | | | | | | | |
| LONG, LIZZ EMILY | | Address Redacted | | | | | | | |
| LONG, LOI HA | | Address Redacted | | | | | | | |
| LONG, MARK | | 296 EAST PINE LANE DR | | | | WEST POINT | GA | 31833 | |
| LONG, MARK | | 7906 GREENWOOD CT | | | | TERRE HAUTE | IN | 47802 | |
| LONG, MARK ANDREW | | Address Redacted | | | | | | | |
| LONG, MARY K | | 275 BUFORD PL | | | | MACON | GA | 31204-2423 | |
| LONG, MATTHEW DAVID | | Address Redacted | | | | | | | |
| LONG, MAXIE | | 640 CAMINO REAL | | | | EL PASO | TX | 79922-1102 | |
| LONG, MELVIN | | Address Redacted | | | | | | | |
| LONG, MICHAEL | | Address Redacted | | | | | | | |
| LONG, MICHAEL EVERETT | | Address Redacted | | | | | | | |
| LONG, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| LONG, MISTER WILLIAM | | Address Redacted | | | | | | | |
| LONG, MORGAN ROBERT | | Address Redacted | | | | | | | |
| LONG, NEANA | | Address Redacted | | | | | | | |
| LONG, NORMAN LEE | | Address Redacted | | | | | | | |
| LONG, ORIN DEMARCO | | Address Redacted | | | | | | | |
| LONG, PHILLIP | | 23311 VAN BUREN AVE | | | | PORT CHARLOTTE | FL | 33980-5937 | |
| LONG, REX | | 10632 OLD DADE CITY RD | | | | LAKELAND | FL | 33810 | |
| LONG, ROBERT | | 1426 TANGLEWOOD DR | | | | CRYSTAL LAKE | IL | 60014 | |
| LONG, ROBERT JORDAN | | Address Redacted | | | | | | | |
| LONG, ROBERT K | | Address Redacted | | | | | | | |
| LONG, ROLAND | | 15 JOAN DR | | | | NEWTOWN | CT | 06470-2219 | |
| LONG, RONALD | | NO 4 FOX TRAIL CT | | | | EDWARDSVILLE | IL | 62025 | |
| LONG, RONALD S | | Address Redacted | | | | | | | |
| LONG, RUSSELL | | 37347 TREE FARM RD | | | | EUGENE | OR | 97401 | |
| LONG, RYAN | | Address Redacted | | | | | | | |
| LONG, RYAN EDWARD | | Address Redacted | | | | | | | |
| LONG, RYAN M | | Address Redacted | | | | | | | |
| LONG, SCOT | | 3104 MOSS SIDE AVE | | | | RICHMOND | VA | 23222 | |
| LONG, SEAN | | 7309 FIESTA WAY | | | | RALEIGH | NC | 27615-0000 | |
| LONG, SEAN MATTHEW | | Address Redacted | | | | | | | |
| LONG, SHANE MICHAEL | | Address Redacted | | | | | | | |
| LONG, SHANEA NIKIA | | Address Redacted | | | | | | | |
| LONG, SHANICE NICOLE | | Address Redacted | | | | | | | |
| LONG, STEVE | | Address Redacted | | | | | | | |
| LONG, STEVE | | Address Redacted | | | | | | | |
| LONG, STEVEN NELSON | | Address Redacted | | | | | | | |
| LONG, TERRANCE GERARD | | Address Redacted | | | | | | | |
| LONG, TERRENCE KEITH | | Address Redacted | | | | | | | |
| LONG, THOMAS | | 784 LISA LANE | | | | ASHLAND | OR | 00009-7520 | |
| LONG, THOMAS F | | Address Redacted | | | | | | | |
| LONG, THY | | Address Redacted | | | | | | | |
| LONG, TIERRA N | | Address Redacted | | | | | | | |
| LONG, TIFFANY MERCEDES | | Address Redacted | | | | | | | |
| LONG, TONY LEE | | Address Redacted | | | | | | | |
| LONG, TONY M | | Address Redacted | | | | | | | |
| LONG, TYESHA SHAVON | | Address Redacted | | | | | | | |
| LONG, VAUGHAN | | 12311 PLEASANT RUN COURT | | | | RICHMOND | VA | 23233 | |
| LONG, VAUGHAN M | | Address Redacted | | | | | | | |
| LONG, WILLIAM | | 186 DEVON PL | | | | NEWPORT NEWS | VA | 23606 | |
| LONG, WILLIAM | | 916 ILLINOIS AVE | | | | SAINT CLOUD | FL | 34769-3466 | |
| LONGACRE II, NEWTON T | | 116 ANTIETAM RD | | | | TEMPLE | PA | 19560 | |
| Longacre Opportunity Fund LP | Attn Vladimir Jelisavcic | 810 7th Ave 33rd Fl | | | | New York | NY | 10019 | |
| Longacre Opportunity Offshore Fund Ltd | Attn Vladimir Jelisavcic | 810 7th Ave 33rd fl | | | | New York | NY | 10019 | |
| LONGANECKER, TAYLOR RENEE | | Address Redacted | | | | | | | |
| LONGANO, DEVON RUSSELL | | Address Redacted | | | | | | | |
| LONGBOY, LYNN | | 2137 TEHAMA AVE | | | | SAN JOSE | CA | 95122-0000 | |
| LONGBOY, LYNN MENDOZA | | Address Redacted | | | | | | | |
| LONGCOR, ADAM MINH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LONGDON, WAYNE WILLIAM | | Address Redacted | | | | | | | |
| LONGENBERGER, AMANDA | | 227 MAPLE AVE | | | | GLENSIDE | PA | 19038-0000 | |
| LONGENBERGER, AMANDA | | Address Redacted | | | | | | | |
| LONGENECKER, CHRIS BRIAN | | Address Redacted | | | | | | | |
| LONGENECKER, JEFFREY | | 1 BOURBON RED DR | | | | MECHANICSBURG | PA | 17050-7951 | |
| LONGENECKERS HARDWARE CO | | 133 DOE RUN RD | | | | MANHEIM | PA | 17545 | |
| LONGENECKERS HARDWARE CO | | PO BOX 247 | | | | MANHEIM | PA | 17545 | |
| LONGERBEAN, ZACHARY JAMES | | Address Redacted | | | | | | | |
| LONGEST, LORIS | | 503 W CLAY ST | | | | RICHMOND | VA | 23220 | |
| LONGFELLOW, ANTHONY JAMES | | Address Redacted | | | | | | | |
| LONGFELLOW, JAY EYGJI | | Address Redacted | | | | | | | |
| LONGFIELD, CHRISTINE PRESTAGE | | Address Redacted | | | | | | | |
| LONGHI, ALEX | | Address Redacted | | | | | | | |
| LONGHORN BARBQUE | | 416 ROBIN RD | | | | CEDAR HILL | TX | 75104 | |
| LONGHORN BUILDING MATERIALS | | 4025 MINT WAY | | | | DALLAS | TX | 75237 | |
| LONGHORN ELECTRIC CO | | 9640 EXETER | | | | HOUSTON | TX | 77093 | |
| LONGHUREST, SHERIDEN | | 545 MONTE VISTA | | | | IDAHO FALLS | ID | 83401 | |
| LONGHURST, CHRIS J | | Address Redacted | | | | | | | |
| LONGINO, TWANSE ANTWNETTE | | Address Redacted | | | | | | | |
| LONGJOHN, SOPIRINYE ROGERS | | Address Redacted | | | | | | | |
| LONGLEY, MICHAEL J | | 1745 1/2 LINDEN ST | | | | BETHLEHEM | PA | 18017-4735 | |
| LONGLEY, STEVE P | | 51370 PRESCOTT AVE | | | | SOUTH BEND | IN | 46637 | |
| LONGMAN, ERIC | | 20910 N 37TH PL | | | | PHOENIX | AZ | 85050-4863 | |
| LONGMAN, ERIC SCOTT | | Address Redacted | | | | | | | |
| LONGMIRE, BRANDYN DARNELL | | Address Redacted | | | | | | | |
| LONGMIRE, CHRIS | | 7610 W  NETHERLAND  NO 253 | | | | FAYETTEVILLE | NC | 28303 | |
| LONGMORE, MARLON K | | Address Redacted | | | | | | | |
| LONGNECKER, JEFF | | Address Redacted | | | | | | | |
| LONGNECKER, JOSH S | | Address Redacted | | | | | | | |
| LONGNECKER, PHILLIP | | Address Redacted | | | | | | | |
| LONGO CHIROPRACTIC | | 9330 W LINCOLN AVENUE | SUITE 2 | | | WEST ALLIS | WI | 53227 | |
| LONGO CHIROPRACTIC | | SUITE 2 | | | | WEST ALLIS | WI | 53227 | |
| LONGO, AARON | | 1 GREENVALE | | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| LONGO, AARON ANDREW | | Address Redacted | | | | | | | |
| LONGO, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| LONGO, CHRISTOPHER M | | 50 ROLFE AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| LONGO, ERIC | | 9702 MAGNOLIA POINTE PL | | | | GLEN ALLEN | VA | 23059 | |
| LONGO, JOHN | | 182 DRIGGS AVE | | | | BROOKLYN | NY | 11222-0000 | |
| LONGO, JOHN MICHAEL | | Address Redacted | | | | | | | |
| LONGO, MIKE | | 8 BEACH RD | | | | OSSINING | NY | 10562-3201 | |
| LONGO, PAUL WILLIAM | | Address Redacted | | | | | | | |
| LONGO, TONI DANIELLE | | Address Redacted | | | | | | | |
| LONGOBARDI, DAVID MICHAEL | | Address Redacted | | | | | | | |
| LONGOBARDI, ERICA MARIE | | Address Redacted | | | | | | | |
| Longood, Patrick S | Harry Shaia Jr Esq | c o Spinella Owings & Shaia PC | 8550 Mayland Dr | | | Richmond | VA | 23294 | |
| LONGOOD, PATRICK S | | Address Redacted | | | | | | | |
| LONGORIA, AIDA | | Address Redacted | | | | | | | |
| LONGORIA, ANTHONY | | 4629 N 86TH AVE | | | | PHOENIX | AZ | 85037 | |
| LONGORIA, CRYSTAL | | Address Redacted | | | | | | | |
| LONGORIA, JEROME SALVADOR | | Address Redacted | | | | | | | |
| LONGORIA, JUSTIN PHILLIP | | Address Redacted | | | | | | | |
| LONGORIA, KRYSTLE LEE | | Address Redacted | | | | | | | |
| LONGORIA, MARK | | 9107 WILSHIRE BLVD NO 500 | | | | BEVERLY HILLS | CA | 90210 | |
| LONGORIA, MARK | | C/O AMATRUDABENSON & ASSOC | 9107 WILSHIRE BLVD NO 500 | | | BEVERLY HILLS | CA | 90210 | |
| LONGORIA, RICARDO | | Address Redacted | | | | | | | |
| LONGS LOCK SHOP | | 114 W SYCAMORE ST | | | | ELKHART | IN | 46516 | |
| LONGSHORE, DREW COLIN | | Address Redacted | | | | | | | |
| LONGSTREET, JOHN A | | Address Redacted | | | | | | | |
| LONGSTREET, RICHARD | | 3760 98TH TER | | | | PINELLAS PARK | FL | 33782-4023 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LONGSTREET, TERRESSA ANN | | Address Redacted | | | | | | | |
| Longsworth, Elke | | 1530 McKnight Loop | | | | Mason | TN | 38049-6347 | |
| LONGTINE, ANDREW | | Address Redacted | | | | | | | |
| LONGUEIRA, CYNTHIA LYNN | | Address Redacted | | | | | | | |
| LONGUEVILLE, JASON LEE | | Address Redacted | | | | | | | |
| LONGVER, KASSANDRA LEIGH | | Address Redacted | | | | | | | |
| LONGVIEW COMFORT SUITES | | 3307 N 4TH ST | | | | LONGVIEW | TX | 75605 | |
| Longview Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| Longview Independent School District | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | | Round Rock | TX | 78680 | |
| LONGVIEW NEWS JOURNAL | | DIANE MAXEY JONES | 320 EAST METHVIN STREET | | | LONGVIEW | TX | 75601 | |
| LONGVIEW NEWS JOURNAL | | PO BOX 1792 | | | | LONGVIEW | TX | 75606 | |
| LONGVIEW, CITY OF | | PO BOX 1952 | | | | LONGVIEW | TX | 75606 | |
| LONGWELL, MICHAEL JOHN | | Address Redacted | | | | | | | |
| LONGWOOD UNIVERSITY | | 201 HIGH ST | | | | FARMVILLE | VA | 23909 | |
| LONGWOOD UNIVERSITY FOUNDATION | | 201 HIGH ST | | | | FARMVILLE | VA | 23909-1895 | |
| LONGWORTH, DONALD FREDRICK | | Address Redacted | | | | | | | |
| LONGYEAR, BRITTNEY ANN | | Address Redacted | | | | | | | |
| LONGYEAR, MATTHEW R | | 12 CEDAR LANE | | | | NORTHFORD | CT | 06472 | |
| LONGYEAR, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| LONIE, IMRAN S | | Address Redacted | | | | | | | |
| LONIE, MEHWISH NAZ | | Address Redacted | | | | | | | |
| LONIE, ROBERT | | Address Redacted | | | | | | | |
| LONIELLO, CHADWICK | | Address Redacted | | | | | | | |
| LONKY, MICHAEL JACOB | | Address Redacted | | | | | | | |
| LONNEN, ALLISTER AMRA | | Address Redacted | | | | | | | |
| LONNIE E BURGER | BURGER LONNIE E | 2120 FALLBURG WAY | | | | HENDERSON | NV | 89015 | |
| LONNIE F SCHELLER | SCHELLER LONNIE F | 2588 DALE AVE | | | | EUGENE | OR | 97408 | |
| LONNIE, BRYANT | | 1117 S 2ND ST | | | | OCEAN SPRINGS | MS | 39564-0000 | |
| LONNIES TV | | 819 1/2 ELM ST | | | | VALPARAISO | IN | 46383 | |
| LONNIES TV | | 891 1/2 ELM ST | | | | VALPARAISO | IN | 46383 | |
| LONOSOARES, LESLIE H JR | | 89 417 NANAKULI AVE | | | | WAIANAE | HI | 96792-4038 | |
| LONS APPLIANCE REPAIR | | 480 POWERS LN | | | | CORBIN | KY | 40701 | |
| LONSBURY, CODY MITCHELL | | Address Redacted | | | | | | | |
| LONSDALE HARDWARE & APPLIANCE | | 101 N MAIN ST PO BOX 79 | | | | LONSDALE | MN | 55046 | |
| LONSDALE HARDWARE & APPLIANCE | | PO BOX 79 | 101 N MAIN ST | | | LONSDALE | MN | 55046 | |
| LONSDALE, JOHN | | 545 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 00003-7064 | |
| LONSDALE, JOHN W | | Address Redacted | | | | | | | |
| LONSEAL INC | | PO BOX 60617 | | | | LOS ANGELES | CA | 90060 | |
| LONSKI, JEFF | | 42630 N 44TH DR | | | | NEW RIVER | AZ | 85087-5916 | |
| LONSKI, JEFFREY HAYDEN | | Address Redacted | | | | | | | |
| LONTAKOS, JOHN MICHEAL | | Address Redacted | | | | | | | |
| LONTINE, CHUCK | | CO | 80202 1464 | | | | | | |
| LONTOK, ALCONY | | Address Redacted | | | | | | | |
| LONTOK, CLAUDINE RESPALL | | Address Redacted | | | | | | | |
| LONZETTA, MARK RICHARD | | Address Redacted | | | | | | | |
| LOO, CHARLIE | | Address Redacted | | | | | | | |
| LOO, RUSSELL ARMAND | | Address Redacted | | | | | | | |
| LOO, STEVEN DAVID | | Address Redacted | | | | | | | |
| LOOD, JESSICA COURTNEY | | Address Redacted | | | | | | | |
| Loohn Patricia M | Patricia M Loohn | 9705 Snowberry Ct | | | | Glenn Allen | VA | 23060 | |
| LOOHN, PATRICIA M | | Address Redacted | | | | | | | |
| LOOK INC | | 601 W 26TH ST STE 820 | | | | NEW YORK | NY | 10001 | |
| LOOK SOUND & FEEL | | 20 LOVELL ST | | | | ROME | GA | 30165 | |
| LOOK SOUND & FEEL | | HOME INTEGRATION LLC | 20 LOVELL ST | | | ROME | GA | 30165 | |
| Look Sound and Feel Home Intergration LLC | Josh Moore | 20 Lovell St | | | | Rome | GA | 30165 | |
| LOOK, GREG | | Address Redacted | | | | | | | |
| LOOK, HUNTER | | 4213 SE 8TH PLACE | | | | CAPE CORAL | FL | 33914-0000 | |
| LOOK, HUNTER LAWRENCE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOOKER, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| LOOKER, JOSHUA NICHOLAS | | Address Redacted | | | | | | | |
| LOOKINGGLASS, JOHN L | | Address Redacted | | | | | | | |
| LOOKSMART LTD | | 625 2ND ST | | | | SAN FRANCISCO | CA | 94107 | |
| LOOMAN, CHRISTOPHER | | 1019 BLUE RIDGE DR | | | | HARRISONBURG | VA | 22802-4972 | |
| LOOMAN, CHRISTOPHER S | | Address Redacted | | | | | | | |
| Loomis | | 2500 Citywest Blvd Ste No 900 | | | | Houston | TX | 77042-9000 | |
| LOOMIS FARGO & CO | | 2500 CITYWEST BLVD STE 900 | | | | HOUSTON | TX | 77042 | |
| LOOMIS FARGO & CO | | DEPT CH 10687 | | | | PALATINE | IL | 60055-0687 | |
| LOOMIS FARGO & CO | | PO BOX 100345 | | | | ATLANTA | GA | 30384 | |
| LOOMIS FARGO & CO | | PO BOX 360806 | | | | PITTSBURGH | PA | 15251-6835 | |
| LOOMIS FARGO & CO | | PO BOX 371017 | | | | PITTSBURGH | PA | 15251-7017 | |
| LOOMIS, BRIAN DONALD | | Address Redacted | | | | | | | |
| LOOMIS, CHRISTINE S | | Address Redacted | | | | | | | |
| LOOMIS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| LOOMIS, DUSTIN | | Address Redacted | | | | | | | |
| LOOMIS, JACOB AUSTIN | | Address Redacted | | | | | | | |
| LOOMIS, LAUREN MICHELLE | | Address Redacted | | | | | | | |
| LOOMIS, MATTHEW H | | Address Redacted | | | | | | | |
| LOOMIS, STACY ANN | | Address Redacted | | | | | | | |
| LOOMUS, JOSEPH NATHAN | | Address Redacted | | | | | | | |
| LOON PHOTOGRAPHIC INC | | PO BOX 138 | 525 9TH ST | | | DELANO | MN | 55328-0138 | |
| LOONEY, ANGELO DWYANE | | Address Redacted | | | | | | | |
| LOONEY, CORTNEY LEEANNE | | Address Redacted | | | | | | | |
| LOONEY, DAVID L | | Address Redacted | | | | | | | |
| LOONEY, JASON PATRICK | | Address Redacted | | | | | | | |
| LOONEY, STEVEN DOUGLAS | | Address Redacted | | | | | | | |
| LOOP 1/183 LTD | | 106 EAST 6TH STREET | SUITE 200 ATTN JON ANDRUS | | | AUSTIN | TX | 78701 | |
| LOOP 1/183 LTD | | SUITE 200 ATTN JON ANDRUS | | | | AUSTIN | TX | 78701 | |
| Loop West LLC | Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave | | | Boston | MA | 02210 | |
| Loop West LLC | c o Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave | | | Boston | MA | 02210 | |
| Loop West LLC | c o Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave 19th Fl | | | Boston | MA | 02210 | |
| LOOP WEST LLC | JO ANN KEYES DIRECTOR OF LEASE ADM | C O WILDER COMPANIES LTD | 800 BOYLSTON ST SUITE 1300 | | | BOSTON | MA | 2199 | |
| LOOP WEST LLC | | C/O WILDER COMPANIES LTD | PO BOX 414233 | | | BOSTON | MA | 02241-4233 | |
| LOOP WEST, LLC | JO ANN KEYES | C/O WILDER COMPANIES LTD | 800 BOYLSTON ST SUITE 1300 | | | BOSTON | MA | 02199 | |
| LOOPE, GREGG P | | 3949 PALOMAR BLVD | | | | LEXINGTON | KY | 40513 | |
| LOOPE, JAYSON MICHAEL | | Address Redacted | | | | | | | |
| LOOPER, DARRYN CURTIS | | Address Redacted | | | | | | | |
| LOOPER, SEAN CORTEZ | | Address Redacted | | | | | | | |
| LOOS, CHRISTOPHER A | | Address Redacted | | | | | | | |
| LOOS, INNOKENTIY | | Address Redacted | | | | | | | |
| LOOSE ENDS | | 165 CAMVET DRIVE | | | | CAMPBELL | OH | 44405 | |
| LOOSE, BRANDI | | RR1 BOX 207 | | | | WILLIAMSBURG | PA | 16693 | |
| LOOSELEAF LAW PUBLICATIONS INC | | PO BOX 650042 | | | | FRESH MEADOWS | NY | 11365 | |
| LOOSLE/NORTHWEST APPR, DARRELL | | 1365 NORTH ORCHARD STE 365 | | | | BOISE | ID | 83706 | |
| LOOSMORE, ALESHA R | | Address Redacted | | | | | | | |
| LOOTAWAN, TULLRAM | | Address Redacted | | | | | | | |
| LOPATOSKY, ADAM | | Address Redacted | | | | | | | |
| LOPE, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| LOPE, JORIE BETH | | Address Redacted | | | | | | | |
| LOPER, MARK | | 7483 EAST 4 MILE RD | | | | WHITE CLOUD | MI | 49349 | |
| LOPER, RONNIE TRAE | | Address Redacted | | | | | | | |
| LOPER, TONY | | 1533 PORTER ST | | | | FREDERICK | MD | 21702-0000 | |
| LOPERA, DAMIAN A | | Address Redacted | | | | | | | |
| LOPERENA, JESSICA | | 940 4AVE | | | | BROOKLYN | NY | 11232-0000 | |
| LOPES QUINTON, JAMES | | Address Redacted | | | | | | | |
| LOPES, ADILSON SANTOS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPES, ALMIR LUIZ | | Address Redacted | | | | | | | |
| LOPES, ANTHONY GABRIEL | | Address Redacted | | | | | | | |
| LOPES, DANE | | 2635 BENTLEY DRIVE | | | | DELTONA | FL | 32738-1222 | |
| LOPES, EDWARD | | 2909 GREENFIELD | | | | GLENSHAW | PA | 15116 | |
| LOPES, EDWARD E | | Address Redacted | | | | | | | |
| LOPES, ERIC CHRISTOPHE | | Address Redacted | | | | | | | |
| LOPES, GREGORY ELIE | | Address Redacted | | | | | | | |
| LOPES, JAMES DAVID | | Address Redacted | | | | | | | |
| LOPES, JANE L | | Address Redacted | | | | | | | |
| LOPES, JASON OLIVEIRA | | Address Redacted | | | | | | | |
| LOPES, JEFFREY SANTOS | | Address Redacted | | | | | | | |
| LOPES, JESSICA MARIE | | Address Redacted | | | | | | | |
| LOPES, JOMAR M | | Address Redacted | | | | | | | |
| LOPES, KEVIN NUNES | | Address Redacted | | | | | | | |
| LOPES, MARIA | | 33 CHAUNCEY AVE | | | | RUMFORD | RI | 02916 | |
| LOPES, MARIA M | | Address Redacted | | | | | | | |
| LOPES, MELISSA | | Address Redacted | | | | | | | |
| LOPES, NATASHA ELLLEN | | Address Redacted | | | | | | | |
| LOPES, RAVEN DANIELLE | | Address Redacted | | | | | | | |
| LOPES, SEAN ANTHONY | | Address Redacted | | | | | | | |
| LOPES, TIFFANY LEE | | Address Redacted | | | | | | | |
| LOPEZ ACOSTA, EDWARD | | Address Redacted | | | | | | | |
| LOPEZ CENTELLAS, EMILIO MATTHEW | | Address Redacted | | | | | | | |
| Lopez Christopher | | 3701 Carol Ave Apt 8 | | | | Fremont | CA | 94538 | |
| LOPEZ COLEMAN, YAZMIN | | 8266 BELL CREEK RD | | | | MECHANICSVILLE | VA | 23111-3730 | |
| LOPEZ COLEMAN, YAZMIN D | | Address Redacted | | | | | | | |
| LOPEZ DE CRAM, CLAUDIA VANESA | | Address Redacted | | | | | | | |
| LOPEZ III, JOSEPH | | Address Redacted | | | | | | | |
| LOPEZ JR , ARMANDO | | Address Redacted | | | | | | | |
| LOPEZ JR , EDUARDO | | Address Redacted | | | | | | | |
| LOPEZ JR , GUSTAVO | | Address Redacted | | | | | | | |
| LOPEZ JR , JULIO ALBERTHO | | Address Redacted | | | | | | | |
| LOPEZ JR , MARIO ALBERTO | | Address Redacted | | | | | | | |
| LOPEZ JR , RICARDO | | Address Redacted | | | | | | | |
| LOPEZ JR, JUAN C | | Address Redacted | | | | | | | |
| LOPEZ JR, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| LOPEZ JR, OSCAR | | Address Redacted | | | | | | | |
| LOPEZ JUARBE, RADAMES | | Address Redacted | | | | | | | |
| LOPEZ MD, JOSE B | | 719 HARRISON | | | | FLINT | MI | 48502 | |
| LOPEZ MD, JOSE B | | RIVERFRONT CLINIC | 719 HARRISON | | | FLINT | MI | 48502 | |
| LOPEZ MERCADO, SYLVETTE | | Address Redacted | | | | | | | |
| LOPEZ MONTANEZ, KEISHLA | | Address Redacted | | | | | | | |
| LOPEZ MORALES, MARIA DE LOURDES | | Address Redacted | | | | | | | |
| LOPEZ PEREZ, KATHLEEN MARIE | | Address Redacted | | | | | | | |
| LOPEZ RODRIGUEZ, GERARDO | | Address Redacted | | | | | | | |
| LOPEZ ROGINA, ANABEL | | Address Redacted | | | | | | | |
| LOPEZ SANTAMARIA, LEVIS ARNULFO | | Address Redacted | | | | | | | |
| LOPEZ SAZO, CARLOS STEVE | | Address Redacted | | | | | | | |
| LOPEZ TORRES, JOSE GABRIEL | | Address Redacted | | | | | | | |
| LOPEZ, AARON ZARATE | | Address Redacted | | | | | | | |
| LOPEZ, ADAM ANTHONY | | Address Redacted | | | | | | | |
| LOPEZ, ADAM L | | Address Redacted | | | | | | | |
| LOPEZ, ADAM LEE | | Address Redacted | | | | | | | |
| LOPEZ, ADAM XAVIER | | Address Redacted | | | | | | | |
| LOPEZ, ADRIAN | | Address Redacted | | | | | | | |
| LOPEZ, ADRIAN MANUEL | | Address Redacted | | | | | | | |
| LOPEZ, AJA LYNE | | Address Redacted | | | | | | | |
| LOPEZ, ALBA | | Address Redacted | | | | | | | |
| LOPEZ, ALBERT | | Address Redacted | | | | | | | |
| LOPEZ, ALBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, ALBERT | | Address Redacted | | | | | | | |
| LOPEZ, ALBERTO E | | Address Redacted | | | | | | | |
| LOPEZ, ALDO ALBERTO | | Address Redacted | | | | | | | |
| LOPEZ, ALDO ANTONIO | | Address Redacted | | | | | | | |
| LOPEZ, ALEJANDRO GABRIEL | | Address Redacted | | | | | | | |
| LOPEZ, ALEX | | Address Redacted | | | | | | | |
| LOPEZ, ALEX A | | Address Redacted | | | | | | | |
| LOPEZ, ALEX BENJAMIN | | Address Redacted | | | | | | | |
| LOPEZ, ALEXANDER ALBERTO | | Address Redacted | | | | | | | |
| LOPEZ, ALEXANDER S | | Address Redacted | | | | | | | |
| LOPEZ, ALEXANDER ULISES | | Address Redacted | | | | | | | |
| LOPEZ, ALFRED | | 2706 W ASHLAN AVE SPC 223 | | | | FRESNO | CA | 93705 | |
| LOPEZ, ALICIA | | Address Redacted | | | | | | | |
| LOPEZ, ALICIA MARIE | | Address Redacted | | | | | | | |
| LOPEZ, ALICIA V | | Address Redacted | | | | | | | |
| LOPEZ, ALISHA M | | Address Redacted | | | | | | | |
| LOPEZ, ALVARO | | Address Redacted | | | | | | | |
| LOPEZ, AMANDA J | | Address Redacted | | | | | | | |
| LOPEZ, AMBER | | Address Redacted | | | | | | | |
| LOPEZ, AMBER NICHOLE | | Address Redacted | | | | | | | |
| LOPEZ, AMOS E | | Address Redacted | | | | | | | |
| LOPEZ, AMOS EDUARDO | | Address Redacted | | | | | | | |
| LOPEZ, ANA R | | Address Redacted | | | | | | | |
| LOPEZ, ANDRES | | Address Redacted | | | | | | | |
| LOPEZ, ANDREW JAMES | | Address Redacted | | | | | | | |
| LOPEZ, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| LOPEZ, ANDY XAVIER | | Address Redacted | | | | | | | |
| LOPEZ, ANEYBA | | 1151 WALNUT AVE | APT 79 | | | TUSTIN | CA | 92780 | |
| LOPEZ, ANGELA | | Address Redacted | | | | | | | |
| LOPEZ, ANGELA M | | 5 DOTT AVE | | | | ALBANY | NY | 12205 | |
| LOPEZ, ANGELICA | | 943 N EXPRESSWAY 83 NO 15 | | | | BROWNSVILLE | TX | 78520-0000 | |
| LOPEZ, ANGELITA M | | Address Redacted | | | | | | | |
| LOPEZ, ANIELI YSABEL | | Address Redacted | | | | | | | |
| LOPEZ, ANNALISA M | | Address Redacted | | | | | | | |
| LOPEZ, ANNEL Y | | Address Redacted | | | | | | | |
| LOPEZ, ANNETTE | | 2007 S MOUNTAIN AVE NO 31 | | | | ONTARIO | CA | 91762 | |
| LOPEZ, ANNETTE LYNN | | Address Redacted | | | | | | | |
| LOPEZ, ANNMARY | | Address Redacted | | | | | | | |
| LOPEZ, ANTHONY | | 891 FOX ST | 5D | | | BRONX | NY | 10459-0000 | |
| LOPEZ, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| LOPEZ, ANTHONY RAY | | Address Redacted | | | | | | | |
| LOPEZ, ANTONIO | | Address Redacted | | | | | | | |
| LOPEZ, ANTONIO | | Address Redacted | | | | | | | |
| LOPEZ, APRIL | | 4208 KILDARE DR | | | | GREENSBORO | NC | 27407 | |
| LOPEZ, APRIL MICHELLE | | Address Redacted | | | | | | | |
| LOPEZ, ARACELIS | | Address Redacted | | | | | | | |
| LOPEZ, ARAIZA | | Address Redacted | | | | | | | |
| Lopez, Ariel K | Ariel Lopez | 21 NW 66 Ave | | | | Miami | Fl | 33126-0000 | |
| LOPEZ, ARIEL RAMON | | Address Redacted | | | | | | | |
| LOPEZ, ARIEL YVONNE | | Address Redacted | | | | | | | |
| LOPEZ, ARMANDO | | Address Redacted | | | | | | | |
| LOPEZ, ARNOLD BYRON | | Address Redacted | | | | | | | |
| LOPEZ, ARTURO | | Address Redacted | | | | | | | |
| LOPEZ, ASHLYN MARIE | | Address Redacted | | | | | | | |
| LOPEZ, AUBRIE BELICIA | | Address Redacted | | | | | | | |
| LOPEZ, AURORA | | Address Redacted | | | | | | | |
| LOPEZ, AXEL PAUL | | Address Redacted | | | | | | | |
| LOPEZ, BAWNER JAVIAR | | Address Redacted | | | | | | | |
| LOPEZ, BEN | | 6205 SUFFOLK DR | | | | ARLINGTON | TX | 76001-0000 | |
| LOPEZ, BENJAMIN | | 12345 W HIDLAGO | | | | AVONDALE | AZ | 85323 | |
| LOPEZ, BIANCA VIRGINIA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, BLANCA R | | Address Redacted | | | | | | | |
| LOPEZ, BRENDA H | | Address Redacted | | | | | | | |
| LOPEZ, BRIANA | | 61 HALLADAY AVE | | | | YONKERS | NY | 10701-0000 | |
| LOPEZ, BRIANA | | Address Redacted | | | | | | | |
| LOPEZ, BRYAN C | | Address Redacted | | | | | | | |
| LOPEZ, BRYAN SCOTT | | Address Redacted | | | | | | | |
| LOPEZ, BYRON | | 12 CLINTON ST | | | | PORT CHESTER | NY | 10573 | |
| LOPEZ, CAIRO | | Address Redacted | | | | | | | |
| LOPEZ, CALE | | 16221 W LA HWY 700 | | | | KAPLAN | LA | 70548 | |
| LOPEZ, CAMERON GENERA | | Address Redacted | | | | | | | |
| LOPEZ, CAMILO | | Address Redacted | | | | | | | |
| LOPEZ, CARLOS | | 332 RED FISH | | | | LAREDO | TX | 78043 | |
| LOPEZ, CARLOS | | 6641 SOUTH OTIS WAY | | | | LITTLETON | CO | 80123-0000 | |
| LOPEZ, CARLOS | | Address Redacted | | | | | | | |
| LOPEZ, CARLOS A | | Address Redacted | | | | | | | |
| LOPEZ, CARLOS ALBERTO | | Address Redacted | | | | | | | |
| LOPEZ, CARLOS ALFONSO | | Address Redacted | | | | | | | |
| LOPEZ, CARLOS ARON | | Address Redacted | | | | | | | |
| LOPEZ, CARLOS ULYSSES | | Address Redacted | | | | | | | |
| LOPEZ, CAROL | | Address Redacted | | | | | | | |
| LOPEZ, CATHERINE | | Address Redacted | | | | | | | |
| LOPEZ, CATHERINE MICHELLE | | Address Redacted | | | | | | | |
| LOPEZ, CESAR | | Address Redacted | | | | | | | |
| LOPEZ, CESAR OMAR | | Address Redacted | | | | | | | |
| LOPEZ, CESAR R | | Address Redacted | | | | | | | |
| LOPEZ, CHARLEEN E | | Address Redacted | | | | | | | |
| LOPEZ, CHRIS D | | Address Redacted | | | | | | | |
| LOPEZ, CHRISTIAN | | Address Redacted | | | | | | | |
| LOPEZ, CHRISTIAN A | | Address Redacted | | | | | | | |
| LOPEZ, CHRISTIAN A | | Address Redacted | | | | | | | |
| LOPEZ, CHRISTIAN EDUARDO | | Address Redacted | | | | | | | |
| LOPEZ, CHRISTINA GRACE | | | | | | | | | |
| LOPEZ, CHRISTOPHER | Lopez Christopher | | 3701 Carol Ave Apt 8 | | | Fremont | CA | 94538 | |
| LOPEZ, CHRISTOPHER | | 2632 CROWN CT | | | | UNION CITY | CA | 94587-1820 | |
| LOPEZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| LOPEZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| LOPEZ, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| LOPEZ, CHRISTOPHER EDWARD | | Address Redacted | | | | | | | |
| LOPEZ, CHRISTY | | 1428 NW 129TH WAY | | | | SUNRISE | FL | 33323-0000 | |
| LOPEZ, CHRISTY IRIS | | Address Redacted | | | | | | | |
| LOPEZ, CIARRA MARIE | | Address Redacted | | | | | | | |
| LOPEZ, CINDY A | | 1122 LEIGH AVE | APT 1 | | | SAN JOSE | CA | 95126 | |
| LOPEZ, CINDY YANEZ | | Address Redacted | | | | | | | |
| LOPEZ, CIPRIANO ALEJANDRO | | Address Redacted | | | | | | | |
| LOPEZ, CLAUDIA CECILIA | | Address Redacted | | | | | | | |
| LOPEZ, CLAUDIA ELIZABETH | | Address Redacted | | | | | | | |
| LOPEZ, CONRAD | | 17037 DEVONSHIRE | | | | NORTHRIDGE | CA | 91325 | |
| LOPEZ, CROX | | Address Redacted | | | | | | | |
| LOPEZ, CRYSTAL D | | Address Redacted | | | | | | | |
| LOPEZ, DAN F | | Address Redacted | | | | | | | |
| LOPEZ, DANIA MAHELY | | Address Redacted | | | | | | | |
| LOPEZ, DANIEL | | 4042 CAMINITO DEHESA | | | | SAN DIEGO | CA | 92107-1526 | |
| LOPEZ, DANIEL | | 9 HEARTHSTONE LANE | STUDENT | | | NESCONSET | NY | 11767-0000 | |
| LOPEZ, DANIEL | | Address Redacted | | | | | | | |
| LOPEZ, DANIEL | | Address Redacted | | | | | | | |
| LOPEZ, DANIEL ALEJANDRO | | Address Redacted | | | | | | | |
| LOPEZ, DANIEL EDGARDO | | Address Redacted | | | | | | | |
| LOPEZ, DANIEL EDWARD | | Address Redacted | | | | | | | |
| LOPEZ, DANIEL ELOY | | Address Redacted | | | | | | | |
| LOPEZ, DANIEL ERNESTO | | Address Redacted | | | | | | | |
| LOPEZ, DANIEL OSIRIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, DANIEL STEVEN | | Address Redacted | | | | | | | |
| LOPEZ, DAURIS JOSE | | Address Redacted | | | | | | | |
| LOPEZ, DAVID | | 2136 E GARDENIA CIR | | | | NORTH FORT MYERS | FL | 33917-3224 | |
| LOPEZ, DAVID | | 2547 E THOMAS | | | | FRESNO | CA | 93701-0000 | |
| LOPEZ, DAVID | | 6713 W146TH PL APT 37202 | | | | OVERLAND PARK | KS | 66223 | |
| LOPEZ, DAVID ALAN | | Address Redacted | | | | | | | |
| LOPEZ, DAVID C | | 102 W DAVIS AVE | | | | SAPULPA | OK | 74066-5502 | |
| LOPEZ, DAVID E | | Address Redacted | | | | | | | |
| LOPEZ, DAVID ERIK | | Address Redacted | | | | | | | |
| LOPEZ, DAVID J | | 4907 W GRANADA RD | | | | PHOENIX | AZ | 85035-3928 | |
| LOPEZ, DAVID P | | Address Redacted | | | | | | | |
| LOPEZ, DAVIS | | Address Redacted | | | | | | | |
| LOPEZ, DEBBIE | | Address Redacted | | | | | | | |
| LOPEZ, DEBRA DENISE | | Address Redacted | | | | | | | |
| LOPEZ, DELFINO MANUEL | | Address Redacted | | | | | | | |
| LOPEZ, DEREK | | Address Redacted | | | | | | | |
| LOPEZ, DEREK JOHN | | Address Redacted | | | | | | | |
| LOPEZ, DERRICK MARK | | Address Redacted | | | | | | | |
| LOPEZ, DESIRAY | | Address Redacted | | | | | | | |
| LOPEZ, DESIREE | | 2035 S RENE DR | | | | SANTA ANA | CA | 92704 | |
| LOPEZ, DESIREE MONIQUE | | Address Redacted | | | | | | | |
| LOPEZ, DESIREE S | | Address Redacted | | | | | | | |
| LOPEZ, DESSERAY DIANA | | Address Redacted | | | | | | | |
| LOPEZ, DEVIN KRISTIN | | Address Redacted | | | | | | | |
| LOPEZ, DIANA C | | Address Redacted | | | | | | | |
| LOPEZ, DIANA RENEE | | Address Redacted | | | | | | | |
| LOPEZ, DIEGO JAIRO | | Address Redacted | | | | | | | |
| LOPEZ, EDUARDO | | 6241 W ROSCOE ST | | | | CHICAGO | IL | 60634-4148 | |
| LOPEZ, EDUARDO | | Address Redacted | | | | | | | |
| LOPEZ, EDUARDO BARRERA | | Address Redacted | | | | | | | |
| LOPEZ, EDWARD | | Address Redacted | | | | | | | |
| LOPEZ, EDWARD | | Address Redacted | | | | | | | |
| LOPEZ, EDWIN | | Address Redacted | | | | | | | |
| LOPEZ, ELADIO | | Address Redacted | | | | | | | |
| LOPEZ, ELI | | Address Redacted | | | | | | | |
| LOPEZ, ELIZABETH LEAL | | Address Redacted | | | | | | | |
| LOPEZ, ENMANUEL | | Address Redacted | | | | | | | |
| LOPEZ, ENRIQUE | | 1556 CARAWAY DR NO A | | | | COSTA MESA | CA | 92626 | |
| LOPEZ, ENRIQUE R | | Address Redacted | | | | | | | |
| LOPEZ, ERIC | | 4665 BIRCHBEND LN | | | | FT WORTH | TX | 76137 | |
| LOPEZ, ERIC OMAR | | Address Redacted | | | | | | | |
| LOPEZ, ERIC V | | Address Redacted | | | | | | | |
| LOPEZ, ERICA LYNN | | Address Redacted | | | | | | | |
| LOPEZ, ERICKA | | Address Redacted | | | | | | | |
| LOPEZ, ERIKA MARIE | | Address Redacted | | | | | | | |
| LOPEZ, ERNESTO | | Address Redacted | | | | | | | |
| LOPEZ, ESTEPHANY ESTERANZA | | Address Redacted | | | | | | | |
| LOPEZ, ESWIN | | PO BOX 80953 | | | | CHAMBLEE | GA | 30366-0953 | |
| LOPEZ, EUSEBIO A | | Address Redacted | | | | | | | |
| LOPEZ, EVAN | | Address Redacted | | | | | | | |
| LOPEZ, EVELYN VANESSA | | Address Redacted | | | | | | | |
| LOPEZ, FABIAN PHILLIP A | | Address Redacted | | | | | | | |
| LOPEZ, FELICIANO | | Address Redacted | | | | | | | |
| LOPEZ, FELISARIO | | 4847 S KEDVALE AVE | | | | CHICAGO | IL | 60632-4106 | |
| LOPEZ, FELIX | | 278 AINSLIE ST | | | | BROOKLYN | NY | 11211-0000 | |
| LOPEZ, FELIX | | Address Redacted | | | | | | | |
| LOPEZ, FERNANDO | | 20 S LINCOLN AVE | | | | AURORA | IL | 60505-3414 | |
| LOPEZ, FERNANDO | | Address Redacted | | | | | | | |
| LOPEZ, FERNANDO | | Address Redacted | | | | | | | |
| LOPEZ, FLORA | | 2854 S YATES ST | | | | DENVER | CO | 80236-2021 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, FRANCISC | | 2175 S MALLUL DR | | | | ANAHEIM | CA | 92802-0000 | |
| LOPEZ, FRANCISCO | | 3071 WOODLAKE CT | | | | MARIETTA | GA | 30062 | |
| LOPEZ, FRANCISCO | | Address Redacted | | | | | | | |
| LOPEZ, FRANCISCO | | Address Redacted | | | | | | | |
| LOPEZ, FRANCISCO A | | Address Redacted | | | | | | | |
| LOPEZ, FRANK | | Address Redacted | | | | | | | |
| LOPEZ, FRANK | | Address Redacted | | | | | | | |
| LOPEZ, GABRIEL ADRIAN | | Address Redacted | | | | | | | |
| LOPEZ, GENELLE YVONNE | | Address Redacted | | | | | | | |
| LOPEZ, GEORGE | | 6257 ACACIA | | | | WHITTIER | CA | 90601 | |
| LOPEZ, GEORGE C | | 6257 ACACIA AVE | | | | WHITTIER | CA | 90601-3201 | |
| LOPEZ, GERARDO | | Address Redacted | | | | | | | |
| LOPEZ, GERBERT ANTONIO | | Address Redacted | | | | | | | |
| LOPEZ, GERMAN JOEL | | Address Redacted | | | | | | | |
| LOPEZ, GIL ABRAHAM | | Address Redacted | | | | | | | |
| LOPEZ, GILBERT | | Address Redacted | | | | | | | |
| LOPEZ, GRECIA | | Address Redacted | | | | | | | |
| LOPEZ, GREG RAMON | | Address Redacted | | | | | | | |
| LOPEZ, GRISELDA | | Address Redacted | | | | | | | |
| LOPEZ, GUADALUPE ANGEL | | Address Redacted | | | | | | | |
| LOPEZ, GUMERCINDO | | 451 VALLEY DR NO 302 | | | | NAPERVILLE | IL | 60563 | |
| LOPEZ, GUSTAVO GUTIERREZ | | Address Redacted | | | | | | | |
| LOPEZ, HEATHER NICOLE | | Address Redacted | | | | | | | |
| LOPEZ, HENRY | | Address Redacted | | | | | | | |
| LOPEZ, HENRY | | Address Redacted | | | | | | | |
| LOPEZ, HENRY A | | Address Redacted | | | | | | | |
| LOPEZ, HERSON E | | Address Redacted | | | | | | | |
| LOPEZ, HILDA BEATRIZ | | Address Redacted | | | | | | | |
| LOPEZ, HUGO | | 19430 CHRISTMAS RD | | | | MIAMI | FL | 33157-0000 | |
| LOPEZ, HUGO ENRIQUE | | Address Redacted | | | | | | | |
| LOPEZ, HUMBERTO ANTONIO | | Address Redacted | | | | | | | |
| LOPEZ, INDIRA LYZETT | | Address Redacted | | | | | | | |
| LOPEZ, IRENE P | | PO BOX 676 | | | | AVONDALE | AZ | 85323-0230 | |
| LOPEZ, ISRAEL | | 17701 SW 146TH CT | | | | MIAMI | FL | 33177 | |
| LOPEZ, ISRAEL N | | Address Redacted | | | | | | | |
| LOPEZ, IVAN O | | Address Redacted | | | | | | | |
| LOPEZ, JACOB | | 200 SANTA ROSA | | | | SAN LUIS OBISPO | CA | 00009-3405 | |
| LOPEZ, JACOB | | Address Redacted | | | | | | | |
| LOPEZ, JACQUELINE | | 7318 N MEADE | | | | CHICAGO | IL | 60646-0000 | |
| LOPEZ, JACQUELINE NICOLE | | Address Redacted | | | | | | | |
| LOPEZ, JACQUELINE S | | Address Redacted | | | | | | | |
| LOPEZ, JAHAIDA CHRISTI | | Address Redacted | | | | | | | |
| LOPEZ, JAIME | | Address Redacted | | | | | | | |
| LOPEZ, JAMES | | 14934 MOSS PINE | | | | SAN ANTONIO | TX | 78232 | |
| LOPEZ, JAMES B | | Address Redacted | | | | | | | |
| LOPEZ, JASIMAN ELIZABETH | | Address Redacted | | | | | | | |
| LOPEZ, JASMINE | | Address Redacted | | | | | | | |
| LOPEZ, JASMINE O | | Address Redacted | | | | | | | |
| LOPEZ, JASON | | 7705 WHITE CLIFF TERRACE | | | | ROCKVILLE | MD | 20855-0000 | |
| LOPEZ, JASON | | Address Redacted | | | | | | | |
| LOPEZ, JASON | | Address Redacted | | | | | | | |
| LOPEZ, JASON | | Address Redacted | | | | | | | |
| LOPEZ, JASON BRANDON | | Address Redacted | | | | | | | |
| LOPEZ, JASON SAMUEL | | Address Redacted | | | | | | | |
| LOPEZ, JAVIER | | Address Redacted | | | | | | | |
| LOPEZ, JAVIER MIGUEL | | Address Redacted | | | | | | | |
| LOPEZ, JEFFREY MYLES | | Address Redacted | | | | | | | |
| LOPEZ, JENNIFER | | Address Redacted | | | | | | | |
| LOPEZ, JENNY | | Address Redacted | | | | | | | |
| LOPEZ, JEREMIAH | | Address Redacted | | | | | | | |
| LOPEZ, JEREMIAH DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, JEREMY | | Address Redacted | | | | | | | |
| LOPEZ, JEREMY BRIAN | | Address Redacted | | | | | | | |
| LOPEZ, JEREMY JAY | | Address Redacted | | | | | | | |
| LOPEZ, JERRY ANTHONY | | Address Redacted | | | | | | | |
| LOPEZ, JERRY R | | CALLE GARDENIA NO 18 VILLA BLAN | | | | TRUJILLO ALTO | PR | 00976- | |
| LOPEZ, JESSE FABIAN | | Address Redacted | | | | | | | |
| LOPEZ, JESSICA | | Address Redacted | | | | | | | |
| LOPEZ, JESSICA MARIE | | Address Redacted | | | | | | | |
| LOPEZ, JESUS | | 1116 78TH ST | | | | NEWPORT NEWS | VA | 23605-1712 | |
| LOPEZ, JESUS | | Address Redacted | | | | | | | |
| LOPEZ, JESUS | | Address Redacted | | | | | | | |
| LOPEZ, JESUS | | Address Redacted | | | | | | | |
| LOPEZ, JESUS BOTELLO | | Address Redacted | | | | | | | |
| LOPEZ, JESUS DANIEL | | Address Redacted | | | | | | | |
| LOPEZ, JOE | | 6020 11TH ST E | | | | BRADENTON | FL | 34203 | |
| LOPEZ, JOE | | 874 W 41ST ST | | | | LOS ANGELES | CA | 90037-0000 | |
| LOPEZ, JOE LOUIS | | Address Redacted | | | | | | | |
| LOPEZ, JOE MICHAEL | | Address Redacted | | | | | | | |
| LOPEZ, JOEY G | | Address Redacted | | | | | | | |
| LOPEZ, JOHN | LOPEZ JOHN C | 21111 BARBADOS CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 | |
| LOPEZ, JOHN | | 2111 BARDADOS CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 | |
| LOPEZ, JOHN | | 21111 BARBADOS CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 | |
| LOPEZ, JOHN | | 933 WILSON ST | | | | RACINE | WI | 53404 | |
| LOPEZ, JOHN | | Address Redacted | | | | | | | |
| LOPEZ, JOHN ANTHONY | | Address Redacted | | | | | | | |
| LOPEZ, JOHN ANTHONY | | Address Redacted | | | | | | | |
| LOPEZ, JOHN C | | 2111 BARDADOS CIR | | | | HUNTINGTON BEACH | CA | 92646 | |
| LOPEZ, JOHN C | | Address Redacted | | | | | | | |
| LOPEZ, JON C | | Address Redacted | | | | | | | |
| LOPEZ, JONATHAN | | Address Redacted | | | | | | | |
| LOPEZ, JONATHAN WAYNE | | Address Redacted | | | | | | | |
| LOPEZ, JONNIE | | Address Redacted | | | | | | | |
| LOPEZ, JORGE | | 808 BRINK BEY AVE | NO 1710 | | | RENO | NV | 89509 | |
| LOPEZ, JORGE | | Address Redacted | | | | | | | |
| LOPEZ, JORGE A | | Address Redacted | | | | | | | |
| LOPEZ, JORGE A | | PO BOX 223 | | | | BERWYN | IL | 60402-0223 | |
| LOPEZ, JORGE PENA | | Address Redacted | | | | | | | |
| Lopez, Jose | Jose A Lopez Jr | 1911 Rexford Dr | | | | San Diego | CA | 92105 | |
| LOPEZ, JOSE | | 1339 KINGSLEY AVE | APT C 11 | | | STOCKTON | CA | 95203 | |
| LOPEZ, JOSE | | 2018 CREEK RD | | | | WAUKEGAN | IL | 60087-4683 | |
| LOPEZ, JOSE | | 213 PRINGLE DR | | | | GOSHEN | IN | 46526-1419 | |
| LOPEZ, JOSE | | 8492 PRESTINE LOOP | | | | CORDOVA | TN | 38018-4119 | |
| LOPEZ, JOSE | | 988 E SAGINAW AVE | | | | DINUBA | CA | 93618 | |
| LOPEZ, JOSE | | Address Redacted | | | | | | | |
| LOPEZ, JOSE | | Address Redacted | | | | | | | |
| LOPEZ, JOSE | | Address Redacted | | | | | | | |
| LOPEZ, JOSE | | Address Redacted | | | | | | | |
| LOPEZ, JOSE ABEL | | Address Redacted | | | | | | | |
| LOPEZ, JOSE ABIMAEL | | Address Redacted | | | | | | | |
| LOPEZ, JOSE ALFERDO | | Address Redacted | | | | | | | |
| LOPEZ, JOSE ANTONIO | | Address Redacted | | | | | | | |
| LOPEZ, JOSE DOMINGO | | Address Redacted | | | | | | | |
| LOPEZ, JOSE G | | PSC 76 BOX 6547 | | | | APO | AP | 96319-0245 | |
| LOPEZ, JOSE GERARDO | | Address Redacted | | | | | | | |
| LOPEZ, JOSE I | | 933 N ST NW APT B4 | | | | WASHINGTON | DC | 20001-4248 | |
| LOPEZ, JOSE LUIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, JOSE LUIS | | Address Redacted | | | | | | | |
| LOPEZ, JOSE MIGUEL | | Address Redacted | | | | | | | |
| LOPEZ, JOSE MIKE | | Address Redacted | | | | | | | |
| LOPEZ, JOSE WALTER | | Address Redacted | | | | | | | |
| LOPEZ, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| LOPEZ, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| LOPEZ, JOSEPH FRANK | | Address Redacted | | | | | | | |
| LOPEZ, JOSH | | Address Redacted | | | | | | | |
| LOPEZ, JOSHUA | | Address Redacted | | | | | | | |
| LOPEZ, JOSHUA DAVID | | Address Redacted | | | | | | | |
| LOPEZ, JOSHUA MARK | | Address Redacted | | | | | | | |
| LOPEZ, JOSIE C | | Address Redacted | | | | | | | |
| LOPEZ, JOSUE ARMANDO | | Address Redacted | | | | | | | |
| LOPEZ, JOVITA | | Address Redacted | | | | | | | |
| LOPEZ, JR,  VICTOR | CHRISTOPHER ARLEDGE ESQ  TURNER GREEN AFRASIABI & ARLEDGE | 535 ANTON BLVD  SUITE 850 | | | | COSTA MESA | CA | 8/6/2153 | |
| LOPEZ, JUAN | | 1943 TARAMEA WAY | | | | MODESTO | CA | 95357-0000 | |
| LOPEZ, JUAN | | 2832 PALM GROVE AVE | | | | LOS ANGELES | CA | 90016 | |
| LOPEZ, JUAN | | 9419 W EATON RD | | | | PHOENIX | AZ | 85037-0000 | |
| LOPEZ, JUAN | | Address Redacted | | | | | | | |
| LOPEZ, JUAN | | LOC NO 0379 PETTY CASH | | | | WALNUT | CA | 91789 | |
| LOPEZ, JUAN C | | Address Redacted | | | | | | | |
| LOPEZ, JUAN F | | 2832 PALM GROVE AVE | | | | LOS ANGELES | CA | 90016 | |
| LOPEZ, JUAN F | | Address Redacted | | | | | | | |
| LOPEZ, JUAN FRANCISCO | | Address Redacted | | | | | | | |
| LOPEZ, JUAN R | | 418 1/2 WEDGEWOOD AVE | | | | GRAND JUNCTION | CO | 81504-2460 | |
| LOPEZ, JULIA | | 3415 CARLIN SPRINGS RD APT T3 | | | | FALLS CHURCH | VA | 22041-2827 | |
| LOPEZ, JULIA | | Address Redacted | | | | | | | |
| LOPEZ, JULIA | | Address Redacted | | | | | | | |
| LOPEZ, JULIAN | | 13151 SW 242ND TER | | | | HOMESTEAD | FL | 33032-4028 | |
| LOPEZ, JULIANA | | Address Redacted | | | | | | | |
| LOPEZ, JULIE | | 27710 DEL NORTE CT | | | | HAYWARD | CA | 94545 | |
| LOPEZ, JULIE V | | Address Redacted | | | | | | | |
| LOPEZ, JULIETA | | Address Redacted | | | | | | | |
| LOPEZ, JULIO | | 6717 PRESTON CT | | | | TAMPA | FL | 33615-2670 | |
| LOPEZ, JULIO | | Address Redacted | | | | | | | |
| LOPEZ, JULIO ANGEL | | Address Redacted | | | | | | | |
| LOPEZ, JULIO CESAR | | Address Redacted | | | | | | | |
| LOPEZ, JULIO RAPHEAL | | Address Redacted | | | | | | | |
| LOPEZ, JUSTIN J | | Address Redacted | | | | | | | |
| LOPEZ, JUSTINO JAVIER | | Address Redacted | | | | | | | |
| LOPEZ, KAREN | | Address Redacted | | | | | | | |
| LOPEZ, KAREN | | Address Redacted | | | | | | | |
| LOPEZ, KARINA | | Address Redacted | | | | | | | |
| LOPEZ, KARINA M | | Address Redacted | | | | | | | |
| LOPEZ, KARLA M | | Address Redacted | | | | | | | |
| LOPEZ, KAYLA CHRISTINE | | Address Redacted | | | | | | | |
| LOPEZ, KAYLA NICOLE | | Address Redacted | | | | | | | |
| LOPEZ, KEISIS J | | Address Redacted | | | | | | | |
| LOPEZ, KENNY | | Address Redacted | | | | | | | |
| LOPEZ, KEVIN | | Address Redacted | | | | | | | |
| LOPEZ, KEVIN ALEXANDER | | Address Redacted | | | | | | | |
| LOPEZ, KEVIN BUENO | | Address Redacted | | | | | | | |
| LOPEZ, KEVIN GABRIEL | | Address Redacted | | | | | | | |
| LOPEZ, KRYSTINE | | Address Redacted | | | | | | | |
| LOPEZ, KURT | | Address Redacted | | | | | | | |
| LOPEZ, KYLE | | Address Redacted | | | | | | | |
| LOPEZ, KYLE P | | 1621 NORTH CENTER ST | | | | CREST HILL | IL | 60403 | |
| LOPEZ, KYLE PETER | | Address Redacted | | | | | | | |
| LOPEZ, LEOPOLDO J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, LESLIE CHRISTINE | | Address Redacted | | | | | | | |
| LOPEZ, LILLIAN | | Address Redacted | | | | | | | |
| LOPEZ, LILLIAN STEPHANIE | | Address Redacted | | | | | | | |
| LOPEZ, LISA | | Address Redacted | | | | | | | |
| LOPEZ, LISA MARIE | | Address Redacted | | | | | | | |
| LOPEZ, LISA MICHELLE | | Address Redacted | | | | | | | |
| LOPEZ, LOIDIE LIZ | | Address Redacted | | | | | | | |
| LOPEZ, LORENZO | | 2929 ALTURA ST | | | | LOS ANGELES | CA | 90031-2306 | |
| LOPEZ, LOUIS | | Address Redacted | | | | | | | |
| LOPEZ, LOUIS XAVIER | | Address Redacted | | | | | | | |
| LOPEZ, LUCAS ABRAHAM | | Address Redacted | | | | | | | |
| LOPEZ, LUIS | | 261 ELY AVE | 17 1F | | | NORWALK | CT | 6854 | |
| LOPEZ, LUIS | | 261 ELY AVE | | | | NORWALK | CT | 06854-4221 | |
| LOPEZ, LUIS | | Address Redacted | | | | | | | |
| LOPEZ, LUIS A | | Address Redacted | | | | | | | |
| LOPEZ, LUIS ALEXANDER | | Address Redacted | | | | | | | |
| LOPEZ, LUIS ALONSO | | Address Redacted | | | | | | | |
| LOPEZ, LUIS ARMANDO | | Address Redacted | | | | | | | |
| LOPEZ, LUIS JAVIER | | Address Redacted | | | | | | | |
| LOPEZ, LUIS MARTIN | | Address Redacted | | | | | | | |
| LOPEZ, LUIS SILVERIO | | Address Redacted | | | | | | | |
| LOPEZ, MANUEL | | Address Redacted | | | | | | | |
| LOPEZ, MANUEL ANTHONY | | Address Redacted | | | | | | | |
| LOPEZ, MANUEL ARTURO | | Address Redacted | | | | | | | |
| LOPEZ, MANUELA IDRISSI | | Address Redacted | | | | | | | |
| LOPEZ, MARCO | | 2800 SUNRISE RD APT 717 | | | | ROUND ROCK | TX | 78665-2567 | |
| LOPEZ, MARCO JAVIER | | Address Redacted | | | | | | | |
| LOPEZ, MARCOS D | | Address Redacted | | | | | | | |
| LOPEZ, MARCUS A | | Address Redacted | | | | | | | |
| LOPEZ, MARCUS ANTONIO | | Address Redacted | | | | | | | |
| LOPEZ, MARGARIT | | 4955 SOUTHRIDGE AVE | | | | LOS ANGELES | CA | 90043-1529 | |
| LOPEZ, MARIA | | 11181 SW 7TH ST | | | | MIAMI | FL | 33174 | |
| LOPEZ, MARIA | | 2201 DAWSON CIR | | | | AURORA | CO | 80011-2918 | |
| LOPEZ, MARIA | | 2292 S WINONA CT | | | | DENVER | CO | 80219-5110 | |
| LOPEZ, MARIA | | Address Redacted | | | | | | | |
| LOPEZ, MARIA DEL MILAGRO | | Address Redacted | | | | | | | |
| LOPEZ, MARIA GABRIELA | | Address Redacted | | | | | | | |
| LOPEZ, MARIAH ANN | | Address Redacted | | | | | | | |
| LOPEZ, MARICRIS D | | Address Redacted | | | | | | | |
| LOPEZ, MARIO | | 107 CANTER LN | | | | ANDERSON | SC | 29626 | |
| LOPEZ, MARIO | | 4028 GREENLEAF DR | | | | KISSIMMEE | FL | 34744-0000 | |
| LOPEZ, MARIO | | Address Redacted | | | | | | | |
| LOPEZ, MARIO ALBERT | | Address Redacted | | | | | | | |
| LOPEZ, MARISELA A | | Address Redacted | | | | | | | |
| LOPEZ, MARISOL C | | Address Redacted | | | | | | | |
| LOPEZ, MARITZA YANETTE | | Address Redacted | | | | | | | |
| LOPEZ, MARK ERIC | | Address Redacted | | | | | | | |
| LOPEZ, MARLON RAMIRO | | Address Redacted | | | | | | | |
| LOPEZ, MARSHALL | | Address Redacted | | | | | | | |
| LOPEZ, MARTA | | 9901 E FOWLER AVE LOT E5 | | | | THONOTOSASSA | FL | 33592-3316 | |
| LOPEZ, MARTHA I | | 5211 W 23RD PL | | | | CICERO | IL | 60804-2807 | |
| LOPEZ, MARTIN | | 17392 DAIRYVIEW CIR APT B | | | | HUNTINGTN BCH | CA | 92647-8741 | |
| LOPEZ, MARTIN | | Address Redacted | | | | | | | |
| LOPEZ, MARVIN IDALBERTO | | Address Redacted | | | | | | | |
| LOPEZ, MARVIN IDALBERTO | | Address Redacted | | | | | | | |
| LOPEZ, MATT | | Address Redacted | | | | | | | |
| LOPEZ, MATTHEW C | | Address Redacted | | | | | | | |
| LOPEZ, MATTHEW JAMES | | Address Redacted | | | | | | | |
| LOPEZ, MELISSA | | 18484 LITTLE THRUSH COURT | | | | SALINAS | CA | 93908 | |
| LOPEZ, MELISSA | | Address Redacted | | | | | | | |
| LOPEZ, MELISSA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, MELISSA | | Address Redacted | | | | | | | |
| LOPEZ, MELISSA DAWN | | Address Redacted | | | | | | | |
| LOPEZ, MELODY | | 14610 S W 5TH ST | | | | PEMBROKE PINES | FL | 33027-0000 | |
| LOPEZ, MELODY | | Address Redacted | | | | | | | |
| LOPEZ, MICHAEL | | 18443 N 3RD AVE | | | | PHOENIX | AZ | 85023-6433 | |
| LOPEZ, MICHAEL A | | 1967 PINE RANCH DRIVE | | | | NAVARRE | FL | 32566 | |
| LOPEZ, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| LOPEZ, MICHAEL ANGELO | | Address Redacted | | | | | | | |
| LOPEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| LOPEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| LOPEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| LOPEZ, MICHAEL JASON | | Address Redacted | | | | | | | |
| LOPEZ, MICHAEL RYAN | | Address Redacted | | | | | | | |
| LOPEZ, MICHEAL ARTHUR | | Address Redacted | | | | | | | |
| LOPEZ, MICHELLE | | Address Redacted | | | | | | | |
| LOPEZ, MICHELLE C | | Address Redacted | | | | | | | |
| LOPEZ, MICHELLE NICHOLE | | Address Redacted | | | | | | | |
| LOPEZ, MIGDALIA | | 1787 TRANSPARENT CT | | | | HEBRON | KY | 41048 | |
| LOPEZ, MIGUEL A | | Address Redacted | | | | | | | |
| LOPEZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| LOPEZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| LOPEZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| LOPEZ, MONICA | | 3818 OLIVO CT | | | | CAMARILLO | CA | 93010-4049 | |
| LOPEZ, MONICA CLARISSA | | Address Redacted | | | | | | | |
| LOPEZ, MONICA JOSETTE | | Address Redacted | | | | | | | |
| LOPEZ, NANCY | | Address Redacted | | | | | | | |
| LOPEZ, NARCISO | | 8025 ARROWHEAD LN | | | | HOUSTON | TX | 77075-0000 | |
| LOPEZ, NARCISO | | Address Redacted | | | | | | | |
| LOPEZ, NATALIE | | Address Redacted | | | | | | | |
| LOPEZ, NATHAN | | 1252 MADISON ST | | | | BROOKLYN | NY | 11221-0000 | |
| LOPEZ, NATHANIEL PORFIRIO | | Address Redacted | | | | | | | |
| LOPEZ, NEFTALI ALEXIS | | Address Redacted | | | | | | | |
| LOPEZ, NELSON | | 5449 QUEENSHIP COURT | | | | GREENACRES | FL | 33463-0000 | |
| LOPEZ, NELSON D | | Address Redacted | | | | | | | |
| LOPEZ, NELSON RAFAEL | | Address Redacted | | | | | | | |
| LOPEZ, NICHOLAS | | Address Redacted | | | | | | | |
| LOPEZ, NICHOLAS ERIC | | Address Redacted | | | | | | | |
| LOPEZ, NICK | | Address Redacted | | | | | | | |
| LOPEZ, NICO A | | Address Redacted | | | | | | | |
| LOPEZ, NICOLE BRIANA | | Address Redacted | | | | | | | |
| LOPEZ, NIKKI L | | Address Redacted | | | | | | | |
| LOPEZ, NOEL | | Address Redacted | | | | | | | |
| LOPEZ, NORBERTO RAMON | | Address Redacted | | | | | | | |
| LOPEZ, OLEGARIO | | 640 GRAND AVE | | | | COLTON | CA | 92324-2035 | |
| LOPEZ, OLIVIA | | Address Redacted | | | | | | | |
| LOPEZ, OLSEN | | 850 SW 74TH CT | | | | MIAMI | FL | 33144-4532 | |
| LOPEZ, OMAR | | 1432 DESIERT O LINDO | | | | EL PASO | TX | 79928-0000 | |
| LOPEZ, OMAR A | | Address Redacted | | | | | | | |
| LOPEZ, OMAR N | | Address Redacted | | | | | | | |
| LOPEZ, OMAR SANCHEZ | | Address Redacted | | | | | | | |
| LOPEZ, ORLANDO | | Address Redacted | | | | | | | |
| LOPEZ, OSCAR | | 1503 E AVE J 3 | | | | LANCASTER | CA | 93535-0000 | |
| LOPEZ, OSCAR | | 34 EAST 20TH ST | 2 | | | PATERSON | NJ | 07513-0000 | |
| LOPEZ, OSCAR | | Address Redacted | | | | | | | |
| LOPEZ, OSCAR JAVIER | | Address Redacted | | | | | | | |
| LOPEZ, OSCAR RODOLFO | | Address Redacted | | | | | | | |
| LOPEZ, PALOMA JENNIFER | | Address Redacted | | | | | | | |
| LOPEZ, PATRICK | | 6782 LANDRIANO PL | | | | RANCHO CUCAMONGA | CA | 91701 | |
| LOPEZ, PATRICK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, PAUL | | Address Redacted | | | | | | | |
| LOPEZ, PAUL MICHAEL | | Address Redacted | | | | | | | |
| LOPEZ, PAULINO | | Address Redacted | | | | | | | |
| LOPEZ, PAVEL E | | Address Redacted | | | | | | | |
| LOPEZ, PEDRO | | Address Redacted | | | | | | | |
| LOPEZ, PEDRO | | Address Redacted | | | | | | | |
| LOPEZ, PETE MENDEZ | | Address Redacted | | | | | | | |
| LOPEZ, PHILLIP JAMES | | Address Redacted | | | | | | | |
| LOPEZ, PRISCILLA | | Address Redacted | | | | | | | |
| LOPEZ, RACHEL DANIELLE | | Address Redacted | | | | | | | |
| LOPEZ, RAFAEL | | Address Redacted | | | | | | | |
| LOPEZ, RAMON | | Address Redacted | | | | | | | |
| LOPEZ, RAMON ERNESTO | | Address Redacted | | | | | | | |
| LOPEZ, RANDY EDWARD | | Address Redacted | | | | | | | |
| LOPEZ, RAPHAEL | | Address Redacted | | | | | | | |
| LOPEZ, RENE ALBERTO | | Address Redacted | | | | | | | |
| LOPEZ, REYNA JOANNA | | Address Redacted | | | | | | | |
| LOPEZ, REYNALDO RUBEN | | Address Redacted | | | | | | | |
| LOPEZ, RICARDO | | 506 S RENSSELAER ST | | | | GRIFFITH | IN | 46319-0000 | |
| LOPEZ, RICARDO | | Address Redacted | | | | | | | |
| LOPEZ, RICARDO JESUS | LOPEZ, RICARDO JESUS | | 2736 FM 731 | | | BURLESON | TX | 76028 | |
| LOPEZ, RICARDO JESUS | | 2736 FM 731 | | | | BURLESON | TX | 76028 | |
| LOPEZ, RICARDO JESUS | | Address Redacted | | | | | | | |
| LOPEZ, RICARDO S | | Address Redacted | | | | | | | |
| LOPEZ, RICHARD | | 4521 SW 133 AVE | | | | MIAMI | FL | 33175-3922 | |
| LOPEZ, RICHARD | | 59 ELM ST | | | | MELROSE | MA | 02176 | |
| LOPEZ, RICHARD JOSUE | | Address Redacted | | | | | | | |
| LOPEZ, RICHARD P | | Address Redacted | | | | | | | |
| LOPEZ, ROBERT | | 11936 NEENACH ST | | | | SUN VALLEY | CA | 91352 | |
| LOPEZ, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| LOPEZ, ROBERT D | | 7053 RUSHMORE WAY | | | | PAINESVILLE | OH | 44077-2301 | |
| LOPEZ, ROBERT R | | Address Redacted | | | | | | | |
| LOPEZ, ROBERTO | | PO BOX 1761 | | | | INDIANTOWN | FL | 34956-1761 | |
| LOPEZ, RODOLFO | | Address Redacted | | | | | | | |
| LOPEZ, RODRIGO | | Address Redacted | | | | | | | |
| LOPEZ, ROGELIO SOLIS | | Address Redacted | | | | | | | |
| LOPEZ, ROLANDO | | Address Redacted | | | | | | | |
| LOPEZ, ROLANDO ANTHONY | | Address Redacted | | | | | | | |
| LOPEZ, ROMAN | | Address Redacted | | | | | | | |
| LOPEZ, ROSARIO J | | Address Redacted | | | | | | | |
| LOPEZ, ROSENDO | | Address Redacted | | | | | | | |
| LOPEZ, RUBEN | | 1308 N 16TH ST | | | | MCALLEN | TX | 78501-4421 | |
| LOPEZ, RUBEN | | 2305 8TH AVE E | | | | PALMETTO | FL | 34222-0000 | |
| LOPEZ, RUBEN CEJA | | Address Redacted | | | | | | | |
| LOPEZ, RUDY ALEJANDRO | | Address Redacted | | | | | | | |
| LOPEZ, RYAN RICHARD | | Address Redacted | | | | | | | |
| LOPEZ, RYAN ROBERT | | Address Redacted | | | | | | | |
| Lopez, Sadiana Maria | | 14614 SW 122nd Pl | | | | Miami | FL | 33186 | |
| LOPEZ, SADIANA MARIA | | Address Redacted | | | | | | | |
| LOPEZ, SADIANA MARIA | | Address Redacted | | | | | | | |
| LOPEZ, SAINZ J | | Address Redacted | | | | | | | |
| LOPEZ, SALVADOR | | 5180 E 22ND ST APT 135 | | | | TUCSON | AZ | 85711 | |
| LOPEZ, SALVADOR P | | HHC 16TH ENG BN | | | | APO | AE | 09045-1019 | |
| LOPEZ, SARAH M | | Address Redacted | | | | | | | |
| LOPEZ, SARAH M | | Address Redacted | | | | | | | |
| LOPEZ, SARAH M | | Address Redacted | | | | | | | |
| LOPEZ, SERGIO | | 125 CROSS AVE | | | | SALINAS | CA | 93905 | |
| LOPEZ, SERGIO D | | Address Redacted | | | | | | | |
| LOPEZ, SERGIO G | | Address Redacted | | | | | | | |
| LOPEZ, SERGIO LUIS | | Address Redacted | | | | | | | |
| LOPEZ, SERGIO YAMEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, SHANTELL ELIZABETH | | Address Redacted | | | | | | | |
| LOPEZ, SION | | Address Redacted | | | | | | | |
| LOPEZ, SKYLAR GARRET | | Address Redacted | | | | | | | |
| LOPEZ, SOLIMAR MICHELLE | | Address Redacted | | | | | | | |
| LOPEZ, SONIA | | Address Redacted | | | | | | | |
| LOPEZ, SONIA I | | 1811 E TIOGA ST | | | | PHILA | PA | 19134-2027 | |
| LOPEZ, STEPHANIE GAIL | | Address Redacted | | | | | | | |
| LOPEZ, STEVE BRANDON | | Address Redacted | | | | | | | |
| LOPEZ, STEVEN J | | Address Redacted | | | | | | | |
| LOPEZ, STEWART | | Address Redacted | | | | | | | |
| LOPEZ, SUNNY JOE | | Address Redacted | | | | | | | |
| LOPEZ, SYLVIA REA | | Address Redacted | | | | | | | |
| LOPEZ, TANIA CAROLINA | | Address Redacted | | | | | | | |
| LOPEZ, TANISHA A | | Address Redacted | | | | | | | |
| LOPEZ, TERE | | 4302 N HENDERSON RD | | | | ARLINGTON | VA | 22203 | |
| LOPEZ, TERE | | 4302 N HENDERSON RD | | | | ARLINGTON | VA | 22203-2503 | |
| LOPEZ, THEA EIENNE | | Address Redacted | | | | | | | |
| LOPEZ, TIFFANY JOANNA | | Address Redacted | | | | | | | |
| LOPEZ, TIM FRANK | | Address Redacted | | | | | | | |
| LOPEZ, TOMAS H | | Address Redacted | | | | | | | |
| LOPEZ, TOMASH | | 12423 VAN NUYS BVLD | | | | PACOIMA | CA | 91331-0000 | |
| LOPEZ, TRAVIS | | Address Redacted | | | | | | | |
| LOPEZ, TRINO | | Address Redacted | | | | | | | |
| LOPEZ, TROY VICTOR | | Address Redacted | | | | | | | |
| LOPEZ, VALENTIN | | Address Redacted | | | | | | | |
| LOPEZ, VANESSA BERNICE | | Address Redacted | | | | | | | |
| LOPEZ, VERONICA G | | Address Redacted | | | | | | | |
| LOPEZ, VERONICA MARIE | | Address Redacted | | | | | | | |
| LOPEZ, VICKIE | | 1101 SOUTH BLVD ST | | | | EDMOND | OK | 73034-0000 | |
| LOPEZ, VICKIE | | 1101 SOUTH BOULEVARD STREET | | | | EDMOND | OK | 73034 | |
| LOPEZ, VICTOR ALFONSO | | Address Redacted | | | | | | | |
| LOPEZ, VICTOR J | | Address Redacted | | | | | | | |
| LOPEZ, VICTOR MANUEL | | 542 PEARL ST | | | | FAYETTEVILLE | NC | 28303 | |
| LOPEZ, VIDAL ALEXANDER | | Address Redacted | | | | | | | |
| LOPEZ, VINCE | | Address Redacted | | | | | | | |
| LOPEZ, WALTER JAVIER | | Address Redacted | | | | | | | |
| LOPEZ, WILFRED A | | Address Redacted | | | | | | | |
| LOPEZ, WILFREDO ELEONI | | Address Redacted | | | | | | | |
| LOPEZ, WILLIAM | | Address Redacted | | | | | | | |
| LOPEZ, XOCHITL | | 3367 FLETCHER DR | | | | GLASSELL PARK | CA | 90065-2914 | |
| LOPEZ, YAJAIRA DIAZ | | Address Redacted | | | | | | | |
| LOPEZ, YAMIR | | Address Redacted | | | | | | | |
| LOPEZ, ZALLY DARGELYS | | Address Redacted | | | | | | | |
| LOPEZDECRAM, CLAUDIA | | 47 FRANKLIN ST | 1 | | | BRANDON | VT | 05733-0000 | |
| LOPEZIII, JOSEPH | | 22 LEWIS AVE | 7E | | | BROOKLYN | NY | 11206-0000 | |
| LOPICCOLO, FRANK PETER | | Address Redacted | | | | | | | |
| LOPICCOLO, JIM | | 1415 42ND ST W | | | | BRADENTON | FL | 34205-1556 | |
| LOPICCOLO, JOSEPH J | | Address Redacted | | | | | | | |
| LOPIS, PAUL A | | Address Redacted | | | | | | | |
| LOPO, PHILLIP ANDREW | | Address Redacted | | | | | | | |
| LOPORTO, AUDREY | | 14 BUTLER TERRACE | | | | STATEN ISLAND | NY | 10301 | |
| LOPORTO, AUDREY S | | Address Redacted | | | | | | | |
| LOPORTO, SEAN MICHAEL | | Address Redacted | | | | | | | |
| LOPP, TRACY R | | Address Redacted | | | | | | | |
| LOPRESTI, BRIAN GEORGE | | Address Redacted | | | | | | | |
| LOPRESTI, FRANK | | Address Redacted | | | | | | | |
| LOPRESTI, LAURA | | 6620 TRAVIS BLVD | | | | TAMPA | FL | 33610-5507 | |
| LOPRESTI, MARY | Attorney Sally J Buemi | | 270 Quinnipiac Ave | | | North Haven | CT | 06473 | |
| LOPRESTI, MARY | | 28 SUHUPP RD | | | | HAMDEN | CT | 06514 | |
| LOPRESTI, NOAH MICHAEL | | Address Redacted | | | | | | | |
| LOPRESTI, VICTORIA | | 2358 STEINER ST | | | | SAN FRANCISCO | CA | 94115-1714 | |