| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPRESTO, CHRIS | | Address Redacted | | | | | | | |
| LOPRIORE, DARLENE | | 24 SAWMILL RD | | | | DUDLEY | MA | 01571 | |
| LOPRIORE, MICHAEL | | Address Redacted | | | | | | | |
| LOPRIORE, ZACHARY DANE | | Address Redacted | | | | | | | |
| LOPS, JUNIOR | | Address Redacted | | | | | | | |
| LOPUT, ANDREW A | | Address Redacted | | | | | | | |
| LOPUT, NICHOLAS JAN | | Address Redacted | | | | | | | |
| LOPUZZO, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| LOQUASTO, PATRICK R | | 715 FERRY ST | | | | EASTON | PA | 18042-4323 | |
| LOR, BRYAN | | Address Redacted | | | | | | | |
| LOR, CHUE | | Address Redacted | | | | | | | |
| LOR, FUE C | | Address Redacted | | | | | | | |
| LOR, JAYME | | Address Redacted | | | | | | | |
| LOR, MAI ZOUA | | Address Redacted | | | | | | | |
| LOR, NEW | | 631 E GUNDERSON DR 306 | | | | CAROL STREAM | IL | 60188 | |
| LOR, ROBERT LOV | | Address Redacted | | | | | | | |
| LOR, ROGER | | Address Redacted | | | | | | | |
| LOR, SEE | | 2794 MONTGOMERY ST | | | | OROVILLE | CA | 95966-0000 | |
| LOR, SEE | | Address Redacted | | | | | | | |
| LOR, SHOUA | | Address Redacted | | | | | | | |
| LOR, SOPHIRRI | | 14540 DELANO ST | | | | VAN NUYS | CA | 01411-0000 | |
| LOR, SOUA | | Address Redacted | | | | | | | |
| LOR, SUNSHINE HNUCHEE | | Address Redacted | | | | | | | |
| LORA, GARCIA | | 249 TUSCULUM RD | | | | ANTIOCH | TN | 37013-0000 | |
| LORA, GEOVANNY | | Address Redacted | | | | | | | |
| LORA, IRVIN ANTONIO | | Address Redacted | | | | | | | |
| LORA, JONATHAN FRANK | | Address Redacted | | | | | | | |
| LORA, MARLENE | | Address Redacted | | | | | | | |
| LORA, RUTH | | Address Redacted | | | | | | | |
| Lorain County Auditor | Mark Stewart   County Auditor | 226 Middle Ave Fl 2 | | | | Elyria | OH | 44035 | |
| LORAIN COUNTY PROBATE COURT | | 226 MIDDLE AVE | | | | ELYRIE | OH | 44035-5628 | |
| Lorain County Recorder | | 226 Middle AVE | | | | Elyria | OH | 44035 | |
| LORAIN COUNTY TREASURER | | 226 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 226 MIDDLE AVE | 2ND FLOOR 3RD ST MARYS ST | | ELYRIA | OH | | |
| LORAIN CSEA | | PO BOX 4004 | 42485 N RIDGE RD | | | ELYRIA | OH | 44036 | |
| LORAIN CSEA | | PO BOX 4004 | | | | ELYRIA | OH | 440362004 | |
| LORAIN JOURNAL | | LINDA BARKER | 1657 BROADWAY AVENUE | | | LORAIN | OH | 44052 | |
| LORAL SKYNET | | 135 US HIGHWAY 202 206 STE 3 | | | | BEDMINSTER | NJ | 07921 | |
| LORAL SKYNET | | 500 HILLS DR | | | | BEDMINSTER | NJ | 07921 | |
| LORAL SPACECOM CORPORATION DBA LORAL SKYNET | | 135 US HIGHWAY 202 206 STE 3 | | | | BEDMINSTER | NJ | 07921 | |
| LORANCE, ALECIA CECILE | | Address Redacted | | | | | | | |
| LORANCE, BRIAN | | Address Redacted | | | | | | | |
| LORANCE, CLAIRE ELAINE | | Address Redacted | | | | | | | |
| LORANCE, JACOB BRYAN | | Address Redacted | | | | | | | |
| LORANG, JOSH D | | Address Redacted | | | | | | | |
| LORAY STATIONERS | | 774 HAUNTED LN | | | | BENSALEM | PA | 19020 | |
| LORBECKE, MARGO | | Address Redacted | | | | | | | |
| LORBECKI, COLLIN | | Address Redacted | | | | | | | |
| LORBER, SARA | ADAM GOODMAN | GOODMAN LAW OFFICES L L C | 105 W  MADISON | SUITE 400 | | CHICAGO | IL | 60602 | |
| LORD BENEX, LEU CHU ENTERPRISE CO LTD | | 8F 2 NO 60 2 TAICHUNG INTL | 1ST ROAD HSITUN DIST | TAICHUNG | | TAIWAN | | | TWN |
| LORD JR , JAMES WESLEY | | Address Redacted | | | | | | | |
| LORD OF THE LAKES LUTHERAN | | PO BOX 334 | C/O JOHN SAWYER | | | CHISAGO CITY | MN | 55013-0334 | |
| LORD, ANTHONY | | Address Redacted | | | | | | | |
| LORD, BECKI | | 415 QUEENSWAY CT | | | | MOORESVILLE | IN | 46158-2010 | |
| LORD, CHRISTOPHER GLENN | | Address Redacted | | | | | | | |
| LORD, DANIEL | | 9 TEMPLETON COURT | | | | MERRIMACK | NH | 03054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LORD, DANIEL EVANS | | Address Redacted | | | | | | | |
| LORD, JEFF | | 7040 PARKRIDGE | | | | SWARTZ CREEK | MI | 48473 | |
| LORD, JOSHUA DAVID | | Address Redacted | | | | | | | |
| LORD, KIRBY | | 110 7TH ST | 6 | | | IDAHO FALLS | ID | 83401-0000 | |
| LORD, KIRBY LYNN | | Address Redacted | | | | | | | |
| LORD, MARK ADAM | | Address Redacted | | | | | | | |
| LORD, MARLANA RAE | | Address Redacted | | | | | | | |
| LORD, PHILIPPE J | | Address Redacted | | | | | | | |
| LORD, ROB | | 2 SHORT BEACH RD | APT A10 | | | EAST HAVEN | CT | 6512 | |
| LORD, ROB | | 2 SHORT BEACH RD | | | | EAST HAVEN | CT | 06512-3569 | |
| LORD, STEWART ELLIS | | Address Redacted | | | | | | | |
| LORDE, KYLE M | | Address Redacted | | | | | | | |
| LORDEN, JONATHAN P | | Address Redacted | | | | | | | |
| LORDEN, MATT JEFFERY | | Address Redacted | | | | | | | |
| LORDEUS, MAKENSLEY | | Address Redacted | | | | | | | |
| LOREDO, GABRIELA CRISTAL | | Address Redacted | | | | | | | |
| LOREDO, PRISCILLA | | Address Redacted | | | | | | | |
| LOREDO, ROBERT | | 24900 SANTA CLARA ST | APT 37 | | | HAYWARD | CA | 94544 | |
| LOREDO, VERONICA | | Address Redacted | | | | | | | |
| LORELEI PERSONNEL INC | | ONE AUER COURT | | | | EAST BRUNSWICK | NJ | 08816 | |
| LORELEI PERSONNEL INC | | WILLIAMSBURG COMMONS | ONE AUER COURT | | | EAST BRUNSWICK | NJ | 08816 | |
| LOREMAN, SHAWN | | 1121 JORDAN AVE | | | | MONTOURSVILLE | PA | 17754-0000 | |
| LOREN, KRISTOPHER | | Address Redacted | | | | | | | |
| LORENA, PIFANO | | 1016 FOREST OAK DR | | | | CHARLOTTE | NC | 28209-0000 | |
| LORENA, SOSA | | 1420 E MOWRY DR 207 | | | | HOMESTEAD | FL | 33033-0000 | |
| LORENA, VILLARRUEL | | 12197 EL GRECO CIR | | | | EL PASO | TX | 79936 | |
| LORENCE, BLAKE MARCUS | | Address Redacted | | | | | | | |
| LORENCE, KRICHELLE KAY | | Address Redacted | | | | | | | |
| LORENCILLO, JOSHUA | | 3415 ALEMANY BLVD | | | | SAN FRANCISCO | CA | 94132-0000 | |
| LORENCILLO, JOSHUA OSWALDO | | Address Redacted | | | | | | | |
| Lorene A Zesiger and Kyle R Zesiger Jt Ten | Lorene and Kyle Zesiger | 7621 Brightwood Dr | | | | Las Vegas | NV | 89123 | |
| Lorene A Zesiger and Kyle R Zesiger Jt Ten | Scottrade | Attn Reorg Dept | PO Box 31759 | | | St Louis | MO | 63131 | |
| LORENTINE, GENA ANNE | | Address Redacted | | | | | | | |
| LORENTTY, ERIC | | 2455 WILLIAMS BRIDGE RD | | | | BRONX | NY | 10469-0000 | |
| LORENTTY, ERIC GUSTAVO | | Address Redacted | | | | | | | |
| LORENTZEN, JENNIFER | | 15428 SMITHHAVEN PLACE | | | | CENTREVILLE | VA | 20120 | |
| LORENTZEN, MARK ALLEN | | Address Redacted | | | | | | | |
| LORENZ, ADAM | | Address Redacted | | | | | | | |
| LORENZ, ARON JOW | | Address Redacted | | | | | | | |
| LORENZ, ERIK | | 161 W JEANINE DR | | | | TEMPE | AZ | 85284-0000 | |
| LORENZ, ERIK SEAN | | Address Redacted | | | | | | | |
| LORENZ, JOE R | | Address Redacted | | | | | | | |
| LORENZ, JOHN RYAN | | Address Redacted | | | | | | | |
| LORENZ, KATHY | | 400 NORTH STARK HWY | | | | WEARE | NH | 03281 | |
| LORENZ, TERESA | | 5537 BRADFORD DRIVE | | | | SACRAMENTO | CA | 95823 | |
| LORENZ, WALTER T | | 37060 CAPEL RD | | | | GRAFTON | OH | 44044 | |
| LORENZA, HEALY | | 9314 POPLAR PIKE | | | | GERMANTOWN | TN | 38138-8311 | |
| LORENZA, M | | PO BOX 1941 | | | | CANUTILLO | TX | 79835-1941 | |
| LORENZANA, ARMANDO | | Address Redacted | | | | | | | |
| LORENZANA, CARLOS RAMON | | Address Redacted | | | | | | | |
| LORENZANA, TINA | | | | | | | | | |
| LORENZO, AGUSTIN | | Address Redacted | | | | | | | |
| LORENZO, ANDREW | | Address Redacted | | | | | | | |
| LORENZO, ANNY ELIZABETH | | Address Redacted | | | | | | | |
| LORENZO, CHRISTINE ANGELIQUE | | Address Redacted | | | | | | | |
| LORENZO, ERIK N | | Address Redacted | | | | | | | |
| LORENZO, JEAN CARLOS | | Address Redacted | | | | | | | |
| LORENZO, JOHN NICHOLUS | | Address Redacted | | | | | | | |
| LORENZO, JOSHUA V | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LORENZO, LUKE | | Address Redacted | | | | | | | |
| LORENZO, MIGUEL | | Address Redacted | | | | | | | |
| LORENZO, MONICA | | 303 WOODBAY COURT | | | | ORLANDO | FL | 32824 | |
| LORENZO, NICHOLAS | | Address Redacted | | | | | | | |
| LORENZO, RAQUEL MARIA | | Address Redacted | | | | | | | |
| LORENZO, SANTOS | | PO BOX 026058 | | | | MIAMI | FL | 33102-0000 | |
| LORENZO, VALADEZ | | 4028 CLAY DR | | | | DULUTH | GA | 30060-0000 | |
| LORES, HAYDEE | | 1125 JOEL CT | | | | RICHMOND | CA | 94805-1010 | |
| LORES, KIMBERLY ANN | | Address Redacted | | | | | | | |
| LORETERO, PAULO | | 91 1037 KEKUILANI LOOP | | | | KAPOLEI | HI | 96707-3070 | |
| LORETT, JOHN ANDREW | | Address Redacted | | | | | | | |
| LORETTA J WENTZEL CUST | WENTZEL LORETTA J | AMELIA ERIN WENTZEL | UNIF TRF MIN ACT MD | 29 OAKWAY RD | | TIMONIUM | MD | 21093-4238 | |
| LORETTA J WENTZEL CUST | WENTZEL LORETTA J | BENJAMIN WENTZEL | UNIF TRF MIN ACT MD | 29 OAKWAY RD | | TIMONIUM | MD | 21093-4238 | |
| LORETTAS MAKEM BAKEM & TAKEM | | 10259 HWY 301 N PO BOX 812 | | | | WHITAKERS | NY | 27891 | |
| LORETTAS MAKEM BAKEM & TAKEM | | PO BOX 812 | | | | WHITAKERS | NC | 27891 | |
| LORETTE, BRYAN A | | Address Redacted | | | | | | | |
| LORETTE, MARK A | | Address Redacted | | | | | | | |
| LOREX | | 300 ALDEN RD | | | | MARKHAM | ON | | CAN |
| LOREX TECHNOLOGY INC | | PO BOX 3419 | | | | BUFFALO | NY | 14240 | |
| Lori A Ashness | | 111 Tomahawk Trl | | | | Cranston | RI | 02921 | |
| LORI A CLARK | CLARK LORI A | 1563 KNIGHT RD | | | | LOUISVILLE | KY | 40216-4058 | |
| LORI E JOHNSON | JOHNSON LORI E | 1611 OAKENGATE LN | | | | MIDLOTHIAN | VA | 23113-4077 | |
| Lori Swanson | Office Of The Attorney General | State Of Minnesota | State Capitol Suite 102 | | | St Paul | MN | 55155 | |
| LORI, BOTTENFIELD | | 605 W 1ST ST | | | | CHASKA | MN | 55318 | |
| LORI, J | | 15106 LEAFY LN | | | | DALLAS | TX | 75248-4928 | |
| LORI, SALISBURY | | 629 MASHODOCK RD | | | | WASSAU | WY | 01213-0000 | |
| LORI, SMOOT | | 401 S WEINBACH AVE | | | | EVENSVILLE | IN | 47714-0000 | |
| LORIA, CARLOS LUIS | | Address Redacted | | | | | | | |
| LORIA, JOSUE | | 518 N FLINT ST | | | | LINCOLNTON | NC | 28092 | |
| LORIA, JOSUE | | Address Redacted | | | | | | | |
| LORIA, VINCENT | | 66 GROVE ST | | | | MASSAPEQUA | NY | 11758 | |
| LORICH, KENNETH JOSEPH | | Address Redacted | | | | | | | |
| LORICK OFFICE PRODUCTS INC | | PO BOX 2747 | | | | COLUMBIA | SC | 29202 | |
| LORICK, DAVINA FAY | | Address Redacted | | | | | | | |
| LORICK, KRISTOPHER | | Address Redacted | | | | | | | |
| LORICK, WILLIAM BRAGG | | Address Redacted | | | | | | | |
| LORIE, KULBERG | | 7 BARBARA RD | | | | FAIRFAX | CA | 94930-0000 | |
| LORIGAN, PAUL JOSHUA | | Address Redacted | | | | | | | |
| LORIGO, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| LORIMER V, WILLIAM HENRY | | Address Redacted | | | | | | | |
| LORIMER, DANIEL PATRICK | | Address Redacted | | | | | | | |
| LORIMER, MATTHEW ALEXANDER | | Address Redacted | | | | | | | |
| LORINC, FILIP | | Address Redacted | | | | | | | |
| LORING, ANDREW JACOBS | | Address Redacted | | | | | | | |
| LORING, JILLIAN MARIE | | Address Redacted | | | | | | | |
| LORING, JOAN E | | 57 BUFFALO STREET | PO BOX 24 | | | HAMBURG | PA | 14075 | |
| LORING, JOAN E | | PO BOX 24 | | | | HAMBURG | PA | 14075 | |
| LORIO, GABRIEL FERNANDEZ | | Address Redacted | | | | | | | |
| LORIO, STEPHANIE | | 1903 LARSON CT | | | | HONOLULU | HI | 96818 | |
| LORIO, STEPHANIE THERESA | | Address Redacted | | | | | | | |
| LORMAN EDUCATION SERVICES INC | | PO BOX 509 | | | | EAU CLAIRE | WI | 54702 | |
| LORMAN EDUCATION SERVICES INC | | PO BOX 509 | | | | EAU CLAIRE | WI | 54702-0509 | |
| LORMAN, RYAN | | Address Redacted | | | | | | | |
| LORMEJUSTE, RONY | | Address Redacted | | | | | | | |
| LORMEUS, LEIGHTON | | Address Redacted | | | | | | | |
| Lorna E Propes Esq | Propes & Kaveny LLC | 833 W Jackson Blvd Ste 200 | | | | Chicago | IL | 60607 | |
| LORNA M LACDO O | | PO BOX 1217 | | | | HAGATNA | GU | 96932-1217 | |
| LORNA, REID | | 1236 COLLEGE AVE | | | | BRONX | NY | 10456-3204 | |
| LORONA, DIANE NICOLE | | Address Redacted | | | | | | | |
| LORONIX INFORMATION SYSTEMS IN | | DEPT 957 | | | | DENVER | CO | 80291-0957 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LORRAINE A THOMAS | THOMAS LORRAINE A | 11 ESSINGTON LN | | | | PALM COAST | FL | 32164-6231 | |
| LORRAINE, BARNABY | | 786 THORNWOOD DR | | | | LEWISTEN | NY | 14082-0000 | |
| LORRAINE, ERIC | | Address Redacted | | | | | | | |
| LORRAINE, OLSEN | | 3201 MORTON VALE | | | | PLANO | TX | 75074-0000 | |
| LORRIMER, KENRICK | | PO BOX 970 | | | | CONCORD | CA | 94522 | |
| LORSON MARTIN G | | 4001 WYCKOFF DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| LORTIE, JENNA ELIZABETH | | Address Redacted | | | | | | | |
| LORTIE, VICTOR CRAIG | | Address Redacted | | | | | | | |
| LORTON, JEREMY ROBERT | | Address Redacted | | | | | | | |
| LORTS, EVAN PERRY | | Address Redacted | | | | | | | |
| LORUP, NOAH | | Address Redacted | | | | | | | |
| LORY, BRIANNE JANELL | | Address Redacted | | | | | | | |
| LORY, RYAN CULLEN | | Address Redacted | | | | | | | |
| LOS ANGELES BUSINESS JOURNAL | | 5700 WILSHIRE BOULEVARD | SUITE 170 | | | LOS ANGELES | CA | 90036 | |
| LOS ANGELES BUSINESS JOURNAL | | SUITE 170 | | | | LOS ANGELES | CA | 90036 | |
| LOS ANGELES CITY ATTORNEY | JAMES W  COLBERT | 200 N  MAIN ST | | | | LOS ANGELES | CA | 90012-4131 | |
| Los Angeles City Attorneys Office | Attn Wendy Loo | 200 N main St Ste 920 | | | | Los Angeles | CA | 90012 | |
| LOS ANGELES CITY CLERK | | PO BOX 53233 | FINANCE OFFICE TAX PERMIT DIV | | | LOS ANGELES | CA | 90053-0233 | |
| LOS ANGELES CITY CLERK | | PO BOX 53235 | | | | LOS ANGELES | CA | 900530235 | |
| LOS ANGELES CITY CLERK | | PO BOX 54770 | TAX & PERMIT DIVISION | | | LOS ANGELES | CA | 90054-0770 | |
| LOS ANGELES CITY CLERK | | TAX & PERMIT DIVISION | | | | LOS ANGELES | CA | 900540770 | |
| LOS ANGELES CITY CLERK/LAND | | 316 W SECOND STREET STE 210 | RECORDS DIV/SPECIAL ASSESSMENT | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CITY CLERK/LAND | | RECORDS DIV/SPECIAL ASSESSMENT | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CLERK OF COURT | | 110 NORTH GRAND AVE RM 429 | SMALL CLAIMS | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CLERK OF COURT | | SMALL CLAIMS | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CO DEPT OF PUBLIC | | 23757 VALENCIA BLVD | | | | VALENCIA | CA | 91355 | |
| LOS ANGELES CO PUBLIC WORKS DP | | 1100 S BEVERLY DRIVE | | | | LOS ANGELES | CA | 90035-1120 | |
| LOS ANGELES CO SHERIFF DEPT | | PO BOX 512816 | | | | LOS ANGELES | CA | 90051-0816 | |
| LOS ANGELES CO WATERWORKS | | 260 E AVE K8 | | | | LANCASTER | CA | 93535 | |
| LOS ANGELES COUNTY | | 111 N HILL ST RM 123 | SHERIFF DEPT | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY | | 125 S BALWIN | | | | ARCADIA | CA | 91007 | |
| LOS ANGELES COUNTY | | 12720 NORWALK BL RM 108 | LEVYING OFFICER SHERIFFS DEPT | | | NORWALK | CA | 90650 | |
| LOS ANGELES COUNTY | | 14400 ERWIN ST MALL | SHERIFFS DEPARTMENT | | | VAN NUYS | CA | 91401 | |
| LOS ANGELES COUNTY | | 1600 SE CENTRAL AVE | | | | INDUSTRY | CA | 91744 | |
| LOS ANGELES COUNTY | | SHERIFFS DEPARTMENT | | | | VAN NUYS | CA | 91401 | |
| LOS ANGELES COUNTY ACM | | 12300 LOWER AZUSA ROAD | | | | ARCADIA | CA | 91006-5872 | |
| LOS ANGELES COUNTY DEPT OF PUBLIC WORKS | | 260 E AVENUE K8 | | | | LANCASTER | CA | 93535-4527 | |
| LOS ANGELES COUNTY OF | | LOS ANGELES COUNTY OF | PO BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| Los Angeles County Registrar | Recorder & County Clerk | 12400 East Imperial Hwy | | | | Norwalk | CA | 90640 | |
| LOS ANGELES COUNTY SHERIFF | | 214 S FETTERLY AVE | | | | EAST LOS ANGELES | CA | 90022 | |
| LOS ANGELES COUNTY SHERIFF | | 825 MAPLE AVE | LEVYING OFFICER | | | TORRANCE | CA | 90503 | |
| LOS ANGELES COUNTY SHERIFF | | 9425 PENFIELD AVE | | | | CHATSWORTH | CA | 91311 | |
| LOS ANGELES COUNTY SUPERIOR CT | | 10025 EAST FLOWER ST | | | | BELLFLOWER | CA | 90706 | |
| LOS ANGELES COUNTY TAX COLLECT | | LOS ANGELES COUNTY TAX COLLECT | PO BOX 54018 | | | LOS ANGELES | CA | 90054-0018 | |
| LOS ANGELES COUNTY TAX COLLECT | | P O BOX 54018 | | | | LOS ANGELES | CA | 90054 | |
| LOS ANGELES COUNTY TAX COLLECT | | PO BOX 512102 | | | | LOS ANGELES | CA | 90051-0102 | |
| LOS ANGELES COUNTY TAX COLLECT | | PO BOX 54978 | | | | LOS ANGELES | CA | 90054-0978 | |
| LOS ANGELES COUNTY TREASURER | | PO BOX 512399 | | | | LOS ANGELES | CA | 90051 | |
| Los Angeles County Treasurer and Tax Collector | Mark J Saladino | 500 W Temple St | | | | Los Angeles | CA | 90012 | |
| LOS ANGELES COURT TRUSTEE | | PO BOX 513544 | | | | LOS ANGELES | CA | 900511544 | |
| LOS ANGELES COURT TRUSTEE | | PO BOX 989125 | | | | W SACRAMENTO | CA | 95798 | |
| LOS ANGELES DAILY NEWS | | 21860 BURBANK BLVD STE 200 | | | | WOODLAND HILLS | CA | 91367-7439 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES DAILY NEWS | | PO BOX 6151 | | | | COVINA | CA | 91722 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | | P O BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 | |
| LOS ANGELES DODGERS INC | GROUP SALES | 1000 ELYSIAN PARK AVE | | | | LOS ANGELES | CA | 90012-1199 | |
| LOS ANGELES DODGERS INC | | 1000 ELYSIAN PARK AVE | | | | LOS ANGELES | CA | 900121199 | |
| LOS ANGELES INDEPENDENT | | 4201 WILSHIRE BLVD SUITE 600 | | | | LOS ANGELES | CA | 90010-3611 | |
| LOS ANGELES LAKERS INC | | 555 N NASH ST | | | | EL SGUNDO | CA | 90245 | |
| LOS ANGELES MUNICIPAL COURTS | | 214 S FETTERLY AVE | MARSHALL | | | LOS ANGELES | CA | 90022 | |
| LOS ANGELES MUNICIPAL COURTS | | 4130 OVERLAND AVE | MARSHALL | | | CULVER CITY | CA | 90230 | |
| LOS ANGELES MUNICIPAL COURTS | | 4130 OVERLAND AVE | | | | CULVER CITY | CA | 90230 | |
| LOS ANGELES OFFICE OF CLERK | | ELIAS MARTINEZ | | | | LOS ANGELES | CA | 90060 | |
| LOS ANGELES OFFICE OF CLERK | | PO BOX 60128 | ELIAS MARTINEZ | | | LOS ANGELES | CA | 90060 | |
| LOS ANGELES POLICE COMMISSION | | 150 N LOS ANGELES ST RM 144 | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES POLICE DEPARTMENT | | FILE 55604 | T&P ALARM UNIT CITY CLERK | | | LOS ANGELES | CA | 90074-5604 | |
| LOS ANGELES POLICE DEPARTMENT | | T&P ALARM UNIT CITY CLERK | | | | LOS ANGELES | CA | 900745604 | |
| LOS ANGELES SHERIFF | | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES SUPERIOR COURT | | 110 N GRAND AVE | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES SUPERIOR COURT | | 111 N HILL ST RM 112 | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES SUPERIOR COURT | | 1440 ERWIN STREET MALL | | | | VAN NUYS | CA | 91401 | |
| LOS ANGELES TAX/PERMIT DIV | ELIAS MARTINEZ | | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES TAX/PERMIT DIV | | ROOM NO 101 CITY HALL | ATTN ELIAS MARTINEZ | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES TIMES | | C/O CITIBANK | PO BOX 7247 8415 | | | PHILADELPHIA | PA | 19170-8415 | |
| LOS ANGELES TIMES | | FILE 54221 | | | | LOS ANGELES | CA | 90074 | |
| LOS ANGELES TIMES | | GEN BROWN | 202 WEST FIRST STREET | 7TH FLOOR ADVERTISING | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES TIMES | | PO BOX 51163 | GENERAL MAIL FACILITY | | | LOS ANGELES | CA | 90074 | |
| LOS ANGELES TIMES | | PO BOX 60062 | | | | LOS ANGELES | CA | 90060 | |
| LOS ANGELES TIMES | | PO BOX 60164 | | | | LOS ANGELES | CA | 90060-0164 | |
| LOS ANGELES TIMES | | PO BOX 7247 8415 | | | | PHILADELPHIA | PA | 191708415 | |
| LOS ANGELES, CITY OF | | 150 N LOS ANGELES ST | BOARD OF POLICE COMMISSIONERS | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, CITY OF | | 201 N FIGUEROA ST STE 940 | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, CITY OF | | 221 N FIGUEROA ST STE 1600 | DEPARTMENT OF CITY PLANNING | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, CITY OF | | ALARM SECTION | | | | LOS ANGELES | CA | 900600128 | |
| LOS ANGELES, CITY OF | | FILE 54563 | DEPT OF BLDG & SAFETY | | | LOS ANGELES | CA | 90074 | |
| LOS ANGELES, CITY OF | | FILE 54594 | OFFICE OF THE CITY ATTORNEY | | | LOS ANGELES | CA | 90074-4594 | |
| LOS ANGELES, CITY OF | | FILE NO 55357 | OFFICE OF FINANCE | | | LOS ANGELES | CA | 90074-5357 | |
| LOS ANGELES, CITY OF | | LOS ANGELES CITY OF | FINANCE/TAX/PERMIT DIV | PO BOX 53233 | | LOS ANGELES | CA | 90053-0233 | |
| LOS ANGELES, CITY OF | | LOS ANGELES CITY OF | OFFICE OF FINANCE/PERMITS | PO BOX 53200 | | LOS ANGELES | CA | | |
| LOS ANGELES, CITY OF | | PO BOX 2599 | | | | LOS ANGELES | CA | 90099-0477 | |
| LOS ANGELES, CITY OF | | PO BOX 30087 | OFFICE OF PARKING VIOLATIONS | | | LOS ANGELES | CA | 90030-0087 | |
| LOS ANGELES, CITY OF | | PO BOX 30247 | PARKING VIOLATIONS BUREAU | | | LOS ANGELES | CA | 90030 | |
| LOS ANGELES, CITY OF | | PO BOX 30420 | PARKING VIOLATIONS BUREAU | | | LOS ANGELES | CA | 90030-0420 | |
| LOS ANGELES, CITY OF | | PO BOX 30629 | PARKING VIOLATIONS | | | LOS ANGELES | CA | 90030 | |
| LOS ANGELES, CITY OF | | PO BOX 30968 | | | | LOS ANGELES | CA | 90030-0968 | |
| LOS ANGELES, CITY OF | | PO BOX 512599 | | | | LOS ANGELES | CA | 90051-1599 | |
| LOS ANGELES, CITY OF | | PO BOX 53200 ATTN CITY CLERK | TAX & PERMIT DIVISION | | | LOS ANGELES | CA | 90053-0200 | |
| LOS ANGELES, CITY OF | | PO BOX 53235 | | | | LOS ANGELES | CA | 90053-0235 | |
| LOS ANGELES, CITY OF | | PO BOX 54407 | TAX & PERMIT DIVISION | | | LOS ANGELES | CA | 90054-0407 | |
| LOS ANGELES, CITY OF | | PO BOX 60128 | ALARM SECTION | | | LOS ANGELES | CA | 90060-0128 | |
| LOS ANGELES, CLERK OF COURT | | 11025 EAST FLOWER ST | | | | BELLFLOWER | CA | 90706 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, COUNTY OF | | 10025 E FLOWER ST | SHERIFF | | | BELLFLOWER | CA | 90706 | |
| LOS ANGELES, COUNTY OF | | 1040 W AVENUE J | SHERIFFS OFFICE | | | LANCASTER | CA | 93534 | |
| LOS ANGELES, COUNTY OF | | 110 N GRAND AVE RM 525 | LOS ANGELES COUNTY SHERIFF | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, COUNTY OF | | 111 NORTH HILL STREET RM 525 | SHERIFFS OFFICE | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, COUNTY OF | | 1427 W COVINA PARKWAY W | MARSHALL MUNICIPAL COURTS | | | WEST COVINA | CA | 91790 | |
| LOS ANGELES, COUNTY OF | | 1633 PURDUE AVENUE | MARSHALL MUNICIPAL COURTS | | | LOS ANGELES | CA | 90025 | |
| LOS ANGELES, COUNTY OF | | 1725 MAIN STREET | SHERIFF | | | SANTA MONICA | CA | 90401 | |
| LOS ANGELES, COUNTY OF | | 214 S FETTERLY AVE | SHERIFF OFFICE | | | E LOS ANGELES | CA | 90022 | |
| LOS ANGELES, COUNTY OF | | 300 E OLIVE | SHERIFFS OFFICE | | | BURBANK | CA | 91502 | |
| LOS ANGELES, COUNTY OF | | 300 E WALNUT AVE | SHERIFF | | | PASADENA | CA | 91101 | |
| LOS ANGELES, COUNTY OF | | 350 W MISSION BLVD | SHERIFFS OFFICE | | | POMONA | CA | 91766 | |
| LOS ANGELES, COUNTY OF | | 415 W OCEAN BLVD | SHERIFF | | | LONG BEACH | CA | 90802 | |
| LOS ANGELES, COUNTY OF | | 5030 N PARKWAY CALABASAS | SHERIFF | | | CALABASAS | CA | 91302 | |
| LOS ANGELES, COUNTY OF | | 825 MAPLE AVENUE | MARSHALL MUNICIPAL COURTS | | | TORRANCE | CA | 90503 | |
| LOS ANGELES, COUNTY OF | | MARSHALL MUNICIPAL COURTS | | | | WEST COVINA | CA | 91790 | |
| LOS ANGELES, COUNTY OF | | PO BOX 2150 | TREASURER | | | LOS ANGELES | CA | 90051-0150 | |
| LOS ANGELES, COUNTY OF | | PO BOX 512150 | TREASURER | | | LOS ANGELES | CA | 90051-0150 | |
| LOS ANGELES, COUNTY OF | | PO BOX 54018 TERMINAL ANNEX | ATTN TAX COLLECTOR | | | LOS ANGELES | CA | 90054-0018 | |
| LOS ANGELES, COUNTY OF | | PO BOX 54027 TERMINAL ANNEX | ATTN TAX COLLECTOR | | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES, COUNTY OF | | PUBLIC HEALTH PROGRAMS & SERV | 5050 COMMERCE DR | | | BALDWIN PARK | CA | 91706-1423 | |
| LOS ANGELES, COUNTY OF | | WEIGHTS & MEASURES | PO BOX 54949 | | | LOS ANGELES | CA | 90054-5409 | |
| LOS CERRITOS SE SUPERIOR COURT | | 10025 E FLOWER ST | | | | BELL FLOWER | CA | 90706 | |
| LOS GATOS, TOWN OF | | PO BOX 949 | | | | LOS GATOS | CA | 95031 | |
| LOS ROBLES LODGE | | 1985 CLEVELAND AVENUE | | | | SANTA ROSA | CA | 95401 | |
| LOSAGIO, SAM | | 2830 8A LINDEN ST | | | | BETHLEHEM | PA | 18017 | |
| LOSANO, JOSE | | 4741 S HERMITAGE AVE | | | | CHICAGO | IL | 60609-4108 | |
| LOSBANES, ABE JOHN | | Address Redacted | | | | | | | |
| LOSBANES, DOMINADO | | 9798 DUNHILL DR | | | | HUNTLEY | IL | 60142-2326 | |
| LOSCAR, EDWARD E | | 404 LOUS RD | | | | EBENSBURG | PA | 15931-4902 | |
| LOSCH, MEGHAN LEIGH | | Address Redacted | | | | | | | |
| LOSCHIAVO, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| LOSCO, RICK | | 10308 WARREN RD | | | | GLEN ALLEN | VA | 23060 | |
| LOSCO, RICK | | 1997 DPMA REGION 18 CONFERENCE | 10308 WARREN RD | | | GLEN ALLEN | VA | 23060 | |
| LOSEE, CHARLES DAVID | | Address Redacted | | | | | | | |
| LOSEE, JAMES MICHAEL | | Address Redacted | | | | | | | |
| LOSEE, TIM LANE | | Address Redacted | | | | | | | |
| LOSH, DAVID WILLIAM | | Address Redacted | | | | | | | |
| LOSH, JOSHUA | | 175 HICKMAN ST | | | | CLARKSBURG | WV | 26301-0000 | |
| LOSH, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| LOSH, KRISTEN M | | Address Redacted | | | | | | | |
| LOSH, SANDY MARIE | | Address Redacted | | | | | | | |
| LOSH, TRENTON | | 9612 WEST VIRGINIA HWY SE | | | | BURNSVILLE | WV | 26335 | |
| LOSI, KELLAN BRUCE | | Address Redacted | | | | | | | |
| LOSINSKI, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| LOSITO, KEITH ALAN | | Address Redacted | | | | | | | |
| LOSS PREVENTION FOUNDATION, THE | | 8037 CORPORATE CENTER DR | | | | CHARLOTTE | NC | 28226 | |
| LOSS PREVENTION GROUP, THE | | 1495 ALPHARETTA HWY STE I | | | | ALPHARETTA | GA | 30004 | |
| LOSS PREVENTION MAGAZINE | | 8037 CORPORATE DR | STE 400 | | | CHARLOTTE | NC | 28226 | |
| LOSS PREVENTION PRODUCTS INC | | 40 EAST 2ND STREET | | | | MINEOLA | NY | 11501 | |
| LOSS PREVENTION RECRUITERS LLC | | 9748 ANDREA DR | | | | CONCORD TWP | OH | 44060 | |
| LOSS PREVENTION RESEARCH COUNCIL | | 3324 W UNIVERSITY AVE | STE 351 | | | GAINESVILLE | FL | 32607 | |
| LOSS PREVENTION SPECIALISTS | | 3325 140TH AVE NW | | | | ANDOVER | MN | 55304 | |
| LOSS PREVENTION UNLIMITED | | 1887 2ND ST STE 100 | | | | CUYAHOGA FALLS | OH | 44221-3901 | |
| LOSS TV & APPLIANCE | | 3476 MAIN ST | | | | DECKERVILLE | MI | 48427 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOSS, BARRY | | Address Redacted | | | | | | | |
| LOSS, DAN RICHARD | | Address Redacted | | | | | | | |
| LOSSI JR, WILLIAM LEONEL | | Address Redacted | | | | | | | |
| LOSSING, SHEENA R | | Address Redacted | | | | | | | |
| LOSSNER, JACQUELINEB | | Address Redacted | | | | | | | |
| LOSTAUNAU, JOSE E | | Address Redacted | | | | | | | |
| LOSURDO, JOE | | 2024 N DAYTON | | | | CHICAGO | IL | 60614-0000 | |
| LOT A CLEAN, A | | PO BOX 188 | | | | ODESSA | MO | 64076 | |
| LOT OF FUN ENTERTAINMENT, A | | PO BOX 42374 | | | | INDIANAPOLIS | IN | 46242 | |
| LOT, JOSHUA | | 29500 AVIDA DR | | | | MENIFEE | CA | 92584 | |
| LOT, JOSHUA | | 29500 AVIDA DR | | | | MENIFEE | CA | 92584-8610 | |
| LOTAKOON, BILLY | | Address Redacted | | | | | | | |
| LOTESTO, CHRISTOPHER | | Address Redacted | | | | | | | |
| LOTFALIAN, POYAN | | 2320 GRACIE FARM LANE | APT 511 | | | AUSTIN | TX | 78758 | |
| LOTFALIAN, POYAN | | 2320 GREY FARMS LANE | APT  511 | | | AUSTIN | TX | 78758 | |
| LOTH, JUDY | | 8558 HUDDLESTON ST | | | | CINCINNATI | OH | 45236 | |
| LOTHRIDGE, CHRIS | | 7320 ACORN CIR | | | | SPRING HILL | FL | 34606 | |
| LOTICH, BRENT | | 10611 HUME CT | | | | LOUISVILLE | KY | 40272 | |
| LOTIERZO, FRANK MICHAEL | | Address Redacted | | | | | | | |
| LOTREAN, BRIAN | | 6377 SANDFIELD DR | | | | BROOK PARK | OH | 441423751 | |
| LOTREAN, BRIAN | | Address Redacted | | | | | | | |
| LOTS OF LINES | | 10 BOUTILIER LN | | | | N HAMPTON | NH | 03862 | |
| LOTSCHER, ADAM | | Address Redacted | | | | | | | |
| LOTSPIKE, ADAM SPENCER | | Address Redacted | | | | | | | |
| LOTSTEIN, JEFFREY PAUL | | Address Redacted | | | | | | | |
| LOTT WRECKER SVC INC, LINDY | | 11550 PLANO ROAD NO 124 | | | | DALLAS | TX | 75243 | |
| LOTT, BILLY E | | Address Redacted | | | | | | | |
| LOTT, FORREST LANDON | | Address Redacted | | | | | | | |
| LOTT, GERALD A | | 105 KINGSRIDGE DR | | | | HARVEST | AL | 35749-8025 | |
| LOTT, GORDON | | Address Redacted | | | | | | | |
| LOTT, JAMES DOUGLAS | | Address Redacted | | | | | | | |
| LOTT, JERRIDEN | | 113 KOONS HILL RD | | | | SALUDA | SC | 29138-7951 | |
| LOTT, JOAN | | 1158 PARK PLACE | | | | WASHINGTON CROSSING | PA | 18977 | |
| LOTT, JON J | | Address Redacted | | | | | | | |
| LOTT, JORDAN PATRICK | | Address Redacted | | | | | | | |
| LOTT, KELPSIE | | Address Redacted | | | | | | | |
| LOTT, LUCAS WAYLON | | Address Redacted | | | | | | | |
| LOTT, MATT | | Address Redacted | | | | | | | |
| LOTT, MICHEAL JEFFREY | | Address Redacted | | | | | | | |
| LOTT, STEPHEN | | Address Redacted | | | | | | | |
| LOTT, STEVEN TREY | | Address Redacted | | | | | | | |
| LOTT, STEVEN TREY | | Address Redacted | | | | | | | |
| LOTT, TAD JAMES | | Address Redacted | | | | | | | |
| LOTT, TAWNYIKA | | 409 KENYA ST | | | | CEDAR HILL | TX | 75104 | |
| LOTT, TAWNYIKA K | | Address Redacted | | | | | | | |
| LOTT, THOMAS JEFFREY | | Address Redacted | | | | | | | |
| LOTT, TYNESE S | | Address Redacted | | | | | | | |
| LOTTA FUN DJS | | 2110 DUNMORE | | | | JOLIET | IL | 60431 | |
| LOTTHAMMER, STEPHEN | | Address Redacted | | | | | | | |
| LOTTMAN, WILLIAM | | 226 CARDINAL CT | | | | WEATHERFORD | TX | 76086 | |
| LOTUS | | PO BOX 25635 | | | | ROCHESTER | NY | 14625-0635 | |
| LOTUS | | PO BOX 360091 | | | | PITTSBURGH | PA | 15251-0091 | |
| LOTUS NOTES & DOMINO ADVISOR | | PO BOX 469017 | | | | ESCONDIDO | CA | 92046-9017 | |
| LOTUS SOLUTIONS | | PO BOX 53166 | | | | RIVERSIDE | CA | 92517 | |
| LOTZ, ARTHUR KING | | Address Redacted | | | | | | | |
| Lotzcar, Eliahu | | A A No 93953 | | | | Bogota | | | Colombia |
| LOU ZAMPINI & ASSOCIATES | | 2 DOUGLAS PIKE RT 7 | | | | SMITHFILED | RI | 02917 | |
| LOU ZAMPINI & ASSOCIATES | | 37 CONIFER DR | | | | NORTH PROVIDENCE | RI | 02904 | |
| LOU, HENRY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOU, ROSE | | 183 PATRIOTS CT | | | | ABSECON | NJ | 08205-3623 | |
| LOUBIER, AMANDA ELIZABETH | | Address Redacted | | | | | | | |
| LOUBRIEL, WILLIAM ANTHONY | | Address Redacted | | | | | | | |
| LOUCKS, ANDREW JAMES | | Address Redacted | | | | | | | |
| LOUCKS, NIELS YUJIN | | Address Redacted | | | | | | | |
| LOUCKS, WAYNE | | 10904 E 120TH CT | | | | TULSA | OK | 74021 | |
| LOUDEN, ASHLEY RENE | | Address Redacted | | | | | | | |
| LOUDEN, DUSTIN LANCE | | Address Redacted | | | | | | | |
| LOUDEN, ELLIS | | 3 MICHAEL CT | | | | DOVER | DE | 19904-2263 | |
| LOUDENBACK, DOUGLAS E | | 49864 ELK TRL | | | | SHELBY TOWNSHIP | MI | 48315-3458 | |
| LOUDENBACK, PATRICK | | 8036 TUSCARORA RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| LOUDENBACK, PATRICK D | | Address Redacted | | | | | | | |
| LOUDER, SHEENA MARIE | | Address Redacted | | | | | | | |
| LOUDERBACK, BRIAN EARL | | Address Redacted | | | | | | | |
| LOUDERBACK, MARY | | 616 SPRING BEACH WAY | | | | CARY | IL | 60013-3056 | |
| LOUDERMILK DIAZ, JODI | | Address Redacted | | | | | | | |
| LOUDERMILK, CHRIS LANE | | Address Redacted | | | | | | | |
| LOUDERMILK, COLE EVERETT | | Address Redacted | | | | | | | |
| LOUDERMILK, ERIN NOEL | | Address Redacted | | | | | | | |
| LOUDERMILK, MASON ANTHONY | | Address Redacted | | | | | | | |
| LOUDERMILL, KIM | | Address Redacted | | | | | | | |
| LOUDEYE CORP | | 1130 RAINIER AVE S | | | | SEATTLE | WA | 98144 | |
| LOUDEYE CORP | | DEPT CH 17164 | | | | PALATINE | IL | 60055-7164 | |
| LOUDIN, WILLIAM DANIEL | | Address Redacted | | | | | | | |
| LOUDON COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | | LOUDON | TN | 37774 | |
| LOUDON COUNTY CLERK OF COURT | | PO BOX 160 | 9TH DISTRICT CRIM & CIRCUIT CT | | | LOUDON | TN | 37774 | |
| LOUDON COUNTY CLERK OF COURT | | PO BOX 160 | CIRCUIT & GENERAL SESSIONS CT | | | LOUDON | TN | 37774 | |
| LOUDON COUNTY CRIMINAL RECORDS | | LOUDON COUNTY SHERRIFFS DEPT | PO BOX 349 | | | LOUDON | TN | 37774 | |
| LOUDON COUNTY CRIMINAL RECORDS | | PO BOX 349 | | | | LOUDON | TN | 37774 | |
| LOUDON JR , MICHAEL EARLE | | Address Redacted | | | | | | | |
| LOUDON JR, MICHAEL E | | Address Redacted | | | | | | | |
| LOUDON TIMES MIRROR | | 13873 PARK CENTER RD STE 301 | | | | HERNDON | VA | 22071-3285 | |
| LOUDON, CORY ANDREW | | Address Redacted | | | | | | | |
| LOUDON, COUNTY OF | | COMMISSIONER OF THE REVENUE | PO BOX 7000 1 HARRISON ST SE | | | LEESBURG | VA | 30177-7000 | |
| LOUDON, COUNTY OF | | PO BOX 7000 1 HARRISON ST SE | | | | LEESBURG | VA | 301777000 | |
| LOUDON, DANIELLE LORRAINE | | Address Redacted | | | | | | | |
| LOUDON, JUSTIN K | | Address Redacted | | | | | | | |
| LOUDOUN COUNTY SANITATION | | PO BOX 4000 | | | | ASHBURN | VA | 20146 | |
| LOUDOUN COUNTY SANITATION | | USE V NO 140193 | PO BOX 4000 | | | ASHBURN | VA | 20146-2591 | |
| LOUDOUN COUNTY SANITATION AUTH | | PO BOX 4000 | | | | ASHBURN | VA | 20146 | |
| LOUDOUN EASTERNER | | 21515 RIDGETOP CR 200 | | | | STERLING | VA | 20166 | |
| LOUDOUN EASTERNER | | PO BOX 214 | 21515 RIDGETOP CR 200 | | | STERLING | VA | 20166 | |
| LOUDOUN GENERAL DIST COURT | | 18 E MARKET ST NE | | | | LEESBURG | VA | 20178 | |
| LOUDOUN GENERAL DIST COURT | | PO BOX 111 | 9 CHURCH ST NE | | | LEESBURG | VA | 20178 | |
| LOUDOUN VIRGINIA, COUNTY OF | | LOUDOUN VIRGINIA COUNTY OF | TREASURER | PO BOX 5017 | | STERLING | VA | 20167 | |
| LOUDOUN WATER | | PO BOX 4000 | | | | ASHBURN | VA | 20146-2591 | |
| LOUDOUN, COUNTY OF | | PO BOX 1000 | H ROGER ZURN JR | | | LEESBURG | VA | 20177-1000 | |
| LOUDOUN, COUNTY OF | | PO BOX 1000 | TREASURER OF LOUDOUN COUNTY | | | LEESURG | VA | 20177-1000 | |
| LOUDOUN, COUNTY OF | | PO BOX 347 | H ROGER ZURN JR / TREASURER | | | LEESBURG | VA | 20178-0347 | |
| LOUDOUN, COUNTY OF | | PO BOX 347 | TREASURER | | | LEESBURG | VA | 20178 | |
| LOUDOUN, COUNTY OF | | PO BOX 347 | | | | LEESBURG | VA | 220750347 | |
| LOUDOUN, COUNTY OF | | PO BOX 8000 | ATTN TAX COMMISSIONER | | | LEESBURG | VA | 20177-9804 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOUDOUN, COUNTY OF | | SHERIFFS OFFICE | PO BOX 3232 | | | LEESBURG | VA | 20177 | |
| LOUGH, BRENT | | 4220 ARA DR | | | | WOODBURN | IN | 46797-9586 | |
| LOUGH, SHAWN | | 1945 SOUTHERN AVE | | | | BILOXI | MS | 39531-5280 | |
| LOUGHE, STEVE | | 8013 SW 102ND AVE | | | | GAINESVILLE | FL | 32608 | |
| Loughlin, Larry F | | PO Box 1122 | | | | Culver City | CA | 90232 | |
| LOUGHLIN, PATRICIA ANN | | Address Redacted | | | | | | | |
| LOUGHMAN, RYAN MARTIN | | Address Redacted | | | | | | | |
| LOUGHMAN, THOMAS JOHN | | Address Redacted | | | | | | | |
| LOUGHNEY, JOHN | | Address Redacted | | | | | | | |
| LOUGHRAN, THOMAS MICHEAL | | Address Redacted | | | | | | | |
| LOUGHREN, SHANE T | | Address Redacted | | | | | | | |
| LOUGHREY, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| LOUGHRY, TREVER LEE | | Address Redacted | | | | | | | |
| LOUHINEJADIAN, YOSEPH BYRON | | Address Redacted | | | | | | | |
| LOUIE RICHARD | | 3221 CARROLL CT | | | | BENSALEM | PA | 19020-1816 | |
| LOUIE, EDWIN | | Address Redacted | | | | | | | |
| LOUIE, JASON | | Address Redacted | | | | | | | |
| LOUIE, JENNIFER MARIE | | Address Redacted | | | | | | | |
| LOUIE, KEVIN | | Address Redacted | | | | | | | |
| LOUIE, MARAGOS | | 1972 POLO LKAE DR E | | | | WELLINGTON | FL | 33414-0000 | |
| LOUIE, PETER BENJAMIN | | Address Redacted | | | | | | | |
| LOUIGARDE, FRANK | | Address Redacted | | | | | | | |
| Louis A Luchak | Louis A Luchak and Dolores I Luchak | 4219 Ave J | | | | Santa Fe | TX | 77510 | |
| Louis A Luchak & Dolores I Luchak JT TEN | | 4219 Ave J | | | | Santa Fe | TX | 77510 | |
| LOUIS BONNIE | | 21211 BINGHAMPTON CIRCLE | | | | HUNTINGTON BEAC | CA | 92646 | |
| LOUIS DIGITAL SATELLITE SVC | | 509 JOHNSON ST | | | | BREMEM | GA | 30110 | |
| Louis J Cisz III | Nixon Peabody LLP | One Embarcadero Center Ste 1800 | | | | San Francisco | CA | 94111 | |
| LOUIS J MITCHELL JR | MITCHELL LOUIS J | PO BOX 670816 | | | | CORAL SPRINGS | FL | 33067 | |
| LOUIS JACQUES, ESTHER | | Address Redacted | | | | | | | |
| LOUIS JACQUES, SHEYLLA | | Address Redacted | | | | | | | |
| LOUIS JEAN, EMMANUEL EDOURD | | Address Redacted | | | | | | | |
| LOUIS JEAN, OLIVIER | | Address Redacted | | | | | | | |
| LOUIS JEAN, THEOPHILE | | Address Redacted | | | | | | | |
| LOUIS JEUNE, EDWIN ANDERSON | | Address Redacted | | | | | | | |
| LOUIS JOLIET SHOPPINGTOWN LP | C O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| LOUIS JOLIET SHOPPINGTOWN LP | | 13003 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| LOUIS JR , ALBERT | | Address Redacted | | | | | | | |
| LOUIS L FALLS | FALLS LOUIS L | 1809 N MARENGO AVE | | | | PASADENA | CA | 91103-1702 | |
| LOUIS SEMIEN | | | | | | | | | |
| Louis Smith | | 746 Cardinal Dr | | | | Livermore | CA | 94551 | |
| LOUIS STRIAR INC | | 118 21 QUEENS BLVD | 311 | | | FOREST HILLS | NY | 11375-7201 | |
| LOUIS W HUNT | HUNT LOUIS W | 1257 WINCREST CT NW | | | | KENNESAW | GA | 30152-4675 | |
| LOUIS, ANDRE | | Address Redacted | | | | | | | |
| LOUIS, BARNES | | Address Redacted | | | | | | | |
| LOUIS, BRANDON JAMAL | | Address Redacted | | | | | | | |
| LOUIS, BRIAN | | 250 TINGLEY ST | | | | SAN FRANCISCO | CA | 94112-0000 | |
| LOUIS, BRIAN DEVON | | Address Redacted | | | | | | | |
| LOUIS, CLAUDEN | | Address Redacted | | | | | | | |
| LOUIS, DANIEL | | Address Redacted | | | | | | | |
| LOUIS, DANIEL ALEXANDER | | Address Redacted | | | | | | | |
| LOUIS, DOMINIQUE | | Address Redacted | | | | | | | |
| LOUIS, DONALD | | Address Redacted | | | | | | | |
| LOUIS, ETHELBER | | 1412 QUEBEC ST | | | | HYATTSVILLE | MD | 20783 | |
| LOUIS, FABIOLA | | Address Redacted | | | | | | | |
| LOUIS, GILBERT | | Address Redacted | | | | | | | |
| LOUIS, GREGROIS | | Address Redacted | | | | | | | |
| LOUIS, JAMES E MD | | 1050 5TH AVE NO F | | | | FORT WORTH | TX | 76104 | |
| LOUIS, JENELLE RENEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOUIS, JOHN | | 25405 ONEIL CIR | | | | STEVENSON RANCH | CA | 91381 | |
| LOUIS, KARL | | Address Redacted | | | | | | | |
| LOUIS, KEENE C | | Address Redacted | | | | | | | |
| LOUIS, MAX | | 2721 N SAINT LOUIS AVE | | | | CHICAGO | IL | 60647-1228 | |
| LOUIS, MONIQUE CAPRI | | Address Redacted | | | | | | | |
| LOUIS, PIERRE BONY | | Address Redacted | | | | | | | |
| LOUIS, PIERRE E | | Address Redacted | | | | | | | |
| LOUIS, PINHEIRO | | 200 COMEALONG BLV | | | | MANCHESTER | NJ | 08759-0000 | |
| LOUIS, S | | 5700 GRANITE PKWY STE 400 | | | | PLANO | TX | 75024-6633 | |
| LOUIS, STEVEN M | | Address Redacted | | | | | | | |
| LOUIS, TODD | | 4600 CULLEN BLVD | 4118 | | | HOUSTON | TX | 77004-0000 | |
| LOUIS, TODD CHRISTOPHER | | Address Redacted | | | | | | | |
| LOUIS, YRVA SABRINA | | Address Redacted | | | | | | | |
| LOUIS, YVENS Y | | Address Redacted | | | | | | | |
| LOUIS, YVES R | | Address Redacted | | | | | | | |
| LOUISA COUNTY, TREASURER OF | | PO BOX 523 | | | | LOUISA | VA | 23093 | |
| LOUISA, A | | 8211 WATCHTOWER ST | | | | SAN ANTONIO | TX | 78254-2441 | |
| LOUISA, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| Louise B Wilson | | PO Box 252 | | | | Graham | NC | 27253 | |
| LOUISE H RYNES | RYNES LOUISE H | 10487 COMANCHE LN | | | | GLEN ALLEN | VA | 23059-1922 | |
| LOUISE, BONSIGNORE | | 233 WEST 33RD ST 5TH | | | | NEW YORK | NY | 10016-0000 | |
| LOUISIANA ATTORNEY DISCIPLINARY BOARD | | 2800 VETERANS BLVD STE 310 | | | | METAIRIE | LA | 70002 | |
| LOUISIANA DEPARTMENT OF | REVENUE & TAX | P O BOX 201 | | | | BATON ROUGE | LA | 70821 | |
| Louisiana Department of Environmental Quality | | PO Box 4302 | | | | Baton Rouge | LA | 70821-4302 | |
| LOUISIANA DEPARTMENT OF REVENUE | JOHN NEELY KENNEDY STATE TREASURER | PO BOX 1429 | | | | THIBODAUX | LA | 70302 | |
| Louisiana Department of Revenue | State of Louisiana | PO Box 66658 | | | | Baton Rouge | LA | 70896 | |
| Louisiana Department of Revenue | Unclaimed Property Section | PO Box 91010 | | | | Baton Rouge | LA | 70821-9010 | |
| Louisiana Department of Revenue | | 617 N Third St | PO Box 66658 | | | Baton Rouge | LA | 70896-6658 | |
| Louisiana Dept of Labor | | P O Box 94050 | | | | Baton Rouge | LA | 70804-9050 | |
| LOUISIANA DEPT OF AGRICULTURE | | DIV OF WEIGHTS & MEASURES | PO BOX 91081 | | | BATON ROUGE | LA | 70821-9081 | |
| LOUISIANA DEPT OF AGRICULTURE | | LOUISIANA DEPT OF AGRICULTURE | DEPT OF WEIGHT & MEASURES | P O BOX 91081 | | BATON ROUGE | LA | 70821-9081 | |
| LOUISIANA DEPT OF AGRICULTURE | | PO BOX 631 | 5825 FLORIDA BLVD | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPT OF AGRICULTURE | | PO BOX 91081 | | | | BATON ROUGE | LA | 708219081 | |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | | 602 N FIFTH ST | | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPT OF INSURANCE | | COMMISSIONER OF INSURANCE | | | | BATON ROUGE | LA | 708049214 | |
| LOUISIANA DEPT OF INSURANCE | | PO BOX 94214 | COMMISSIONER OF INSURANCE | | | BATON ROUGE | LA | 70804-9214 | |
| LOUISIANA DEPT OF JUSTICE | | PO BOX 3478 | COLLECTIONS SECTION | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPT OF LABOR | | EMPLOYMENT SECURITY OFFICE | | | | BATON ROUGE | LA | 708049050 | |
| LOUISIANA DEPT OF LABOR | | PO BOX 94050 | EMPLOYMENT SECURITY OFFICE | | | BATON ROUGE | LA | 70804-9050 | |
| LOUISIANA DEPT OF LABOR | | PO BOX 94094 | 1001 N 23RD ST | | | BATON ROUGE | LA | 70804-9094 | |
| LOUISIANA DEPT OF REVENUE | | 1555 POYDRAS ST STE 900 | | | | NEW ORLEANS | LA | 70112 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 1429 | | | | THIBODAUX | LA | 70302 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 201 | | | | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 3138 | SALES TAX DIVISION | | | BATON ROUGE | LA | 70821-3138 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 3702 | | | | LAKE CHARLES | LA | 70602 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 4936 | | | | BATON ROUGE | LA | 70821-4936 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 81857 | | | | LAFAYETTE | LA | 70598 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 91010 | | | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 91011 | | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 91017 | | | | BATON ROUGE | LA | 70821-9017 | |
| LOUISIANA DEPT OF SOCIAL SVCS | | PO BOX 16777 | 1417 GADWALL ST | | | LAKE CHARLES | LA | 70616 | |
| LOUISIANA DEPT OF SOCIAL SVCS | | PO BOX 260222 | | | | BATON ROUGE | LA | 70826-0222 | |
| LOUISIANA FINANCE DEPT | | PO BOX 60052 | | | | NEW ORLEANS | LA | 70160-0052 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOUISIANA FIRE & SAFETY | | PO BOX 791005 | | | | NEW ORLEANS | LA | 70179 | |
| LOUISIANA MANDATORY POSTER | | 7635 JEFFERSON HWY 120 | | | | BATON ROUGE | LA | 70809 | |
| LOUISIANA RETAILERS ASSOCIATIO | | PO BOX 44034 | | | | BATON ROUGE | LA | 70804 | |
| LOUISIANA REVENUE DEPT | | PO BOX 80519 | REVENUE & TAXATION DEPT | | | BATON ROUGE | LA | 70898 | |
| LOUISIANA REVENUE DEPT | | REVENUE & TAXATION DEPT | | | | BATON ROUGE | LA | 70898 | |
| LOUISIANA SATELLITE SYSTEMS | | 9955 FLORIDA BLVD | | | | WALKER | LA | 70785 | |
| LOUISIANA SECRETARY OF STATE | | CORPORATIONS DIVISION | | | | BATON ROUGE | LA | 708049125 | |
| LOUISIANA SECRETARY OF STATE | | PO BOX 94125 | CORPORATIONS DIVISION | | | BATON ROUGE | LA | 70804-9125 | |
| Louisiana Secretary Of State | | Po Box 94125 | | | | Baton Rouge | LA | 70804-9125 | |
| LOUISIANA STATE ATTORNEYS GENERAL | JAMES D BUDDY CALDWELL | DEPT OF JUSTICE | P O BOX 94095 | | | BATON ROUGE | LA | 70804-9095 | |
| LOUISIANA STATE BAR ASSOCIATION | | 601 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70130-3404 | |
| LOUISIANA STATE LICENSING BFC | | PO BOX 14419 | | | | BATON ROUGE | LA | 70898-4419 | |
| LOUISIANA TAX COMMISSION | | PO BOX 53406 | ERROLL G WILLIAMS | | | NEW ORLEANS | LA | 70153-3406 | |
| LOUISIANA TAX FREE SHOPPING | | 2 CANAL ST STE 1017 | | | | NEW ORLEANS | LA | 70130 | |
| LOUISIANA TAX FREE SHOPPING | | LOUISIANA TAX FREE SHOPPING | PO BOX 20125 | | | NEW ORLEANS | LA | 70141 | |
| LOUISIANA TAX FREE SHOPPING | | PO BOX 20125 | | | | NEW ORLEANS | LA | 70141 | |
| LOUISIANA, STATE OF | | PO BOX 94005 | DEPT OF JUSTICE COLLECTION | | | BATON ROUGE | LA | 70804-9005 | |
| LOUISIANA, STATE OF | | PO BOX 94005 | | | | BATON ROUGE | LA | 70804-9005 | |
| LOUISJACQUES, SHEYLLA | | 68 DURAND PL | 1 FL | | | IRVINGTON | NJ | 07111-0000 | |
| LOUISSAINT, EMMANUEL | | Address Redacted | | | | | | | |
| LOUISVILLE CARDINAL INC, THE | | MILLER INFO TECH CTR STE 302 | UNIVERSITY OF LOUISVILLE | | | LOUISVILLE | KY | 40292 | |
| LOUISVILLE CARDINAL INC, THE | | UNIVERSITY OF LOUISVILLE | | | | LOUISVILLE | KY | 40292 | |
| LOUISVILLE COURIER JOURNAL | | RON SCHWEINHART | 525 WEST BROADWAY | | | LOUISVILLE | KY | 40201 | |
| LOUISVILLE DEFENDER NEWSPAPER | | PO BOX 2557 | 1720 DIXIE HWY | | | LOUISVILLE | KY | 40201 | |
| LOUISVILLE FINEST SECURITY INC | | 1816 CHAUCER CT | | | | LOUISVILLE | KY | 40220-3801 | |
| LOUISVILLE GAS & ELECTRIC | ACCOUNTS PAYABLE | | | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 32000 | | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 32010 | ATTN ACCOUNTS PAYABLE | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 32020 | C/O PAYROLL DEPT | | | LOUISVILLE | KY | 40232-2020 | |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 35590 | | | | LOUISVILLE | KY | 40232-5590 | |
| Louisville Gas and Electric Company | Attn Augustus C Epps Jr | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| Louisville Gas and Electric Company | | 820 West Broadway | | | | Louisville | KY | 40202 | |
| LOUISVILLE JEFFERSON COUNTY | | PO BOX 35410 | REVENUE COMMISSION | | | LOUISVILLE | KY | 40232-5410 | |
| LOUISVILLE JEFFERSON COUNTY | | PO BOX 37740 | REVENUE COMMISSION | | | LOUISVILLE | KY | 40233-7740 | |
| LOUISVILLE JEFFERSON COUNTY | | REVENUE COMMISSION | | | | LOUISVILLE | KY | 402325410 | |
| Louisville Jefferson County Metro Government | Jefferson County Attorneys Office | Fiscal Court Bldg | 531 Court Pl Ste 900 | | | Louisville | KY | 40202 | |
| Louisville Jefferson County Metro Government | Pam Steiger | False Alarm Reduction Unit | Louisville Metro Police Dept | 768 Barret Ave Rm 410 | | Louisville | KY | 40204 | |
| LOUISVILLE LABEL INC | | 417 S 32ND ST | | | | LOUISVILLE | KY | 40212 | |
| LOUISVILLE MARRIOTT DOWNTOWN | | 280 W JEFFERSON ST | | | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE METRO POLICE | | PO BOX 950224 | FALSE ALARM REDUCTION PROGRAM | | | LOUISVILLE | KY | 40295 | |
| Louisville Metro Revenue Commission | | 617 W Jefferson St | PO Box 35410 | | | Louisville | KY | 40232-5410 | |
| LOUISVILLE NON CONVEYABLES | | 7300 A INTERMODAL DRIVE | | | | LOUISVILLE | KY | 40258 | |
| LOUISVILLE RELOCATIONS SVC INC | | 2525 BARDSTOWN ROAD | | | | LOUISVILLE | KY | 40205 | |
| LOUISVILLE SEALCOAT CO INC | | PO BOX 35443 | | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE SWITCHING SERVICE | | 7400 INTERMODAL DRIVE | | | | LOUISVILLE | KY | 40258 | |
| LOUISVILLE TIMES | | PO BOX 488 | 1285 CENTAUR VILLAGE DR | | | LAFAYETTE | CO | 80026 | |
| LOUISVILLE TITLE AGENCY FOR NW | | 626 MADISON AVE | | | | TOLEDO | OH | 43604-1199 | |
| LOUISVILLE URBAN LEAGUE | | 1535 WEST BROADWAY | | | | LOUISVILLE | KY | 40203 | |
| LOUISVILLE WATER CO | | PO BOX 32460 | | | | LOUISVILLE | KY | 40232-2460 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOUISVILLE WATER COMPANY | | 550 SOUTH 3RD STREET | | | | LOUISVILLE | KY | 40202-1839 | |
| LOUISVILLE WELDING SUPPLY INC | | PO BOX 21303 | | | | LOUISVILLE | KY | 40221-0303 | |
| LOUISVILLE ZOO, THE | | PO BOX 37250 | | | | LOUISVILLE | KY | 40233 | |
| LOUISVILLE, UNIVERSITY OF | | PO BOX 70800 | DEPT 1561 UCCPE | | | LOUISVILLE | KY | 40270-0800 | |
| LOUISVILLE, UNIVERSITY OF | | W310 STUDENT ACTIVITIES CTR | UNIVERSITY CAREER CTR | | | UNIV OF LOUISVILLE | KY | 40292 | |
| LOUISVILLE, UNIVERSITY OF | | W310 STUDENT ACTIVITIES CTR | | | | UNIVERSITY OF LOUISVILLE | KY | 40292 | |
| LOUISVILLE/JEFFERSON | | COUNTY REVENUE COMMISSION | P O BOX 35410 | | | LOUISVILLE | KY | 40232-5410 | |
| LOUKAS, STEVE J | | Address Redacted | | | | | | | |
| LOUKILI, KALILA RACHEL | | Address Redacted | | | | | | | |
| LOUKUS, JOEL CHARLES | | Address Redacted | | | | | | | |
| LOUKUSA, HENRY | | 1903 WHITETAIL RUN | | | | BUFFALO | MN | 55313-2397 | |
| LOUMP, DAVID ANTONY | | Address Redacted | | | | | | | |
| LOUNSBURY II, JOHN A | | Address Redacted | | | | | | | |
| LOUNSBURY, AMY LYNNE | | Address Redacted | | | | | | | |
| LOURASH, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| LOURDES HOSPITAL | | 169 RIVERSIDE DR | | | | BINGHAMTON | NY | 13905-4198 | |
| LOURDES, L | | 3005 MCKINLEY AVE | | | | EL PASO | TX | 79930-3935 | |
| LOURDES, QUINTANA | | 6570 SW 125TH ST | | | | MIAMI | FL | 33144-0000 | |
| LOURDES, RAMIREZ | | 5801 KINGSPORT DR | | | | ATLANTA | GA | 30319-0000 | |
| LOURDES, RAMIREZ | | 5801 KINGSPORT DR NE | | | | ATLANTA | GA | 30342-0000 | |
| Lourena Pruett Cole Irrev Trust | Charles H Cole Jr Trustee | 4016 Diamond Loch E | | | | Fort Worth | TX | 76180-8718 | |
| LOURENCO, DANIELLA | | Address Redacted | | | | | | | |
| LOURENCO, SERGIO | | 30 RIDGE ST | | | | CRANSTON | RI | 02920-7427 | |
| LOURENS, RIAAN P | | Address Redacted | | | | | | | |
| LOURIDO, JAVIER | | 2348 W 66TH PL | | | | HIALEAH | FL | 33016-0000 | |
| LOURIGAN, JASON | | Address Redacted | | | | | | | |
| LOURIM, CHRIS | | Address Redacted | | | | | | | |
| LOURO, JAKE | | Address Redacted | | | | | | | |
| LOURO, JAMES | | 1736 HELEN ST | | | | WALL | NJ | 07719-3774 | |
| LOUS CUSTOM WELDING | | 292 SALEM RD | | | | BILLERICA | MA | 01821 | |
| LOUS TV | | 1010 S MAGNOLIA | | | | TALLAHASSEE | FL | 32301 | |
| LOUS TV | | 1010 S MAGNOLIA DRIVE | | | | TALLAHASSEE | FL | 32301 | |
| LOUTEN, ZACHARY JAY | | Address Redacted | | | | | | | |
| LOUTEN, ZACHARY JAY | | Address Redacted | | | | | | | |
| LOUTFY EL SAYED, KAREEM | | Address Redacted | | | | | | | |
| LOUTH, DANIEL | | Address Redacted | | | | | | | |
| LOUTSCH, JEFF A | | Address Redacted | | | | | | | |
| LOUTSCH, LAUREN ALLISON | | Address Redacted | | | | | | | |
| LOUWERS, COURTNEY LANE | | Address Redacted | | | | | | | |
| LOUX, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| LOUZAS, LUIZ FELIPE | | Address Redacted | | | | | | | |
| LOVALL, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| LOVAS, ZACHARY IAN | | Address Redacted | | | | | | | |
| LOVASZ, JEFFREY | | Address Redacted | | | | | | | |
| LOVATO, AMANDA RAE | | Address Redacted | | | | | | | |
| LOVATO, BRYAN M | | Address Redacted | | | | | | | |
| LOVATO, ELIZABETH | | Address Redacted | | | | | | | |
| LOVATO, FABIAN DAVID | | Address Redacted | | | | | | | |
| LOVATO, FABIAN DAVID | | Address Redacted | | | | | | | |
| LOVATO, JOSE C | | Address Redacted | | | | | | | |
| LOVATO, LILLIAN | | 251 JANSEN RD | | | | | | | |
| LOVE & MITCHELLS | | 349 BROOKS RD E | | | | MEMPHIS | TN | 38109 | |
| LOVE & MITCHELLS | | REFINISHING AND UPHOLSTERY INC | 349 BROOKS RD E | | | MEMPHIS | TN | 38109 | |
| LOVE BEAL & NIXON PC | | PO BOX 32738 | | | | OKLAHOMA CITY | OK | 73123 | |
| LOVE BOX FACTORY OUTLET | | PO BOX 270715 | | | | OKLAHOMA CITY | OK | 73137 | |
| LOVE CONTRACTING INC, GENE | | 1340 METHODIST PARK RD | | | | WEST COLUMBIA | SC | 29170 | |
| LOVE CONTRACTORS INC | | PO BOX 395 | 201 MILL ST | | | GASTON | IN | 47342 | |
| LOVE GLENN M | | 3000 BRIGHTON ST | | | | PHLADELPHIA | PA | 19149 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOVE II, IVAN | | Address Redacted | | | | | | | |
| LOVE JONES, COURTNEY TYRELL | | Address Redacted | | | | | | | |
| LOVE JR, CARL | | 2621 FOREST LAKE RD | | | | CHESTER | VA | 23831 | |
| LOVE JR, WILLIAM CARDELL | | Address Redacted | | | | | | | |
| LOVE PLUMBING SERVICE, GENE | | PO BOX 5019 | | | | W COLUMBIA | SC | 29171 | |
| LOVE THE ELECTRICIAN | | PO BOX 458 | | | | OCEAN BEACH | NY | 11770 | |
| LOVE, AMBER ELAINE | | Address Redacted | | | | | | | |
| LOVE, AMY | | 25199 LANDERS DR | | | | CARMEL | CA | 93923 | |
| LOVE, ANDRE | | Address Redacted | | | | | | | |
| LOVE, BETH | | 3735 ALSACE | | | | HOUSTON | TX | 77021-0000 | |
| LOVE, BRANDON | | 8135 AIRPORT RD | | | | ST LOUIS | MO | 63134 | |
| LOVE, BRANDON J | | Address Redacted | | | | | | | |
| LOVE, BRANDON LARON | | Address Redacted | | | | | | | |
| LOVE, BRITTANY LEE | | Address Redacted | | | | | | | |
| LOVE, BRITTANY MARIE | | Address Redacted | | | | | | | |
| LOVE, BRITTNEY | | Address Redacted | | | | | | | |
| LOVE, CARRIE ELNORA | | Address Redacted | | | | | | | |
| LOVE, CHRIS M | | Address Redacted | | | | | | | |
| LOVE, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| LOVE, CHRISTY MARIA | | Address Redacted | | | | | | | |
| LOVE, CLYDE MATTHEW | | Address Redacted | | | | | | | |
| LOVE, CODY ALLEN | | Address Redacted | | | | | | | |
| LOVE, CURTISS CLINT | | Address Redacted | | | | | | | |
| LOVE, DANA LINDSAY | | Address Redacted | | | | | | | |
| LOVE, DAVID PONDER | | Address Redacted | | | | | | | |
| LOVE, DAVID WILEY | | Address Redacted | | | | | | | |
| LOVE, DAVON MIGUEL | | Address Redacted | | | | | | | |
| LOVE, DETROY LENAIR | | Address Redacted | | | | | | | |
| LOVE, DONOVAN DSEAN | | Address Redacted | | | | | | | |
| LOVE, DYLAN THOMAS | | Address Redacted | | | | | | | |
| LOVE, ELISHA D | | Address Redacted | | | | | | | |
| LOVE, ERIC NATHANIEL | | Address Redacted | | | | | | | |
| LOVE, ERIN MONAE | | Address Redacted | | | | | | | |
| LOVE, ERMA LEE | | Address Redacted | | | | | | | |
| LOVE, G KEONDRAE | | Address Redacted | | | | | | | |
| LOVE, GINA ANN | | Address Redacted | | | | | | | |
| LOVE, GWENDOLYN WYNETTE | | Address Redacted | | | | | | | |
| LOVE, JENNIFER L | | 75 BELMONT AVE | | | | ASHEVILLE | NC | 28806 | |
| LOVE, JENNIFER LETICIA | | Address Redacted | | | | | | | |
| LOVE, JENNIFER LYNNE | | Address Redacted | | | | | | | |
| LOVE, JOANNA SHAVON | | Address Redacted | | | | | | | |
| LOVE, JONATHAN | | Address Redacted | | | | | | | |
| Love, Joseph | | 11100 E Dartmouth Ave Apt 84 | | | | Denver | CO | 80014 | |
| LOVE, JOSEPH ALAN | | Address Redacted | | | | | | | |
| LOVE, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| LOVE, JOSHUA AARON | | Address Redacted | | | | | | | |
| LOVE, KEENER | | 1082 LOVE RD | | | | BONIFAY | FL | 32425-7114 | |
| LOVE, KENNETH | | 1001 DUNLOP | | | | FOREST PARK | IL | 60301-0000 | |
| LOVE, KENNETH CHARLES | | Address Redacted | | | | | | | |
| LOVE, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| LOVE, KRYSTAL SHADOW | | Address Redacted | | | | | | | |
| LOVE, KYLIN KEITH | | Address Redacted | | | | | | | |
| LOVE, LAMAR LYNDON | | Address Redacted | | | | | | | |
| LOVE, LAMONICA | | 16244 NOVARA ST | | | | DETROIT | MI | 48205-0000 | |
| LOVE, LAMONICA | | P O BOX 05269 | | | | DETROIT | MI | 48205-0000 | |
| LOVE, LARRY | | 1220 CATHERINE ST | | | | ORANGE CITY | FL | 32763-6700 | |
| LOVE, LEAH BLAKE | | Address Redacted | | | | | | | |
| LOVE, LINDSEY | | Address Redacted | | | | | | | |
| LOVE, MALINDA N | | Address Redacted | | | | | | | |
| LOVE, MARIA LASHA | | Address Redacted | | | | | | | |
| LOVE, MARK ALAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOVE, MICHAEL | | 1520 KERREY AVE | | | | NORFOLK | VA | 23502 | |
| LOVE, MICHAEL | | Address Redacted | | | | | | | |
| LOVE, MICHAEL A | | Address Redacted | | | | | | | |
| LOVE, MICHAEL ALAN | | Address Redacted | | | | | | | |
| LOVE, MICHELLE | | Address Redacted | | | | | | | |
| LOVE, MICHELLE | | Address Redacted | | | | | | | |
| LOVE, MONIQUE LAVERNE | | Address Redacted | | | | | | | |
| LOVE, NATHAN | | 18 JASON DR | | | | RINGGOLD | GA | 30736-3033 | |
| LOVE, NICK | | Address Redacted | | | | | | | |
| LOVE, ORRIN | | 1908 NORTHLAKE DR BLD NO 19 | | | | SANFORD | FL | 32773 | |
| LOVE, ORRIN D | | Address Redacted | | | | | | | |
| LOVE, PATRICIA | | 2405 W RIGGIN RD | | | | MUNCIE | IN | 47304-1016 | |
| LOVE, PAUL | | 3961 MAIN ST | | | | PERRY | OH | 44081 | |
| LOVE, RAY JAMELLE | | Address Redacted | | | | | | | |
| LOVE, ROBERT E | | Address Redacted | | | | | | | |
| LOVE, ROBERT LOUIS | | Address Redacted | | | | | | | |
| LOVE, SHALATA LOVE | | Address Redacted | | | | | | | |
| LOVE, SHANIQUA S | | Address Redacted | | | | | | | |
| LOVE, SHANITA DAISY | | Address Redacted | | | | | | | |
| LOVE, SHARON ANITA | | Address Redacted | | | | | | | |
| LOVE, SHAWN | | Address Redacted | | | | | | | |
| LOVE, SHERRY | | 2213 CIRCLESTONE CT | | | | COLONIAL HEIGHTS | VA | 23834 | |
| LOVE, SHERRY K | | Address Redacted | | | | | | | |
| LOVE, STEVE MATHEW | | Address Redacted | | | | | | | |
| Love, Steven | | 345 Whitewater Dr Apt 203 | | | | Bolingbrook | IL | 60440 | |
| LOVE, TAWLDRA L | | 1966 HUBERT AVE | | | | MEMPHIS | TN | 38108-1205 | |
| LOVE, TERRANCE | | 2719 GREEN TOP ST | | | | LAKEWOOD | CA | 90712 | |
| LOVE, TERRANCE | | 2719 GREENTOP ST | | | | LAKEWOOD | CA | 90712-3641 | |
| LOVE, TERRY LEE | | Address Redacted | | | | | | | |
| LOVE, TIFANI | | 4501 HARRIS AVE No LEVEL | | | | SAINT LOUIS | MO | 63115-3132 | |
| LOVE, TIFFANY C | | 14615 SOUTH LEAVITT AVENU | | | | DIXMOOR | IL | 60426 | |
| LOVE, TIFFANY CHARLENE | | Address Redacted | | | | | | | |
| LOVE, TJWANDA MARIE | | Address Redacted | | | | | | | |
| LOVE, WESLEY M | | Address Redacted | | | | | | | |
| LOVE, WILLIAM | | 9754 SE 48TH AVE | | | | MILWAUKIE | OR | 97222-5112 | |
| LOVEALL, JOSHUA M | | Address Redacted | | | | | | | |
| LOVECOUNTY JR LIVESTOCK SHOW | | C/O EXCHANGE NATL BANK | MARIETTA BANK / PO BOX 190 | | | MARIETTA | OK | 73448 | |
| LOVECOUNTY JR LIVESTOCK SHOW | | MARIETTA BANK / PO BOX 190 | | | | MARIETTA | OK | 73448 | |
| LOVEGREN, PATRICK | | 390 COLLEGE DR NW | | | | SALEM | OR | 97304 | |
| LOVEGROVE, JOHN ALDEN | | Address Redacted | | | | | | | |
| LOVEJOY, DONALD W | | Address Redacted | | | | | | | |
| LOVEJOY, JAMES WILLIAM | | Address Redacted | | | | | | | |
| Lovejoy, Janice Carter | | 2446 Early Settlers Rd | | | | Richmond | VA | 23235 | |
| LOVEJOY, SARAH BETH | | Address Redacted | | | | | | | |
| Lovelace Wiener, Sara | | 3390 Forest Grove Rd | | | | Goochland | VA | 23153 | |
| LOVELACE, BRIAN | | 5608 STANMORE WAY | | | | ELK GROVE | CA | 95758-0000 | |
| LOVELACE, BRIAN THOMAS | | Address Redacted | | | | | | | |
| LOVELACE, BRITTANY MICHELLE | | Address Redacted | | | | | | | |
| LOVELACE, CHRIS DANIEL | | Address Redacted | | | | | | | |
| LOVELACE, DEREK E | | Address Redacted | | | | | | | |
| LOVELACE, DONALDA LEE | | Address Redacted | | | | | | | |
| LOVELACE, ELTON D | | Address Redacted | | | | | | | |
| LOVELACE, JOSH | | 509 NORTH CREST DRIVE | | | | RAYMORE | MO | 64083 | |
| LOVELACE, JOSH A | | Address Redacted | | | | | | | |
| LOVELACE, KELLYE SHAVONE | | Address Redacted | | | | | | | |
| LOVELACE, KIRSTEN ARIEL | | Address Redacted | | | | | | | |
| LOVELACE, MARK | | 9513 KINGSCROFT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| LOVELACE, MATTHEW | | Address Redacted | | | | | | | |
| LOVELACE, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| LOVELACE, MICHAEL ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOVELACE, MICHAEL BROOKS | | Address Redacted | | | | | | | |
| LOVELADY, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| LOVELADY, SCOTT CHRISTOPHE | | Address Redacted | | | | | | | |
| LOVELAND, BRICE GALEN | | Address Redacted | | | | | | | |
| LOVELAND, CHARLES TIMOTHY | | Address Redacted | | | | | | | |
| LOVELAND, KIMBERLY | | 11589 FEWINS RD | | | | HONOR | MI | 49640 | |
| LOVELAND, MICHAEL | | Address Redacted | | | | | | | |
| LOVELESS, CHARLES R | | 401 UPLAND AVE | | | | MURRELLS INLET | SC | 29576-9211 | |
| LOVELESS, CHRISTINE ANNE | | Address Redacted | | | | | | | |
| LOVELESS, CHRISTOPHER SHAUN | | Address Redacted | | | | | | | |
| LOVELESS, ERIC W | | Address Redacted | | | | | | | |
| LOVELESS, GEORGE | | 29 UNNEBERG AVE | | | | SUCCASUNNA | NJ | 07876 | |
| LOVELESS, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| LOVELESS, MATTHEW ANTHONY | | Address Redacted | | | | | | | |
| LOVELESS, MICHAEL KENNETH | | Address Redacted | | | | | | | |
| LOVELESS, RYAN J | | Address Redacted | | | | | | | |
| LOVELESS, RYAN KEITH | | Address Redacted | | | | | | | |
| LOVELL CO, JT | | 702 MELPARK DR | | | | NASHVILLE | TN | 37204 | |
| LOVELL CO, JT | | PO BOX 30155 | | | | NASHVILLE | TN | 37241-0155 | |
| LOVELL, ADRIAN | | Address Redacted | | | | | | | |
| LOVELL, ALAN | | 6374 44TH AVE | | | | KENNETH CITY | FL | 33709 | |
| LOVELL, ANSELM EMMANUEL | | Address Redacted | | | | | | | |
| LOVELL, ARTHUR WAYNE | | 22977 EASTERN VALLEY RD | | | | MCCALLA | AL | 35111 | |
| LOVELL, BRAD AUSTIN | | Address Redacted | | | | | | | |
| LOVELL, BRANDT C | | Address Redacted | | | | | | | |
| LOVELL, BRANDT COLBY | | Address Redacted | | | | | | | |
| LOVELL, BRYAN WESTLEY | | Address Redacted | | | | | | | |
| LOVELL, DANIEL | | 7933 MYERS DR | | | | GLEN BURNIE | MD | 21061-0000 | |
| LOVELL, DANIEL ALPHONSUS | | Address Redacted | | | | | | | |
| LOVELL, DANIEL RICHARD | | Address Redacted | | | | | | | |
| LOVELL, GARRETT ANDREW | | Address Redacted | | | | | | | |
| LOVELL, JERRY RAY | | Address Redacted | | | | | | | |
| LOVELL, KEITH | | Address Redacted | | | | | | | |
| LOVELL, MATTHEW JAMES | | Address Redacted | | | | | | | |
| LOVELL, PHIL | | 8250 CALVINE RD | SUITE C | | | SACRAMENTO | CA | 95828 | |
| LOVELL, RANDALL THOMAS | | Address Redacted | | | | | | | |
| LOVELL, RAY | | 1303 W 17TH ST | | | | YUMA | AZ | 85364-0000 | |
| LOVELL, RAY F | | Address Redacted | | | | | | | |
| LOVELL, ROD | | 3783 POMPANO DR SE APT A | | | | ST PETERSBURG | FL | 33705 | |
| LOVELL, SHAWN | | Address Redacted | | | | | | | |
| LOVELL, STEPHANIE | | Address Redacted | | | | | | | |
| LOVELL, THOMAS | | 17TH ST | | | | TRACY CITY | TN | 37387-0000 | |
| LOVELL, THOMAS RUDOLPH | | Address Redacted | | | | | | | |
| LOVELY, MARCUS CALVERT | | Address Redacted | | | | | | | |
| LOVELY, NICOLE L | | Address Redacted | | | | | | | |
| LOVELY, RICHARD CHARLES | | Address Redacted | | | | | | | |
| LOVELY, WELDON REUBEN | | Address Redacted | | | | | | | |
| LOVELY, WILLIAM | | 396 JOHN WESLEY DOBBS AVE NE A | | | | ATLANTA | GA | 30312-1359 | |
| LOVEN, LARS MATTHEW | | Address Redacted | | | | | | | |
| LOVERN APPRAISAL SERVICES | | 1893 SR 950 | | | | MORGANFIELD | KY | 42437 | |
| LOVERN, RICHARD | | 718 KNOLLWOOD DR | | | | TROUTVILLE | VA | 24175-0000 | |
| LOVERN, RICHARD ALAN | | Address Redacted | | | | | | | |
| LOVERO, ROBERT J | | 6536 W CERMAK RD | | | | BERWYN | IL | 60402 | |
| LOVERRO, JOEANNA | | Address Redacted | | | | | | | |
| LOVETRO, JASON PAUL | | Address Redacted | | | | | | | |
| LOVETT III, JAMES ARTHUR | | Address Redacted | | | | | | | |
| LOVETT, ANTHONY JOEL | | Address Redacted | | | | | | | |
| LOVETT, ANTOINO JOVON | | Address Redacted | | | | | | | |
| LOVETT, BRUNE GERARD | | Address Redacted | | | | | | | |
| LOVETT, DOROTHY E | | 96027 CAVALIER WAY | | | | YULEE | FL | 32097-6327 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOVETT, JACQUELINE | | 25158 MONTEREY AVE | | | | TEMECULA | CA | 92591 | |
| LOVETT, JAMES R | | Address Redacted | | | | | | | |
| LOVETT, JENNINGS BRIAN | | Address Redacted | | | | | | | |
| LOVETT, LASHAUN | | Address Redacted | | | | | | | |
| LOVETT, MICHAEL L | | Address Redacted | | | | | | | |
| LOVETT, MIKE | | 9912 E OBISPO AVE | | | | MESA | AZ | 85212-2002 | |
| LOVETT, MORGAN LANIECE | | Address Redacted | | | | | | | |
| LOVETT, NICHOLAS | | Address Redacted | | | | | | | |
| LOVETT, NICHOLAS FRAZIER | | Address Redacted | | | | | | | |
| LOVETT, ROBERT BRUCE | | Address Redacted | | | | | | | |
| LOVETT, TIFFANY ANN | | Address Redacted | | | | | | | |
| LOVETT, TIMOTHY ATTAWAY | | Address Redacted | | | | | | | |
| LOVETT, TIMOTHY JAHVAUGHN | | Address Redacted | | | | | | | |
| LOVETT, VANESSA MARIE | | Address Redacted | | | | | | | |
| LOVETTE, DYLAN THOMAS | | Address Redacted | | | | | | | |
| LOVETTS FLOWERS INC | | 2228 HIGHLAND AVE SOUTH | | | | BIRMINGHAM | AL | 35205-2902 | |
| LOVETTTE, COLE | | 1225 18/2 RD | | | | FRUITA | CO | 81521 | |
| LOVING TROPHY & AWARDS | | 1110 S ROTARY | | | | WILSON | OK | 73463 | |
| LOVING, AMANDA LYNN | | Address Redacted | | | | | | | |
| LOVING, CHARLES EDWARD | | Address Redacted | | | | | | | |
| LOVING, CLARA | | 7051 SUNNYSIDE DR | | | | MECHANICSVILLE | VA | 23111 | |
| LOVING, DEBORAH LYNN | | Address Redacted | | | | | | | |
| LOVING, IAN | | Address Redacted | | | | | | | |
| LOVING, JEROME | | 810 WILDWOOD AVE | | | | E MCKEESPORT | PA | 15035 | |
| LOVING, LISA K | | Address Redacted | | | | | | | |
| LOVINGER, ABBY L | | Address Redacted | | | | | | | |
| LOVINGS, RAYMOND WADE | | Address Redacted | | | | | | | |
| LOVO, SANDRA | | 14500 DALLAS PARKWAY | NO 2124 | | | DALLAS | TX | 75254 | |
| LOVO, XAVIER | | Address Redacted | | | | | | | |
| LOVONEE, VAUGHN | | 1925 LINCOLN DR EXT | | | | PENN HILL | PA | 15235-0000 | |
| LOVRETICH, JEFFREY SEAN | | Address Redacted | | | | | | | |
| LOVVORN HARRIS, AARON | | Address Redacted | | | | | | | |
| LOW KEY INSTALLATIONS | | 7315 GRANBY ST | | | | NORFOLK | VA | 23505 | |
| LOW VOLT SERVICES | | 14 WASHINGTON ST | | | | PENNACOOK | NH | 03303 | |
| LOW, GRADY | | Address Redacted | | | | | | | |
| LOW, ROBIN | | 2040 THALBRO STREET | | | | RICHMOND | VA | 23230 | |
| LOW, ROBIN | | LOC NO 0031 PETTY CASH | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| LOW, TIFFANE RENEE | | Address Redacted | | | | | | | |
| LOW, TIM | | 1028 WELLESLEY AVE | | | | MODESTO | CA | 95350 | |
| LOW, TIM D | | Address Redacted | | | | | | | |
| LOWCOUNTRY BARBECUE INC | | 2000 SOUTH PIONEER DRIVE | | | | SMYRNA | GA | 30082 | |
| LOWDER, AMBERLY CHRISTINE | | Address Redacted | | | | | | | |
| LOWDER, JOY LUCRETIA | | Address Redacted | | | | | | | |
| LOWDER, SANDI L | | 12008 MIDDLEGROUND RD APT B5 | | | | SAVANNAH | GA | 31419 | |
| LOWDER, SANDI LEE | | Address Redacted | | | | | | | |
| LOWDER, STACEY | | 12152 OLD WILLOW RD | | | | CHARLOTTE | NC | 28269 | |
| LOWDERMILK, KEVIN GRAHAM | | Address Redacted | | | | | | | |
| LOWDERMILK, MATTHEW D | | Address Redacted | | | | | | | |
| LOWDERS TV REPAIR SERVICE | | 1314 MALVERN ROAD | | | | HOT SPRINGS | AR | 71901 | |
| LOWE & ASSOC, SHELLI L | | 1635 VILLAGE CENTER CIR | STE 150 | | | LAS VEGAS | NV | 89134 | |
| LOWE ENTERPRISES COLORADO INC | | DEPT 1087 GREENWOOD CORP PLAZA | C/O LAF&P DENVER | | | DENVER | CO | 80256-1087 | |
| LOWE GRAY STEELE & DARKO LLP | | 111 MONUMENT CIR 4600 | | | | INDIANAPOLIS | IN | 46244-0924 | |
| LOWE GRAY STEELE & DARKO LLP | | 111 MONUMENT CIR 4600 PO BOX 44924 | | | | INDIANAPOLIS | IN | 462440924 | |
| LOWE INTERNATIONAL INC, PETER | | 8405 C BENJAMIN ROAD | SUITE SUCCESS | | | TAMPA | FL | 33634-1217 | |
| LOWE INTERNATIONAL INC, PETER | | SUITE SUCCESS | | | | TAMPA | FL | 336341217 | |
| LOWE JR, DENNIS | | Address Redacted | | | | | | | |
| LOWE STAFFING SERVICES, M DAVID | | 10111 RICHMOND AVE APT 100 | | | | HOUSTON | TX | 77042 | |
| LOWE STAFFING SERVICES, M DAVID | | 10111 RICHMOND AVE STE 100 | | | | HOUSTON | TX | 77042 | |
| LOWE STAFFING, M DAVID | | PO BOX 571947 | | | | HOUSTON | TX | 77257 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOWE STAFFING, M DAVID | | PO BOX 571947 | | | | HOUSTON | TX | 77257-1947 | |
| LOWE, ADAM C | | Address Redacted | | | | | | | |
| LOWE, AMANDA | | 2710 BEAVER CREEK XING | | | | POWDER SPRINGS | GA | 00003-0127 | |
| LOWE, AMANDA MARIE | | Address Redacted | | | | | | | |
| LOWE, AMBER LYNNE | | Address Redacted | | | | | | | |
| LOWE, ARTHUR C | | 2517 CARDINAL ST APT B | | | | ALBANY | GA | 31701-1164 | |
| LOWE, BILL | | Address Redacted | | | | | | | |
| LOWE, CARLA ANNETTE | | Address Redacted | | | | | | | |
| LOWE, CARSON ROBERT | | Address Redacted | | | | | | | |
| LOWE, CHAD DRJUAN | | Address Redacted | | | | | | | |
| LOWE, CHARLES PIERRE | | Address Redacted | | | | | | | |
| LOWE, CHRISTIAN | | Address Redacted | | | | | | | |
| LOWE, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| LOWE, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| LOWE, DAVID | | 151 WYCOFF ST | | | | BROOKLYN | NY | 00001-1217 | |
| LOWE, DAVID | | Address Redacted | | | | | | | |
| LOWE, DIANE ASHLEY | | Address Redacted | | | | | | | |
| LOWE, DONALD EUGENE | | Address Redacted | | | | | | | |
| LOWE, EDNA CARMELLA | | Address Redacted | | | | | | | |
| LOWE, ETHEL | | PO BOX 02892854 | | | | SIOUX FALLS | SD | 57186-0001 | |
| LOWE, EVA MARIE | | Address Redacted | | | | | | | |
| LOWE, GARY R | | 321 LAKECREST DRIVE | | | | KINGSPORT | TN | 37663 | |
| LOWE, GERMAIL JANEE | | Address Redacted | | | | | | | |
| LOWE, JABRIEL JAMAAL | | Address Redacted | | | | | | | |
| LOWE, JERMAINE ANTHONY | | Address Redacted | | | | | | | |
| LOWE, JESSICA | | 5043 HILLCREST WAY | | | | PLEASANTON | CA | 94588-0000 | |
| LOWE, JESSICA ADRIANE | | Address Redacted | | | | | | | |
| LOWE, JONATHAN | | 1422 27 ST | | | | OGDEN | UT | 84403 | |
| LOWE, JONATHAN D | | Address Redacted | | | | | | | |
| LOWE, JONATHAN RICHARD | | Address Redacted | | | | | | | |
| LOWE, JOSHUA | | Address Redacted | | | | | | | |
| LOWE, JOSHUA | | Address Redacted | | | | | | | |
| LOWE, JOVAN PHILIP | | Address Redacted | | | | | | | |
| LOWE, JOY SADE | | Address Redacted | | | | | | | |
| LOWE, KALEB MEGQUIRE | | Address Redacted | | | | | | | |
| LOWE, KENDRA ANNE | | Address Redacted | | | | | | | |
| LOWE, LATOYA MARICIA | | Address Redacted | | | | | | | |
| LOWE, LAURA B | | 36933 HARPER AVE APT 2 | | | | CLINTON TWP | MI | 48035-5947 | |
| LOWE, MATT | | Address Redacted | | | | | | | |
| LOWE, MAXIE JR | | 21 FLATWOOD RD | | | | JAYESS | MS | 39641-8030 | |
| LOWE, MICHAEL TREVOR | | Address Redacted | | | | | | | |
| LOWE, MONET LYNETTE | | Address Redacted | | | | | | | |
| LOWE, NICHOLAS | | 11728 N LABYRINTH DRIVE | | | | TUCSON | AZ | 00008-5737 | |
| LOWE, NICHOLAS TODD | | Address Redacted | | | | | | | |
| LOWE, NICK KRAIG | | Address Redacted | | | | | | | |
| LOWE, NICOLE | | 634 MEADOWVIEW DR | | | | JACKSON | MS | 39206-0000 | |
| LOWE, NICOLE DANDRIA | | Address Redacted | | | | | | | |
| LOWE, PATRICK L | | Address Redacted | | | | | | | |
| LOWE, PHYLICIA | | Address Redacted | | | | | | | |
| LOWE, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| LOWE, ROBIN ELAYNE | | Address Redacted | | | | | | | |
| LOWE, ROGER | | 3611 BRISTLELEAF DR | | | | KATY | TX | 77449-4714 | |
| LOWE, RYAN CASON | | Address Redacted | | | | | | | |
| LOWE, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| LOWE, TAMMY E | | Address Redacted | | | | | | | |
| LOWE, TAMMY E | | Address Redacted | | | | | | | |
| LOWE, TERRENCE S | | Address Redacted | | | | | | | |
| LOWE, TIM | | Address Redacted | | | | | | | |
| Lowe, Timothy D | | 443 Penwood Dr | | | | Edgewater | MD | 21037-3441 | |
| LOWE, TIMOTHY D | | Address Redacted | | | | | | | |
| LOWE, WARREN BLAINE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOWE, WINDY | | 2240 CARRINGTON DR | | | | ELLENWOOD | GA | 30294 | |
| LOWEECEY, ELIZA | | Address Redacted | | | | | | | |
| LOWEGARD, ANNA ULRIKA | | Address Redacted | | | | | | | |
| LOWEKE, STEPHEN ANDREAS | | Address Redacted | | | | | | | |
| LOWELL SUN | | DARCI DORMITZER | 491 DUTTON STREET | | | LOWELL | MA | 01853 | |
| LOWELL SUN, THE | | PO BOX 1477 | | | | LOWELL | MA | 01853 | |
| LOWELL, CHRISTOPHER ESCOBAR | | Address Redacted | | | | | | | |
| LOWEN COLOR GRAPHICS | | PO BOX 1528 | | | | HUTCHINSON | KS | 67504-1528 | |
| LOWENBERG, KINDALL LAYNE | | Address Redacted | | | | | | | |
| LOWENBERG, LEANNA LOUISA | | Address Redacted | | | | | | | |
| LOWENBERG, REGINA CELESTE | | Address Redacted | | | | | | | |
| Lowenstein Sandler Pc | Eric H Horn Esq | 65 Livingston Ave | | | | Roseland | NJ | 07068-1791 | |
| Lowenstein Sandler PC | Vincent A DAgostino Esq Eric H Hord Esq | 65 Livingston Ave | | | | Roseland | NJ | 07068-1791 | |
| LOWENSTEIN, CYDNEY | | Address Redacted | | | | | | | |
| LOWENTHAL, CHRISTOPHER | | Address Redacted | | | | | | | |
| LOWENTHAL, MILLIE | | 9550 OLD RIVERSIDE LANE | | | | BALL GROUND | GA | 30107 | |
| LOWEPRO USA | | 1003 GRAVENSTEIN HWY NORTH | STE 200 | | | SEBASTOPOL | CA | 95472 | |
| LOWEPRO USA | | 3171 GUERNEVILLE RD | | | | SANTA ROSA | CA | 95401 | |
| Lower Allen Township | | 2233 Gettysburg Rd | | | | CAMP HILL | PA | 17011-7302 | |
| LOWER HEATING/AIR CONDITIONING | | PO BOX 1693 | | | | TOPEKA | KS | 66601 | |
| LOWER HURON SUPPLY CO | | PO BOX 459 | | | | WAYNE | MI | 48184 | |
| LOWER HURON SUPPLY CO | | PO BOX 579 | | | | NEW BOSTON | MI | 48164 | |
| LOWER PAXTON TOWNSHIP | | 425 PRINCE ST STE 320 | | | | HARRISBURG | PA | 17109 | |
| LOWER, AKASHA RAE | | Address Redacted | | | | | | | |
| LOWER, ERIKA KATHERINE | | Address Redacted | | | | | | | |
| LOWER, JERRICA RAE | | Address Redacted | | | | | | | |
| LOWER, SHERRI | | 1390 N SHUMWAY AVE | | | | CHANDLER | AZ | 85225 | |
| LOWER, SHERRI D | | Address Redacted | | | | | | | |
| LOWERS, BRETT ALLEN | | Address Redacted | | | | | | | |
| LOWERY FURNITURE & APPLIANCE | | 1021 VAN AVE | | | | BASTROP | LA | 71220 | |
| LOWERY II, DUSTIN CHARLES | | Address Redacted | | | | | | | |
| LOWERY II, JOHNNIE | | Address Redacted | | | | | | | |
| LOWERY, AARON BRYCE PHIL | | Address Redacted | | | | | | | |
| LOWERY, BRYAN | | 15933 HAYLAND | | | | LA PUENTE | CA | 91744-0000 | |
| LOWERY, BRYAN JUSTIN | | Address Redacted | | | | | | | |
| LOWERY, CASSIE MARLENE | | Address Redacted | | | | | | | |
| LOWERY, CORRIE MAY | | Address Redacted | | | | | | | |
| LOWERY, CORY GENE | | Address Redacted | | | | | | | |
| LOWERY, DANIEL WAYNE | | Address Redacted | | | | | | | |
| LOWERY, DARRYL | | 4608 DEEPWOOD CT | | | | BOWIE | MD | 20720 | |
| LOWERY, DAVID ALLEN | | Address Redacted | | | | | | | |
| LOWERY, ERIC | | 820 N 26TH ST | | | | RICHMOND | VA | 23223 | |
| LOWERY, ERIC MICHAEL | | Address Redacted | | | | | | | |
| LOWERY, HEATHER | | 712 FANAS ST | | | | MOHERLE | MO | 63552 | |
| LOWERY, JASON ERIK | | Address Redacted | | | | | | | |
| LOWERY, JERMAINE A | | 1009 SPAIN DRIVE | | | | STAFFORD | VA | 22554 | |
| LOWERY, JERMAINE ANTONIO | | Address Redacted | | | | | | | |
| LOWERY, JOHN HARRISON | | Address Redacted | | | | | | | |
| LOWERY, JONATHAN M | | 7512 WOODLEY RD | | | | RICHMOND | VA | 23223 | |
| LOWERY, JOSHUA DAVID | | Address Redacted | | | | | | | |
| LOWERY, JUSTIN TYLER | | Address Redacted | | | | | | | |
| LOWERY, KYLE | | 14400 HARDEE CHAMBLISS CT APT 5 | | | | CENTERVILLE | VA | 20120 | |
| LOWERY, KYLE | | 415 ROLLING HILLS DR | | | | WILLIAMSBURG | VA | 23185 | |
| LOWERY, KYLE P | | Address Redacted | | | | | | | |
| LOWERY, LINDA | | 6539 ROOSEVELT AVE S E | | | | CHARLESTON | WV | 25304 | |
| LOWERY, LORENZO MONTANEZ | | Address Redacted | | | | | | | |
| LOWERY, LUKE | | 102 PIN OAK COVE | | | | LITTLE ROCK | AR | 72211 | |
| LOWERY, MATTHEW DAVID | | Address Redacted | | | | | | | |
| LOWERY, MICHAEL WAYNE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOWERY, RENEE | | 10225 FALCONBRIDGE DRIVE | | | | RICHMOND | VA | 23233 | |
| LOWERY, ROBERT DAMIEN | | Address Redacted | | | | | | | |
| LOWERY, SAMONE SHANAE | | Address Redacted | | | | | | | |
| LOWERY, TAMMY NICOLE | | Address Redacted | | | | | | | |
| LOWERY, TIMOTHY | | 2211 VELVET WAY | | | | LAKELAND | FL | 33811 | |
| LOWERY, TODD | | 12512 CRESTWOOD DR | | | | GPT | MS | 39503 | |
| LOWERYS TREE SERVICE INC | | 836 BEAVER CREEK RD | | | | HAGERSTOWN | MD | 21740 | |
| LOWES | | 1170 E RENDLEMAN RD | | | | CARBONDALE | IL | 62901 | |
| LOWES | | 9525 REGENCY SQUARE BLVD | | | | JACKSONVILLE | FL | 32225 | |
| LOWES | | PO BOX 1111 | | | | NORTH WILKSBORO | NC | 28656 | |
| LOWES | | PO BOX 281791 | | | | ATLANTA | GA | 30384-1791 | |
| LOWES | | PO BOX 6729 | | | | RICHMOND | VA | 23230 | |
| LOWES | | PO BOX 740435 | | | | CINCINNATI | OH | 45274-0435 | |
| LOWES | | WSG 0543 | 575 MOLLY LANE | | | WOODSTOCK | GA | 30189 | |
| LOWES APPLIANCE SERVICE | | 2417 CRILL AVE | | | | PALATKA | FL | 32177 | |
| LOWES BUSINESS ACCOUNT | | PO BOX 4554 DEPT 79 | | | | CAROL STREAM | IL | 60197-4554 | |
| LOWES BUSINESS ACCOUNT | | PO BOX 9919 DEPT 79 | | | | MACON | GA | 31297-9919 | |
| LOWES HIW INC | | PO BOX 1111 | ATTN PROPERTY MGMT | | | NORTH WILKSBORO | NC | 28656 | |
| LOWES HOME CENTERS INC | | 9490 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| LOWES HOME CENTERS INC | | WRV 0381 | 9490 W BROAD ST | | | RICHMOND | VA | 23294 | |
| LOWETH, BRYCE AARON | | Address Redacted | | | | | | | |
| LOWETH, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| LOWEY, JENNIFER STEPHANY | | Address Redacted | | | | | | | |
| LOWLAKI, ADAM | | Address Redacted | | | | | | | |
| LOWMAN, DONALD DAVID | | Address Redacted | | | | | | | |
| LOWMAN, JOSHUA E | | Address Redacted | | | | | | | |
| LOWMAN, RICHARD ALAN | | Address Redacted | | | | | | | |
| LOWNDES COUNTY CIRCUIT COURT | | COURT CLERK | | | | COLUMBUS | MS | 39703 | |
| LOWNDES COUNTY CIRCUIT COURT | | PO BOX 31 | COURT CLERK | | | COLUMBUS | MS | 39703 | |
| LOWNDES, SHANELLE MONIQUE | | Address Redacted | | | | | | | |
| LOWNSBERRY, ELLIE ELAINE | | Address Redacted | | | | | | | |
| LOWNSBURY, ROBERT BARBER | | Address Redacted | | | | | | | |
| LOWRANCE ELECTRONICS INC | | PO BOX 951188 | | | | DALLAS | TX | 75395-1188 | |
| LOWRE, JOANNE | | 71 DESOTO RD | | | | WEST ROXBURY | MA | 02132 | |
| LOWRE, JOANNE M | | Address Redacted | | | | | | | |
| LOWREY, ANNETTE N | | Address Redacted | | | | | | | |
| LOWREY, BRANDY MICHELLE | | Address Redacted | | | | | | | |
| LOWREY, CECILE Y | | Address Redacted | | | | | | | |
| LOWREY, CHARLES LAWRENCE | | Address Redacted | | | | | | | |
| LOWREY, CHARLES M | | Address Redacted | | | | | | | |
| LOWREY, CODY JOE | | Address Redacted | | | | | | | |
| LOWREY, GAVIN C | | Address Redacted | | | | | | | |
| LOWREY, HEATH PATRICK | | Address Redacted | | | | | | | |
| LOWREY, JAMES | | Address Redacted | | | | | | | |
| LOWREY, LIAM | | 4509 SAMARA RD NW | | | | ALBUQUERQUE | NM | 87120-0000 | |
| LOWREY, LIAM TIMOTHY | | Address Redacted | | | | | | | |
| LOWREY, RICHARD A | | Address Redacted | | | | | | | |
| LOWRIE, BRIAN | | Address Redacted | | | | | | | |
| LOWRIMORE, CAMERON MICHAEL | | Address Redacted | | | | | | | |
| LOWRY ELECTRIC INC | | 101 CHRISTOPHER LN | | | | HARLEYSVILLE | PA | 19438-2035 | |
| Lowry Jr, Harry and Mabel | | 6231 Feder Rd | | | | Columbus | OH | 43228 | |
| LOWRY PARK ZOOLOGICAL SOCIETY | | 7530 NORTH BOULEVARD | | | | TAMPA | FL | 33604-4756 | |
| LOWRY, ARLTON THOMAS | | Address Redacted | | | | | | | |
| LOWRY, BRIDGES M II | | PSC 80 BOX 10169 | | | | APO | AP | 96367-0004 | |
| LOWRY, CHRISTOPHER M | | Address Redacted | | | | | | | |
| LOWRY, CODY | | 59 INSTITUTE PLACE | | | | BRIDGETON | NJ | 08302 | |
| LOWRY, JOHN ALEXANDER | | Address Redacted | | | | | | | |
| LOWRY, JOSHUA | | Address Redacted | | | | | | | |
| LOWRY, KATHRYNN MARGARET | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOWRY, LAWRENCE W | | Address Redacted | | | | | | | |
| LOWRY, LIMAN | | 327 SUGARBIN CT | | | | LONGMONT | CO | 80501 | |
| LOWRY, MARY BETH | | 4601 BASSET PLACE | | | | MIDDLETOWN | MD | 21769 | |
| LOWRY, MELISSA | | 1165 CLAREMONT | | | | DEARBORN | MI | 48124 | |
| LOWRY, MELISSA MARIE | | Address Redacted | | | | | | | |
| LOWRY, MICHAEL L | | Address Redacted | | | | | | | |
| LOWRY, MORGAN | | 56B GIBBES ST | | | | CHARLESTON | SC | 29401-1805 | |
| LOWRY, NATHON TIMOTHY | | Address Redacted | | | | | | | |
| LOWRY, NIKOLAS SINCLAIR | | Address Redacted | | | | | | | |
| LOWRY, PATRICK G | | Address Redacted | | | | | | | |
| LOWRY, RICKY LEE | | Address Redacted | | | | | | | |
| LOWRY, ROBERT PRINCE | | Address Redacted | | | | | | | |
| LOWRY, ROBERT W | | 7442 TOWNCHESTER DR | | | | CHESTERFIELD | VA | 23832 | |
| LOWRY, SABRINA M | | Address Redacted | | | | | | | |
| LOWRY, STEVE | | Address Redacted | | | | | | | |
| LOWRY, TIM | | 4849 EL CEMONTE AVE | | | | DAVIS | CA | 95616-4480 | |
| LOWRY, TRAMELL JAMES S | | Address Redacted | | | | | | | |
| LOWTHER, TIMOTHY LUKE | | Address Redacted | | | | | | | |
| LOWTHORP, AMY MICHELLE | | Address Redacted | | | | | | | |
| LOWTHORP, K | | & DON S MCDANIEL ESQ | 2401 GARDEN PARK CT STE A | | | ARLINGTON | TX | 76013 | |
| LOWTHORP, K | | 2401 GARDEN PARK CT STE A | | | | ARLINGTON | TX | 76013 | |
| LOWY JANET | | 10362 BRET AVE | | | | CULPERTINO | CA | 95014 | |
| LOWY, RONALD | | 3933 N TROY ST | | | | CHICAGO | IL | 60618-3407 | |
| LOWZINSKI, WESLEY | | 327 MAXWELL AVE SW | | | | MARIETTA | GA | 30064-3215 | |
| LOXLEY, LUIS ANDREIL | | Address Redacted | | | | | | | |
| LOY, BRYANT RICHARD | | Address Redacted | | | | | | | |
| LOY, JAMES M | | Address Redacted | | | | | | | |
| LOY, JOSH | | Address Redacted | | | | | | | |
| LOY, QUENTIN SAMUEL | | Address Redacted | | | | | | | |
| LOYA ELECTRICAL CONST INC, AR | | 469 LOPES RD E | | | | CORDELIA | CA | 94585 | |
| LOYA, ADRIAN | | Address Redacted | | | | | | | |
| LOYA, ANTHONY LARRY | | Address Redacted | | | | | | | |
| LOYA, APRIL | | Address Redacted | | | | | | | |
| LOYA, GABRIEL | | Address Redacted | | | | | | | |
| LOYA, JONATHAN J | | 1700 BANYAN DR APT 3 | | | | FORT COLLINS | CO | 80526-5770 | |
| LOYA, JUSTIN | | Address Redacted | | | | | | | |
| LOYA, MAX | | 1811 W CHAFFEE PL | | | | DENVER | CO | 80211-1541 | |
| LOYA, ZACHARY ADRIAN | | Address Redacted | | | | | | | |
| LOYACANO, MISTY ROSE | | Address Redacted | | | | | | | |
| LOYAL TERMITE & PEST CONTROL | | 63 E WILLIAMSBURG RD | | | | SANDSTON | VA | 23150 | |
| LOYCANO, AMANDA | | 5929 2ND ST NE | | | | MINNEAPOLIS | MN | 55432 | |
| LOYD, BOBBY LEE | | Address Redacted | | | | | | | |
| LOYD, JAIR S | | Address Redacted | | | | | | | |
| LOYD, JEFF | | 2456 BARNHARDT AVE | | | | CONCORD | NC | 28027 | |
| LOYD, MYRA | | 1409 E ASH | | | | PUEBLO | CO | 81001 | |
| LOYD, SEAN | | Address Redacted | | | | | | | |
| LOYD, TIMOTHY DAVIS | | Address Redacted | | | | | | | |
| LOYE, SHAMEKA CORINE | | Address Redacted | | | | | | | |
| LOYER, NATHAN E | | Address Redacted | | | | | | | |
| LOYOLA, FRANCIS | | Address Redacted | | | | | | | |
| LOYOLA, JASON | | Address Redacted | | | | | | | |
| LOYOLA, NOEL MACARAIG | | Address Redacted | | | | | | | |
| LOYOLA, VICTOR | | 96 LIVINGSTON RD | | | | FLETCHER | NC | 28732-0000 | |
| LOYS TV CENTER | | 3736 DELHI CT | | | | ANN ARBOR | MI | 48103 | |
| LOZA, EDWIN | | Address Redacted | | | | | | | |
| LOZA, EFREN | | Address Redacted | | | | | | | |
| LOZA, GAMALIEL | | Address Redacted | | | | | | | |
| LOZA, PHILLIP ANTHONY | | Address Redacted | | | | | | | |
| LOZA, STEVEN JAMES | | Address Redacted | | | | | | | |
| LOZADA RILEY, VIANCA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOZADA, ALFREDO JOSE | | Address Redacted | | | | | | | |
| LOZADA, ANGEL LUIS | | Address Redacted | | | | | | | |
| LOZADA, EMMANUEL RAY | | Address Redacted | | | | | | | |
| LOZADA, JESUS JOSE | | Address Redacted | | | | | | | |
| LOZADA, RENICKA ANNA | | Address Redacted | | | | | | | |
| LOZADA, TANIA | | 127H MAGRATH ST NO H | | | | FORT BENNING | GA | 31905-7703 | |
| LOZADA, VICTOR A | | 828 CLINTON DR | | | | PLANO | TX | 75075 | |
| LOZAGA, ANDREW H | | Address Redacted | | | | | | | |
| LOZAGA, CHRIS M | | Address Redacted | | | | | | | |
| LOZANO MARIO H | | 2529 SADDLEHORN DRIVE | | | | CHULA VISTA | CA | 91914 | |
| LOZANO, BONNIBELLE | | 1227 PASEO DE NEVA | | | | LAREDO | TX | 78046 | |
| LOZANO, CESAR M | | Address Redacted | | | | | | | |
| LOZANO, CHRISTINA | | Address Redacted | | | | | | | |
| LOZANO, DANIEL | | Address Redacted | | | | | | | |
| LOZANO, DAVID | | Address Redacted | | | | | | | |
| LOZANO, DAVID EMMANUEL | | Address Redacted | | | | | | | |
| LOZANO, EDGAR ANTONIO | | Address Redacted | | | | | | | |
| LOZANO, EMILIO | | 75 RHODES AVE | | | | FEEDING HILLS | MA | 01030-0000 | |
| LOZANO, EMILIO JESUS | | Address Redacted | | | | | | | |
| LOZANO, FERNANDO RAY | | Address Redacted | | | | | | | |
| LOZANO, FRED | | Address Redacted | | | | | | | |
| LOZANO, GEORGE | | 36838 ENGLISH DR | | | | STERLING HEIGHTS | MI | 48310 | |
| LOZANO, GERARDO | | Address Redacted | | | | | | | |
| LOZANO, IRENE EMILY | | Address Redacted | | | | | | | |
| LOZANO, ISIDRO NOEL | | Address Redacted | | | | | | | |
| LOZANO, JACQUELINE RUTH | | Address Redacted | | | | | | | |
| LOZANO, JAMES | | Address Redacted | | | | | | | |
| LOZANO, JENELLE ELIZABETH | | Address Redacted | | | | | | | |
| LOZANO, JEREMEY IVAN | | Address Redacted | | | | | | | |
| LOZANO, JEREMY | | 1438 138TH AVE | | | | SAN LEANDRO | CA | 94578-0000 | |
| LOZANO, JEREMY | | Address Redacted | | | | | | | |
| LOZANO, JESUS | | 1332 W CULLERTON ST | | | | CHICAGO | IL | 60608-3114 | |
| LOZANO, JESUS ALBERTO | | Address Redacted | | | | | | | |
| LOZANO, JOHN | | Address Redacted | | | | | | | |
| LOZANO, JONATHAN | | 6216 PALO ALTO AVE | | | | EL PASO | TX | 79912 | |
| LOZANO, JONATHAN ANTHONY | | Address Redacted | | | | | | | |
| LOZANO, JOSE | | 96 TINA ST | | | | BAY POINT | CA | 94565 | |
| LOZANO, JUAN | | 1111 GROESBECK | | | | BRYAN | TX | 77803 | |
| LOZANO, JULIO | | 12824 E 24TH ST | | | | TULSA | OK | 74129 | |
| LOZANO, JULIO CESAR | | Address Redacted | | | | | | | |
| LOZANO, LAUREN MICHAEL | | Address Redacted | | | | | | | |
| LOZANO, LISA | | Address Redacted | | | | | | | |
| LOZANO, LORRAINE DESTINY | | Address Redacted | | | | | | | |
| LOZANO, LUIS | | 2626 BABCOCK | | | | SAN ANTONIO | TX | 00007-8229 | |
| LOZANO, LUIS | | 51 LAURELWOOD LANE | | | | SPRINGFIELD | MA | 00000-1118 | |
| LOZANO, LUIS | | PO BOX 769 | | | | AMHERST | VA | 24521 | |
| LOZANO, LUIS A | | Address Redacted | | | | | | | |
| LOZANO, LUIS R | | Address Redacted | | | | | | | |
| LOZANO, MARCIA | | 4642 WOODLAND RD | | | | ELLICOTT CITY | MD | 21042 | |
| LOZANO, MARIA | | 334 LAKEVIEW DR | | | | WESTON | FL | 33326 | |
| LOZANO, MARIO | | 13421 S PEAR PO BOX 625 | | | | CARUTHERS | CA | 00009-3609 | |
| LOZANO, MARIO | | Address Redacted | | | | | | | |
| LOZANO, MARIO H | | 2529 SADDLEHORN DR | | | | CHULA VISTA | CA | 91914-4029 | |
| LOZANO, MARVIN | | 220 AUDUBON AVE | 1 | | | NEW YORK | NY | 10033-0000 | |
| LOZANO, MARVIN ALONZO | | Address Redacted | | | | | | | |
| LOZANO, MOISES JAVIER | | Address Redacted | | | | | | | |
| LOZANO, NICHOLAS | | Address Redacted | | | | | | | |
| LOZANO, NICHOLAS EDWARD | | Address Redacted | | | | | | | |
| LOZANO, PETE ANTHONY | | Address Redacted | | | | | | | |
| LOZANO, RALPH | | Address Redacted | | | | | | | |
| LOZANO, ROY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOZANO, SABIO ANTONIO | | Address Redacted | | | | | | | |
| LOZANO, SHEILA PRISCILLA | | Address Redacted | | | | | | | |
| LOZANO, WILLIAM | | 8418 ACKLEY ST | | | | PARAMOUNT | CA | 90723-2706 | |
| LOZANO, WILLIAM | | Address Redacted | | | | | | | |
| LOZANOS FLOOR MACHINE | | 5910 VALLEY COVE | | | | SAN ANTONIO | TX | 78250 | |
| LOZANOVSKI, EMILI | | Address Redacted | | | | | | | |
| LOZIER CORP | | 6336 PERSHING DR | | | | OMAHA | NE | 68110 | |
| LOZIER CORP | | PO BOX 3577 | | | | OMAHA | NE | 68103 | |
| LOZIER, AUSTIN S | | Address Redacted | | | | | | | |
| LOZO, CARRIE | | Address Redacted | | | | | | | |
| LOZOVYY, BOHDAN | | Address Redacted | | | | | | | |
| LOZOWSKI, KEVIN D | | Address Redacted | | | | | | | |
| LOZOYA MARYANNE | | 2716 CHAPARRAL ST | | | | ONTARIO | CA | 91761 | |
| LOZOYA, ANDREW TOMAS | | Address Redacted | | | | | | | |
| LOZOYA, DANIEL RENE | | Address Redacted | | | | | | | |
| LOZOYA, LUISA | | 1015 SUNTREE PL | | | | KANSAS CITY | KS | 66103-2403 | |
| LOZWAY, JASON | | PO BOX 902 | | | | CARIBOU | ME | 04736 | |
| LP INNOVATIONS | | 66 B ST | | | | NEEDHAM | MA | 02484 | |
| LP SOFTWARE INC | | 7000 W 11TH ST | STE 305 | | | WORTH | IL | 60482 | |
| LP TODAY | | 6410 WIMBLEDON VILLAS DR | | | | SPRING | TX | 77379 | |
| LPA INC | | 1015 FIFTEENTH ST NW STE 1200 | | | | WASHINGTON | DC | 20005 | |
| LPA INC | | 1015 FIFTEENTH ST NW STE 1200 | | | | WASHINGTON | DC | 20005-2605 | |
| LPE PARTNERS | | 275 RT 18 | | | | EAST BRUNSWICK | NJ | 08816 | |
| LPE PARTNERS | | 275 RT 18 AMERICAN OFFICE MALL | ATTN JOSEPH HARARY | | | EAST BRUNSWICK | NJ | 08816 | |
| LPJOBS | | 7868F 318 REA RD | | | | CHARLOTTE | NC | 28277 | |
| LPM OF OKLAHOMA | | 1845 W RENO | | | | OKLAHOMA CITY | OK | 73106 | |
| LPMEDIA INC | | 3603 FAIRVIEW AVE | | | | BALTIMORE | MD | 21216 | |
| LPS INC | | 21360 CENTER RIDGE RD STE 100 | | | | ROCKY RIVER | OH | 44116-3252 | |
| LPS INDUSTRIES INC | | PO BOX 10421 | | | | NEWARK | NJ | 07193-0421 | |
| LR LLOYD CO | | PO BOX 975 | | | | UNIONTOWN | PA | 15401 | |
| LR MITCHELL CHEMICAL & PAPER | | 110 DURANT ST | | | | MOBILE | AL | 36607 | |
| LR RECEIVABLES INC | | 1010 NORTHERN BLVD STE 212 | | | | GREAT NECK | NY | 11021 | |
| LRP PUBLICATIONS | | PO BOX 980 | | | | HORSHAM | PA | 190440980 | |
| LRP PUBLICATIONS | | PO BOX 980 DEPT 170 | 747 DRESHER RD | | | HORSHAM | PA | 19044-0980 | |
| LRS FLOOR SERVICE & JANITORIAL | | 1608 MAIN ST | | | | LUBBOCK | TX | 79401 | |
| LS&S GROUP INC | | 145 RIVER ROCK DR | | | | BUFFALO | NY | 14207 | |
| LSC MCGRAW SERVICES INC | | PO BOX 669041 | | | | MARIETTA | GA | 30066-0101 | |
| LSCCMCLE | | STATE OF LA JUDICIAL BRCH MCLE | 2800 VETERNAS MEMORIAL BLVD STE 310 | | | METAIRIE | LA | 70002-6130 | |
| LSDI | ANGEL KUO | 42000 CHRISTY ST | | | | FREMONT | CA | 94538 | |
| LSDI | ARMANDO ABELLA | 42000 CHRISTY STREET | | | | FREMONT | CA | 94538 | |
| LSDI | C O ARMANDO ABELLA | 42000 CHRISTY STREET | | | | FREMONT | CA | 94538-3182 | |
| LSDI | | 42000 CHRISTY ST | | | | FREMONT | CA | 94538 | |
| LSI | | PO BOX 17286 | | | | PHOENIX | AZ | 85011-7286 | |
| LSI CORPORATION | | 4420 ARROWSWEST DR | | | | COLORADO SPRINGS | CO | 80907 | |
| LSI GRAPHIC SOLUTIONS PLUS | | 1042 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1000 | |
| LSI GRAPHIC SOLUTIONS PLUS | | 9260 PLEASANTWOOD AVE NW | | | | NORTH CANTON | OH | 44270 | |
| LSOFT INTERNATIONAL INC | | 8401 CORPORATE DR SUITE 510 | | | | LANDOVER | MD | 20785 | |
| LSU CAREER SERVICES | MARGARET COOPER | | | | | BATON ROUGE | LA | 70803 | |
| LSU CAREER SERVICES | | 1502 CEBA BLDG | ATTN MARGARET COOPER | | | BATON ROUGE | LA | 70803 | |
| LT NATIONAL TITLE SERVICE | | 89 HUDSON ST 4TH FL | | | | HOBOKEN | NJ | 07030 | |
| LTCB TRUST COMPANY | | C/O BANKERS TRUST COMPANY | | | | NEW YORK | NY | 10006 | |
| LTCB TRUST COMPANY | | FOUR ALBANY STREET | C/O BANKERS TRUST COMPANY | | | NEW YORK | NY | 10006 | |
| LTCC | | 4 RUSSIAN HILL PLACE | | | | SAN FRANCISCO | CA | 94133 | |
| LTD APPLIANCE | | PO BOX 596 | | | | HOLBROOK | NY | 11741 | |
| LTD COMMODITIES INC | | PO BOX 702 | | | | BANNOCKBURN | IL | 60015-0702 | |
| LTD FINANCIAL SERVICES LP | | 7322 SOUTHWEST FWY STE 1600 | | | | HOUSTON | TX | 77074 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LTI ENTERPRISES INC USA SPEC | | 167 MASON WAY A2 | | | | CITY OF INDUSTRY | CA | 91746 | |
| LTJ MAINTENANCE INC | | PO BOX 296 | | | | ROCKY POINT | NC | 28457 | |
| LTL SYSTEMS INC | | PO BOX 142415 | | | | ST LOUIS | MO | 63114 | |
| LTM DISTRIBUTING INC | | 170 SHOPPING AVE | | | | SARASOTA | FL | 34237 | |
| LTS INC | | 400 INTERSTATE NORTH PARKWAY | SUITE 750 | | | ATLANTA | GA | 30339 | |
| LTS INC | | SUITE 750 | | | | ATLANTA | GA | 30339 | |
| LU, CAM | | Address Redacted | | | | | | | |
| LU, CHRIS | | Address Redacted | | | | | | | |
| LU, DAVID VI | | Address Redacted | | | | | | | |
| LU, JAMES | | 4237 SHELTER CREEK LANE | | | | SAN BRUNO | CA | 94066 | |
| LU, LIONA | | Address Redacted | | | | | | | |
| Lu, Miho | | 2411 S Fundy Cir | | | | Aurora | CO | 80013 | |
| LU, PHUONG | | Address Redacted | | | | | | | |
| LU, SIJIA | | Address Redacted | | | | | | | |
| LU, VU QUANG | | Address Redacted | | | | | | | |
| LU, XIAOYANG | | 1501 LARGO RD NO 302 | | | | RICHMOND | VA | 23233 | |
| LU, ZHONG MEI | | Address Redacted | | | | | | | |
| LUA, KARLA LEONELA | | Address Redacted | | | | | | | |
| LUAHIWA, BETSY | | 9195 VISTA DRIVE | | | | KINGMAN | AZ | 86401 | |
| LUALEMANA, TULAGI FIAVAE | | Address Redacted | | | | | | | |
| LUALLEN, GRAHAM SCOTT | | Address Redacted | | | | | | | |
| LUAN, TEHSHAU | | PO BOX 51 | | | | CROZIER | VA | 23039 | |
| LUANGPHITHACK, JEREMY | | Address Redacted | | | | | | | |
| LUANI, LUUGA | | 22611 26TH AVE S | | | | DES MOINES | WA | 98198-7111 | |
| LUANNE LONG RICHARDSON CUST | RICHARDSON LUANNE LO | NICHOLAS ALAN RICHARDSON | UNIF TRF MIN ACT VA | 126 WESTMORELAND CT APT 8 | | DANVILLE | VA | 24541 | |
| LUBAG, JASON DELA CRUZ | | Address Redacted | | | | | | | |
| LUBAHN, LORI | | 2727 W FRANKLIN ST | | | | JACKSON | MI | 49203 | |
| LUBARY, JAMES | | Address Redacted | | | | | | | |
| LUBBEN, JOEL M | | Address Redacted | | | | | | | |
| LUBBERS, SEAN | | Address Redacted | | | | | | | |
| LUBBERS, TYLER SCOTT | | Address Redacted | | | | | | | |
| LUBBOCK AVALANCHE JOURNAL | | PO BOX 491 | | | | LUBBOCK | TX | 79408-0491 | |
| LUBBOCK AVALANCHE JOURNAL | | TAMMY FARKAS | P O BOX 491 | | | LUBBOCK | TX | 79408 | |
| LUBBOCK CENTRAL APPRAISAL DIST | | 1715 26TH ST | | | | LUBBOCK | TX | 794083568 | |
| LUBBOCK CENTRAL APPRAISAL DIST | | PO BOX 10568 | 1715 26TH ST | | | LUBBOCK | TX | 79408-3568 | |
| Lubbock Central Appraisal District | Laura J Monroe | Perdue Brandon Fielder Collins & Mott LLP | PO Box 817 | | | Lubbock | TX | 79408 | |
| Lubbock Central Appraisal District | Perdue Brandon Fielder Collins & Mott LLP | PO Box 817 | | | | Lubbock | TX | 79408 | |
| LUBBOCK COUNTY CENTRAL APPRAISAL | | ATTN APPRAISERS OFFICE | 1715 26TH ST | P O BOX 10568 | | LUBBOCK | TX | | |
| LUBBOCK COUNTY PROBATE | | PO BOX 10536 | | | | LUBBOCK | TX | 79408 | |
| LUBBOCK DISTRICT CLERK | | CHILD SUPPORT DIVISION | | | | LUBBOCK | TX | 79408 | |
| LUBBOCK DISTRICT CLERK | | PO BOX 10536/LUBBOCK CO CRTHSE | CHILD SUPPORT DIVISION | | | LUBBOCK | TX | 79408 | |
| LUBBOCK FIRE EXTINGUISHER SVC | | PO BOX 16821 | | | | LUBBOCK | TX | 79490 | |
| LUBBOCK LOCK & KEY INC | | 2434 34TH ST | | | | LUBBOCK | TX | 79411 | |
| LUBBOCK POWER & LIGHT & WATER | | PO BOX 10541 | | | | LUBBOCK | TX | 79408-3541 | |
| LUBBOCK POWER LIGHT & WATER | | P O BOX 10541 | | | | LUBBOCK | TX | 79408-3541 | |
| LUBBOCK, CITY OF | | 324 MUNICIPAL DR | P O BOX 2000 | | | LUBBOCK | TX | 79457 | |
| LUBBOCK, CITY OF | | P O BOX 2000 | | | | LUBBOCK | TX | 79457 | |
| LUBE SPECIALISTS | | PO BOX 220 | | | | LAKE CITY | FL | 32056 | |
| LUBECKER, ROBERT | | Address Redacted | | | | | | | |
| LUBECKI, CHAD GARETT | | Address Redacted | | | | | | | |
| LUBECKI, CHASE RYAN | | Address Redacted | | | | | | | |
| LUBELL, MICHAEL HENRY | | Address Redacted | | | | | | | |
| LUBERESKI, TREVOR | | Address Redacted | | | | | | | |
| LUBERESKI, TREVOR STEVEN | | Address Redacted | | | | | | | |
| LUBERICE, GEORRY | | Address Redacted | | | | | | | |
| LUBERISSE, JUNIOR AMOSE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUBERTO, JOSEPHINE JODI | | Address Redacted | | | | | | | |
| LUBIC, ADAM LAWRENCE | | Address Redacted | | | | | | | |
| LUBIENSKI, BRIAN KEITH | | Address Redacted | | | | | | | |
| LUBIN, DANIEL JUNIOR | | Address Redacted | | | | | | | |
| LUBIN, JEAN | | Address Redacted | | | | | | | |
| LUBIN, LAURA | | Address Redacted | | | | | | | |
| LUBIN, MACJERRY | | Address Redacted | | | | | | | |
| LUBIN, MARIO | | 11642 228TH ST | | | | CAMBRIA HEIGHTS | NY | 11411-1722 | |
| LUBIN, MONA LISA | | Address Redacted | | | | | | | |
| LUBINGER, CHRISTOPHER KARL | | Address Redacted | | | | | | | |
| LUBINSKI, JOSEPH CHARLES | | Address Redacted | | | | | | | |
| LUBINSKI, PIERCE WESLEY | | Address Redacted | | | | | | | |
| LUBISCHER JR, MARK A | | Address Redacted | | | | | | | |
| LUBISCHER, MICHAEL L | | Address Redacted | | | | | | | |
| LUBOFSKY, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| LUBOLD, AMANDA LYNN | | Address Redacted | | | | | | | |
| LUBRATICH, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| LUBY, MICHAEL LEE | | Address Redacted | | | | | | | |
| LUC, BRIAN ROGER | | Address Redacted | | | | | | | |
| LUC, DON | | 7609 TURNEY RD | | | | CHARLOTTE | NC | 28269 | |
| LUC, KENNETH | | Address Redacted | | | | | | | |
| LUC, PATRICIA | | Address Redacted | | | | | | | |
| LUC, SEAN DAVID | | Address Redacted | | | | | | | |
| LUCA ELECTRIC INC, JIM | | 4575 BROWNSVILLE RD STE A | | | | POWDER SPRINGS | GA | 30127-3117 | |
| LUCA, JENNIFER | | 85 N GARDEN ST | | | | CUMBERLAND | RI | 02864 | |
| LUCABAUGH, LAUREN DANIELLE | | Address Redacted | | | | | | | |
| LUCADO, STUART RAYMOND | | Address Redacted | | | | | | | |
| LUCARELLI, CHAD DEREK | | Address Redacted | | | | | | | |
| LUCARELLI, DOMINIC MICHAEL | | Address Redacted | | | | | | | |
| LUCARI, EVELYN | | 611 WILLOW DR | | | | CHICAGO HEIGHTS | IL | 60411-2126 | |
| LUCARINO, RONALD G | | Address Redacted | | | | | | | |
| LUCAS CIRCUIT CLERK, FRANK | | PO BOX 189 | | | | ALEX CITY | AL | 35010 | |
| LUCAS COUNTY AUDITOS OFFICE | | ONE GOVERNMENT CENTER | SUITE 600 | | | TOLEDO | OH | 43604-2255 | |
| LUCAS COUNTY AUDITOS OFFICE | | SUITE 600 | | | | TOLEDO | OH | 436042255 | |
| LUCAS COUNTY CSEA | | 701 ADAMS | | | | TOLEDO | OH | 43624401 | |
| LUCAS COUNTY CSEA | | 701 ADAMS | | | | TOLEDO | OH | 436242401 | |
| LUCAS COUNTY PROBATE | | 700 ADAMS ST | | | | TOLEDO | OH | 43264 | |
| LUCAS GROUP | | 98 ANNEX 672 | | | | ATLANTA | GA | 303980672 | |
| LUCAS GROUP | | PO BOX 406672 | | | | ATLANTA | GA | 30384-6672 | |
| LUCAS II, JAMES ARTHUR | | Address Redacted | | | | | | | |
| LUCAS JAMES R | | P O BOX 2358 | | | | FLORENCE | AZ | 85232-2358 | |
| LUCAS JR , KEITH P | | Address Redacted | | | | | | | |
| LUCAS JR, DARRYL ANDREW | | Address Redacted | | | | | | | |
| LUCAS MICHAEL G | | 305 SHADY MEADOWS DR | | | | BALLWIN | MO | 63011 | |
| LUCAS, AARON | | Address Redacted | | | | | | | |
| Lucas, Adam W | | 249 Old County Rd | | | | Franconia | NH | 03580 | |
| LUCAS, ANDREA LASHUN | | Address Redacted | | | | | | | |
| LUCAS, BARBOSA | | 42 SARATOGA ST NO 2 | | | | E BOSTON | MA | 02128-0000 | |
| LUCAS, BRADLEY STEVEN | | Address Redacted | | | | | | | |
| LUCAS, BRANDON JERRARD | | Address Redacted | | | | | | | |
| LUCAS, BRYAN JASON | | Address Redacted | | | | | | | |
| LUCAS, CASSIDY RAE | | Address Redacted | | | | | | | |
| LUCAS, CHRIS JAMES | | Address Redacted | | | | | | | |
| LUCAS, CHRISTINE | | Address Redacted | | | | | | | |
| LUCAS, CHRISTOPHER | | 6466 APPLEGATE DR | | | | SAN JOSE | CA | 95119-0000 | |
| LUCAS, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| LUCAS, CHRISTOPHER JEROME | | Address Redacted | | | | | | | |
| LUCAS, CHRISTOPHER R | | Address Redacted | | | | | | | |
| LUCAS, DANIELLE FRANCES | | Address Redacted | | | | | | | |
| LUCAS, DAVID | | Address Redacted | | | | | | | |
| LUCAS, DAVID MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUCAS, DEAN | | 6785 ALEXANDER PKWY | | | | DOUGLASVILLE | GA | 30135-3582 | |
| LUCAS, DEAN H | | Address Redacted | | | | | | | |
| LUCAS, DEAN W | | Address Redacted | | | | | | | |
| LUCAS, EDUARDO MARTIN | | Address Redacted | | | | | | | |
| LUCAS, ELIJAH LEWIS | | Address Redacted | | | | | | | |
| LUCAS, ELIZABETH | | Address Redacted | | | | | | | |
| LUCAS, ERIC | | 33691 SIMPLE COURT | | | | FREMONT | CA | 94555 | |
| LUCAS, ERIKA SHANTE | | Address Redacted | | | | | | | |
| LUCAS, FELIX ANTONIO | | Address Redacted | | | | | | | |
| LUCAS, HALEIGH KARYN | | Address Redacted | | | | | | | |
| LUCAS, IAN GORDON | | Address Redacted | | | | | | | |
| LUCAS, JADE | | 945 ARBOR GREEN DR | | | | SAINT CHARLES | MO | 63304 | |
| LUCAS, JAHMAL RONALD | | Address Redacted | | | | | | | |
| LUCAS, JASON R | | Address Redacted | | | | | | | |
| LUCAS, JEFF | | 586 TAYLOR ST | | | | PHOENIXVILE | PA | 19460 | |
| LUCAS, JERRY LEE | | Address Redacted | | | | | | | |
| LUCAS, JOANNE | | 89 CEDAR ST | | | | WALPOLE | MA | 02081 | |
| LUCAS, JOHN DANIEL | | Address Redacted | | | | | | | |
| LUCAS, JOSEPH W | | Address Redacted | | | | | | | |
| LUCAS, JUSTIN R | | Address Redacted | | | | | | | |
| LUCAS, KAREN | | Address Redacted | | | | | | | |
| LUCAS, KATHLEEN J | | Address Redacted | | | | | | | |
| LUCAS, KEEVEN LAWRENCE | | Address Redacted | | | | | | | |
| LUCAS, KRISTI ANN | | Address Redacted | | | | | | | |
| LUCAS, LONDELL KANON | | Address Redacted | | | | | | | |
| LUCAS, M | | 8242 OAKDALE DR | | | | BEAUMONT | TX | 77705-8964 | |
| LUCAS, MAGGIE DANIELLE | | Address Redacted | | | | | | | |
| LUCAS, MARY | | 2600 S KANNER HWY | | | | STUART | FL | 34994-4640 | |
| LUCAS, MATTHEW ALAN | | Address Redacted | | | | | | | |
| LUCAS, MATTHEW CARL | | Address Redacted | | | | | | | |
| LUCAS, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| LUCAS, MICHAEL J | | 21A FULTON ST | | | | WAPPINGERS FALLS | NY | 12590 | |
| LUCAS, MICHAEL J | | Address Redacted | | | | | | | |
| LUCAS, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| LUCAS, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| LUCAS, MIRIAM | | Address Redacted | | | | | | | |
| LUCAS, MISTY JO | | Address Redacted | | | | | | | |
| LUCAS, NANCY J | | 5027 N KOLMAR AVE | | | | CHICAGO | IL | 60630-1716 | |
| LUCAS, NICKY JAY | | Address Redacted | | | | | | | |
| LUCAS, PATRICK | | Address Redacted | | | | | | | |
| LUCAS, PAUL CLIFFORD | | Address Redacted | | | | | | | |
| LUCAS, RACHEL ELAINE | | Address Redacted | | | | | | | |
| LUCAS, RAMANDA | | Address Redacted | | | | | | | |
| LUCAS, RANDALL HOWARD | | Address Redacted | | | | | | | |
| LUCAS, RICHARD | | 1207 BIRD AVE LOWR | | | | BIRMINGHAM | MI | 48009-2057 | |
| LUCAS, RICHARD B | | 12053 LAYTON DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| LUCAS, RICHARD B | | Address Redacted | | | | | | | |
| LUCAS, RICHARD JAMES | | Address Redacted | | | | | | | |
| LUCAS, ROBBIE BENJAMIN | | Address Redacted | | | | | | | |
| LUCAS, ROGER JR LEE | | Address Redacted | | | | | | | |
| LUCAS, RONALD PHILLIP | | Address Redacted | | | | | | | |
| LUCAS, SCOTT | | Address Redacted | | | | | | | |
| LUCAS, SEAN J | | 20 ATWOOD SQUARE 3 | | | | BOSTON | MA | 02130 | |
| LUCAS, SEAN JOSEPH | | Address Redacted | | | | | | | |
| LUCAS, SHEILA RENEE | | Address Redacted | | | | | | | |
| LUCAS, SHIRLEY | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | | RICHMOND | VA | 23233 | |
| LUCAS, SHIRLEY | | PO BOX 456 | | | | MOOSE LAKE | MN | 55767 | |
| LUCAS, STELLA | | 4551 JEFFERSON PT LN APT 13 | | | | PRINCE GEORGE | VA | 23875 | |
| LUCAS, STELLA M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUCAS, STEPHANIE LADONNA | | Address Redacted | | | | | | | |
| LUCAS, STEPHANIE LEEANN | | Address Redacted | | | | | | | |
| LUCAS, STEVE M | | Address Redacted | | | | | | | |
| LUCAS, TABITHA R | | Address Redacted | | | | | | | |
| LUCAS, TARZORE | | 2 KIMBERLY CT | | | | COLUMBUS | GA | 31907 | |
| LUCAS, TERROD | | Address Redacted | | | | | | | |
| LUCAS, THEODORE BREER | | Address Redacted | | | | | | | |
| LUCAS, THOMAS WAGNER | | Address Redacted | | | | | | | |
| LUCAS, TIM | | 10621 GORSUCH RD | | | | GALENA | OH | 43021 | |
| LUCAS, VALERIE J | | 1304 S JEFFERSON ST | | | | LOCKPORT | IL | 60441-3543 | |
| LUCAS, WAYNE | | Address Redacted | | | | | | | |
| LUCAS, WHITNEY E | | Address Redacted | | | | | | | |
| LUCASEY MANUFACTURING CORP | | 2744 E 11TH ST | | | | OAKLAND | CA | 94601 | |
| LUCATERO, DIANA | | Address Redacted | | | | | | | |
| LUCATERO, MARIO | | 4 RANCHO DR | | | | SONOMA | CA | 95476-8804 | |
| LUCCA PATRICIA A | | 72 BEACH POINT DR NO 1 | | | | RIVERSIDE | RI | 02915-2904 | |
| LUCCA, CHARLENE | | Address Redacted | | | | | | | |
| LUCCA, MATT JAMES | | Address Redacted | | | | | | | |
| LUCCHESE, ROBERTO | | 2 EAMES ST | | | | FRAMINGHAM | MA | 01702 | |
| LUCCHESE, SETTIMO | | Address Redacted | | | | | | | |
| LUCCHESI, STEVEN JOSEPH | | Address Redacted | | | | | | | |
| LUCCI, KAREN A | | Address Redacted | | | | | | | |
| LUCCI, MICHAEL | | 3209 MCINTYRE ST | | | | RICHMOND | VA | 23233 | |
| LUCCI, MICHAEL J | | Address Redacted | | | | | | | |
| LUCCI, NATHAN BENJAMIN | | Address Redacted | | | | | | | |
| LUCCIONI, PAUL | | 61 40 69TH LANE | | | | MIDDLE VILLAGE | NY | 11379 | |
| LUCCKETTI, RONALD R | | 26 MARIE LANE | | | | MIDDLETON | NY | 10941 | |
| LUCE ONLINE INC | | 6617 N SCOTTSDALE RD STE 101 | | | | SCOTTSDALE | AZ | 85250 | |
| LUCE PRESS CLIPPINGS INC | | PO BOX 379 | | | | TOPEKA | KS | 66601-0379 | |
| LUCE, JASON E | | Address Redacted | | | | | | | |
| LUCE, KRISTOPHER GEORGE | | Address Redacted | | | | | | | |
| LUCE, LAWRENCE STEVEN | | Address Redacted | | | | | | | |
| LUCE, MATTHEW TRUE | | Address Redacted | | | | | | | |
| LUCE, SHEA MICHAEL | | Address Redacted | | | | | | | |
| LUCEDALE APPLIANCE | | 227 S MILL ST | | | | LUCEDALE | MS | 39452 | |
| LUCENT TECHNOLOGIES | | 11200 ROCKVILLE PIKE STE 300 | | | | ROCKVILLE | MD | 20852 | |
| LUCENT TECHNOLOGIES | | PO BOX 27 850 | | | | KANSAS CITY | MO | 64180-0001 | |
| LUCENT TECHNOLOGIES | | PO BOX 371358 | | | | PITTSBURGH | PA | 15286-7358 | |
| LUCENT TECHNOLOGIES | | PO BOX 9001077 | | | | LOUISVILLE | KY | 40290 | |
| LUCENTE, CYNTHIA C | | Address Redacted | | | | | | | |
| LUCENTE, JOHN DAVID | | Address Redacted | | | | | | | |
| LUCENTE, MICHAEL FRANCIS | | Address Redacted | | | | | | | |
| LUCENTE, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| LUCERNE CAPITAL CORP LLC | | 4100 REGENT ST STE C | | | | COLUMBUS | OH | 43219 | |
| LUCERNEX INC | MIKE NUZUM | 17300 N DALLAS PKWY STE 2060 | | | | DALLAS | TX | 75248 | |
| LUCERO JR, RAMON ENRIQUE | | 10780 PEBBLE HILLS SPACE A | EL PASO POLICE DEPT | | | EL PASO | TX | 79935 | |
| LUCERO JR, RAMON ENRIQUE | | 10780 PEBBLE HILLS SPACE A | | | | EL PASO | TX | 79935 | |
| LUCERO, ALEXIS | | Address Redacted | | | | | | | |
| LUCERO, ALYSSA MARIE | | Address Redacted | | | | | | | |
| LUCERO, AMANDA | | Address Redacted | | | | | | | |
| LUCERO, ANTONIO DAVID | | Address Redacted | | | | | | | |
| LUCERO, BRANDON | | 10168 COUNTRYSIDE WAY | | | | SACRAMENTO | CA | 95827 | |
| LUCERO, DEKE | | Address Redacted | | | | | | | |
| LUCERO, HECTOR M | | Address Redacted | | | | | | | |
| LUCERO, JAKOB DUNCAN | | Address Redacted | | | | | | | |
| LUCERO, JENNIFER CATHEREN | | Address Redacted | | | | | | | |
| LUCERO, JEREMIAH J | | Address Redacted | | | | | | | |
| LUCERO, JOAN | | 25 CAMBRIDGE AVE APT E | | | | PUEBLO | CO | 81005-2049 | |
| LUCERO, JOANN | | 4629 THISTLE AVE NW | | | | ALBUQUERQUE | NM | 87120-2555 | |
| LUCERO, JOSH LAWRENCE | | Address Redacted | | | | | | | |
| LUCERO, JOSHUA THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUCERO, JULIA A | | Address Redacted | | | | | | | |
| LUCERO, MONICA ANITA | | Address Redacted | | | | | | | |
| LUCERO, NICO LEWIS | | Address Redacted | | | | | | | |
| LUCERO, OMAR R | | 2050 S OLIVE ST | | | | SANTA ANA | CA | 92707 | |
| LUCERO, OMAR RODOLFO | | Address Redacted | | | | | | | |
| LUCERO, PAUL N | | Address Redacted | | | | | | | |
| LUCERO, RACHEL | | PO BOX 96 | | | | STILESVILLE | IN | 46180-0096 | |
| LUCERO, RANDI PAIGE | | Address Redacted | | | | | | | |
| LUCERO, RENAE NICOLE | | Address Redacted | | | | | | | |
| LUCERO, SAMUEL PETE | | Address Redacted | | | | | | | |
| LUCEY, GEORGE | | P O BOX 87 | | | | STRAFFORD | NH | 03884 | |
| LUCEY, JASON SCOTT | | Address Redacted | | | | | | | |
| LUCH, CHINARA | | Address Redacted | | | | | | | |
| LUCHA, JENNIFER LYNN | | Address Redacted | | | | | | | |
| LUCHENE, CASSANDRA ALEXANDRA | | Address Redacted | | | | | | | |
| LUCHETTI, TIMOTHY J | | Address Redacted | | | | | | | |
| LUCHI, DAVID | | 8940 BODEGA HIGHWAY | | | | SEBASTOPOL | CA | 95472 | |
| LUCHMIN, DMITRY | | 40 VILLAGE BROOK LANE | APT  24 | | | NATICK | MA | 01760 | |
| Luchitz, Nicholas P | | 2920 Carrington St NW | | | | North Canton | OH | 44720 | |
| LUCHON, PHIL | | 19 GROVE ST | APT 235 | | | ROCKLAND | MA | 02370 | |
| LUCHTMAN, BRANDY ANN | | Address Redacted | | | | | | | |
| Lucia Perez Caraballo | | Urb Mont Blanc | Calle E G6 | | | Yauco | | 00698 | Puerto Rico |
| LUCIA WHITEFORD | WHITEFORD LUCIA | 8 MORGAN CLOSE | | | | NEW ARLEY NR COVENTRY L0 | | CV7 8PR | |
| LUCIA, JUSTIN | | 2221 E UNION HILLS DR | 105 | | | PHOENIX | AZ | 85024-0000 | |
| LUCIA, JUSTIN C | | Address Redacted | | | | | | | |
| LUCIANI, ANTHONY | | 341 TIMBER JUMP LANE | | | | MEDIA | PA | 19063 | |
| LUCIANI, LANCE DANTE | | Address Redacted | | | | | | | |
| LUCIANO, ANTONIO | | Address Redacted | | | | | | | |
| LUCIANO, ERIC | | Address Redacted | | | | | | | |
| LUCIANO, ERIC J | | Address Redacted | | | | | | | |
| LUCIANO, JOSE M | | Address Redacted | | | | | | | |
| LUCIANO, KEVIN ANTHONY | | Address Redacted | | | | | | | |
| LUCIANO, KIPP | | Address Redacted | | | | | | | |
| LUCIANO, MARCUS ANGEL | | Address Redacted | | | | | | | |
| LUCIANO, MIGUEL | | Address Redacted | | | | | | | |
| LUCIANO, TABATHA | | Address Redacted | | | | | | | |
| LUCIANS TROPHIES & AWARDS INC | | 4547 RHODE ISLAND AVE | | | | BRENTWOOD | MD | 20722 | |
| LUCIDO, CAROL | | 2544 NORTHWIND PL | | | | RICHMOND | VA | 23233 | |
| LUCIDO, GARY | | 822 W VILLAGE CT | | | | CHICAGO | IL | 60608 | |
| LUCIDO, GREG | | 4611 E ANAHEIM | | | | LONG BEACH | CA | 90804 | |
| LUCIDO, HEATHER NICOLE | | Address Redacted | | | | | | | |
| LUCIDO, MASON P | | Address Redacted | | | | | | | |
| LUCIDO, MATTHEW DOMINIC | | Address Redacted | | | | | | | |
| LUCIEN L NELSON | NELSON LUCIEN L | 3018 W 24TH ST APT 3H | | | | BROOKLYN | NY | 11224-2128 | |
| LUCIEN, ANDY | | 215 14 112AVE | | | | QUEENS | NY | 11429-0000 | |
| LUCIEN, ANDY | | Address Redacted | | | | | | | |
| LUCIEN, CARLHENS M | | Address Redacted | | | | | | | |
| LUCIEN, JOSHUA | | 10916 SW 38TH AVE | | | | OCALA | FL | 34476-0000 | |
| LUCIEN, JOSHUA | | Address Redacted | | | | | | | |
| LUCIER, MARK | | Address Redacted | | | | | | | |
| LUCIER, RICK | | 22856 EAST COAST | TELLICO PARKWAY | | | GREENBACK | TN | 37742 | |
| LUCIER, ROBERT W JR | | RR 3 BOX 316 | | | | PHILIPSBURG | PA | 16866-9553 | |
| LUCILA, CESAR | | 4175 S DECATUR BLVD | APT 156 | | | LAS VEGAS | NV | 89103 | |
| LUCILA, RICKLY | | 2020 NEWTON ST | | | | GRETNA | LA | 70053-6636 | |
| LUCINDA, KING | | 846 ASHFORD CT | | | | TYLER | TX | 75703-1408 | |
| LUCINI, LOUISE M | | 819 PRINCETON DRIVE | | | | CLERMONT | FL | 34711 | |
| LUCIO, ANDREW PHILLIP | | Address Redacted | | | | | | | |
| LUCIO, ANTHONY | | 3457 VAN WIG AVE | | | | BALDWIN PARK | CA | 91706-5455 | |
| LUCIO, BRENT ECCLES | | Address Redacted | | | | | | | |
| LUCIO, EDWARD | | 3821 PEPPERTREE DR | | | | CARROLLTON | TX | 75007 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUCIO, EDWARD | | 3821 PEPPERTREE DR | | | | CARROLLTON | TX | 75007-1950 | |
| LUCIO, GONZALES | | 1856 MIDFIELD AVE | | | | SAN JOSE | CA | 95122-0000 | |
| LUCIO, WILLIAM | | 1029 RIDGE DR | | | | DEKALB | IL | 60115-1381 | |
| LUCIOUS, TONY W | | 3801 MILL CREEK AVE | | | | TUSCALOOSA | AL | 35401 | |
| LUCIUS, MILES | | 17 JOHN ST | | | | EAST HARTFORD | CT | 06108 | |
| LUCIUS, TRENTON | | 3372 CHENEY NE | | | | GRAND RAPIDS | MI | 00004-9525 | |
| LUCIUS, TRENTON JOHN | | Address Redacted | | | | | | | |
| LUCK, DEVIN STAFFORD | | Address Redacted | | | | | | | |
| LUCK, JAMES | | 1448 OCOEE TRAIL | | | | MADISON | TN | 37115 | |
| LUCK, KEVIN L | | Address Redacted | | | | | | | |
| LUCK, MICHAEL NELSON | | Address Redacted | | | | | | | |
| Luck, Ray Egan | | 2620 4th Ave N | | | | St Petersburg | FL | 33713-7808 | |
| LUCK, WAYNE B | | Address Redacted | | | | | | | |
| LUCKADOO, ANDREW FRANKLIN | | Address Redacted | | | | | | | |
| LUCKADOO, BEN | | Address Redacted | | | | | | | |
| LUCKAU, ANASTACIA LEIGH | | Address Redacted | | | | | | | |
| LUCKE, TIMOTHY BLAIN | | Address Redacted | | | | | | | |
| LUCKEL, PENNY | | LOC NO 0335 PETTY CASH | 14301 MATTAWOMAN DR | | | BRANDYWINE | MD | 20613 | |
| LUCKENBAUGH, EDWARD H | | Address Redacted | | | | | | | |
| LUCKER, ALEX JAMES | | Address Redacted | | | | | | | |
| LUCKERT, MICHAEL JOHN | | Address Redacted | | | | | | | |
| LUCKETT & FARLEY | | 737 S THIRD ST | | | | LOUISVILLE | KY | 40202-2100 | |
| LUCKETT, DIAMOND MARIE | | Address Redacted | | | | | | | |
| LUCKETT, EARL JAMES | | Address Redacted | | | | | | | |
| LUCKETT, JEREMY | | 105 MOOREFIELD PLACE | | | | SCOTT DEPOT | WV | 25560-0000 | |
| LUCKETT, JEREMY AUSTIN | | Address Redacted | | | | | | | |
| LUCKETT, JUSTIN CARL | | Address Redacted | | | | | | | |
| LUCKETT, KAIANA T | | Address Redacted | | | | | | | |
| LUCKETT, KEVIN EARL | | Address Redacted | | | | | | | |
| LUCKETT, REBECCA J | | Address Redacted | | | | | | | |
| LUCKETT, TACHANA M | | 5845 E RIDGEWOOD RD | APT M7 | | | JACKSON | MS | 39211 | |
| LUCKETT, TACHANA MICHELLE | | Address Redacted | | | | | | | |
| LUCKETT, WADETTE MARIE | | Address Redacted | | | | | | | |
| LUCKEY JR, LARRY T | | 3101 BUCK HORN CV | | | | BIRMINGHAM | AL | 35242 | |
| LUCKEY, AISHA | | Address Redacted | | | | | | | |
| LUCKHARDT, LORI | | 70454 BARTON RD | | | | SAINT CLAIRSVILLE | OH | 43950 | |
| LUCKING, JONATHAN | | 4612 GROUNDNUT CT | | | | RALEIGH | NC | 00002-7613 | |
| LUCKING, JONATHAN | | Address Redacted | | | | | | | |
| LUCKMAN, THOMAS | | Address Redacted | | | | | | | |
| LUCKO, ERIC JOSEPH | | Address Redacted | | | | | | | |
| LUCKOSKI, MARTIN JOSEPH | | Address Redacted | | | | | | | |
| LUCKRITZ, JENNIFER V | | Address Redacted | | | | | | | |
| LUCKY SNAPPER GRILL & BAR | | 76 E HWY 98 | | | | DESTIN | FL | 32541 | |
| LUCKY STORES INC | | 75 REMITTANCE DR STE 1308 | | | | CHICAGO | IL | 60675-1308 | |
| LUCKY STORES INC | | SUITE 1308 | | | | CHICAGO | IL | 606751308 | |
| LUCKY STRIKE NOVI LLC | | H 160 | | | | NOVI | MI | 48377 | |
| LUCKY, ALEX | | 17049 W RIDGE OAKS DR | | | | WILDWOOD | MO | 63040 | |
| LUCKY, JACK AARON | | Address Redacted | | | | | | | |
| LUCY HERNANDEZ | HERNANDEZ LUCY | 106 PEARTREE CT | | | | WALNUT | CA | 91789-2244 | |
| LUCY, BRIAN THOMAS | | Address Redacted | | | | | | | |
| LUCY, KAITLIN JOANNE | | Address Redacted | | | | | | | |
| LUCY, MAINA | | 3202 CALUMET DR A | | | | RALEIGH | NC | 27610-1931 | |
| LUCY, STEINMETZ | | 219 COLVIN AVE | | | | BUFFALO | NY | 14216-2750 | |
| LUCYS FLORIST & TUXEDOS | | 1013 RIVEREDGE DR | | | | RICHMOND | TX | 77469 | |
| LUCZKO, SCOTT | | 20 MAPLE AVE | | | | DEERFIELD | NH | 03037 | |
| LUCZKOWSKI, HANNAH LOUISE | | Address Redacted | | | | | | | |
| LUDDEN, MICHAEL A | | Address Redacted | | | | | | | |
| LUDDY, PATRICK DAVID | | Address Redacted | | | | | | | |
| LUDDY, WILL | | Address Redacted | | | | | | | |
| LUDEMAN, GEOFFREY P | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUDENA, FRANKIE XAVIER | | Address Redacted | | | | | | | |
| LUDENA, JONATHAN ALBERTO | | Address Redacted | | | | | | | |
| LUDENA, SHIRLEY | | 9631 FOUNTAINBLEU BLVD | 109 | | | MIAMI | FL | 33172 | |
| LUDENA, SHIRLEY | | 9631 FOUNTAINBLEU BLVD | | | | MIAMI | FL | 33172 | |
| LUDERER FRITZ P | | 3303 EDGEWOOD LANE | | | | CENTRALIA | WA | 98531 | |
| LUDINGTON, GENE NEAL | | Address Redacted | | | | | | | |
| LUDINGTON, LAW OFFICE OF DAVID | | PO BOX 3660 | | | | QUINCY | CA | 95917-3660 | |
| LUDINGTON, LAW OFFICE OF DAVID | | PO BOX 3660 | | | | QUINCY | CA | 95971-3660 | |
| LUDLEY, STEPHEN | | 910 SHIELDS RD | | | | NEWPORTNEWS | VA | 23608-0000 | |
| LUDLEY, STEPHEN STUART | | Address Redacted | | | | | | | |
| LUDLOFF ELLSWICK, CHIVAS GERMAINE | | Address Redacted | | | | | | | |
| LUDLOW, CHINA BLEU | | Address Redacted | | | | | | | |
| LUDLOW, ITALIA | | Address Redacted | | | | | | | |
| LUDLOW, VENUS DELMECIA | | Address Redacted | | | | | | | |
| LUDMILA, VRBOVCOVA | | 6015 MONTECITO BLVD 8 | | | | SANTA ROSA | CA | 95409-0000 | |
| LUDRICKS, CHRISTOPHER MATHEW | | Address Redacted | | | | | | | |
| LUDROF, JOE ARTHUR | | Address Redacted | | | | | | | |
| LUDT, BOB V | | 1870 TAFT AVE | | | | NILES | OH | 44446 | |
| LUDT, BRIAN DAVID | | Address Redacted | | | | | | | |
| LUDT, CINDY | | 12200 MONTECITO | | | | SEAL BEACH | CA | 90740 | |
| LUDVIK, MICHAEL JOHN | | Address Redacted | | | | | | | |
| LUDWICK, RICHARD | Richard Ludwick | | 1310 W St SE | | | Washington | DC | 20020 | |
| LUDWICK, RICHARD | | 1310 W ST | | | | SOUTH EAST | WA | 20020 | |
| LUDWIG FIRE EXTINGUISHER SVC | | PO BOX 232 | | | | WERNERSVILLE | PA | 19565 | |
| LUDWIG, ADAM PAUL | | Address Redacted | | | | | | | |
| LUDWIG, AMBER LYNN | | Address Redacted | | | | | | | |
| LUDWIG, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| LUDWIG, BRANDON CHRISTOPHER | | Address Redacted | | | | | | | |
| LUDWIG, DANIEL WARREN | | Address Redacted | | | | | | | |
| LUDWIG, DAVID GEORGE | | Address Redacted | | | | | | | |
| LUDWIG, EMMA CATHERINE | | Address Redacted | | | | | | | |
| LUDWIG, FABIAN | | 5711 E SILAXO RD | | | | CLOVIS | CA | 93619-0000 | |
| LUDWIG, FABIAN | | Address Redacted | | | | | | | |
| LUDWIG, GREG | | Address Redacted | | | | | | | |
| LUDWIG, HANS PETER | | Address Redacted | | | | | | | |
| LUDWIG, HARRISON WILSON | | Address Redacted | | | | | | | |
| LUDWIG, JEREMY BREWER | | Address Redacted | | | | | | | |
| LUDWIG, MERIDETH | | Address Redacted | | | | | | | |
| LUDWIG, RYAN JOHN | | Address Redacted | | | | | | | |
| LUDWIG, SHAUN ROSS | | Address Redacted | | | | | | | |
| LUDWIG, STEPHEN | | 250 MONTEREY DRIVE | | | | OHIO STATE UNIVERSITY | OH | 43017-0000 | |
| LUDWIG, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| LUDWIG, TRAVIS M | | Address Redacted | | | | | | | |
| LUDWIG, TROY | | Address Redacted | | | | | | | |
| LUDWIG, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| LUDWIG, ZACHARY B | | Address Redacted | | | | | | | |
| LUDWIGSON, LUKE | | PO BOX 37911 | | | | ROCKHILL | SC | 29732 | |
| LUDWIGSON, LUKE ROBERT | | Address Redacted | | | | | | | |
| LUE TAN, JONATHAN L | | Address Redacted | | | | | | | |
| LUE, PASCAL | | Address Redacted | | | | | | | |
| LUEBBE, JASON | | 1607 WINDRIFT WAY | | | | ROUND ROUND | TX | 78664 | |
| LUEBBE, JASON G | | Address Redacted | | | | | | | |
| LUEBBEN, STEPHANIE | | 2065 FAIRWAY CLOSE TER | | | | LAWRENCEVILLE | GA | 30043 | |
| LUEBBERS, ADAM CRANLEY | | Address Redacted | | | | | | | |
| LUEBBERS, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| LUECK, LORI | | 1801 FLINT AVE | | | | CUYAHOGA FALLS | OH | 44221 | |
| LUECK, MICHELLE | | Address Redacted | | | | | | | |
| LUECKE, ANGEL ANN | | Address Redacted | | | | | | | |
| LUEDERS, DUSTIN MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUEDKE, GEORGE W MD | | 2 TIMBER OAK CT | | | | LYNCHBURG | VA | 24502 | |
| LUEDKE, RYAN | | Address Redacted | | | | | | | |
| LUEDTKE, ANGELO FRANCIS | | Address Redacted | | | | | | | |
| LUEDTKE, BRIAN CHRIS | | Address Redacted | | | | | | | |
| LUEDTKE, DAVE PAUL | | Address Redacted | | | | | | | |
| LUEHMANN, STEPHANIE U | | Address Redacted | | | | | | | |
| LUEHS, KATHY A | | 1383 WATER LILY WAY | | | | CONCORD | CA | 94521-4232 | |
| LUEKE, SUSAN | | 1901 MAPLE SHADE LN | | | | RICHMOND | VA | 23227 | |
| LUEKE, SUSAN H | | Address Redacted | | | | | | | |
| LUELLEN II, KENNETH WILLIAM | | Address Redacted | | | | | | | |
| LUELOFF, PAUL HOWARD | | Address Redacted | | | | | | | |
| LUENEBURG, ALISHA LYNN | | Address Redacted | | | | | | | |
| LUERA, CAMILO | | Address Redacted | | | | | | | |
| LUERA, JOHN A | | Address Redacted | | | | | | | |
| LUERA, LEO | | 13855 BOWEN ST | | | | GARDEN GROVE | CA | 92843 | |
| LUERA, LEO L | | 5849 VALLECITO AVE | | | | WESTMINSTER | CA | 92683-2842 | |
| LUERA, LEO L | | Address Redacted | | | | | | | |
| LUESSE, ANDREW | | 102 FOREST GRDN | | | | EUREKA | MO | 63025 | |
| LUESSE, ANDREW | | ST LOUIS POST DISPATCH | 102 FOREST GRDN | | | EUREKA | MO | 63025 | |
| LUETH, KYLE MICHAEL | | Address Redacted | | | | | | | |
| LUEVANO, GERARD | | 1032 N ASHFORD AVE | | | | RIALTO | CA | 92376-0000 | |
| LUEVANO, GERARD PETER | | Address Redacted | | | | | | | |
| LUFF, JUDITH ANN | | Address Redacted | | | | | | | |
| LUFF, NANCY | | 2003 BOARDMAN LN | | | | RICHMOND | VA | 23238 | |
| LUFKIN DAILY NEWS, THE | | PO BOX 1089 | | | | LUFKIN | TX | 75902-1089 | |
| LUFKIN GKD PARTNERS LP | BOB CHILDS PROPERTY MANAGER | C O GK DEVELOPMENT INC | 303 E MAIN ST SUITE 201 | | | BARRINGTON | IL | 60010 | |
| LUFKIN GKD PARTNERS LP | | PO BOX 809342 | | | | CHICAGO | IL | 60680-9342 | |
| LUFKIN GKD PARTNERS, LP | BOB CHILDS | C/O GK DEVELOPMENT  INC | 303 E  MAIN ST  SUITE 201 | | | BARRINGTON | IL | 60010 | |
| LUFKIN MALL CENTER LP | | 5376 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| LUFKIN MALL JV | | PO BOX 844834 | | | | DALLAS | TX | 75284-4834 | |
| LUFKIN PLATE GLASS & MIRROR | | PO BOX 153333 | | | | LUFKIN | TX | 75915-3333 | |
| LUFKIN, CITY OF | | PO BOX 190 | | | | LUFKIN | TX | 75902 | |
| LUFKIN, CITY OF | | PO DRAWER 190 | ALARM BILLING | | | LUFKIN | TX | 75902-0190 | |
| LUFRANO, MARC EDWARD | | Address Redacted | | | | | | | |
| LUFT JAMES P | | 7213 LIMESTONE LANE | | | | MIDDLETOWN | MD | 21769 | |
| LUGAILA, JACLYN MARIE | | Address Redacted | | | | | | | |
| LUGARDO, SULIN | | Address Redacted | | | | | | | |
| LUGER, DANIEL N | | Address Redacted | | | | | | | |
| LUGG, KELITA | | 3052 BARKER AVE 2 | | | | BRONX | NY | 10467 | |
| LUGG, KELITA APOLONIA | | Address Redacted | | | | | | | |
| LUGG, RICHARD A | | Address Redacted | | | | | | | |
| LUGO, ABNER ENRIQUE | | Address Redacted | | | | | | | |
| LUGO, ALAN DAVID | | Address Redacted | | | | | | | |
| LUGO, BO ERIC | | Address Redacted | | | | | | | |
| LUGO, CARLOS E | | 680 CAMINO DR LA RETINA APT 2407 | | | | SAN DIEGO | CA | 92108 | |
| LUGO, CARLOS EDUARDO | | Address Redacted | | | | | | | |
| LUGO, CATHLEEN NEMESIS | | Address Redacted | | | | | | | |
| Lugo, Christopher A | | 1210 Mormon Dr | | | | Las Cruces | NM | 88011 | |
| LUGO, EMILIANO ANTONIO | | Address Redacted | | | | | | | |
| LUGO, EUGENE | | 53 WEST 106TH ST | 3C | | | NEW YORK | NY | 10025-0000 | |
| LUGO, EUGENE JULIEN | | Address Redacted | | | | | | | |
| LUGO, FRANK | | 5126 W FULLERTON AVE | | | | CHICAGO | IL | 60639-2404 | |
| LUGO, FRANKIE | | 15219 PLANTION OAKS DR | | | | TAMPA | FL | 33647-0000 | |
| LUGO, GABRIEL ALFONSO | | Address Redacted | | | | | | | |
| LUGO, HECTOR | | 810 WEST 183 ST APT BB | | | | NEW YORK | NY | 00001-0033 | |
| LUGO, HECTOR DAVID | | Address Redacted | | | | | | | |
| LUGO, HECTOR MANUEL | | Address Redacted | | | | | | | |
| LUGO, HENRY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUGO, HENRY R | | 5851 HOLMBERG RD APT 212 | | | | PARKLAND | FL | 33067-4522 | |
| LUGO, JASMINE JOYCE | | Address Redacted | | | | | | | |
| LUGO, JASON | | Address Redacted | | | | | | | |
| LUGO, JONATHAN | | Address Redacted | | | | | | | |
| LUGO, JORGE LUIS | | Address Redacted | | | | | | | |
| LUGO, JULIETA V | | 9107 CYPRESSWOOD CIR | | | | TAMPA | FL | 33647-2429 | |
| LUGO, LINDA | | 1345 FOREST RD | | | | MUSKEGON | MI | 49444 | |
| LUGO, MARCUS ANTONIO | | Address Redacted | | | | | | | |
| LUGO, MIGUEL | | Address Redacted | | | | | | | |
| LUGO, NATHANIEL | | 1803 IRONWOOD | 4 | | | PHARR | TX | 78577-0000 | |
| LUGO, NATHANIEL | | Address Redacted | | | | | | | |
| LUGO, RAFAEL | | 363 RIDGEWOOD AVE | | | | BROOKLYN | NY | 11208 | |
| LUGO, RONALD J | | Address Redacted | | | | | | | |
| LUGO, RYAN | | Address Redacted | | | | | | | |
| LUGO, SARA MARIE | | Address Redacted | | | | | | | |
| LUGO, VICTORIA BIANCA | | Address Redacted | | | | | | | |
| LUGO, YVETTE ILENE | | Address Redacted | | | | | | | |
| LUGOS TOWING | | 617 ABBOTT STREET | | | | SALINAS | CA | 93901 | |
| LUHMAN, ELIZABETH A | | Address Redacted | | | | | | | |
| LUHN, TIMOTHY ADAM | | Address Redacted | | | | | | | |
| LUHRING, JOSHUA LEE | | Address Redacted | | | | | | | |
| LUI, ADAM LAWRENCE | | Address Redacted | | | | | | | |
| LUI, DAVID | | 1031 S MARKET ST | | | | WILMINGTON | DE | 19801- | |
| LUI, HO MING | | Address Redacted | | | | | | | |
| LUIGIS PIZZA | | 4824 BUTTERFIELD RD | | | | HILLSIDE | IL | 60162 | |
| LUIHN, DONNA | | PO BOX 8086 | | | | PORT SAINT LUCIE | FL | 34985 | |
| LUIS A PORTALATIN | PORTALATIN LUIS A | 186 CORALWOOD CIR | | | | KISSIMMEE | FL | 34743 | |
| LUIS B GALVEZ | GALVEZ LUIS B | 1247N KARESH AVE | | | | POMONA | CA | 91767-4413 | |
| LUIS CACHO | CACHO LUIS | 3210 CHAPMAN ST APT 2 | | | | LOS ANGELES | CA | 90065-5307 | |
| LUIS E NUNO | | 14607 PINE LAKE ST | | | | CLERMONT | FL | 34711-7169 | |
| LUIS G CRUZ | | 9237 SW 146TH CT | | | | MIAMI | FL | 33186-1072 | |
| LUIS G PORRAS | PORRAS LUIS G | 941 N VAN DORN ST APT 101 | | | | ALEXANDRIA | VA | 22304-5981 | |
| LUIS, ARVALO | | 152 4TH ST BOX 280 | | | | VERPONCK | NY | 10596-0000 | |
| LUIS, CORTEZ JOSE | | 3532 OLD CHAMBLEE TUCKER RD AP | | | | DORAVILLE | GA | 30340-4160 | |
| LUIS, ERNESTO | | 8625 NW 8TH ST | 206 | | | MIAMI | FL | 33126 | |
| LUIS, ERNESTO | | 8625 NW 8TH ST | | | | MIAMI | FL | 33126-5912 | |
| LUIS, FELIX | | 22036 N BLACK CANYON WAY | | | | PHOENIX | AZ | 85027-0000 | |
| LUIS, FERNANDO | | 1210 BOYNTON AVE 5N | | | | BRONX | NY | 10472-2433 | |
| LUIS, FIGUEROA | | 268 W VERDUGO AVE APT 104 | | | | BURBANK | NY | 91502-2830 | |
| LUIS, GOMEZ | | 27 W JAMAICA AVE | | | | VALLEY STREAM | NY | 11580-6201 | |
| LUIS, GOMEZ | | 4301 SW 126TH AVE | | | | MIRAMAR | FL | 33027-6021 | |
| LUIS, GUZMAN | | 1122 BROADWAY | | | | OLATHE | KS | 66061-0000 | |
| LUIS, HUERTA | | 903 SAMPSON AVE | | | | ALPHA | NJ | 08865-4443 | |
| LUIS, JORGE ALEJANDRO | | Address Redacted | | | | | | | |
| LUIS, JOSE ANTONIO | | Address Redacted | | | | | | | |
| LUIS, MARIA | | 513 E BEACH ST | | | | WATSONVILLE | CA | 95076-4403 | |
| LUIS, MINOR | | 6900 N LOOP 1604 W | | | | SAN ANTONIO | TX | 78249-1130 | |
| LUIS, NICOLE | | Address Redacted | | | | | | | |
| LUIS, NUNEZ | | 2661 UNIVERSITY BLVD N I2B | | | | JACKSONVILLE | FL | 32211-0000 | |
| LUIS, O | | 2502 BACON RANCH RD APT 501 | | | | KILLEEN | TX | 76542-2911 | |
| LUIS, PLANELL | | Address Redacted | | | | | | | |
| LUIS, REYNA E | | Address Redacted | | | | | | | |
| LUIS, ROMERO | | 655 EBBCREEK RD P | | | | CORONA | CA | 92880-0000 | |
| LUIS, SANDY | | Address Redacted | | | | | | | |
| LUIS, VARGAS | | 2354 HICKORY CREEK | | | | RICHMOND | VA | 23294-0000 | |
| LUIS, VIVIAN | | 1125 N LOS EBANOS RD | | | | MISSION | TX | 78572-2521 | |
| LUISI, GREGORY J | | Address Redacted | | | | | | | |
| LUISI, VINCENT | | 643 SE RONRIDO TERRACE | | | | PORT SAINT LUCIE | FL | 34983 | |
| LUISON ARTHUR L | | 13124 IBBETSON AVE | | | | DOWNEY | CA | 90242 | |
| LUISTRO, CITTIE | | 20820 ORCHARD AVE | | | | TORRANCE | CA | 90502-1727 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUIZ, JESSICA MONIQUE | | Address Redacted | | | | | | | |
| LUIZZI, BRIAN | | 3 26 28TH ST | | | | FAIR LAWN | NJ | 07410 | |
| LUJACK, GEORGE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| LUJAN, ANTHONY | | Address Redacted | | | | | | | |
| LUJAN, BRIAN RENE | | Address Redacted | | | | | | | |
| LUJAN, CRYSTAL | | Address Redacted | | | | | | | |
| LUJAN, DANIEL FLOYD | | Address Redacted | | | | | | | |
| LUJAN, DANIEL FRANCISCO | | Address Redacted | | | | | | | |
| LUJAN, DARON CHARLES | | Address Redacted | | | | | | | |
| LUJAN, FELIPE ALEJANDRO | | Address Redacted | | | | | | | |
| LUJAN, HORACIO KARIM | | Address Redacted | | | | | | | |
| LUJAN, JASON EDWARD | | Address Redacted | | | | | | | |
| LUJAN, JEREMIAH | | Address Redacted | | | | | | | |
| LUJAN, JOE | | 732A MOUNTAIN LAUREL CIRC | | | | ALBUQUERQUE | NM | 87116-0000 | |
| LUJAN, JOEL | | 732A MOUNTAIN LAUREL CIRC | | | | ALBUQUERQUE | NM | 87116-0000 | |
| LUJAN, JOEL F | | Address Redacted | | | | | | | |
| LUJAN, KURTIS M | | Address Redacted | | | | | | | |
| LUJAN, MONICA | | Address Redacted | | | | | | | |
| LUJAN, MOSES A | | 4831 W 29TH ST | | | | YUMA | AZ | 85364 | |
| LUJAN, MOSES ARMAS | | Address Redacted | | | | | | | |
| LUJAN, ORLANDO MEDINA | | Address Redacted | | | | | | | |
| LUJAN, SARA L | | Address Redacted | | | | | | | |
| LUJAN, SHELLA MARIE | | Address Redacted | | | | | | | |
| LUJAN, TIPRIN ANN | | Address Redacted | | | | | | | |
| LUJANO, JACOB | | Address Redacted | | | | | | | |
| LUJIC, ALEKSANDAR | | Address Redacted | | | | | | | |
| LUK CRISIS CENTER | | 545 WESTMINSTER ST | | | | FITCHBURG | MA | 01420 | |
| LUK, DANIEL W | | Address Redacted | | | | | | | |
| LUK, EVAN MING | | Address Redacted | | | | | | | |
| LUK, HON LAM | | Address Redacted | | | | | | | |
| LUK, MANN K | | Address Redacted | | | | | | | |
| LUKA, ADAM | | Address Redacted | | | | | | | |
| LUKA, STEPHANIE ANN | | Address Redacted | | | | | | | |
| LUKA, TANYA RENE | | Address Redacted | | | | | | | |
| LUKACH, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| LUKACIC, JONATHAN PAUL | | Address Redacted | | | | | | | |
| LUKACS, BRANDON SCOTT | | Address Redacted | | | | | | | |
| LUKACS, BRENT MICHAEL | | Address Redacted | | | | | | | |
| LUKAS, GARRETT JOHN | | Address Redacted | | | | | | | |
| LUKAS, HANS JOSEF | | Address Redacted | | | | | | | |
| LUKAS, JESSICA L | | 25744 ARLINGTON ST | | | | ROSEVILLE | MI | 48066-3965 | |
| LUKAS, RYAN J | | Address Redacted | | | | | | | |
| LUKASIK, ANTHONY | | Address Redacted | | | | | | | |
| LUKASIK, GILLIAN ALICIA | | Address Redacted | | | | | | | |
| LUKASIK, JOSEPH JAMES | | Address Redacted | | | | | | | |
| LUKASIK, LARRY JOSEPH | | Address Redacted | | | | | | | |
| LUKASIK, MARTIN BERNARD | | Address Redacted | | | | | | | |
| LUKASIK, ROBERT | | Address Redacted | | | | | | | |
| LUKASIK, SIMON | | Address Redacted | | | | | | | |
| LUKASZEWICZ, LARRY | | 333 CHAPMAN ST | | | | CANTON | MA | 02021 | |
| LUKASZEWSKI GROUP, THE | | SUITE 530 | | | | WHITE PLAINS | NY | 106061933 | |
| LUKASZEWSKI GROUP, THE | | TEN BANK STREET | SUITE 530 | | | WHITE PLAINS | NY | 10606-1933 | |
| LUKE, ANDERSON | | PO BOX 123392 | | | | DECATUR | GA | 30032-0000 | |
| LUKE, BENDER | | 11505 RENNER RD | | | | KEYMAR | MD | 21757-0000 | |
| LUKE, BRITTANY LUANNE | | Address Redacted | | | | | | | |
| LUKE, DENICE SHARNE | | Address Redacted | | | | | | | |
| LUKE, DONALD | | W3716 PARTRIDGE LN | | | | MAUSTON | WI | 53948-9222 | |
| LUKE, DONSHAY DEJUAN | | Address Redacted | | | | | | | |
| LUKE, GARISON TURNER | | Address Redacted | | | | | | | |
| LUKE, GREGORY EUGENE | | Address Redacted | | | | | | | |
| LUKE, HEATHER LYNN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUKE, JAMES GREGORY | | Address Redacted | | | | | | | |
| LUKE, JASON | | 6645 STONEY POINT SOUTH | | | | NORFOLK | VA | 23502 | |
| LUKE, JASON R | | Address Redacted | | | | | | | |
| LUKE, MELISSA AMY | | Address Redacted | | | | | | | |
| LUKE, MICHAEL | | 614 PIATT LANE | | | | OLATHE | KS | 66061 | |
| LUKE, MIKE WAYNE | | Address Redacted | | | | | | | |
| LUKE, OLIVER LAWRENCE | | Address Redacted | | | | | | | |
| LUKE, PETER BROOKS | | Address Redacted | | | | | | | |
| LUKE, RAMEE | | 6650 PEPPERMILL LANE | | | | COLLEGE PARK | GA | 30349 | |
| LUKE, RAMONE | | Address Redacted | | | | | | | |
| LUKE, RYAN PETER | | Address Redacted | | | | | | | |
| LUKE, TYLER M | | Address Redacted | | | | | | | |
| LUKEHART, KATHERINE B | | Address Redacted | | | | | | | |
| LUKEHART, SCOTT HOWARD | | Address Redacted | | | | | | | |
| LUKEHARTS VENDING SERVICE INC | | 1519 W ALTORFER DRIVE | | | | PEORIA | IL | 61615 | |
| LUKEMEYER, ROB S | | Address Redacted | | | | | | | |
| LUKENDA, IVICA | | 6267 SHERRIAN ST | | | | DOUGLASVILLE | GA | 30135 | |
| LUKER, RICHARD | | 2206 SAN PALIZLLO LN | | | | ORLANDO | FL | 32825-0000 | |
| LUKERT, KIMBERLY CHRISTIN | | Address Redacted | | | | | | | |
| LUKES HEATING & AC | | PO BOX 1187 | | | | CAMPTON | KY | 41301 | |
| LUKES, CHARLIE | | 1328 SE 1ST TER | | | | CAPE CORAL | FL | 33990 | |
| LUKES, CHARLIE A | | Address Redacted | | | | | | | |
| LUKES, STEPHANIE | | 19 DELAWARE AVE | | | | CLAYMONT | DE | 19703-0000 | |
| LUKES, STEPHANIE SUSAN | Lukes, Stephanie Susan | | 12 Darley Rd | | | Claymont | DE | 19703-0000 | |
| Lukes, Stephanie Susan | | 12 Darley Rd | | | | Claymont | DE | 19703-0000 | |
| LUKES, STEPHANIE SUSAN | | Address Redacted | | | | | | | |
| LUKESH, JEFFREY BRIAN | | Address Redacted | | | | | | | |
| LUKIANOV, MICHAEL ALEXEY | | Address Redacted | | | | | | | |
| LUKIC, DEJAN | | Address Redacted | | | | | | | |
| LUKIC, NEMAN | | 2826 W FAIRVIEW ST | | | | ALLENTOWN | PA | 18103-0000 | |
| LUKIC, NEMANJA | | Address Redacted | | | | | | | |
| LUKINICH, RUSTY DAVID | | Address Redacted | | | | | | | |
| LUKITO, DAVID STEPHEN | | Address Redacted | | | | | | | |
| LUKO, KIRK | | 522 4TH ST | | | | MONESSEN | PA | 15062-1557 | |
| LUKOSAITIS, MARK ANTHONY | | Address Redacted | | | | | | | |
| LUKOSUS, MICHAEL | | Address Redacted | | | | | | | |
| LUKSIC, CHRISTOPHER MAREK | | Address Redacted | | | | | | | |
| LUKYANENKO, DMYTRO O | | Address Redacted | | | | | | | |
| LULL & HARTFORD INC | | 58 PRESCOTT ST | | | | LOWELL | MA | 01852 | |
| LULLANDA, JOCELYN | | Address Redacted | | | | | | | |
| LULLO, ANGELA PATRICIA | | Address Redacted | | | | | | | |
| LULU, MOHAMMED H | | Address Redacted | | | | | | | |
| LULY, NICOLE A | | Address Redacted | | | | | | | |
| LUM, BRANDON JAMES | | Address Redacted | | | | | | | |
| LUM, BRYAN CHARLES | | Address Redacted | | | | | | | |
| LUM, JESSICA NICOLE | | Address Redacted | | | | | | | |
| LUM, JONATHAN LAURENCE | | Address Redacted | | | | | | | |
| LUMAN, MITCH | | Address Redacted | | | | | | | |
| LUMANG, JACOB BAYSAC | | Address Redacted | | | | | | | |
| LUMANI, MIGERT | | Address Redacted | | | | | | | |
| LUMANLAN, SUSANA S | | 1405 SPRINGSIDE DRIVE | | | | GARLAND | TX | 75043 | |
| LUMANLAN, SUSANA SALUNGA | | Address Redacted | | | | | | | |
| LUMAPAS, MARIA QUINCY CAROLYN | | Address Redacted | | | | | | | |
| Lumapas, Maria Quincy Carolyn R | Quincy Lumapas | 772 El Rancho Dr | | | | Livermore | CA | 94551 | |
| LUMAR, EUGENE CHRIS | | Address Redacted | | | | | | | |
| LUMB, MIKE | | Address Redacted | | | | | | | |
| LUMB, SAURAB | | 4772 CABELLO ST | | | | UNION CITY | CA | 94587-0000 | |
| LUMB, SAURAB | | Address Redacted | | | | | | | |
| LUMBA, CESAR | Lumba, Cesar | | PO Box 401195 | | | Las Vegas | NV | 89140-0415 | |
| LUMBA, CESAR | | 34 GULF PINES AVE | | | | LAS VEGAS | NV | 89148-2838 | |
| Lumba, Cesar | | PO Box 401195 | | | | Las Vegas | NV | 89140-0415 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUMBA, CESARDAVID | Cesar D Lumba | | PO Box 401195 | | | Las Vegas | NV | 89140-0415 | |
| LUMBA, CESARDAVID | | 34 GULF PINES AVE | | | | LAS VEGAS | NV | 89148-2838 | |
| LUMBERJACK LABEL GROUP | | 5920 AMERICAN RD E | | | | TOLEDO | OH | 43612 | |
| LUMBI, MARTIN ENRIQUE | | Address Redacted | | | | | | | |
| LUMBLEY, BRUCE | | MASTER PLUMBER | RT 5 BOX 8950 | | | LUFKIN | TX | 75904 | |
| LUMBLEY, BRUCE | | RT 5 BOX 8950 | | | | LUFKIN | TX | 75904 | |
| LUMBRERAS, COREY CHRISTOPHE | | Address Redacted | | | | | | | |
| LUMINA TECHNOLOGIES INC | | PO BOX 9509 | | | | SANTA ROSA | CA | 95405 | |
| LUMINA, ADAM JOHN | | Address Redacted | | | | | | | |
| LUMINA, JERAD R | | Address Redacted | | | | | | | |
| LUMINART INC | | 1011 ASHTON RD | | | | ASHTON | MD | 20861 | |
| LUMINARY SERIES | | PO BOX 34470 | | | | LOUISVILLE | KY | 40232 | |
| LUMINELLA, ZACH | | 1131 WEST  CHESTER PIKE | NO 2 | | | WEST CHESTER | PA | 19382 | |
| LUMINOSO, LUCAS PAUL | | Address Redacted | | | | | | | |
| LUMINOSO, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| LumiSource Inc | John M Brom Attorney | Querrey & Harrow Ltd | 175 W Jackson Blvd No 1600 | | | Chicago | IL | 60604 | |
| LUMISOURCE INC | | 2950 OLD HIGGINS RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| LUMISOURCE INC | | PO BOX 95169 | | | | PALATINE | IL | 60095-0169 | |
| LUMISOURCE, INC | PEGGY CHRISTOFILIS | 2950 OLD HIGGINS ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| LUMISOURCE, INC | STEVE LEE | 2950 OLD HIGGINS ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| LUMISOURCE, INC | | ATTN PEGGY CHRISTOFILIS | 2950 OLD HIGGINS ROAD | | | ELK GROVE VILLAG | IL | 60007 | |
| LUMMUS SUPPLY CO | | 1554 BOLTON RD NW | | | | ATLANTA | GA | 30331 | |
| LUMMUS, KEVIN WAYNE | | Address Redacted | | | | | | | |
| LUMPKIN, AKIRA SEANA | | Address Redacted | | | | | | | |
| LUMPKIN, ANDRE | | 6825 OAKLAND ST | | | | PHILA | PA | 19149-0000 | |
| LUMPKIN, ANDRE EUGENE | | Address Redacted | | | | | | | |
| LUMPKIN, BENJAMIN BLAKE | | Address Redacted | | | | | | | |
| LUMPKIN, DEREK ANTHONY | | Address Redacted | | | | | | | |
| LUMPKIN, DIONA CHARELLE | | Address Redacted | | | | | | | |
| LUMPKIN, ERIC ANTONIO | | Address Redacted | | | | | | | |
| LUMPKIN, GARY FREEMAN | | Address Redacted | | | | | | | |
| LUMPKIN, GREGORY B | | Address Redacted | | | | | | | |
| LUMPKIN, JAMIN | | Address Redacted | | | | | | | |
| LUMPKIN, JONATHAN STEPHEN | | Address Redacted | | | | | | | |
| LUMPKIN, KRISTY C | | Address Redacted | | | | | | | |
| LUMPKIN, LAUREN MICHELLE | | Address Redacted | | | | | | | |
| LUMPKIN, LESLIE N | | Address Redacted | | | | | | | |
| LUMPKIN, LINDA | | 23119 N WATERLAKE DR | | | | RICHMOND | TX | 77469 | |
| LUMPKIN, MARQUITA LASHA | | Address Redacted | | | | | | | |
| LUMPKIN, SANDA | | 7329 S UNIVERSITY AVE | | | | CHICAGO | IL | 60619-2017 | |
| LUMPKINS, BRITTANY N | | Address Redacted | | | | | | | |
| LUMS VENDING | | 13721 W PARKWAY | | | | CLEVELAND | OH | 44135 | |
| LUMSDEN, GILMORE GILROY | | Address Redacted | | | | | | | |
| LUMUMBA, YETHA IDRISS | | Address Redacted | | | | | | | |
| LUNA LABOY, JOSE ORLANDO | | Address Redacted | | | | | | | |
| LUNA SECURITY & INVESTIGATIONS | | PO BOX 6604 | | | | CORPUS CHRISTI | TX | 78466-6604 | |
| LUNA TAPIA, BONITA CARMEN | | Address Redacted | | | | | | | |
| LUNA, ADAM JAMES | | Address Redacted | | | | | | | |
| LUNA, ALEXANDER | | Address Redacted | | | | | | | |
| LUNA, ALVINO | | Address Redacted | | | | | | | |
| LUNA, ANTHONY A | | Address Redacted | | | | | | | |
| LUNA, ANTONIO | | 1033 W 124TH ST | | | | LOS ANGELES | CA | 90044-2931 | |
| LUNA, ASHLEY MARIE | | Address Redacted | | | | | | | |
| LUNA, BARNIE R | | Address Redacted | | | | | | | |
| LUNA, BRAN | | 11086 CEDAR PARK | | | | SAN ANTONIO | TX | 78249 | |
| LUNA, BRAN EDDIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUNA, BRYAN | | Address Redacted | | | | | | | |
| LUNA, CARLOS | | 1418 S CYPRESS AVE | | | | ONTARIO | CA | 91762 | |
| LUNA, CARLOS J | | Address Redacted | | | | | | | |
| LUNA, CESAR | | 507 W EXP 83 | | | | MCALLEN | TX | 78501-0000 | |
| LUNA, CRISTOPHER | | Address Redacted | | | | | | | |
| LUNA, DANIEL | | Address Redacted | | | | | | | |
| LUNA, DAVID WILLIAM | | Address Redacted | | | | | | | |
| LUNA, ERIC | | 11600 HUEBNER RD APT 1007 | | | | SAN ANTONIO | TX | 78230-1377 | |
| LUNA, GINA | | 4605 WEST CREEK CIRCLE | | | | KILLEEN | TX | 76543 | |
| LUNA, GINA R | | Address Redacted | | | | | | | |
| LUNA, GREGORY | | 566 44TH ST | APT SUP | | | BROOKLYN | NY | 11220-0000 | |
| LUNA, GREGORY VICTOR | | Address Redacted | | | | | | | |
| LUNA, ISAAC | | Address Redacted | | | | | | | |
| LUNA, ISRAEL NA | | Address Redacted | | | | | | | |
| LUNA, JAIME G | | Address Redacted | | | | | | | |
| LUNA, JESUS RAMON | | Address Redacted | | | | | | | |
| LUNA, JOE RUBEN | | Address Redacted | | | | | | | |
| LUNA, JOHN RUBEN | | Address Redacted | | | | | | | |
| LUNA, JON JEFFREY AFRICA | | Address Redacted | | | | | | | |
| LUNA, JOSH WAYNE | | Address Redacted | | | | | | | |
| LUNA, JOSHUA | | Address Redacted | | | | | | | |
| LUNA, JOSHUA JASON | | Address Redacted | | | | | | | |
| LUNA, JUAN | | Address Redacted | | | | | | | |
| LUNA, JUAN DARWIN | | Address Redacted | | | | | | | |
| LUNA, JUSTIN PAUL | | Address Redacted | | | | | | | |
| LUNA, KAREN | | 3001 COMMUNICATIONS PKWY | | | | PLANO | TX | 75093 | |
| LUNA, KATHLEEN | | Address Redacted | | | | | | | |
| LUNA, KRYSTAL M | | Address Redacted | | | | | | | |
| LUNA, LEROY MANUEL | | Address Redacted | | | | | | | |
| LUNA, MARIA CARMEN | | Address Redacted | | | | | | | |
| LUNA, MARIA CARMEN | | Address Redacted | | | | | | | |
| LUNA, MATTHEW DANIEL | | Address Redacted | | | | | | | |
| LUNA, MEGAN RACHEL | | Address Redacted | | | | | | | |
| LUNA, MICHELLE | | 8503 WEST PIONEER ST | | | | TOLLESON | AZ | 85353 | |
| LUNA, NELSON HERRERA | | Address Redacted | | | | | | | |
| LUNA, NICOLAS ALEJANDRO | | Address Redacted | | | | | | | |
| LUNA, NOE ANASTACIO | | Address Redacted | | | | | | | |
| LUNA, NOEMI | | 8150 N 61ST AVE | 2065 | | | GLENDALE | AZ | 85302-0000 | |
| LUNA, NOEMI | | Address Redacted | | | | | | | |
| LUNA, NORMA OLIVIA | | Address Redacted | | | | | | | |
| LUNA, OSCAR | | 15872 EAGLE RD | | | | FONTANA | CA | 92337 | |
| LUNA, PERRY LAWRENCE | | Address Redacted | | | | | | | |
| LUNA, RAFAEL | | Address Redacted | | | | | | | |
| LUNA, RANEE ELIZABETH | | Address Redacted | | | | | | | |
| LUNA, RAUL ANTHONY | | Address Redacted | | | | | | | |
| LUNA, REYNA | | Address Redacted | | | | | | | |
| LUNA, RICARDO | | Address Redacted | | | | | | | |
| LUNA, SAMANTHA KAREN | | Address Redacted | | | | | | | |
| LUNA, SANTIAGO | | Address Redacted | | | | | | | |
| LUNA, SAUL OCTAVIO | | Address Redacted | | | | | | | |
| LUNA, SOFIA | | 3165 E FAIRMOUNT ST NO 3 | | | | LOS ANGELES | CA | 90063-0000 | |
| LUNA, SOFIA | | Address Redacted | | | | | | | |
| LUNA, SOILA D | | 70 SONRISE PL | 201 | | | FELLSMERE | FL | 32948 | |
| LUNA, SOILA DIANA | | Address Redacted | | | | | | | |
| LUNA, STEVE | | Address Redacted | | | | | | | |
| LUNA, STEVEN ADAM | | Address Redacted | | | | | | | |
| LUNA, TANYA MARIE | | Address Redacted | | | | | | | |
| LUNA, THOMAS M | | Address Redacted | | | | | | | |
| LUNARDI ELECTRIC | | 5334 SEBASTOPOL RD | PO BOX 120 | | | SEBASTOPOL | CA | 95473 | |
| LUNARDI ELECTRIC | | PO BOX 120 | | | | SEBASTOPOL | CA | 95473 | |
| LUNASIN, RAY MATTHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUNCEFORD, BEN M | | Address Redacted | | | | | | | |
| LUND PERFORMANCE SOLUTIONS | | 240 SECOND AVE SW | | | | ALBANY | OR | 97321 | |
| LUND PERFORMANCE SOLUTIONS | | PO BOX 151 | ACCOUNTS RECEIVABLE | | | ALBANY | OR | 97321 | |
| LUND PERFORMANCE SOLUTIONS | | PO BOX 151 | | | | ALBANY | OR | 97321 | |
| LUND REFRIGERATION | | 11939 SCANDIA TRAIL N | | | | SCANDIA | MN | 55073 | |
| LUND, BRIAN | | 6145 W 104TH ST | | | | FREMONT | MI | 49412 | |
| LUND, DICK | | BOX 835 | | | | MEDICAL LAKE | WA | 99022 | |
| LUND, DUSTIN RICHARD | | Address Redacted | | | | | | | |
| LUND, HOLLI LIANE | | Address Redacted | | | | | | | |
| LUND, JEFFREY BRIAN | | Address Redacted | | | | | | | |
| LUND, JEFFREY THOMAS | | Address Redacted | | | | | | | |
| LUND, KIRSTEN | | 5236 N GLENWOOD AVE NO 3 | | | | CHICAGO | IL | 60640 | |
| LUNDAHL, ANDREW C | | Address Redacted | | | | | | | |
| LUNDAHL, BENJAMIN ROBERT | | Address Redacted | | | | | | | |
| LUNDAHL, TANA | | 4921 SEMINARY RD | | | | ALEXANDRIA | VA | 22311-1839 | |
| LUNDBERG III, RICHARD B | | Address Redacted | | | | | | | |
| LUNDBERG, EBEN DAVID | | Address Redacted | | | | | | | |
| LUNDBERG, JUSTIN REECE | | Address Redacted | | | | | | | |
| LUNDBY, ERIC MICHAEL | | Address Redacted | | | | | | | |
| LUNDEEN, ADAM MICHAEL | | Address Redacted | | | | | | | |
| LUNDEEN, JASON SCOTT | | Address Redacted | | | | | | | |
| LUNDEEN, JOHN DAVID | | Address Redacted | | | | | | | |
| LUNDELL JR, MARK WAYNE | | Address Redacted | | | | | | | |
| LUNDELL, NICOLE MISHEL | | Address Redacted | | | | | | | |
| LUNDGREN, ANDREW D | | Address Redacted | | | | | | | |
| LUNDGREN, KRISTEN MARIE | | Address Redacted | | | | | | | |
| LUNDGREN, MARK A | | Address Redacted | | | | | | | |
| LUNDGREN, WAYNE | | Address Redacted | | | | | | | |
| LUNDI, WILKENSON | | Address Redacted | | | | | | | |
| Lundie, William | | 804 Greenview Dr | | | | Richmond | VA | 23231 | |
| LUNDIN ROOFING CO | | 1301 COMMERCIAL DR | | | | PORT ALLEN | LA | 70767 | |
| LUNDIN, THOMAS ROBERT | | Address Redacted | | | | | | | |
| LUNDMARK, ANN MARIE M | | Address Redacted | | | | | | | |
| LUNDQUISD, KAREN | | 74 LUNDQUIST AVE | | | | LANCASTER | PA | 17601 | |
| LUNDQUIST, CHARLES | | 14 1 ELY PARK BLVD | | | | BINGHAMTON | NY | 13905-1440 | |
| LUNDQUIST, CHARLES A | | Address Redacted | | | | | | | |
| LUNDQUIST, EMILY | | 77 E DIVISION ST | | | | SPARTA | MI | 49345 | |
| LUNDQUIST, EMILY L | | Address Redacted | | | | | | | |
| LUNDQUIST, GERI J | | 511 W 400 S | | | | OREM | UT | 84058-5318 | |
| LUNDQUIST, JON ERIK | | Address Redacted | | | | | | | |
| LUNDQUIST, MATT | | 809 RUSHMORE DR | | | | BURNSVILLE | MN | 55306 | |
| LUNDSTROM, LEIF CARL | | Address Redacted | | | | | | | |
| LUNDSTRUM, BRENT | | 1415 CRESTWOOD DR | | | | FAYETTEVILLE | AR | 72701-0000 | |
| LUNDT, CHAD | | W12613 TRIEGLAFF RD | | | | CAROLINE | WI | 54928-9621 | |
| LUNDY INC | | 22 LINDALE AVE | | | | WEYMOUTH | MA | 02191 | |
| LUNDY INC | | 5 PINECREST RD | | | | HINGHAM | MA | 02043 | |
| LUNDY, BRYAN G | | Address Redacted | | | | | | | |
| LUNDY, CHRIS | | Address Redacted | | | | | | | |
| LUNDY, DEMARCO | | 1515 HILL RD A 8 | | | | READING | PA | 19602 | |
| LUNDY, DONOVAN H | | Address Redacted | | | | | | | |
| LUNDY, EVAN | | Address Redacted | | | | | | | |
| LUNDY, HARRY | | Address Redacted | | | | | | | |
| LUNDY, JEAN J | | Address Redacted | | | | | | | |
| LUNDY, JOSEPH MATTHEW | | Address Redacted | | | | | | | |
| LUNDY, KASHARA ANTONAE | | Address Redacted | | | | | | | |
| LUNDY, KENLEY | | Address Redacted | | | | | | | |
| LUNDY, KENYOTTA LASHONTEA | | Address Redacted | | | | | | | |
| LUNDY, KEVIN SCOTT | | Address Redacted | | | | | | | |
| LUNDY, LARRY T | | 701 LAURELWOOD CT | | | | CLARKSVILLE | TN | 37043-3841 | |
| LUNDY, MICHAEL | | 3535 PATRICIA ST | | | | WEST COVINA | CA | 91792-2607 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUNDY, MICHAEL | | Address Redacted | | | | | | | |
| LUNDY, RONALD V | | PO BOX 1712 | | | | PENSACOLA | FL | 32598 | |
| LUNDY, TAVARIS TERRELLE | | Address Redacted | | | | | | | |
| LUNENBURG COUNTY COMBINED CRT | | COURTHOUSE | | | | LUNENBURG | VA | 23952 | |
| LUNENFELD, CARL J | | Address Redacted | | | | | | | |
| LUNG, DUSTIN THOMAS | | Address Redacted | | | | | | | |
| LUNGER, ADRIENNE | | 575 KENNETT PIKE | | | | CHADDS FORD | PA | 19317-0000 | |
| LUNGI, STEPHANIE COLLENE | | Address Redacted | | | | | | | |
| LUNGREN FOR GOVERNOR, DAN | | 900 SECOND STREET NE NO 114 | | | | WASHINGTON | DC | 20002 | |
| LUNGREN, TENEIL KERRY ANN | | Address Redacted | | | | | | | |
| LUNIEWSKI, TOM | | Address Redacted | | | | | | | |
| LUNING, RYAN THOMAS | | Address Redacted | | | | | | | |
| LUNIQUE, EMMANUEL | | Address Redacted | | | | | | | |
| LUNSFORD, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| LUNSFORD, CLIFF | | Address Redacted | | | | | | | |
| LUNSFORD, DAVID ROBERT | | Address Redacted | | | | | | | |
| LUNSFORD, MILTON J | | Address Redacted | | | | | | | |
| LUNSFORD, NICHOLAS ADAM | | Address Redacted | | | | | | | |
| LUNSFORD, PAUL DAVID | | Address Redacted | | | | | | | |
| LUNSFORD, ROGER WAYNE | | Address Redacted | | | | | | | |
| LUNSFORD, SARAH KATHRYN | | Address Redacted | | | | | | | |
| LUNSMANN, MELISSA KATHLEEN | | Address Redacted | | | | | | | |
| LUNT, AARON MICHAEL | | Address Redacted | | | | | | | |
| LUNT, BRIAN R | | Address Redacted | | | | | | | |
| LUNT, CORY MICHAEL | | Address Redacted | | | | | | | |
| LUO, HONG LIANG | | Address Redacted | | | | | | | |
| LUONG, BINH | | 121 RAINTREE DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| LUONG, HUNG LEE | | Address Redacted | | | | | | | |
| LUONG, JOHNNY TUAN | | Address Redacted | | | | | | | |
| LUONG, MICHAEL ANHQUOC | | Address Redacted | | | | | | | |
| LUONG, MIKE | | Address Redacted | | | | | | | |
| LUONG, MING | | 8912 ARCHGROVE COURT | | | | RICHMOND | VA | 23236 | |
| LUONG, THANH HA T MD | | P O BOX 500 BAYCHESTER S | | | | BRONX | NY | 10469 | |
| LUONG, THANH TAN | | Address Redacted | | | | | | | |
| LUONG, TRUNG | | Address Redacted | | | | | | | |
| LUONG, TUAN N | | Address Redacted | | | | | | | |
| LUONG, VERNON | | 9592 WESTWOOD DR | | | | WESTMINSTER | CA | 92683 | |
| LUONG, VERNON VU | MAI DANG WELLS  ESQ  THE INFINITY LAW GROUP | 2125 E  KATELLA AVE  NO 210 | | | | ANAHEIM | CA | 92806 | |
| LUONG, VERNON, V | | 9592 WESTWOOD DR | | | | WESTMINSTER | CA | 92683 | |
| LUONG, VINCE | | Address Redacted | | | | | | | |
| LUONGO, ALEX JARROD | | Address Redacted | | | | | | | |
| LUONGO, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| Luongo, Joseph | | 1004 Green Holly Rd | | | | S Abington Twp | PA | 18411 | |
| LUONGO, JOSEPH | | Address Redacted | | | | | | | |
| LUONGO, THOMAS | | 114 HAZELTON ST | | | | CRANSTON | RI | 02920 | |
| LUPARDUS, CHRIS KENT | | Address Redacted | | | | | | | |
| LUPE, RODRIGUEZ | | PO BOX 248 | | | | CLEWISTON | FL | 33440-0000 | |
| LUPEJKIS, JEFFREY | | 5632 SWAN DRIVE | | | | RICHMOND | VA | 23234 | |
| LUPEJKIS, MARSHALL | | 6006 JAHNKE RD | | | | RICHMOND | VA | 23225 | |
| LUPER, CARMINE THOMAS | | Address Redacted | | | | | | | |
| LUPER, REGINALD THOMAS | | Address Redacted | | | | | | | |
| LUPER, VICKI | | 313 E WASHINGTON ST | | | | NASHVILLE | NC | 27856 | |
| LUPER, VICKI M | | Address Redacted | | | | | | | |
| LUPIA, JOSEPH A | | Address Redacted | | | | | | | |
| LUPIAN, LENOARDO | | 440 UVALDA ST | | | | AURORA | CO | 80011-8520 | |
| LUPIAN, VIDAL G | | Address Redacted | | | | | | | |
| LUPIANI, ZACHARY MICHAEL | | Address Redacted | | | | | | | |
| LUPICA, ANTONINA ROSE | | Address Redacted | | | | | | | |
| LUPKEY, BRIANE WAYNE | | Address Redacted | | | | | | | |
| LUPLOW, NICHOLAS JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUPO, BRANDON MARK | | Address Redacted | | | | | | | |
| LUPO, CULLEN | | Address Redacted | | | | | | | |
| LUPO, JONPAUL | | 500 S WALTER REED DR NO 14 | | | | ARLINGTON | VA | 22204 | |
| LUPO, MATTHEW CLINTON | | Address Redacted | | | | | | | |
| LUPO, RICHARD | | 14 SHORE DRIVE | | | | MASTIC BEACH | NY | 11951 | |
| LUPOE, CHRISTAIN LEONARD | | Address Redacted | | | | | | | |
| LUPOLI EXCAVATORS LLC | | 56 LAFAYETTE RD | | | | NORTH HAMPTON | NH | 03862 | |
| LUPPES, JOSHUA LEE | | Address Redacted | | | | | | | |
| LUPPI, SARA ANN | | Address Redacted | | | | | | | |
| LUPSA, CRISTIAN | | Address Redacted | | | | | | | |
| LUPTON, BOBBY | | 104 RIVER BEND CIR | | | | EATONTON | GA | 31024 | |
| LUPTON, JONATHAN ANDREW | | Address Redacted | | | | | | | |
| LUPTONS CATERING | | PO BOX 16768 | | | | TEMPLE TERRACE | FL | 33687-6768 | |
| LUPTOWSKI JR, JEFFREY ARTHUR | | Address Redacted | | | | | | | |
| LUPTOWSKI, KEVIN | | Address Redacted | | | | | | | |
| LUQMAN, KHALID | | Address Redacted | | | | | | | |
| LUQUE, BERNARDO | | Address Redacted | | | | | | | |
| LUQUE, JULIO CESAR | | Address Redacted | | | | | | | |
| LUQUIN, REBECA MARGARITA | | Address Redacted | | | | | | | |
| LUQUIS JR , ARMANDO | | Address Redacted | | | | | | | |
| LURAY ELECTRONICS | | 245 EAST MAIN STREET | | | | LURAY | VA | 22835 | |
| LURRIE, SEAN TYLER | | Address Redacted | | | | | | | |
| LURRY, MIKE JOSEPH | | Address Redacted | | | | | | | |
| LURYE, ANNA | | Address Redacted | | | | | | | |
| LUSANE, ALAINA SHEA | | Address Redacted | | | | | | | |
| LUSANE, TENISHA RENEE | | Address Redacted | | | | | | | |
| LUSBY, AWINNA MAE | | Address Redacted | | | | | | | |
| LUSBY, TODD D | | Address Redacted | | | | | | | |
| LUSBY, WILLIAM DONALD | | Address Redacted | | | | | | | |
| LUSCHEN, KERRI ANN | | Address Redacted | | | | | | | |
| LUSCHER AIR CONDITIONING | | 80 OTIS ST | | | | WEST BABYLON | NY | 11704 | |
| LUSE, ANDREW P | | Address Redacted | | | | | | | |
| LUSE, BRYAN | | Address Redacted | | | | | | | |
| LUSEKO, ISAAC | | Address Redacted | | | | | | | |
| LUSHENE M WORSHAM | WORSHAM LUSHENE M | PO BOX 94 | | | | SAN ANGELO | TX | 76902-0094 | |
| LUSHER, STEVE SEAN | | Address Redacted | | | | | | | |
| LUSHMAN, LESLIE ANNE | | Address Redacted | | | | | | | |
| LUSK, BENJAMIN REX | | Address Redacted | | | | | | | |
| LUSK, HEATHER | | 12273 SW 145 ST | | | | MIAMI | FL | 33186 | |
| LUSK, JACOB WILLIAM | | Address Redacted | | | | | | | |
| LUSK, JAMES EDWARD | | Address Redacted | | | | | | | |
| LUSK, JOSEPH | | 5006 BRORSON LN | | | | JOHNSBURG | IL | 60051-0000 | |
| LUSK, JOSEPH | | Address Redacted | | | | | | | |
| LUSK, SCOTT THOMAS | | Address Redacted | | | | | | | |
| LUSK, TRAVIS JOHN | | Address Redacted | | | | | | | |
| LUSSIER, THOMAS VERNON | | Address Redacted | | | | | | | |
| LUSSIER, THOMAS VERNON | | Address Redacted | | | | | | | |
| LUST, TIMOTHY J | | Address Redacted | | | | | | | |
| LUSTBADER, IAN J MD | | UNIV PHYS OF NEW YOR | 245 E 35TH ST | | | NEW YORK | NY | 10016 | |
| LUSTENBERGER, ERIC LEE | | Address Redacted | | | | | | | |
| Lustenberger, Joe M | | 765 W Melrose St | | | | Chicago | IL | 60657-3417 | |
| LUSTER, DALE WAYNE | | Address Redacted | | | | | | | |
| LUSTER, DONTA | Luster, Donta | | 1607 Jensen Ct | | | Dallas | TX | 75204 | |
| Luster, Donta | | 1607 Jensen Ct | | | | Dallas | TX | 75204 | |
| LUSTER, DONTA | | Address Redacted | | | | | | | |
| LUSTER, EDRALYN DANAE | | Address Redacted | | | | | | | |
| LUSTER, MELINDA PAIGE | | Address Redacted | | | | | | | |
| LUSTER, RANDI LYNN | | Address Redacted | | | | | | | |
| LUSTER, TAMEE SUE | | Address Redacted | | | | | | | |
| LUSTGARTEN, ROB MICHAEL | | Address Redacted | | | | | | | |
| LUSTGARTEN, ROBERT IAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUSTIG GLASER & WILSON PC | | 381 ELLIOTT STREET | | | | NEWTON | MA | 02164 | |
| LUSTIG, ANN MAUREEN | | Address Redacted | | | | | | | |
| LUSTIG, JOEY HERBERT | | Address Redacted | | | | | | | |
| LUTCHI, ROBERT WILSON | | Address Redacted | | | | | | | |
| LUTCHMANSING, MARISA | | 10241 NW 9 ST CL | | | | MIAMI | FL | 33172-0000 | |
| LUTEN YATES, KIM D | | Address Redacted | | | | | | | |
| LUTENSKE GROSSMAN, NICOL | | 12820 NOYES LANE | | | | AUSTIN | TX | 78732 | |
| LUTES, JACOB | | Address Redacted | | | | | | | |
| LUTES, JASON L | | 110 SE MOORE CT | | | | BLUE SPRINGS | MO | 64014 | |
| LUTES, JASON LEVI | | Address Redacted | | | | | | | |
| LUTFIYYA, JOEL RAZI | | Address Redacted | | | | | | | |
| LUTGES, MARCELO | | 1344 N CABRILLO PARK DRIVE | | | | SANTA ANA | CA | 92701 | |
| LUTHER, BRIAN | | Address Redacted | | | | | | | |
| LUTHER, DYLAN | | Address Redacted | | | | | | | |
| LUTHER, MICHAEL | | 609 CHURCHILL RD | | | | FT WORTH | TX | 76114 | |
| LUTHER, PHILLIP | | 2719 HILLTOP CIR | | | | GADSDEN | AL | 35904 | |
| LUTHER, SANDEEP | | 5050 S LAKE SHORE DR | | | | CHICAGO | IL | 60615-0000 | |
| LUTHERAN CHURCH | | 9601 HULL STREET ROAD | | | | RICHMOND | VA | 23236 | |
| LUTHERAN GENERAL OCCUPATIONAL | | 7255 CALDWELL AVENUE | | | | NILES | IL | 60714 | |
| LUTHERAN GENERAL OCCUPATIONAL | | HEALTH CTR | 7255 CALDWELL AVENUE | | | NILES | IL | 60714 | |
| LUTHERS CATERING | | 7925 FM 1960 W | | | | HOUSTON | TX | 77070 | |
| LUTHERVILLE STATION BUSINESS | | PO BOX 5020 | C/O KIMCO REALTY CORP | | | NEW HYDE PARK | NY | 11042-0020 | |
| LUTIN, GEORGE MARIO | | Address Redacted | | | | | | | |
| LUTIN, MICHAEL JAPHETH | | Address Redacted | | | | | | | |
| LUTINS, ELISE NICOLE | | Address Redacted | | | | | | | |
| LUTJEN & ASSOCIATES, JOHN F | | 8350 N ST CLAIR AVE | SUITE 100 | | | KANSAS CITY | MO | 64151 | |
| LUTJEN & ASSOCIATES, JOHN F | | SUITE 100 | | | | KANSAS CITY | MO | 64151 | |
| LUTJEN, CHRISTINE RENEE | | Address Redacted | | | | | | | |
| LUTKE, KEVIN E | | Address Redacted | | | | | | | |
| LUTMAN, JASON | | Address Redacted | | | | | | | |
| LUTMAN, JUSTIN ANDREW | | Address Redacted | | | | | | | |
| LUTON, BENJAMIN EMERSON | | Address Redacted | | | | | | | |
| LUTON, DOUGLAS GRAHAM | | Address Redacted | | | | | | | |
| LUTON, TONY GLENN | | Address Redacted | | | | | | | |
| LUTOSTANSKI, RYAN PATRICK | | Address Redacted | | | | | | | |
| LUTOVSKY, ERIC | | 24103 60TH AVE W | | | | MOUNTLAKE TERRACE | WA | 98043-0000 | |
| LUTOVSKY, ERIC RICHARD | | Address Redacted | | | | | | | |
| LUTTERY, KYNESHA | | | | | | ATLANTA | GA | 30349 | |
| LUTTON, STEPHANIE ANN | | Address Redacted | | | | | | | |
| LUTTRELL, AARON | | Address Redacted | | | | | | | |
| LUTTRELL, ALEX STEVEN | | Address Redacted | | | | | | | |
| LUTTRELL, EDWARD | | 3001 LORELI LANE | | | | LAWRENCEVILLE | GA | 30044 | |
| LUTTRELL, JOHN WILLIAM | | Address Redacted | | | | | | | |
| LUTTRELL, KATHERINE W | | Address Redacted | | | | | | | |
| LUTTRELL, KEVIN | | 1879 E JAY ST APT NO D | | | | ONTARIO | CA | 91764 | |
| LUTTRELL, KEVIN G | | Address Redacted | | | | | | | |
| LUTTRELL, LESTER LEE | | Address Redacted | | | | | | | |
| LUTTRELL, RANDY | | 1879 E JAY ST APT NO D | | | | ONTARIO | CA | 91764 | |
| LUTTRELL, RANDY | | Address Redacted | | | | | | | |
| LUTTRINGER, RYAN | | 981 S  800 W | | | | HEBRON | IN | 46341 | |
| LUTWYCHE, JARED S | | Address Redacted | | | | | | | |
| LUTZ CONSULTING | | 400 WAVERLY LN | | | | MONETA | VA | 24121 | |
| LUTZ JR, CHARLES S | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| LUTZ JR, CHARLES S | | PO BOX 27032 | HENRICO COUNTY | | | RICHMOND | VA | 23273 | |
| LUTZ RICHARD | | 626 LONGVIEW DR | | | | BALTIMORE | MD | 21228 | |
| LUTZ SATELLITE & SERVICE CNTR | | 416 EAST 2ND | | | | THE DALLES | OR | 97058 | |
| LUTZ, AARON M | | 235 WINDSOR CASTLE DR | | | | NEWPORT NEWS | VA | 23608-1823 | |
| LUTZ, CORY DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUTZ, DANI M | | 2112 GREENWICH ST | | | | FALLS CHURCH | VA | 22043-1641 | |
| LUTZ, ERIC LEE | | Address Redacted | | | | | | | |
| LUTZ, HEATHER | | 746 S 24TH ST | | | | MILWAUKEE | WI | 53204-1001 | |
| LUTZ, JAMES R | | Address Redacted | | | | | | | |
| LUTZ, LAUREN | | Address Redacted | | | | | | | |
| LUTZ, MATTHEW B | | Address Redacted | | | | | | | |
| LUTZ, NADYA | | 4646 13TH ST N | | | | ARLINGTON | VA | 22207-2102 | |
| LUTZ, SUSAN F | | 1232 DIAMOND ST | | | | SELLERSVILLE | PA | 18960-2904 | |
| LUTZ, TABITHA | | Address Redacted | | | | | | | |
| LUTZ, WILLIAM M | | Address Redacted | | | | | | | |
| LUU, ANDREW NAM | | Address Redacted | | | | | | | |
| LUU, CUONG | | 9129 STEPHENS MANOR DR | | | | MECHANICSVILLE | VA | 23116 | |
| LUU, DAT Q | | Address Redacted | | | | | | | |
| LUU, DAVID T | | Address Redacted | | | | | | | |
| LUU, DAVID VI | | Address Redacted | | | | | | | |
| LUU, HUAN CHAN | | Address Redacted | | | | | | | |
| LUU, HUANCHAN | | 3251 WHISPERING ELM COURT | | | | SAN JOSE | CA | 95148-0000 | |
| LUU, HUY | | 3327 N EVELYN AVE | | | | ROSEMEAD | CA | 91770 | |
| LUU, JEFFREY | | 12517 HUNTINGTON TRACE LN | | | | ALPHARETTA | GA | 30005 | |
| LUU, MARTIN | | Address Redacted | | | | | | | |
| LUU, PHONG | | 5428 HILLSHIRE WAY | | | | GLEN ALLEN | VA | 23059 | |
| LUU, QUYEN | | 32016 PALOMA CT | | | | UNION CITY | CA | 94587 | |
| LUU, TAN | | Address Redacted | | | | | | | |
| LUU, THANH | | 12017 WILLBROOK CT | | | | RICHMOND | VA | 23233 | |
| Luu, Tuan | | 4707 Mallard Landing Ct | | | | Houston | TX | 77066 | |
| LUV IT LANDSCAPING | | PO BOX 17192 | | | | LOUISVILLE | KY | 40217 | |
| LUVENDER, JULIUS | | 6654 MONTEBELLO | | | | BROWNSVILLE | TX | 78521 | |
| LUVENDER, JULIUS CEASAR | | Address Redacted | | | | | | | |
| LUVENE, GEORGE | | Address Redacted | | | | | | | |
| LUVERT, KENNETH | | 8045 S ROBERTS RD APT 2S | | | | BRIDGEVIEW | IL | 60455 | |
| LUVERT, KENNETH J | | Address Redacted | | | | | | | |
| LUWA SERVICE | | 120 HALTON ROAD | SUITE 20 | | | GREENVILLE | SC | 29607 | |
| LUWA SERVICE | | SUITE 20 | | | | GREENVILLE | SC | 29607 | |
| LUX DIGITAL LLC | | 50 DIVISION AVE | | | | MILLINGTON | NJ | 07946 | |
| LUX DIGITAL LLC | | 50 DIVISION AVE | | | | MILLINGTON | NJ | 07964 | |
| LUX MARVIN D | | 798 ENNIS DRIVE | | | | ORANGE PARK | FL | 32073-8405 | |
| LUX, AMY | | 12308 STONEGATE DR | NO 201 | | | OMAHA | NE | 68164 | |
| LUX, BEN | | 26834 BLOOMFIELD AVE | | | | YALAHA | FL | 34797-3417 | |
| LUX, JASON MICHAEL | | Address Redacted | | | | | | | |
| LUX, JASON MICHAEL | | Address Redacted | | | | | | | |
| LUX, MARCIA | | 2 GOLD ST | | | | NEW YORK | NY | 10038-4864 | |
| LUXAMA, FRITZ JUNIOR | | Address Redacted | | | | | | | |
| LUXOR HOTEL & CASINO, | | 3900 LAS VAGAS BLVD SOUTH | | | | LAS VAGUS | NV | 89119 | |
| LUXOR LIMOUSINE SERVICE INC | | 400 MAGNOLIA DR | | | | CLEARWATER | FL | 33756 | |
| LUXURY COLLECTION HOTEL | | 1919 BRIAR OAKS LN | | | | HOUSTON | TX | 77027 | |
| LUYANDO, JOSE ANTONIO | | Address Redacted | | | | | | | |
| LUYKE, JORDAN ALEXANDER | | Address Redacted | | | | | | | |
| LUYO, LISA | | 21232 WATERCRESS CIR | | | | GERMANTOWN | MD | 20876 | |
| LUYSTER, MICHAEL | | Address Redacted | | | | | | | |
| LUYSTER, PATRICK W | | Address Redacted | | | | | | | |
| LUZ, COLON | | 5933 LEE VISTA BLVD | | | | ORLANDO | FL | 32822-1513 | |
| LUZ, MICHAEL | | Address Redacted | | | | | | | |
| LUZANILLA, LIZETH | | Address Redacted | | | | | | | |
| LUZER ELECTRIC INC | | ATTN BRENDA J CARTER SEC | 3371 NW 154TH TERR | | | MIAMI | FL | 33054 | |
| LUZER ELECTRIC INC | | 3371 NW 154TH TERR | | | | MIAMI | FL | 33054 | |
| LUZER ELECTRIC INC | | 3371 NW 154TH TERRACE | | | | MIAMI GARDENS | FL | 33054 | |
| LUZERNE CNTY TAX CLAIM BUREAU | | 40 E MARKET ST | COLLECTOR | | | WILKES BARRE | PA | 18711 | |
| LUZERNE CNTY TAX CLAIM BUREAU | | COURTHOUSE | | | | WILKES BARRE | PA | 18711-1001 | |
| LUZERNE COUNTY | | LUZERNE COUNTY | COLLECTOR | 40 E MARKET ST | | WILKES BARRE | PA | 18711 | |
| LUZERNE COUNTY TREASURER | | 200 N RIVER ST | | | | WILKES BARRE | PA | 18711 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUZERNE COUNTY TREASURER | | LUZERNE COUNTY TREASURER | 200 N RIVER ST | | | WILKES BARRE | PA | 18711 | |
| LUZETSKI, YURI | | 316 UNION AVE | | | | BRIDGEPORT | PA | 19405-1330 | |
| LUZIER, PATRICIA M | | 10663 N YATES DR | | | | WESTMINSTER | CO | 80031 | |
| LVA DUPAGE INC | | 24W500 MAPLE AVE 203E | | | | NAPERVILLE | IL | 60540 | |
| LVNV Funding LLC | LVNV Funding LLC | | 15 S Main St Ste 401 | | | Greenville | SC | 29601 | |
| LVNV Funding LLC | Resurgent Capital Services | PO Box 10587 | | | | Greenville | SC | 29603 | |
| LVNV Funding LLC | | 15 S Main St Ste 401 | | | | Greenville | SC | 29601 | |
| LW BILLS ALARM ENGINEERING | | PO BOX 7 | | | | GEORGETOWN | MA | 01833-0007 | |
| LW BILLS ALARM ENGINEERING | | PO BOX 7 7 9 PARK ST | | | | GEORGETOWN | MA | 018330007 | |
| LW TAMPA 857 LLC | | 120 NEWPORT CENTER DR STE 220 | C/O L & W PARTNERSHIP | | | NEWPORT BEACH | CA | 92660 | |
| LW TIRE | | 719 W HERRIN ST | | | | HERRIN | IL | 62948 | |
| LWIN, SEIN | | 1326 PONCE DE LEON DR | | | | FORT LAUDERDALE | FL | 33316-1302 | |
| LY, ANTHONY | | Address Redacted | | | | | | | |
| LY, BRIAN | | 124 N SIERRA VISTA ST | | | | MONTEREY PARK | CA | 91755-0000 | |
| LY, BRIAN | | Address Redacted | | | | | | | |
| Ly, Camnang & Thuylan | Camnang Ly | 4 Dickens Ln | | | | Mt Laurel | NJ | 08054 | |
| LY, CHIILA | | Address Redacted | | | | | | | |
| LY, DANNY TAM | | Address Redacted | | | | | | | |
| LY, DARRICK | | Address Redacted | | | | | | | |
| LY, DAVID | | Address Redacted | | | | | | | |
| LY, DAVID VAN | | Address Redacted | | | | | | | |
| LY, DENNIS | | Address Redacted | | | | | | | |
| LY, DUC TRUONG | | Address Redacted | | | | | | | |
| LY, FU | | Address Redacted | | | | | | | |
| LY, HOLLY MARIA | | 10 SHANNON ST | | | | DELMAR | DE | 19940 | |
| LY, HY | | Address Redacted | | | | | | | |
| LY, LILY | | Address Redacted | | | | | | | |
| LY, MICHAEL | | Address Redacted | | | | | | | |
| LY, MINH N | | 2212 BRIGHTON ST | | | | PHILA | PA | 19149-1913 | |
| LY, NICHOLAS | | 8247 SETTLERS CREEK LOOP | | | | LAKELAND | FL | 33810-0000 | |
| LY, NICHOLAS | | Address Redacted | | | | | | | |
| LY, PHAT VE | | Address Redacted | | | | | | | |
| LY, PHILIP | | Address Redacted | | | | | | | |
| LY, PHU THANH | | Address Redacted | | | | | | | |
| LY, RICHARD | | Address Redacted | | | | | | | |
| LY, RODNEY | | Address Redacted | | | | | | | |
| LY, SHANE | | Address Redacted | | | | | | | |
| LY, THANG | | Address Redacted | | | | | | | |
| LY, TRI TAI | | Address Redacted | | | | | | | |
| LY, VINH P | | Address Redacted | | | | | | | |
| LYABAYA, ISHMAEL L | | Address Redacted | | | | | | | |
| LYBARGER, JOSHUA DAVID | | Address Redacted | | | | | | | |
| LYBARGER, LOREN KYLE | | Address Redacted | | | | | | | |
| LYCANS, RYAN CHRISTOPHE | | Address Redacted | | | | | | | |
| LYCOMING COUNTY PLANNING COMM | | 48 WEST THIRD STREET | LYCOMING COUNTY COURT HS | | | WILLIAMSPORT | PA | 17701 | |
| LYCOMING COUNTY PLANNING COMM | | LYCOMING COUNTY COURT HS | | | | WILLIAMSPORT | PA | 17701 | |
| LYCOMING COUNTY WATER & SEWER | | 216 OLD CEMENT RD | | | | MONTOURSVILLE | PA | 17754 | |
| LYCOMING COUNTY WATER & SEWER AUTH LCWSA | | 216 OLD CEMENT RD | | | | MONTOURSVILLE | PA | 17754 | |
| LYCOMING MALL | | 200 S BROAD ST FL 3 | | | | PHILADELPHIA | PA | 19102 | |
| LYCOMING MALL | | 300 LYCOMING MALL CIR STE 3021 | LYCOMING MALL | | | PENNSDALE | PA | 17756 | |
| LYCOMING MALL | | PASQUEDILLA PLAZA | | | | JOHNSTOWN | PA | 15907 | |
| LYCOMING MALL | | PO BOX 7680 | F6954 | | | PHILADELPHIA | PA | 19101-7680 | |
| LYCOS INC | | PO BOX 6255 | | | | BOSTON | MA | 02212-6255 | |
| LYCZEWSKI, JEREMY LEE | | Address Redacted | | | | | | | |
| LYDA | | PO BOX 680907 | | | | SAN ANTONIO | TX | 78258 | |
| LYDA HUNT CAROLINE TRUSTS | | PO BOX 840844 | | | | DALLAS | TX | 75284-0844 | |
| LYDA, LEVI WILSON | | Address Redacted | | | | | | | |
| LYDAY, EUGENE JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LYDE, DESHEA ALONIAN | | Address Redacted | | | | | | | |
| LYDE, JAMES E | | CMR 419 BOX 368 | | | | APO | AE | 09102-0368 | |
| LYDE, SEAN RAMON | | Address Redacted | | | | | | | |
| LYDIA, RODRIGUEZ | | 1025 TERRY RD | | | | PAMPA | TX | 79065-2713 | |
| LYDICK, BRAD | | 809 MICKEY LANE | | | | LEXINGTON | KY | 40509-4482 | |
| LYDLE, JUSTIN | | Address Redacted | | | | | | | |
| LYDON III, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| LYDON, BRENT WALTER | | Address Redacted | | | | | | | |
| LYDON, JIM | | 800 BROADWAY AVE | | | | MCKEES ROCKS | PA | 15136 | |
| LYDON, KATY LYNN | | Address Redacted | | | | | | | |
| LYDON, KEVIN | | Address Redacted | | | | | | | |
| LYDY, JORDAN M | | Address Redacted | | | | | | | |
| LYE, DAVID A | | Address Redacted | | | | | | | |
| LYEONOV, BORIS DIMITRI | | Address Redacted | | | | | | | |
| LYERLY, JOHN | | 8408 ATTERBURY DRIVE | | | | RICHMOND | VA | 23060 | |
| LYEW, CHRISTIN | | 20315 SW 1ST ST | | | | PEMBROKE PNES | FL | 33029-5025 | |
| LYFORD STOJIC, COLETTE MAX | | Address Redacted | | | | | | | |
| LYKAM, BRITTNY | | Address Redacted | | | | | | | |
| LYKES, MARQUETTA DENISE | | Address Redacted | | | | | | | |
| LYKIN, JENNIFER LISE | | Address Redacted | | | | | | | |
| LYKINS REFRIGERATION | | 2714 S CO RD | 650 W | | | CONNERSVILLE | IN | 47331 | |
| LYKINS REFRIGERATION | | 650 W | | | | CONNERSVILLE | IN | 47331 | |
| LYKINS, BRETT DANIEL | | Address Redacted | | | | | | | |
| LYKINS, JOSHUA LOUIS | | Address Redacted | | | | | | | |
| LYLE MARTHA L | | P O BOX 546 | | | | SPARR | FL | 32192-0546 | |
| LYLE, AARYNL | | Address Redacted | | | | | | | |
| LYLE, HICKS | | 372 JUPITER DR | | | | NIPOMO | CA | 93444-8943 | |
| LYLE, JAMIE | | Address Redacted | | | | | | | |
| LYLE, KEITH | | 137 CLARK DELL LANE | | | | JEFFERSONVILLE | IN | 47130 | |
| LYLE, PHILLIP | | Address Redacted | | | | | | | |
| LYLE, PIQUE | | PO BOX 1408 | | | | PORT WASHINGTON | NY | 11050 | |
| LYLE, SHAD NELSON | | Address Redacted | | | | | | | |
| LYLE, STUART | | Address Redacted | | | | | | | |
| LYLES HARPER, DESIREA JEAN | | Address Redacted | | | | | | | |
| LYLES II, DELORAN BURKETT | | Address Redacted | | | | | | | |
| LYLES JR , WEST | | Address Redacted | | | | | | | |
| LYLES SHARP, JESSICA LYNN | | Address Redacted | | | | | | | |
| LYLES, ANTHONY W | | Address Redacted | | | | | | | |
| LYLES, BRANDON D | | Address Redacted | | | | | | | |
| LYLES, CYNTHIA | | 5626 WOODBURN RD | | | | RICHMOND | VA | 23225 | |
| LYLES, CYNTHIA S | | Address Redacted | | | | | | | |
| LYLES, DIONNA LORESE | | Address Redacted | | | | | | | |
| LYLES, ERIN C | | Address Redacted | | | | | | | |
| LYLES, GREGORY TARRYL | | Address Redacted | | | | | | | |
| LYLES, IAN | | Address Redacted | | | | | | | |
| LYLES, JAMES ANDREW | | Address Redacted | | | | | | | |
| LYLES, JENNIE | | 2608 EAST MYRA COURT | | | | WEST COVINA | CA | 91792 | |
| LYLES, JENNIE D | | Address Redacted | | | | | | | |
| LYLES, JOCELYN MONIQUE | | Address Redacted | | | | | | | |
| LYLES, JOHN R | | Address Redacted | | | | | | | |
| LYLES, KEVIN BRADLEY | | Address Redacted | | | | | | | |
| LYLES, PHILLIP | | 47578 COMER SQUARE | | | | STERLING | VA | 20165 | |
| LYLES, XAVIER GIAN | | Address Redacted | | | | | | | |
| LYLESJR, STERLING MONCURE | | Address Redacted | | | | | | | |
| LYMAN, DAWN MARIE | | Address Redacted | | | | | | | |
| LYMAN, ERIC SPENCER | | Address Redacted | | | | | | | |
| LYMAN, JASON CHRISTOPHE | | Address Redacted | | | | | | | |
| LYMAN, JOHN D | | Address Redacted | | | | | | | |
| LYMAN, JUSTIN ALAN | | Address Redacted | | | | | | | |
| LYMAN, STEPHEN | | 170 DANE CT | | | | HAMPTON | VA | 23666-1938 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LYMON, RUBY A | | Address Redacted | | | | | | | |
| LYMON, VINCNET | | 13064 LARKHAVEN DRIVE | | | | MORENO VALLEY | CA | 92553-0000 | |
| LYMON, VINCNET ISSAC | | Address Redacted | | | | | | | |
| LYMOS, LARRY JARRELL | | Address Redacted | | | | | | | |
| Lyn K Moore | | 3234 N 49th St | | | | Milwaukee | WI | 53216 | |
| Lyn Makela | | 40 Frenchmans Creek Rd | | | | Half Moon Bay | CA | 94019 | |
| LYN SHUE, FELICIA | | Address Redacted | | | | | | | |
| LYN, ANDREW | | 3809 SEATON HALL DRIVE | | | | DECATUR | GA | 30034 | |
| LYN, ANDREW CHARLES | | Address Redacted | | | | | | | |
| LYN, TOUSSAINT RICARDO | | Address Redacted | | | | | | | |
| LYNCH & ASSOCIATES REAL ESTATE | | PO BOX 270111 | 10720 BRADFORD RD | | | LITTLETON | CO | 80127-0002 | |
| LYNCH APPRAISAL SERVICES INC | | 3211B CORPORATE COURT | | | | ELLICOT CITY | MA | 21042 | |
| LYNCH ASSOCIATES | | 30197 DEER MEADOW ROAD | | | | TEMECULA | CA | 92591 | |
| LYNCH JR, MICHEAL P | | Address Redacted | | | | | | | |
| LYNCH RICHARD | | 7064 CERRITOS AVE | | | | STANTON | CA | 90680 | |
| LYNCH RODRIGUEZ, ANTHONY | | Address Redacted | | | | | | | |
| LYNCH ROOFING CO INC, WA | | 1234 RIVER ROAD | | | | CHARLOTTESVILLE | VA | 22901 | |
| LYNCH SNOWPLOWING & SERVICES,L | | 5654 HARRISON AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| LYNCH, ADAM ANDREW | | Address Redacted | | | | | | | |
| LYNCH, AMANDA MARIE | | Address Redacted | | | | | | | |
| LYNCH, AMBER | | Address Redacted | | | | | | | |
| LYNCH, ANDREW JARED | | Address Redacted | | | | | | | |
| LYNCH, ANGELA | | 5505 CREEK RIDGE LANE | | | | RALEIGH | NC | 27607-0000 | |
| LYNCH, ANGELA MARIE | | Address Redacted | | | | | | | |
| LYNCH, ANNA | | 2350 LANTANA RD APT 303 | | | | LANTANA | FL | 33462-0926 | |
| LYNCH, ANTHONY RYAN | | Address Redacted | | | | | | | |
| LYNCH, ANTHONY RYAN | | Address Redacted | | | | | | | |
| LYNCH, BRANDON TODD | | Address Redacted | | | | | | | |
| LYNCH, BRENDAN MICHAEL | | Address Redacted | | | | | | | |
| LYNCH, BRENDEN JOSEPH | | Address Redacted | | | | | | | |
| LYNCH, BRENNAN MICHAEL | | Address Redacted | | | | | | | |
| LYNCH, BRIAN P | | 3014 ROBBINS AVE | | | | PHILADELPHIA | PA | 19149-3112 | |
| LYNCH, BRITTANY | | 5213 BARNES DR | | | | LOUISVILLE | KY | 40219-0000 | |
| LYNCH, BRITTANY DAWN | | Address Redacted | | | | | | | |
| LYNCH, BRYAN P | | 15017 W CAMERON DRIVE | | | | SURPRISE | AZ | 85379 | |
| LYNCH, BRYAN PATRICK | | Address Redacted | | | | | | | |
| LYNCH, CALEB ANDREW | | Address Redacted | | | | | | | |
| LYNCH, CHRISTOPHER BRYSON | | Address Redacted | | | | | | | |
| LYNCH, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| LYNCH, DAKOTA CHANCE | | Address Redacted | | | | | | | |
| LYNCH, DAVID ANTHONY | | Address Redacted | | | | | | | |
| LYNCH, DON | | 13672 YUKON ST NW | | | | ANDOVER | MN | 55304 | |
| LYNCH, EARL | | 168 22 127TH AVE NO 10D | | | | JAMAICA | NY | 11434-0000 | |
| LYNCH, ERIN M | | Address Redacted | | | | | | | |
| LYNCH, ERYN PARIS | | Address Redacted | | | | | | | |
| LYNCH, GARY DWAINE | | Address Redacted | | | | | | | |
| LYNCH, GRIFFIN JOHN | | Address Redacted | | | | | | | |
| LYNCH, JAMES | | 17 OREGON AVE | | | | JACKSON | NJ | 08527-0000 | |
| LYNCH, JAMES | | 3209 N PRESTON DR | | | | OKLAHOMA CITY | OK | 73122-1116 | |
| LYNCH, JAMES KEVIN | | Address Redacted | | | | | | | |
| LYNCH, JASON JAMES | | Address Redacted | | | | | | | |
| LYNCH, JESSICA DREW | | Address Redacted | | | | | | | |
| LYNCH, JOE PATRICK | | Address Redacted | | | | | | | |
| LYNCH, JONATHAN CRAIG | | Address Redacted | | | | | | | |
| LYNCH, JORDAN DEAN | | Address Redacted | | | | | | | |
| LYNCH, JOSEPH ANDREW | | Address Redacted | | | | | | | |
| LYNCH, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| LYNCH, JOSEPH PHILLIP | | Address Redacted | | | | | | | |
| LYNCH, JOSHUA J | | Address Redacted | | | | | | | |
| LYNCH, JULIE | | 31018 GROVE ST | | | | FRASER | MI | 48026-2726 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LYNCH, JUSTIN | | 11 BELLEVUE DRIVE | | | | COLLINSVILLE | IL | 62234-0000 | |
| LYNCH, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| LYNCH, KAY | | 10920 BAYMEADOWS RD STE 27 | | | | JACKSONVILLE | FL | 32256-4601 | |
| LYNCH, KELLY J | | Address Redacted | | | | | | | |
| LYNCH, KENNETH E | | 38198 SUMMERS ST | | | | LIVONIA | MI | 48154-4953 | |
| LYNCH, KEVIN EDWARD | | Address Redacted | | | | | | | |
| LYNCH, KEVIN HOWARD | | Address Redacted | | | | | | | |
| LYNCH, KEYUN MALTON | | Address Redacted | | | | | | | |
| LYNCH, KRISTIN ASHLEY | | Address Redacted | | | | | | | |
| LYNCH, KYLE | | 8412 GRAND TRENI DR | | | | LOUISVILLE | KY | 40225 | |
| LYNCH, KYLE DWIGHT | | Address Redacted | | | | | | | |
| LYNCH, LANELL | | 4056 WILLOW RIDGE RD | | | | DOUGLASVILLE | GA | 30135 | |
| LYNCH, LINDA | | 2042 CEDAR GROVE | | | | ROUND ROCK | TX | 78681 | |
| LYNCH, M KEVIN | | Address Redacted | | | | | | | |
| LYNCH, MARCIA J | | 2291 CHEROKEE VALLEY CIR | | | | LITHONIA | GA | 30058-5383 | |
| LYNCH, MARVIN | | 1805 ROSWELL RD APT 9B | | | | MARIETTA | GA | 30062-3915 | |
| LYNCH, MARVIN | | Address Redacted | | | | | | | |
| LYNCH, MARVIN R | | Address Redacted | | | | | | | |
| LYNCH, MATTHEW ALLAN | | Address Redacted | | | | | | | |
| LYNCH, MATTHEW DAVID | | Address Redacted | | | | | | | |
| LYNCH, MATTHEW KRAUSS | | Address Redacted | | | | | | | |
| LYNCH, MICHAEL | | 12 PIERRE DR | | | | COMMACK | NY | 11725 | |
| LYNCH, MICHAEL | | Address Redacted | | | | | | | |
| LYNCH, MICHAEL | | Address Redacted | | | | | | | |
| LYNCH, MICHAEL DAVID | | Address Redacted | | | | | | | |
| LYNCH, MICHAEL J | | 11908 WINTERPOCK RD | | | | CHESTERFIELD | VA | 23838 | |
| LYNCH, MICHAEL J | | Address Redacted | | | | | | | |
| LYNCH, MICHAEL LEE | | Address Redacted | | | | | | | |
| LYNCH, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| LYNCH, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| LYNCH, MILISSA PATRICIA | | Address Redacted | | | | | | | |
| LYNCH, NICHOLAS BRETT | | Address Redacted | | | | | | | |
| LYNCH, PENNY | | 1476 BLOCKTON CT | | | | CATONSVILLE | MD | 21228-0000 | |
| LYNCH, RACHEL M | | Address Redacted | | | | | | | |
| LYNCH, RANDALL | | 2133 LAND HBR | | | | NEWLAND | NC | 28657-7928 | |
| LYNCH, ROBERT D | | 545 TIPTON DR | | | | RIVERDALE | GA | 30274-3830 | |
| LYNCH, ROBIN | | Address Redacted | | | | | | | |
| LYNCH, RONALD MILTON | | Address Redacted | | | | | | | |
| LYNCH, RYAN | | 9435 BONITA LN APT 1516 | | | | CHARLOTTE | NC | 28262 | |
| LYNCH, RYAN | | Address Redacted | | | | | | | |
| LYNCH, RYAN | | Address Redacted | | | | | | | |
| LYNCH, RYAN CHARLES | | Address Redacted | | | | | | | |
| LYNCH, RYAN JOSEPH | | Address Redacted | | | | | | | |
| LYNCH, RYAN M | | Address Redacted | | | | | | | |
| LYNCH, SEAN ANDREW | | Address Redacted | | | | | | | |
| LYNCH, SEAN C | | Address Redacted | | | | | | | |
| LYNCH, SHAWN DAVID | | Address Redacted | | | | | | | |
| LYNCH, STEVEN | | 2324 NORTH HAVEN BLVD | | | | CUYAHOGA FALLS | OH | 44223 | |
| LYNCH, STEVEN D | | Address Redacted | | | | | | | |
| LYNCH, TASHANN | | Address Redacted | | | | | | | |
| LYNCH, TERESA | | Address Redacted | | | | | | | |
| LYNCH, TERRANCE | | Address Redacted | | | | | | | |
| LYNCH, THOMAS | | 270 MARY LOU AVE | | | | YONKERS | NY | 10703 | |
| LYNCH, THOMAS JAMES | | Address Redacted | | | | | | | |
| LYNCH, TIFFANY CHANTELL | | Address Redacted | | | | | | | |
| LYNCH, TIMOTHY J | | Address Redacted | | | | | | | |
| LYNCH, WHITNEY DEMETRIUS | | Address Redacted | | | | | | | |
| LYNCHBURG CABLEVISION | | 2820 LINKHORNE DR | | | | LYNCHBURG | VA | 24503 | |
| LYNCHBURG CABLEVISION | | FOREST HILL SHOPPING CENTER | 2820 LINKHORNE DR | | | LYNCHBURG | VA | 24503 | |
| LYNCHBURG CIRCUIT COURT | | PO BOX 4 | | | | LYNCHBURG | VA | 24505 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LYNCHBURG CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 900 CHURCH ST CITY HALL | P O BOX 858 | | LYNCHBURG | VA | | |
| LYNCHBURG CLERK OF COURT | | 24TH CIRCUIT CT | PO BOX 4 | | | LYNCHBURG | VA | 24505-0004 | |
| LYNCHBURG CLERK OF COURT | | PO BOX 4 | | | | LYNCHBURG | VA | 245050004 | |
| LYNCHBURG COLLEGE | | 1501 LAKESIDE DR | | | | LYNCHBURG | VA | 24501-3199 | |
| LYNCHBURG COMMISSIONER OF REV | | CITY HALL | | | | LYNCHBURG | VA | 24504 | |
| LYNCHBURG COMMISSIONER OF REV | | PO BOX 858 | CITY HALL | | | LYNCHBURG | VA | 24505-0858 | |
| LYNCHBURG EMERGENCY PHYSICIANS | | 2025 TATE SPRINGS RD | | | | LYNCHBURG | VA | 24501 | |
| LYNCHBURG FIRE EQUIPMENT CO | | 104 CHAPEL LN | | | | LYNCHBURG | VA | 24501 | |
| LYNCHBURG FIRE EQUIPMENT CO | | PO BOX 11494 | | | | LYNCHBURG | VA | 24506 | |
| LYNCHBURG GENERAL DISTRICT CT | | 905 COURT ST | | | | LYNCHBURG | VA | 24504 | |
| LYNCHBURG VIRGINIA, CITY OF | | LYNCHBURG VIRGINIA CITY OF | CITY COLLECTOR | PO BOX 603 | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | 3621 CANDLERS RD | | | | LYNCHBURG | VA | 24502 | |
| LYNCHBURG, CITY OF | | LYNCHBURG CITY OF | PO BOX 8000 | | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | PO BOX 27952 | WATER & SEWAGE | | | RICHMOND | VA | 23285 | |
| LYNCHBURG, CITY OF | | PO BOX 27965 | | | | RICHMOND | VA | 232850084 | |
| LYNCHBURG, CITY OF | | PO BOX 603 | CITY COLLECTOR | | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | PO BOX 603 | DELINQUENT COLLECTIONS | | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | PO BOX 603 | | | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | PO BOX 6860 | | | | LYNCHBURG | VA | 24505-6860 | |
| LYNCHBURG, CITY OF | | PO BOX 8000 | | | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | PO BOX 945790 | | | | ATLANTA | GA | 30394-5790 | |
| LYNCHBURG, CITY OF | | WATTER & SEWAGE | | | | RICHMOND | VA | 23285 | |
| LYNCHS FIRE PROTECTION INC | | PO BOX 32432 | | | | ST LOUIS | MO | 63132-0832 | |
| LYNCOOK, JANELLE MELYNDA | | Address Redacted | | | | | | | |
| LYND, JOHN A | | 110 RESERVOIR RD | | | | BARKHAMSTED | CT | 6063 | |
| LYND, JOHN A | | 110 RESERVOIR RD | | | | BARKHAMSTED | CT | 06063-4133 | |
| Lynda Hall Tax Collector | | Madison County Courthouse | 100 Northside Sq | | | Huntsville | AL | 35801 | |
| LYNDEN, ANGEL | | 775 BLAKE AVE | | | | BROOKLYN | NY | 11207-0000 | |
| Lyndsay A Markley Esq | Harman & Fedick Ltd | 222 N LaSalle Ste 430 | | | | Chicago | IL | 60601 | |
| LYNE, MICHAEL | | 2802 GUYANA DRIVE | | | | RICHMOND | VA | 23233 | |
| LYNEM, TIMOTHY JORDAN | | Address Redacted | | | | | | | |
| LYNG, JC | | 4821 NASA PKWY APT 5SW | | | | SEABROOK | TX | 77586-6538 | |
| LYNGARKOS, TREVOR WILLIAM | | Address Redacted | | | | | | | |
| LYNGE, GARTH GABRIEL | | Address Redacted | | | | | | | |
| LYNN & SON, BOB | | 739 NEWPORT RD | | | | UTICA | NY | 13502 | |
| LYNN D CAIRNS | CAIRNS LYNN D | 49 STEVENS LN | | | | TABERNACLE | NJ | 08088-9205 | |
| LYNN JOHNATAKIS | | | | | | | | | |
| LYNN KITTINGER & NOBLE INC | | 159 E MARKET ST | | | | WARREN | OH | 44481 | |
| LYNN LADDER & SCAFFOLDING CO | | PO BOX 3568 | | | | CAPITOL HEIGHTS | MD | 20791 | |
| LYNN LANE, RICHARD | | Address Redacted | | | | | | | |
| Lynn Marie Sabourin Frenette | | 508 Oak St | | | | East Bridgewater | MA | 02333 | |
| Lynn Spindler | | 815 2nd St | | | | Pepin | WI | 54759 | |
| LYNN STUDIOS INC, SUSAN | | 13648 S KENTON | | | | CRESTWOOD | IL | 60445 | |
| LYNN STUDIOS INC, SUSAN | | 4932 WILSHIRE BLVD | | | | CNTRY CLUB HILLS | IL | 60477 | |
| LYNN, ADAM JAMES | | Address Redacted | | | | | | | |
| LYNN, ALEXIS | | 1059 SOAPSTONE LN | | | | RIVERDALE | GA | 30296-0000 | |
| LYNN, ALEXIS ANN | | Address Redacted | | | | | | | |
| LYNN, ANDRE GLENN | | Address Redacted | | | | | | | |
| LYNN, ANDREW JUSTIN | | Address Redacted | | | | | | | |
| LYNN, BRADLEY | | PO BOX 814 | | | | SAPULPA | OK | 74067-0000 | |
| LYNN, BRITTANY | | Address Redacted | | | | | | | |
| LYNN, BRYAN ANTHONY | | Address Redacted | | | | | | | |
| LYNN, CHRISTOP T | | 23626 PONDVIEW PL | | | | GOLDEN | CO | 80401-7040 | |
| LYNN, CHRISTOPHER | | 1903 REDMARK LN | | | | WINTER GARDEN | FL | 347878839 | |
| LYNN, CHRISTOPHER D | | Address Redacted | | | | | | | |
| LYNN, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| LYNN, CRAIG | | 24 SOUTHWOODS AVE | | | | FREMONT | MI | 49412-1750 | |
| LYNN, DANIEL THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LYNN, DARRELL | | 6806 PUMA TRL | | | | AUSTIN | TX | 78731 | |
| LYNN, DAVID | | 414 DARTMOUTH DR | | | | O FALLON | IL | 62269 | |
| LYNN, DENNIS L | | Address Redacted | | | | | | | |
| LYNN, GEORGE | | 21434 DEQUINDRE RD | | | | WARREN | MI | 48091 | |
| LYNN, JAMES EMMANUEL | | Address Redacted | | | | | | | |
| LYNN, JENNIFER SARA | | Address Redacted | | | | | | | |
| LYNN, JESSICA MARIE | | Address Redacted | | | | | | | |
| LYNN, JUSTIN | | 5198 CHAPPERAL RD NO 22 | | | | KILLEEN | TX | 76542-0000 | |
| LYNN, JUSTIN LEVON | | Address Redacted | | | | | | | |
| LYNN, KEVIN L | | 211 UNION ST | | | | PORTSMOUTH | NH | 03801-4349 | |
| LYNN, KYLE C | | Address Redacted | | | | | | | |
| LYNN, LAMAR RASHAD | | Address Redacted | | | | | | | |
| LYNN, LISA N | | 1138 FILLMORE ST | | | | PHILA | PA | 19124-2927 | |
| LYNN, LUTHER | | HCO 1 BOX 596 C | | | | REIDSVILLE | GA | 30453-0000 | |
| LYNN, MATTHEW HERMAN | | Address Redacted | | | | | | | |
| LYNN, MAURA ELIZABETH | | Address Redacted | | | | | | | |
| LYNN, NOAH JAMES | | Address Redacted | | | | | | | |
| LYNN, PAMELA | | 12601 SW 8TH AVE | | | | OCALA | FL | 34473-8303 | |
| LYNN, PEARLSTEIN | | 101 ST JOHNS AVE | | | | AUSTIN | TX | 78753-0000 | |
| LYNN, RICHARD MARK | | Address Redacted | | | | | | | |
| LYNN, ROBERT KEITH | | Address Redacted | | | | | | | |
| LYNN, SUSAN G | | Address Redacted | | | | | | | |
| LYNN, TERENCE JOSEPH | | Address Redacted | | | | | | | |
| LYNN, TIM | | 2102 RED FOX RD | | | | TRYON | NC | 28782 | |
| LYNN, TOMMY | | Address Redacted | | | | | | | |
| LYNN, TRACY DENISE | | Address Redacted | | | | | | | |
| LYNN, VIRGIL S | | Address Redacted | | | | | | | |
| LYNN, ZACHARY P | | Address Redacted | | | | | | | |
| LYNNE SILVERMAN | SILVERMAN LYNNE | 8603 KELLER AVE | | | | STEVENSON | MD | 21153-2022 | |
| Lynnette R Warman | Cameron W Kinvig | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 214-468-3393 | |
| LYNNETTE, GOODSON | | 226 CIRCLE DR | | | | MOSCOW | ID | 83843-2137 | |
| LYNNS TV SERVICE | | 20 S MAIN STREET | | | | PAYETTE | ID | 83661 | |
| LYNNWOOD, CITY OF | | 19100 44TH AVE W | | | | LYNNWOOD | WA | 98046-5008 | |
| LYNNWOOD, CITY OF | | LYNNWOOD CITY OF | 19100 44TH AVE WEST | PO BOX 5008 | | LYNNWOOD | WA | 98046-5008 | |
| LYNNWOOD, CITY OF | | PO BOX 5008 | 19100 44TH AVENUE W | | | LYNNWOOD | WA | 98046-5008 | |
| LYNQX COMMUNICATIONS INC | | PO BOX 3048 | | | | TALLAHASSEE | FL | 32315-3048 | |
| LYNSKEY, JASON P | | 1133 JERNIGAN AVE APT A | | | | NORFOLK | VA | 23513-4626 | |
| LYNSKEY, ROBERT M | | Address Redacted | | | | | | | |
| LYNWOOD M AGEE & | AGEE LYNWOOD M | KIMBERLY AGEE JT TEN | 294 W RIVER RD | | | AYLETT | VA | 23009-2124 | |
| LYNWOOD REAL ESTATE APPRAISALS | | 202 W MAIN ST | | | | BLOOMSBURG | PA | 17815 | |
| LYNWOOD REAL ESTATE APPRAISALS | | 202 W MAIN ST | | | | BLOOMSBURG | PA | 178151607 | |
| LYNX RESEARCH CONSULTING | | 3000 SELKIRK DR | | | | BOISE | ID | 83702 | |
| LYON & ASSOCIATES | | 2580 FAIR OAKS BLVD | SUITE 20 | | | SACREMENTO | CA | 95825 | |
| LYON & ASSOCIATES | | SUITE 20 | | | | SACREMENTO | CA | 95825 | |
| LYON & CO INC, GAYLORD C | | 2475 COMMERCIAL PARK DR | | | | MOBILE | AL | 36606 | |
| LYON AVIATION ENG EQUIP CO LTD | | RM 1002 SINGGA COMM CENTER | 148 152 CONNAUGHT RD W | | | HONG KONG | | | HKG |
| LYON BROWN, LIZABETH KAREN | | Address Redacted | | | | | | | |
| LYON COUNTY CLERK TREASURER | | 3RD JUDICIAL DISTRICT COURT | | | | YERINGTON | NV | 89447 | |
| LYON COUNTY CLERK TREASURER | | PO BOX 490 | DAYTON TWSHP JUSTICE COURT | | | DAYTON | NV | 89403 | |
| LYON COUNTY DISTRICT ATTORNEY | | 31 SOUTH MAIN STREET | | | | YERINGTON | NV | 89447 | |
| LYON JR , GARRY JARVAE | | Address Redacted | | | | | | | |
| LYON METAL PRODUCTS INC | | PO BOX 96850 | | | | CHICAGO | IL | 60693-6850 | |
| LYON WORKSPACE PRODUCTS LLC | | PO BOX 87618 DEPT 1001 | | | | CHICAGO | IL | 60680-0618 | |
| LYON, AARON G | | Address Redacted | | | | | | | |
| LYON, ALICIA | | Address Redacted | | | | | | | |
| LYON, AMBER CARLY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LYON, ANDREW ROBERT | | Address Redacted | | | | | | | |
| LYON, BRIAN JOSHUA | | Address Redacted | | | | | | | |
| LYON, CAROL | | 218 W PEMBROKE AVE | | | | DALLAS | TX | 75208-6727 | |
| LYON, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| LYON, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| LYON, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| LYON, CLINTON ANDREW | | Address Redacted | | | | | | | |
| LYON, DERELL JALIL | | Address Redacted | | | | | | | |
| Lyon, Fred & Naomi | Lyon, Fred & Naomi | | 9650 Waterstone Pl Apt 211B | | | Minnetonka | MN | 55305 | |
| Lyon, Fred & Naomi | | 63580 E Squash Blossom Ln | | | | Tucson | AZ | 85739 | |
| Lyon, Fred & Naomi | | 9650 Waterstone Pl Apt 211B | | | | Minnetonka | MN | 55305 | |
| LYON, ISAIAH DONALD | | Address Redacted | | | | | | | |
| LYON, JAMES STEPHEN | | Address Redacted | | | | | | | |
| LYON, JOSH SCOTT | | Address Redacted | | | | | | | |
| LYON, JOSHUA B | | Address Redacted | | | | | | | |
| LYON, LOUISE | | Address Redacted | | | | | | | |
| LYON, LYNDSEY MARIE | | Address Redacted | | | | | | | |
| LYON, MARGARET AMY | | Address Redacted | | | | | | | |
| LYON, MICHAEL | | Address Redacted | | | | | | | |
| LYON, ROBERT B | | Address Redacted | | | | | | | |
| LYON, STEVEN | | Address Redacted | | | | | | | |
| LYON, SUSAN E | | 4307 CHETWIN TER | | | | EASTON | PA | 18045-4941 | |
| LYON, WAYMAN | | 200 WOODBIRD CT | | | | CHESAPEAKE | VA | 23323 | |
| LYONS & ASSOCIATES | | 3202 E FARMINGTON | | | | SUGAR LAND | TX | 77479 | |
| LYONS & ASSOCIATES | | 3350 A HIGHWAY 6 | SOUTH 140 | | | SUGAR LAND | TX | 77478 | |
| LYONS BAKER, REESA CAITLIN | | Address Redacted | | | | | | | |
| LYONS DOUGHTY & VELDHUIS | | PO BOX 1269 | | | | MOUNT LAUREL | NJ | 08054 | |
| LYONS GOLF COURSE | | NAVAL COMMUNICATION STATION | | | | STOCKTOWN | CA | 95203-4920 | |
| LYONS JR, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| LYONS, ALLISON LEIGH | | Address Redacted | | | | | | | |
| LYONS, ANDREW C | | Address Redacted | | | | | | | |
| LYONS, ANTHONY R | | PO BOX 5364 | | | | BREMERTON | WA | 98312 | |
| LYONS, ANTHONY RAY | | Address Redacted | | | | | | | |
| LYONS, BRIAN | | 9911 LOCUST | 2002 | | | KANSAS CITY | MO | 64131-0000 | |
| LYONS, BRIAN ANTHONY | | Address Redacted | | | | | | | |
| LYONS, CAITLIN | | Address Redacted | | | | | | | |
| LYONS, CALVIN KEITH A | | Address Redacted | | | | | | | |
| LYONS, CAROL A | | 706 WASHINGTON AVE APT 2 | | | | ETOWAH | TN | 37331-1376 | |
| LYONS, CASEY MICHEAL | | Address Redacted | | | | | | | |
| LYONS, CASSANDRA LEA | | Address Redacted | | | | | | | |
| LYONS, CHARLES J | | Address Redacted | | | | | | | |
| LYONS, CHRISTINA M | | Address Redacted | | | | | | | |
| LYONS, CULVER HALL | | Address Redacted | | | | | | | |
| LYONS, DANIEL ARDESHIR | | Address Redacted | | | | | | | |
| LYONS, DANIEL FRANCIS | | Address Redacted | | | | | | | |
| LYONS, DAVID DALE | | Address Redacted | | | | | | | |
| LYONS, DEREK KYLE | | Address Redacted | | | | | | | |
| LYONS, ELIZABETH CHRISTINE | | Address Redacted | | | | | | | |
| LYONS, GARY C | | Address Redacted | | | | | | | |
| LYONS, JACQUELI | | 129 W WATER ST | | | | MUNCY | PA | 17756-1011 | |
| LYONS, JAMIL | | 949 WAVERLY ST | | | | FRAMINGHAM | MA | 01702-0000 | |
| LYONS, JAMIL LERENZO | | Address Redacted | | | | | | | |
| LYONS, JAMILLE | | 949 WAVERLY ST | | | | FRAMINGHAM | MA | 01702-0000 | |
| LYONS, JOE | | 5100 RAINES RINGS | | | | DUBLIN | OH | 43017 | |
| LYONS, JONATHAN CHARLES | | Address Redacted | | | | | | | |
| LYONS, KEITH | | Address Redacted | | | | | | | |
| LYONS, KENNETH | | 325 WILDWOOD LN | | | | NAPLES | FL | 34105 | |
| LYONS, KENTREAL | | Address Redacted | | | | | | | |
| LYONS, KEVIN | | 16241 SW 23RD ST | | | | MIRAMAR | FL | 33027-4401 | |
| LYONS, KHALIEAH DORTHEMA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LYONS, LANDETTE | | 5204 CREELY AVE | | | | RICHMOND | CA | 94804 | |
| LYONS, LEAH ASHLEEN | | Address Redacted | | | | | | | |
| LYONS, MATTHEW PAUL | | Address Redacted | | | | | | | |
| LYONS, MATTHEW R | | Address Redacted | | | | | | | |
| LYONS, MAXWELL JAMES | | Address Redacted | | | | | | | |
| LYONS, MELINDA KAY | | Address Redacted | | | | | | | |
| LYONS, MICHAEL | | Address Redacted | | | | | | | |
| LYONS, MICHAEL | | Address Redacted | | | | | | | |
| LYONS, MICHAEL SANTEL | | Address Redacted | | | | | | | |
| LYONS, PATRICK JOHN | | Address Redacted | | | | | | | |
| LYONS, REESE | | 100 BELLE FONTAINE DR APT 219 | | | | LAFAYETTE | LA | 70506-7347 | |
| LYONS, REESE HUNTER | | Address Redacted | | | | | | | |
| LYONS, ROBERT P SR | | 7316 MEADOWBROOK DR | | | | SARASOTA | FL | 34243-1753 | |
| LYONS, RODNEY EARL | | Address Redacted | | | | | | | |
| LYONS, SEAN ROBERT | | Address Redacted | | | | | | | |
| LYONS, STEPHANIE | | Address Redacted | | | | | | | |
| LYONS, STEPHEN M | | 1941 FLINT LOCK CT | | | | POWHATAN | VA | 23139 | |
| LYONS, STEVEN | | Address Redacted | | | | | | | |
| LYONS, STEVEN | | Address Redacted | | | | | | | |
| LYONS, STEVEN BLAKE | | Address Redacted | | | | | | | |
| LYONS, SUZANNE | | 6005 LANAI LN | | | | TEGA CAY | SC | 29708-9320 | |
| LYONS, TREVOR MATTHEW | | Address Redacted | | | | | | | |
| LYONS, TYRIEK D | | Address Redacted | | | | | | | |
| LYONS, TYRONE ANTHONY | | Address Redacted | | | | | | | |
| LYONS, WHITNEY RENEE | | Address Redacted | | | | | | | |
| LYREK, MICHAEL J | | Address Redacted | | | | | | | |
| LYS EXPRESS, THE | | 3035 W CARY ST | | | | RICHMOND | VA | 23221 | |
| LYSAK, RICHARD | | 404 MAIN ST | | | | ARCHBALD | PA | 18403-1808 | |
| LYSOGORSKI, DIANE K | | 490 NW 20TH ST APT 304A | | | | BOCA RATON | FL | 33431-7934 | |
| LYSON, MATTHEW JOHN | | Address Redacted | | | | | | | |
| LYSTRUP, BRADLEY JAMES | | Address Redacted | | | | | | | |
| LYSTRUP, BRANDON | | 13935 LOOKOUT PEAK DR | | | | HERRIMAN | UT | 84096 | |
| LYSTRUP, BRANDON S | | Address Redacted | | | | | | | |
| LYTCH, LA QUISA V | | Address Redacted | | | | | | | |
| LYTE, REGINALD EDWARD | | Address Redacted | | | | | | | |
| LYTES II, FLOYD ERNEST | | Address Redacted | | | | | | | |
| LYTHGOE, BENJAMIN WADE | | Address Redacted | | | | | | | |
| LYTLE, ADAM | | 146 CAPRICORN DR APT 2 | | | | HILLSBOROUGH | NJ | 08844 | |
| LYTLE, ADAM W | | Address Redacted | | | | | | | |
| LYTLE, CHAD E | | Address Redacted | | | | | | | |
| LYTLE, CHASE JAMES | | Address Redacted | | | | | | | |
| LYTLE, FRANKLIN LEON | | Address Redacted | | | | | | | |
| LYTLE, JULIUS K | | Address Redacted | | | | | | | |
| LYTLE, STEPHANIE | | Address Redacted | | | | | | | |
| LYTLE, TERENCE WADE | | Address Redacted | | | | | | | |
| LYTTLE CO INC, STAMIE E | | PO BOX 24205 | | | | RICHMOND | VA | 23224 | |
| LYTTLE CO INC, STAMIE E | | PO BOX 24272 | 2210 BELT BLVD | | | RICHMOND | VA | 23224 | |
| LYTTLE, ALEXANDRIA R | | Address Redacted | | | | | | | |
| LYTTLE, WILLIAM D | | 2575 THOUSAND OAKS BLVD | | | | MEMPHIS | TN | 38118-2410 | |
| LYTTON, LEVI GORDON | | Address Redacted | | | | | | | |
| LYTVYNCHUK, KOSTYANTYN | | 2706 MAPLE LN | | | | PEARLAND | TX | 77584-0000 | |
| LYTVYNCHUK, KOSTYANTYN | | Address Redacted | | | | | | | |
| LYTWYN, DAVID | | 90 NATIONAL DR | | | | GLASTONBURY | CT | 06033 | |
| LYVER, CORY LEE | | Address Redacted | | | | | | | |
| LYVERS, JACOB TODD | | Address Redacted | | | | | | | |
| LYWISKI, MITCHELL JOSEPH | | Address Redacted | | | | | | | |
| LYZCEN, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| M & D LANDSCAPING INC | | 4132 BOUGAINVILLA DRIVE | | | | WEST PALM BEACH | FL | 33406 | |
| M & H ASSOC | M H ASSOC | ACCT NO 5 | PO BOX 3938 | | | SEAL BEACH | CA | 90740-7938 | |
| M & K LAUNDRY | | 4101 W MAIN ST | PO BOX 736 | | | ST BONIFACIUS | MN | 55375 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| M & K LAUNDRY | | PO BOX 736 | | | | ST BONIFACIUS | MN | 55375 | |
| M & M Berman Enterprises | c o Michael P Falzone and Sheila deLa Cruz | The Edgeworth Building | 2100 E Cary St | PO Box 500 | | Richmond | VA | 23218-0500 | |
| M & M Berman Enterprises | c o Sheila deLa Cruz & Michael P Falzone | Hirschler Fleischer PC | PO Box 500 | | | Richmond | VA | 23218-0500 | |
| M & M BERMAN ENTERPRISES | MARTIN BERMAN | 703 NORTH MAPLE DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| M & M BERMAN ENTERPRISES | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | | Encino | CA | 90210 | |
| M & M Enterprises | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | | Encino | CA | 90210 | |
| M & R DIGITAL INNOVATIONS INC | | 2502 UNIT C SPRING RIDGE DR | | | | SPRING GROVE | IL | 60081 | |
| M , BOCARD | | 2 112 APPLIANCE PARK | | | | LOUISVILLE | KY | 40205-0000 | |
| M , ROY | | 297 1/2 WILSON AVE | | | | COLUMBUS | OH | 43205 | |
| M A D EXTERMINATORS INC | | 78 S TROOPER ROAD | | | | NORRISTOWN | PA | 19403 | |
| M A INVESTIGATIVE SERVICES | | 110 WEST C ST STE 2018 | | | | SAN DIEGO | CA | 92101 | |
| M A S | | 4590 LAKE HOLDEN HILLS DR | | | | ORLANDO | FL | 32839 | |
| M A S | | A MOBILE AUTOSOUND & SECURITY | 4590 LAKE HOLDEN HILLS DR | | | ORLANDO | FL | 32839 | |
| M BERARD & M PARKHURST MD | | 7305 BALTO AVE S107 | | | | COLLEGE PARK | MD | 20740 | |
| M BLOCK & SONS INC | MARGE MUNSON | 5020 W 73RD STREET | | | | BEDFORD PARK | IL | 60638 | |
| M C P LOCK & SAFE | | 1621 FRAZER AVENUE | | | | CANTON | OH | 44703 | |
| M C S MECHANICAL | | 2432 EDINBURGH | | | | MESQUITE | TX | 75150 | |
| M DATA INC | | 1702 E HIGHLAND AVE STE 409 | | | | PHOENIX | AZ | 85016 | |
| M DESIGN | ANNE CASEY | 455 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| M DESIGN | | 455 VALLEY DR | | | | BRISBANE | CA | 94005 | |
| M DIMENSION TECHNOLOGY LLC | | 2850 OAK POINT LN | | | | RICHMOND | VA | 23233 | |
| M E CIVIL ENGINEERING INC | | 635 BROOKSEDGE BLVD | | | | WESTERVILLE | OH | 43081 | |
| M E T E R COMPANY, THE | | 12673 CAMPO ROAD | | | | SPRING VALLEY | CA | 91978 | |
| M ENTERPRISES INC | | 1715 RHOADMILLER ST | CUSTOM FIXTURE CO | | | RICHMOND | VA | 23230 | |
| M GLEASON & SONS OF BINGHAMTON | | 330 WATER ST | | | | BINGHAMTON | NY | 13901 | |
| M I A  BROOKHAVEN, LLC | JACK BLEVINS | C/O JACK BLEVINS | 3208 BRIGHTON PLACE DR | | | LEXINGTON | KY | 40509 | |
| M I A Brookhaven LLC | Allison Fridy Arbuckle Esq | Wise DelCutto PLLC | 200 North Upper St | | | Lexington | KY | 40507 | |
| M K J EXCAVATING | | 733 E CAYUGA ST A | | | | BELLAIRE | MI | 49615-9769 | |
| M M CLEANING SERVICE CO | | PO OBX 1565 | | | | BLOOMINGTON | IL | 61702 | |
| M MAINTENANCE SERVICES CO | | PO BOX 2442 | | | | VISTA | CA | 92085-2442 | |
| M MAINTENANCE SERVICES CO | | PO BOX 2442 | | | | VISTA | CA | 92805-2442 | |
| M ROB LLC | | 570 HUNTER LN | | | | LAKE FOREST | IL | 60045 | |
| M ROB LLC | | 570 HUNTER LN | | | | LAKE FORREST | IL | 60045 | |
| M S CASH DRAWER CORP | | 2085 E FOOTHILL BLVD | | | | PASADENA | CA | 91107 | |
| M SQUARED | | 522 S UNIVERSITY AVE | | | | PROVO | UT | 84601 | |
| M TRON COMPONENTS INC | | 1891 LAKELAND AVE | | | | RONKONKOMA | NY | 11779 | |
| M V S HOTEL PROPERTIES | | PO BOX 5447 | | | | OXNARD | CA | 93031 | |
| M W MORSS ROOFING INC | | 15423 OAKWOOD DR | | | | ROMULUS | MI | 48174 | |
| M W Schofield | Clark County Assesor | PO Box 551401 | | | | Las Vegas | NV | 89155-1401 | |
| M&B ELECTRONICS | | PO BOX 296 | | | | HAMBURG | MI | 48139 | |
| M&H PALLET INC | | PO BOX 507 | | | | PILOT KNOB | MO | 63663 | |
| M&H REALTY PARTNERS II LP | | PO BOX 45714 | | | | SAN FRANCISCO | CA | 94145-0714 | |
| M&H REALTY PARTNERS IV LP | | 353 SACRAMENTO ST 21ST FL | | | | SAN FRANCISCO | CA | 94111 | |
| M&H REALTY PARTNERS IV LP | | 353 SACRAMENTO ST STE 2100 | ATTN FACILITY 109 41 | | | SAN FRANCISCO | CA | 94111 | |
| M&I MADISON BANK | | 900 WINDSOR ST | | | | SUN PRAIRIE | WI | 53590 | |
| M&I MADISON BANK | | STAFFORD ROSENBAUM RIESE | 900 WINDSOR ST | | | SUN PRAIRIE | WI | 53590 | |
| M&J APPLIANCE SERVICE | | PO BOX 3557 | | | | BOONE | NC | 28607 | |
| M&J ELECTRONICS | | 406 COUNTRY COVE | | | | SCOTT DEPOT | WV | 25560 | |
| M&J WILKOW BROKERAGE SERVICE | | 180 N MICHIGAN AVE STE 200 | | | | CHICAGO | IL | 60601 | |
| M&K ENTERPRISES | | 5140 N BALLARD RD | | | | APPLETON | WI | 54913 | |
| M&K WHOLESALE INC | | PO BOX 880 | | | | OLATHE | KS | 66051 | |
| M&M & CO | | 8647 ENCINO AVE | | | | NORTHRIDGE | CA | 91325 | |
| M&M BATTERY COMPANY | | PO BOX 157 | | | | WEST CARROLLTON | OH | 45449 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| M&M BERMAN ENTERPRISES | | 703 N MAPLE DR | | | | BEVERLY HILLS | CA | 90210 | |
| M&M ENTERPRISES | | 274 PROSPECT ST | | | | THOMASTON | CT | 06787 | |
| M&M HARTZELL INC | | P O BOX 898 | | | | CENTRALIA | WA | 98531 | |
| M&M HARTZELL INC | | PO BOX 898 | GODFATHERS PIZZA | | | CENTRALIA | WA | 98531 | |
| M&M JOINT VENTURE LLP | | 14145 BRANDYWINE RD | | | | BRANDYWINE | MD | 20613 | |
| M&M LAWN SERVICE | | PO BOX 3406 | | | | FREDERICK | MD | 21705 | |
| M&M LAWN SERVICE | | PO BOX 3406 | | | | FREDERICK | MD | 21705-3406 | |
| M&M MAINTENANCE & JANITORIAL | | 6501 L OLD PINEVILLE RD | | | | CHARLOTTE | NC | 28217 | |
| M&M MAINTENANCE & JANITORIAL | | PO BOX 241778 | | | | CHARLOTTE | NC | 28224-1778 | |
| M&M MOBILE WASH | | PO BOX 985 | | | | CORONA | CA | 91718-0985 | |
| M&M PRINTING INC | | 725 N 7TH ST | | | | MINNEAPOLIS | MN | 55411-4311 | |
| M&M PRINTING MAILING COMPANY | | PO BOX 36633 | | | | CHARLOTTE | NC | 28236 | |
| M&M SALES COMPANY | | 2002 WOODLAND AVE | | | | DES MOINES | IA | 50312 | |
| M&M SATELLITES | | HWY 259 | | | | ORE CITY | TX | 75683 | |
| M&M SATELLITES | | PO BOX 838 | HWY 259 | | | ORE CITY | TX | 75683 | |
| M&M SPORTS SALES | | 817 W PIONEER PKY STE 114 | | | | GRAND PRAIRIE | TX | 75051 | |
| M&M WELDING & FABRICATION | | 357 BUD KANOY ROAD | | | | THOMASVILLE | NC | 27360 | |
| M&MS TELEVISION | | 411 7TH AVENUE | | | | BROOKLYN | NY | 11215 | |
| M&N INTERNATIONAL | | PO BOX 64784 | | | | ST PAUL | MN | 55164-0784 | |
| M&N INTERNATIONAL INC | | 13860 W LAUREL DRIVE | | | | LAKE FOREST | IL | 60045 | |
| M&N LAWN MAINTENANCE INC | | PO BOX 561 | | | | WATKINSVILLE | GA | 30677 | |
| M&S ELECTRONICS | | PO BOX 200 | | | | BEVERLY | WV | 26253 | |
| M&S PERSONAL MANAGEMENT | | 13904 FIJI WAY STE 242 | | | | MARINA DEL REY | CA | 90292 | |
| M&S SECURITY SERVICES INC | | 2900 L ST | | | | BAKERSFIELD | CA | 93301 | |
| M&S SECURITY SERVICES INC | | 4600 DISTRICT BOULEVARD | | | | BAKERSFIELD | CA | 93313 | |
| M&T INTERNATIONAL LTD | | PO BOX 1036 | THE CIT GROUP COMMERCIAL SVCS | | | CHARLOTTE | NC | 28201-1036 | |
| M&T TECHNICAL SVCS INC | | 10448 RIDGEFIELD PKY | | | | RICHMOND | VA | 23233 | |
| M&T TECHNICAL SVCS INC | | TA VIDEOTRONICS | 10448 RIDGEFIELD PKY | | | RICHMOND | VA | 23233 | |
| M&W ELECTRONICS | | 1300 FLORIDA MANGO STE 17A | | | | WEST PALM BEACH | FL | 33409 | |
| M&W ELECTRONICS INC | | 4096 HOUSTON AVE | | | | MACON | GA | 31206 | |
| M, JAMES | | | | | | | TX | | |
| M, KATIA | | | | | | | TX | | |
| M, LAUREL | | 699 CHAPEL RD | | | | SOUTH WINDSOR | CT | 06074-4202 | |
| M, THEODORE | | 18907 SEBASTIAN CIR | | | | HUMBLE | TX | 77346-6068 | |
| M2 FOUNDATION FOR KIDS | | 10306 LADY CANDICE LN | | | | CHARLOTTE | NC | 28270 | |
| M2 LLC | | 2400 CHERRY CREEK DR S 702 | | | | DENVER | CO | 80209-3261 | |
| M3 METRO MEDIA MONITORING SVS | | 1469 N CUSTER AVE | | | | CLAWSON | MI | 48017-1104 | |
| M3 METRO MEDIA MONITORING SVS | | PO BOX 808 | | | | ROYAL OAK | MI | 48068 | |
| M4 MANUFACTURING INC | | 404 FAIRWINDS CT | | | | FOREST | VA | 24551 | |
| MA LABORATORIES INC | | 2075 N CAPITOL AVE | | | | SAN JOSE | CA | 95132 | |
| MA, ALVIN | | 766 BEECHWOOD DR | | | | DALY CITY | CA | 94015-0000 | |
| MA, ALVIN | | Address Redacted | | | | | | | |
| MA, BENSON | | Address Redacted | | | | | | | |
| MA, BRIERLEY LONG | | Address Redacted | | | | | | | |
| MA, CALVIN | | 766 BEECHWOOD DRIVE | | | | DALY CITY | CA | 00009-4015 | |
| MA, CALVIN | | Address Redacted | | | | | | | |
| MA, CHRISTOPHER | | Address Redacted | | | | | | | |
| MA, CHUPING | | 205 HICKORY LANE | | | | NEWTOWN SQUARE | PA | 19073 | |
| MA, CUONG CHI | | Address Redacted | | | | | | | |
| MA, DAVID W | | Address Redacted | | | | | | | |
| MA, DUY | | 6004 OLD MANOR CT | | | | ROANOKE | VA | 24019-0000 | |
| MA, DUY | | Address Redacted | | | | | | | |
| Ma, Florence D Ma & Laurence JC | | 47573 Avalon Heights Terr | | | | Fremont | CA | 94539 | |
| MA, JOHNNY | | Address Redacted | | | | | | | |
| MA, LAWRENCE | | Address Redacted | | | | | | | |
| MA, LEE H | | Address Redacted | | | | | | | |
| Ma, Li | | 11609 Peavey St | | | | Glen Allen | VA | 23059 | |
| MA, RAYMOND | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MA, RICHARD | | Address Redacted | | | | | | | |
| MA, SANDRA | | Address Redacted | | | | | | | |
| MA, THOMAS CHU | | Address Redacted | | | | | | | |
| MA, TIM | | Address Redacted | | | | | | | |
| MAACO AUTO PAINTING | | 3540 BRAMBLETON AVENUE SW | | | | ROANOKE | VA | 24018 | |
| MAACO AUTO PAINTING | | 3550 S PALO VERDE RD | | | | TUCSON | AZ | 85713 | |
| MAACO AUTO PAINTING & BODY | | 1964 15TH AVENUE PL SOUTHWEST | | | | HICKORY | NC | 28602 | |
| MAACO AUTO PAINTING & BODY | | WORKS | 1964 15TH AVENUE PL SOUTHWEST | | | HICKORY | NC | 28602 | |
| MAACO AUTO PAINTING & BODYWORK | | 2445 E2ND ST | | | | RENO | NV | 89502 | |
| MAACO AUTO PAINTING & BODYWORK | | 3937 TURNPIKE RD | | | | PORTSMOUTH | VA | 23701 | |
| MAACO AUTO PAINTING & BODYWORK | | 5438 HOLT BLVD | | | | MONTCLAIR | CA | 91763 | |
| MAACO ENTERPRISES INC | | 1924 REMOUNT ROAD | | | | CHARLOTTE | NC | 28208 | |
| MAACO RICHMOND | | 9407 OLD STAPLES MILL RD | | | | RICHMOND | VA | 23228 | |
| MAAKESTAD, DERICK ALLEN | | Address Redacted | | | | | | | |
| MAALONA, JOHN | | 4237 HIDATSA ST | | | | RIVERSIDE | CA | 92509-6874 | |
| MAALOUF, JOELLE | | Address Redacted | | | | | | | |
| MAAS, ANTHONY | | Address Redacted | | | | | | | |
| MAAS, DAVID A | | Address Redacted | | | | | | | |
| MAAS, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| MAAS, LISA | | Address Redacted | | | | | | | |
| MAASEN, ANNIE | | Address Redacted | | | | | | | |
| MAASS, CHARLES | | 20 MATSUNAYE DR | | | | MEDFORD | NY | 11763-4113 | |
| MAAZ, ALI | | Address Redacted | | | | | | | |
| MABBOTT, JERALD | | Address Redacted | | | | | | | |
| MABE, CHARLES | | 24611 CANYON CIR | | | | FLAT ROCK | MI | 48134-1076 | |
| MABE, CLARENCE | | 1008 HILLENDALE RD | | | | GRAY | TN | 37615 | |
| MABE, JERRY A | | Address Redacted | | | | | | | |
| MABE, JOSEPH MATTHEW | | Address Redacted | | | | | | | |
| MABEE, JUSTIN | | Address Redacted | | | | | | | |
| MABEE, MARK A | | Address Redacted | | | | | | | |
| MABEE, MARSHA | | Address Redacted | | | | | | | |
| MABES, MICHAEL | | 2487 OUTLAW RD | | | | WOODLAWN | TN | 37191 | |
| MABEY, KEVEN ROBERT | | Address Redacted | | | | | | | |
| MABEY, MIKE | | 12127 SUNSET SLOPE CV | | | | CRAPER | UT | 84020-7303 | |
| MABHENA, MAKHOSINI BRUCE | | Address Redacted | | | | | | | |
| MABINTON, UKALI COREY | | Address Redacted | | | | | | | |
| MABLEY, AUSTIN | | 50 COACHLIGHT | | | | SPRINGFIELD | IL | 62703 | |
| MABON, JAMES | | PO BOX 85 | | | | GREENVILLE | GA | 30222-0000 | |
| MABREY, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| MABROUK, HESHAM A | | Address Redacted | | | | | | | |
| MABRUK, ZAYD NAGI | | Address Redacted | | | | | | | |
| MABRY RADIO & TV SERVICE | | 3654 TERRY RD | | | | JACKSON | MS | 39212 | |
| MABRY, CALEB L | | Address Redacted | | | | | | | |
| MABRY, COREY DEAN | | Address Redacted | | | | | | | |
| MABRY, CRYSTAL | | 208 E YESTER OAKS WAY | NO B | | | GREENSBORO | MD | 21209-0000 | |
| MABRY, CRYSTAL LYNN | | Address Redacted | | | | | | | |
| MABRY, DAWN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MABRY, ELIZABETH JANE | | Address Redacted | | | | | | | |
| MABRY, JAMES LL | | Address Redacted | | | | | | | |
| MABRY, MARTHA DALE | | 1615 NEW MARKET RD | | | | RICHMOND | VA | 23231 | |
| MABRY, PHILEMON O | | 43343 CLEMENTINE DR | | | | CLINTON TWP | MI | 48036-1280 | |
| MABRY, ROY | | 815 HAWKINS RD | | | | SWEETWATER | TN | 37874-5613 | |
| MABRY, ROY RICHARD | | Address Redacted | | | | | | | |
| MABRY, RUENETTE N | | Address Redacted | | | | | | | |
| MABRY, TOMMY | | 100 OLDE EASTWOOD VILLAGE BLVD NO 123 | | | | ASHEVILLE | NC | 28803-1560 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MABRY, TOMMY L | | Address Redacted | | | | | | | |
| MABUGNA, KRISTOPHER FERRER | | Address Redacted | | | | | | | |
| MABUNGA, KRISTOPHER FERRER | | Address Redacted | | | | | | | |
| MAC COFFEE SERVICE & VENDING | | PO BOX 4481 | | | | ALLENTOWN | PA | 18105 | |
| MAC CONSTRUCTION & EXCAVATING | | PO BOX 6787 | | | | NEW ALBANY | IN | 47151-6787 | |
| MAC CORP | | 4717 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46218 | |
| MAC DESIGN MAGAZINE | | 333 DOUGLAS RD E | | | | OLDSMAR | FL | 34677-2922 | |
| MAC FIRE SYSTEMS INC | | 210 S NORFOLK AVE | | | | TULSA | OK | 74120 | |
| MAC KINNON, JOHN DENNIS | | Address Redacted | | | | | | | |
| MAC MADE EASY INC | | 2752 WOODLAWN DR 5 204B | | | | HONOLULU | HI | 96822 | |
| MAC MADE EASY INC | | MANOA MARKETPLACE | 2752 WOODLAWN DR 5 204B | | | HONOLULU | HI | 96822 | |
| MAC MEDICS | | 407 HEADQUARTERS DR 2 | | | | MILLERSVILLE | MD | 21108 | |
| MAC TRANSPORTATION INC | | 1730 E FRANCIS ST | | | | ONTARIO | CA | 91761 | |
| MAC TRANSPORTATION INC | | MAC TRANSPORTATION | ATTN OFFICERS | 4201 SANTA ANA ST | | ONTARIO | CA | 91761 | |
| MAC TRANSPORTATION INC | | PO BOX 1024 | | | | GUASTI | CA | 91743 | |
| MAC WAREHOUSE | | 7077 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0072 | |
| MAC WAREHOUSE | | PO BOX 8934 | | | | BOSTON | MA | 02266 | |
| MAC WORKS | | 9770 LEGLER RD | | | | LENEXA | KS | 66219 | |
| MACABULOS, EDGARDO | | 12708 MACDUFF DRIVE | | | | FORT WASHINGTON | MD | 20744 | |
| MACACADEMY/WINDOWS ACADEMY | | 100 E GRANADA BLVD | | | | ORMOND BEACH | FL | 32176-1712 | |
| MACADAM, MARIE | | 1599 W PACES FERRY RD | | | | ATLANTA | GA | 30327 | |
| MACAGNONE JR, FRANK | | 865 BROOKWOOD DR S | | | | ST PETERSBURG | FL | 33707 | |
| MACAGNONE JR, FRANK P | | Address Redacted | | | | | | | |
| MACAGNONE, MATTHEW | | Address Redacted | | | | | | | |
| MACAKANJA, MARK JOSEPH | | Address Redacted | | | | | | | |
| MACALISANG, NOEL | | 2723 CREST RIDGE DR | | | | DALLAS | TX | 75228 | |
| MACALISANG, NOEL L | | Address Redacted | | | | | | | |
| MACALLESO MARSHAL, SANDE | | PO BOX 67164 | | | | ROCHESTER | NY | 14617 | |
| MACALLISTER, HEATHER | | Address Redacted | | | | | | | |
| MACALMA, BERNADETTE | | Address Redacted | | | | | | | |
| MACALUSO, ANTHONY BENNY | | Address Redacted | | | | | | | |
| MACALUSO, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| MACALUSO, LAW OFFICES JOSEPH | | 100 W MONROE ST STE 1310 | | | | CHICAGO | IL | 60603 | |
| MACAM, JONATHAN | | Address Redacted | | | | | | | |
| MACANDILI, MARK | | Address Redacted | | | | | | | |
| MACANLALAY, DAVE PATRICK | | Address Redacted | | | | | | | |
| MACANLISS, STUART OWEN | | Address Redacted | | | | | | | |
| MACAPAGAL, MARRIEKIT LIM | | Address Redacted | | | | | | | |
| MACARAEG, ALFRED TRINIDAD | | Address Redacted | | | | | | | |
| MACARAEG, CLIFORD | | Address Redacted | | | | | | | |
| MACARAEG, GLENN | | Address Redacted | | | | | | | |
| MACARAEG, VINCE | | 6500 WEST FREEWAY | STE 600 | | | FORT WORTH | TX | 76116 | |
| MACARANDAN, MARK | | Address Redacted | | | | | | | |
| MACARI, PAUL | | 3151 THURBER LN | 9 | | | SANTA CRUZ | CA | 95065-0000 | |
| MACARI, PAUL DEREK | | Address Redacted | | | | | | | |
| MACARIO, ABAD | | PO BOX 33475 | | | | SAN ANTONIO | TX | 78265-0000 | |
| MACARTHUR ASSOCIATES | | PO BOX 846036 | | | | BOSTON | MA | 02284-6036 | |
| MACARTHUR, CORY JAMES | | Address Redacted | | | | | | | |
| MACARTHUR, DONISHA KIERRA | | Address Redacted | | | | | | | |
| MACARTHUR, GARRETT MICHAEL | | Address Redacted | | | | | | | |
| MACARTHUR, JAMES | | 114 ALGEE ST | | | | SANTA CRUZ | CA | 95060-0000 | |
| MACARTHUR, JAMES RICAU | | Address Redacted | | | | | | | |
| MACARTHUR, SIOBHAN BETHIA | | Address Redacted | | | | | | | |
| MACARTHY, ROBERT O | | Address Redacted | | | | | | | |
| MACARTNEY, RACHEL ANNE | | Address Redacted | | | | | | | |
| MACARTNEY, RACHEL ANNE | | Address Redacted | | | | | | | |
| MACARUSO, MATHEW THOMAS | | Address Redacted | | | | | | | |
| MACASAET, ALAN | | 3296 ARBOR TRACE | | | | CHARLOTTESVILLE | VA | 22911 | |
| MACASAET, ALAN P | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACASAET, THOMAS MARQUIZ LEELIN | | Address Redacted | | | | | | | |
| MACASEVICH, JONATHAN MATTHEW | | Address Redacted | | | | | | | |
| MACASIEB, RENATO | | 6588 STONEY POINT NORTH | | | | NORFOLK | VA | 23502 | |
| MACASIEB, RENATO D | | Address Redacted | | | | | | | |
| MACASPAC, JAMI ANGELO | | Address Redacted | | | | | | | |
| MACATEER, MICHAEL TYLER | | Address Redacted | | | | | | | |
| MACATUGOB, DANIELLE | | Address Redacted | | | | | | | |
| MACATUNO, SHANNON ALEXANDER | | Address Redacted | | | | | | | |
| MACAULAY ROBINSON, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| MACAULAY, DAVID R | | 106 LISAR LN | | | | LONGWOOD | FL | 32750 | |
| MACAULEY, ANDREW JOHN | | Address Redacted | | | | | | | |
| MACAULEY, MARK ROBERT | | Address Redacted | | | | | | | |
| MACAULEY, PASCAL | | Address Redacted | | | | | | | |
| MACAULEY, ZAINABU E | | Address Redacted | | | | | | | |
| MACAVENTA, JENNIFER | | Address Redacted | | | | | | | |
| MACBETH, ALEX | | 8450 GATE PKWY W UNIT 1128 | | | | JACKSONVILLE | FL | 32216 | |
| MACBETH, ALEX S | | Address Redacted | | | | | | | |
| MACBETH, CECILIA F | | 3818 SYFERT LN | | | | NASHVILLE | TN | 37211-5056 | |
| MACBETH, JACLYN | | 16610 ALDENHAM PL | | | | SPRING | TX | 77379-0000 | |
| MACBETH, SCOTT | | 100 BETHANY RD | | | | CHUCKEY | TN | 37641 | |
| MACBETH, SCOTT | | 2535 FODDERSTACK MTN LOOP | | | | GREENEVILLE | TN | 37745 | |
| MACCALLISTER, BRYAN LEE | | Address Redacted | | | | | | | |
| MACCANELLI, ANNA | MACCANELLI, ANNA | | 482 1/2 S MAIN ST | | | FARMINGTON | IL | 61531 | |
| MACCANELLI, ANNA | | 16637 THORNTON AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| MACCANELLI, ANNA | | 482 1/2 S MAIN ST | | | | FARMINGTON | IL | 61531 | |
| MACCANN, HOWARD M | | Address Redacted | | | | | | | |
| MACCARONE, ANN MARIE | | 10 DORRANCE ST STE 515 | | | | PROVIDENCE | RI | 02903 | |
| MACCHESNEY, BRYAN ADAM | | Address Redacted | | | | | | | |
| MACCHI, BRET JAMESON | | Address Redacted | | | | | | | |
| MACCHIA, ISAAC DAVID | | Address Redacted | | | | | | | |
| MACCHIAROLA, JASON MICHAEL | | Address Redacted | | | | | | | |
| MACCHIAROLI, DREW A | | Address Redacted | | | | | | | |
| MACCHIO, SUSAN | | 80 FIRST AVE | | | | NEW YORK | NY | 10009-6331 | |
| MACCHIONE, KEITH CALVERT | | Address Redacted | | | | | | | |
| MACCINI, PATRICK | | Address Redacted | | | | | | | |
| MACCO ELECTRIC | | 214 APPOMATTOX ROAD | | | | LOUISVILLE | KY | 40214 | |
| MACCONNELL, THOMAS AUBREY | | Address Redacted | | | | | | | |
| MACCORKLE, MICHAEL R | | Address Redacted | | | | | | | |
| MACCREA, MATTHEW | | 438 LANCASTER AVE | | | | READING | PA | 19611-0000 | |
| MACCREA, MATTHEW WHITING | | Address Redacted | | | | | | | |
| MACCRIMMON, ROBERT SCOTT | | Address Redacted | | | | | | | |
| MACDADE, MICHAEL | | Address Redacted | | | | | | | |
| MACDILL FEDERAL CREDIT UNION | | ATTN P KICKLITER | | | | TAMPA | FL | 336869100 | |
| MACDILL FEDERAL CREDIT UNION | | PO BOX 19100 | ATTN P KICKLITER | | | TAMPA | FL | 33686-9100 | |
| MACDONAL, JOHNSON | | 1969 MORNING LANE | | | | ACWORTH | GA | 30102 | |
| MACDONALD AIA ARCHITECTS INC, DANIEL | | 1595 GRANT AVE STE 200 | | | | NOVATO | CA | 94945 | |
| MACDONALD BEAVERS, DANIELLE ANNE | | Address Redacted | | | | | | | |
| MACDONALD, AARON JEFF | | Address Redacted | | | | | | | |
| MACDONALD, ADAM | | Address Redacted | | | | | | | |
| MACDONALD, ALEX ANDREW | | Address Redacted | | | | | | | |
| MACDONALD, ANTHONY JOHN | | Address Redacted | | | | | | | |
| MACDONALD, BLAKE | | Address Redacted | | | | | | | |
| MACDONALD, BLAKE ANTHONY | | Address Redacted | | | | | | | |
| MACDONALD, BRENT | | Address Redacted | | | | | | | |
| MACDONALD, CHARLOTE | | 1844 N NOB HILL RD | | | | FORT LAUDERDALE | FL | 33322-6548 | |
| MACDONALD, CHRIS | | Address Redacted | | | | | | | |
| MACDONALD, CLAUDIA B | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACDONALD, DOUGLAS | | Address Redacted | | | | | | | |
| MACDONALD, ERIC C | | Address Redacted | | | | | | | |
| MACDONALD, GARY | | 7819 LORETTO AVE | | | | PHILADELPHIA | PA | 19111 | |
| MACDONALD, HAZEL | | 4300 ATLANTIC AVE | | | | WILDWOOD CREST | NJ | 08260-4603 | |
| MACDONALD, ISAAC J | | Address Redacted | | | | | | | |
| MACDONALD, JASON COLBY | | Address Redacted | | | | | | | |
| MACDONALD, JEFF | | 12730 STANDBRIDGE DR | | | | RIVERVIEW | FL | 33569-0000 | |
| MACDONALD, JEFF WILLIAM | | Address Redacted | | | | | | | |
| MACDONALD, JESSICA NIKOLE | | Address Redacted | | | | | | | |
| MACDONALD, KELLY LENA | | Address Redacted | | | | | | | |
| MACDONALD, KEVIN | | Address Redacted | | | | | | | |
| MACDONALD, LINDSAY | | Address Redacted | | | | | | | |
| MACDONALD, LOIS | | 2853 ALHAMBRA DR | | | | CAMERON PARK | CA | 95682 | |
| MACDONALD, MEGAN ELIZABETH | | Address Redacted | | | | | | | |
| MACDONALD, MELIDA Y | | Address Redacted | | | | | | | |
| MACDONALD, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| MACDONALD, NEIL | | Address Redacted | | | | | | | |
| MACDONALD, NICOLE ALYSE | | Address Redacted | | | | | | | |
| MACDONALD, RICHARD | | 1008 10TH ST APT 615 | | | | SACRAMENTO | CA | 95814 | |
| MACDONALD, ROBERT LEE | | Address Redacted | | | | | | | |
| MACDONALD, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| MACDONALD, SK | | 2128 OAKHAMPTON PL | | | | RICHMOND | VA | 23233 | |
| MACDONALD, STEPHANIE | | 54 PHEASANT DRIVE | | | | SPRINGFIELD | MA | 01119 | |
| MACDONALD, STEPHANIE A | | 54 PHEASANT DR | | | | SPRINGFIELD | MA | 1119 | |
| MACDONALD, STEPHANIE A | | Address Redacted | | | | | | | |
| MACDONALD, STEVEN | | 12018 CLUBHOUSE DR | | | | FISHERS | IN | 46038-2742 | |
| MACDONALD, SUSAN J | | Address Redacted | | | | | | | |
| MACDONALD, WILLIAM | | Address Redacted | | | | | | | |
| MACDONNELL, ALEXA LEIGH | | Address Redacted | | | | | | | |
| MACDONNELL, PAUL JAMES | | Address Redacted | | | | | | | |
| MACDONOUGH & ASSOCIATES | | 3 N MAIN ST | | | | SHERBORN | MA | 01770 | |
| MACDOUGAL, LAURA | | Address Redacted | | | | | | | |
| MACDOUGALL, BRUCE STEVEN | | Address Redacted | | | | | | | |
| MACDOUGALL, CAITLIN ELIZABETH | | Address Redacted | | | | | | | |
| MACDOUGALL, GARY PETER | | Address Redacted | | | | | | | |
| MACDOUGALL, GORDON K | | Address Redacted | | | | | | | |
| MACDOUGALL, JAMES ONEIL | | Address Redacted | | | | | | | |
| MACDOUGALL, ROBBIE RYAN | | Address Redacted | | | | | | | |
| MACDOWELL & ASSOCIATES | | PO BOX 450849 | | | | ATLANTA | GA | 30319 | |
| MACDOWELL, ANDREW | | 3850 TUNLAW RD NW APT 212 | | | | WASHINGTON | DC | 20007-4853 | |
| MACDOWELL, MICHAEL | | 6841 LAURELHURST DR | | | | HUNTINGTON BEACH | CA | 92647 | |
| MACDOWELL, MIKE | | 680 S LEMON AVE | | | | WALNUT | CA | 91789 | |
| MACDOWELL, MIKE | | LOC NO 0353 PETTY CASH | 680 S LEMON AVE | | | WALNUT | CA | 91789 | |
| MACDOWELL, MIKE | | LOC NO 0379 PETTY CASH | 501 S CHERYL LN | | | WALNUT | CA | 91789 | |
| MACE ENTERPRISES | | 7338 VAN BUREN AVE | | | | HAMMOND | IN | 46324 | |
| MACE GRP INC MACALLYPERIPHERAL | | 4601 E AIRPORT DR | | | | ONTARIO | CA | 91761 | |
| MACE, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| MACE, DANIEL JOHN | | Address Redacted | | | | | | | |
| MACE, ERIC | | 31900 CALLE CHAPOS | | | | TEMECULA | CA | 925917111 | |
| MACE, ERIC D | | Address Redacted | | | | | | | |
| MACE, KEITH | | Address Redacted | | | | | | | |
| MACE, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| MACE, PENNEY RENEE | | Address Redacted | | | | | | | |
| MACE, ROBERT ANDREW | | Address Redacted | | | | | | | |
| MACEACHERN, JAMES ANGUS | | Address Redacted | | | | | | | |
| MACEACHERN, MATTHEW JAMES | | Address Redacted | | | | | | | |
| MACECEVI, WILLIAM PAUL | | Address Redacted | | | | | | | |
| MACEDO, DENNIS ANTHONY | | Address Redacted | | | | | | | |
| MACEDO, JOSE | | Address Redacted | | | | | | | |
| MACEDO, JOSEPH | | 14651 HIGHLAND RIDGE | | | | SAN ANTONIO | TX | 78233 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACEDONIO, CHRISTOPHE | | 99 1266 B AIEA HEIGHTS DR | | | | AIEA | HI | 96701 | |
| MACEIRA, CECILIA A | | Address Redacted | | | | | | | |
| MACEIRA, MICHAEL | | Address Redacted | | | | | | | |
| MACEK JR, STEVEN | | Address Redacted | | | | | | | |
| MACELHANEY, NICHOLE | | Address Redacted | | | | | | | |
| MACENKA, LAURA JILL | | Address Redacted | | | | | | | |
| Maceri, Ariel | | 70 Adams St Apt 3D | | | | Hoboken | NJ | 07030 | |
| MACERICH BUENAVENTURA LP | | DEPT 2596 3125 | | | | LOS ANGELES | CA | 90084-2596 | |
| MACERICH CALIFORNIA ASSOCIATES | | BOX 3149 7777 EDINGER AVE 24 | HUNTINGTON CENTER MANAGEMENT | | | HUNTINGTON BEACH | CA | 92647 | |
| MACERICH CALIFORNIA ASSOCIATES | | BOX 3149 7777 EDINGER AVE 24 | | | | HUNTINGTON BEACH | CA | 92647 | |
| MACERICH FINANCE LP | | PO BOX 2216 | ATTN MANAGER | | | CLARKSVILLE | IN | 47130 | |
| MACERICH FINANCE LP | | PO BOX 2216 | | | | CLARKSVILLE | IN | 47130 | |
| MACERICH HUNTINGTON LP | | 7777 EDINGER AVE STE 300 | HUNTINGTON BEACH MALL | | | HUNTINGTON BEACH | CA | 92647 | |
| MACERICH HUNTINGTON LP | | 7777 EDINGER AVE STE 300 | | | | HUNTINGTON BEACH | CA | 92647 | |
| MACERICH LAKEWOOD LLC | DAN CARPENTER ASSOCIATE PROPERTY MANAGER | ATTN GENERAL MANAGER | 500 LAKEWOOD CENTER MALL | PO BOX 578 | | LAKEWOOD | CA | 90714-0578 | |
| MACERICH LAKEWOOD LLC | | DEPT 2596 5635 | CCSI 408 LAKEWOOD | | | LOS ANGELES | CA | 90084-2596 | |
| MACERICH LAKEWOOD LLC | | DEPT 2596 5635 | | | | LOS ANGELES | CA | 900842596 | |
| MACERICH LAKEWOOD, LLC | DAN CARPENTER | ATTN GENERAL MANAGER | 500 LAKEWOOD CENTER MALL | PO BOX 578 | | LAKEWOOD | CA | 90714-0578 | |
| MACERICH PARTNERSHIP, THE | | 11500 MIDLOTHIAN TRNPK | | | | RICHMOND | VA | 23235 | |
| MACERICH PARTNERSHIP, THE | | C/O CHESTERFIELD TOWNE CENTER | 11500 MIDLOTHIAN TRNPK | | | RICHMOND | VA | 23235 | |
| MACERICH SCG LP | | DEPT 2596 3075 | DBA GREEN TREE MALL | | | LOS ANGELES | CA | 90084-2596 | |
| MACERICH SCG LP | | PO BOX 2216 | | | | CLARKSVILLE | IN | 47131 | |
| Macerich Store No 6286 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | | Los Angeles | CA | 90067 | |
| Macerich Vintage Faire | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| Macerich Vintage Faire Limited Partnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| Macerich Vintage Faire Limited Partnership Macerich 203270 1467 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| Macerich Vintage Faire Limited Partnership Macerich 203270 1469 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | | Los Angeles | CA | 90067 | |
| MACERICH VINTAGE FAIRE LP | | 401 WILSHIRE BLVD SUITE 700 | C O MACERICH CO PO BOX 2172 | ATTN LEGAL DEPARTMENT | | SANTA MONICA | CA | 90407 | |
| MACERICH VINTAGE FAIRE LP | | DEPT 2596 3215 | | | | LOS ANGELES | CA | 90084-2596 | |
| MACEWEN, MAURICE PAUL | | Address Redacted | | | | | | | |
| MACEY & CHERN | | 70 W ERIE STE 200 | | | | CHICAGO | IL | 60610 | |
| MACEY, ALEX JAY | | Address Redacted | | | | | | | |
| MACEY, GLENN | | 2478 FOX DR | | | | AURORA | IL | 60506 | |
| MACEY, GLENN R | | Address Redacted | | | | | | | |
| MACEY, STEVE | | PO BOX 66 | | | | BUFFALO | NY | 14201 | |
| MACFARLAND, JESSICA LYNN | | Address Redacted | | | | | | | |
| MACFARLAND, KYLE | | Address Redacted | | | | | | | |
| MACFARLAND, MELISSA SUE | | Address Redacted | | | | | | | |
| MACFARLANE FERGUSON MCMULLEN | | PO BOX 1531 | 400 N TAMPA ST STE 2300 | | | TAMPA | FL | 33602 | |
| MACFARLANE FERGUSON MCMULLEN | | PO BOX 1531 | | | | TAMPA | FL | 33601 | |
| MACFARLANE, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| MACFARLANE, SHIRLEY | | 8160 MAIN ST | | | | NEAPOLIS | OH | 43547 | |
| MACFARLANE, SHIRLEY M | | Address Redacted | | | | | | | |
| MACFARLANE, TOM | | Address Redacted | | | | | | | |
| MACFEE, SHAUNA MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACGIBBON, CHRISTOPHER ELDRIDGE | | Address Redacted | | | | | | | |
| MACGILLIVRAY, BRITTANY ANNE | | Address Redacted | | | | | | | |
| MACGILLIVRAY, HARMONY | | 5315 HARTFORD CT | | | | ATWATER | CA | 95301 | |
| MACGILLIVRAY, HARMONY D | | Address Redacted | | | | | | | |
| MACGINNIS, ASHLYN MARIE | | Address Redacted | | | | | | | |
| MACGREGOR ASSOC ARCHITECTS | | 2675 PACES FERRY RD NW STE 210 | | | | ATLANTA | GA | 30339 | |
| MACGREGOR, CHRISTOPHER | | Address Redacted | | | | | | | |
| MACGREGOR, GEORGE | | PO BOX 578 | | | | GROTON | MA | 01450-0578 | |
| MACHAC, LISA DARLINE | | Address Redacted | | | | | | | |
| MACHADINHO, MICHAEL JOHN | | Address Redacted | | | | | | | |
| MACHADO GONZALEZ, MAE | | Address Redacted | | | | | | | |
| MACHADO, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| MACHADO, CARLOS A | | Address Redacted | | | | | | | |
| MACHADO, CHRIS | | Address Redacted | | | | | | | |
| MACHADO, DANIA | | 77 SCARLET OAK WAY | | | | DALLAS | GA | 30132 | |
| MACHADO, EDWARD JOSEPH | | Address Redacted | | | | | | | |
| MACHADO, ERIC | | Address Redacted | | | | | | | |
| MACHADO, ERNEST | | 6690 MISSION GORGE RD | | | | SAN DIEGO | CA | 92120 | |
| MACHADO, JASON PAUL | | Address Redacted | | | | | | | |
| MACHADO, JERRAD | | Address Redacted | | | | | | | |
| MACHADO, JOAO D | | 804 RENNARD ST | | | | PHILA | PA | 19116-2918 | |
| MACHADO, JOSE | | 7629 MATERA ST | | | | FALLS CHURCH | VA | 22043-3811 | |
| MACHADO, JUAN | | 77 SCARLET OAK WAY | | | | DALLAS | TX | 30132-1084 | |
| MACHADO, LOUIS | | Address Redacted | | | | | | | |
| MACHADO, MARC W | | Address Redacted | | | | | | | |
| MACHADO, MICHAEL D | | 7C ROLLING GREEN DR | | | | FALL RIVER | MA | 02720 | |
| MACHADO, MICHAEL DAVID | | Address Redacted | | | | | | | |
| MACHADO, MICHELLE E | | Address Redacted | | | | | | | |
| MACHADO, MIGUEL | | Address Redacted | | | | | | | |
| MACHADO, NICOLE RIBEIRO | | Address Redacted | | | | | | | |
| MACHADO, PAUL A | | Address Redacted | | | | | | | |
| MACHADO, QUINTINO ALFONZO | | Address Redacted | | | | | | | |
| MACHADO, RYAN | | 57 CEDAR ST | | | | TAUNTON | MA | 02780 | |
| MACHADO, RYAN | | Address Redacted | | | | | | | |
| MACHADO, RYAN J | | Address Redacted | | | | | | | |
| MACHADO, SEAN PATRICK | | Address Redacted | | | | | | | |
| MACHAK, ANDREA | | 667 WINDSOR CT | | | | LINDENHURST | IL | 60046 | |
| MACHAMER, JASON JOSEPH | | Address Redacted | | | | | | | |
| MACHELLE L ENSRUD | ENSRUD MACHELLE L | 416 RUNNYMEDE DR | | | | FAYETTEVILLE | NC | 28314-1751 | |
| MACHELLE, GAZZILLO | | 329 CARPENTER ST | | | | STEGER | IL | 60475-1085 | |
| MACHEMER, CRAIG | | Address Redacted | | | | | | | |
| MACHEN, GREGORY JAMES | | Address Redacted | | | | | | | |
| MACHEN, JOHN MICHAEL | | Address Redacted | | | | | | | |
| MACHEN, REBECCA | | 1135 WEST WOOD ST 204 | | | | DECATUR | IL | 62522 | |
| MACHEN, REBECCA ANN | | Address Redacted | | | | | | | |
| MACHER, MIKE | | 4500 MAIR LOAMA | 192 | | | RENO | NV | 89502-0000 | |
| MACHER, MIKE A | | Address Redacted | | | | | | | |
| MACHHI, VINAY | | Address Redacted | | | | | | | |
| MACHIN, MICHAEL | | 5931 GEORGE RD | | | | TAMPA | FL | 33634-5015 | |
| MACHINE AGE, THE | | 7851 CLAIREMONT MESA BLVD | | | | SAN DIEGO | CA | 92111 | |
| MACHINE SHED RESTAURANT, THE | | 12080 STRANG LINE ROAD | | | | OLATHE | KS | 66062 | |
| MACHINE SPECIALTIES INC | | 9989 LICKINGHOLE RD | | | | ASHLAND | VA | 23005 | |
| MACHINO, JOHN FRANCIS | | Address Redacted | | | | | | | |
| MACHINO, JOHN FRANCIS | | Address Redacted | | | | | | | |
| MACHINSKI, WILLIAM | | 15374 AUTUMN GLEN AVE | | | | CLERMONT | FL | 34711 | |
| MACHINSKI, WILLIAM R | | Address Redacted | | | | | | | |
| MACHO, LEE E | | Address Redacted | | | | | | | |
| MACHONA, SIMBARASHE | | Address Redacted | | | | | | | |
| MACHORRO, JOHN DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACHUCA, ANDREW | | 313 WEST ELM AVE | | | | TEMPLE | TX | 76503-0000 | |
| MACHUCA, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| MACHUCA, ANGELICA MARIA | | Address Redacted | | | | | | | |
| MACHUCA, CARLOS EDWARD | | Address Redacted | | | | | | | |
| MACHUCA, ERICA DANIELLE | | Address Redacted | | | | | | | |
| MACHUCA, GUILLERMO | | Address Redacted | | | | | | | |
| MACHUCA, KEVIN | | Address Redacted | | | | | | | |
| MACHUCA, MARIA | | 13635 ALLEGAN ST | | | | WHITTIER | CA | 90605 | |
| MACHUCA, TIFFANY ANN | | Address Redacted | | | | | | | |
| MACHUGA, KYLE STUART | | Address Redacted | | | | | | | |
| MACHUZAK, RYAN MICHAEL | | Address Redacted | | | | | | | |
| MACIAG, GARY J | | Address Redacted | | | | | | | |
| MACIAS FLORES, EDGAR RICARDO | | Address Redacted | | | | | | | |
| MACIAS, ALAN | | 1111 E GARVEY AVE N | 11 | | | WEST COVINA | CA | 91790-0000 | |
| MACIAS, ALAN LEOPOLDO | | Address Redacted | | | | | | | |
| MACIAS, ANTHONY MARTIN | | Address Redacted | | | | | | | |
| MACIAS, BRIAN | | Address Redacted | | | | | | | |
| MACIAS, CHRIS RYAN | | Address Redacted | | | | | | | |
| MACIAS, CYNTHIA | | Address Redacted | | | | | | | |
| MACIAS, DANIELLE GINA | | Address Redacted | | | | | | | |
| MACIAS, DIANA | | Address Redacted | | | | | | | |
| MACIAS, DOUGLAS A | | Address Redacted | | | | | | | |
| MACIAS, ED J | | Address Redacted | | | | | | | |
| MACIAS, EMIGDIO | | Address Redacted | | | | | | | |
| MACIAS, FELIPE | | 527 CRUELA LN | | | | BROWNSVILLE | TX | 78521 | |
| MACIAS, FELIPE | | 572 CIRUELA LN | | | | BROWNSVILLE | TX | 78520 | |
| MACIAS, FELIPE | | 572 CRUELA LN | | | | BROWNSVILLE | TX | 78521 | |
| MACIAS, FRANCISCO | | 1401 9TH ST | | | | FORT LUPTON | CO | 80621 | |
| MACIAS, FRANK PATRICK | | Address Redacted | | | | | | | |
| MACIAS, GERALDO ULLOA | | Address Redacted | | | | | | | |
| MACIAS, GIOVANNA ELIZABETH | | Address Redacted | | | | | | | |
| MACIAS, GREGORY PAUL | | Address Redacted | | | | | | | |
| MACIAS, JESSICA | | Address Redacted | | | | | | | |
| MACIAS, JOE G | | 11985 GLEAN HEATHER DRIVE | | | | FONTANA | CA | 92337 | |
| MACIAS, JOSE | | 164 5TH AVE | | | | CHULA VISTA | CA | 91910 | |
| MACIAS, JOSE | | 18346 STANDISH AVE | | | | HAYWARD | CA | 94541-0000 | |
| MACIAS, JOSE | | 3658 BISHOP WAY | | | | EL PASO | TX | 79903 | |
| MACIAS, JOSE | | Address Redacted | | | | | | | |
| MACIAS, JOSE A | | Address Redacted | | | | | | | |
| MACIAS, JOSE A | | Address Redacted | | | | | | | |
| MACIAS, JOSE ALBERTO | | Address Redacted | | | | | | | |
| MACIAS, JOSE LUIS | | Address Redacted | | | | | | | |
| MACIAS, JOSHUA ABRAM | | Address Redacted | | | | | | | |
| MACIAS, JUAN C | | Address Redacted | | | | | | | |
| MACIAS, KATRINA | | Address Redacted | | | | | | | |
| MACIAS, KYLE NOEL | | Address Redacted | | | | | | | |
| MACIAS, LINDA CHRISTINE | | Address Redacted | | | | | | | |
| MACIAS, LUIS ANGEL | | Address Redacted | | | | | | | |
| MACIAS, MANUEL | | 8825 JOJO WAY | | | | RIVERSIDE | CA | 92503 | |
| MACIAS, MARTIN | | 751 E REFLECTION PL | | | | CHANDLER | AZ | 85286-4282 | |
| MACIAS, MARTIN M | | Address Redacted | | | | | | | |
| MACIAS, MONICA | | Address Redacted | | | | | | | |
| MACIAS, OSCAR | | Address Redacted | | | | | | | |
| MACIAS, OSCAR | | Address Redacted | | | | | | | |
| MACIAS, RAUL | | Address Redacted | | | | | | | |
| MACIAS, REUBEN | | 4002 BRADYS RUN RD | | | | BEAVER | PA | 15009 | |
| MACIAS, REUBEN T | | Address Redacted | | | | | | | |
| MACIAS, SAM | | Address Redacted | | | | | | | |
| MACIAS, THOMAS | | 119 S WORTHY DRIVE | | | | GLENDORA | CA | 91740 | |
| MACIAS, TYLER DAVID | | Address Redacted | | | | | | | |
| MACIASZEK, MARK THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACIEJCZYK, VALERIE | | 114 CHARLESTON GRN | | | | MALVERN | PA | 19355-2446 | |
| MACIEJEWSKI, GREG S | | Address Redacted | | | | | | | |
| MACIEJEWSKI, KEVIN MATTHEW | | Address Redacted | | | | | | | |
| MACIEL QUIROZ, MARISOL | | Address Redacted | | | | | | | |
| MACIEL TOLENTO, HECTOR HUGO | | Address Redacted | | | | | | | |
| MACIEL, ALFONSO JULIAN | | Address Redacted | | | | | | | |
| MACIEL, CARLOS | | Address Redacted | | | | | | | |
| MACIEL, DARREN KYLE | | Address Redacted | | | | | | | |
| MACIEL, EUTIMIO | | Address Redacted | | | | | | | |
| MACIEL, FRANCISCO | | 323 PAUL AVE | | | | SALINAS | CA | 93906 | |
| MACIEL, LUIS | | 6 WESTFIELD CIR | | | | SALINAS | CA | 93906 | |
| MACIEL, MARAGARET | Sarkisian & Fleming | | 6165 Central Ave | | | Portage | IN | 46368 | |
| MACIEL, MARAGARET | | 3104 SHARA ST | | | | PORTAGE | IN | 46368 | |
| MACIEL, MONICA | | Address Redacted | | | | | | | |
| MACIEL, SETH MICHAEL | | Address Redacted | | | | | | | |
| MACIK, JANET | | 1185 CODORUS | | | | FREDERICK | MD | 21702 | |
| MACINNIS, SARAH | | 5440 NORTHCREST LANE | 8 | | | CINCINNATI | OH | 45247-0000 | |
| MACINNIS, SARAH | | Address Redacted | | | | | | | |
| MACINTOSH, ANDREW JOHN | | Address Redacted | | | | | | | |
| MACINTYRE CO, JJ | | 1212 S CASINO CTR BLVD | | | | LAS VEGAS | NV | 89104 | |
| MACIOLEK, KELLY ANNE | | Address Redacted | | | | | | | |
| MACISAAC, KAYLEE ANN | | Address Redacted | | | | | | | |
| MACISCO, ROSALINA | | 433 N CAMDEN DRIVE NO 400 | | | | BEVERLY HILLS | CA | 90210 | |
| MACISCO, ROSALINA | | C/O CIRCLE TALENT ASSOCIATES | 433 N CAMDEN DRIVE NO 400 | | | BEVERLY HILLS | CA | 90210 | |
| MACK & ASSOCIATES, BARRY | | 19762 MACARTHUR BLVD 311 | | | | IRVINE | CA | 92612 | |
| MACK & DAVES | | 1010 THIRD AVE | | | | HUNTINGTON | WV | 25710 | |
| MACK BARCLAY INC | | 402 W BROADWAY NINTH FL | | | | SAN DIEGO | CA | 92101-3542 | |
| MACK DAVIS REPAIR SERVICE | | PO BOX 608 | | | | WADEBORO | NC | 28170 | |
| MACK II, HERMAN E | | 4427 W 59TH PL | | | | LOS ANGELES | CA | 90043 | |
| MACK OIL COMPANY INC | | PO BOX 557 | | | | BERWYN | PA | 19312 | |
| MACK PAK | | 4200 HIGHLINE BLVD | | | | OKLAHOMA CITY | OK | 73108 | |
| Mack Pak LLC | | 4200 Highline Blvd | | | | Oklahoma City | OK | 73108-2028 | |
| MACK STOVE COMPANY | | 705 BROADWAY AVE | | | | SEASIDE | CA | 93955-4314 | |
| MACK, AARON | | Address Redacted | | | | | | | |
| MACK, AMANDA CANDACE | | Address Redacted | | | | | | | |
| MACK, ANTHONY | | 5450 GLEN ECHO AVE | | | | GLADSTONE | OR | 97027-0000 | |
| MACK, ANTHONY R | | Address Redacted | | | | | | | |
| MACK, AVON B | | Address Redacted | | | | | | | |
| MACK, BARRY ALLAN | | Address Redacted | | | | | | | |
| MACK, BRIDGETTE | | 3136 GARRISON ST A | | | | SAN DIEGO | CA | 92106-0000 | |
| MACK, BRIDGETTE THERESE | | Address Redacted | | | | | | | |
| MACK, BRIGIDA L | | 3256 TWO SISTERS WAY | | | | PENSACOLA | FL | 32505-8504 | |
| MACK, CANDICE | | Address Redacted | | | | | | | |
| MACK, CASEY | | Address Redacted | | | | | | | |
| MACK, CHRISTOPHER | | 978 S BLACKHAWK ST | 204 | | | AURORA | CO | 80012-0000 | |
| MACK, CHRISTOPHER AVRILL | | Address Redacted | | | | | | | |
| MACK, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| MACK, DAVID J R | | Address Redacted | | | | | | | |
| MACK, DEMETRIA | | 4202 GLISTENING SPGS | | | | ROWLETT | TX | 75088-6494 | |
| MACK, DESMOND | | Address Redacted | | | | | | | |
| MACK, DESMOND LESHAWN | | Address Redacted | | | | | | | |
| MACK, DEWUAN L | | Address Redacted | | | | | | | |
| MACK, ELDRED PATRICK | | Address Redacted | | | | | | | |
| MACK, FAITH VICTORIA | | Address Redacted | | | | | | | |
| MACK, FERNANDO | | 6076 PARK CREST DRIVE | | | | CHINO HILLS | CA | 91709 | |
| MACK, FERNANDO L | | 6076 PARK CREST DR | | | | CHINO HILLS | CA | 91709-6315 | |
| MACK, GARRY LEMARR | | Address Redacted | | | | | | | |
| MACK, GERALD | | 7538 KNOLL ACRES RD | | | | HANOVER | MD | 21076-0000 | |
| MACK, GERALD | | 841 SHERMAN ST | | | | ALLENTOWN | PA | 18109 | |
| MACK, GERALD LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACK, GERALD W | | Address Redacted | | | | | | | |
| MACK, IRIS | | Address Redacted | | | | | | | |
| MACK, JAMAR THOMAS | | Address Redacted | | | | | | | |
| MACK, JAMARR WENDELL | | Address Redacted | | | | | | | |
| MACK, JAMES | | 415 WHITE FIELD RD | | | | CATONSVILLE | MD | 21228 | |
| MACK, JAMES ALEXANDER | | Address Redacted | | | | | | | |
| MACK, JAMES CARLO | | Address Redacted | | | | | | | |
| MACK, JASON L | | Address Redacted | | | | | | | |
| MACK, JEFFREY TYLER | | Address Redacted | | | | | | | |
| MACK, JENNIFER | Jennifer Mack | | 20367 Silver Sage St | | | Bend | OR | 97702 | |
| MACK, JENNIFER | | 20367 Silver Sage St | | | | Bend | Or | 97702 | |
| MACK, JODY | | 3757 COLLINGWOOD SW | | | | WYOMING | MI | 49509-0000 | |
| MACK, JODY THOMAS | | Address Redacted | | | | | | | |
| MACK, JOHN KEVIN | | Address Redacted | | | | | | | |
| MACK, JONATHAN ALLEN | | Address Redacted | | | | | | | |
| MACK, JONATHAN PIERRE | | Address Redacted | | | | | | | |
| MACK, JOSEPH HARLOW | | Address Redacted | | | | | | | |
| MACK, JOSEPH TYREE | | Address Redacted | | | | | | | |
| MACK, KARI | | 3708 MACHANICSVILLE PL | | | | PHILADELPHIA | PA | 19154-2011 | |
| MACK, KARI L | | Address Redacted | | | | | | | |
| MACK, LACHELLE | | Address Redacted | | | | | | | |
| MACK, LATAUNUA | | 3211 MESENA LN | | | | AUGUSTA | GA | 30909-9658 | |
| MACK, LONNELL | | Address Redacted | | | | | | | |
| MACK, MARCUS BRANDON | | Address Redacted | | | | | | | |
| MACK, MARCUS LEON | | Address Redacted | | | | | | | |
| MACK, MARQUIS HENRY | | Address Redacted | | | | | | | |
| MACK, MICHAEL A | | Address Redacted | | | | | | | |
| MACK, MILDERED D | | 500 CHEYENNE BLVD LOT 156 | | | | MADISON | TN | 37115-4259 | |
| MACK, NANIKKIA LATRALE | | Address Redacted | | | | | | | |
| MACK, PATRICK | | 380 REFLECTIONS DR | APT 304 | | | VIRGINIA BEACH | VA | 23452 | |
| MACK, PATRICK LEO | | Address Redacted | | | | | | | |
| MACK, PERRY SMITH | | Address Redacted | | | | | | | |
| MACK, PERRY SMITH | | Address Redacted | | | | | | | |
| MACK, PETER | | 3404 FARADAY LANE | | | | VIRGINIA BEACH | VA | 23452 | |
| MACK, RICHARD AARON | | Address Redacted | | | | | | | |
| MACK, ROBERT B | | Address Redacted | | | | | | | |
| MACK, SEAN C | | Address Redacted | | | | | | | |
| MACK, SHAMAAR RAHEEM | | Address Redacted | | | | | | | |
| MACK, THELMA DOREEN | | Address Redacted | | | | | | | |
| MACK, THOMAS J | | Address Redacted | | | | | | | |
| MACK, TONI ZAYAS | | Address Redacted | | | | | | | |
| MACK, TRISTAN BRETT | | Address Redacted | | | | | | | |
| MACK, TROY D | | Address Redacted | | | | | | | |
| MACK, UNIQUA ALISHA | | Address Redacted | | | | | | | |
| MACK, WILLIAM EDWARD | | Address Redacted | | | | | | | |
| Mack, Yvette | Brentwood Commons Two | Gary Kellar Esq | 750 Old Hickory Blvd Ste 130 | | | Brentwood | TN | 37027-4528 | |
| Mack, Yvette | c o Spotts Fain PC | PO Box 1555 | | | | Richmond | VA | 23218-1555 | |
| Mack, Yvette | Kellar Esq, Gary | | Brentwood Commons Two | 750 Old Hickory Blvd Ste 130 | | Brentwood | TN | 37027-4528 | |
| MACK, YVETTE | | 6904 SOMERSET FARMS CIRCLE | | | | NASHVILLE | TN | 37221 | |
| MACK, YVONNE | | 608 DEVIRIAN PL | | | | ALTADENA | CA | 91001 | |
| MACK, YVONNE | | 608 DEVIRIAN PL | | | | ALTADENA | CA | 91001-4512 | |
| MACKABEE, DEVIN T | | Address Redacted | | | | | | | |
| MACKALL, CHRISTOPHER J | | Address Redacted | | | | | | | |
| MACKALL, SADE TYSHIA | | Address Redacted | | | | | | | |
| MACKAREVICH, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| MACKAY, CHRISTOPHER PATRICK | | Address Redacted | | | | | | | |
| MACKAY, ERIC | | 3703 MCCABE ST | | | | CRSYTAL LAKE | IL | 60014 | |
| MACKAY, ERIC M | | Address Redacted | | | | | | | |
| MACKAY, IRYNNE V | IRYNNE V MACKAY | | 317 TARPON DR | | | FT LAUDERDALE | FL | 33301-2469 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACKAY, IRYNNE V | | Address Redacted | | | | | | | |
| MACKAY, KATHLEEN J | | Address Redacted | | | | | | | |
| MACKAY, KRISTINA ANN | | Address Redacted | | | | | | | |
| MACKAY, RYAN DANIEL | | Address Redacted | | | | | | | |
| MACKAY, TIMOTHY FRANCIS | | Address Redacted | | | | | | | |
| MACKE, STEVEN | | 410 N 2ND ST | | | | MARSHALL | IL | 62441 | |
| MACKE, STEVEN | | PO BOX 290 | | | | TERRE HAUTE | IN | 47808-0290 | |
| MACKEAN, LISA | | 6138 CASTELLO DR | | | | SAN JOSE | CA | 95120-0000 | |
| MACKEAN, LISA | | Address Redacted | | | | | | | |
| MACKEL, TYREE DAVIS | | Address Redacted | | | | | | | |
| MACKEN, NICHOLAS SHAWN | | Address Redacted | | | | | | | |
| MACKEN, NICOLAS KELL | | Address Redacted | | | | | | | |
| MACKENZIE, STEPHEN EARL | | Address Redacted | | | | | | | |
| MACKENZIE, STEVEN JAMES | | Address Redacted | | | | | | | |
| MACKENZIE, STEVEN JOHN | | Address Redacted | | | | | | | |
| MACKENZIE, TIMOTHY IAN | | Address Redacted | | | | | | | |
| MACKEPRANG, KURT GERHEART | | Address Redacted | | | | | | | |
| MACKERETH LOMBRITTO & ASSOC | | 2501 15TH ST 1C | | | | DENVER | CO | 80211 | |
| MACKERT, SCOTT R | | 3152 LAKE HEIGHTS DRIVEAPT A | | | | HAMBURG | NY | 14075 | |
| MACKEY & SON, KW | | 238 COLUMBUS AVE | | | | MERIDEN | CT | 06451 | |
| MACKEY III, FRANCIS M | | Address Redacted | | | | | | | |
| MACKEY PRICE THOMPSON & OSTLER | | 57 W 200 S 350 AMERICAN PLAZA II | | | | SALT LAKE CITY | UT | 84101 | |
| MACKEY, CHRISTOPHER R | | Address Redacted | | | | | | | |
| MACKEY, DAVID | | 1012 CHAPELTOWN CIR N | | | | JACKSONVILLE | FL | 32225 | |
| MACKEY, DAVID | | 1485 POLLARD DRIVE SW | | | | ATLANTA | GA | 30311 | |
| MACKEY, DEEJAY | | Address Redacted | | | | | | | |
| MACKEY, ENRICO | | Address Redacted | | | | | | | |
| MACKEY, ERIC JERMAINE | | Address Redacted | | | | | | | |
| MACKEY, ERIC SAMUEL | | Address Redacted | | | | | | | |
| MACKEY, GREGORY LLOYD | | Address Redacted | | | | | | | |
| MACKEY, JAMAAL TYREE | | Address Redacted | | | | | | | |
| MACKEY, JAMAL A | | Address Redacted | | | | | | | |
| MACKEY, JAMES B | | Address Redacted | | | | | | | |
| MACKEY, JAMES FRANCIS | | Address Redacted | | | | | | | |
| MACKEY, JAMIE DEVON | | Address Redacted | | | | | | | |
| MACKEY, JASON DANIEL | | Address Redacted | | | | | | | |
| MACKEY, JESSICA | | 5714 TRAFALGAR | | | | HOUSTON | TX | 77085-0000 | |
| MACKEY, JESSICA | | Address Redacted | | | | | | | |
| MACKEY, JESSICA ELLEN | | Address Redacted | | | | | | | |
| MACKEY, JOHN WILLIAM | | Address Redacted | | | | | | | |
| MACKEY, JOSEPH ALLEN | | Address Redacted | | | | | | | |
| MACKEY, KYLE WILLIAM | | Address Redacted | | | | | | | |
| MACKEY, MARA MARIE | | Address Redacted | | | | | | | |
| MACKEY, MARC ROBERT | | Address Redacted | | | | | | | |
| MACKEY, MATTHEW CRAIG | | Address Redacted | | | | | | | |
| MACKEY, MICHELLE DEE | | Address Redacted | | | | | | | |
| MACKEY, PATRICK | | 482 RIVER RD | | | | WEARE | NH | 03281 | |
| MACKEY, PATRICK JOHN | | Address Redacted | | | | | | | |
| MACKEY, ROSS JAMES | | Address Redacted | | | | | | | |
| MACKEY, SCOTT WILLIAM | | 14602 REDWOOD BEND TRL | | | | HOUSTON | TX | 77062 | |
| MACKEY, STEPHEN BERNARD | | Address Redacted | | | | | | | |
| MACKEY, STEVEN BRENT | | Address Redacted | | | | | | | |
| MACKEY, TYNNETTA N | | Address Redacted | | | | | | | |
| MACKIE, BRENT | | 1324 EAST GIBSON ST | | | | SCRANTON | PA | 18510-0000 | |
| MACKIE, BRENT ANDREW | | Address Redacted | | | | | | | |
| MACKIE, DOUGLAS | | 5 COLFAX ST | | | | MAPLE | WI | 54854 | |
| MACKIE, JASON DANIEL | | Address Redacted | | | | | | | |
| MACKIE, LEONARD | | 11698 MELCOMBE CT | | | | WOODBRIDGE | VA | 22192-1081 | |
| MACKIE, MOHAMED | | Address Redacted | | | | | | | |
| MACKIN, COREY T | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACKIN, JOSEY E | | Address Redacted | | | | | | | |
| MACKIN, TABITHA | | Address Redacted | | | | | | | |
| MACKINDAY, SEAN CHRISTOPHE | | Address Redacted | | | | | | | |
| MACKINNON & COMPANY | | 126 EAST MAIN | | | | NORTHVILLE | MI | 48167 | |
| MACKINNON, JACQUELINE | | Address Redacted | | | | | | | |
| MACKINNON, TOM | | 30820 STONE RIDGE DR APT 6209 | | | | WIXOM | MI | 48393-3807 | |
| MACKLES, CRAIG MICKA | | Address Redacted | | | | | | | |
| MACKLEY, WESLEY | | Address Redacted | | | | | | | |
| MACKLIN, CHRISTOPHER TERENCE | | Address Redacted | | | | | | | |
| MACKLIN, JULIUS BERNARD | | Address Redacted | | | | | | | |
| MACKLIN, LERIN ALANA | | Address Redacted | | | | | | | |
| MACKLIN, LINDSAY RAQUEL | | Address Redacted | | | | | | | |
| MACKLIN, MARK | | 2804 PLEASENT GARDEN RD | | | | GREENSBORO | NC | 27406 | |
| MACKLIN, MARK | | 2804 PLEASENT GARDEN RD | | | | GREENSBORO | NC | 00002-7406 | |
| MACKLIN, MARK A | | Address Redacted | | | | | | | |
| MACKLIN, TELIS JANEVIA | | Address Redacted | | | | | | | |
| MACKLIN, TONY G | | Address Redacted | | | | | | | |
| MACKO MATERIAL HANDLING INC | | PO BOX 6733 | | | | LEES SUMMIT | MO | 64064 | |
| MACKO, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| MACKOVER, LADONNA RUTH | | Address Redacted | | | | | | | |
| MACKOWIAK, DAVID M | | 3595 HENNEPIN DR | | | | JOLIET | IL | 60431-9205 | |
| MACKOWICK, STEPHEN JAMES | | Address Redacted | | | | | | | |
| MACKS INC LUMBER GYPSUM | | 6760 SCHOOL STREET | | | | VALLEY CITY | OH | 442800460 | |
| MACKS INC LUMBER GYPSUM | | PO BOX 460 | 6760 SCHOOL STREET | | | VALLEY CITY | OH | 44280-0460 | |
| MACKS RADIO & TV SERVICE INC | | 1305 TEBEAU ST PO BOX 1941 | | | | WAYCROSS | GA | 31501 | |
| MACKS TV SALES & SERVICE | | 507 E JEFFERSON STREET | | | | QUNICY | FL | 32351 | |
| MACKS, CRAIG LEE | | Address Redacted | | | | | | | |
| MACKUNIS, WILL | | 880 SPRING CIRCLE | | | | DEERFIELD BEACH | FL | 33441 | |
| MACLAGAN, ALEX CARMEN | | Address Redacted | | | | | | | |
| MACLAREN JR, JOSEPH | | 1674 CARILLON PARK DR | | | | OVIEDO | FL | 32765-5130 | |
| MACLAUCHLAN, CHRISTIAN M | | Address Redacted | | | | | | | |
| MACLAUGHLIN, DEREK | | Address Redacted | | | | | | | |
| MACLAUGHLIN, RYAN ALEXANDER | | Address Redacted | | | | | | | |
| MACLAUGHLIN, T SEAN | | 9023 BOYD PLANK RD | | | | PETERSBURG | VA | 23803 | |
| MACLAUGHLIN, T SEAN | | 9451 LEE HWY APT 311 | | | | FAIRFAX | VA | 22031 | |
| MACLEAN II, GERALD SAMUEL | | Address Redacted | | | | | | | |
| MACLEAN, ANDREW ROSS | | Address Redacted | | | | | | | |
| MACLELLAN, CHRIS J | | Address Redacted | | | | | | | |
| MACLELLAN, MICHAEL R | | Address Redacted | | | | | | | |
| MACLENNAN, ANDREW NEAL | | Address Redacted | | | | | | | |
| MACLENNAN, JULIE CHRISTINE | | Address Redacted | | | | | | | |
| MACLENNAN, KAREN LYNN | | Address Redacted | | | | | | | |
| MACLENNAN, VIOLET MARIE | | Address Redacted | | | | | | | |
| MACLEOD, JUAN M | | Address Redacted | | | | | | | |
| MACLEOD, MAIGLIN | | Address Redacted | | | | | | | |
| MACLEOD, THOMAS LESLIE | | Address Redacted | | | | | | | |
| MACLIESH, JOSHUA ARCHIEBALD | | Address Redacted | | | | | | | |
| MACLIN, JASEN | | 3014 RIDGEWAY RD | | | | MEMPHIS | TN | 38115-2737 | |
| MACLIN, JASMINE TIANNA | | Address Redacted | | | | | | | |
| MACLIN, LEONARD HENRY | | Address Redacted | | | | | | | |
| MACLIN, TESS RANDALL | | Address Redacted | | | | | | | |
| MACLIN, VIRGINIA MARTIN | | Address Redacted | | | | | | | |
| MACMICHAEL, CARL WONG | | Address Redacted | | | | | | | |
| MACMILLAN GRAPHICS | | 2002 FORD CIR STE A | PARK 50 TECHNECENTER | | | MILFORD | OH | 45150 | |
| MACMILLAN GRAPHICS | | 2002 FORD CIR STE A PARK 50 TECHNE | | | | MILFORD | OH | 45150 | |
| MACMILLAN OIL CO OF ALLENTOWN | | PO BOX 90010 | | | | ALLENTOWN | PA | 18109-0010 | |
| MACMILLAN PUBLISHING USA | | C/O FNB OF CHICAGO | P O BOX 73848 | | | CHICAGO | IL | 60673-7848 | |
| MACMILLAN, DEANNA V | | 1900 BAY MEADOWS CT | | | | GREENSBORO | NC | 27406 | |
| MACMILLAN, DEBORAH | | 1351 WYNDHAM LAKE DR | | | | ODESSA | FL | 33556 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACMILLAN, SANDRA | | 18 MCRAYNE HILL RD | | | | BILLERICA | MA | 01821 | |
| MACMILLAN, TOM OLIVER | | Address Redacted | | | | | | | |
| MACMULLEN, GARRETT MATTHEW | | Address Redacted | | | | | | | |
| MACMULLIN, COLLEEN | | Address Redacted | | | | | | | |
| MACMURRAY, KRISTINA MICHELE | | Address Redacted | | | | | | | |
| MACNAMARA, JAMAHL KIA | | Address Redacted | | | | | | | |
| MACNEIL, JASON ANTHONY | | Address Redacted | | | | | | | |
| MACNEIL, KEVIN | | Address Redacted | | | | | | | |
| MACOM, IAN ROBERT | | Address Redacted | | | | | | | |
| MACOMB COMMUNITY COLLEGE | | 3000 TOWN CTR STE 2200 | | | | SOUTHFIELD | MI | 48705 | |
| MACOMB COUNTY PROBATE COURT | | 21850 DUNNHAM | | | | MT CLEVANS | MI | 48043 | |
| Macomb County Treasurer | Attn Ted B Wahby Treasurer | Macomb County Treasurers Office | 1 S Main 2nd Fl | | | Mt Clemens | MI | 48043 | |
| MACOMB COUNTY TREASURER | | MACOMB COUNTY TREASURER | ONE S MAIN ST 2ND FL | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY TREASURER | | ONE S MAIN ST 2ND FL | | | | MT CLEMENS | MI | 48043 | |
| MACOMB INTERMEDIATE SCHOOL DIS | | 44001 GARFIELD ROAD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| MACOMB INTERMEDIATE SCHOOL DIS | | TAX COLLECTIONS OFFICE | 44001 GARFIELD ROAD | | | CLINTON TOWNSHIP | MI | 48038 | |
| MACOMBER, KATHERINE | | Address Redacted | | | | | | | |
| MACOMBER, KEN M | | Address Redacted | | | | | | | |
| MACOMCO | | 1608 S VINEYARD AVE | | | | ONTARIO | CA | 91761 | |
| MACON BIB CO TAX COMMISSIONER | | PO BOX 4724 | | | | MACON | GA | 31208 | |
| MACON BIBB COUNTY PLANNING & | | ZONING COMMISSION | 682 CHERRY ST STE 1000 | | | MACON | GA | 31201 | |
| MACON BIBB COUNTY PLANNING & ZONING | | MACON BIBB COUNTY PLANNING & ZONING | 682 CHERRY ST SUITE 1000 | | | MACON | GA | | |
| Macon Bibb County Tax Commissioner | c o Blake Edwin Lisenby | Sell & Melton  LLP | PO Box 229 | | | Macon | GA | 31202-0229 | |
| MACON COUNTY CIRCUIT COURT | | 253 E WOOD ST | COURT CLERK | | | DECATUR | IL | 62523 | |
| MACON COUNTY CIRCUIT COURT | | COURT CLERK | | | | DECATUR | GA | 62523 | |
| MACON COUNTY PROBATE | | 101 E NORTHSIDE ST | | | | TUSKEGEE | AL | 36083 | |
| MACON INC OF SW FLORIDA | | 24311 PRODUCTION CIRCLE | | | | BONITA SPRINGS | FL | 34135 | |
| MACON POLICE DEPARTMENT | | FINANCE OFFICE | | | | MACON | GA | 312982599 | |
| MACON POLICE DEPARTMENT | | PO BOX 247 CITY HALL | FINANCE OFFICE | | | MACON | GA | 31298-2599 | |
| MACON SUPPORT ENFORCEMENT | | 2720 RIVERSIDE DRIVE | | | | MACON | GA | 312097467 | |
| MACON SUPPORT ENFORCEMENT | | PO BOX 7467 | 2720 RIVERSIDE DRIVE | | | MACON | GA | 31209-7467 | |
| Macon Telegraph | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Macon Telegraph | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| MACON TELEGRAPH | | WENDY MARTIN | P O BOX 4167 | | | MACON | GA | 31213 | |
| MACON TELEGRAPH, THE | | PO BOX 4167 | | | | MACON | GA | 31213 | |
| MACON TELEGRAPH, THE | | PO BOX 510 | | | | COLUMBUS | GA | 31902-0510 | |
| Macon Water Authority | | P O  Box 108 | | | | Macon | GA | 31202-0108 | |
| MACON, ALVIN | | Address Redacted | | | | | | | |
| MACON, CITY OF | | MACON CITY OF | CITY CLERKS OFFICE | PO BOX 247 | | MACON | GA | 31202-0247 | |
| MACON, CITY OF | | PO BOX 247 | FINANCE DEPT | | | MACON | GA | 31202-0247 | |
| MACON, CITY OF | | PO BOX 247 | | | | MACON | GA | 31298 | |
| MACON, ELLIS | | Address Redacted | | | | | | | |
| MACON, REUBEN KHAIRI | | Address Redacted | | | | | | | |
| MACON, TARIQ | NANCY KAVANAUGH INVESTIGATOR  DELAWARE DOL  OFFICE OF ANTI DISCRIMINATION | 4425 N  MARKET ST | | | | WILMINGTON | DE | 19802 | |
| MACON, TARIQ JAAMI | | Address Redacted | | | | | | | |
| MACON, WILLIAM L | | Address Redacted | | | | | | | |
| Macon/Bibb County Tax Assessors Office | Thomas W Tedders Jr | 601 Mulberry St | | | | Macon | GA | 31201 | |
| MACONGRIGSBY, JICOLE | | Address Redacted | | | | | | | |
| MACONPOWER | | 444 PLUM STREET | | | | MACON | GA | 31201 | |
| MACOY, RAY P | | Address Redacted | | | | | | | |
| MACPHEE, IAN | | 103 PROSPECT ST N | | | | BRAINTREE | MA | 02184-0000 | |
| MACPHEE, IAN | | Address Redacted | | | | | | | |
| MACPHERSON, ANTHONY DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACPHERSON, DANNY PATRICK | | Address Redacted | | | | | | | |
| MACPHERSON, DAVID | | 11215 FOREST CT | | | | DAPHNE | AL | 36526 | |
| MACPHERSON, JESSE SCOTT | | Address Redacted | | | | | | | |
| MACPHERSON, JOHN S | | PO BOX 156 | WASHINGTON POST | | | FAIRFAX STATION | VA | 22039-0156 | |
| MACPHERSON, JOHN S | | PO BOX 156 | | | | FAIRFAX STATION | VA | 220390156 | |
| MACPHERSON, JORDAN P | | Address Redacted | | | | | | | |
| MACPHERSON, KRYSSANA I | | Address Redacted | | | | | | | |
| MACQUEEN EQUIPMENT INC | | 595 ALDINE ST | | | | ST PAUL | MN | 55104 | |
| MACQUEEN, ROBERT MOFFAT | | Address Redacted | | | | | | | |
| MACRANDER, AMANDA J | | Address Redacted | | | | | | | |
| MACRILLO, SAM | | 6 CRICKET WAY | | | | NEW MILFORD | CT | 06776 | |
| MACRINA, JOSEPH W | | Address Redacted | | | | | | | |
| MACRO 4 INC | | PO BOX 19157 | | | | NEWARK | NJ | 07195-0157 | |
| MACRO SYSTEMS | | 144 DEWBERRY DR | | | | HOCKESSIN | DE | 19707 | |
| MACROMEDIA | | 600 TOWNSEND ST STE 500 W | | | | SAN FRANCISCO | CA | 94103 | |
| MACROMEDIA USER JOURNAL | | PO BOX 469079 | | | | ESCONDIDO | CA | 92046-9779 | |
| MACROVISION CORP | | 1341 ORLEANS DRIVE | | | | SUNNYVALE | CA | 94089 | |
| MACROVISION CORP | | 2830 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | |
| MACROVISION CORP | | PO BOX 39000 | DEPT NO 05240 | | | SAN FRANCISO | CA | 94139-5240 | |
| MACROVISION CORPORATION | ROBERT GILHAM | MACROVISION CORPORATION | 2830 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050 | |
| MACS APPLIANCE PARTS & SERVICE | | 673 PLUMAS ST | | | | YUBA CITY | CA | 95991 | |
| MACS FIRE PROTECTION LLC | | 170 CLOSE LN | | | | BRANDENBURG | KY | 40108 | |
| MACS SATELLITE SYSTEMS | | 530 MCDONALD AVE | | | | HAMLET | NC | 28345 | |
| MACS TV SALES & SERVICE | | 321 W 5TH ST | | | | CLIFTON | TX | 76634 | |
| MACS WHOLESALE CO INC | | 126 A NE | | | | ARDMORE | OK | 73401 | |
| MACS WHOLESALE CO INC | | PO BOX 1443 | 126 A NE | | | ARDMORE | OK | 73401 | |
| MACSORLEY, RAY H | | P O BOX 1337 | | | | EASTON | MD | 21601 | |
| MACSPARRAN, KENNETH JAMES | | Address Redacted | | | | | | | |
| MACSTORE | | 2497A ADIE RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| MACSTRAVIC, BRIAN BORU | | Address Redacted | | | | | | | |
| MACSUGA, JAMES T | | Address Redacted | | | | | | | |
| MACTAGGART, HOLLY | | 6224 BREEZE HILL RD | | | | CRESTWOOD | KY | 40014 | |
| MACTAGGART, MARK | | Address Redacted | | | | | | | |
| MACTEC ENGINEERING | | 2710 GATEWAY OAKS DRIVE | SUITE 150 NORTH | | | SACRAMENTO | CA | 95833 | |
| MACTEC ENGINEERING | | 3901 CARMICHAEL AVENUE | | | | JACKSONVILLE | FL | 32207 | |
| MACTEC ENGINEERING | | 396 PLASTER AVE | | | | ATLANTA | GA | 30324 | |
| MACTEC ENGINEERING | | 601 WASHINGTON AVE STE 330 | | | | NEWPORT | KY | 41071 | |
| MACTEC ENGINEERING | | 7477 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| MACTEC INC | | PO BOX 1264 | | | | GLEN ALLEN | VA | 23060 | |
| MACTHRIFT OFFICE FURNITURE | | 601 READE CIRCLE | | | | GREENVILLE | NC | 27834 | |
| MACTHRIFT OFFICE FURNITURE | | OF GREENVILLE | 601 READE CIRCLE | | | GREENVILLE | NC | 27834 | |
| MACUCH, PAUL | | Address Redacted | | | | | | | |
| MACUGA, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| MACUPGRADES | | 6931 ARLINGTON RD UNIT A | | | | BETHESDA | MD | 20814 | |
| MACURA, KATARZYNA | | Address Redacted | | | | | | | |
| MACURAK, EVAN RICHARD | | Address Redacted | | | | | | | |
| MACUSER | | PO BOX 56957 | | | | BOULDER | CO | 80322-6957 | |
| MACVEND INC | | 11236 LEMEN RD STE A | | | | WHITMORE LAKE | MI | 48189 | |
| MACVEND INC | | 22797 HESLIP DR | | | | NOVI | MI | 48375 | |
| MACWHA ROBERT | | 19 ORCHARD ST | | | | RANDOLPH | MA | 02368 | |
| MACWHA, ROBERT D | | Address Redacted | | | | | | | |
| MACWORLD | | 501 2ND ST | | | | SAN FRANCISCO | CA | 94107 | |
| MACWORLD | | SUBSCRIPTION DEPT | PO BOX 37780 | | | BOONE | IA | 50037-0780 | |
| MACWORLD PUBLISHING ONLINE | | PO BOX 3842 | | | | BOSTON | MA | 02241 | |
| MACY, BENJAMIN BLAKE | | Address Redacted | | | | | | | |
| MACY, GLENN | | 1318 DIAMOND LN | | | | EL CAJON | CA | 92021 | |
| MACY, GLENN A | | Address Redacted | | | | | | | |
| MACY, JOSH T | | Address Redacted | | | | | | | |
| MACY, KYLE JACOB | | Address Redacted | | | | | | | |
| MACY, RYAN EDWARD | | Address Redacted | | | | | | | |

Exhibit P
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACYS CENTRAL | C O MACYS RETAIL HOLDINGS INC | ATTN CHAIRMAN | 223 PERIMETER CENTER PARKWAY | | | ATLANTA | GA | 30346 | |
| MACYS CENTRAL INC | | 7 WEST SEVENTH ST | | | | CINCINNATI | OH | 45202 | |
| MACYS CENTRAL INC | | C/O FEDERATED DEPT STORES INC | 7 WEST SEVENTH ST | | | CINCINNATI | OH | 45202 | |
| Macys Retail Holdings Inc | c o Joseph B Wells Esq | Frost Brown Todd LLC | 2200 PNC Ctr | 201 E Fifth St | | Cincinnati | OH | 45202-4182 | |
| Macys Retail Holdings Inc | Joseph B Wells and Ronald E Gold | Frost Brown Todd LLC | 201 E Fifth St Ste 2200 | | | Cincinnati | OH | 45202 | |
| MACZINSKI, JOSH SCOT | | Address Redacted | | | | | | | |
| Maczka, Lukasz | | 2914 N Allen Ave | | | | Chicago | IL | 60618-6702 | |
| MACZKA, LUKASZ | | Address Redacted | | | | | | | |
| MAD CATZ INC | ATTN ACCOUNTS RECEIVABLE | 7480 MISSION VALLEY RD STE 101 | | | | SAN DIEGO | CA | 92108 | |
| MAD CATZ INC | | 7480 MISSION VALLEY ROAD | SUITE 101 | | | SAN DIEGO | CA | 92108 | |
| MAD DOG MULTIMEDIA INC | | PO BOX 200166 | | | | PITTSBURGH | PA | 15251-0166 | |
| MAD DOG PRODUCTIONS INC | | PO BOX 157 | | | | RICHMOND | VA | 23201 | |
| MAD RHINO, INC  BOO BOO RECORDS, INC  LOUS, INC  DILYN RADAKOVITZ  RAND FOSTER  GRATEFUL RECORDS, | MAXWELL M  BLECHER | INC  EAR X TACY  INC  MILLENNIUM ENTERPRISES  IN | BLECHER & COLLINS  P C | 611 WEST SIXTH ST 20TH FLOOR | | LOS ANGELES | CA | 90017 | |
| MAD SATELLITE | | 800 DAVIS ST C | | | | VACAVILLE | CA | 95687 | |
| MADAAN JR, BRIJ M | | Address Redacted | | | | | | | |
| MADACY ENTERTAINMENT LP | LYDIA ZULKARNAIN | | | | | | | | CAN |
| MADACY ENTERTAINMENT LP | | 3333 GRAHAM BLVD | | | | MONTREAL | QC | H3R 3L5 | CAN |
| MADADIAN, SEVAN | | Address Redacted | | | | | | | |
| MADAKACHERRY, JOHN A | | Address Redacted | | | | | | | |
| MADAMBA, REX SALVADOR | | Address Redacted | | | | | | | |
| Madani, Badran | | 7104 Lawson Ct | | | | Highland | CA | 92346 | |
| MADARANG, RYAN | | Address Redacted | | | | | | | |
| MADARSHAHI, MAHDI SADAT | | Address Redacted | | | | | | | |
| MADAYAG, JUAN CARLOS | | Address Redacted | | | | | | | |
| MADAYAG, ROEL G | | 44 LANFORD RD | | | | NEW CASTLE | DE | 19720 | |
| Madcow International Group Limited | Keesal Young & Logan | William H Collier Jr David D Piper James A Marissen | 400 Oceangate | PO Box 1730 | | Long Beach | CA | 90801-1730 | |
| Madcow International Group Limited | Kevin A Lake | Eighth & Main Bldg | 707 E Main St Ste 1700 | PO Box 1558 | | Richmond | VA | 23218-1558 | |
| MADCOW INTERNATIONAL GROUP LTD | Keesal Young & Logan | | 400 Oceangate | PO Box 1730 | | Long Beach | CA | 90801-1730 | |
| Madcow International Group Ltd | MADCOW INTERNATIONAL GROUP LTD | | UNIT 1005 10/F FUTURA PLAZA | 111 113 HOW MING ST | KWUN TONG KOWLOON | HONG KONG | | | CHINA |
| Madcow International Group Ltd | William Collier James Marissen | Keesal Young & Logan | 400 Oceangate | PO Box 1730 | | Long Beach | CA | 90801-1730 | |
| MADCOW INTERNATIONAL GROUP LTD | | UNIT 1005 10/F FUTURA PLAZA | 111 113 HOW MING ST | KWUN TONG KOWLOON | | HONG KONG | | | CHINA |
| MADCOW INTERNATIONAL GROUP LTD | | UNIT 1005 10/F FUTURA PLAZA | 111 113 HOW MING ST KWUN TONG | KOWLOON | | HONG KONG CHINA | | | CHN |
| MADDA, TALHA | | Address Redacted | | | | | | | |
| MADDEN JR , DERRICK MAURICE | | Address Redacted | | | | | | | |
| MADDEN, ANNE | | 3805 SADDLESEAT CT | | | | RICHMOND | VA | 23233 | |
| MADDEN, CHRISTINA DOMINIQUE | | Address Redacted | | | | | | | |
| MADDEN, CHRISTINE ELIZABETH | | Address Redacted | | | | | | | |
| MADDEN, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| MADDEN, DARRYL | | PO BOX 73535 | | | | WASHINGTON | DC | 20056-3535 | |
| MADDEN, ERIC | | 3703 W KENNEWICK AVE | C117 | | | KENNEWICK | WA | 99336-0000 | |
| MADDEN, ERIC RICHARD | | Address Redacted | | | | | | | |
| MADDEN, FRIENDS OF MARTY | | 11524 CROWS NEST ROAD | | | | CLARKSVILLE | MD | 21029 | |
| MADDEN, JASON PATRICK | | Address Redacted | | | | | | | |
| MADDEN, KATHRYN | | 8021 SPOTTSWOOD RD | | | | RICHMOND | VA | 23229 | |
| MADDEN, KENNETH JAMAL | | Address Redacted | | | | | | | |
| MADDEN, LINDA L | | PO BOX 638 | | | | AMADO | AZ | 85645-0638 | |
| MADDEN, MARCUS J | | 3270 GIVEN AVE | | | | MEMPHIS | TN | 38112-2134 | |
| MADDEN, NATE NICHOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MADDEN, NICHOLAS | | Address Redacted | | | | | | | |
| MADDEN, PATRICK | | 3160 ROYAL AVE | | | | OCEANSIDE | NY | 11572 | |
| MADDEN, PATRICK STRONG | | Address Redacted | | | | | | | |
| MADDEN, RENE P | | Address Redacted | | | | | | | |
| MADDEN, SARAH | | 12146 SE 72 TERRACE RD | | | | BELLEVIEW | FL | 34420-0000 | |
| MADDEN, SARAH M | | Address Redacted | | | | | | | |
| MADDEN, TIANNA GRACE | | Address Redacted | | | | | | | |
| MADDEN, TIMOTHY | | 6619 ROE ST | N/A | | | CINCINNATI | OH | 45227-0000 | |
| MADDEN, TIMOTHY DYLAN | | Address Redacted | | | | | | | |
| MADDEN, WILLIAM | | 8021 SPOTTSWOOD RD | | | | RICHMOND | VA | 23229 | |
| MADDEN, ZACHARY JOHN | | Address Redacted | | | | | | | |
| MADDENS RESORT ON GULL LAKE | | 8001 PINE BEACH PENINSULA | | | | BRAINERD | MN | 56401 | |
| MADDICAR, SHIRLEY | | V 14 ROGER WAY | | | | BRADENTON | FL | 34203-0000 | |
| MADDICKS, MARVIN | | HQA225F PO BOX 72 | | | | SCHOFIELD BARRAC | HI | 94567-0000 | |
| MADDING, BENJAMIN JOSHUA | | Address Redacted | | | | | | | |
| MADDIS, VINCENT PAUL | | Address Redacted | | | | | | | |
| MADDOCK, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| MADDOCK, DANIEL THOMAS | | Address Redacted | | | | | | | |
| MADDOCK, JAMES | | 7688 APPLE TREE CIRCLE | | | | ORLANDO | FL | 32819 | |
| MADDOCK, KIERAN TIMOTHY | | Address Redacted | | | | | | | |
| MADDOCKS, JOHN L | | Address Redacted | | | | | | | |
| MADDONNI, ELISABETH ANNE | | Address Redacted | | | | | | | |
| MADDOX III, JOHN R | | Address Redacted | | | | | | | |
| MADDOX SWEEPING SERVICE | | 6878 LESLIE RD | | | | BALTIMORE | MD | 21220 | |
| MADDOX, ALLEN RODERICK | | Address Redacted | | | | | | | |
| MADDOX, BRANDON THOMAS | | Address Redacted | | | | | | | |
| MADDOX, BRIAN LELAND | | Address Redacted | | | | | | | |
| MADDOX, CHERIE YVON | | Address Redacted | | | | | | | |
| MADDOX, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| MADDOX, CHRISTINA CORINNE | | Address Redacted | | | | | | | |
| MADDOX, CHRISTOPHER | | 2928 LEOTAR CIRCLE | | | | SANTA CRUZ | CA | 95062 | |
| MADDOX, CHRISTOPHER R | | Address Redacted | | | | | | | |
| MADDOX, CHRISTYN | | Address Redacted | | | | | | | |
| MADDOX, ISAIAH SPENCER | | Address Redacted | | | | | | | |
| MADDOX, JEFFREY | | 1938 W CULVER AVE NO 1 | | | | ORANGE | CA | 92868 | |
| MADDOX, JEFFREY J | | Address Redacted | | | | | | | |
| MADDOX, JEMIE L SR | | 11415 N 65TH ST | | | | SCOTTSDALE | AZ | 85254-5018 | |
| MADDOX, KATUNDRA | | 9252 LAKE FISHER BLVD | | | | GOTHA | FL | 34734 | |
| MADDOX, LESTER | | 140 N MARIETTA PKY | | | | MARIETTA | GA | 30060 | |
| MADDOX, MARK | | Address Redacted | | | | | | | |
| MADDOX, PATRICK | | Address Redacted | | | | | | | |
| MADDOX, PRECIOUS DOMINIQUE | | Address Redacted | | | | | | | |
| MADDOX, ROBERT HOLLY | | Address Redacted | | | | | | | |
| Maddox, Samuel L | | 16 W Monmouth St | | | | Winchester | VA | 22601 | |
| MADDOX, TAMARRA JORDAN | | Address Redacted | | | | | | | |
| MADDOX, VICTORIA ALICE | | Address Redacted | | | | | | | |
| MADDUX & ASSOC . RICHARD L | | 416 CROSS CREEK CT | | | | FRANKLIN | TX | 37067 | |
| MADDUX SUPPLY CO | | 5004 WEST CLAY ST | PO BOX 6968 | | | RICHMOND | VA | 23230 | |
| MADDUX SUPPLY CO | | PO BOX 20487 | | | | GREENSBORO | NC | 27420 | |
| MADDUX SUPPLY CO | | PO BOX 6968 | | | | RICHMOND | VA | 23230 | |
| MADDUX, AMANDA GAIL | | Address Redacted | | | | | | | |
| MADDUX, BRANDON WILLIAM | | Address Redacted | | | | | | | |
| MADDUX, DARYL ZANE | | Address Redacted | | | | | | | |
| MADDUX, KYLE STEVEN | | Address Redacted | | | | | | | |
| MADDUX, WILLIAM P | | 5361 SOUTHWICK DR | | | | TAMPA | FL | 33624-4125 | |
| MADDY JR , JOHN | | Address Redacted | | | | | | | |
| MADDY, ADA F | | 315 W CHURCH AVE 2ND FLOOR | | | | ROANOKE | VA | 24016 | |
| MADDY, ADA F | | ROANOKE GENERAL DISTRICT CT | 315 W CHURCH AVE 2ND FLOOR | | | ROANOKE | VA | 24016 | |
| MADDY, DUANE | | 9313 FAIRWOOD DR | | | | KANSAS CITY | MO | 64138-4270 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MADDY, RODNEY MICHAEL | | PO BOX 333 | | | | PRINCE GEORGE | VA | 23875 | |
| MADE FROM SCRATCH | | PO BOX 7500 | | | | DUBLIN | OH | 43016 | |
| MADEAM, CRAIG TREVOR | | Address Redacted | | | | | | | |
| MADEDOR, OGENETEGA JEREMIAH | | Address Redacted | | | | | | | |
| MADEIRA, KEVIN DANIEL | | Address Redacted | | | | | | | |
| MADEIRA, MARK | | Address Redacted | | | | | | | |
| MADEIRA, WILLIAM | | 333 S 16TH ST APT 1 | | | | PHILADELPHIA | PA | 19102-4909 | |
| MADEIROS, TROY | | 2117 MERIDIAN | | | | ROCKLIN | CA | 95765 | |
| MADEJ, ANNA BEATA | | Address Redacted | | | | | | | |
| MADEJ, RONALD | | 28615 BLOCK ST | | | | GARDEN CITY | MI | 48135-2430 | |
| MADEJSKI, ROGER | | Address Redacted | | | | | | | |
| MADELEY, JON ROBERT | | Address Redacted | | | | | | | |
| MADELEY, ROBERT S | | Address Redacted | | | | | | | |
| MADELINE GLICK CUST | GLICK MADELINE | AVIGDOR GLICK | UNDER THE FLORIDA GIFTS TO MINORS ACT | 3010 ALTON RD | | MIAMI BEACH | FL | 33140-3806 | |
| MADELINE, RIVERA | | 212 W 1ST ST | | | | SAN PEDRO | CA | 90731-0000 | |
| MADELL, ALEXANDER DENNIS | | Address Redacted | | | | | | | |
| MADELYN E NORTON | NORTON MADELYN E | 2324 PEARSON WAY | | | | ROUND ROCK | TX | 78664-4010 | |
| MADER, JON CODY | | Address Redacted | | | | | | | |
| MADERA FAMILY SUPPORT | | PO BOX 1079 | | | | MADERA | CA | 93639 | |
| MADERA SUPERIOR CT CIVIL DIV | | 209 W YOSEMITE AVE | | | | MADERA | CA | 93637 | |
| MADERA, AMANDA JANICE | | Address Redacted | | | | | | | |
| MADERA, ANTONIO ESTEBAN | | Address Redacted | | | | | | | |
| MADERA, DOMINIC | | 6519 W 33RD ST | | | | BERWYN | IL | 60402-0000 | |
| MADERA, DOMINIC | | Address Redacted | | | | | | | |
| MADERA, JUAN | | Address Redacted | | | | | | | |
| MADERA, MACEDONIO | | 1624 CHERRY AVE | | | | OXNARD | CA | 93033 | |
| MADERA, PEDRO | | 5512 COURT Q | | | | HANOVER PARK | IL | 60133 | |
| MADERA, PEGGY | | 12033 STAGG ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| MADERA, RAFAEL | | 87 NAGLE ST | 2 | | | PATERSON | NJ | 00000-7501 | |
| MADERA, RAFAEL | | Address Redacted | | | | | | | |
| MADERE, RODNEY J | | 1ST FL | | | | METAIRIE | LA | 70001 | |
| MADERE, RODNEY J | | 2201 RIDGELAKE DRIVE | 1ST FL | | | METAIRIE | LA | 70001 | |
| MADERO, BRONSON EDWARD | | Address Redacted | | | | | | | |
| MADERO, DENNIS | | Address Redacted | | | | | | | |
| MADESIN GENERAL CONTRACTORS | | 1120 EGLINTON AVE E | | | | MISSISSAUGA | ON | L4W 15 | CAN |
| MADESIN GENERAL CONTRACTORS | | 1120 EGLINTON AVE E | | | | MISSISSAUGA | ON | L4W 1K5 | CAN |
| MADEWELL, CHARLES | | Address Redacted | | | | | | | |
| MADEWELL, NICHOLAS BRANDON | | Address Redacted | | | | | | | |
| MADGEY, JESSICA L | | Address Redacted | | | | | | | |
| MADHAV, KUNAL BHARAT | | Address Redacted | | | | | | | |
| MADHAVAN, MARK PHILLIP | | Address Redacted | | | | | | | |
| MADHAVANI, MAYANK | | Address Redacted | | | | | | | |
| MADHIWALA, SAGAR PIYUSH | | Address Redacted | | | | | | | |
| MADICK, NATHANIEL MARTIN | | Address Redacted | | | | | | | |
| MADIGAN, DANIEL PATRICK | | Address Redacted | | | | | | | |
| MADIGAN, GLADA | | 501 PAW PAW ROAD | | | | MARSHALL | NC | 28753 | |
| MADIGAN, KATIE LYNN | | Address Redacted | | | | | | | |
| MADIGAN, LISA R | | RR 4 BOX 115A | | | | TOWANDA | PA | 18848-9430 | |
| MADIGAN, ZACHARY THOMAS | | Address Redacted | | | | | | | |
| MADILL ALL SPORTS BOOSTER CLUB | | PO BOX 595 | | | | MADILL | OK | 73446 | |
| MADILL RED SOX LITTLE LEAGUE | | 124 SUNSET DRIVE | C/O GAYLE AVERY | | | MADILL | OK | 73446 | |
| MADILL RED SOX LITTLE LEAGUE | | C/O GAYLE AVERY | | | | MADILL | OK | 73446 | |
| MADINGO, JONATHAN | | Address Redacted | | | | | | | |
| MADIO, DONALD J JR | | 3840 TARIAN CT | | | | PALM HARBOR | FL | 34684-2459 | |
| MADISEN, ERIC C | | Address Redacted | | | | | | | |
| MADISON | | ATTN COLLECTORS OFFICE | 101 E MAIN | RM 101 | | JACKSON | TN | | |
| MADISON AGENCY | | 426 MARIETTA ST NW STE 410 | | | | ATLANTA | GA | 30313-1733 | |
| MADISON ARMORED CAR | | 826 3RD AVE S | | | | NASHVILLE | TN | 37210 | |
| MADISON CAPITAL TIMES | | ANDREA BLADER | P O BOX 8056 | | | MADISON | WI | 53708 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MADISON CITY | ATTN WILLIAM STIDHAM | CITY TREASURER | P O BOX 675 | | | LONDON | OH | 43140-0675 | |
| MADISON CO CIRCUIT COURT CLERK | | PO BOX 1626 | | | | CANTON | MS | 39046 | |
| MADISON CO SMALL CLAIMS COURT | | 100 NORTH SIDE SQUARE | MADISON COUNTY COURTHOUSE | | | HUNTSVILLE | AL | 35801 | |
| MADISON CONCOURSE HOTEL, THE | | 1 WEST DAYTON ST | | | | MADISON | WI | 53703 | |
| MADISON COUNTY | | 100 N SIDE SQ MADISON CO CTHSE | SALES & USE TAX DEPT | | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY | | 100 N SIDE SQUARE RM 108 | LICENSE DEPT | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY | | COUNTY OFFICE BLDG | SUPREME & COUNTY COURT | | | WAMPSVILLE | NY | 13163 | |
| MADISON COUNTY | | MADISON CO COURTHOUSE | | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY CIRCUIT COURT | | 100 N SIDE SQUARE DISTRICT DIV | ATTN BILLY HARBIN CLERK | | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY CLERK | | 101 W MAIN RM 102 | | | | MADISONVILLE | TX | 77864 | |
| MADISON COUNTY CLERK OF COURT | | 155 N MAIN STREET | CIRCUIT COURT | | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY CLERK OF COURT | | 16 E 9TH ST | MADISON COUNTY GOVT CENTER | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK OF COURT | | 2206 OAKWOOD AVE NW | | | | HUNTSVILLE | AL | 35810-4406 | |
| MADISON COUNTY CLERK OF COURT | | CIRCUIT COURT | | | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY CLERK OF COURT | | MADISON COUNTY CLERK OF COURT | BUSINESS TAX DIVISION | ROOM 105 COURTHOUSE | | JACKSON | TN | 38301 | |
| MADISON COUNTY CLERK OF COURT | | PO BOX 684 | CRIMINAL RECORDS | | | MARSHALL | NC | 28753 | |
| MADISON COUNTY CLERK OF COURT | | RM 105 COURTHOUSE | BUSINESS TAX DIVISION | | | JACKSON | TN | 38301 | |
| MADISON COUNTY COURTHOUSE | | MADISON COUNTY COURTHOUSE | TAX COLLECTOR | 100 NORTHSIDE SQUARE | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY DIST COURT | ROBIN | | | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY DIST COURT | | 100 N SIDE ST 8TH FLOOR | ATTN ROBIN | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY JUSTICE COURT | | 175 N UNION ST | | | | CANTON | MS | 39046 | |
| MADISON COUNTY TAX COLLECTOR | TOMMY RAGLAND | | | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY TAX COLLECTOR | | 100 NORTHSIDE SQ COURTHOUSE | | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY TRUSTEE | | 100 E MAIN ROOM 107 | | | | JACKSON | TN | 38301 | |
| MADISON ELECTRIC INC | | PO BOX 217 | | | | MADISON | AL | 35758 | |
| MADISON ELNA | | 3028 JANSEN AVE | | | | LAS VEGAS | NV | 89101 | |
| MADISON FCS INC | | 500 CHANEY ST STE E | | | | LAKE ELSINORE | CA | 92530-2765 | |
| MADISON FIRE DEPT, CITY OF | | 325 W JOHNSON ST | FIRE PREVENTION DIVISION | | | MADISON | WI | 53703-2295 | |
| MADISON FLORIST | | 5338 B AUBURN BLVD | | | | SACRAMENTO | CA | 95841 | |
| MADISON FREELANCE REPORTERS | | 3 S PINCKNEY ST | | | | MADISON | WI | 53703 | |
| MADISON GAS & ELEC CO | | PO BOX 6037 | C/O MCDORMAN/GILLEN LAW | | | MADISON | WI | 53716 | |
| MADISON GAS & ELEC CO | | PO BOX 6037 | | | | MADISON | WI | 53716 | |
| MADISON GAS & ELECTRIC | | PO BOX 1231 | | | | MADISON | WI | 53701-1231 | |
| Madison Gas and Electric Company | Daniel W Stopler | Stafford Rosenbaum LLP | PO Box 1784 | | | Madison | WI | 53701-1784 | |
| MADISON GAS AND ELECTRIC WI | | P O BOX 1231 | | | | MADISON | WI | 53701-1231 | |
| MADISON HEIGHTS, CITY OF | | 300 W THIRTEEN MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| MADISON JUVENILE CT, CLERK OF | | PO BOX 1504 | | | | JACKSON | TN | 38302 | |
| MADISON MARKETING ASSOCIATION | | MSC 0204 800 S MAIN ST | ATTN ROBERT MCMILLEN JMU | | | HARRISONBURG | VA | 22807 | |
| MADISON NEWSPAPER | ATTN BRADLEY FERRELL CONTROLLER | PO BOX 14080 | 1901 FISH HATCHERY RD | | | MADISON | WI | 53708-0080 | |
| MADISON NEWSPAPER | | 1901 FISH HATCHERY ROAD | | | | MADISON | WI | 537140080 | |
| MADISON NEWSPAPER | | PO BOX 14080 | 1901 FISH HATCHERY ROAD | | | MADISON | WI | 53708-0080 | |
| MADISON NEWSPAPER | | PO BOX 8759 | | | | MADISON | WI | 53708 | |
| MADISON OSBORNE INC | | 5733 BRANT RD | | | | MORROW | OH | 45152 | |
| MADISON PARISH CLERK OF COURT | | 100 N CEDAR | 6TH DISTRICT COURT | | | TALLULAH | LA | 71282 | |
| MADISON POLICE DEPARTMENT | | 211 S CARROLL STREET | | | | MADISON | WI | 53703 | |
| MADISON POLICE DEPARTMENT | | CITY COUNTY BUILDING | 211 S CARROLL STREET | | | MADISON | WI | 53703 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MADISON RETAIL GROUP LLC | | 1815 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006 | |
| MADISON RETAIL GROUP LLC | | 1850 M ST NW 12TH FL | | | | WASHINGTON | DC | 20036 | |
| MADISON SQUARE BOYS&GIRLS CLUB | | 350 FIFTH AVE | STE 912 | | | NEW YORK | NY | 10118 | |
| MADISON SQUARE GARDEN | | 2 PENN PLAZA 14TH FL | | | | NEW YORK | NY | 10121 | |
| MADISON SUBURBAN UTILITY DIST | | PO BOX 175 | | | | MADISON | TN | 37116-0175 | |
| MADISON SUITES HOTEL | | 1411 STATE HWY 35 N | | | | OCEAN TOWNSHIP | NJ | 07712 | |
| MADISON SUITES HOTEL | | 39 AVENUE AT THE COMMONS | | | | SHREWSBURY | NJ | 07702 | |
| MADISON WALDORF LLC | c o MADISON MARQUETTE | 2001 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006 | |
| Madison Waldorf LLC | c o Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | | | Arlington | VA | 22201 | |
| Madison Waldorf LLC | C O Mitchell B Weitzman Esq | Bean Kinney & Korman | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | |
| Madison Waldorf LLC | c o Mitchell B Weitzman Esq | Bean Kinney & Korman PC | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | |
| Madison Waldorf LLC | MADISON WALDORF LLC | c o MADISON MARQUETTE | 2001 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| MADISON WALDORF LLC | PAUL ANDREWS CFO | C O MADISON MARQUETTE | 2001 PENNSYLVANIA AVE NW 10TH FL | | | WASHINGTON | DC | 20006 | |
| MADISON WALDORF LLC | | 2001 PENNSYLVANIA AVE NW | 10TH FLOOR | | | WASHINGTON | DC | 20006 | |
| MADISON WALDORF LLC | | NW 5506 10 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5506 | |
| MADISON WATER/SEWER/STORM UTILITIES, WI | | P O BOX 2997 | | | | MADISON | WI | 53701 | |
| MADISON, AMBER ALEXANDRIA | | Address Redacted | | | | | | | |
| MADISON, ANIKA S | | 1103 WOODLANDS DR SE | | | | SMYRNA | GA | 30080-2452 | |
| MADISON, AUSTIN | | Address Redacted | | | | | | | |
| MADISON, BRANDON | | 3064 FLORIDA ST NO D | | | | OAKLAND | CA | 00009-4602 | |
| MADISON, BRENDA K | | Address Redacted | | | | | | | |
| MADISON, CHRIS R | | Address Redacted | | | | | | | |
| MADISON, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| MADISON, CINDI S | | Address Redacted | | | | | | | |
| MADISON, CITY OF | | 100 HUGHES ROAD REVENUE DEPT | | | | MADISON | AL | 35758 | |
| MADISON, CITY OF | | 210 MARTIN LUTHER KING JR BLVD | RM 201 CLERK OF COURT | | | MADISON | WI | 53703 | |
| MADISON, CITY OF | | MADISON CITY OF | 210 MARTIN LUTHER KING JR BLVD | SUITE 406 | | MADISON | WI | | |
| MADISON, CITY OF | | MADISON CITY OF | P O BOX 99 | 100 HUGHES RD | | MADISON | AL | 35758 | |
| MADISON, CITY OF | | PO BOX 2984 | TREASURER | | | MADISON | WI | 53701-2984 | |
| MADISON, CITY OF | | PO BOX 2999 | | | | MADISON | WI | 53701-2999 | |
| MADISON, CITY OF | | PO BOX 99 | 100 HUGHES ROAD REVENUE DEPT | | | MADISON | AL | 35758 | |
| MADISON, CITY OF | | TREASURER | | | | MADISON | WI | 537012999 | |
| MADISON, CURTIS DEVON | | Address Redacted | | | | | | | |
| MADISON, DENIA | | 13101 SAN FELIPE ST | | | | LA MIRADA | CA | 90638-3451 | |
| MADISON, EUGENE E | | 3028 JANSEN AVE | | | | LAS VEGAS | NV | 89101-1753 | |
| MADISON, JASON T | | Address Redacted | | | | | | | |
| MADISON, JEFFERY BRYAN | | Address Redacted | | | | | | | |
| MADISON, JENNIFER | | 5860 150TH AVE NORTH | | | | CLEARWATER | FL | 33760-0000 | |
| MADISON, JENNIFER ANN | | Address Redacted | | | | | | | |
| MADISON, JUDITH M | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| MADISON, JUDITH M | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| MADISON, KEON JERSHAD | | Address Redacted | | | | | | | |
| MADISON, LATRECE LOUISE | | Address Redacted | | | | | | | |
| MADISON, MARK WILLIAM | | Address Redacted | | | | | | | |
| MADISON, MIKAEL J | | Address Redacted | | | | | | | |
| MADISON, NICHOLAS TRACY | | Address Redacted | | | | | | | |
| MADISON, PHILLIP AARAUN | | Address Redacted | | | | | | | |
| MADISON, RICHARD | | 7164 SYDNOR LANE | | | | MECHANICSVLLE | VA | 23111 | |
| MADISON, RICHARD C | | Address Redacted | | | | | | | |
| MADISON, RICHARD LEE | | Address Redacted | | | | | | | |
| MADISON, SCOTTIE | | Address Redacted | | | | | | | |
| MADISON, SHAWN M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MADISON, STEVE | | 12000 PADDOCK PLACE | | | | FREDRICKSBURG | VA | 22407 | |
| MADISON, TATIANA FRANCES | | Address Redacted | | | | | | | |
| MADIX INC | | PO BOX 177 | | | | GOODWATER | AL | 35072 | |
| MADIX INC | | PO BOX 975214 | | | | DALLAS | TX | 75397-5214 | |
| MADJEK INC | | 185 DIXON AVE | | | | AMITYVILLE | NY | 11701 | |
| MADJERCIC, BRIAN | | Address Redacted | | | | | | | |
| MADJESKI, JOHN F | | Address Redacted | | | | | | | |
| MADKIN, LEE T | | Address Redacted | | | | | | | |
| MADKOUR, MARK | | Address Redacted | | | | | | | |
| MADL, RICHARD | | 19 N LANCASTER ST | | | | MT PROSPECT | IL | 60056-2237 | |
| MADLA, DONN PATRICK SANTIAGO | | Address Redacted | | | | | | | |
| MADLEM, TRAVIS MICHAEL | | Address Redacted | | | | | | | |
| MADLEM, TREVOR KYLE | | Address Redacted | | | | | | | |
| MADLOCK, JASON | | Address Redacted | | | | | | | |
| MADLOCK, KARLA DENAE | | Address Redacted | | | | | | | |
| MADLOCK, WILLIAM | | 4693 BLANDING COVE | | | | MEMPHIS | TN | 38118 | |
| MADOFF, MICHAEL NOAM | | Address Redacted | | | | | | | |
| MADOLE, JAKE IAN | | Address Redacted | | | | | | | |
| MADONI, DENNIS | | 973 SOMERTON DRIVE | | | | LIBRARY | PA | 15129 | |
| MADONIA, STEPHEN W | | 10000 BOMLEY WAY | | | | SACRMENTO | CA | 95827 | |
| MADONIA, STEPHEN WAYNE | | Address Redacted | | | | | | | |
| MADONNA REHAB HOSPITAL | | 5401 SOUTH ST | ATTN ACCT DEPT | | | LINCOLN | NE | 68506 | |
| MADONNA REHAB HOSPITAL | | 5401 SOUTH ST | | | | LINCOLN | NE | 68506 | |
| MADONNA, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| MADONNA, DANIEL | | Address Redacted | | | | | | | |
| MADORE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| MADORE, LINDSEY MARIE | | Address Redacted | | | | | | | |
| MADOUI, LAMIS FLORA | | Address Redacted | | | | | | | |
| MADRAMOOTOO, RANDY GEORGE | | Address Redacted | | | | | | | |
| MADRAZO, CARLOS A | | 4442 24TH PL SW | | | | NAPLES | FL | 34116-7802 | |
| MADRAZO, ERNEST | | 4037 E MARSHALL AVE | | | | GILBERT | AZ | 85297-0000 | |
| MADRAZO, ERNEST | | Address Redacted | | | | | | | |
| MADRIAGA, RICHARD ALEXANDER | | Address Redacted | | | | | | | |
| MADRID, CRYSTAL SUSANA | | Address Redacted | | | | | | | |
| MADRID, DANIEL | | Address Redacted | | | | | | | |
| MADRID, DANIEL RALPH | | Address Redacted | | | | | | | |
| MADRID, DAVID E | | Address Redacted | | | | | | | |
| MADRID, ENRIQUE | | 2922 W NELSON ST | | | | CHICAGO | IL | 60618-7027 | |
| MADRID, FRANCINE JEANETTE | | Address Redacted | | | | | | | |
| MADRID, GREGORY | | 15410 WASHOAN RD | | | | APPLE VALLEY | CA | 92307 | |
| MADRID, GREGORY A | | Address Redacted | | | | | | | |
| MADRID, ISAMAEL | | Address Redacted | | | | | | | |
| MADRID, JERET | | Address Redacted | | | | | | | |
| MADRID, JONATHAN | | Address Redacted | | | | | | | |
| MADRID, JOSE MANUEL | | Address Redacted | | | | | | | |
| MADRID, KEVIN | | 3054 HAWKWOOD CT | | | | GRAND JUNCTION | CO | 81504 | |
| MADRID, KEVIN WILLIAM | | Address Redacted | | | | | | | |
| MADRID, MARK A | | Address Redacted | | | | | | | |
| MADRID, SAMUEL JONATHAN | | Address Redacted | | | | | | | |
| MADRID, VERONICA MARIA | | Address Redacted | | | | | | | |
| MADRID, WALTER | | Address Redacted | | | | | | | |
| MADRID, YVONNE MARIE | | Address Redacted | | | | | | | |
| MADRIGAL, ANTHONY JORGE | | Address Redacted | | | | | | | |
| MADRIGAL, ANTHONY JORGE | | Address Redacted | | | | | | | |
| MADRIGAL, DANIEL | | Address Redacted | | | | | | | |
| MADRIGAL, DAVID | | Address Redacted | | | | | | | |
| MADRIGAL, EDUARDO | | Address Redacted | | | | | | | |
| MADRIGAL, FAVIAN GREGORY | | Address Redacted | | | | | | | |
| MADRIGAL, GERARDO | | 1001 SYMPHONY WAY | | | | MODESTO | CA | 95351 | |
| MADRIGAL, GERARDO | | 1206 PELTON AVE | | | | MODESTO | CA | 95351-3635 | |
| MADRIGAL, GUILLERMO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Madrigal, Javier & Irene | | 4206 Colton Dr | | | | Fayetteville | NC | 28303 | |
| MADRIGAL, JOSE L | | Address Redacted | | | | | | | |
| MADRIGAL, JOSH ALLEN | | Address Redacted | | | | | | | |
| MADRIGAL, JUAN | | 3315 E CAREY AVE | | | | N LAS VEGAS | NV | 89030-0000 | |
| MADRIGAL, JUAN CARLOS | | Address Redacted | | | | | | | |
| MADRIGAL, LUIS GERARDO | | Address Redacted | | | | | | | |
| MADRIGAL, MARCO A | | Address Redacted | | | | | | | |
| MADRIGAL, MONA ELIZABETH | | Address Redacted | | | | | | | |
| MADRIGAL, VICENTE | | 800 CORK ST | | | | SAN FERNANDO | CA | 91340 | |
| MADRIGAL, VINCENTE | | 800 CORK ST | | | | SAN FERNANDO | CA | 91342-5412 | |
| MADRIGAL, YENIEL | | 490 EAST 10 ST | | | | HIALEAH | FL | 33010 | |
| MADRIGAL, YENIEL | | XXXX | | | | HIALEAH | FL | 99999 | |
| MADRILLEJOS, ANDREW CAYUG | | Address Redacted | | | | | | | |
| MADRIZ, JUAN MIGUEL | | Address Redacted | | | | | | | |
| MADRMOTT, CRAIG | | 15 HARRIS LANE | | | | HARVARD | MA | 01451 | |
| MADRON, JOSHUA | | Address Redacted | | | | | | | |
| MADRUGA, LEE ALEXANDER | | Address Redacted | | | | | | | |
| MADRUGA, MATTHEW JOHN | | Address Redacted | | | | | | | |
| MADRY, KEYONA NECHELLE | | Address Redacted | | | | | | | |
| MADSEN BROWN & ASSOCIATES | | 1735 E FT LOWELL RD STE 9 | | | | TUCSON | AZ | 85719 | |
| MADSEN OVERHEAD DOORS INC | | 673 ROUTE 203 | | | | SPENCERTOWN | NY | 12165 | |
| MADSEN SECURITY ASSOCIATES LLC | | PO BOX 438 | | | | MANOMET | MA | 02345 | |
| MADSEN, ANDREW RICHARD | | Address Redacted | | | | | | | |
| MADSEN, COLBY | | Address Redacted | | | | | | | |
| MADSEN, DYLAN CARL | | Address Redacted | | | | | | | |
| MADSEN, JACOB CALEB | | Address Redacted | | | | | | | |
| MADSEN, JARED | | Address Redacted | | | | | | | |
| MADSEN, JOE | | Address Redacted | | | | | | | |
| MADSEN, KAYLA MARIE | | Address Redacted | | | | | | | |
| MADSEN, LAUREN HARMONY | | Address Redacted | | | | | | | |
| MADSEN, MICHAEL DENNIS | | Address Redacted | | | | | | | |
| MADSEN, MICHAEL PEDER | | Address Redacted | | | | | | | |
| MADSEN, TYLER JAMES | | Address Redacted | | | | | | | |
| MADSION, MARK | | A CO 2 27 INF BOX 1275 | | | | SCHOFIELD | HI | 96857 | |
| MADURO, GREGORY | | 350 CLUB CIR | | | | BOCA RATON | FL | 33487-3742 | |
| MAEBRY, MARLENE FRANSHESKA | | Address Redacted | | | | | | | |
| MAECHLING, ADAM EDWIN | | Address Redacted | | | | | | | |
| MAEDCHE, CHRIS AUGUST | | Address Redacted | | | | | | | |
| MAEDER, REBECCA ANN | | Address Redacted | | | | | | | |
| MAEHREN, CHRISTOPHER J | | Address Redacted | | | | | | | |
| MAEKAWA, NICHOLE | | Address Redacted | | | | | | | |
| MAEKHONG GROCERY | | 41 N SHORTRIDGE RD | | | | INDIANAPOLIS | IN | 46219-4907 | |
| MAENA, GUTIERREZ | | 4005 NORTH CENTRAL AVE | | | | SEFFNER | FL | 00336-0380 | |
| MAENPA, JACOB | | 1228 N JODI ST | | | | ORANGE | CA | 92867-0000 | |
| MAENPA, JACOB JOHN | | Address Redacted | | | | | | | |
| MAERZ, JOHN JOSEPH | | Address Redacted | | | | | | | |
| MAERZKE, SARAH AMANDA | | Address Redacted | | | | | | | |
| MAES, ANDREW | | 6001 W 6TH AVE | | | | LAKEWOOD | CO | 80214-2317 | |
| MAES, GARY | | 13719 156TH ST N | | | | JUPITER | FL | 33478-8524 | |
| MAES, JOSHUA V | | Address Redacted | | | | | | | |
| MAES, MATT M | | Address Redacted | | | | | | | |
| MAES, MICHAEL | | 8780 ROSEMARY ST | | | | COMMERCE CITY | CO | 80022 | |
| MAES, MICHAEL C | | Address Redacted | | | | | | | |
| MAES, YVONNE | | 13648 ALLEGAN ST | | | | WHITTIER | CA | 90605-3423 | |
| MAESER MASTER SERVICES LLC | | 11101 ELECTRON DR | | | | LOUISVILLE | KY | 40299 | |
| MAESTAS, JO AN MARIE | | Address Redacted | | | | | | | |
| MAESTAS, JOE | | Address Redacted | | | | | | | |
| MAESTAS, JOHN | | 10128 GARD AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| MAESTRE, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| MAESTRI, VANESSA MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAEZ, CHAVELA ELENA | | Address Redacted | | | | | | | |
| MAEZ, JACQUELINE | | Address Redacted | | | | | | | |
| MAFFACIOLI, LUIS | | 4561 SW 153 CT | | | | MIAMI | FL | 33185-5248 | |
| MAFFEI, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| MAFFEI, KEVIN FORREST | | Address Redacted | | | | | | | |
| MAFFEI, WILLIAM | | 119 HEMPSTEAD RD | | | | HAMILTON | NJ | 08610 | |
| MAFFEO, MARCANTHONY | | Address Redacted | | | | | | | |
| MAFFEO, THOMAS JAMES | | Address Redacted | | | | | | | |
| MAFFESOLI, RYAN S | | Address Redacted | | | | | | | |
| MAFFETT, EDNA LEVETTE | | Address Redacted | | | | | | | |
| MAFFETT, JOHN T | | Address Redacted | | | | | | | |
| MAFFETT, TIMOTHY FRANKLIN | | Address Redacted | | | | | | | |
| MAFFIA, STEVE J | | Address Redacted | | | | | | | |
| MAFNAS, MICHELLE | | 2364 MAGNOLIA TER | | | | HARRISBURG | PA | 17110 | |
| MAFNAS, MICHELLE M | | Address Redacted | | | | | | | |
| MAFNAS, SARAH A | | Address Redacted | | | | | | | |
| MAFOH, KWASI N | | 3639 MALIBU CIR APT 111 | | | | FALLS CHURCH | VA | 22041-3639 | |
| MAFONDE, COLETTE | | 2116 E ALTADENA DR | | | | ALTADENA | CA | 91001-0000 | |
| MAFONDE, COLETTE MICHELLE | | Address Redacted | | | | | | | |
| MAFONDE, NICOLE | | 2116 EAST ALTADENA DR | | | | ALTADENA | CA | 91001-0000 | |
| MAFONDE, NICOLE MIRIELLE | | Address Redacted | | | | | | | |
| MAG INNOVISION SERVICE CO | | 2801 SOUTH YALE STREET | | | | SANTA ANA | CA | 92704 | |
| MAG4 MEDIA | | 543 BERNARD ST B | | | | COSTA MESA | CA | 92627-2610 | |
| MAG4 MEDIA | | 543 BERNARD ST D | | | | COSTA MESA | CA | 92627-2610 | |
| MAGAHIZ, MICHELLE TING | | Address Redacted | | | | | | | |
| MAGALA, ROBERT | | Address Redacted | | | | | | | |
| MAGALDINO, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| MAGALEI, TALIO | | Address Redacted | | | | | | | |
| MAGALETTA, ROSARIO MELODY | | Address Redacted | | | | | | | |
| MAGALING, DEAN | | Address Redacted | | | | | | | |
| MAGALLANES, ALEJANDRO | | 1680 WINDSOR ST | | | | SAN BERNARDINO | CA | 92407 | |
| MAGALLANES, ANTHONY C | | Address Redacted | | | | | | | |
| MAGALLANES, JEFFREY | | Address Redacted | | | | | | | |
| MAGALLANEZ, DANNA RACHEL | | Address Redacted | | | | | | | |
| MAGALLON, EDITH | | Address Redacted | | | | | | | |
| MAGALLON, JOSE | | Address Redacted | | | | | | | |
| MAGALONA, ANDREW STEVEN | | Address Redacted | | | | | | | |
| MAGALONA, ERIC | | Address Redacted | | | | | | | |
| MAGAN, ALLISON MARIE | | Address Redacted | | | | | | | |
| MAGAN, KATELYN D | | 343 ROCKODUMBELS RD | | | | DARTMOUTH | MA | 07248 | |
| MAGANA GLORIA J | | 9553 MONTANA CALVA CIRCLE | | | | PICO RIVERA | CA | 90660 | |
| MAGANA LOPEZ, JOSE | | 1143 RAVEN CT | | | | SALINAS | CA | 93905 | |
| MAGANA, ALEJANDRO | | Address Redacted | | | | | | | |
| MAGANA, ALEJANDRO | | Address Redacted | | | | | | | |
| MAGANA, ALICIA | | Address Redacted | | | | | | | |
| MAGANA, ARTHUR | | Address Redacted | | | | | | | |
| MAGANA, DAVID C | | Address Redacted | | | | | | | |
| MAGANA, ERNESTO VLADIMIR | | Address Redacted | | | | | | | |
| MAGANA, EVANGELINA | | Address Redacted | | | | | | | |
| MAGANA, FRANK | | 10565 MCDOUGALL ST | | | | CASTROVILLE | CA | 95012-2521 | |
| MAGANA, HECTOR | | 1231 DEMEO ST | | | | SANTA ROSA | CA | 95407 | |
| MAGANA, JAY | | Address Redacted | | | | | | | |
| MAGANA, JESUS | | Address Redacted | | | | | | | |
| MAGANA, JOSE | | 4567 HIGHWAY 99 | | | | ORLAND | CA | 95963 | |
| MAGANA, JOSE JESUS | | Address Redacted | | | | | | | |
| MAGANA, JUAN MANUEL | | Address Redacted | | | | | | | |
| MAGANA, JUDY | | 4119 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60618 2820 | |
| MAGANA, LINDA ELIZABETH | | Address Redacted | | | | | | | |
| MAGANA, MAYRA JOANA | | Address Redacted | | | | | | | |
| MAGANA, NATALIE NICOLE | | Address Redacted | | | | | | | |
| MAGANA, OCTAVIO | | 1221 S EL CAMINO REAL NO 105 | | | | SAN MATEO | CA | 00009-4402 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAGANA, OCTAVIO | | Address Redacted | | | | | | | |
| MAGANA, RAUL DANIEL | | Address Redacted | | | | | | | |
| MAGANA, RICARDO | | Address Redacted | | | | | | | |
| MAGANA, RICARDO | | Address Redacted | | | | | | | |
| MAGANA, RICHARD | | Address Redacted | | | | | | | |
| MAGANA, RITA | | Address Redacted | | | | | | | |
| MAGANA, ROBERTO | | Address Redacted | | | | | | | |
| MAGANA, ROBERTO C | | Address Redacted | | | | | | | |
| MAGANA, SAVANNAH | | 6011 GENERAL JIM MOORE RM | | | | MARINA | CA | 93933-0000 | |
| MAGANA, SAVANNAH ROSE | | Address Redacted | | | | | | | |
| MAGANA, VANNESA | | Address Redacted | | | | | | | |
| MAGANA, VICTOR G | | Address Redacted | | | | | | | |
| MAGANA, YULIANA | | Address Redacted | | | | | | | |
| MAGARIAN SHERIFF, STEVE | | FRESNO CNTY SHERIFF DEPT | PO BOX 1788 2200 FRESNO S | | | FRESNO | CA | 93717 | |
| MAGARIAN SHERIFF, STEVE | | PO BOX 1788 2200 FRESNO S | | | | FRESNO | CA | 93717 | |
| MAGAURAN, TIMOTHY A | | 9921 BUSTLETON AVE APT T6 | | | | PHILA | PA | 19115-1523 | |
| MAGAZINE CITY | | 630 PETER JEFFERSON PKY | STE 160 | | | CHARLOTTESVILLE | VA | 22911 | |
| MAGBANUA, JOSEPH DE LEON | | Address Redacted | | | | | | | |
| MAGBEE, ROBERT GUY | | Address Redacted | | | | | | | |
| MAGBITANG, TEDDIE P | | 2769 COLTWOOD DR | | | | SAN JOSE | CA | 95148-2161 | |
| MAGCALAS, MIGUEL | | Address Redacted | | | | | | | |
| MAGCO INC | | 7450 MONTEVIDEO RD | | | | JESSUP | MD | 20794 | |
| MAGDA GONZALES CUST | GONZALES MAGDA | SASHA M MOLINA | UNIF TRF MIN ACT TX | 496 DIANA ST | | SAN BENITO | TX | 78586-3444 | |
| MAGDALENA QUINTANILLA | QUINTANILLA MAGDALEN | 12733 EMERALD AVE | | | | CUTLER | CA | 93615-2029 | |
| MAGDALENO, CHARLES | | 2072 SUNSET POINT RD | | | | CLEARWATER | FL | 33765-1229 | |
| MAGDALENO, EDUARDO | | 24440 LISA KELTON PL | | | | NEWHALL | CA | 91321-0000 | |
| MAGDALENO, EDUARDO ALEJANDRO | | Address Redacted | | | | | | | |
| MAGDALENO, ESAI CRUZ | | Address Redacted | | | | | | | |
| MAGDALENO, LOUIS A | | Address Redacted | | | | | | | |
| MAGDANGAL, MOMERICK SANGALANG | | Address Redacted | | | | | | | |
| MAGDANGAL, MOMERICK SANGALANG | | Address Redacted | | | | | | | |
| MAGDARIAGA, SANDRA | | Address Redacted | | | | | | | |
| MAGDISON, DIANE C | | 347 AMABELL ST | | | | PITTSBURGH | PA | 15211-1407 | |
| MAGDITCH, JEREMY ALLEN | | Address Redacted | | | | | | | |
| MAGDZIASZ, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| MAGDZIASZ, GEOFFREY FRANCIS | | Address Redacted | | | | | | | |
| MAGDZINSKI, STEPHEN EDWARD | | Address Redacted | | | | | | | |
| MAGEAU, ROBERT | | Address Redacted | | | | | | | |
| MAGEE FOSTER GOLDSTEIN SAYERS | | 37 W CHURCH AVENUE SUITE 1200 | | | | ROANOKE | VA | 24011 | |
| MAGEE PRODUCTION | | 1000 MAPLETON AVE | | | | OAK PARK | IL | 60302 | |
| MAGEE SIGN SERVICE INC | | 1604 18TH AVE DR E | | | | PALMETTO | FL | 34221 | |
| MAGEE, AARON RICHARD | | Address Redacted | | | | | | | |
| MAGEE, BRANDI | | Address Redacted | | | | | | | |
| MAGEE, CANDACE | | 250 PEACHTREE WAY NE | | | | ATLANTA | GA | 30305-3712 | |
| MAGEE, CASSY MARIE | | Address Redacted | | | | | | | |
| MAGEE, COVAN WADELL | | Address Redacted | | | | | | | |
| MAGEE, JORDAN LASALLE | | Address Redacted | | | | | | | |
| MAGEE, KATHERINE R | | Address Redacted | | | | | | | |
| MAGEE, MAJOR XAVIER | | Address Redacted | | | | | | | |
| MAGEE, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| MAGEE, MIRANDA MARGARET | | Address Redacted | | | | | | | |
| MAGEE, RAY ANTHONY | | Address Redacted | | | | | | | |
| MAGEE, SHAKEMA L | | Address Redacted | | | | | | | |
| MAGEE, STACY | | 34 LYTLE PLACE | | | | ABILENE | TX | 79602 | |
| MAGEE, STACY LYNN | | Address Redacted | | | | | | | |
| MAGEE, THOMAS | | 1328 SOMMERSET CT | | | | BELLINGHAM | WA | 98226 | |
| MAGEE, THOMAS | | 1328 SOMMERSET CT | | | | BELLINGHAM | WA | 00009-8226 | |
| MAGEE, THOMAS JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAGEE, TONY RYAN | | Address Redacted | | | | | | | |
| MAGEE, YUMA CLIFFORD | | Address Redacted | | | | | | | |
| MAGEEAN, JOHN | | 11513 COURTHOUSE ACRES DR | | | | MIDLOTHIAN | VA | 23114 | |
| MAGEEAN, JOHN F | | Address Redacted | | | | | | | |
| MAGELLAN DRIVER INFORMATION SYSTEMS, INC | | 2950 WATERVIELO DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MAGELLAN NAVIGATION INC | GREG SCHINDLER | 960 OVERLAND COURT | | | | SAN DIMAS | CA | 91773 | |
| MAGELLAN NAVIGATION INC | | PO BOX 951692 | | | | DALLAS | TX | 75395-1692 | |
| MAGEMBE, BRIAN | | Address Redacted | | | | | | | |
| MAGENOT, STEPHEN FORREST | | Address Redacted | | | | | | | |
| MAGENTA NEWS | | 800 W ELM CAMINO REAL | STE 260 | | | MOUNTAIN VIEW | CA | 94040 | |
| MAGENTI, VINCENT JAMES | | Address Redacted | | | | | | | |
| MAGER, JUSTIN JAMES | | Address Redacted | | | | | | | |
| MAGER, KYLE STEVENS | | Address Redacted | | | | | | | |
| MAGER, LAUREN | | Address Redacted | | | | | | | |
| MAGERKORTH, ASHLEIGH ELISABETH | | Address Redacted | | | | | | | |
| MAGERMAN, BILL | | Address Redacted | | | | | | | |
| MAGERS, EDWARD RAYMOND CH | | Address Redacted | | | | | | | |
| MAGERSUPP, DAVID LEE | | Address Redacted | | | | | | | |
| MAGES, JOHN | | 13427 PAOHA RD | | | | APPLE VALLEY | CA | 92308 | |
| MAGES, JOHN R | | Address Redacted | | | | | | | |
| MAGESIS, GARY | | 1228 DICKINSON DR | | | | CORAL GABLES | FL | 33146-0000 | |
| MAGESTERIAL DISTRICT 05 2 19 | WASHINGTON CENTER BUILDING  B103 | 680 WASHINGTON RD | | | | PITTSBURGH | PA | 15228 | |
| MAGETT, TYSHON | | Address Redacted | | | | | | | |
| MAGGARD, MARK ALLEN | | Address Redacted | | | | | | | |
| MAGGARD, TAHN SHEA | | Address Redacted | | | | | | | |
| MAGGART, DORIS | | PO BOX 2128 | | | | FRANKFORT | MI | 49635-2128 | |
| MAGGI, TIMOTHY ALAN | | Address Redacted | | | | | | | |
| MAGGIANOS | | C/O BRINKER | 11800 W BROAD ST STE 2204 | | | RICHMOND | VA | 23233 | |
| MAGGIANOS CORNER BAKERY HOLDING CORP | | 1505 SOUTH COLORADO BLVD | | | | DENVER | CO | 80222 | |
| MAGGIANOS CORNER BAKERY HOLDING CORP | | 6820 LBJ FREEWAY C O BRINKER INTL INC | ATTN GENERAL COUNSEL | | | DALLAS | TX | 75240 | |
| MAGGIANOS LITTLE ITALY | | 3368 PEACHTREE RD NE | | | | ATLANTA | GA | 30326 | |
| MAGGIANOS/CORNER BAKERY HOLDING CORP | GENERAL COUNSEL | 6820 LBJ FREEWAY C/O BRINKER INTL INC | | | | DALLAS | TX | 75240 | |
| MAGGIANOS/CORNER BAKERY HOLDING CORP | NO NAME SPECIFIED | 6820 LBJ FREEWAY  C/O BRINKER INTL  INC | ATTN  GENERAL COUNSEL | | | DALLAS | TX | 75240 | |
| MAGGIE & ASSOCIATES, JOHN | | 137 POWERS FERRY RD | | | | MARIETTA | GA | 30067-7557 | |
| MAGGIES GRILL | | 8000 AVIATION DR | | | | MARION | IL | 62959 | |
| MAGGIO TRUCK WASH | | I 39 & BAXTER RD | | | | ROCKFORD | IL | 61109 | |
| MAGGIO, JANICE | | 404 CLARKSVILLE RD | | | | PRINCETON JUNCTION | NJ | 08550 | |
| MAGGIO, JEFF A | | Address Redacted | | | | | | | |
| MAGGIO, SHERRI MARIE | | Address Redacted | | | | | | | |
| MAGGIORE CONSTRUCTION CORP | | 13 WHEELING AVE | | | | WOBURN | MA | 01801 | |
| MAGGIORE, JESSE | | Address Redacted | | | | | | | |
| MAGHARBEL, FADI | | | | | | | TX | | |
| MAGHARI, ADRIAN DANE | | Address Redacted | | | | | | | |
| MAGIC | | PO BOX 2007 | | | | ORLANDO | FL | 32802-2007 | |
| MAGIC CHEF INCORPORATED | | P O BOX 100277 | | | | ATLANTA | GA | 30384 | |
| MAGIC CITY SPRINKLER INC | | 1601 GRANBY ST NE | | | | ROANOKE | VA | 24012 | |
| MAGIC DISPOSAL INC | | PO BOX 896 | | | | NORTHFIELD | NJ | 08225-0896 | |
| MAGIC HANDS CLEANING SVC, THE | | 1740 VIOLET ST | | | | AURORA | IL | 60505 | |
| MAGIC MARKER SEALING & STRIPIN | | PO BOX 582 | | | | RIDGETOP | TN | 37152 | |
| MAGIC OF BEN COTTLIEB, THE | | 70 SANDY HOLLOW DR | | | | SMITHTOWN | NY | 11787 | |
| MAGIC OF DAVID CORSARO, THE | | 19 ORANGE RD | | | | WEST MILFORD | NJ | 07480 | |
| MAGIC PEST CONTROL | | PO BOX 650711 | | | | MIAMI | FL | 33165 | |
| MAGIC SATELLITE | | 314 S MCKINLEY ST | | | | NORTH SALEM | IN | 46165 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAGIC SERVICES | | 1111 SE 25TH | | | | OKLAHOMA CITY | OK | 73129 | |
| MAGIC SERVICES | | PO BOX 95126 | | | | OKLAHOMA CITY | OK | 73143-5126 | |
| MAGIC SPECIAL EVENTS INC | | 3024 BELLS RD | | | | RICHMOND | VA | 23234 | |
| MAGIC SPECIAL EVENTS INC | | 3309 BROAD ROCK BLVD | | | | RICHMOND | VA | 23224 | |
| MAGIC TV | | 26248 BOUQUET CYN RD | | | | SANTA CLARITA | CA | 91350 | |
| MAGIC WORLD | | 904 S GLENOAKS | | | | BURBANK | CA | 91502 | |
| MAGICAL FARE | | PO BOX 7242 | | | | RICHMOND | VA | 23221 | |
| MAGID, MARC | | Address Redacted | | | | | | | |
| MAGID, MATT | | Address Redacted | | | | | | | |
| MAGIER, DANIEL | | Address Redacted | | | | | | | |
| MAGILL, ADAM BRYAN | | Address Redacted | | | | | | | |
| MAGILL, JOHN MICHAEL | | Address Redacted | | | | | | | |
| MAGILL, MICHAEL KEEFE | | Address Redacted | | | | | | | |
| MAGILL, RICHARD JOESPH | | Address Redacted | | | | | | | |
| MAGINITY, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| MAGINN, EMILY | | | | | | | | | |
| MAGINN, KEVIN ANTHONY | | Address Redacted | | | | | | | |
| MAGIQUE, | | 393 SUMMIT AVE | | | | UNION CITY | NJ | 7087 | |
| MAGIS, ROCK | | Address Redacted | | | | | | | |
| MAGISTERIAL DISTRICT CT 31107 | | MAGISTERIAL DISTRICT CT 31107 | | | | WHITEHALL | PA | 18052 | |
| MAGISTERIAL DISTRICT NO 02307 | | 2 CARDNIAL DR | C/O NANCY G HAMILL | | | STEVENS | PA | 17578-0000 | |
| MAGISTERIAL DISTRICT NO 06305 | | 8900 OLD FRENCH RD STE 110 | | | | ERIE | PA | 16509 | |
| MAGISTRATE COURT | | ATHENS CLARK COUNTY | PO BOX 1868 | | | ATHENS | GA | 30603 | |
| MAGISTRATE COURT CLERK | | 111 COURT ST | JUDICIAL ANNEX BLDG | | | CHARLESTON | WV | 25301 | |
| MAGISTRATE COURT, CLERK OF | | 8700 HOSPITAL DR | | | | DOUGLASVILLE | GA | 30134 | |
| MAGLALANG, CARRIE A | | 402 N AMSTERDAM CT | | | | VIRGINIA BEACH | VA | 23454-4213 | |
| MAGLEY, PAUL | | LOC NO 0754 PETTY CASH | HACKENSACK AVE BLDG 10B | | | KEARNY | NJ | 07032 | |
| MAGLIO, JOSE M | | Address Redacted | | | | | | | |
| MAGLOIRE, ALAIN ROBERT | | Address Redacted | | | | | | | |
| MAGLOIRE, MARJORIE | | Address Redacted | | | | | | | |
| MAGNA CARD INC | | 190 W PARK AVE STE 7 | | | | DU BOIS | PA | 15801 | |
| MAGNA DRY | | 725 NAVCO DR | | | | LAFAYETTE | IN | 47905 | |
| MAGNA TRUST COMPANY TRUSTEE | CHARLES E ROB OWNER | C O CHARLES ROBBINS REALTY | 2144 SO MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | |
| Magna Trust Company Trustee | Peter J Barrett and Kimberly A Pierro | Kutak Rock LLP | 1111 E Main St Ste 800 | | | Richmond | VA | 23219 | |
| Magna Trust Company Trustee | Sorling Northrup Hanna Cullen & Cochran Ltd | R Lee Allen Esq and Emily B Cour Esq | Illinois Building Ste 800 | PO Box 5131 | | Springfield | IL | 62705 | |
| MAGNA TRUST COMPANY TRUSTEE | | 2144 S MACARTHUR BLVD | | | | SPRINGFIELD | IL | 62704 | |
| MAGNA TRUST COMPANY TRUSTEE | | C/O CIRCUIT CITY PARTNERSHIP | 2144 S MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | |
| MAGNA TRUST COMPANY, TRUSTEE | CHARLES E ROB | C/O CHARLES ROBBINS REALTY | 2144 SO MACARTHUR BOULEVARD | | | SPRINGFIELD | IL | 62704 | |
| MAGNABOSCO, JEFFREY DALE | | Address Redacted | | | | | | | |
| MAGNAN & CO INC, D | | 32 CORTLAND ST | | | | MT VERNON | NY | 10550 | |
| MAGNAN, ERIN LYNN | | Address Redacted | | | | | | | |
| MAGNAN, STEPHANIE ANN | | Address Redacted | | | | | | | |
| MAGNANO, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| MAGNATAG PRODUCTS | ACCTS RECEIVABLE | 2031 ONEILL ROAD | | | | MACEDON | NY | 14502 | |
| MAGNATAG PRODUCTS | | 2031 ONEILL ROAD | | | | MACEDON | NY | 14502 | |
| MAGNATUNE | | 2070 ALLSTON WY | STE 102 | | | BERKLEY | CA | 94704 | |
| MAGNE CORP INC | | 701 DECATUR AVE NORTH | | | | MINNEAPOLIS | MN | 55427-4385 | |
| MAGNECRAFT ELECTRIC CO | | 135 S LASALLE | DEPT 1100 | | | CHICAGO | IL | 60674110 | |
| MAGNECRAFT ELECTRIC CO | | DEPT 1100 | | | | CHICAGO | IL | 6067410 | |
| MAGNER, MARK | | 3006 WILLOW WOOD TRL | | | | KINGWOOD | TX | 77345-5442 | |
| MAGNER, STEPHANIE LEIGH | | Address Redacted | | | | | | | |
| MAGNESI, JENNIFER | | Address Redacted | | | | | | | |
| MAGNET TECHNOLOGY INC | | 10840 MILLINGTON COURT | | | | CINCINNATI | OH | 45242 | |
| MAGNET TECHNOLOGY INC | | 1599 KINGSVIEW DR | | | | LEBANON | OH | 45036-9573 | |
| MAGNETIC ATTRACTIONS | | PO BOX 1370 | | | | DURHAM | NC | 27702 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAGNETIC DATA TECHNOLOGIES | | PO BOX 51428 | | | | LOS ANGELES | CA | 90051-5728 | |
| MAGNETIC PRODUCTS&SERVICES INC | | 7500 BOONE AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| MAGNETIC SHIELD CORP | | 740 N THOMAS DR | | | | BENSENVILLE | IL | 60106 | |
| MAGNETIC SPRINGS WATER CO INC | | DEPT L1010 | | | | COLUMBUS | OH | 43260 | |
| MAGNETIC SPRINGS WATER CO INC | | PO BOX 691380 | | | | CINCINNATI | OH | 45269-1380 | |
| MAGNETIC TICKET & LABEL CORP | | 8719 DIPLOMACY ROW | | | | DALLAS | TX | 75247 | |
| MAGNETTA, ALYSSA MARIE | | Address Redacted | | | | | | | |
| MAGNIF | | PO BOX 92084 | | | | CLEVELAND | OH | 44101 | |
| MAGNO, CHANCE MICHAEL | | Address Redacted | | | | | | | |
| MAGNO, CLINT | | Address Redacted | | | | | | | |
| MAGNO, REIS | | 7901 SE MIDDLE WAY | | | | VANCOUVER | WA | 00009-8664 | |
| MAGNO, REIS | | Address Redacted | | | | | | | |
| MAGNOLI, MARIO | | 30 BEACON ST | | | | SOUTHINGTON | CT | 06489-0000 | |
| MAGNOLI, MARIO JAMES | | Address Redacted | | | | | | | |
| MAGNOLIA ELECTRIC MOTORS INC | | 5535 VINELAND AVENUE | | | | NO HOLLYWOOD | CA | 91601 | |
| MAGNOLIA HEATING & COOLIN | | 6416 JURUPA AVE | | | | RIVERSIDE | CA | 92504 | |
| MAGNOLIA PLANTATION INC, THE | | 818 ELMWOOD PARK BLVD | ELMWOOD PARK | | | HARAHAN | LA | 70123 | |
| MAGNOLIA PLANTATION INC, THE | | ELMWOOD PARK | | | | HARAHAN | LA | 70123 | |
| MAGNOLIA SQUARE ASSOCIATES GP | | 201 SUMMIT VIEW DR STE 110 | C/O GBT REALTY CORP | | | BRENTWOOD | TN | 37027 | |
| MAGNOTTI, ALLISON ANNE | | Address Redacted | | | | | | | |
| MAGNUM ELECTRIC | | PO BOX 55144 | | | | GRAND JUNCTION | CO | 81505 | |
| MAGNUM EXPRESS INC | | 5304 S CLEVELAND AVE | | | | CANTON | OH | 44707 | |
| MAGNUM FIRE PROTECTION | | 37454 GLENMOORE DR | | | | FREMONT | CA | 94536 | |
| MAGNUM REFRIGERATION & MECH | | PO BOX 2312 | | | | DOUGLASVILLE | GA | 30133 | |
| MAGNUS | | PO BOX 29473 | | | | PHOENIX | AZ | 85038-9473 | |
| MAGNUS MAGNUSSON INC | | 15 CLUB RD | | | | PORT JEFFERSON | NY | 11777 | |
| MAGNUS, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| MAGNUSON, ERIC B | | Address Redacted | | | | | | | |
| MAGNUSON, ERIC PETER | | Address Redacted | | | | | | | |
| MAGNUSON, ERIK ALBERT | | Address Redacted | | | | | | | |
| MAGNUSON, HOLLY PAINE | | Address Redacted | | | | | | | |
| MAGNUSON, SAMANTHA | | PO BOX 896 | | | | THOUSAND PALMS | CA | 92276 | |
| Magnusson, Robert and Virginia Foley | | N2672 Bughs Lake Rd | | | | Wautoma | WI | 54982 | |
| MAGOC, DEJAN | | 200 WALLINGTON DR NO 116 | | | | EL PASO | TX | 79905-0000 | |
| MAGOMBO, PETER J | | 203 S WRIGHT ST APT 5 | | | | CHAMPAIGN | IL | 61820-4580 | |
| MAGONE CABLE INC | | 420 FOREST PRESERVE DR | | | | WOOD DALE | IL | 60191 | |
| MAGOON, ANGELA MARIE | | Address Redacted | | | | | | | |
| MAGOOS PIZZA | | 712 FALCON WAY | | | | LIVERMORE | CA | 94551 | |
| MAGOR, BRANDON ROBERT | | Address Redacted | | | | | | | |
| MAGOS, TIM J | | 3550 CEDAR AVE NW APT 2 | | | | CLEVELAND | TN | 37312-5913 | |
| MAGPALI, RYAN | | 3007 HIDDEN VALLEY LN | | | | COLTON | CA | 92324-0000 | |
| MAGPALI, RYAN | | Address Redacted | | | | | | | |
| MAGPAYO, NENITA | | 682 E 48TH ST | | | | LOS ANGELES | CA | 90001 | |
| MAGRATH, ADRIAN | | Address Redacted | | | | | | | |
| MAGRO, ANDREW THOMAS | | Address Redacted | | | | | | | |
| MAGRONE, MATTEO | | Address Redacted | | | | | | | |
| MAGRUDER, ARIELLE DIONNE | | Address Redacted | | | | | | | |
| MAGRUDER, BRITTANY MICHELLE | | Address Redacted | | | | | | | |
| MAGRUDER, ERIK KYLE | | Address Redacted | | | | | | | |
| MAGRUDER, MARK | | 20003 N 23RD AVE | 128 | | | PHOENIX | AZ | 85027-0000 | |
| MAGRUDER, MARK WILLIAM | | Address Redacted | | | | | | | |
| MAGRUDER, NATHAN J | | Address Redacted | | | | | | | |
| MAGSANAY, BEVER | | 3054 ROSSMORE WAY | | | | SAN JOSE | CA | 95148-0000 | |
| MAGSANAY, BEVER LEIGH ASHTON | | Address Redacted | | | | | | | |
| MAGSI, FARUKH | | Address Redacted | | | | | | | |
| MAGSI, JAHANZEB | | Address Redacted | | | | | | | |
| MAGSINO, RAINA MAE MERCADO | | Address Redacted | | | | | | | |
| MAGTEK | | 1710 APOLLO CT | | | | SEAL BEACH | CA | 90740-5617 | |
| MAGUIRE EQUIPMENT INC | | PO BOX 13 | | | | HYDE PARK | MA | 02137 | |
| MAGUIRE, EDWARD J | | Address Redacted | | | | | | | |
| MAGUIRE, HEATHER ELIZABETH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAGUIRE, KIM | | Address Redacted | | | | | | | |
| MAGUIRE, LANCE AARON | | Address Redacted | | | | | | | |
| MAGUIRE, MEGAN ASHLEY | | Address Redacted | | | | | | | |
| MAGUIRE, PAT | | PO BOX 412 | | | | WADSWORTH | IL | 60083 0412 | |
| MAGUIRE, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| MAGUIRE, RYAN M | | Address Redacted | | | | | | | |
| MAGUIRE, THOMAS BRENDEN | | Address Redacted | | | | | | | |
| MAGURN, JAMES | | 2002 FAUNCE ST NO 1F | | | | PHILADELPHIA | PA | 19152 | |
| MAGY, MICHELE | | 1342 WASHINGTON BLVD | | | | MCKEESPORT | PA | 15133 | |
| MAGYAR, ELIZABET A | | 11610 GARDEN POND DR APT 308 | | | | GLEN ALLEN | VA | 23059-2581 | |
| MAGYAR, JOZSEF STEVEN | | Address Redacted | | | | | | | |
| MAGYAR, STEPHANIE ANN | | Address Redacted | | | | | | | |
| MAH, JIM | | 356 WESTWOOD DR | | | | MANCHESTER | NH | 03103 | |
| MAH, JOSEPH DANIEL | | Address Redacted | | | | | | | |
| MAHABIR, CARLSON R | | Address Redacted | | | | | | | |
| MAHABIR, JAVON GODFREY | | Address Redacted | | | | | | | |
| MAHABIR, RICHARD AINSLEY | | Address Redacted | | | | | | | |
| MAHABIR, VIN | | 1633 SHERMAN DR | | | | UNION CITY | CA | 94587 | |
| MAHADEO, GRACE AMRITA | | Address Redacted | | | | | | | |
| MAHADIK, SANJAY | | Address Redacted | | | | | | | |
| MAHAFFEY JR, RICHARD LEE | | Address Redacted | | | | | | | |
| MAHAFFEY, JAMES RUSSELL | | Address Redacted | | | | | | | |
| MAHAFFEY, KYRA ANN | | Address Redacted | | | | | | | |
| MAHAFFEY, LARRY HALL | | Address Redacted | | | | | | | |
| MAHAFFEY, MARIE | | CMR 415 BOX 4898 | | | | APO | AE | 09114 4800 | |
| MAHAFFEY, NICOLE LEE | | Address Redacted | | | | | | | |
| MAHAFFEY, SARAH LOUISE | | Address Redacted | | | | | | | |
| MAHAFFEY, STERRY | | Address Redacted | | | | | | | |
| MAHAFFEY, TASHA ITERIA | | Address Redacted | | | | | | | |
| MAHALIA, FLANDERS | | 191 OROKANY RD | | | | ROME | NY | 31512-0000 | |
| MAHALLATI, SAEED SHARIF | | Address Redacted | | | | | | | |
| MAHAMA AMANTANAH, DAWDU | | Address Redacted | | | | | | | |
| MAHAMAD, CINDY | | 4556 MATILDA AVE | | | | BRONX | NY | 10470 | |
| MAHAMAD, CINDY A | | Address Redacted | | | | | | | |
| MAHAN JR, GLEN | | 8601 TIMBER HOLLOW CT | | | | LOUISVILLE | KY | 40219 | |
| MAHAN JR, GLEN R | | Address Redacted | | | | | | | |
| MAHAN, CHARLES JOHN | | Address Redacted | | | | | | | |
| MAHAN, DAN L | | 13125 MCCLINTON RD | | | | GRAND BAY | AL | 36541 | |
| MAHAN, JENNA | | Address Redacted | | | | | | | |
| MAHAN, KEVIN ANTHONY | | Address Redacted | | | | | | | |
| MAHAN, LAQUANTRA M | | Address Redacted | | | | | | | |
| MAHAN, MARK | | 2102 STONEQUARTER CT | | | | RICHMOND | VA | 23233 | |
| MAHAN, SEAN MICHAEL | | Address Redacted | | | | | | | |
| MAHAN, VERNON MAURICE | | Address Redacted | | | | | | | |
| MAHANEY REPORTING SERVICES | | 43 KINGSTON ST | | | | BOSTON | MA | 02111 | |
| MAHANEY, BASIL CAIN | | Address Redacted | | | | | | | |
| MAHANNA, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| MAHAPATRA, PARTHA | | 11 ROBERT RHETT WAY | | | | NEWARK | DE | 19702-1129 | |
| MAHAR, MARIE ARRAHWANNA | | Address Redacted | | | | | | | |
| MAHAR, MATTHEW MICHEAL | | Address Redacted | | | | | | | |
| MAHAR, WILLIAM JOHN | | Address Redacted | | | | | | | |
| MAHARAJ, ALAN | | 1613 LADY SLIPPER CIRCLE | | | | ORLANDO | FL | 32825-8505 | |
| MAHARAJ, ALAN P | | Address Redacted | | | | | | | |
| MAHARAJ, ANN M | | 10515 SAILAWAY LN | | | | ORLANDO | FL | 32825-8505 | |
| MAHARAJ, DAVE | | Address Redacted | | | | | | | |
| MAHARAJ, DAVID SUREN | | Address Redacted | | | | | | | |
| MAHARAJ, DEVESH SHARTI | | Address Redacted | | | | | | | |
| MAHARAJ, GABRIELLE | | Address Redacted | | | | | | | |
| MAHARAJ, KIRTIKA | | Address Redacted | | | | | | | |
| MAHARAJ, KISHNEIL | | Address Redacted | | | | | | | |
| MAHARAJ, MATTHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAHARAJ, UMENDRA | | 34713 POWDER RIVER PL | | | | FREMONT | CA | 94555 | |
| MAHARAM FABRIC CORP | | PO BOX 5937 | | | | HAUPPAUGE | NY | 11788-0183 | |
| MAHARG, GRADY P | | Address Redacted | | | | | | | |
| MAHARG, RICK | | 2901 SPANISH BAY | | | | BRENTWOOD | CA | 94513 | |
| MAHARREY, PHILLIP BRANDON | | Address Redacted | | | | | | | |
| Mahbubur Rahman Syed & Sharifun Nessa Syed Jt Ten | Mahbubur R Syed & Sharifun N Syed | 306 Dillon Ave | | | | Mankato | MN | 56001 | |
| MAHDAVIE, ASHKAN | | Address Redacted | | | | | | | |
| MAHDI, TARIK HUSSIAN | | Address Redacted | | | | | | | |
| MAHELONA JR, RAYMOND | | 1134 MOWAI ST | | | | KAILUA | HI | 96734 | |
| MAHELONA JR, RAYMOND P | | Address Redacted | | | | | | | |
| MAHELONA, CHRISTOPHER | | Address Redacted | | | | | | | |
| MAHELONA, RYAN DAVID | | Address Redacted | | | | | | | |
| MAHEM, FRANK | | 10 DOGWOOD PLACE | | | | BERLIN | MD | 21811 | |
| MAHENDRAKAR, SHWETA B | | Address Redacted | | | | | | | |
| MAHER, ALI REZA | FRANK | Address Redacted | | | | | | | |
| MAHER, ALI REZA | | Address Redacted | | | | | | | |
| MAHER, AMIRA ELIZABETH | | Address Redacted | | | | | | | |
| MAHER, ANDREW | | Address Redacted | | | | | | | |
| MAHER, BRADEN | | 5300 PARKVIEW DR APT 1010 | | | | LAKE OSWEGO | OR | 97035-8723 | |
| MAHER, BRADEN DAVID | | Address Redacted | | | | | | | |
| MAHER, BREANNA RENEE | | Address Redacted | | | | | | | |
| MAHER, BRIAN | | 374 SUMMER ST | | | | BUFFALO | NY | 14213 | |
| MAHER, CASSANDRA LORETTA | | Address Redacted | | | | | | | |
| MAHER, CHARLES FRANCIS | | Address Redacted | | | | | | | |
| MAHER, DEANNA MARIE | | Address Redacted | | | | | | | |
| MAHER, HEATHER MARIE | | Address Redacted | | | | | | | |
| MAHER, JAMES FRANCIS | | Address Redacted | | | | | | | |
| MAHER, JARED DAVID | | Address Redacted | | | | | | | |
| MAHER, JASON | | Address Redacted | | | | | | | |
| MAHER, JASON ANDREW | | Address Redacted | | | | | | | |
| MAHER, JON JAMES | | Address Redacted | | | | | | | |
| MAHER, LAWRENCE JOHN | | Address Redacted | | | | | | | |
| MAHER, LAWRWNCE | | 7 MEADOW ST | | | | NATICK | MA | 01760-0000 | |
| MAHER, LEANA | | Address Redacted | | | | | | | |
| MAHER, QUINN MICHAEL | | Address Redacted | | | | | | | |
| MAHER, RICHARD FRANCIS | | Address Redacted | | | | | | | |
| MAHER, RICHARD J | | Address Redacted | | | | | | | |
| MAHER, ROBERT | | Address Redacted | | | | | | | |
| MAHER, STEPHEN | | Address Redacted | | | | | | | |
| MAHER, VINCENT EDWARD | | Address Redacted | | | | | | | |
| MAHER, VINCENT EDWARD | | Address Redacted | | | | | | | |
| MAHES, BRADLEY LEKRAM | | Address Redacted | | | | | | | |
| MAHES, CHRISTOPHER LEKRAM | | Address Redacted | | | | | | | |
| Mahesh Assomull | | 245 E 37st Apt  6H | | | | New York | 10016 | 10016 | |
| MAHESHWA, HEMRAJ | | 69 18 122ND ST | | | | QUEENS | NY | 11420-0000 | |
| MAHEU, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| MAHEUX, DENNIS | | Address Redacted | | | | | | | |
| MAHGOB, SALEH H | | Address Redacted | | | | | | | |
| MAHIDA, SALEEM | | 1631 WEST 256TH ST | | | | HARBOR CITY | CA | 90710 | |
| MAHIDA, SALEEM K | | Address Redacted | | | | | | | |
| MAHIEU, HENRI MICKEL | | Address Redacted | | | | | | | |
| MAHINDRU, MAANAV M | | Address Redacted | | | | | | | |
| MAHL CONSULTING, JEFF | | 4824C TAPERS DR | | | | RALEIGH | NC | 27604 | |
| MAHLER III, GEORGE | | 783 CHURCH ST | | | | PALMERTON | PA | 18071 | |
| MAHLER III, ROBERT H | | Address Redacted | | | | | | | |
| MAHLER, ALEXANDER SHANE | | Address Redacted | | | | | | | |
| MAHLER, JOHN | | 25 GREENHILL LN | | | | WYNNEWOOD | PA | 19096-3423 | |
| MAHLER, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| MAHLERT, DAVID | | 165 SOUTH ST | | | | AUBURN | MA | 01501-0000 | |
| MAHLERT, DAVID C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAHLICH, LLOYD JEFFERY | | 5690 N STATE RD | | | | ORLEANS | MI | 48865 | |
| MAHLSTEDT, KYLE ALEXANDER | | Address Redacted | | | | | | | |
| MAHMOOD, AHMED | | Address Redacted | | | | | | | |
| MAHMOOD, FARHAN I | | Address Redacted | | | | | | | |
| MAHMOOD, JAHROMI MD | | 4B NORTH AVE | | | | BEL AIR | MD | 21014 | |
| MAHMOOD, KHALID | | Address Redacted | | | | | | | |
| MAHMOOD, NASIR | | 6038 N ROCKWELL | | | | CHICAGO | IL | 60659 | |
| MAHMOOD, SYED KASHIF | | Address Redacted | | | | | | | |
| MAHMOUD, DEAN | | 20 BERGEN AVE | | | | SEWELL | NJ | 08080-0000 | |
| MAHMOUD, DEAN | | Address Redacted | | | | | | | |
| MAHMOUD, HASSAN | | Address Redacted | | | | | | | |
| MAHMOUD, HEATHER | | 3009 OAKEN WALK PLACE | | | | RICHMOND | VA | 23233 | |
| MAHMOUD, HEATHER S | | Address Redacted | | | | | | | |
| MAHMOUD, OMAR ESSAM | | Address Redacted | | | | | | | |
| MAHMOUD, SABAT FAUD | | Address Redacted | | | | | | | |
| MAHMOUD, SALEM M | | Address Redacted | | | | | | | |
| MAHMOUD, SALEM M | | Address Redacted | | | | | | | |
| MAHMOUD, SAMEH | | Address Redacted | | | | | | | |
| MAHMUD BEY, YUSEF DAWUD | | Address Redacted | | | | | | | |
| MAHMUD, SABE M | | Address Redacted | | | | | | | |
| MAHN, RACHELLE KRISTINE | | Address Redacted | | | | | | | |
| MAHNKE, ASHLEY M | | PO BOX 270701 | | | | MILWAUKEE | WI | 53227-7215 | |
| Mahnke, Edward M | | 6757 99th Pl No AA | | | | Pleasant Prairie | WI | 53158 | |
| MAHNKE, EDWARD M | | Address Redacted | | | | | | | |
| MAHOGANY CO | | PO BOX 99 | | | | MAYS LANDING | NJ | 08330 | |
| MAHOLLAND, DIANA | | 205 E  63RD ST | APT 17 E | | | NEW YORK | NY | 10021 | |
| MAHOME, PATRICK | | Address Redacted | | | | | | | |
| MAHON & RUTLEDGE APPRIASAL | | 12453 N E BEL RED ROAD NO 200 | | | | BELLEVUE | WA | 98005 | |
| MAHON & RUTLEDGE APPRIASAL | | 14030 NE 24TH ST NO 102 | | | | BELLEVUE | WA | 98007 | |
| MAHON WALLACE | | 2342 ANVIL LANE | | | | TEMPLE HILLS | MD | 20748 | |
| MAHON, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| MAHON, SCOTT EDWARD | | Address Redacted | | | | | | | |
| MAHONE, APRIL MARIE | | Address Redacted | | | | | | | |
| MAHONE, SHENDERIS | | Address Redacted | | | | | | | |
| MAHONEY DIGITAL SAT, DEAN | | 6879 PENTLAND WAY 64 | | | | FORT MYERS | FL | 33912 | |
| MAHONEY, AMY | | 8918 GERMONT AVE | | | | RICHMOND | VA | 23237 | |
| MAHONEY, ANGELA MARIE | | Address Redacted | | | | | | | |
| MAHONEY, ANNETTE DENYCE | | Address Redacted | | | | | | | |
| MAHONEY, AUDREY ANGELE | | Address Redacted | | | | | | | |
| MAHONEY, BRENDAN WILLIAM | | Address Redacted | | | | | | | |
| MAHONEY, BRIAN | | 92 SWEET BRIAR KNOLL | | | | HENRIETTA | NY | 14467 | |
| MAHONEY, BRIANNA | | Address Redacted | | | | | | | |
| MAHONEY, CHARLENE | | 1414 DARTMOUTH AVE | | | | PARKVILLE | MD | 21234 | |
| MAHONEY, CHARLENE | | 1414 DARTMOUTH AVE | | | | PARKVILLE | MD | 21234-5902 | |
| MAHONEY, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| MAHONEY, DAVID | | 3211 TURKEY CREEK RD | | | | PLANT CITY | FL | 33567-2072 | |
| MAHONEY, DEVAIN DEWITTE | | Address Redacted | | | | | | | |
| MAHONEY, JARED | | 2801 OLD ORCHARD RD | | | | RALEIGH | NC | 27607-0000 | |
| MAHONEY, JARED THOMAS | | Address Redacted | | | | | | | |
| MAHONEY, JEFF | | 4541 DUNGANNON DR | | | | GROVE CITY | OH | 43123 | |
| MAHONEY, JENNIFER NICHOLE | | Address Redacted | | | | | | | |
| MAHONEY, JOSEPH A | | 7117 CATLIN RD | | | | MECHANICSVILLE | VA | 23111 | |
| MAHONEY, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| MAHONEY, LAUREN | | 79 VERSAILLES COURT | | | | NEWARK | DE | 19702 | |
| MAHONEY, LAUREN MARIE | | Address Redacted | | | | | | | |
| MAHONEY, MATTHEW | | Address Redacted | | | | | | | |
| MAHONEY, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| MAHONEY, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| MAHONEY, PATRICK DANIEL | | Address Redacted | | | | | | | |
| MAHONEY, ROBERT | | 509 S FALKENBURG RD | | | | TAMPA | FL | 33619-8005 | |
| MAHONEY, SCOT | | 519 E CALKINS DRIVE | | | | SPOKANE | WA | 99208 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAHONEY, SCOT THOMAS | | Address Redacted | | | | | | | |
| MAHONEY, SEAN | | Address Redacted | | | | | | | |
| MAHONEY, SHANNON MICHELLE | | Address Redacted | | | | | | | |
| MAHONEY, SHELBY LYN | | Address Redacted | | | | | | | |
| MAHONEY, STEPHANIE MICHELLE | | Address Redacted | | | | | | | |
| MAHONEY, TIMOTHY PATRICK | | Address Redacted | | | | | | | |
| MAHONING CO CHILD SUPPORT AGCY | | 112 COMMERCE ST | PO BOX 119 | | | YOUNGSTOWN | OH | 44501 | |
| MAHONING CO CHILD SUPPORT AGCY | | PO BOX 119 | | | | YOUNGSTOWN | OH | 44501 | |
| MAHONING COUNTY | | 120 MARKET ST | JOHN REARDON | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY | | 120 MARKET ST | | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY CHILD SUPPORT | | PO BOX 119 | | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY COURT | | 127 BOARDMAN CANFIELD RD | AREA NO 2 | | | BOARDMAN | OH | 44512 | |
| MAHONING COUNTY COURT 4 | | 6000 MAHONING AVE 254 | AUSTINTOWN PLAZA | | | YOUNGSTOWN | OH | 44515 | |
| MAHONING COUNTY PROBATE | | 120 MARKET | | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY TREASURER | | ATTN COLLECTORS OFFICE | MAHONING COUNTY COURTHOUSE | 120 MARKET ST | | YOUNGSTOWN | OH | | |
| MAHONY, MACKENZIE JOHN | | Address Redacted | | | | | | | |
| MAHONY, MATTHEW JAMES | | Address Redacted | | | | | | | |
| MAHOYE, TONY | | Address Redacted | | | | | | | |
| MAHRAMNIA SMITH, KATRINA S | | Address Redacted | | | | | | | |
| MAHRAMNIA SMITH, KATRINA S | | Address Redacted | | | | | | | |
| MAHS, ADAM | | Address Redacted | | | | | | | |
| MAHSI, HAMID | | Address Redacted | | | | | | | |
| MAHSOUL, ARIA | | Address Redacted | | | | | | | |
| MAHURIN, KELLY | | 12407 MCALLEN CT | | | | MIDLOTHIAN | VA | 23114 | |
| MAHWAH | | PO BOX K | | | | YOUNGWOOD | PA | 15697 | |
| MAHZABEEN HOSSAIN, MANIZA | | Address Redacted | | | | | | | |
| MAI BROWN | BROWN MAI | 1534 W TONTO ST | | | | PHOENIX | AZ | 85007-3541 | |
| MAI, ALLAN J | | Address Redacted | | | | | | | |
| MAI, AMY | | PO BOX 793 | | | | PORTLAND | OR | 97207-0793 | |
| MAI, JOHN | | Address Redacted | | | | | | | |
| MAI, KANG | | 38 CHESTER AVE | | | | SAN FRANCISCO | CA | 94132-3017 | |
| MAI, MATTHEW | | Address Redacted | | | | | | | |
| MAI, NGA T | | Address Redacted | | | | | | | |
| MAI, RYAN MANH | | Address Redacted | | | | | | | |
| MAI, RYAN XUAN | | Address Redacted | | | | | | | |
| MAI, THUY M | | 414 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515-3065 | |
| MAI, TONG THANH | | Address Redacted | | | | | | | |
| MAIA, ELIZABETH LEBOUX | | Address Redacted | | | | | | | |
| MAICHER, GREGORY MICHAEL | | Address Redacted | | | | | | | |
| MAICHRYC, JENNIFER SUE | | Address Redacted | | | | | | | |
| MAICKI, KASEY JORDAN | | Address Redacted | | | | | | | |
| MAIDA, ROBERT | | 6 BUTLER TERRACE | | | | CHESTER | NY | 10918 | |
| MAIDA, ROBERT L | | Address Redacted | | | | | | | |
| MAIDA, ROCKY NICHOLAS | | Address Redacted | | | | | | | |
| MAIDAA, MAIDAA JADOUA | | Address Redacted | | | | | | | |
| MAIDEN BROOK | | 1801 E FOWLER | | | | TAMPA | FL | 33682 | |
| MAIDEN BROOK | | PO BOX 150969 | | | | ALTAMONTE SPRING | FL | 32715 | |
| MAIDHOF, STEVEN REED | | Address Redacted | | | | | | | |
| MAIELLANO, BRIAN J | | Address Redacted | | | | | | | |
| MAIER VIDEO & TV | | N 111 VISTA RD 1C | | | | SPOKANE | WA | 99212 | |
| MAIER, ADRIAN | | 6847 BERRY POINT DR | | | | CLARKSTON | MI | 48348 | |
| MAIER, ANGELENA D | | Address Redacted | | | | | | | |
| MAIER, BENJAMIN ALAN | | Address Redacted | | | | | | | |
| MAIER, CHRISTOPHER MORGAN | | Address Redacted | | | | | | | |
| MAIER, JESSE | | Address Redacted | | | | | | | |
| MAIER, JUSTIN | | Address Redacted | | | | | | | |
| MAIER, MICHAEL JOHN | | Address Redacted | | | | | | | |
| MAIER, RANDY SCOTT | | Address Redacted | | | | | | | |
| MAIER, RICH S | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAIER, SUSAN | | 2207 CHASTAIN DRIVE | | | | ATLANTA | GA | 30342-0000 | |
| MAIER, TOMMY JAMES | | Address Redacted | | | | | | | |
| MAIERHOFER, JOSHUA AARON | | Address Redacted | | | | | | | |
| MAIGRET, MARK FREDERICK | | Address Redacted | | | | | | | |
| MAIL AMERICA POSTAGE ACCOUNT | | PO BOX 870 | | | | FOREST | VA | 24551 | |
| MAIL BOXES ETC | | 12625 FREDERICK ST 1 5 | | | | MORENO VALLEY | CA | 92553 | |
| MAIL BOXES ETC | | 1308 CENTENNIAL AVE | | | | PISCATAWAY | NJ | 08854 | |
| MAIL BOXES ETC | | 1320 W ELLIOTT RD | SUITE 103 | | | TEMPE | AZ | 85284 | |
| MAIL BOXES ETC | | 3 GOLF CTR | | | | HOFFMAN ESTATES | IL | 60195 | |
| MAIL BOXES ETC | | 3420 PUMP RD | SHORT PUMP CROSSING | | | RICHMOND | VA | 23233 | |
| MAIL BOXES ETC | | 602 H ST STE 160 | ATTN RALPH MASON | | | BAKERSFIELD | CA | 93304 | |
| MAIL BOXES ETC | | 602 H ST STE 160 | | | | BAKERSFIELD | CA | 93304 | |
| MAIL BOXES ETC | | SUITE 103 | | | | TEMPE | AZ | 85284 | |
| MAIL ROOM PLUS | | 718 GRAND CENTRAL AVE | | | | VIENNA | WV | 26105 | |
| MAIL SERVICES & SUCH | | 3300 W CARY ST | | | | RICHMOND | VA | 23221 | |
| MAIL TECHNOLOGY INC | | 2135 HILLSHIRE CIRCLE | | | | MEMPHIS | TN | 38133-6074 | |
| MAIL TRIBUNE | | ACCOUNTS PAYABLE | PO BOX 1108 | | | MEDFORD | OR | 97501-0299 | |
| MAIL TRIBUNE | | PO BOX 1108 | | | | MEDFORD | OR | 975010299 | |
| MAILCOM CONFERENCE | | PO BOX 1483 | | | | BELMAR | NJ | 07719 | |
| MAILE, BRIAN CHRISTOPHER | | Address Redacted | | | | | | | |
| MAILERS RESOURCE GROUP INC | | 3116 W LEIGH ST | | | | RICHMOND | VA | 23230 | |
| MAILERS RESOURCE GROUP INC | | 3116 W LEIGH ST | | | | RICHMOND | VA | 23230-4408 | |
| MAILERS SOFTWARE | | 970 CALLE NEGOCIO | | | | SAN CLEMENTE | CA | 92673 | |
| MAILHOT JR , RICHARD JOSEPH | | Address Redacted | | | | | | | |
| MAILING SERVICES INC | | 1524 BROOK RD | | | | RICHMOND | VA | 23220 | |
| MAILING SERVICES INC | | 923 N MEADOW ST | | | | RICHMOND | VA | 23220 | |
| MAILING SERVICES INC | | PO BOX 27486 | | | | RICHMOND | VA | 23261-7486 | |
| MAILING SYSTEMS OF GA INC | | 1580 BELLS FERRY RD | | | | MARIETTA | GA | 30067 | |
| MAILING SYSTEMS OF GA INC | | 1710 CUMBERLAND POINT DR STE 7 | | | | MARIETTA | GA | 30067 | |
| MAILLARO, SABRINA ANNE | | Address Redacted | | | | | | | |
| MAILLET, JASON MICHAEL | | Address Redacted | | | | | | | |
| MAILLET, JEANETTE PAULINE | | Address Redacted | | | | | | | |
| MAILLO, JOEANN MARIE | | Address Redacted | | | | | | | |
| MAILLOUX, LISA JEANNE | | Address Redacted | | | | | | | |
| MAILLOUX, MATTHEW R | | Address Redacted | | | | | | | |
| MAILLOUX, THOMAS | | 6605 N POMONA RD | | | | TUCSON | AZ | 85704 | |
| MAILLY, MARK D | | Address Redacted | | | | | | | |
| MAILTRONIX INC | | 1450 GARDINER LANE | | | | LOUISVILLE | KY | 40213-1915 | |
| MAILYAN, MELINE | | Address Redacted | | | | | | | |
| MAILYAN, VAHE | | Address Redacted | | | | | | | |
| MAIN ELECTRIC LTD | | PO BOX 563 | 1115 ERIE AVE | | | PUEBLO | CO | 81002 | |
| MAIN GLASS CO | | 4443 W INA RD SUITE 111 | | | | TUCSON | AZ | 85741 | |
| MAIN RADIO & TV | | 227 CARMEN HILL 2 | | | | NEW MILFORD | CT | 06776 | |
| MAIN STAGE PRODUCTIONS INC | | 12810 WALTON LAKE DR | | | | MIDLOTHIAN | VA | 23113 | |
| MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE | SUITE 120 | | | PLYMOUTH MEETING | PA | 19462 | |
| MAIN STREET AT EXTON, L P | | 120 W GERMANTOWN PIKE | SUITE 120 | | | EXTON | PA | 19462 | |
| MAIN STREET AT EXTON, WOLFSON VERRICHIA GROUP, PICKERING VALLEY CONTRACTORS AND EXCEL SERVICES | | 120 W  GERMANTOWN PIKE | SUITE 120 | | | PLYMOUTH MEETING | PA | 19462 | |
| MAIN STREET AUDIO VIDEO | | 701 N MISSION | | | | MT PLEASANT | MI | 48858 | |
| MAIN STREET BIKES | | 8 EAST MAIN | | | | ARDMORE | OK | 73401 | |
| MAIN STREET MED CENTER LLC | | 951 A MT HERMON RD | | | | SALISBURY | MD | 21804 | |
| MAIN STREET MEDICAL ASSOC | | PO BOX 2758 | | | | WOBURN | MA | 01888-1358 | |
| MAIN STREET PRODUCTIONS INC | | 1300 WEST MAIN STREET | | | | RICHMOND | VA | 23220 | |
| MAIN STREET REPROGRAPHICS INC | | PO BOX 503 | | | | RICHMOND | VA | 23218 | |
| MAIN TV | | 636 MAIN ST | | | | LONGMONT | CO | 80501 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAIN, JASON ANTHONY | | Address Redacted | | | | | | | |
| MAIN, JEREMY ALAN | | Address Redacted | | | | | | | |
| MAIN, KATHLEEN M | | 1036 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| MAIN, MICHAEL M | | Address Redacted | | | | | | | |
| MAIN, SARAH CATHERINE | | Address Redacted | | | | | | | |
| MAINA, ANNE | | 10 HURON AVE | | | | JERSEY CITY | NJ | 07306-0000 | |
| MAINARD, MORGEN ALEXANDRIA | | Address Redacted | | | | | | | |
| MAINART, ROBERT | | TWO OAK DRIVE | | | | STRATFORD | NJ | 08084 | |
| MAINE BUREAU OF INCOME TAX | | PO BOX 1061 | | | | AUGUSTA | ME | 043321061 | |
| MAINE BUREAU OF INCOME TAX | | PO BOX 1062 | | | | AUGUSTA | ME | 04332-1062 | |
| MAINE DEPT OF AGRICULTURE | | 28 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| MAINE DEPT OF AGRICULTURE | | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0028 | |
| MAINE DEPT OF ENVIRONMENTAL PROTECTION | 17 STATE HOUSE STATION | 28 TYSON DRIVE | | | | AUGUSTA | ME | 04333-0017 | |
| MAINE DEPT OF LABOR | | PO BOX 1057 | | | | AUGUSTA | ME | 043321057 | |
| MAINE DEPT OF LABOR | | UNEMPLOYMENT COMPENSATION DIV | PO BOX 1057 | | | AUGUSTA | ME | 04332-1057 | |
| MAINE MERCHANTS ASSOCIATION | | PO BOX 5060 | | | | AUGUSTA | ME | 04332-5060 | |
| MAINE REVENUE SERVICES | | 106 HOGAN RD | | | | BANGOR | ME | 04401-5640 | |
| MAINE REVENUE SERVICES | | INCOME TAX DIVISION | P O BOX 1062 | | | AUGUSTA | ME | 04332-1062 | |
| MAINE STATE ATTORNEYS GENERAL | G STEVEN ROWE | STATE HOUSE STATION 6 | | | | AUGUSTA | ME | 04333 | |
| Maine State Treasurers Office | Abandoned Property Division | 39 State House Station | | | | Augusta | ME | 04333-0039 | |
| Maine State Treasurers Office | Lucinda E White Assistant Attorney General | Office of the Attorney General | 6 State House Station | | | Augusta | ME | 04333-0006 | |
| Maine State Treasurers Office | Maine State Treasurers Office | Abandoned Property Division | 39 State House Station | | | Augusta | ME | 04333-0039 | |
| MAINE SUNDAY TELEGRAM | | PO BOX 11350 | | | | PORTLAND | ME | 04104-7350 | |
| MAINE TREASURER, STATE OF | | 36 HOSPITAL STREET | BUREAU OF IDENTIFICATION | | | AUGUSTA | ME | 04330 | |
| MAINE TREASURER, STATE OF | | BUREAU OF IDENTIFICATION | | | | AUGUSTA | ME | 04330 | |
| MAINE TREASURER, STATE OF | | PO BOX 1065 | SALES FUEL & SPECIAL TAX DIV | | | AUGUSTA | ME | 07332-1065 | |
| MAINE TREASURER, STATE OF | | PO BOX 9101 | REVENUE SVCS COMPLIANCE DIV | | | AUGUSTA | ME | 04332-9101 | |
| MAINE TURNPIKE AUTHORITY | | 430 RIVERSIDE ST | | | | PORTLAND | ME | 04103 | |
| MAINE, CHRISTOPHER A | | Address Redacted | | | | | | | |
| MAINE, EMIL GEOFFREY | | Address Redacted | | | | | | | |
| MAINE, JEREMY A | | Address Redacted | | | | | | | |
| MAINE, STATE OF | | 39 STATE HOUSE STA | TREASURERS OFFICE UNCLMD PROP | | | AUGUSTA | ME | 04333-0039 | |
| MAINE, TREASURER OF | | 16 STATE HOUSE STATION | DEPT OF TRANSPORTATION | | | AUGUSTA | ME | 04333-0016 | |
| MAINE, TREASURER OF | | DEPT OF TRANSPORTATION | | | | AUGUSTA | ME | 043330016 | |
| MAINELLO, ANTHONY PHILLIP | | Address Redacted | | | | | | | |
| MAINER, MICHAEL | | Address Redacted | | | | | | | |
| MAINES PAPER & FOOD SERVICE | | 650 CONKLIN RD PO BOX 360 | | | | CONKLIN | NY | 137480360 | |
| MAINES PAPER & FOOD SERVICE | | PO BOX 642530 | | | | PITTSBURGH | PA | 15264-2530 | |
| MAINES SANITARY MAINT SUPPLY | | PO BOX 360 | | | | CONKLIN | NY | 13748-0360 | |
| MAINES, AMY JO | | Address Redacted | | | | | | | |
| MAINES, DENISHIA MARIE | | Address Redacted | | | | | | | |
| MAINES, TAYLOR RYAN | | Address Redacted | | | | | | | |
| MAINFERME, CHRISTOPER | | 7620 MACKREA ST | | | | TUJUNGA | CA | 91042 | |
| MAINGOT, ANTHONY HUGH | | Address Redacted | | | | | | | |
| MAINGUY LANDSCAPE | | 1855 S FLAMINGO RD | | | | DAVIE | FL | 33325 | |
| MAININI, NICHOLAS L | | Address Redacted | | | | | | | |
| MAINLINE INFORMATION SYSTEMS | | 1700 SUMMIT LAKE DR | | | | TALLAHASSEE | FL | 32311 | |
| MAINLINE INFORMATION SYSTEMS | | PO BOX 402989 | | | | ATLANTA | GA | 30384-2989 | |
| MAINS, CHRISTOPHER | | Address Redacted | | | | | | | |
| MAINS, TODD | | Address Redacted | | | | | | | |
| MAINS, TYLER EDWARD | | Address Redacted | | | | | | | |
| MAINSTAY SUITES | | 25 MERRITT BLVD | | | | FISHKILL | NY | 12524 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAINSTAY SUITES | | ONE PLAZA DR | | | | SECAUCUS | NJ | 07094 | |
| MAINSTREET MEDIA GROUP LLC | | FILE 30943 | | | | SAN FRANCISCO | CA | 94160 | |
| MAINSTREET MEDIA GROUP LLC | | PO BOX 22365 | MONTEREY RD | | | GILROY | CA | 95020 | |
| MAINTECH GROUP OF INDUSTRIES | | 2 955 MIDDLEFIELD RD | | | | TORONTO | ON | M1V5E2 | CAN |
| MAINTENANCE CORP | | 493 SOUTH SHORE BLVD | | | | LACKAWANNA | NY | 14218 | |
| MAINTENANCE ENGINEERING LTD | | 3001 S UNIVERSITY DR | PO BOX 2123 | | | FARGO | ND | 58107 | |
| MAINTENANCE ENGINEERING LTD | | PO BOX 2123 | | | | FARGO | ND | 58107 | |
| MAINTENANCE MASTERS | | 21110 NORDHOFF UNIT D | | | | CHATSWORTH | CA | 91311 | |
| MAINTENANCE STRATEGIES INC | | 1947 SOUTH WADSWORTH | NO 366 | | | LAKEWOOD | CO | 80227 | |
| MAINTENANCE STRATEGIES INC | | NO 366 | | | | LAKEWOOD | CO | 80227 | |
| MAINTENANCE SYSTEMS INC | | PO BOX 1203 | | | | ELYRIA | OH | 44036 | |
| MAINTENANCE TECHNOLOGIES INC | | PO BOX 53153 | | | | KNOXVILLE | TN | 37950-3153 | |
| MAINTENANCE UNLIMITED INC | | PO BOX 5 | | | | PALOS HEIGHTS | IL | 60463-0005 | |
| MAINTENX MANAGEMENT INC | | PO BOX 271132 | | | | TAMPA | FL | 33688 | |
| MAINTEX | | PO BOX 7110 | | | | CITY OF INDUSTRY | CA | 91744-7110 | |
| MAINVILLE, CHRISTINA GERALDINE | | Address Redacted | | | | | | | |
| MAINVILLE, MICHAEL | | Address Redacted | | | | | | | |
| MAINWARING, SCOTT D | | Address Redacted | | | | | | | |
| MAIOCCO JR, RICHARD PATRICK | | 16030 N 56 ST | | | | PHOENIX | AZ | 85254 | |
| MAIOLINO, DON | | Address Redacted | | | | | | | |
| MAIONE, MYRA | | 580 BUSH ST | | | | SAULT STE MARIE | ON | P6C 3J2 | |
| MAIORANA, ANTHONY | | Address Redacted | | | | | | | |
| MAIORANO, STEVE VICTOR | | Address Redacted | | | | | | | |
| MAIORELLI, JOHN MICHAEL | | Address Redacted | | | | | | | |
| MAIORINO JR , JAMES MICHAEL | | Address Redacted | | | | | | | |
| MAIR, JOHN C | | 125 S 5TH ST | | | | NORTH WALES | PA | 19454-2830 | |
| MAIRE, DEREK | | Address Redacted | | | | | | | |
| MAIRE, MARK DEWITT | | Address Redacted | | | | | | | |
| MAIRET, BRIAN PAUL | | Address Redacted | | | | | | | |
| MAIRS, CHRIS ALLEN | | Address Redacted | | | | | | | |
| MAIRS, CHRIS ALLEN | | Address Redacted | | | | | | | |
| MAIS, PHILLIP | | 117 20 193 ST | | | | SAINT ALBANS | NY | 11412-0000 | |
| MAIS, PHILLIP ANTHONY | | Address Redacted | | | | | | | |
| MAISANO, ANTHONY | | 7198 DAVIT CIRCLE | | | | LAKE WORTH | FL | 33467 | |
| MAISANO, ANTHONY DAVID | | Address Redacted | | | | | | | |
| MAISEL, MARIE ANGELA | | Address Redacted | | | | | | | |
| MAISONET, DAMIAN ALEXANDER | | Address Redacted | | | | | | | |
| MAISONET, DIANE | | Address Redacted | | | | | | | |
| MAISONET, HECTOR LUIS | | Address Redacted | | | | | | | |
| MAISONET, HERBERT | | Address Redacted | | | | | | | |
| MAISONET, JASON | | Address Redacted | | | | | | | |
| MAISONET, MICHAEL ANTHONEY | | Address Redacted | | | | | | | |
| MAITHALUNI, WSIEM JAMAL | | Address Redacted | | | | | | | |
| MAITLAND, DANIEL WILLIAM | | Address Redacted | | | | | | | |
| MAITLAND, DENNIS WILLIAM | | Address Redacted | | | | | | | |
| MAITLAND, EDWIN C | | Address Redacted | | | | | | | |
| MAITLAND, MARY CATHIE | | Address Redacted | | | | | | | |
| MAITLANDS | | PO BOX 1411 | | | | BLOOMINGTON | IL | 61702-1411 | |
| MAITLEN, JOSHUA MIKAL | | Address Redacted | | | | | | | |
| MAITZ MECHANICAL SERVICES | | 155 E UNION ST | | | | ALLENTOWN | PA | 18103 | |
| MAITZEN, ZACHARIAH DAVID | | Address Redacted | | | | | | | |
| MAIUCCI, JULIAN L | | Address Redacted | | | | | | | |
| MAIURA, JODY L | | Address Redacted | | | | | | | |
| MAIWALD, ANDREW JUNG | | Address Redacted | | | | | | | |
| MAIXNER, GARY R | | Address Redacted | | | | | | | |
| MAIZEL, MICHAEL | | Address Redacted | | | | | | | |
| MAJCHER, PATRICK THOMAS | | Address Redacted | | | | | | | |
| MAJCHROWSKI, NICK MICHAEL | | Address Redacted | | | | | | | |
| MAJDI, KEVIN | | 5151 E BURNETT ST | | | | LONG BEACH | CA | 90815 | |
| MAJDI, KEVIN S | | Address Redacted | | | | | | | |
| MAJEED, SHAH ABDUL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAJERA, FELICISI | | 1365 DON DIEGO RD | | | | BELEN | NM | 87002 | |
| MAJERCZAK, DOMINIK | | Address Redacted | | | | | | | |
| MAJERCZAK, PIOTR | | Address Redacted | | | | | | | |
| MAJERUS, CAROLE A | | Address Redacted | | | | | | | |
| Majesco Entertainment Company | Adam Sultan | Majesco Entertainment Company | 160 Raritan Ctr Pkwy Ste 1 | | | Edison | NJ | 08837 | |
| Majesco Entertainment Company | c o Adam Sultan | 160 Raritan Ctr Pkwy | | | | Edison | NJ | 08837 | |
| Majesco Entertainment Company | Majesco Entertainment Company | Porxio Bromberg & Newman PC | 100 Southgate Pkwy | | | Morristown | NJ | 07960 | |
| Majesco Entertainment Company | Majesco Entertainment Company | | 160 Raritan Center Pkwy Ste 1 | | | Edison | NJ | 08837 | |
| Majesco Entertainment Company | Porxio Bromberg & Newman PC | 100 Southgate Pkwy | | | | Morristown | NJ | 07960 | |
| Majesco Entertainment Company | Porzio Bromberg & Newman PC | PO Box 1997 | | | | Morristown | NJ | 07962-1997 | |
| Majesco Entertainment Company | Warren J Martin Jr Esq | Porzio Bromberg & Newman PC | 100 Southgate Pkwy | | | Morristown | NJ | 07962-6465 | |
| Majesco Entertainment Company | | 160 Raritan Center Pkwy Ste 1 | | | | Edison | NJ | 08837 | |
| MAJESCO SALES INC | | PO BOX 88926 | | | | CHICAGO | IL | 60695-1926 | |
| MAJESCO SALES INC | | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| MAJESTIC CAPITAL DEVELOPMENT | DAVID A  NILL | WOODBURY & KESLER | 265 EAST 100 SOUTH | SUITE 300 | | SALT LAKE CITY | UT | 84110 | |
| MAJESTIC ELECTRIC INC | | 11576 VALLEY CREEK ROAD | | | | WOODBURY | MN | 55125 | |
| MAJESTIC FIRE PROTECTION | | 14671 TITUS ST | | | | PANOMAMA CITY | CA | 91402 | |
| MAJESTIC FIRE PROTECTION | | 4570 VAN NUYS BLVD STE 257 | | | | SHERMAN OAKS | CA | 91403 | |
| MAJESTIC GLASS & MIRROR | | 258 S MAIN ST | | | | DUMFRIES | VA | 22026 | |
| MAJETT, JANAI CHANEL | | Address Redacted | | | | | | | |
| MAJEWSKI, CHRISTOPHER | | Address Redacted | | | | | | | |
| MAJEWSKI, JULIA MICHELLE | | Address Redacted | | | | | | | |
| MAJID, SALMAN | | Address Redacted | | | | | | | |
| MAJID, SHAKEB | | Address Redacted | | | | | | | |
| MAJIED, KHALIL YASIN | | Address Redacted | | | | | | | |
| MAJIYAGBE, ONAYEMI | | Address Redacted | | | | | | | |
| MAJKA, JOSEPH PATRICK | | Address Redacted | | | | | | | |
| MAJKA, JUDITH | | 24 PINE TREE LN | | | | WEBSTER | MA | 01570-3077 | |
| MAJKA, KYLE ANTHONY | | Address Redacted | | | | | | | |
| MAJKA, NICKOLAS JUSTIN | | Address Redacted | | | | | | | |
| MAJKOZAK, JOHN MICHAEL | | Address Redacted | | | | | | | |
| MAJKUT, JAKUB SEBASTIAN | | Address Redacted | | | | | | | |
| MAJMUNDAR, NIL | | Address Redacted | | | | | | | |
| MAJOKA, USMAN GHANI | | Address Redacted | | | | | | | |
| MAJOR 0076641, AG TAMMY | | PO BOX 961014 | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 76161-0014 | |
| MAJOR 0076641, AG TAMMY | | TARRANT COUNTY CHILD SUPPORT | | | | FORT WORTH | TX | 761610014 | |
| MAJOR APPLIANCE PARTS & SVC | | 2310 KING RD | | | | SHELBY | NC | 28150 | |
| MAJOR APPLIANCE PARTS &SVC INC | | 2312 KINGS ROAD | | | | SHELBY | NC | 28150 | |
| MAJOR APPLIANCE PICKUP SERVICE | | OF ST LOUIS INC | POST OFFICE BOX 5758 | | | ST LOUIS | MI | 63121-0758 | |
| MAJOR APPLIANCE PICKUP SERVICE | | POST OFFICE BOX 5758 | | | | ST LOUIS | MI | 631210758 | |
| MAJOR APPLIANCE REPAIR | | 175 RIPPLE LN | | | | BRUNSWICK | GA | 31523 | |
| MAJOR APPLIANCE REPAIR | | 609 SOO LANE | | | | BUFFALO | MN | 55313 | |
| MAJOR APPLIANCE REPAIR | | 8860 10TH ST SW | | | | HOWARD LAKE | MN | 55349 | |
| MAJOR APPLIANCE SERVICE | | 406 MAINE AVE | | | | FARMINGDALE | ME | 04344 | |
| MAJOR APPLIANCE SERVICE | | 4472 PONTCHARTRAIN | | | | SLIDELL | LA | 70458 | |
| MAJOR APPLIANCE SERVICE | | 4472 PONTCHARTRAIN DR | | | | SLIDELL | LA | 70458 | |
| MAJOR FIRE SYSTEMS INC | | 3555 SPURS TRAIL | | | | VALLEJO | CA | 94589 | |
| MAJOR VIDEO CONCEPTS | | 7998 GEORGETOWN RD STE 1000 | | | | INDIANAPOLIS | IN | 46268 | |
| MAJOR, ALISON ANN | | Address Redacted | | | | | | | |
| MAJOR, ALONZO JORMELL | | Address Redacted | | | | | | | |
| MAJOR, CAMERAN ALLEN | | Address Redacted | | | | | | | |
| MAJOR, CASSANDRA DENEE | | Address Redacted | | | | | | | |
| MAJOR, CHRISTIE | | Address Redacted | | | | | | | |
| MAJOR, JARED TOM | | Address Redacted | | | | | | | |
| MAJOR, JEFFREY GERMAINE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAJOR, JOYCE E | | 11808 WESTCOTT LANDING CT | | | | GLEN ALLEN | VA | 23059-7077 | |
| MAJOR, KEVIN BERNARD | | Address Redacted | | | | | | | |
| MAJOR, LAUREN JACOB | | Address Redacted | | | | | | | |
| MAJOR, MIKE VINCENT | | Address Redacted | | | | | | | |
| MAJOR, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| MAJOR, TAUREAN | | Address Redacted | | | | | | | |
| MAJOR, TERRI R | | Address Redacted | | | | | | | |
| MAJOR, THOMAS | | 25 GEORGETOWN RD | | | | COLTS NECK | NJ | 07722 | |
| MAJOR, WAYNE | | 3 TREEFERN PLACE | | | | HAMPTON | VA | 23666 | |
| MAJOR, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| MAJORS GEORGE | | 7763 ST ANDREWS BLVD | | | | WEEKI WACHEE | FL | 34613 | |
| MAJORS, KIANA DIANE | | Address Redacted | | | | | | | |
| MAJORS, KURTIS | | Address Redacted | | | | | | | |
| MAJORS, TARA L | | RR 1 BOX 145 | | | | NEW GALILEE | PA | 16141-9607 | |
| MAJUMDER, DEVARSI | | Address Redacted | | | | | | | |
| MAJUMDER, RAHUL | | 31 BELLEW AVE | | | | EASTCHESTER | NY | 10709-3101 | |
| MAJURE, NATHAN CHARELS | | Address Redacted | | | | | | | |
| MAK CRANE SERVICE INC | | PO BOX 7586 | | | | NAPLES | FL | 34101 | |
| MAK TOOL RENTAL | | 300 E MAIN ST | | | | MARION | IL | 62959 | |
| Mak, Georgiana F | | 8719 Darcy Hopkins Dr | | | | Charlotte | NC | 28277 | |
| MAK, GORDON | | Address Redacted | | | | | | | |
| MAK, RODERICK CANNON | | Address Redacted | | | | | | | |
| MAKAL, TREVOR | | Address Redacted | | | | | | | |
| MAKAM, MITHUN SRINIVAS | | Address Redacted | | | | | | | |
| MAKANI, ADAM PARKER | | Address Redacted | | | | | | | |
| MAKAR, MIKHAIL | | 74 23 WASHINGTON  RD | | | | WOODBURY | CT | 06798 | |
| MAKARIAN, ARSEN | | Address Redacted | | | | | | | |
| MAKARLA, SREEDHAR | | Address Redacted | | | | | | | |
| MAKAROV, IGOR | | Address Redacted | | | | | | | |
| MAKAS, ELIZABETH ANN | | Address Redacted | | | | | | | |
| MAKEDA E HOUSTON | HOUSTON MAKEDA E | 5000 NIGHTHAWK CT | | | | MIDLOTHIAN | VA | 23112 | |
| MAKEDA, DEMPSEY | | PO BOX 1700 | | | | LANDOVER | MD | 20785-0000 | |
| MAKELA, BERNARD R | | 3119 W COCHISE DR UNIT 124 | | | | PHOENIX | AZ | 85051-1604 | |
| MAKELA, DEAN | | 23117 SE 238TH ST | | | | MAPLE VALLEY | WA | 98038 | |
| MAKER ED | | 10101 ALBERT LANE | | | | YUKON | OK | 73099 | |
| MAKETECK INC | | PO BOX 1626 | | | | HURST | TX | 76053 | |
| MAKHADMI, MOHAMMED JAMIL | | Address Redacted | | | | | | | |
| MAKHARITA, ADAM DEAN | | Address Redacted | | | | | | | |
| MAKHDOOM, MUNEEB AHMED | | Address Redacted | | | | | | | |
| MAKHLIN, IGOR | | Address Redacted | | | | | | | |
| MAKHOUL, RACHEL | | Address Redacted | | | | | | | |
| MAKHOUL, RAWAA | | Address Redacted | | | | | | | |
| MAKHOVA, MARYNA | | Address Redacted | | | | | | | |
| MAKI JR, RONALD JOSEPH | | Address Redacted | | | | | | | |
| MAKI, CURTIS JOSEPH | | Address Redacted | | | | | | | |
| MAKILING JR, ALFONSO | | Address Redacted | | | | | | | |
| MAKIN, ALEX CAMPBELL | | Address Redacted | | | | | | | |
| MAKIN, STEPHANIE DANIELLE | | Address Redacted | | | | | | | |
| MAKINEN, NICHOLAS | | Address Redacted | | | | | | | |
| MAKING CONNECTIONS INC | | PO BOX 849 | | | | CORNELIUS | NC | 28031 | |
| MAKINGS, RYAN | | 600 W MAIN ST | | | | BURNSVILLE | NC | 28714-0000 | |
| MAKINGS, RYAN DAVID | | Address Redacted | | | | | | | |
| MAKITA USA INC | | 14930 NORTHERN ST UNIT B | | | | LA MIRADA | CA | 90638 | |
| MAKITA USA INC | | PO BOX 60459 | | | | LOS ANGELES | CA | 90060-0459 | |
| MAKITA USA INC | | PO BOX 60977 TERMINAL ANNEX | | | | LOS ANGELES | CA | 90060 | |
| MAKITA, JEAN PATRICK | | Address Redacted | | | | | | | |
| MAKLE, MONIQUE F | | Address Redacted | | | | | | | |
| MAKLEY, GORDON | | 9532 CHAMBERLIN RD | | | | MACEDONIA | OH | 44056 | |
| MAKLEY, GORDON C | | Address Redacted | | | | | | | |
| MAKO, MATTHEW | | Address Redacted | | | | | | | |
| MAKOMA, MONICAH MUTHEU | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAKOR, BABY | | Address Redacted | | | | | | | |
| MAKOSKI, GREGORY RANDOLPH | | Address Redacted | | | | | | | |
| MAKOSKY, MICHAEL JAMES | | Address Redacted | | | | | | | |
| MAKOVSKY, ASHLEIGH MARIE | | Address Redacted | | | | | | | |
| MAKOVY, KEVIN M | | Address Redacted | | | | | | | |
| MAKOW, CAROLINE | | 89 POPLAR AVE | | | | DEAL | NJ | 07723-1349 | |
| MAKOWSKI, JOHN | | 504 WARNER RD | | | | CLARKSVILLE | TN | 37042 | |
| MAKOWSKI, VINCENT ALBERT | | Address Redacted | | | | | | | |
| MAKOWSKY, STAN CHARLES | | Address Redacted | | | | | | | |
| MAKRIDIS, DIMITRIOS VASILIOS | | Address Redacted | | | | | | | |
| MAKRIS, CORNELIA | | Address Redacted | | | | | | | |
| MAKS, DESSIREE DIEZ | | Address Redacted | | | | | | | |
| MAKSIMCHUK, DIMITRY | | Address Redacted | | | | | | | |
| MAKSIMIK, RYAN ANDREW | | Address Redacted | | | | | | | |
| MAKSIMUK, FRANK | | 4730 EAST CONTESSA ST | | | | MESA | AZ | 85205 | |
| MAKSUTA, DANIEL THOMAS | | Address Redacted | | | | | | | |
| MAKSYMIV, ALYSSA DANIELLE | | Address Redacted | | | | | | | |
| MAKSYMOWICZ, ANDRE | | 6777 PASADO RD | 3 | | | GOLETA | CA | 93117-0000 | |
| MAKSYMOWICZ, ANDRE | | Address Redacted | | | | | | | |
| MAKSYMOWSKI, BOBBY M | | Address Redacted | | | | | | | |
| MAKTAVEESUB, JUSTIN | | Address Redacted | | | | | | | |
| MAKULSKI, MARCIN MAREK | | Address Redacted | | | | | | | |
| MALABANAN, MICHAEL E | | Address Redacted | | | | | | | |
| MALABANAN, REMY | | Address Redacted | | | | | | | |
| MALABUYOC, BRIAN | | Address Redacted | | | | | | | |
| MALACHI, SHARON R | | 222 TIMBERWOOD DRIVE | | | | HIGH POINT | NC | 27260 | |
| MALACHI, SIMONA | | 2844 W  NORBERRY ST | | | | LANCASTER | CA | 93536 | |
| MALAGA, CARLOS | | Address Redacted | | | | | | | |
| MALAGISI, MARK ANTHONY | | Address Redacted | | | | | | | |
| MALAGOLI, BENJAMIN ANDREW | | Address Redacted | | | | | | | |
| MALAGON, MICHAEL | | 4202 PLANTATION LAKES DR | | | | SANFORD | FL | 32771-0000 | |
| MALAGON, MICHAEL A | | Address Redacted | | | | | | | |
| MALAK, MOHAMAD SIRAJ | | Address Redacted | | | | | | | |
| MALAK, MOHAMMAD SIRAGE | | Address Redacted | | | | | | | |
| MALAKOFF, ANDREW | | 192 KINSLEY ST  NO  7 | | | | NASHUA | NH | 03060 | |
| MALAKOUT, AMIN | | Address Redacted | | | | | | | |
| MALAKOUTI, DAVID S | | Address Redacted | | | | | | | |
| MALAM, CARA | | Address Redacted | | | | | | | |
| MALAMENT, DEBBY M | | Address Redacted | | | | | | | |
| MALAMUD, IGOR | | 6930 BROOKMILL RD 1C | | | | BALTIMORE | MD | 21215 | |
| MALAN, MISTI DAWN | | Address Redacted | | | | | | | |
| MALANDRUCCOLO, SHERRY LYNN | | Address Redacted | | | | | | | |
| MALANI, VIJAY | | Address Redacted | | | | | | | |
| MALANUM, ROMMEL DOTONG | | Address Redacted | | | | | | | |
| MALAPAYA, NESTOR JAMES | | Address Redacted | | | | | | | |
| MALARCHER, ANDRE | | 1509 BEND CREEK CT | | | | DUNWOODY | GA | 30338-2703 | |
| MALARKEY, MICHAEL | | 326 DUNLAP ST | | | | PITTSBURGH | PA | 15214-2025 | |
| MALARKEY, SHEILA | | 5505 E EVERGREEN BLVD APT 217 | | | | VANCOUVER | WA | 98661 | |
| MALARKEY, SHEILA S | | Address Redacted | | | | | | | |
| MALARO, JOSHUA | | 178 NORTH BURNHAM HWY | | | | LISBON | CT | 06351 | |
| MALASPINO, JAMES JOSEPH | | Address Redacted | | | | | | | |
| MALATESTA, CHRISTOPHER JEROD | | Address Redacted | | | | | | | |
| MALAVE, ERNESTO | | Address Redacted | | | | | | | |
| MALAVE, JOAN ANDRES | | Address Redacted | | | | | | | |
| MALAVE, JOSE LUIS | | Address Redacted | | | | | | | |
| MALAVE, JUAN | | COND VISTAS FRAIES150 CARR | | | | GUAYNABO | PR | 00969 | |
| MALAVE, JUAN | | COND VISTAS FRAIES150 CARR | | | | GUAYNABO | PR | 969 | |
| MALAVE, SAMUEL | | Address Redacted | | | | | | | |
| MALAVE, SKI NA | | Address Redacted | | | | | | | |
| MALAVOLTA DOMENICK E | | 23 MORNINGSIDE DRIVE | | | | PATTERSON | NY | 12563 | |
| MALAWEY, AARON MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MALAYAWETCH, PORNPIROON JOW | | Address Redacted | | | | | | | |
| MALBAS, ANGELICA FAY PALOMARIA | | Address Redacted | | | | | | | |
| MALBON, KRISTIN P | | Address Redacted | | | | | | | |
| MALBROUGH, GERARD D | | 1013 WILLOW LAWN DR | | | | RICHMOND | VA | 23226 | |
| MALBURG, ROSE | | 8725 MONROE AVE | | | | MUNSTER | IN | 46321-2414 | |
| MALCHAN, AMANDA | | 10938 LEFFERTS BLVD | | | | SOUTH OZONE PARK | NY | 11420-1343 | |
| MALCOLM DOUGLAS SMYTH | SMYTH MALCOLM DOUGLA | 1 WILLOW GROVE | SNEYD MEADOWS | | | ESSINGTON STAFFS L0 | | WV11 2JE | |
| MALCOLM E FULLER | FULLER MALCOLM E | 151 LONGVIEW DR | | | | DALY CITY | CA | 94015-4721 | |
| MALCOLM NICHOLLS | NICHOLLS MALCOLM | 77 VICTORIA RD | | | | TIPTON WEST MIDLANDS L0 | | DY4 8SW | |
| MALCOLM, ALLISON MARIE | | Address Redacted | | | | | | | |
| MALCOLM, CORRY JOHN | | Address Redacted | | | | | | | |
| MALCOLM, DANIEL | | 5108 BERWYN RD | | | | COLLEGE PARK | MD | 20740 | |
| MALCOLM, DANIEL J | | Address Redacted | | | | | | | |
| MALCOLM, EMILY MICHELLE | | Address Redacted | | | | | | | |
| MALCOLM, JOSHUA ANTWAN | | Address Redacted | | | | | | | |
| MALCOLM, ROBERT DWAYNE | | Address Redacted | | | | | | | |
| MALCOLM, ROJAN | | 210 LAKE HOLLINGSWORTH DR 1806 | | | | LAKELAND | FL | 33801-4458 | |
| MALCOM P HAMMOND ATTORNEY AT LAW OBA 378 | | PO BOX 2005 | | | | JENKS | OK | 74037-2005 | |
| MALCOM, JEFFERY | | 7158 EASTLAWN DR | 3 | | | CINCINNATI | OH | 45237-0000 | |
| MALCOM, JEFFERY RAMON | | Address Redacted | | | | | | | |
| MALCOM, KAYDE | | PO BOX 83 | | | | GOVE | KS | 67736-0083 | |
| MALCOM, TIFFANY MARIE | | Address Redacted | | | | | | | |
| MALCUIT, SHEA RUSSELL | | Address Redacted | | | | | | | |
| MALDEN, TREMAINE DELVEON | | Address Redacted | | | | | | | |
| MALDET, LONNY | | Address Redacted | | | | | | | |
| MALDONADO JR , ISAIAS | | Address Redacted | | | | | | | |
| MALDONADO JR, HENRY | | Address Redacted | | | | | | | |
| MALDONADO JR, JUAN | | Address Redacted | | | | | | | |
| MALDONADO, ABEL | | Address Redacted | | | | | | | |
| MALDONADO, AIMEE MARIE | | Address Redacted | | | | | | | |
| MALDONADO, ALBERT MICHAEL | | Address Redacted | | | | | | | |
| MALDONADO, AMILCAR JOSE | | Address Redacted | | | | | | | |
| MALDONADO, AMY | | 2881 CALLE DE DALIAS | | | | TUCSON | AZ | 85745 | |
| MALDONADO, AMY S | | Address Redacted | | | | | | | |
| MALDONADO, ANGEL DAVID | | Address Redacted | | | | | | | |
| MALDONADO, ANTHONY | | Address Redacted | | | | | | | |
| MALDONADO, ANTHONY M | | 232 ENTERPRISE ST | | | | BRUNSWICK | GA | 31525 | |
| MALDONADO, ANTONIO C | | 7494 CHURCHILL DR | | | | HANOVER PARK | IL | 60133-2605 | |
| MALDONADO, BARTOLO R | | Address Redacted | | | | | | | |
| MALDONADO, BRYAN R | | Address Redacted | | | | | | | |
| MALDONADO, CAMILO ANDRES | | Address Redacted | | | | | | | |
| MALDONADO, CARLOS ENRIQUE | | Address Redacted | | | | | | | |
| MALDONADO, CECELIA | | Address Redacted | | | | | | | |
| MALDONADO, CESAR A | | Address Redacted | | | | | | | |
| MALDONADO, CHRISTINA | | Address Redacted | | | | | | | |
| MALDONADO, CLEMENTE | | Address Redacted | | | | | | | |
| MALDONADO, CLOVIS ABRAM | | Address Redacted | | | | | | | |
| MALDONADO, CRYSTAL MARIE | | Address Redacted | | | | | | | |
| MALDONADO, DANESHEA LIZ | | Address Redacted | | | | | | | |
| MALDONADO, DANIEL | | Address Redacted | | | | | | | |
| MALDONADO, DANIEL | | Address Redacted | | | | | | | |
| MALDONADO, DANIEL | | Address Redacted | | | | | | | |
| MALDONADO, DANIEL | | Address Redacted | | | | | | | |
| MALDONADO, DANIEL A | | Address Redacted | | | | | | | |
| MALDONADO, DELIA OLIVIA | | Address Redacted | | | | | | | |
| MALDONADO, DIANA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MALDONADO, DIANA | | Address Redacted | | | | | | | |
| MALDONADO, EDUARDO LUIS | | Address Redacted | | | | | | | |
| MALDONADO, ELI | | 29 HIGHLAND ST | | | | FRAMINGHAM | MA | 01703-0000 | |
| MALDONADO, ELIHU EMMANUEL | | Address Redacted | | | | | | | |
| MALDONADO, ELIZABETH ANNE | | Address Redacted | | | | | | | |
| MALDONADO, FRANCIS DAVID | | Address Redacted | | | | | | | |
| MALDONADO, FRANKLIN A | | Address Redacted | | | | | | | |
| MALDONADO, GABE | | 6705 ORCHARD DR | | | | FLOWER MOUND | TX | 75022 | |
| MALDONADO, GEORGE LUIS | | Address Redacted | | | | | | | |
| MALDONADO, GERARDO | | Address Redacted | | | | | | | |
| MALDONADO, GERMAN | | Address Redacted | | | | | | | |
| MALDONADO, GILBERT ANTHONY | | Address Redacted | | | | | | | |
| MALDONADO, GILBERTO JOSUE | | Address Redacted | | | | | | | |
| MALDONADO, GUSTAVO | | 8901 SOUTH BRAESWOOD BLVD | | | | HOUSTON | TX | 77074-0000 | |
| MALDONADO, HERIBERTO | | Address Redacted | | | | | | | |
| MALDONADO, INEKA NICOLE | | Address Redacted | | | | | | | |
| MALDONADO, JACKELYN | | 2116 RT 88 ROOM 3 | | | | BRICKTOWN | NJ | 08724-0000 | |
| MALDONADO, JAMES C | | 4835 W KAY T DR | | | | TUCSON | AZ | 85745-9777 | |
| MALDONADO, JASMINE MARIE | | Address Redacted | | | | | | | |
| MALDONADO, JESENIA | | Address Redacted | | | | | | | |
| MALDONADO, JOE | | Address Redacted | | | | | | | |
| MALDONADO, JOEL ALFREDO | | Address Redacted | | | | | | | |
| MALDONADO, JORAY GEORGE | | Address Redacted | | | | | | | |
| MALDONADO, JORGE | | Address Redacted | | | | | | | |
| MALDONADO, JORGE L | | Address Redacted | | | | | | | |
| MALDONADO, JORGE L | | Address Redacted | | | | | | | |
| MALDONADO, JORGE MARIO | | Address Redacted | | | | | | | |
| MALDONADO, JOSE | | 1652 OAKLAWN DR | | | | DELTONA | FL | 32738 | |
| MALDONADO, JOSE | | 640 RIVERSIDE DR | | | | NEW YORK | NY | 10031-6922 | |
| MALDONADO, JOSHUA ALVA | | Address Redacted | | | | | | | |
| MALDONADO, JOSHUA DEVIN | | Address Redacted | | | | | | | |
| MALDONADO, JUAN MARTIN | | Address Redacted | | | | | | | |
| MALDONADO, JULIO | | Address Redacted | | | | | | | |
| MALDONADO, KARMARIE | | Address Redacted | | | | | | | |
| MALDONADO, LIZABETH | | Address Redacted | | | | | | | |
| MALDONADO, LUIS | | 411 GOOSENECK DR | | | | CARY | NC | 27513 | |
| MALDONADO, LUIS CARLOS | | Address Redacted | | | | | | | |
| MALDONADO, LUIS J | | Address Redacted | | | | | | | |
| MALDONADO, LUIS RAUL | | Address Redacted | | | | | | | |
| MALDONADO, MARCUS ANTHONY | | Address Redacted | | | | | | | |
| MALDONADO, MARIA JULIA | | Address Redacted | | | | | | | |
| MALDONADO, MARIO | | 2881 W CALLE DE DALIAS | | | | TUCSON | AZ | 85745 | |
| MALDONADO, MARTIN | | Address Redacted | | | | | | | |
| MALDONADO, MICHAEL | | Address Redacted | | | | | | | |
| MALDONADO, MICHAEL | | Address Redacted | | | | | | | |
| MALDONADO, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| MALDONADO, MICHAEL RAPHAEL | | Address Redacted | | | | | | | |
| MALDONADO, MIGDALIA | | 5036 RAVENWOOD DR | | | | GREEN COVE SPRINGS | FL | 32043 | |
| MALDONADO, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| MALDONADO, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| MALDONADO, MIRAIDA | | Address Redacted | | | | | | | |
| MALDONADO, NATASHA M | | Address Redacted | | | | | | | |
| MALDONADO, OCTAVIO | | Address Redacted | | | | | | | |
| MALDONADO, PATRICIA | | Address Redacted | | | | | | | |
| MALDONADO, PAUL A | | Address Redacted | | | | | | | |
| MALDONADO, RAUL | | Address Redacted | | | | | | | |
| MALDONADO, RAY | | 1086 PLUM TREE DR | | | | CRYSTAL LAKE | IL | 60014 | |
| MALDONADO, RICHARD EDWARD | | Address Redacted | | | | | | | |
| MALDONADO, ROBERT | | 4125 MISSISSIPPI ST | | | | HOBART | IN | 46342-1533 | |
| MALDONADO, ROGER ANTONIO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MALDONADO, RYAN ADAM | | Address Redacted | | | | | | | |
| MALDONADO, SANTOS | | 5438 SANTA MONICA BLVD N | | | | JACKSONVILLE | FL | 32207-7444 | |
| MALDONADO, SERGIO | | Address Redacted | | | | | | | |
| MALDONADO, TIMOTHY JOEL | | Address Redacted | | | | | | | |
| MALDONADO, TOMMY MARRERO | | Address Redacted | | | | | | | |
| MALDONADO, TONY | | 1100 N EDGELAWN DR | | | | AURORA | IL | 60506-1653 | |
| MALDONADO, VICTOR D | | Address Redacted | | | | | | | |
| MALDONADO, VICTOR MANUEL | | Address Redacted | | | | | | | |
| MALDONADO, VINCENT | | 241 E 8TH ST | | | | UPLAND | CA | 00091-7860 | |
| MALDONADO, VINCENT PAUL | | Address Redacted | | | | | | | |
| MALDONADO, VINESSA AURORA | | Address Redacted | | | | | | | |
| MALDONADO, YADIRA V | | Address Redacted | | | | | | | |
| MALDONADO, YANIBETH | | Address Redacted | | | | | | | |
| MALDONADO, ZORAIDA | | 1601 EVANS ST | | | | DETROIT | MI | 48209-1812 | |
| MALDONADO, ZULMA | | Address Redacted | | | | | | | |
| MALDY FORD LIN MER INC | | 4100 HWY 78 EAST | | | | JASPER | AL | 35501 | |
| MALE ASSOCIATES PC, CT | | 50 CENTURY HILL DR | | | | LATHAM | NY | 12110-0727 | |
| MALE, TIM JAY | | Address Redacted | | | | | | | |
| MALEACHI, EUGENIUS P | | Address Redacted | | | | | | | |
| MALECKI, ADAM LEE | | Address Redacted | | | | | | | |
| MALECKI, ALYSSA KATE | | Address Redacted | | | | | | | |
| MALEFATTO, CHASE DAVID | | Address Redacted | | | | | | | |
| MALEK INC | | 2702 LEOPARD | | | | CORPUS CHRISTI | TX | 78403 | |
| MALEK INC | | PO BOX 597 | | | | SAN ANTONIO | TX | 78292-0597 | |
| MALEK, FARSHAD | | Address Redacted | | | | | | | |
| MALEK, JANE | | Address Redacted | | | | | | | |
| MALEK, JOHN VICTOR | | Address Redacted | | | | | | | |
| MALEK, KEVIN | | Address Redacted | | | | | | | |
| MALEKI & ASSOCIATES | | 18301 VON KARMAN AVE | STE 430 | | | IRVINE | CA | 92612 | |
| MALELLARI, JULIAN | | Address Redacted | | | | | | | |
| MALEN, GREGORY | | Address Redacted | | | | | | | |
| MALENFANT, DEREK JAMES | | Address Redacted | | | | | | | |
| MALENKE, PAUL FREDERICK | | Address Redacted | | | | | | | |
| MALERBA, EVAN JEROME | | Address Redacted | | | | | | | |
| MALES, WILLIAM E | | 12450 SE 118TH LN | | | | DUNNELLON | FL | 34431-8153 | |
| MALESKI, CHARLES J | | Address Redacted | | | | | | | |
| MALESKI, DENNIS | | 3098 TALON CIR | | | | AURORA | IL | 60503-5450 | |
| MALESKI, DENNIS J | | Address Redacted | | | | | | | |
| MALESKI, JENIFER | | 12336 FOX LAKE CT | | | | FAIRFAX | VA | 22033-0000 | |
| MALESPIN, EDWIN SALVADOR | | Address Redacted | | | | | | | |
| MALETA, JIDDY | | 9658 GLENDOWER CT | | | | LAUREL | MD | 20723 | |
| MALETIC, ELVIR | | Address Redacted | | | | | | | |
| MALETTA, CHARLES | | Address Redacted | | | | | | | |
| MALETTA, DAVID RYAN | | Address Redacted | | | | | | | |
| MALEWICZ, KYLE | | Address Redacted | | | | | | | |
| MALEY, ANTHONY A | | Address Redacted | | | | | | | |
| MALEY, KELLEY | | Address Redacted | | | | | | | |
| MALEY, ROBIN MARIE | | Address Redacted | | | | | | | |
| MALEY, TYLER CURTIS | | Address Redacted | | | | | | | |
| MALFATTI ROGER A | | 1905 WESTMORELAND AVE | | | | FLORENCE | SC | 29505 | |
| MALGAPO, DIANE MARIE | | Address Redacted | | | | | | | |
| MALHAN, RUNIYA | | Address Redacted | | | | | | | |
| MALHI, GAVIN | | | | | | RICHMOND | CA | 94806 | |
| MALHI, SUNNY SINGH | | Address Redacted | | | | | | | |
| MALHOTRA, HIRSCH | | Address Redacted | | | | | | | |
| MALHOTRA, RINKU | | Address Redacted | | | | | | | |
| MALHOTRA, SANDEEP | | Address Redacted | | | | | | | |
| MALIANNI, NICOLAS D | | Address Redacted | | | | | | | |
| MALICH, PETER MICHAEL | | Address Redacted | | | | | | | |
| MALICK, TOM | | 431 FEATHER DR | | | | NEWARK | DE | 19702 | |
| MALICKI, KARA | | 912 SAMANTHA CIR | | | | CHESTER SPRINGS | PA | 19425-2118 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MALIFF, COREY ROBERT | | Address Redacted | | | | | | | |
| MALIK, AASIM | | Address Redacted | | | | | | | |
| MALIK, ABDULLAH A | | Address Redacted | | | | | | | |
| MALIK, ABU | | 1459 EASTHAM DR | | | | ATLANTA | GA | 30338-2300 | |
| MALIK, ALI HAYAT | | Address Redacted | | | | | | | |
| MALIK, ALI I | | Address Redacted | | | | | | | |
| MALIK, ASHTAR M | | Address Redacted | | | | | | | |
| MALIK, ASHTARM | | 27088 LEMAY WAY | | | | HAYWARD | CA | 94544-0000 | |
| MALIK, FATIMA | | 4159 DEARLOVE RD | | | | GLENVIEW | IL | 60025 | |
| MALIK, JENNIFER | | Address Redacted | | | | | | | |
| MALIK, JIMMY | | Address Redacted | | | | | | | |
| MALIK, JOSEPHINE GEWARGIS | | Address Redacted | | | | | | | |
| MALIK, JUSTIN | | Address Redacted | | | | | | | |
| MALIK, LAUREN ASHLEY | | Address Redacted | | | | | | | |
| MALIK, M | | 1120 MAC ARTHUR DR APT 106 | | | | CARROLLTON | TX | 75007-4476 | |
| MALIK, NAVID N | | 12226 WINDERWICK LANE | | | | HOUSTON | TX | 77066 | |
| MALIK, NAVID NASIR | | Address Redacted | | | | | | | |
| MALIK, SHAKIL ALAM | | Address Redacted | | | | | | | |
| MALIK, SHAMSHER | | 15021 SE 177TH PL | | | | RENTON | WA | 98058-9074 | |
| MALIK, TARIQ Y | | Address Redacted | | | | | | | |
| MALIK, UMAIR H | | Address Redacted | | | | | | | |
| MALIK, VIRAJ | | 5 NICKI CT | | | | PARSIPDANY | NJ | 07054-0005 | |
| MALIK, ZAFAR MAHMOOD | | Address Redacted | | | | | | | |
| Malin | | PO Box 797 | | | | Addison | TX | 75001 | |
| MALIN & ASSOCIATES INC, NJ | Malin | | PO Box 797 | | | Addison | TX | 75001 | |
| MALIN & ASSOCIATES INC, NJ | | 4322 TEJASCO DR | | | | SAN ANTONIO | TX | 78219 | |
| MALIN & ASSOCIATES INC, NJ | | 6630 ROXBURGH STE 150 | | | | HOUSTON | TX | 77041 | |
| MALIN & ASSOCIATES INC, NJ | | PO BOX 841552 | | | | DALLAS | TX | 75284-1552 | |
| MALIN & ASSOCIATES INC, NJ | | PO BOX 843860 | | | | DALLAS | TX | 75284-3860 | |
| MALIN IV, GEORGE BOSTON | | Address Redacted | | | | | | | |
| MALIN, DAVID ALAN | | Address Redacted | | | | | | | |
| MALIN, MOHAMED SALAH | | Address Redacted | | | | | | | |
| MALINES, TIFFANY MARIE | | Address Redacted | | | | | | | |
| MALINICH, JIM | | 14959 WEST HAMPDEN | | | | MORRISON | CO | 80465 | |
| MALINIV, GEORGE | | 15185 MICHELANGELO BLVD APT 202 | | | | DELRAY BEACH | FL | 00003-3446 | |
| MALINOFSKY, ADAM MATTHEW | | Address Redacted | | | | | | | |
| MALINOSKI, BROCK ADAM | | Address Redacted | | | | | | | |
| MALINOWSKI, ASHLEY ANN | | Address Redacted | | | | | | | |
| MALINOWSKY, JESSICA MARIE | | Address Redacted | | | | | | | |
| MALISSE, JEREMY JAYMES | | Address Redacted | | | | | | | |
| MALIZE, RYAN G | | Address Redacted | | | | | | | |
| MALIZIA, STEVEN M | | Address Redacted | | | | | | | |
| MALKE, TONY | | Address Redacted | | | | | | | |
| MALKIN, KIMBERLY LYNN | | Address Redacted | | | | | | | |
| MALL AT GURNEE MILLS LLC | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204-3438 | |
| Mall at Gurnee Mills LLC | | PO Box 100305 | | | | Atlanta | GA | 30384-0305 | |
| MALL AT GURNEE MILLS, LLC | Mall at Gurnee Mills LLC | PO Box 100305 | PO Box 100305 | | | Atlanta | GA | 30384-0305 | |
| MALL AT VALLE VISTA LLC | DENISE SANCHEZ ASST MALL MGR | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | ATTN GENERAL COUNSEL | | INDIANAPOLIS | IN | 46204 | |
| MALL AT VALLE VISTA LLC | | 225 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| MALL AT VALLE VISTA LLC | | 7740 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0077 | |
| MALL AT VALLE VISTA LLC | | 7740 RELIABLE PKY | | | | CHICAGO | IL | 60686-0077 | |
| MALL AT VALLE VISTA, LLC | DENISE SANCHEZ | C/O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | ATTN GENERAL COUNSEL | | INDIANAPOLIS | IN | 46204 | |
| MALL AT VALLE VISTA, LLC | MALL AT VALLE VISTA LLC | | 7740 RELIABLE PKWY | | | CHICAGO | IL | 60686-0077 | |
| MALL AT VALLE VISTA, LLC | | C/O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | ATTN GENERAL COUNSEL | | HARLINGEN | IN | 46204 | |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mall Del Norte LLC | Scott M Shaw Esq | Husch Blackwell Sanders LLP | 763 Georgia Ave Ste 300 | | | Chattanooga | TN | 37402 | |
| MALL NETWORKS | | 1 CRANBERRY HILL STE 403 | | | | LEXINGTON | MA | 02421 | |
| MALL OF AMERICA | | PO BOX 74596 | | | | CHICAGO | IL | 60690 | |
| MALL OF AMERICA | | PO BOX 74596 | | | | CHICAGO | IL | 60690-7459 | |
| MALL OF DECORATION INC | | 8503 LANDOVER RD | | | | LANDOVER | MD | 20785 | |
| Mall of Georgia | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204-3435 | |
| Mall of Georgia | MALL OF GEORGIA LLC | | PO BOX 643741 | | | PITTSBURGH | GA | 15264-3741 | |
| Mall of Georgia | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3435 | |
| MALL OF GEORGIA LLC | STEVEN CADRANEL | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL OF GEORGIA LLC | | 21462 NETWORK PL | | | | CHICAGO | IL | 606731214 | |
| MALL OF GEORGIA LLC | | PO BOX 643741 | | | | PITTSBURGH | GA | 15264-3741 | |
| MALL OF GEORGIA, LLC | MALL OF GEORGIA LLC | | PO BOX 643741 | | | PITTSBURGH | GA | 15264-3741 | |
| MALL OF LOUISIANA | | 110 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| MALL OF LOUISIANA | | SDS 12 2440 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2440 | |
| Mall of Louisiana Land LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| MALL OF LOUISIANA LAND LP | | 110 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| MALL OF LOUISIANA LAND LP | | CO GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| Mall of Louisiana Land LP a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | 110 N Wacker Dr BSC 1 26 | | | | Chicago | IL | 60606 | |
| Mall of Louisiana Land LP a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| Mall of Louisiana Land LP a debtor in possession SDNY 0911977 | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | | Chicago | IL | 60606 | |
| MALL ROCKINGHAM PARK MKT F INC | | NEW ENGLAND DEVELOPMENT | | | | BOSTON | MA | 022410827 | |
| MALL ROCKINGHAM PARK MKT F INC | | PO BOX 3846 | NEW ENGLAND DEVELOPMENT | | | BOSTON | MA | 02241-0827 | |
| MALL, BEULAH P | | 466 PARKWYNNE RD | | | | LANCASTER | PA | 17601-2835 | |
| MALL, DAYTON | | 5149 STONEMONT COURT | | | | YELLOW SPRINGS | OH | 45387 | |
| MALL, SIMON | | 310 LAKEVIEW DR NO 102 | | | | WESTON | FL | 33326-0000 | |
| MALL, TERAH E | | Address Redacted | | | | | | | |
| MALLABAR, MATTHEW R | | Address Redacted | | | | | | | |
| MALLALIEU, SEAN PATRICK | | Address Redacted | | | | | | | |
| MALLAMACI, CHRISTINA NICOLE | | Address Redacted | | | | | | | |
| MALLARD COVE APARTMENTS | | 4123 MALLARD LANDING CIR | | | | MIDLOTHIAN | VA | 23112 | |
| MALLARD COVE APARTMENTS | | 9500 COURTHOUSE RD | CHESTERFIELD GEN DIST COURT | | | CHESTERFIELD | VA | 23832 | |
| MALLARD CREEK GOLF COURSE | | 34500 ROYALTON RD | RT 82 | | | COLUMBIA STATION | OH | 44028 | |
| MALLARD CREEK GOLF COURSE | | RT 82 | | | | COLUMBIA STATION | OH | 44028 | |
| MALLARD, CHARLES MONTREAL | | Address Redacted | | | | | | | |
| MALLARD, CLARENCE | | 540 SHERWOOD GREEN | | | | STONE MOUNTAIN | GA | 30087 | |
| MALLARD, JASON LAWRENCE | | Address Redacted | | | | | | | |
| MALLARD, SHANISE K | | Address Redacted | | | | | | | |
| MALLARD, STEVE ALLEN | | Address Redacted | | | | | | | |
| MALLARDS RESTAURANT | | PO BOX 4977 | | | | FLORENCE | SC | 29502 | |
| MALLARI, JANOSFI JAMES E | | Address Redacted | | | | | | | |
| MALLARI, LYKA PUNO | | Address Redacted | | | | | | | |
| MALLARY, ENJOLI E | | Address Redacted | | | | | | | |
| MALLARY, JOSEPH CAMPBELL | | Address Redacted | | | | | | | |
| MALLAVALLI, SREENADH | | Address Redacted | | | | | | | |
| MALLEGNI, RYAN KEITH | | Address Redacted | | | | | | | |
| MALLELA, VENKATA R | | Address Redacted | | | | | | | |
| MALLEN, JESSE | | Address Redacted | | | | | | | |
| MALLEO, MIKE ANTHONY | | Address Redacted | | | | | | | |
| MALLER, KATHRYN ABIGAIL | | Address Redacted | | | | | | | |
| MALLERNEE, KYE EDWARD | | Address Redacted | | | | | | | |
| MALLERRNEC, KALIN | | 3950 EAST CAMELOT CIRCLE | | | | DECATUR | IL | 62526 | |
| MALLERY, HARRY R | | PMB 161 5315D FM 1960 W | | | | HOUSTON | TX | 77069-4410 | |
| MALLET, CHRISTOPHER J | | Address Redacted | | | | | | | |
| MALLET, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MALLET, LATISHA | | Address Redacted | | | | | | | |
| MALLETT, TREVOR | | Address Redacted | | | | | | | |
| MALLETTE, KRYSTA MARIE | | Address Redacted | | | | | | | |
| MALLETTE, MATT WILLIAM | | Address Redacted | | | | | | | |
| MALLETTE, THOMAS L | | 4026 WARING DR | | | | TAMPA | FL | 33610-7455 | |
| MALLEY, DAVID FREDERICK | | Address Redacted | | | | | | | |
| MALLEY, DWAYNE ALLEN | | Address Redacted | | | | | | | |
| MALLEY, MATTHEW | | 4035 HOLLIS ST | | | | NORTH LAS VEGAS | NV | 89032 | |
| MALLEY, MELANIE DAWN | | Address Redacted | | | | | | | |
| MALLEY, SHAWN C | | Address Redacted | | | | | | | |
| MALLICK, FAVAD | | Address Redacted | | | | | | | |
| MALLICK, RYAN ANTHONY | | Address Redacted | | | | | | | |
| MALLIMO, FRANK NICHOLAS | | Address Redacted | | | | | | | |
| MALLIN, ROBERT JOHN | | Address Redacted | | | | | | | |
| MALLISHAM, MARQUEZ | | 8478 STONEWALL RD | | | | MANASSAS | VA | 20110-4642 | |
| MALLOCH, ZACH MATTHEW | | Address Redacted | | | | | | | |
| MALLON, CHRISTOPHER SEAN | | Address Redacted | | | | | | | |
| MALLON, KEVIN CHARLES | | Address Redacted | | | | | | | |
| MALLON, SHANE MICHAEL | | Address Redacted | | | | | | | |
| MALLONE, HELEN MARIE | | Address Redacted | | | | | | | |
| MALLONEY, CHLOE TEAL | | Address Redacted | | | | | | | |
| MALLOREY, CHRISTINE ALAIRE | | Address Redacted | | | | | | | |
| MALLORY & EVANS SERVICE CO INC | | 620 KENTUCKY ST | | | | SCOTTDALE | GA | 30079 | |
| MALLORY CREEK PLANTATION | | PO BOX 62045 | | | | PHOENIX | AZ | 85082 | |
| MALLORY RICHARD H | | 8055 D GARRISON COURT | | | | ARVADA | CO | 80005 | |
| MALLORY VALLEY UTILITY DISTRIC | | PO BOX 936 | | | | FRANKLIN | TN | 37065 | |
| MALLORY, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| MALLORY, CORRINA NAOMI | | Address Redacted | | | | | | | |
| MALLORY, DONALD | | 325 E 3RD ST | | | | NEWPORT | KY | 41071-1724 | |
| MALLORY, JAHMIL M | | Address Redacted | | | | | | | |
| MALLORY, MALIK T | | Address Redacted | | | | | | | |
| MALLORY, MARVA JAMEL | | Address Redacted | | | | | | | |
| MALLORY, MARVA O | | Address Redacted | | | | | | | |
| MALLORY, NICOLE LEE | | Address Redacted | | | | | | | |
| MALLORY, PORSCHE EVANGELISTA | | Address Redacted | | | | | | | |
| MALLORY, SHUEON RAY | | Address Redacted | | | | | | | |
| Mallory, William A | | 107 Hawk Nest Ct | | | | Richmond | VA | 23227-1271 | |
| MALLORY, WILLIAM A | | Address Redacted | | | | | | | |
| MALLOTT, JILL | | Address Redacted | | | | | | | |
| MALLOW APPLIANCE | | 53 E 5TH | | | | PERU | IN | 46970 | |
| MALLOWS APPLIANCE SERVICE INC | | 4011 MARSHALL RD | | | | DAYTON | OH | 45429 | |
| MALLOY, ALEXANDER KANE | | Address Redacted | | | | | | | |
| MALLOY, BRYAN WILLIAM | | Address Redacted | | | | | | | |
| MALLOY, DANIEL PETER | | Address Redacted | | | | | | | |
| MALLOY, HARDERISON | | 520 WESTVIEW AVE | | | | RICHMOND | VA | 23226 | |
| MALLOY, JOCELYN LEIGH | | Address Redacted | | | | | | | |
| MALLOY, RICARDO MARQUIETTE | | Address Redacted | | | | | | | |
| MALLOY, RYAN DANIEL | | Address Redacted | | | | | | | |
| MALLVIEW PLAZA CO LTD | | 27500 DETROIT RD 300 | C/O CARNEGIE MGT & DEV CORP | | | WESTLAKE | OH | 44145 | |
| MALLVIEW PLAZA CO LTD | | 27500 DETROIT RD 300 | | | | WESTLAKE | OH | 44145 | |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMETN & DEVELOPMENT CORP | 27500 DETROIT RD SUITE 300 | | | WESTLAKE | OH | 44145 | |
| Mallview Plaza Company Ltd | Attn Kathleen J Baginski | c o Carnegie Management and Development Corp | 27500 Detroit Rd Ste 300 | | | Westlake | OH | 44145 | |
| MALMER, CONAN M | | 913 PLEASANT DR | | | | YPSILANTI | MI | 48197-4733 | |
| MALMER, FERNANDO DERRAK | | Address Redacted | | | | | | | |
| MALMSTROM, BRIAN | | Address Redacted | | | | | | | |
| MALNAR, MICHAEL | | Address Redacted | | | | | | | |
| MALOCHLEB, MARIA LYNNE | | Address Redacted | | | | | | | |
| MALON, CJ | | PO BOX 85 | | | | FLORISSANT | MO | 63032-0085 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MALON, CORY ALEXANDER | | Address Redacted | | | | | | | |
| MALONE ASSOCIATES, JC | | 1941 BISHOP LN 100 WATTERSON CITY | | | | LOUISVILLE | KY | 40218 | |
| MALONE ASSOCIATES, JC | | 4116 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 | |
| MALONE ENTERPRISES INC, BILL | | 21702 MARIGOT DR | | | | BOCA RATON | FL | 33428 | |
| MALONE ENTERPRISES INC, BILL | | 3019 COAL RIDGE DR | | | | CORAL SPRINGS | FL | 33065 | |
| MALONE JAICOMO CATERERS | | 1901 W GEORGE | | | | CHICAGO | IL | 60657 | |
| MALONE STAFFING | | 1120 N CARBON | SUITE 100 | | | MARION | IL | 62959 | |
| MALONE, AARON D | | 792 HONEYSUCKLE LN | | | | AURORA | IL | 60506-8842 | |
| MALONE, ADRIANNE MICHELLE | | Address Redacted | | | | | | | |
| MALONE, ANTHONY DOMINICK | | Address Redacted | | | | | | | |
| MALONE, ASHLEY | | Address Redacted | | | | | | | |
| MALONE, BRADLEY W | | Address Redacted | | | | | | | |
| MALONE, BRYAN | | Address Redacted | | | | | | | |
| MALONE, BRYAN JOHN | | Address Redacted | | | | | | | |
| MALONE, BRYANT KEITH | | Address Redacted | | | | | | | |
| MALONE, CARLAN S | | 4518 SIMPSON MILL LN | | | | DULUTH | GA | 30096-6253 | |
| MALONE, CEDRIC A | | Address Redacted | | | | | | | |
| MALONE, CHARLES A | | 1459 SNAPFINGER RD | | | | DECATUR | GA | 30032-5156 | |
| MALONE, CHRISTI ANN | | Address Redacted | | | | | | | |
| MALONE, DAN | | PO BOX 100294 | | | | PALM BAY | FL | 32910-0000 | |
| MALONE, DARNELL MARQUIS | | Address Redacted | | | | | | | |
| MALONE, FRIENDS OF DELEGATE | | 1262 VOGT AVENUE | | | | ARBUTUS | MD | 21227 | |
| MALONE, GARRETT ANTHONY | | Address Redacted | | | | | | | |
| MALONE, GEORGE THOMAS | | Address Redacted | | | | | | | |
| MALONE, HOUSTON JR | | 225 HEDGE ROSE BLVD | | | | SOMERVILLE | TN | 38068-6927 | |
| MALONE, JAMARL DESHONE | | Address Redacted | | | | | | | |
| MALONE, JAMES | | Address Redacted | | | | | | | |
| MALONE, JESSICA DAWN | | Address Redacted | | | | | | | |
| MALONE, JESSICA LIBERTY | | Address Redacted | | | | | | | |
| MALONE, JESSIE | | 4874 CHUCK AVE | | | | MEMPHIS | TN | 38118 | |
| MALONE, JESSIE E | | Address Redacted | | | | | | | |
| MALONE, JOEL ANDREW | | Address Redacted | | | | | | | |
| MALONE, JOHN P | | Address Redacted | | | | | | | |
| MALONE, JOSEPHUS | | Address Redacted | | | | | | | |
| MALONE, JUSTIN MERRICK | | Address Redacted | | | | | | | |
| MALONE, KATE | | Address Redacted | | | | | | | |
| MALONE, KATHERINE MEGAN | | Address Redacted | | | | | | | |
| MALONE, KENNETH | | Address Redacted | | | | | | | |
| MALONE, KRISTIN PAIGE | | Address Redacted | | | | | | | |
| MALONE, KYLE ALEXANDER | | Address Redacted | | | | | | | |
| MALONE, KYLE ANTHONY | | Address Redacted | | | | | | | |
| MALONE, MARISSA NICOLE | | Address Redacted | | | | | | | |
| MALONE, MARSHALL AARON | | Address Redacted | | | | | | | |
| MALONE, MEKO | | Address Redacted | | | | | | | |
| MALONE, MISTY | | Address Redacted | | | | | | | |
| MALONE, NATHAN PATRICK | | Address Redacted | | | | | | | |
| MALONE, NICHOLAS GUNTER | | Address Redacted | | | | | | | |
| MALONE, RYAN PAUL | | Address Redacted | | | | | | | |
| MALONE, SEAN WESLEY | | Address Redacted | | | | | | | |
| MALONE, TJAYI | | Address Redacted | | | | | | | |
| MALONE, TONY | | Address Redacted | | | | | | | |
| MALONE, TYWON | | Address Redacted | | | | | | | |
| MALONE, VICTOR | | 103 COUNTRY RIDGE CT | | | | RED OAK | TX | 75154 | |
| MALONE, VICTOR D | | Address Redacted | | | | | | | |
| MALONE, VICTOR DAVID | | Address Redacted | | | | | | | |
| MALONES CATERING | | 410 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46225-2137 | |
| MALONEY JR , JOSEPH DESMOND | | Address Redacted | | | | | | | |
| MALONEY, BRIGID | | Address Redacted | | | | | | | |
| MALONEY, CHRISTIAN MICHAEL | | Address Redacted | | | | | | | |
| MALONEY, DANIEL | | 623 LONGVIEW DRIVE | | | | PIEDMONT | OK | 73078 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MALONEY, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| MALONEY, DARYL | | Address Redacted | | | | | | | |
| MALONEY, EDWARD W | | Address Redacted | | | | | | | |
| MALONEY, ERIC MICHAEL | | Address Redacted | | | | | | | |
| MALONEY, FRANKIE | | Address Redacted | | | | | | | |
| MALONEY, HALLEY M | | Address Redacted | | | | | | | |
| MALONEY, JAMES P | | Address Redacted | | | | | | | |
| MALONEY, JEFFREY THOMAS | | Address Redacted | | | | | | | |
| MALONEY, JOHN | | 488 JASPER LANE | | | | MT WASHINGTON | KY | 40047 | |
| MALONEY, JOSEPH AARON | | Address Redacted | | | | | | | |
| MALONEY, KARLI | | Address Redacted | | | | | | | |
| MALONEY, KYLE | | 215 GREENSHIRE LANE | | | | ST LOUIS | MO | 63366-0000 | |
| MALONEY, KYLE JOSEPH | | Address Redacted | | | | | | | |
| MALONEY, LORIE | | 139 STROUD AVE | | | | WEIRTON | WV | 26062 | |
| MALONEY, MARK TYLER | | Address Redacted | | | | | | | |
| MALONEY, MARY | | 111 COURT AVENUE | | | | DES MOINES | IA | 503092298 | |
| MALONEY, MARY | | POLK CITY TREASURY | 111 COURT AVENUE | | | DES MOINES | IA | 50309-2298 | |
| MALONEY, MICHAEL & DANA | | 1253 STANDISH WAY | | | | LEXINGTON | KY | 40504 | |
| MALONEY, MICHAEL T | | Address Redacted | | | | | | | |
| MALONEY, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| MALONEY, NICK | | 4591 SOUTHWESTERN BLVD | | | | HAMBURG | NY | 14075 | |
| MALONEY, TIMOTHY DAVID | | Address Redacted | | | | | | | |
| MALONG, DOMINIC JAMES | | Address Redacted | | | | | | | |
| MALONZO, CARL ANDREW | | Address Redacted | | | | | | | |
| MALOOF REALTOR, JIM | | 803 W PIONEER PARKWAY | | | | PEORIA | IL | 61615 | |
| MALOOF REALTOR, JIM | | 803 W PIONEER PKY | | | | PEORIA | IL | 61615 | |
| MALOOF, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| MALOOLY, THOMAS FRANCIS | | Address Redacted | | | | | | | |
| MALORTIGUE, LOUIS EDOUARD | | Address Redacted | | | | | | | |
| MALOSKY, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| MALOTT, TOBY | | Address Redacted | | | | | | | |
| MALOUF, ELIAS JOSEPH | | Address Redacted | | | | | | | |
| MALOVICH, NICHOLAS A | | Address Redacted | | | | | | | |
| MALOWITZ, IAN SCOTT | | Address Redacted | | | | | | | |
| MALOY & COMPANY INC | | 2212 THIRD AVE | | | | BIRMINGHAM | AL | 35203 | |
| MALOY APPLIANCE SERVICE | | 101 PEACHTREE RD | | | | APALACHICOLA | FL | 32320 | |
| MALOY FORD LIN MER | | 4100 HWY 78 EAST | | | | JASPER | AL | 35501 | |
| MALOY, ANNA MARIE | | Address Redacted | | | | | | | |
| MALOY, JOHN | | 15592 EAST 12TH | | | | AURORA | CO | 80011 | |
| MALOY, KENDALL MICHELLE | | Address Redacted | | | | | | | |
| MALOYD, KENYA LATARIA | | Address Redacted | | | | | | | |
| MALPAS, MICHAEL ROY | | Address Redacted | | | | | | | |
| MALPAS, IAN TYLER | | Address Redacted | | | | | | | |
| MALPASS, JORDAN ALEXANDER | | Address Redacted | | | | | | | |
| MALPICA, CHRISTOPHER | | 181 EAST 59TH ST | | | | HIALEAH | FL | 33013-0000 | |
| MALPICA, CHRISTOPHER | | Address Redacted | | | | | | | |
| MALRY, DIEGO ALONZO | | Address Redacted | | | | | | | |
| MALSEED, DONALD JAMES | | Address Redacted | | | | | | | |
| MALSON, SHANE | | 6613 BAYKIRK ST | | | | BAKERSFIELD | CA | 93313-5906 | |
| MALSON, SHANE MICHAEL | | Address Redacted | | | | | | | |
| MALSTROM, JOHN CONNOR | | Address Redacted | | | | | | | |
| MALTAIS, JAMES THOMAS | | Address Redacted | | | | | | | |
| MALTASS, ANOLAN S | | 9287 KEATING DR | | | | PALM BEACH GARDE | FL | 33410-5951 | |
| MALTEASE, HOPE R | | Address Redacted | | | | | | | |
| MALTESE SIGNS INC | | 5550 PEACHTREE IND BLVD | | | | NORCROSS | GA | 30071 | |
| MALTESE SIGNS INC | | 5785 PEACHTREE IND BLVD | | | | ATLANTA | GA | 30341 | |
| MALTESE, GRACE MARIE | | Address Redacted | | | | | | | |
| MALTINSKY, JOHN ERIC | | Address Redacted | | | | | | | |
| MALUCHNIK, MICHAEL | | Address Redacted | | | | | | | |
| MALUS HELENA A | | 3315 ROYALE GLEN COURT | | | | DAVIDSONVILLE | MD | 21035 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MALUS JR, JOSEPH E | | 120 WISDOMWOOD RD | | | | PIKE ROAD | AL | 36117-8809 | |
| MALVAEZ, KEVIN | | 417 WEST HIGHLAND | | | | MCALLEN | TX | 78501-0000 | |
| MALVAEZ, KEVIN | | Address Redacted | | | | | | | |
| MALVAEZ, RICARDO | | 417 WEST HIGHLAND AVE | | | | MCALLEN | TX | 78501 | |
| MALVAEZ, RICARDO LIMA | | Address Redacted | | | | | | | |
| MALVAEZ, VERONICA | | 417 HIGHLAND | | | | MC ALLEN | TX | 78501 | |
| MALVAR, HENRIQUE VILLELA | | Address Redacted | | | | | | | |
| MALVASI, NICHOLAS FRANK | | Address Redacted | | | | | | | |
| MALVEAUX, ANTONIO | | 4739 WINNETKA ST | | | | HOUSTON | TX | 77021 | |
| MALVEAUX, ANTONIO JOSEPH | | Address Redacted | | | | | | | |
| MALVEAUX, CHARLISE MARIE | | Address Redacted | | | | | | | |
| MALVESTI, KEVIN JOHN | | Address Redacted | | | | | | | |
| MALWITZ, JASON | | 1480 MINNESOTA ST N | | | | PLUMMER | MN | 56748 | |
| MALWITZ, JASON W | | Address Redacted | | | | | | | |
| MALWITZ, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| MALY, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| MALYS, LAWRENCE MICHAEL | | Address Redacted | | | | | | | |
| MALZAHN, CHRISTINA TAMARA | | Address Redacted | | | | | | | |
| MAM, AARON CHOU | | Address Redacted | | | | | | | |
| MAMAH, ABDULAZEEZ SANBO | | Address Redacted | | | | | | | |
| MAMALES, SALLY ALENA | | Address Redacted | | | | | | | |
| MAMANNA, CHRISTIE MERCEDES | | Address Redacted | | | | | | | |
| MAMANNA, MANDI MARISA | | Address Redacted | | | | | | | |
| MAMASIG, PAUL M | | Address Redacted | | | | | | | |
| MAMDANI, MOHAMMED ABBAS | | Address Redacted | | | | | | | |
| MAMED KARAYEV | | | | | | | PA | | |
| MAMEDOV, EMIN | | Address Redacted | | | | | | | |
| MAMEDOV, SULAYMON | | 219 F CABLE DR | | | | COLONIAL HEIGHTS | VA | 23834-0000 | |
| MAMMANO, ERNEST | | 6 QUID PLACE | | | | MANALAPAN | NJ | 07726 | |
| MAMMEN, PHILIP M | | Address Redacted | | | | | | | |
| MAMMO MUDAFAR I | | 17321 CAGNEY ST | | | | GRANADA HILLS | CA | 91344-1338 | |
| MAMMOLA, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| MAMMONE, JAMES THOMAS | | Address Redacted | | | | | | | |
| MAMMOTH FIRE ALARMS INC | | 176 WALKER STREET | | | | LOWELL | MA | 01854-3126 | |
| MAMMOTH GRADING | | 5521 OVERLEAF CT | | | | RALEIGH | NC | 27615 | |
| MAMOS, JONATHAN ANDREW | | Address Redacted | | | | | | | |
| MAMOS, PETER NICHOLAS | | Address Redacted | | | | | | | |
| MAMOUNAS, YANNI K | | Address Redacted | | | | | | | |
| MAMOUZELOS, MIKE | | Address Redacted | | | | | | | |
| MAMULA, CHRISTOPHER | | Address Redacted | | | | | | | |
| MAMULA, MICHAEL D | | Address Redacted | | | | | | | |
| MAN APPLIANCE | | PO BOX 3849 | | | | AVON | CO | 81620 | |
| MAN FROM MANNING LTD, THE | | PO BOX 549 | | | | MIDDLETOWN | NY | 10940 | |
| MAN NIN SHING CO LTD | | UNIT C 2/F LEROY PLAZA 15 | CHEUNG SHA WAN | | | KOWLOON | | | HKG |
| MANABAT, DERICK | | Address Redacted | | | | | | | |
| MANAFIAN, SHEY | | Address Redacted | | | | | | | |
| MANAGED CARE CONSULTANTS INC | | PO BOX 244 | | | | GILBERTS | IL | 60136 | |
| MANAGEMENT & COLLECTION CORP | | 1364 N MCDOWELL BLVD | SUITE B 2 | | | PETALUMA | CA | 94954 | |
| MANAGEMENT & COLLECTION CORP | | SUITE B 2 | | | | PETALUMA | CA | 94954 | |
| MANAGEMENT CENTER | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| MANAGEMENT CLEANING CONTROLS | | 10101 LINN STA RD STE 600 | | | | LOUISVILLE | KY | 40223 | |
| MANAGEMENT COMPENSATION SERVIC | | 8687 E VIA DE VENTURA STE 113 | | | | SCOTTSDALE | AZ | 85258 | |
| MANAGEMENT CONCEPTS INC | | 8230 LEESBURG PIKE STE 800 | | | | VIENNA | VA | 22182 | |
| MANAGEMENT INSIGHTS INC | | 14755 PRESON RD STE 525 | | | | DALLAS | TX | 75240 | |
| MANAGEMENT INSTITUTE | | SPECIAL PROGRAMS BUILDING | | | | UNIV OF RICHMOND | VA | 23173 | |
| MANAGEMENT RECRUITERS | | 1100 WAYNE AVE SUITE 1080 | | | | SILVER SPRING | MD | 20910 | |
| MANAGEMENT RECRUITERS | | 19501 HIGHWAY 73 WEST NO 20 | | | | DAVIDSON | NC | 28036 | |
| MANAGEMENT RECRUITERS | | OF WASHINGTON DC INC | 1100 WAYNE AVE SUITE 1080 | | | SILVER SPRING | MD | 20910 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANAGEMENT RECRUITERS INTL | CO OFFICES ACCTS RECVBL | | | | | CLEVELAN | OH | 441142301 | |
| MANAGEMENT RECRUITERS INTL | | 200 PUBLIC SQUARE 31ST FL | ATTN CO OFFICES ACCTS RECVBL | | | CLEVELAN | OH | 44114-2301 | |
| MANAGEMENT RECRUITERS OF IN | | 11611 N MERIDIAN ST STE 650 | | | | CARMEL | IN | 46032 | |
| MANAGEMENT ROUND TABLE | | 13924 PAGEHURST TERRACE | | | | MIDLOTHIAN | VA | 23113 | |
| MANAGEMENT ROUND TABLE | | THREE JAMES CENTER | 1051 E CARY ST STE 900 | | | RICHMOND | VA | 23219 | |
| MANAGEMENT ROUNDTABLE INC | | 92 CRESCENT ST | | | | WALTHAM | MA | 02453 | |
| MANAGER CRIMINAL RECORDS | | 101 S 5TH STREET | CRIMINAL DIVISION SUPERIOR CT | | | CAMDEN | NJ | 08103 | |
| MANAGER CRIMINAL RECORDS | | CRIMINAL DIVISION SUPERIOR CT | | | | CAMDEN | NJ | 08103 | |
| MANAGO, ARNAN | | 6205 NESTLE AVE | | | | TARZANA | CA | 91335 | |
| MANAHAN PIETRYKOWSKI ET AL | | 414 N ERIE ST PO BOX 2328 | | | | TOLEDO | OH | 43603 | |
| MANAHAN PIETRYKOWSKI ET AL | | PO BOX 2328 | 414 N ERIE ST | | | TOLEDO | OH | 43603 | |
| MANAHAN, CODY | | Address Redacted | | | | | | | |
| MANAIG, GERALD | | Address Redacted | | | | | | | |
| MANAIZA, MARGARET | | 309 MARIANA WAY | | | | KISSIMMEE | FL | 34758-4300 | |
| MANAKYAN, KYLE AREK | | Address Redacted | | | | | | | |
| MANALAD, GLENN ORNEDO | | Address Redacted | | | | | | | |
| MANALANG, CHARLES D | | Address Redacted | | | | | | | |
| MANALANG, JOHN RAPHAEL E | | Address Redacted | | | | | | | |
| MANALANSAN, JOHN | | Address Redacted | | | | | | | |
| MANALASTAS, JONATHAN | | Address Redacted | | | | | | | |
| MANALASTAS, RYAN GERARD | | Address Redacted | | | | | | | |
| MANALAYSAY, EDWARD JOHN | | Address Redacted | | | | | | | |
| MANALILI, HUBERT JEFFREY | | Address Redacted | | | | | | | |
| MANALILI, PEEJAY CANLAS | | Address Redacted | | | | | | | |
| MANALO, CAROLYN | | Address Redacted | | | | | | | |
| MANALO, MICHAEL | | 91 216 HOEWAA PL | | | | KAPOLEI | HI | 96707-3041 | |
| MANALO, MICHAEL | | Address Redacted | | | | | | | |
| MANALO, NERISSA | | 32700 FAIRFIELD ST | | | | UNION CITY | CA | 94587-5464 | |
| MANALO, PETER JACQUES | | Address Redacted | | | | | | | |
| MANALO, TINA | | Address Redacted | | | | | | | |
| MANAMCHIAN, GARO GARRY | | Address Redacted | | | | | | | |
| MANANGAN, CLAVER | | 91 424 MAKALEA ST | | | | EWA BEACH | HI | 96706-5940 | |
| MANANGAN, MERVYN | | Address Redacted | | | | | | | |
| MANANSALA II, DANTE DABU | | Address Redacted | | | | | | | |
| MANANSALA, AIMEE JILL | | Address Redacted | | | | | | | |
| MANAOIS, RYAN AQUINO | | Address Redacted | | | | | | | |
| MANARY, DREW WILLIAM | | Address Redacted | | | | | | | |
| MANASA, JANE | | 288 239 LITTLETON RD | | | | CHELMSFORD | MA | 01824 | |
| MANASCO, DEREK THOMAS | | Address Redacted | | | | | | | |
| MANASCO, MICHAEL | | Address Redacted | | | | | | | |
| MANASSAS FAMILY MEDICINE | | 9311 AVE | PRINCE WILLIAM CO GEN DIST CRT | | | MANASSAS | VA | 20110 | |
| MANASSAS PARK, CITY OF | | ONE PARK CTR CT | | | | MANASSAS PARK | VA | 20111-2395 | |
| MANASSAS TREASURER | ROBIN PERKINS TREASURER | 9027 CENTER ST RM 103 | | | | MANASSAS | VA | 20110 | |
| MANASSAS, CITY OF | | 9027 CENTER ST | PO BOX 512 | | | MANASSAS | VA | 20108 | |
| MANASSAS, CITY OF | | PO BOX 512 | | | | MANASSAS | VA | 20108 | |
| MANASSERIAN, CHRISTOPHER | | Address Redacted | | | | | | | |
| MANATE | | 1640 60TH AVE DR E | | | | BRADENTON | FL | 34203-5020 | |
| MANATEE COUNTY | | KEN BURTON JR TAX COLLECTOR | PO BOX 25025 | | | BRADENTON | FL | 34206 | |
| MANATEE COUNTY | | PO BOX 25025 | | | | BRADENTON | FL | 34206 | |
| Manatee County Florida | Robert M Eschenfelder Assistant County Attorney | PO Box 1000 | | | | Bradenton | FL | 34206-1000 | |
| Manatee County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| MANATEE COUNTY SHERIFF | | 515 11TH STREET WEST | | | | BRADENTON | FL | 342057727 | |
| MANATEE COUNTY SHERIFF | | 600 US HWY 301 BLVD W | STE 202 | | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 25300 | | BRADENTON | FL | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANATT PHELPS PHILLIPS | | 11355 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064-1614 | |
| MANBODH, HARRYCHAN BRAYON | | Address Redacted | | | | | | | |
| MANCARROW, PAUL | | 16 ESTRELLA AVE | | | | PIEDMONT | CA | 94611 | |
| MANCE RICHARD W | | 37476 OLIVER DRIVE | | | | SELBYVILLE | DE | 19975-2877 | |
| MANCE, ESKER EMMANUEL | | Address Redacted | | | | | | | |
| MANCE, KEELA B | | 112A SUMMERWALK CT | | | | ANDERSON | SC | 29625 | |
| MANCE, LATOYA RACHELLE | | Address Redacted | | | | | | | |
| MANCE, MICHAEL | | Address Redacted | | | | | | | |
| MANCEBO, LUIS | | 146 17 JAMAICA 3RD FLOOR | | | | JAMAICA | NY | 11435-0000 | |
| MANCEBO, LUIS MANUEL | | Address Redacted | | | | | | | |
| MANCERA, DAYANA | | Address Redacted | | | | | | | |
| MANCERA, MARIA | | 1751 KINGSTON CIR | | | | CARPENTERSVLE | IL | 60110-2403 | |
| MANCHA JR , FRANCISCO | | Address Redacted | | | | | | | |
| MANCHA, ADA | | Address Redacted | | | | | | | |
| MANCHAS, JUSTIN JAMES | | Address Redacted | | | | | | | |
| MANCHESTER BENNETT ET AL | | 201 E COMMERCE ST | COMMERCE BLDG ATRIUM LEVEL 2 | | | YOUNGSTOWN | OH | 44503-1641 | |
| MANCHESTER BENNETT ET AL | | 201 E COMMERCE ST COMMERCE BLDG | | | | YOUNGSTOWN | OH | 445031641 | |
| MANCHESTER EQUIPMENT CO INC | | PO BOX 18042 | | | | HAUPPAUGE | NY | 11788 | |
| MANCHESTER EQUIPMENT CO INC | | SUITE 270 | | | | BOCA RATON | FL | 33431 | |
| MANCHESTER HIGH SCHOOL | | 12601 BAILEY BRIDGE RD | | | | MIDLOTHIAN | VA | 23112 | |
| MANCHESTER NH, CITY OF | | 908 ELM STREET | | | | MANCHESTER | NH | 03101 | |
| MANCHESTER NH, CITY OF | | MANCHESTER NH CITY OF | PO BOX 9598 | TAX COLLECTOR | | MANCHESTER | NH | 03108-9598 | |
| MANCHESTER NH, CITY OF | | PO BOX 9598 TAX COLLECTOR | | | | MANCHESTER | NH | 03108-9598 | |
| MANCHESTER POLICE DEPT | | 239 EAST MIDDLE TURNPIKE | PO BOX 191 | | | MANCHESTER | CT | 06045-0191 | |
| MANCHESTER POLICE DEPT | | 351 CHESTNUT ST | CRIME PREVENTION DIVISION | | | MANCHESTER | NH | 03101 | |
| MANCHESTER POLICE DEPT | | 351 CHESTNUT STREET | | | | MANCHESTER | NH | 03101 | |
| MANCHESTER POLICE DEPT | | PO BOX 191 | | | | MANCHESTER | CT | 060450191 | |
| MANCHESTER POLICE DEPT | | RALPH MILLER PUBLIC SAFETY | 351 CHESTNUT STREET | | | MANCHESTER | NH | 03101 | |
| MANCHESTER TOWN TAX COLLECTOR | Town of Manchester | Collector of Revenue | 41 Center St | PO Box 91 | | Manchester | CT | 06045-0191 | |
| MANCHESTER TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 191 | | | MANCHESTER | CT | 06045-0191 | |
| MANCHESTER TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 191 | | MANCHESTER | CT | | |
| MANCHESTER UNION LEADER | | MIKE COTTON | P O BOX 9555 | | | MANCHESTER | NH | 03109 | |
| MANCHESTER VOLUNTEER RESCUE SQUAD | | 3500 COURTHOUSE RD | | | | RICHMOND | VA | 23236-1437 | |
| MANCHESTER WATER WORKS | | PO BOX 278 | | | | MANCHESTER | NH | 03105-0278 | |
| MANCHESTER WATER WORKS | | PO BOX 9677 | | | | MANCHESTER | NH | 03108-9677 | |
| MANCHESTER, CITY OF | | 1 CITY HALL PLAZA | BUS LICENSING & ENFORCEMENT | | | MANCHESTER | NH | 03101 | |
| MANCHESTER, CITY OF | | 100 MERRIMACK STREET | | | | MANCHESTER | NH | 03101 | |
| MANCHESTER, CITY OF | | FIRE DEPARTMENT | 100 MERRIMACK STREET | | | MANCHESTER | NH | 03101 | |
| MANCHESTER, CITY OF | | MANCHESTER CITY OF | ONE CITY HALL PLAZA | P O BOX 9598 | | MANCHESTER | NH | 03101-9598 | |
| MANCHESTER, CITY OF | | PO BOX 4600 | ENVIRONMENTAL PROTECTION DIV | | | MANCHESTER | NH | 03108-4600 | |
| MANCHESTER, CITY OF | | PO BOX 4600 | | | | MANCHESTER | NH | 031084600 | |
| MANCHESTER, DAN | | 125 PECK AVE | | | | BRISTOL | RI | 02809 | |
| MANCHESTER, KYLE WILLIAM | | Address Redacted | | | | | | | |
| MANCHESTER, STEVEN J | | Address Redacted | | | | | | | |
| MANCHESTER, TOWN OF | | 41 CENTER STREET | | | | MANCHESTER | CT | 060450191 | |
| MANCHESTER, TOWN OF | | PO BOX 191 | COLLECTOR OF REVENUE | | | MANCHESTER | CT | 06045-0191 | |
| MANCHESTER, TOWN OF | | PO BOX 656 | COLLECTOR OF REVENUE | | | MANCHESTER | CT | 06045-0656 | |
| MANCHIK, PAVEL G | | Address Redacted | | | | | | | |
| MANCIA, ANA C | | Address Redacted | | | | | | | |
| MANCIA, KEFREN | | Address Redacted | | | | | | | |
| MANCILL ELECTRIC & PLUMBING CO | | 3201 MR JOE WHITE AVE | | | | MYRTLE BEACH | SC | 29577 | |
| MANCILLA, ABELARDO | | 2310 S 59TH AVE | | | | CICERO | IL | 60804-2618 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANCILLA, CASILDO M | | Address Redacted | | | | | | | |
| MANCILLA, MICHAEL | | Address Redacted | | | | | | | |
| MANCILLAS, JOSE LUIS | | Address Redacted | | | | | | | |
| MANCILLAS, TYLER JOHN | | Address Redacted | | | | | | | |
| Mancinelli, Jonathan R | | 17 Meadow Ln | | | | Clifton | NJ | 07012 | |
| MANCINELLI, JONATHAN RYAN | | Address Redacted | | | | | | | |
| MANCINI, CARMEN ANTHONY | | Address Redacted | | | | | | | |
| MANCINI, CAROLYN DEANNE | | Address Redacted | | | | | | | |
| MANCINI, JADA LYN | | Address Redacted | | | | | | | |
| MANCINI, JOSEPH ANDREW | | Address Redacted | | | | | | | |
| MANCINI, JOSHUA DAVID | | Address Redacted | | | | | | | |
| MANCINI, MARK | | Address Redacted | | | | | | | |
| MANCINI, MELODY | | 1222 CALN MEETING HOUSE RD | | | | COATESVILLE | PA | 19320 | |
| MANCINI, SARAH | | Address Redacted | | | | | | | |
| MANCO ABBOTT LLC | | PO BOX 9440 | | | | FRESNO | CA | 93792-9440 | |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE | 851 MUNRAS AVENUE | | | | MONTEREY | CA | 93940 | |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE ASSISTANT PROPERTY MANAGER OPERATOR | 851 MUNRAS AVE | | | | MONTEREY | CA | 93940 | |
| MANCO ABBOTT OEA INC | | PO BOX 9440 | | | | FRESNO | CA | 93792-9440 | |
| MANCO, JOSEPH M | | 29 CHARNES DRIVE | | | | EAST HAVEN | CT | 06513 | |
| MANCO, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| MANCO, NICHOLAS | | Address Redacted | | | | | | | |
| MANCONI, JOHN P | | Address Redacted | | | | | | | |
| MANCUSI, MARY | | 514 NE 2ND PL | | | | DANIA | FL | 33004-2902 | |
| MANCUSI, ROBERT LAWRENCE | | Address Redacted | | | | | | | |
| MANCUSO, BRYAN JAMES | | Address Redacted | | | | | | | |
| MANCUSO, JAMIE NICOLE | | Address Redacted | | | | | | | |
| MANCUSO, LOUIS | | 312 AVE M | | | | BROOKLYN | NY | 11230-4610 | |
| MANCUSO, ROBERT HUNTER | | Address Redacted | | | | | | | |
| MANCUSO, SARAH ELLIZABETH | | Address Redacted | | | | | | | |
| Manda, Venkata | | 24 B Henry St | | | | Somerset | NJ | 08873 | |
| MANDAC JR , REYNALDO | | Address Redacted | | | | | | | |
| MANDAC, GERALD | | 671 FLORENCE ST | | | | DALY CITY | CA | 94014-0000 | |
| MANDAC, GERALD | | Address Redacted | | | | | | | |
| MANDALA, WANGANI | | Address Redacted | | | | | | | |
| MANDALAY BAY HOTEL & CASINO | | 3950 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89119 | |
| MANDALAY, THE | | 2700 EAST RIVER RD | | | | DAYTON | OH | 4539 | |
| MANDALL, LUKE A | | Address Redacted | | | | | | | |
| MANDALOU, NICK | | 504 WHITE OAK DRIVE | | | | TARPON SPRINGS | FL | 34689 | |
| MANDARINO, MICHAEL | | 47 CRESCENT BEACH RD | | | | GLEN COVE | NY | 11542 | |
| MANDAU, MICHELLE ELISE | | Address Redacted | | | | | | | |
| MANDEEP, KAUR | | 5451 INDEPENDENCE PKWY APT 2702 | | | | PLANO | TX | 75023-5475 | |
| MANDEHZADEH, SARAH HELEN | | Address Redacted | | | | | | | |
| MANDEL COMPANY | | 1319 M L KING DR | | | | MILWAUKEE | WI | 53212 | |
| MANDEL, ALEX SCOTT | | Address Redacted | | | | | | | |
| MANDEL, PATRICA | | 1834 GROVE TRAIL CV | | | | GERMANTOWN | TN | 38139-5545 | |
| MANDEL, ROGER | | 222 E 8TH ST | | | | KAUKAUNA | WI | 54130-2508 | |
| MANDEL, SALAMON & FRIEDA | | 316 NORTH LAS PALMAS | | | | LOS ANGELES | CA | 90004 | |
| MANDELER, MITCHELL | | 13920 SOUTHWEST | 72ND COURT | | | MIAMI | FL | 33158 | |
| MANDELL STEPHEN | | 4 GREENSHIRE LANE | | | | OWING | MD | 21117 | |
| MANDELL, CORRIE P | | Address Redacted | | | | | | | |
| MANDELL, DAVID IAN | | Address Redacted | | | | | | | |
| MANDELL, MARC | | 1375 LEXINGTON DR | | | | YARDLEY | PA | 19067-4438 | |
| MANDELL, MARC | | 14205 HARPERS CROSSING | | | | LANGHORNE | PA | 00001-9047 | |
| MANDELL, MARC B | | Address Redacted | | | | | | | |
| MANDELL, TODD | | Address Redacted | | | | | | | |
| MANDENG, MARC ETIENNE | | Address Redacted | | | | | | | |
| MANDER, PARAMINDER | | Address Redacted | | | | | | | |
| MANDERFIELD, TRAVIS | | 625 W MADISON ST 2505 | | | | CHICAGO | IL | 60661 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANDERS, ROBERT | | 6875 RICO RD | | | | PALMETTO | GA | 30268 | |
| MANDERS, ROBERT MARK | | Address Redacted | | | | | | | |
| MANDERSCHEID, NICK | | 4661 S DECATUR ST202 | | | | ENGLEWOOD | CO | 80110 | |
| MANDERSCHEID, NICK A | | Address Redacted | | | | | | | |
| MANDEVILLE, BETHANY LYNNE | | Address Redacted | | | | | | | |
| MANDEVILLE, MAUREEN | | 3405 PRISCILLA CT | | | | RICHMOND | VA | 23233 | |
| MANDEVILLE, SCOTT | | 3405 PRISCILLA COURT | | | | RICHMOND | VA | 23233 | |
| MANDIA, CHRIS | | Address Redacted | | | | | | | |
| MANDIGO, SHENOA LANIECE | | Address Redacted | | | | | | | |
| MANDILL, JAMI JUNE | | Address Redacted | | | | | | | |
| MANDING, MARK | | 92 831 MAKAKILO DR RESID | | | | KAPOLEI | HI | 96707 | |
| MANDING, MARK VICTOR CABACUNGAN | | Address Redacted | | | | | | | |
| MANDIR, BENJAMIN MADISON | | Address Redacted | | | | | | | |
| MANDLER, GERALD | | 157 11 SANFORD AVE NO B6 | | | | FLUSHING | NY | 11355 | |
| MANDLER, GERALD A | | 157 11 SANFORD AVE | | | | FLUSHING | NY | 11355 | |
| MANDLER, GERALD A | | Address Redacted | | | | | | | |
| MANDLER, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| MANDLER, MICHAEL CHRISTOPHER | | Address Redacted | | | | | | | |
| MANDLEY, CATHERINE ANN | | Address Redacted | | | | | | | |
| MANDREK, GREGORY ANDREW | | Address Redacted | | | | | | | |
| MANDRY, JOSEPH A | | Address Redacted | | | | | | | |
| MANDUJANO, EDWIN | | 2139 N MAPLEWOOD | | | | CHICAGO | IL | 60647-0000 | |
| MANDUJANO, EDWIN | | Address Redacted | | | | | | | |
| MANDUJANO, XAVIER | | Address Redacted | | | | | | | |
| MANDUS, JEFFREY JOHN | | Address Redacted | | | | | | | |
| MANDY A DANLEY | DANLEY MANDY A | 11743 FLUSHING MEADOWS DR | | | | HOUSTON | TX | 77089-6106 | |
| MANDY, DONAHOO | | 921 CLUB PKWY | | | | NASHVILLE | TN | 37221-0000 | |
| MANDYCZ, NICOLE MARIE | | Address Redacted | | | | | | | |
| MANDZIUK, MACIEJ MARIAN | | Address Redacted | | | | | | | |
| MANECKE, JON | | 71 ARBOR PL | | | | NEW ALBANY | IN | 47150-7292 | |
| MANEIRO, FRAMCISCO DANIEL | | Address Redacted | | | | | | | |
| MANEKLAL, PRANIL | | 9333 LAKE VALLEY RD | | | | EL CAJON | CA | 92021 | |
| MANEKLAL, PRANIL S | | Address Redacted | | | | | | | |
| MANELLA, MALCOLM DEREK | | Address Redacted | | | | | | | |
| MANENTE, MICHAEL NICHOLAS | | Address Redacted | | | | | | | |
| MANERI, SHANE | | 972 VIRGINIA AVE NE | | | | ATLANTA | GA | 30306-0000 | |
| MANES, MICHAEL R | | Address Redacted | | | | | | | |
| MANESH, SARAH JUNE | | Address Redacted | | | | | | | |
| MANESS, MARTIN | | 11971 SAUNTER LN | | | | PARKER | CO | 80138 | |
| MANESS, NICK T | | Address Redacted | | | | | | | |
| MANESS, TINA MICHELLE | | Address Redacted | | | | | | | |
| MANEVAL, CORRY | | 12152 US HIGHWAY 220 | | | | HUGHESVILLE | PA | 17737-8947 | |
| MANFRE, LAURA | | Address Redacted | | | | | | | |
| MANFRE, ROBERT B | | Address Redacted | | | | | | | |
| MANFRE, ZACHARY | | Address Redacted | | | | | | | |
| MANFREDI, JOHN | | 315 E COUNTRY DR | | | | BARTLETT | IL | 60103-5010 | |
| MANG, AMY | | Address Redacted | | | | | | | |
| MANG, SAROEUN | | Address Redacted | | | | | | | |
| MANG, STEPHANIE | | 2100 24TH AVE | | | | OAKLAND | CA | 94601-0000 | |
| MANG, STEPHANIE | | Address Redacted | | | | | | | |
| MANGA, SAIHOU AWA | | Address Redacted | | | | | | | |
| MANGAFAS, RICH | | Address Redacted | | | | | | | |
| MANGAFAS, RICHARD | | 186 BLUE HERON DR | | | | SECAUCUS | NJ | 07094 | |
| MANGAHAS, KEVIN B | | Address Redacted | | | | | | | |
| MANGAL, AARON | | Address Redacted | | | | | | | |
| MANGAL, AJAY | | 2409 STONE CROP LANE | | | | MODESTO | CA | 95355 | |
| MANGAL, KHEMLALL | | 11 CODDINGTON AVE | | | | NORTH PLAINFIELD | NJ | 07060-4011 | |
| MANGALINDAN, SHAYNE LYNNE LUYAN | | Address Redacted | | | | | | | |
| MANGAN, DUSTIN CHARLES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANGAN, EVELYN | | 3338 N SILVERDALE RD | | | | OCONOMOWOC | WI | 53066-4217 | |
| MANGAN, PATRICK JOHN | | Address Redacted | | | | | | | |
| MANGANARO, JONATHAN | | Address Redacted | | | | | | | |
| MANGANELLO, JEFFERY SCOTT | | Address Redacted | | | | | | | |
| MANGANIELLO, SHAWN | | 1240 NE 23RD AVE | | | | POMPANO BEACH | FL | 33062-3717 | |
| MANGANO III, JOHN FANCIS | | Address Redacted | | | | | | | |
| MANGANO, JOSEPH | | 2786 DOLOSTONE WAY | | | | DACULA | GA | 300197662 | |
| MANGANO, JOSEPH S | | Address Redacted | | | | | | | |
| MANGANO, JULIAN DAVID | | Address Redacted | | | | | | | |
| MANGANO, RACHEL BAE | | Address Redacted | | | | | | | |
| MANGAPORA, THOMAS | | 5439 SYCAMORE | | | | FLINT | MI | 48532 | |
| MANGARO, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | | |
| MANGAROO, DE ANDRA R | | Address Redacted | | | | | | | |
| MANGARU, CHAITRAM | | Address Redacted | | | | | | | |
| MANGAT, GULNAR | | Address Redacted | | | | | | | |
| MANGAT, MANMITA | | Address Redacted | | | | | | | |
| MANGEFRIDA, LEE | | Address Redacted | | | | | | | |
| MANGHAM, ARI | | 1700 E 6TH ST | | | | ONTARIO | CA | 91764 | |
| MANGHAM, LILLA | | 2190 PINEHURST DR | | | | EAST POINT | GA | 30344-1170 | |
| MANGIA MANGIA GOURMET PIZZA | | 430 BOSTON RD | | | | BILLERICA CENTER | MA | 01821 | |
| MANGIAMELI, MAIDA | | 1 NEWHAVEN DR | | | | HAWTHORN WOODS | IL | 60047-8983 | |
| MANGICARO, DANNY ROSS | | Address Redacted | | | | | | | |
| MANGIERI SOLUTIONS LLC | | 1 RIVERSIDE RD | | | | SANDYHOOK | CT | 06482 | |
| MANGIN, CHRISTOPHER TYRONE | | Address Redacted | | | | | | | |
| MANGINE, FRANCESCA M | | Address Redacted | | | | | | | |
| MANGINI, ANDREW | | 3223 DOTHAN AVE | | | | SPRING HILL | FL | 34609-3121 | |
| MANGINI, ANDREW RYAN | | Address Redacted | | | | | | | |
| MANGINO, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| MANGIONE, BETTY | | Address Redacted | | | | | | | |
| MANGIONE, DEAN | | PO BOX 16 | | | | PALM SPRINGS | CA | 92263 | |
| MANGIONE, JOSEPH JASON | | Address Redacted | | | | | | | |
| MANGIULLI, STEPHEN JOSEPH | | Address Redacted | | | | | | | |
| MANGLONA, LEILANI MARIE | | Address Redacted | | | | | | | |
| MANGO, BRYAN PHILLIP | | Address Redacted | | | | | | | |
| MANGOGNA, TONI | | Address Redacted | | | | | | | |
| MANGOLD, ANDREW THOMAS | | Address Redacted | | | | | | | |
| MANGOLD, BRANDY L | | Address Redacted | | | | | | | |
| MANGOLD, JOHN | | 2105 CORIANDER LANE | | | | LEXINGTON | KY | 40505 | |
| MANGOLD, PAUL | | 5 ECHO AVE | | | | NASHUA | NH | 03062 | |
| MANGOLINI, CHRISTOPHER | | Address Redacted | | | | | | | |
| MANGRAM, MATT O | | Address Redacted | | | | | | | |
| MANGRAVITA, ALEXANDER | | Address Redacted | | | | | | | |
| MANGRIO, TALHA S | | Address Redacted | | | | | | | |
| MANGRUM, CHRISTOPHER ONEAL | | Address Redacted | | | | | | | |
| MANGRUM, WIRTER | | 2967 MICHAELSON AVE | | | | IRVINE | CA | 92612 | |
| MANGSEN, JONATHAN | | 118 RUSSET LN | | | | BOXBORO | MA | 01719 | |
| MANGSEN, JONATHAN | | 118 RUSSET LN | | | | BOXBORO | MA | 00000-1719 | |
| MANGSEN, JONATHAN J | | Address Redacted | | | | | | | |
| MANGUAL, CARLOS ALEXANDER | | Address Redacted | | | | | | | |
| MANGULAS, LOUIS | | Address Redacted | | | | | | | |
| MANGUM ATTY AT LAW, DAVID G | | 172 SECOND AVE N STE 210 | | | | NASHVILLE | TN | 37201 | |
| MANGUM, ANTHONY MOSES | | Address Redacted | | | | | | | |
| MANGUM, KIMBERLY MICHELLE | | Address Redacted | | | | | | | |
| MANGUS, TONYA | | 117 HOLLY PLACE | | | | CANTON | GA | 30115 | |
| MANHA, SANDRA | | Address Redacted | | | | | | | |
| MANHATTAN APARTMENTS INC | PAUL MAULUCCI | | | | | NEW YORK | NY | 10019 | |
| MANHATTAN APARTMENTS INC | | 729 7TH AVE FL 4 | ATTN PAUL MAULUCCI | | | NEW YORK | NY | 10019 | |
| MANHATTAN BEACH , CITY OF | | 1400 HIGHLAND AVENUE | | | | MANHATTAN BEACH | CA | 90266-1040 | |
| MANHATTAN MAINTENANCE INC | | PO BOX 1060 | 512 E 8TH ST | | | RICHMOND | VA | 23208 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANHATTAN RESPONSE GROUP | | 440 PARK AVE S | | | | NEW YORK | NY | 10016 | |
| MANHATTAN RESPONSE GROUP | | PO BOX 19152 | | | | NEWARK | NJ | 07195 | |
| MANHATTAN SCU | | PO BOX 756 | CANAL ST STATION | | | NEW YORK | NY | 10013 | |
| MANHATTAN THEATRE CLUB | | 311 W 43RD ST | 8TH FL | | | NEW YORK | NY | 10036 | |
| MANHATTEN STORE INTERIORS | | P BOX 229001 | 17 MOULTRICE ST | | | BROOKLYN | NY | 11222-9001 | |
| MANHATTEN STORE INTERIORS | | PO BOX 229001 | | | | BROOKLYN | NY | 112229001 | |
| MANHAVE, CHRISTOPHER | | Address Redacted | | | | | | | |
| MANHEIM, ROBERT LEE | | Address Redacted | | | | | | | |
| MANI, IAN DOUGLAS | | Address Redacted | | | | | | | |
| MANIACI, MIKE A | | Address Redacted | | | | | | | |
| MANIACI, MIKE ANTHONY | | Address Redacted | | | | | | | |
| MANIAR, MIHIR | | 95 AM DR | | | | TINTON FALLS | NJ | 07724 | |
| MANIAS, MARKOS NICK | | Address Redacted | | | | | | | |
| MANICCIA, EDWARD | | 9715 NEEDLES WAY | | | | GLEN ALLEN | VA | 23060 | |
| MANICK, RYAN | | Address Redacted | | | | | | | |
| MANIE, BIANCA MARIE | | Address Redacted | | | | | | | |
| MANIER, MARLON TYRONE | | Address Redacted | | | | | | | |
| MANIGAT, JENTEL MARDOCHEE | | Address Redacted | | | | | | | |
| MANIGAULT, CLAIRE LASHAY | | Address Redacted | | | | | | | |
| MANIGAULT, JASON S | | Address Redacted | | | | | | | |
| MANIGAULT, KEITH J | | Address Redacted | | | | | | | |
| MANIGAULT, KELLY MONET | | Address Redacted | | | | | | | |
| MANIGER, KEISHA | | 11600 AUDELIA RD | | | | DALLAS | TX | 75243 | |
| MANIGER, KEISHA MARIE | | Address Redacted | | | | | | | |
| MANIGO JR, RICKY ANTHONY | | Address Redacted | | | | | | | |
| MANIJAK, CHRISTINA RUTH | | Address Redacted | | | | | | | |
| MANILA MAIL | | 12 AVALON DR | | | | DALE CITY | CA | 94015 | |
| MANIMALA, SHEREENE ELIZABETH | | Address Redacted | | | | | | | |
| MANING GOMEZ, YADIRA | | Address Redacted | | | | | | | |
| MANINI JR , JOHN | | Address Redacted | | | | | | | |
| MANIOLA JOSEPH R | | 464 RAMONA AVE | | | | ELGIN | IL | 60120 | |
| MANIOLA, JOSEPH | | 464 RAMONA AVE | | | | ELGIN | IL | 60120 | |
| MANION, CAMEREN D | | Address Redacted | | | | | | | |
| MANION, LAWRENCE | | 13630 SW 36TH CT | | | | DAVIE | FL | 33330-1502 | |
| MANION, MARIE | | 5202 TWINKLE DRIVE | | | | LOUISVILLE | KY | 40258 | |
| MANION, MARIE A | | Address Redacted | | | | | | | |
| MANION, MARK J | | Address Redacted | | | | | | | |
| MANION, STEVEN WAYNE | | Address Redacted | | | | | | | |
| MANIS CANNON, TERESA ANN | | Address Redacted | | | | | | | |
| MANIS, JOSEPH BUCKMASTER | | Address Redacted | | | | | | | |
| MANIS, KRYSTAL NICOLE | | Address Redacted | | | | | | | |
| MANIS, MARK | | 202 CHURCH RD | | | | CHURCH HILL | TN | 37642-5145 | |
| MANIS, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| MANIS, RYAN PATRICK | | Address Redacted | | | | | | | |
| MANISCALCO, ANTONIO S | | Address Redacted | | | | | | | |
| MANISCALCO, MATTHEW | | Address Redacted | | | | | | | |
| MANISCALCO, MILOSY | | Address Redacted | | | | | | | |
| MANISCALCO, WAYNE M | | 1013 WILLOWBANK DR | | | | ASHLAND CITY | TN | 37015-9603 | |
| MANISTAR ELECTRONICS | | 26802 VISTA TERR | | | | LAKE FOREST | CA | 92630 | |
| MANITOU | | PO BOX 21386 | | | | WACO | TX | 76702-1386 | |
| MANJARREZ, EFREN | | Address Redacted | | | | | | | |
| MANJARREZ, JAIME | | Address Redacted | | | | | | | |
| MANJARREZ, LORENZO ARTURO | | Address Redacted | | | | | | | |
| MANJARREZ, MANUEL | | Address Redacted | | | | | | | |
| MANJARREZ, MYCHAL | | 211 DATE ST | | | | SAN DIEGO | CA | 00009-1911 | |
| MANJARREZ, MYCHAL ALLEN | | Address Redacted | | | | | | | |
| MANK, JOSEPH | | Address Redacted | | | | | | | |
| MANK, WILLIAM | | 1704 W HIGHLAND ST | | | | CHANDLER | AZ | 85224-0000 | |
| MANK, WILLIAM R | | Address Redacted | | | | | | | |
| MANKE, HOLLY | | 11387 HOWARDS MILL RD | | | | GLEN ALLEN | VA | 23059 | |
| MANKE, SHANE | | 11387 HOWARDS MILL RD | | | | GLEN ALLEN | VA | 23059-1537 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANKE, SHANE M | | Address Redacted | | | | | | | |
| MANKE, SHIRLEY | | 1309 WESTERN PLAINS DR | | | | HAYS | KS | 67601-2724 | |
| MANKIEWICZ, ANDREWJ | | Address Redacted | | | | | | | |
| MANKIN, ERLE | | | | | | CONCORD | CA | 94521-3627 | |
| MANKOFF, JACOB LOREN | | Address Redacted | | | | | | | |
| MANKOSKI, KELLY | | Address Redacted | | | | | | | |
| MANKOVICH, DOUGLAS G | | Address Redacted | | | | | | | |
| MANKOWSKI, CORY STEVEN | | Address Redacted | | | | | | | |
| MANKOWSKI, LIANNA | | Address Redacted | | | | | | | |
| MANKUS, MARY ELLEN | | Address Redacted | | | | | | | |
| MANLEY JR , OTIS | | 104 JACKSON ST | | | | PORT MURRAY | NJ | 07865 | |
| MANLEY SIGNS | | PO BOX 11721 | | | | LYNCHBURG | VA | 24506 | |
| MANLEY, ALISHA DENISE | | Address Redacted | | | | | | | |
| MANLEY, BEN PAUL | | Address Redacted | | | | | | | |
| MANLEY, BRENT LIVINGSTON | | Address Redacted | | | | | | | |
| MANLEY, BRYAN WAYNE | | Address Redacted | | | | | | | |
| MANLEY, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| MANLEY, DANIEL C | | Address Redacted | | | | | | | |
| MANLEY, DEREK | | Address Redacted | | | | | | | |
| MANLEY, ELEANORE | | 48 DWIGHT ST | | | | BROOKLINE | MA | 02446-3325 | |
| MANLEY, GREGORY | | 233 SHELHAMER CIR | | | | EDINBORO | PA | 16412-2388 | |
| MANLEY, GREGORY K | | Address Redacted | | | | | | | |
| MANLEY, JACK | | 4520 CLEARWATER LN | | | | NAPERVILLE | IL | 60564-6172 | |
| MANLEY, JACK | | Address Redacted | | | | | | | |
| MANLEY, JOHN | | 3704 IRONGATE LANE | | | | BOWIE | MD | 20715-0000 | |
| MANLEY, JOHN KYLE | | Address Redacted | | | | | | | |
| MANLEY, JOHN THOMAS | | Address Redacted | | | | | | | |
| MANLEY, JONATHAN DOUGLAS | | Address Redacted | | | | | | | |
| MANLEY, JUANITA | | P O  BOX 53754 | | | | PHILADELPHIA | PA | 19105 | |
| MANLEY, MARISA L | | Address Redacted | | | | | | | |
| MANLEY, MICHAEL JOHN | | Address Redacted | | | | | | | |
| MANLEY, RACHEL | | Address Redacted | | | | | | | |
| MANLEY, ROBERT O | | PO BOX 60081 | | | | SAN ANGELO | TX | 76906 | |
| MANLEY, SEAN DEVIN | | Address Redacted | | | | | | | |
| MANLEY, SEAN RYAN | | Address Redacted | | | | | | | |
| MANLEY, SHANTITA S | | Address Redacted | | | | | | | |
| MANLEY, STEPHEN | | Address Redacted | | | | | | | |
| MANLEY, SYDNI NICOLE | | Address Redacted | | | | | | | |
| MANLEY, TODD MICHAEL | | Address Redacted | | | | | | | |
| MANLUTAC, ANTHONY RAYMUNDO | | Address Redacted | | | | | | | |
| MANLUTAC, DERICK | | 824 DATE ST | | | | MONTEBELLO | CA | 90640-0000 | |
| MANLUTAC, DERICK | | Address Redacted | | | | | | | |
| MANLYIS FURNITURE & APPLIANCE | | 2011 S MOBBERLY AVE PO BOX 789 | | | | LONGVIEW | TX | 75606 | |
| MANLYIS FURNITURE & APPLIANCE | | PO BOX 789 | 2011 S MOBBERLY AVE | | | LONGVIEW | TX | 75606 | |
| MANN ASSOCIATES INC, CHARLES R | | 1828 L STREET NW STE 950 | ANALYTIC SVCS FOR LEGAL | | | WASHINGTON | DC | 20036-5104 | |
| MANN ASSOCIATES INC, CHARLES R | | ANALYTIC SVCS FOR LEGAL | | | | WASHINGTON | DC | 200365104 | |
| MANN BRACKEN LAYNG & KNEZO | | 229 PEACHTREE ST NE STE 700 | INTERNATIONAL TOWER | | | ATLANTA | GA | 30303-1601 | |
| MANN BRACKEN LAYNG & KNEZO | | 229 PEACHTREE ST NE STE 700 | | | | ATLANTA | GA | 303031601 | |
| MANN CORTES, MAURICIO | | Address Redacted | | | | | | | |
| MANN SHIRLEY A | | 182 REDBUD DR | | | | LOUISA | VA | 23093 | |
| MANN THE WORK CENTER, ALETHA J | | 777 RURAL AVE | | | | WILLIAMSPORT | PA | 17701 | |
| MANN THE WORK CENTER, ALETHA J | | SUSQUEHANNA HEALTH SYSTEMS | 777 RURAL AVE | | | WILLIAMSPORT | PA | 17701 | |
| MANN THEATRES INC | | 704 HENNEPIN AVE | | | | MINNEAPOLIS | MN | 55403 | |
| MANN, AARON DAVID | | Address Redacted | | | | | | | |
| MANN, ALAN MICHAEL | | Address Redacted | | | | | | | |
| MANN, ALEXANDER | | 746 RANDOLPH ST | | | | JACKSON | MI | 49203 | |
| MANN, ALEXANDER MILES | | Address Redacted | | | | | | | |
| MANN, AMBER M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANN, ANDREW DAVID | | Address Redacted | | | | | | | |
| MANN, APRIL DEVINE | | Address Redacted | | | | | | | |
| MANN, BRANDON | | Address Redacted | | | | | | | |
| MANN, BRIAN DAVID | | Address Redacted | | | | | | | |
| MANN, BRYAN | | Address Redacted | | | | | | | |
| MANN, BYRON | | Address Redacted | | | | | | | |
| MANN, CAROLYN E | | Address Redacted | | | | | | | |
| MANN, CELESTE | | 217 WELLS RD | | | | WETHERSFIELD | CT | 06109 | |
| MANN, CHAD T | | Address Redacted | | | | | | | |
| MANN, CHARLES | | Address Redacted | | | | | | | |
| MANN, CHARLES WILLIAM | | Address Redacted | | | | | | | |
| MANN, CHASSIDY CHANTEA | | Address Redacted | | | | | | | |
| MANN, CHRISTOPHER | | Address Redacted | | | | | | | |
| MANN, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| MANN, CONNIE MARIE | | Address Redacted | | | | | | | |
| MANN, DALJINDER SINGH | | Address Redacted | | | | | | | |
| MANN, JAMIE | | 415 E GRACE ST 304 | | | | RICHMOND | VA | 23219 | |
| MANN, JARRIAN KIEL | | Address Redacted | | | | | | | |
| MANN, JEFFERY KEITH | | Address Redacted | | | | | | | |
| MANN, JENNETTA | | Address Redacted | | | | | | | |
| MANN, KAYLA MICHELLE | | Address Redacted | | | | | | | |
| MANN, LAURA HELENA | | Address Redacted | | | | | | | |
| MANN, LINDA D | | 101 NE 21ST ST | | | | WILTON MANORS | FL | 33305-1045 | |
| MANN, LISA | | 6097 N 42ND ST | | | | MILWAUKEE | WI | 53209-3552 | |
| MANN, MARHSALL | | 5503 RIVER RD | | | | DONALSONVILLE | GA | 39845-3302 | |
| MANN, MATTHEW TIMOTHY | | Address Redacted | | | | | | | |
| MANN, MELISSA MICHELE | | Address Redacted | | | | | | | |
| MANN, MICHAEL DAVID | | Address Redacted | | | | | | | |
| MANN, MICHELLE | | 46000 GEDDES RD TRLR RD71 | | | | CANTON | MI | 48188 2352 | |
| MANN, RHONDA | | 13075 HODGES LN | | | | WALKER | LA | 70785 | |
| MANN, RICHARD THOMAS | | Address Redacted | | | | | | | |
| MANN, ROBYN CHRISTINA | | Address Redacted | | | | | | | |
| MANN, RODNEY L | | Address Redacted | | | | | | | |
| MANN, ROLAND | | 2439 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222-0000 | |
| MANN, RYAN ALAN | | Address Redacted | | | | | | | |
| MANN, SANDEEP | | Address Redacted | | | | | | | |
| MANN, SHANE THOMAS | | Address Redacted | | | | | | | |
| MANN, SHANNON GOODLEAF | | Address Redacted | | | | | | | |
| MANN, SHIRLEYANN | | 182 REDBUD DR | | | | LOUISA | VA | 23093 | |
| MANN, SHIRLEYANN A | | Address Redacted | | | | | | | |
| MANN, STEVEN | | 12 BOWEN ST | | | | CRANSTON | RI | 02905-0000 | |
| MANN, STEVEN PRESCOTT | | Address Redacted | | | | | | | |
| MANN, STUART JAMES | | Address Redacted | | | | | | | |
| MANN, SYLVIA C | | 1618 PARK AVE APT 3 | | | | RICHMOND | VA | 23220 | |
| MANN, SYLVIA C | | 1618 PARK AVE APT 3 | | | | RICHMOND | VA | 23220-2917 | |
| MANN, THEODORE | | 378 MONACO H | | | | DELRAY BEACH | FL | 33446-1413 | |
| MANN, THOMAS | | 12200 MAPLETON RD | | | | CHARLOTTE | NC | 28273 | |
| MANN, THOMAS EARL | | Address Redacted | | | | | | | |
| MANN, TOBY S | | Address Redacted | | | | | | | |
| MANN, TOPAZ DAVYON | | Address Redacted | | | | | | | |
| MANNA APPLIANCE INSTALLATION | | 1200 BILLY MITCHELL DR STE E | | | | EL CAJON | CA | 92020 | |
| MANNA TS & MORE | | PO BOX 1485 | | | | CRANBERRY TWP | PA | 16066 | |
| MANNA, JOSHUA JOSEPH | | Address Redacted | | | | | | | |
| MANNA, ROBERT A | | Address Redacted | | | | | | | |
| MANNAN, NIKHIL | | 9314 CHERRY HILL RD 407 | | | | COLLEGE PARK | MD | 20740-0000 | |
| MANNAN, NIKHIL | | Address Redacted | | | | | | | |
| MANNEBACH, BRANDON C | | Address Redacted | | | | | | | |
| MANNELLA, VICTORIA TERESA | | Address Redacted | | | | | | | |
| MANNERS, DAVE | | 15 E CLAIRMONT DR | | | | NEWARK | DE | 19702 | |
| MANNERS, JASON SCOTT | | Address Redacted | | | | | | | |
| MANNIA, HILLARY | | 1118 BROOKRUN DR | 3 B | | | MISHAWAKA | IN | 46545-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANNIA, HILLARY ALAINE | | Address Redacted | | | | | | | |
| MANNIE, HAAMA | | 10014 SW 154TH ST | | | | MIAMI | FL | 33157-1637 | |
| MANNING & MANNING | | 200 EAST GOVERNMENT ST | | | | PENSACOLA | FL | 32501 | |
| MANNING CO, DICK | | 3731 CHERRY AVE NE PO BOX 21357 | | | | KEIZER | OR | 973071357 | |
| MANNING CO, DICK | | PO BOX 21357 | 3731 CHERRY AVE NE | | | KEIZER | OR | 97307-1357 | |
| MANNING FULTON & SKINNER PA | | 3605 GLENWOOD AVE STE 500 | | | | RALEIGH | NC | 27612 | |
| MANNING LIGHT TRUCK EQUIPMENT | | PO BOX 740041 DEPT 5072 | | | | LOUISVILLE | KY | 40201-7441 | |
| MANNING, ALBERTA | | 16351 NW 18TH CT | | | | OPA LOCKA | FL | 33054-6619 | |
| MANNING, ALEX CHARLES | | Address Redacted | | | | | | | |
| MANNING, AMBER NICOLE | | Address Redacted | | | | | | | |
| MANNING, ANDREW | | Address Redacted | | | | | | | |
| MANNING, BRANDON LEE | | Address Redacted | | | | | | | |
| MANNING, BRENDAN M | | 104 BROWN LN | | | | SIMPSONVILLE | SC | 29681 | |
| MANNING, CAROLINE | | 1429 COVEWOOD AVE | | | | DELTONA | FL | 32725-0000 | |
| MANNING, CAROLINE PAGE | | Address Redacted | | | | | | | |
| MANNING, CASEY JOHN | | Address Redacted | | | | | | | |
| MANNING, CASSANDRA | | 10 HORTON ST | | | | SAUGUS | MA | 01906 | |
| MANNING, CHASE ALEX | | Address Redacted | | | | | | | |
| MANNING, CHASE ANDREW | | Address Redacted | | | | | | | |
| MANNING, CHASE EVERETT | | Address Redacted | | | | | | | |
| MANNING, CHASITY | | 702 SPANISH ACRES DR | | | | BAY SAINT LOUIS | MS | 39520-3222 | |
| MANNING, CHRISSY | | Address Redacted | | | | | | | |
| MANNING, CHRISTOPHER | | Address Redacted | | | | | | | |
| MANNING, CHRISTOPHER JAMAL | | Address Redacted | | | | | | | |
| MANNING, CODY T | | Address Redacted | | | | | | | |
| MANNING, DANIEL RICHARD | | Address Redacted | | | | | | | |
| MANNING, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| MANNING, DAVID MICHAEL | | Address Redacted | | | | | | | |
| MANNING, DEIDRA CHRISTIAN | | Address Redacted | | | | | | | |
| MANNING, DOROTHY DENICE | | Address Redacted | | | | | | | |
| MANNING, ERIKA E | | Address Redacted | | | | | | | |
| MANNING, ERIKA E | | Address Redacted | | | | | | | |
| MANNING, HAILEY MICHELLE | | Address Redacted | | | | | | | |
| MANNING, IRIS | | 195 INDEPENDENCE AVE NO 133 | | | | QUINCY | MA | 02169 | |
| MANNING, JAMES FRANKLIN | | Address Redacted | | | | | | | |
| MANNING, JAMES KEVIN | | Address Redacted | | | | | | | |
| MANNING, JAMES PAUL | | Address Redacted | | | | | | | |
| MANNING, JAQUISHA LYNETTE | | Address Redacted | | | | | | | |
| MANNING, JAYMEL I | | Address Redacted | | | | | | | |
| MANNING, JEFFERY | | 52715 AVENIDA NAVARRO | | | | LA QUINTA | CA | 92253 | |
| MANNING, JEREMY | | 321 E DEVON DR | | | | GILBERT | AZ | 85296-0000 | |
| MANNING, JEREMY ROBERT | | Address Redacted | | | | | | | |
| MANNING, JEREMY T | | Address Redacted | | | | | | | |
| MANNING, JERRAD LEE | | Address Redacted | | | | | | | |
| MANNING, JESSICA LYNN | | Address Redacted | | | | | | | |
| MANNING, JONTE | | 318 N13TH ST | | | | ABILENE | TX | 79601-0000 | |
| MANNING, JONTE MAURICE | | Address Redacted | | | | | | | |
| MANNING, JOSHUA ADAM | | Address Redacted | | | | | | | |
| MANNING, JOSHUA NEIL | | Address Redacted | | | | | | | |
| MANNING, JOSHUA SCOTT | | Address Redacted | | | | | | | |
| MANNING, KENNETH JAMES | | Address Redacted | | | | | | | |
| MANNING, KEVIN | | 7934 NATURE WAY | | | | LOUISVILLE | KY | 40218 | |
| MANNING, KEVIN J | | Address Redacted | | | | | | | |
| MANNING, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| MANNING, KYLE STEVEN | | Address Redacted | | | | | | | |
| MANNING, MAGGIE | | Address Redacted | | | | | | | |
| MANNING, MALLORY LEIGH | | Address Redacted | | | | | | | |
| MANNING, MARCY LOUISE | | Address Redacted | | | | | | | |
| MANNING, MARK | | 306 SPENCER DR | | | | FORT WALTON BEACH | FL | 32547-2625 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANNING, MARK A | | Address Redacted | | | | | | | |
| MANNING, MARVIN | | 7607 BALTIMORE AVE | | | | KANSAS CITY | MO | 64114-1813 | |
| MANNING, MATTHEW M | | Address Redacted | | | | | | | |
| MANNING, MERRIDITH A | | Address Redacted | | | | | | | |
| MANNING, MICHAEL | | 922 OLD CLEAR CREEK RD | | | | HENDERSONVILLE | NC | 28792-0000 | |
| MANNING, MICHAEL | | Address Redacted | | | | | | | |
| MANNING, MICHAEL ISAIAH | | Address Redacted | | | | | | | |
| MANNING, MICHAEL JAY | | Address Redacted | | | | | | | |
| MANNING, MONTGOMERY | | 6747 PAR LN | 809 | | | WICHITA | KS | 67212-0000 | |
| MANNING, MONTGOMERY TATE | | Address Redacted | | | | | | | |
| MANNING, NAEEMAH LACHELL | | Address Redacted | | | | | | | |
| MANNING, NOELLE ALAINA | | Address Redacted | | | | | | | |
| MANNING, PATRICK | | Address Redacted | | | | | | | |
| MANNING, PATRICK T | | 768 NEW PARK RD | | | | NEW PARK | PA | 17352-9301 | |
| MANNING, PATRICK WESLEY | | Address Redacted | | | | | | | |
| MANNING, PAUL | | 3725 ENERO COURT | | | | SAN DIEGO | CA | 92154 | |
| MANNING, RANDAL RAY | | Address Redacted | | | | | | | |
| MANNING, RICHARD RYAN | | Address Redacted | | | | | | | |
| MANNING, ROBERT JOHN | | Address Redacted | | | | | | | |
| MANNING, RYAN ANTHONY | | Address Redacted | | | | | | | |
| MANNING, RYAN AUSTIN | | Address Redacted | | | | | | | |
| MANNING, SASHA SHAKIRA | | Address Redacted | | | | | | | |
| MANNING, SEAN | | Address Redacted | | | | | | | |
| MANNING, SEAN | | UCONN SEAN MANNING | NORWALK NO 102 | | | STORRS | CT | 06269-0000 | |
| MANNING, SEAN PARKER | | Address Redacted | | | | | | | |
| MANNING, SHAWN | | 1221 CLEARWOOD RD | | | | RICHMOND | VA | 23238 | |
| MANNING, STEPHANIE ROSE | | Address Redacted | | | | | | | |
| MANNING, STEPHEN E | | Address Redacted | | | | | | | |
| MANNING, THOMAS | | 1302 GOLF COURSE DR | | | | JONESBORO | AR | 72404 | |
| MANNING, TIFFANIE RENEE | | Address Redacted | | | | | | | |
| MANNING, TODD M | | Address Redacted | | | | | | | |
| MANNING, TOMMY | | P O BOX 40735 | | | | GRAND JUNCTION | CO | 81504 | |
| MANNINGTON COMMERCIAL | | PO BOX 96261 | | | | CHICAGO | IL | 60693 | |
| MANNINO ELECTRIC INC | | 4 BUCKINGHAM AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| MANNINO ELECTRIC INC | | PO BOX 472 | | | | POUGHKEEPSIE | NY | 12602 | |
| MANNINO, ANGELO | | Address Redacted | | | | | | | |
| MANNINO, ANTHONY N | | Address Redacted | | | | | | | |
| MANNINO, GREG | | Address Redacted | | | | | | | |
| MANNINO, MARCUS L | | 340 HILLSIDE LN | | | | KENNETT SQUARE | PA | 19348-2280 | |
| MANNINO, RICHARD VINCENT | | Address Redacted | | | | | | | |
| MANNINO, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| MANNION, SARAH ANNE | | Address Redacted | | | | | | | |
| MANNION, UNJU | | 1140 BEACHLAND BLVD | | | | WATERFORD | MI | 48328 4726 | |
| MANNIX, TYLER STEPHEN | | Address Redacted | | | | | | | |
| MANNNING, TOMAS JAMES | | Address Redacted | | | | | | | |
| MANNO ELECTRIC INC | | 13317 S CHOCTAW DR STE D | | | | BATON ROUGE | LA | 70815 | |
| MANNO ELECTRIC INC | | 13317 S CHOCTAW DR STE F | | | | BATON ROUGE | LA | 70815 | |
| MANNO, RUEBEN JAMES | | Address Redacted | | | | | | | |
| MANNON, JUSTIN CONNER | | Address Redacted | | | | | | | |
| MANNON, MICHAEL BREECE | | Address Redacted | | | | | | | |
| MANNONE, GIACOMO SALVATORE | | Address Redacted | | | | | | | |
| MANNS JR, MARK ANTHONY | | Address Redacted | | | | | | | |
| MANNS, BRADLEY | | 4601 MAYFLOWER RD | 5N | | | NORFOLK | VA | 00002-3508 | |
| MANNS, BRADLEY RYAN | | Address Redacted | | | | | | | |
| MANNS, JARRETT LEE | | Address Redacted | | | | | | | |
| MANNS, MIA DANIELLE | | Address Redacted | | | | | | | |
| MANNS, TANYA | | 3600 W 120TH PL | | | | ALSIP | IL | 60803 | |
| MANNS, TANYA L | | Address Redacted | | | | | | | |
| MANNY, CHAVEZ | | 12721 CRISANTEMO DR | | | | SAN ELIZARIO | TX | 79849-8636 | |
| MANNYS MAINTENANCE & REPAIR | | PO BOX 768 | | | | LEADVILLE | CO | 80461 | |
| MANNYS OF JEFFERSON INC | | 2833 TENNESSEE AVENUE | | | | KENNER | LA | 70062 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANNYS SANITARY SUPPLIES INC | | PO BOX 750940 | | | | NEW ORLEANS | LA | 70175-0940 | |
| MANOCHEH, AMIR | | Address Redacted | | | | | | | |
| MANOFF, JAMES G | | Address Redacted | | | | | | | |
| MANOHAR, STEVEN R | | Address Redacted | | | | | | | |
| MANOIAN, JOSH DAVID | | Address Redacted | | | | | | | |
| MANOJ, CHANDRAN | | 7950 HENRY AVE 32C | | | | PHILADELPHIA | PA | 19182-0001 | |
| MANOJLOVIC, NIKOLA | | Address Redacted | | | | | | | |
| MANOLI, ANTHONY RD | | Address Redacted | | | | | | | |
| MANOLI, JAMES JOSEPH | | Address Redacted | | | | | | | |
| MANOOCHEHRI, BENJAMIN ANDREW | | Address Redacted | | | | | | | |
| MANOR, BRITTANY NOELL | | Address Redacted | | | | | | | |
| MANOR, MARISSA ANN | | Address Redacted | | | | | | | |
| MANOR, NENE ODOI | | Address Redacted | | | | | | | |
| MANORA, RASHIDA SADE | | Address Redacted | | | | | | | |
| MANORE, JEREMY ALDEN | | Address Redacted | | | | | | | |
| MANORE, SANDRA K | | Address Redacted | | | | | | | |
| MANOS, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| MANOSIS, NICKOLAS | | 1326 SE 17TH ST | | | | FORT LAUDERDALE | FL | 33316-0000 | |
| MANOUGIAN, MICHAEL | | 3405 PINE RUN LANE | | | | LUTZ | FL | 33559 | |
| MANOUKIAN, GOR | | Address Redacted | | | | | | | |
| MANOUKIAN, KRIKOR | | Address Redacted | | | | | | | |
| MANPOWER | | 1817 AILOR AVE | | | | KNOXVILLE | TN | 37921-5845 | |
| MANPOWER | | 21271 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| MANPOWER | | BOX 68 6003 | | | | MILWAUKEE | WI | 53267 | |
| MANPOWER | | PO BOX 1465 | | | | APPLETON | WI | 54913 | |
| MANPOWER | | PO BOX 385 | | | | HUNTINGTON | WV | 25708-0385 | |
| MANPOWER | | PO BOX 40748 | | | | LANSING | MI | 48901 | |
| MANPOWER | | PO BOX 504031 | | | | THE LAKES | NV | 88905-4031 | |
| MANPOWER | | PO BOX 64597 | | | | BALTIMORE | MD | 21264-4597 | |
| MANPOWER | | PO BOX 7247 0208 | | | | PHILADELPHIA | PA | 19170-0208 | |
| MANPOWER | | SORT 4714 | | | | LOS ANGELES | CA | 90096-4714 | |
| MANPOWER CLEVELAND | | BOX 75234 | | | | CLEVELAND | OH | 44101-2199 | |
| MANPOWER INTERNATIONAL INC | | 21271 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| MANPOWER OF DETROIT | | PO BOX 641023 | | | | DETROIT | MI | 48264-1023 | |
| MANPOWER SERVICES | | PO BOX 158 | | | | DAYTON | OH | 45401 | |
| MANPOWER STAFFING | | 2719 A W MONROE | | | | SPRINGFIELD | IL | 62704 | |
| MANPOWER STAFFING | | PO BOX 1465 | | | | BLOOMINGTON | IL | 61702-1465 | |
| MANPOWER TEMPORARY SERVICES | | P O BOX 0060293 | | | | CHARLOTTE | NC | 28260 | |
| MANQUERO, ALBERTO | | 2245 WILMA AVE | | | | COMMERCE | CA | 90040-0000 | |
| MANQUERO, ALBERTO | | Address Redacted | | | | | | | |
| MANRESA, ERIC | | Address Redacted | | | | | | | |
| MANRIQUE, ANDREA | | Address Redacted | | | | | | | |
| MANRIQUE, GUSTAVO | | 552 ENOS WAY | APT 10 | | | LIVERMORE | CA | 94550 | |
| MANRIQUE, GUSTAVO F | | Address Redacted | | | | | | | |
| MANRIQUE, JEFFREY | | Address Redacted | | | | | | | |
| MANRIQUE, MANUEL | | Address Redacted | | | | | | | |
| MANRIQUEZ, JEREMY M | | Address Redacted | | | | | | | |
| MANRODT, LUKE | | Address Redacted | | | | | | | |
| MANRRIQUEZ, JORGE | | Address Redacted | | | | | | | |
| MANSARAY, GAMAL | | Address Redacted | | | | | | | |
| MANSATIANSIN, KRIANGKRAI | | 2900 GRAND OAKS PL | | | | RICHMOND | VA | 23233-2055 | |
| MANSEL, KATIE JO | | Address Redacted | | | | | | | |
| MANSELL & ASSOCIATES | | 6995 S UNION PARK CTR 440 | | | | MIDVALE | UT | 84047 | |
| MANSELL, SHELLY | | Address Redacted | | | | | | | |
| MANSELLA, VICTOR FRANCO | | Address Redacted | | | | | | | |
| MANSER, ALFRED | | 28390 W 13 MILE RD | | | | FARMINGTON HILLS | MI | 48334 1805 | |
| MANSER, SEAN THOMAS | | Address Redacted | | | | | | | |
| MANSFIELD III, KENNETH CHARLES | | Address Redacted | | | | | | | |
| MANSFIELD NEWS JOURNAL | | SHARON COURSON | 471 EAST BROAD STREET | SUITE 161 | | COLUMBUS | OH | 43215 | |
| MANSFIELD OIL COMPANY | | PO BOX 101772 | | | | ATLANTA | GA | 303921772 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANSFIELD OIL COMPANY | | PO BOX 530100 | | | | ATLANTA | GA | 30353-0100 | |
| Mansfield SEQ 287 & Debbie Ltd a Texas Limited Partnership | Attn Joseph A Friedman | Kane Russell Coleman & Logan PC | 3700 Thanksgiving Tower | 1601 Elm St | | Dallas | TX | 75201 | |
| Mansfield SEQ 287 & Debbie Ltd a Texas Limited Partnership | Kane Russell Coleman & Logan PC | Attn Joseph A Friedman | 3700 Thanksgiving Tower | 1601 Elm St | | Dallas | TX | 75201 | |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK | C/O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE STE 770 | | | DALLAS | TX | 75206 | |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK PROPERTY MGR | C O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE STE 770 | | | DALLAS | TX | 75206 | |
| MANSFIELD SEQ287 & DEBBIE LTD | | 5601 GRANITE PKY | STE 800 | | | PLANO | TX | 75024 | |
| MANSFIELD SEQ287 & DEBBIE LTD | | PO BOX 202481 | | | | DALLAS | TX | 75201 | |
| MANSFIELD SOU TH ARLING TON F | | MILY MEDICINE PA | 2300 MATLOCK RD NO 35 | | | MANSFIELD | TX | 76063 | |
| MANSFIELD, ALBIE D | | Address Redacted | | | | | | | |
| MANSFIELD, BRIAN | | 7 ROBERT BRUCE PL | | | | MIDDLETOWN | NY | 10941-0000 | |
| MANSFIELD, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| MANSFIELD, CHRISTA M | | Address Redacted | | | | | | | |
| MANSFIELD, CHRISTOPHER G | | 45115 LUDE RD | | | | BELMONT | OH | 43718 | |
| MANSFIELD, CHRISTOPHER GENE | | Address Redacted | | | | | | | |
| MANSFIELD, DAVID MATTHEW | | Address Redacted | | | | | | | |
| MANSFIELD, DOUGLAS MARR | | Address Redacted | | | | | | | |
| MANSFIELD, ERICA NICOLE | | Address Redacted | | | | | | | |
| MANSFIELD, JENNIFER LEE | | Address Redacted | | | | | | | |
| MANSFIELD, JOEL ANDREW | | Address Redacted | | | | | | | |
| MANSFIELD, MELISSA | | 3535 E 1400 N | | | | ATTICA | IN | 47918 8234 | |
| MANSFIELD, MICHAEL C | | Address Redacted | | | | | | | |
| MANSFIELD, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| MANSFIELD, SAMANTHA | | 15 WILLOWGLADE | | | | DOVE CANYON | CA | 92679-0000 | |
| MANSFIELD, SAMANTHA RENE | | Address Redacted | | | | | | | |
| MANSHIP, CHARLES ROBERT | | Address Redacted | | | | | | | |
| MANSHIP, CLAYTON MITCHELL | | Address Redacted | | | | | | | |
| MANSILLA, CINDY R | | Address Redacted | | | | | | | |
| MANSILLA, KEVIN | | Address Redacted | | | | | | | |
| MANSILLALAZARES, CARLOS J | | Address Redacted | | | | | | | |
| MANSK, ANDY | | Address Redacted | | | | | | | |
| MANSK, ANTHONY JOHN | | Address Redacted | | | | | | | |
| MANSK, PETER M | | Address Redacted | | | | | | | |
| MANSLEY, JAMES | | 71 INCURVE RD | | | | LEVITTOWN | PA | 19057 | |
| MANSO, ARIEL | | Address Redacted | | | | | | | |
| MANSO, SAMUEL AUSTIN | | Address Redacted | | | | | | | |
| MANSO, STEPHANIE MAXINE | | Address Redacted | | | | | | | |
| MANSON & UTLEY INC | | PO BOX 27243 | | | | RICHMOND | VA | 23261 | |
| MANSON, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| MANSON, BRYAN MARTIN | | Address Redacted | | | | | | | |
| MANSON, DEEMS CORRIE | | Address Redacted | | | | | | | |
| MANSON, ELSA | | 35 OAK GROVE DRIVE | | | | DALLAS | GA | 30157 | |
| MANSON, LEIF HAYDEN | | Address Redacted | | | | | | | |
| MANSON, RODNEY ALLAN | | Address Redacted | | | | | | | |
| MANSON, ROY L | | 9 STATELY CT APT E | | | | PETERSBURG | VA | 23803-6375 | |
| MANSOOR, SALIK SYED | | Address Redacted | | | | | | | |
| MANSOOR, WALID HAMAD | | Address Redacted | | | | | | | |
| MANSOORI, HAYDEE | | Address Redacted | | | | | | | |
| MANSOUR DESIGN | | 495 BROADWAY SECOND FL | | | | NEW YORK | NY | 10012 | |
| MANSOUR, JACOB | | 119 JASPER ST 2 | | | | SYRACUSE | NY | 13203 | |
| MANSOUR, JUMANA | | Address Redacted | | | | | | | |
| MANSOUR, MOHAMED S | | Address Redacted | | | | | | | |
| MANSOUR, RAMY NAGY | | Address Redacted | | | | | | | |
| MANSOUR, REEM ISA | | Address Redacted | | | | | | | |
| MANSOUR, YAZ RIYAD | | Address Redacted | | | | | | | |
| MANSOURI, AMANDA ARIANA | | Address Redacted | | | | | | | |
| MANSOURS INC | | PO BOX 946 | | | | LAGRANGE | GA | 30241-0017 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANSUR, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | | |
| MANSY, ROBERT J | | Address Redacted | | | | | | | |
| MANTECA BULLETIN | | MICHELE DAVIS | 531 E YOSEMITE | P O BOX 1958 | | MANTECA | CA | 95336 | |
| MANTECA BULLETIN | | PO BOX 1958 | | | | MANTECA | CA | 95336 | |
| MANTECA BULLETIN | | PO BOX 1958 | | | | MANTECA | CA | 95336-1958 | |
| MANTECA PARK GOLF COURSE | | 305 N UNION RD | | | | MANTECA | CA | 95337 | |
| MANTECA STADIUM PARK LLP | | 1661 E CAMELBACK STE 375 | C/O KITCHELL PROPERTY MGMT | | | PHOENIX | AZ | 85016 | |
| Manteca Stadium Park LP | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | | San Francisco | CA | 94111 | |
| Manteca Stadium Park LP | Attn Donald Glatthorn | c o Kitchell Development Company | 703 Palomar Airport Rd No 320 | | | Carlsbad | CA | 92011 | |
| Manteca Stadium Park LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | | San Francisco | CA | 94111-0000 | |
| MANTECA STADIUM PARK LP | WILLIAM C SCHUBERT | 1707 EAST HIGHLAND | SUITE 100 | KITCHELL DEVELOPMENT COMPANY | | PHOENIX | AZ | 85016 | |
| MANTECA STADIUM PARK LP | WILLIAM C SCHUBERT PRESIDENT | 1707 EAST HIGHLAND | SUITE 100 | KITCHELL DEVELOPMENT COMPANY | | PHOENIX | AZ | 85016 | |
| MANTECA WAVE | | 685 FALLENLEAF LANE | | | | MANTECA | CA | 95336 | |
| MANTECA, CITY OF | | 1001 W CENTER ST | | | | MANTECA | CA | 95337 | |
| MANTECA, CITY OF | | MANTECA CITY OF | CIVIC CENTER | 1001 W CENTER ST | | MANTECA | CA | | |
| MANTECON, MARJORIE | | 680 SOUTH LEMON AVENUE | | | | WALNUT | CA | 91789 | |
| MANTECON, MANUEL | | 3138 FALCON STREET | | | | POMONA | CA | 91767 | |
| MANTECON, MARJORIE | | 3138 FALCON ST | | | | POMONA | CA | 91767 | |
| MANTEL, KORBIN ROBERT | | Address Redacted | | | | | | | |
| MANTERIS, MICHAEL J | | 364 HICKORY DR | | | | SLIDELL | LA | 70458 | |
| MANTEY, DAVID THOMAS | | Address Redacted | | | | | | | |
| MANTEY, TETTEH | | Address Redacted | | | | | | | |
| MANTHEI JR , RONALD DEAN | | Address Redacted | | | | | | | |
| MANTHEI, CORY LEE | | Address Redacted | | | | | | | |
| MANTIA, KIMBERLY KAY | | Address Redacted | | | | | | | |
| MANTILLA, HENRY D | | Address Redacted | | | | | | | |
| MANTILLA, JANELLY MARIE | | Address Redacted | | | | | | | |
| Mantilla, Jorge Eliser | | 481 East 32nd St Apt 2 | | | | Paterson | NJ | 07504 | |
| MANTILLA, JORGE ELISER | | Address Redacted | | | | | | | |
| MANTILLA, YADIRA MARIE | | Address Redacted | | | | | | | |
| MANTINI, BOB | | 70 WILLOW STREET | | | | WOBURN | MA | 01801-3432 | |
| MANTIS, ALEXI DRAKE | | Address Redacted | | | | | | | |
| MANTLE, BRADLEY | | 817 ASH AVE | | | | DALHART | TX | 79022-3331 | |
| MANTLE, BRADLEY L | | Address Redacted | | | | | | | |
| MANTON, RYAN ALLAN | | Address Redacted | | | | | | | |
| MANTOOTH, KELLY MICHELLE | | Address Redacted | | | | | | | |
| MANTOR, PAUL | | 2358 ROBINWOOD AVE | | | | CLOVIS | CA | 93611 | |
| MANTSBY, JASON | | 7786 CANTERBURY CIRCLE | | | | LAKELAND | FL | 33810 | |
| MANTUCCA, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| MANTZ & MANTZ BROKERS & APPR | | 2200 W HAMILTON ST STE 102B | | | | ALLENTOWN | PA | 18104 | |
| MANTZ, ROBERT | | 7165 GERSHWIN COURT | | | | COLORADO SPRING | CO | 80911 | |
| MANTZ, ROBERT | | 7165 GERSHWIN CT | | | | COLORADO SPRINGS | CO | 80911 | |
| MANTZ, ROBERT A | | Address Redacted | | | | | | | |
| MANTZAVINOS, SPIROS | | Address Redacted | | | | | | | |
| MANU CORP | | 106 FREEDOM PLAINS RD STE 100 | DIVISION OF ARC DC | | | POUGHKEEPSIE | NY | 12603 | |
| MANU CORP | | DIVISION OF ARC DC | | | | POUGHKEEPSIE | NY | 12603 | |
| MANU, EMMANUEL A | | Address Redacted | | | | | | | |
| MANUBAG, ROWENA L | | Address Redacted | | | | | | | |
| MANUCCI, VERONICA JOSEPHINE | | Address Redacted | | | | | | | |
| MANUEAL, MARTINEZ | | 6335 W HIGHLAND AVE | | | | PHOENIX | AZ | 85033-0000 | |
| Manuel Gutlay Ventanilla | | 2823 E 220th Pl | | | | Long Beach | CA | 90810 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANUEL JR, STEVEN PAUL | | Address Redacted | | | | | | | |
| MANUEL R RAMIREZ | RAMIREZ MANUEL R | 562 W G ST | | | | COLTON | CA | 92324-2223 | |
| MANUEL VALDEZ | VALDEZ MANUEL | 1237 HARGROVE ST | | | | ANTIOCH | CA | 94509-2103 | |
| MANUEL, AMBER | | Address Redacted | | | | | | | |
| MANUEL, BONDOC | | 441 ESTANCIA | | | | IRVINE | CA | 92602-1109 | |
| MANUEL, BUENO | | 6227 MAYFLOWER AVE | | | | BELL | CA | 90201-1318 | |
| MANUEL, CASTILLO | | PO BOX 1442 | | | | FIREBAUGH | CA | 93622-0000 | |
| MANUEL, CELISSE E | | Address Redacted | | | | | | | |
| MANUEL, DERICK DAVE | | Address Redacted | | | | | | | |
| MANUEL, DEROBLES | | 216 ENGLAND DR | | | | LAFAYETTE | IN | 47909-0000 | |
| MANUEL, DUSTIN JAMES | | Address Redacted | | | | | | | |
| MANUEL, GARRETT J | | Address Redacted | | | | | | | |
| Manuel, Garret James | | 7017 Shadow Ln | | | | Lake Charles | LA | 70605 | |
| MANUEL, GARY D | | Address Redacted | | | | | | | |
| MANUEL, JAMES | | 248 BUTTE VIEW DR | | | | BOLINGBROOK | IL | 60490 | |
| MANUEL, JESSE H | | Address Redacted | | | | | | | |
| MANUEL, JIM | | 2853 ALOHA ST | | | | CAMARILLO | CA | 93010-2205 | |
| MANUEL, JOHNNY M | | Address Redacted | | | | | | | |
| MANUEL, KRISTIN LYNETTE | | Address Redacted | | | | | | | |
| MANUEL, LAWRENCE | | 3959 GIBRALTAR AVE | | | | LOS ANGELES | CA | 90008-1268 | |
| MANUEL, LESLIE ANN | | Address Redacted | | | | | | | |
| MANUEL, MACARTHUR | | 2313 NEVADA AVE NO A | | | | NORFOLK | VA | 23513 | |
| MANUEL, MAURO J | | Address Redacted | | | | | | | |
| MANUEL, NATHAN PAUL | | Address Redacted | | | | | | | |
| MANUEL, PORTILLO | | 2925 ROSEN AVE | | | | FORT WORTH | TX | 76106-5455 | |
| MANUEL, RAMIREZ | | 18311 WISP WILLOW WAY | | | | PORTER | TX | 77365 | |
| MANUEL, ROBERT | | 4437 ANGUS RD | | | | RICHMOND | VA | 23234 | |
| MANUEL, ROLANDO | | 94 1035 LUMIKULA ST | | | | WAIPAHU | HI | 96797-3938 | |
| MANUEL, SHAUN R | | Address Redacted | | | | | | | |
| MANUEL, TYLOR ALEX | | Address Redacted | | | | | | | |
| MANUELE, CARMELO | | Address Redacted | | | | | | | |
| MANUF, MEDIA | | 1450 BRICKELL BAY DR | | | | MIAMI | FL | 33131-0000 | |
| MANUFACTURERS & TRADERS TRUST | | ONE M&T PLAZA | | | | BUFFALO | NY | 14203-2399 | |
| Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | | | Buffalo | NY | 14203 | |
| Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | | Chicago | IL | 60602 | |
| Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | | Buffalo | NY | 14203 | |
| Manufacturers and Traders Trust Co as Trustee | c o Nancy George Vice President | Corporate Trust Dept | 1 M&T Plaza 7th Fl | | | Buffalo | NY | 14203 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY | | ONE M&T PLAZA | | | | BUFFALO | NY | 14203-2399 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Nancy L George VP | One M&T Plaza | | | | Buffalo | NY | 14202 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Nancy L George VP | One M&T Plaza | | | | Buffalo | NY | 14203 | |
| Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | |
| Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | | Buffalo | NY | 14203 | |
| MANUFACTURERS NEWS INC | | 1633 CENTRAL ST | | | | EVANSTON | IL | 60201-1569 | |
| MANUGISTICS INC | | 9715 KEY WEST AVE | | | | ROCKVILLE | MD | 20850-3915 | |
| MANUGISTICS INC | | DEPT CH 17165 | | | | PALATINE | IL | 60055-7165 | |
| MANUGISTICS INC | | | MANUGISTICS GROUP INC | 9715 KEY WEST AVENUE | | ROCKVILLE | MD | 20850 | |
| MANUK, KASBYAN | | 6606 HAZLTINE AVE 112 | | | | NORTH HOLLYWOOD | CA | 91605-0000 | |
| MANUMALEUNA, THEPHILUS MORELI | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANUS INC | | 4130 ST NICHOLAS DRIVE LOT NO 2 | | | | EIGHT MILE | AL | 36613 | |
| MANUS, JAMES PATRICK | | Address Redacted | | | | | | | |
| MANUS, JAMES R | | 572 ROBERT LIVINGSTON ST | | | | ORANGE PARK | FL | 32073-8591 | |
| MANUS, RICHARD BRANDON | | Address Redacted | | | | | | | |
| MANUYAG, LAWRENCE ANTHONY | | Address Redacted | | | | | | | |
| MANUYLIDI, NINA K | | Address Redacted | | | | | | | |
| MANVELIAN, ASHOT | | Address Redacted | | | | | | | |
| MANVILLE, CORY DEAN | | Address Redacted | | | | | | | |
| MANWA ELECTRONICS MFG LTD | | NO 2 & 4 2F BLK B FUK KEUNG | 66 68 TONG MEI RD | | | MONG KOK | | | HKG |
| MANWANI, ANDY | | PO BOX 3201 | | | | CAMARILLO | CA | 930113201 | |
| MANWARING, KRISTA NOELLE | | Address Redacted | | | | | | | |
| MANY, MATTHEW DOUGLAS | | Address Redacted | | | | | | | |
| MANYOGA, THATO | | Address Redacted | | | | | | | |
| MANZANARES, ALEJANDRO LORENZO | | Address Redacted | | | | | | | |
| MANZANARES, BERNARDINO | | Address Redacted | | | | | | | |
| MANZANARES, BOBBY MITCHELL | | Address Redacted | | | | | | | |
| MANZANARES, EDITH | | Address Redacted | | | | | | | |
| MANZANARES, FABIOLA | | 711 N 4TH ST | | | | RICHMOND | TX | 77469 | |
| MANZANARES, FABIOLA | | Address Redacted | | | | | | | |
| MANZANARES, JAMES ANTHONY | | Address Redacted | | | | | | | |
| MANZANARES, JARRON CHRISTOPHER | | Address Redacted | | | | | | | |
| MANZANARES, MIGUEL MANUEL | | Address Redacted | | | | | | | |
| MANZANAREZ, JANIE | | Address Redacted | | | | | | | |
| MANZANAREZ, RUDIS ALFRED | | Address Redacted | | | | | | | |
| MANZANEDO, SETH MATTHEW | | Address Redacted | | | | | | | |
| MANZANILLA, SHEILA M | | Address Redacted | | | | | | | |
| MANZANO RAYMOND | | 880 N LAKE ST | SPACE 85 | | | HEMET | CA | 92544 | |
| MANZANO, JASON M | | Address Redacted | | | | | | | |
| MANZANO, JOSEFINA | | 9832 GARRETT CIRCLE | | | | HUNTINGTON BCH | CA | 92646 | |
| MANZANO, KANIALA E M | | Address Redacted | | | | | | | |
| MANZANO, MIGUEL | | Address Redacted | | | | | | | |
| MANZANO, ROBERTO | | 5150 | | | | SOUTH HOUSTON | TX | 77587-0000 | |
| MANZANO, TY DANIEL | | Address Redacted | | | | | | | |
| MANZELLA, JOSHUA FRANCESCO | | Address Redacted | | | | | | | |
| MANZELLA, RYAN | | Address Redacted | | | | | | | |
| MANZER, CHRISTOPHER A | | 7 TOWN GARDEN DRIVE | APT 2 | | | LIVERPOOL | NY | 13088 | |
| MANZER, CHRISTOPHER AARON | | Address Redacted | | | | | | | |
| MANZI, PATRICK | | 27 LONGWOOD AVE | | | | WARWICK | RI | 02888 | |
| MANZI, PATRICK J | | Address Redacted | | | | | | | |
| MANZINI & ASSOCIATES TRUST | | 169 EAST FLAGER STREET | | | | MIAMI | FL | 33131 | |
| MANZIONE, EDDIE | | Address Redacted | | | | | | | |
| MANZO JR, JAMES L | | 5555 POWERS BLVD | | | | PARMA | OH | 44129 | |
| Manzo Paul J | | 87 Wassau St Apt O | | | | Millinocket | ME | 04462 | |
| MANZO, BRIAN M | | Address Redacted | | | | | | | |
| MANZO, COLLIN T | | Address Redacted | | | | | | | |
| MANZO, EVAN DAVID | | Address Redacted | | | | | | | |
| MANZO, JENEANE MARIE | | Address Redacted | | | | | | | |
| MANZO, JOHN | | 112 W 9TH ST | | | | TRACY | CA | 95376-3920 | |
| MANZO, JOSEANN | | Address Redacted | | | | | | | |
| MANZO, MELISSA | | Address Redacted | | | | | | | |
| MANZO, MICHAEL | | Address Redacted | | | | | | | |
| MANZO, PAUL | | 87 WASSAU ST APT D | | | | MILLINOCKET | MA | 04462 | |
| MANZO, PAUL J | Manzo Paul J | | 87 Wassau St Apt O | | | Millinocket | ME | 04462 | |
| MANZO, PAUL J | | Address Redacted | | | | | | | |
| MANZO, PEDRO F | | Address Redacted | | | | | | | |
| MANZO, SANDRA | | Address Redacted | | | | | | | |
| MANZONE, DAN J | | Address Redacted | | | | | | | |
| MANZULLO, VINCENT | | 2621 CASITA DR | | | | MODESTO | CA | 95355 | |
| MANZUR, ELIAS D | | Address Redacted | | | | | | | |
| MANZY, KIARA SHANTE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAO, BORA | | 9265 207TH ST | | | | LAKEVILLE | MN | 55044 | |
| Mao, Chengjiang | | 1617 Noreen Dr | | | | San Jose | CA | 95124 | |
| Mao, Heng | | 95 Tower Dr | | | | Lowell | MA | 01854 | |
| MAO, RICKY | | Address Redacted | | | | | | | |
| MAO, SRAPAUN | | 5125 MARTINLUTHERKG JR 8 | | | | OAKLAND | CA | 94609-1849 | |
| MAO, TOMMY | | Address Redacted | | | | | | | |
| MAOECKI, KIM | | 2419 JOAN AVE | | | | PANAMA CITY BEACH | FL | 32408 | |
| MAORGAN,, PAT | | | | | | GRANDVILLE | MI | 49418-9601 | |
| MAP & GLOBE STORES INC | | 0359 RANSOM ST SW | | | | ORLANDO | FL | 32803 | |
| MAP CENTER INC, THE | | 1920 E COLONIAL DRIVE | | | | PROVIDENCE | RI | 02904 | |
| MAP COOK COUNTY SHERIFF NO 201 | | 671 N MAIN ST | | | | BOLINGBROOK | IL | 60440 | |
| MAP COOK COUNTY SHERIFF NO 201 | | 684 BOUGHTON RD NO 204 | | | | BOLINGBROOK | IL | 60440 | |
| | | MAP STATE HQ | 684 BOUGHTON RD NO 204 | | | | | | |
| MAP HOUSE, THE | | 1520 RHEY AVE | | | | WALLINGFORD | CT | 06492 | |
| MAP SALES AND SERVICES | | 1100 LEBANON ROAD | | | | NASHVILLE | TN | 37210 | |
| MAP SOLUTIONS INC, A | | 809 KINSMAN CT | | | | RALEIGH | NC | 27603-9794 | |
| MAP SOUND & VIDEO | | 2611 W MAIN ST | | | | TUPELO | MS | 38801 | |
| MAP STORE INC, THE | | 1636 EYE STREET N W | | | | WASHINGTON | DC | 20006 | |
| MAP STORE INC, THE | | FARRAGUT SQUARE | 1636 EYE STREET N W | | | WASHINGTON | DC | 20006 | |
| MAP STORE, THE | | 900 DUTCH VALLEY DR | | | | KNOXVILLE | TN | 37918-1420 | |
| MAP SUPPLY INC | | PO BOX 1748 | | | | WELCOME | NC | 27374-1748 | |
| MAP WORLD, THE | | 21 SOUTH UNION AVE | | | | CRANFORD | NJ | 07016 | |
| MAPA, CLAUDETTE R | | Address Redacted | | | | | | | |
| MAPCO | | P O BOX 23488 | | | | JACKSONVILLE | FL | 32241 | |
| MAPCO MAJOR APPLIANCE PARTSINC | | 9126 E VALLEY BLVD | | | | ROSEMEAD | CA | 91770 | |
| MAPCO MILWAUKEE APPLIANCE | | 3455 NORTH 124 STREET | | | | BROOKFIELD | WI | 53005-3151 | |
| MAPES, DARRIN S | | Address Redacted | | | | | | | |
| MAPES, JULIA F | | Address Redacted | | | | | | | |
| MAPES, JULIAF | | 649 EDITH ANN DR | | | | AZUSA | CA | 91702-0000 | |
| MAPES, KRISTOPHER D | | Address Redacted | | | | | | | |
| MAPES, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| MAPES, SUSAN | | 1366 BRAMBLE WOOD DR | | | | LAKELAND | FL | 33811 | |
| MAPILE, GIOVANNI PAOLO | | Address Redacted | | | | | | | |
| MAPLE GROVE POLICE DEPARTMENT | | 12800 ARBOR LAKES PKWY N | | | | MAPLE GROVE | MN | 55369 | |
| MAPLE GROVE, CITY OF | | PO BOX 1180 | | | | MAPLE GROVE | MN | 55311 | |
| MAPLE LEAF ASSOC INC | | PO BOX 518 | | | | MAHOPAC | NY | 10541 | |
| MAPLE, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| MAPLE, JOSEPH | | 38753 CHURCH PO BOX1202 | | | | UMATILLA | FL | 32784 | |
| MAPLE, JOSEPH | | Address Redacted | | | | | | | |
| MAPLE, KERRI | | 2912 HORIZON DR NO 04 | | | | WEST LAFAYETTE | IN | 47906-6609 | |
| MAPLE, THOMAS R | | 26 BROOKSIDE DR | | | | BORDENTOWN | NJ | 08505 | |
| MAPLES III, MURRAY DAVID | | Address Redacted | | | | | | | |
| MAPLES, BRADLEY L | | Address Redacted | | | | | | | |
| MAPLES, CHRISTOPHER WAYNE | | Address Redacted | | | | | | | |
| MAPLES, DAVID | JOHN G HARRISON OGLETREE DEAKINS NASH SMIAOK& STEWART P C | 8117 PRESTON RD SUITE 700 | | | | DALLAS | TX | 75225 | |
| MAPLES, DEBBIE | | 3017 BELFAST WAY | | | | RICHMOND | CA | 94806 | |
| MAPLES, KRISTE | | 1741 AUGUSTA DR | | | | THEODORE | AL | 36582 | |
| MAPLES, RYAN LARRY | | Address Redacted | | | | | | | |
| MAPLES, RYON JAMES | | Address Redacted | | | | | | | |
| MAPLEWOOD FINANCE DEPT | | 1830 E COUNTY RD B | | | | MAPLEWOOD | MN | 55109 | |
| MAPLEWOOD, CITY OF | | 1830 EAST COUNTY RD B | | | | MAPLEWOOD | MN | 55109 | |
| MAPLEWOOD, CITY OF | | BUILDING DEPT | 1830 EAST COUNTY RD B | | | MAPLEWOOD | MN | 55109 | |
| MAPOTHER & MAPOTHER ATTYS | | 801 W JEFFERSON ST | RM 02 36349 0 | | | LOUISVILLE | KY | 40202-9791 | |
| MAPOY, EVAN NINO PAGO | | Address Redacted | | | | | | | |
| MAPP JR , DUDLEY LAWRENCE | | Address Redacted | | | | | | | |
| MAPP, BANCROFT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAPP, JAMEER ANTHONY | | Address Redacted | | | | | | | |
| MAPP, RMOND OLYN | | Address Redacted | | | | | | | |
| MAPPS, JENNIFER MAE | | Address Redacted | | | | | | | |
| MAPPS, PORSHA L | | Address Redacted | | | | | | | |
| MAPS & GRAPHICS CO, A | | 1151 W PEACHTREE ST NE | | | | ATLANTA | GA | 30309 | |
| MAPS & GRAPHICS CO, A | | 689 ELEVENTH ST NW STE A | | | | ATLANTA | GA | 30318 | |
| MAPS ETC COM | | 820 16TH ST STE 635 | | | | DENVER | CO | 80202 | |
| MAPSCO INC | | 5308 MAPLE AVE | | | | DALLAS | TX | 75235 | |
| MAPSCO INC | | PO BOX 911782 | | | | DALLAS | TX | 753911782 | |
| MAPSCO INC | | PO BOX 972558 | | | | DALLAS | TX | 75397-2558 | |
| MAPSOURCE INC | | 14821 FEATHER COVE LN | | | | CLEARWATER | FL | 33762-3022 | |
| MAPTECH INC | | PO BOX 5300 A | | | | JACKSON | MS | 39296-0001 | |
| MAQADAS, MALIK | | 13104 QUEEN LN | | | | WOODBRIDGE | VA | 22193-0000 | |
| MAQSOOD, MOHAMMAD ZEESHAN | | Address Redacted | | | | | | | |
| MAQSOOD, SHAHID | | Address Redacted | | | | | | | |
| MAR CON ASSOCIATES INC | | 33099 WALNUT LN | | | | FARMINGTON HILLS | MI | 48334 | |
| MAR JOS RESTAURANTS | | C/O JOSHUA FOWLER | PO BOX 533 | | | SCHOOLCRAFT | MI | 49087 | |
| MAR JOS RESTAURANTS | | PO BOX 533 | | | | SCHOOLCRAFT | MI | 49087 | |
| MAR RUBE TRAILER RENTAL INC | | 8391 WASHINGTON BLVD | ROUTE 1 | | | JESSUP | MD | 20794 | |
| MAR RUBE TRAILER RENTAL INC | | ROUTE 1 | | | | JESSUP | MD | 20794 | |
| MAR VAC DOW ELECTRONICS | | 2001 HARBOR BLVD | | | | COSTA MESA | CA | 92627-2630 | |
| MAR, JOSEPH TAKAMI | | Address Redacted | | | | | | | |
| MAR, KALVIN | | Address Redacted | | | | | | | |
| MAR, ROLAND K | | 275 S DIAMOND AVE | | | | CANON CITY | CO | 81212-3925 | |
| MARA MAC ENTERPRISES | | 1102 LEXINGTON AVE | | | | MANSFIELD | OH | 44907 | |
| MARA, JARETH JAMES | | Address Redacted | | | | | | | |
| MARA, PATRICIA MARIE | | Address Redacted | | | | | | | |
| MARABANIAN, BRYAN T | | Address Redacted | | | | | | | |
| MARABANIAN, BRYAN T | | Address Redacted | | | | | | | |
| MARABLE, ANTHONY | | Address Redacted | | | | | | | |
| MARABLE, JAMES HENRY | | Address Redacted | | | | | | | |
| MARABLE, JASON B | | Address Redacted | | | | | | | |
| MARABLE, JOSEF ALEXANDER | | Address Redacted | | | | | | | |
| MARABLE, KENNETH | | 20702 EL TORO RD NO 32 | | | | LAKE FOREST | CA | 00009-2630 | |
| MARABLE, KENNETH | | Address Redacted | | | | | | | |
| MARADIAGA, ALEXANDER | | Address Redacted | | | | | | | |
| MARADIAGA, CARLOS | | 275 E CENTRAL PKWY | | | | ALTAMONTE SPGS | FL | 32701-0000 | |
| MARADIANOS, PETER JAMES | | Address Redacted | | | | | | | |
| MARAFINO, DANIEL F | | Address Redacted | | | | | | | |
| MARAFINO, DANIEL FRANCIS | | Address Redacted | | | | | | | |
| MARAGH, JAMES JOA | | Address Redacted | | | | | | | |
| MARAH JR , DAVID ERIC | | Address Redacted | | | | | | | |
| MARAH, KATHY | | 2227 TAFT ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| MARAIA, NICK | | 1405 WESTMINSTER WAY | | | | KISSIMMEE | FL | 34744 | |
| MARAIS, DYLAN | | 16519 CANYON CROSS | | | | SAN ANTONIO | TX | 78232-0000 | |
| MARAIS, DYLAN | | Address Redacted | | | | | | | |
| MARAJ, DINO | | Address Redacted | | | | | | | |
| MARAJ, NAVINDRA | | Address Redacted | | | | | | | |
| MARAKOVITZ, DAVID | | Address Redacted | | | | | | | |
| MARANAN, PAUL | | Address Redacted | | | | | | | |
| MARANAN, RANDULF ALDREIN | | Address Redacted | | | | | | | |
| MARANDI, ANITA PATRICIA | | Address Redacted | | | | | | | |
| MARANDO, GIUSEPPE | | 34710 HAYES | | | | FRASER | MI | 48026-3552 | |
| MARANGELLI, MICHAEL ALEX | | Address Redacted | | | | | | | |
| MARANINO, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| MARANO, KIMBERLY | | Address Redacted | | | | | | | |
| MARANO, ROBERT | | 1966 71ST ST | | | | BROOKLYN | NY | 11204-0000 | |
| MARANO, ROBERT LOUIS | | Address Redacted | | | | | | | |
| MARANON, JOSEPH | | Address Redacted | | | | | | | |
| MARANON, RAYMOND V | | 14901 NEWPORT AVE | 54 | | | TUSTIN | CA | 92780 | |
| MARANON, RAYMOND VICTORIO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARANTZ AMERICA INC | | 100 CORPORATE DR | | | | MAHWAH | NJ | 07430 | |
| MARANTZ USA | | DEPT 77 6038 | DIV BANG&OLUFSEN OF AMERICAINC | | | CHICAGO | IL | 60678-6038 | |
| MARANTZ USA | | DIV BANG&OLUFSEN OF AMERICAINC | | | | CHICAGO | IL | 606786038 | |
| MARAS TOMASSI APPRAISAL CO | | 1569 WOODLAND AVENUE NE STE1 | | | | WARREN | OH | 44483 | |
| MARASA, GERALYN | | 1 WALNUT HILL CT | | | | SPRINGFIELD | VT | 05156-2200 | |
| MARASCO, CACEY ROBERT | | Address Redacted | | | | | | | |
| MARASCO, DAKOTA VAI | | Address Redacted | | | | | | | |
| MARASCO, MARK | | 80 WOODLOT RD | | | | AMHERST | MA | 01002 | |
| MARASHLIAN, RICHARD | | 3656 WEST ATWATER AVE | | | | FRESNO | CA | 93711 | |
| MARASHLIAN, TIGRAN | | Address Redacted | | | | | | | |
| MARASKY, KEVIN ALEXANDER | | Address Redacted | | | | | | | |
| MARATEA, JAMES MICHAEL | | Address Redacted | | | | | | | |
| MARATHON AIR CONDITIONING | | 2499 OVERSEAS HIGHWAY | | | | MARATHON | FL | 33050 | |
| MARATHON COMMUNICATIONS INC | | 8436 W THIRD ST STE 700 | | | | LOS ANGELES | CA | 90048 | |
| MARATHON EQUIPMENT CO | | PO BOX 409565 | | | | ATLANTA | GA | 30384-9565 | |
| MARATHON EQUIPMENT COMPANY | | PO BOX 2244 | | | | BIRMINGHAM | AL | 35201 | |
| MARATHON EQUIPMENT COMPANY | | PO BOX 2244 | | | | BIRMINGHAM | AL | 35201-2244 | |
| MARATHON OIL COMPANY INC | | PO BOX 740109 | | | | CINCINNATI | OH | 45274-0109 | |
| MARATOS, NICHOLAS J | | Address Redacted | | | | | | | |
| MARAVGAKIS, KONSTANTINOS | | 1318 FRANKLIN PKWY | | | | OCEAN | NJ | 07712-0000 | |
| MARAVGAKIS, KONSTANTINOS | | Address Redacted | | | | | | | |
| MARAVICH, DONNA | | 5170 JANIE DRIVE | | | | PITTSBURGH | PA | 15227 | |
| MARAVIGLIA, ROBERT | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | | ELMWOOD PARK | IL | 60707 | |
| MARAVIGLIA, ROBERT | | 7420 W FULLERTON | | | | ELMWOOD PARK | IL | 60707 | |
| MARAVIGLIA, STEVE PHILIP | | Address Redacted | | | | | | | |
| MARAVILLA, LORENZO A | | Address Redacted | | | | | | | |
| MARAVILLA, SERGIO | | 175 ASH AVE | | | | MENDOTA | CA | 93640-2916 | |
| MARAZITA, SAMANTHA L | | Address Redacted | | | | | | | |
| MARAZITI, ANTONY RICHARD | | Address Redacted | | | | | | | |
| MARAZITI, MICHAEL | | Address Redacted | | | | | | | |
| MARAZZITO, DENNIS DANIEL | | Address Redacted | | | | | | | |
| MARBERRY, JAMES R | | Address Redacted | | | | | | | |
| MARBLE, BRITTANY | | 116 WILLOW LN | | | | LONG BEACH | MS | 39560-0000 | |
| MARBLE, BRITTANY LAUREN | | Address Redacted | | | | | | | |
| MARBLE, BRITTANY SHANTEL | | Address Redacted | | | | | | | |
| MARBLE, BRUCE R | | Address Redacted | | | | | | | |
| MARBLE, CHARLES EDWARD | | Address Redacted | | | | | | | |
| MARBLE, CHARLES RAY | | Address Redacted | | | | | | | |
| Marblegate Asset Management LLC | Diamond McCarthy LLP | Christopher A Provost Jason M Rudd and Jason B Porter | 620 Eighth Ave 39th Fl | | | New York | NY | 10018 | |
| Marblegate Asset Management LLC | Robert S Westermann and Sheila deLa Cruz | Hirschler Fleischer PC | 2100 E Cary St | The Edgeworth Bldg | | Richmond | VA | 23223 | |
| Marblegate Special Opportunities Master Fund LP | Attn Mark E Zoldan | 150 E 52nd St 10th Fl | | | | New York | NY | 10022 | |
| Marblegate Special Opportunities Master Fund LP | | 150 E 52nd St 10th Fl | | | | New York | NY | 10022 | |
| Marblegate Special Opportunity Master Fund LP | Marblegate Asset Management | 150 E 52nd Street 10th Fl | | | | New York | NY | 10022 | |
| MARBURGER, KYLE MICHAEL | | Address Redacted | | | | | | | |
| MARBURY ENGINEERING CO | | 2334 LAKE PARK DR | | | | ALBANY | GA | 31707 | |
| MARBURY II, TERRY ODARRYL | | Address Redacted | | | | | | | |
| MARBURY, PERRY JASON | | Address Redacted | | | | | | | |
| Marc D Zisselman Custodian for Lexis Zisselman | Marc D Zisselman | 67 Knolls Dr N | | | | Manhasset Hills | NY | 11040 | |
| MARC DANN | OFFICE OF THE ATTORNEY GENERAL | STATE OF OHIO | STATE OFFICE TOWER | 30 E BROAD ST | | COLUMBUS | OH | 43221 | |
| Marc J Sieger | Orchard Brands | 30 Tozer Rd | | | | Beverly | MA | 01915 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marc J Sieger | | 6 Joseph Ln | | | | Lynnfield | MA | 01940 | |
| MARC L DOUGLAS | DOUGLAS MARC L | 9617 BRISTOL AVE | | | | SILVER SPRINGS | MD | 20901-3206 | |
| MARC REALTY AGENT FOR | | 55 E JACKSON | | | | CHICAGO | IL | 60604 | |
| MARC REALTY AGENT FOR | | ORCHARD PLACE SC | 55 E JACKSON BLVD STE 500 | | | CHICAGO | IL | 60606 | |
| Marc Realty LLC as Agent for the Owners of Orchard Place Shopping Center | Colleen E McManus Esq | Much Shelist Denenberg Ament & Rubenstein PC | 191 N Wacker Dr Ste 1800 | | | Chicago | IL | 60606 | |
| Marc Realty LLC As Agent For The Owners Of Orchard Place Shopping Center | Daniel J Carrigan | McKenna Long & Aldridge LLP | 1900 K St NW | | | Washington | DC | 20006-1108 | |
| Marc Realty LLC As Agent For The Owners Of Orchard Place Shopping Center | Marc Realty LLC As Agent For The Owners Of Orchard Place Shopping Center | Daniel J Carrigan | McKenna Long & Aldridge LLP | 1900 K St NW | | Washington | DC | 20006-1108 | |
| MARC ROECKS, ESQ | | 1229 WEST FIRST AVE | | | | SPOKANE | WA | 99201 | |
| MARC ROWE | | 2111 JENKINTOWN RD | | | | GLENSIDE | PA | 19038-5313 | |
| MARC S ELECTRONIC SERVICE | | 7539 COLERAIN AVE | | | | CINCINNATI | OH | 45239 | |
| MARC T WHITE | WHITE MARC T | 10218 PEPPERHILL LN | | | | RICHMOND | VA | 23238-3828 | |
| MARC, DEGRAFF | | 9697 NORTH 1000 EAST RD | | | | MANTENO | IL | 60950-0000 | |
| MARC, DOOS | | 20 JOSIES WAY | | | | WEYMOUTH | MA | 02189-0000 | |
| MARC, EXILHOMME | | Address Redacted | | | | | | | |
| MARC, GONZALEZ | | 4406 MONTEGO DR | | | | WICHITA FALLS | TX | 76308-4015 | |
| MARC, SMITH | | 1498 CALLANDER LN | | | | CHARLOTTE | NC | 28269-0000 | |
| Marcanello, Diane | | 202 Tree Line Dr | | | | Lansdale | PA | 19446 | |
| MARCANO, ALFREDO RAFAEL | | Address Redacted | | | | | | | |
| MARCANO, JENNIFER | | Address Redacted | | | | | | | |
| MARCANO, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| MARCANO, MANUEL ANTONY | | Address Redacted | | | | | | | |
| MARCANO, NELSON LUIS | | Address Redacted | | | | | | | |
| MARCANTEL, DREW RYAN | | Address Redacted | | | | | | | |
| MARCEAU, BRENDAN PAUL | | Address Redacted | | | | | | | |
| MARCEAU, CHANTAL KUULEILANI | | Address Redacted | | | | | | | |
| MARCEAU, SCOTT | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILLS | AZ | 85268 | |
| MARCEAU, SCOTT | | 720 E PEPPER PL | | | | MESA | AZ | 85203 | |
| MARCEAU, THOMAS | | 59 SPAR DR | | | | MASTIC BEACH | NY | 11951-2010 | |
| MARCEE, JEFFREY BERNARD | | Address Redacted | | | | | | | |
| MARCEK, STEVEN | | 8902 W 81ST AVE | | | | SCHERERVILLE | IN | 46375-2551 | |
| MARCEL ELECTRONICS INTL | | 130 W BRISTOL LN | | | | ORANGE | CA | 92865 | |
| MARCEL, JASON A | | Address Redacted | | | | | | | |
| MARCEL, LAWRENCE | | Address Redacted | | | | | | | |
| MARCEL, THOMAS | | 3254 541ST AVE DR W | | | | BRADENTON | FL | 34207-0000 | |
| MARCELA, MARTINEZ | | 524 MASSACHUTTES AVE | | | | LAKEWOOD | NJ | 08701-0000 | |
| MARCELIN, JACQUES | | 5420 NW 17TH COURT | | | | LAUDERHILL | FL | 33313 | |
| MARCELIN, JACQUES E | | Address Redacted | | | | | | | |
| MARCELIN, RICOT | | Address Redacted | | | | | | | |
| MARCELINO, EDEL | | Address Redacted | | | | | | | |
| MARCELINO, JUAN | | 5 BAY ST | | | | STATEN ISLAND | NY | 10301 | |
| MARCELINO, JUAN | | 5 BAY ST | | | | STATEN ISLAND | NY | 10301-2510 | |
| MARCELINO, KRISTA VILLASERAN | | Address Redacted | | | | | | | |
| MARCELINO, LEIREN GONZALES | | Address Redacted | | | | | | | |
| MARCELINO, NEILL IAN | | Address Redacted | | | | | | | |
| MARCELL, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| MARCELLE, VANESSA CAROL | | Address Redacted | | | | | | | |
| MARCELLI CONSTRUCTION CO INC | | PO BOX 492 | | | | EAST HANOVER | NJ | 07936 | |
| MARCELLI, LINDA | | RF6 BOX 346 | | | | ALTOONA | PA | 16601 | |
| MARCELLINO, DAVID | | 4522 FORESTVIEW AVE | | | | BALTIMORE | MD | 21206-0000 | |
| MARCELLINO, DAVID GEORGE | | Address Redacted | | | | | | | |
| MARCELLUS, KERRY J | | Address Redacted | | | | | | | |
| MARCELLUS, MICHAEL GEORGE | | Address Redacted | | | | | | | |
| MARCELLUS, RUBENSON | | 383 SOUTH OCEAN AVE | | | | PATCHOUGE | NY | 11772 | |
| MARCELLUS, WISNY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marcelo A Klajnbart Sr Dir of Real Estate | | ACHS Management Corp | 1412 Broadway 3rd Fl | | | New York | NY | 10018 | |
| MARCELO D NAVAS | NAVAS MARCELO D | 9825 HERMOSILLO DR | | | | NEW PORT RICHEY | FL | 34655-5248 | |
| MARCELO, JOSE | | 531 ALAMEDO | | | | NOVATO | CA | 94949 | |
| MARCELO, RONNIE L | | Address Redacted | | | | | | | |
| MARCELO, SERGIO P | | Address Redacted | | | | | | | |
| MARCENELLE, CHRIS PHILIP | | Address Redacted | | | | | | | |
| MARCEY, RYAN HUNTER | | Address Redacted | | | | | | | |
| MARCEY, STEVEN WAYNE | | Address Redacted | | | | | | | |
| MARCH OF DIMES | | 2700 S QUINCY ST | SUITE 220 | | | ARLINGTON | VA | 22206 | |
| MARCH OF DIMES | | 350 N PENNSYLVANIA AVE | PO BOX 1657 | | | WILKES BARRE | PA | 18773-1657 | |
| MARCH OF DIMES | | PO BOX 1657 | | | | WILKES BARRE | PA | 187731657 | |
| MARCH OF DIMES BIRTH DEFECTS FOUNDATION | | 1225 I ST NW C/O APCA SUITE 300 | | | | WASHINGTON DC | DC | 20005 | |
| MARCH, CORTNEY LYNNE | MARCH, CORTNEY LYNNE | | 740 E INDEPENDENCE DR NO 5 | | | PALATINE | IL | 60074 | |
| MARCH, CORTNEY LYNNE | | 740 E INDEPENDENCE DR NO 5 | | | | PALATINE | IL | 60074 | |
| MARCH, CURTIS JUDSON | | Address Redacted | | | | | | | |
| MARCH, JOSEPH | | Address Redacted | | | | | | | |
| MARCH, MARK | | 11460 VENICE BLVD NO 204 | | | | LOS ANGELES | CA | 90066-4051 | |
| MARCH, OLIVE & PHARRIS, LLC | | C/O J BRAD MARCH | 110 E OAK ST | SUITE 200 | | FORT COLLINS | CO | 80524 | |
| MARCH, RHONDA | | 13368 WARWICK SPRINGS DR | | | | NEWPORT NEWS | VA | 23602 | |
| MARCH, SIBONGIL | | 98 34 63RD DRIVE | | | | REGO PARK | NY | 11374-0000 | |
| MARCHEAL JR, MARVIN | | 4510 RUTHERFORD | | | | EL PASO | TX | 79924 | |
| MARCHAIN, CHRISTOPHER SEAN | | Address Redacted | | | | | | | |
| MARCHAN, CONCEPCION L | | 3054 N PARKSIDE AVE FL 1 | | | | CHICAGO | IL | 60634-5323 | |
| MARCHAN, JOHN | | 1535 BUTLER DR | | | | WAUKESHA | WI | 53186-0802 | |
| MARCHAND MACHINE WORKS INC | | 435 WRENTHAM RD | | | | BELLINGHAM | MA | 02019 | |
| MARCHAND, ANGELICA MARIE | | Address Redacted | | | | | | | |
| MARCHAND, CAITLIN | | Address Redacted | | | | | | | |
| MARCHAND, DAVID ALLEN | | Address Redacted | | | | | | | |
| MARCHAND, KENNETH L | | Address Redacted | | | | | | | |
| MARCHAND, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| MARCHAND, STEPHEN EDWARD | | Address Redacted | | | | | | | |
| MARCHANT, AMANDA JEAN | | Address Redacted | | | | | | | |
| MARCHANT, ERIC GRANT | | Address Redacted | | | | | | | |
| MARCHANT, GEORGE | | 1060 LONGMEADOW ST | | | | LONGMEADOW | MA | 01106-0000 | |
| MARCHANT, LEWIS | | PO BOX 158 | | | | HARTFIELD | VA | 23071 | |
| MARCHANTS TV & ELECTRONICS | | PO BOX 427 | 220 W OAK ST | | | MC RAE | GA | 31055 | |
| MARCHEI, TONI LYNN | | Address Redacted | | | | | | | |
| MARCHEK, RAYMOND ARTHUR | | Address Redacted | | | | | | | |
| MARCHENA, JAMES | | 5211 MAPLEBROOK WAY | | | | WESLEY CHAPEL | FL | 33544-0000 | |
| MARCHENA, JAMES | | Address Redacted | | | | | | | |
| MARCHENA, PABLO DANIEL | | Address Redacted | | | | | | | |
| MARCHENKO, DMITRIY | | Address Redacted | | | | | | | |
| MARCHENONIS, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| MARCHES, MARYCITA | | 320 TERRY PKWY | | | | GRETNA | LA | 70056-2636 | |
| MARCHESANO, JANICE | | Address Redacted | | | | | | | |
| Marchese, Adam | | 15610 NE 16th Ave | | | | Starke | FL | 32091 | |
| MARCHESE, ASHLEE MARIE | | Address Redacted | | | | | | | |
| MARCHESE, CHARLES MICHAEL | | Address Redacted | | | | | | | |
| MARCHESE, GREG | | Address Redacted | | | | | | | |
| MARCHESE, GREGORY | | 1101 GLENN MILLS | | | | GLEN MILLS | PA | 19342-8162 | |
| MARCHESE, JIM M | | 27 DAVIS ST | | | | LISBON FALLS | ME | 04252 | |
| MARCHESE, JIM MICHAEL | | Address Redacted | | | | | | | |
| MARCHESE, JOSEPH | | 23286 KIM AVE | | | | PORT CHARLOTTE | FL | 33954 | |
| MARCHESE, JOSEPH J | | Address Redacted | | | | | | | |
| MARCHESE, KYLE STEPHEN | | Address Redacted | | | | | | | |
| MARCHESE, STEPHANIE SARA | | Address Redacted | | | | | | | |
| MARCHESE, WENDY | | PO BOX 34 | | | | SILVER PLUME | CO | 80476-0034 | |
| MARCHESKI, LINDSAY NICOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARCHESKY, RICHARD JOSEPH | | Address Redacted | | | | | | | |
| MARCHESSAULT, CHRISTOPHER A | | Address Redacted | | | | | | | |
| MARCHETERRE, JAMES AARON | | Address Redacted | | | | | | | |
| MARCHETTI, ANTHONY | | Address Redacted | | | | | | | |
| MARCHETTI, KRISTEN E | | Address Redacted | | | | | | | |
| MARCHETTI, ROBERT | | 205 BRIAR BAY CIRCLE | | | | ORLANDO | FL | 32825 | |
| MARCHETTI, ROBERT JOHN | | Address Redacted | | | | | | | |
| MARCHETTI, ZACHARY THOMAS | | Address Redacted | | | | | | | |
| MARCHEWK, KAREN | | 23 WILLIAM ST | | | | YONKERS | NY | 10701 | |
| MARCHIO, JASON | | 2790 MATILDA ST | | | | ROSEVILLE | MN | 55113-0000 | |
| MARCHIONDA, CRAIG MATTHEW | | Address Redacted | | | | | | | |
| MARCHIORATTI, JEFFERY | | 1007 GROVE LN | | | | NEWPORT BEACH | CA | 92660-5642 | |
| MARCHISIN MICHAEL P | | 3013 LARKSPUR LANE | | | | MARYVILLE | TN | 37803 | |
| MARCHISIN, LISA | | 150 BONAVENTURE BLVD 203 | | | | WESTON | FL | 33326 | |
| MARCHISIN, MICHAEL | | 3013 LARKSPUR LN | | | | MARYVILLE | TN | 37803-2549 | |
| MARCHISOTTA, JOE | | Address Redacted | | | | | | | |
| MARCHLEWICZ, BRIAN T | | Address Redacted | | | | | | | |
| MARCHLEWSKI, EMILY | | Address Redacted | | | | | | | |
| MARCHMAN, JEREMY ROBERT | | Address Redacted | | | | | | | |
| MARCHON, MATTHEW PAUL | | Address Redacted | | | | | | | |
| MARCHONE, FRANK ANTHONY | | Address Redacted | | | | | | | |
| MARCHUK, BRYAN W | | Address Redacted | | | | | | | |
| MARCHUK, KRISTINA ARIELLE | | Address Redacted | | | | | | | |
| Marcia A Robinson & Jane V Cavanaugh JT Ten | | 1472 Farley Rd | | | | Hudson Falls | NY | 12839-4410 | |
| MARCIA GREENFIELD CUST | GREENFIELD MARCIA | MICHAEL PATRICK DINATALE | UNDER THE MA UNIF TRAN MIN ACT | 104 TAMARA CT | | CHERRY HILL | NJ | 08002-2556 | |
| MARCIA, HERMAN STEVEN | | Address Redacted | | | | | | | |
| MARCIA, HOBBS | | 1806 MAPLE ST | | | | LIBERTY | TX | 77575-4126 | |
| MARCIA, RYAN JAMES | | Address Redacted | | | | | | | |
| MARCIA, STEVE | | 7398 SLOCUM PLACE | | | | FONTANA | CA | 92336 | |
| MARCIAL, ANALYN FLORDELEZ | | Address Redacted | | | | | | | |
| MARCIAL, CRYSTAL | | Address Redacted | | | | | | | |
| MARCIAL, DAVID MICHAEL | | Address Redacted | | | | | | | |
| MARCIAL, RUBEN | | Address Redacted | | | | | | | |
| MARCIANO, BARROW R | | Address Redacted | | | | | | | |
| MARCIANO, RICHARD L | | Address Redacted | | | | | | | |
| MARCIANTE, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| MARCIEL, NORMAN | | 4221 COLLIER CANYON RD | | | | LIVERMORE | CA | 94551 | |
| MARCILLA, JAMES ROSS | | Address Redacted | | | | | | | |
| MARCILLE, JAMES | | Address Redacted | | | | | | | |
| MARCINEK, JEFF T | | Address Redacted | | | | | | | |
| MARCINEK, KRISTEN MARIE | | Address Redacted | | | | | | | |
| MARCINIAK JR, GREGORY | | 99 SHIPPING CREEK RD | | | | STEVENSVILLE | MD | 21666 | |
| MARCINIAK, DEREK IAN | | Address Redacted | | | | | | | |
| MARCINIAK, JOHN P | | Address Redacted | | | | | | | |
| MARCINISZYN, DAVID | | 633 WILLOW ST | | | | WATERBURY | CT | 06710 | |
| MARCINKO, ARIELLE LEE | | Address Redacted | | | | | | | |
| MARCINKO, STEPHEN JOSEPH | | Address Redacted | | | | | | | |
| MARCINKOWSKI, FRANK | | Address Redacted | | | | | | | |
| MARCINKOWSKI, J | | 1248 W 49TH PL | | | | CHICAGO | IL | 60609-5914 | |
| MARCKS, KEITH HAYDEN | | Address Redacted | | | | | | | |
| MARCO | | 2640 COMMERCE DR | | | | HARRISBURG | PA | 17110 | |
| MARCO ELECTRONICS | | 1628 MORGAN AVE | | | | CORPUS CHRISTI | TX | 78404 | |
| MARCO EQUIPMENT COMPANY | | 1287 NORTH GROVE STREET | | | | ANAHEIM | CA | 92806 | |
| MARCO EQUIPMENT COMPANY | | 130 ATLANTIC ST | | | | POMONA | CA | 91768 | |
| MARCO INC | | 320 COMMERCE DR | | | | EXTON | PA | 19341 | |
| MARCO ISLAND EXCURSIONS INC | | 1079 BALD EAGLE DRIVE NO 2A | | | | MARCO ISLAND | FL | 34145 | |
| MARCO MACHINEWORKS CORPORATION | | PO BOX 11500 | | | | PORTLAND | OR | 97211-0500 | |
| MARCO MUNGUIA | MUNGUIA MARCO | 1032 N OXFORD AVE | | | | LOS ANGELES | CA | 90029-2333 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARCO OSORIO | OSORIO MARCO | 129 SE 1ST AVE FRNT | | | | DANIA | FL | 33004 | |
| MARCO OSORIO | | PO BOX 221609 | | | | HOLLYWOOD | FL | 33022-1609 | |
| MARCO PORTLAND GENERAL PARTNERSHIP | CAROL SOUTHARD | 29435 WEEPING WILLOW DRIVE | | | | AGOURA HILLS | CA | 91301 | |
| Marco Portland General Partnership | Peter Jazayeri | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd | | | Beverly Hills | CA | 90212 | |
| Marco Portland General Partnership | Randall S Leff and Michael S Kogan | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd 9th Fl | | | Beverly Hills | CA | 90210 | |
| Marco Portland General Partnership | Randall S Leff Esq and Michael S Kogan Esq | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd 9th Fl | | | Beverly Hills | CA | 90210 | |
| MARCO SALES INC | | PO BOX 3128 | | | | EVANSVILLE | IN | 47731-3128 | |
| MARCO SWEEPING CO INC | | PO BOX 4874 | | | | MIDLAND | TX | 79704 | |
| MARCO SWEEPING CO INC | | PO BOX 9729 | | | | MIDLAND | TX | 79708 | |
| MARCO TV SERVICE | | 2988 HAMBURG ST | | | | SCHENECTADY | NY | 12303 | |
| MARCO, A | | 27 EDGEMIRE PL | | | | THE WOODLANDS | TX | 77381-6239 | |
| MARCO, AGUILAR | | 749 W ILLINOIS ST | | | | TUCSON | AZ | 85714-1213 | |
| MARCO, CEPEDA ANTONIO | | Address Redacted | | | | | | | |
| MARCO, CHRISTINA | | Address Redacted | | | | | | | |
| MARCO, GASTELUM | | 12071 CHATO VILLA DR | | | | EL PASO | TX | 79936-0214 | |
| MARCO, MARTINEZ | | 981 ADDISON ST | | | | ELGIN | IL | 60120-0000 | |
| MARCO, MATT DAVID | | Address Redacted | | | | | | | |
| MARCO, MORAN | | 42 45 ELMONT ST | | | | ELMHURST | NY | 11373-0000 | |
| MARCO, STEVE MICHAEL | | Address Redacted | | | | | | | |
| MARCO, YESENIA | | Address Redacted | | | | | | | |
| MARCOM, BRENTON LEE | | Address Redacted | | | | | | | |
| MARCON INC, RH | | PO BOX 1248 | | | | STATE COLLEGE | PA | 16804 | |
| MARCONE | | 17300 MARQUARDT AVENUE | | | | CERRITOS | CA | 90703 | |
| MARCONE | | 4410 ADAMO DR | SUITE NO 102 | | | TAMPA | FL | 33605 | |
| MARCONE | | 4422 KILN CT | | | | LOUISVILLE | KY | 40218 | |
| MARCONE | | 600 EMERSON RD STE 410 | | | | ST LOUIS | MO | 63141 | |
| MARCONE | | 812 ROSSELLE ST | | | | JACKSONVILLE | FL | 32204 | |
| MARCONE | | SUITE NO 102 | | | | TAMPA | FL | 33605 | |
| MARCONE, GINA | | 131 COLONIA AVE | | | | WILLISTON PARK | NY | 11596 | |
| MARCONI COMMUNICATIONS | | PO BOX 198206 | | | | ATLANTA | GA | 30384-8206 | |
| MARCONI INSTRUMENTS INC | | PO BOX 161459 | | | | FORT WORTH | TX | 76161 | |
| MARCONI, DAVID | | 865 WILLOW AVE | | | | LANGHORNE | PA | 19047 | |
| Marconi, Noelle | c o Alexander J Palamarchuk | Alan L Frank Law Associates PC | 8380 Old York Rd Ste 410 | | | Elkins Pk | PA | 19027 | |
| Marconi, Noelle | c o Alexander J Palamarchuk Esq | 8380 Old York Rd Ste 410 | | | | Elkins Park | PA | 19027 | |
| Marconi, Noelle | Marconi, Noelle | c o Alexander J Palamarchuk Esq | 8380 Old York Rd Ste 410 | | | Elkins Park | PA | 19027 | |
| Marconi, Noelle | Marconi, Noelle | | 865 Willow Ave | | | Langhorne | PA | 19047 | |
| Marconi, Noelle | | 865 Willow Ave | | | | Langhorne | PA | 19047 | |
| Marconi, Noelle L | Marconi, Noelle | c o Alexander J Palamarchuk | Alan L Frank Law Associates PC | 8380 Old York Rd Ste 410 | | Elkins Pk | PA | 19027 | |
| Marconi, Noelle L | | 865 Willow Ave | | | | Langhorne | PA | 19047 | |
| MARCOS D ZARAGOZA | ZARAGOZA MARCOS D | 19519 CITRUS GROVE RD | | | | RIVERSIDE | CA | 92508 | |
| MARCOS FARMER, CRYSTAL MICHELLE | | Address Redacted | | | | | | | |
| MARCOS SAWICKI | SAWICKI MARCOS | 590 BLADEN | | | | LAVAL QUEBEC | PQ | H7W 4S1 | |
| MARCOS SAWICKI | | 590 BLADEN | | | | LAVAL | QC | H7W 4S1 | CANADA |
| MARCOS, I | | 3502 DARLINGHURST DR TRLR 92 | | | | HOUSTON | TX | 77045-5742 | |
| MARCOS, JHUSTIN RYAN | | Address Redacted | | | | | | | |
| MARCOS, LOPEZ | | PO BOX 684 | | | | SAN JOAQUIN | CA | 93660-0000 | |
| MARCOS, MARTINEZ | | 10836 SW 88TH ST | | | | MIAMI | FL | 33176-2665 | |
| MARCOS, ORTIZ ROJAS | | 2905 ROCHELLE ST I 303 | | | | DURHAM | NC | 27703-3428 | |
| MARCOS, ROSTIN | | 13918 CYPRESS CREEK BANK DR | | | | CYPRESS | TX | 77429 | |
| MARCOS, ROSTIN ANTHONY | | Address Redacted | | | | | | | |
| MARCOS, VILLARREAL | | N34 W23322 HUNTERSET | | | | PEWAUKEE | WI | 53072-0000 | |
| MARCOTTE, DIANE B | | Address Redacted | | | | | | | |
| MARCOUX, DAVID ALLEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARCRUM, JOEL | | 17TH ASG CM UNIT 45013 | | | | APO | AP | 96338 0000 | |
| MARCUCCI, ANTHONY | | 36 OLYMPIA LANE | | | | SICKLERVILLE | NJ | 08081-0000 | |
| MARCUCCI, ANTHONY | | Address Redacted | | | | | | | |
| MARCUCCI, KIMBERLY | | Address Redacted | | | | | | | |
| MARCUCCI, MONICA | | 315 HIGH ST | | | | PERTH AMBOY | NJ | 08861 | |
| MARCUM, ASHLEE MICHELE | | Address Redacted | | | | | | | |
| MARCUM, CATHYLEE | | 3515 172ND ST | | | | HAMMOND | IN | 46323-2812 | |
| MARCUM, CHARLIE | | 15336 CLEAR SRPING RD | | | | WILLIAMSPORT | MD | 21795-0000 | |
| MARCUM, DANIEL K | | 3431 W RIVER RD | | | | AYLETT | VA | 23009 | |
| MARCUM, DEREK | | Address Redacted | | | | | | | |
| MARCUM, JAMES A | | 55 WENTWORTH COVE RD | | | | LACONIS | NH | 03246 | |
| MARCUM, JONATHON LUKE | | Address Redacted | | | | | | | |
| MARCUM, JOSHUA BRENT | | Address Redacted | | | | | | | |
| MARCUM, KYLE | | 344 NELLIE WAY | | | | BROOKS | KY | 40109-0000 | |
| MARCUM, KYLE MCKENZI | | Address Redacted | | | | | | | |
| MARCUM, WILLIAM ANDREW | | Address Redacted | | | | | | | |
| MARCUS & ASSOCIATES | | 1428 RIDGEWOOD DR | | | | SAN JOSE | CA | 95118 | |
| MARCUS ABUNIS | | | | | | | CA | | |
| MARCUS LLOYD | LLOYD MARCUS | C/O SHELIA LLOYD | 1505 SUMMIT CREEK DR | | | STONE MOUNTAIN | GA | 30083-6415 | |
| MARCUS, ADAM DANIEL | | Address Redacted | | | | | | | |
| MARCUS, CARL | | 7723 LUCKY LURE LN | | | | CLINTON | MD | 20735 | |
| MARCUS, CHAD ERIC | | Address Redacted | | | | | | | |
| MARCUS, COSPER | | 814 RADFORD BLVD BLDG 7200 | | | | ALBANY | GA | 31704-1130 | |
| MARCUS, DAVID | | 6730 OLEANDER CT | | | | RIVERSIDE | CA | 92506 | |
| MARCUS, GREENE | | 1717 RIVERDALE ST | | | | W SPRINGFIELD | MA | 01089-1054 | |
| MARCUS, JACK | | 313 DUBLIN RD | | | | ASHEBORO | NC | 27203 | |
| MARCUS, JACK | | 817 NORTHSHORE DR | | | | WAUCONDA | IL | 60084-1372 | |
| MARCUS, JED | | 1 CONTINENTAL RD | | | | MORRIS PLAINS | NJ | 07950 | |
| MARCUS, LORI DIANE | | Address Redacted | | | | | | | |
| MARCUS, MICHAEL | | 4704 NE 95TH AVE | | | | PORTLAND | OR | 97220 | |
| MARCUS, PAT NOEL | | Address Redacted | | | | | | | |
| MARCUS, PATRICK RANDOLPH MASON | | Address Redacted | | | | | | | |
| MARCUS, REID | | Address Redacted | | | | | | | |
| MARCUS, RUSSELL JAMES | | Address Redacted | | | | | | | |
| MARCUS, SHEFTALL | | 20 MONTFORD ST | | | | SPRINGFIELD | MA | 01109-3824 | |
| MARCUS, STEPHEN A | | Address Redacted | | | | | | | |
| MARCUSON, LAWRENCE S | | 143 STONE RIDGE DR | L3 | | | COLUMBIA | SC | 29210 | |
| MARCUSON, LAWRENCE SCOTT | | Address Redacted | | | | | | | |
| MARDEN KANE INC | | 36 MAPLE PL | | | | MANHASSET | NY | 11030-1962 | |
| MARDEN, PAUL | | 72 MILL ST | | | | REVERE | MA | 02151 | |
| MARDEN, PAUL EVANS | | Address Redacted | | | | | | | |
| MARDER, DAVID ANDREW | | Address Redacted | | | | | | | |
| MARDER, DOROTHY B | | 44119 ROSE BUD DR | | | | DELAND | FL | 32720-4811 | |
| MARDEUSZ, NICHOLAS | | Address Redacted | | | | | | | |
| MARDIGIAN, NATHAN HENRY | | Address Redacted | | | | | | | |
| MARDINI, PETER M | | Address Redacted | | | | | | | |
| MARDIROSSIAN, SHANT | | Address Redacted | | | | | | | |
| MARDIS, JOSH | | 6126 LONGMEADOW DRIVE | | | | INDIANAPOLIS | IN | 46221-0000 | |
| MARDIS, KASAY JAMES | | Address Redacted | | | | | | | |
| MARDOCHE, GARCIA | | 27653 HIGHWAY 6 | | | | RIFLE | CO | 81650-9434 | |
| MARDORF, KEVIN | | 93 BOXWOOD DR 2ND FL | | | | STAMFORD | CT | 06906 | |
| MARDRE, STANLEY R | | Address Redacted | | | | | | | |
| MARDY, EMMANUEL | | 3110 E  CHIPCO ST | | | | TAMPA | FL | 33610 | |
| MARDYKS, DEVAN EDWARD | | Address Redacted | | | | | | | |
| MAREADY, BRADLEY JACOB | | Address Redacted | | | | | | | |
| MAREB, PAUL K | | Address Redacted | | | | | | | |
| MAREDIA, ADIL A | | Address Redacted | | | | | | | |
| MAREE, CRYSTAL J | | Address Redacted | | | | | | | |
| MAREFAT, JESSICA SARAH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAREK, CHRISTOPHER | | Address Redacted | | | | | | | |
| MARELLA, MARIE | | 71 HEARTH LANE | | | | WESTBURY | NY | 11590 | |
| MARELLO, CRYSTAL MARIE | | Address Redacted | | | | | | | |
| MARELLO, JOANNE | | Address Redacted | | | | | | | |
| MAREN ENGINEERING CORP | | 111 W TAFT DRIVE | | | | SOUTH HOLLAND | IL | 60473-2066 | |
| MAREN ENGINEERING CORP | | PO BOX 278 | 111 W TAFT DRIVE | | | SOUTH HOLLAND | IL | 60473-0278 | |
| MARENDO, PATRICK | | 4400 CHIMNEY SPRING DRIVE | | | | GREENSBORO | NC | 27407 | |
| MAREROA, SHANE JOSEPH | | Address Redacted | | | | | | | |
| MARES, BRANDON PETER | | Address Redacted | | | | | | | |
| MARES, CHALINA DANIELLE | | Address Redacted | | | | | | | |
| MARES, EDSON DAVID | | Address Redacted | | | | | | | |
| MARES, JASON L | | Address Redacted | | | | | | | |
| MARES, MARIO | | Address Redacted | | | | | | | |
| MARES, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| MARES, RICHARD GABRIEL | | Address Redacted | | | | | | | |
| MARES, ROLAND MICHAEL | | Address Redacted | | | | | | | |
| MARESCA, JOHN | | Address Redacted | | | | | | | |
| MARESCA, MATTHEW A | | Address Redacted | | | | | | | |
| MAREUS, ANELLE | | Address Redacted | | | | | | | |
| MAREUS, CHINA LINDA | | Address Redacted | | | | | | | |
| MAREVA, VOLODYMI | | 2429 W RICE ST | | | | CHICAGO | IL | 60622-4613 | |
| MAREZ, ESTEBAN H | | PO BOX 1105 | | | | CASHION | AZ | 85329-1105 | |
| MAREZ, JAVIER OMAR | | Address Redacted | | | | | | | |
| MAREZ, REBECCA | | 4047 CASEMAN AVE | | | | SAN DIEGO | CA | 92154 | |
| MAREZ, REBECCA | | 4047 CASEMAN AVE | | | | SANDIEGO | CA | 92154-2510 | |
| MARFATIA, RAVI MARFATIA JAYENDRA | | Address Redacted | | | | | | | |
| MARFIA, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| MARFRED INDUSTRIES | | 12708 BRANFORD ST | | | | SUN VALLEY | CA | 913532048 | |
| MARFRED INDUSTRIES | | PO BOX 2048 | 12708 BRANFORD ST | | | SUN VALLEY | CA | 91353-2048 | |
| MARGAE INC | | 540 COYOTE HOLLOW RD | | | | WAYNESVILLE | NC | 28785 | |
| MARGARET A OLIVER & | OLIVER MARGARET A | JAN VAN ZYL JT TEN | 2603 DUFFY CT | | | RICHMOND | VA | 23233-2190 | |
| Margaret L Mueler | | 12 Shetland RD | | | | East Brunswick | NJ | 08816 | |
| Margaret Mann Esq | Sheppard Mullin Richter & Hampton LLP | 501 W Broadway 19th Fl | | | | San Diego | CA | 92101 | |
| MARGARET R KECK | KECK MARGARET R | C/O JOANNE H ROSE | 4100 CAMBRIDGE RD | | | RICHMOND | VA | 23221-3206 | |
| Margaret Sheehan | | 23099 Barwood Ln N Bldg 3 | | | | Boca Raton | FL | 33428-6727 | |
| MARGARET, BRYANT | | 4370 SW 107TH AVE 1 | | | | BEAVERTON | OR | 97005-3187 | |
| MARGARET, CHOU | | 143 56 ROOSEVELT AVE | | | | LINDEN HILL | NY | 11354-0000 | |
| MARGARET, HOWARD | | 13336 BEACHCREST RD | | | | CHESTERFIELD | VA | 23832 | |
| MARGARET, HOWARD S | | Address Redacted | | | | | | | |
| MARGARET, MCGRAW | | 195 BURNING TREE RD | | | | HARTFIELD | VA | 23071-0000 | |
| MARGARIT, APONTE | | 2282 PIMMIT RUN LN | | | | FALLS CHURCH | VA | 22043-0000 | |
| MARGARITA, LAZARO | | 424 S BURLINGTON AVE | | | | LOS ANGELES | CA | 90057-0000 | |
| MARGARITAVILLE CAFE | | 1104 DECATUR ST | | | | NEW ORLEAN | LA | 70116 | |
| MARGENAU, SCOTT J | | Address Redacted | | | | | | | |
| MARGESON, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| MARGETICH, ELI JOSEPH | | Address Redacted | | | | | | | |
| MARGETSON, MICHAEL CALEB | | Address Redacted | | | | | | | |
| MARGETT, CITIZENS FOR BOB | | PO BOX 1565 | | | | OAKDALE | CA | 95361 | |
| MARGIE C WILLIAMS | WILLIAMS MARGIE C | 11801 CHASE WELLESLEY DR APT 1218 | | | | RICHMOND | VA | 23233-7771 | |
| MARGIE D HOLLAND | HOLLAND MARGIE D | 10544 DAYSVILLE RD | | | | WALKERSVILLE | MD | 21793-8905 | |
| MARGIES JANITORIAL | | 1107 W MACQUEEN | | | | PEORIA | IL | 61604 | |
| MARGIOTIS, CONSTANTINOS | | 1207 RUTLEDGE AVE | | | | FLORENCE | SC | 29505 | |
| MARGIOTIS, CONSTANTINOS C | | Address Redacted | | | | | | | |
| MARGIOTTA, BILLY JOSEPH | | Address Redacted | | | | | | | |
| MARGISON INC, CS | | PO BOX 752 | | | | FARMINGTON | CT | 06034-0752 | |
| MARGOLIES, ANDREW ROBERT | | Address Redacted | | | | | | | |
| MARGOLIN, GREG | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10227 | |
| MARGOLIN, LEV | | 1428 GREEBY ST | | | | PHILADELPHIA | PA | 19111-5505 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARGOLIN, MATTHEW | | Address Redacted | | | | | | | |
| Margolis Edelstein | Attn James E Hugett Esq | 750 Shipyard Dr Ste 102 | | | | Wilmington | DE | 19801 | |
| MARGOLIS, JEFFREY LEE | | Address Redacted | | | | | | | |
| MARGOLIS, MICHAEL | | 12016 1/2 GUERIN ST | | | | STUDIO CITY | CA | 91604-2009 | |
| MARGOLIS, MICHAEL | | 24 IVY LN | | | | ANDOVER | MA | 01810-5018 | |
| MARGOLIUS, JUSTIN FRANCIS | | Address Redacted | | | | | | | |
| MARGUETTE JR, CRAIG ARTHUR | | Address Redacted | | | | | | | |
| MARHEINE, RICHARD PAUL | | Address Redacted | | | | | | | |
| MARI, CHELSEA RENEE | | Address Redacted | | | | | | | |
| MARI, STEVEN | | 1438 ASHMENT | | | | IDAHO FALLS | ID | 83404-0000 | |
| MARI, STEVEN | | Address Redacted | | | | | | | |
| MARIA I CORDERO | CORDERO MARIA I | 1420 NW 36TH AVE | | | | MIAMI | FL | 33125-1732 | |
| MARIA N YUSON MESINA | | | | | | | | | |
| Maria Quiroga | | 121 09 Linden Blvd | | | | South Ozone Park | NY | 11420 | |
| Maria T Gorbea | Bankruptcy Claims Office | PO Box 364267 | | | | San Juan | PR | 00936 | |
| MARIA T PETTIFORD | PETTIFORD MARIA T | 420 E WEBB ST | | | | MEBANE | NC | 27302-3218 | |
| Maria Teresa RP Turner | | 18479 Cattail Spring Dr | | | | Leesburg | VA | 20176 | |
| MARIA, A | | 1000 HINES DR | | | | CEDAR HILL | TX | 75104-7281 | |
| MARIA, ARGUETA | | 8710 ORION AVE NO 707 | | | | NORTH HILLS | CA | 91343-0000 | |
| MARIA, C | | 5737 SQUIRES CT | | | | EL PASO | TX | 79924-6217 | |
| MARIA, CATABRAN | | 9500 N HOLLYBROOK RD | | | | PEMBROKE PINES | FL | 33025-0000 | |
| MARIA, CORTEZ | | 16350 S HARBOR BL | | | | FOUNTAIN VALLEY | CA | 92704-0000 | |
| MARIA, D | | RR 11 BOX 1182 | | | | MISSION | TX | 78572-8731 | |
| MARIA, DELGADILLO | | 2915 36TH AVE BB | | | | ASTORIA | NY | 11106-0000 | |
| MARIA, E | | 35 PANDANA ST | | | | BROWNSVILLE | TX | 78520-7844 | |
| MARIA, G | | 11555 W FM 471 LOT 468 | | | | SAN ANTONIO | TX | 78253-4826 | |
| MARIA, G | | 7117 WISHING WELL DR | | | | AUSTIN | TX | 78745-6461 | |
| MARIA, G | | RR 9 BOX 374 | | | | SAN BENITO | TX | 78586-9526 | |
| MARIA, GALVAN | | 1228 S GEORGIA AVE | | | | MERCEDES | TX | 78570-3728 | |
| MARIA, GONZALES | | 155 SHARY AVE | | | | BROWNSVILLE | TX | 78521-2021 | |
| MARIA, GONZALEZ | | PRIVADA LAURELES NO 105 DETUXTLA TUXTLA GUTIERREZ | | | | CHIAPAS CP | | 29070 | |
| MARIA, IMPROTA | | 73 HENRIETTA AVE | | | | BUFFALO | NY | 14207-0000 | |
| MARIA, LOPEZ | | 1021 W 6TH ST | | | | MADERA | CA | 93637-4529 | |
| MARIA, PULIDO | | 1138 W STONERIDGE CT | | | | ONTARIO | CA | 91762-2959 | |
| MARIA, QUISP | | 2184 MORRIS AVE 2G | | | | BRONX | NY | 10453-2534 | |
| MARIA, R | | 1833 TURQUEZA DR | | | | BROWNSVILLE | TX | 78521-7648 | |
| MARIA, R | | 7151 AIRPORT BLVD | | | | HOUSTON | TX | 77061-3913 | |
| MARIA, RODRIGUES | | 23 ADRIAN ST | | | | SOMERVILLE | MA | 02143-3906 | |
| MARIA, RODRIGUEZ | | 3711 MEDICAL DR 12308 | | | | SAN ANTONIO | TX | 78229-0000 | |
| MARIA, RODRIGUEZ | | 820 GENTRY WAY 8 | | | | RENO | NV | 89502-4659 | |
| MARIA, RUBIO | | 2022 ESTRADA PKWY 202 | | | | IRVING | TX | 75061-6644 | |
| MARIA, SABLAN | | 3505 RIDGE PORT LN | | | | MODESTO | CA | 95356-0000 | |
| MARIA, SERNA | | 38 21 99TH ST | | | | CORONA | NY | 11368-0000 | |
| MARIA, SOLANO | | 3920 SAMBUCA CT | | | | AUSTIN | TX | 78728-3621 | |
| MARIA, STEELE | | 259 GOODENVILLE RD | | | | MUNFORD | AL | 36268-6519 | |
| MARIA, VENTO | | 5158 W FOREST HOME AVE | | | | NEW BERLIN | WI | 53151-0000 | |
| MARIA, VIVEROS | | 4202 LITTLE DR | | | | RIVERSIDE | CA | 92503-4071 | |
| MARIA, ZALDANA | | 2576 N CALIFORNIA ST | | | | SAN BERNARDINO | CA | 92407-6713 | |
| MARIAH, BELLOTTE RUTH | | Address Redacted | | | | | | | |
| MARIAN D BLACK | BLACK MARIAN D | 11828 POST RIDGE CT | | | | CHARLOTTE | NC | 28226-3957 | |
| MARIAN D RIPPEON | RIPPEON MARIAN D | 21017 BOONSBORO MOUNTAIN RD | | | | BOONSBORO | MD | 21713-2209 | |
| MARIAN REYNOSO | REYNOSO MARIAN | 9523 LOCHINVAR DR | | | | PICO RIVERA | CA | 90660-3907 | |
| MARIANES RENTALS | | 2701 W BRITTON RD | | | | OKLAHOMA CITY | OK | 73120 | |
| MARIANI, ENRICO DONATO | | Address Redacted | | | | | | | |
| MARIANI, MATTHEW PAUL | | Address Redacted | | | | | | | |
| MARIANI, SUZANNE MARIE | | Address Redacted | | | | | | | |
| MARIANO JR, BENJAMIN | | Address Redacted | | | | | | | |
| MARIANO, ANGELINA | | 7741 TANGLEWILDE ST | | | | HOUSTON | TX | 77036-5565 | |
| MARIANO, JACOBS | | 1878 BEULAH RD | | | | VIENNA | VA | 22182-3456 | |
| MARIANO, JOSEPH NICHOLAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARIANO, KATIA | | 76 HUNTING ST | | | | BRIDGEPORT | CT | 06606-4717 | |
| MARIANO, MARVIN JAY BAGAOISAN | | Address Redacted | | | | | | | |
| MARIANO, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| MARIANO, MIGUEL LUIS RAMOS | | Address Redacted | | | | | | | |
| MARIANO, RICHARD TABOR | | Address Redacted | | | | | | | |
| MARIANO, RONALD A | | Address Redacted | | | | | | | |
| MARIANO, ROXANN | | 28 BOBOLINK PLACE | | | | YONKERS | NY | 10701 | |
| MARIBEL, RENTERIA | | 2102 S 49TH CT | | | | CICERO | IL | 60804-2425 | |
| MARICELA ROBLES | ROBLES MARICELA | 1424 S VINEVALE ST | | | | ANAHEIM | CA | 92804-5221 | |
| MARICELA, ANGELES | | 2520 SUNSET PT 66 | | | | CLEARWATER | FL | 33765-1521 | |
| MARICELA, MARTINEZ | | 13306 CRAM RD | | | | HOUSTON | TX | 77049 | |
| MARICHAL, ANGEL GEDY | | Address Redacted | | | | | | | |
| MARICHALAR JR , GARY GUY | | Address Redacted | | | | | | | |
| MARICONI, MATTHEW MICHAEL | | Address Redacted | | | | | | | |
| Maricopa City | Attn  David Schweikert | Treasurer | P O  Box 78574 | | | Phoenix | AZ | 85062-8574 | |
| MARICOPA CO ENVIRONMENTAL SVCS | | 1001 N CENTRAL STE 500 | TRIP REDUCTION PROGRAM | | | PHOENIX | AZ | 85004 | |
| Maricopa County Assessor | Charles Hoskins | Maricopa County Treasurer 301 W Jefferson Rm 100 | | | | Phoenix | AZ | 85003-2199 | |
| MARICOPA COUNTY COURT CLERK | | 125 W WASHINGTON ST | | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY PROBATE COURT | | 201 W JEFFERSON | CLERK OF COURT | | | PHOENIX | AZ | 85003 | |
| Maricopa County Recorder | | 111 S Third Ave | | | | Phoenix | AZ | 85003 | |
| MARICOPA COUNTY SUPERIOR COURT | | COURT CLERK | | | | PHOENIX | AZ | 85038 | |
| MARICOPA COUNTY SUPERIOR COURT | | PO BOX 29369 | COURT CLERK | | | PHOENIX | AZ | 85038 | |
| MARICOPA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 52133 | 301 W JEFFERSON ST STE 100 | | PHOENIX | AZ | | |
| Maricopa County Treasurer | Madeleine C Wanslee | Gust Rosenfeld PLC | 201 E Washington Ste 800 | | | Phoenix | AZ | 85004 | |
| MARICOPA COUNTY TREASURER | | 11411 N TATUM BLVD | | | | PHOENIX | AZ | 85028 | |
| MARICOPA COUNTY TREASURER | | MARICOPA COUNTY TREASURER | 11411 NORTH TATUM BLVD | | | PHOENIX | AZ | 85028 | |
| MARICOPA COUNTY TREASURER | | PO BOX 52133 | | | | PHOENIX | AZ | 85072-2133 | |
| MARICOPA TV & ELECTRONICS | | 3636 S JAMAICA BLVD | | | | LAKE HAVASU | AZ | 86406 | |
| MARICOPA, CITY OF | | PO BOX 548 | | | | MARICOPA | CA | 93252-0548 | |
| MARICOPA, CITY OF | | PO BOX 610 | | | | MARICOPA | AZ | 85239 | |
| MARICRUZ, SANCHEZ | | 1928 SW ST 401 | | | | MIAMI | FL | 33145-0000 | |
| Marie E Raulerson & Joanne Talley Garner | | 1103 Citation Cir | | | | Hendersonville | NC | 28739-5528 | |
| MARIE K SHELTON | SHELTON MARIE K | 5623 TOWER RD | | | | GREENSBORO | NC | 27410-5111 | |
| MARIE T BROWN | BROWN MARIE T | 2543 N TAMARISK ST | | | | CHANDLER | AZ | 85224-5808 | |
| MARIE, BEAUREGARD RUE | | 1514 W AVE | | | | RICHMOND | VA | 23220 | |
| MARIE, DOTY | | 3729 S OVLEY | | | | MEJA | AZ | 85212-0000 | |
| MARIE, FLORES | | 2993 OCUS AVE | | | | LYNWOOD | CA | 90262-0000 | |
| MARIE, HINES | | 660 W DIVISION ST | | | | CHICAGO | IL | 60610-1039 | |
| MARIE, MCMAHON | | 1322 68TH ST | | | | KENOSHA | WI | 53142-0000 | |
| MARIECLA, SAINT JOHN | | 29 HUMPHREY ST | | | | MARBLEHEAD | MA | 01945-0000 | |
| MARIEMONT FLORIST | | 7257 WOOSTER PIKE | | | | CINCINNATI | OH | 45227 | |
| MARIER, ANNETTE | | 5916 N BEAR DR | | | | DOUGLASVILLE | GA | 30135 | |
| MARIETTA COFFEE SERVICE | | 2527 COMMERCE PL | | | | TUCKER | GA | 30084 | |
| MARIETTA COLLEGE | | 605 GRAND CENTRAL AVE | | | | VIENNA | WV | 26105 | |
| MARIETTA COUNTRY CLUB | | 1400 MARIETTA COUNTRY CLUB DR | | | | KENNESAW | GA | 30152 | |
| MARIETTA COUNTY | | PO BOX 3010 | CHILD SUPPORT ENFORCEMENT | | | MARIETTA | GA | 30061 | |
| MARIETTA DAILY JOURNAL | | PO BOX 449 | | | | MARIETTA | GA | 30061 | |
| MARIETTA DAILY JOURNAL | | PO BOX 449 | 580 FAIRGROUND ST | | | MARIETTA | GA | 30061 | |
| MARIETTA EYE CLINI | | 653 CHEROKEE ST | | | | MARIETTA | GA | 30060 | |
| MARIETTA FLOWER SHOP | | 799 ROSWELL ST NE | | | | MARIETTA | GA | 30060-2134 | |
| MARIETTA HIGH SCHOOL | | 121 WINN ST NW | | | | MARIETTA | GA | 30064 | |
| MARIETTA TAX DEPT, CITY OF | | PO BOX 609 | | | | MARIETTA | GA | 30061 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARIETTA TIMES | | PO BOX 635 | 700 CHANNEL LN | | | MARIETTA | OH | 45750 | |
| MARIETTA TIMES | | STEVE HERRON | 700 CHANNEL LANE | | | MARIETTA | OH | 45750 | |
| MARIETTA TROPHY & ENGRAVING | | 1400 S MARIETTA PKWY STE 101 | | | | MARIETTA | GA | 30067 | |
| MARIETTA, CITY OF | | PO BOX 609 | | | | MARIETTA | GA | 30061 | |
| MARIETTA, CITY OF | | TAX DEPARTMENT | PO BOX 609 | | | MARIETTA | GA | 30061 | |
| MARIETTE, CRAIG PAUL | | Address Redacted | | | | | | | |
| MARIGOLD MARKETING LLC | | 5 SUNNYSIDE RD | | | | GREENVILLE | DE | 19807 | |
| MARIHUGH, DANIEL | | Address Redacted | | | | | | | |
| MARIKI, MARTIN TUMAINI | | Address Redacted | | | | | | | |
| MARILENAS CATERING | | 19 EXETER DR | | | | AUBURN | MA | 01501 | |
| Marilyn E Wood Revenue Commissioner | | PO Drawer 1169 | | | | Mobile | AL | 36633-1169 | |
| MARILYN GIBSON APPRAISAL SERVICE | | PO BOX 944 | | | | APPLE VALLEY | CA | 92307 | |
| MARILYN J GASTON | | 5223 MADISON ST | | | | HOLLYWOOD | FL | 33021-7129 | |
| MARILYN, BARTEE | | 9004 SUNRIDGE CR 1317 | | | | FORT WORTH | TX | 76120-0000 | |
| MARILYN, COLETTI | | 23 LAWSON ST | | | | WOBURN | MA | 02538-0000 | |
| MARILYN, POZO | | 10347 NW 133RD ST | | | | HIALEAH | FL | 33018-1126 | |
| MARILYN, W | | 3428 LOUIS DR | | | | PLANO | TX | 75023-1114 | |
| MARILYNS INC | | 601 NORWALK STREET | | | | GREENSBORO | NC | 27407 | |
| MARIMBA INC | | 440 CLYDE AVE | | | | MOUNTAIN VIEW | VA | 94043 | |
| MARIMBA INC | | DEPT CH17075 | | | | PALATINE | IL | 60055-7075 | |
| MARIMUTU, AMMAR | | Address Redacted | | | | | | | |
| Marin City | Attn   Michael Smith | Tax Collector | P O  Box 4220 | Room 200 | | Rafael | CA | 94913-4220 | |
| MARIN COUNTY FSD | | PO BOX 4911 | | | | SAN RAFAEL | CA | 94913-4911 | |
| Marin County Recorder | | 3501 Civic Center Drive Ste 232 | | | | San Rafael | CA | 94903 | |
| MARIN COUNTY TREASURER | | P O BOX 4220 | | | | SAN RAFAEL | CA | 94913 | |
| MARIN COUNTY TREASURER | | PO BOX 4220 | ADMINISTRATION BLDG CIVIC CTR | | | SAN RAFAEL | CA | 94913 | |
| Marin County Treasurer Tax Collector | Michael Smith | 3501 Civic Center Drive  Room 200 | P O  Box 4220 | | | San Rafael | CA | 94913-4220 | |
| MARIN INDEPANDANT JOURNAL | | 150 ALAMEDA DEL PRADO | | | | NOVATO | CA | 949486150 | |
| MARIN INDEPANDANT JOURNAL | | PO BOX V | | | | NOVATO | CA | 94948 | |
| MARIN INDEPENDANT JOURNAL | | LISA MARKE | 750 RIDDER PARK DR | | | SAN JOSE | CA | 95190 | |
| MARIN JR, JACOB | | Address Redacted | | | | | | | |
| MARIN MEDINA, EMMANUEL ALEJANDRO | | Address Redacted | | | | | | | |
| MARIN MUNICIPAL WATER | | 220 NELLEN AVE | | | | CORTE MADERA | CA | 94925 | |
| MARIN MUNICIPAL WATER DISTRICT | | P O BOX 994 | | | | CORTE MADERA | CA | 94976-0994 | |
| MARIN SIGN CO | | 1595 E FRANCISCO BLVD STE A | | | | SAN RAFAEL | CA | 94901 | |
| MARIN, ALEJANDRO DAVID | | Address Redacted | | | | | | | |
| MARIN, ALEX LUIS | | Address Redacted | | | | | | | |
| MARIN, ALEXANDER ALEXIS | | Address Redacted | | | | | | | |
| MARIN, AMADOR A | | 1564 LORD TENNYSON ARCH NO 1564 | | | | VIRGINIA BEACH | VA | 23462-7423 | |
| MARIN, CARLOS JUAN | | Address Redacted | | | | | | | |
| MARIN, CHAPA | | 805 PALM CIRCLE DR | | | | EDINBURG | TX | 78539-7956 | |
| MARIN, DORA | | Address Redacted | | | | | | | |
| MARIN, EDY DANIEL | | Address Redacted | | | | | | | |
| MARIN, GABRIEL | | 14887 ALOE RD | | | | VICTORVILLE | CA | 92394-7408 | |
| MARIN, HAROLD | | Address Redacted | | | | | | | |
| MARIN, JONATHAN | | Address Redacted | | | | | | | |
| MARIN, JORGE CARLOS | | Address Redacted | | | | | | | |
| MARIN, JOSE LUIS | | Address Redacted | | | | | | | |
| MARIN, JOSEPH JOHN | | Address Redacted | | | | | | | |
| MARIN, KATHLEEN | | Address Redacted | | | | | | | |
| MARIN, KENDALL JAMES | | Address Redacted | | | | | | | |
| MARIN, KERRY | | 11 APRIL LANE | | | | FREDERICKSBURG | VA | 22406-0000 | |
| MARIN, KERRY JEAN | | Address Redacted | | | | | | | |
| MARIN, LUIS HUMBERTO | | Address Redacted | | | | | | | |
| MARIN, MARDIA | | Address Redacted | | | | | | | |
| MARIN, MARITZA | | Address Redacted | | | | | | | |
| MARIN, RICHARD ANDRES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARIN, RICHARD HERNANDEZ | | Address Redacted | | | | | | | |
| MARIN, SERGIO | | 8301 S W 142 AVE | | | | MIAMI | FL | 33183-0000 | |
| MARIN, SERGIO LEON | | Address Redacted | | | | | | | |
| MARIN, VERONICA NADINE | | Address Redacted | | | | | | | |
| MARINA, GARCIA | | 1410 PRESIDIO AVE | | | | DALLAS | TX | 75216-5428 | |
| MARINA, JAYSON | | 47 18 198TH ST | | | | FLUSHING | NY | 11358-3939 | |
| MARINA, PERO | | 5165 LEONA DR | | | | PGH | PA | 15227-3623 | |
| MARINACCIO, MICHAEL | | Address Redacted | | | | | | | |
| MARINAS III, PAUL PIMENTEL | | Address Redacted | | | | | | | |
| MARINAS, FELINNI B | | Address Redacted | | | | | | | |
| MARINE CONTAINER SERVICES INC | | 802 814 BERGEN ST | PO BOX 8312 | | | NEWARK | NJ | 07108 | |
| MARINE CONTAINER SERVICES INC | | 802 814 BERGEN ST | | | | NEWARK | NJ | 07108 | |
| MARINE TV SALES & SERVICE | | 919 N MARINE BLVD | | | | JACKSONVILLE | NC | 28540 | |
| MARINE, DARRYL LAWRENCE | | Address Redacted | | | | | | | |
| MARINE, DESHON T | | Address Redacted | | | | | | | |
| MARINE, LEE | | 312 WOODSIDE AVE | | | | WILMINGTON | DE | 19809 | |
| MARINELLI, GARY A | | Address Redacted | | | | | | | |
| MARINELLI, NICK JUDE | | Address Redacted | | | | | | | |
| MARINELLO, ANTHONY ARON | | Address Redacted | | | | | | | |
| MARINELLO, ANTHONY ARON | | Address Redacted | | | | | | | |
| MARINER ROBIN | | 5615 COLUMBIA RD | APT NO 102 | | | COLUMBIA | MD | 21044 | |
| MARINER, JULIA MICHELLE | | Address Redacted | | | | | | | |
| MARINER, KELSEY MARIE | | Address Redacted | | | | | | | |
| MARINER, ROBIN | | 5615 COLUMBIA RD APT 102 | | | | COLUMBIA | MD | 21044 | |
| MARINER, ROBIN L | | Address Redacted | | | | | | | |
| MARINERS LANDING | | 2500 WASHINGTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| MARINEZ, MICHAEL | | Address Redacted | | | | | | | |
| MARINGER, ANGELA RENEE | | Address Redacted | | | | | | | |
| MARINHELP NETWORKS | | 1109 POWELL ST | | | | SAN FRANCISCO | CA | 94108 | |
| Marini, Antonio | | 14352 Janine Dr | | | | Whittier | CA | 90605-1539 | |
| MARINIER, PATRICK | | 31 MEADOW RD | | | | PALOS PARK | IL | 60464 | |
| MARINO II, GORDON RAYMOND | | Address Redacted | | | | | | | |
| MARINO JR, GEORGE B | | 9420 MT VERNON CIR | | | | ALEXANDRIA | VA | 22309 | |
| MARINO, BARRY MICHAEL | | Address Redacted | | | | | | | |
| MARINO, CAITIE | | Address Redacted | | | | | | | |
| MARINO, CARLOS | | Address Redacted | | | | | | | |
| MARINO, CRISTINA ORNELLA | | Address Redacted | | | | | | | |
| MARINO, DAVID J | | Address Redacted | | | | | | | |
| MARINO, ERIC | | Address Redacted | | | | | | | |
| MARINO, GINA | | Address Redacted | | | | | | | |
| MARINO, JASON A | | 1305 HENRY RD | | | | S CHARLESTON | WV | 25303 | |
| MARINO, JASON MICHAEL | | Address Redacted | | | | | | | |
| MARINO, JOEY | | Address Redacted | | | | | | | |
| MARINO, JOSEPH | | 22 POPPY LANE | | | | HOWELL | NJ | 07731-0000 | |
| MARINO, JOSEPH ALEXANDER | | Address Redacted | | | | | | | |
| MARINO, KIMBERLY NICOLE | | Address Redacted | | | | | | | |
| MARINO, MARIA I | | Address Redacted | | | | | | | |
| MARINO, MICHAEL TERRENCE | | Address Redacted | | | | | | | |
| MARINO, PAUL | | 355 ARLINGTON ST | | | | ACTON | MA | 01720-2217 | |
| Marino, Richard M | | 2 James Ct | | | | Salisbury | MA | 01952 | |
| MARINO, RICHARD M | | Address Redacted | | | | | | | |
| MARINO, ROBERT BENJAMIN | | Address Redacted | | | | | | | |
| MARINO, ROBERT JAMES | | Address Redacted | | | | | | | |
| MARINO, SCOTT | | Address Redacted | | | | | | | |
| MARINO, STEPHEN ANTHONY | | Address Redacted | | | | | | | |
| MARINO, STEVE | | Address Redacted | | | | | | | |
| MARINO, WALTER DAVID | | Address Redacted | | | | | | | |
| MARINOS, CHRIS | | Address Redacted | | | | | | | |
| MARINOS, CHRISTOPHER M | | Address Redacted | | | | | | | |
| MARINOS, JONATHAN | | 175 DONEGAL AVE | | | | NEWBURY PARK | CA | 00009-1320 | |
| MARINOS, JONATHAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARINOS, TED | | PO BOX 70693 | | | | RICHMOND | VA | 23255 | |
| MARINOS, TED G | | Address Redacted | | | | | | | |
| MARINOVSKY, LEAH | | 7902 CANDLE LN | | | | HOUSTON | TX | 77071-2011 | |
| MARINUCCI, CHRISTOPHER JOSPEH | | Address Redacted | | | | | | | |
| MARINUCCI, KIM | | 70 HAYLEY HILL DR | | | | CARMEL | NY | 10512-3862 | |
| MARIO A VENTURA | VENTURA MARIO A | 15239 LEMOLI AVE | | | | GARDENA | CA | 90249-3925 | |
| MARIO D NUTALL | NUTALL MARIO D | 2222 E CARY ST | | | | RICHMOND | VA | 23223 | |
| MARIO EDUARDO R TINDOC | TINDOC MARIO EDUARDO | 7742 ORANGEWOOD AVE | | | | STANTON | CA | 90680-3510 | |
| Mario Eduardo R Tindoc | | 9371 Dewey Dr | | | | Garden Grove | CA | 92841-1159 | |
| MARIO H LOZANO | LOZANO MARIO H | 2529 SADDLEHORN DR | | | | CHULA VISTA | CA | 91914-4029 | |
| Mario Pam Gertner Sabina A Gelber Fishler Sara Gertner Szeinberg | Citibank NA | International Personal Banking | 153 E 53rd St 4th Fl | | | New York | NY | 10022 | |
| Mario Pam Gertner Sabina A Gelber Fishler Sara Gertner Szeinberg | | Garibaldi 1977 Apt 003 | | | | Montevideo | | 11800 | Uruguay |
| MARIO R QUINONEZ | QUINONEZ MARIO R | 4545 EDGEWATER CIR | | | | CORONA | CA | 92883-0632 | |
| MARIO, ACUNA | | 71 E 13TH ST NO 10 | | | | TUCSON | AZ | 85701-0000 | |
| MARIO, AYALA | | 1531 1/2 W 45TH ST | | | | LOS ANGELES | CA | 90017-0000 | |
| MARIO, GARZA | | 11016 LANE ST | | | | HOUSTON | TX | 77029-2834 | |
| MARIO, GONZALES | | 1710 WOODWARD ST | | | | AUSTIN | TX | 78741-7848 | |
| MARIO, MANZUR | | 901 W 9TH ST APT 507 | | | | AUSTIN | TX | 78703-4635 | |
| MARIO, MATEO | | 522 N FALCON DR | | | | HIGLEY | AL | 00038-5236 | |
| MARIO, MIRANDA | | 458 LANCASTER AVE NO 50 | | | | MALVERN | PA | 19355-0000 | |
| MARIO, ONGAY | | 10301 SW 44 ST | | | | MIAMI | FL | 33165-5607 | |
| MARIO, TORRES | | 5351 W SURFT | | | | FRESNO | CA | 93723-0000 | |
| MARIO, V | | 314 ENCHANTED WAY | | | | DEL RIO | TX | 78840-2547 | |
| MARIO, WILLIAMS | | 1908 N NORTH ST | | | | PEORIA | IL | 61604-0000 | |
| MARION ADULT SOFTBALL | | PO BOX 755 | 211 E BLVD ST | | | MARION | IL | 62959 | |
| MARION APPLIANCE SERVICE | | 1031 HWY 221 N | | | | MARION | NC | 28752 | |
| MARION BATTING CAGES | | 1405 N LOGAN | | | | MARION | IL | 62959 | |
| MARION BATTING CAGES | | 2200 AUTUMN LN | | | | MARION | IL | 62959 | |
| MARION CIRCUIT COURT | | 200 W JEFFERSON ST | CIRCUIT CLERK | | | MARION | IL | 62959 | |
| MARION CO SMALL CLAIMS COURT | | 4981 N FRANKLIN RD | LAWRENCE TOWNSHIP DIV | | | LAWRENCE | IN | 46226 | |
| MARION CO SMALL CLAIMS COURT | | LAWRENCE TOWNSHIP DIV | | | | LAWRENCE | IN | 46226 | |
| MARION COUNTY | | 220 HIGH STREET N E | BUILDING INSPECTION | | | SALEM | OR | 97301 | |
| MARION COUNTY | | BUILDING INSPECTION | | | | SALEM | OR | 97301 | |
| MARION COUNTY | | PO BOX 1030 | CIRCUIT & COUNTY COURTS | | | OCALA | FL | 34478 | |
| MARION COUNTY | | PO BOX 3416 | TAX COLLECTOR | | | PORTLAND | OR | 97208 | |
| MARION COUNTY | | TAX COLLECTION DEPT | PO BOX 2511 | | | SALEM | OR | 97308-2511 | |
| Marion County Assessor | Mike Rodman | PO Box 6145 | Ste1001 200 E Washington St | | | Indianapolis | IN | 46206-6145/46204 | |
| MARION COUNTY BUILDING DEPT | | 2631 SE 3RD ST | LICENSING DIVISION | | | OCALA | FL | 34471-9101 | |
| MARION COUNTY CIRCUIT COURT | | DOMESTIC RELATIONS PAYMENTS | | | | OCALA | FL | 34478 | |
| MARION COUNTY CIRCUIT COURT | | PO BOX 836 | DOMESTIC RELATIONS PAYMENTS | | | OCALA | FL | 34478 | |
| MARION COUNTY CLERK | | 200 E WASHINGTON ST CHILD SUP | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK | | 200 E WASHINGTON ST CHILD SUPPORT | CITY COUNTY BLDG RM W 123 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK OF COURT | | CHILD SUPPORT DIVISION | | | | MARION | SC | 29571 | |
| MARION COUNTY CLERK OF COURT | | PO BOX 295 | CHILD SUPPORT DIVISION | | | MARION | SC | 29571 | |
| Marion County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| MARION COUNTY PROBATE | | PO BOX 583 | | | | MARION | SC | 92571 | |
| MARION COUNTY RECORDER | | 721 CITY COUNTY BUILDING | 200 E WAHINGTON STE 721 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY SHERIFFS OFFICE | | PO BOX 14500 | 100 HIGH ST NE | | | SALEM | OR | 97309 | |
| MARION COUNTY SMALL CLAIMS CT | | 4925 S SHELBY ST STE 100 | PERRY TOWNSHIP DIV | | | INDIANAPOLIS | IN | 46227 | |
| MARION COUNTY SMALL CLAIMS CT | | 501 NORTH POST ROAD | WARREN TOWNSHIP DIVISION | | | INDIANAPOLIS | IN | 46219 | |
| MARION COUNTY SMALL CLAIMS CT | | 5665 LAFAYETTE RD SUITE B | | | | INDIANAPOLIS | IN | 46254 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARION COUNTY SMALL CLAIMS CT | | WARREN TOWNSHIP DIVISION | | | | INDIANAPOLIS | IN | 46219 | |
| MARION COUNTY STORMWATER MGMT | | PO BOX 1990 | PAYMENT PROCESSING | | | INDIANAPOLIS | IN | 46206-1990 | |
| MARION COUNTY TAX COLLECTOR | | 503 SE 25TH AVENUE | | | | OCALA | FL | 344781812 | |
| MARION COUNTY TAX COLLECTOR | | GEORGE ALBRIGHT | PO BOX 970 | | | OCALA | FL | 34478-0970 | |
| MARION COUNTY TAX COLLECTOR | | MARION COUNTY TAX COLLECTOR | GEORGE ALBRIGHT | PO BOX 970 | | OCALA | FL | 34478-0970 | |
| MARION COUNTY TAX COLLECTOR | | MARION COUNTY TAX COLLECTOR | PO BOX 3416 | | | PORTLAND | OR | 97208-3416 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 1812 | | | | OCALA | FL | 34478-1812 | |
| Marion County Tax Collector | | PO Box 2511 | | | | Salem | OR | 97308-2511 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 970 | TAX COLLECTOR MARION COUNTY | | | OCALA | FL | 34478-0970 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 970 | | | | OCALA | FL | 34478-0970 | |
| MARION COUNTY TREASURER | ATTN COLLECTORS OFFICE | PO BOX 6145 | 200 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| Marion County Treasurer | B Darland | 200 E Washington St Ste 1041 | | | | Indianapolis | IN | 46204 | |
| MARION COUNTY TREASURER | Marion County Treasurer | B Darland | 200 E Washington St Ste 1041 | | | Indianapolis | IN | 46204 | |
| MARION COUNTY TREASURER | | 200 E WASHINGTON ST | STE 1001 | | | INDIANAPOLIS | IN | 46204-3356 | |
| MARION COUNTY TREASURER | | 495 STATE ST STE 241 | MARION COUNTY TREASURY DEPT | | | SALEM | OR | 97301-3621 | |
| MARION COUNTY TREASURER | | PO BOX 14500 TREASURY DEPT | 555 COURT ST | | | SALEM | OR | 97309-5036 | |
| MARION COUNTY TREASURER | | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 | |
| MARION COUNTY TREASURER | | STE 1001 | | | | INDIANAPOLIS | IN | 462043356 | |
| MARION DAILY | | PO BOX 490 | 502 W JACKSON | | | MARION | IL | 62959 | |
| MARION GLASS CO INC | | PO BOX 172 | | | | MARION | IL | 62959 | |
| MARION GOOFY GOLF | | 5928 MARKET RD | | | | MARION | IL | 62959 | |
| MARION HOTEL | | 2600 W DEYOUNG | | | | MARION | IL | 62959 | |
| MARION MEMORIAL HOSPITAL | | PO BOX 60545 | | | | ST LOUIS | MO | 63160 | |
| MARION PARK DISTRICT | | PO BOX 541 | | | | MARION | IL | 62959 | |
| MARION POOL TABLE CO | | PO BOX 517 | | | | MARION | IL | 62959 | |
| MARION R CABBLE | CABBLE MARION R | 8604 GILLIS ST | | | | RICHMOND | VA | 23228-2911 | |
| MARION ROTARY CLUB | | PO BOX 341 | | | | MARION | IL | 62959 | |
| MARION SIGNS | | 1210 S COURT ST | | | | MARION | IL | 62959 | |
| MARION YOUTH BASEBALL | | PO BOX 116 | | | | MARION | IL | 62959 | |
| MARION, ADAM GAGE | | Address Redacted | | | | | | | |
| MARION, ADAM LAWRENCE | | Address Redacted | | | | | | | |
| MARION, AMANDA J | | Address Redacted | | | | | | | |
| MARION, CITY OF | | 1102 TOWER SQUARE PLAZA | WATER & SEWER DEPT | | | MARION | IL | 62959 | |
| MARION, DENNIS W | | 724 HINSDALE DR | | | | FORT COLLINS | CO | 80526 | |
| MARION, DESKINS | | WEST UNION ST | | | | WEST UNION | OH | 45693-0000 | |
| MARION, EADDY | | 735 DAVIS ST | | | | LAKE CITY | SC | 29560-4212 | |
| MARION, ELLIOT | | Address Redacted | | | | | | | |
| MARION, GENIE MARIE | | Address Redacted | | | | | | | |
| MARION, JONATHAN | | Address Redacted | | | | | | | |
| MARION, JOSHUA C | | Address Redacted | | | | | | | |
| MARION, JOSHUA RAY | | Address Redacted | | | | | | | |
| MARION, JOSHUA SHANE | | Address Redacted | | | | | | | |
| MARION, LAWRENCE | | Address Redacted | | | | | | | |
| MARION, MARCUS | | 1811 PASCO ST | | | | TALLAHASSEE | FL | 32301 | |
| MARION, REGAN ALYCE | | Address Redacted | | | | | | | |
| MARION, RENE BERNARD | | Address Redacted | | | | | | | |
| MARION, SABRINA | | 2108 LAKE AVE | | | | AUGUSTA | GA | 30904 | |
| MARION, SCOTT A | | Address Redacted | | | | | | | |
| MARION, SHAWN | | 2434 E CANNON DR | | | | PARADISE VALLEY | AZ | 85253 | |
| MARION, TERRYN | | Address Redacted | | | | | | | |
| MARION, TIMOTHY | | Address Redacted | | | | | | | |
| MARIOTTI, DAVID | | 15805 FENTON PL | | | | TAMPA | FL | 33618-0000 | |
| MARIOTTI, DAVID | | Address Redacted | | | | | | | |
| MARIOTTI, REBECCA ANNE | | Address Redacted | | | | | | | |
| MARIPOSA TV | | 5008G 5843 HWY 140 | | | | MARIPOSA | CA | 95338 | |
| MARIS, BLAZE LENDL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARISCAL, MARLENE MICHELLE | | Address Redacted | | | | | | | |
| MARISELA, CARRANZA | | 8801 KINGSWAY DR | | | | CANUTILLO | TX | 79835-9542 | |
| MARISELL, PINO | | 4301 BROADWAY ST 615 | | | | SAN ANTONIO | TX | 78209-6318 | |
| MARIST COLLEGE | | 290 N RD | CENTER FOR CAREER SERVICES | | | POUGHKEEPSIE | NY | 12601 | |
| MARISTAFF TEMPORARY SVCS INC | | PO BOX 421394 | | | | ATLANTA | GA | 30342 | |
| MARISTELA, MARK S | | Address Redacted | | | | | | | |
| MARITIM, GIDEON | | Address Redacted | | | | | | | |
| MARITT, TERRAN MORENE | | Address Redacted | | | | | | | |
| MARITZ INC | | 1375 N HWY DR | | | | FENTON | MO | 63099 | |
| MARITZ INC | | 5757 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| MARITZ RESEARCH | | PO BOX 406507 | | | | ATLANTA | GA | 30385-6507 | |
| MARITZ REWARDS/UCG | | 1400 S HIGHWAY DR | | | | FENTON | MO | 63099 | |
| MARIUT, JESSE | | Address Redacted | | | | | | | |
| MARJAM SUPPLY COMPANY INC | | 20 REWE STREET | | | | BROOKLYN | NY | 11211 | |
| MARJI, CHRIS M | | Address Redacted | | | | | | | |
| MARJIYA, CATHERINE | | 557 N TUSTIN AVE | C | | | SANTA ANA | CA | 92705-0000 | |
| MARJIYA, CATHERINE ANNETTE | | Address Redacted | | | | | | | |
| Marjorie Johnson | Attorney for Delivery Solutions Inc | PO Box 3276 | | | | Crestline | CA | 92325 | |
| MARJORIE, VARIANO | | 22 MEIGS RD | | | | SANTA BARBARA | CA | 93109-0000 | |
| MARJORIE, W | | 9180 GREENVILLE AVE | | | | DALLAS | TX | 75243-7149 | |
| MARJOUN, VICTOR | | Address Redacted | | | | | | | |
| MARK 1 RESTORATION SERVICE INC | | 109 LAFAYETTE ST | | | | RIVERSIDE | NJ | 08073 | |
| MARK A BEACH | BEACH MARK A | 66 ROOSEVELT ST | | | | WATSONVILLE | CA | 95076-3937 | |
| MARK A BROWN | BROWN MARK A | 495 INDEPENDENCE DR | | | | SAN JOSE | CA | 95111-2273 | |
| MARK A CLAY | CLAY MARK A | 404 BEUHRING AVE | | | | CHARLSTON | WV | 25302-1808 | |
| MARK A DAMATO | DAMATO MARK A | 2850 PIONEER DR | | | | GREEN BAY | WI | 54313-9404 | |
| MARK A ELDER | ELDER MARK A | 7654 ROBINWOOD DR | | | | CHESTERFIELD | VA | 23832-8049 | |
| MARK A JORDAN | JORDAN MARK A | PO BOX 6482 | | | | OCEANSIDE | CA | 92052 | |
| Mark A Murdock | | 25590 Noble Dr | | | | Chesterfield | MI | 48051 | |
| Mark A Verlin Esquire | Verlin Law Offices | 150 Monument Rd Ste 404 | | | | Bala Cynwyd | PA | 19004 | |
| MARK C LANCASTER | LANCASTER MARK C | 1010 11TH ST | | | | REEDSBURG | WI | 53959-1108 | |
| MARK C MANNING | MANNING MARK C | 5378 STONEHURST DR | | | | SAINT LOUIS | MO | 63129-3112 | |
| MARK COSTELLO CO | | 1145 DOMINGUEZ ST | | | | CARSON | CA | 90746-3566 | |
| MARK COSTELLO CO | | SUITE J | | | | CARSON | CA | 90746 | |
| Mark Custodio | | 15 Popular St | | | | Port Jefferson Station | NY | 11776 | |
| MARK D BELL | BELL MARK D | 10804 UNITED CT | | | | WALDORF | MD | 20603-3908 | |
| Mark D Johnson | | 7309 Marbe Ave | | | | St Luis | MO | 63136 | |
| MARK D MCCRACKEN | MCCRACKEN MARK D | 12609 WEBER HILL RD | | | | SAINT LOUIS | MO | 63127-1531 | |
| MARK D SUMMERS | | 11121 MCKINNEY RD | | | | MASCOT | TN | 37806-1321 | |
| MARK DONOVAN | DONOVAN MARK | 47 VALLEY SHORE DR | | | | GUILFORD | CT | 06437-2151 | |
| MARK E KIRKLAND | KIRKLAND MARK E | 2402 PALISADE AVE | | | | WEEHAWKEN | NJ | 07086-4530 | |
| Mark E Oliver | | 523 Harolds Dr | | | | Manakin  Sabot | VA | 23103 | |
| Mark E Oliver | | 523 Harolds Dr | | | | Manakin | VA | 23103 | |
| MARK E SHEFFIELD | SHEFFIELD MARK E | 5744 CARSLEY RD | | | | WAVERLY | VA | 23890-4738 | |
| MARK EDWARD HUDSON | HUDSON MARK EDWARD | 2812 NEALE ST | | | | RICHMOND | VA | 23223-1135 | |
| MARK ELECTRONICS SUPPLY INC | | 11215 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705 | |
| MARK G SWIECA | SWIECA MARK G | 4625 W SPENCER ST | | | | APPLETON | WI | 54914-7520 | |
| Mark H Turner | | 18479 Cattail Spring Dr | | | | Leesburg | VA | 20176 | |
| MARK J BENNETT | OFFICE OF THE ATTORNEY GENERAL | STATE OF HAWAII | 425 QUEEN ST | | | HONOLULU | HI | 96813 | |
| MARK K SEIDEL | SEIDEL MARK K | 25373 SHIPLEY TER | | | | CHANTILLY | VA | 20152-3982 | |
| MARK L SHURTLEFF | OFFICE OF THE ATTORNEY GENERAL | STATE OF UTAH | STATE CAPITOL ROOM 236 | | | SALT LAKE CITY | UT | 84114-0810 | |
| MARK LEE FLETCHER | FLETCHER MARK LEE | 230 BRIDLE TRL | | | | PUEBLO | CO | 81005-2906 | |
| MARK MADISON | | | | | | | | | |
| Mark Minun | Weiland Golden Smiley Wang Ekin & Strok LLP | 650 Town Ctr Ste 950 | | | | Costa Mesa | CA | 92626 | |
| MARK P GEHRET | | 123 KENT WAY | | | | WEST READING | PA | 19611-1033 | |
| MARK P MOORE | MOORE MARK P | 902 LOWELL DR | | | | ROCKY FORD | CO | 81067 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARK POND | | 958 OAKLAWN ST | | | | GRAND RAPIDS | MI | | |
| MARK R ANDREWS | ANDREWS MARK R | 1402 PEREGRINE PATH | | | | ARNOLD | MD | 21012-2829 | |
| MARK R COLLINS | COLLINS MARK R | 78 LINCOLN ST | | | | LOWELL | MA | 01851-3318 | |
| MARK R JOHNSON | JOHNSON MARK R | 2203 HIGH BUSH CIR | | | | GLEN ALLEN | VA | 23060-2255 | |
| MARK R LOVELACE | LOVELACE MARK R | 12558 KNIGHTSBRIDGE DR | | | | WOODBRIDGE | VA | 22192-5154 | |
| MARK R MUNIZ | MUNIZ MARK R | 1813 BENEDICT WAY | | | | POMONA | CA | 91767-3507 | |
| MARK S RUDY A PROFESSIONAL CORP | | 351 CALIFORNIA ST STE 700 | | | | SAN FRANCISCO | CA | 94104 | |
| MARK SCHMITZ | SCHMITZ MARK | 2343 EPHRAIM AVE | | | | FT MYERS | FL | 33907-4222 | |
| MARK SYSTEMS INC | | PO BOX 2091 | 34371 EGALE WAY | | | CHICAGO | IL | 60678-1343 | |
| MARK TRECE INC | | PO BOX 17192 | | | | BALTIMORE | MD | 21297 | |
| MARK VERGES | VERGES MARK | 3906 BRAUN WAY | | | | VALRICO | FL | 33594-7007 | |
| Mark W Fisher | | 657 E Hawthorne St | | | | Ontario | CA | 91764 | |
| MARK W KERCE | KERCE MARK W | 6471 GORDON HILLS DR SW | | | | MABLETON | GA | 30126-5118 | |
| MARK WISKUP COMMUNICATIONS | | PO BOX 273087 | | | | TAMPA | FL | 33688-3097 | |
| MARK ZUVICH | | | | | | | | | |
| MARK, A | | 1800 CASTLE CT | | | | FLOWER MOUND | TX | 75028-1056 | |
| MARK, ADRIENNE LASHONDRA | | Address Redacted | | | | | | | |
| MARK, ALECE A | | Address Redacted | | | | | | | |
| MARK, ARIGANELLO | | Address Redacted | | | | | | | |
| MARK, ARLO | | 200 N EL CAMINO REAL SPC 297 | | | | OCEANSIDE | CA | 92058 | |
| MARK, BRENT DANIEL | | Address Redacted | | | | | | | |
| MARK, DENNIS | | 400 N 9TH ST | 2ND FL STE 203 | | | RICHMOND | VA | 23219 | |
| MARK, DESIREE | | 482 ROUTE 247 | 3 | | | GREENFILD TWP | PA | 18407 | |
| MARK, DESIREE | | Address Redacted | | | | | | | |
| MARK, FOSTER | | 1885 E 10225 S | | | | SANDY | UT | 84092-0000 | |
| MARK, HACK | | 803 PERSIMMON TRL | | | | AUSTIN | TX | 78745-0000 | |
| MARK, HALL | | 48651 S 194 SERVICE DR 304 | | | | BELLEVILLE | MI | 48111-0000 | |
| MARK, JONATHON | | Address Redacted | | | | | | | |
| MARK, JONES | | 10952 TOPEKA DR | | | | PORTER RANCH | CA | 91326-2322 | |
| Mark, Kevin | | 12426 Locustgrove Rd | | | | Richmond | VA | 23238 | |
| MARK, KEVIN S | | Address Redacted | | | | | | | |
| MARK, KLUHERZ | | 9191 RYELAND DRIVE | | | | PASCO | WA | 99301-0000 | |
| MARK, KRISTIN MICHELLE | | Address Redacted | | | | | | | |
| MARK, LEECH | | 203 PRARIE RIDGE DR | | | | HERMANN | MO | 65041-3010 | |
| MARK, MOORE | | 210 E SONTERRA BLVD APT 1227 | | | | SAN ANTONIO | TX | 78258-3960 | |
| MARK, NAVEEN | | Address Redacted | | | | | | | |
| MARK, NORRIS | | 4334 EMERSON AVE | | | | DALLAS | TX | 75205-0000 | |
| MARK, OPRZEDEK | | 28582 W LINDBERGH DR | | | | CARPENTERSVILLE | IL | 60110-0000 | |
| Mark, Ramos | | 21786 Lanar | | | | Mission Viejo | CA | 92692 | |
| MARK, RAYMOND HINYUEN | | Address Redacted | | | | | | | |
| MARK, RODENHAUS | | 5331 PARK CENTRAL DR | | | | ORLANDO | FL | 32839-0000 | |
| MARK, SCHLECHTING | | 1315 SUMMIT RUN CIR | | | | WEST PALM BEACH | FL | 33415-4744 | |
| MARK, SPINELLA | | 24 KIRKLAND RD | | | | NEW HARTFORD | NY | 13413-0000 | |
| MARK, TENNENT | | 9426 TAMARISK | | | | HESPERIA | CA | 92345-0000 | |
| MARK, VIGLIONE | | 4500 STEINER RANCH BLVD | | | | AUSTIN | TX | 78732-0000 | |
| MARK, VOLLRATH | | 64 OLD YORK RD | | | | RINGOUS | NJ | 08551-0000 | |
| MARK, W | | 19835 DUSTY CREEK DR | | | | KATY | TX | 77449-6160 | |
| MARKANTONIS, JOHN | | 6068 GIBSON AVE | | | | TAMPA | FL | 33617 | |
| MARKARYAN, ARAM | | Address Redacted | | | | | | | |
| MARKCUM, JOHN T JR | | PO BOX 165 | | | | BRIGHTON | MI | 48116-0165 | |
| MARKEIM CHALMERS INC | | 1415 RT 70 E STE 500 | | | | CHERRY HILL | NJ | 08034 | |
| MARKEL, ANNELIESE | | Address Redacted | | | | | | | |
| MARKEL, RYAN JOSEPH | | Address Redacted | | | | | | | |
| MARKELL, JONATHAN D | | Address Redacted | | | | | | | |
| MARKELOV, ALEKSANDR LEONID | | Address Redacted | | | | | | | |
| MARKER, BRANDON LEE | | Address Redacted | | | | | | | |
| MARKER, BRITTANY DCAIN | | Address Redacted | | | | | | | |
| MARKER, ELIZABETH | | 8294 BAMA RD | | | | MECHANICSVILLE | VA | 23111 | |
| MARKER, ELIZABETH A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARKER, ROBERT | | 5200 LAKESHORE LANE | | | | DENTON | TX | 76208-0000 | |
| MARKERT, LANCE RICHARD | | Address Redacted | | | | | | | |
| MARKERT, MATTHEW BAILEY | | Address Redacted | | | | | | | |
| MARKES, JAMEL | | 7109 BONITO DR | | | | TAMPA | FL | 33617 | |
| MARKET ANALYSIS RESEARCH | | 17934 SW 20TH ST | | | | HOLLYWOOD | FL | 33029 | |
| MARKET FACTS INC | | 37271 EAGLE WAY | | | | CHICAGO | IL | 60678-1372 | |
| MARKET FACTS INC | | PO BOX 71473 | | | | CHICAGO | IL | 606941473 | |
| Market Force Information | Market Force Information | | 248 Centennial Pkwy Ste 150 | PO Box 270506 | | Louisville | CO | 80027 | |
| Market Force Information | | 1877 Broadway Ste 706 | | | | Boulder | CO | 80302 | |
| MARKET FORCE INFORMATION | | 248 CENTENNIAL PKWY STE 150 | PO BOX 270506 | | | LOUISVILLE | CO | 80027 | |
| MARKET FORCE INFORMATION | | PO BOX 740045 | | | | ATLANTA | GA | 30374-0045 | |
| Market Force Information Inc | | 1877 Broadway Ste 706 | | | | Boulder | CO | 80302 | |
| Market Force Information Inc | | 248 Centennial Pkwy Ste 150 | PO Box 270506 | | | Louisville | CO | 80027 | |
| MARKET HEIGHTS LTD | ATTN JON ANDRUS | 301 S CONGRESS | | | | AUSTIN | TX | 78701 | |
| Market Heights Ltd | Christian & Barton LLP | Michael Mueller & Augustus Epps Jr & Jennifer McLemore | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| Market Heights Ltd | Direct Development | Attn David Neher | 301 Congress Ave Ste 220 | | | Austin | TX | 78701 | |
| Market Heights Ltd | Jonathan L Howell | Munch Hardt Kopf & Harr PC | 3800 Lincoln Plz | 500 N Akard St | | Dallas | TX | 75201-6659 | |
| Market Heights Ltd | Jonathan L Howell | Munch Hardt Kopf & Harr PC | 500 N Akard St No 3800 | | | Dallas | TX | 75201 | |
| MARKET HEIGHTS LTD | | 301 S CONGRESS STE 220 | | | | AUSTIN | TX | 78701 | |
| MARKET HEIGHTS, LTD | ATTN ADAM TECKMAN | 2001 ROSS AVE STE 4601 | | | | DALLAS | TX | 75201 | |
| MARKET HEIGHTS, LTD | JON ANDRUS | 301 S CONGRESS | | | | AUSTIN | TX | 78701 | |
| MARKET PLACE INC | | 600 GRANT ST USX TOWER | STE 4800 | | | PITTSBURGH | PA | 15219 | |
| MARKET POINT INC | | PO BOX 7777 | W501812 | | | PHILADELPHIA | PA | 19175-1812 | |
| Market Pointe I LLC | Attn Robert J Boyle | 15807 E Indiana Ave | | | | Spokane | WA | 99216 | |
| Market Pointe I LLC | Drew M Bodker PS | 2607 S Southeast Blvd Ste A201 | | | | Spokane | WA | 99223-7630 | |
| Market Pointe I LLC | Market Pointe I LLC | Attn Robert J Boyle | 15807 E Indiana Ave | | | Spokane | WA | 99216 | |
| MARKET RESEARCH QUARTERLY INC | | PO BOX 1088 | | | | WOODBURY | CT | 06798 | |
| MARKET STATISTICS | | BILLCOM EXPO & CONF GROUP | DULLES INTL AIRPORT/ POB 17413 | | | WASHINGTON | DC | 20041 | |
| MARKET STATISTICS | | PO BOX 17413 | | | | WASHINGTON | DC | 20041 | |
| MARKET STATISTICS | | PO BOX 578 | | | | VINELAND | NJ | 08360 | |
| MARKET STATISTICS | | PO BOX 7247 7345 | | | | PHILADELPHIA | PA | 19170-7345 | |
| MARKET STREET VILLAGE LTD | | 1848 NORWOOD PLAZA STE 214 | | | | HURST | TX | 76054 | |
| MARKET TRACK LLC | | PO BOX 353 | | | | SARATOGA SPRINGS | NY | 12866 | |
| MARKET VALUE OUTDOOR ADV INC | | 2755 BIRCHCREST S E | | | | GRAND RAPIDS | MI | 49506 | |
| MARKET VALUE OUTDOOR ADV INC | | 858 PENDLETON NE | | | | COMSTOCK PARK | MI | 49321 | |
| MARKET WEST COMPUTER GROUP | | 9600 COZYCROFT AVE | UNIT B | | | CHATSWORTH | CA | 91311 | |
| MARKET WEST COMPUTER GROUP | | UNIT B | | | | CHATSWORTH | CA | 91311 | |
| MARKETECT SOFTWARE | | 105 GRACE ST | | | | TORONTO | ON | M6J2S5 | CAN |
| MARKETECT SOFTWARE | | 105 GRACE STREET | | | | TORONTO | | M6J2S | CAN |
| MARKETERS GUIDE TO MEDIA | | P O BOX 2006 | | | | LAKEWOOD | NJ | 08701 | |
| MARKETING CLASSIFIEDS | | PO BOX 1055 | | | | BRIGHTON | MI | 48116 | |
| MARKETING COMMUNICATIONS INC | | 4513 BROADMOOR S E | SUITE A | | | GRAND RAPIDS | MI | 49512 | |
| MARKETING COMMUNICATIONS INC | | SUITE A | | | | GRAND RAPIDS | MI | 49512 | |
| MARKETING DISPLAYS INTERNATION | | PO BOX 576 | | | | FARMINGTON | MI | 48332-0576 | |
| MARKETING DRIVE WORLDWIDE | | 21469 NETWORK PL | | | | CHICAGO | IL | 60673-1214 | |
| MARKETING INNOVATORS INTERNATIONAL, INC | | 9701 W HIGGINS RD | | | | ROSEMONT | IL | 60018 | |
| MARKETING MASTERS INTL | | 1315 N SHORE DR | | | | ROSWELL | GA | 30076-2815 | |
| MARKETING PUBLISHERS INC | | 15498 GOLF CLUB DR | | | | MONTCLAIR | VA | 22026 | |
| MARKETING PUBLISHERS INC | | 309 MILL ST | | | | OCCOQUAN | VA | 22125 | |
| MARKETING RESEARCH EXECUTIVE BOARD | | 1919 N LYNN ST | | | | ARLINGTON | VA | 22209-1705 | |
| MARKETING RESOURCES | | PO BOX 24215 | | | | BALTIMORE | MD | 21227 | |
| MARKETING SCIENCE INSTITUTE | | 1000 MASSACHUSETTES AVE | | | | CAMBRIDGE | MA | 02138 | |
| MARKETING TOOLS | | 200 BURNETT RD | | | | CHICOPEE | MA | 01020 | |
| MARKETING TOOLS INC | | 403 WATERS BUILDING | | | | GRAND RAPIDS | MI | 49503 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARKETINGJOBS COM | | PO BOX 930391 | | | | WIXOM | MI | 48393-0391 | |
| MARKETMAX INC | | PO BOX 51021 | | | | LOS ANGELES | CA | 90051-5321 | |
| MARKETPLACE AT VERNON HILLS | | PO BOX 6059 | CBRE AAF NW MUTUAL LIFE INS CO | | | HICKSVILLE | NY | 11802-6059 | |
| MARKETPLACE AT VERNON HILLS | | PO BOX 6059 | | | | HICKSVILLE | NY | 11802-6059 | |
| MARKETPLACE GRILL | | 319 STATE ST | | | | ERIE | PA | 16507 | |
| MARKETPLACE INVESTORS LLC | | 1725 CLOVERFIELD BLVD | | | | SANTA MONICA | CA | 90404 | |
| MARKETPLACE INVESTORS LLC | | PO BOX 70014 | C/O FESTIVAL MANAGEMENT CORP | | | SANTA ANA | CA | 92725-0014 | |
| MARKETPLACE OF ROCHESTER HILLS LLC | | 28470 THIRTEEN MILE RD STE 220 | | | | FARMINGTON HILLS | MI | 48334 | |
| MARKETPLACE OF ROCHESTER HILLS LLC | | PO BOX 252018 | CO GRAND SAKWA MANAGEMENT LLC | | | WEST BLOOMFIELD | MI | 48325 | |
| MARKETPRO DISTRIBUTING CO INC | | 7625 HAYVENHURST AVENUE | UNIT 30 | | | VAN NUYS | CA | 91406 | |
| MARKETPRO DISTRIBUTING CO INC | | UNIT 28 | | | | VAN NUYS | CA | 91406 | |
| MARKETSHARE | | 7275 GLEN FOREST DR STE 203 | | | | RICHMOND | VA | 23226 | |
| MARKETSOURCE SALES SERVICES | | 2 COMMERCE DR | | | | CRANBURY | NJ | 08512 | |
| MARKETSOURCE SALES SERVICES | | PO BOX 102348 | | | | ATLANTA | GA | 30368-2348 | |
| MARKETSTAR CORPORATION | | 2475 WASHINGTON BLVD | | | | OGDEN | UT | 84401 | |
| MARKETVISION RESEARCH INC | | 10300 ALLIANCE RD | | | | CINCINNATI | OH | 45242 | |
| MARKEY, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| MARKEY, MARK | | 5 BAY COURT | | | | BALTIMORE | MD | 21220 | |
| MARKEY, SEAN ALAN | | Address Redacted | | | | | | | |
| MARKEZICH, ALICIA | | Address Redacted | | | | | | | |
| MARKFORT, STEPHEN PATRICK | | Address Redacted | | | | | | | |
| MARKHAM, BRANDON | | 1500 E KAREN AVE | APT190 | | | LAS VEGAS | NV | 89109 | |
| MARKHAM, BRANDON LEE | | Address Redacted | | | | | | | |
| MARKHAM, LUKE GERALD | | Address Redacted | | | | | | | |
| MARKHAM, MICHAEL | | 405 GRASSY POINT RD | | | | APEX | NC | 27502-0000 | |
| MARKHAM, MICHAEL B | | Address Redacted | | | | | | | |
| MARKIDIS, JESSICA | | Address Redacted | | | | | | | |
| MARKIDIS, JESSICA | | Address Redacted | | | | | | | |
| MARKIN, DANIEL ERIC | | Address Redacted | | | | | | | |
| MARKIND, SCOTT NEIL | | Address Redacted | | | | | | | |
| MARKINGJRR, JOE | | 704 PIRATE ISLAND RD APT 202 | | | | MONONA | WI | 53716-3874 | |
| MARKINS, BRACKEN J | | Address Redacted | | | | | | | |
| MARKINS, JASON JAMES | | Address Redacted | | | | | | | |
| MARKIS, AARON JAMESON | | Address Redacted | | | | | | | |
| MARKLAND, GREGORY | | 4322 QUARRY RD | | | | NEW ALBANY | IN | 47150 | |
| MARKLAND, GREGORY L | | 4322 QUARRY RD | | | | NEW ALBANY | IN | 47150-9215 | |
| MARKLAND, GREGORY L | | Address Redacted | | | | | | | |
| MARKLAND, TIMOTHY EDWARD | | Address Redacted | | | | | | | |
| MARKLE, BRANDON TYLER | | Address Redacted | | | | | | | |
| MARKLE, BRIAN WILLIAM | | Address Redacted | | | | | | | |
| MARKLE, ERIC JOSEPH | | Address Redacted | | | | | | | |
| MARKLE, KATHRYN ULULANI | | Address Redacted | | | | | | | |
| MARKLE, KATIE RUTH | | Address Redacted | | | | | | | |
| MARKLE, STANLEY DALE | | Address Redacted | | | | | | | |
| MARKLE, THOMAS H | | Address Redacted | | | | | | | |
| MARKLEY, ADDY C | | Address Redacted | | | | | | | |
| MARKLEY, DAVID W | | Address Redacted | | | | | | | |
| MARKLEY, RICHARD A | | Address Redacted | | | | | | | |
| MARKLEY, TYLER JON | | Address Redacted | | | | | | | |
| MARKLIN, KRISTINA MARIE | | Address Redacted | | | | | | | |
| MARKLUND, PAUL CAMERON | | Address Redacted | | | | | | | |
| MARKMAN TV INC | | 1935 STATE STREET | | | | HAMDEN | CT | 06517 | |
| MARKMONITOR INC | | DEPT CH 17399 | | | | PALATINE | IL | 60055-7399 | |
| MARKO SYSTEMS INC | | 7136 S YALE STE 300 | | | | TULSA | OK | 74136 | |
| MARKOFF, CHRISTINA L | | Address Redacted | | | | | | | |
| MARKONIS, JEFFREY E | | Address Redacted | | | | | | | |
| MARKOPOULOS, NICK | | 40 NICOLETTE AVE | | | | SCHEUMBURG | IL | 60173-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARKOVIC, ALEKSANDAR | | Address Redacted | | | | | | | |
| MARKOVICH, NICOLE A | | Address Redacted | | | | | | | |
| MARKOVICH, SCOTT ANDREW | | Address Redacted | | | | | | | |
| MARKOW FLORIST | | 7601 BROOK RD STE F | | | | RICHMOND | VA | 232271867 | |
| MARKOW FLORIST | | 8221 MIDLOTHIAN | | | | RICHMOND | VA | 23235 | |
| MARKOW, LAUREN | | Address Redacted | | | | | | | |
| MARKOW, TRAVIS JAMES | | Address Redacted | | | | | | | |
| MARKOWICZ, KAMIL | | Address Redacted | | | | | | | |
| MARKOWITZ & ZINDLER | | 3131 PRINCETON PIKE | | | | LAWRENCEVILLE | NJ | 08648 | |
| MARKOWITZ GRAVELLE & SCHWIMMER LLP | | 3131 PRINCETON PIKE | | | | LAWRNCEVILLE | NJ | 08648 | |
| MARKOWITZ GRAVELLE & SCHWIMMER LLP | | 3131 PRINCETON PIKE | | | | LAWRENCEVILLE | NJ | 08648 | |
| MARKOWITZ HERBOLD GLADE AND | | MEHLHAF PC | 1211 SW FIFTH AVE STE 3000 | | | PORTLAND | OR | 97204 | |
| MARKOWITZ, ANDREW T | | Address Redacted | | | | | | | |
| MARKOWITZ, BENJAMIN POWELL | | Address Redacted | | | | | | | |
| MARKOWITZ, BRANDON A | | Address Redacted | | | | | | | |
| MARKOWSKA, EVA JOSEPHINE | | Address Redacted | | | | | | | |
| MARKOWSKI, CHRIS KYLE | | Address Redacted | | | | | | | |
| MARKOWSKI, GARY ALEXANDER | | Address Redacted | | | | | | | |
| MARKOWSKI, MARYANN BRIGID | | Address Redacted | | | | | | | |
| MARKOWSKI, PAUL MICHAEL | | Address Redacted | | | | | | | |
| MARKS APPLIANCE REPAIR SRVC | | 2646 ROUTE 112 | | | | MEDFORD | NY | 11763 | |
| MARKS CORPEX BANKNOTE CO | | 1440 FIFTH AVE | | | | BAY SHORE | NY | 11706 | |
| MARKS CORPEX BANKNOTE CO | | PO BOX 9173 | 1440 FIFTH AVE | | | BAY SHORE | NY | 11706 | |
| MARKS DONUT & YOGURT EXPRESS | | 1984 W 11TH ST | | | | TRACY | CA | 95376 | |
| MARKS DOOR SERVICE | | 4 NIGHTINGALE LANE | | | | LEVITTOWN | PA | 19054 | |
| MARKS ELECTRONICS | | 704 N THIRD ST | | | | CARLSBAD | NM | 88220 | |
| MARKS FEED STORE | | 13113 EASTPOINT PARK BLVD STE G | | | | LOUISVILLE | KY | 40223 | |
| MARKS FEED STORE | | 13113 EASTPOINT PK BLVD | | | | LOUISVILLE | KY | 40223 | |
| MARKS FEED STORE | | 13113 EASTPOINT PK BLVD STE G | | | | LOUISVILLE | KY | 40223 | |
| MARKS JR, KEITH MATTHEW | | Address Redacted | | | | | | | |
| MARKS MOVERS & STORAGE INC | | 3301 EAST END AVE | | | | SO CHICAGO HTS | IL | 60411 | |
| MARKS SERVICE PRO | | 102 N LASALLE ST | | | | SPENCER | WI | 54479 | |
| MARKS SERVICE PRO | | PO BOX 248 | 102 N LASALLE ST | | | SPENCER | WI | 54479 | |
| MARKS SOL | | 6363 W AIRPORT NO 4524 | | | | HOUSTON | TX | 77035 | |
| MARKS TELETHON ELECTRONICS | | 22652 THREE NOTCH RD | | | | LEXINGTON PARK | MD | 20653 | |
| MARKS, AARON LANE | | Address Redacted | | | | | | | |
| MARKS, ADAM CHRISTOPHE | | Address Redacted | | | | | | | |
| MARKS, BRADEN JOHN | | Address Redacted | | | | | | | |
| MARKS, CATHERINE JEAN | | Address Redacted | | | | | | | |
| MARKS, CHRISTINA | | Address Redacted | | | | | | | |
| MARKS, COLANDA RACHELL | | Address Redacted | | | | | | | |
| MARKS, DANNY RICHARD | | Address Redacted | | | | | | | |
| MARKS, DARIUS | | Address Redacted | | | | | | | |
| MARKS, DARNELL JEROME | | Address Redacted | | | | | | | |
| MARKS, DAVID | | 12025 HADDEN HALL DR | | | | CHESTERFIELD | VA | 23838 | |
| MARKS, DAVID | | Address Redacted | | | | | | | |
| MARKS, DAVID DWIGHT | | Address Redacted | | | | | | | |
| MARKS, DAVID L | | Address Redacted | | | | | | | |
| MARKS, JACQUELINE | | 424 ENCLAVE CIR APT 306 | | | | COSTA MESA | CA | 92626-8273 | |
| MARKS, JACQUELINE MARIE | | Address Redacted | | | | | | | |
| MARKS, JAMES D | | Address Redacted | | | | | | | |
| MARKS, JAMES TERRELL | | Address Redacted | | | | | | | |
| MARKS, JASON | | 1409 GATES DR | | | | RANTOUL | IL | 61866-2715 | |
| MARKS, JASON M | | Address Redacted | | | | | | | |
| MARKS, JOE F | | Address Redacted | | | | | | | |
| MARKS, JOHN | | Address Redacted | | | | | | | |
| MARKS, JOHN J | | 105 HEIGHTS AVE | | | | NORTHFIELD | OH | 44067 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARKS, JONATHAN LEIGH | | Address Redacted | | | | | | | |
| MARKS, JORDAN NICOLE | | Address Redacted | | | | | | | |
| MARKS, JOSHUA ADAM | | Address Redacted | | | | | | | |
| MARKS, KATHY | | PO BOX 9325 | | | | COLLEGE STATION | TX | 77842 | |
| MARKS, KAYCIE LYNN | | Address Redacted | | | | | | | |
| MARKS, LATASIA N | | Address Redacted | | | | | | | |
| MARKS, LAURA | | 2512 DOG GONE RD | | | | MAIDENS | VA | 23102 | |
| MARKS, LESLIE | | Address Redacted | | | | | | | |
| MARKS, LESLIE ANN | | Address Redacted | | | | | | | |
| MARKS, LORI | | 2202 JENNIE ST | | | | HONOLULU | HI | 96819 | |
| MARKS, MORGAN B | | Address Redacted | | | | | | | |
| MARKS, PHIL C | | Address Redacted | | | | | | | |
| MARKS, RICHARD JAMES | | Address Redacted | | | | | | | |
| MARKS, ROBERT | | Address Redacted | | | | | | | |
| MARKS, SARAH G | | Address Redacted | | | | | | | |
| MARKS, SONYA | | Address Redacted | | | | | | | |
| MARKS, TRAVIS TADHG | | Address Redacted | | | | | | | |
| MARKS, TREVOR JONATHAN | | Address Redacted | | | | | | | |
| MARKS, WILLIAM | | 6266 FIRST AVE SOUTH UNIT 3 | | | | SAINT PETERSBURG | FL | 33707 | |
| MARKS, WILM | | 3208 W 16TH ST | | | | LITTLE ROCK | AR | 72204-3242 | |
| MARKS, ZACH WYATT | | Address Redacted | | | | | | | |
| Markum, Randall | | 2103 Armstrong Valley Rd | | | | Murfreesboro | TN | 37128-0000 | |
| MARKUS KRUIS MEDIATION | | 402 W BROADWAY STE 700 | | | | SAN DIEGO | CA | 92101 | |
| MARKUS, MICHAEL PAUL | | Address Redacted | | | | | | | |
| MARKWELL, TIMOTHY A | | Address Redacted | | | | | | | |
| MARKWITH, RYAN JOSEPH | | Address Redacted | | | | | | | |
| MARLAK, CASEY JOSEPH | | Address Redacted | | | | | | | |
| MARLAND, SABRINA | | Address Redacted | | | | | | | |
| MARLAR, ASHLEIGH | | Address Redacted | | | | | | | |
| MARLBORO APPLIANCE CENTER | | 521 CHERAW ST | | | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO TOWNSHIP MUNICIPAL CT | | 1979 TOWNSHIP DR | | | | MARLBORO | NJ | 07746 | |
| MARLBOROUGH, BRENDAN | | Address Redacted | | | | | | | |
| MARLBOROUGH, CITY OF | | 140 MAIN STREET | CITY COLLECTOR | | | MARLBOROUGH | MA | 01752-3898 | |
| MARLBOROUGH, CITY OF | | CITY COLLECTOR | | | | MARLBOROUGH | MA | 017523898 | |
| MARLEAU, SUZANNE | | Address Redacted | | | | | | | |
| MARLENE HOLLY CUST | HOLLY MARLENE | JEREMY W BURKINDINE | UNIF TRF MIN ACT NC | 137 S PRESCOTT ST | | WICHITA | KS | 67209-3450 | |
| MARLENE TURNER | | | | | | | | | |
| MARLER, JEFFREY VINCENT | | Address Redacted | | | | | | | |
| MARLER, JESSICA RACHEL | | Address Redacted | | | | | | | |
| MARLETT, NEUMANN CLYDE | | Address Redacted | | | | | | | |
| MARLETTE, TARVER MCHWORTER | | Address Redacted | | | | | | | |
| MARLEY, ANDREW | | Address Redacted | | | | | | | |
| MARLEY, CHRISTOPHER W | | Address Redacted | | | | | | | |
| MARLEY, JENNIE JUNE | | Address Redacted | | | | | | | |
| MARLEY, SHANTAE DENISE | | Address Redacted | | | | | | | |
| MARLIN CO, THE | | 10 RESEARCH PKWY | | | | WALLINGFORD | CT | 06492-1963 | |
| MARLIN LEASING CORP | | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 | |
| MARLIN, KYLE PATRICK | | Address Redacted | | | | | | | |
| MARLIN, LISA M | | 1218 BELL GRIMES LN | | | | NASHVILLE | TN | 37207-1632 | |
| MARLIN, STACEY LYNNE | | Address Redacted | | | | | | | |
| MARLING, CHAD FOSTER | | Address Redacted | | | | | | | |
| MARLING, SUSAN | | Address Redacted | | | | | | | |
| MARLITE | | PO BOX 200267 | | | | PITTSBURGH | PA | 15251-0267 | |
| MARLITE | | PO BOX 200538 | | | | PITTSBURGH | PA | 15251-0538 | |
| MARLON A HILL | | 201 MEADOW LN | | | | SOMERVILLE | TN | 38068-9701 | |
| MARLON A TELLERIA | TELLERIA MARLON A | 3113 PATRICK HENRY DR | APT 532 | | | FALLS CHURCH | VA | 22044-2317 | |
| MARLON D THOMPSON | THOMPSON MARLON D | 230 VISTA GRANDE DR | | | | PONTE VEDRA | FL | 32082-1772 | |
| MARLON, RAYMOND | | PO BOX 260479 | | | | MATTAPAW | MA | 02126-0000 | |
| MARLOW CONNELL VALERIUS ET AL | | 4000 PONCE DE LEON BLVD | STE 570 | | | CORAL GABLES | FL | 33146 | |
| MARLOW, ANA | | 779 HOBART PL | | | | WASHINGTON | DC | 20001-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARLOW, CRISTEN | | 2005 ANGLER WAY | | | | GASTONIA | NC | 28052 | |
| MARLOW, GARY C | | 3132 BRINSFERD DR | | | | FRANKLIN | TN | 37064 | |
| MARLOW, SHAKENA LATREASE | | Address Redacted | | | | | | | |
| MARLOW, TIFFANY DELAO | | Address Redacted | | | | | | | |
| MARLOWE, CHRISTOPHER STEPHEN | | Address Redacted | | | | | | | |
| MARLOWE, JOHN T | | 10613 JOUSTING LN | | | | RICHMOND | VA | 23235-3838 | |
| MARLTON VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | | | NEW YORK | NY | 10019 | |
| Marlton VF LLC | | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 | |
| MARLTON VF, LLC | ATTN MEI CHANG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |
| MARMALICHI, ALEX C | | Address Redacted | | | | | | | |
| MARMANIDIS, THEODORE | | Address Redacted | | | | | | | |
| MARMAS, SHAUN A JOSEPH | | Address Redacted | | | | | | | |
| MARMER, DENNIS E | | Address Redacted | | | | | | | |
| MARMOC, JESUS | | 22422 CENTURY CIRCLE | | | | LAGUNA NIGUEL | CA | 92677 | |
| Marmol, Jeffrey | | 124 Sterling Ave 2nd Fl | | | | Jersey City | NJ | 07305 | |
| MARMOLEJO, EMMANUEL | | 14632 DANBORUGH RD | | | | TUSTIN | CA | 92780-0000 | |
| MARMOLEJO, EMMANUEL | | Address Redacted | | | | | | | |
| MARMOLEJO, ERICK OSSIEL | | Address Redacted | | | | | | | |
| MARMOLEJO, MARIA LUISA | | Address Redacted | | | | | | | |
| MARMOLEJO, PATRICIA | | 198 CINDER RD | | | | LUTHERVILLE | MD | 21093-4309 | |
| MARMOLEJO, VANESSA MARIE | | Address Redacted | | | | | | | |
| MARMOLEJOS, JASON E | | Address Redacted | | | | | | | |
| MARMOLEJOSCABRERA, JOHANNA DESIRE | | Address Redacted | | | | | | | |
| MARMOLIJO, MYCHAL JOSEPH | | Address Redacted | | | | | | | |
| MARMON, WALTER | | Address Redacted | | | | | | | |
| MARMOROSA, JOE | | Address Redacted | | | | | | | |
| MARN, REECE HIROSHI | | Address Redacted | | | | | | | |
| MARNELL, CHRIS | | 1600 CARRIE BELLE DR | | | | KNOXVILLE | TN | 37912-5471 | |
| MARNEY, KENDRA MICHELLE | | Address Redacted | | | | | | | |
| MARNOCHA, JOHN CASEY | | Address Redacted | | | | | | | |
| MAROGI, ALLEN JOSEPH | | Address Redacted | | | | | | | |
| MAROGI, PAUL | | Address Redacted | | | | | | | |
| MAROGI, RONEY | | 4121 HONEYCREEK NO 20 | | | | MODESTO | CA | 95336 | |
| MAROHL, AMBER MARIE | | Address Redacted | | | | | | | |
| MAROIS, JANINE L | | Address Redacted | | | | | | | |
| MAROK, JOHN PAUL | | Address Redacted | | | | | | | |
| MAROLD, CHRISTINA GABRIELLE | | Address Redacted | | | | | | | |
| MARON, JAMIE ELIZABETH | | Address Redacted | | | | | | | |
| MARONE, BRANDY MICHELLE | | Address Redacted | | | | | | | |
| MARONEY III, THOMAS J | | Address Redacted | | | | | | | |
| MARONEY III, THOMAS J | | Address Redacted | | | | | | | |
| MARONEY, JAMES WILLIAM | | Address Redacted | | | | | | | |
| MARONEY, LINWOOD | | 3215 N ST | | | | RICHMOND | VA | 23223 | |
| MARONEY, MATTHEW DAVID | | Address Redacted | | | | | | | |
| MARONEY, TOM | | DR 1 5TH FL | | | | RICHMOND | VA | 23233 | |
| MARONG, JUSTIN | | Address Redacted | | | | | | | |
| MAROON, MARK C | | Address Redacted | | | | | | | |
| MAROSCHER, KIRK J | | Address Redacted | | | | | | | |
| MAROTTA, ANTHONY JAMES | | Address Redacted | | | | | | | |
| MAROTTA, BRYAN ANTHONY | | Address Redacted | | | | | | | |
| MAROTTA, ERIC BEN | | Address Redacted | | | | | | | |
| MAROTTA, MICHAEL DAYNE | | Address Redacted | | | | | | | |
| MAROTTA, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| MAROTTA, SYLVIA | | 49 ROBERTS ST NO 1 | | | | NEW BRITAIN | CT | 06051 | |
| MAROTTA, SYLVIA MARGARET | | Address Redacted | | | | | | | |
| MAROUANE, ADIB | | Address Redacted | | | | | | | |
| MAROULIS, ANGELA | | 34151 FORTUNADO ST | | | | SORRENTO | FL | 32776 | |
| MAROULIS, ANGELO | | Address Redacted | | | | | | | |
| MAROULIS, JULIA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAROUN, MAYA | | 1448 SAINT VLADIMIR ST | | | | GLENDORA | CA | 91741-0000 | |
| MAROUN, MAYA | | Address Redacted | | | | | | | |
| MAROVICH, JASON | | 618 S MUENSCHER ST | | | | HOWARD CITY | MI | 49329-9719 | |
| MAROVICH, JASON A | | Address Redacted | | | | | | | |
| MAROVICH, MELINDA S | | Address Redacted | | | | | | | |
| MAROWITZ, JASON | | 565 HANOVER DR | | | | TITUSVILLE | FL | 32780-4908 | |
| MARPAN SUPPLY CO INC | | PO BOX 2068 | | | | TALLAHASSEE | FL | 32316-2068 | |
| MARPLE TOWNSHIP | | 225 S SPROUL RD | | | | BROOMALL | PA | 19008 | |
| MARPLE TOWNSHIP | | KEYSTON TAX BUREAU | PO BOX 441 | | | SOUTHEASTERN | PA | 19399-0441 | |
| MARPLE TOWNSHIP | | MARPLE TOWNSHIP | KEYSTONE TAX BUREAU | P O BOX 441 | | SOUTHEASTERN | PA | 19399-0441 | |
| MARPLE TOWNSHIP | | PO BOX 441 | | | | SOUTHEASTERN | PA | 193990441 | |
| Marple XYZ Associates | Attn Steven H Greenfeld Esq | c o Cohen Baldinger & Greenfeld LLC | 7910 Woodmont Ave Ste 1103 | | | Bethesda | MD | 20814 | |
| Marple XYZ Associates | c o Blank Aschkenasy Properties LLC | 300 Conshohocken State Rd Ste 360 | | | | West Conshohocken | PA | 19428 | |
| Marple XYZ Associates | Jeffrey Kurtzman Esq and Kathleen E Torbit Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| Marple XYZ Associates | Klehr Harrison Harvey Branzburg & Ellers LLP | c o Jeffrey Kurtzman Esq | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| Marple XYZ Associates | Marple XYZ Associates | c o Blank Aschkenasy Properties LLC | 300 Conshohocken State Rd Ste 360 | | | West Conshohocken | PA | 19428 | |
| MARPLE, CARA RENEE | | Address Redacted | | | | | | | |
| MARPLE, JASON DANIEL | | Address Redacted | | | | | | | |
| MARPLE, MELISSA RENEE | | Address Redacted | | | | | | | |
| MARPLE, SAMANTHA J | | Address Redacted | | | | | | | |
| MARPLE, TOWNSHIP OF | | 227 S SPROUL RD | | | | BROOMALL | PA | 19008 | |
| MARPOE, ALEXANDER CHASE | | Address Redacted | | | | | | | |
| MARQ PACKAGING SYSTEMS INC | | PO BOX 9063 | | | | YAKIMA | WA | 98909 | |
| MARQUARDT, MICHAEL JAMES | | Address Redacted | | | | | | | |
| MARQUARDT, STEVEN A | | Address Redacted | | | | | | | |
| MARQUART, MATTHEW | | 3720 SOUCHAK DR | | | | HOPE MILLS | NC | 28348-2232 | |
| MARQUART, PAUL | | 268 BUSH ST 2540 | | | | SAN FRANCISCO | CA | 94104 | |
| MARQUE INTERNATIONAL | | 3516 VEST MILL RD | | | | WINSTON SALEM | NC | 27103 | |
| MARQUEC, ANGEL | | 9 PARROTT ST | | | | LYNN | MA | 01902-2320 | |
| MARQUES, CARLOS | | 70 KNOLLWOOD DR | | | | BETHEL | CT | 6801 | |
| MARQUES, CELIA CATARINA | | Address Redacted | | | | | | | |
| MARQUES, CLAUDIO | | Address Redacted | | | | | | | |
| MARQUES, JEFFREY | | Address Redacted | | | | | | | |
| MARQUES, JOHN | | Address Redacted | | | | | | | |
| MARQUES, MARIO | | 9 FERNCREST DR | | | | CUMBERLAND | RI | 02864 | |
| MARQUES, MARIO S | | Address Redacted | | | | | | | |
| MARQUES, SAMUEL | | 926 N HAMILTON ST | | | | RICHMOND | VA | 23221 | |
| Marques, Susana | | 39 Merry St | | | | Pawtucket | RI | 02860 | |
| MARQUES, SUSANA ANDREA | | Address Redacted | | | | | | | |
| MARQUET, ANGIE | | 616 64TH AVE E | | | | BRADENTON | FL | 34207 | |
| MARQUETTE COUNTY FRIEND OF | | 234 W BARAGA AVE | | | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY FRIEND OF | | THE COURT | 234 W BARAGA AVE | | | MARQUETTE | MI | 49855 | |
| MARQUEZ BROTHERS FOODS INC | | 732 A STRIKER AVE | | | | SACRAMENTO | CA | 95834 | |
| MARQUEZ JR, RICARDO | | Address Redacted | | | | | | | |
| MARQUEZ SR, MANUEL | | 7671 DRUMMOND AVE | | | | HIGHLAND | CA | 92346 | |
| MARQUEZ SR, MANUEL V | | Address Redacted | | | | | | | |
| MARQUEZ TV | | 1010 LAMESA DR | | | | BIG SPRING | TX | 79720 | |
| MARQUEZ, AARON | | Address Redacted | | | | | | | |
| MARQUEZ, ADAM | | Address Redacted | | | | | | | |
| MARQUEZ, ALFREDO SANDOVAL | | Address Redacted | | | | | | | |
| MARQUEZ, ALVARO JESUS | | Address Redacted | | | | | | | |
| MARQUEZ, ANDRES | | Address Redacted | | | | | | | |
| MARQUEZ, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| MARQUEZ, ANTHONY D | | Address Redacted | | | | | | | |
| MARQUEZ, ARMANDO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ, ARTURO | | 21W581 NORTH AVE APT 31 | | | | LOMBARD | IL | 60148-1155 | |
| MARQUEZ, BARRY DONALD | | Address Redacted | | | | | | | |
| MARQUEZ, CARLOS | | 4546 N KASSON AVE | | | | CHICAGO | IL | 60630-4406 | |
| MARQUEZ, CARLOS EDUARDO ZAMORANO | | Address Redacted | | | | | | | |
| MARQUEZ, CELIA MONICA | | Address Redacted | | | | | | | |
| MARQUEZ, CHRIS J | | Address Redacted | | | | | | | |
| MARQUEZ, CHRISTIAN | | 2509 W REDONDO BEACH NO 12 | | | | GARDENA | CA | 90249 | |
| MARQUEZ, CORINA | | Address Redacted | | | | | | | |
| MARQUEZ, DANIEL D | | Address Redacted | | | | | | | |
| MARQUEZ, DAVID | | Address Redacted | | | | | | | |
| MARQUEZ, DAVID ANDY | | Address Redacted | | | | | | | |
| MARQUEZ, DAVID PAUL | | Address Redacted | | | | | | | |
| MARQUEZ, DIETRA M | | Address Redacted | | | | | | | |
| MARQUEZ, DORA | | 1216 W MYERS AVE | | | | FRESNO | CA | 93706-3521 | |
| MARQUEZ, EDWARD | | Address Redacted | | | | | | | |
| MARQUEZ, ERIC JOHN | | Address Redacted | | | | | | | |
| MARQUEZ, ERICK | | 401 W CHURCH RD | | | | STERLING | VA | 20164-0000 | |
| MARQUEZ, ERICK | | Address Redacted | | | | | | | |
| MARQUEZ, ERNESTO ALEJANDRO | | Address Redacted | | | | | | | |
| MARQUEZ, FELIPE DAMIEN | | Address Redacted | | | | | | | |
| MARQUEZ, GEORGE JOESPH | | Address Redacted | | | | | | | |
| MARQUEZ, GILBERTO | | Address Redacted | | | | | | | |
| MARQUEZ, HIRAM | | 415 WEST BROADWAY | | | | LONG BEACH | NY | 11561 | |
| MARQUEZ, JACOB ALEXANDER | | Address Redacted | | | | | | | |
| MARQUEZ, JAMES | | 3108 FREDERICKSBURG CT | | | | MARINA | CA | 93933-0000 | |
| MARQUEZ, JAMES ALEXANDER | | Address Redacted | | | | | | | |
| MARQUEZ, JANIEL TUTOL | | Address Redacted | | | | | | | |
| MARQUEZ, JEANETTE | | Address Redacted | | | | | | | |
| MARQUEZ, JENNIFER MARIE | | Address Redacted | | | | | | | |
| MARQUEZ, JESUS | | 300 W PARK DRIVE APT 205 | | | | MIAMI | FL | 33172 | |
| MARQUEZ, JESUS A | | Address Redacted | | | | | | | |
| MARQUEZ, JOHNATTAN ALEJANDRO | | Address Redacted | | | | | | | |
| MARQUEZ, JOSE ACASIO | | Address Redacted | | | | | | | |
| MARQUEZ, JOSEPH | | 5643 LEWIS DRIVE | | | | SHAWNEE | KS | 66226 | |
| MARQUEZ, JUAN M | | 3961 DELTA ST | | | | SAN DIEGO | CA | 92113 | |
| MARQUEZ, JUAN MANUEL | | Address Redacted | | | | | | | |
| MARQUEZ, LISA ORTIZ | | Address Redacted | | | | | | | |
| MARQUEZ, LUIS ANGEL | | Address Redacted | | | | | | | |
| MARQUEZ, MARIA CARMEN | | Address Redacted | | | | | | | |
| MARQUEZ, MARIO FRANCISCO | | Address Redacted | | | | | | | |
| MARQUEZ, MARISSA MONIQUE | | Address Redacted | | | | | | | |
| MARQUEZ, MELISSA | | Address Redacted | | | | | | | |
| MARQUEZ, MERCY ELENA | | Address Redacted | | | | | | | |
| MARQUEZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| MARQUEZ, MITCHELL AARON | | Address Redacted | | | | | | | |
| MARQUEZ, NATALIE SABRINA | | Address Redacted | | | | | | | |
| MARQUEZ, NICHOLAS | | Address Redacted | | | | | | | |
| MARQUEZ, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| MARQUEZ, NICOLAS | | Address Redacted | | | | | | | |
| MARQUEZ, NICOLE | | Address Redacted | | | | | | | |
| MARQUEZ, OMAR J | | Address Redacted | | | | | | | |
| MARQUEZ, PATRICIA LEE | | Address Redacted | | | | | | | |
| MARQUEZ, RACHEL I | | Address Redacted | | | | | | | |
| MARQUEZ, RENE | | 1425 WEST 42ND PLACE | | | | HIALEAH | FL | 33012-0000 | |
| MARQUEZ, RENE | | Address Redacted | | | | | | | |
| MARQUEZ, RENEE | | Address Redacted | | | | | | | |
| MARQUEZ, RICARDO R | | Address Redacted | | | | | | | |
| MARQUEZ, ROMMEL | | Address Redacted | | | | | | | |
| MARQUEZ, ROSEMARIE | | Address Redacted | | | | | | | |
| MARQUEZ, SABRINA LYNN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ, STEVEN | | Address Redacted | | | | | | | |
| MARQUEZ, ULYSSES JUSAY | | Address Redacted | | | | | | | |
| MARQUEZ, YENY | | Address Redacted | | | | | | | |
| MARQUINA, KENNETH | | Address Redacted | | | | | | | |
| MARQUINA, KEVIN | | Address Redacted | | | | | | | |
| MARQUINA, MARTA DORIS | | Address Redacted | | | | | | | |
| MARQUIS DELI | | 528 S BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| MARQUIS, COLIN DEE | | Address Redacted | | | | | | | |
| MARQUIS, JONATHAN LEWIS | | Address Redacted | | | | | | | |
| MARQUIS, NICHOLAS A | | Address Redacted | | | | | | | |
| MARR JONES & WANG | | PAUAHI TOWER 1003 BISHOP ST | STE 1550 | | | HONOLULU | HI | 96183 | |
| MARR JONES & WANG | | PAUAHI TOWER 1003 BISHOP ST | STE 1550 | | | HONOLULU | HI | 96813 | |
| MARR, CATHLEEN B K | | Address Redacted | | | | | | | |
| MARR, CHRISTOPHER J | | 141 E 89 ST 2ND FL | | | | NEW YORK | NY | 10128 | |
| MARR, DEREK E | | Address Redacted | | | | | | | |
| MARR, JULIE | | Address Redacted | | | | | | | |
| MARR, KAREN | | 5545 MARK DRIVE | | | | LOUISVILLE | KY | 40258 | |
| MARR, KAREN L | | Address Redacted | | | | | | | |
| MARR, KRISTY LEE | | Address Redacted | | | | | | | |
| MARR, LAUREN ELISABETH | | Address Redacted | | | | | | | |
| MARR, MOLLIE | | 14244 HOPEFUL RD | | | | MONTPELIER | VA | 23192 | |
| MARR, PATRICK RYAN | | Address Redacted | | | | | | | |
| MARR, RAY | | 550 W CENTRAL AVE NO 1512 | | | | TRACY | CA | 95376 | |
| MARR, SHERRI | | Address Redacted | | | | | | | |
| MARR, TARA ANNETTE | | Address Redacted | | | | | | | |
| MARRA JR , RONALD | | Address Redacted | | | | | | | |
| MARRA RALPH | | 113 TARA TERRACE | | | | KINGS MOUNTAIN | NC | 28086 | |
| MARRA, ANDREW JAMES | | Address Redacted | | | | | | | |
| MARRA, KRISTIN LEIGH | | Address Redacted | | | | | | | |
| MARRA, KRISTIN M | | Address Redacted | | | | | | | |
| MARRA, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| MARRANCA, CRAIG ANTHONY | | Address Redacted | | | | | | | |
| MARRAPODE, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| MARRASH, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| MARRAST, NAUDLEY MS | | Address Redacted | | | | | | | |
| MARRAST, WAYNE | | 932 ST MARKS AVE | 2A | | | BROOKLYN | NY | 11213-0000 | |
| MARRAST, WAYNE | | Address Redacted | | | | | | | |
| MARRAZZO, ROBERT | | 1025 SERENGETI COURT | | | | N LAS VEGAS | NV | 89032-0000 | |
| MARRAZZO, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| MARRELLO, JON A | | Address Redacted | | | | | | | |
| MARRERO HUNT, CECILY J | | Address Redacted | | | | | | | |
| MARRERO JR , JULIO | | Address Redacted | | | | | | | |
| MARRERO TORRES, EMIRALLYS | | Address Redacted | | | | | | | |
| MARRERO, ALEJANDRO | | Address Redacted | | | | | | | |
| MARRERO, AUREA | | 4013 N FAIRHILL ST | | | | PHILADELPHIA | PA | 19140-2607 | |
| MARRERO, CHARLETTA R | | Address Redacted | | | | | | | |
| MARRERO, CHRISTINA A | | Address Redacted | | | | | | | |
| MARRERO, CINDY MELISSA | | Address Redacted | | | | | | | |
| MARRERO, CINTHIA ALIZ | | Address Redacted | | | | | | | |
| MARRERO, ELLEN | | 45 PINE POINT RD | | | | ROWAYTON | CT | 06853-0000 | |
| MARRERO, GABRIEL ANGEL | | Address Redacted | | | | | | | |
| MARRERO, GIOVANNI | | Address Redacted | | | | | | | |
| MARRERO, JOSE | | 2250 LANSINGWOOD DR | | | | GERMANTOWN | TN | 38139-5241 | |
| MARRERO, JOSEPH A | | Address Redacted | | | | | | | |
| MARRERO, JOSUE | | Address Redacted | | | | | | | |
| MARRERO, JUAN | | 7845 W BELOIT RD | | | | WEST ALLIS | WI | 53219-2407 | |
| MARRERO, JUAN | | Address Redacted | | | | | | | |
| MARRERO, LISA | | Address Redacted | | | | | | | |
| MARRERO, LUIS | | Address Redacted | | | | | | | |
| MARRERO, LYDIA | | 612 E OLNEY AVE | | | | PHILADELPHIA | PA | 19120 2633 | |
| MARRERO, LYDIA A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARRERO, MANUEL RENE | | Address Redacted | | | | | | | |
| MARRERO, MELISSA E | | Address Redacted | | | | | | | |
| MARRERO, MELISSA NATALIE | | Address Redacted | | | | | | | |
| MARRERO, MICHAEL JASON | | Address Redacted | | | | | | | |
| MARRERO, MICHAEL JOHN | | Address Redacted | | | | | | | |
| MARRERO, ORLANDO | | 29 CONTI PKWY | | | | ELMWOOD PARK | IL | 60707-0000 | |
| MARRERO, ORLANDO | | Address Redacted | | | | | | | |
| MARRERO, PABLO L | | Address Redacted | | | | | | | |
| MARRERO, RAFAEL ANGEL | | Address Redacted | | | | | | | |
| MARRERO, STEVEN | | Address Redacted | | | | | | | |
| MARREROHUNT, CECILY | | 1160 COLORADO BLVD | 27 | | | DENVER | CO | 80206-0000 | |
| MARRINAN JR , STEPHEN THOMAS | | Address Redacted | | | | | | | |
| MARRINER, OTIS | | 1220 ETNA MILLS RD | | | | HANOVER | VA | 23069 | |
| MARRINER, SEAN MICHEAL | | Address Redacted | | | | | | | |
| MARRIOT EXECUSTAY | | 2801 MCRAE RD STE 4C | | | | RICHMOND | VA | 23235 | |
| MARRIOTT | MS BERYL WEAVER | 310 BEAR CAT DR | | | | SALT LAKE CITY | UT | 84115 | |
| MARRIOTT | | & GOLF CLUB | 400 S COLLIER BLVD | | | MARCO ISLAND | FL | 34145 | |
| MARRIOTT | | 1 70 AT LAMBERT | INTERNATIONAL AIRPORT | | | ST LOUIS | MO | 63134 | |
| MARRIOTT | | 100 CAPITAL BOULEVARD | | | | ROCKY HILL | CO | 06067 | |
| MARRIOTT | | 1000 PGA TOUR BLVD | | | | PONTE VEDRA BCH | FL | 32082 | |
| MARRIOTT | | 1000 PGA TOUR BLVD | | | | PONTE VEDRA BEACH | FL | 32082 | |
| MARRIOTT | | 101 BOWIE ST | | | | SAN ANTONIO | TX | 78205 | |
| MARRIOTT | | 101 JAMES DOOLITTLE BLVD | | | | UNIONDALE | NY | 11553 | |
| MARRIOTT | | 102 05 DITMARS BLVD | | | | EAST ELMHURST | NY | 11369 | |
| MARRIOTT | | 127 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114-1305 | |
| MARRIOTT | | 13101 WORLDGATE DR | | | | HERNDON | VA | 20170 | |
| MARRIOTT | | 1340 MILLERSPORT HIGHWAY | | | | AMHERST | NY | 14221 | |
| MARRIOTT | | 1401 LEE HWY | | | | ARLINGTON | VA | 22209 | |
| MARRIOTT | | 1401 SW FRONT AVE | | | | PORTLAND | OR | 97201 | |
| MARRIOTT | | 1535 BROADWAY | | | | NEW YORK | NY | 10036 | |
| MARRIOTT | | 16 GLENMAURA NATIONAL BLVD | | | | MOOSIC | PA | 18507 | |
| MARRIOTT | | 1750 W LOOP S | | | | HOUSTON | TX | 77027 | |
| MARRIOTT | | 189 WOLF RD | | | | ALBANY | NY | 12205 | |
| MARRIOTT | | 200 INTERSTATE NORTH PKWY | | | | ATLANTA | GA | 30339 | |
| MARRIOTT | | 2200 SOUTHWOOD DRIVE | | | | NASHUA | NH | 03063 | |
| MARRIOTT | | 255 N SAM HOUSTON PKY | | | | HOUSTON | TX | 77060 | |
| MARRIOTT | | 255 N SAM HOUSTON PKY E | | | | HOUSTON | TX | 77060 | |
| MARRIOTT | | 2600 BISHOP DRIVE | | | | SAN RAMON | CA | 94583 | |
| MARRIOTT | | 2701 EAST NORWOOD AVENUE | | | | FULLERTON | CA | 92631 | |
| MARRIOTT | | 30 SOUTH 7TH STREET | | | | MINNEAPOLIS | MN | 55402 | |
| MARRIOTT | | 305 E WASHINGTON CTR RD | | | | FT WAYNE | IN | 46825 | |
| MARRIOTT | | 3300 LENOX RD | | | | ATLANTA | GA | 30326 | |
| MARRIOTT | | 4277 W 150TH ST | | | | CLEVELAND | OH | 44135 | |
| MARRIOTT | | 50 NORTH MARTINGALE RD | | | | SCHAUMBURG | IL | 60173 | |
| MARRIOTT | | 500 E BROAD ST | | | | RICHMOND | VA | 23219 | |
| MARRIOTT | | 525 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| MARRIOTT | | 5700 WESTPARK DRIVE | | | | CHARLOTTE | NC | 28217 | |
| MARRIOTT | | 600 MARRIOTT DR | | | | NASHVILLE | TN | 37214-5010 | |
| MARRIOTT | | 6711 DEMOCRACY BLVD | | | | BETHESDA | MD | 20817 | |
| MARRIOTT | | 80 COMPROMISE ST | | | | ANNAPOLIS | MD | 21401 | |
| MARRIOTT | | 8440 FREEPORT PKWY | | | | IRVING | TX | 75063 | |
| MARRIOTT | | 8757 RIO SAN DIEGO DRIVE | | | | SAN DIEGO | CA | 92108 | |
| MARRIOTT | | BOA LOCKBOX SVCS BOX 402642 | 6000 FELDWOOD RD | | | COLLEGE PARK | GA | 30384 | |
| MARRIOTT | | PO BOX 13700 | | | | PHILADELPHIA | PA | 19191-1371 | |
| MARRIOTT | | PO BOX 3022 | | | | WILLIAMSBURG | VA | 23187 | |
| MARRIOTT | | PO BOX 402642 | | | | ATLANTA | GA | 30384-2642 | |
| MARRIOTT | | PO BOX 402820 | | | | ATLANTA | GA | 30384-2820 | |
| MARRIOTT | | PO BOX 403370 | | | | ATLANTA | GA | 30384 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARRIOTT BALTIMORE INNER HARBOR AT CAMDEN YARDS | | 110 S FUTAW ST | | | | BALTIMORE | MD | 21201 | |
| MARRIOTT COURTYARD CAMARILLO | | 4994 VERDUGO WY | | | | CAMARILLO | CA | 93012 | |
| MARRIOTT COURTYARD VACAVILLE | | 120 NUT TREE PKY | | | | VACAVILLE | CA | 95687 | |
| MARRIOTT EXECUSTAY | | 1700 BEN FRANKLIN PKY | | | | PHILADELPHIA | PA | 19103 | |
| MARRIOTT EXECUSTAY | | 5601 POWERLINE RD STE 301 | | | | FT LAUDERDALE | FL | 33309 | |
| MARRIOTT EXECUSTAY | | PO BOX 608577 | | | | ORLANDO | FL | 32860-8577 | |
| MARRIOTT GREENBELT | | 6400 IVY LANE | | | | GREENBELT | MD | 20770 | |
| MARRIOTT HOTEL | | 7415 E 41ST AVE | | | | DENVER | CO | 80216 | |
| MARRIOTT HOTEL DALLAS | | 14901 DALLAS PKWY | | | | DALLAS | TX | 75254 | |
| MARRIOTT HOUSTON NORTH AT GREENPOINT 2007 | | 255 N SAN HOUSTON PKWY E | | | | HOUSTON | TX | 77060 | |
| MARRIOTT INDIANAPOLIS | | 7202 EAST 21ST STREET | | | | INDIANAPOLIS | IN | 46219 | |
| MARRIOTT INTERNATIONAL | | 1 MARRIOTT DR DEPT 935 16 | | | | WASHINGTON | DC | 20058 | |
| MARRIOTT INTERNATIONAL | | PO BOX 403003 | | | | ATLANTA | GA | 30384-3003 | |
| Marriott Intl Inc on behalf of the Fort Myers Cape Coral Courtyard by Marriott | Androniki Alahouzos | Collections Administrator Marriott International Inc | Marriott Dr Dept 52 923 21 | | | Washington | DC | 20058 | |
| Marriott Intl Inc on Behalf of the Palm Desert Courtyard by Marriott | Androniki Alahouzos Collections Administrator | Marriott International Inc | Marriot Dr | Dept 52 923 21 | | Washington | DC | 20058 | |
| MARRIOTT IRVINE | | 18000 VON KARMAN AVENUE | | | | IRVINE | CA | 92715 | |
| MARRIOTT KEY LARGO BAY | | 103800 OVERSEAS HWY | | | | KEY LARGO | FL | 33037 | |
| MARRIOTT LANSING | | 300 MAC AVE | | | | EAST LANSING | MI | 48823 | |
| MARRIOTT LONG BEACH | | 4700 AIRPORT PLAZA DRIVE | | | | LONG BEACH | CA | 90815 | |
| MARRIOTT MADISON WEST | | 1313 JOHN Q HAMMONS DR | | | | MIDDLETON | WI | 53562 | |
| MARRIOTT MILWAUKEE | | 375 S MOORLAND ROAD | | | | BROOKFIELD | WI | 53005 | |
| MARRIOTT NORFOLK | | 235 EAST MAIN STREET | | | | NORFOLK | VA | 23510 | |
| MARRIOTT NORFOLK | | BRASSTOWN VALLEY RESORT | 6321 US HYWY 76 | | | YOUNG HARRIS | GA | 30582 | |
| MARRIOTT ORLANDO | | 8001 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | |
| MARRIOTT ORLANDO AIRPORT | | 7499 AUGUSTA NATIONAL DRIVE | | | | ORLANDO | FL | 32822 | |
| MARRIOTT REFRIG/APPLIANCE SERV | | 1143 SOUTHWEST BLVD | | | | KANSAS CITY | KS | 66103 | |
| MARRIOTT RESIDENCE INN | | 1303 E KINGSLEY ST | | | | SPRINGFIELD | MO | 65804 | |
| MARRIOTT SPOKANE | | 710 E DESMET MSC 2479 | | | | SPOKANE | WA | 99258 | |
| MARRIOTT SUITES CLEARWATER BCH | | 1201 GULF BLVD | | | | CLEARWATER | FL | 33767 | |
| MARRIOTT SUITES MIDTOWN | | 35 14TH ST | | | | ATLANTA | GA | 30309 | |
| MARRIOTT TECH CENTER | | 4900 SOUTH SYRACUSE STREET | | | | DENVER | CO | 80237 | |
| MARRIOTT TOWNE PLACE SUITES | | 7925 WESTSIDE PKY | | | | ALPHARETTA | GA | 30004 | |
| MARRIOTT TOWNPLACE SUITES | | 455 E 22ND ST | | | | LOMBARD | IL | 60148 | |
| MARRIOTT, THOMAS JAMES | | Address Redacted | | | | | | | |
| MARRIOTTI, THOMAS MARTIN | | Address Redacted | | | | | | | |
| MARRIS, CHRISTINA GENE | | Address Redacted | | | | | | | |
| MARRIS, TESA JO | | Address Redacted | | | | | | | |
| MARRO, ANTHONY J | | Address Redacted | | | | | | | |
| MARRO, CONSUELO B | | 2026 W SUPERIOR ST | | | | CHICAGO | IL | 60612-1314 | |
| MARROCCO, NICHOLAS | | 419 E THIRD ST | | | | WASHINGTON | MO | 63090 | |
| MARROCCO, NICHOLAS J | | Address Redacted | | | | | | | |
| MARRON, CRISTOBAL | | Address Redacted | | | | | | | |
| MARRON, MARLENA LYNN | | Address Redacted | | | | | | | |
| MARRON, MICHAEL | | Address Redacted | | | | | | | |
| MARRON, SANDRA ESTER | | Address Redacted | | | | | | | |
| MARRON, SANDRA ESTER | | Address Redacted | | | | | | | |
| MARRONE, MICHAEL JAMES | | Address Redacted | | | | | | | |
| MARRONE, RACHEL RAQUEL | | Address Redacted | | | | | | | |
| MARRONE, RYAN R | | Address Redacted | | | | | | | |
| MARROQIN, JOSE | | 8409 TALBOT ST | | | | KEW GARDENS | NY | 11415-0000 | |
| MARROQUIN, ANGEL RICARDO | | Address Redacted | | | | | | | |
| MARROQUIN, DARWIN | | Address Redacted | | | | | | | |
| MARROQUIN, EDWIN A | | Address Redacted | | | | | | | |
| MARROQUIN, JASON ARTURO | | Address Redacted | | | | | | | |
| MARROQUIN, JESSE | | Address Redacted | | | | | | | |
| MARROQUIN, JONATHAN RENE | | Address Redacted | | | | | | | |
| MARROQUIN, JOSE THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARROQUIN, JULIO R | | Address Redacted | | | | | | | |
| MARROQUIN, LISA MARI | | Address Redacted | | | | | | | |
| MARROQUIN, RANDY | | | | | | | TX | | |
| MARROQUIN, RAYNALDO | | 2191 SAN ANSELINE AVE | | | | LONG BEACH | CA | 90815-0000 | |
| MARROQUIN, RAYNALDO ROGELIO | | Address Redacted | | | | | | | |
| MARROW, BERNARD | | Address Redacted | | | | | | | |
| MARROW, DAVID BRIAN | | Address Redacted | | | | | | | |
| MARROW, NDIJAH D | | Address Redacted | | | | | | | |
| MARROW, TYREE | | Address Redacted | | | | | | | |
| MARRS TV & APPLIANCE SERVICE | | 1705 12TH ST SE | | | | SALEM | OR | 97302 | |
| MARRS, CLINTON ROBERT | | Address Redacted | | | | | | | |
| MARRS, DANIEL G | | Address Redacted | | | | | | | |
| MARRS, ZACHARY ADAM | | Address Redacted | | | | | | | |
| MARRUFO, ERNEST R | | Address Redacted | | | | | | | |
| MARRUFO, LYNDA | | 2290 ARROWHEAD AVE | | | | MIDDLEBURG | FL | 32068-5306 | |
| MARRUJO, ADRIAN J | | Address Redacted | | | | | | | |
| MARS CHARLES L | | 14431 FOX CHASE DRIVE | | | | FORNEY | TX | 75126 | |
| MARS ELECTRONICS INC | | 110 AVENUE OF THE CITIES | | | | EAST MOLINE | IL | 61224 | |
| MARS INC | | 5300 N POWERLINE RD | | | | FT LAUDERDALE | FL | 33309 | |
| MARS INC | | 5300 W POWERLINE RD | | | | FT LAUDERDALE | FL | 33716 | |
| MARS, DIANE | | 678 WARBURTON APT 4 | | | | YONKERS | NY | 10701-0000 | |
| MARS, GREGORY | | 139 16 LAURELTON PKWY | | | | ROSEDALE | NY | 11422-0000 | |
| MARS, GREGORY | | Address Redacted | | | | | | | |
| MARS, NATACHA | | Address Redacted | | | | | | | |
| MARS, RUSHARLETTE DEJON | | Address Redacted | | | | | | | |
| MARS, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| MARS, TAMIKA E | | Address Redacted | | | | | | | |
| MARSALA, CONRAD | | 973 E LAREDO ST | | | | CHANDLER | AZ | 85225-8118 | |
| MARSALA, DANIEL | | 3705 DRAKE CT | | | | MCHENRY | IL | 60050-0000 | |
| MARSALA, DANIEL JOESEPH | | Address Redacted | | | | | | | |
| MARSALA, JAMES PAUL | | Address Redacted | | | | | | | |
| MARSALA, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| MARSALLI, REBECCA LYNN | | Address Redacted | | | | | | | |
| MARSAN, BRIAN | | Address Redacted | | | | | | | |
| Marsan, Renzo J | | 107 Marshview Rd | | | | Savannah | GA | 31410 | |
| Marsan, Renzo J & Aurora | | 107 Marshview Rd | | | | Savannah | GA | 31410 | |
| MARSCH, EVAN JAMES | | Address Redacted | | | | | | | |
| MARSCH, RYAN MICHAEL | | Address Redacted | | | | | | | |
| MARSCHALKO, ANDRE | | Address Redacted | | | | | | | |
| MARSCHHEUSER, MELISSA JOAN | | Address Redacted | | | | | | | |
| MARSCHINKE, DANA NICOLE | | Address Redacted | | | | | | | |
| MARSDEN BLDG MAINTENANCE CO | | PO BOX 86 | SDS 120935 | | | MINNEAPOLIS | MN | 55486-0935 | |
| MARSDEN BLDG MAINTENANCE CO | | SDS 120935 | | | | MINNEAPOLIS | MN | 554860935 | |
| MARSDEN, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| MARSDEN, MARK VILLANUEVA | | Address Redacted | | | | | | | |
| MARSDEN, RANDALL WAINWRIGHT | | Address Redacted | | | | | | | |
| MARSDEN, SEAN MICHAEL | | Address Redacted | | | | | | | |
| MARSEILLE, JEAN GARCIA | | Address Redacted | | | | | | | |
| MARSEILLE, MARCOPOLO JEAN | | Address Redacted | | | | | | | |
| MARSEN INC | | 236 WEYMOUTH STREET | | | | ROCKLAND | MA | 02370 | |
| MARSH JR , RODERICK KEITH | | Address Redacted | | | | | | | |
| MARSH JR, JOHN RANDALL | | Address Redacted | | | | | | | |
| MARSH SOFTWARE SYSTEMS | DONALD H MARSH | | | | | CONCORD | NC | 28027 | |
| MARSH SOFTWARE SYSTEMS | | 1020A CENTRAL DRIVE | ATTN DONALD H MARSH | | | CONCORD | NC | 28027 | |
| MARSH SUPERMARKETS INC | | 6965 W 38TH STREET | | | | INDIANAPOLIS | IN | 46254 | |
| MARSH TV & APPLIANCE | | 196 E FAIRMOUNT AVE | | | | LAKEWOOD | NY | 14750 | |
| MARSH USA INC | | PO BOX 198952 | C/O BANK OF AMERICA | | | ATLANTA | GA | 30384-8952 | |
| MARSH USA INC | | PO BOX 905221 | | | | CHARLOTTE | NC | 28290-5221 | |
| MARSH, ALTHEA | | 15215 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-1923 | |
| MARSH, BARBARA | | 6501 WALMSLEY BLVD | | | | RICHMOND | VA | 23224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARSH, BILLY | | 773 SW AVENS ST | | | | PT ST LUCIE | FL | 34983-0000 | |
| MARSH, CHRISTOPH P | | 335 BETHANY LN | | | | SHELBYVILLE | TN | 37160-3403 | |
| MARSH, CHRISTY E | | Address Redacted | | | | | | | |
| MARSH, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| MARSH, DAVID | | 120 W BALLPARK RD APT 25 | | | | MARLOW | OK | 73055-9009 | |
| MARSH, DAVID | | 3210 PINE ST | | | | MARTINEZ | CA | 94553-0000 | |
| MARSH, DAVID BENJAMIN | | Address Redacted | | | | | | | |
| MARSH, DAVID JAMES | | Address Redacted | | | | | | | |
| MARSH, DAVID S | | Address Redacted | | | | | | | |
| MARSH, DAVIDA MONIQUE | | Address Redacted | | | | | | | |
| MARSH, DEBORAH | | 7061 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89118 | |
| MARSH, DIANE M | | 1255 FLEETWOOD DR APT 211 | | | | ELGIN | IL | 60123-1003 | |
| MARSH, DONALD TERRY | | Address Redacted | | | | | | | |
| MARSH, JAIMIE NICHOLE | | Address Redacted | | | | | | | |
| MARSH, JAMES | | RT 1 BOX 26A | | | | MANNSVILLE | OK | 73447 | |
| MARSH, JAMES ANTHONY | | Address Redacted | | | | | | | |
| MARSH, JARED LOGAN | | Address Redacted | | | | | | | |
| MARSH, JESSE | | Address Redacted | | | | | | | |
| MARSH, JESSICA RENEE | | Address Redacted | | | | | | | |
| MARSH, JOEL | | 8240 N FOX HOLLOW RD | | | | BLOOMINGTON | IN | 47408-9326 | |
| MARSH, MARICELLA | | 3830 W 213TH PLACE | | | | MATTESON | IL | 60443-2417 | |
| MARSH, MARION | | 9193 CHERRY ST | | | | FOSTORIA | MI | 48435-9789 | |
| MARSH, MELISSA | | 2605 RIVERMONT CIR | | | | KINGSPORT | TN | 37660-2396 | |
| MARSH, MICHAEL | | P O  BOX 133 | | | | MOATSVILLE | WV | 26405 | |
| MARSH, MICHAEL ALAN | | Address Redacted | | | | | | | |
| MARSH, NICOLE AUDREY | | Address Redacted | | | | | | | |
| MARSH, NICOLE ELISE | | Address Redacted | | | | | | | |
| MARSH, PATRICIA ANN | | Address Redacted | | | | | | | |
| MARSH, PHILLIP GREGORY | | Address Redacted | | | | | | | |
| MARSH, RICHARD | | 4302 16TH ST APT 12 | | | | LUBBOCK | TX | 79416-5863 | |
| MARSH, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| MARSH, RYAN A | | Address Redacted | | | | | | | |
| MARSH, RYAN FREDRICK | | Address Redacted | | | | | | | |
| MARSH, SARAH MICHELLE | | Address Redacted | | | | | | | |
| MARSH, STEPHANIE | | Address Redacted | | | | | | | |
| MARSH, SUSANNE L | | Address Redacted | | | | | | | |
| MARSH, TAYLOR | | Address Redacted | | | | | | | |
| MARSH, TYLER JORDAN | | Address Redacted | | | | | | | |
| MARSH, TYLER SCOTT | | Address Redacted | | | | | | | |
| MARSH, VINCE BRAINARD | | Address Redacted | | | | | | | |
| MARSHA A WALKER | WALKER MARSHA A | 306 SKIPPER PL NW APT E | | | | ATLANTA | GA | 30318-0705 | |
| MARSHA, CARPENTER | | 5N440 ABBEY GLEN CT | | | | ST CHARLES | IL | 60175-6504 | |
| MARSHA, GILLIAM | | 2602 MULBERRY LN | | | | PASADENA | TX | 77502-5301 | |
| MARSHA, JENKINS | | 209 W WHITLOCK AVE | | | | WINCHESTER | VA | 22601-3760 | |
| MARSHA, MICHAEL DOUGLAS | | Address Redacted | | | | | | | |
| MARSHA, SCOTT | | PO BOX 54126 | | | | MILWAUKEE | WI | 53203-0000 | |
| MARSHAK, SARAH BROOKE | | Address Redacted | | | | | | | |
| MARSHAL, MILLS | | 2626 REGAN ST | | | | DALLAS | TX | 75219-0000 | |
| MARSHALL | | HUNTSVILLE MAIN | | | | BIRMINGHAM | AL | 35201 | |
| MARSHALL & ASSOCIATES INC | | PO BOX 498789 | | | | CINCINNATI | OH | 45249-8789 | |
| MARSHALL & OWENS PA | | PO BOX 4034 | | | | JONESBORO | AR | 72403 | |
| MARSHALL & STEVENS INC | | 707 WILSHIRE BLVD STE 5200 | | | | LOS ANGELES | CA | 90017 | |
| MARSHALL CHEVROLET, JOHN | | PO BOX 660 | | | | GIDDINGS | TX | 78942 | |
| MARSHALL COUNTY CIRCUIT CLERK | | CRIMINAL RECORDS | | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY CIRCUIT CLERK | | PO BOX 459 | CRIMINAL RECORDS | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY CIRCUIT CLERK | | PO BOX 98 | MARSHALL COUNTY COURTHOUSE | | | LACON | IL | 61540-0098 | |
| MARSHALL COUNTY CIRCUIT CLERK | | PO BOX 98 | | | | LACON | IL | 615400098 | |
| MARSHALL COUNTY CLERK | | 17TH DISTRICT CIRCUIT CT | GENERAL SESSIONS COURTHOUSE | | | LEWISBURG | TN | 37091 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL COUNTY CLERK | | GENERAL SESSIONS COURTHOUSE | | | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY PROBATE | | 425 GUNTER AVE STE 110 | | | | GUNTERVILLE | AL | 35976 | |
| MARSHALL ELECTRIC | | 2073 SPRUCE AVENUE | | | | CLOVIS | CA | 93611-6148 | |
| MARSHALL GERSTEIN & BORUN | | 233 S WACKER DR | 6300 SEARS TOWER | | | CHICAGO | IL | 60606-6402 | |
| MARSHALL GERSTEIN & BORUN | | 233 S WACKER DR 6300 SEARS TOWER | | | | CHICAGO | IL | 60606 | |
| MARSHALL HEIGHTS HOA | | PO BOX 18036 | C/O PROCAM | | | ASHBURN | VA | 20146 | |
| MARSHALL HOTEL, THE JOHN | | PO BOX 1502 | | | | RICHMOND | VA | 23218-1502 | |
| MARSHALL JR, JOHN C | | 9300 WALHALLA POINT | | | | RICHMOND | VA | 23236 | |
| MARSHALL JR, KEVIN DELON | | Address Redacted | | | | | | | |
| MARSHALL JR, RODNEY LAWRENCE | | Address Redacted | | | | | | | |
| MARSHALL SERVICE INC, JAKE | | PO BOX 4324 | | | | CHATTANOOGA | TN | 37405 | |
| MARSHALL UNIVERSITY | | 400 HAL GREER BLVD | | | | HUNTINGTON | WV | 25755-3102 | |
| MARSHALL, AARON JOSEPH | | Address Redacted | | | | | | | |
| MARSHALL, AKELA CHATON | | Address Redacted | | | | | | | |
| MARSHALL, ALLENRAY | | 6750 EPWORTH RD APT 4 | | | | LOVELAND | OH | 45140-6152 | |
| MARSHALL, AMY | | Address Redacted | | | | | | | |
| MARSHALL, ANDREW ANTHONY | | Address Redacted | | | | | | | |
| Marshall, Annie C | c o Robert A Canfield | 2201 Libbie Ave | | | | Richmond | VA | 23230 | |
| MARSHALL, BEN ALLEN | | Address Redacted | | | | | | | |
| MARSHALL, BERNERD J | | Address Redacted | | | | | | | |
| MARSHALL, BILLIE | | 4709 PALMA RD | | | | LOUISVILLE | KY | 40272 | |
| MARSHALL, BILLIE S | | Address Redacted | | | | | | | |
| MARSHALL, BRANDON KURT | | Address Redacted | | | | | | | |
| MARSHALL, BRIAN D | | Address Redacted | | | | | | | |
| MARSHALL, BRIAN DALE | | Address Redacted | | | | | | | |
| MARSHALL, CAROL | | 354 CASTLE DR | | | | FORT BRAGG | NC | 28307 | |
| MARSHALL, CHARLES E | | Address Redacted | | | | | | | |
| MARSHALL, CHRISTINE | | 3807 MILL MEADOW DR | | | | MIDLOTHIAN | VA | 23112 | |
| MARSHALL, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| MARSHALL, CODY N | | Address Redacted | | | | | | | |
| MARSHALL, COLIN | | Address Redacted | | | | | | | |
| MARSHALL, DANIEL | | Address Redacted | | | | | | | |
| MARSHALL, DARIUS DEREZ | | Address Redacted | | | | | | | |
| MARSHALL, DASHAUN | | 4948 W SAINT PAUL | 2FL | | | CHICAGO | IL | 60639-0000 | |
| MARSHALL, DASHAUN DONTE | | Address Redacted | | | | | | | |
| MARSHALL, DAVID SHAYNE | | Address Redacted | | | | | | | |
| MARSHALL, DAVID STEPHEN | | Address Redacted | | | | | | | |
| MARSHALL, DEBORAH LEE | | Address Redacted | | | | | | | |
| MARSHALL, DEBRA A | | 4608 OVERVIEW DR | | | | FREDERICKSBURG | VA | 22408-8774 | |
| MARSHALL, DEON D | | Address Redacted | | | | | | | |
| MARSHALL, DEREK DUWAYNE | | Address Redacted | | | | | | | |
| MARSHALL, DERRICK ALIM | | Address Redacted | | | | | | | |
| MARSHALL, DEWAYNE MAURICE | | Address Redacted | | | | | | | |
| MARSHALL, DONALD | | 5502 MUIRWOOD COURT | | | | POWDER SPRINGS | GA | 30073 | |
| MARSHALL, DONNIE LEE | | Address Redacted | | | | | | | |
| MARSHALL, EDDIE MICHAEL | | Address Redacted | | | | | | | |
| MARSHALL, EDNA | | 8820 SO KIMWOOD | | | | CHICAGO | IL | 60619 | |
| MARSHALL, ELIZABETH ANN | | Address Redacted | | | | | | | |
| MARSHALL, ELLESTIN B | | 2165 ASTORIA CIR APT 203 | | | | HERNDON | VA | 20170-4094 | |
| MARSHALL, ERIC JAMES | | Address Redacted | | | | | | | |
| MARSHALL, FELECIA | | Address Redacted | | | | | | | |
| Marshall, Franklin | | 461 Gladewood Dr | | | | Plano | TX | 75075 | |
| MARSHALL, FRANKLIN VAN | | Address Redacted | | | | | | | |
| MARSHALL, FRANKLIN VAN | | Address Redacted | | | | | | | |
| MARSHALL, GARY KEITH | | Address Redacted | | | | | | | |
| MARSHALL, GREGG | | 1641 S LANSING ST | | | | AURORA | CO | 80012-5128 | |
| MARSHALL, HUNTER LUCAS | | Address Redacted | | | | | | | |
| MARSHALL, IVAN | | Address Redacted | | | | | | | |
| MARSHALL, JACOB S | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, JALISA KAMAY | | Address Redacted | | | | | | | |
| MARSHALL, JAMAR V | | Address Redacted | | | | | | | |
| MARSHALL, JAMES | | Address Redacted | | | | | | | |
| MARSHALL, JAMES DAVID | | Address Redacted | | | | | | | |
| MARSHALL, JAMES ORREN | | Address Redacted | | | | | | | |
| MARSHALL, JARVIS JERMAINE | | Address Redacted | | | | | | | |
| MARSHALL, JAZZMIN JANAE | | Address Redacted | | | | | | | |
| MARSHALL, JEFF | | 163 DARFO DR | | | | CRESTLINE | CA | 92325 | |
| MARSHALL, JEFFREY DAVID | | Address Redacted | | | | | | | |
| MARSHALL, JEREMY HOWARD | | Address Redacted | | | | | | | |
| MARSHALL, JERMAINE LAMAR | | Address Redacted | | | | | | | |
| MARSHALL, JERRY LEE | | Address Redacted | | | | | | | |
| MARSHALL, JESSE SCOTT | | Address Redacted | | | | | | | |
| MARSHALL, JESSICA ASHLEY | | Address Redacted | | | | | | | |
| MARSHALL, JESSY | | Address Redacted | | | | | | | |
| MARSHALL, JEWELL MIKIALA | | Address Redacted | | | | | | | |
| MARSHALL, JILL | | 60 LONGWOOD AVE | | | | BROOKLINE | MA | 02446-5287 | |
| MARSHALL, JOHN | | Address Redacted | | | | | | | |
| MARSHALL, JOHN R | | 39 E MARGARET AVE | | | | NILES | OH | 44446 | |
| MARSHALL, JOHN RAYMOND | | Address Redacted | | | | | | | |
| MARSHALL, JONATHAN | | 5400 E WILLIAMS BLVD | | | | TUCSON | AZ | 85711-4411 | |
| MARSHALL, JONATHAN L | | Address Redacted | | | | | | | |
| MARSHALL, JOSH TRAVIS | | Address Redacted | | | | | | | |
| MARSHALL, JUSTIN LEE | | Address Redacted | | | | | | | |
| MARSHALL, KAREN K | | Address Redacted | | | | | | | |
| MARSHALL, KELLEN | | 10239 SOUTH MARSHALL WAY | | | | PEKIN | IN | 47165 | |
| MARSHALL, KELLY | | 30 PARKERS POINT BLVD | | | | FORKED RIVER | NJ | 08731 | |
| MARSHALL, KENDALL LELAND | | Address Redacted | | | | | | | |
| MARSHALL, KENNETH | | 130 JAKES WAY | | | | GLASGOW | VA | 24555 | |
| MARSHALL, KENNETH L | | Address Redacted | | | | | | | |
| MARSHALL, KENNETH WAYNE | | Address Redacted | | | | | | | |
| MARSHALL, KEVIN DUANE | | Address Redacted | | | | | | | |
| MARSHALL, KIMBERLY | | 6175 BUCK CT | | | | BEALETON | VA | 22712-7007 | |
| MARSHALL, KRISTINE K | | Address Redacted | | | | | | | |
| MARSHALL, KRISTOPHER | | Address Redacted | | | | | | | |
| MARSHALL, LAWRENCE | | Address Redacted | | | | | | | |
| MARSHALL, LISA | | 62 SWEETWATER ST | | | | SAUGUS | MA | 01906 | |
| MARSHALL, LOUIS C | | Address Redacted | | | | | | | |
| MARSHALL, LYNTRELL M | | Address Redacted | | | | | | | |
| MARSHALL, MALCOLM JA JUAN | | Address Redacted | | | | | | | |
| MARSHALL, MARIE ANTOINETTE | | Address Redacted | | | | | | | |
| MARSHALL, MICHAEL DAVID | | Address Redacted | | | | | | | |
| MARSHALL, MICHAEL J | | 126 VERNON ST | | | | SAN FRANCISCO | CA | 94132-3041 | |
| MARSHALL, MICHAEL J | | Address Redacted | | | | | | | |
| MARSHALL, MICHAEL JAMES | | Address Redacted | | | | | | | |
| MARSHALL, MICHAEL JOEL | | Address Redacted | | | | | | | |
| MARSHALL, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| MARSHALL, MICHELLE DOMINIQUE | | Address Redacted | | | | | | | |
| MARSHALL, MIKE | | 39493 HEATER STONE | | | | TEMECULA | CA | 92591 | |
| MARSHALL, NICHOLAS LORIN | | Address Redacted | | | | | | | |
| MARSHALL, NICHOLAS M | | Address Redacted | | | | | | | |
| MARSHALL, NICHOLAS PAUL | | Address Redacted | | | | | | | |
| MARSHALL, NICOLE M | | Address Redacted | | | | | | | |
| MARSHALL, NICOLE MARIE | | Address Redacted | | | | | | | |
| MARSHALL, NORA J | | 980 S PERRY ST | | | | DENVER | CO | 80219-3217 | |
| MARSHALL, OSCAR LEE | | Address Redacted | | | | | | | |
| MARSHALL, PATRICIA | | 3384 GOLDEN EFLE DR | | | | SIERRA VISTA | AZ | 85650 | |
| MARSHALL, PHILLIP LEO | | Address Redacted | | | | | | | |
| MARSHALL, RANDY | | 1158 SOUTHAM DRIVE | | | | RICHMOND | VA | 23235 | |
| MARSHALL, RICARDO CHRISTOPHER | | Address Redacted | | | | | | | |
| MARSHALL, ROBERT | | 15 CLAYTON RD | | | | HOWELL | NJ | 07731 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, ROBERT | | 3119 GRAYDON ST | | | | FALLS CHURCH | VA | 22042-2710 | |
| MARSHALL, ROBERT ANDREW | | Address Redacted | | | | | | | |
| MARSHALL, ROBERT EDWARD | | Address Redacted | | | | | | | |
| MARSHALL, ROBERT G | | Address Redacted | | | | | | | |
| MARSHALL, ROBERT JOHN | | Address Redacted | | | | | | | |
| MARSHALL, RUBIO ALONZA | | Address Redacted | | | | | | | |
| MARSHALL, RYAN VINCENT | | Address Redacted | | | | | | | |
| MARSHALL, RYANNE | | 833 CREEKBEND DR APT 2207 | | | | SALT LAKE CITY | UT | 84119-6427 | |
| MARSHALL, SAMANTHA | | Address Redacted | | | | | | | |
| MARSHALL, SHARON | | 10310 NW 11TH CT | | | | FORT LAUDERDALE | FL | 33322 | |
| MARSHALL, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| MARSHALL, SHEENA | | Address Redacted | | | | | | | |
| MARSHALL, SHONTAY RENEA | | Address Redacted | | | | | | | |
| MARSHALL, SHRAI | | 1010 DOBYSPRINGS RD | NONE | | | CHARLOTTE | NC | 28262-0000 | |
| MARSHALL, SHRAI MONIQUE | | Address Redacted | | | | | | | |
| MARSHALL, SPENCER ALLAN | | Address Redacted | | | | | | | |
| MARSHALL, STEPHEN RANDALL | | Address Redacted | | | | | | | |
| MARSHALL, STEVE | | 4411 BEE RIDGE RD NO 111 | | | | SARASOTA | FL | 34233 | |
| MARSHALL, STEVE | | AAPEX SECURITY & INVESTIGATION | 4411 BEE RIDGE RD NO 111 | | | SARASOTA | FL | 34233 | |
| MARSHALL, STEVE | | Address Redacted | | | | | | | |
| MARSHALL, TABRI A | | Address Redacted | | | | | | | |
| MARSHALL, TIFFANY MARIE | | Address Redacted | | | | | | | |
| MARSHALL, TYRONE EDWARD | | Address Redacted | | | | | | | |
| MARSHALL, VERONICA | | Address Redacted | | | | | | | |
| MARSHALL, VICTOR M | | Address Redacted | | | | | | | |
| MARSHALL, VIRGIL ALLAN | | Address Redacted | | | | | | | |
| MARSHALL, WADE ANDREW | | Address Redacted | | | | | | | |
| MARSHALL, WASHINGTON L | | PO BOX 30580 | | | | WILMINGTON | DE | 19805 | |
| MARSHALL, WASHINGTON LEE | | Address Redacted | | | | | | | |
| MARSHALL, WHITE | | 708 SW 16TH ST | | | | MINERAL WELLS | TX | 76067-0000 | |
| MARSHALL, WHITLEY NICOLE | | Address Redacted | | | | | | | |
| MARSHALL, WHITNEY IMAN | | Address Redacted | | | | | | | |
| MARSHALL, WILLIAM RICHARD | | Address Redacted | | | | | | | |
| MARSHALL, WILLIAM TREVOR | | Address Redacted | | | | | | | |
| MARSHALL, XANDRIA JASMINE | | Address Redacted | | | | | | | |
| MARSHALL, YANIKKI CHRISTINA | | Address Redacted | | | | | | | |
| MARSHALL, ZACHARY EDWARD | | Address Redacted | | | | | | | |
| MARSHALLS ALARM SERVICE INC | | PO BOX 734 | | | | MIDDLEBURY | VT | 05753 | |
| MARSHALLS LOCKSMITH SVC INC | | 4205 POOLE RD | | | | RALEIGH | NC | 27610 | |
| MARSHALLS STEAM CLEAN | | 1113 DEMPHLE AVE | | | | DAYTON | OH | 45410 | |
| MARSHAND, TIFFANY J | | Address Redacted | | | | | | | |
| MARSHAREE, CHASTAIN MSW | | 870 CRESTMARK DRIVE | | | | ATLANTA | GA | 30122 | |
| MARSHAREE, CHASTAIN MSW | | STE D | 690 THORTON WAY | | | SHANNON | GA | 30172 | |
| MARSHAW, ANTHONY JAMES | | Address Redacted | | | | | | | |
| MARSHBURN, WESLEY AARON | | Address Redacted | | | | | | | |
| MARSHJR, JOHN | | 5816 MOJAVE RD | | | | VIRGINIA BEACH | VA | 23462-0000 | |
| MARSHLAIN, KIRK ALAN | | Address Redacted | | | | | | | |
| MARSHMAN, ANDREW | | Address Redacted | | | | | | | |
| MARSHMAN, ANDREW | | Address Redacted | | | | | | | |
| MARSILE, JOSH CRAIG | | Address Redacted | | | | | | | |
| MARSILI, DOMINIC RICARDO | | Address Redacted | | | | | | | |
| MARSIN, ANDREW JR | | 884 BARWOOD DR | | | | ARNOLD | MO | 63010-2958 | |
| MARSMAN, DANIELLE LEA | | Address Redacted | | | | | | | |
| MARSO MICHELSON & HARRIGAN PA | | 3101 IRVING AVE S | WILLIAM C MICHELSON ESQ | | | MINNEAPOLIS | MN | 55408 | |
| MARSOCCI, JENNIFER | | 7609 TOWNLINE RD | | | | BERGEN | NY | 14416 | |
| MARSOLAIS, JOSH ROBERT | | Address Redacted | | | | | | | |
| MARSON, MARK | | 11301 NE 7TH ST | | | | VANCOUVER | WA | 98684-5113 | |
| MARSTEN, JOSEPH ANDREW | | Address Redacted | | | | | | | |
| MARSTON & HEFFERNAN | | 16880 NE 79TH ST | | | | REDMOND | WA | 98052-0902 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARSTON DESIGN, A | | 5512 ATLEE PL | | | | SPRINGFIELD | VA | 22151-3406 | |
| MARSTON, ANDREW DELBERT | | Address Redacted | | | | | | | |
| MARSTON, ARTHUR ALLYN | | Address Redacted | | | | | | | |
| MARSTON, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| MARSTON, KYLE | | 46 MARION RD | | | | ROCHESTER | MA | 02770-0000 | |
| MARSTON, KYLE | | Address Redacted | | | | | | | |
| MARSZALEK, PAUL JOHN | | Address Redacted | | | | | | | |
| MART, WAL | | 11111 | | | | AMARILLO | TX | 79121 | |
| MARTA, RODRIGUEZ | | 7 RIVERBEND DR | | | | EDINBURG | TX | 78541-9273 | |
| MARTCO INC | | 337 BYRNE AVENUE | | | | LOUISVILLE | KY | 40209-1853 | |
| MARTE, ANTONIO RADAMES | | Address Redacted | | | | | | | |
| MARTE, ESTHER MARIA | | Address Redacted | | | | | | | |
| MARTE, FRANKLIN JULIO | | Address Redacted | | | | | | | |
| MARTE, GABRIEL | | Address Redacted | | | | | | | |
| MARTE, HAMLET | | Address Redacted | | | | | | | |
| MARTE, WILFREDO A | | Address Redacted | | | | | | | |
| MARTED SWEEPING SERVICE | | 27 S IRVING AVE | | | | SCRANTON | PA | 18505 | |
| MARTEL, CHARLES | | 8810 1/2 CEDAR ST | | | | BELLFLOWER | CA | 90706 | |
| MARTEL, DANIEL STEVEN | | Address Redacted | | | | | | | |
| MARTEL, DESIREE NOEL | | Address Redacted | | | | | | | |
| MARTEL, DUANE ALAN | | Address Redacted | | | | | | | |
| MARTEL, JAMES | | 4315 BRIGGS CHANEY RD | | | | BELTSVILLE | MD | 20705 | |
| MARTEL, JASMINE | | Address Redacted | | | | | | | |
| MARTEL, JESSIE DIANE | | Address Redacted | | | | | | | |
| MARTEL, MITCHEL | | 1322 PINE SAP CT | | | | ORLANDO | FL | 32825-5334 | |
| MARTELL, ADAM LUIS | | Address Redacted | | | | | | | |
| MARTELL, BRENDA | | 4600 HANDBERRY DR | | | | GREENSBORO | NC | 27410 | |
| MARTELL, CRAIG CURTIS | | Address Redacted | | | | | | | |
| MARTELL, DELILA DELIA | | Address Redacted | | | | | | | |
| MARTELL, ERICA | | Address Redacted | | | | | | | |
| MARTELL, GERRY | | 11091 SW 59TH TER | | | | MIAMI | FL | 33173-1109 | |
| MARTELL, GREGORY JOSEPH | | Address Redacted | | | | | | | |
| MARTELL, JESSICA M | | Address Redacted | | | | | | | |
| MARTELLA, BRANDON YURI | | Address Redacted | | | | | | | |
| MARTELLO, GENO ADAM | | Address Redacted | | | | | | | |
| MARTELLO, JADE M | | Address Redacted | | | | | | | |
| MARTELLOTTI, NATALIE | | 317 SUNCREST ST | | | | PITTSBURGH | PA | 15210 | |
| MARTELLY, PETER CHARLES | | Address Redacted | | | | | | | |
| MARTEN, CORY WILLIAM | | Address Redacted | | | | | | | |
| MARTEN, RYAN ANTHONY | | Address Redacted | | | | | | | |
| MARTENE, CHRISTOPHER | | Address Redacted | | | | | | | |
| MARTENIA, ALICIA | | Address Redacted | | | | | | | |
| MARTENS, DAVID | | 722 BROOKRIDGE ST | | | | GREEN BAY | WI | 54301 | |
| MARTENS, JADE NICOLE | | Address Redacted | | | | | | | |
| MARTENS, JAMES PAUL | | Address Redacted | | | | | | | |
| MARTENS, SARAH LYNN | | Address Redacted | | | | | | | |
| MARTENSEN, JOEY | | Address Redacted | | | | | | | |
| MARTENSSON, KEVIN L | | Address Redacted | | | | | | | |
| MARTERLLO, JADE M | | Address Redacted | | | | | | | |
| MARTES, DAMIEN | | Address Redacted | | | | | | | |
| MARTH, KURT | | 11926 223RD AVE | | | | BRISTOL | WI | 53104-9325 | |
| Martha Coakley | Office Of The Attorney General | State Of Massachusetts | One Ashburton Place | | | Boston | MA | 02108-1698 | |
| MARTHA LAKE ELECTRONICS | | 16521 13TH AVE W | | | | LYNNWOOD | WA | 98037 | |
| MARTHA LAKE ELECTRONICS | | 2913 SO 38TH ST NO 27 | | | | TACOMA | WA | 98409 | |
| MARTHA REAS FLORIST | | 2150 MT MEIGS RD | | | | MONTGOMERY | AL | 36107 | |
| Martha Sebek IRA Natl Fin Services Custodian | Martha Sebek | 29845 Cabo Del Oeste | | | | Highland | CA | 92346 | |
| Martha Sebek IRA Natl Fin Services Custodian | NFS FMTC Martha Sebek IRA A C KNU 817406 | c o WBB Securities LLC | 1706 Plum Ln Ste 103 | | | Redlands | CA | 92374 | |
| Martha Young | | 3 Norman Dr | | | | Neptune | NJ | 07753 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTHA, MUNGUIA | | 1761 E 109TH ST | | | | PARAMOUNT | CA | 90723-0000 | |
| MARTHA, NAVARRO | | 1727 INDEPENDENCE BLVD 206 | | | | SALINAS | CA | 93906-5326 | |
| MARTHA, SANTOS | | 1731 S C ST | | | | OXNARD | CA | 93033-0000 | |
| MARTHA, SCARBORO | | 2477 THREE BARS DR | | | | GRAYSON | GA | 30217-0000 | |
| MARTHERS, WILLIAM J | | Address Redacted | | | | | | | |
| MARTHERS, WILLIAM J | | Address Redacted | | | | | | | |
| MARTHINSEN, DEBRA E | | Address Redacted | | | | | | | |
| MARTI M STEVENS | STEVENS MARTI M | 309 NOTTINGHAM DR | | | | COLONIAL HGTS | VA | 23834-1137 | |
| MARTI, CHRIS | | 2516 ALANMEDE | | | | LOUISVILLE | KY | 40205 | |
| MARTI, GUILLEN | | PO BOX 870532 | | | | MESQUITE | TX | 75187-0532 | |
| MARTI, JORGE | | 8440 NW 170TH TER | | | | HIALEAH | FL | 33015-3722 | |
| MARTI, KATRINA LIZ | | Address Redacted | | | | | | | |
| MARTI, KEN | | Address Redacted | | | | | | | |
| MARTI, LUIS | | Address Redacted | | | | | | | |
| MARTIAL, MARC A | | 29 S STATE ST APT 608 | | | | SALT LAKE CITY | UT | 84111-1514 | |
| MARTIC, IVAN | | Address Redacted | | | | | | | |
| MARTICH, JULIO MANUEL | | Address Redacted | | | | | | | |
| MARTICORENA, RAUL | | 4118 PEACH DR | | | | JACKSONVILLE | FL | 32216-6473 | |
| MARTIJA, ED JERALD | | Address Redacted | | | | | | | |
| MARTIN | | SUITE 1 | | | | HUNTSVILLE | AL | 35801 | |
| MARTIN & BRUNAVS | | 2800 DRUID HILLS RD BLDG B STE 100 | | | | ATLANTA | GA | 30329 | |
| MARTIN & BRUNAVS | | 2800 N DRUID HILLS RD NE | BLDG B STE 100 | | | ATLANTA | GA | 30329 | |
| MARTIN & SEIBERT LC | | 1164 WINCHESTER AVE | | | | MARTINSBURG | WV | 25402-1286 | |
| MARTIN & SONS LOCKSMITH, KR | | 2234 W PARK ROW DR STE A | | | | ARLINGTON | TX | 76013-3490 | |
| MARTIN A KEMPE CUST FOR | KEMPE MARTIN A | CHARLES A KEMPE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 6615 THREE CHOPT RD | | RICHMOND | VA | 23226-3120 | |
| MARTIN A KEMPE CUST FOR | KEMPE MARTIN A | M FRASHER KEMPE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 6615 THREE CHOPT RD | | RICHMOND | VA | 23226-3120 | |
| Martin and Joan Taitz Family Trust | | 506 Clarensville | 285 Beach Rd | | | Sea Point | | 8005 | South Africa |
| MARTIN APPLIANCE | | 308 WEST PENN | | | | CLEONA | PA | 17042 | |
| MARTIN APPLIANCE | | 548 NEW HOLLAND AVE | | | | LANCASTER | PA | 17602 | |
| MARTIN APPRAISALS | | 17144 S HILL CREEK CT | | | | ORLAND PARK | IL | 60467 | |
| MARTIN BRADBURY GRIFFITH INC | | 1201 WASHINGTON ST | | | | ALLENTOWN | PA | 18102 | |
| MARTIN BROWNE HULL & HARPER PLL | | ONE S LIMESTONE ST | STE 800 | | | SPRINGFIELD | OH | 45501 | |
| MARTIN CHERI L | | 8312 PANDOREA DRIVE | | | | LOUISVILLE | KY | 40258 | |
| MARTIN CO CLERK OF COURT | | PO BOX 807 | SUPERIOR & DISTRICT COURT | | | WILLIAMSTON | NC | 27892 | |
| MARTIN CO CLERK OF COURT | | SUPERIOR & DISTRICT COURT | | | | WILLIAMSTON | NC | 27892 | |
| MARTIN COMPANY | | 3037 OLD HWY 94 S | | | | ST PETERS | MO | 63376 | |
| MARTIN CONSTRUCTION CO, FH | | 17200 E TEN MILE RD STE 165 | | | | EASTPOINTE | MI | 48021 | |
| MARTIN CONSTRUCTION CO, FH | | 17200 EAST 10 MILE ROAD | | | | EASTPOINTE | MI | 48021 | |
| MARTIN COUNTY | | BOARD OF COUNTY COMMISSIONERS | 2401 SE MONTEREY RD | | | STUART | FL | 34996 | |
| MARTIN COUNTY | | FALSE ALARM UNIT | 800 SE MONTEREY RD | | | STUART | FL | 34994 | |
| Martin County Tax Collector | Martin Co Tax Collector | 3485 SE Willoughby Blvd | | | | Stuart | FL | 34994 | |
| MARTIN COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD | LARRY C OSTEEN | | | STUART | FL | 34994-5062 | |
| Martin County Tax Collector | | 3485 SE Willoughby Blvd | | | | Stuart | FL | 34994 | |
| MARTIN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 3485 S E WILLOUGHBY | | | STUART | FL | 34994 | |
| MARTIN COUNTY TAX COLLECTOR | | FALSE ALARM UNIT | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| MARTIN COUNTY TAX COLLECTOR | | SPA DEPT | | | | STUART | FL | 34995 | |
| MARTIN COUNTY UTILITIES | | P O BOX 9000 | | | | STUART | FL | 34995-9000 | |
| MARTIN COUNTY UTILITIES | | PO BOX 9000 | | | | STUART | FL | 34996 | |
| MARTIN DECLERCQ | DECLERCQ MARTIN | WERVIKSTRAAT 152 | 8940 GELUWE | | | 17 | | | |
| MARTIN DISTRIBUTING CO | | 2509 E FLORENCE AVENUE | | | | HUNTINGTON PARK | CA | 90255 | |
| MARTIN DISTRIBUTING CO | | PO BOX 19700 | | | | LOS ANGELES | CA | 90019 | |
| MARTIN DO FAAFP, DR RICK | | PO BOX 150337 | | | | LUFKIN | TX | 75915-0337 | |
| MARTIN EXPORT SERVICES | | 29 SEQUOYAH DR | | | | SHELBYVILLE | KY | 40065 | |
| MARTIN FIRE & SAFETY, JT | | PO BOX 670 | 1 STADIUM DR | | | CLARKSBURG | WV | 26302-0670 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN FORD, JACLYN JEAN | | Address Redacted | | | | | | | |
| MARTIN GEORGE | | 24405 TIDEWATER TRAIL | | | | TAPPAHANNOCK | VA | 22560 | |
| MARTIN HANLEY | HANLEY MARTIN | 17 HIDE CLOSE | SAWSTON | | | CAMBRIDGESHIRE L0 | | CB2 4UR | |
| MARTIN II, DERIK ALEXANDER | | Address Redacted | | | | | | | |
| MARTIN III, ARNOLD EUGENE | | Address Redacted | | | | | | | |
| MARTIN III, CHARLES ALBERT | | Address Redacted | | | | | | | |
| MARTIN III, WILBUR CHARLES | | Address Redacted | | | | | | | |
| MARTIN INC, HERBERT G | | PO BOX 175 | 50 RUNYON AVE | | | YONKERS | NY | 10710 | |
| MARTIN J SETTER | SETTER MARTIN J | 2155 MEMORIAL PKWY | | | | FT THOMAS | KY | 41075-1326 | |
| MARTIN JR, ALLAN DARRELL | | 12172 PERRIN MILL ESTATES LN | | | | ASHLAND | VA | 23005 | |
| MARTIN JR, PAUL B | | 3519 STONE HAVEN | | | | SAN ANTONIO | TX | 78230 | |
| MARTIN JR, RALPH B | | Address Redacted | | | | | | | |
| MARTIN JR, ROBERT | | 19304 SW 4TH ST | | | | PEMBROKE PINES | FL | 33029 | |
| MARTIN JR, ROBERT C | | Address Redacted | | | | | | | |
| MARTIN KENNETH T | | 715 PARKER ST | | | | SPRINGFIELD | MA | 01129 | |
| MARTIN LLC, RAY E | | 114 N RAILROAD AVE STE 300 | DIVISION OF HENRY CLAY INN INC | | | ASHLAND | VA | 23005 | |
| MARTIN LLC, RAY E | | 114 N RAILROAD AVE STE 300 | | | | ASHLAND | VA | 23005 | |
| MARTIN MALDONADO | MALDONADO MARTIN | 1807 E VASSAR DR | | | | VISALIA | CA | 93292-5141 | |
| MARTIN MARIETTA AGGREGATES | | PO BOX 75328 | | | | CHARLOTTE | NC | 28275 | |
| MARTIN MARTIN INC | | 4251 KIPLING | | | | WHEAT RIDGE | CO | 80034-4001 | |
| MARTIN METALFAB INC | | 5891 LEWIS ROAD | | | | SANDSTON | VA | 23150 | |
| Martin Newman and Annette Newman Jt Ten | | 6970 Hatchery Rd | | | | Waterford | MI | 48327 | |
| MARTIN PHOTOGRAPHY, CADE | | 6207 WINDWARD PL | | | | BETHESDA | MD | 20816 | |
| MARTIN RESEARCH | | ACCOUNTING OFFICE | | | | ROANOKE | VA | 24014 | |
| MARTIN RESEARCH | | PO BOX 8595 | ACCOUNTING OFFICE | | | ROANOKE | VA | 24014 | |
| MARTIN ROOFING CO INC, C | | PO BOX 710 | | | | FENTON | MO | 63026 | |
| MARTIN SCREEN PRINTING CO INC | | 2740 LOCH RAVEN ROAD | | | | BALTIMORE | MD | 21218 | |
| MARTIN W WAITE | WAITE MARTIN W | 11129 CRESTMONT DR | | | | RALEIGH | NC | 27613-5911 | |
| MARTIN WHEEL CO | | 342 WEST AVENUE | | | | TALLMADGE | OH | 44278 | |
| MARTIN WHEEL CO | | PO BOX 157 | | | | TALLMADGE | OH | 44278 | |
| MARTIN, A | | PO BOX 610700 | | | | BAYSIDE | NY | 11361 | |
| MARTIN, AARON TYLER | | Address Redacted | | | | | | | |
| MARTIN, ADAM | | 1534 CENTURY DR | | | | FAYETTEVILLE | AR | 72703-0000 | |
| MARTIN, ADAM CHRISTOPHE | | Address Redacted | | | | | | | |
| MARTIN, ADAM LEE | | Address Redacted | | | | | | | |
| MARTIN, ADAM THOMAS | | Address Redacted | | | | | | | |
| MARTIN, ADRIAN A | | Address Redacted | | | | | | | |
| MARTIN, ADRIAN R | | Address Redacted | | | | | | | |
| MARTIN, AKEEME KARIEFF | | Address Redacted | | | | | | | |
| MARTIN, ALAN | | Address Redacted | | | | | | | |
| MARTIN, ALEC | | C COMPANY 1/504 PIR | | | | FORT BRAGG | NC | 28310 | |
| MARTIN, ALEX NATHANIEL | | Address Redacted | | | | | | | |
| MARTIN, ALEXANDER FORD | | Address Redacted | | | | | | | |
| MARTIN, ALICE | | 23500 ROANOKE AVE | | | | OAK PARK | MI | 48237-2382 | |
| MARTIN, ALYCIA LANEE | | Address Redacted | | | | | | | |
| MARTIN, AMANDA LYNN | | Address Redacted | | | | | | | |
| MARTIN, AMY M | | 2768 FLETCHER PARK CIR W | | | | CORDOVA | TN | 38016-2511 | |
| MARTIN, ANDREA MARY | | Address Redacted | | | | | | | |
| MARTIN, ANDREA MONIQUE | | Address Redacted | | | | | | | |
| MARTIN, ANDREW | | Address Redacted | | | | | | | |
| MARTIN, ANDREW | | Address Redacted | | | | | | | |
| MARTIN, ANDREW | | Address Redacted | | | | | | | |
| MARTIN, ANDREW GREGORY | | Address Redacted | | | | | | | |
| MARTIN, ANDREW P | | Address Redacted | | | | | | | |
| MARTIN, ANDREW S | | Address Redacted | | | | | | | |
| MARTIN, ANDY | | 827 N  FORDHAM | | | | AURORA | IL | 60506 | |
| MARTIN, ANGELA | | 24 GRECIAN AVE | | | | TROTWOOD | OH | 45426 | |
| MARTIN, ANTOINE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, ANTONIO MARQUEZ | | Address Redacted | | | | | | | |
| MARTIN, ANTWAN D | | Address Redacted | | | | | | | |
| MARTIN, ANWAR KHALIL | | Address Redacted | | | | | | | |
| MARTIN, ANWARK | | 5441 SWEETSPRINGS DR | | | | POWDER SPRINGS | GA | 30127-0000 | |
| MARTIN, ARCHIE THOMAS | | Address Redacted | | | | | | | |
| MARTIN, ASHELEY A | | Address Redacted | | | | | | | |
| MARTIN, ASHLEY | | Address Redacted | | | | | | | |
| MARTIN, ASHLEY A | | Address Redacted | | | | | | | |
| MARTIN, ASHLEY L | | Address Redacted | | | | | | | |
| MARTIN, ASHLEY REBECCA | | Address Redacted | | | | | | | |
| MARTIN, AUSTIN | | Address Redacted | | | | | | | |
| MARTIN, AUSTIN D | | Address Redacted | | | | | | | |
| MARTIN, AUSTON | | Address Redacted | | | | | | | |
| MARTIN, BARBARA M | | Address Redacted | | | | | | | |
| MARTIN, BEKKA PAJE | | Address Redacted | | | | | | | |
| MARTIN, BELINDA C | | Address Redacted | | | | | | | |
| MARTIN, BENJAMIN | | Address Redacted | | | | | | | |
| MARTIN, BENJAMIN ALAN | | Address Redacted | | | | | | | |
| MARTIN, BENJAMIN CURTIS | | Address Redacted | | | | | | | |
| MARTIN, BILLY JOE | | Address Redacted | | | | | | | |
| MARTIN, BLAKE R | | Address Redacted | | | | | | | |
| MARTIN, BOBBY WAYNE | | Address Redacted | | | | | | | |
| MARTIN, BRAD | | 12815 ALEXANDER ST | | | | CEDAR LAKE | IN | 46303 | |
| MARTIN, BRAD B | | Address Redacted | | | | | | | |
| MARTIN, BRANDON ALLEN | | Address Redacted | | | | | | | |
| MARTIN, BRANDON JAMES | | Address Redacted | | | | | | | |
| MARTIN, BRANDON JAMES | | Address Redacted | | | | | | | |
| MARTIN, BRANDON ROBERT | | Address Redacted | | | | | | | |
| MARTIN, BRANDY LYNN | | Address Redacted | | | | | | | |
| MARTIN, BRENDON | | 35 ASH ST | | | | REHOBOTH | MA | 02769-0000 | |
| MARTIN, BRENDON ALAN | | Address Redacted | | | | | | | |
| MARTIN, BRIAN | | Address Redacted | | | | | | | |
| MARTIN, BRITTNEY ALISHA | | Address Redacted | | | | | | | |
| MARTIN, BYRON | | Address Redacted | | | | | | | |
| MARTIN, CALVIN | | Address Redacted | | | | | | | |
| MARTIN, CAMIA | | 106 RUTH ST | | | | WILMINGTON | DE | 19805 | |
| MARTIN, CARL | | 115 GRANITE AVE | | | | RICHMOND | VA | 23226 | |
| MARTIN, CARLOS M | | 2122 SW 82ND CT | | | | MIAMI | FL | 33155-1243 | |
| MARTIN, CASEY ERIC | | Address Redacted | | | | | | | |
| MARTIN, CASEY RYAN | | Address Redacted | | | | | | | |
| MARTIN, CASTILLO | | 220 S CLOVIS AVE 17 | | | | FRESNO | CA | 93727-4251 | |
| MARTIN, CHAD | | 3625 EMERY COVE | | | | CONWAY | AR | 72034 | |
| MARTIN, CHAD | | 3625 EMERY COVE | | | | CONWAY | AR | 72034-0000 | |
| MARTIN, CHANELE JEAN | | Address Redacted | | | | | | | |
| MARTIN, CHARLES | | 3730 DRAKE AVE | | | | CINCINNATI | OH | 45209 | |
| MARTIN, CHARLES ARTHER | | Address Redacted | | | | | | | |
| MARTIN, CHARLIE T | | 3576 GREENLAWN DR | | | | LEXINGTON | KY | 40517 | |
| MARTIN, CHARLOTTE | | 2728 TREMONT ST | | | | MONTGOMERY | AL | 36110 | |
| MARTIN, CHASE YALE | | Address Redacted | | | | | | | |
| MARTIN, CHERI L | | Address Redacted | | | | | | | |
| MARTIN, CHERYL | | PO BOX 37 | | | | ROSEDALE | LA | 70772 | |
| MARTIN, CHRIS | | 15027 LEMAY ST | | | | VAN NUYS | CA | 91405-4528 | |
| MARTIN, CHRIS | | 350 HARBOUR COVE DR | 326 | | | SPARKS | NV | 89434 | |
| MARTIN, CHRIS | | Address Redacted | | | | | | | |
| MARTIN, CHRIS ALLEN | | Address Redacted | | | | | | | |
| MARTIN, CHRIS R | | Address Redacted | | | | | | | |
| MARTIN, CHRISTIAN | | Address Redacted | | | | | | | |
| MARTIN, CHRISTINA ANN | | Address Redacted | | | | | | | |
| MARTIN, CHRISTOPHER | | 4846 W KRISTAL WAY | | | | GLENDALE | AZ | 85308-0000 | |
| MARTIN, CHRISTOPHER | | Address Redacted | | | | | | | |
| MARTIN, CHRISTOPHER D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, CHRISTOPHER EUGENE | | Address Redacted | | | | | | | |
| MARTIN, CHRISTOPHER J | | Address Redacted | | | | | | | |
| MARTIN, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| MARTIN, CHRISTOPHER L | | Address Redacted | | | | | | | |
| MARTIN, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| MARTIN, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| MARTIN, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| MARTIN, CHRISTOPHER SHAUN | | Address Redacted | | | | | | | |
| MARTIN, CHRISTOPHER SHAWN | | Address Redacted | | | | | | | |
| MARTIN, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| MARTIN, CHRISTY L | | Address Redacted | | | | | | | |
| MARTIN, CHUCK | | Address Redacted | | | | | | | |
| MARTIN, CIDERRA MONAE | | Address Redacted | | | | | | | |
| MARTIN, CLAUD JACOB | | Address Redacted | | | | | | | |
| MARTIN, CLAUDE T | | Address Redacted | | | | | | | |
| MARTIN, CODY JAMES | | Address Redacted | | | | | | | |
| MARTIN, CORY | | Address Redacted | | | | | | | |
| MARTIN, CORY ROBERT | | Address Redacted | | | | | | | |
| MARTIN, COURTNEY | | Address Redacted | | | | | | | |
| MARTIN, CRAIG | | Address Redacted | | | | | | | |
| MARTIN, CRAIG | | Address Redacted | | | | | | | |
| MARTIN, CRAIG ALLEN | | Address Redacted | | | | | | | |
| MARTIN, CRAIG ANDREW | | Address Redacted | | | | | | | |
| MARTIN, CRAIG WILLIAM | | Address Redacted | | | | | | | |
| MARTIN, CURTIS NA | | Address Redacted | | | | | | | |
| MARTIN, DALLAS EDWARD | | Address Redacted | | | | | | | |
| MARTIN, DAN | | 1888 HORSESHOE DR | | | | EAST LONGMEADOW | MA | 01028 | |
| MARTIN, DANIEL | | Address Redacted | | | | | | | |
| MARTIN, DANIEL LEE | | Address Redacted | | | | | | | |
| MARTIN, DANIEL ROBERT | | Address Redacted | | | | | | | |
| MARTIN, DANIELLE MARIE | | Address Redacted | | | | | | | |
| MARTIN, DARIS DESHAUN | | Address Redacted | | | | | | | |
| MARTIN, DARIUS NATHANIEL | | Address Redacted | | | | | | | |
| MARTIN, DARLENE | | 8342 FORMEL AVE | | | | PORT RICHEY | FL | 34668-6724 | |
| MARTIN, DARLENE SUZANNE | | Address Redacted | | | | | | | |
| MARTIN, DARNELL ALEXANDER | | Address Redacted | | | | | | | |
| MARTIN, DARREN ALLEN | | Address Redacted | | | | | | | |
| MARTIN, DAVID | David E Martin | | 128 Diane Ave | | | River Ridge | LA | 70123 | |
| MARTIN, DAVID | | 1081 NIVER AVE | | | | NORTHGLENN | CO | 80260-5653 | |
| MARTIN, DAVID | | 128 DIANE AVE | | | | RIVER RIDGE | LA | 70123 | |
| MARTIN, DAVID | | 1913 NASHBORO BLVD | | | | NASHVILLE | TN | 37217 | |
| MARTIN, DAVID | | 8085 NW 120TH ST | | | | REDDICK | FL | 32685 | |
| MARTIN, DAVID | | Address Redacted | | | | | | | |
| MARTIN, DAVID ANDREW | | Address Redacted | | | | | | | |
| MARTIN, DAVID J | | 1081 NIVER ST | | | | NORTHGLENN | CO | 80260 | |
| MARTIN, DAVID JOSEPH | | Address Redacted | | | | | | | |
| MARTIN, DAVID PATRICK | | Address Redacted | | | | | | | |
| MARTIN, DAVID S | | Address Redacted | | | | | | | |
| MARTIN, DAVINA SEANE | | Address Redacted | | | | | | | |
| MARTIN, DELOREEN D | | Address Redacted | | | | | | | |
| MARTIN, DENISE | | 2805 DILLARD PLACE | | | | GLEN ALLEN | VA | 23060 | |
| MARTIN, DENISE E | | Address Redacted | | | | | | | |
| Martin, Dennis K | | 553 Lovers Ln | | | | Mt Airy | NC | 27030 | |
| MARTIN, DERRICK D | | 20136 OREGON TRL | | | | OLYMPIA FIELDS | IL | 60461-1151 | |
| MARTIN, DESIREE | | Address Redacted | | | | | | | |
| MARTIN, DESMOND T | | Address Redacted | | | | | | | |
| MARTIN, DEVIN | | Address Redacted | | | | | | | |
| MARTIN, DEVON | | 1680 VYSE AV | | | | BRONX | NY | 10460-0000 | |
| MARTIN, DEVON JAHMAR | | Address Redacted | | | | | | | |
| MARTIN, DEWAYNE ALAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, DEWAYNE ARNEZ | | Address Redacted | | | | | | | |
| MARTIN, DIANE MARIE | | Address Redacted | | | | | | | |
| Martin, Diane P | | 130 Shepley Ct | | | | Winston Salen | NC | 27104 | |
| MARTIN, DIEGO | | B 4 | REY JORGE V QUINTAS REALES | | | GUAYNABO | PR | 00969 | |
| MARTIN, DINA OLIVA | | Address Redacted | | | | | | | |
| MARTIN, DONAHUE | | Address Redacted | | | | | | | |
| MARTIN, DONIKA MARIE | | Address Redacted | | | | | | | |
| MARTIN, DONOVAN K | | Address Redacted | | | | | | | |
| MARTIN, DORIS | | Address Redacted | | | | | | | |
| MARTIN, DOUGLAS J | | Address Redacted | | | | | | | |
| MARTIN, DUANE L | | Address Redacted | | | | | | | |
| MARTIN, EDWIN ARTHUR | | Address Redacted | | | | | | | |
| MARTIN, ELENA MARIE | | Address Redacted | | | | | | | |
| MARTIN, ELIZABETH | | 9917 EILDONWAY PLACE | | | | RICHMOND | VA | 23233 | |
| MARTIN, ELIZABETH A | | Address Redacted | | | | | | | |
| MARTIN, ELIZABETH ANN | | Address Redacted | | | | | | | |
| MARTIN, ELKEITH ROOZELL | | Address Redacted | | | | | | | |
| MARTIN, ERIC | | 113 N GROVE AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| MARTIN, ERIC | | 515 GENEVA AVE | | | | DELTONA | FL | 32725-0000 | |
| MARTIN, ERIC BURTON | | Address Redacted | | | | | | | |
| MARTIN, ERIC RANDALL | | Address Redacted | | | | | | | |
| MARTIN, ERIC S | | 210 PERSHING AVE | | | | RADFORD | VA | 24141-3538 | |
| MARTIN, ERIC SLYVESTER | | Address Redacted | | | | | | | |
| MARTIN, ERIC STEPHEN | | Address Redacted | | | | | | | |
| MARTIN, ERIC WILLIAM | | Address Redacted | | | | | | | |
| MARTIN, ERIKA LYNN | | Address Redacted | | | | | | | |
| MARTIN, ERNEST | | 6328 N BENEDICT AVE | | | | FRESNO | CA | 93711 | |
| MARTIN, ESTHER LEANNA | | Address Redacted | | | | | | | |
| MARTIN, ETHEL | | 2134 S SYCAMORE AVE | | | | LOS ANGELES | CA | 90016-2242 | |
| MARTIN, F | | PO BOX 4982 | | | | MCALLEN | TX | 78502-4982 | |
| MARTIN, FELICIA YVETTE | | Address Redacted | | | | | | | |
| MARTIN, FERMIN | | Address Redacted | | | | | | | |
| MARTIN, FERNANDEZ | | 1166 LOTT ST | | | | CHINA GROVE | NC | 28023-0000 | |
| MARTIN, FINALCHI MARGENIS | | Address Redacted | | | | | | | |
| MARTIN, FRANCES H | | 10468 OLD TELEGRAPH RD | | | | ASHLAND | VA | 23005 | |
| MARTIN, FRANCES M | | Address Redacted | | | | | | | |
| MARTIN, FRANK CHARLES | | Address Redacted | | | | | | | |
| MARTIN, FRIENDS OF STEVE | | PO BOX 36147 | | | | RICHMOND | VA | 23235-0147 | |
| MARTIN, GABRIEL | | Address Redacted | | | | | | | |
| MARTIN, GAIL | | 803 E 87TH PL NO 1 | NO 1 | | | CHICAGO | IL | 60619-6905 | |
| MARTIN, GARCIA | | 2604 SIBELIUS AVE | | | | SAN JOSE | CA | 95122-0000 | |
| MARTIN, GARRETT | | Address Redacted | | | | | | | |
| MARTIN, GARRETT LAMAR | | Address Redacted | | | | | | | |
| MARTIN, GARY | | 1020 BENJAMIN SE | | | | GRAND RAPIDS | MI | 49506 | |
| MARTIN, GENINE | | 49 SEAVIEW AVE | | | | BEASLEYS POINT | NJ | 08223 | |
| MARTIN, GEOFFREY BEDNAR | | Address Redacted | | | | | | | |
| MARTIN, GEORGE | | Address Redacted | | | | | | | |
| MARTIN, GEORGE J | | 800 BURGESS AVE | | | | JOHNSTON CITY | IL | 62951 | |
| MARTIN, GEORGIA | | 6336 S ARTESIAN AVE | | | | CHICAGO | IL | 60629 | |
| MARTIN, GINGER M | | Address Redacted | | | | | | | |
| MARTIN, GLENN ROSS SORIANO | | Address Redacted | | | | | | | |
| MARTIN, GREG | | 30120 AMY CIRCLE | | | | CATHEDRAL CITY | CA | 92234 | |
| MARTIN, GREGORY A | | Address Redacted | | | | | | | |
| MARTIN, GREGORY DANIEL | | Address Redacted | | | | | | | |
| MARTIN, GREGORY ISAIH | | Address Redacted | | | | | | | |
| MARTIN, GREGORY JAMES | | Address Redacted | | | | | | | |
| MARTIN, HALEY JO | | Address Redacted | | | | | | | |
| Martin, Haroletta | | 922 Ardsley Pl | | | | Norcross | GA | 412-606-0127 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, HARRISON PATRICK | | Address Redacted | | | | | | | |
| MARTIN, HATTIE | | 12404 MARLEIGH DR | | | | BOWIE | MD | 20720 | |
| MARTIN, HEATHER MARIE | | Address Redacted | | | | | | | |
| MARTIN, HEATHER MARIE | | Address Redacted | | | | | | | |
| MARTIN, HEBRON | | 608 CLEVELAND ST 4 | | | | RICHMOND | VA | 23221 | |
| MARTIN, HECTOR JESUS | | Address Redacted | | | | | | | |
| MARTIN, HENRY | | 1802 ASH ST | | | | TIMMONSVILLE | SC | 29161-9103 | |
| MARTIN, HYUN HEE | | 1910 HOOHAI ST | | | | PEARL CITY | HI | 96782 | |
| MARTIN, IAN S | | Address Redacted | | | | | | | |
| MARTIN, INDIA MICHELLE | | Address Redacted | | | | | | | |
| MARTIN, IRA | | 1905 S KIRKMAN RDAPT 51 | 8 | | | ORLANDO | FL | 32811 | |
| MARTIN, IVAN | | Address Redacted | | | | | | | |
| MARTIN, JACOB | | Address Redacted | | | | | | | |
| MARTIN, JACOB DYLAN | | Address Redacted | | | | | | | |
| MARTIN, JADE KIMBERLY | | Address Redacted | | | | | | | |
| MARTIN, JAMES | | Address Redacted | | | | | | | |
| MARTIN, JAMES | | Address Redacted | | | | | | | |
| MARTIN, JAMES ARTEZ | | Address Redacted | | | | | | | |
| MARTIN, JAMES DEMETRIUS | | Address Redacted | | | | | | | |
| MARTIN, JAMES HARVEY | | Address Redacted | | | | | | | |
| MARTIN, JAMES HUNTER | | Address Redacted | | | | | | | |
| MARTIN, JAMES L | | Address Redacted | | | | | | | |
| MARTIN, JAMES PAUL | | Address Redacted | | | | | | | |
| MARTIN, JAMES R | | Address Redacted | | | | | | | |
| MARTIN, JAMES R | | Address Redacted | | | | | | | |
| MARTIN, JAMES W | | 291A WHITFIELD DR | | | | SUGAR GROVE | IL | 60554 | |
| MARTIN, JANE ELLEN | | Address Redacted | | | | | | | |
| MARTIN, JASMINE MERCEDES | | Address Redacted | | | | | | | |
| MARTIN, JASMINE RENAIL | | Address Redacted | | | | | | | |
| MARTIN, JASON A | | Address Redacted | | | | | | | |
| MARTIN, JEFF | | Address Redacted | | | | | | | |
| MARTIN, JEFF REESE | | Address Redacted | | | | | | | |
| MARTIN, JEFFREY GRANT | | Address Redacted | | | | | | | |
| MARTIN, JEFFREY TODD | | Address Redacted | | | | | | | |
| MARTIN, JEFFREY TODD | | Address Redacted | | | | | | | |
| MARTIN, JENNELLE | | Address Redacted | | | | | | | |
| MARTIN, JENNIFER | | 6337 MAYFLOWER | | | | LAKEVIEW | NY | 14085 | |
| MARTIN, JENNIFER L | | Address Redacted | | | | | | | |
| MARTIN, JENNIFER LOUISE | | Address Redacted | | | | | | | |
| MARTIN, JENNIFER MARIE | | Address Redacted | | | | | | | |
| MARTIN, JEREMY JOHN | | Address Redacted | | | | | | | |
| MARTIN, JEREMY LAFAYETTE | | Address Redacted | | | | | | | |
| MARTIN, JEREMY SHAUN | | Address Redacted | | | | | | | |
| MARTIN, JERROD SCOTT | | Address Redacted | | | | | | | |
| MARTIN, JESSE | | Address Redacted | | | | | | | |
| MARTIN, JESSE C | | Address Redacted | | | | | | | |
| MARTIN, JESSICA DARRLYN | | Address Redacted | | | | | | | |
| MARTIN, JESSICA DAVIS | | Address Redacted | | | | | | | |
| MARTIN, JESSICA RENEE | | Address Redacted | | | | | | | |
| MARTIN, JESSIE DEON | | Address Redacted | | | | | | | |
| MARTIN, JOE P | | Address Redacted | | | | | | | |
| MARTIN, JOEL KRISTOPHER | | Address Redacted | | | | | | | |
| MARTIN, JOHN | | 828 KAITLYN DR | | | | LOGANVILLE | GA | 30052 | |
| MARTIN, JOHN C | | Address Redacted | | | | | | | |
| MARTIN, JOHN CURTIS | | Address Redacted | | | | | | | |
| MARTIN, JOHN FRANCIS | | Address Redacted | | | | | | | |
| MARTIN, JOHN J | | 720 S DOBSON RD APT 93 | | | | MESA | AZ | 85202-2760 | |
| MARTIN, JOHN L | | Address Redacted | | | | | | | |
| MARTIN, JOHNNY | | 3120 NW 63RD ST | | | | FT LAUDERDALE | FL | 33309-1607 | |
| MARTIN, JOHNNY | | 3720 NW 63RD ST | | | | FT LAUDERDALE | FL | 33309 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, JOHNSON | | 18002 RICHMOND PL DR | | | | TAMPA | FL | 33467-0000 | |
| MARTIN, JON ROBERT | | Address Redacted | | | | | | | |
| MARTIN, JONATHAN | | 2618 E CLAY ST | | | | RICHMOND | VA | 23223 | |
| MARTIN, JONATHAN | | Address Redacted | | | | | | | |
| MARTIN, JONATHAN | | Address Redacted | | | | | | | |
| MARTIN, JONATHAN | | Address Redacted | | | | | | | |
| MARTIN, JONATHAN A | | Address Redacted | | | | | | | |
| MARTIN, JONATHAN ELIAS | | Address Redacted | | | | | | | |
| MARTIN, JONATHAN PATRICK | | Address Redacted | | | | | | | |
| MARTIN, JONET MARIE | | Address Redacted | | | | | | | |
| MARTIN, JOSE RICARDO | | Address Redacted | | | | | | | |
| MARTIN, JOSEPH DALE | | Address Redacted | | | | | | | |
| MARTIN, JOSEPH TYLER | | Address Redacted | | | | | | | |
| MARTIN, JOSH | | 9067 SMOKE TREE DR | | | | JACKSONVILLE | FL | 32244 | |
| MARTIN, JOSH MICHAEL | | Address Redacted | | | | | | | |
| MARTIN, JOSHUA | | 13564 HOPSON HILL RD | | | | UNION CITY | PA | 16438-9016 | |
| MARTIN, JOSHUA | | Address Redacted | | | | | | | |
| MARTIN, JOSHUA | | Address Redacted | | | | | | | |
| MARTIN, JOSHUA AARON | | Address Redacted | | | | | | | |
| MARTIN, JOSHUA AARON | | Address Redacted | | | | | | | |
| MARTIN, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| MARTIN, JOSHUA ANDEW | | Address Redacted | | | | | | | |
| MARTIN, JOSHUA GARITH | | Address Redacted | | | | | | | |
| MARTIN, JOSHUA JAMES | | Address Redacted | | | | | | | |
| MARTIN, JOSHUA JAMES | | Address Redacted | | | | | | | |
| MARTIN, JOSHUA LAMAR | | Address Redacted | | | | | | | |
| MARTIN, JOSHUA LLOYD | | Address Redacted | | | | | | | |
| MARTIN, JOSHUA MITCHELL | | Address Redacted | | | | | | | |
| MARTIN, JOSHUA PATRICK | | Address Redacted | | | | | | | |
| MARTIN, JOSHUA RAY | | Address Redacted | | | | | | | |
| MARTIN, JOSHUA WAYNE | | Address Redacted | | | | | | | |
| MARTIN, JULIA LYNETTE | | Address Redacted | | | | | | | |
| MARTIN, JUSTIN | | 15300 ADOBE WAY | | | | MORENO VALLEY | CA | 92555-5814 | |
| MARTIN, JUSTIN | | Address Redacted | | | | | | | |
| MARTIN, JUSTIN B | | Address Redacted | | | | | | | |
| MARTIN, JUSTIN M | | Address Redacted | | | | | | | |
| MARTIN, JUSTIN MATTHEW | | Address Redacted | | | | | | | |
| MARTIN, JUSTIN PAUL | | Address Redacted | | | | | | | |
| MARTIN, KATHLEEN JANE | | Address Redacted | | | | | | | |
| MARTIN, KATHRYN DAVIS | | Address Redacted | | | | | | | |
| MARTIN, KATIE | | 1230 WASHINGTON ST | | | | DENVER | CO | 80203- | |
| MARTIN, KATIE | | Address Redacted | | | | | | | |
| MARTIN, KAYLA MARIE | | Address Redacted | | | | | | | |
| MARTIN, KEISHA | | 1626 HILTON HEAD | | | | MISSOURI CITY | TX | 77459 | |
| MARTIN, KEITH | | 1349 FITZ HUGH DR SE | | | | OLYMPIA | WA | 98513-7721 | |
| MARTIN, KEITH L | | Address Redacted | | | | | | | |
| MARTIN, KELLY | | Address Redacted | | | | | | | |
| MARTIN, KELLY MARIE | | Address Redacted | | | | | | | |
| MARTIN, KENNETH A | | Address Redacted | | | | | | | |
| MARTIN, KENNETH WAYNE | | Address Redacted | | | | | | | |
| MARTIN, KENNITH MICHAEL | | Address Redacted | | | | | | | |
| MARTIN, KENTON | | 5491 GLENGATE LN APT 7 | | | | CINCINNATI | OH | 45212-2463 | |
| MARTIN, KENTON | | Address Redacted | | | | | | | |
| MARTIN, KEVIN | | Address Redacted | | | | | | | |
| MARTIN, KEVIN ANDREW | | Address Redacted | | | | | | | |
| MARTIN, KEVIN CLARENCE | | Address Redacted | | | | | | | |
| MARTIN, KIMBERLEY C | | Address Redacted | | | | | | | |
| MARTIN, KIMBERLY | | Address Redacted | | | | | | | |
| MARTIN, KIMBERLY DIANE | | Address Redacted | | | | | | | |
| MARTIN, KIRA PAULINE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, KRISLAUREN Y | | Address Redacted | | | | | | | |
| MARTIN, KRISTINE MELANIE | | Address Redacted | | | | | | | |
| MARTIN, KRYSTAL RAE | | Address Redacted | | | | | | | |
| MARTIN, KYLE MACBETH | | Address Redacted | | | | | | | |
| MARTIN, KYLE PATRICK | | Address Redacted | | | | | | | |
| MARTIN, KYLE ROBERT | | Address Redacted | | | | | | | |
| MARTIN, KYLE SABIN | | Address Redacted | | | | | | | |
| MARTIN, KYLE TAJEL | | Address Redacted | | | | | | | |
| MARTIN, LAKEISHA IRIAN | | Address Redacted | | | | | | | |
| MARTIN, LANCE ANDRE | | Address Redacted | | | | | | | |
| MARTIN, LANCE E | | Address Redacted | | | | | | | |
| MARTIN, LAUREN TAYLOR | | Address Redacted | | | | | | | |
| MARTIN, LAWRENCE | | 5647 DENTON COURT | | | | FREDERICK | MD | 21703 | |
| MARTIN, LEONIDAS RAFAEL | | Address Redacted | | | | | | | |
| MARTIN, LEROY | | 3206 UNIVERSITY AVE | APT 8 | | | URBANA | IL | 61802 | |
| MARTIN, LESTER | | 11200 W CLEVELAND AVE | | | | WEST ALLIS | WI | 53227-0000 | |
| MARTIN, LEVI MATTHEW | | Address Redacted | | | | | | | |
| MARTIN, LINDA | | 3 N VICTORIA LN APT B | | | | STREAMWOOD | IL | 60107-6831 | |
| MARTIN, LOGAN BRYANT | | Address Redacted | | | | | | | |
| MARTIN, LOUIS W | | Address Redacted | | | | | | | |
| MARTIN, LUCAS WADE | | Address Redacted | | | | | | | |
| MARTIN, LUKE ANTHONY | | Address Redacted | | | | | | | |
| MARTIN, LYNDI BRIANA | | Address Redacted | | | | | | | |
| MARTIN, MARAYA ELISE | | Address Redacted | | | | | | | |
| MARTIN, MARCO | | | | | | PALM BEACH | FL | 33480 | |
| MARTIN, MARGAITA | | 1953 MANOR PLACE | APT 6 | | | FAIRFIELD | CA | 94533 | |
| MARTIN, MARIO CESAR | | Address Redacted | | | | | | | |
| MARTIN, MARISA RACHELLE | | Address Redacted | | | | | | | |
| MARTIN, MARK STEVEN | | Address Redacted | | | | | | | |
| MARTIN, MARQUIES RAHMOND | | Address Redacted | | | | | | | |
| MARTIN, MARTY | | Address Redacted | | | | | | | |
| MARTIN, MARVIN | | 110 S ALEXANDER ST | | | | CARLISLE | IN | 47838-8372 | |
| MARTIN, MARVIN | | Address Redacted | | | | | | | |
| MARTIN, MATTHEW | | Address Redacted | | | | | | | |
| MARTIN, MATTHEW | | Address Redacted | | | | | | | |
| MARTIN, MATTHEW A | | Address Redacted | | | | | | | |
| MARTIN, MATTHEW A | | Address Redacted | | | | | | | |
| MARTIN, MATTHEW ASHLIN | | Address Redacted | | | | | | | |
| MARTIN, MATTHEW PATRICK | | Address Redacted | | | | | | | |
| MARTIN, MATTHEW PETER | | Address Redacted | | | | | | | |
| MARTIN, MAXX MICHAEL | | Address Redacted | | | | | | | |
| MARTIN, MELISSA ANN | | Address Redacted | | | | | | | |
| MARTIN, MELISSA ELAINE | | Address Redacted | | | | | | | |
| MARTIN, MELODY | | Address Redacted | | | | | | | |
| MARTIN, MICHAEL | | 149 CHAPIN STS | | | | LUDLOW | MA | 01056-0000 | |
| MARTIN, MICHAEL | | 18803 BRETTON DR | | | | DETROIT | MI | 48223 1336 | |
| MARTIN, MICHAEL | | 391 MONTCLAIR SPACE 58 | | | | BIG BEAR CITY | CA | 92314 | |
| MARTIN, MICHAEL | | 6091 BROOK HAVEN LN NO 25 | | | | EAST LANSING | MI | 48823 | |
| MARTIN, MICHAEL | | 84 FAIR OAKS CT | | | | NEWTOWN | PA | 18940 | |
| MARTIN, MICHAEL | | Address Redacted | | | | | | | |
| MARTIN, MICHAEL | | PO BOX 397 | | | | SENOIA | GA | 30276-0397 | |
| MARTIN, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| MARTIN, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| MARTIN, MICHAEL C | | Address Redacted | | | | | | | |
| MARTIN, MICHAEL DALE | | Address Redacted | | | | | | | |
| MARTIN, MICHAEL DAVID | | Address Redacted | | | | | | | |
| MARTIN, MICHAEL E | | 1624 FAITHORN AVE | | | | CRETE | IL | 60417-3219 | |
| MARTIN, MICHAEL G | | Address Redacted | | | | | | | |
| MARTIN, MICHAEL L | | Address Redacted | | | | | | | |
| MARTIN, MICHAEL LEE | | Address Redacted | | | | | | | |
| MARTIN, MICHAEL LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, MICHAEL M | | 3465 FRANCES ST | | | | COTTONWOOD | CA | 96022 | |
| MARTIN, MICHAEL MARCEL | | Address Redacted | | | | | | | |
| MARTIN, MICHAEL T | | Address Redacted | | | | | | | |
| MARTIN, MICHELE L | | Address Redacted | | | | | | | |
| MARTIN, MICHELLE | | 3164 W 11TH AVENUE DRIVE | | | | BROOMFIELD | CO | 80020 | |
| MARTIN, MICHELLE | | Address Redacted | | | | | | | |
| MARTIN, MICHELLE YVONNE | | Address Redacted | | | | | | | |
| MARTIN, NATHAN ADRIAN | | Address Redacted | | | | | | | |
| MARTIN, NATHANAEL | | Address Redacted | | | | | | | |
| MARTIN, NEIL G | | 245 GREENBRIAR DR | | | | LAKE PARK | FL | 33403-2738 | |
| MARTIN, NELSON M | | Address Redacted | | | | | | | |
| MARTIN, NICHOLAS PAUL | | Address Redacted | | | | | | | |
| MARTIN, NIKEISHA SHAWNTREL | | Address Redacted | | | | | | | |
| MARTIN, NIKISHA CHASE | | Address Redacted | | | | | | | |
| MARTIN, PARISH | | 2405 FRANKLIN DR | | | | EASTPETERSBURG | PA | 17520-0000 | |
| MARTIN, PARISH AMBER | | Address Redacted | | | | | | | |
| MARTIN, PATRICK A | | 1961 VANDYKE GREENSPRING | | | | SMYRNA | DE | 19977 | |
| MARTIN, PATRICK ANDREW | | Address Redacted | | | | | | | |
| MARTIN, PAUL C | | Address Redacted | | | | | | | |
| MARTIN, PERRY JOE | | Address Redacted | | | | | | | |
| MARTIN, PETER DOUGLAS | | Address Redacted | | | | | | | |
| MARTIN, PETER WALTER | | Address Redacted | | | | | | | |
| MARTIN, PIERCE HARRISON | | Address Redacted | | | | | | | |
| MARTIN, PRESTON | | Address Redacted | | | | | | | |
| MARTIN, PUENTE | | Y675 WESTERN OAKS DR | | | | DALLAS | TX | 75211-7828 | |
| MARTIN, QUENTIN T | | Address Redacted | | | | | | | |
| MARTIN, QUINN T | | Address Redacted | | | | | | | |
| MARTIN, RAMON | | Address Redacted | | | | | | | |
| MARTIN, RANDALL L | | Address Redacted | | | | | | | |
| MARTIN, RAPLH H DOPC | | 4467 LEMON ST | | | | ACWORTH | GA | 30101 | |
| MARTIN, RASUL IDRIS | | Address Redacted | | | | | | | |
| MARTIN, RAYANNE THERESA | | Address Redacted | | | | | | | |
| MARTIN, REBECCA NICOLE | | Address Redacted | | | | | | | |
| MARTIN, REMY | | Address Redacted | | | | | | | |
| MARTIN, RICHARD | | 7809 POINT HOLLOW DRIVE | | | | RICHMOND | VA | 23227 | |
| MARTIN, RICHARD BRIAN | | Address Redacted | | | | | | | |
| MARTIN, RICHARD CURTIS | | Address Redacted | | | | | | | |
| MARTIN, RICHARD DANIEL | | Address Redacted | | | | | | | |
| MARTIN, RICHARD JAMES | | Address Redacted | | | | | | | |
| MARTIN, RICHARD L | | 12812 DUFRIES RD | | | | MANASSAS | VA | 20112 | |
| MARTIN, RICHARD P | | 3849 VERNON AVE | | | | MEMPHIS | TN | 38122-1474 | |
| MARTIN, RICHARD VINCENT | | Address Redacted | | | | | | | |
| MARTIN, RICO LONDEL | | Address Redacted | | | | | | | |
| MARTIN, RIESA A | | Address Redacted | | | | | | | |
| MARTIN, ROB | | 10150 E HARVARD AVE | | | | DENVER | CO | 80231-0000 | |
| MARTIN, ROBERT | | 115 CHARLESTON WAY | | | | TRUSSVILLE | AL | 35173-0000 | |
| MARTIN, ROBERT ALLEN | | Address Redacted | | | | | | | |
| MARTIN, ROBERT C | | 2619 RED CEDAR PRAC DR | | | | O FALLON | MO | 63366 | |
| MARTIN, ROBERT D | | 10012 FAMILY LN | | | | CHESTERFIELD | VA | 23832-6916 | |
| MARTIN, ROBERT D | | Address Redacted | | | | | | | |
| MARTIN, ROBERT DARRELL | | Address Redacted | | | | | | | |
| MARTIN, ROBERT LEE | | Address Redacted | | | | | | | |
| MARTIN, ROBERT P | | 2449 CHATHAM CT | | | | STATE COLLEGE | PA | 16803 | |
| MARTIN, ROBERT R | | Address Redacted | | | | | | | |
| MARTIN, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| MARTIN, ROBERTA RAE | | Address Redacted | | | | | | | |
| MARTIN, ROBIN LOUISE | | Address Redacted | | | | | | | |
| MARTIN, ROBIN MICHELE | | Address Redacted | | | | | | | |
| MARTIN, RODDEY JR | | 3789 CLOVERBROOK DR | | | | CLARKSVILLE | TN | 37040-5624 | |
| MARTIN, ROGER L | | Address Redacted | | | | | | | |
| MARTIN, ROSS | | 650 SAND PIPER COVE | | | | STOCKBRIDGE | GA | 30281-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, ROSS | | 650 SANDPIPER CV | | | | STOCKBRIDGE | GA | 30281-0000 | |
| MARTIN, ROY LEE | | Address Redacted | | | | | | | |
| MARTIN, RYAN | | Address Redacted | | | | | | | |
| MARTIN, RYAN HAMILTON | | Address Redacted | | | | | | | |
| MARTIN, RYAN MICHAEL | | Address Redacted | | | | | | | |
| MARTIN, RYAN WALTER | | Address Redacted | | | | | | | |
| MARTIN, S | | 11917 ROYAL WOODS DR | | | | EL PASO | TX | 79936-0875 | |
| MARTIN, SAMANTHA | | 4647 HWY 66 | | | | KING | NC | 27021 | |
| MARTIN, SAMUEL B | | Address Redacted | | | | | | | |
| MARTIN, SANDI MARIE | | Address Redacted | | | | | | | |
| MARTIN, SANDY | | Address Redacted | | | | | | | |
| MARTIN, SARA MARIE | | Address Redacted | | | | | | | |
| MARTIN, SARAH JEAN | | Address Redacted | | | | | | | |
| MARTIN, SARAH MARIE | | Address Redacted | | | | | | | |
| MARTIN, SEAN | | 3761 W BARCELONA DR | | | | CHANDLER | AZ | 85226-0000 | |
| MARTIN, SEAN ALEXANDER | | Address Redacted | | | | | | | |
| MARTIN, SEAN MICHAEL | | Address Redacted | | | | | | | |
| MARTIN, SETH | | RT 3 BOX 61 B | | | | ELIZABETH | WV | 26143-0000 | |
| MARTIN, SETH EUGENE | | Address Redacted | | | | | | | |
| MARTIN, SHAKITA S | | Address Redacted | | | | | | | |
| MARTIN, SHANNAN RENEE | | Address Redacted | | | | | | | |
| MARTIN, SHARIFA | | Address Redacted | | | | | | | |
| MARTIN, SHAUNTAE NICOLE | | Address Redacted | | | | | | | |
| MARTIN, SHAWN | | 130 COUNTY RD 19 | | | | MINGO JUNCTION | OH | 43938 | |
| MARTIN, SHAWN | | 27 EASTERN AVE | | | | SOUTH DEERFIELD | MA | 01373 | |
| MARTIN, SHAWN M | | Address Redacted | | | | | | | |
| MARTIN, SHEAUNDRA TJUANA | | Address Redacted | | | | | | | |
| MARTIN, SHEENA LATESE | | Address Redacted | | | | | | | |
| MARTIN, SHELLY NICOLE | | Address Redacted | | | | | | | |
| MARTIN, SIMON W | | Address Redacted | | | | | | | |
| MARTIN, STACY | | Address Redacted | | | | | | | |
| MARTIN, STACY LYNN | | Address Redacted | | | | | | | |
| MARTIN, STEPHEN | | Address Redacted | | | | | | | |
| MARTIN, STEPHEN | | Address Redacted | | | | | | | |
| MARTIN, STEPHEN D | | 3626 OCOEE ST N APT 2 | | | | CLEVELAND | TN | 37312-4437 | |
| MARTIN, STEVEN | | 2434 ELM AVE | | | | BROWNS MILLS | NJ | 08015 | |
| MARTIN, STEVEN | | 6711 WILBER CIRCLE | | | | RICHMOND | VA | 23228 | |
| MARTIN, STEVEN ANDREW | | Address Redacted | | | | | | | |
| MARTIN, STEVEN LLOYD | | 6 PHEASANT VIEW DR | | | | DILLSBURG | PA | 17019-8843 | |
| MARTIN, STUART | | 400 N 9TH ST | RICHMOND GENERAL DISTRICT CT | | | RICHMOND | VA | 23219 | |
| MARTIN, TABITHA CORRINNE | | Address Redacted | | | | | | | |
| MARTIN, TAFOYA NICOY | | Address Redacted | | | | | | | |
| MARTIN, TARA I | | Address Redacted | | | | | | | |
| MARTIN, TAVARIS LEEANTHONY | | Address Redacted | | | | | | | |
| MARTIN, TAYLOR WILLIAM | | Address Redacted | | | | | | | |
| MARTIN, TERRIN | | Address Redacted | | | | | | | |
| MARTIN, TERRY | | Address Redacted | | | | | | | |
| MARTIN, TERRY | | Address Redacted | | | | | | | |
| MARTIN, TERRY LYNN | | Address Redacted | | | | | | | |
| MARTIN, TESSA | | Address Redacted | | | | | | | |
| MARTIN, THADDEUS | | 5226 LUCKY CLOVER LANE | | | | MURRAY | UT | 84123 | |
| MARTIN, THERESA A | | Address Redacted | | | | | | | |
| MARTIN, THOMAS EDWARD | | Address Redacted | | | | | | | |
| MARTIN, THOMAS KEITH | | Address Redacted | | | | | | | |
| MARTIN, THOMAS RAYMOND | | Address Redacted | | | | | | | |
| MARTIN, TIFFANY JADE | | Address Redacted | | | | | | | |
| MARTIN, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| MARTIN, TINA | | 4 STRICKLAND CT | | | | NEWARK | DE | 19702-0000 | |
| MARTIN, TOBIAS | | Address Redacted | | | | | | | |
| MARTIN, TODD | | 4008 NORCROSS DR | | | | PLANO | TX | 75024-4822 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, TOM | | 106 RIDGE LN | | | | EAST PEORIA | IL | 61611 | |
| MARTIN, TOM E | | Address Redacted | | | | | | | |
| MARTIN, TRACY L | | Address Redacted | | | | | | | |
| MARTIN, TRAVIS C | | Address Redacted | | | | | | | |
| MARTIN, TREAVOR ANGELO | | Address Redacted | | | | | | | |
| MARTIN, TREVOR KADE | | Address Redacted | | | | | | | |
| MARTIN, TROY DANIEL | | Address Redacted | | | | | | | |
| MARTIN, TYLER J | | 445 CHASSERAL DR | 3B | | | COMSTOCK PARK | MI | 49321 | |
| MARTIN, TYLER JAMES | | Address Redacted | | | | | | | |
| MARTIN, TYLER SHANE | | Address Redacted | | | | | | | |
| MARTIN, VANESSA RENEE | | Address Redacted | | | | | | | |
| Martin, Velgie | | 6879 Town Harbour Blvd Apt 1222 | | | | Boca Raton | FL | 33433-0000 | |
| MARTIN, VELGIE ASHANTI | | Address Redacted | | | | | | | |
| MARTIN, WANDA | | 416 S FENWICK RD | | | | MEMPHIS | TN | 38111-1802 | |
| MARTIN, WESLEY QUINTIN | | Address Redacted | | | | | | | |
| MARTIN, WILLIAM BRIAN | | Address Redacted | | | | | | | |
| MARTIN, WILLIAM ELLIOTT | | Address Redacted | | | | | | | |
| MARTIN, WILLIAM F | | Address Redacted | | | | | | | |
| Martin, William Richard | | PO Box 125 | | | | Cold Bay | AK | 99571 | |
| MARTIN, XAVIER | | Address Redacted | | | | | | | |
| MARTIN, ZACHARY LEE | | Address Redacted | | | | | | | |
| MARTIN, ZACHARY WILLIAM | | Address Redacted | | | | | | | |
| MARTIN, ZONDRA | | RR2 BOX 2227 | | | | MOSCOW | PA | 18444 | |
| MARTINA JAMES D | | 1015 CREEKSIDE CR | | | | NAPERVILLE | IL | 60563 | |
| MARTINA, HUDECOVA | | 255 HEATHER DR SOUTH | | | | MANTUA | NJ | 08051-0000 | |
| MARTINA, JAHNNE CHRISTY | | Address Redacted | | | | | | | |
| MARTINA, JAMES D | | Address Redacted | | | | | | | |
| MARTINAIR INC | | PO BOX 485 | | | | SANDSTON | VA | 23150 | |
| MARTINAIR, INC | | 5733 HUNTSMAN RD | | | | RICHMOND | VA | 23250 | |
| MARTINAK, RYAN A | | Address Redacted | | | | | | | |
| MARTINAS FLOWERS & GIFT | | 3830 WASHINGTON ROAD | | | | MARTINEZ | GA | 30907 | |
| MARTINASEVIC | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10227 | |
| MARTINCO, MICHAEL JEFFREY | | Address Redacted | | | | | | | |
| MARTINDALE HUBBELL | | 121 CHANLON ROAD | | | | NEW PROVIDENCE | NJ | 07974 | |
| MARTINDALE HUBBELL | | PO BOX 1001 | | | | SUMMIT | NJ | 07902 | |
| MARTINDALE HUBBELL | | PO BOX 7247 0292 | | | | PHILADELPHIA | PA | 19170-0292 | |
| MARTINDALE, CARY | | P O BOX 800613 | | | | DALLAS | TX | 75380 | |
| MARTINDALE, CARY G | | Address Redacted | | | | | | | |
| MARTINDALE, DAVID JONATHON | | Address Redacted | | | | | | | |
| MARTINDALE, DAVID MICHAEL | | Address Redacted | | | | | | | |
| MARTINDALE, GARRETT GEORGE | | Address Redacted | | | | | | | |
| MARTINDALE, KELSEY NOEL | | Address Redacted | | | | | | | |
| MARTINDALE, RONALD JAMES | | Address Redacted | | | | | | | |
| MARTINE, RACHEL ELAINE | | Address Redacted | | | | | | | |
| MARTINE, SHAMIEKA | | Address Redacted | | | | | | | |
| MARTINEAU, CARL A | | Address Redacted | | | | | | | |
| MARTINEK, JASON PATRICK | | Address Redacted | | | | | | | |
| MARTINEK, TENISHA RENEE | | Address Redacted | | | | | | | |
| MARTINELLI, ERNESTIII | | 130 GOLF RD | | | | DARBY | PA | 19023 | |
| MARTINELLI, SCOTT ALAN | | Address Redacted | | | | | | | |
| MARTINES, CHRIS | | Address Redacted | | | | | | | |
| MARTINES, JEFFREY PATRICK | | Address Redacted | | | | | | | |
| MARTINES, KIPP | | 2648 MARIGOLD DR | | | | DAYTON | OH | 45449-3233 | |
| MARTINES, MORIZ ARMANDO | | Address Redacted | | | | | | | |
| MARTINEZ ACEVES, AURELIO | | Address Redacted | | | | | | | |
| MARTINEZ ANGIE | | 1203 PENNY LANE | | | | ROUND ROCK | TX | 78664 | |
| MARTINEZ APPLIANCES AND ELECTRONICS | | 306 ASHLEY WAY | | | | PHAR | TX | 78599 | |
| MARTINEZ C/O DIST CLK, BLANCA | | 500 E SAN ANTONIO | | | | EL PASO | TX | 79901 | |
| MARTINEZ C/O DIST CLK, BLANCA | | CSD RM 102 CNTY CTHSE | 500 E SAN ANTONIO | | | EL PASO | TX | 79901 | |
| MARTINEZ COLON, RICHARD D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ DE ESCOBAR, VERONICA | | Address Redacted | | | | | | | |
| MARTINEZ DE JESUS, EUGENIO | | Address Redacted | | | | | | | |
| MARTINEZ DOUBLIN, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| MARTINEZ FIGUEROA, LORNA MARIE | | Address Redacted | | | | | | | |
| MARTINEZ GEORGE | | 7807 CHATFIELD AVE | | | | WHITTIER | CA | 90606 | |
| MARTINEZ HERRERA, IVAN | | Address Redacted | | | | | | | |
| MARTINEZ HIPOLITO | | 575 WATERTOWN ST | | | | NEWTONVILLE | MA | 02460-1320 | |
| MARTINEZ II, GILBERT | | Address Redacted | | | | | | | |
| MARTINEZ IRON WORKS | | 5214 HYACINTH ST | | | | AZOSA | CA | 91702 | |
| MARTINEZ JR , JUAN ANDRES | | Address Redacted | | | | | | | |
| MARTINEZ JR , TOMAS ABDIAS | | Address Redacted | | | | | | | |
| MARTINEZ JR, ANDREW | | Address Redacted | | | | | | | |
| MARTINEZ JR, ARTHUR P | | Address Redacted | | | | | | | |
| MARTINEZ JR, DAVID | | Address Redacted | | | | | | | |
| MARTINEZ JR, EFREN | | 15705 SWEET PL | | | | HACIENDA HEIGHT | CA | 91745 | |
| MARTINEZ JR, FELIX ANTONIO | | Address Redacted | | | | | | | |
| MARTINEZ JR, GENARO | | 7314 MIDCROWN DR | | | | SAN ANTONIO | TX | 78218-2313 | |
| MARTINEZ JR, JOSE LUIS | | Address Redacted | | | | | | | |
| MARTINEZ JR, MARIO | | Address Redacted | | | | | | | |
| MARTINEZ JR, RITO | | 5002 W MYRTLE AVE | | | | GLENDALE | AZ | 85301 | |
| MARTINEZ JR, RITO | | Address Redacted | | | | | | | |
| MARTINEZ MARCIEL, MONICA | | PO BOX 1748 | DOMESTIC RELATIONS | | | AUSTIN | TX | 78767-1748 | |
| MARTINEZ ODELL & CALABRIA | | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| MARTINEZ REFRIGERATION | | 911 N CAMERON AVE | | | | AJO | AZ | 85321 | |
| MARTINEZ RODRIGUEZ, DESIREE M | | Address Redacted | | | | | | | |
| MARTINEZ URGENT CARE INC | | 210 BOBBY JONES EXP | | | | MARTINEZ | GA | 30907 | |
| MARTINEZ, | | 4305 GREEENLEAF DRIVE | | | | KILLEEN | TX | 76542 | |
| MARTINEZ, AARON ASHLEY | | Address Redacted | | | | | | | |
| MARTINEZ, AARON C | | Address Redacted | | | | | | | |
| MARTINEZ, ADAM NA | | Address Redacted | | | | | | | |
| MARTINEZ, ADAM PHILLIP | | Address Redacted | | | | | | | |
| MARTINEZ, ADRIAN | | Address Redacted | | | | | | | |
| MARTINEZ, ADRIAN | | Address Redacted | | | | | | | |
| MARTINEZ, ADRIAN ELVIS | | Address Redacted | | | | | | | |
| MARTINEZ, ADRIANA NICOLE | | Address Redacted | | | | | | | |
| MARTINEZ, ALAN RENE | | Address Redacted | | | | | | | |
| MARTINEZ, ALANAH RAY | | Address Redacted | | | | | | | |
| MARTINEZ, ALBERTO | | 1821 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-2804 | |
| MARTINEZ, ALBERTO | | Address Redacted | | | | | | | |
| MARTINEZ, ALBERTO | | Address Redacted | | | | | | | |
| MARTINEZ, ALBERTO PEDRO | | Address Redacted | | | | | | | |
| MARTINEZ, ALEJANDRA JULIETH | | Address Redacted | | | | | | | |
| MARTINEZ, ALEJANDRO | | Address Redacted | | | | | | | |
| MARTINEZ, ALEJANDRO | | Address Redacted | | | | | | | |
| MARTINEZ, ALEJANDRO J | | Address Redacted | | | | | | | |
| MARTINEZ, ALEX MICHAEL | | Address Redacted | | | | | | | |
| MARTINEZ, ALEXANDER RAUL | | Address Redacted | | | | | | | |
| MARTINEZ, ALEXANDRIA SENNE | | Address Redacted | | | | | | | |
| MARTINEZ, ALEXIS | | Address Redacted | | | | | | | |
| MARTINEZ, ALFREDO | | 5050 ASBURY PARK DR | | | | LAKELAND | FL | 33805-0000 | |
| MARTINEZ, ALFREDO | | Address Redacted | | | | | | | |
| MARTINEZ, ALISHA BRITTANY | | Address Redacted | | | | | | | |
| MARTINEZ, ALLYSSA SHANNIE | | Address Redacted | | | | | | | |
| MARTINEZ, ALVARO | | Address Redacted | | | | | | | |
| MARTINEZ, ALYSSA R | | Address Redacted | | | | | | | |
| MARTINEZ, AMADO CAMACHO | | Address Redacted | | | | | | | |
| MARTINEZ, AMANDA A | | Address Redacted | | | | | | | |
| MARTINEZ, AMANDA MARIE | | Address Redacted | | | | | | | |
| MARTINEZ, AMANDA NICOLLE | | Address Redacted | | | | | | | |
| MARTINEZ, AMBROSE ISAIAH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, AMNERIS | | Address Redacted | | | | | | | |
| MARTINEZ, ANA K | | Address Redacted | | | | | | | |
| MARTINEZ, ANA LILIA | | Address Redacted | | | | | | | |
| MARTINEZ, ANALILIA | | 908 SAINT MORITZ WAY | | | | EL PASO | TX | 79907-0000 | |
| MARTINEZ, ANDRE | | Address Redacted | | | | | | | |
| MARTINEZ, ANDREA ALLYSSA | | Address Redacted | | | | | | | |
| MARTINEZ, ANDREA MARIE | | Address Redacted | | | | | | | |
| MARTINEZ, ANDRES ANTONIO | | Address Redacted | | | | | | | |
| MARTINEZ, ANDRES FELIPE | | Address Redacted | | | | | | | |
| MARTINEZ, ANDRES LAZARO | | Address Redacted | | | | | | | |
| MARTINEZ, ANDREW C | | Address Redacted | | | | | | | |
| MARTINEZ, ANDREW ENRIQUE | | Address Redacted | | | | | | | |
| MARTINEZ, ANDREW FELIPE | | Address Redacted | | | | | | | |
| MARTINEZ, ANDY | | 2726 SARITA ST | | | | CORPUS CHRISTI | TX | 78405-0000 | |
| MARTINEZ, ANDY ROEL | | Address Redacted | | | | | | | |
| MARTINEZ, ANGEL | | Address Redacted | | | | | | | |
| MARTINEZ, ANGEL ARMANDO | | Address Redacted | | | | | | | |
| MARTINEZ, ANGEL DAVID | | Address Redacted | | | | | | | |
| MARTINEZ, ANGEL LUIS | | Address Redacted | | | | | | | |
| MARTINEZ, ANGELA MARIA | | Address Redacted | | | | | | | |
| MARTINEZ, ANGELICA E | | Address Redacted | | | | | | | |
| MARTINEZ, ANNA MONIQUE | | Address Redacted | | | | | | | |
| MARTINEZ, ANNELIESE | | Address Redacted | | | | | | | |
| MARTINEZ, ANNETTE PATRICIA | | Address Redacted | | | | | | | |
| MARTINEZ, ANTHONY | | 1859 CHEROKEE DR | 4 | | | SALINAS | CA | 93906-0000 | |
| MARTINEZ, ANTHONY | | 9615 ORPIN RD | | | | RANDALLSTOWN | MD | 21133 | |
| MARTINEZ, ANTHONY | | 9615 ORPIN RD APT 201 | | | | RANDALLSTOWN | MD | 21133-2356 | |
| MARTINEZ, ANTHONY | | Address Redacted | | | | | | | |
| MARTINEZ, ANTHONY ALEXANDER | | Address Redacted | | | | | | | |
| MARTINEZ, ANTHONY ALEXANDER | | Address Redacted | | | | | | | |
| MARTINEZ, ANTHONY ANGEL | | Address Redacted | | | | | | | |
| MARTINEZ, ANTHONY JAMES | | Address Redacted | | | | | | | |
| MARTINEZ, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| MARTINEZ, ANTHONY RAYMOND | | Address Redacted | | | | | | | |
| MARTINEZ, ANTHONY RAYMOND | | Address Redacted | | | | | | | |
| MARTINEZ, ANTHONY THOMAS | | Address Redacted | | | | | | | |
| MARTINEZ, ANTHONY WARREN | | Address Redacted | | | | | | | |
| MARTINEZ, ANTOINETTE | | Address Redacted | | | | | | | |
| MARTINEZ, ANTONI ROBERTO | | Address Redacted | | | | | | | |
| MARTINEZ, ANTONIO | | PO BOX 305 | | | | SARANAC | MI | 48881-0000 | |
| MARTINEZ, ANTUAN ARMANDO | | Address Redacted | | | | | | | |
| MARTINEZ, ANYA RENE | | Address Redacted | | | | | | | |
| MARTINEZ, APRIL MICHELLE | | Address Redacted | | | | | | | |
| MARTINEZ, AQUILES | | 946 SW 148TH PL | | | | MIAMI | FL | 33165 | |
| MARTINEZ, ARACELI | | 1810 IDLEWILD DR | | | | RENO | NV | 89509-0000 | |
| MARTINEZ, ARACELI | | Address Redacted | | | | | | | |
| MARTINEZ, ARISLEYDA | | Address Redacted | | | | | | | |
| MARTINEZ, ARMANDO | | 1524 HENRY ST | | | | FAIRFIELD | CA | 94533 | |
| MARTINEZ, ARMANDO | | 7441 TIMBER DR | | | | CINCINNATI | OH | 45241-4153 | |
| MARTINEZ, ARMANDO CARLOS | | Address Redacted | | | | | | | |
| MARTINEZ, ARMANDO ESTEBAN | | Address Redacted | | | | | | | |
| MARTINEZ, ARTURO | | 2721 VIA PASEO | | | | MONTEREY PARK | CA | 91754-0000 | |
| MARTINEZ, ARTURO | | 5408 MARTIN ST | | | | LOS ANGELES | CA | 90032 | |
| MARTINEZ, ARTURO | | Address Redacted | | | | | | | |
| MARTINEZ, ARTURO JULIAN | | Address Redacted | | | | | | | |
| MARTINEZ, ARTURO L | | Address Redacted | | | | | | | |
| MARTINEZ, ARTURO OMAR | | Address Redacted | | | | | | | |
| MARTINEZ, ASENCION | | 2700 E 20TH ST | | | | MISSION | TX | 78572-3341 | |
| MARTINEZ, ASTRID JANITZA | | Address Redacted | | | | | | | |
| MARTINEZ, AUSTIN F | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, BENJAMIN | | Address Redacted | | | | | | | |
| MARTINEZ, BERTHA | | Address Redacted | | | | | | | |
| MARTINEZ, BEZALEEL | | Address Redacted | | | | | | | |
| MARTINEZ, BIANCA MIA | | Address Redacted | | | | | | | |
| MARTINEZ, BRADLEY A | | Address Redacted | | | | | | | |
| MARTINEZ, BRANDON | | 6716 CHERRY RIDGE CIRCLE 6716 | | | | ROSEVILLE | CA | 95678-0000 | |
| MARTINEZ, BRANDON RICHARD | | Address Redacted | | | | | | | |
| MARTINEZ, BRENDA | | 3670 TOPAZ RD | | | | WEST SACRAMENTO | CA | 95691 | |
| MARTINEZ, BRENDA B | | Address Redacted | | | | | | | |
| MARTINEZ, BRENT JOSEPH | | Address Redacted | | | | | | | |
| MARTINEZ, BRIAN | | Address Redacted | | | | | | | |
| MARTINEZ, BRIAN CHRISTOPHER | | Address Redacted | | | | | | | |
| MARTINEZ, BRIAN EDWARD | | Address Redacted | | | | | | | |
| MARTINEZ, BRIANA | | Address Redacted | | | | | | | |
| MARTINEZ, BRITTNEY SHANTYLE | | Address Redacted | | | | | | | |
| MARTINEZ, BRYAN | | Address Redacted | | | | | | | |
| MARTINEZ, BRYAN CHARLES | | Address Redacted | | | | | | | |
| MARTINEZ, BRYAN RAFEAL | | Address Redacted | | | | | | | |
| MARTINEZ, CARLA | | Address Redacted | | | | | | | |
| MARTINEZ, CARLOS | | 3662 REY ENRIQUE ST | | | | BROWNSVILLE | TX | 78521 | |
| MARTINEZ, CARLOS | | Address Redacted | | | | | | | |
| MARTINEZ, CARLOS A | | Address Redacted | | | | | | | |
| MARTINEZ, CARLOS J | | Address Redacted | | | | | | | |
| MARTINEZ, CARLOS JUAN | | Address Redacted | | | | | | | |
| MARTINEZ, CAROLINA | | 90 AMSTERDAM AVE NO 2D | | | | NEW YORK | NY | 10023 | |
| MARTINEZ, CAROLINA | | Address Redacted | | | | | | | |
| MARTINEZ, CASANDRA | | Address Redacted | | | | | | | |
| MARTINEZ, CASIE D | | Address Redacted | | | | | | | |
| MARTINEZ, CASSANDRA | | Address Redacted | | | | | | | |
| MARTINEZ, CASSANDRA ANDREA | | Address Redacted | | | | | | | |
| MARTINEZ, CATHERINE ESTHER | | Address Redacted | | | | | | | |
| MARTINEZ, CECILIA | | Address Redacted | | | | | | | |
| MARTINEZ, CESAR | | 2800 GULF BLVD | | | | SOUTH PADRE ISLD | TX | 78597-0000 | |
| MARTINEZ, CESAR IVAN | | Address Redacted | | | | | | | |
| MARTINEZ, CHARLES | | 1455 E JOVAL CT | | | | FRESNO | CA | 93710 | |
| MARTINEZ, CHARLES EDWARD | | Address Redacted | | | | | | | |
| MARTINEZ, CHARLES JOSEPH | | Address Redacted | | | | | | | |
| MARTINEZ, CHARLES JOSEPH | | Address Redacted | | | | | | | |
| MARTINEZ, CHARLES ROBERT | | Address Redacted | | | | | | | |
| MARTINEZ, CHASE JACOB | | Address Redacted | | | | | | | |
| MARTINEZ, CHERYL LYNN | | Address Redacted | | | | | | | |
| MARTINEZ, CHRIS | | Address Redacted | | | | | | | |
| MARTINEZ, CHRIS | | Address Redacted | | | | | | | |
| MARTINEZ, CHRIS | | Address Redacted | | | | | | | |
| MARTINEZ, CHRIS WILFRED | | Address Redacted | | | | | | | |
| MARTINEZ, CHRISTIAN | | Address Redacted | | | | | | | |
| MARTINEZ, CHRISTIAN | | Address Redacted | | | | | | | |
| MARTINEZ, CHRISTIAN MATHEW | | Address Redacted | | | | | | | |
| MARTINEZ, CHRISTIAN TIGER | | Address Redacted | | | | | | | |
| MARTINEZ, CHRISTINE R | | Address Redacted | | | | | | | |
| MARTINEZ, CHRISTOPHER | | 17 TRAVERSE RD APT 5 | | | | NEWPORT NEWS | VA | 23606-3518 | |
| MARTINEZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| MARTINEZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| MARTINEZ, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| MARTINEZ, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| MARTINEZ, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| MARTINEZ, CHRISTOPHER M | | Address Redacted | | | | | | | |
| MARTINEZ, CHRISTOPHER NATHANIEL | | Address Redacted | | | | | | | |
| MARTINEZ, CIANA FELICE | | Address Redacted | | | | | | | |
| MARTINEZ, CINDY JOHANNA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, CLARISSA EBONY | | Address Redacted | | | | | | | |
| MARTINEZ, CLARISSA VICENTA | | Address Redacted | | | | | | | |
| MARTINEZ, CLAUDIA CELINA | | Address Redacted | | | | | | | |
| MARTINEZ, CLAUDIA LISETT | | Address Redacted | | | | | | | |
| MARTINEZ, CLAUS | | 5218 WINDHAM WAY | | | | ROCKLIN | CA | 95765-0000 | |
| MARTINEZ, COBY JOE | | Address Redacted | | | | | | | |
| MARTINEZ, CONRADO ADOLFO | | Address Redacted | | | | | | | |
| MARTINEZ, COURTNEY ELIZABETH | | Address Redacted | | | | | | | |
| MARTINEZ, CRISTINA IRENE | | Address Redacted | | | | | | | |
| MARTINEZ, CRYSTAL | | 12019 SYCAMORE ST | 3 | | | NORWALK | CA | 90650-0000 | |
| MARTINEZ, CRYSTAL | | 3402 GRAY ST | | | | SAN BERNARDINO | CA | 00009-2407 | |
| MARTINEZ, CRYSTAL | | Address Redacted | | | | | | | |
| MARTINEZ, CRYSTAL GABRIELLE | | Address Redacted | | | | | | | |
| MARTINEZ, CRYSTAL JENEVI | | Address Redacted | | | | | | | |
| MARTINEZ, CYNTHIA | | 1228 PAUL DR | | | | CEDAR HILL | TX | 75104 | |
| MARTINEZ, CYNTHIA | | Address Redacted | | | | | | | |
| MARTINEZ, CYNTHIA RENEE | | Address Redacted | | | | | | | |
| MARTINEZ, CYNTHIA Z | | Address Redacted | | | | | | | |
| MARTINEZ, DALILA | | Address Redacted | | | | | | | |
| MARTINEZ, DAMIAN | | Address Redacted | | | | | | | |
| MARTINEZ, DAMIEN | | Address Redacted | | | | | | | |
| MARTINEZ, DAMON ROYCE | | Address Redacted | | | | | | | |
| MARTINEZ, DANIEL | | Address Redacted | | | | | | | |
| MARTINEZ, DANIEL | | Address Redacted | | | | | | | |
| MARTINEZ, DANIEL ALBERTO | | Address Redacted | | | | | | | |
| MARTINEZ, DANIEL BENJMAIN | | Address Redacted | | | | | | | |
| MARTINEZ, DANIEL CARLOS | | Address Redacted | | | | | | | |
| MARTINEZ, DANIEL DAVID | | Address Redacted | | | | | | | |
| MARTINEZ, DANIEL EDGARDO | | Address Redacted | | | | | | | |
| MARTINEZ, DANIEL FRANCO | | Address Redacted | | | | | | | |
| MARTINEZ, DANIEL JOSE | | Address Redacted | | | | | | | |
| MARTINEZ, DANIEL LAWRENCE | | Address Redacted | | | | | | | |
| MARTINEZ, DANIEL SCOTT | | Address Redacted | | | | | | | |
| MARTINEZ, DANIELA CATHY | | Address Redacted | | | | | | | |
| MARTINEZ, DANNY | | Address Redacted | | | | | | | |
| MARTINEZ, DANNY | | Address Redacted | | | | | | | |
| MARTINEZ, DARIO ANTHONY | | Address Redacted | | | | | | | |
| MARTINEZ, DARREN WILLIAM | | Address Redacted | | | | | | | |
| MARTINEZ, DAVID | | 1158 CALBOURNE DRIVE | | | | DIAMOND BAR | CA | 91789 | |
| MARTINEZ, DAVID | | 1527 S BRAVA ST | | | | SALT LAKE CITY | UT | 84104 | |
| MARTINEZ, DAVID | | Address Redacted | | | | | | | |
| MARTINEZ, DAVID | | Address Redacted | | | | | | | |
| MARTINEZ, DAVID ANDREW | | Address Redacted | | | | | | | |
| MARTINEZ, DAVID ANTHONY | | Address Redacted | | | | | | | |
| MARTINEZ, DAVID ANTHONY | | Address Redacted | | | | | | | |
| MARTINEZ, DAVID OMAR | | Address Redacted | | | | | | | |
| MARTINEZ, DAYAN | | Address Redacted | | | | | | | |
| MARTINEZ, DIA | | 11229 SW ST | | | | MIAMI | FL | 33174-0000 | |
| MARTINEZ, DIANA | | 1175 YORK AVE | | | | NEW YORK | NY | 10021-0000 | |
| MARTINEZ, DIANA | | 413 BLUEBONNET | | | | RIO HONDO | TX | 00007-8583 | |
| MARTINEZ, DIANA | | Address Redacted | | | | | | | |
| MARTINEZ, DIEGO | | Address Redacted | | | | | | | |
| MARTINEZ, DIGNA ELENA | | Address Redacted | | | | | | | |
| MARTINEZ, DOMINIC | | Address Redacted | | | | | | | |
| MARTINEZ, DOMINICK | | 182 30TH ST | | | | BROOKLYN | NY | 11232 | |
| MARTINEZ, EBRIGETTE | | Address Redacted | | | | | | | |
| MARTINEZ, EDDIE E | | Address Redacted | | | | | | | |
| MARTINEZ, EDGAR | | 1742 N EASTERN AVE | | | | LOS ANGELES | CA | 90032-0000 | |
| MARTINEZ, EDGAR | | 210 WYCKOFF AVE | | | | BROOKLYN | NY | 11237-5310 | |
| Martinez, Edgar | | 6623 Selena Dr | | | | Edinburg | TX | 78542 | |
| MARTINEZ, EDGAR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, EDGAR | | Address Redacted | | | | | | | |
| MARTINEZ, EDGAR | | Address Redacted | | | | | | | |
| MARTINEZ, EDGAR IVAN | | Address Redacted | | | | | | | |
| MARTINEZ, EDUARDO ARTURO | | Address Redacted | | | | | | | |
| MARTINEZ, EDUARDO LUIS | | Address Redacted | | | | | | | |
| MARTINEZ, EDWARD | | Address Redacted | | | | | | | |
| MARTINEZ, EDWARD RAUL | | Address Redacted | | | | | | | |
| MARTINEZ, EDWIN | | 44052 GLENRAVEN RD | | | | LANCASTER | CA | 93535-3651 | |
| MARTINEZ, EDWIN | | Address Redacted | | | | | | | |
| MARTINEZ, EDYS | | 1423 QUINNIPIAC | | | | NEW HAVEN | CT | 06513-0000 | |
| MARTINEZ, EFRAIN | | 1817 CATTLEMAN DRIVE | | | | BRANDON | FL | 33511-0000 | |
| MARTINEZ, EFRAIN | | 253 LONGVIEW DR | | | | WILLIAMSTON | SC | 29697 | |
| MARTINEZ, EFRAIN FRANKIE | | Address Redacted | | | | | | | |
| MARTINEZ, EFREN | | 1600 G ST STE 102 | | | | MODESTO | CA | 95354-2555 | |
| MARTINEZ, ELIU | | Address Redacted | | | | | | | |
| MARTINEZ, ELIZABET | | 2508 S HARCOURT AVE | | | | LOS ANGELES | CA | 90016-0000 | |
| MARTINEZ, ELIZAROSE EVELYN | | Address Redacted | | | | | | | |
| MARTINEZ, ELOY EZEQUIEL | | Address Redacted | | | | | | | |
| MARTINEZ, ELOY FELIPE | | Address Redacted | | | | | | | |
| MARTINEZ, EMANUEL | | Address Redacted | | | | | | | |
| MARTINEZ, EMILIO ADRIAN | | Address Redacted | | | | | | | |
| MARTINEZ, EMILIO NICHOLAS | | Address Redacted | | | | | | | |
| MARTINEZ, EMILY LAUREN | | Address Redacted | | | | | | | |
| MARTINEZ, ENRIQUE | | Address Redacted | | | | | | | |
| MARTINEZ, ENRIQUE | | Address Redacted | | | | | | | |
| MARTINEZ, EPIFANIO | | Address Redacted | | | | | | | |
| MARTINEZ, ERASTO OSEAS | | Address Redacted | | | | | | | |
| MARTINEZ, ERIC BENJAMIN | | Address Redacted | | | | | | | |
| MARTINEZ, ERIC FRANK | | Address Redacted | | | | | | | |
| MARTINEZ, ERIC RAUL | | Address Redacted | | | | | | | |
| MARTINEZ, ERICA | | Address Redacted | | | | | | | |
| MARTINEZ, ERICA M | | Address Redacted | | | | | | | |
| MARTINEZ, ERICK | | Address Redacted | | | | | | | |
| MARTINEZ, ERICK ALFREDO | | Address Redacted | | | | | | | |
| MARTINEZ, ERIK | | Address Redacted | | | | | | | |
| MARTINEZ, ERNEST BLAKE | | Address Redacted | | | | | | | |
| MARTINEZ, ERNEST M | | Address Redacted | | | | | | | |
| MARTINEZ, ERNESTO | | 2101 7TH AVE | | | | CANYON | TX | 00007-9015 | |
| MARTINEZ, ERNESTO ENRIQUE | | Address Redacted | | | | | | | |
| MARTINEZ, ESTEBAN | | Address Redacted | | | | | | | |
| MARTINEZ, EVANGELINA | | Address Redacted | | | | | | | |
| MARTINEZ, F | | 1164 BISHOP STREET | SUITE 124 | | | HONOLULU | HI | 96813 | |
| MARTINEZ, F | | SUITE 124 | | | | HONOLULU | HI | 96813 | |
| MARTINEZ, FALAN HOPE | | Address Redacted | | | | | | | |
| MARTINEZ, FAVIO C | | Address Redacted | | | | | | | |
| MARTINEZ, FAVIOLA | | Address Redacted | | | | | | | |
| MARTINEZ, FERNANDO ALEXANDER | | Address Redacted | | | | | | | |
| MARTINEZ, FERNANDO ANTHONY | | Address Redacted | | | | | | | |
| MARTINEZ, FERNANDO MANSFIELD | | Address Redacted | | | | | | | |
| MARTINEZ, FERNINDO | | PEBE GUIZIR 6521 | | | | MONTERREY MX | | 64348 | |
| MARTINEZ, FRANCES | | 7312 PARRISH AVE | | | | HAMMOND | IN | 46323-2354 | |
| MARTINEZ, FRANCESCA NICOLE | | Address Redacted | | | | | | | |
| MARTINEZ, FRANCISC | | 7603 E 21ST ST APT 202 | | | | TULSA | OK | 74129-1242 | |
| MARTINEZ, FRANCISCA | | 13306 CRIM RD | | | | HOUSTON | TX | 77049 | |
| Martinez, Francisco | | 1910 N Spurgeon St No 7 | | | | Santa Ana | CA | 92706-0000 | |
| MARTINEZ, FRANCISCO | | Address Redacted | | | | | | | |
| MARTINEZ, FRANCISCO AMILCAR | | Address Redacted | | | | | | | |
| MARTINEZ, FRANCISCO ANTONIO | | Address Redacted | | | | | | | |
| MARTINEZ, FRANCISCO YSIDRO | | Address Redacted | | | | | | | |
| MARTINEZ, FRANK ANTHONY | | Address Redacted | | | | | | | |
| MARTINEZ, FRANKLIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, FRANZ | | Address Redacted | | | | | | | |
| MARTINEZ, FREDDY | | 8469 SHEFFIELD | | | | SAN GARBRIEL | CA | 91775 | |
| MARTINEZ, GABRIEL | | Address Redacted | | | | | | | |
| MARTINEZ, GABRIEL | | Address Redacted | | | | | | | |
| MARTINEZ, GEORGE | | Address Redacted | | | | | | | |
| MARTINEZ, GERARDO | | 4701 LYONS RD | | | | COCONUT CREEK | FL | 33073-3440 | |
| MARTINEZ, GERARDO | | Address Redacted | | | | | | | |
| MARTINEZ, GERARDO | | | | | | | | | |
| MARTINEZ, GILBERT | | 844 SAXONY RD | | | | ENCINITAS | CA | 92024-0000 | |
| MARTINEZ, GILBERT JOHN | | Address Redacted | | | | | | | |
| MARTINEZ, GILBERTO CESAR | | Address Redacted | | | | | | | |
| MARTINEZ, GIOVANNI | | Address Redacted | | | | | | | |
| MARTINEZ, GIOVANNI | | Address Redacted | | | | | | | |
| MARTINEZ, GIOVANNI | | Address Redacted | | | | | | | |
| MARTINEZ, GIOVANY ANDRES | | Address Redacted | | | | | | | |
| MARTINEZ, GLENN | | Address Redacted | | | | | | | |
| MARTINEZ, GREGORY A | | 14 16 WEST 107 ST | | | | NEW YORK | NY | 10025 | |
| MARTINEZ, GREGORY ANTHONY | | Address Redacted | | | | | | | |
| MARTINEZ, GREGORY BRIAN | | Address Redacted | | | | | | | |
| MARTINEZ, HARRY C | | Address Redacted | | | | | | | |
| MARTINEZ, HECTOR | | Address Redacted | | | | | | | |
| MARTINEZ, HECTOR LUIS | | Address Redacted | | | | | | | |
| MARTINEZ, HECTOR M | | 2035 KUSAIE DR | | | | JACKSONVILLE | FL | 32246-1737 | |
| MARTINEZ, HENRY | | 7670 CARLISLE AVE | | | | TUCSON | AZ | 85746 | |
| MARTINEZ, HENRY JESSE | | Address Redacted | | | | | | | |
| MARTINEZ, HIPOLITO H | | 3539 DEATH VALLEY DR | | | | LAS VEGAS | NV | 89122-3921 | |
| MARTINEZ, HIRAM ALEXANDER | | Address Redacted | | | | | | | |
| MARTINEZ, HORACIO | | 2821 WAGON TRAIL | | | | PEARLAND | TX | 77584 | |
| MARTINEZ, HUGO | | Address Redacted | | | | | | | |
| Martinez, Irma | | 935 E Hollyvale St | | | | Azusa | CA | 91702 | |
| MARTINEZ, IRMA E | | Address Redacted | | | | | | | |
| MARTINEZ, ISAAC | | 2925 KELLER SPRINGS RD | | | | CARROLLTON | TX | 00007-5006 | |
| MARTINEZ, ISAAC | | Address Redacted | | | | | | | |
| MARTINEZ, ISAAC | | Address Redacted | | | | | | | |
| MARTINEZ, ISAAC | | Address Redacted | | | | | | | |
| MARTINEZ, ISAAC LEE | | Address Redacted | | | | | | | |
| MARTINEZ, ISRAEL C | | Address Redacted | | | | | | | |
| MARTINEZ, ISRAEL M | | Address Redacted | | | | | | | |
| MARTINEZ, IVAN | | 6600 W BELMONT | | | | CHICAGO | IL | 60634-0000 | |
| MARTINEZ, IVAN | | Address Redacted | | | | | | | |
| MARTINEZ, IVAN MARINO | | Address Redacted | | | | | | | |
| MARTINEZ, JACKIE | | 1002 W WALNUT ST | | | | SANTA ANA | CA | 92703-0000 | |
| MARTINEZ, JACLYNE | | Address Redacted | | | | | | | |
| MARTINEZ, JACOB E | | 3730 E 92ND PL | | | | DENVER | CO | 80229-4281 | |
| MARTINEZ, JACQUELINE | | Address Redacted | | | | | | | |
| MARTINEZ, JACQUELINE | | Address Redacted | | | | | | | |
| MARTINEZ, JAMES | | 2241 N DIAMOND ST | | | | TUCSON | AZ | 85705 | |
| MARTINEZ, JAMES MARK | | Address Redacted | | | | | | | |
| MARTINEZ, JAMES ROBERT | | Address Redacted | | | | | | | |
| MARTINEZ, JAMIE | | | | | | | | | |
| MARTINEZ, JAMIE DAVID | | Address Redacted | | | | | | | |
| MARTINEZ, JANET | | Address Redacted | | | | | | | |
| MARTINEZ, JANICE | | Address Redacted | | | | | | | |
| MARTINEZ, JARED ANTHONY | | Address Redacted | | | | | | | |
| MARTINEZ, JARIEL ALEJANDRO | | Address Redacted | | | | | | | |
| MARTINEZ, JARIELA | | 46 TAYLOR ST | APT 102 | | | STAMFORD | CT | 06902-0000 | |
| MARTINEZ, JASMINE | | Address Redacted | | | | | | | |
| MARTINEZ, JASON | COLORADO  DEPT OF LABOR AND EMPLOYMENT | 633 17TH ST  SUITE 200 | | | | DENVER | CO | 80202 | |
| MARTINEZ, JASON | JASON MARTINEZ | 621 WEST 7TH ST | | | | PUEBLO | CO | 81003 | |
| MARTINEZ, JASON | | 12653 HUBBARD ST | | | | SYLMAR | CA | 91342-1951 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, JASON | | 4602 VILLA NAVA | | | | SAN ANTONIO | TX | 78233 | |
| MARTINEZ, JASON | | Address Redacted | | | | | | | |
| MARTINEZ, JASON ANTHONY | | Address Redacted | | | | | | | |
| MARTINEZ, JASON ISRAEL | | Address Redacted | | | | | | | |
| MARTINEZ, JASON J | | Address Redacted | | | | | | | |
| MARTINEZ, JASON P | | 4033 WEST DR | | | | PUEBLO | CO | 81008-1729 | |
| MARTINEZ, JASON WARWICK | | Address Redacted | | | | | | | |
| MARTINEZ, JAVIER | | 1436 S IRVING ST | | | | DENVER | CO | 80219-3957 | |
| MARTINEZ, JAVIER | | Address Redacted | | | | | | | |
| MARTINEZ, JAVIER | | Address Redacted | | | | | | | |
| MARTINEZ, JAVIER | | Address Redacted | | | | | | | |
| MARTINEZ, JEANINE D | | Address Redacted | | | | | | | |
| MARTINEZ, JEANINED | | 31067 CAMINO VERDE | | | | TEMECULA | CA | 92591-0000 | |
| MARTINEZ, JEHOVA A | | Address Redacted | | | | | | | |
| MARTINEZ, JENNIFER MICHELLE | | Address Redacted | | | | | | | |
| MARTINEZ, JERALDINE DIANE | | Address Redacted | | | | | | | |
| MARTINEZ, JEREMY | | 429 MCCLELLAN AVE | | | | MOUNT VERNON | NY | 10553 | |
| MARTINEZ, JEREMY | | Address Redacted | | | | | | | |
| MARTINEZ, JESSE | | Address Redacted | | | | | | | |
| MARTINEZ, JESSE LUIS | | Address Redacted | | | | | | | |
| MARTINEZ, JESSICA | | Address Redacted | | | | | | | |
| MARTINEZ, JESSICA ANAIS | | Address Redacted | | | | | | | |
| MARTINEZ, JESSICA ANTOINETTE | | Address Redacted | | | | | | | |
| MARTINEZ, JESSICA GERALDINE | | Address Redacted | | | | | | | |
| MARTINEZ, JESSICA MARIE | | Address Redacted | | | | | | | |
| MARTINEZ, JESSICA MARIE | | Address Redacted | | | | | | | |
| MARTINEZ, JESSICA R | | Address Redacted | | | | | | | |
| MARTINEZ, JESUS | | Address Redacted | | | | | | | |
| MARTINEZ, JESUS | | Address Redacted | | | | | | | |
| MARTINEZ, JESUS | | Address Redacted | | | | | | | |
| MARTINEZ, JESUS N | | Address Redacted | | | | | | | |
| MARTINEZ, JIMMY | | Address Redacted | | | | | | | |
| MARTINEZ, JOANNA M | | Address Redacted | | | | | | | |
| MARTINEZ, JOANNA MARIE | | Address Redacted | | | | | | | |
| MARTINEZ, JOE | | 860 E OAKWOOD AVE | | | | CENTENNIAL | CO | 80121-2436 | |
| MARTINEZ, JOE A | | Address Redacted | | | | | | | |
| MARTINEZ, JOE ANTHONY | | Address Redacted | | | | | | | |
| MARTINEZ, JOE PHILLIP | | Address Redacted | | | | | | | |
| MARTINEZ, JOEL | | 25 PINAR DEL RIO | | | | BROWNSVILLE | TX | 78521 | |
| MARTINEZ, JOEL | | Address Redacted | | | | | | | |
| MARTINEZ, JOEL MARTIN | | Address Redacted | | | | | | | |
| MARTINEZ, JOEY ENRIQUE | | Address Redacted | | | | | | | |
| MARTINEZ, JOHN | | 131 MOORE ST | APT  9 I | | | BROOKLYN | NY | 11206 | |
| MARTINEZ, JOHN | | Address Redacted | | | | | | | |
| MARTINEZ, JOHN A | | Address Redacted | | | | | | | |
| MARTINEZ, JOHN ALEXANDER | | Address Redacted | | | | | | | |
| MARTINEZ, JOHN ISIDRO | | Address Redacted | | | | | | | |
| MARTINEZ, JOHN M | | Address Redacted | | | | | | | |
| MARTINEZ, JOHN P JR | | 2786 HARLAN ST | | | | WHEAT RIDGE | CO | 80214-8174 | |
| MARTINEZ, JOHN PHILLIP | | Address Redacted | | | | | | | |
| MARTINEZ, JOHNATHYN SEBASTIAN | | Address Redacted | | | | | | | |
| MARTINEZ, JONATHAN | | 5508 MANSFIELD CT | | | | COLORADO SPGS | CO | 80918-3649 | |
| MARTINEZ, JONATHAN ABSALON | | Address Redacted | | | | | | | |
| MARTINEZ, JONATHAN ANDRES | | Address Redacted | | | | | | | |
| MARTINEZ, JONATHAN LOUIS | | Address Redacted | | | | | | | |
| MARTINEZ, JONATHAN MARCOS | | Address Redacted | | | | | | | |
| MARTINEZ, JONATHAN NEIL | | Address Redacted | | | | | | | |
| MARTINEZ, JORDAN ALEXANDER | | Address Redacted | | | | | | | |
| MARTINEZ, JORGE | | Address Redacted | | | | | | | |
| MARTINEZ, JORGE ARTURO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, JORGE DANIEL | | Address Redacted | | | | | | | |
| MARTINEZ, JORGE GUADALUPE | | Address Redacted | | | | | | | |
| MARTINEZ, JORGE LUIS | | Address Redacted | | | | | | | |
| MARTINEZ, JOSE | | 20540 VENTURA BLVD | | | | WOODLAND HILLS | CA | 91364-0000 | |
| MARTINEZ, JOSE | | 4713 KIOWA DR | | | | MIDLAND | TX | 79703-0000 | |
| MARTINEZ, JOSE | | 7913 NATALIE DR | | | | FORT WORTH | TX | 76134-5012 | |
| MARTINEZ, JOSE | | 9204 66TH ST N | | | | PINELLAS PARK | FL | 33782-0000 | |
| MARTINEZ, JOSE A | | Address Redacted | | | | | | | |
| MARTINEZ, JOSE ADOLFO | | Address Redacted | | | | | | | |
| MARTINEZ, JOSE ALBERTO | | Address Redacted | | | | | | | |
| MARTINEZ, JOSE ALFREDO | | Address Redacted | | | | | | | |
| MARTINEZ, JOSE G | | Address Redacted | | | | | | | |
| MARTINEZ, JOSE HERIBERTO | | Address Redacted | | | | | | | |
| MARTINEZ, JOSE J | | 712 WOODLAND DR | | | | ROCKFORD | IL | 61108-3830 | |
| MARTINEZ, JOSE JUAN | | Address Redacted | | | | | | | |
| MARTINEZ, JOSE L | | Address Redacted | | | | | | | |
| MARTINEZ, JOSE LUIS | | Address Redacted | | | | | | | |
| MARTINEZ, JOSE LUIS | | Address Redacted | | | | | | | |
| MARTINEZ, JOSE LUIS | | Address Redacted | | | | | | | |
| MARTINEZ, JOSE MICHAEL | | Address Redacted | | | | | | | |
| MARTINEZ, JOSE ORLANDO | | Address Redacted | | | | | | | |
| MARTINEZ, JOSE R JR | | 134 N SHEPARD AVE | | | | EL RENO | OK | 73036-3244 | |
| MARTINEZ, JOSE RICARDO | | Address Redacted | | | | | | | |
| MARTINEZ, JOSE ROBERTO | | Address Redacted | | | | | | | |
| MARTINEZ, JOSE SOLOMON | | Address Redacted | | | | | | | |
| MARTINEZ, JOSEPH | | Address Redacted | | | | | | | |
| MARTINEZ, JOSEPH | | Address Redacted | | | | | | | |
| MARTINEZ, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| MARTINEZ, JOSEPH J | | Address Redacted | | | | | | | |
| MARTINEZ, JOSEPH RICHARD | | Address Redacted | | | | | | | |
| MARTINEZ, JOSH | | Address Redacted | | | | | | | |
| MARTINEZ, JOSH ALLEN | | Address Redacted | | | | | | | |
| MARTINEZ, JOSHUA C | | Address Redacted | | | | | | | |
| MARTINEZ, JOSHUA TRAVIS | | Address Redacted | | | | | | | |
| MARTINEZ, JOSUE | | Address Redacted | | | | | | | |
| MARTINEZ, JOSUE ESTUARDO | | Address Redacted | | | | | | | |
| MARTINEZ, JUAN | | 1501 W LINEBAUGH AVE | | | | TAMPA | FL | 33612-0000 | |
| MARTINEZ, JUAN | | 2152 W 24TH ST | | | | CHICAGO | IL | 60608-4016 | |
| MARTINEZ, JUAN | | 312 WHITE BIRCH DRIVE | | | | CINNAMINSON | NJ | 08077-4396 | |
| MARTINEZ, JUAN | | 327 W PADRE ST | | | | SANTA BARBARA | CA | 93105-4308 | |
| MARTINEZ, JUAN | | 72600 FRED WARING DR APT 2301 | | | | PALM DESERT | CA | 92260 | |
| MARTINEZ, JUAN | | Address Redacted | | | | | | | |
| MARTINEZ, JUAN A | | Address Redacted | | | | | | | |
| Martinez, Juan Alejandro | Juan Martinez | 65 Parsonage St | | | | Rocky Hill | CT | 06067 | |
| MARTINEZ, JUAN ALEJANDRO | | Address Redacted | | | | | | | |
| MARTINEZ, JUAN C | | Address Redacted | | | | | | | |
| MARTINEZ, JUAN CARLOS | | Address Redacted | | | | | | | |
| MARTINEZ, JUAN DE DIOS | | Address Redacted | | | | | | | |
| MARTINEZ, JUAN MANUEL | | Address Redacted | | | | | | | |
| MARTINEZ, JUAN PABLO | | Address Redacted | | | | | | | |
| MARTINEZ, JUANA VERONICA | | Address Redacted | | | | | | | |
| MARTINEZ, JUCEF FRANCISCO | | Address Redacted | | | | | | | |
| MARTINEZ, JULIAN | | Address Redacted | | | | | | | |
| MARTINEZ, JULIAN ANTONIO | | Address Redacted | | | | | | | |
| MARTINEZ, JULIO ANTONIO | | Address Redacted | | | | | | | |
| MARTINEZ, JULIO CESAR | | Address Redacted | | | | | | | |
| MARTINEZ, JULIO JOSE | | Address Redacted | | | | | | | |
| MARTINEZ, JUSTIN CHARLES | | Address Redacted | | | | | | | |
| MARTINEZ, JUSTIN GILBERT | | Address Redacted | | | | | | | |
| MARTINEZ, JUSTIN RYAN | | Address Redacted | | | | | | | |
| MARTINEZ, KALVIN ALEXANDER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, KARLA S | | Address Redacted | | | | | | | |
| MARTINEZ, KAYLA | | Address Redacted | | | | | | | |
| MARTINEZ, KAYLA A | | Address Redacted | | | | | | | |
| MARTINEZ, KEITH FRANCIES | | Address Redacted | | | | | | | |
| MARTINEZ, KELLY DIANE | | Address Redacted | | | | | | | |
| MARTINEZ, KENNETH FERNANDO | | Address Redacted | | | | | | | |
| MARTINEZ, KEVIN | | Address Redacted | | | | | | | |
| MARTINEZ, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| MARTINEZ, KEVIN PAUL | | Address Redacted | | | | | | | |
| MARTINEZ, KEYSHA ESTHER | | Address Redacted | | | | | | | |
| MARTINEZ, KIMBERLY | | Address Redacted | | | | | | | |
| MARTINEZ, KIMBERLY A | | 6208 MERRIWOOD DR | | | | AUSTIN | TX | 78745 | |
| MARTINEZ, KIMBERLY ANN | | Address Redacted | | | | | | | |
| MARTINEZ, KRYSTALISSE | | Address Redacted | | | | | | | |
| MARTINEZ, KRYSTLE | | Address Redacted | | | | | | | |
| MARTINEZ, LAURA NICOLE | | Address Redacted | | | | | | | |
| MARTINEZ, LAUREN M | | Address Redacted | | | | | | | |
| MARTINEZ, LAWRENCE | | 465 W VENTURI DR | | | | PUEBLO | CO | 81007-1836 | |
| MARTINEZ, LEILA MONIKE | | Address Redacted | | | | | | | |
| MARTINEZ, LEO D | | Address Redacted | | | | | | | |
| MARTINEZ, LEODAN | | 1109 ARCHER | | | | HOUSTON | TX | 77009-0000 | |
| MARTINEZ, LEONEL | | Address Redacted | | | | | | | |
| MARTINEZ, LEONEL ALAN | | Address Redacted | | | | | | | |
| MARTINEZ, LILIANA | | 10265 SW 70TH ST | | | | MIAMI | FL | 33173-1349 | |
| MARTINEZ, LISA | | Address Redacted | | | | | | | |
| MARTINEZ, LORENZO A | | 3980 E OWENS AVE | 131 | | | LAS VEGAS | NV | 89110 | |
| MARTINEZ, LORENZO ALBERTO | | Address Redacted | | | | | | | |
| MARTINEZ, LORENZO RALFAEL | | Address Redacted | | | | | | | |
| MARTINEZ, LOUIS M | | Address Redacted | | | | | | | |
| MARTINEZ, LUIS | | 1829B TERRIER ST | | | | POINT MUGU | CA | 93042-0000 | |
| MARTINEZ, LUIS | | 5211 SAN PABLO GARDENS DR | | | | HOUSTON | TX | 77045-4044 | |
| MARTINEZ, LUIS | | Address Redacted | | | | | | | |
| MARTINEZ, LUIS | | Address Redacted | | | | | | | |
| MARTINEZ, LUIS A | | 2239 S BELL AVE | | | | CHICAGO | IL | 60608-3909 | |
| MARTINEZ, LUIS A | | Address Redacted | | | | | | | |
| MARTINEZ, LUIS ALBERTO | | Address Redacted | | | | | | | |
| MARTINEZ, LUIS ALBERTO | | Address Redacted | | | | | | | |
| MARTINEZ, LUIS ALBERTO | | Address Redacted | | | | | | | |
| MARTINEZ, LUIS ALBERTO | | Address Redacted | | | | | | | |
| MARTINEZ, LUIS ALFREDO | | Address Redacted | | | | | | | |
| MARTINEZ, LUIS ANGEL | | Address Redacted | | | | | | | |
| MARTINEZ, LUIS CHARLES | | Address Redacted | | | | | | | |
| MARTINEZ, LUIS ENRIQUE | | Address Redacted | | | | | | | |
| MARTINEZ, LUIS ERIBERTO | | Address Redacted | | | | | | | |
| MARTINEZ, LUIS FRANCISCO | | Address Redacted | | | | | | | |
| MARTINEZ, LUIS R | | Address Redacted | | | | | | | |
| MARTINEZ, LUISA | | 26 W WILLOW ST | | | | BRENTWOOD | NY | 00001-1717 | |
| MARTINEZ, LYNN MARIA | | Address Redacted | | | | | | | |
| MARTINEZ, MAGDALENA MADENA | | Address Redacted | | | | | | | |
| MARTINEZ, MANUEL | | 4260 HOOPER AVE | | | | LOS ANGELES | CA | 90011-3230 | |
| MARTINEZ, MANUEL | | Address Redacted | | | | | | | |
| MARTINEZ, MANUEL ANTONIO | | Address Redacted | | | | | | | |
| MARTINEZ, MANUEL R | | Address Redacted | | | | | | | |
| MARTINEZ, MARCEL | | Address Redacted | | | | | | | |
| MARTINEZ, MARCOS ANTONIO | | Address Redacted | | | | | | | |
| MARTINEZ, MARCOS GARCIA | | Address Redacted | | | | | | | |
| MARTINEZ, MARCOS JUSTIN | | Address Redacted | | | | | | | |
| MARTINEZ, MARCOS RAUL | | Address Redacted | | | | | | | |
| MARTINEZ, MARIA | | Address Redacted | | | | | | | |
| MARTINEZ, MARIA DOLORES | | Address Redacted | | | | | | | |
| MARTINEZ, MARIO | | 700 W CHERRY ST | | | | COMPTON | CA | 90222 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, MARIO ALBERTO | | Address Redacted | | | | | | | |
| MARTINEZ, MARIO FERNANDO | | Address Redacted | | | | | | | |
| MARTINEZ, MARIO MICHAEL | | Address Redacted | | | | | | | |
| MARTINEZ, MARISOL MIOSOTTIS | | Address Redacted | | | | | | | |
| MARTINEZ, MARTIN | | PO BOX 1803 | | | | BROWNSVILLE | TX | 78522 | |
| MARTINEZ, MARTIN E | | Address Redacted | | | | | | | |
| MARTINEZ, MARTIN GUILLERMO | | Address Redacted | | | | | | | |
| MARTINEZ, MARTIN M | | Address Redacted | | | | | | | |
| MARTINEZ, MARTY MANSFIELD | | Address Redacted | | | | | | | |
| MARTINEZ, MATT | | Address Redacted | | | | | | | |
| MARTINEZ, MATTHEW | | 717 16TH ST | | | | GREELEY | CO | 80631-0000 | |
| MARTINEZ, MATTHEW AARON | | Address Redacted | | | | | | | |
| MARTINEZ, MATTHEW AARON | | Address Redacted | | | | | | | |
| MARTINEZ, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| MARTINEZ, MATTHEW LINO | | Address Redacted | | | | | | | |
| MARTINEZ, MAXIMILIANO | | Address Redacted | | | | | | | |
| MARTINEZ, MEAGAN R | | Address Redacted | | | | | | | |
| MARTINEZ, MICHAEL | | 4437 S CALIFORNIA 2ND FL | | | | CHICAGO | IL | 60632-0000 | |
| MARTINEZ, MICHAEL | | Address Redacted | | | | | | | |
| MARTINEZ, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| MARTINEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| MARTINEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| MARTINEZ, MICHAEL DANIEL | | Address Redacted | | | | | | | |
| MARTINEZ, MICHAEL JASON | | Address Redacted | | | | | | | |
| MARTINEZ, MICHAEL JOEL | | Address Redacted | | | | | | | |
| MARTINEZ, MICHAEL PAUL | | Address Redacted | | | | | | | |
| MARTINEZ, MICHAEL R | | Address Redacted | | | | | | | |
| MARTINEZ, MICHAEL VLADIMIR | | Address Redacted | | | | | | | |
| MARTINEZ, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| MARTINEZ, MICHELLE | | 6800 DRAYSON DR | | | | RICHMOND | VA | 23226-0000 | |
| MARTINEZ, MIGUEL | | 5809 MAGNOLIA LN | | | | ROWLETT | TX | 75089-0000 | |
| MARTINEZ, MIGUEL | | Address Redacted | | | | | | | |
| MARTINEZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| MARTINEZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| MARTINEZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| MARTINEZ, MIGUEL ANJEL | | Address Redacted | | | | | | | |
| MARTINEZ, MIGUEL B | | 6833 W BERKELEY RD | | | | PHOENIX | AZ | 85035-4620 | |
| MARTINEZ, MILTON | | Address Redacted | | | | | | | |
| MARTINEZ, MILTON FELIX | | Address Redacted | | | | | | | |
| MARTINEZ, MIRANDA DYAN | | Address Redacted | | | | | | | |
| MARTINEZ, MIRTHA T | | 4753 DUNCANVILLE R | | | | DALLAS | TX | 75236 | |
| MARTINEZ, MIRTHA T | | Address Redacted | | | | | | | |
| MARTINEZ, MONICA ANDREA | | Address Redacted | | | | | | | |
| MARTINEZ, MONICA L | | Address Redacted | | | | | | | |
| MARTINEZ, MOSES | | 602 URQHART AVE | | | | ALBANY | GA | 31701-0000 | |
| MARTINEZ, NANCY | | Address Redacted | | | | | | | |
| MARTINEZ, NATHAN | | 4321 SUNGATE DRIVE | | | | PALMDALE | CA | 93551 | |
| MARTINEZ, NATHAN A | | Address Redacted | | | | | | | |
| MARTINEZ, NATHAN DANIEL | | Address Redacted | | | | | | | |
| MARTINEZ, NATHANIEL JOHN | | Address Redacted | | | | | | | |
| MARTINEZ, NELSON RODOLFO | | Address Redacted | | | | | | | |
| MARTINEZ, NICHOLAS ANDREAS | | Address Redacted | | | | | | | |
| MARTINEZ, NICOLAS MIGUEL | | Address Redacted | | | | | | | |
| MARTINEZ, NICOLE I | | Address Redacted | | | | | | | |
| MARTINEZ, NOE | | 609 S MCCLEAN ST | | | | FLORENCE | SC | 29501 | |
| MARTINEZ, NOEL B | | Address Redacted | | | | | | | |
| MARTINEZ, NORAIMA | | 671 W 50TH PL | | | | HIALEAH | FL | 33012-3614 | |
| MARTINEZ, NURIS BEL | | Address Redacted | | | | | | | |
| MARTINEZ, OMAR | | 2742 S THURMAN AVE | | | | LOS ANGELES | CA | 90016 | |
| MARTINEZ, OMAR | | Address Redacted | | | | | | | |
| MARTINEZ, ORESTES | | 1197 W 29TH ST | | | | HIALEAH | FL | 33012-5063 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, OSCAR | | Address Redacted | | | | | | | |
| MARTINEZ, OSVALDO | | 244 NW 136 PLACE | | | | MIAMI | FL | 33182 | |
| MARTINEZ, PABLO | | Address Redacted | | | | | | | |
| MARTINEZ, PATRICIA | | Address Redacted | | | | | | | |
| MARTINEZ, PATRICK | | Address Redacted | | | | | | | |
| MARTINEZ, PATRICK J | | Address Redacted | | | | | | | |
| MARTINEZ, PATXI A | | Address Redacted | | | | | | | |
| MARTINEZ, PATXIA | | 1550 THOUSAND OAKS DR APT 1108 | | | | SAN ANTONIO | TX | 78232-2364 | |
| MARTINEZ, PAUL | | 7505 YUMA DRIVE | | | | EL PASO | TX | 79915 | |
| MARTINEZ, PAUL ANTHONY | | Address Redacted | | | | | | | |
| MARTINEZ, PAUL ANTHONY RICHARD | | Address Redacted | | | | | | | |
| MARTINEZ, PAUL ARMANDO | | Address Redacted | | | | | | | |
| MARTINEZ, PEDRO | | Address Redacted | | | | | | | |
| MARTINEZ, PEDRO | | RR 1 BOX 401 | | | | DECATUR | TN | 37322 9801 | |
| MARTINEZ, PEDRO L | | Address Redacted | | | | | | | |
| MARTINEZ, PETER JOSEPH | | Address Redacted | | | | | | | |
| MARTINEZ, PILAR | | 354 S WILLARD AVE 7 | | | | SAN JOSE | CA | 95126 | |
| MARTINEZ, PRISCILA AZENETH | | Address Redacted | | | | | | | |
| MARTINEZ, RAFAEL | | 266 E DOROTHY LN | | | | TUCSON | AZ | 85705-0000 | |
| MARTINEZ, RAFAEL | | Address Redacted | | | | | | | |
| MARTINEZ, RAFAEL ALEJANDRO | | Address Redacted | | | | | | | |
| MARTINEZ, RAFAEL ANTONIO | | Address Redacted | | | | | | | |
| MARTINEZ, RALPH JOESPH | | Address Redacted | | | | | | | |
| MARTINEZ, RAMIRO | | 600 W 138TH ST | | | | MANHATTAN | NY | 10031-7825 | |
| MARTINEZ, RAMON | | 1207 LEIGH AVE APT 1 | | | | SAN JOSE | CA | 95126-4545 | |
| MARTINEZ, RAMON MICHAEL | | Address Redacted | | | | | | | |
| MARTINEZ, RAMON NICLOAS | | Address Redacted | | | | | | | |
| MARTINEZ, RAPHAEL | | Address Redacted | | | | | | | |
| MARTINEZ, RAQUEL | | Address Redacted | | | | | | | |
| MARTINEZ, RAUL | | Address Redacted | | | | | | | |
| MARTINEZ, RAUL | | USNS SIRIUSTAFS | | | | FPO AE | AE | 09587 | |
| Martinez, Raul & Lilliam | | 8845 SW 10th Ter | | | | Miami | FL | 33174 | |
| MARTINEZ, RAUL E | | Address Redacted | | | | | | | |
| MARTINEZ, REBECA JOANA | | Address Redacted | | | | | | | |
| MARTINEZ, REBECCA TOMASA | | Address Redacted | | | | | | | |
| MARTINEZ, REGINA | | PO BOX 875 | | | | STANTON | CA | 90680-0875 | |
| MARTINEZ, RHEA RAYKEL | | Address Redacted | | | | | | | |
| MARTINEZ, RICARDO | | 14741 WEEPING WILLOW LANE | | | | FONTANA | CA | 92337 | |
| MARTINEZ, RICARDO | | 18422 E RORIMER ST | | | | LA PUENTE | CA | 91744 | |
| MARTINEZ, RICARDO EDWIN | | Address Redacted | | | | | | | |
| MARTINEZ, RICARDO SANCHEZ | | Address Redacted | | | | | | | |
| MARTINEZ, RICHARD | | 16220 E 119TH AVE | | | | COMMERCE CITY | CO | 80022-6202 | |
| MARTINEZ, RICHARD | | Address Redacted | | | | | | | |
| MARTINEZ, RICHARD J | | Address Redacted | | | | | | | |
| MARTINEZ, RICHARD JAMES | | Address Redacted | | | | | | | |
| MARTINEZ, RICHARD JUAN | | Address Redacted | | | | | | | |
| MARTINEZ, RICHARD PAUL | | Address Redacted | | | | | | | |
| MARTINEZ, RICK | | Address Redacted | | | | | | | |
| MARTINEZ, RITO V | | 10743 S AVE J | | | | CHICAGO | IL | 60617-6722 | |
| MARTINEZ, ROBERT | | Address Redacted | | | | | | | |
| MARTINEZ, ROBERT J | | Address Redacted | | | | | | | |
| MARTINEZ, ROBERT RAMIREZ | | Address Redacted | | | | | | | |
| MARTINEZ, ROBERT X | | Address Redacted | | | | | | | |
| MARTINEZ, ROBERTO | | Address Redacted | | | | | | | |
| MARTINEZ, ROBERTO | | | | | | RAILTO | CA | 92376 | |
| MARTINEZ, ROCKY EDUARDO | | Address Redacted | | | | | | | |
| MARTINEZ, RODOLFO | | Address Redacted | | | | | | | |
| MARTINEZ, RODOLFO | | Address Redacted | | | | | | | |
| MARTINEZ, RODOLFO | | Address Redacted | | | | | | | |
| MARTINEZ, RODRIGO | | 1902 HOUSE ST | | | | BELOIT | WI | 53511 3208 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, ROGELIO | | Address Redacted | | | | | | | |
| MARTINEZ, ROLAND | | Address Redacted | | | | | | | |
| MARTINEZ, RONALD | | 49 59 ROMAINE ST | 4 | | | LOS ANGELES | CA | 90029-0000 | |
| MARTINEZ, RONALD | | Address Redacted | | | | | | | |
| MARTINEZ, RONNY | | 15706 GULFSTREAM AVE | | | | FONTANA | CA | 92336 | |
| MARTINEZ, ROSAURA | | 1510 E ASH AVE | | | | BUCKEYE | AZ | 85326-2209 | |
| MARTINEZ, ROVERTO | | 2410 W 38TH AVE | | | | DENVER | CO | 80211-2122 | |
| MARTINEZ, ROY | | 122 MARTELLA | | | | SALINAS | CA | 93901 | |
| MARTINEZ, RUBEN | | 143 WEST MAYFEILD BLVD | | | | SAN ANTONIO | TX | 78221 | |
| MARTINEZ, RUBEN | | Address Redacted | | | | | | | |
| MARTINEZ, RUBEN CHRIS | | Address Redacted | | | | | | | |
| MARTINEZ, RUBEN M | | Address Redacted | | | | | | | |
| MARTINEZ, RUBIELL E | | Address Redacted | | | | | | | |
| MARTINEZ, RUDY | | 21901 CENTRAL PARK AVE | | | | PARK FOREST | IL | 60466 | |
| MARTINEZ, RUDY | | Address Redacted | | | | | | | |
| MARTINEZ, RUDY D | | Address Redacted | | | | | | | |
| MARTINEZ, RUSSELL | | 18251 IMPALA DR | | | | TUSTIN | CA | 92780 | |
| MARTINEZ, RYAN J | | Address Redacted | | | | | | | |
| MARTINEZ, RYAN JAMES | | Address Redacted | | | | | | | |
| MARTINEZ, SAMMY | | 3689 WEST 4445 SOUTH | | | | WEST VALLEY CITY | UT | 84120 | |
| MARTINEZ, SAMUEL | | 13926 LONVRE ST | | | | PACOIMA | CA | 00009-1331 | |
| MARTINEZ, SAMUEL | | Address Redacted | | | | | | | |
| MARTINEZ, SAMUEL ADAM | | Address Redacted | | | | | | | |
| MARTINEZ, SANDRA D | | Address Redacted | | | | | | | |
| MARTINEZ, SANDRO MIGUEL | | Address Redacted | | | | | | | |
| MARTINEZ, SAUL | | 489 HENDEE ST | | | | ELGIN | IL | 60123-7756 | |
| MARTINEZ, SAUL I | | Address Redacted | | | | | | | |
| MARTINEZ, SAUL I | | Address Redacted | | | | | | | |
| MARTINEZ, SEAN THORNTON | | Address Redacted | | | | | | | |
| MARTINEZ, SELINA MARIE | | Address Redacted | | | | | | | |
| MARTINEZ, SERGIO | | Address Redacted | | | | | | | |
| MARTINEZ, SERGIO EDUARDO | | Address Redacted | | | | | | | |
| MARTINEZ, SERGIO J | | Address Redacted | | | | | | | |
| MARTINEZ, SERGIO ORLANDO | | Address Redacted | | | | | | | |
| MARTINEZ, SEVERIANO | | 1023 BETTERTON CIRCLE | | | | DALLAS | TX | 75203 | |
| MARTINEZ, SEVERIANO F | | Address Redacted | | | | | | | |
| MARTINEZ, SHEILA MARGARITA | | Address Redacted | | | | | | | |
| MARTINEZ, SHIRLEY | | Address Redacted | | | | | | | |
| MARTINEZ, SIGIFREDO | | 1365 KRISNA DR | | | | LOS FRESNOS | TX | 78566 | |
| MARTINEZ, SLYVESTER | | Address Redacted | | | | | | | |
| MARTINEZ, SOLEDAD | | 6266 LAKEVIEW TRL | | | | MEMPHIS | TN | 38115-0000 | |
| MARTINEZ, SONIA M | | Address Redacted | | | | | | | |
| MARTINEZ, SONNY | | 732 NORTH SKIPTON DR | | | | NORTH SALT LAKE CITY | UT | 84054-0000 | |
| MARTINEZ, SONNY JOE | | Address Redacted | | | | | | | |
| MARTINEZ, STEPHANI ANN | | Address Redacted | | | | | | | |
| MARTINEZ, STEPHANIE | | Address Redacted | | | | | | | |
| MARTINEZ, STEPHANY P | | Address Redacted | | | | | | | |
| MARTINEZ, STEVEN | | Address Redacted | | | | | | | |
| MARTINEZ, STEVEN | | Address Redacted | | | | | | | |
| MARTINEZ, STEVEN JOEL | | Address Redacted | | | | | | | |
| MARTINEZ, STEVEN NICHOLAS | | Address Redacted | | | | | | | |
| MARTINEZ, STEVEN NICHOLAS | | Address Redacted | | | | | | | |
| MARTINEZ, STEVEN PHILIP | | Address Redacted | | | | | | | |
| MARTINEZ, SUZANNE ELAINE | | Address Redacted | | | | | | | |
| MARTINEZ, TABATHA MARIA | | Address Redacted | | | | | | | |
| MARTINEZ, TAMARA | | 8970 22ND ST | | | | VERO BEACH | FL | 32966 | |
| MARTINEZ, TAMARA L | | 16915 CHALFORD CT | | | | HACIENDA HEIGHTS | CA | 91745 | |
| MARTINEZ, TAMARA L | | 19037 ABDERA ST | | | | ROWLAND HEIGHTS | CA | 91748 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, TAMARA L | | Address Redacted | | | | | | | |
| MARTINEZ, TAYLOR ANN | | Address Redacted | | | | | | | |
| MARTINEZ, TERESA | | 16009 CEDAR | | | | BASEHOR | KS | 00006-6007 | |
| MARTINEZ, TERESA ANTONIA | | Address Redacted | | | | | | | |
| MARTINEZ, THEODORE | | 12408 N ROME AVE | | | | TAMPA | FL | 33612-0000 | |
| MARTINEZ, THEODORE | | Address Redacted | | | | | | | |
| MARTINEZ, THERESA | | Address Redacted | | | | | | | |
| MARTINEZ, THERESA | | Address Redacted | | | | | | | |
| MARTINEZ, THOMAS | | Address Redacted | | | | | | | |
| MARTINEZ, TIANY B | | 10627 LAGO WELLEBY DR | | | | SUNRISE | FL | 33351-8287 | |
| MARTINEZ, TIMOTHY A | | Address Redacted | | | | | | | |
| MARTINEZ, TOMMY | | 68170 SANTELMO | | | | CATHEDRAL CITY | CA | 92234 | |
| MARTINEZ, TONY | | Address Redacted | | | | | | | |
| MARTINEZ, TYLER CHRISTIAN | | Address Redacted | | | | | | | |
| MARTINEZ, USBALDO FRAUSSTO | | Address Redacted | | | | | | | |
| MARTINEZ, VICTOR A | | Address Redacted | | | | | | | |
| MARTINEZ, VICTORIA | | Address Redacted | | | | | | | |
| MARTINEZ, VICTORIA L | | Address Redacted | | | | | | | |
| MARTINEZ, VINCE | | Address Redacted | | | | | | | |
| MARTINEZ, VINCENT D | | Address Redacted | | | | | | | |
| MARTINEZ, VIVIAN | | Address Redacted | | | | | | | |
| MARTINEZ, VIVIAN | | Address Redacted | | | | | | | |
| MARTINEZ, VIVIANA | | 29807 ANDROMEDA ST | | | | MURRIETA | CA | 92563-0000 | |
| MARTINEZ, VIVIANA | | Address Redacted | | | | | | | |
| MARTINEZ, VLADIMIR | | Address Redacted | | | | | | | |
| MARTINEZ, WILFRED | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MARTINEZ, WILLIAM | | Address Redacted | | | | | | | |
| MARTINEZ, WILLIAM ANTONIO | | Address Redacted | | | | | | | |
| MARTINEZ, YARITZA | | Address Redacted | | | | | | | |
| MARTINEZ, YASIR | | Address Redacted | | | | | | | |
| MARTINEZ, YENIFER SHANTAL | | Address Redacted | | | | | | | |
| MARTINEZ, YESENIA | | 1218 W ST ANNE PL | | | | SANTA ANA | CA | 00009-2707 | |
| MARTINEZ, YESENIA | | Address Redacted | | | | | | | |
| MARTINEZ, YESENIA | | Address Redacted | | | | | | | |
| MARTINEZ, YIMI D | | Address Redacted | | | | | | | |
| MARTINEZ, YOBANI ALEXANDER | | Address Redacted | | | | | | | |
| MARTINEZ, YURI GIOVANY | | Address Redacted | | | | | | | |
| MARTINEZ, YVETTE | | P O BOX 753 | | | | BYERS | CO | 80103-0000 | |
| MARTINEZ, YVETTE YVONNE | | Address Redacted | | | | | | | |
| MARTINEZ, ZOE STALLARD | | Address Redacted | | | | | | | |
| MARTINEZJR, FELIXA | | 5611 POPLAR HILL CT | | | | GREENSBORO | NC | 27407-0000 | |
| MARTINEZZ, JAVIER | | 1235 MORENO DR | | | | SALINAS | CA | 93905-0000 | |
| MARTINHO, AMBER | | 1093 EAST LAMESA DR | | | | TULARE | CA | 93274-0000 | |
| MARTINHO, AMBER LEANN | | Address Redacted | | | | | | | |
| MARTINHO, STEVEN LEE | | Address Redacted | | | | | | | |
| MARTINI, ALEXANDER Z | | Address Redacted | | | | | | | |
| MARTINI, ANTHONY JON | | Address Redacted | | | | | | | |
| MARTINI, BRANDON K | | Address Redacted | | | | | | | |
| MARTINI, DAVID | | 111 SHADYBROOK DR | | | | CINCINNATI | OH | 45216 | |
| MARTINI, DAVID J | | Address Redacted | | | | | | | |
| MARTINI, EDWARD T | | Address Redacted | | | | | | | |
| MARTINI, GEORGE ANDREW | | Address Redacted | | | | | | | |
| MARTINI, MONICA | | Address Redacted | | | | | | | |
| MARTINI, STEVEN | | Address Redacted | | | | | | | |
| MARTINI, TODD L | | 79 RAFT ISLAND DR NW | | | | GIG HARBOR | WA | 98335 | |
| MARTINIQUE ON BROADWAY | | 49 W 32ND ST | | | | NEW YORK | NY | 10001 | |
| MARTINKUS, MARK | | 4709 CUMNOR RD | | | | DOWNERS GROVE | IL | 60515-3943 | |
| MARTINO, JESUS MIGUEL | | Address Redacted | | | | | | | |
| MARTINO, JOANNA LEE | | Address Redacted | | | | | | | |
| MARTINO, YVAN DOMINIC | | Address Redacted | | | | | | | |
| MARTINS APPLIANCE | | 805 HWY 65 | | | | DELTA | CO | 81416 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINS CROSSWINDS | | 7400 GREENWAY CTR DR | | | | GREENBELT | MD | 20770 | |
| MARTINS FERRY TIMES LEADER | | MELISSA MCGURTY | 200 SOUTH FOURTH ST | | | MARTINS FERRY | OH | 43935 | |
| MARTINS POWER SWEEPING SVC | | 2857 BATH PIKE | | | | NAZARETH | PA | 18064 | |
| MARTINS RESTAURANT & CATERING | | 412 E MAIN ST | | | | BENTON | IL | 62812 | |
| MARTINS SPECIALIZED TRANSPORT | | 3026 WINTER ST | | | | LOS ANGELES | CA | 90063 | |
| MARTINS UNIFORMS | | 10055 SEMINOLE BLVD | | | | SEMINOLE | FL | 33775-0002 | |
| MARTINS UNIFORMS | | PO BOX 932058 | | | | ATLANTA | GA | 31193-2058 | |
| MARTINS, BRETT AARON | | Address Redacted | | | | | | | |
| MARTINS, CARINA ALEXANDRA | | Address Redacted | | | | | | | |
| MARTINS, CARLOS | | 229 SOMMERVILLE PLACE 2 | | | | YONKERS | NY | 10703-0000 | |
| MARTINS, CARLOS BATISTA | | Address Redacted | | | | | | | |
| MARTINS, CHRISTOPHER | | Address Redacted | | | | | | | |
| MARTINS, DAVE A | | Address Redacted | | | | | | | |
| MARTINS, JASON ALLAN | | Address Redacted | | | | | | | |
| MARTINS, JASON J | | Address Redacted | | | | | | | |
| MARTINS, JASON RIBEIRO | | Address Redacted | | | | | | | |
| MARTINS, JOAQUIN ANTONIO | | Address Redacted | | | | | | | |
| MARTINS, MARCIO | | Address Redacted | | | | | | | |
| MARTINS, MEGAN | | Address Redacted | | | | | | | |
| MARTINS, NOAH | | Address Redacted | | | | | | | |
| MARTINS, NOAH SHAKESPEAR | | Address Redacted | | | | | | | |
| MARTINS, RICARDO J | | Address Redacted | | | | | | | |
| MARTINS, RYAN SCOTT | | Address Redacted | | | | | | | |
| MARTINS, THOMAS ALBERTO | | Address Redacted | | | | | | | |
| MARTINSBURG JOURNAL | | JUDY GELESTOR | 207 WEST KING STREET | P O BOX 8 7 | | MARTINSBURG | WV | 25402 | |
| MARTINSBURG, CITY OF | | PO BOX 828 | | | | MARTINSBURG | WV | 25402 | |
| MARTINSON SNOW REMOVAL | | 5407 MARSHALL ST | | | | ARVADA | CO | 80002-3801 | |
| MARTINSON, BRIAN M | | Address Redacted | | | | | | | |
| MARTINSON, ELISABETH T | | Address Redacted | | | | | | | |
| MARTINSON, ERIK ROBERT | | Address Redacted | | | | | | | |
| MARTINSON, JAMES COLIN | | Address Redacted | | | | | | | |
| MARTINSON, RYAN AUSTIN | | Address Redacted | | | | | | | |
| MARTINSON, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| MARTINSVILLE BULLETIN | | PO BOX 3711 | | | | MARTINSVILLE | VA | 24115 | |
| MARTINSVILLE CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1023 | | MARTINSVILLE | VA | | |
| MARTINSVILLE HENRY CO | | PO BOX 709 | CHAMBER OF COMMERCE | | | MARTINSVILLE | VA | 24114-0709 | |
| MARTINSVILLE SPEEDWAY INC | | PO BOX 3311 | | | | MARTINSVILLE | VA | 24115 | |
| MARTINSVILLE, CITY OF | | 3160 KINGS MOUNTAIN RD STE B | HENRY CO CIRCUIT COURT | | | MARTINSVILLE | VA | 24112-3956 | |
| MARTINSVILLE, CITY OF | | C/O CITY TREASURER | | | | MARTINSVILLE | VA | 24114 | |
| MARTINSVILLE, CITY OF | | COMMISSIONER OF THE REVENUE | | | | MARTINSVILLE | VA | 24114 | |
| MARTINSVILLE, CITY OF | | MARTINSVILLE CITY OF | PO BOX 1023 | C/O CITY TREASURER | | MARTINSVILLE | VA | 24114 | |
| MARTINSVILLE, CITY OF | | PO BOX 1023 | C/O CITY TREASURER | | | MARTINSVILLE | VA | 24114 | |
| MARTINSVILLE, CITY OF | | PO BOX 1222 | COMMISSIONER OF REVENUE | | | MARTINSVILLE | VA | 24114 | |
| MARTIR, MARTIN LOUIS | | Address Redacted | | | | | | | |
| MARTIR, MICHAEL PAUL | | Address Redacted | | | | | | | |
| MARTIRE, LENNY V | | Address Redacted | | | | | | | |
| MARTIRES, ED | | Address Redacted | | | | | | | |
| MARTIS, BRIAN | | 457 BURROUGHS DR NO 4 | | | | AMHERST | NY | 14226 | |
| MARTIS, BRIAN L | | Address Redacted | | | | | | | |
| MARTIS, ROBERTO | | 7620 NW 63RD ST | | | | MIAMI | FL | 33122-0000 | |
| MARTISH, ANDREW EDWARD | | Address Redacted | | | | | | | |
| MARTNICK, KYLE ANTHONY | | Address Redacted | | | | | | | |
| MARTNIEZ, MARTHA E | | 1714/A ROCK BRIDGE TERRACE | | | | AUSTIN | TX | 78741 | |
| MARTOCCI, NICHOLAS DOMINIC | | Address Redacted | | | | | | | |
| MARTOKEN, MARTIN PAUL | | Address Redacted | | | | | | | |
| MARTON, CHRISTINA AMBER | | Address Redacted | | | | | | | |
| MARTON, MATTHEW R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTONE, ADAM JAMES | | Address Redacted | | | | | | | |
| MARTONE, ANGELO | | Address Redacted | | | | | | | |
| MARTONE, BARTHOLMEW | | 248 ROSEMONT AVE | | | | JOHNSTON | RI | 02919-3520 | |
| Martone, Vickie S | | PO Box 469 | | | | Kitty Hawk | NC | 27949 | |
| Martorana, Adrian | | Quarry Lodge | Stone Quarry Rd | | | Chelwood Gate | | RH177LS | United Kingdom |
| MARTORANA, ANTHONY CHARLES | | Address Redacted | | | | | | | |
| MARTORANO, FRANK | | Address Redacted | | | | | | | |
| MARTORELLI, ALISHA MARIE | | Address Redacted | | | | | | | |
| MARTOS, BRYAN LEE | | Address Redacted | | | | | | | |
| MARTOS, WENDY | | Address Redacted | | | | | | | |
| MARTRTINEZ, MATHEW TOMAS | | Address Redacted | | | | | | | |
| MARTS, GREGORY THOMAS | | Address Redacted | | | | | | | |
| MARTUCCI, ANTHONY JOHN | | Address Redacted | | | | | | | |
| MARTUCCI, COURTNEY | | 1128 COLONIAL AVE | | | | ABINGTON | PA | 19001 | |
| MARTURANO, JENNA ANNE | | Address Redacted | | | | | | | |
| MARTURANO, STEPHEN THOMAS | | Address Redacted | | | | | | | |
| MARTUSCELLI, DENNIS | | 302 SALINE ST | | | | PITTSBURGH | PA | 15207-1032 | |
| MARTUSCELLI, DENNIS | | 526 GREENFIELD AVE | | | | PITTSBURGH | PA | 15207 | |
| MARTUSCELLI, DENNIS D | | Address Redacted | | | | | | | |
| MARTY ARD LANDSCAPING INC | | 42 PAVILION DRIVE | | | | QUINCY | FL | 32351-1920 | |
| MARTY PACK | PACK MARTY | 620 N COPPELL RD APT 3101 | | | | COPPELL | TX | 75019 | |
| MARTY, ADAM JOHN | | Address Redacted | | | | | | | |
| MARTY, GABRIELLE E | | Address Redacted | | | | | | | |
| MARTY, ROGERS | | 1640 S 13TH ST | | | | WILMINGTON | NC | 28407-0000 | |
| MARTYN, DUSTIN F | | Address Redacted | | | | | | | |
| MARTYN, JENNIFER GRACE | | Address Redacted | | | | | | | |
| MARTYN, OSWEGO Q | | 55 095 NAUPAKA ST | | | | LAIE | HI | 96762-1128 | |
| MARTYNIAK, MICHAEL | | 7300 CRYSTAL LAKE DR APT 8 | | | | SWARTZ CREEK | MI | 48473-8954 | |
| MARTYNOV, OLEKSANDR | | Address Redacted | | | | | | | |
| MARTYS APPLIANCE | | PO BOX 1515 | | | | GARDNERVILLE | NV | 89410 | |
| MARTZ III, WILLIAM R | | Address Redacted | | | | | | | |
| MARTZ, JEFFREY | | 7449 POPLAR RD | | | | LINCOLN | NE | 68506 | |
| MARTZ, JOEL ROBERT | | Address Redacted | | | | | | | |
| MARU, MANISH C | | Address Redacted | | | | | | | |
| MARUCA, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| MARUCCI, THOMAS ANTHONY | | Address Redacted | | | | | | | |
| MARUCUT, IVANHOE | | 10415 MC VINE AVE | 2 | | | SUNLAND | CA | 91040 | |
| MARUCUT, IVANHOE PANLAQUI | | Address Redacted | | | | | | | |
| MARUG | | PO BOX 85333 | | | | RICHMOND | VA | 23293 | |
| MARUNA, TIMOTHY NATHAN | | Address Redacted | | | | | | | |
| MARUNGO, ARMANDO | | 1425 COOLIDGE AVE | | | | AURORA | IL | 60505-3109 | |
| MARUNIAK, JOSEPH ISIAH | | Address Redacted | | | | | | | |
| MARUNIAK, MIKE | | 19553 E MANN CREEK DR APT A | | | | PARKER | CO | 80134-3403 | |
| MARUNYCH, EUGENE | | 1024 N ASH DR | | | | HUTTO | TX | 78634-0000 | |
| MARUNYCH, EUGENE V | | Address Redacted | | | | | | | |
| MARUS, JEFFREY | | Address Redacted | | | | | | | |
| MARUS, LYNN D | | 30 ANDREWS AVE APT 24C | | | | DELRAY BEACH | FL | 33483-7051 | |
| MARUS, MICHAEL JUSTIN | | Address Redacted | | | | | | | |
| MARUSCHAK, SCOTT | | 1307 LOBELIA LANE | | | | BELCAMP | MD | 21017-0000 | |
| MARUSCHAK, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| MARUSHIGE, KEN M | | Address Redacted | | | | | | | |
| MARUSKA, ANNETTE | | 200 CHESTNUT ST | | | | ALTOONA | PA | 16601 | |
| MARUT, JASON | | 196 ORR AVE | | | | SUFFIELD | CT | 06078-2235 | |
| MARUT, JASON MICHAEL | | Address Redacted | | | | | | | |
| MARUT, PAUL THOMAS | | Address Redacted | | | | | | | |
| MARVEL, BLAKE OLNEY | | Address Redacted | | | | | | | |
| MARVEL, KATHERINE | | Address Redacted | | | | | | | |
| MARVEL, LEILA SHICOLE | | Address Redacted | | | | | | | |
| MARVEL, LEILAS | | 9 OLNEY ST | | | | DORCHESTER | MA | 02121-0000 | |
| MARVEL, TRISHA ANN | | Address Redacted | | | | | | | |
| MARVIN & SONS APPLIANCE | | PO BOX 1991 | | | | MAMMOTH LAKES | CA | 93546 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARVIN H MADDOX | MADDOX MARVIN H | 5618 MELMARK RD | | | | RICHMOND | VA | 23225-6034 | |
| MARVIN SMITH ELECTRONICS | | 4413 HARRISBURG RD | | | | JONESBORO | AR | 72404 | |
| MARVIN, ALICIA | | Address Redacted | | | | | | | |
| MARVIN, BARELLA | | 421 ADISSON ST 1 | | | | CHELSEA | MA | 02150-0000 | |
| MARVIN, BRANDON BLAIR | | Address Redacted | | | | | | | |
| MARVIN, WELLS | | FOREST HILL TRAILER CRT | | | | BIG STONE GAP | VA | 24219-0000 | |
| MARVINS APPLIANCE REPAIR CTR | | 48 W STEUBEN ST | | | | BATH | NY | 14810 | |
| MARVINS ELECTRONICS INC | | 927 SOUTH EDGEWOOD AVE | | | | JACKSONVILLE | FL | 32205 | |
| MARVINS REPAIR | | 9917 SPORTING HILL RD | | | | ORRSTOWN | PA | 17244 | |
| MARVINS TV | | 6331 GEORGIA AVE | | | | PORT ST JOE | FL | 32456 | |
| MARVRAY II, ANDRE BENEDICT | | Address Redacted | | | | | | | |
| MARVS MARVLUS PIT BAR B Q | | 3805 COLLEGE ST SE 39 | | | | LACEY | WA | 98503 | |
| MARVS PLUMBING & HEATING INC | | PO BOX 20148 | 1515 LOGAN AVE | | | CHEYENNE | WY | 82003-7003 | |
| MARVS TV SERVICE MTS VIDEO EL | | 25 NICHOLAS RD | | | | FRAMINGHAM | MA | 01701 | |
| MARVUGLIO, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| MARWAH, PAUL | | 23391 CAMINITO MARCIAL | | | | LAGUNA HILLS | CA | 92653-1619 | |
| MARWAN, F | | 1103 W MAIN ST | | | | WAXAHACHIE | TX | 75165-2257 | |
| MARWITZ, JOSH | | Address Redacted | | | | | | | |
| MARWOOD, BRAD | | 2203 WARREN WAY | | | | MECHANICSBURG | PA | 17050-0000 | |
| MARWOOD, BRAD M | | Address Redacted | | | | | | | |
| MARX & BENSDORF | | 959 RIDGEWAY LOOP 101 | | | | MEMPHIS | TN | 38120 | |
| MARX JR , MITCHELL ALLEN | | Address Redacted | | | | | | | |
| MARX, ALAN JOSEPH | | Address Redacted | | | | | | | |
| Marx, David & Diane | | 614 Windmore Ct | | | | San Antonio | TX | 78258 | |
| MARX, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| MARX, KEVIN | | 816 OAKHURST DR | | | | POMONA | CA | 91767 | |
| MARX, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| MARX, ZACHARY | | Address Redacted | | | | | | | |
| MARY ANGELA WILSON MURPHY CUST | MURPHY MARY ANGELA W | BERNADETTE MARIE MURPHY | UNIF TRF MIN ACT VA | PO BOX 7379 | | RICHMOND | VA | 23221-0379 | |
| MARY ANGELA WILSON MURPHY CUST | MURPHY MARY ANGELA W | DAVID ADAM ARMEL | UNIF TRF MIN ACT VA | PO BOX 7379 | | RICHMOND | VA | 23221-0379 | |
| MARY ANN BRAUER APPRAISALS LT | | P O BOX H | | | | BELLEVILLE | IL | 62222 | |
| Mary Anne Hudspeth | | PO Box 11684 | | | | Reno | NV | 89510 | |
| MARY BALDWIN COLLEGE | | PO BOX 1500 | | | | STAUNTON | VA | 24402 | |
| MARY BLACK MEMORIAL HOSP | | LOCKBOX 601058 | | | | CHARLOTTE | NC | 28260 | |
| MARY E FANN | | PO BOX 454 | | | | FAIRVIEW | TN | 37062-0454 | |
| Mary E Schwarze Esq | c o Principal Life Insurance Company | Northrbrook Sub LLC et al | 711 High St | | | Des Moines | IA | 50392 | |
| MARY ELISABETH NAUMANN | JACKSON KELLY PLLC | 175 E MAIN ST STE 500 | | | | LEXINGTON | KY | 40507 | |
| Mary Elizabeth Naumann | Jackson Kelly PLLC | 175 E Main St | Ste 500 | | | Lexington | KY | 40507 | |
| Mary Elizabeth Naumann KYB No 88328 | Jackson Kelly PLLC | 175 E Main St | Ste 500 | | | Lexington | KY | 40507 | |
| MARY ELLEN TOOMBS CUST FOR | TOOMBS MARY ELLEN | JARRETT BRYCE TOOMBS UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 11 S 1ST ST | | RICHMOND | VA | 23219-3716 | |
| MARY G WRIGHT | WRIGHT MARY G | 1905 JCEDAR ST | | | | RICHMOND | VA | 23223 | |
| Mary H Stienemann | | 1037 Maiden Choice Ln No B | | | | Baltimore | MD | 21229-5339 | |
| MARY IMMACULATE HOSPITAL | | 95 25 QUEENS BLVD 4TH FL | | | | REGO PARK | NY | 11374 | |
| MARY J G & CHARLES S GROSCHE | GROSCHE MARY J G | TR UA 03 23 90 FBO | MARY J GARDNER GROSCHE | 944 S PENINSULA DR APT 502 | | DAYTONA BEACH | FL | 32118-4784 | |
| MARY J SPETSIOS | SPETSIOS MARY J | 8534 RED OAK DR NE | | | | WARREN | OH | 44484-1630 | |
| MARY JEANNE REID MARTZ | | | | | | | | | |
| MARY JO IRINO | IRINO MARY JO | 2227 JEFFERSON AVE | | | | NEW ORLEANS | LA | 70115-6460 | |
| MARY JO IRINO CUST | IRINO MARY JO | BENJAMIN REI IRINO | UNIF TRF MIN ACT LA | 2227 JEFFERSON AVE | | NEW ORLEANS | LA | 70115-6460 | |
| MARY K | | 333 VALLEY HI DRIVE NO 2205 | | | | SAN ANTONIO | TX | 78227 | |
| MARY K DICKSON | DICKSON MARY K | 719 W EVESHAM RD | | | | RUNNEMEDE | NJ | 08078-1937 | |
| Mary Kimberly Noel | | 2055 Everett Ln | | | | Hopkinsville | KY | 42240 | |
| MARY L PRESLEY CUST CHARLOTTE A | PRESLEY MARY L | PRESLEY UNIF GIFT MIN ACT TX | 4614 BAYONNE DR | | | ROWLETT | TX | 75088-1848 | |
| MARY LANE P LENNON CUST | LENNON MARY LANE P | JAMES PRESTON LENNON | UNIF TRF MIN ACT NC | 310 WHITESTONE RD | | CHARLOTTE | NC | 28270-5340 | |
| MARY LOU BEST | BEST MARY LOU | 9886 SCRIPPS WESTVIEW WAY UNIT 280 | | | | SAN DIEGO | CA | 92131-2402 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mary Louise Roberts | | 24800 Pear Orchard Rd | | | | Moseley | VA | 23120 | |
| Mary Maloney Polk County Treasurer | | 111 Court Ave | | | | Des Moines | IA | 50309-2998 | |
| Mary Riordan | | 3216 Blackhawk Meadow Dr | | | | Danville | CA | 94506 | |
| Mary Schwarze Esq | Northbrook Sub LLC | c o Principal Life Insureance Company | 711 High St | | | Des Moines | IA | 50392 | |
| Mary Shwarze Esq | c o Principal Life Insurance Company | Silverlake CCU Petula LLC | 711 High St | | | Des Moines | IA | 50392 | |
| MARY WASHINGTON COLLEGE | | 121 UNIVERSITY BLVD | JAMES MONROE CTR | | | FREDERICKSBURG | VA | 22406 | |
| MARY WASHINGTON COLLEGE | | 1301 COLLEGE AVE | | | | FREDERICKSBURG | VA | 22401-5358 | |
| MARY WASHINGTON HOSPITAL | | 615 PRINCESS ANNE ST | FREDERICKSBURG GENERAL DIST CT | | | FREDERICKSBURG | VA | 22404 | |
| MARY WASHINGTON HOSPITAL | | FREDERICKSBURG GENERAL DIST CT | | | | FREDERICKSBURG | VA | 22404 | |
| MARY WASHINGTON, UNIVERSITY OF | | 1119 HANOVER ST | | | | FREDERICKSBURG | VA | 22401-5412 | |
| MARY, A | | 5720 LUNSFORD RD APT 2250 | | | | PLANO | TX | 75024-4965 | |
| MARY, ACKERLY | | 201 LINCOLN ST A | | | | PHILLIPSBURG | NJ | 08865-2523 | |
| MARY, BOEHNE | | 12331 SE HUBBARD RD | | | | CLACKAMAS | OR | 97015-0000 | |
| MARY, CRAIG | | 4530 BETHEL | | | | MARCUS HOOK | PA | 19061-2023 | |
| MARY, DAVIS | | PO BOX 1621 | | | | BLACKWOOD | NJ | 08012-0000 | |
| MARY, DORE | | 1203 MARIETTA ST | | | | CHARLOTTE | NC | 28214-2336 | |
| MARY, E | | 615 ATLANTIC ST | | | | CORPUS CHRISTI | TX | 78404-2922 | |
| MARY, FROMM | | 331 INDIANHEAD DR | | | | SHERWOOD | AR | 72120 | |
| MARY, GAUTHIER | | 11300 FERNLEY DR | | | | NEW ORLEANS | LA | 70128-3415 | |
| MARY, GERTES | | 1545 MISQUALLI RD 6105 | | | | VICTORVILLE | CA | 92395-0000 | |
| MARY, HUTCHINSON | | 612 REGNER RD | | | | MCHENRY | IL | 60051-6935 | |
| MARY, K | | 8710 PARKWAY FOREST DR | | | | HOUSTON | TX | 77044-2006 | |
| MARY, L | | 9420 LANDIS DR | | | | BEAUMONT | TX | 77707-1153 | |
| MARY, M | | 428 HYDE PARK AVE NO 1 | | | | ROSLINDALE | MA | 02131-3130 | |
| MARY, NECAISE | | 1773 POPPS FERRY RD G21 | | | | BILOXI | MS | 39532-2227 | |
| MARY, PECINA | | 5909 RIO GRANDE DR | | | | CORPUS CHRISTI | TX | 78417-3104 | |
| MARY, PRINCE | | 3065 E HARRARD | | | | GILBERT | AZ | 85234-0000 | |
| MARY, RICHARD | | 1445 LAKESIDE ESTATES DR | | | | HOUSTON | TX | 77042-0000 | |
| MARY, ROSS | | 4855 SNYDER LN 263 | | | | ROHNERT PARK | CA | 94928-0000 | |
| MARY, SALTZMAN | | 610 WINTERWOOD DR | | | | EVANSVILLE | IN | 47715-0000 | |
| MARY, SCHNEIDER | | 130 W VICTORIA ST | | | | SANTA BARBARA | CA | 93101-3141 | |
| MARY, W | | 11838 PARLIAMENT ST APT 1002 | | | | SAN ANTONIO | TX | 78216-2475 | |
| MARY, WILLIAMS | | 828 N RAMPART ST | | | | NEW ORLEANS | LA | 70116-0000 | |
| MARYANN FRANCIS & | FRANCIS MARYANN | WILLIAM J JOHNSON JT TEN | 6802 60TH DR | | | FLUSHING | NY | 11378-2517 | |
| MARYANN, CLARK | | 4754 SW VERMONT ST | | | | PORTLAND | OR | 97219-1053 | |
| MARYANNE KLEIN | KLEIN MARYANNE | 13452 OLIVE ST | | | | WESTMINSTER | CA | 92683 | |
| MARYBELL, CERVANTES | | 15731 WHEELER | | | | HARVEY | IL | 60426-0000 | |
| MARYJO, ZEROOGIAN | | 16 ALDERMAN ST | | | | WESTFIELD | MA | 01085-0000 | |
| MARYL PACIFIC CONSTRUCTION | | 55 MERCHANT ST | STE 2900 | | | HONOLULU | HI | 96813 | |
| MARYL PACIFIC CONSTRUCTION | | 55 MERCHANT ST | SUITE 2500 | | | HONOLULU | HI | 95813 | |
| Maryl Pacific Construction Inc | Jerrold K Guben Esq | O Connor Playdon & Guben LLC | 773 Bishop St Ste 2400 | | | Honolulu | HI | 96813 | |
| MARYL, M | | 11223 GAUTIER DR | | | | HOUSTON | TX | 77065-2015 | |
| MARYLAND AMERICAN WATER | | PO BOX 399 | 126 S MAIN STREET | | | BEL AIR | MD | 21014-0399 | |
| MARYLAND AMERICAN WATER | | PO BOX 580492 | | | | CHARLOTTE | NC | 28258-0492 | |
| MARYLAND AMERICAN WATER | | PO BOX 70824 | | | | CHARLOTTE | NC | 28272 | |
| MARYLAND AMERICAN WATER | | PO BOX 75202 | | | | BALTIMORE | MD | 212750203 | |
| MARYLAND AMERICAN WATER | | PO BOX 802 | | | | CHARLESTON | WV | 25323-0802 | |
| MARYLAND AMERICAN WATER COMPANY | | PO BOX 371880 | | | | PITTSBURGH | PA | 15250-7880 | |
| MARYLAND AMERICAN WATER COMPANY | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| MARYLAND CHILD SUPPORT | | PO BOX 17396 | | | | BALTIMORE | MD | 21297-1396 | |
| MARYLAND COMP OF THE TREASURY | | INCOME TAX DIVISION | STATE INCOME TAX BUILDING | | | ANNAPOLIS | MD | 21411 | |
| MARYLAND COMP OF THE TREASURY | | REVENUE ADMINISTRATION DIVISION | | | | ANNAPOLIS | MD | 21411 | |
| MARYLAND COMP OF THE TREASURY | | STATE INCOME TAX BUILDING | | | | ANNAPOLIS | MD | 21411 | |
| Maryland Comptroller | of the Treasury | Revenue Administration Division | | | | Annapolis | MD | 21411 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARYLAND DEPT OF ASSESSMENTS | | 301 W PRESTON ST | DEPT OF ASSESSMENTS & TAXATION | | | BALTIMORE | MD | 21201-2395 | |
| MARYLAND DEPT OF ASSESSMENTS | | 301 W PRESTON ST | | | | BALTIMORE | MD | 212012395 | |
| MARYLAND DEPT OF ASSESSMENTS | | MARYLAND DEPT OF ASSESSMENTS | | 301 WEST PRESTON ST | | BALTIMORE | MD | 21201-2395 | |
| MARYLAND DEPT OF ENVIRONMENT | | MARYLAND DEPT OF ENVIRONMENT | PO BOX 1417 | | | BALTIMORE | MD | 21203 | |
| MARYLAND DEPT OF ENVIRONMENT | | PO BOX 1417 | | | | BALTIMORE | MD | 21203 | |
| MARYLAND DEPT OF ENVIRONMENT | | PO BOX 2198 | | | | BALTIMORE | MD | 21203-2198 | |
| MARYLAND DEPT OF NATURAL RESOU | | 8020 BALTIMORE NATIONAL PIKE | | | | ELLICOTT CITY | MD | 210433499 | |
| MARYLAND DEPT OF NATURAL RESOU | | PATAPSCO VALLEY STATE PARK | 8020 BALTIMORE NATIONAL PIKE | | | ELLICOTT CITY | MD | 21043-3499 | |
| MARYLAND DEPT OF THE ENVIRONMENT | | 1800 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| MARYLAND DISTRICT COURT | | 501 E FAYETTE STREET | | | | BALTIMORE | MD | 21216-4806 | |
| MARYLAND HEIGHTS, CITY OF | | 212 MILLWELL DRIVE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| MARYLAND HEIGHTS, CITY OF | | MARYLAND HEIGHTS CITY OF | 212 MILLWELL DR | | | MARYLAND HEIGHTS | MO | 63043 | |
| MARYLAND INDUSTRIAL TRUCKS | | PO BOX 64716 | | | | BALTIMORE | MD | 21264 | |
| MARYLAND INSURANCE ADMIN | | 8600 LASALLE RD STE 322 | | | | TOWSON | MD | 21204 | |
| MARYLAND INSURANCE ADMIN | | PO BOX 42973 | | | | PHILADELPHIA | PA | 19101-2973 | |
| MARYLAND LOCK & DOOR | | PO BOX 1620 | | | | TEMPLE HILLS | MD | 20757-1620 | |
| MARYLAND MOBILE TRAILER SVC IN | | 6734 DORSEY RD | | | | BALTIMORE | MD | 21227 | |
| MARYLAND OFFICE INTERIORS INC | | PO BOX 79858 | | | | BALTIMORE | MD | 21279-0858 | |
| MARYLAND REAL PROPERTY APP | | PO BOX 3238 | | | | BALTIMORE | MD | 21228 | |
| MARYLAND RETAILERS ASSOC | | 171 CONDUIT ST | | | | ANNAPOLIS | MD | 21401 | |
| MARYLAND ROYALS INC | | PO BOX 362 | | | | WAKJERSVUKKE | MD | 21793 | |
| MARYLAND SALTER, AMANDA | | 708 N 2ND AVE | | | | COPPERAS COVE | TX | 76522 | |
| MARYLAND SECRETARY OF STATE | | STATE HOUSE | | | | ANNAPOLIS | MD | 21401 | |
| MARYLAND STATE ATTORNEYS GENERAL | DOUGLAS F GANSLER | 200 ST PAUL PLACE | | | | BALTIMORE | MD | 21202-2202 | |
| MARYLAND STATE BAR ASSOC INC | | PO BOX 64747 | | | | BALTIMORE | MD | 21264-4747 | |
| MARYLAND STATE POLICE | | 1111 REISTERSTOWN RD | | | | PIKESVILLE | MD | 21208-4141 | |
| Maryland Unclaimed Property Unit | | 301 W Preston St | | | | Baltimore | MD | 21201-2385 | |
| MARYLAND UNEMPLOYMT | | PO BOX 17291 | | | | BALTIMORE | MD | 21203 | |
| MARYLAND, STATE OF | | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | |
| MARYLAND, STATE OF | | 300 W PRESTON ST FIFTH FL | CENTRAL COLLECTION UNIT | | | BALTIMORE | MD | 21201 | |
| MARYLAND, STATE OF | | 301 W PRESTON ST | UNCLAIMED PROPERTY UNIT | | | BALTIMORE | MD | 21201 | |
| MARYLAND, STATE OF | | DEPT OF LABOR LICENSING & REG | 500 N CALVERT ST | | | BALTIMORE | MD | 21202 | |
| MARYLAND, STATE OF | | DIVISION OF LABOR & INDUSTRY | 1100 N EUTAH ST | | | BALTIMORE | MD | 21201 | |
| MARYLAND, STATE OF | | MD HOME IMPROVEMENT COMM | PO BOX 17410 | | | BALTIMORE | MD | 21203-7410 | |
| MARYLAND, UNIVERSITY OF | | 3121 HORMBAKE LIBRARY | CAREER CENTER | | | COLLEGE PARK | MD | 20742 | |
| MARYLAND, UNIVERSITY OF | | CAREER CENTER | | | | COLLEGE PARK | MD | 20742 | |
| MARYLAND, UNIVERSITY OF | | OFFICE OF THE BURSAR | | | | COLLEGE PARK | MD | 20742 | |
| MARYLAND, UNIVERSITY OF | | UNIVERSITY BLVD AT ADELPHI RD | | | | COLLEGE PARK | MD | 207421646 | |
| MARYLAND, UNIVERSITY OF | | UNIVERSITY COLLEGE | UNIVERSITY BLVD AT ADELPHI RD | | | COLLEGE PARK | MD | 20742-1646 | |
| MARYMOUNT UNIVERSITY | | 1425 N COURHOUSE RD | ARLINGTON CO GENERAL DISTRICT | | | ARLINGTON | VA | 22201 | |
| MARYSVILLE MUNICIPAL | | PO BOX 322 | 125 E SIXTH ST | | | MARYSVILLE | OH | 43040 | |
| MARYSVILLE, CITY OF | | 80 COLUMBIA AVE | | | | MARYSVILLE | WA | 98270 | |
| MARZ, GREGORY H | | Address Redacted | | | | | | | |
| MARZAN, ALVIN | | 39843 CYRUS LN | | | | PALMDALE | CA | 93551 | |
| MARZAN, ALVIN S | | Address Redacted | | | | | | | |
| MARZAN, BRENDAN ONEILL | | Address Redacted | | | | | | | |
| MARZANI, MATTHEW | | 1444 BULWER ST | | | | SCRANTON | PA | 18504-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARZANI, MATTHEW R | | Address Redacted | | | | | | | |
| MARZANO, AND SONS | | 4667 HIGHWAY 158 | | | | JUNE LAKE | CA | 93529-0000 | |
| MARZANO, VINCENT PAUL | | Address Redacted | | | | | | | |
| MARZBAN, SADAF SHELLY | | Address Redacted | | | | | | | |
| MARZBAN, SARA | | Address Redacted | | | | | | | |
| MARZETT, PATRICK NATHANIEL | | Address Redacted | | | | | | | |
| MARZETT, RICKY AUSTIN | | Address Redacted | | | | | | | |
| MARZETTA, DANTE | | 317 W COWAN DR | | | | HOUSTON | TX | 77007 | |
| MARZETTA, DANTE | | 317 W COWAN DR | | | | HOUSTON | TX | 77007-5032 | |
| MARZIALI, MARCO WADE | | Address Redacted | | | | | | | |
| MARZICOLA, DOMINIC | | 45290 KEDING DRIVE | | | | UTICA | MI | 48317 | |
| MARZILIANO, STEVEN | | Address Redacted | | | | | | | |
| MARZOLA, JENNIFER LYNN | | Address Redacted | | | | | | | |
| MARZOUCA, PATRICK ABRAHAM | | Address Redacted | | | | | | | |
| MARZOVILLA, STEPHEN PAUL | | Address Redacted | | | | | | | |
| MARZUCA, NICOLE | | Address Redacted | | | | | | | |
| MARZUCO ELECTRIC | | 425 MARKET ST | | | | ST GENEVIEVE | MO | 63670 | |
| MAS CONSULTING | | 111 N CANAL STREET | SUITE 177 | | | CHICAGO | IL | 60606 | |
| MAS CONSULTING | | SUITE 177 | | | | CHICAGO | IL | 60606 | |
| MAS INC | | PO BOX 526 | 2718 BRECKSVILLE RD | | | RICHFIELD | OH | 44286 | |
| MAS, PETER JOSEPH | | Address Redacted | | | | | | | |
| MASA CORP | | PO BOX 10263 | | | | NORFOLK | VA | 23513 | |
| MASAND, AKSHAY | | 400 COMSTOCK AVE HAVEN HA | MB NO 249 | | | SYRACUSE | NY | 13210-0000 | |
| MASAND, AKSHAY | | Address Redacted | | | | | | | |
| MASANNAT, NADER N | | Address Redacted | | | | | | | |
| MASARACCHIA, JOHN | | 3900 HARRISON CIRCLE | | | | TRAPPE | MD | 21673 | |
| MASARIK, PATRICK M | | Address Redacted | | | | | | | |
| MASAWI, GARIKAI NA | | Address Redacted | | | | | | | |
| MASCAL, VINCENT | | PO BOX 51068 | | | | PACIFIC GROVE | CA | 93950 | |
| MASCARENA, ROBERT FERMIN | | Address Redacted | | | | | | | |
| MASCARENAS, CHRISTOPHER | | Address Redacted | | | | | | | |
| MASCARENAS, DAVID | | 579 E 1700 S | | | | SALT LAKE CITY | UT | 84105-2942 | |
| MASCARENHAS, PRISCILLA | | Address Redacted | | | | | | | |
| MASCARENO, RICARDO | | Address Redacted | | | | | | | |
| MASCARINAS, JACK MICHAEL | | Address Redacted | | | | | | | |
| MASCELLINO, FELECIA | | Address Redacted | | | | | | | |
| MASCHARKA, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| MASCHOK, STEVEN GREGORY | | Address Redacted | | | | | | | |
| MASCI, JOSEPH D | | 2108 FOXFIELD CIR | | | | FREDERICK | MD | 21702-9445 | |
| MASCI, KATHLEEN | | 812 LAWLER DRIVE | | | | JESSUP | PA | 18434 | |
| MASCI, SANDRO | | Address Redacted | | | | | | | |
| MASCIA, MARK | | Address Redacted | | | | | | | |
| MASCIANTONIO, PHILIP | | Address Redacted | | | | | | | |
| MASCIAVE, ALDO | | 39 WRIGHT AVE | | | | MEDFORD | MA | 02155 | |
| MASCIOLA, TYLER | | Address Redacted | | | | | | | |
| MASCIOLI, JOSEPH A | | Address Redacted | | | | | | | |
| MASCO | | 4419 SEILS WAY | | | | ORLANDO | FL | 32812 | |
| MASCO APPLIANCE & A/C INC | | 5586 NW 31 AVE | | | | FT LAUDERDALE | FL | 33309 | |
| MASCO INC | | PO BOX 157 | | | | N LITTLE ROCK | AR | 72115 | |
| MASCOLA, CANDI ANN | | Address Redacted | | | | | | | |
| MASCOLA, DENISE | | 17197 N LAUREL PARK DR STE 382 | | | | LIVONIA | MI | 48152 | |
| Mascola, Denise | | 23311 Triple Crown Dr | | | | Ruther Glen | VA | 22546 | |
| MASCOLA, DENISE | | LOC NO 1054 PETTY CASH | 17197 N LAUREL PARK DR STE 382 | | | LIVONIA | MI | 48152 | |
| MASCOLA, KYLE | | Address Redacted | | | | | | | |
| MASCOLO, MARK A | | Address Redacted | | | | | | | |
| MASCORRO, ERIN | | Address Redacted | | | | | | | |
| MASE, VICTOR JOSEPH | | Address Redacted | | | | | | | |
| MASEGIAN, KENNETH RODERICK | | Address Redacted | | | | | | | |
| MASEHA, MICHAEL MORSHED | | Address Redacted | | | | | | | |
| MASELLA, JARED MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASELLA, SKY | | Address Redacted | | | | | | | |
| MASELLA, THOMAS JEREMIAH | | Address Redacted | | | | | | | |
| MASELLI, ALYSSA MARIE | | Address Redacted | | | | | | | |
| MASELOWITCH, WILLIAM ALEXANDER | | Address Redacted | | | | | | | |
| MASEMORE, MAGDALENE N | | 6005 5TH AVE APT 1A | | | | PITTSBURGH | PA | 15232-2845 | |
| MASENGILL, JERRY D | | 606 E CURRENT CIRCLE | | | | OZARK | MO | 65721 | |
| MASENGILL, JERRY DEAN | | Address Redacted | | | | | | | |
| MASER MECHANICAL INC | | 747 N TWIN OAKS VALLEY RD NO 1 | | | | SAN MARCOS | CA | 92069 | |
| MASER, ANTHONY ROBERT | | Address Redacted | | | | | | | |
| MASER, JOHN MICHAEL | | Address Redacted | | | | | | | |
| MASERATI, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| MASFERRER, GUILLERMO ANTONIO | | Address Redacted | | | | | | | |
| MASGA, STEVEN ROY | | Address Redacted | | | | | | | |
| MASH, JOEL BARRETT | | Address Redacted | | | | | | | |
| MASH, LEE JEFFREY | | Address Redacted | | | | | | | |
| MASHBURN JR, RICKIE | | Address Redacted | | | | | | | |
| Mashburn JT Ten, Jack M & Cathryn P | | 186 Spring Place Rd NE | | | | Resaca | GA | 30735 | |
| MASHBURN, BRUCE ALAN | | Address Redacted | | | | | | | |
| MASHBURN, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| MASHBURN, DUSTIN JAMES | | Address Redacted | | | | | | | |
| MASHBURN, GENEVIEVE MICHELLE | | Address Redacted | | | | | | | |
| Mashburn, Jack M & Cathryn P | | 186 Sping Pl Rd NE | | | | Resaca | GA | 30735 | |
| MASHBURN, JAMES | | 4244 WEDGEWOOD TER | | | | TRINITY | NC | 27370-7814 | |
| MASHBURN, KEN | | LOC NO 0207 PETTY CASH | 9325 SNOWDEN RIVER PKY | | | COLUMBIA | MD | 21046 | |
| MASHBURN, KENNETH | | 3306 Falling Creek Rd | | | | Kinston | NC | 28504-7828 | |
| MASHBURN, KENNETH | | 3306 FALLING CREEK RD | | | | KINSTON | NC | 28504-9083 | |
| MASHBURN, KEVIN C | | 2150 BIRCHWOOD AVE | | | | EUGENE | OR | 97401 | |
| MASHBURN, KEVIN CHRISTOPHE | | Address Redacted | | | | | | | |
| MASHBURN, KIMBERLY DIANE | | Address Redacted | | | | | | | |
| MASHETTIWAR, KAUSHIK | | Address Redacted | | | | | | | |
| MASHEY, MEGHAN | | Address Redacted | | | | | | | |
| MASHNI, IBRAHIM JOHN | | Address Redacted | | | | | | | |
| MASHOURI, ADAM MARK | | Address Redacted | | | | | | | |
| MASHRAGHI, ALAN SERGIO | | Address Redacted | | | | | | | |
| MASI | | 36 OTTERSON ST | | | | NASHUA | NH | 03060 | |
| MASI, CHRISTOPHER NICHOLAS | | Address Redacted | | | | | | | |
| Masi, Gregory P | | 8600 Hunterstand Ct | | | | Richmond | VA | 23237 | |
| MASIE CENTER, THE | | PO BOX 397 | | | | SARASOTA SPRINGS | NY | 12866 | |
| MASIEL, JONATHAN LEE | | Address Redacted | | | | | | | |
| MASIELLO, JOE | | 517 MCGUIRE ST | APT B | | | COLORADO SPRINGS | CO | 80916 | |
| MASIELLO, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| MASIELLO, TAYLOR RENEE | | Address Redacted | | | | | | | |
| MASIERS, JESSICA | | Address Redacted | | | | | | | |
| MASIH, DANNY NITIN | | Address Redacted | | | | | | | |
| MASIN, BART I | | Address Redacted | | | | | | | |
| MASINI, DAVID C | | 3447 SUNCREST VILLAGE LN | | | | RALEIGH | NC | 27616 | |
| MASINI, DOUG | | Address Redacted | | | | | | | |
| MASINI, PATRICK JOSHUA | | Address Redacted | | | | | | | |
| MASIONGALE ELECTRICAL | | 1210 S WALNUT ST | | | | MUNCIE | IN | 47302 | |
| MASIS FLORES, GUSTAVO ADOLFO | | Address Redacted | | | | | | | |
| MASIS, ALBERTO | | 10719 BROOKLEY RD | | | | CHARLES CITY | VA | 23030-0000 | |
| MASJEDI, AFSHIN | | Address Redacted | | | | | | | |
| MASK, PAUL MATHEW | | Address Redacted | | | | | | | |
| MASK, ROBERT | | 2400 DE LA VINA NO 17 | | | | SANTA BARBARA | CA | 93105 | |
| MASKAVICH, PAIGE | | 6293 SAVANNAH BREEZE CT | | | | TAMPA | FL | 33625 | |
| MASKAVICH, PAUL ANTHONY | | Address Redacted | | | | | | | |
| MASKE, CHARLES DANIEL | | Address Redacted | | | | | | | |
| MASKEW, BRANDON JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASKORNICK, JENDY MARIE | | Address Redacted | | | | | | | |
| MASLIHAN, MARC | | 2112 SWANSON CIR | | | | MANCHESTER | NJ | 08759 | |
| MASLIHAN, MARC A | | Address Redacted | | | | | | | |
| MASLOSKI, JOSEPH | | 10 BRIARWOOD CRESCENT | | | | NEWBURGH | NY | 12550-0000 | |
| MASLOSKI, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| MASLOV, VITALY A | | 3490 W COLLEGE AVE | | | | STATE COLLEGE | PA | 16801-2505 | |
| MASLOWSKI, JASON | | Address Redacted | | | | | | | |
| MASLOWSKI, MARIA FERNANDA | | Address Redacted | | | | | | | |
| MASLUK, KAREN | | 102 KLEBER AVE | | | | AUSTINTOWN | OH | 44515 | |
| MASLUK, KAREN ANN | | Address Redacted | | | | | | | |
| MASLYN, DAVID MICHAEL | | Address Redacted | | | | | | | |
| MASMINSTER, FORREST EDWARD | | Address Redacted | | | | | | | |
| MASNER, MELINDA L | | Address Redacted | | | | | | | |
| MASO, ALEXANDER JOHN | | Address Redacted | | | | | | | |
| MASO, VICTOR LEE | | Address Redacted | | | | | | | |
| MASOIAN, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| MASON & GRANT AIR HANDLING INC | | 17 LOGAN STREET | | | | AUBURN | NY | 13021 | |
| MASON & GRANT AIR HANDLING INC | | PO BOX 301 | 17 LOGAN STREET | | | AUBURN | NY | 13021 | |
| MASON ASSOCIATES, JOE | | 4010 WEST FRANKLIN STREET | | | | RICHMOND | VA | 23221 | |
| MASON CREDIT COUNSELING | | 12850 MIDDLEBROOK RD STE 430 | | | | GERMANTOWN | MD | 20874 | |
| MASON GRIFFIN & PIERSON | | PO BOX 391 | | | | PRINCETON | NJ | 08542 | |
| MASON HOTEL LTD | | PO BOX 27 | | | | PROSPECT | OH | 43342 | |
| MASON INC, WILLIAM N | | 3510 WILKENS AVE | | | | BALTIMORE | MD | 21229 | |
| MASON JR , KEN | | 4006 SW 30TH TER | | | | GAINESVILLE | FL | 32608-6723 | |
| MASON JR, MARTIN | | Address Redacted | | | | | | | |
| MASON LEAL, MELISSA LENORA | | Address Redacted | | | | | | | |
| MASON MAP SERVICE | | 195 W LAS TUNAS DR | | | | SAN GABRIEL | CA | 91776 | |
| MASON MOVING & STORAGE INC | | 3910 ADAMS ROAD | | | | RICHMOND | VA | 23222 | |
| MASON, ALEXANDRIA | | Address Redacted | | | | | | | |
| MASON, ALISHA J | | PO BOX 80492 | | | | ATHENS | GA | 30608-0492 | |
| MASON, ALRICK RASHAD | | Address Redacted | | | | | | | |
| MASON, AMANDA MARIE | | Address Redacted | | | | | | | |
| MASON, AMBER NICOLE | | Address Redacted | | | | | | | |
| MASON, ANDREW JOHN | | Address Redacted | | | | | | | |
| MASON, ANN | | Address Redacted | | | | | | | |
| MASON, ANNA BETH | | Address Redacted | | | | | | | |
| MASON, ANTHONY | | 4930 ADWINTERGARDEN RD | | | | ORLANDO | FL | 32871-0000 | |
| MASON, ASHLEY | | Address Redacted | | | | | | | |
| MASON, ASHLEY ANNE | | Address Redacted | | | | | | | |
| MASON, ASHLI ARTINCY | | Address Redacted | | | | | | | |
| MASON, AUSTEN PIERCE | | Address Redacted | | | | | | | |
| MASON, BLAIR | | Address Redacted | | | | | | | |
| MASON, BRANDON MICHEAL | | Address Redacted | | | | | | | |
| MASON, BRENTON CORDELL | | Address Redacted | | | | | | | |
| MASON, BRIAN | | 3216 HIGHWAY 421 NORTH  NO 4 | | | | BOONE | NC | 28607 | |
| MASON, BRIAN | | Address Redacted | | | | | | | |
| MASON, BRUCE A | | Address Redacted | | | | | | | |
| MASON, CALEB MICHAEL | | Address Redacted | | | | | | | |
| MASON, CARL | | 90132 COUNTY STATE RD 70 | | | | COLUMBUS | OH | 43227 | |
| MASON, CAROLYN A | | Address Redacted | | | | | | | |
| MASON, CHARLES | | USCGC HICKORY WLB 212 | PO BOX 101 | | | HOMMER | AA | 99603 | |
| MASON, CHARLES A | | Address Redacted | | | | | | | |
| MASON, CHELSEA ANNE | | Address Redacted | | | | | | | |
| MASON, CHRISTINA DENISE | | Address Redacted | | | | | | | |
| MASON, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | | |
| MASON, CHRISTOPHER DWAYNE | | Address Redacted | | | | | | | |
| MASON, CHUCKY ELLIS | | Address Redacted | | | | | | | |
| MASON, DANIEL PIERCE | | Address Redacted | | | | | | | |
| MASON, DANIELLE ELISE | | Address Redacted | | | | | | | |
| MASON, DARREN LEE | | Address Redacted | | | | | | | |
| MASON, DASHAUNA RANAE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASON, DAVID | | 235 DANIHER AVE | | | | NEW WINDSOR | NY | 12553 | |
| MASON, DAVID ALLEN | | Address Redacted | | | | | | | |
| MASON, DAVID ARRIS | | Address Redacted | | | | | | | |
| MASON, DAVID EDWARD | | Address Redacted | | | | | | | |
| MASON, DAVID M | | Address Redacted | | | | | | | |
| MASON, DAWN L | | Address Redacted | | | | | | | |
| MASON, DEENA ANTIONETTE | | Address Redacted | | | | | | | |
| MASON, DEXTER ALLEN | | Address Redacted | | | | | | | |
| MASON, DIDINA | | 12709 PARCHMENT LANE | | | | RICHMOND | VA | 23233 | |
| MASON, DOLAN JUSTINE | | Address Redacted | | | | | | | |
| MASON, DUSTIN PATRICK | | Address Redacted | | | | | | | |
| MASON, DWIGHT | | Address Redacted | | | | | | | |
| MASON, ERIC A | | 108 TIMMS RD | | | | PIEDMONT | SC | 29673 | |
| MASON, ERIC ANTHONY | | Address Redacted | | | | | | | |
| MASON, ERIC CHANDLER | | Address Redacted | | | | | | | |
| MASON, EVAN | | 2626 FRANKFORD RD APT 12209 | | | | DALLAS | TX | 75287 | |
| MASON, EVAN E | | Address Redacted | | | | | | | |
| MASON, GREGORY JAMES | | Address Redacted | | | | | | | |
| MASON, HANS JACOB | | Address Redacted | | | | | | | |
| MASON, HAYWOOD A | | Address Redacted | | | | | | | |
| MASON, HENRY JAMES | | Address Redacted | | | | | | | |
| MASON, JAIME L | | Address Redacted | | | | | | | |
| MASON, JAMES | | 3115 BABASHAW CT | | | | FAIRFAX | VA | 22031-2069 | |
| MASON, JAMES WILLIAM | | Address Redacted | | | | | | | |
| MASON, JASMINE | | Address Redacted | | | | | | | |
| MASON, JASON | | 13095 CALLE DE LOS NINOS | | | | SAN DIEGO | CA | 92129-0000 | |
| MASON, JASON THOMAS | | Address Redacted | | | | | | | |
| MASON, JEREMIAH DUNCAN | | Address Redacted | | | | | | | |
| MASON, JEREMY LYNN | | Address Redacted | | | | | | | |
| MASON, JERROD ALLEN | | Address Redacted | | | | | | | |
| MASON, JESSICA | | Address Redacted | | | | | | | |
| MASON, JESSICA | | Address Redacted | | | | | | | |
| MASON, JESSICA LYNNE | | Address Redacted | | | | | | | |
| MASON, JOHN WILLIAM | | Address Redacted | | | | | | | |
| MASON, JONATHAN LLOYD | | Address Redacted | | | | | | | |
| MASON, JONATHAN PAUL | | Address Redacted | | | | | | | |
| MASON, JOSE ANTONIO | | Address Redacted | | | | | | | |
| MASON, JOSEPH LEONARDO | | Address Redacted | | | | | | | |
| MASON, JOSHUA BRANDON | | Address Redacted | | | | | | | |
| MASON, JUSTIN | | 151A ROCKINGHAM RD | | | | DERRY | NH | 03038 | |
| MASON, JUSTIN ANDREW | | Address Redacted | | | | | | | |
| MASON, JUSTIN L | | Address Redacted | | | | | | | |
| MASON, KATHERINE HAYLEY | | Address Redacted | | | | | | | |
| MASON, KATHLEEN | | 346 RATHBUN AVE | | | | STATEN ISLAND | NY | 10312-2933 | |
| MASON, KATHLEEN A | | Address Redacted | | | | | | | |
| MASON, KATI LYNN | | Address Redacted | | | | | | | |
| MASON, KATIE ANN | | Address Redacted | | | | | | | |
| MASON, KEITH | | 1929 VIRGINIA AVE | | | | EVERETT | WA | 98201-0000 | |
| MASON, KEITH CORDELL | | Address Redacted | | | | | | | |
| MASON, KEITH MICHAEL | | Address Redacted | | | | | | | |
| MASON, KEITH RYAN | | Address Redacted | | | | | | | |
| MASON, KELLY MARIE | | Address Redacted | | | | | | | |
| MASON, KYLE JAMES | | Address Redacted | | | | | | | |
| MASON, LAMESHIA VONTRICE | | Address Redacted | | | | | | | |
| MASON, LARRY THOMAS | | Address Redacted | | | | | | | |
| MASON, LAUREN FRANCES | | Address Redacted | | | | | | | |
| MASON, LISA A | | Address Redacted | | | | | | | |
| MASON, LUCHANNE | | Address Redacted | | | | | | | |
| MASON, LUCKAS JAMES | | Address Redacted | | | | | | | |
| MASON, LUKE B | | Address Redacted | | | | | | | |
| MASON, LUKE PATRICK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASON, MARIA MARISSA | | Address Redacted | | | | | | | |
| MASON, MARVIN KEITH | | Address Redacted | | | | | | | |
| MASON, MARY | | 7014 W MARCO POLO RD | | | | GLENDALE | AZ | 853085524 | |
| MASON, MATHEW CRAIG | | Address Redacted | | | | | | | |
| MASON, MATTHEW C | | Address Redacted | | | | | | | |
| MASON, MATTHEW CLARK | | Address Redacted | | | | | | | |
| MASON, MATTHEW J | | Address Redacted | | | | | | | |
| MASON, MATTHEW RYAN | | Address Redacted | | | | | | | |
| MASON, MICAH | | 1216 STINNETT PL | | | | DESOTO | TX | 75115-0000 | |
| MASON, MICAH RASHAD | | Address Redacted | | | | | | | |
| MASON, MICHAEL | | Address Redacted | | | | | | | |
| MASON, MONIQUE | | 6232 WOLVERINE PLACE | | | | WALDORF | MD | 20603-0000 | |
| MASON, MONIQUE JONTA | | Address Redacted | | | | | | | |
| MASON, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| MASON, PATRICK JASON | | Address Redacted | | | | | | | |
| MASON, RALPH H | | 856 BEDDINGFILED AVE | | | | MACON | GA | 31206 | |
| MASON, RICHARD | | 4617 ASTON DRIVE | | | | CINCINNATI | OH | 45244 | |
| MASON, RICHARD A | | 556 PARDEE ST | | | | HAZLETON | PA | 18201-4754 | |
| MASON, RICHARD J | | Address Redacted | | | | | | | |
| MASON, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| MASON, SABRINA LECOLE | | Address Redacted | | | | | | | |
| MASON, SAMMY GREG | | Address Redacted | | | | | | | |
| MASON, SEAN KEVIN | | Address Redacted | | | | | | | |
| MASON, SHAQUAN ANTONIO | | Address Redacted | | | | | | | |
| MASON, SHARON BRITTNI | | Address Redacted | | | | | | | |
| MASON, SHAWMAINIAN MITIONEA | | Address Redacted | | | | | | | |
| MASON, SHEILA | | LOC NO 1057 PETTY CASH | 10 CORPORATE PL S | | | PISCATAWAY | NJ | 08854 | |
| MASON, STEPHEN | | 1628 WOODFIELD DR | | | | BETHLEHEM | PA | 18015 | |
| MASON, STEPHEN ARTHUR | | Address Redacted | | | | | | | |
| MASON, STEVEN | | 910 WINNBROOK DR | | | | DACULA | GA | 30019-2079 | |
| MASON, STEVEN | | Address Redacted | | | | | | | |
| MASON, TANASIA ADAY | | Address Redacted | | | | | | | |
| MASON, THOMAS G | | Address Redacted | | | | | | | |
| MASON, TIA SHATAE | | Address Redacted | | | | | | | |
| MASON, TRAVIS | | 2312 BRADLEY AVE | | | | CHEYENNE | WY | 82001 | |
| MASON, TREHERN C | | 5069 NEW ENGLAND CT | | | | SAN JOSE | CA | 95136 | |
| MASON, TREHERN CHOW | | Address Redacted | | | | | | | |
| MASON, TREHERN CHOW | | Address Redacted | | | | | | | |
| MASON, VALRIE ALLMARIE | | Address Redacted | | | | | | | |
| MASON, VANESSA E | | 5972 GEORGIA DR | | | | NORTH HIGHLANDS | CA | 95660-4555 | |
| MASON, WB | | PO BOX 111 | 59 CENTRE ST | | | BROCHTON | MA | 02303 | |
| MASON, WHITNEY MICHELE | | Address Redacted | | | | | | | |
| MASON/SLOVIN & SCHILLING CO | | 11340 MONTGOMERY RD | SUITE 210 | | | CINCINNATI | OH | 45249 | |
| MASON/SLOVIN & SCHILLING CO | | SUITE 210 | | | | CINCINNATI | OH | 45249 | |
| MASONE, FRANK MICHAEL | | Address Redacted | | | | | | | |
| MASONE, JOLENE KAREN | | Address Redacted | | | | | | | |
| MASONHOLDER, CARL | | 11138 W FROST ST | | | | STAR | ID | 83669-5492 | |
| MASONHOLDER, CARL R | | 817 BELMONT ST | | | | BOISE | ID | 83709 | |
| MASONHOLDER, CARL ROBERT | | Address Redacted | | | | | | | |
| MASONII, DONNELL | | 1430 LABROSSE ST | | | | DETROIT | MI | 48216-1925 | |
| MASONS PLUMBING INC | | PO BOX 162 | | | | CLEMMONS | NC | 27012 | |
| MASONSLEDGEE, ANITA M | | 16751 TRAPET AVE | | | | HAZEL CREST | IL | 60429-1315 | |
| MASOOD, AISHA | | Address Redacted | | | | | | | |
| MASOTTI, JONATHAN ANDREW | | Address Redacted | | | | | | | |
| MASOUD, ADHAM | | Address Redacted | | | | | | | |
| MASOUD, MALIK | | Address Redacted | | | | | | | |
| MASOUH, JAN G | | Address Redacted | | | | | | | |
| MASPERO, DONNA | | 38263 VIA ORUGA | | | | MURRIETA | CA | 92562 | |
| MASQUERADE LLC | | 12 CREEK PKWY | | | | BOOTHWYN | PA | 19061 | |
| MASRI, JOSE | | 19667 TURNBERRY WAY | | | | MIAMI | FL | 33180-2591 | |
| MASS APPLIANCE PARTS INC | | 404 MAIN STREET | | | | BROCKTON | MA | 02401-6497 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASS DEPT OF REVENUE | | PO BOX 7034 | | | | BOSTON | MA | 02204-7034 | |
| MASS MARKET RETAILERS | | 220 FIFTH AVENUE | | | | NEW YORK | NY | 10001 | |
| MASS ONE LLC | C O PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVE | 2ND FLOOR | | | NEW YORK | NY | 10017 | |
| MASS ONE LLC | | 295 MADISON AVE 2ND FL | | | | NEW YORK | NY | 10017 | |
| MASS ONE LLC | | C/O PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVENUE | 2ND FLOOR | | MASSAPEQUA | NY | 10017 | |
| MASS, KENNETH RASHARD | | Address Redacted | | | | | | | |
| MASSA PRODUCTS CORP | | 280 LINCOLN ST | | | | HINGHAM | MA | 02043-1796 | |
| MASSA, ANGELO | | Address Redacted | | | | | | | |
| MASSA, THOMAS BLAINE | | Address Redacted | | | | | | | |
| MASSA, YONGYAI | | PMB 241 NO P030500 | | | | MANATI | PR | 00674 | |
| MASSAC COUNTY CIRCUIT COURT | | PO BOX 152 | CIRCUIT CLERK | | | METROPOLIS | IL | 62960 | |
| Massachusetts Abandoned Property Division | | 1 Ashburton Pl 12th Fl | | | | Boston | MA | 2108 | |
| MASSACHUSETTS CHILD SUPPORT | | PO BOX 9025 | REGIONAL PROCESSING UNIT | | | BOSTON | MA | 02205-9025 | |
| MASSACHUSETTS COMMISSIONER OF REVENUE | COUNSEL FOR COMMISSIONER  ATTN CHRISTOPHER GLIONNA | MASSACHUSETTS DEPARTMENT OF REVENUE  LITIGATION BU | P O  9565 | 100 CAMBRIDGE ST 7TH FLOOR | | BOSTON | MA | 02114-9565 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN MR JOHN L GIAMATTEI | BANKRUPTCY UNIT | PO BOX 9564 | | | BOSTON | MA | 02114-9564 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | KONGCHAY VONGSA | COL CHELSEA2  PO BOX 7021 | | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN MR JOHN L GIAMATTEI | BANKRUPTCY UNIT | PO BOX 9564 | | BOSTON | MA | 02114-9564 | |
| Massachusetts Dept  of Environmental Protection | | One Winter ST | | | | Boston | MA | 02108 | |
| MASSACHUSETTS DEPT OF REVENUE | | PO BOX 7010 | | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS ELECTRIC | | 245 S MAIN ST | | | | HOPEDALE | MA | 01747-1499 | |
| MASSACHUSETTS ELECTRIC | | PROCESSING CENTER | | | | WOBURN | MA | 01807-0005 | |
| MASSACHUSETTS FIRE TECH | | PO BOX 8 | | | | WEST SPRINGFIELD | MA | 01090 | |
| MASSACHUSETTS PUBLIC INTEREST | | RESEARCH GROUP INC | 44 WINTER ST | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS RETAILERS ASSOC | | 18 TREMONT ST STE 310 | | | | BOSTON | MA | 02108-2305 | |
| MASSACHUSETTS STATE ATTORNEYS GENERAL | MARTHA COAKLEY | 1 ASHBURTON PLACE | | | | BOSTON | MA | 02108-1698 | |
| MASSACHUSETTS STATE POLICE | | 125 DAY BLVD | | | | BOSTON | MA | 02125-3103 | |
| MASSACHUSETTS STATE POLICE | | 485 MAPLE ST | ATTN TROOP A PAID DETAIL | | | DANVERS | MA | 01923 | |
| MASSACHUSETTS, COMMONWEALTH OF | | 200 ARLINGTON ST STE 2200 | CRIMINAL HIST SYSTEMS RM 2111 | | | CHELSEA | MA | 02150 | |
| MASSACHUSETTS, COMMONWEALTH OF | | ONE ASHBURTON PL | SECRETARY OF STATE | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS, COMMONWEALTH OF | | ONE ASHBURTON PL 12TH FL | STATE TREASURER ABAND PROP DIV | | | BOSTON | MA | 02108-1608 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7021 | DEPARTMENT OF REVENUE | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7022 | DATA INTEGRATION BUREAU | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7022 | DEPT OF REVENUE | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7039 | DEPT OF REVENUE | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7046 | DEPT OF REVENUE | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7049 | DEPT OF REVENUE | | | BOSTON | MA | 02204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7072 | DEPT OF REVENUE | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 9140 | DOR CSE | | | BOSTON | MA | 02205-9140 | |
| MASSACHUSETTS, COMMONWEALTH OF | | SECRETARY OF STATE | | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS, STATE OF | | DEPT OF EMPLOYMENT & TRAINING | | | | BOSTON | MA | 02205 | |
| MASSACHUSETTS, STATE OF | | PO BOX 9161 GOVERNMENT CENTER | DEPT OF EMPLOYMENT & TRAINING | | | BOSTON | MA | 02205 | |
| MASSACHUSSETTS ATTORNEY GEN | | ONE ASHBURTON PL STE 2008 | | | | BOSTON | MA | 02108 | |
| MASSAD, JOSH RICHARD | | Address Redacted | | | | | | | |
| MASSANUTTEN PROPERTY OWNERS | | RT 2 BOX 819 | | | | MCGAHEYSVILLE | VA | 22840-9725 | |
| MASSAPEQUA KEY SHOP INC | | 1308A HICKSVILLE RD | | | | MASSAPEQUA | NY | 11758 | |
| MASSAPEQUA PARK DELICATESSEN | | 400 PARK BLVD | | | | MASSAPEQUA PARK | NY | 11762 | |
| MASSAPEQUA PARK MERCHANTS ASSO | | 1036 PARK BLVD | C/O TIMS FLORIST | | | MASSAPEQUA PARK | NY | 11762 | |
| MASSAPEQUA PARK MERCHANTS ASSO | | 1036 PARK BLVD | | | | MASSAPEQUA PARK | NY | 11762 | |
| MASSAQUOI, SHERIFF BALLAH | | Address Redacted | | | | | | | |
| MASSAR, RYAN CURTIS | | Address Redacted | | | | | | | |
| MASSARA, JOHN | | 922 OAK TRAIL COURT | | | | FENTON | MO | 63026 | |
| MASSARD, MICHELLE | | Address Redacted | | | | | | | |
| MASSARI, MIKE | | 3404 SHELTON AVE | | | | BETHLEHEM | PA | 18020-2064 | |
| MASSARO, DIANA C | | Address Redacted | | | | | | | |
| MASSARO, GREGORY JOSEPH | | Address Redacted | | | | | | | |
| MASSARO, JACQUELYN | | Address Redacted | | | | | | | |
| MASSARO, JONATHAN | | Address Redacted | | | | | | | |
| MASSARO, MATT RYAN | | Address Redacted | | | | | | | |
| MASSAROCO, CHRISTOPHER RAYMOND | | Address Redacted | | | | | | | |
| MASSCHAELLE, MARK | | 2001 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | |
| MASSCO INC | | 800 E 1ST | | | | WICHITA | KS | 67202 | |
| MASSE JR , RAYMOND PAUL | | Address Redacted | | | | | | | |
| MASSE, ADAM MICHAEL | | Address Redacted | | | | | | | |
| MASSE, JUSTIN ERIC | | Address Redacted | | | | | | | |
| MASSE, MARDOCHEE MARCUS | | Address Redacted | | | | | | | |
| MASSE, WILLIAM | | PO BOX 1502 | | | | SPRINGFIELD | VA | 22151-0502 | |
| MASSECAR, JUSTIN HENRY | | Address Redacted | | | | | | | |
| MASSENA, RAY | | Address Redacted | | | | | | | |
| MASSENBURG, ADRIAN NATASHA | | Address Redacted | | | | | | | |
| MASSENBURG, JERRY T | | 45 HIGHLAND BLVD APT A | | | | NEW CASTLE | DE | 19720-6945 | |
| MASSENBURG, KARL ARAMIS | | Address Redacted | | | | | | | |
| MASSENGALE, DEBBIE | | 570 HERNDON PARKWAY | | | | HERNDON | VA | 20170 | |
| MASSENGALE, DEBBIE | | DIVX PETTY CASH | 570 HERNDON PKY | | | HERNDON | VA | 20170 | |
| MASSENGALE, WAYNE ANTHONY | | Address Redacted | | | | | | | |
| MASSENGILL, TRAVIS LYLE | | Address Redacted | | | | | | | |
| MASSER, JEREMY CRAIG | | Address Redacted | | | | | | | |
| MASSETTI, MATTHEW JOHN | | Address Redacted | | | | | | | |
| MASSEY CANCER CENTER | | PO BOX 980037 | | | | RICHMOND | VA | 23298 | |
| MASSEY CONSTRUCTION, WILLIAM H | | 800 E BROWARD BLVD NO 604 | | | | FT LAUDERDALE | FL | 33301 | |
| MASSEY II, FRANK EDWARD | | Address Redacted | | | | | | | |
| MASSEY II, RAYMOND LOUIS | | Address Redacted | | | | | | | |
| MASSEY WOOD & WEST INC | | PO BOX 5008 | | | | RICHMOND | VA | 23220 | |
| MASSEY, ALEXANDER ASAPH | | Address Redacted | | | | | | | |
| MASSEY, AMANDA M | | Address Redacted | | | | | | | |
| MASSEY, ANDRIA | | 1946 S 171 DR | | | | GOODYEAR | AZ | 85338-0000 | |
| MASSEY, ANDRIA LAUREN | | Address Redacted | | | | | | | |
| MASSEY, ANTHONEY RYAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASSEY, BRANDON STEVE | | Address Redacted | | | | | | | |
| MASSEY, BRIAN S | | 131 BURNT CHURCH RD | | | | WINCHESTER | VA | 22603-4113 | |
| MASSEY, BYRON | | Address Redacted | | | | | | | |
| MASSEY, CHARLES BURTON | | Address Redacted | | | | | | | |
| MASSEY, CHRIS | | 117 GAILWOOD DR | | | | SAINT PETERS | MO | 63376-6576 | |
| MASSEY, CHRISTINA DANIELLE | | Address Redacted | | | | | | | |
| MASSEY, CHRISTOPHER ANDREW JAY | | Address Redacted | | | | | | | |
| MASSEY, CORNELIA ZARISH | | Address Redacted | | | | | | | |
| MASSEY, CURTIS MAURICE | | Address Redacted | | | | | | | |
| MASSEY, DANIEL T | | 8518 LASATER RD | | | | CLEMMONS | NC | 27012 | |
| MASSEY, DANNY | | 6804 CANTON AVE | | | | LUBBOCK | TX | 79413-6343 | |
| MASSEY, DIANNA KRISTINE | | Address Redacted | | | | | | | |
| MASSEY, DOMINIQUE JENNIFER | | Address Redacted | | | | | | | |
| MASSEY, DON L | | Address Redacted | | | | | | | |
| Massey, Donald L | | 1741 Davies Rd | | | | Port Byron | NY | 13140 | |
| MASSEY, EMILY ELIZABETH | | Address Redacted | | | | | | | |
| MASSEY, ERIC RAYMOND | | Address Redacted | | | | | | | |
| MASSEY, EVELYN | | 11324 S WENTWORTH AVE | | | | CHICAGO | IL | 60628-4115 | |
| MASSEY, GERARD ALLEN | | Address Redacted | | | | | | | |
| MASSEY, GREG ROBERT | | Address Redacted | | | | | | | |
| MASSEY, JAKE DAVID | | Address Redacted | | | | | | | |
| MASSEY, JESSE JAMES | | Address Redacted | | | | | | | |
| MASSEY, JESSICA LYNN | | Address Redacted | | | | | | | |
| MASSEY, JIMMY | | 138 DOGWOOD DR | | | | MANY | LA | 71449-5318 | |
| MASSEY, JUSTIN WAYNE | | Address Redacted | | | | | | | |
| MASSEY, KIRK | | 600 E JACKSON ST | | | | BROWNSVILLE | TX | 78520 | |
| MASSEY, KRAIG | | PO BOX 90041 | | | | HONOLULU | HI | 96835-0041 | |
| MASSEY, KRISTIN D | | Address Redacted | | | | | | | |
| MASSEY, KURT R | | Address Redacted | | | | | | | |
| MASSEY, KYLE | | 607 N PERRY ST | | | | ATTICA | IN | 47918-1131 | |
| MASSEY, LANDON DWIGHT | | Address Redacted | | | | | | | |
| MASSEY, LARON ELLO | | Address Redacted | | | | | | | |
| MASSEY, LUKE E | | Address Redacted | | | | | | | |
| MASSEY, MARISSA | | PO BOX 2704 | | | | PENSACOLA | FL | 32513-2704 | |
| MASSEY, MIKE | | 2353 STATE ROUTE 131 | | | | GOSHEN | OH | 45122 | |
| MASSEY, NATEEBA | | Address Redacted | | | | | | | |
| MASSEY, PETER | | Address Redacted | | | | | | | |
| MASSEY, RENEE D | | Address Redacted | | | | | | | |
| MASSEY, ROBERT | | 4684 MORNING STAR LANE | | | | MARIPOSA | CA | 95338 | |
| MASSEY, SHAVONDA YVETTE | | Address Redacted | | | | | | | |
| MASSEY, TERRENCE ONEAL | | Address Redacted | | | | | | | |
| MASSEY, TOMMY CARTER | | Address Redacted | | | | | | | |
| MASSEYS APPLIANCE INSTALLATIO | | PO BOX 40845 | | | | RALEIGH | NC | 27629-0845 | |
| MASSGLASS & DOOR SERVICE | | 275 E HILLCREST DR STE 200 | | | | THOUSAND OAKS | CA | 91360 | |
| MASSGLASS & DOOR SERVICE | | PO BOX DEPT 88255 DEPT A | | | | CHICAGO | IL | 60680-1255 | |
| MASSI, HOLLY ANN | | Address Redacted | | | | | | | |
| MASSIAH, RICO THEO | | Address Redacted | | | | | | | |
| MASSICOTTE, GEORGE WILLIAM | | Address Redacted | | | | | | | |
| MASSIE, DANIEL R | | Address Redacted | | | | | | | |
| MASSIE, DANIEL R | | Address Redacted | | | | | | | |
| MASSIE, DEREK | | Address Redacted | | | | | | | |
| MASSIE, MATTHEW LAWRENCE | | Address Redacted | | | | | | | |
| MASSIE, RYAN KELLEY | | Address Redacted | | | | | | | |
| MASSILLON CABLE | | PO BOX 814 | | | | MASSILLON | OH | 44648 | |
| MASSILLON MUNICIPAL COURT | | CASE NO CVH 97 2876 | | | | MASSILLON | OH | 44646 | |
| MASSILLON MUNICIPAL COURT | | CITY HALL ST | CASE NO CVH 97 2876 | | | MASSILLON | OH | 44646 | |
| MASSILLON MUNICIPAL COURT | | PO BOX 1040 | JOHNIE A MAIER JR CLERK | | | MASSILLON | OH | 44648 | |
| MASSILLON, VLADIMIR | | Address Redacted | | | | | | | |
| MASSIMIANO, MARIA ELISA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASSIMINI JR, DANNY W | | Address Redacted | | | | | | | |
| MASSIMO, ANTHONY | | 1029 PROVIDENCE RD | | | | SECANE | PA | 19018-2912 | |
| MASSINGER, ELISE L | | Address Redacted | | | | | | | |
| MASSINGILL, ERIC JOSEPH | | Address Redacted | | | | | | | |
| MASSINGILLE, DARRELL | | 5790 GREAT NORTHEN BLVD | | | | NORTH OLMSTEAD | OH | 44070-0000 | |
| MASSINO, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| MASSINOS CASINOS INC | | 1703 ATLEE ROAD | | | | MECHANICSVILLE | VA | 23111 | |
| MASSINOS CASINOS INC | | 8115 ATLEE RD | | | | MECHANICSVILLE | VA | 23111 | |
| MASSIS, SAMANTHA MARIE | | Address Redacted | | | | | | | |
| MASSLIENO, JARIELL | | Address Redacted | | | | | | | |
| MASSMUTUAL FINANCIAL GROUP | | 4510 COX RD STE 200 | ATTN SANDRA CHATHAM | | | GLEN ALLEN | VA | 23060 | |
| MASSOGLIA TECHNICAL CONSULTING | | PO BOX 1065 | | | | OKEMOS | MI | 48805-1065 | |
| MASSON, CAITLIN | | Address Redacted | | | | | | | |
| MASSON, PATRICK | | Address Redacted | | | | | | | |
| MASSOP, DOMINIC JAMES | | Address Redacted | | | | | | | |
| MASSOTE, VINICIUS C | | Address Redacted | | | | | | | |
| MASSOUDI, JESSIE ANN | | Address Redacted | | | | | | | |
| MASSOUDI, ROSE | | Address Redacted | | | | | | | |
| MASSUH, MARIELLA ALEJANDRA | | Address Redacted | | | | | | | |
| MASSUH, MARIELLA ALEJANDRA | | Address Redacted | | | | | | | |
| MAST, CHARLES | | 3923 CASWELL RD | | | | JOHNSTOWN | OH | 43031 | |
| MAST, DANIEL P | | 120 E 12TH ST | | | | TRACY | CA | 95376 | |
| MAST, KATHERINE LEIGH | | Address Redacted | | | | | | | |
| MAST, MICHAEL AUSTIN | | Address Redacted | | | | | | | |
| MAST, RALPH | | 2255 WIND SONG DR | | | | MAIDENS | VA | 23102 | |
| MAST, SAMUEL ALTON | | Address Redacted | | | | | | | |
| MAST, SARAH MARIE | | Address Redacted | | | | | | | |
| MASTALERZ, HIACYNTA AGNIESZKA | | Address Redacted | | | | | | | |
| MASTALERZ, NATHAN A | | Address Redacted | | | | | | | |
| MASTASCUSO, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| MASTEC COMTEC | | BOX 861353 | | | | ORLANDO | FL | 32886-1353 | |
| MASTEC NETWORK SERVICES | | PO BOX 513990 | | | | LOS ANGELES | CA | 90051-3990 | |
| MASTECH CORPORATION | | PO BOX 641646 | | | | PITTSBURGH | PA | 15264-1646 | |
| MASTEJ, VICTORIA LINDSAY | | Address Redacted | | | | | | | |
| MASTELLER, MARK JOHN | | Address Redacted | | | | | | | |
| MASTELLER, TOM | | 229 SW 183RD ST | | | | NORMANDY PARK | WA | 98166 | |
| MASTER APPLIANCE SERVICE | | 145 N KNOX | | | | MONMOUTH | OR | 97361 | |
| MASTER AUDIO VISUAL | | 342 W COTTON ST | | | | LONGVIEW | TX | 75601-6222 | |
| MASTER BLASTER, THE | | 5826 CLIFFDALE | | | | SAN ANTONIO | TX | 78250 | |
| MASTER BREW BEVERAGES INC | | PO BOX 1508 | | | | NORTHBROOK | IL | 60065-1508 | |
| MASTER CHEMICAL PRODUCTS INC | | 201 CAREY AVENUE | | | | WILKES BARRE | PA | 187731185 | |
| MASTER CHEMICAL PRODUCTS INC | | PO BOX 1185 | 201 CAREY AVENUE | | | WILKES BARRE | PA | 18773-1185 | |
| MASTER CLEAN DIV OF MOCAN | | 6800 W 47TH TER | | | | SHAWNEE MSN | KS | 66203-1398 | |
| MASTER CLEANING SVC INC | | 6 N 142 RIVERSIDE DRIVE | | | | ST CHARLES | IL | 60174 | |
| MASTER CONSULTING | | 331 NEWMAN RD | ONE RIVER CENTRE BLDG TWO | | | RED BANK | NJ | 07701 | |
| MASTER CRAFT PLUMBING CONT INC | | 787 BRENTWOOD DRIVE | | | | DAYTONA BEACH | FL | 32117 | |
| MASTER CRAFT PLUMBING CONT INC | | 887 BRENTWOOD DRIVE | | | | DAYTONA BEACH | FL | 32117 | |
| MASTER CRAFT PROFESSIONAL SERV | | PO BOX 67 | | | | CRANDALL | TX | 75114-0067 | |
| MASTER DESIGN FURNITURE | | PO BOX 4986 FACTORING DIV | SUNTRUST BANK ATLANTA | | | ATLANTA | GA | 30302 | |
| MASTER DISH SERVICE | | 2456 DAVIE AVE | | | | STATESVILLE | NC | 25625 | |
| MASTER DISH SERVICE | | 2456 DAVIE AVE | | | | STATESVILLE | NC | 28625 | |
| MASTER DISTRIBUTORS | | PO BOX 512639 | | | | LOS ANGELES | CA | 90051-0639 | |
| MASTER ELECTRIC | | 29 PINE HILL RD | | | | HOLLIS | NH | 03049 | |
| MASTER ELECTRONICS CORP | | 920 SOUTH 72ND STREET | | | | OMAHA | NE | 68114-4634 | |
| MASTER FIRE | | 1019 W 26TH ST | | | | ERIE | PA | 16508 | |
| MASTER KEY STORAGE | | 24275 US HWY 19 N | | | | CLEARWATER | FL | 33763 | |
| MASTER LOCK COMPANY | | PO BOX 10367 | | | | MILWAUKEE | WI | 53210 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASTER MAINTENANCE SYSTEMS INC | | 11257 COLOMA RD STE B10 | | | | RANCHO CORDOVA | CA | 95670 | |
| MASTER PAK SYSTEMS INC | | 3022 N MAIN | | | | CLEBURNE | TX | 76031 | |
| MASTER PLUMBING&MECHANICAL INC | | 5 HIDDEN VALLEY COURT | | | | SILVER SPRING | MD | 20904 | |
| MASTER REPAIR INC | | 6803 SOUTH 300 WEST | | | | MIDVALE | UT | 84047 | |
| MASTER SOUND CO INC | | PO BOX 28558 | | | | DALLAS | TX | 75228-0558 | |
| MASTER SUITES HOTEL | | 2228 OLD WASHINGTON RD | | | | WALDORF | MD | 20602 | |
| MASTER TECH APPLIANCE SERVICE | | 805 DENMAN AVE | | | | COSHOCTON | OH | 43812 | |
| MASTER TECH PLUMBING | | 5150 I 70 DR SW | | | | COLUMBIA | MO | 65203 | |
| MASTER TECH VIDEO | | 1212 VALBUSHA DR | | | | GILROY | CA | 95020 | |
| MASTER TECH/CHORN SERVICE INC | | 2819 WEST AVE N | | | | TEMPLE | TX | 76504 | |
| MASTER TECHS | | 3419 BROADWAY | | | | AMERICAN CANYON | CA | 94503 | |
| MASTER TELEVISION INC | | 1404 E CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104 | |
| MASTER TOUCH WINDOW CLEANING | | PO BOX 1498 | | | | CRYSTAL LAKE | IL | 60039 | |
| MASTER TV & SATELLITE | | 2138 COLONIAL AVE SW | | | | ROANOKE | VA | 24015 | |
| MASTER VIDEO SYSTEMS INC | | 4015 SCOTTSDALE DR | | | | DALLAS | TX | 75227 | |
| MASTER WINDOW CLEANING | | 1301 E MARKET ST | | | | YORK | PA | 17403 | |
| MASTER, BILAL | | Address Redacted | | | | | | | |
| MASTERBUILT MANUFACTURING, INC | SUE DEWITT | 1 MASTERBUILT COURT | | | | COLUMBUS | GA | 31907 | |
| Masterbuilt MFG Inc | Nathan McGaan | 1 Masterbuilt Ct | | | | Columbus | GA | 31907 | |
| MASTERCARE INC | | 700 MAIN STREET | | | | ELSLMORE | KY | 41018 | |
| MASTERCLEAN TOTAL FLOOR CARE | | 8501 ORCHARD CIR | | | | PLEASANT VALLEY | MO | 64068 | |
| MASTERCRAFT BOAT COMPANY | | 100 CHEROKEE COVE DR | | | | VONROE | TN | 37885 | |
| MASTERFLOW PLUMBING CO | | 7014 VANTAGE DR | | | | ALEXANDRIA | VA | 22306 | |
| MASTERING COMPUTERS | | 11000 N SCOTTSDALE RD STE 102 | | | | SCOTTSDALE | AZ | 85254 | |
| MASTERING COMPUTERS | | PO BOX 61415 | | | | PHOENIX | AZ | 85082-1415 | |
| MASTERS A/C HEATING REFRIG | | 5471 MUD LAKE LN SW | | | | ALEXANDRIA | MN | 56308 | |
| MASTERS A/C HEATING REFRIG | | PLUMBING & APPLIANCE REPAIR | 5471 MUD LAKE LN SW | | | ALEXANDRIA | MN | 56308 | |
| MASTERS INC, WM | | 3010 GILL ST | | | | BLOOMINGTON | IL | 61704 | |
| MASTERS OF AUDIO REPAIR | | 20976 CURRIER RD | | | | CITY OF INDUSTRY | CA | 91789 | |
| MASTERS REFRIGERATION A C & | | 5471 MUD LAKE LANE | | | | ALEXANDRIA | MN | 56380 | |
| MASTERS REFRIGERATION A C & | | HEATING | 5471 MUD LAKE LANE | | | ALEXANDRIA | MN | 56380 | |
| MASTERS TOUCH ELECTRONICS | | 331 TILTON RD UNIT 20 | | | | NORTHFIELD | NJ | 08225 | |
| MASTERS TOUCH ELECTRONICS | | 331 TILTON RD UNIT NO 20 | | | | NORTHFIELD | NJ | 08225 | |
| MASTERS TOUCH, THE | | 4664 OLD BROADWAY | | | | KNOXVILLE | TN | 37918 | |
| MASTERS TUXEDO | | 2307 BRIGHTSEAT RD | | | | LANDOVER | MD | 20785 | |
| MASTERS TUXEDO | | LANDOVER MALL | 2307 BRIGHTSEAT RD | | | LANDOVER | MD | 20785 | |
| MASTERS, ALEX W | | Address Redacted | | | | | | | |
| MASTERS, AMARA | | Address Redacted | | | | | | | |
| MASTERS, BJ | | 5471 MUD LAKE LN SW | | | | ALEXANDRIA | MN | 56308 | |
| MASTERS, CAMERON ROSS | | Address Redacted | | | | | | | |
| MASTERS, CHRIS | | 1010 1/2 STADIUM DR | | | | SAINT MARYS | WV | 26170-1230 | |
| MASTERS, JESSICA | | Address Redacted | | | | | | | |
| MASTERS, MARIE JEANNINE | | Address Redacted | | | | | | | |
| MASTERS, MARK J | | 107 OLMSTEAD LN | | | | OAK RIDGE | TN | 37830-3910 | |
| MASTERS, MARZEL | | Address Redacted | | | | | | | |
| MASTERS, NICHOLAS BRADY | | Address Redacted | | | | | | | |
| MASTERS, NICHOLAS WILLIAM | | Address Redacted | | | | | | | |
| MASTERS, PATRICIA CHRISTINE | | Address Redacted | | | | | | | |
| MASTERS, PERRY | | 410 WILLOW BRIDGE RD | | | | SIMPSONVILLE | SC | 29681 | |
| MASTERS, RICHARD DEVONNE | | Address Redacted | | | | | | | |
| MASTERS, RICHARD ERIC | | Address Redacted | | | | | | | |
| MASTERS, RICK | | Address Redacted | | | | | | | |
| MASTERSON CONSTRUCTION CORP, J | | 46 PRINCE ST | | | | DANVERS | MA | 01923 | |
| MASTERSON, CHRIS | | Address Redacted | | | | | | | |
| MASTERSON, DONNA | | 9805 FAIRWAY COVE LANE | | | | PLANTATION | FL | 33324 | |
| MASTERSON, MARTY WILLIAM | | Address Redacted | | | | | | | |
| MASTERSON, MELINDA A | | Address Redacted | | | | | | | |
| MASTERSONS | | 1830 S THIRD ST | | | | LOUISVILLE | KY | 40208 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASTERTON, ROBERT | | Address Redacted | | | | | | | |
| MASTICOLA, JESSICA | | Address Redacted | | | | | | | |
| MASTIN JAMES A | | 13455 FRANK RD | | | | COLORADO SPRING | CO | 80908 | |
| MASTLEY, JOHN M | | Address Redacted | | | | | | | |
| MASTON MAPS, R D | | 1450 VIA VALLARTA | | | | RIVERSIDE | CA | 92506 | |
| MASTON MAPS, R D | | THOMAS BROS MAPS DIST | 1450 VIA VALLARTA | | | RIVERSIDE | CA | 92506 | |
| MASTON, CHRISTOPHER | | 4000 SW 103RD ST RD | | | | OCALA | FL | 34476 | |
| MASTON, JANIECE LATRIS | | Address Redacted | | | | | | | |
| MASTOROPOULOS, ANDY NICHOLAS | | Address Redacted | | | | | | | |
| MASTRAPA, YANISIA | | Address Redacted | | | | | | | |
| MASTRI, LESLIE ANN | | Address Redacted | | | | | | | |
| MASTRILLI, KENNETH | | 3622 CYPRESS MEADOWS RD | | | | TAMPA | FL | 33624-0000 | |
| MASTRO, KORI | | Address Redacted | | | | | | | |
| MASTRODONATO, NICHOLAS PETER | | Address Redacted | | | | | | | |
| MASTROENI, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| MASTROENI, JOEL RICHARD | | Address Redacted | | | | | | | |
| MASTROG, MATTHEW ALAN | | Address Redacted | | | | | | | |
| MASTROGIOVANNI, JOSEPH DANIEL | | Address Redacted | | | | | | | |
| MASTROLIA, MATTHEW XAVIER | | Address Redacted | | | | | | | |
| MASTROMARINO, JASON ROBERT | | Address Redacted | | | | | | | |
| MASTROMONACO PE PC, RALPH G | | 13 DOVE COURT | | | | CROTON ON HUDSON | NY | 10520 | |
| MASTROMONACO, RAPHAEL | | Address Redacted | | | | | | | |
| MASTRONI, NICHOLAS ALAN | | Address Redacted | | | | | | | |
| MASTROTI, BLAISE | | Address Redacted | | | | | | | |
| MASUCCI, RICHARD A | | Address Redacted | | | | | | | |
| MASUCCI, ZULIBETH | | 930 SHERIDAN AVE APT 5H | | | | BRONX | NY | 10451-3341 | |
| MASUDA, RYAN KAZUKI | | Address Redacted | | | | | | | |
| MASUDA, SHAUNALYN MIEKO | | Address Redacted | | | | | | | |
| MASUR, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| MASURY COLUMBIA | | PO BOX 1247 | | | | GREAT BEAND | KS | 67530 | |
| MASURY COLUMBIA | | PO BOX 98032 | | | | CHICAGO | IL | 606938032 | |
| MASUTIER, PIERRE | | 1672 60TH TRL S | | | | WEST PALM BEACH | FL | 33415-5430 | |
| MASUZ COLUMBIA | | ONE FULLER WAY | THE FULLER BRUSH CO INC | | | GREAT BENDS | KS | 67530 | |
| MASZKIEWICZ, STEPHANIE ANNE | | Address Redacted | | | | | | | |
| MAT ABOUT YOU | | 3774 OLD COLUMBIA PIKE | | | | ELLICOTT CITY | MD | 21043 | |
| MAT CONSTRUCTION CO | | PO BOX 8363 | | | | BROWNSVILLE | TX | 78526 | |
| MATA ALVAREZ, GYNA | | Address Redacted | | | | | | | |
| MATA, ADAN | | Address Redacted | | | | | | | |
| MATA, AMANDA | | 485 DESIERTO VERDE CT | | | | EL PASO | TX | 79928 | |
| MATA, ANGEL O | | Address Redacted | | | | | | | |
| MATA, ANNA | | PO BOX 1733 | | | | GREENFIELD | CA | 93927 | |
| MATA, ANTONIO GIOVONNI | | Address Redacted | | | | | | | |
| MATA, ASHLEY | | Address Redacted | | | | | | | |
| MATA, BARBI | | Address Redacted | | | | | | | |
| MATA, DANIEL | | Address Redacted | | | | | | | |
| MATA, DIEGO | | 985 WESTMORELAND DR | 20 | | | VERNON HILLS | IL | 60061-0000 | |
| MATA, DIEGO | | Address Redacted | | | | | | | |
| MATA, ERIC | | Address Redacted | | | | | | | |
| MATA, ERIC | | Address Redacted | | | | | | | |
| MATA, GERARDO HUMBERTO | | Address Redacted | | | | | | | |
| Mata, Homero | c o David G Reynolds Esq | PO Box 1700 | | | | Corrales | NM | 87048 | |
| MATA, HOMERO | | 2086 CORDELIA SW | | | | ALBUQUERQUE | NM | 87105 | |
| MATA, ISAAC R | | Address Redacted | | | | | | | |
| MATA, IVAN A | | Address Redacted | | | | | | | |
| MATA, KARLA MARIA | | Address Redacted | | | | | | | |
| MATA, MARCOS | | Address Redacted | | | | | | | |
| MATA, MARIA GABRIELA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATA, MARIBEL ARLEN | | Address Redacted | | | | | | | |
| MATA, MIKE | | Address Redacted | | | | | | | |
| MATA, NICOLETTE DAWNIVEE | | Address Redacted | | | | | | | |
| MATA, RIKKI BRIONE | | Address Redacted | | | | | | | |
| MATA, ROSSANA | | Address Redacted | | | | | | | |
| MATA, SANDRA C | | 3335 N 82ND DR | | | | PHOENIX | AZ | 85033-4735 | |
| MATA, SERGIO | | Address Redacted | | | | | | | |
| MATA, SHANNON FAITH | | Address Redacted | | | | | | | |
| MATAALII, KIM | | 2035 255TH ST APT 6 | | | | LOMITA | CA | 90717 | |
| MATACOTTA, FAUST | | 42 COTTIER | | | | WEST ISLIP | NY | 11795 | |
| MATACOTTA, FAUST | | 42 COTTIER | | | | WEST ISLIP | NY | 11795-1019 | |
| MATADIN, JOHN | | Address Redacted | | | | | | | |
| MATAKA, NIKOLAS ALEKZANDR | | Address Redacted | | | | | | | |
| MATAKIS, SETH THOMAS | | Address Redacted | | | | | | | |
| MATAKONIS, STEPHEN ALBERT | | Address Redacted | | | | | | | |
| MATAKOVICH, TIM | | 185 SAN LUIS ST P O 181 | | | | AVILA BEACH | CA | 93424-0000 | |
| MATAKOVICH, TIMOTH ROLFE | | Address Redacted | | | | | | | |
| MATANANE, CHRISTOPHER GEORGE | | Address Redacted | | | | | | | |
| Matar, Dina | | 7883 SW Barnard Dr | | | | Beaverton | OR | 97007 | |
| MATAR, DINA RENEE RIAD | | Address Redacted | | | | | | | |
| MATAR, KEVIN BILL | | Address Redacted | | | | | | | |
| MATARAINEN EMMA | | P O BOX 336 | | | | AMAWALK | NY | 10501 | |
| MATARASSO SIMON | | 10529 ASHTON AVE | | | | LOS ANGELES | CA | 90024 | |
| MATARAZZO, FRANKIE EDWARD | | Address Redacted | | | | | | | |
| MATARAZZO, LOUIS | | | | | | | | | |
| MATARELLI, ADAM C | | 2921 E GRIFFITHS AVE | | | | SPRINGFIELD | IL | 62702-2053 | |
| MATARIYEH, MOE | | Address Redacted | | | | | | | |
| MATAS, MARYLOU | | 23 CLOVER LN | | | | MECHANICSBURG | PA | 17050-3130 | |
| MATAYOSHI, DAIJIRO D | | Address Redacted | | | | | | | |
| MATCHAM, JENNIFER M | | Address Redacted | | | | | | | |
| MATCHAM, JESSICA DIAN | | Address Redacted | | | | | | | |
| MATCHEM, DUANNE JOSEPH | | Address Redacted | | | | | | | |
| MATCHETT, JEFFREY WADE | | Address Redacted | | | | | | | |
| MATCO TOOLS | | 4403 ALLEN RD | | | | STOW | OH | 44224 | |
| MATE, KECEE GEREZ | | Address Redacted | | | | | | | |
| MATEEN, KALEM | | 131 HIDDEN HILL CIRCLE | | | | ODENTON | MD | 21113-0000 | |
| MATEEN, KALEM WARITH | | Address Redacted | | | | | | | |
| MATEEN, MAIWAND IQBAL | | Address Redacted | | | | | | | |
| Mateer & Harbert PA | David M Landis Esq | 2 Landmark Ctr Ste 600 | 225 E Robinson St | | | Orlando | FL | 32801 | |
| Mateer & Harbert PA | David M Landis Esq | Two Landmark Ctr Ste 600 | 225 E Robinson St | | | Orlando | FL | 32801 | |
| MATEER & HARBERT TRUST ACCOUNT | | 225 E ROBINSON ST | LANDMARK CENTER TWO STE 600 | | | ORLANDO | FL | 32802 | |
| MATEER, ERIC ELLINGTON | | Address Redacted | | | | | | | |
| MATEIOVICI, SORIN | | Address Redacted | | | | | | | |
| MATEJA, RITA MARIE | | Address Redacted | | | | | | | |
| MATEJA, SARAH DAWN | | Address Redacted | | | | | | | |
| Matejka, Brian G | | 3717 W Greenfield Ave | | | | Milwaukee | WI | 53215 | |
| MATEJKOWSKI, RONALD | | 5441 N PARKSIDE AVE | | | | CHICAGO | IL | 60630-1207 | |
| MATEO, AMIN ABEL | | Address Redacted | | | | | | | |
| MATEO, CLARISSA AYMEE | | Address Redacted | | | | | | | |
| MATEO, DOMINIC | | Address Redacted | | | | | | | |
| MATEO, HECTOR R | | Address Redacted | | | | | | | |
| MATEO, JONATHAN ALEXANDER | | Address Redacted | | | | | | | |
| MATEO, JUAN C | | Address Redacted | | | | | | | |
| MATEO, KEVIN OWEN | | Address Redacted | | | | | | | |
| MATEO, LEE | | 2205 WESTLAKE COURT | | | | INGLESIDE | TX | 78362 | |
| MATEO, LEE OLIQUINO | | Address Redacted | | | | | | | |
| MATEO, LISANDRA MARIE | | Address Redacted | | | | | | | |
| MATEO, P | | 7211 CHIPPEWA | | | | HOU | TX | 77086 | |
| MATERA, MATTHEW M | | Address Redacted | | | | | | | |
| MATERIAL FLOW & CONVEYOR SYST | | 11117 SW GREENBURG RD | | | | TIGARD | OR | 97223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATERIAL HANDLING CORP | | 6601 JOY DR | | | | EAST SYRACUSE | NY | 13057 | |
| MATERIAL HANDLING SERVICES INC | | BOX 4582 | | | | AURORA | IL | 60507-4582 | |
| MATERIAL HANDLING SERVICES INC | | DEPT 6059 | | | | CAROL STREAM | IL | 60122-6059 | |
| MATERIAL HANDLING SERVICES INC | | PO BOX 1066 | | | | AURORA | IL | 60507-1066 | |
| MATERIAL HANDLING SERVICES INC | | PO BOX 4582 | | | | AURORA | IL | 605074582 | |
| MATERIAL HANDLING SUPPLY INC | | NORTH OF CREEK ROAD | | | | BROOKLAWN | NJ | 08030 | |
| MATERIAL HANDLING SUPPLY INC | | OLD SALEM ROAD | NORTH OF CREEK ROAD | | | BROOKLAWN | NJ | 08030 | |
| MATERIAL HANDLING SUPPLY INC | | PO BOX 827043 | | | | PHILADELPHIA | PA | 19182-7043 | |
| MATERIAL MANAGEMENT SPECIALTY | | PO BOX 617681 | | | | ORLANDO | FL | 32861 | |
| MATERIAL SUPPLIES DISTRIBUTING | | 12827 RANGOON STREET | | | | ARLETA | CA | 91331 | |
| MATERIALS FOR PACKAGING INC | | 1030 NORTHPOINT PKWY | | | | ACWORTH | GA | 30102 | |
| MATERIALS HANDLING & MGMT | | 8720 RED OAK BLVD STE 224 | | | | CHARLOTTE | NC | 28217 | |
| MATERIALS HANDLING ENTERPRISES | | PO BOX 8348 | 804 SHENLEY DR | | | ERIE | PA | 16505 | |
| MATERIALS HANDLING SERVICES | | PO BOX 40303 | | | | NASHVILLE | TN | 37204 | |
| MATERIALS HANDLING SYSTEMS INC | | 6955 SAN TOMAS ROAD | | | | ELKRIDGE | MD | 21075 | |
| MATERIALS HANDLING SYSTEMS INC | | 8715 BOLLMAN PL | | | | SAVAGE | MD | 20763 | |
| MATERIALS TESTING & INSPECTION | | 7446 W LEMHI STREET | | | | BOISE | ID | 83709 | |
| MATERIALS TESTING INC | | 55 LAURA ST | | | | E HAVEN | CT | 06512 | |
| MATERIALS TESTING LAB ONC | | 145 SHERWOOD AVE | | | | FARMINGDALE | NY | 11735 | |
| MATERIALS TRANSPORTATION CO | | PO BOX 260152 | | | | DALLAS | TX | 75326-0152 | |
| MATERIALS TRANSPORTATION CO | | PO DRAWER 300040 | | | | DALLAS | TX | 753030040 | |
| MATERNA, KATHRYN L | | Address Redacted | | | | | | | |
| MATESEVAC JR , ROBERT J | | Address Redacted | | | | | | | |
| MATESEVAC, PETER | | 651 W LISBURN RDAPT A | | | | MECHANICSBURG | PA | 17055 | |
| MATESEVAC, PETER A | | Address Redacted | | | | | | | |
| MATESI, KEVIN M | | Address Redacted | | | | | | | |
| MATESICH, DEBBIE | | LOC NO 8022 PETTY CASH | 9950 MAYLAND DR PURCHASING | | | RICHMOND | VA | 23233 | |
| MATEUS, BRAD LUIS | | Address Redacted | | | | | | | |
| MATEUS, NATALIE | | Address Redacted | | | | | | | |
| MATEVOSIAN, HENRIK | | Address Redacted | | | | | | | |
| MATEZIC, ALDIN | | Address Redacted | | | | | | | |
| MATH SOFT | | 1700 WESTLAKE AVENUE N | SUITE 500 | | | SEATTLE | WA | 98109-3044 | |
| MATH SOFT | | SUITE 500 | | | | SEATTLE | WA | 981093044 | |
| MATH, CHANTHYRA | | Address Redacted | | | | | | | |
| MATH, LA | | Address Redacted | | | | | | | |
| MATH, PETER | | 4622 SPINNAKER COVE | | | | GARLAND | TX | 75043-0000 | |
| MATH, PETER | | Address Redacted | | | | | | | |
| MATHAI, VENGAMOOTTIL | | 5806 N BERNARD ST | | | | CHICAGO | IL | 60659-3402 | |
| MATHAW, LAURA LOREAL | | Address Redacted | | | | | | | |
| MATHENA, DENNIS LEE | | Address Redacted | | | | | | | |
| MATHENA, JASON ALAN | | Address Redacted | | | | | | | |
| MATHENIA, RICKY | | Address Redacted | | | | | | | |
| MATHENY, ED | Dana B Matheny | | 16225 Jayess Ln | | | North Fort Meyers | FL | 33917 | |
| MATHENY, ED | | 16225 JAYESS LN | | | | NORTH FORT MYERS | FL | 33917 | |
| MATHENY, KIMBERLY FAITH | | Address Redacted | | | | | | | |
| MATHENY, PHILIP FRANK | | Address Redacted | | | | | | | |
| MATHENY, RICHARD | | Address Redacted | | | | | | | |
| MATHENY, WILLIAM | | 3302 PASLEY AVE S W | | | | ROANOKE | VA | 24015 | |
| MATHER, CHRISTOPHER RAY | | Address Redacted | | | | | | | |
| MATHER, CODY WAYNE | | Address Redacted | | | | | | | |
| MATHER, RICHARD | | Address Redacted | | | | | | | |
| MATHERLY, TONY | | 46 PINE CEDAR DR | | | | PALM COAST | FL | 32164 | |
| MATHERNE & ASSOCS, J LOUIS | | 2404 EDENBORN SUITE A | | | | METAIRIE | LA | 70001 | |
| MATHERNE & ASSOCS, J LOUIS | | 3000 KINGMAN ST STE 106 | | | | METAIRIE | LA | 70006 | |
| MATHERNE, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| MATHERNE, STEPHEN | | 100 KATHIE DR | | | | PONCHATOULA | LA | 70454 | |
| MATHERS, JACK | | 280 KIMBER JACK TRAIL | | | | VIENNA | WV | 26105 | |
| MATHERS, JOSHUA | | 9016 CLIFF CAMERON DR APT 102 | | | | CHARLOTTE | NC | 28269-1069 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATHERS, JOSHUA A | | Address Redacted | | | | | | | |
| MATHERS, KIRK E | | Address Redacted | | | | | | | |
| MATHES IV, DAN | | Address Redacted | | | | | | | |
| MATHES, BARBARA J | | 1700 W HEIDELBERG RD SW | | | | CORYDON | IN | 47112-5244 | |
| MATHES, CLYDE EUGENE | | Address Redacted | | | | | | | |
| MATHES, DEBRA L | | 1264 SHORT ST | | | | CORYDON | IN | 47112-2266 | |
| MATHES, ERIK | | Address Redacted | | | | | | | |
| MATHES, HOLLIE MARIE | | Address Redacted | | | | | | | |
| MATHES, JESSE W | | 1700 W HEIDELBERG RD SW | | | | CORYDON | IN | 47112-5244 | |
| MATHES, JUSTIN GEORGE | | Address Redacted | | | | | | | |
| MATHES, JUSTIN GEORGE | | Address Redacted | | | | | | | |
| MATHES, KYLE | | Address Redacted | | | | | | | |
| MATHES, MARRETTA K | | Address Redacted | | | | | | | |
| MATHES, NATHAN ROBERT | | Address Redacted | | | | | | | |
| MATHES, ROBERT JAMES | | Address Redacted | | | | | | | |
| MATHES, STEVEN E | | Address Redacted | | | | | | | |
| MATHESON TRI GAS | | PO BOX 845502 | | | | DALLAS | TX | 75284-5502 | |
| MATHESON, BRETT A | | Address Redacted | | | | | | | |
| MATHESON, LINDA S | | 1811 SPRING AVE | | | | STROUD | OK | 74079-2821 | |
| MATHESON, SAMANTHA ANN | | Address Redacted | | | | | | | |
| MATHESON, SHAD W | | PO BOX 128 | | | | BASALT | ID | 83218-0128 | |
| MATHESON, TUCKER JOHN | | Address Redacted | | | | | | | |
| MATHESZ, BRAD THOMAS | | Address Redacted | | | | | | | |
| MATHESZ, MICHAEL JOHN | | Address Redacted | | | | | | | |
| MATHEUS, DHUWELLS | | Address Redacted | | | | | | | |
| MATHEUS, NAPOLEON | | 2173 CALIFORNIA ST | NO 302 | | | SAN FRANCISCO | CA | 94115-0000 | |
| MATHEUS, NAPOLEON J | | Address Redacted | | | | | | | |
| MATHEW, ABEY | | Address Redacted | | | | | | | |
| MATHEW, ANGELA R | | 9960 MAYLAND DR VISUAL DISPLAY | | | | RICHMOND | VA | 23233 | |
| MATHEW, ANGELA R | | LOC NO 8304 PETTY CASH | 9960 MAYLAND DR VISUAL DISPLAY | | | RICHMOND | VA | 23233 | |
| MATHEW, BINO T | | Address Redacted | | | | | | | |
| MATHEW, CHERIAN | | Address Redacted | | | | | | | |
| MATHEW, JACOB | | Address Redacted | | | | | | | |
| MATHEW, JOSEPH | | Address Redacted | | | | | | | |
| MATHEW, MATHEW P | | Address Redacted | | | | | | | |
| MATHEW, PAUL | | Address Redacted | | | | | | | |
| MATHEW, SANU | | Address Redacted | | | | | | | |
| MATHEW, SEAN | | Address Redacted | | | | | | | |
| MATHEW, SHAWN | | Address Redacted | | | | | | | |
| MATHEW, SHAWN | | Address Redacted | | | | | | | |
| MATHEW, SUJITH | | Address Redacted | | | | | | | |
| MATHEW, THOMAS K | | 11814 SW 54TH ST | | | | COOPER CITY | FL | 33330-4284 | |
| MATHEWES, MATT | | Address Redacted | | | | | | | |
| MATHEWS CO, JB | | 425 S HUNT CLUB BLVD | STE 2001 | | | APOPKA | FL | 32703 | |
| MATHEWS CONSTRUCTION CO | | 5833 S 107TH ST | | | | OMAHA | NE | 68127-2947 | |
| MATHEWS CONVEYOR | | PO BOX 60720 | | | | CHARLOTTE | NC | 28260 | |
| MATHEWS CONVEYOR | | PO BOX 928 | | | | DANVILLE | KY | 40422 | |
| MATHEWS JR, KENNETH L | | Address Redacted | | | | | | | |
| MATHEWS MD, MARION J | | 425 W 19TH ST STE A | | | | PANAMA CITY | FL | 32405 | |
| MATHEWS, ANGELA | | VISUAL DISPLAY PETTY CASH | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| MATHEWS, ASHLEY MARIE | | Address Redacted | | | | | | | |
| MATHEWS, BRIAN GEOFFREY | | Address Redacted | | | | | | | |
| MATHEWS, CHRISTINA S | | Address Redacted | | | | | | | |
| MATHEWS, CODY WILLIAM | | Address Redacted | | | | | | | |
| MATHEWS, DANIEL | | Address Redacted | | | | | | | |
| MATHEWS, DAVID | | Address Redacted | | | | | | | |
| MATHEWS, DAVID | | Address Redacted | | | | | | | |
| MATHEWS, DESIREE SHANAY | | Address Redacted | | | | | | | |
| MATHEWS, JOHN ROBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATHEWS, KENNETH M | | 209 MAYS RD | | | | STOCKBRIDGE | GA | 30281-2525 | |
| MATHEWS, LARRY ALLEN | | Address Redacted | | | | | | | |
| MATHEWS, MARK | | Address Redacted | | | | | | | |
| MATHEWS, MARKETTA NETANIS | | Address Redacted | | | | | | | |
| MATHEWS, MELISSA ANN | | Address Redacted | | | | | | | |
| MATHEWS, MICHAEL | | Address Redacted | | | | | | | |
| MATHEWS, MICHAEL BROOKS | | Address Redacted | | | | | | | |
| MATHEWS, MICHAEL CLAYTON | | Address Redacted | | | | | | | |
| MATHEWS, MICHAEL RAY | | Address Redacted | | | | | | | |
| MATHEWS, MIKE | | 1940 W WHITEHALL ST | | | | ALLENTOWN | PA | 18104 | |
| MATHEWS, MIRIAM SEYELENE | | Address Redacted | | | | | | | |
| MATHEWS, PAIGE KATHALEEN | | Address Redacted | | | | | | | |
| MATHEWS, RAFAEL DARNELL | | Address Redacted | | | | | | | |
| MATHEWS, ROGER | | 3842 WAYNE CIRCLE | | | | NORFOLK | VA | 23513 | |
| MATHEWS, RONALD | | 441 N BONANZA AVE | | | | TUSCON | AZ | 85748 | |
| MATHEWS, ROSEMARY BONITA | | Address Redacted | | | | | | | |
| MATHEWS, ROSEVELT | | 135 N LONG | | | | CHICAGO | IL | 60644 | |
| MATHEWS, RYAN DAVID | | Address Redacted | | | | | | | |
| MATHEWS, SCOTT ALLAN | | Address Redacted | | | | | | | |
| MATHEWS, SETH ALLEN | | Address Redacted | | | | | | | |
| MATHEWS, STERLING RYAN | | Address Redacted | | | | | | | |
| MATHEWS, TRENT SCOTT | | Address Redacted | | | | | | | |
| MATHEWS, WILLIAM C | | Address Redacted | | | | | | | |
| MATHEWSON, COREY JOHN | | Address Redacted | | | | | | | |
| MATHEWSON, OSCAR A | | Address Redacted | | | | | | | |
| MATHEY PAINTING | | 5111 LINWOOD CIR | | | | SANFORD | FL | 32771 | |
| MATHEY PAINTING | | PO BOX 950566 | | | | LAKE MARY | FL | 32795-0566 | |
| MATHEY, JEFFERY | | Address Redacted | | | | | | | |
| MATHIAK, EMILIE DORR | | Address Redacted | | | | | | | |
| MATHIAS, ALLAN | | 360 DIAMONDBACK WAY | | | | ALGONQUIN | IL | 60102-5043 | |
| MATHIAS, ALLEN | | 900 COPPER WAY | | | | VACAVILLE | CA | 95687 | |
| MATHIAS, ALLEN B | | Address Redacted | | | | | | | |
| MATHIAS, DANIEL | | Address Redacted | | | | | | | |
| MATHIAS, MEGAN ELIZABETH | | Address Redacted | | | | | | | |
| MATHIAS, REBECCA | | HC 79 BOX 24G | | | | ROMNEY | WV | 26757 | |
| MATHIAS, ROBERT | | 45 SUNNY DR | | | | PITTSBURGH | PA | 15236-2667 | |
| MATHIE, JONATHON MALCOLM | | Address Redacted | | | | | | | |
| MATHIEU OSSECITE | | 6298 AUSTEL COURT | | | | LAKEWOOD | FL | 33463 | |
| MATHIEU, ANN MARIE | | Address Redacted | | | | | | | |
| MATHIEU, ANTHONY MICHEL | | Address Redacted | | | | | | | |
| MATHIEU, CLARK F | | Address Redacted | | | | | | | |
| MATHIEU, JEAN D | | Address Redacted | | | | | | | |
| MATHIEU, JUDY | | 188 10 SOHO DRIVE | | | | QUEENS | NY | 00001-1423 | |
| MATHIEU, JUDY | | Address Redacted | | | | | | | |
| MATHIEU, KYLE CHARLES | | Address Redacted | | | | | | | |
| MATHIEU, RYAN QUINN | | Address Redacted | | | | | | | |
| MATHIEU, TAHISHA FRANCESSCA | | Address Redacted | | | | | | | |
| MATHIEU, TOMMY R | | PO BOX 7505 | TAM ENTERPRISES INC | | | LITTLE ROCK | AR | 72217 | |
| MATHIEU, VICTOR | | Address Redacted | | | | | | | |
| MATHIR, ZAAHID | | Address Redacted | | | | | | | |
| MATHIS FLORIST, VICTOR | | 2531 BANK ST | | | | LOUISVILLE | KY | 40212-1415 | |
| Mathis III, George E | | 1035 SW 33rd Pl | | | | Ocala | FL | 34471 | |
| MATHIS JR, CHARLES | | 7248 W CODY CIRCLE | | | | MILWAUKEE | WI | 53223 | |
| MATHIS SRA, RICHARD A | | PO BOX 747 | | | | CAMARILLO | CA | 93011 | |
| MATHIS, ALICIA LYNN | | Address Redacted | | | | | | | |
| MATHIS, AMY H | | 2735 KNOLLWOOD WAY | | | | EASTON | PA | 18040-8722 | |
| MATHIS, ATIERA GENAI | | Address Redacted | | | | | | | |
| MATHIS, BRANDON CRAIG | | Address Redacted | | | | | | | |
| MATHIS, CANDY R | | 1717 MIDWESTERN PKWY | 143 | | | WICHITA FALLS | TX | 76302 | |
| MATHIS, CANDY RENAE | | Address Redacted | | | | | | | |
| MATHIS, CARLOS | | 140 N MARIETTA PKWY | | | | MARIETTA | GA | 30060 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATHIS, CHRISTON ERNEST | | Address Redacted | | | | | | | |
| MATHIS, CLAYTON CHARLES | | Address Redacted | | | | | | | |
| MATHIS, CLIFFORD DREW | | Address Redacted | | | | | | | |
| MATHIS, DEBRA | | NMCB7 C CO UNIT 60252 | | | | FPO | AA | 34099-5061 | |
| MATHIS, GARY | | 8501 MILLICENT WAYAPT 1080 | | | | SHREVEPORT | LA | 71115 | |
| MATHIS, JASON ALEXANDER | | Address Redacted | | | | | | | |
| MATHIS, JESSICA NOEL | | Address Redacted | | | | | | | |
| MATHIS, JONATHAN CLEO | | Address Redacted | | | | | | | |
| MATHIS, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| MATHIS, JUSTIN JEFFREY | | Address Redacted | | | | | | | |
| MATHIS, KATRINA ANNE | | Address Redacted | | | | | | | |
| MATHIS, KELTON BERNARD | | Address Redacted | | | | | | | |
| MATHIS, KENDRA CHARISSE | | Address Redacted | | | | | | | |
| MATHIS, KHASHIA CORDAI | | Address Redacted | | | | | | | |
| MATHIS, KIMBERLY KAY | | Address Redacted | | | | | | | |
| MATHIS, KWASI | | 14 E ARIZONA | | | | BELLEVILLE | MI | 48111 | |
| MATHIS, KYLE SAMPSON | | Address Redacted | | | | | | | |
| MATHIS, MARCUS | | Address Redacted | | | | | | | |
| MATHIS, MELISSA G | | Address Redacted | | | | | | | |
| MATHIS, MICHAEL | | 1017 N MAIN | | | | MIDLAND | TX | 79701 | |
| MATHIS, MICHAEL G | | Address Redacted | | | | | | | |
| MATHIS, NELLIE | | Address Redacted | | | | | | | |
| MATHIS, OMAR SIRIES | | Address Redacted | | | | | | | |
| MATHIS, RAY W | | 4050 PENDLETON DRIVE | APT 515 | | | BRYAN | TX | 77802 | |
| MATHIS, REBEKAH | | 2905 7TH ST E | | | | BRADENTON | FL | 34208 | |
| MATHIS, REBEKAH J | | Address Redacted | | | | | | | |
| MATHIS, ROBYN | | 220 MONDAY RD | | | | CORRYTON | TN | 37721-0000 | |
| MATHIS, STEPHEN ALAN | | Address Redacted | | | | | | | |
| MATHIS, TODD | | Address Redacted | | | | | | | |
| MATHIS, TOWAN EDWARD | | Address Redacted | | | | | | | |
| MATHIS, WADE S | | 211 GREENWOOD DR | | | | PANAMA CITY BEAC | FL | 32407-5427 | |
| MATHIS, WENDELL | | 1522 8TH ST | | | | OAKLAND | CA | 94607-0000 | |
| MATHISON, DON L | | 2158 NEW MEADOW DR | | | | GERMANTOWN | TN | 38139 | |
| MATHLEY, MARK | | Address Redacted | | | | | | | |
| MATHLEY, MATTHEW | | 8 NEDRA DRIVE | | | | BARBOURSVILLE | WV | 25504-0000 | |
| MATHLEY, MATTHEW ERIC | | Address Redacted | | | | | | | |
| MATHRE, RICHARD | | Address Redacted | | | | | | | |
| MATHURIN, BRYANT | | Address Redacted | | | | | | | |
| MATHURIN, CLIFORD | | Address Redacted | | | | | | | |
| MATHURIN, CRIS FERNAND | | Address Redacted | | | | | | | |
| MATHURIN, EVENS | | Address Redacted | | | | | | | |
| MATHURIN, LAURIE | | Address Redacted | | | | | | | |
| MATHY, RICHARD CHARLES | | Address Redacted | | | | | | | |
| MATHYS, SUSAN | | 3 DUERS CT | | | | OSSINING | NY | 10562-2610 | |
| MATIAS, BENITO R | | 7705 6TH AVE | APT 2 | | | BROOKLYN | NY | 11209 | |
| MATIAS, DENNIS VICTOR | | Address Redacted | | | | | | | |
| MATIAS, GEORGE | | Address Redacted | | | | | | | |
| MATIAS, JOHNATHAN MATIAS JOSE | | Address Redacted | | | | | | | |
| MATIAS, KRISTINA | | Address Redacted | | | | | | | |
| MATIAS, LAUREN ASHLEY | | Address Redacted | | | | | | | |
| MATIAS, LIZBETH M | | Address Redacted | | | | | | | |
| MATIAS, ROBERTO | | PO BOX 6393 | | | | LAWRENCEVILLE | NJ | 08648 | |
| MATIC, BENJAMIN | | Address Redacted | | | | | | | |
| MATIC, BOJAN | | Address Redacted | | | | | | | |
| MATICHAK, JOSEPH | | 465 SOLANO AVE | | | | HAYWARD | CA | 94541-0000 | |
| MATICHAK, JOSEPH ALLEN | | Address Redacted | | | | | | | |
| MATIENZO, DAVID ERNESTO | | Address Redacted | | | | | | | |
| MATIJEVIC, IVAN | | Address Redacted | | | | | | | |
| MATIKO, THERESA LEE | | Address Redacted | | | | | | | |
| MATINATA, LISA | | 1102 APPLETON WAY | | | | WHIPPANY | NJ | 07981 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATINATA, LISA M | | Address Redacted | | | | | | | |
| MATISE, MARYELLEN | | 21 CLINTON ST | | | | WALDEN | NY | 12586 | |
| MATISKIE, CAROL A | | Address Redacted | | | | | | | |
| MATIZ, WILLIAM | | 924 NE 6TH ST | | | | HALLANDALE BEACH | FL | 33009-8504 | |
| MATKINS, ROBERT CURRAN | | Address Redacted | | | | | | | |
| MATL & ASSOCIATES, LOIS T | | 125 CHURCH ST | | | | LEXINGTON | KY | 40507 | |
| MATLAK, COREY KENNETH | | Address Redacted | | | | | | | |
| MATLAK, KATHLEEN | | 23 AVE C | | | | HOLBROOK | NY | 11741 | |
| MATLEN SILVER GROUP INC, THE | | 694 ROUTE 15 S STE 201A | | | | LAKE HOPATCONG | NJ | 07849 | |
| MATLEY TOBIN, LYNN | | Address Redacted | | | | | | | |
| MATLICK, JEFF | | Address Redacted | | | | | | | |
| MATLIN, GLEN EDWARD | | Address Redacted | | | | | | | |
| MATLOCK ELECTRIC CO INC | | PO BOX 6340 | | | | FORT SMITH | AR | 72906-6340 | |
| MATLOCK, CALION ALEXANDER | | Address Redacted | | | | | | | |
| MATLOCK, DWAYNE PORTER | | Address Redacted | | | | | | | |
| MATLOCK, KIRSTEN S | | Address Redacted | | | | | | | |
| MATLOCK, KLAYTON TODD | | Address Redacted | | | | | | | |
| MATLOCK, MICHELLE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MATLOCK, NICO RAHEEM | | Address Redacted | | | | | | | |
| MATLOCK, NICORA | | 5166 E 35TH AVE | | | | DENVER | CO | 80205 | |
| MATLOCK, ROCKY SHAWN | | Address Redacted | | | | | | | |
| MATLOCK, SCOTT THOMAS | | Address Redacted | | | | | | | |
| MATLOCK, THOMAS DYLAN | | Address Redacted | | | | | | | |
| MATLOCK, WILLIAM AUTHOR TEL | | Address Redacted | | | | | | | |
| MATLUK, STEVE M | | Address Redacted | | | | | | | |
| MATNEY TV | | 151 CHASE STREET | | | | FLORENCE | SC | 29503 | |
| MATNEY, MARY V | | 13712 ARROWHEAD CT | | | | MIDLOTHIAN | VA | 23112 | |
| MATNEY, MARY V | | 13712 ARROWOOD CT | | | | MIDLOTHIAN | VA | 23112 | |
| MATNEY, STACI LEANN | | Address Redacted | | | | | | | |
| MATONIS, MICHAEL | | 222 LAKE MERYL DR | | | | WEST PALM BEACH | FL | 33411 | |
| MATONTI, MICHAEL | | 8 HATAKAWANNA TERR | | | | BUDD LAKE | NJ | 07828 | |
| MATONTI, MICHAEL F | | Address Redacted | | | | | | | |
| MATOS JOAQUIN, RAFAEL AUGUSTO | | Address Redacted | | | | | | | |
| MATOS JR , ANTONIO | | Address Redacted | | | | | | | |
| MATOS JR, JOHN | | Address Redacted | | | | | | | |
| MATOS, AARON M | | Address Redacted | | | | | | | |
| MATOS, BEN MICHAEL | | Address Redacted | | | | | | | |
| Matos, Benjamin | | 3715 116th St Ct W | | | | Bradenton | FL | 34210 | |
| MATOS, CARLOS | | Address Redacted | | | | | | | |
| MATOS, CARLOS RAMON | | Address Redacted | | | | | | | |
| MATOS, CLAUDIA JOSELIN | | Address Redacted | | | | | | | |
| MATOS, DAVID ALFREDO | | Address Redacted | | | | | | | |
| MATOS, EDGARDO | | 8618 PARK OLYMPIA | | | | UNIVERSAL CITY | TX | 78148-0000 | |
| MATOS, EDGARDO XAVIER | | Address Redacted | | | | | | | |
| MATOS, FRANK | | Address Redacted | | | | | | | |
| MATOS, GREGORY | | Address Redacted | | | | | | | |
| MATOS, JEFFERSON RENE | | Address Redacted | | | | | | | |
| MATOS, JOE | | Address Redacted | | | | | | | |
| MATOS, JONATHAN J | | Address Redacted | | | | | | | |
| MATOS, JOSEPH CIPRIANO | | Address Redacted | | | | | | | |
| MATOS, JOVANY | | Address Redacted | | | | | | | |
| MATOS, JUAN R | | Address Redacted | | | | | | | |
| MATOS, LEWIS Z | | Address Redacted | | | | | | | |
| MATOS, LUZ DEL ALBA | | Address Redacted | | | | | | | |
| MATOS, MELISSA ANN | | Address Redacted | | | | | | | |
| MATOS, MICHAEL PAUL | | Address Redacted | | | | | | | |
| MATOS, PAMELA | | Address Redacted | | | | | | | |
| MATOS, PEDRO NARCISO | | Address Redacted | | | | | | | |
| MATOS, TANCREDO ALFONSO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATOS, YOEL | | 393 ELDERT LN | | | | BROOKLYN | NY | 11208-3033 | |
| MATOSSIAN, KYLE JAMES | | Address Redacted | | | | | | | |
| MATOWITZ CONSTRUCTION, BK | | 4403 TALL HICKORY DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| MATRAI, ROBERT | | Address Redacted | | | | | | | |
| MATRAK, SARAH | | Address Redacted | | | | | | | |
| MATRANGA SERVICES INC | | 1801 FLORIDA ST | | | | MANDEVILLE | LA | 70448 | |
| MATRANGA, DOUG | | 23411 SUMMERFIELD | | | | ALISO VIEJO | CA | 92656-2827 | |
| MATREJEK, MICIEJ | | 17 18 MADISON ST APT 2R | | | | RIDGEWOOD | NY | 11385-0000 | |
| MATRISCIANO, DAVID VINCENT | | Address Redacted | | | | | | | |
| MATRIX INSTALLATIONS INC | | 12325 IMPERIAL HWY STE 101 | | | | NORWALK | CA | 90650 | |
| MATRIX SALES | | PO BOX 295 | | | | MARION | IL | 62959 | |
| MATRIX SEMICONDUCTOR, INC | | 3230 SCOTT BLVD | | | | SANTA CLARA | CA | 95054 | |
| MATRIX TELE VIDEO SERVICE | | 1004 REVER AVE B26 | | | | SAN FRANCISCO | CA | 94124 | |
| Matrix Telecom, Inc | Attn General Counsel | 7171 Forest Lane  Suite 700 | | | | Dallas | TX | 75230 | |
| MATRIX TELECOM, INC | | 7171 FOREST LANE SUITE 700 | | | | DALLAS | TX | 75230 | |
| MATS INC | | 37 SHUMAN AVE | PO BOX 839 | | | STOUGHTON | MA | 02072 | |
| MATSEN INSURANCE BROKERS | | 701 FIFTH STREET STE 300 | | | | EUREKA | CA | 955021029 | |
| MATSEN INSURANCE BROKERS | | PO BOX 1029 | 701 FIFTH STREET STE 300 | | | EUREKA | CA | 95502-1029 | |
| MATSON III, ROGER QUENTIN | | Address Redacted | | | | | | | |
| MATSON, BEV | | 6562 PLESENTON DR | | | | WORTHINGTON | OH | 43085 | |
| MATSON, BEVERLY | | 3816 DANEWOOD DRIVE | | | | RICHMOND | VA | 23233 | |
| MATSON, DUSTIN CHARLES | | Address Redacted | | | | | | | |
| MATSON, GERALD LEE | | Address Redacted | | | | | | | |
| MATSON, JEFF | | Address Redacted | | | | | | | |
| MATSON, ROBERT | | 1203 W THIRD | | | | STILLWATER | OK | 74074 | |
| MATSON, ROBERT JAMES | | Address Redacted | | | | | | | |
| MATSON, SHARON LORRAINE | | Address Redacted | | | | | | | |
| MATSUDA, DEAN | | Address Redacted | | | | | | | |
| MATSUDA, KIYOSHI | | 7025 FLIGHT AVE 10 | | | | LOS ANGELES | CA | 90045-0000 | |
| MATSUDA, KIYOSHI | | Address Redacted | | | | | | | |
| MATSUMOTO, KYLE | | Address Redacted | | | | | | | |
| MATSUMOTO, NICKI MARIE | | Address Redacted | | | | | | | |
| MATSUMOTO, SHINICHI | | Address Redacted | | | | | | | |
| MATSUNAGA LANDSCAPE MAINT | | 13262 CRUMWELL DR | | | | TUSTIN | CA | 92780 | |
| MATSUO, EIJI | | Address Redacted | | | | | | | |
| MATSUSHITA | | PO BOX 7247 8622 | | | | PHILADELPHIA | PA | 19170-8622 | |
| MATSUSHITA HOME & COMMERCIAL | | PO BOX 70306 | | | | CHICAGO | IL | 60673-0306 | |
| MATSUTANI, JULIE | | Address Redacted | | | | | | | |
| MATT C WILLIAMS | WILLIAMS MATT C | 8158 E CARNATION WAY | | | | ANAHEIM | CA | 92808-2222 | |
| Matt Gregory | Office Of The Attorney General | Caller Box 10007 | Capitol Hill | | | Saipan | MP | 95960 | |
| MATT GUPPY | | | | | | | | | |
| Matt Williams | Apex Systems Inc | 4400 Cox Rd Ste 200 | | | | Richmond | VA | 23060 | |
| MATT, COREY MICHAEL | | Address Redacted | | | | | | | |
| MATT, CURCHFIELD | | 442 FOXTAIL DR | | | | LONGS | SC | 29568-0000 | |
| MATT, FALZINI | | 2880 TENNIS CT DR | | | | WEST PALM BEACH | FL | 33417-0000 | |
| MATT, GABEL | | 2424 S 74TH ST | | | | LINCOLN | NE | 68516-0000 | |
| MATT, GOLDSTEIN | | 3665 WINKLER AVE 3126 | | | | FORT MYERS | FL | 33916-0000 | |
| MATT, KECK | | 614 S MAIN ST | | | | WARRENBURG | MO | 61093-0000 | |
| MATT, LEISINGER | | 13636 W WARREN BLVD APT NO 2 | | | | CHICAGO | IL | 60612 | |
| MATT, MTCHELL | | 370 OAKLEY DR | | | | NASHVILLE | TN | 37211-6945 | |
| MATT, MURVAY | | 43 MONSTAD ST | | | | NEWPORT BEACH | CA | 92659-0000 | |
| MATT, SHARP | | 2002 GRAY DAWN CT | | | | HIGH POINT | NC | 27265-3374 | |
| MATT, SMITH | | 177 HUNTERS LANE | | | | ROCKFORD | MI | 49341-0000 | |
| MATT, SOERINK | | 9128 CANYON MAGIC AVE | | | | LAS VEGAS | NV | 89129-0000 | |
| MATT, WALBURN | | 1320 S DARLINGTON AVE | | | | TULSA | OK | 74112-6312 | |
| MATT, WALTON | | 1117 S DORSEY LANE APT 2055 | | | | TEMPE | AZ | 85281-0000 | |
| MATTA III, JOHN | | Address Redacted | | | | | | | |
| MATTA, DARREN | | 158 NILSSON ST | 1 | | | BROCKTON | MA | 02301-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATTA, DARREN MITCHELL | | Address Redacted | | | | | | | |
| MATTAS, LEVI DAVID | | Address Redacted | | | | | | | |
| MATTE, GARY LEE | | Address Redacted | | | | | | | |
| MATTE, RYAN MATHEW | | Address Redacted | | | | | | | |
| MATTEI, ANDREW THOMAS | | Address Redacted | | | | | | | |
| MATTEI, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| MATTEL INC | | 7257 DAVIT CIR | | | | LAKE WORTH | FL | 33467 | |
| MATTEL INC | | PO BOX 100125 | | | | ATLANTA | GA | 30384 | |
| MATTEL MEDIA | | PO BOX 100125 | NATIONS BANK | | | ATLANTA | GA | 30384 | |
| MATTEO, JOSE CARLOS | | Address Redacted | | | | | | | |
| MATTEO, JOSEPH | | 2962 SW PALM BROOK CT | | | | PALM CITY | FL | 34990 | |
| MATTEO, KATRINA | | Address Redacted | | | | | | | |
| MATTEO, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| MATTER, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| MATTERA, HEATHER MARIE | | Address Redacted | | | | | | | |
| MATTERA, JOHN | | 373 MAIN ST | | | | PINE MEADOW | CT | 06061 | |
| MATTERN & CRAIG INC | | 701 FIRST ST SW | | | | ROANOKE | VA | 24016 | |
| MATTERN, BRIAN PAUL | | Address Redacted | | | | | | | |
| MATTERN, JOHN | | 802 HENRY AVE | | | | FAIRMONT | WV | 26554 | |
| MATTERN, SCOTT MATTHEW | | Address Redacted | | | | | | | |
| MATTES SNOWPLOWING &, CHARLES | | 6351 SOUTH BAY RD | | | | CICERO | NY | 13039 | |
| MATTES SNOWPLOWING &, CHARLES | | LANDSCAPING | 6351 SOUTH BAY RD | | | CICERO | NY | 13039 | |
| MATTES, SUSAN | | 3441 WATER OAK DRIVE | | | | HOLLYWOOD | FL | 33021 | |
| MATTES, SUSAN | | 440 SAWGRASS CORP PKWY NO 108 | | | | SUNRISE | FL | 33325 | |
| MATTES, SUSAN | | LOC NO 0036 PETTY CASH | 440 SAWGRASS CORP PKWY 210 | | | SUNRISE | FL | 33325 | |
| MATTESON, CHARLEY JAY | | Address Redacted | | | | | | | |
| MATTESON, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| MATTESON, JON BENJAMIN | | Address Redacted | | | | | | | |
| MATTESON, LYDIA KAYE | | Address Redacted | | | | | | | |
| MATTESON, VILLAGE OF | | 20500 SOUTH CICERO AVE | | | | MATTESON | IL | 60443 | |
| MATTESON, VILLAGE OF | | 3625 W 215TH ST | | | | MATTESON | IL | 60443 | |
| MATTESON, VILLAGE OF | | 4900 VILLAGE COMMONS | | | | MATTESON | IL | 60443 | |
| MATTESSICH, JOHN | | 4 SEQUOIA CT | | | | MONROE TOWNSHIP | NJ | 08831 | |
| MATTHEISEN, CANO CHRISTOPH | | Address Redacted | | | | | | | |
| MATTHEUS, PETER MILES | | Address Redacted | | | | | | | |
| MATTHEW B FOOTE | FOOTE MATTHEW B | 5341 BOEHM DR APT C | | | | FAIRFIELD | OH | 45014-7703 | |
| Matthew Barnes | | 913 Red Oak Rd | | | | Warwick | GA | 31796 | |
| MATTHEW D RYE | RYE MATTHEW D | 3648 OWENS WAY | | | | NORTH HIGHLANDS | CA | 95660-3333 | |
| MATTHEW E NORKO | NORKO MATTHEW E | 9095 ROTONDO DR | | | | HOWELL | MI | 48855-7130 | |
| MATTHEW INC, E | | 1500 PENN AVE STE 3 | T/A CONTEMPORARY PERSONNEL | | | WYOMISSING | PA | 19610 | |
| Matthew J Davey & Hong Huang | | 16033 SW Tuscany St | | | | Portland | OR | 97223 | |
| MATTHEW J TERRANO | TERRANO MATTHEW J | 1915 POLK AVE | | | | SAN DIEGO | CA | 92104-1017 | |
| Matthew John Boylan | | 6111 Wiliam St | | | | Omaha | NE | 68106 | |
| Matthew John Boylan | | 900 Washington Ave SE Apt  421 | | | | Minneapolis | MN | 55414 | |
| MATTHEW JR , VINCENT A | | Address Redacted | | | | | | | |
| Matthew Kupferberg | | 69 Stony Hill Dr | | | | Morganville | NJ | 07751 | |
| Matthew Musich | | 1503 5th Ave | | | | Nebraska City | NE | 68410 | |
| Matthew Przystas | | 125 Ward St | | | | Chicopee | MA | 01020 | |
| MATTHEW RYAN COMPANY LLC | | 104 BERKLEY SQ PMB 59 | | | | GOOSE CREEK | SC | 29445-2958 | |
| MATTHEW RYAN COMPANY LLC | | 104 BERKLEY SQ PMB 59 | | | | GOOSE CREEK | SC | 29445-2958 | |
| MATTHEW RYAN CRIDER | CRIDER MATTHEW RYAN | 2 GARMANY LN | | | | SAVANNAH | GA | 31406-5251 | |
| Matthew Song | | PO Box 4377 | | | | West Point | NY | 10997 | |
| MATTHEW T BUIS | BUIS MATTHEW T | 613 S LIVE OAK DR | | | | ANAHEIM | CA | 92805-4814 | |
| MATTHEW, ALFORD | | 601 SHOREWOOD DR 403 | | | | CAPE CANAVERAL | FL | 32920-5048 | |
| MATTHEW, BRENT | | Address Redacted | | | | | | | |
| MATTHEW, BROWN C | | Address Redacted | | | | | | | |
| MATTHEW, HUBBARD | | 210 POST OAK TR | | | | PADUCAH | KY | 42003 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW, HUDSON ANTHONY | | Address Redacted | | | | | | | |
| MATTHEW, JASON | | 301 W CURTIS | APT 6 206 | | | SAVOY | IL | 61874 | |
| MATTHEW, JOHN | | 78541 RUNAWAY BAY DR | | | | BERMUDA DUNES | CA | 92203-0000 | |
| MATTHEW, KEELING | | 122 JAMES MADISON CT 303 | | | | WAHIAWA | HI | 96786-7204 | |
| MATTHEW, NELSON | | 3421 W FLOWER AVE | | | | FULLERTON | CA | 92833-0000 | |
| MATTHEW, REGAN | | 372 REVERE RD | | | | BERWYN | PA | 19312-0000 | |
| MATTHEW, SCHERER | | MERCER BOX 72615 | | | | MACON | GA | 31207-0001 | |
| MATTHEW, SMOLINSKI | | 2743 97TH AVE SW | | | | SEATTLE | WA | 98116-0000 | |
| MATTHEW, STEVENS | | 626 TOBYLYNN DR | | | | NASHVILLE | TN | 37211-5985 | |
| MATTHEW, WILEY KENNETH | | Address Redacted | | | | | | | |
| MATTHEWS & STEPHENS ASSOCIATES | | 1344 SILAS DEAN HIGHWAY | SUITE 303 | | | ROCKYHILL | CT | 06067 | |
| MATTHEWS ASSOCIATES, DAVID | | 123 NW 4TH ST STE 711 | | | | EVANSVILLE | IN | 47708-1719 | |
| MATTHEWS EVANS ALBERTAZZI | | 225 BROADWAY FL 18 | | | | SAN DIEGO | CA | 92101 | |
| MATTHEWS FOR STATE, BARBARA | | 1700 L ST | C/O ROBERTS & ASSOCIATES | | | SACRAMENTO | CA | 95814 | |
| MATTHEWS FOR STATE, BARBARA | | ASSEMBLY | PO BOX 211 | | | TRACY | CA | 95378-0211 | |
| MATTHEWS III, CHARLES | | Address Redacted | | | | | | | |
| MATTHEWS INC, TERRI | | 920A SO CHICKASAW | | | | PAULS VALLEY | OK | 73075 | |
| MATTHEWS JR , WADE C | | Address Redacted | | | | | | | |
| MATTHEWS JR , WARREN EARL | | Address Redacted | | | | | | | |
| MATTHEWS JR, HENRY M | | 13826 CROSSTIMBERS RD | | | | MIDLOTHIAN | VA | 23112-4029 | |
| MATTHEWS MARKET LLC | | 125 SCALEYBARK RD | | | | CHARLOTTE | NC | 28209 | |
| MATTHEWS MAZDA | | PO BOX 1130 | | | | VESTAL | NY | 13850 | |
| MATTHEWS, ALEXANDER E | | Address Redacted | | | | | | | |
| MATTHEWS, ALISON | | Address Redacted | | | | | | | |
| MATTHEWS, ALLEN MITCHELL | | Address Redacted | | | | | | | |
| MATTHEWS, ANTHONY | | Address Redacted | | | | | | | |
| MATTHEWS, AUBREY SHAWN | | Address Redacted | | | | | | | |
| MATTHEWS, BARBARA | | 2905 JOHN DALY ST | | | | INKSTER | MI | 48141-2420 | |
| MATTHEWS, BRETT MAC | | Address Redacted | | | | | | | |
| MATTHEWS, BRIAN JEFFREY | | Address Redacted | | | | | | | |
| MATTHEWS, BRYAN TRUMANE | | Address Redacted | | | | | | | |
| MATTHEWS, CASSI JEAN | | Address Redacted | | | | | | | |
| MATTHEWS, CATHERINE JESSICA | | Address Redacted | | | | | | | |
| MATTHEWS, CATINA | | 742 BETHEL AVE | | | | BOLINGBROOK | IL | 60490 | |
| MATTHEWS, CHARLES LAVERN | | Address Redacted | | | | | | | |
| MATTHEWS, CHERYL | | 2825 HIGH SEAS CT | | | | WALDORF | MD | 20601 | |
| Matthews, Christopher A | | 145 NW Black Hawk Ave | | | | Bend | OR | 97701 | |
| MATTHEWS, CHRISTOPHER BRIGHT | | Address Redacted | | | | | | | |
| MATTHEWS, CHRISTOPHER JORDAN | | Address Redacted | | | | | | | |
| MATTHEWS, CITY OF | | PO BOX 7097 | | | | LOUISVILLE | KY | 40257-0097 | |
| MATTHEWS, CODY JOSEPH | | Address Redacted | | | | | | | |
| MATTHEWS, COLIN RICHARD | | Address Redacted | | | | | | | |
| MATTHEWS, COREY | | 2801 LUKE RD | | | | BLOOMINGTON | IL | 61704 | |
| MATTHEWS, COREY ALLEN | | Address Redacted | | | | | | | |
| MATTHEWS, CORTNEY MARIE | | Address Redacted | | | | | | | |
| MATTHEWS, DANIEL ERIC | | Address Redacted | | | | | | | |
| MATTHEWS, DANIEL JOESPH | | Address Redacted | | | | | | | |
| MATTHEWS, DARNELL MARQUIS | | Address Redacted | | | | | | | |
| MATTHEWS, DAVID | | 278 SAN LORENZO AVE | | | | FELTON | CA | 95018 | |
| MATTHEWS, DEVON | | 411 PINE BUTLE LANE | | | | NORTH AUGUSTA | SC | 29841 | |
| MATTHEWS, DSHAAN | | 464 N AUSTON AVE | | | | OAK PARK | IL | 60302 | |
| MATTHEWS, EBONY | | 2303 ROGATE CIRCLE | APT 203 | | | BALTIMORE | MD | 21244 | |
| MATTHEWS, ED | | 1988 WOODMONT CT | | | | CANTON | MI | 48188 | |
| MATTHEWS, EVELYN | | RT 3 BOX 42 | | | | ARDMORE | OK | 73401 | |
| MATTHEWS, GEKECIAL SHONTATE | | Address Redacted | | | | | | | |
| MATTHEWS, GERROD CHARLES | | Address Redacted | | | | | | | |
| Matthews, Janet F | Janney Montgomery Scott | Attn Tom Hansen | 8614 Westwood Ctr Dr No 650 | | | Vienna | VA | 22182-0710 | |
| Matthews, Janet F | | 6105 Rowan Rd | | | | Florence | MT | 59833 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS, JASON E | | Address Redacted | | | | | | | |
| MATTHEWS, JENNIFER ANN | | Address Redacted | | | | | | | |
| MATTHEWS, JEREMY | | Address Redacted | | | | | | | |
| MATTHEWS, JEREMY C | | Address Redacted | | | | | | | |
| MATTHEWS, JERRY | | Address Redacted | | | | | | | |
| MATTHEWS, JESSE W | | Address Redacted | | | | | | | |
| MATTHEWS, JESSICA ELAINE | | Address Redacted | | | | | | | |
| MATTHEWS, JONATHAN | | Address Redacted | | | | | | | |
| MATTHEWS, JONATHAN AMIEL | | Address Redacted | | | | | | | |
| MATTHEWS, JOSHUA DAVID | | Address Redacted | | | | | | | |
| MATTHEWS, JOSHUA MARK | | Address Redacted | | | | | | | |
| MATTHEWS, JUSTIN | | Address Redacted | | | | | | | |
| MATTHEWS, JUSTIN K | | Address Redacted | | | | | | | |
| MATTHEWS, KENNETH | | Address Redacted | | | | | | | |
| MATTHEWS, KENNETH LOUIS | | Address Redacted | | | | | | | |
| MATTHEWS, KEVIN R | | Address Redacted | | | | | | | |
| MATTHEWS, KIMBERLY SHANNON | | Address Redacted | | | | | | | |
| MATTHEWS, KODY ALEXANDRIA | | Address Redacted | | | | | | | |
| MATTHEWS, LAURIE CHRISTINE | | Address Redacted | | | | | | | |
| MATTHEWS, LESTER WALTER | | Address Redacted | | | | | | | |
| MATTHEWS, LORI A | | 5548 S LAFAYETTE AVE | | | | CHICAGO | IL | 60621-4106 | |
| MATTHEWS, MARIO ANTONIO | | Address Redacted | | | | | | | |
| MATTHEWS, MARY | | 1311 GODDIN ST | | | | RICHMOND | VA | 23231 | |
| MATTHEWS, MELVIN DAN | | Address Redacted | | | | | | | |
| MATTHEWS, MICHAEL | | 7420 N CAMINO DE MAXIMILLIAN | | | | TUCSON | AZ | 85704 | |
| MATTHEWS, MICHAEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MATTHEWS, MICHAEL CORY | | Address Redacted | | | | | | | |
| MATTHEWS, MICHAEL IRVING | | Address Redacted | | | | | | | |
| MATTHEWS, MICHAEL LEE | | Address Redacted | | | | | | | |
| MATTHEWS, MICHAEL SHANE | | Address Redacted | | | | | | | |
| MATTHEWS, PAMELA L | | Address Redacted | | | | | | | |
| MATTHEWS, QUINTON RAY THOMAS | | Address Redacted | | | | | | | |
| MATTHEWS, RAE D | | Address Redacted | | | | | | | |
| MATTHEWS, RANDYSHA LACHE | | Address Redacted | | | | | | | |
| MATTHEWS, ROBERT | | Address Redacted | | | | | | | |
| MATTHEWS, ROBERT EUGENE | | Address Redacted | | | | | | | |
| MATTHEWS, ROBERT MILES | | Address Redacted | | | | | | | |
| MATTHEWS, ROD ANTHONY | | Address Redacted | | | | | | | |
| MATTHEWS, RYAN | | 12 HALLOCK ST | | | | AMHERST | MA | 01002-2028 | |
| MATTHEWS, RYAN NICHOLAS | | Address Redacted | | | | | | | |
| MATTHEWS, RYAN T | | Address Redacted | | | | | | | |
| MATTHEWS, SHANE WESCOTT | | Address Redacted | | | | | | | |
| MATTHEWS, SHAWN | | Address Redacted | | | | | | | |
| MATTHEWS, SHELDON RAYSHAWN | | Address Redacted | | | | | | | |
| MATTHEWS, STEPHANIE RENEE | | Address Redacted | | | | | | | |
| MATTHEWS, STEPHEN | | Address Redacted | | | | | | | |
| MATTHEWS, STEVE | | 142 CHINCHUBA GDNS | | | | MANDEVILLE | LA | 70471-3261 | |
| MATTHEWS, SYDNEY LEE | | Address Redacted | | | | | | | |
| MATTHEWS, TERESA KAY | | Address Redacted | | | | | | | |
| MATTHEWS, TERRY J | | Address Redacted | | | | | | | |
| MATTHEWS, THOMAS | | 3152 HITCHING POST LN | | | | ROCK HILL | SC | 29732 | |
| MATTHEWS, TIM EDWARD | | Address Redacted | | | | | | | |
| MATTHEWS, TIMOTHY | | Address Redacted | | | | | | | |
| MATTHEWS, TOWN OF | | 232 MATTHEWS STATION ST | | | | MATTHEWS | NC | 28105 | |
| MATTHEWS, TOWN OF | | MATTHEWS TOWN OF | 232 MATTHEWS STATION ST | | | MATTHEWS | NC | 28105 | |
| MATTHEWS, TOWN OF | | PO BOX 300014 | ALARM TRACKING & BILLING | | | RALEIGH | NC | 27622 | |
| MATTHEWS, TRAVIS | | Address Redacted | | | | | | | |
| MATTHEWS, WESLEY CORY | | Address Redacted | | | | | | | |
| MATTHEWS, WESLEY CURTIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS, WILLIAM | | 1734 N CAREY ST | | | | BALTIMORE | MD | 21217-0000 | |
| MATTHEWS, WILLIAM JAREN | | Address Redacted | | | | | | | |
| MATTHEWS, WILLIAM LEVON | | Address Redacted | | | | | | | |
| MATTHIAS & BELLAH | | 230 W MONROE STREET NO 2220 | | | | CHICAGO | IL | 60606 | |
| MATTHIAS A HADDOCK | HADDOCK MATTHIAS A | 1172 NETZEL ST | | | | OREGON CITY | OR | 97045-3836 | |
| MATTHIES, JOSIAH | | Address Redacted | | | | | | | |
| MATTHIEU, CHAD JAMES D | | Address Redacted | | | | | | | |
| MATTHJETZ, ROSA P | | Address Redacted | | | | | | | |
| MATTHIS, KEITH EDWARD | | Address Redacted | | | | | | | |
| MATTHIS, MARK | | 239 COTTONWOOD DR | | | | SHEPHERDSVILLE | KY | 40165 | |
| MATTHIS, MARK A | | Address Redacted | | | | | | | |
| MATTIA ANTHONY R | | 8546 PETE WILES RD | | | | MIDDLETOWN | MD | 21769-8703 | |
| MATTICE JR, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| MATTICE LOCK & SAFE | | 2119 O ST | | | | LINCOLN | NE | 68510 | |
| MATTICK, LEEANNE MARIE | | Address Redacted | | | | | | | |
| MATTICKS, SYNJIN | | Address Redacted | | | | | | | |
| MATTIELLO, ANTHONY LOUIS | | Address Redacted | | | | | | | |
| MATTILA, DEREK A | | Address Redacted | | | | | | | |
| Mattin Nobila | | 701 Union St | | | | San Francisco | CA | 94133 | |
| MATTIN, PATRICK | | 2 JEWETT HILL DR | | | | IPSWICH | MA | 01938 | |
| MATTINEN ELECTRONICS | | 117 S MAIN | | | | MORA | MN | 55051 | |
| MATTINGLY DEVELOPMENT COMPANY | | 4743 POPULAR LEVEL RD | | | | LOUISVILLE | KY | 40213 | |
| MATTINGLY II, JAMES | | Address Redacted | | | | | | | |
| MATTINGLY, FLOYD EUGENE | | Address Redacted | | | | | | | |
| MATTINGLY, JIMMY DOMINICK | | Address Redacted | | | | | | | |
| MATTINGLY, JOHN | | 7010 MATTHEWS DR | | | | LOUISVILLE | KY | 40258 | |
| MATTINGLY, KYLE ALEXANDER | | Address Redacted | | | | | | | |
| MATTINGLY, TIM SCOTT | | Address Redacted | | | | | | | |
| MATTINGLY, TRENTON | | 5064 CLAYRIDGE DR | | | | SAINT LOUIS | MO | 63129-1270 | |
| MATTIOLA, JORDAN MICHEAL | | Address Redacted | | | | | | | |
| MATTIONI, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| MATTIS, DERWENT DENWORTH | | Address Redacted | | | | | | | |
| MATTIS, JASON R | | Address Redacted | | | | | | | |
| MATTISON, GRAHAM | | Address Redacted | | | | | | | |
| MATTISON, TYISHA RENEE | | Address Redacted | | | | | | | |
| MATTKE, STEPHEN | | 2667 E 55TH WAY APT 4 | | | | LONG BEACH | CA | 90805-5004 | |
| MATTMANN, ROBERT KENNETH | | Address Redacted | | | | | | | |
| MATTMILLER, BRANDON A | | Address Redacted | | | | | | | |
| MATTOCK, JANAE LYNN | | Address Redacted | | | | | | | |
| MATTOCK, TIMOTHY C | | Address Redacted | | | | | | | |
| MATTOCKS, JACK | | 11826 HARDY | | | | OVERLAND PARK | KS | 66210 | |
| MATTOON, DOUGLAS | | Address Redacted | | | | | | | |
| MATTOON, JAYSON CURTIS | | Address Redacted | | | | | | | |
| MATTOR, ZACHARY FREDRICK | | Address Redacted | | | | | | | |
| MATTOS, GEORGE | | 5306 VICENZA WAY | | | | SAN JOSE | CA | 95138-0000 | |
| MATTOS, GEORGE SANTOS | | Address Redacted | | | | | | | |
| MATTOS, JAMES RYAN | | Address Redacted | | | | | | | |
| MATTOS, MARK | | Address Redacted | | | | | | | |
| MATTOX 23084, CARMEN | | PO BOX 2451 | C/O DIST CLERK MCLENNAN CO | | | WACO | TX | 76703 | |
| MATTOX COMMERCIAL PHOTOGRAPHY | | SOUTHERN TWRS 5021 SEMINARY RD | | | | ALEXANDRIA | VA | 22311-2094 | |
| MATTOX, ALVAH | | 1432 WEYERS CAVE RD | | | | WEYERS CAVE | VA | 24486 | |
| MATTOX, ELEANOR L | | 322 N 4TH ST | | | | SOUDERTON | PA | 18964-1416 | |
| MATTOX, JENNIFER | | 701 FORNEY AVE NW | APT 42 | | | JACKSONVILLE | AL | 36265 | |
| MATTOX, JENNIFER | | Address Redacted | | | | | | | |
| MATTOX, JUSTIN RIDGEWAY | | Address Redacted | | | | | | | |
| MATTOX, RYAN | | Address Redacted | | | | | | | |
| MATTRESS FIRM INC | | 5815 GULF FWY | | | | HOUSTON | TX | 77023 | |
| MATTRESS FIRM INC, THE | | 5815 GULF FWY | | | | HOUSTON | TX | 77023 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATTS APPLIANCE SERVICE | | 805 MAYLAND RD | | | | BROADWAY | VA | 22815 | |
| MATTS APPLIANCE SERVICE | | RT 3 BOX 68 | | | | BROADWAY | VA | 22815 | |
| MATTS CATERING | | 3555 S TELEGRAPH | | | | DEARBORN | MI | 48124 | |
| MATTSON, CLARK | | 2560 VALE CREST RD | | | | GOLDEN VALLEY | MN | 55422 | |
| MATTSON, EVAN | | 3201 FRANKLIN AVE E | | | | SEATTLE | WA | 98102-3857 | |
| MATTSON, EVAN | | Address Redacted | | | | | | | |
| MATTSON, JAMES D | | Address Redacted | | | | | | | |
| MATTSON, JASON | | 26308 34TH AVE SOUTH | | | | KENT | WA | 98032 | |
| MATTSON, JENNA MARIE | | Address Redacted | | | | | | | |
| MATTSON, JOEL RODGER | | Address Redacted | | | | | | | |
| MATTSON, LYLE ALLEN | | Address Redacted | | | | | | | |
| MATTSON, MATTHEW | | Address Redacted | | | | | | | |
| MATTSON, MICHAEL D | | Address Redacted | | | | | | | |
| MATTSON, MIKE D | | | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MATTSON, PAUL I | | Address Redacted | | | | | | | |
| Mattson, William | | 711 Abbey Village Cir | | | | Midlothian | VA | 23114 | |
| MATTTIS, JULIA LOUISE | | Address Redacted | | | | | | | |
| MATTUCCI, DEAN | | 9960 KNOLLWOOD RIDGE | | | | MENTOR | OH | 44060 | |
| MATTUS, LINDSAY RENEE | | Address Redacted | | | | | | | |
| MATTY, ALYSSA MARIA | | Address Redacted | | | | | | | |
| MATTY, BRIAN A | | Address Redacted | | | | | | | |
| MATUCH, CRAIG EDWARD | | Address Redacted | | | | | | | |
| MATUDIO, BONGIE RITZ Y | | Address Redacted | | | | | | | |
| MATUL, CARLOS | | 3330 W 62ND ST | | | | CHICAGO | IL | 60629-3311 | |
| MATULA, GREG | | Address Redacted | | | | | | | |
| MATULA, MARTIN MARK | | Address Redacted | | | | | | | |
| MATULICH, DAN | | 3539 FAUST AVE | | | | LONG BEACH | CA | 90808-0000 | |
| MATULICH, DAN JAMES | | Address Redacted | | | | | | | |
| MATURA, KRISTINA MARIE | | Address Redacted | | | | | | | |
| MATURA, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| MATURANA, RACHEL CHARLOTTE | | Address Redacted | | | | | | | |
| MATURINO, MICHAEL | | Address Redacted | | | | | | | |
| MATUS, ASHLEY MARIE | | Address Redacted | | | | | | | |
| MATUS, CHELSEA | | 817 PALM DESSERT | | | | GARLAND | TX | 75044 | |
| MATUS, ZACHARY | | Address Redacted | | | | | | | |
| MATUSE, SEAN A | | Address Redacted | | | | | | | |
| MATUSIAK, LAUREN M | | 82 LINCOLN OAKS DR APT 804 | | | | WILLOWBROOK | IL | 60527 | |
| MATUSIAK, LAUREN MARIE | | Address Redacted | | | | | | | |
| MATUSIEWICZ, GARY ROBERT | | Address Redacted | | | | | | | |
| MATUSKO, GLORIA J | | 2867 PORT MATILDA HIGHWAY | | | | PHILIPSBURG | PA | 16866 | |
| MATUSZ, GREGORY ANTHONY | | Address Redacted | | | | | | | |
| MATUSZAK, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| MATUTE, ABENER ANTONIO | | Address Redacted | | | | | | | |
| MATUTINA, RENE F | | Address Redacted | | | | | | | |
| MATUTINO, AGUSTIN RICHARD | | Address Redacted | | | | | | | |
| MATUTIS, CRYSTAL LESLY | | Address Redacted | | | | | | | |
| MATUZA, ALEXANDER | | Address Redacted | | | | | | | |
| MATVEY, STEPHEN REGIS | | Address Redacted | | | | | | | |
| MATVEYEV, ANDREY | | 17314 E WAGONTRAIL PKY | | | | AURORA | CO | 80015-0000 | |
| MATVEYEV, ANDREY | | Address Redacted | | | | | | | |
| MATWORKS, THE | | 11900 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20706 | |
| MATYSECK, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| Matysiak, John | | 2860 Berwick Ct | | | | Brookfield | WI | 53045 | |
| MATZ, ARNO ULRICH | | Address Redacted | | | | | | | |
| MATZ, ERIC CHRIS | | Address Redacted | | | | | | | |
| MATZ, JESSICA ANN | | Address Redacted | | | | | | | |
| MATZ, JOEY M | | Address Redacted | | | | | | | |
| MATZ, MICHAEL JONATHAN | | Address Redacted | | | | | | | |
| MATZEN, DANEL ROBERT | | Address Redacted | | | | | | | |
| MATZEN, NANCY | | 5258 BALDWIN ST | | | | HUDSONVILLE | MI | 49426 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATZER, JIM | | 161 ARESEL WAY | | | | SAN JOSE | CA | 95118 | |
| MATZNICK, ROBERT D | | Address Redacted | | | | | | | |
| MAU & ASSOCIATES | | 507 GREENE AVE | | | | GREEN BAY | WI | 54301 | |
| MAU, CLAY ALEXANDER | | Address Redacted | | | | | | | |
| MAUCH, BRITTANY SHERELLE | | Address Redacted | | | | | | | |
| MAUCH, JOSEPH BENJAMIN | | Address Redacted | | | | | | | |
| MAUCH, KATHARINE CEATTA | | Address Redacted | | | | | | | |
| MAUCHMAR, RYAN JOSEPH | | Address Redacted | | | | | | | |
| MAUCK & CO | | 1965 WESTMORELAND ST | PO BOX 6538 | | | RICHMOND | VA | 23230 | |
| MAUCK & CO | | PO BOX 6538 | | | | RICHMOND | VA | 23230 | |
| MAUCK, AMANDA JAY | | Address Redacted | | | | | | | |
| MAUCK, CRAIG | | 2500 STOVER DR | | | | NEW ALBANY | IN | 47150-4434 | |
| MAUD BAKER FLOWER SHOPPE | | 252 W PONCE DE LEON | | | | DECATUR | GA | 30030 | |
| MAUDINE, WILLIAMS | | 6029 MAUDINE WILLIAMS | | | | LULA | GA | 30554-0000 | |
| MAUDLIN INTERNATIONAL TRUCKS | | 2300 S DIVISIN AVENUE | | | | ORLANDO | FL | 32805 | |
| MAUDLIN INTERNATIONAL TRUCKS | | 2300 S DIVISION AVE | | | | ORLANDO | FL | 32805 | |
| MAUDLING, JUSTIN PATRICK | | Address Redacted | | | | | | | |
| MAUDUDI, SAYED ASHRAF | | Address Redacted | | | | | | | |
| MAUER, KEITH MARTIN | | Address Redacted | | | | | | | |
| MAUER, PAUL BRADLEY | | Address Redacted | | | | | | | |
| MAUER, SARAH R | | Address Redacted | | | | | | | |
| MAUERMAN, BRIAN | | Address Redacted | | | | | | | |
| MAUERMAN, ERIC P | | Address Redacted | | | | | | | |
| MAUERMAN, JASON | | 354 LAKEVIEW | | | | ORCHARD PARK | NY | 14127 | |
| MAUERMAN, JASON M | | Address Redacted | | | | | | | |
| MAUGA, RANDY MARK | | Address Redacted | | | | | | | |
| MAUGE, PHYLLIS | | PO 405 | | | | PAUMA VALLEY | CA | 92061 | |
| MAUI PRINCE HOTEL | | 5400 MAKENA ALANUI | | | | KIHEI MAUI | HI | 96753 | |
| MAUI SOUND REPAIR | | 99 1285 HALAWA VALLEY ST | HALAWA CTR B10 | | | AIEA | HI | 96701 | |
| MAUI SOUND REPAIR | | 99 1285 HALAWA VALLEY ST | HALAWA CTR UNIT B10 | | | AIEA | HI | 96701 | |
| MAUK, SAMUEL RAY | | Address Redacted | | | | | | | |
| MAUK, TRAVIS KENT | | Address Redacted | | | | | | | |
| MAUL, LATOYA N | | Address Redacted | | | | | | | |
| MAULDIN, CHAD NATHAN | | Address Redacted | | | | | | | |
| MAULDIN, CHRISTOPHER MATTHIAS | | Address Redacted | | | | | | | |
| MAULDIN, CORY WAYNE | | Address Redacted | | | | | | | |
| MAULDIN, DEREK W | | Address Redacted | | | | | | | |
| MAULDIN, JOHNATHAN DEWAYNE | | Address Redacted | | | | | | | |
| MAULDIN, JOHNATHAN REED | | Address Redacted | | | | | | | |
| Mauldin, Raymond Edison | Raymond E Maudin | 500 Snows Mill Ave Apt No 117 | | | | Tuscaloosa | AL | 35406-0000 | |
| MAULDIN, RAYMOND EDISON | | Address Redacted | | | | | | | |
| MAULDIN, TY ANDREW | | Address Redacted | | | | | | | |
| MAULDING, BILL | | 25100 SANDHILL BLVD 202 | | | | PUNTA GORDA | FL | 33983-5970 | |
| MAULDINS FLOWERS INC | | PO BOX 8393 | | | | ALBUQUERQUE | NM | 87198 | |
| MAULFAIR, BRAIN | | 2907 GROVE ST | | | | SARASOTA | FL | 34239-0000 | |
| MAULFAIR, BRIAN S | | Address Redacted | | | | | | | |
| MAULL, LERANDRA S | | Address Redacted | | | | | | | |
| MAULTSBY, CHANDRA SHANELLE | | Address Redacted | | | | | | | |
| MAUMEE BAY RESORT | | 1750 PARK RD 2 | | | | OREGON | OH | 43618-9700 | |
| MAUMEE MUNICIPAL COURT | | 400 CONANT ST | | | | MAUMEE | OH | 43537 | |
| MAUMEE VALLEY APPRAISAL CO | | 221 ALLEN ST | | | | MAUMEE | OH | 43537 | |
| MAUMEE VALLEY APPRAISAL CO | | 709 MADISON AVE STE 311 | | | | TOLEDO | OH | 43624 | |
| MAUNEY, DOMONIQUE MAHOGANY | | Address Redacted | | | | | | | |
| MAUNEY, JOSH KURT | | Address Redacted | | | | | | | |
| MAUNEY, NELL | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| MAUNEY, REBECCA | | 401 SOUTH TEXAS ST | | | | HARRISBURG | IL | 62946 | |
| MAUNEY, REBECCA L | | Address Redacted | | | | | | | |
| MAUNG, LYNN M | | Address Redacted | | | | | | | |
| MAUNG, NYAN | | Address Redacted | | | | | | | |
| MAUNZ ELECTRONICS INC | | 931 SUNSET BLVD | | | | WEST COLUMBIA | SC | 29169 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAUPIN & LEDEZMA | | 2704 ALISO DR NE | | | | ALBUQUEROQUE | NM | 87110 | |
| MAUPIN TAYLOR & ELLIS PA | | 3200 BEECHLEAF COURT | | | | RALEIGH | NC | 27604-1064 | |
| MAUPIN, DAVID WAYNE | | Address Redacted | | | | | | | |
| MAUPIN, JEFFREY P | | Address Redacted | | | | | | | |
| MAUPIN, JOHN | | 1040 TAILWATER D | | | | GREENSBORO | GA | 30642-5278 | |
| MAUPIN, KRYSTAL MICHELLE | | Address Redacted | | | | | | | |
| MAURAN, ELISE MARGARET | | Address Redacted | | | | | | | |
| MAURANO, AMANDARAE | | Address Redacted | | | | | | | |
| MAURASSE, MARLON ALFRED | | Address Redacted | | | | | | | |
| Maureen A LaLonde | | 9508 SPRING MOSS TER | | | | GLEN ALLEN | VA | 23060 | |
| MAUREEN C ROSS | | 269 S MAIN ST | | | | AMBLER | PA | 19002-4807 | |
| MAUREEN J KUMARAN | KUMARAN MAUREEN J | 228 SHIPLEY AVE | | | | DALY CITY | CA | 94015-2822 | |
| MAUREEN REALITY | | 1500 WEST BROADWAY | | | | ARDMORE | OK | 73402 | |
| MAURER III, JOSEPH J | | Address Redacted | | | | | | | |
| MAURER, BILL KARL | | Address Redacted | | | | | | | |
| MAURER, DAVID | | 818 DOCK ST | | | | WILMINGTON | NC | 28401 | |
| MAURER, DUSTIN EDWARD | | Address Redacted | | | | | | | |
| MAURER, JACOB C | | Address Redacted | | | | | | | |
| MAURER, JEFF | | Address Redacted | | | | | | | |
| MAURER, JOE J | | Address Redacted | | | | | | | |
| MAURER, JOHN A | | 102 N MEADOWBROOK RD | | | | SPRINGFIELD | IL | 62707-9205 | |
| MAURER, JOSEPH CLAYTON | | Address Redacted | | | | | | | |
| MAURER, KAITLIN ASHLEIGH | | Address Redacted | | | | | | | |
| MAURER, KAITLIN ASHLEIGH | | Address Redacted | | | | | | | |
| MAURER, KATE ELIZABETH | | Address Redacted | | | | | | | |
| MAURER, KEVIN | | 555 KEOLU DR APT B | | | | KAILUA | HI | 96734-3953 | |
| MAURER, LOUIS RAYMOND | | Address Redacted | | | | | | | |
| MAURER, MARK C | | Address Redacted | | | | | | | |
| MAURER, MICHAEL | | Address Redacted | | | | | | | |
| MAURER, NICHOLE ELIZABETH | | Address Redacted | | | | | | | |
| MAURER, PRESTON | | 105 N LINKS DRIVE | 1082 | | | AVONDALE | AZ | 85323-0000 | |
| MAURER, PRESTON | | Address Redacted | | | | | | | |
| MAURER, RYAN DANIEL | | Address Redacted | | | | | | | |
| MAURER, TYLER JOHN | | Address Redacted | | | | | | | |
| MAURER, WILLIAM | | 712 ACORN LANE | | | | MORA | MN | 55051 | |
| MAURI, THAMARA | | 7974 NW 114 PLACE | | | | MIAMI | FL | 33178-0000 | |
| MAURICE ELECTRICAL SUPPLY CO | | 500 PENN ST NE | | | | WASHINGTON | DC | 20002 | |
| MAURICE ELECTRONICS | | 6220 INDIAN RIVER RD | | | | VIRGINIA BEACH | VA | 23404 | |
| Maurice Johnson | | PO Box 3016 | | | | Victorville | CA | 92393 | |
| MAURICE, EASON | | 438 CLEARWATER ST | | | | HOUSTON | TX | 77029-4611 | |
| MAURICE, FARRAH | | Address Redacted | | | | | | | |
| MAURICE, JOHNSON | Maurice Johnson | | PO Box 3016 | | | Victorville | CA | 92393 | |
| MAURICE, JOHNSON | | PO BOX 3016 | | | | VICTORVILLE | CA | 92393-3016 | |
| MAURICE, LOGAN T | | Address Redacted | | | | | | | |
| MAURICE, MACK | | 224 COBBLE CREEK CURVE | | | | NEWARK | DE | 19702-0000 | |
| MAURICE, SAMANTHA | | Address Redacted | | | | | | | |
| MAURICE, STEPHEN LOUIS | | Address Redacted | | | | | | | |
| MAURICE, VADON | | 1850 RUSSEL AVE L6 | | | | SANTA ROSA | CA | 95407-6306 | |
| MAURICES ELECTRONICS | | 153 FERRY ROAD | | | | LEWISTOWN | ME | 04240 | |
| MAURICI, MATTHEW | | Address Redacted | | | | | | | |
| MAURICIO, CHAVARRIAGA | | 10615 SW 102 LANE | | | | MIAMI | FL | 33196-0000 | |
| MAURICIO, COMITRE | | 8323 NW 78 ST | | | | MIAMI | FL | 33166-0000 | |
| MAURICIO, JOHN | | 27677 POWELL DR | | | | HIGHLAND | CA | 92346 | |
| MAURICIO, JOHNNY ANTONIO | | Address Redacted | | | | | | | |
| MAURICO, HERNANDE F | | 14457 COOL OAK LN | | | | CENTREVILLE | VA | 20121-2238 | |
| MAURIELLO, MICHAEL | | Address Redacted | | | | | | | |
| MAURIELLO, NICHOLAS | | Address Redacted | | | | | | | |
| MAURIELLO, NICK SAL | | Address Redacted | | | | | | | |
| MAURIN, DELILAH JUANITA | | Address Redacted | | | | | | | |
| MAURIN, DELILAH JUANITA | | Address Redacted | | | | | | | |
| MAURITZEN, CHRISTOPHER JON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAURO, BRANDON EDWARD | | Address Redacted | | | | | | | |
| MAURO, CHERYL | | Address Redacted | | | | | | | |
| MAURO, DANIELLE MARIE | | Address Redacted | | | | | | | |
| MAURO, EUGENIO BENITO | | Address Redacted | | | | | | | |
| MAURO, HEATHER | | 1833 CARYWOOD DR | | | | CARY | NC | 27513-2034 | |
| MAURO, HEATHER M | | Address Redacted | | | | | | | |
| MAURO, JEFFREY THOMAS | | Address Redacted | | | | | | | |
| MAURO, JOSEPH | | 2870 TOLBUT ST | | | | PHILADELPHIA | PA | 19136 | |
| MAURO, WESLEY F | | Address Redacted | | | | | | | |
| MAUROVICH, LUIS | | Address Redacted | | | | | | | |
| Maury County Assessor of Property | Jim Dooley | 6 Public Square | | | | Columbia | TN | 38401 | |
| MAURY COUNTY CLERK | | HUNTER MATTHEWS BLDG | 10 PUBLIC SQUARE | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY COURTHOUSE | | 41 PUBLIC SQUARE | KATHY KELLEY CLERK | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY COURTHOUSE | | KATHY KELLEY CLERK | | | | COLUMBIA | TN | 38401 | |
| Maury County Register of Deeds | | 1 Public Square Room 108 | | | | Columbia | TN | 38401 | |
| MAURY, JULIE | | PLATTSBURGH STATE UNIVERSI | | | | PLATTSBURGH | NY | 12901-2687 | |
| MAURYS | | 1424 CENTRAL AVE NE | | | | EAST GRAND FORKS | MN | 56721 | |
| MAUS, CASEY LASHAY | | Address Redacted | | | | | | | |
| MAUS, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| MAUSER, BRAD ALLEN | | Address Redacted | | | | | | | |
| MAUSLING, JASON STUART | | Address Redacted | | | | | | | |
| MAUSS, ZACHARY TYLER | | Address Redacted | | | | | | | |
| MAUZE III, GERARD | | Address Redacted | | | | | | | |
| Mauzeen G Tellez Esq | | 2544 W 7th St | | | | Los Angeles | CA | 90057 | |
| MAUZEY, MICHAEL | | 202 JENNY GAY CT | | | | SEVERN | MD | 21144 | |
| MAUZEY, MICHAEL | | 202 JENNY GAY CT | | | | SEVERN | MD | 21144-3450 | |
| MAUZKA JR, ROMAN | | Address Redacted | | | | | | | |
| MAVASHEVA, MARINA | | Address Redacted | | | | | | | |
| MAVER JR, JOHN M | | Address Redacted | | | | | | | |
| MAVERICK SHOE CO | | 122 NE BROADWAY AVE | | | | PORTLAND | OR | 97232 | |
| MAVERICKS | | 5225 COCHRAN ST | | | | SIMI VALLEY | CA | 93063 | |
| MAVES, RYAN | | Address Redacted | | | | | | | |
| MAVIGLIA, CHRISTOPHER | | Address Redacted | | | | | | | |
| MAVIGOS, HAKAN | | 91 HARBOR DR APT 7 | | | | CLAYMONT | DE | 19703-2992 | |
| MAVIS, NICHOLAS ALEXANDER | | Address Redacted | | | | | | | |
| MAVRAKIS, PAUL | | Address Redacted | | | | | | | |
| MAVRETISH, LYNNE | | 11347 CARUTHERS WAY | | | | GLEN ALLEN | VA | 23059 | |
| MAVRICK, ANTHONY T | | Address Redacted | | | | | | | |
| MAVROGIANNIS, JOHN | | Address Redacted | | | | | | | |
| MAVROMMATIS, ALEXANDER NEAL | | Address Redacted | | | | | | | |
| MAVROUDIS, STEVE | | 48 22 202 ST | | | | BAYSIDE | NY | 11364-0000 | |
| MAVROUDIS, STEVE | | Address Redacted | | | | | | | |
| MAVUNGA, ANTHONY CHAMUNORWA | | Address Redacted | | | | | | | |
| MAW, AUSTIN D | | Address Redacted | | | | | | | |
| MAWBY, SUSAN | | 35 TEABERRY LN | | | | LEVITTOWN | PA | 19054-2207 | |
| MAWCINITT, FRED JOSHUA | | Address Redacted | | | | | | | |
| MAWHINNEY, ERIC COURTNEY | | Address Redacted | | | | | | | |
| MAWHORTER, BRANDON JAMES | | Address Redacted | | | | | | | |
| MAWSON, EVAN | | Address Redacted | | | | | | | |
| MAWSON, KEVIN | | 6385 FRENCHS HOLLOW RD | | | | ALTAMONT | NY | 12009-2510 | |
| MAX CONCEPT TECHNOLOGY LTD | | RM 804 ENTREPOT CENTRE | 117 HOW MING ST | | | KWUN TONG | | | HKG |
| MAX MADSEN FORD | | 4400 S ARCHER AVE | | | | CHICAGO | IL | 60632 | |
| MAX PRINTING | | 26103 NOVI RD | | | | NOVI | MI | 48375 | |
| MAX PRODUCTIONS INTL CORP | | 650 SW 124TH TERRACE | STE P 309 | | | PEMBROKE PINES | FL | 33027 | |
| MAX SERVE INC | | 8317 CROSS PARK DR | | | | AUSTIN | TX | 78754 | |
| MAX, DICKINSON | | 2110 ADAMS ST SW | | | | JAMESTOWN | MI | 49427-0000 | |
| MAX, IAN F | | Address Redacted | | | | | | | |
| MAX, MEJAN | | 214 N WRIGHT ST | | | | GRIFFITH | IN | 46319-0000 | |
| MAX, MENENDEZ | | 975 SHELDON RD | | | | CHANNELVIEW | TX | 77530-0000 | |
| MAXA, CRAIG T | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAXEDON, PATRICK WILLIAM | | Address Redacted | | | | | | | |
| MAXELL CORP | | DRAWER CS 100773 | | | | ATLANTA | GA | 30384-0773 | |
| MAXELL CORP | | PO BOX 200325 | | | | PITTSBURGH | PA | 15251-0325 | |
| MAXEY AIR CONDITIONING & HEAT | | 4226 OAKCREST | | | | ENID | OK | 73703 | |
| MAXEY JR, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| MAXEY RONALD D | | 2009 MILBANK RD | | | | RICHMOND | VA | 23229 | |
| MAXEY, AH TAVIA NICOLE | | Address Redacted | | | | | | | |
| MAXEY, JENNIFER DENISE | | Address Redacted | | | | | | | |
| MAXEY, JOSEPHINE | | 1111 KATELYN CIR | | | | COPPERAS COVE | TX | 76522 | |
| MAXEY, LAUREN RENEE | | Address Redacted | | | | | | | |
| MAXEY, MARCUS | | Address Redacted | | | | | | | |
| MAXEY, MICHALE | | Address Redacted | | | | | | | |
| MAXEY, ROBYNE | | Address Redacted | | | | | | | |
| MAXEY, SHARON | | 7567 SPRATLEY RD | | | | RICHMOND | VA | 23228 | |
| MAXEY, SHARON L | | Address Redacted | | | | | | | |
| MAXEY, STEVE | | Address Redacted | | | | | | | |
| MAXEY, STUART NAOKI | | Address Redacted | | | | | | | |
| MAXFIELD, DAVID MARCELLO | | Address Redacted | | | | | | | |
| MAXFIELD, JESS N | | Address Redacted | | | | | | | |
| MAXFIELD, MATT | | 6130 NEVADA AVE APT 402E | | | | WOODLAND HLS | CA | 91367-3413 | |
| MAXFIELD, MATT J | | Address Redacted | | | | | | | |
| MAXFIELD, MICHELLE MARIE | | Address Redacted | | | | | | | |
| MAXFIELD, NATHAN ALAN | | Address Redacted | | | | | | | |
| MAXFIELD, PETER STEPHEN | | Address Redacted | | | | | | | |
| MAXHAM, CORBIN | | Address Redacted | | | | | | | |
| MAXIAIDS | | 42 EXECUTIVE BLVD | PO BOX 3209 | | | FARMINGDALE | NY | 11735 | |
| MAXIAIDS | | PO BOX 3209 | | | | FARMINGDALE | NY | 11735 | |
| MAXIE, DAVID JAMES | | Address Redacted | | | | | | | |
| MAXIE, E | | 533 CADUCEUS LN | | | | HURST | TX | 76053-6832 | |
| MAXIE, PRESTON G | | Address Redacted | | | | | | | |
| MAXILOM, SHAUNA NICOLE | | Address Redacted | | | | | | | |
| MAXIM DALLAS DIRECT | | PO BOX 60000 | FILE 73803 | | | SAN FRANCISCO | CA | 94160-3803 | |
| MAXIM GROUP | | PO BOX 198572 | | | | ATLANTA | GA | 30384-8572 | |
| MAXIM GROUP INCORPORATED | | 210 TOWN PARK DRIVE | | | | KENNESAW | GA | 30144 | |
| MAXIM HEALTHCARE SERVICES | | 6994 COLUMBIA GATEWAY DR BLDG C | | | | COLUMBIA | MD | 210462706 | |
| MAXIM HEALTHCARE SERVICES | | PO BOX 510 | | | | HANOVER | MD | 21076-0510 | |
| MAXIM TECHNOLOGIES | | DEPT 1622 | | | | DENVER | CO | 80291-1622 | |
| MAXIM TECHNOLOGIES INC | | 721 S PACKARD | | | | KANSAS CITY | KS | 66105 | |
| MAXIM TECHNOLOGIES INC | | PO BOX 970602 | | | | DALLAS | TX | 75397-0602 | |
| MAXIM TECHNOLOGIES INC | | PO BOX 970675 | | | | DALLAS | TX | 753970675 | |
| MAXIM, BRIAN | | 602 RIDGE AVE | | | | KENNETT SQUARE | PA | 19348 | |
| MAXIMILIANO HERNANDEZ, HOMAR | | Address Redacted | | | | | | | |
| MAXIMNET INC | | 1040 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |
| MAXIMUM AUDIO | | 27343 A INDUSTRIAL BL | | | | HAYWARD | CA | 94545 | |
| MAXIMUM EMERGENCY BOARDING CO | | PO BOX 1107 | | | | WALTHAM | MA | 02454 | |
| MAXIMUM GUIDED TOURS | | 1310 JAMESTOWN RD | 2ND FLOOR | | | WILLIAMSBURG | VA | 23185 | |
| MAXIMUM GUIDED TOURS | | 2ND FLOOR | | | | WILLIAMSBURG | VA | 23185 | |
| MAXIMUM SOUND LLC | | 815 COST AVE | | | | STONEWOOD | WV | 26301 | |
| MAXIN, CLAYTON | | 1216 POINDEXTER | | | | BREMERTON | WA | 98312 | |
| MAXINE H JAMES | JAMES MAXINE H | 11000 ANNAPOLIS RD | | | | BOWIE | MD | 20720-3809 | |
| MAXIS | | PO BOX 45604 | | | | SAN FRANCISCO | CA | 94145-0604 | |
| MAXMELL, DIANE | | 77 GOODWIN ST | | | | EAST GREENWICH | RI | 02818-4207 | |
| MAXON SYSTEMS, INC | | PO BOX 412451 | | | | KANSAS CITY | MO | 64141-2451 | |
| MAXON, DON | | 535 MOUNT TOM RD | | | | MARIETTA | OH | 45750 | |
| MAXON, DON | | 535 MOUNT TOM RD | | | | MARIETTA | OH | 45750-6820 | |
| MAXONLINE LLC | | PO BOX 39000 DEPT 33187 | | | | SAN FRANCISCO | CA | 94139-3187 | |
| MAXPITCH MEDIA INC | | 2500 GASKINS RD STE A | | | | HENRICO | VA | 23238-1480 | |
| MAXPITCH MEDIA INC | | 2500 GASKINS RD STE A | | | | RICHMOND | VA | 23238-1480 | |
| MAXPOINT COMPUTERS INC | | 17733 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91778 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAXRAD INC | | 12955 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| MAXRAD INC | | 4350 CHANDLER DR | | | | HANOVER PARK | IL | 60133 | |
| MAXS SATELLITE | | 4706 61 ST | | | | LUBBOCK | TX | 79414 | |
| MAXSON, CRYSTAL KAY | | Address Redacted | | | | | | | |
| MAXSON, GALE EUGENE | | Address Redacted | | | | | | | |
| MAXSON, JUSTIN ALLIN | | Address Redacted | | | | | | | |
| MAXSON, KENT | | 1402 SUMMERCREST LN | | | | MCKINNEY | TX | 75069 | |
| MAXSON, KYLE TRAVIS | | Address Redacted | | | | | | | |
| MAXSON, MATT A | | Address Redacted | | | | | | | |
| MAXSON, RONALD JOEL | | Address Redacted | | | | | | | |
| MAXSON, WILLIAM F | | Address Redacted | | | | | | | |
| MAXTEL COMMUNICATIONS | | PO BOX 29069 | | | | RICHMOND | VA | 23242 | |
| MAXTOR | | PO BOX 60000 FILE 73255 | | | | SAN FRANCISCO | CA | 94160 | |
| MAXTRANS INC | | 2804 REECE DR | | | | MONROE | NC | 28110 | |
| MAXVILLE, LAURA JOHANNA | | Address Redacted | | | | | | | |
| MAXWELL AFB GUNTER ANNEX | | YOUTH PROGRAM | 220 S TURNER BLVD BLDG 4863 | | | MAXWELL AFB | AL | 36114 | |
| MAXWELL CORPORATION OF AMERICA | | 22 08 ROUTE 208 | | | | FAIR LAWN | NY | 07410 | |
| MAXWELL FREEMAN & BOWMAN PA | | PO BOX 52396 | | | | DURHAM | NC | 27717-2396 | |
| MAXWELL INC, VIVIAN A | | 3211 NACOGDOCHES | | | | SAN ANTONIO | TX | 78217 | |
| MAXWELL PLUMBING, LANCE | | 5310 TOWER RD | | | | TALLAHASSEE | FL | 32303 | |
| MAXWELL ROOM, THE | | 10 S NEW RIVER DR E | | | | FT LAUDERDALE | FL | 33301 | |
| MAXWELL, ADRIEN | | 954 NORTH 32ND ST | | | | ALLENTOWN | PA | 18104 | |
| MAXWELL, BETTY | | 11511 ENGLESIDE ST | | | | DETROIT | MI | 48205 3283 | |
| MAXWELL, BRENT TAYLOR | | Address Redacted | | | | | | | |
| MAXWELL, BRETT ADAM | | Address Redacted | | | | | | | |
| MAXWELL, BRIAN | | 2430 GABOURY LN | | | | HUNTSVILLE | AL | 35811 | |
| MAXWELL, BRIAN DONALD | | Address Redacted | | | | | | | |
| MAXWELL, CARRIE E | | Address Redacted | | | | | | | |
| MAXWELL, CASEY | | Address Redacted | | | | | | | |
| MAXWELL, CHARLIE | | PO BOX 330435 | | | | ELMWOOD | CT | 06133 | |
| MAXWELL, DALE T A | | Address Redacted | | | | | | | |
| MAXWELL, DAVID WAYNE | | Address Redacted | | | | | | | |
| MAXWELL, DENNIS C | | Address Redacted | | | | | | | |
| MAXWELL, DENZEL LEE | | Address Redacted | | | | | | | |
| MAXWELL, DEVIN MAURICE | | Address Redacted | | | | | | | |
| MAXWELL, DONALD JOSEPH | | Address Redacted | | | | | | | |
| MAXWELL, DONALD R | | Address Redacted | | | | | | | |
| MAXWELL, DOUGLAS | | 140 N MARIETTA PKY | | | | MARIETTA | GA | 30060 | |
| MAXWELL, ERIC JACOB | | Address Redacted | | | | | | | |
| MAXWELL, HASHEEH | | 16098 ASH ST | | | | FORT DIX | NJ | 08640-1506 | |
| MAXWELL, JARRED | | 1729 COLT RD | | | | INDIANAPOLIS | IN | 46227-6237 | |
| MAXWELL, JARRED | | Address Redacted | | | | | | | |
| MAXWELL, JOSEPH | | 729 BROOK LANE | | | | HEBER SPRINGS | AR | 72543 | |
| MAXWELL, JOSH | | 2442 TIMBERLEA DR | | | | SAINT PAUL | MN | 55125-3018 | |
| MAXWELL, JOSH DARRELL | | Address Redacted | | | | | | | |
| MAXWELL, JOSH TAYLOR | | Address Redacted | | | | | | | |
| MAXWELL, JOSHUA M | | Address Redacted | | | | | | | |
| MAXWELL, KALEN ROYCE | | Address Redacted | | | | | | | |
| MAXWELL, KEN RYAN | | Address Redacted | | | | | | | |
| MAXWELL, KEVIN | | Address Redacted | | | | | | | |
| MAXWELL, KYLE WILLIAM | | Address Redacted | | | | | | | |
| MAXWELL, LANCE | | Address Redacted | | | | | | | |
| MAXWELL, LAWRENCE ROBERT | | Address Redacted | | | | | | | |
| MAXWELL, LEVI AUSTIN | | Address Redacted | | | | | | | |
| MAXWELL, LINDA | | 637 DECEMBER DR | | | | PRATT CITY | AL | 35214-2011 | |
| MAXWELL, MARGARET | | Address Redacted | | | | | | | |
| MAXWELL, MARTIN COREY | | Address Redacted | | | | | | | |
| MAXWELL, MELISSA | | 12085 MITCHELL | | | | HAMTRAMCK | MI | 48212 | |
| MAXWELL, MERLON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAXWELL, RYAN EAMES | | Address Redacted | | | | | | | |
| MAXWELL, SCOTT | | Address Redacted | | | | | | | |
| MAXWELL, SHAWN D | | Address Redacted | | | | | | | |
| MAXWELL, TAMARA RENEE | | Address Redacted | | | | | | | |
| MAXWELL, VAQUITA SHONYAE | | Address Redacted | | | | | | | |
| MAXWELL, WILLIAM | | 817 FOREST ST | | | | KINGSPORT | TN | 37660 4954 | |
| MAXWIN INDUSTRIAL LTD | | 11/F KAI TAK FACTORY BUILDING | 99 KING FUK STREET | | | SANPOKONG KLN | | | HKG |
| Maxwise Production Enterprise Ltd | | 180 Electric Rd 1501 At Tower | | | | North Point | | | Hong Kong |
| Maxwise Production Enterprise VTD | | 180 Electric Rd 1501 At Tower | | | | North Point | | | Hong Kong |
| MAXWISE PRODUCTON ENTERPRISE, LTD | | ROOM 1501 15/F AT TOWER 180 | ELECTRIC ROAD NORTH POINT | | | HONG KONG | | | CHINA |
| MAXWISE PRODUCTON ENTERPRISE, LTD | | ROOM 1501 15/F AT TOWER 180 | ELECTRIC ROAD NORTH POINT | | | HONG KONG CHINA | | | CHINA |
| MAXWISE PRODUCTON ENTERPRISE, LTD | | ROOM 1501 15/F AT TOWER 180 | ELECTRIC ROAD NORTH POINT | | | HONG KONG CHINA | | | CHN |
| MAXXGUARD INCORPORATED | | 420 E MAIN STREET | | | | JACKSON | TN | 38301 | |
| MAXXIMUM MARKETING INC | | 41 VREELAND AVE STE 44 | | | | TOTOWA | NJ | 07512 | |
| MAY & PARMAN AGENCY INC | | PO BOX 677 | 151 W MAIN ST | | | LEBANON | KY | 40033 | |
| MAY APPRAISAL SERVICES INC | | 7410 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21061 | |
| MAY CENTERS INC | | C/O RANDALL J SMITH | 611 OLIVE ST STE 1555 | | | ST LOUIS | MO | 63101-1703 | |
| MAY COMMERCIAL GROUP | | 131 PROSPEROUS PL STE 19A | | | | LEXINGTON | KY | 40509-1844 | |
| MAY DEPARTMENT STORES | | 1425 N COURTHOUSE RD | | | | ARLINGTON | VA | 22201 | |
| MAY DEPARTMENT STORES | | 236 N KING ST | HAMPTON GENERAL DISTRICT COURT | | | HAMPTON | VA | 23669 | |
| MAY DEPARTMENT STORES | | 307 ALBERMARLE DR | CHESAPEAKE GENERAL DIST CT | | | CHESAPEAKE | VA | 23322 | |
| MAY DEPARTMENT STORES | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23328 | |
| MAY DEPARTMENT STORES | | DISTRICT CT 9311 LEE AVE | | | | MANASSAS | VA | 22110 | |
| MAY DEPARTMENT STORES | | PARHAM & HUNGARY SPRINGS RD | | | | RICHMOND | VA | 23273 | |
| MAY DEPARTMENT STORES | | PRINCE WILLIAM COUNTY GENERAL | DISTRICT CT 9311 LEE AVE | | | MANASSAS | VA | 22110 | |
| MAY DEPARTMENT STORES, THE | | 9500 COURTHOUSE RD | COUNTY OF CHESTERFIELD | | | CHESTERFIELD | VA | 23832 | |
| MAY DEPARTMENT STORES, THE | | COUNTY OF CHESTERFIELD | | | | CHESTERFIELD | VA | 23832 | |
| MAY DEPT STORES, THE | | 400 N 9TH ST STE 20 | C/O RICHMOND GENERAL DIST CT | | | RICHMOND | VA | 23219-1546 | |
| MAY ELECTRONICS | | 704 1600 STREET | | | | HUMBOLDT | KS | 66748 | |
| MAY FOR DELEGATE, JOE | | PO BOX 4104 | | | | LEESBURG | VA | 20177 | |
| MAY III, JACK HOWARD | | Address Redacted | | | | | | | |
| MAY JR, WILLIAM | | 44 LULL ST | | | | WESTWOOD | MA | 02090 | |
| MAY, AARON | | 321 S LAUREL ST | | | | RICHMOND | VA | 23220 | |
| MAY, AARON | | Address Redacted | | | | | | | |
| MAY, ADAM DARYL | | Address Redacted | | | | | | | |
| MAY, ALICIA JAYNE | | Address Redacted | | | | | | | |
| MAY, AMANDA MARIE | | Address Redacted | | | | | | | |
| MAY, AMY | | Address Redacted | | | | | | | |
| MAY, ANDREW CLIFTON | | Address Redacted | | | | | | | |
| MAY, ANTHONY JAMES | | Address Redacted | | | | | | | |
| MAY, BEN IAN | | Address Redacted | | | | | | | |
| MAY, BRANDON CLARK | | Address Redacted | | | | | | | |
| MAY, BRANDON MARQUI | | Address Redacted | | | | | | | |
| MAY, BRIAN | | Address Redacted | | | | | | | |
| MAY, BRIAN JAMES | | Address Redacted | | | | | | | |
| MAY, CANDACE MARIE | | Address Redacted | | | | | | | |
| MAY, CHRIS J | | Address Redacted | | | | | | | |
| MAY, CHRISTOPHER ARTHUR | | Address Redacted | | | | | | | |
| MAY, CHRISTOPHER DEWAYNE | | Address Redacted | | | | | | | |
| MAY, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| MAY, CHUCK E | | Address Redacted | | | | | | | |
| MAY, CORA S | | Address Redacted | | | | | | | |
| MAY, CRAIG JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAY, DANIEL SCOTT | | Address Redacted | | | | | | | |
| MAY, DEXTER ALLEN | | Address Redacted | | | | | | | |
| MAY, ERIC J | | Address Redacted | | | | | | | |
| MAY, ERNEST HOWARD | | Address Redacted | | | | | | | |
| MAY, GARRETT ADDISON | | Address Redacted | | | | | | | |
| MAY, GEORGE | | Address Redacted | | | | | | | |
| MAY, GREGORY D | | Address Redacted | | | | | | | |
| MAY, HEATHER | | Address Redacted | | | | | | | |
| MAY, HERBERT | MAY  HERBERT | 20 BROOKHAVEN DR | | | | GLASTONBURY | CT | 06033 | |
| MAY, ILAN BLUE | | Address Redacted | | | | | | | |
| MAY, JAMES L | | Address Redacted | | | | | | | |
| MAY, JAZSMUN ELLIS | | Address Redacted | | | | | | | |
| MAY, JENNIFER | | 44 LULL ST | | | | WESTWOOD | MA | 02090 | |
| MAY, JENNIFER A | | Address Redacted | | | | | | | |
| MAY, JOHN | | 502 SOUTHWEST PKWY APT 104 | | | | COLLEGE STA | TX | 77840 | |
| MAY, JOHN KARL | | Address Redacted | | | | | | | |
| MAY, JOHNATHON RICHARD | | Address Redacted | | | | | | | |
| MAY, JORDAN | | 75 ABRIGO | | | | RANCHO SANTA MARGARITA | CA | 92688-2032 | |
| MAY, JOSHUA | | 6725 COURTNEY CREEK DR APT 300 | | | | CHARLOTTE | NC | 28217 | |
| MAY, JOSHUA ALEXANDER | | Address Redacted | | | | | | | |
| MAY, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| MAY, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| MAY, JOVA ANTOINE | | Address Redacted | | | | | | | |
| MAY, KEVIN HAVEN | | Address Redacted | | | | | | | |
| MAY, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| MAY, KYLE | | Address Redacted | | | | | | | |
| MAY, LISA | | 6478 INCA ST | | | | ORLANDO | FL | 32807-5929 | |
| MAY, LORIA | | 1301 DELAWANE AVE | | | | WASHINGTON | DC | 20024 | |
| MAY, MADELINE | | 2449 169TH ST | | | | FLUSHING | NY | 11357-4140 | |
| MAY, MARANJA | | Address Redacted | | | | | | | |
| MAY, MARK DAVID | | Address Redacted | | | | | | | |
| MAY, MARK LAVOY | | Address Redacted | | | | | | | |
| MAY, MATTHEW RYAN | | Address Redacted | | | | | | | |
| MAY, MICHAEL | | 2555 CLEAR ACRE LN NO 27 | | | | RENO | NV | 89512 | |
| MAY, MICHAEL | | Address Redacted | | | | | | | |
| MAY, MICHAEL E | | Address Redacted | | | | | | | |
| MAY, MICHAEL R | | Address Redacted | | | | | | | |
| MAY, NATASSJA M | | Address Redacted | | | | | | | |
| MAY, PATRICK BRIAN | | Address Redacted | | | | | | | |
| MAY, RYAN ANTHONY | | Address Redacted | | | | | | | |
| MAY, RYAN JAMES | | Address Redacted | | | | | | | |
| MAY, SHARMEKA SHARDAE | | Address Redacted | | | | | | | |
| MAY, STEPHANIE ANNE | | Address Redacted | | | | | | | |
| MAY, STUART MD | | STE 712 BAPTIST | | | | MONTGOMERY | AL | 36116 | |
| MAY, TANYA MARIE | | Address Redacted | | | | | | | |
| MAY, THOMAS DEAN | | Address Redacted | | | | | | | |
| MAY, TIFFANY YVETTE | | Address Redacted | | | | | | | |
| MAY, TIM | | 5005 HUNT ST NE | | | | WASHINGTON | DC | 20019 | |
| MAY, TIMMY ALLAN | | Address Redacted | | | | | | | |
| MAY, TIMOTHY | | 4006 GOLFVIEW DR | | | | MECHANICSBURG | PA | 17050-0000 | |
| MAY, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| MAY, WILLIAM | | 4312 ROSE GLEN PLACE | | | | MIDLOTHIAN | VA | 23112 | |
| MAY, WILLIAM BRYAN | | Address Redacted | | | | | | | |
| MAYA COPY REPAIR CENTER | | 9060 NW 162 TERRACE | | | | MIAMI | FL | 33018 | |
| MAYA JR, VICTOR | | Address Redacted | | | | | | | |
| MAYA, CRISTIAN CAMILO | | Address Redacted | | | | | | | |
| MAYA, FERNANDO | | Address Redacted | | | | | | | |
| MAYA, JONATHAN | | Address Redacted | | | | | | | |
| MAYA, LOU ROBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAYAH, JOSEPH TAMBA | | Address Redacted | | | | | | | |
| MAYAJR, VICTOR | | 5956 VIA REAL APT 4 | | | | CARPINTERIA | CA | 00009-3013 | |
| MAYALA, GREGORY | | Address Redacted | | | | | | | |
| MAYARD, JEFF D | | Address Redacted | | | | | | | |
| MAYAS, MICHELE | | 249 E 2ND ST | | | | NEW YORK | NY | 10009-0000 | |
| MAYBEES BAKERY | | 385D S LEMON AVE | | | | WALNUT | CA | 91789 | |
| MAYBERRY, ASHLEY D | | Address Redacted | | | | | | | |
| MAYBERRY, CAI RYNELL | | Address Redacted | | | | | | | |
| MAYBERRY, CHRIS M | | Address Redacted | | | | | | | |
| MAYBERRY, COURTNEY LYNN | | Address Redacted | | | | | | | |
| MAYBERRY, DARRYL | | 1738 24TH AVE NORTH | | | | NASHVILLE | TN | 37208 | |
| MAYBERRY, FARRYN NICOLE | | Address Redacted | | | | | | | |
| MAYBERRY, IAN D | | Address Redacted | | | | | | | |
| MAYBERRY, JIMMY R | | 2324 SHADOW LN | | | | NASHVILLE | TN | 37216-4324 | |
| MAYBERRY, JOHN TYLER | | Address Redacted | | | | | | | |
| MAYBERRY, LUTEECE CHANEL | | Address Redacted | | | | | | | |
| MAYBERRY, MICHAEL LEE | | Address Redacted | | | | | | | |
| MAYBERRY, SAMUEL J | | 2555 MAIN ST | | | | HURRICANE | WV | 25526 | |
| MAYBOLD SHOES | | PO BOX 4163 | | | | NEWARK | OH | 43058-4163 | |
| MAYBOURNE, CRISTINE | | Address Redacted | | | | | | | |
| MAYBUENA, KRISTINE DIGAL | | Address Redacted | | | | | | | |
| MAYBURY ASSOCIATES INC | | 90 DENSLOW RD | | | | EAST LONGMEADOW | MA | 01028-3160 | |
| MAYCOCK, PATRICK A | | Address Redacted | | | | | | | |
| MAYCOL, DELGADO | | 1070 SW 155ST | | | | MIAMI | FL | 33157-0000 | |
| MAYCOR APPLIANCE PARTS&SERVICE | PUBLICATIONS | PO BOX 95593 | | | | CHICAGO | IL | 60694-5593 | |
| MAYCOR APPLIANCE PARTS&SERVICE | | PO BOX 95593 | | | | CHICAGO | IL | 606945593 | |
| MAYCUMBER, RHIANNON ALYSSA | | Address Redacted | | | | | | | |
| MAYE, DWAN KIERRA | | Address Redacted | | | | | | | |
| MAYE, LEHNETTE | | 12871 JOCELYN RD | | | | VICTORVILLE | CA | 92392-9680 | |
| MAYE, TRENTON TREMAINE | | Address Redacted | | | | | | | |
| MAYEAUX, HEATHER NOELLE | | Address Redacted | | | | | | | |
| MAYEN, ANDREW | | Address Redacted | | | | | | | |
| MAYEN, ANTHONY LAMAR | | Address Redacted | | | | | | | |
| MAYEN, GEORGE EDWARD | | Address Redacted | | | | | | | |
| MAYER & ASSOCIATES INC, FRANK | | PO BOX 88266 | | | | MILWAUKEE | WI | 53288-0226 | |
| MAYER BROTHERS SPRING WATER | | 3300 TRANSIT RD | | | | WEST SENECA | NY | 14224-2525 | |
| MAYER BROWN ROWE & MAW LLP | | 1675 BROADWAY | | | | NEW YORK | NY | 10019-5820 | |
| MAYER BROWN ROWE & MAW LLP | | 190 S LASALLE ST | | | | CHICAGO | IL | 60603 | |
| MAYER BROWN ROWE & MAW LLP | | 190 S LASALLE ST | | | | CHICAGO | IL | 60603-3441 | |
| MAYER BROWN ROWE & MAW LLP | | 1909 K ST | | | | WASHINGTON | DC | 20006-1101 | |
| MAYER BROWN ROWE & MAW LLP | | 2000 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006-1882 | |
| MAYER BROWN ROWE & MAW LLP | | 2027 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0020 | |
| MAYER ELECTRIC SUPPLY CO | | PO BOX 1328 | | | | BIRMINGHAM | AL | 35201-1328 | |
| MAYER ELECTRIC SUPPLY CO | | PO BOX 5150 | | | | NORCROSS | GA | 30091 | |
| MAYER III, ROBERT | | 363 KW LANE | | | | TALLADEGA | AL | 35160 | |
| MAYER INC, BILL | | 240 FORKNER DR | | | | DECATUR | GA | 30030 | |
| MAYER VOGT SMITH & PALMQUIST | | 501 EASTERN BLVD | | | | CLARKSVILLE | IN | 47129 | |
| MAYER, BETHANY | | Address Redacted | | | | | | | |
| MAYER, CHAD | | Address Redacted | | | | | | | |
| MAYER, CHAD E | | Address Redacted | | | | | | | |
| MAYER, CHRISTEENIA HELEN | | Address Redacted | | | | | | | |
| MAYER, CINDY SUE | | Address Redacted | | | | | | | |
| MAYER, DAVID | | 2964 LAKESHORE DR | | | | MUSKEGON | MI | 49441 | |
| MAYER, DAVID MICHAEL | | Address Redacted | | | | | | | |
| MAYER, DAWN | | 331 TALLGRASS DR | | | | BARTLETT | IL | 60103-5072 | |
| MAYER, GILAD | | Address Redacted | | | | | | | |
| MAYER, JEFFREY | | 2400 MANET RD | | | | WILMINGTON | DE | 19810-0000 | |
| MAYER, JEFFREY DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAYER, JEFFREY L | | 2500 W COLONIAL DR | | | | ORLANDO | FL | 32804 | |
| MAYER, JENNIFER LYNN | | Address Redacted | | | | | | | |
| MAYER, JEREMY | | 1947 LANSDOWN DR | | | | CARROLLTON | TX | 75010 | |
| MAYER, JOHN JOSE | | Address Redacted | | | | | | | |
| MAYER, JOHN STEPHEN | | Address Redacted | | | | | | | |
| MAYER, JONATHAN M | | Address Redacted | | | | | | | |
| MAYER, JOSEPH R | | Address Redacted | | | | | | | |
| MAYER, LAUREN ELLEN | | Address Redacted | | | | | | | |
| MAYER, LOUIS | | 56432 HARDIN RD | | | | SLIDELL | LA | 70461-2434 | |
| MAYER, LUCAS J | | Address Redacted | | | | | | | |
| MAYER, MCCARTHY | | 5306 MISTY BROOK LN | | | | HILLIARD | OH | 43026-7250 | |
| MAYER, MICHAEL | | 615 NE 69TH AVE | | | | PORTLAND | OR | 97213 | |
| MAYER, MICHAEL T | | Address Redacted | | | | | | | |
| MAYER, MIKE | | Address Redacted | | | | | | | |
| MAYER, NICOLE | | 3801 SW Coquina Cove Way Apt 101 | | | | Palm City | FL | 34990-8175 | |
| MAYER, NICOLE | | Address Redacted | | | | | | | |
| MAYER, PAUL | | 1715 CALAIS TRAIL | | | | POWHATAN | VA | 23139 | |
| MAYER, STEVIE | | 6955 HWY 411 S | | | | GREENBACK | TN | 37742 | |
| MAYER, STEVIE | | Address Redacted | | | | | | | |
| MAYERNIK, KYLE JAMES | | Address Redacted | | | | | | | |
| MAYERS, APRIL M | | Address Redacted | | | | | | | |
| MAYERS, BEAULAH B | | 1485 PECAN PLACE RD | | | | KEYSVILLE | GA | 30816-4115 | |
| MAYERS, BRETT SULLIVAN | | Address Redacted | | | | | | | |
| MAYERS, DINO | | 805 REAGAN VIEW LANE | | | | SEYMOUR | TN | 37865 | |
| MAYERS, ELVIS | | 11816 CRUMPTON DR | | | | BALCH SPRINGS | TX | 75180-0000 | |
| MAYERS, JEFFREY LEWIS | | Address Redacted | | | | | | | |
| MAYERS, JULIA P | | Address Redacted | | | | | | | |
| MAYERS, SELENA | | Address Redacted | | | | | | | |
| MAYERSON, ALEX DAVID | | Address Redacted | | | | | | | |
| MAYES CONSTRUCTION, WILLIAM P | | PO BOX 1617 | | | | CRESTLINE | CA | 92325-1617 | |
| MAYES, ALACIA MONIQUE | | Address Redacted | | | | | | | |
| MAYES, ANDREW SCOTT | | Address Redacted | | | | | | | |
| MAYES, DANA GRANT | | Address Redacted | | | | | | | |
| MAYES, DEJON | | 141 N ST ANDREWS PL | | | | LOS ANGELES | CA | 20004 | |
| MAYES, DEJON | | PO BOX 795 | | | | OMAHA | TX | 75571 | |
| MAYES, EBONY S | | Address Redacted | | | | | | | |
| MAYES, JASON BROOKE | | Address Redacted | | | | | | | |
| MAYES, JOHNNIE | | Address Redacted | | | | | | | |
| MAYES, LATRIESH | | Address Redacted | | | | | | | |
| MAYES, LEE | | 209 21 ST | | | | COLLINSVILLE | OK | 74021 0000 | |
| MAYES, MARY J | | Address Redacted | | | | | | | |
| MAYES, SETH TODD | | Address Redacted | | | | | | | |
| MAYES, SHELLY | | Address Redacted | | | | | | | |
| MAYES, TERIKA KIANA | | Address Redacted | | | | | | | |
| MAYES, TERRANCE ALEXANDER | | Address Redacted | | | | | | | |
| MAYES, TIMOTHY R | | Address Redacted | | | | | | | |
| MAYES, VERNON MICHAEL | | Address Redacted | | | | | | | |
| MAYEUX PLUMBING CO INC | | 8324 ATHENS AVENUE | | | | BATON ROUGE | LA | 70814 | |
| Mayfair CACC Business Trust | Thomas J Kelly | Pedersen & Houpt PC | 161 N Clark St Ste 3100 | | | Chicago | IL | 60601-3242 | |
| Mayfair CACC Business Trust Acting by and through Midland Loan Services Inc | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | | Dallas | TX | 75201 | |
| MAYFAIR HOTEL, THE | | 806 ST CHARLES STREET | | | | ST LOUIS | MO | 63101-1507 | |
| MAYFAIR MDCC BUSINESS TRUST | ATTN CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE ST | PO BOX 2207 | | | WILMINGTON | DE | 19899-2207 | |
| Mayfair MDCC Business Trust | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | | Dallas | TX | 75201 | |
| MAYFAIR MDCC BUSINESS TRUST | CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE STREET | P O BOX 2207 | | | SALISBURY | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE STREET | P O BOX 2207 | | | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | MICHAEL P SULLIVAN | 1220 MARKET STREET | P O BOX 2207 | CHARLES J DURANTE | | WILMINGTON | DE | 19899-2207 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAYFAIR MDCC BUSINESS TRUST | MICHAEL P SULLIVAN ATTORNEY REPRESENTING LANDLORD | 1220 MARKET ST | PO BOX 2207 | CHARLES J DURANTE | | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | NO NAME SPECIFIED | ATTN CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE STREET | P O BOX 2207 | | WILMINGTON | DE | 19899-2207 | |
| Mayfair MDCC Business Trust | Pedersen & Houpt PC | Lawrence W Byrne Esq | 161 N Clark St Ste 3100 | | | Chicago | IL | 60601 | |
| Mayfair MDCC Business Trust | Peter J Barrett & Kimberly A Pierro | Kutak Rock LLP | 1111 E Main St Ste 800 | | | Richmond | VA | 23219 | |
| Mayfair MDCC Business Trust | Thomas J Kelly | Pedersen & Houpt PC | 161 N Clark St Ste 3100 | | | Chicago | IL | 60601-3242 | |
| Mayfair ORCC Business Trust | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | | Dallas | TX | 75201 | |
| Mayfair ORCC Business Trust | Thomas J Kelly | Pedersen & Houpt PC | 161 N Clark St Ste 3100 | | | Chicago | IL | 60601-3242 | |
| MAYFAIR CRUTCHER & SHARPEE | | 320 S POLK | STE 400 | | | AMARILLO | TX | 79101 | |
| MAYFIELD HEIGHTS, CITY OF | | 6154 MAYFIELD RD | | | | MAYFIELD | OH | 44124 | |
| MAYFIELD HEIGHTS, CITY OF | | 6154 MAYFIELD RD | | | | MAYFIELD | OH | 44124-3207 | |
| MAYFIELD REALTORS | | PO BOX 211385 | | | | BEDFORD | TX | 76095-8385 | |
| MAYFIELD, ANDREW | | 122 SUMMER LANE N | | | | ENOLA | PA | 00001-7025 | |
| MAYFIELD, ANDREW S | | Address Redacted | | | | | | | |
| MAYFIELD, ARTHUR LEE | | Address Redacted | | | | | | | |
| MAYFIELD, BENJAMIN PHILLIP | | Address Redacted | | | | | | | |
| MAYFIELD, BILL | | 460 ANDRUS | | | | DOWNERS GROVE | IL | 60516 | |
| MAYFIELD, BRANDON | | 818 EAST 8TH ST | | | | WILMINGTON | DE | 19802-0000 | |
| MAYFIELD, CHARLES EARL | | Address Redacted | | | | | | | |
| MAYFIELD, CHRIS | | 703 B CASTILE CT | | | | RICHMOND | VA | 23238 | |
| MAYFIELD, COREY S | | Address Redacted | | | | | | | |
| MAYFIELD, DONNY O | | Address Redacted | | | | | | | |
| MAYFIELD, JABARI K | | Address Redacted | | | | | | | |
| MAYFIELD, JACOB DILLON | | Address Redacted | | | | | | | |
| MAYFIELD, JAMES | | 2720 SCENIC HILLS DR | | | | BEDFORD | TX | 76021 | |
| MAYFIELD, JANAE ERIN | | Address Redacted | | | | | | | |
| MAYFIELD, JESSICA GISELE | | Address Redacted | | | | | | | |
| MAYFIELD, JOSHUA RANDALL | | Address Redacted | | | | | | | |
| MAYFIELD, KELLY | | 11 DIANA DRIVE | | | | ERIAL | NJ | 08081 | |
| MAYFIELD, KELLY ANNE | | Address Redacted | | | | | | | |
| MAYFIELD, KEVIN DEON | | Address Redacted | | | | | | | |
| MAYFIELD, LAURA MICHELLE | | Address Redacted | | | | | | | |
| MAYFIELD, MARSHALL ROBERT | | Address Redacted | | | | | | | |
| MAYFIELD, MICAH J | | Address Redacted | | | | | | | |
| MAYFIELD, MONIQUE L | | Address Redacted | | | | | | | |
| MAYFIELD, RODERICK ANTIONE | | Address Redacted | | | | | | | |
| MAYFIELD, ROSALIE | | 993 MANOR WAY | | | | SAN DIEGO | CA | 92106-2035 | |
| MAYFIELD, SARA | | Address Redacted | | | | | | | |
| MAYFIELD, SARA E | | DIV OF LABOR STDS ENFORCEMENT | 2115 CIVIC CENTER DR RM 17 | | | REDDING | CA | 96001 | |
| MAYFIELD, SHAWN M | | Address Redacted | | | | | | | |
| MAYFIELD, STEVE | | 5707 CANDLEWOOD DRIVE | | | | COLUMBIA | MO | 65202 | |
| MAYFIELD, TRAVIS | | Address Redacted | | | | | | | |
| MAYFIELD, WHITNEY RENE | | Address Redacted | | | | | | | |
| MAYFLOWER HOTEL | | 827 W ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170 | |
| MAYHART, DANIEL DEAN | | Address Redacted | | | | | | | |
| MAYHART, DANIEL DEAN | | Address Redacted | | | | | | | |
| MAYHART, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| MAYHAW, WILLIAM | | 6313 CHERRY TOP | | | | LINO LAKES | MN | 55038 | |
| MAYHEW, ERIC | | 10602 WORSTER AVE | | | | BELTSVILLE | MD | 20705 | |
| Mayhew, Renee J | | 3316 Venter Rd | | | | Aylett | VA | 23009 | |
| MAYHEW, ROBERT | | 2169 KELLY RIDGE RD | | | | RICHMOND | VA | 23233 | |
| MAYHEW, ROBERT T | | Address Redacted | | | | | | | |
| MAYHORN, DENA | | 209 GRAND AVE | | | | AKRON | OH | 44302 | |
| MAYHUE, CHRISTOPHER AVERY | | Address Redacted | | | | | | | |
| MAYHUGH, JEFFREY ALAN | | Address Redacted | | | | | | | |
| MAYI, FITZGERALD | | Address Redacted | | | | | | | |
| MAYIRAS, ILONA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAYLAN CORP | | 543 VALLEY RD | | | | UPPER MONTCLAIR | NJ | 07043-1844 | |
| MAYLAND CAM | NO NAME SPECIFIED | 9950 MAYLAND DRIVE | ATTN VICE PRESIDENT REAL ESTATE | | | RICHMOND | VA | 23233 | |
| MAYLAND CAM | | 9950 MAYLAND DRIVE | ATTN VICE PRESIDENT REAL ESTATE | | | RICHMOND | VA | 23233 | |
| MAYLAND CAM ONLY | | 9950 MAYLAND DRIVE | | | | RICHMOND | VA | 23233-1464 | |
| MAYLE, CHRISTINA M | | Address Redacted | | | | | | | |
| MAYLE, CHRISTY ANN | | Address Redacted | | | | | | | |
| MAYLE, GABRIEL D | | PSC 3 BOX 896 | | | | APO | AP | 96266-0108 | |
| MAYLEE, CHELSEY DALE | | Address Redacted | | | | | | | |
| MAYMON, PATRICK | | 1774 S AUDUBON DR | | | | NEW ALBANY | IN | 47150 | |
| MAYMON, PATRICK D | | Address Redacted | | | | | | | |
| MAYMONT FOUNDATION | | 1700 HAMPTON STREET | | | | RICHMOND | VA | 23220 | |
| Maynard Jeffrey | Jeffrey Maynard | 2325 Wooded Oak Pl | | | | Midlothian | VA | 23113-3105 | |
| Maynard R Augustine | | 4950 78th St | | | | Sacramento | CA | 95820 | |
| MAYNARD TOMMY | | 5387 BOTANICAL AVE | | | | LAS VEGAS | NV | 89110 | |
| MAYNARD, AMBER MERCY | | Address Redacted | | | | | | | |
| MAYNARD, BRIAN | | Address Redacted | | | | | | | |
| MAYNARD, BRIAN KEITH | | Address Redacted | | | | | | | |
| MAYNARD, BRIANNA | | 30542 INDEPENDENCE AVE APT D | | | | REDLANDS | CA | 92374-2597 | |
| MAYNARD, DAVID B | | Address Redacted | | | | | | | |
| MAYNARD, ERIC ALLEN | | Address Redacted | | | | | | | |
| MAYNARD, EUSTON | | 3 HASTINGS CT | | | | FAIR LAWN | NJ | 07410-0000 | |
| MAYNARD, GREGORY | | Address Redacted | | | | | | | |
| MAYNARD, JAMES ETHAN | | Address Redacted | | | | | | | |
| MAYNARD, JASMIN | | Address Redacted | | | | | | | |
| MAYNARD, JASON HENRY | | Address Redacted | | | | | | | |
| MAYNARD, JEFFREY | | Address Redacted | | | | | | | |
| MAYNARD, JEFFREY | | Address Redacted | | | | | | | |
| MAYNARD, JESSICA | | Address Redacted | | | | | | | |
| MAYNARD, JESSICA ELIZABETH | | Address Redacted | | | | | | | |
| MAYNARD, MEREDITH JEAN | | Address Redacted | | | | | | | |
| MAYNARD, MIKE | | 909 HENRY ST | | | | NEENAH | WI | 54956 | |
| MAYNARD, NANCY | | 1872 PORTAFINO DRIVE | | | | OCEANSIDE | CA | 92054 | |
| MAYNARD, PRESTON LEGRAND | | Address Redacted | | | | | | | |
| MAYNARD, RICHARD ALBERT | | Address Redacted | | | | | | | |
| MAYNARD, SAMUEL W | | 464 WALNUT GROVE RD | | | | BLUFF CITY | TN | 37618-3943 | |
| MAYNARD, SHAWN DAVID | | Address Redacted | | | | | | | |
| MAYNARD, TAYLOR ROBERT | | Address Redacted | | | | | | | |
| MAYNARD, TODD | | 326 LAURENTIAN PL | | | | ELMIRA | NY | 14904-0000 | |
| MAYNARD, TODD RICHARD | | Address Redacted | | | | | | | |
| MAYNARD, WILLIAM | | 7 BAYBERRY COURT | | | | STREAMWOOD | IL | 60107 | |
| MAYNARD, WILLIAM KEVIN | | Address Redacted | | | | | | | |
| MAYNARDS AUTO GLASS & UPHOLSTY | | PO BOX 14467 | | | | NORFOLK | VA | 23518-0467 | |
| MAYNE II, THOMAS E | | Address Redacted | | | | | | | |
| MAYNE, JUSTIN LEE | | Address Redacted | | | | | | | |
| MAYNE, LES D | | Address Redacted | | | | | | | |
| MAYNE, MICHAEL DAVID | | Address Redacted | | | | | | | |
| MAYNES, JON | | 23905 CLINTON KEITH | 114 5 | | | WILDOMAR | CA | 92595-0000 | |
| MAYNES, JON PATRIC | | Address Redacted | | | | | | | |
| MAYNES, PATRICK | | Address Redacted | | | | | | | |
| MAYNES, SPENCER JAY | | Address Redacted | | | | | | | |
| MAYNOLDI, OLGA | | 14011 SW 112TH ST | | | | MIAMI | FL | 33186-3264 | |
| MAYNOR, CERRATO | | 3406 198TH ST BW | | | | BRONX | NY | 10458-0000 | |
| MAYNOR, DORIS V | | 305 WASHINGTON | | | | GARLAND | TX | 75040 | |
| MAYNOR, PERRY | | 19 SOLING AVE | | | | SAVANNAH | GA | 31419 | |
| MAYO AVIATION | | 7735 S PEORIA ST | | | | ENGLEWOOD | CO | 80112 | |
| MAYO CLINIC JACKSONVILLE | | 4500 SAN PABLO RD | | | | JACKSONVILLE | FL | 32224 | |
| MAYO REFRIGERATION | | 468 SHANNON RD STE 14 | | | | SULPHUR SPRINGS | TX | 75482 | |
| MAYO, AMANDA | | 855 DARRELL DR | | | | GREENVILLE | NC | 27834-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAYO, AMANDA | | Address Redacted | | | | | | | |
| MAYO, AMANDA LEA | | Address Redacted | | | | | | | |
| MAYO, ANTHONY L | | PO BOX 6164 | | | | CHICAGO | IL | 60680-6164 | |
| MAYO, BALEWA | | 1513 LESTER MORTON | | | | BALTIMORE | MD | 21205 | |
| MAYO, CAROLYN W | | Address Redacted | | | | | | | |
| MAYO, CATORYA D | | 3001 QUARTER CREEK LN APT 16 | | | | HENRICO | VA | 23294-5215 | |
| MAYO, CATORYA DENISE | | Address Redacted | | | | | | | |
| MAYO, CHANTONIA VENTRICE | | Address Redacted | | | | | | | |
| MAYO, CHARLES | | 278 NEW HAVEN | | | | WATERBURY | CT | 06708 | |
| MAYO, CHARLES | | 4340 MILLBROOKE AVE 4 | | | | TAMPA | FL | 33611-0000 | |
| MAYO, CHARLES ELIOT | | Address Redacted | | | | | | | |
| MAYO, CHARLES LESLIE | | Address Redacted | | | | | | | |
| MAYO, CHARLES TYLER | | Address Redacted | | | | | | | |
| MAYO, DANNY WAYNE | | Address Redacted | | | | | | | |
| MAYO, DARNELL COREY | | Address Redacted | | | | | | | |
| MAYO, DEDRICK | | 7915 CULVER RD | | | | AUSTIN | TX | 78747 | |
| MAYO, DEVIN C E | | Address Redacted | | | | | | | |
| MAYO, ELLIOTT | | PO BOX 1385 | | | | KNIGHTDALE | NC | 27545-1385 | |
| MAYO, ELLIOTT JAMAL | | Address Redacted | | | | | | | |
| MAYO, JAMEL ESQUE | | Address Redacted | | | | | | | |
| MAYO, JAMES | | 612 THREE CHOPT ROAD | | | | MANAKIN | VA | 23103 | |
| MAYO, KRISTEN ANNETTE | | Address Redacted | | | | | | | |
| MAYO, KYLE RYAN | | Address Redacted | | | | | | | |
| MAYO, LISA | | 196 MAIN ST APT 3 | | | | BRIDGTON | ME | 04009 | |
| MAYO, LOUIS | | 1102 CALLE VISTA AVE | | | | ESCONDIDO | CA | 92027-0000 | |
| MAYO, LOUIS | | Address Redacted | | | | | | | |
| MAYO, LYNDSAY KAY | | Address Redacted | | | | | | | |
| MAYO, MARC | | Address Redacted | | | | | | | |
| MAYO, MARK | | 1264 FOX CREST WAY | | | | CHARLOTTESVILLE | VA | 22902 | |
| MAYO, MARQUIS STEVENSON | | Address Redacted | | | | | | | |
| MAYO, MEGAN NICOLE | | Address Redacted | | | | | | | |
| MAYO, MICHAEL | | 129 CRANWILL DR | | | | HENDERSONVILLE | TN | 37075 | |
| MAYO, MONIQUE S | | Address Redacted | | | | | | | |
| MAYO, REBECCA KAY | | Address Redacted | | | | | | | |
| MAYO, RICHARD | | 3603 EYRE DR S | | | | UPPER MARLBORO | MD | 20772 | |
| MAYO, RICKEY | | 12180 LADYSMITH RD | | | | WOODFORD | VA | 22580 | |
| MAYO, SHARON | | 3408 NORTH STREET | | | | ETTRIC | VA | 23803 | |
| MAYO, STANLEY | | 2751 DOGTOWN RD | | | | GOOCHLAND | VA | 23063 | |
| MAYO, STEVEN | | 3649 CARDINAL COURT | | | | COLUMBUS | IN | 47203-0000 | |
| MAYO, STEVEN DALE | | Address Redacted | | | | | | | |
| MAYO, TIMOTHY ALLEN | | Address Redacted | | | | | | | |
| MAYO, WINFIELD JAMES | | Address Redacted | | | | | | | |
| MAYOL, ELEANOR | | 11578 CAVALIER LANDING CT | | | | FAIRFAX | VA | 22030 | |
| MAYON, MORGAN PAIGE | | Address Redacted | | | | | | | |
| MAYOR, BRITTANY ANN | | Address Redacted | | | | | | | |
| MAYOR, CURTIS | | Address Redacted | | | | | | | |
| MAYOR, KEITH | | Address Redacted | | | | | | | |
| MAYORAL CORTES, LUIS ANTONIO | | Address Redacted | | | | | | | |
| MAYORAL, FELIPE | | 3142 S 52 COURT | | | | CICERO | IL | 60804-0000 | |
| MAYORAL, JASON E | | Address Redacted | | | | | | | |
| MAYORGA, ALEJANDRO | | Address Redacted | | | | | | | |
| MAYORGA, ENRIQUEA | | Address Redacted | | | | | | | |
| MAYORGA, HENRY A | | Address Redacted | | | | | | | |
| MAYORGA, JOSHUA CALEB | | Address Redacted | | | | | | | |
| MAYORGA, LEONARD | | Address Redacted | | | | | | | |
| MAYORGA, MICHAEL ANGELO | | Address Redacted | | | | | | | |
| MAYORGA, VICENTE | | Address Redacted | | | | | | | |
| MAYORQUIN, MARIA DE JESUS | | Address Redacted | | | | | | | |
| MAYORQUIN, RAUL | | Address Redacted | | | | | | | |
| MAYOTT, FELICIA | | 7427 VICTORIA CIR | | | | ORLANDO | FL | 32835-6013 | |
| MAYPRAY, JUSTIN T | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAYRA, GONZALEZ | | 54 BEAUDRY CT | | | | BROWNSVILLE | TX | 78526-9491 | |
| MAYRELL, SHEILA LESLIE | | Address Redacted | | | | | | | |
| MAYRIS, ERIC A | | Address Redacted | | | | | | | |
| MAYS & VALENTINE | | 1111 E MAIN ST PO BOX 1122 | | | | RICHMOND | VA | 232181122 | |
| MAYS & VALENTINE | | PO BOX 1122 | 1111 E MAIN ST | | | RICHMOND | VA | 23218-1122 | |
| MAYS JR, WINSTON | | 1210 OAK BOROUGH DRIVE | | | | BALLWIN | MO | 63021 | |
| MAYS ROOFING CO INC, TODD | | PO BOX 1077 | | | | KOKOMO | IN | 46903 | |
| MAYS TEENA | | 2901 DELLROSE AVE | | | | RICHMOND | VA | 23228 | |
| MAYS TV ZENITH & RCA | | 12 N WAYNE ST | BOX 64 | | | FORT RECOVERY | OH | 45846 | |
| MAYS TV ZENITH & RCA | | BOX 64 | | | | FORT RECOVERY | OH | 45846 | |
| MAYS, AKILAH ONI | | Address Redacted | | | | | | | |
| MAYS, ALLAN D | | 405 ALCOA DRIVE | | | | KINGSPORT | TN | 37660 | |
| MAYS, ALLAN DALE | | Address Redacted | | | | | | | |
| MAYS, ANDRE | | 2116 N SPAULDING AVE APT 2 | | | | CHICAGO | IL | 60647 | |
| MAYS, ANTHONY M | | 22 DELPHI DR | | | | ERLANGER | KY | 41018 | |
| MAYS, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| MAYS, ANTWON EMMANUEL | | Address Redacted | | | | | | | |
| MAYS, ARCHIBALD ANDRE | | Address Redacted | | | | | | | |
| MAYS, AUTUMN NICHELLE | | Address Redacted | | | | | | | |
| MAYS, BRANDON ONEIL | | Address Redacted | | | | | | | |
| MAYS, BRIAN KEITH | | Address Redacted | | | | | | | |
| MAYS, BRIDGET | | Address Redacted | | | | | | | |
| MAYS, BRUCE E | | Address Redacted | | | | | | | |
| MAYS, CIERRA S | | Address Redacted | | | | | | | |
| MAYS, DALLAS NICOLE | | Address Redacted | | | | | | | |
| MAYS, DANNY | | 165 EDMONDS WAY | | | | CLARKSVILLE | TN | 37043 | |
| MAYS, DENNIS JOSEPH | | Address Redacted | | | | | | | |
| MAYS, DERRICK C | | Address Redacted | | | | | | | |
| MAYS, DIANNE | | EASTERN DIVISION PETTY CASH | DR 1 5TH FL | | | RICHMOND | VA | 23233 | |
| MAYS, DIANNE C | | 10901 LIVE OAK CT | | | | MIDLOTHIAN | VA | 23113 | |
| MAYS, DIANNE C | | Address Redacted | | | | | | | |
| MAYS, ERIC | | 7109 STAPLES MILL RD PMB 282 | | | | RICHMOND | VA | 23228 | |
| MAYS, JEFF | | CO UPTOWN TALENT | | | | RICHMOND | VA | 23242 | |
| MAYS, JEFF | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| MAYS, JOHN PERRY | | Address Redacted | | | | | | | |
| MAYS, JOSHUA ADAM | | Address Redacted | | | | | | | |
| MAYS, JOSHUA DAMARCUS | | Address Redacted | | | | | | | |
| MAYS, JUSTIN T | | Address Redacted | | | | | | | |
| MAYS, LESLIE | | Address Redacted | | | | | | | |
| MAYS, MARK | | Address Redacted | | | | | | | |
| MAYS, MATTHEW LEE | | Address Redacted | | | | | | | |
| MAYS, MICHAEL C | | Address Redacted | | | | | | | |
| MAYS, NATHAN RYAN | | Address Redacted | | | | | | | |
| MAYS, QUENTIN ALEXANDER | | Address Redacted | | | | | | | |
| MAYS, RACHEL COURTNEY | | Address Redacted | | | | | | | |
| MAYS, RICARDO N | | Address Redacted | | | | | | | |
| MAYS, RICHARD B | | Address Redacted | | | | | | | |
| MAYS, ROBERT H | | Address Redacted | | | | | | | |
| MAYS, RONALD JAY | | Address Redacted | | | | | | | |
| MAYS, TANEIKA LASHEREESE | | Address Redacted | | | | | | | |
| MAYS, TEENA J | | Address Redacted | | | | | | | |
| MAYS, THOMAS DEONE | | Address Redacted | | | | | | | |
| MAYS, VICKI | | 1713 KIRKWOOD DR | | | | CORONA | CA | 92882-0000 | |
| MAYS, WALTER ROY | | Address Redacted | | | | | | | |
| MAYS, YAHSIAH KAHLIL | | Address Redacted | | | | | | | |
| Mays, Zakia | | 138 Melrose Ave 2nd Fl | | | | E Lansdowne | PA | 19050 | |
| MAYS, ZAKIA KAFI | | Address Redacted | | | | | | | |
| MAYSE, KENNETH | | 10124 FOXHURST CT | | | | ORLANDO | FL | 32836 | |
| MAYSONET JR , JAIME | | Address Redacted | | | | | | | |
| MAYSONET JR, VICENTE | | Address Redacted | | | | | | | |
| MAYSONET, ALBERT SONIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAYSONET, ALLISON CORA | | Address Redacted | | | | | | | |
| MAYTAG | | 1617 N ROCK RD | | | | WICHITA | KS | 67206 | |
| MAYTAG | | 2000 N M 63 | | | | BENTON HARBOR | MI | 49022-2632 | |
| MAYTAG | | 240 EDWARDS ST SE BLDG D3 | | | | CLEVELAND | TN | 37320-2370 | |
| MAYTAG | | PO BOX 86214 | | | | BATON ROUGE | LA | 70879-6214 | |
| MAYTAG | | PO BOX 95593 | ATTN PUBLICATIONS | | | CHICAGO | IL | 60694-5593 | |
| MAYTAG | | PO BOX 95764 | | | | CHICAGO | IL | 60694-5764 | |
| MAYTAG | | PO BOX 95906 | | | | CHICAGO | IL | 60694-5906 | |
| MAYTAG APPLIANCES SALES | | 112 COMMERCE WAY | | | | WOBURN | MA | 01801 | |
| MAYTAG APPLIANCES SALES | | 5400 MITCHELLDALE ST STE C1 | | | | HOUSTON | TX | 77092 | |
| MAYTAG CO | | PO BOX 95764 | | | | CHICAGO | IL | 60694-5764 | |
| MAYTAG HAC | | 10531 E NORTHWEST HWY D | | | | DALLAS | TX | 75238 | |
| MAYTAG SALES, INC | | 553 BENSEN RD | | | | GLASTONBURY | CT | 49002 | |
| MAYTAG SALES, INC | | 553 BENSEN RD | | | | BENTON HARBOR | MI | 4 9002E 004 | |
| MAYTAG SERVICE CENTER | | 2752 LYNDALE AVE SO | | | | MINNEAPOLIS | MN | 55408 | |
| MAYTAG SERVICE CO | | 1500 SOUTH SHELBY STREET | | | | LOUISVILLE | KY | 40217 | |
| MAYTAG SERVICES, LLC | | 1209 ORANGE ST | | | | GLASTONBURY | CT | 19801 | |
| MAYTAG SERVICES, LLC | | 1209 ORANGE ST | | | | WILMINGTON | DE | 1 9801E 004 | |
| MAYTON, COLE DEE | | Address Redacted | | | | | | | |
| MAYUGA, MARCO | | Address Redacted | | | | | | | |
| MAYWA, TAMEKA TAMARA | | Address Redacted | | | | | | | |
| MAYWEATHER, CAMEO LECARR | | Address Redacted | | | | | | | |
| MAYWEATHER, CHRISTOPHER LAMONT | | Address Redacted | | | | | | | |
| MAYWEATHER, LECARR RAFFEAL | | Address Redacted | | | | | | | |
| MAYZENBERG, MARK | | 2207 MEADOW PARK CIRCLE | | | | MISSOURI CITY | TX | 77459 | |
| MAZ, AUGUSTO R | | Address Redacted | | | | | | | |
| MAZA, IVAN J | | Address Redacted | | | | | | | |
| MAZA, MICHAEL R | | Address Redacted | | | | | | | |
| MAZADE, ANDREW REGINALD | | Address Redacted | | | | | | | |
| MAZALEWSKI, CHRISTOPHER | | Address Redacted | | | | | | | |
| MAZANEC, JERI ANN | | Address Redacted | | | | | | | |
| MAZANEC, MICHAEL D | | Address Redacted | | | | | | | |
| MAZANETZ, AARON JOSEPH | | Address Redacted | | | | | | | |
| MAZAREANU, CONSTANTIN | | Address Redacted | | | | | | | |
| MAZARIEGOS, EDDIE R | | Address Redacted | | | | | | | |
| MAZAS, MIGUEL | | Address Redacted | | | | | | | |
| MAZDA OF ORANGE | | 1360 W KATELLA AVE | | | | ORANGE | CA | 92867 | |
| MAZE, BARRY EUGENE | | Address Redacted | | | | | | | |
| MAZE, DOUGLAS F | | Address Redacted | | | | | | | |
| MAZE, JOHN P | | 94 374 KAHOLO ST | | | | MILILANI | HI | 96789 | |
| MAZE, JOHN PATRICK | | Address Redacted | | | | | | | |
| MAZE, MARCUS K | | Address Redacted | | | | | | | |
| MAZE, MARCUS K | | Address Redacted | | | | | | | |
| MAZE, RICHARD L | | Address Redacted | | | | | | | |
| MAZE, TABITHA ANNE | | Address Redacted | | | | | | | |
| MAZEALL, WALTER JEFF | | Address Redacted | | | | | | | |
| MAZEI, JARON LON | | Address Redacted | | | | | | | |
| MAZELLE, RENE | | 4075 BRIRKLY PARK DR | | | | DULUTH | GA | 30096 | |
| MAZEN, DANIEL S | | Address Redacted | | | | | | | |
| MAZERES, MICHAEL | | Address Redacted | | | | | | | |
| MAZERIK, MICHAEL | | Address Redacted | | | | | | | |
| MAZEROSKI, CHRIS BRANDT | | Address Redacted | | | | | | | |
| MAZEROSKI, JASON | | 736 PINE VALE CT | | | | NAPLES | FL | 34104 | |
| MAZEROSKI, JASON E | | Address Redacted | | | | | | | |
| MAZEWSKI, SEBASTIAN | | Address Redacted | | | | | | | |
| MAZHAR, HAROON | | 16069 OLMSTEAD LN | | | | WOODBRIDGE | VA | 22191-0000 | |
| MAZHAR, HAROON | | Address Redacted | | | | | | | |
| MAZIEJKA, AMY | | Address Redacted | | | | | | | |
| MAZILE, REGINE | | Address Redacted | | | | | | | |
| MAZOR, URI ALEX | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAZOROWICZ, DENNIS MICHAEL | | Address Redacted | | | | | | | |
| MAZOTAS, JOSH | | 9137 W RUNION DR | | | | PEORIA | AZ | 85382-0000 | |
| MAZOTAS, JOSH ALLAN | | Address Redacted | | | | | | | |
| MAZUMDAR, ARMAN | | Address Redacted | | | | | | | |
| MAZUR, ANDY | | 1855 S GRANT ST | | | | SAN MATEO | CA | 94402 | |
| MAZUR, BYRAN | | Address Redacted | | | | | | | |
| MAZUR, JAMES A | | Address Redacted | | | | | | | |
| MAZUR, JOHN B | | BOX 00681870 | | | | SIOUX FALLS | SD | 57186-0001 | |
| MAZUR, WAYLAND R | | Address Redacted | | | | | | | |
| MAZURE, ALEX | | 61 COLBURN DR | | | | POUGHKEEPSIE | NY | 12603-0000 | |
| MAZURE, ALEX ROBERT | | Address Redacted | | | | | | | |
| MAZUREK, BON M | | 2724 GEORGE URBAN BLVD | | | | DEPEW | NY | 14043 | |
| MAZUREK, BON MICHEAL | | Address Redacted | | | | | | | |
| MAZUREK, JENNIFER MICHELLE | | Address Redacted | | | | | | | |
| MAZUREK, JON PAUL | | Address Redacted | | | | | | | |
| MAZUREK, JOSHUA AARON | | Address Redacted | | | | | | | |
| MAZUREK, MATT | | Address Redacted | | | | | | | |
| MAZUREK, NICHOLAS PAUL | | Address Redacted | | | | | | | |
| MAZURIN, ALEKSEY A | | Address Redacted | | | | | | | |
| MAZURIN, KIRILL I | | Address Redacted | | | | | | | |
| MAZURKIEWICZ, KELLY MICHELLE | | Address Redacted | | | | | | | |
| MAZYCK, ALEX | | Address Redacted | | | | | | | |
| MAZYCK, JAN | | Address Redacted | | | | | | | |
| MAZYCK, QUENTIN | | 3161 TACOMA ST D | | | | CHARLOTTE | NC | 28208-0000 | |
| MAZZA, AMY J | | Address Redacted | | | | | | | |
| MAZZA, DAVIDE SALVATORE | | Address Redacted | | | | | | | |
| MAZZA, DENNIS | | Address Redacted | | | | | | | |
| MAZZA, JESSE BRIAN | | Address Redacted | | | | | | | |
| MAZZA, KELLY PATRICK | | Address Redacted | | | | | | | |
| MAZZA, MICHELLE LISA | | Address Redacted | | | | | | | |
| MAZZA, TINA | | Address Redacted | | | | | | | |
| MAZZA, TINA RENEE | | Address Redacted | | | | | | | |
| MAZZACUA, AIMEE | | Address Redacted | | | | | | | |
| MAZZAGATTI, OFFICER SAL J | | PO BOX 206 | | | | NEW EGYPT | NJ | 08533 | |
| MAZZANTE ELECTRIC | | 216 EVERGREEN DR | | | | LINDEN | PA | 17744 | |
| MAZZARELLA, JOSEPH JAMES | | Address Redacted | | | | | | | |
| MAZZARELLA, MELISSA LYN | | Address Redacted | | | | | | | |
| MAZZARESE, SAL | | 65 WILDERNESS LN | | | | DEFIANCE | MO | 63341-2402 | |
| MAZZARINI, NICHOLAS | | 12 BITHER AVE | | | | WALTHAM | MA | 02453 | |
| MAZZARINI, NICHOLAS ALLAN | | Address Redacted | | | | | | | |
| MAZZARISI, DAVID R | | Address Redacted | | | | | | | |
| MAZZARISI, RICHARD | | 68 TILLER LANE | | | | BRICK | NJ | 08723 | |
| MAZZARISI, RICHARD JOHN | | Address Redacted | | | | | | | |
| MAZZEI, CHRISTINE MICHELLE | | Address Redacted | | | | | | | |
| MAZZELLA DI BOSCO, DOMENICO | | Address Redacted | | | | | | | |
| MAZZELLA, STEPHANIE | | Address Redacted | | | | | | | |
| MAZZETTA, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| MAZZI, GILBERT | | 11386 BALL RD | | | | GRASS VALLEY | CA | 95949 | |
| MAZZINO, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| MAZZIOTTA, ANGELA LEIGH | | Address Redacted | | | | | | | |
| MAZZIOTTI, GINA LANE | | Address Redacted | | | | | | | |
| MAZZOCCHI, LARRY | | 1543 SUMMER DOWN WAY | | | | JACKSONVILLE | FL | 32259-0000 | |
| MAZZOLA, DIXIE | | P O BOXNO 73 | | | | GIBSON | PA | 18820 | |
| MAZZOLA, JACOB ALAN | | Address Redacted | | | | | | | |
| MAZZOLA, LUCIANA SOLEDAD | | Address Redacted | | | | | | | |
| MAZZOLA, MAURO | | Address Redacted | | | | | | | |
| MAZZOLA, ROBERT JAMES | | Address Redacted | | | | | | | |
| MAZZOLI, PETE | | 1554 ARBOR VIEW COURT | | | | MEMPHIS | TN | 00003-8134 | |
| MAZZOLI, PETE | | Address Redacted | | | | | | | |
| MAZZOLI, PAT VEHICLE1 | | 273 CHAMPION RD | | | | PORT ANGELES | WA | 98362 | |
| MAZZOTTA EMPLOYMENT, AR | | PO BOX 1602 | | | | MIDDLETOWN | CT | 06457 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAZZOTTA, DEVIN JAMES | | Address Redacted | | | | | | | |
| MAZZOTTA, EDWARD EUGENE | | Address Redacted | | | | | | | |
| MAZZOTTA, WILLIAM R | | Address Redacted | | | | | | | |
| MAZZUCHELLI, ALEXANDER GANNON | | Address Redacted | | | | | | | |
| MB ELECTRIC CO INC | | 1313 W EVANS ST | | | | FLORENCE | SC | 29501 | |
| MB ELECTRIC CO INC | | PO BOX 5745 | | | | FLORENCE | SC | 29502 | |
| MB ELECTRONICS INC | | 1320 YOUNG ST | | | | HONOLULU | HI | 96814 | |
| MB ENTERPRISES | | PO BOX 4888 | | | | GRAND JUNCTION | CO | 81502 | |
| MB ENTERPRISES PRO WINDOW | | PO BOX 4888 | | | | GRAND JUNCTION | CO | 81502 | |
| MB Fabyan Randall Plaza Batavia | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| MB Fabyan Randall Plaza Batavia | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| MB FABYAN RANDALL PLAZA BATAVIA LLC | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| MB Keene Monadnock LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| MB Keene Monadnock LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| MB KEENE MONADNOCK LLC | INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD BLDG 4539 | ATTN VICE PRESIDENT | | | OAK BROOK | IL | 60523 | |
| MB Keene Monadnock LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| MB REAL ESTATE AAF THE HUB | | 14 E JACKSON BLVD STE 800 | | | | CHICAGO | IL | 60604 | |
| MB WATER SPECIALIST | | PO BOX 441 | | | | MT AIRY | MD | 21771 | |
| MBA CAREER SVCS UNIV OF CHICAG | C SHEPARD GRAD SCH OF BUS | 6030 SOUTH ELLIS AVE | | | | CHICAGO | IL | 60637 | |
| MBA CAREER SVCS UNIV OF CHICAG | | 6030 SOUTH ELLIS AVE | | | | CHICAGO | IL | 60637 | |
| MBA, OLIVIER | | Address Redacted | | | | | | | |
| MBADINGA, STELLINA | | 46 SWEETBERRY CT | | | | ALPHARETTA | GA | 30005 | |
| MBADINGA, STELLINA D | | Address Redacted | | | | | | | |
| MBADIWE, FRANCIS OBINNA | | Address Redacted | | | | | | | |
| MBAH, MICHAEL PRINCE | | Address Redacted | | | | | | | |
| MBAILEY, DIANE | | 1454 PARK RD NW | | | | WASHINGTON | DC | 20010-2802 | |
| MBAYE, ABDOU | | Address Redacted | | | | | | | |
| MBB ELECTRONICS | | 508 W HONDO | | | | DEVINE | TX | 78016 | |
| MBC COMPUTER SERVICES INC | | 4930 CHASTAIN AVE | | | | CHARLOTTE | NC | 28217 | |
| MBI INDUSTRIAL MEDICINE INC | | 2539 N 35TH AVE | | | | PHOENIX | AZ | 85009-1348 | |
| MBINDA, JOD | | 11420 EDMONSTON RD | | | | BELTSVILLE | MD | 20705 | |
| MBJ ENTERPRISES INC | | 5909 BLILEY ROAD | | | | RICHMOND | VA | 23225 | |
| MBK NORTHWEST | | 1405 JANTZEN BEACH CENTER | PROPERTY MANAGER | | | PORTLAND | OR | 97217 | |
| MBK NORTHWEST | | 325 118TH AVE SE | CO TRF MANAGEMENT CORP | | | BELLEVUE | WA | 98005 | |
| MBK NORTHWEST | | PROPERTY MANAGER | | | | PORTLAND | OR | 97217 | |
| MBMCO INC | | 1556 W CARROLL ST | | | | CHICAGO | IL | 60607 | |
| MBNA AMERICA BANK NA | | PO BOX 15019 | | | | WILMINGTON | DE | 19886 | |
| MBODJ, NDENE | | 4030 LYONS ST | | | | TEMPLE HILLS | MD | 20748 | |
| MBS IDENTIFICATION INC | | PO BOX 642 | | | | PARK RIDGE | IL | 60068 | |
| MBUGUA, STEPHEN K | | Address Redacted | | | | | | | |
| MBX OCEAN SERVICES, LLC | | | | 8600 5 JESSE B SMITH COURT | | JACKSONVILLE | FL | 32219 | |
| MC ALLISTER, KEITH | | 16369 MEDINAH ST | | | | FONTANA | CA | 923365669 | |
| MC BRIDE, SEAN THOMAS | | Address Redacted | | | | | | | |
| MC CALL, CRAIG A | | 6666 W WASHINGTON AVE APT 5 | | | | LAS VEGAS | NV | 89107-1349 | |
| MC CALLA, CHRISTINA JAYMIE | | Address Redacted | | | | | | | |
| MC CARTHY FLOWER SHOPS | | 308 KIDDER STREET | | | | WILKES BARRE | PA | 18705 | |
| MC CLASKEY, HOLLY RANEE | | Address Redacted | | | | | | | |
| MC CLURE, MICHAEL CURTIS | | Address Redacted | | | | | | | |
| MC COLLIN, ABRENA D | | Address Redacted | | | | | | | |
| MC CONNELL, JIM | | Address Redacted | | | | | | | |
| MC CORKELL, JOHN JOSEPH | | Address Redacted | | | | | | | |
| MC DANIEL, DAVID DEWAYNE | | Address Redacted | | | | | | | |
| MC DANIEL, PAMELA Y | | Address Redacted | | | | | | | |
| MC DANIEL, SAMUEL LANE | | Address Redacted | | | | | | | |
| MC DANIELS, MONIQUE MICHELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MC DANIELS, TERRENCE ERIC | | Address Redacted | | | | | | | |
| MC DERMOTT, BRITTNEY ANN | | Address Redacted | | | | | | | |
| MC DEVITT, KEITH MICHAEL | | Address Redacted | | | | | | | |
| MC DIRECT | | 12650 DANIELSON CT | | | | POWAY | CA | 92064 | |
| MC DONALD, CODY PIERRE | | Address Redacted | | | | | | | |
| MC DUFFIE, ANDRE | | Address Redacted | | | | | | | |
| MC ENTEE, COLLEEN FRANCES | | Address Redacted | | | | | | | |
| MC GHIE, KEVIN | | Address Redacted | | | | | | | |
| MC GLYNN, CHRIS | | Address Redacted | | | | | | | |
| MC GLYNN, CHRIS R | | Address Redacted | | | | | | | |
| MC KEONE, IAN BRICE | | Address Redacted | | | | | | | |
| Mc Kinney, Fred L | Frederick Mc Kinney | 3619 Bayview Dr | | | | Danville | IL | 61832 | |
| MC KINZIE, DANIEL | | Address Redacted | | | | | | | |
| MC LAURIN, TYLER CONNER | | Address Redacted | | | | | | | |
| MC LEAN, JASON ANTHONY | | Address Redacted | | | | | | | |
| MC MICHAEL JR , ROMEO JAMES | | Address Redacted | | | | | | | |
| MC MORRAN, NICOLE | | 486 MCCANISH AVE | | | | SAN JOSE | CA | 95123 | |
| MC NEILL, WILLIAM J | | Address Redacted | | | | | | | |
| MC RAE, BENNIE L | | Address Redacted | | | | | | | |
| MC ROBERTS, JOHN | | 45 860 ANOI RD | | | | KANEOHE | HI | 96744 | |
| MC SALES & MARKETING | | 455 E STATE PKY STE 104 | | | | SCHAUMBURG | IL | 60173 | |
| MC SIGN COMPANY | | 8959 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| MC SIGN COMPANY | | PO BOX 693 | | | | ASHTABULA | OH | 44005-0693 | |
| MC&A INC | | 615 PIIKOI ST | STE 1000 | | | HONOLULU | HI | 96814 | |
| MCA BUENAVENTURA ASSOCIATES LP | | PO BOX 3718 | BUENAVENTURA MALL | | | VENTURA | CA | 93006 | |
| MCA BUENAVENTURA ASSOCIATES LP | | PO BOX 3718 | | | | VENTURA | CA | 93006 | |
| MCABEE DOUGLAS | | 55 DUSTY LANE | | | | PELL CITY | AL | 35125 | |
| MCABEE, CHRISTOPHER | | 716 IDA ST | | | | GASTONIA | NC | 28054-3375 | |
| MCABEE, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| MCABEE, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| MCABEE, HEATHER B | | VF41 UNIT 60123 | | | | FPO | AE | 09504-6111 | |
| MCADAM LANDSCAPING INC | | 7313 FRANKLIN ST | | | | FOREST PARK | IL | 60130 | |
| MCADAM, AUSTIN TAYLER | | Address Redacted | | | | | | | |
| MCADAMS, DAVID BROCK | | Address Redacted | | | | | | | |
| MCADAMS, LEONARD | | Address Redacted | | | | | | | |
| MCADAMS, OSCAR J | | Address Redacted | | | | | | | |
| MCADAMS, ROSE K | | Address Redacted | | | | | | | |
| MCADAMS, STUART | | 1077 WEST 4300 SOUTH | | | | RIVERDALE | UT | 84405 | |
| MCADEN, ERIC LAMONT | | Address Redacted | | | | | | | |
| MCADOO, ANTHONY | | 3229 SENSENEY CIRCLE | | | | CLARKSVILLE | TN | 37042 | |
| MCADOO, CHRISTOPHER D | | 10704 WALNUT HOLLOW DRIVE | | | | OKLAHOMA CITY | OK | 73162 | |
| MCADOO, CHRISTOPHER DALE | | Address Redacted | | | | | | | |
| MCADOO, DIANA | | Address Redacted | | | | | | | |
| MCADOO, FERDINAND G | | Address Redacted | | | | | | | |
| MCADOO, KATRINA | | 2013 | | | | HUNTSVILLE | AL | 35810 | |
| MCADOO, KATRINA RENEE | | Address Redacted | | | | | | | |
| MCADOO, MARLIS NICOLE | | Address Redacted | | | | | | | |
| MCADOO, STEVEN | | 11682 RT 97 LOT140 N | | | | WATERFORD | PA | 16441-0000 | |
| MCAFEE & TAFT | | TENTH FLOOR 2 LEADERSHIP SQ | | | | OKLAHOMA CITY | OK | 73102 | |
| McAfee & Taft a Professional Corporation | Ross A Plourde Esq | 211 N Robinson 10th Fl Two Leadership Sq | | | | Oklahoma City | OK | 73102 | |
| MCAFEE JR, BILLY V | | 19915 FLAT FOOT RD | | | | STONY CREEK | VA | 23882 | |
| MCAFEE MILLER INC C 0041 | | 3329 POPLAR AVE SUITE 206 | | | | MEMPHIS | TN | 38111 | |
| MCAFEE MILLER INC C 0041 | | DBA FEDERAL ALARM CO | 3329 POPLAR AVE SUITE 206 | | | MEMPHIS | TN | 38111 | |
| MCAFEE SOFTWARE INC | | PO BOX 45598 | | | | SAN FRANCISCO | CA | 94145-0598 | |
| MCAFEE TAYLOR, MEGHAN AMBER | | Address Redacted | | | | | | | |
| MCAFEE, CHRIS | | Address Redacted | | | | | | | |
| MCAFEE, ERIC | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCAFEE, HELEN | | PO BOX 306 CHILD SUPPORT OFF | LAVACA DIST CLERK | | | HALLETTSVILLE | TX | 77964 | |
| MCAFEE, JAMIE LOLITA | | Address Redacted | | | | | | | |
| MCAFEE, JULIE | | 2353 NW 121ST ST | | | | OKLAHOMA CITY | OK | 73120-7415 | |
| MCAFEE, MELVIN | | 2301M N ATLANTIC AVE | | | | PEORIA | IL | 61603-2743 | |
| MCAFEE, PAT | | 628 SHADY CREST LANE | | | | FRANKLIN | TN | 37064 | |
| MCAFEE, SHAE | | 5125 W MILSTEAD LANE | | | | KEARNS | UT | 84118-0000 | |
| MCAFEE, SHAE TYLER | | Address Redacted | | | | | | | |
| MCAFFEE, KYLE LAWRENCE | | Address Redacted | | | | | | | |
| MCAHAN, AARON JACOB | | Address Redacted | | | | | | | |
| MCALEER III, JOHN C | | PO BOX 1884 | | | | MOBILE | AL | 36633 | |
| MCALEER III, JOHN C | | STANDING TRUSTEE | PO BOX 1884 | | | MOBILE | AL | 36633 | |
| MCALESHER, ROBERT | WILLIAM D  COOK ENFORCEMENT MANAGER | EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET ST SUITE 1300 | | | PHILADELPHIA | PA | 19107 | |
| MCALESHER, ROBERT | | 7 E WASHINGTON ST APT 406 | | | | HAGERSTOWN | MD | 21740 | |
| MCALESHER, ROBERT J | | Address Redacted | | | | | | | |
| MCALILEY, KEVIN LEE | | Address Redacted | | | | | | | |
| MCALILEY, LEE | | Address Redacted | | | | | | | |
| MCALISTER ELECTRONICS INC | | 926 E FREMONT AT WOLFE | | | | SUNNYVALE | CA | 94087 | |
| MCALISTER SQUARE PARTNERS LTD | HILLARY KEEN | 301 COMMERCE ST STE 3131 | | | | FT WORTH | TX | 76102 | |
| MCALISTER SQUARE PARTNERS LTD | | PO BOX 951045 | | | | DALLAS | TX | 75395-1045 | |
| McAlister Square Partners Ltd a Texas limited partnership | Attn Joseph A Friedman | Kane Russell Coleman & Logan PC | 3700 Thanksgiving Tower | 1601 Elm St | | Dallas | TX | 75201 | |
| MCALISTER, ADAM | | 9036 SCARLET GLOBE DRIVE | | | | EDEN PRAIRIE | MN | 55347 | |
| MCALISTER, ALEXANDER OWEN | | Address Redacted | | | | | | | |
| MCALISTER, CHRISTOPHER RAY | | Address Redacted | | | | | | | |
| MCALISTER, DAVID MICHAEL | | Address Redacted | | | | | | | |
| MCALISTER, DEBORAH | | 255 SW 12TH AVE | | | | BOCA RATON | FL | 33486 | |
| MCALISTER, EUGENE J | | Address Redacted | | | | | | | |
| MCALISTER, STEPHEN | | 4614 SHADELAND DR | | | | BATON ROUGE | LA | 70816 | |
| MCALISTER, STEPHEN L | | Address Redacted | | | | | | | |
| MCALISTERS DELI | | 116800 W BROAD ST | | | | GLEN ALLEN | VA | 23233 | |
| MCALISTERS DELI | | 31 GRAND BAYOU CIR | | | | HATTIESBURG | MS | 39402 | |
| MCALISTERS DELI | | PO BOX 2480 | | | | RIDGELAND | MS | 39158-2480 | |
| McAllen ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| McAllen ISD | McAllen ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| McAllen ISD | | PO Box 178 | | | | Edinburg | TX | 78540 | |
| MCALLEN MONITOR | | TANYA HERNANDEZ | 1101 ASH AVENUE | | | MCALLEN | TX | 78501 | |
| MCALLEN POLICE DEPT | | PO BOX 220 | | | | MCALLEN | TX | 78505 | |
| MCALLEN PUBLIC UTILITIES | | 1300 W HOUSTON | | | | MCALLEN | TX | 785050280 | |
| MCALLEN PUBLIC UTILITIES | | PO BOX 280 | 1300 W HOUSTON | | | MCALLEN | TX | 78505-0280 | |
| MCALLEN PUBLIC UTILITIES TX | | P O BOX 280 | | | | MCALLEN | TX | 78505-0280 | |
| MCALLEN, CITY OF | | ATTN APPRAISERS OFFICE | 311 NORTH 15TH | P O BOX 220 | | MCALLEN | TX | | |
| MCALLEN, CITY OF | | PO BOX 220 | MCALLEN POLICE DEPT | | | MCALLEN | TX | 78505 | |
| MCALLEN, CITY OF | | PO BOX 52240 | 311 N 15TH | | | MCALLEN | TX | 78505-2240 | |
| MCALLEN, CITY OF | | TAX OFFICE | | | | MCALLEN | TX | 785052240 | |
| MCALLEN, JOHN | | 3130 LINDEN PLACE | | | | CANFEILD | OH | 44506 | |
| MCALLISTER JR , LEROY | | RFD 1 BOX 617 | | | | AYLETT | VA | 23009 | |
| MCALLISTER JR, OLIVER OCTAVIOUS | | Address Redacted | | | | | | | |
| MCALLISTER LARRY D | | 1699 FOUNTAINBLEU | | | | WORDEN | IL | 62097 | |
| MCALLISTER, AARON WARREN | | Address Redacted | | | | | | | |
| MCALLISTER, ABDUL ALEEM | | Address Redacted | | | | | | | |
| MCALLISTER, AMIR K | | Address Redacted | | | | | | | |
| MCALLISTER, CORY | | 18201 ROBISON RD | | | | GULFPORT | MS | 39503-0000 | |
| MCALLISTER, CORY BLAINE | | Address Redacted | | | | | | | |
| MCALLISTER, DASHAWN DUPREE | | Address Redacted | | | | | | | |
| MCALLISTER, GABRIELLE LECOLE | | Address Redacted | | | | | | | |
| MCALLISTER, GEORGE F | | Address Redacted | | | | | | | |
| MCALLISTER, HEATHER ANN | | Address Redacted | | | | | | | |
| MCALLISTER, JAMES | | Address Redacted | | | | | | | |
| MCALLISTER, JENNIFER L | | 421 N NORTHWEST HWY NO 201 | | | | BARRINGTON | IL | 60010 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCALLISTER, JESSICA MAE | | Address Redacted | | | | | | | |
| MCALLISTER, JONITA JEAN | | Address Redacted | | | | | | | |
| MCALLISTER, KATIE LYNN | | Address Redacted | | | | | | | |
| MCALLISTER, MICHAEL | | 12771 RIDGECREST DR | | | | RANCHO CUCAMONGA | CA | 91739 | |
| MCALLISTER, MICHAEL | | Address Redacted | | | | | | | |
| MCALLISTER, MICHAEL D | | Address Redacted | | | | | | | |
| MCALLISTER, MITCH | | 263 ALDINE ST | | | | ROCHESTER | NY | 14619 | |
| MCALLISTER, PATRICK | | 1193 GLENSIDE RD | | | | DOWNINGTOWN | PA | 19335-0000 | |
| MCALLISTER, PATRICK S | | Address Redacted | | | | | | | |
| MCALLISTER, ROY R | | Address Redacted | | | | | | | |
| MCALLISTER, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| MCALLISTER, YACHIKA NICOLE | | Address Redacted | | | | | | | |
| MCALPINE JR, WILLIAM | | Address Redacted | | | | | | | |
| MCALPINE, CAROL EUNICE | | Address Redacted | | | | | | | |
| MCALPINE, CAROL EUNICE | | Address Redacted | | | | | | | |
| MCALPINE, DARRIN PAUL | | Address Redacted | | | | | | | |
| MCALPINE, TAYLOR DENISE | | Address Redacted | | | | | | | |
| MCANALLY, CHIRS RYAN | | Address Redacted | | | | | | | |
| MCANALLY, SCOTT E | | Address Redacted | | | | | | | |
| MCANAMY, ANDY | | 0 11406 8TH AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| MCANARNEY, MATTHEW | | 1500 OLD IVY DRIVE | | | | SPRINGFIELD | IL | 62711-0000 | |
| MCANARNEY, MATTHEW | | Address Redacted | | | | | | | |
| MCANAUGH, TYLER TIMOTHY | | Address Redacted | | | | | | | |
| MCANDREW, ANTHONY | | 2800 SHERWOOD AVE | | | | FULLERTON | CA | 92831 | |
| MCANDREW, PAUL R | | Address Redacted | | | | | | | |
| MCANDREWS ELECTRONICS | | 30 BOSTON RD | | | | NORTH BILLERICA | MA | 01862 | |
| MCANDREWS, HEATHER JEAN | | Address Redacted | | | | | | | |
| MCANDREWS, ROBERT J | | Address Redacted | | | | | | | |
| MCANDREWS, RYAN PATRICK | | Address Redacted | | | | | | | |
| MCANINCH, DEBORAH ANN | | Address Redacted | | | | | | | |
| MCANLIS, ERIC FRANKLIN | | Address Redacted | | | | | | | |
| MCANNEY, JAMES | | Address Redacted | | | | | | | |
| MCANTIRE, CHRISTINA M | | Address Redacted | | | | | | | |
| MCARDLE, DAVID ANTHONY | | Address Redacted | | | | | | | |
| MCARDLE, JONATHAN JAMES | | Address Redacted | | | | | | | |
| MCARDLE, JUSTIN BRENT | | Address Redacted | | | | | | | |
| MCARDLE, RICHARD THOMAS | | Address Redacted | | | | | | | |
| MCARDLE, SEAN | | Address Redacted | | | | | | | |
| MCARTHUR, CHRISTINE LEE | | Address Redacted | | | | | | | |
| MCARTHUR, FINLEY ARMAND | | Address Redacted | | | | | | | |
| MCARTHUR, JOHN KEVIN | | Address Redacted | | | | | | | |
| MCARTNEY, ELIZABETH ROSE | | Address Redacted | | | | | | | |
| MCASKILL, SCOTT A | | Address Redacted | | | | | | | |
| MCATEE, DANIEL W | | Address Redacted | | | | | | | |
| MCATEE, DAVID | | 2025 JAMAICA WAY | | | | PUNTA GORDA | FL | 33950-5160 | |
| MCATEE, GREGORY B | | PO BOX 91717 | | | | MOBILE | AL | 36691-1717 | |
| MCATEE, PAUL RICHARD | | Address Redacted | | | | | | | |
| MCATEE, RICH | | 4745 WINDMILL RD | | | | CHEYENNE | WY | 82009 | |
| MCATEE, ROBERT TIMOTHY | | Address Redacted | | | | | | | |
| MCATEE, SAVANNAH MICHELLE | | Address Redacted | | | | | | | |
| MCATEER, PATRICK ALLEN | | Address Redacted | | | | | | | |
| MCATEER, THOMAS RALPH | | Address Redacted | | | | | | | |
| MCAUGHAN, MICHAEL | | 17314 DEEP PRAIRIE DR | | | | HOUSTON | TX | 77095 | |
| MCAUGHAN, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| MCAULIFFE, BEN | | 2312 N W  BRITT TERRANCE | | | | STUART | FL | 34994 | |
| MCAULIFFE, BRIAN PATRICK | | Address Redacted | | | | | | | |
| MCAULIFFE, KAYLA ANNE | | Address Redacted | | | | | | | |
| MCAULIFFE, NICOLE | | 4512 WASHINGTON AVE | | | | GULFPORT | MS | 39507-4041 | |
| MCAULIFFE, NICOLE HELEN | | Address Redacted | | | | | | | |
| MCAVEY, MICHAEL JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCAVOY, JENNIFER | | 830 IRONWOOD DR SE | | | | SALEM | OR | 97306-0000 | |
| MCAVOY, KATIE LYN | | Address Redacted | | | | | | | |
| MCAVOY, MEGAN FRANCES | | Address Redacted | | | | | | | |
| MCAVOY, THOMAS | | 131 DAVENPORT RD | | | | KENNETT SQUARE | PA | 19348 | |
| MCAVOY, TIMOTHY J | | Address Redacted | | | | | | | |
| MCB COMMUNICATIONS | | 102B SHORELINE CT | | | | NOBLESVILLE | IN | 46060 | |
| MCB CONSTRUCTION INC | | 5815 WESTPARK DR | | | | CHARLOTTE | NC | 28217 | |
| MCBAIN, PATRICK DECLAN | | Address Redacted | | | | | | | |
| MCBANE BROWN INC | | 421 SPRING GARDEN ST | ACCT NO 190475 | | | GREENSBORO | NC | 27402 | |
| MCBANE BROWN INC | | ACCT NO 190475 | | | | GREENSBORO | NC | 27402 | |
| MCBATH, SAMUEL RUSSELL | | Address Redacted | | | | | | | |
| MCBAY, ROBERT | | 2604 LIVERPOOL CT | | | | JAMESTOWN | NC | 27282 | |
| MCBEAN, LESLIE SIMONE | | Address Redacted | | | | | | | |
| MCBEATH, BRIAN CHRISTOPHER | | Address Redacted | | | | | | | |
| MCBEE SYSTEMS INC | | 500 MAIN ST | | | | GROTON | MA | 01471-0004 | |
| MCBEE, AMBER DAWN | | Address Redacted | | | | | | | |
| MCBEE, FRANK | | 36141 MARION AVE | | | | MADERA | CA | 93636-0000 | |
| MCBEE, JONATHAN HENRY | | Address Redacted | | | | | | | |
| MCBEE, MEAGHAN MARIE | | Address Redacted | | | | | | | |
| MCBEE, ROBERT K | | Address Redacted | | | | | | | |
| MCBETH, CHRIS SCOTT | | Address Redacted | | | | | | | |
| MCBETH, JOHN W | | Address Redacted | | | | | | | |
| MCBORROUGH, SHADRACH J | | Address Redacted | | | | | | | |
| MCBRAYER, EMMARENE | | PO BOX 701202 | | | | MAKAWELI | HI | 96769-0000 | |
| MCBRAYER, GARY | | Address Redacted | | | | | | | |
| MCBRAYER, ROBERT | | 120 HENRY PKY | | | | MCDONOUGH | GA | 30253 | |
| MCBRIDE & ASSOCIATES | | PO BOX 2305 | | | | TOPEKA | KS | 66601 | |
| MCBRIDE ELECTRIC INC | McBridge Electric Inc | | 6480 Weathers Pl Ste 340 | | | San Diego | CA | 92121 | |
| MCBRIDE ELECTRIC INC | | PO BOX 51837 | | | | LOS ANGELES | CA | 90051 | |
| MCBRIDE ELECTRIC INC | | PO BOX 51837 | | | | LOS ANGELES | CA | 90051-6137 | |
| MCBRIDE ELECTRIC INC | | PO BOX 924208 | | | | HOUSTON | TX | 77292 | |
| MCBRIDE JR, CHARLES | | 3813 WOODRIDGE RD | | | | BALTIMORE | MD | 21229 | |
| MCBRIDE MACK TRUCK SALES | | PO BOX 2620 | | | | PADUCAH | KY | 42001 | |
| MCBRIDE MACK TRUCK SALES | | PO BOX 3036 | | | | CARBONDALE | IL | 62902 | |
| MCBRIDE, AARON | | Address Redacted | | | | | | | |
| MCBRIDE, AMY SUE | | Address Redacted | | | | | | | |
| MCBRIDE, ASHLEY C | | Address Redacted | | | | | | | |
| MCBRIDE, BENJAMIN F | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| MCBRIDE, BENJAMIN F | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| McBride, Carol B | | 1710 Hastings Dr | | | | Mansfield | TX | 76063 | |
| MCBRIDE, CEDRIC RICARDO | | Address Redacted | | | | | | | |
| MCBRIDE, CHRIS JAMES | | Address Redacted | | | | | | | |
| MCBRIDE, CHRISTOPHER J | | Address Redacted | | | | | | | |
| MCBRIDE, DAVID W | | Address Redacted | | | | | | | |
| MCBRIDE, DEVON JARROD | | Address Redacted | | | | | | | |
| MCBRIDE, FANNIE | | 3403 E PARIS ST | | | | TAMPA | FL | 33610-3742 | |
| MCBRIDE, JAMES GEORGE | | Address Redacted | | | | | | | |
| MCBRIDE, JAMESHA | | Address Redacted | | | | | | | |
| MCBRIDE, JERAMY | | Address Redacted | | | | | | | |
| MCBRIDE, JOY | | 102 SANDTRAP RD | | | | SUMMERVILLE | SC | 29483 | |
| MCBRIDE, JUDITH | | 2475 SILK RD | | | | WINDSOR | CA | 95492 | |
| McBride, Kyle | c o Michael L Macklowitz Esq | 299 Broadway Ste 1405 | | | | New York | NY | 10007 | |
| MCBRIDE, KYLE | McBride, Kyle | c o Michael L Macklowitz Esq | 299 Broadway Ste 1405 | | | New York | NY | 10007 | |
| MCBRIDE, KYLE | | 299 BROADWAY STE 1405 | | | | NEW YORK | NY | 10007 | |
| MCBRIDE, LISA | | 148 S SHERMAN ST | | | | WILKES BARRE | PA | 18702-5834 | |
| MCBRIDE, MICHAEL BRIAN | | Address Redacted | | | | | | | |
| MCBRIDE, MICHAEL GARY | | Address Redacted | | | | | | | |
| MCBRIDE, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| MCBRIDE, NIVEK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCBRIDE, PATRICK JAMES | | Address Redacted | | | | | | | |
| MCBRIDE, REBECCA TRIVETT | | Address Redacted | | | | | | | |
| MCBRIDE, RICHARD IAN | | Address Redacted | | | | | | | |
| MCBRIDE, RYAN LEON | | Address Redacted | | | | | | | |
| MCBRIDE, SCOTT S | | Address Redacted | | | | | | | |
| MCBRIDE, SHAWN | | Address Redacted | | | | | | | |
| McBride, Steve | | 24136 Calendula | | | | Mission Viejo | CA | 92692 | |
| MCBRIDE, STEVE G | | Address Redacted | | | | | | | |
| McBridge Electric Inc | | 6480 Weathers Pl Ste 340 | | | | San Diego | CA | 92121 | |
| MCBROOM, CARLOS | | Address Redacted | | | | | | | |
| MCBROOM, STEVEN LANDON | | Address Redacted | | | | | | | |
| MCBRYDE, LATISHA MARIE | | Address Redacted | | | | | | | |
| MCBURNEY, ROBERT CLINT | | Address Redacted | | | | | | | |
| MCBURROWS, RENAE | | 15 E KIRBY ST | | | | DETROIT | MI | 48202-4043 | |
| MCC PANASONIC | | 776 HWY 74 SOUTH | | | | PEACHTREE CITY | GA | 30269 | |
| MCC ROOFING | | PO BOX 208 | | | | STONY BROOK | NY | 11790 | |
| MCCABE & ASSOCIATES INC | | 5501 TWIN KNOLLS RD STE 111 | | | | COLUMBIA | MD | 21045 | |
| MCCABE APPRAISAL SERVICES | | 17051 SE 272ND ST STE 43 | | | | COVINGTON | WA | 98042 | |
| MCCABE, BILL | | 1539 FRANKLIN AVE | | | | RIVER FOREST | IL | 60305-1075 | |
| MCCABE, BRANDON PAUL | | Address Redacted | | | | | | | |
| MCCABE, CHRIS C | | Address Redacted | | | | | | | |
| MCCABE, COLTON MATTHEW | | Address Redacted | | | | | | | |
| MCCABE, DANIEL | | 2451 CUMBERLAND PKWY | | | | ATLANTA | GA | 30339-0000 | |
| MCCABE, FREDERIC | | 15120 ROWLETT RD | | | | CHESTERFIELD | VA | 23838 | |
| MCCABE, FRIENDS OF CHRIS | | 12400 CLARKSVILLE PIKE | | | | CLARKSVILLE | MD | 21029-1225 | |
| MCCABE, GINO MICHAEL | | Address Redacted | | | | | | | |
| MCCABE, JACKELYN NICOLE | | Address Redacted | | | | | | | |
| MCCABE, KATHLEEN S | | 4002 CUTSHAW AVE | | | | RICHMOND | VA | 23230 | |
| MCCABE, KRISTEN | | 609 PERIMETER DRIVE | | | | DOWNINGTOWN | PA | 19335-0000 | |
| MCCABE, KRISTEN | | Address Redacted | | | | | | | |
| MCCABE, LEONARD F JR | | 1413 SW 51ST ST | | | | CAPE CORAL | FL | 33914 | |
| MCCABE, LUKAS | | Address Redacted | | | | | | | |
| MCCABE, MADONNA | | Address Redacted | | | | | | | |
| MCCABE, MICHAEL | | Address Redacted | | | | | | | |
| McCabe, Michael | | PO Box B | | | | Villa Grande | CA | 95486 | |
| MCCABE, PEDRO MIGUEL | | Address Redacted | | | | | | | |
| MCCABE, RANDALL | | 7224 COLUMBINE DR | | | | CARLSBAD | CA | 92011-5112 | |
| MCCABE, RANDALL FREDERICK | | Address Redacted | | | | | | | |
| MCCABE, TERRY | | 200 REDWOOD CIR | | | | PETALUMA | CA | 94954 | |
| MCCABE, TERRY | | 200 REDWOOD CIR | | | | PETALUMA | CA | 94954-3850 | |
| MCCADDEN JR , WILLIE DEE | | Address Redacted | | | | | | | |
| MCCADDEN, BRIAN LAMONT | | Address Redacted | | | | | | | |
| MCCAFFERTY, ALEXANDER DOUGLAS | | Address Redacted | | | | | | | |
| MCCAFFERTY, KENNETH | | 2903 GRAND PRARIE DR | | | | JOLIET | IL | 60431 | |
| MCCAFFERTY, KEVIN THOMAS | | Address Redacted | | | | | | | |
| MCCAFFITY, BRANDON GLENN | | Address Redacted | | | | | | | |
| MCCAFFREY & RENNER | | 36 EUCLID STREET | | | | WOODBURY | NJ | 08096 | |
| MCCAFFREY & RENNER | | PO BOX 685 | 36 EUCLID STREET | | | WOODBURY | NJ | 08096 | |
| MCCAFFREY FAMILY FOUNDATION | | 558 CASTLE PINES PKY | PMB 344 UNIT B4 | | | CASTLE ROCK | CO | 80108 | |
| MCCAFFREY FAMILY FOUNDATION | | 558 CASTLE PINES PKY | | | | CASTLE ROCK | CO | 80108 | |
| MCCAFFREY, ANNA | | 26839 GORNADA ST | | | | NOVIGH | MI | 48377 | |
| MCCAFFREY, COLIN | | Address Redacted | | | | | | | |
| MCCAFFREY, DONALD PAUL | | Address Redacted | | | | | | | |
| MCCAFFREY, ED | | 321 PARAGON WY | | | | CASTLE ROCK | CO | 80108 | |
| MCCAFFREY, JACKSON TROWBRIDGE | | Address Redacted | | | | | | | |
| MCCAFFREY, JASON | | Address Redacted | | | | | | | |
| MCCAFFREY, JASON ANDREW | | Address Redacted | | | | | | | |
| MCCAFFREY, JOSEPH YOUNG | | Address Redacted | | | | | | | |
| MCCAFFREY, KAITLIN MARIE | | Address Redacted | | | | | | | |
| MCCAFFREY, MARK POWER | | Address Redacted | | | | | | | |
| MCCAFFREY, TREVOR EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCAFFREYS OFFICE PROD INC | | PO BOX 510868 | | | | LIVONIA | MI | 48151 | |
| MCCAFFRY, TIM | | 242 DWIGHT ST | | | | TRENTON | MI | 48183-2126 | |
| MCCAHAN, DONALD | | 2017 SCHOOLHOUSE RD | | | | MIDDLETOWN | PA | 17057-3633 | |
| MCCAHEY, JOHN PETER | | Address Redacted | | | | | | | |
| MCCAIN APPRAISALS, WR | | 1352 MT HERMON RD UNIT 12B | | | | SALISBURY | MD | 21804 | |
| McCain Brandon | | 1032 N Lilac Ave No 18 | | | | Rialto | CA | 92376 | |
| MCCAIN, AMANDA MARIE | | Address Redacted | | | | | | | |
| MCCAIN, BRANDON | McCain Brandon | | 1032 N Lilac Ave No 18 | | | Rialto | CA | 92376 | |
| MCCAIN, BRANDON | | Address Redacted | | | | | | | |
| MCCAIN, BRIAN | | 27 CARLILE PL | | | | PUEBLO | CO | 81004-1245 | |
| MCCAIN, CARSON JAMES | | Address Redacted | | | | | | | |
| MCCAIN, CHASE TYLER | | Address Redacted | | | | | | | |
| MCCAIN, DANIEL C | | Address Redacted | | | | | | | |
| MCCAIN, FELICIA KAELONI | | Address Redacted | | | | | | | |
| MCCAIN, JOSHUA DAVID | | Address Redacted | | | | | | | |
| MCCAIN, JUSTIN | | Address Redacted | | | | | | | |
| MCCAIN, KYLE AUSTIN | | Address Redacted | | | | | | | |
| MCCAIN, MELISSA LYNN | | Address Redacted | | | | | | | |
| MCCAIN, SHAWN M | | Address Redacted | | | | | | | |
| MCCAIN, WILLIAM SCOTT | | Address Redacted | | | | | | | |
| MCCALDEN, PAUL | | 300 LOS ALAMOS RD NO 202 | | | | SANTA ROSA | CA | 95409 | |
| MCCALE, KIRSTEN MARIE | | Address Redacted | | | | | | | |
| MCCALE, LEE EDWARD | | Address Redacted | | | | | | | |
| MCCALEB, JOSH GLENN | | Address Redacted | | | | | | | |
| MCCALEBB, JEREMIAH | | Address Redacted | | | | | | | |
| MCCALISTER, CAROL | | 56 BUD GRIMES RD | | | | WARD | AR | 72176 | |
| MCCALISTER, CAROL A | | Address Redacted | | | | | | | |
| MCCALISTER, JENELLE MARIE | | Address Redacted | | | | | | | |
| MCCALISTER, MARLEN DEL REAL | | Address Redacted | | | | | | | |
| MCCALL ELECTRIC | | 9 MORRIS LN | | | | CLIFTON PARK | NY | 12065 | |
| MCCALL ELECTRONICS | | PO BOX 490 | | | | MCCALL | ID | 83638 | |
| MCCALL HANDLING CO | | 2 E WELLS ST | | | | BALTIMORE | MD | 21230-483 | |
| MCCALL HANDLING CO | | 8801 WISE AVE | | | | BALTIMORE | MD | 21222 | |
| MCCALL HANDLING CO | | 8801 WISE AVE STE 200 | | | | BALTIMORE | MD | 21222 | |
| MCCALL MOBLEY, ROBERT L | | Address Redacted | | | | | | | |
| MCCALL SERVICE INC | | 2861 COLLEGE ST | | | | JACKSONVILLE | FL | 32203 | |
| MCCALL SERVICE INC | | PO BOX 2221 | 2861 COLLEGE ST | | | JACKSONVILLE | FL | 32203 | |
| MCCALL, ANDREW | | 9357 E STELLA RD | | | | TUCSON | AZ | 85730-0000 | |
| MCCALL, ANDREW TYLER | | Address Redacted | | | | | | | |
| MCCALL, ANGELA CHERISE | | Address Redacted | | | | | | | |
| MCCALL, ANGELA MICHELLE | | Address Redacted | | | | | | | |
| MCCALL, BILLY L JR | | 1715 HODGES BLVD APT 2712 | | | | JACKSONVILLE | FL | 32224-1071 | |
| MCCALL, CAITLIN ALLYN | | Address Redacted | | | | | | | |
| MCCALL, CARY | | 421 E VERNON RD | | | | PHILADELPHIA | PA | 19119-1951 | |
| MCCALL, CORNELL RYAN | | Address Redacted | | | | | | | |
| MCCALL, DANIEL LEE | | Address Redacted | | | | | | | |
| MCCALL, DELECIA TAYWANNA | | Address Redacted | | | | | | | |
| MCCALL, DENECIO ANTIONE | | Address Redacted | | | | | | | |
| MCCALL, DENNIS ISAAC | | Address Redacted | | | | | | | |
| MCCALL, DONALD | | 5875 E TAYLOR TRL | | | | MONTICELLO | IN | 47960-7705 | |
| MCCALL, GREGORY | | 12050 MEICALL AVE | | | | OVERLAND PARK | KS | 66213 | |
| MCCALL, JACQUINA CHENEE | | Address Redacted | | | | | | | |
| MCCALL, JAIME | | Address Redacted | | | | | | | |
| MCCALL, JASON | | 10221B LYLAC | | | | CHINA SPRING | TX | 76708 | |
| MCCALL, JASON E | | Address Redacted | | | | | | | |
| MCCALL, JASON TRAVIS | | Address Redacted | | | | | | | |
| McCall, John Kevin | | 306 Tallasa Dr | | | | Warner Robins | GA | 31088 | |
| MCCALL, KATIE | | 1932 LANSING AVE | | | | RICHMOND | VA | 23225 | |
| MCCALL, KATIE | | 7553 INGELNOOK CT | | | | RICHMOND | VA | 23225 | |
| MCCALL, KELLI JEANNE | | Address Redacted | | | | | | | |
| MCCALL, KELSEY ELIZABETH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCALL, KI MAYA NICOLE | | Address Redacted | | | | | | | |
| MCCALL, KRISTOPH | | 3256 N 91ST ST | | | | MILWAUKEE | WI | 53222-3620 | |
| MCCALL, LINDA | | LOC NO 0567 PETTY CASH | | | | ARDMORE | OK | 73401 | |
| MCCALL, LINDA G | | Address Redacted | | | | | | | |
| MCCALL, MATTHEW MICHAEL | | Address Redacted | | | | | | | |
| MCCALL, MELISSA D | | Address Redacted | | | | | | | |
| MCCALL, PETER L | | Address Redacted | | | | | | | |
| MCCALL, RAHMAAN AMEER | | Address Redacted | | | | | | | |
| MCCALL, ROSS | | Address Redacted | | | | | | | |
| MCCALL, RUSSELL | | 808 BRYSON LOOP | | | | LAKELAND | FL | 33809 | |
| MCCALL, RUSSELL J | | Address Redacted | | | | | | | |
| MCCALL, SCHQUANNA | | Address Redacted | | | | | | | |
| MCCALL, TIMOTHY MATTHEW | | Address Redacted | | | | | | | |
| MCCALL, VALENCIA C | | Address Redacted | | | | | | | |
| MCCALLA JR, ERROL | | Address Redacted | | | | | | | |
| MCCALLA, LESLIE | | 405 UNIVERSITY BLVD WEST | | | | SILVER SPRING | MD | 20901-0000 | |
| MCCALLA, LESLIE ANN BETHUNE | | Address Redacted | | | | | | | |
| MCCALLA, NIKETA SHANIQUE | | Address Redacted | | | | | | | |
| MCCALLAY, JOSEPH AARON | | Address Redacted | | | | | | | |
| MCCALLEN, JAMES ARTHUR | | Address Redacted | | | | | | | |
| MCCALLIE SCHOOL, THE | | 500 DODDS AVE | | | | CHATTANOOGA | TN | 37404 | |
| MCCALLIE, RUSSELL | | 1025 CAMBRIDGE DR | | | | YUKON | OK | 73099-4911 | |
| MCCALLION, DEVIN J | | Address Redacted | | | | | | | |
| MCCALLION, KEVIN F | | Address Redacted | | | | | | | |
| MCCALLISTER, BETTY JEAN | | Address Redacted | | | | | | | |
| MCCALLISTER, BRADLEY CLAY | | Address Redacted | | | | | | | |
| MCCALLISTER, CODY | | Address Redacted | | | | | | | |
| MCCALLISTER, KENNETH D | | Address Redacted | | | | | | | |
| MCCALLISTER, LARRY | | PO BOX 912 | | | | RED SPRINGS | NC | 28377-0912 | |
| MCCALLISTER, MATHEW P | | Address Redacted | | | | | | | |
| MCCALLISTER, MIKE | | 2633 POST RD | | | | SARASOTA | FL | 34231-0000 | |
| MCCALLISTER, MIKE KEVIN | | Address Redacted | | | | | | | |
| MCCALLISTER, RYAN ADAM | | Address Redacted | | | | | | | |
| MCCALLISTER, SAMANTHA LYNN | | Address Redacted | | | | | | | |
| MCCALLS INC, T FRANK | | 601 MADISON ST | | | | CHESTER | PA | 19013 | |
| MCCALLS INC, T FRANK | | PO BOX 260 | 6TH & MADISON ST | | | CHESTER | PA | 19016 | |
| MCCALLS REPAIR SERVICE | | 1009 MONROE STREET | | | | ANOKA | MN | 55303 | |
| MCCALLS TV SALES & SERVICE | | 115 NW 1ST AVE | | | | HIGH SPRINGS | FL | 32643 | |
| MCCALLSON, BRYANT WILLIAM | | Address Redacted | | | | | | | |
| MCCALLUM & ASSOC, NELL | | 5300 MEMORIAL DR STE 600 | | | | HOUSTON | TX | 77007 | |
| MCCALLUM JR, NEAL THOMAS | | Address Redacted | | | | | | | |
| MCCALLUM, ANGELA | | 3822 OLDE MILL DRIVE | | | | HOUSE SPRINGS | MO | 63051 | |
| MCCALLUM, ASHLEY | | Address Redacted | | | | | | | |
| MCCALLUM, CHRIS JAMES | | Address Redacted | | | | | | | |
| MCCALLUM, FRAN ALLISON | | 2710 WATERFORD WAY APT 10 | | | | MIDLOTHIAN | VA | 23112 | |
| MCCALLUM, FREDERICA MICHELLE | | Address Redacted | | | | | | | |
| MCCALLUM, KELTI | | Address Redacted | | | | | | | |
| MCCALLUM, MATTHEW GLEN | | Address Redacted | | | | | | | |
| MCCALMON, KENNETH | | 17 GARDNER ST NO 1 | | | | KEENE | NH | 03431 | |
| MCCALMON, KENNETH | | Address Redacted | | | | | | | |
| MCCAMBRIDGE, DALE M | | PO BOX 1479 | | | | EXTON | PA | 19341-0108 | |
| MCCAMEY, MAUREEN S | | Address Redacted | | | | | | | |
| MCCAMEY, ROBERT | | 15800 ROWENA AVE | | | | MAPLE HEIGHTS | OH | 44137-4832 | |
| MCCAMMANT, CRAIG JAMES | | Address Redacted | | | | | | | |
| MCCAMMON GROUP LTD, THE | | 1111 E MAIN ST STE 1700 | | | | RICHMOND | VA | 23219 | |
| MCCAMMON, MATHEY | | 1404 W SMOKEY ROW RD | | | | GREENWOOD | IN | 46143-9528 | |
| MCCAMMON, WILLIAM MATTHEW | | Address Redacted | | | | | | | |
| MCCAMMONS APPLIANCE SVC INC | | 234 NE 1ST STREET | | | | NEWPORT | OR | 97365 | |
| MCCAMTS, MELVIN | | 1534 BLUE COURSE DR | | | | STATE COLLEGE | PA | 16801 | |
| MCCANDLESS, EVAN CHARLES | | Address Redacted | | | | | | | |
| MCCANDLESS, JEFFREY CAMEROON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCANDLESS, JOSH DWAYNE | | Address Redacted | | | | | | | |
| MCCANDLISH HOLTON PC | | 1111 E MAIN ST STE 1500 PO BOX 796 | | | | RICHMOND | VA | 23218 | |
| MCCANDLISH HOLTON PC | | PO BOX 796 | 1111 E MAIN ST STE 1500 | | | RICHMOND | VA | 23218 | |
| MCCANE, JANICE M | | 37843 TERICREST DR | | | | STERLING HEIGHTS | MI | 48310-3970 | |
| MCCANN ELECTRONICS | | 100 DIVISION ST | | | | METAIRIE | LA | 70001 | |
| MCCANN, ANDREW | | 1813 WEST 171ST STREET | | | | E HAZEL CREST | IL | 60429 | |
| MCCANN, ANTHONY KEITH | | Address Redacted | | | | | | | |
| MCCANN, ARLENE RENEE | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| MCCANN, ARLENE RENEE | | 100A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| MCCANN, BRANDON | | Address Redacted | | | | | | | |
| MCCANN, CHAD A | | Address Redacted | | | | | | | |
| MCCANN, CHRIS | | Address Redacted | | | | | | | |
| MCCANN, CODY | | Address Redacted | | | | | | | |
| MCCANN, DANA T | | Address Redacted | | | | | | | |
| MCCANN, DAVE | | 4547 W 89TH ST | | | | HOMETOWN | IL | 60456-1046 | |
| MCCANN, DELVIN EARL | | Address Redacted | | | | | | | |
| MCCANN, EVAN W | | Address Redacted | | | | | | | |
| MCCANN, IAN JAMES | | Address Redacted | | | | | | | |
| MCCANN, JAMES | | 304 RIVERSIDE DRIVE | | | | HAMPTON | VA | 23669 | |
| MCCANN, JAMES MICHAEL | | Address Redacted | | | | | | | |
| MCCANN, JANE | | 6206 W HENDERSON ST | | | | CHICAGO | IL | 60634-4138 | |
| MCCANN, JOHN | | 8320 HUNTON CIRCLE | | | | RICHMOND | VA | 23235 | |
| MCCANN, JOHN A | | Address Redacted | | | | | | | |
| MCCANN, JORDAN JAMES | | Address Redacted | | | | | | | |
| MCCANN, JOSHUA | | Address Redacted | | | | | | | |
| MCCANN, KRISTI LINAE | | Address Redacted | | | | | | | |
| MCCANN, LACY LYNN | | Address Redacted | | | | | | | |
| MCCANN, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| MCCANN, PATRICK | | Address Redacted | | | | | | | |
| MCCANN, RICHARD C | | Address Redacted | | | | | | | |
| MCCANN, RICKY | | 5138 8TH AVN NE | | | | KEIZER | OR | 97303 | |
| MCCANN, RICKY R | | Address Redacted | | | | | | | |
| MCCANN, RYAN JOESPH | | Address Redacted | | | | | | | |
| MCCANN, SEAN | | 1501 DORCHESTER RD | | | | HAVERTOWN | PA | 19083-0000 | |
| MCCANN, SEAN | | 302 E 5000 S | | | | OGDEN | UT | 84405-0000 | |
| MCCANN, SEAN JOSEPH | | Address Redacted | | | | | | | |
| MCCANN, SEAN PATRICK | | Address Redacted | | | | | | | |
| MCCANN, TIMOTHY | | PO BOX 806 | | | | OSWEGO | IL | 60543 | |
| MCCANN, TOM | | 127 W HOOK RD | | | | HOPEWELL JCT | NY | 12533-6457 | |
| MCCANTS JR , JAMES CONNELL | | Address Redacted | | | | | | | |
| MCCANTS, BRENDA D | | 118 W 37TH ST | | | | WILM | DE | 19802 | |
| MCCANTS, COURTNEY | | Address Redacted | | | | | | | |
| MCCANTS, JEROME | | Address Redacted | | | | | | | |
| MCCANTS, MARSHALL | | 620 KELTONHURST DR | | | | PATASKALA | OH | 43062 | |
| MCCANTS, NICHOLAS EMMANUEL | | Address Redacted | | | | | | | |
| MCCANTS, PAT | | 14393 ASBURY PARK | | | | DETROIT | MI | 48227 | |
| MCCANTS, RUTH | | 10855 SOUTH CALUMET AVE | | | | CHICAGO | IL | 60628-3610 | |
| MCCANTS, RUTH A | | Address Redacted | | | | | | | |
| MCCANTS, TERENCE M | | Address Redacted | | | | | | | |
| MCCANTS, TIMOTHY DEWAY | | Address Redacted | | | | | | | |
| MCCANTS, TINA NICHOLE | | Address Redacted | | | | | | | |
| MCCANTS, VICTORIA MONET | | Address Redacted | | | | | | | |
| MCCARDELL, ANTHONY | | Address Redacted | | | | | | | |
| MCCARDELL, DONALD | | P O BOX 77 147 TENTH AVE | | | | ESTELL MANOR | NJ | 08319 | |
| MCCARDELL, DONALD | | PO BOX 77 147 TENTH AVENU | | | | ESTELL MANOR | NJ | 83190 | |
| MCCARDELL, DONALD CHARLES | | Address Redacted | | | | | | | |
| MCCARDELL, DOUGLAS ROBERT | | Address Redacted | | | | | | | |
| MCCARDELL, JOSEPH ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCARGO, CURTIS BRYANT | | Address Redacted | | | | | | | |
| MCCARGO, DONTE | | Address Redacted | | | | | | | |
| MCCARGO, JAMEL L | | Address Redacted | | | | | | | |
| MCCARLEY, JOHN PAUL | | Address Redacted | | | | | | | |
| MCCARLS SERVICES LLC | | 1 HILLSIDE DR | | | | DUNCANSVILLE | PA | 16635 | |
| MCCARNEY, DEAN | | 1251 TANAGER LN | | | | WEST CHESTER | PA | 19382 | |
| McCarraher III, Harry B | | 36815 Queen Bee Ln | | | | Grand Island | FL | 32735 | |
| MCCARREN, SEAN | | Address Redacted | | | | | | | |
| MCCARREY, DAVID W | | Address Redacted | | | | | | | |
| MCCARROL, RONALD E | | 1010 WOLF TRAIL | | | | CASSELBERRY | FL | 32707 | |
| MCCARROL, RONALD EUGENE | | Address Redacted | | | | | | | |
| MCCARROLL, DANIEL RYAN | | Address Redacted | | | | | | | |
| MCCARROLL, JOSHUA SEAN | | Address Redacted | | | | | | | |
| MCCARROLL, QUENTEN EMMANUEL | | Address Redacted | | | | | | | |
| MCCARROLL, SUSAN ANNETTE | | Address Redacted | | | | | | | |
| MCCARRON, CORY MICHAEL | | Address Redacted | | | | | | | |
| MCCARRY, JOSEPH PATRICK | | Address Redacted | | | | | | | |
| MCCARRY, THOMAS BRENDAN | | Address Redacted | | | | | | | |
| MCCART, DYLAN JOE | | Address Redacted | | | | | | | |
| MCCARTAN, ELIZABETH | | 12847 NEAPOLIS WATERVILLE RD | | | | WHITEHOUSE | OH | 43571 | |
| MCCARTER ELECTRICAL MOVER | | PO BOX 868 | | | | LAURINBURG | NC | 28352 | |
| MCCARTER III, JOHN D | | Address Redacted | | | | | | | |
| MCCARTER, DAYLE | | 182 SMOKEY CROSSING WAY | | | | SEYMOUR | TN | 37865 | |
| MCCARTHER, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| MCCARTHEY, JOSHUA JAMES | | Address Redacted | | | | | | | |
| MCCARTHY CO INC, JS | | 15 DARIN DR | | | | AUGUSTA | ME | 04330 | |
| MCCARTHY FLOWERS | | 1418 ELECTRIC ST | | | | DUNMORE | PA | 18509 | |
| MCCARTHY GROUP LTD, THE | | 1745 DARTMOUTH LANE | | | | DEERFIELD | IL | 60015 | |
| MCCARTHY INDUSTRIAL | | 7988 SAN GORGONIO STREET | | | | FONTANA | CA | 92336 | |
| McCarthy Lebit Crystal & Liffman Co LPA | Robert R Kracht Esq | 101 W Prospect Ave Ste 1800 | | | | Cleveland | OH | 44115-1088 | |
| MCCARTHY PC, MICHAEL L | | 7 EAST CARVER ST | | | | HUNTINGTON | NY | 11743 | |
| MCCARTHY TETRAULT | | TORONTO DOMINION BANK TOWER | STE 4700 | | | TORONTO | ON | M5K 1E6 | CAN |
| MCCARTHY, AARON WALTER | | Address Redacted | | | | | | | |
| MCCARTHY, BEVERLEE | | Address Redacted | | | | | | | |
| MCCARTHY, BRIAN | | 1856 BARCELONA DR | | | | DUNEDIN | FL | 34698-0000 | |
| MCCARTHY, BRIAN | | 2734 E BROADWAY | | | | LONG BEACH | CA | 90803 | |
| MCCARTHY, BRIAN PATRICK | | Address Redacted | | | | | | | |
| MCCARTHY, BRIGID | | 904 WILLIS AVE | | | | SYRACUSE | NY | 13204-0000 | |
| MCCARTHY, BRIGID STEPHANIE | | Address Redacted | | | | | | | |
| MCCARTHY, CAMERON | | Address Redacted | | | | | | | |
| MCCARTHY, CARA J | | Address Redacted | | | | | | | |
| MCCARTHY, CASEY EVYN | | Address Redacted | | | | | | | |
| MCCARTHY, CATHERINE | | 3629 LEATHERWOOD LANE | | | | MAIDENS | VA | 23102 | |
| MCCARTHY, CATHERINE D | | Address Redacted | | | | | | | |
| MCCARTHY, CHARLES | | 269 HIGH ST | | | | HINGHAM | MA | 02043-3357 | |
| MCCARTHY, CHARLES DAVID | | Address Redacted | | | | | | | |
| MCCARTHY, CORY JOSEPH | | Address Redacted | | | | | | | |
| MCCARTHY, DANIELLE MARIE | | Address Redacted | | | | | | | |
| MCCARTHY, ERIK MICHAEL | | Address Redacted | | | | | | | |
| MCCARTHY, ERIN C | | 8940 WALKER ST | | | | FAIRFAX | VA | 22032-1480 | |
| MCCARTHY, JAMES B | | 222 SOUTH MAIN STREET | | | | AKRON | OH | 443081538 | |
| MCCARTHY, JAMES B | | SUMMIT COUNTY AUDITOR | 222 SOUTH MAIN STREET | | | AKRON | OH | 44308-1538 | |
| MCCARTHY, JAMES ROBERT | | Address Redacted | | | | | | | |
| MCCARTHY, JASON | | 15549 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613 | |
| MCCARTHY, JEREMY WILLAIM | | Address Redacted | | | | | | | |
| MCCARTHY, JOHN | | 18 ESQUIRE RD | | | | BILLERICA | MA | 01821 | |
| MCCARTHY, JOHN | | LOC NO 057 PETTY CASH | 18 ESQUIRE RD | | | BILLERICA | MA | 01821 | |
| MCCARTHY, JOHN CHARLES | | Address Redacted | | | | | | | |
| MCCARTHY, JOHN TIM | | Address Redacted | | | | | | | |
| MCCARTHY, JON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCARTHY, JOSEPH FRANCIS | | Address Redacted | | | | | | | |
| MCCARTHY, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| MCCARTHY, JUSTIN | | 5 WINSTON DR | | | | VICTOR | NY | 14564 | |
| MCCARTHY, JUSTIN I | | Address Redacted | | | | | | | |
| MCCARTHY, KEITH | | Address Redacted | | | | | | | |
| MCCARTHY, KELLY | | 1994 LONGFELLOW RD | | | | VISTA | CA | 92081-9066 | |
| MCCARTHY, KENNETH JOHN | | Address Redacted | | | | | | | |
| MCCARTHY, KEVIN | | Address Redacted | | | | | | | |
| MCCARTHY, KYLE | | Address Redacted | | | | | | | |
| MCCARTHY, LAUREN RILEY | | Address Redacted | | | | | | | |
| MCCARTHY, MARC | | 8214 N SENECA CT | | | | MUNCIE | IN | 47303 | |
| MCCARTHY, MARC A | | Address Redacted | | | | | | | |
| MCCARTHY, MATTHEW | | 145 MAXWELL AVE | | | | NORTH SYRACUSE | NY | 13212 | |
| MCCARTHY, MATTHEW | | Address Redacted | | | | | | | |
| MCCARTHY, MATTHEW ERIC | | Address Redacted | | | | | | | |
| MCCARTHY, MEGHAN | | 30 PRINCE ST | | | | MANCHESTER | NH | 03102 | |
| MCCARTHY, MICHAEL | | 26 BLAKE RD | | | | BRAINTREE | MA | 02184-0000 | |
| MCCARTHY, MICHAEL JAMES | | Address Redacted | | | | | | | |
| MCCARTHY, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| MCCARTHY, NAJ TRISTAN | | Address Redacted | | | | | | | |
| MCCARTHY, NATHAN RYAN | | Address Redacted | | | | | | | |
| MCCARTHY, PATRICIA MARIANNE | | Address Redacted | | | | | | | |
| MCCARTHY, PATRICK | | 128 GRAYTON RD | | | | TONAWANDA | NY | 14150-9032 | |
| MCCARTHY, PATRICK J | | Address Redacted | | | | | | | |
| MCCARTHY, PATRICK SCOTT | | Address Redacted | | | | | | | |
| MCCARTHY, PAUL JOSEPH | | Address Redacted | | | | | | | |
| MCCARTHY, PHIL ANTHONY | | Address Redacted | | | | | | | |
| MCCARTHY, RYAN P | | 121 WABASH UPPER | | | | KENMORE | NY | 14217 | |
| MCCARTHY, RYAN PATRICK | | Address Redacted | | | | | | | |
| MCCARTHY, SEAN M | | Address Redacted | | | | | | | |
| MCCARTHY, SHANE M | | Address Redacted | | | | | | | |
| MCCARTHY, SHAUN K | | 3060 KELLIPE DR | | | | GLEN ALLEN | VA | 23059 | |
| MCCARTHY, STACEY L | | P O BOX 3919 | | | | WINCHESTER | VA | 22604 | |
| MCCARTHY, STACEY LYNN | | Address Redacted | | | | | | | |
| MCCARTHY, STEPHANIE | | 3701 CAMERON CROSSING DR | | | | JACKSONVILLE | FL | 32223 | |
| MCCARTHY, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| MCCARTHY, STEPHEN JAMES | | Address Redacted | | | | | | | |
| MCCARTHY, STEPHEN LUKE | | Address Redacted | | | | | | | |
| MCCARTHY, THOMAS FRANCIS | | Address Redacted | | | | | | | |
| MCCARTHY, TIMOTHY STUART | | Address Redacted | | | | | | | |
| MCCARTHY, TOM | | 5607 W VON UNIT A | | | | MONEE | IL | 60449 | |
| MCCARTHY, WILLIAM | | 205 PROCTOR DR | | | | HIGH POINT | NC | 27265 | |
| MCCARTIN & ASSOCIATES | | 1315 STATE ST | | | | NEW ALBANY | IN | 47150 | |
| MCCARTIN CO INC, FRANK P | | 181 MARKET ST POB 1599 | | | | LOWELL | MA | 018521599 | |
| MCCARTIN CO INC, FRANK P | | PO BOX 1599 | | | | LOWELL | MA | 01852-1599 | |
| McCartney Jr, Kevin | | 2443 Oriole Ln | | | | Santa Cruz | CA | 95062-0000 | |
| MCCARTNEY, DAVID MICHAEL | | Address Redacted | | | | | | | |
| MCCARTNEY, JADE | | 1717 NORTH BAYSHORE DR | NO 1633 | | | MIAMI | FL | 33132 | |
| MCCARTNEY, JONATHAN SCOTT | | Address Redacted | | | | | | | |
| MCCARTNEY, JOSEPH SCOTT | | Address Redacted | | | | | | | |
| MCCARTNEY, KEVIN G | | Address Redacted | | | | | | | |
| MCCARTNEY, KEVIN ROBERT | | Address Redacted | | | | | | | |
| MCCARTNEY, MICHAEL | | 5491 WILLOW RD | | | | WAUNAKEE | WI | 53597 9134 | |
| MCCARTNEY, SEAN W | | Address Redacted | | | | | | | |
| MCCARTNEY, TIMOTHY RICHARD | | Address Redacted | | | | | | | |
| MCCARTNEY, TISON EUGENE | | Address Redacted | | | | | | | |
| MCCARTT, ERIK | | 10640 N MCCARRAN BLVD APT 307 | | | | RENO | NV | 89503-1969 | |
| MCCARTT, ERIK BLAIR | | Address Redacted | | | | | | | |
| MCCARTY & DEMALA INC | | 10325 LINN STATION RD | | | | LOUISVILLE | KY | 40223 | |
| MCCARTY, ALLEN JAMES | | Address Redacted | | | | | | | |
| MCCARTY, AMANDA RENEA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCARTY, ASHLEY | | 227 HEMINGWAY LANE | | | | ROSWELL | GA | 30075-0000 | |
| MCCARTY, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| MCCARTY, CHRISTOPHER MARCUS | | Address Redacted | | | | | | | |
| MCCARTY, DAVID | | 1430 BALLY BUNION DRIVE | | | | EGG HARBOR CITY | NJ | 82150 | |
| MCCARTY, DAVID ERIC | | Address Redacted | | | | | | | |
| MCCARTY, DONNA | | 4377 BRIDGE HEAVEN DR | | | | SMYRNA | GA | 30080 | |
| MCCARTY, ERIK SCOTT | | Address Redacted | | | | | | | |
| MCCARTY, FREDERICK DEAN | | Address Redacted | | | | | | | |
| MCCARTY, JACOB WAYNE | | Address Redacted | | | | | | | |
| MCCARTY, JANICE | | 267 BERLIN RD | | | | WESTON | WV | 26452 | |
| MCCARTY, JEREMY | | Address Redacted | | | | | | | |
| MCCARTY, JEROMY | | 2805 ANGELO AVE | | | | ST LOUIS | MO | 63114-0000 | |
| MCCARTY, JEROMY RYNE | | Address Redacted | | | | | | | |
| MCCARTY, KATHY S | | Address Redacted | | | | | | | |
| MCCARTY, KELLY MARIE | | Address Redacted | | | | | | | |
| MCCARTY, KEVIN WILLIAM | | Address Redacted | | | | | | | |
| MCCARTY, MARC | | Address Redacted | | | | | | | |
| MCCARTY, MATTHEW RYAN | | Address Redacted | | | | | | | |
| MCCARTY, RYAN ERIC | | Address Redacted | | | | | | | |
| MCCARTY, STEPHEN | | 4606 ACORN DRIVE SOUTH | | | | LAKELAND | FL | 33810-0000 | |
| MCCARTY, STEPHEN GABRIEL | | Address Redacted | | | | | | | |
| MCCARTY, TOBIN FORD | | Address Redacted | | | | | | | |
| MCCARTY, TYLER ROSS | | Address Redacted | | | | | | | |
| MCCARTY, WILLIAM B | | Address Redacted | | | | | | | |
| MCCARVER, KIERSTIN RAQUEL | | Address Redacted | | | | | | | |
| MCCARY, RALPH J | | PO BOX 144 | | | | DAGGETT | CA | 92327 | |
| MCCASKEY, DEBRA | | 20815 DEERWOOD TRAIL | | | | KELLYVILLE | OK | 74039 | |
| MCCASKEY, KEVIN | | Address Redacted | | | | | | | |
| McCaskill, Cidael | | 1810 S 24th St | | | | Philadelphia | PA | 19145 | |
| MCCASKILL, CIDAEL D | | Address Redacted | | | | | | | |
| MCCASKILL, COURTNEY NICHOLE | | Address Redacted | | | | | | | |
| MCCASKILL, HOLLY | | 1510 WESTSHIRE LANE | | | | RICHMOND | VA | 23233 | |
| MCCASKILL, HOLLY E | | Address Redacted | | | | | | | |
| MCCASLEN, WILLIAM | | 3607 ENDEAVOR WAY | | | | LOUISVILLE | KY | 40219 | |
| MCCASLIN, BRANDON | | Address Redacted | | | | | | | |
| MCCASLIN, KIMBERLY JEAN | | Address Redacted | | | | | | | |
| MCCASTLE, ARMON ELEZANDER | | Address Redacted | | | | | | | |
| MCCASTLE, VINCENT JAMES | | Address Redacted | | | | | | | |
| MCCATHERN, WILLIAM CHRIS | | Address Redacted | | | | | | | |
| MCCATHREN VENDING CO INC | | 3730 WHEELING STREET NO 11 | | | | DENVER | CO | 80239 | |
| MCCATTY, DARRELL S | | Address Redacted | | | | | | | |
| MCCAUGHAN, GEORGE S | | Address Redacted | | | | | | | |
| MCCAUGHEY, MARC MONTGOMERY | | Address Redacted | | | | | | | |
| MCCAUGHEY, RODNEY | | 26 MATHEWSON ST | | | | CRANSTON | RI | 02920 | |
| MCCAUGHEY, RODNEY F | | Address Redacted | | | | | | | |
| MCCAUGHIN, TREVOR JOSEPH | | Address Redacted | | | | | | | |
| MCCAULEY ENTERPRISES INC | | PO BOX 2472 | | | | HARTFORD | CT | 06146-2472 | |
| MCCAULEY INC, GRADY | | 1042 SOLUTIONS CENTER | | | | CHICAGO | IL | 606771000 | |
| MCCAULEY INC, GRADY | | 1042 SOLUTIONS CTR | | | | CHICAGO | IL | 606771-1000 | |
| MCCAULEY INC, GRADY | | 7584 WHIPPLE AVENUE | | | | NORTH CANTON | OH | 44720 | |
| MCCAULEY INC, GRADY | | PO BOX 691417 | | | | CINCINNATI | OH | 45269-1417 | |
| MCCAULEY, BRIAN WENDALL | | Address Redacted | | | | | | | |
| MCCAULEY, COLLEEN DIANE | | Address Redacted | | | | | | | |
| MCCAULEY, COREY MICHAEL | | Address Redacted | | | | | | | |
| MCCAULEY, DANIEL MATTHEW | | Address Redacted | | | | | | | |
| MCCAULEY, JASMINE RACHEAL | | Address Redacted | | | | | | | |
| MCCAULEY, JASON RICHARD | | Address Redacted | | | | | | | |
| MCCAULEY, JOHN | | 5041 HINKLEVILLE RD | | | | PADUCAH | KY | 42001 | |
| MCCAULEY, JOHN | | 5041 HINKLEVILLE RD | | | | PADUCAH | KY | 42001-0001 | |
| MCCAULEY, JOHN C | | Address Redacted | | | | | | | |
| MCCAULEY, LORI | | 8706 JEN COURT | | | | LOUISVILLE | KY | 40299 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| McCauley, Mark R and Hiroko | | 17 Stump Ln | | | | London | OH | 43140 | |
| MCCAULEY, MEGHAN ANN | | Address Redacted | | | | | | | |
| MCCAULEY, PAUL EDWARD | | Address Redacted | | | | | | | |
| MCCAULEY, PAUL EDWARD | | Address Redacted | | | | | | | |
| MCCAULEY, PHIL | | 654 HOGAN DR | | | | MARTINSBURG | WV | 25401 | |
| MCCAULEY, SHAUNA ASHLEY | | Address Redacted | | | | | | | |
| MCCAULEY, STANLEY DEVON | | Address Redacted | | | | | | | |
| MCCAULEY, TYLER SHANE | | Address Redacted | | | | | | | |
| MCCAULEYS HEATING & AC | | 257 N RUTHERFORD RD | | | | GREER | SC | 29651 | |
| MCCAULLEY, CAROL C | | 105 W EVERGREEN BLVD | | | | VANCOUVER | WA | 98660 | |
| MCCAULLEY, RIAN | | Address Redacted | | | | | | | |
| MCCAUSLAND, BRENT | | 6450 TACOMA MALL BLVD | | | | TACOMA | WA | 98409 | |
| MCCAUSLAND, CONSTANCE ROSE | | Address Redacted | | | | | | | |
| MCCAW, CHERYL | | PSC 78 BOX 3594 | | | | APO | AP | 96326 3500 | |
| MCCAW, CHRISTIN | | 10861 INGALLS CIR | | | | WESTMINSTER | CO | 80020-3140 | |
| MCCAW, WILLIAM | | 2816 APPALOOSA CT | | | | PINOLE | CA | 94564-0000 | |
| MCCHESNEY, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| MCCHESNEY, BRYCE D | | Address Redacted | | | | | | | |
| MCCHESNEY, CRYSTAL L | | Address Redacted | | | | | | | |
| MCCHESNEY, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| MCCHESSNEY, ERIN CHRISTINE | | Address Redacted | | | | | | | |
| MCCLADDIE, DWAYNE T | | Address Redacted | | | | | | | |
| MCCLAIN III, JOSEPH | | 4067 OAK POINTE DRIVE | | | | PLEASANT VIEW | TN | 37146 | |
| MCCLAIN III, JOSEPH B | | Address Redacted | | | | | | | |
| MCCLAIN JR, JOHN W | | 13222 LOYALTY RD | | | | LEESBURG | VA | 20176 | |
| MCCLAIN, ADAM ANDRE | | Address Redacted | | | | | | | |
| MCCLAIN, BILL | | 3830 E NIGHT HAWK WAY | | | | PHOENIX | AZ | 85048-7908 | |
| MCCLAIN, BOBBY J | | Address Redacted | | | | | | | |
| MCCLAIN, CHAUNCEY JAMES | | Address Redacted | | | | | | | |
| MCCLAIN, CHAVEZ L | | Address Redacted | | | | | | | |
| MCCLAIN, CRYSTAL LATTIA | | Address Redacted | | | | | | | |
| MCCLAIN, DARYL | | RR 3 BOX 222 | | | | SPARTA | GA | 31087-9538 | |
| MCCLAIN, JAMEL DONSHA | | Address Redacted | | | | | | | |
| MCCLAIN, JAMES RYAN | | Address Redacted | | | | | | | |
| MCCLAIN, JASON EDWARD | | Address Redacted | | | | | | | |
| MCCLAIN, JESSE LEE | | Address Redacted | | | | | | | |
| MCCLAIN, JOHN | | 6396 PINE FROST DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| MCCLAIN, JONATHAN CARL | | Address Redacted | | | | | | | |
| MCCLAIN, JOSE | | Address Redacted | | | | | | | |
| MCCLAIN, KAREN | | 808 NANTES WAY | | | | PENSACOLA | FL | 32505 | |
| MCCLAIN, MICHAEL LEE | | Address Redacted | | | | | | | |
| MCCLAIN, NATHAN PAUL | | Address Redacted | | | | | | | |
| MCCLAIN, PATRICK GLEN | | Address Redacted | | | | | | | |
| MCCLAIN, ROBERT | | 2721 FORK SHOALS RD | | | | PIEDMONT | SC | 29673-8666 | |
| MCCLAIN, ROBERT D | | Address Redacted | | | | | | | |
| MCCLAIN, SALADIN JENNINGS | | Address Redacted | | | | | | | |
| MCCLAIN, STEPHEN C | | Address Redacted | | | | | | | |
| MCCLAIN, STEVEN BARNARD | | Address Redacted | | | | | | | |
| MCCLAIN, TAMECA D | | Address Redacted | | | | | | | |
| MCCLAIN, TARIA | | LOC NO 0089 PETTY CASH | 465 WOODCREEK DRIVE | | | BOLING BROOK | IL | 60440 | |
| MCCLAIN, YOLANDA | | 3405 STARFISH DR | | | | KILLEEN | TX | 76549 | |
| MCCLAIN, YOLANDA R | | Address Redacted | | | | | | | |
| MCCLAM, MONIQUE KISHA | | Address Redacted | | | | | | | |
| MCCLANAHAN, DWAYNE K | | 305 S BENEDICT AVE | | | | OAK RIDGE | TN | 37830-7310 | |
| MCCLANAHAN, ERIN MARIE | | Address Redacted | | | | | | | |
| MCCLANAHAN, TERRA | | 2506  MESA VERDE TERRACE | | | | HENDERSON | NV | 89074 | |
| MCCLANAHAN, TONIA | | 201 SUTTON PL | | | | LEXINGTON | KY | 40504 | |
| MCCLANAHAN, TROY TAYLOR | | Address Redacted | | | | | | | |
| MCCLANE, CALEB MAURICE | | Address Redacted | | | | | | | |
| MCCLANE, WILLIAM WESELY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCLANTOC, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| MCCLARAN, JACK | | 3941 MILLBROOK DR | | | | SANTA ROSA | CA | 95404 | |
| MCCLARD, DWAIN A | | Address Redacted | | | | | | | |
| MCCLARE, ERIKA | | Address Redacted | | | | | | | |
| MCCLAREN, TIFFANY | | 715 HARBOR EDGE CIRCLE  NO 302 | | | | MEMPHIS | TN | 38103 | |
| MCCLARENCE, DONALD RANSFORD | | Address Redacted | | | | | | | |
| MCCLARENCE, RONALD LEE | | Address Redacted | | | | | | | |
| MCCLARIN JR, RONALD P | | PO BOX 36354 | | | | RICHMOND | VA | 23235 | |
| MCCLARIN, ADAM | | Address Redacted | | | | | | | |
| MCCLARREN, MELISSA | | 11360 SKIMMER CT | | | | JACKSONVILLE | FL | 32225-3588 | |
| MCCLARREN, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| MCCLARTY, MARIAH | | Address Redacted | | | | | | | |
| MCCLARY, BLAKE | | 1430 NE DALTONS RIDGE DR | | | | LEES SUMMIT | MO | 00006-4064 | |
| MCCLARY, BLAKE | | Address Redacted | | | | | | | |
| MCCLARY, MARCUS ANTHONY | | Address Redacted | | | | | | | |
| MCCLARY, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| MCCLARY, STEVEN | | 260 REGENCY DR | | | | NASHVILLE | NC | 27856 | |
| MCCLARY, STEVEN LUKE | | Address Redacted | | | | | | | |
| MCCLASKEY, CHARLES JOSH | | Address Redacted | | | | | | | |
| MCCLASKEY, RICHARD | | 17201 N CHANCE DRIVE | | | | SURPRISE | AZ | 85374 | |
| McClaskey, Richard A & Debbie L | Richard McClaskey | 1756 W Horsetail Trl | | | | Phoenix | AZ | 85085 | |
| MCCLASKEY, ZACHARY | | 101 BROCK DR | | | | DALLAS | GA | 30132-5098 | |
| MCCLASKIE, MARGARET | | 3301 FISHER AVE | | | | HOPEWELL | VA | 23860-0000 | |
| MCCLATCHEY, ADAM JAMES | | Address Redacted | | | | | | | |
| MCCLATCHEY, DEBORAH | | 4238 YOUNGER WAY | | | | CARMICHAEL | CA | 95608 | |
| MCCLATCHIE, DAVID ISAIAH | | Address Redacted | | | | | | | |
| MCCLATCHIE, DULCINA | | 133 MELROSE AVE | | | | BERGENFIELD | NJ | 07621 | |
| MCCLAY, ADRIENNE M | | Address Redacted | | | | | | | |
| MCCLAY, BRELL CARTEZ | | Address Redacted | | | | | | | |
| MCCLEAF, CHRIS | | Address Redacted | | | | | | | |
| MCCLEAF, RICHARD | | 3202B FLINT HILL RD | | | | ADAMSTOWN | MD | 21710-9205 | |
| MCCLEAN JANITORIAL | | PO BOX 53372 | | | | CINCINNATI | OH | 45253 | |
| MCCLEAN, RYAN | | Address Redacted | | | | | | | |
| MCCLEAN, WARREN BERT | | Address Redacted | | | | | | | |
| MCCLEARY JANET C | | 3958 MERMOOR DRIVE | | | | PALM HARBOR | FL | 34685 | |
| MCCLEARY, HENRY | | 6101 CAPITOL BLVD SE STE C | | | | OLYMPIA | WA | 98507 | |
| MCCLEARY, LEVI JOSEPH | | Address Redacted | | | | | | | |
| MCCLEARY, MICHAEL SEAN | | Address Redacted | | | | | | | |
| MCCLEERY, AUSTIN JAMES | | Address Redacted | | | | | | | |
| MCCLEERY, KIM | | 4063 GOODWIN RD | | | | BESSEMER | AL | 35020 | |
| MCCLEERY, LINDSAY MORGAN | | Address Redacted | | | | | | | |
| MCCLEESE, ALICIA LYNN | | Address Redacted | | | | | | | |
| MCCLELLAN CHRISTINE | | 19231 DEER PATH | | | | KNOXVILLE | MD | 21758-1344 | |
| MCCLELLAN JR , ROGER ALAN | | Address Redacted | | | | | | | |
| MCCLELLAN, ADAM | | 2020 MONUMENT AVE | NO 2R | | | RICHMOND | VA | 23220 | |
| MCCLELLAN, ADAM | | NO 2R | | | | RICHMOND | VA | 23220 | |
| MCCLELLAN, ANDREW ALAN | | Address Redacted | | | | | | | |
| MCCLELLAN, ANTHONY WILLAM | | Address Redacted | | | | | | | |
| MCCLELLAN, ARIEL | | Address Redacted | | | | | | | |
| MCCLELLAN, CARISSA PAM | | Address Redacted | | | | | | | |
| MCCLELLAN, CHANTAY RENEE | | Address Redacted | | | | | | | |
| MCCLELLAN, COREY MARK | | Address Redacted | | | | | | | |
| MCCLELLAN, JOEL | | Address Redacted | | | | | | | |
| MCCLELLAN, JOHN | | 1515 CANNON PKWY | | | | ROANOKE | TX | 76262-6474 | |
| MCCLELLAN, JOHN | | 207 WEDGEWOOD DRIVE | | | | JAMESTOWN | NC | 27282 | |
| MCCLELLAN, JULIAN J | | Address Redacted | | | | | | | |
| MCCLELLAN, JULIE S | | 2707 W MAIN ST | | | | RICHMOND | VA | 23220 | |
| MCCLELLAN, KATHERINE ANNE | | Address Redacted | | | | | | | |
| MCCLELLAN, KATRINA EVETTE | | Address Redacted | | | | | | | |
| MCCLELLAN, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| MCCLELLAN, NATHAN | | 13601 ELM RIDGE LN APT 1521 | | | | AUSTIN | TX | 78727-3408 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCLELLAN, NATHAN A | | Address Redacted | | | | | | | |
| MCCLELLAN, PAUL A | | Address Redacted | | | | | | | |
| MCCLELLAN, PETER J | | Address Redacted | | | | | | | |
| MCCLELLAN, ROBERT JAMES | | Address Redacted | | | | | | | |
| MCCLELLAN, SHANEA R | | Address Redacted | | | | | | | |
| MCCLELLAN, SHANNON | | 1804 PATHFINDER DR | | | | VIRGINIA BEACH | VA | 23454 | |
| MCCLELLAN, STEVEN | | Address Redacted | | | | | | | |
| MCCLELLAN, SUZANNE | | Address Redacted | | | | | | | |
| MCCLELLAN, TERENCE MICHAEL | | Address Redacted | | | | | | | |
| MCCLELLAN, THOMAS CARL | | Address Redacted | | | | | | | |
| MCCLELLAN, VICKY | | 1604 POUST RD | | | | MODESTO | CA | 95358 | |
| MCCLELLAN, WILLIAM | | 825 N MADISON RD | | | | ORANGE | VA | 22960 | |
| MCCLELLAND CONSULTING ENGINEER | | PO BOX 1229 | | | | FAYETTEVILLE | AR | 72702-1229 | |
| MCCLELLAND, ALLEN DALE | | Address Redacted | | | | | | | |
| MCCLELLAND, BRIAN KEITH | | Address Redacted | | | | | | | |
| MCCLELLAND, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| MCCLELLAND, EWING | | Address Redacted | | | | | | | |
| MCCLELLAND, GEOFFREY SCOTT | | Address Redacted | | | | | | | |
| MCCLELLAND, JONATHAN L | | Address Redacted | | | | | | | |
| MCCLELLAND, KENNETH | | 233 DEERWOOD CIR W | | | | MIDDLEBURG | FL | 32068 | |
| MCCLELLAND, KENNETH D | | Address Redacted | | | | | | | |
| MCCLELLAND, MICHAEL ALAN | | Address Redacted | | | | | | | |
| McClelland, Richard Tyler | | 900 Hargrove Rd Apt 102 | | | | Tuscaloosa | AL | 35401-0000 | |
| MCCLELLAND, RICHARD TYLER | | Address Redacted | | | | | | | |
| McClelland, Vernon | | 26857 Carmen  Pl | | | | Lutz | Fl | 33559 | |
| MCCLELLAND, VERNON S | | Address Redacted | | | | | | | |
| MCCLELLON, TERRELL LEE | | Address Redacted | | | | | | | |
| MCCLENDON, CHRISTOPHER | | 815 S FRENCH AVE | | | | SANFORD | FL | 32771 | |
| MCCLENDON, CROIX MYRO | | Address Redacted | | | | | | | |
| MCCLENDON, JASON TYLER | | Address Redacted | | | | | | | |
| MCCLENDON, JILLIAN | | Address Redacted | | | | | | | |
| MCCLENDON, KELVIN | | 1425 E NIR SHREIBMAN BLVD | | | | LA VERGNE | TN | 37086-4503 | |
| MCCLENDON, KERNNETTA M | | Address Redacted | | | | | | | |
| MCCLENDON, MARLIN DARMEL | | Address Redacted | | | | | | | |
| MCCLENDON, ONTE MEGHALE | | Address Redacted | | | | | | | |
| MCCLENDON, RACHEL MARIE | | Address Redacted | | | | | | | |
| MCCLENDON, ROSANNE M | | Address Redacted | | | | | | | |
| MCCLENDON, SHIRLEY | Law Office of Jack D Crews | Attn Jack Crews | 5508 S Lewis Ave | | | Tulsa | OK | 74105 | |
| MCCLENDON, SHIRLEY | | 326 E FULKERSON ST | | | | DRUMRIGHT | OK | 74030 | |
| MCCLENDON, TIERRA LASHEA | | Address Redacted | | | | | | | |
| MCCLENIC, DEITRA | | 2113 ROSEWOOD AVE | | | | RICHMOND | VA | 23220 | |
| MCCLENIC, HAROLD B | | 2113 ROSEWOOD AVE | | | | RICHMOND | VA | 23220 | |
| MCCLENIC, MARIA C | | Address Redacted | | | | | | | |
| MCCLENNAN COUNTY TAX COLLECTOR | | PO BOX 406 | | | | WACO | TX | 76703-0406 | |
| MCCLENNING, JOSEPH | | Address Redacted | | | | | | | |
| MCCLENNON, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| MCCLENTON, RICHETTA J | | 1955 RUDY RD | | | | HARRISBURG | PA | 17104-1936 | |
| MCCLENTONJR, BUFFORD | | 302 N PARK RD | | | | LA GRANGE | IL | 60526-2127 | |
| MCCLENTY II, STEVEN A | | Address Redacted | | | | | | | |
| MCCLENTYII, STEVEN | | 2736 IDAHO ST | | | | JACKSON | MS | 39213-0000 | |
| MCCLERNON, JOSH JAMES | | Address Redacted | | | | | | | |
| MCCLESKEY, ROLLIN PRESTON | | Address Redacted | | | | | | | |
| MCCLEVE, ANDREA ANNETTE | | Address Redacted | | | | | | | |
| MCCLINNAHAN, DEJUAN L | | Address Redacted | | | | | | | |
| MCCLINTIC, ERIC STEVEN | | Address Redacted | | | | | | | |
| MCCLINTOCK | | 538 CLEMSON DR | | | | RGH 43 | | | USA |
| MCCLINTOCK FOR SENATE, TOM | | 3508 24TH ST | THE DONEGAL GROUP | | | SACRAMENTO | CA | 95818 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCLINTOCK, ALEXIS LEE | | Address Redacted | | | | | | | |
| MCCLINTOCK, AMY ELIZABETH | | Address Redacted | | | | | | | |
| MCCLINTOCK, BARBARA J | | Address Redacted | | | | | | | |
| MCCLINTOCK, JASON ANTHONY | | Address Redacted | | | | | | | |
| MCCLINTOCK, JOSHUA | | Address Redacted | | | | | | | |
| MCCLINTOCK, JOSHUA EVAN | | Address Redacted | | | | | | | |
| MCCLINTOCK, KIMBERLY ANN | | Address Redacted | | | | | | | |
| MCCLINTOCK, SEAN | | 3200 WEST BRITTON | NO 117 | | | OKLAHOMA CITY | OK | 73120 | |
| MCCLINTOCK, SHARO | | Address Redacted | | | | | | | |
| MCCLINTON, HOWARD ELLIOS | | Address Redacted | | | | | | | |
| MCCLINTON, JAMAAL MIGUEL | | Address Redacted | | | | | | | |
| MCCLINTON, JARIN EDMONSON | | Address Redacted | | | | | | | |
| MCCLISH, DEANDRE | | Address Redacted | | | | | | | |
| MCCLORA, CANDIUS | | Address Redacted | | | | | | | |
| MCCLORY, EMILY ADI | | Address Redacted | | | | | | | |
| MCCLORY, SEAN MICHAEL | | Address Redacted | | | | | | | |
| MCCLOSKEY, ALEX | | 718 SUNSET COVE DR | | | | WINTER HAVEN | FL | 33880-0000 | |
| MCCLOSKEY, ALEX DALTON | | Address Redacted | | | | | | | |
| MCCLOSKEY, AMYLYN | | 2846 CEDAR ST | | | | PHILADELPHIA | PA | 19134 | |
| MCCLOSKEY, CHRISTOPHER | | Address Redacted | | | | | | | |
| MCCLOSKEY, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| MCCLOSKEY, MARK JACOB | | Address Redacted | | | | | | | |
| MCCLOSKEY, MATTHEW BRYAN | | Address Redacted | | | | | | | |
| MCCLOSKEY, PATRICK J | | 1460 ROBINWOOD LANE | | | | TUNNEL HILL | IL | 62972 | |
| MCCLOSKEY, PATRICK J | | Address Redacted | | | | | | | |
| MCCLOSKEY, STEVE CURTIS | | Address Redacted | | | | | | | |
| MCCLOSKEY, THOMAS | | 1219 PERRY ST | | | | READING | PA | 19604-2020 | |
| MCCLOUD, ANGELA | | 615 W 19TH STREET | | | | RICHMOND | VA | 23225 | |
| MCCLOUD, BRANDON JAMAL | | Address Redacted | | | | | | | |
| MCCLOUD, CAMERON ALEXANDER | | Address Redacted | | | | | | | |
| MCCLOUD, JUSTIN KELLY | | Address Redacted | | | | | | | |
| MCCLOUD, KELLI SUZANNE | | Address Redacted | | | | | | | |
| MCCLOUD, LONNIE | | 4765 33RD AVE | | | | VERO BEACH | FL | 32967 | |
| MCCLOUD, MICHAEL | | 615 ZOUP ST | | | | TARENTUM | PA | 15084 | |
| MCCLOUD, RAECHEL LEA | | Address Redacted | | | | | | | |
| MCCLOUD, TANISHA | | Address Redacted | | | | | | | |
| MCCLOUD, VERNON | | Address Redacted | | | | | | | |
| MCCLOUGH, JESSICA | | 9717 ISIS | | | | WESTCHESTER | CA | 90045-0000 | |
| MCCLOUGH, JESSICA LEE | | Address Redacted | | | | | | | |
| MCCLOUR, JASON S | | 13832 YOAK ST | | | | GARDEN GROVE | CA | 92844 | |
| MCCLOUR, JASON SHANE | | Address Redacted | | | | | | | |
| MCCLOW, DAVID THOMAS | | Address Redacted | | | | | | | |
| MCCLUIKEY, JON | | 14885 CHOLAME RD | | | | VICTORVILLE | CA | 92392-2525 | |
| MCCLUNE, BERNARD | | 605 E 6TH ST | | | | DEWEY | OK | 74029 2545 | |
| MCCLUNE, MICHAEL JAMES | | Address Redacted | | | | | | | |
| MCCLUNG II, STEPHEN LEE | | Address Redacted | | | | | | | |
| MCCLUNG, BLAIR ALLEN | | Address Redacted | | | | | | | |
| MCCLUNG, JEFFREY | | Address Redacted | | | | | | | |
| MCCLUNG, WESLEY JAMES | | Address Redacted | | | | | | | |
| MCCLURE JR, TEDDIE DON | | Address Redacted | | | | | | | |
| MCCLURE, ALLISON MAURA | | Address Redacted | | | | | | | |
| MCCLURE, ANDREW MARK | | Address Redacted | | | | | | | |
| MCCLURE, BRITTANY | | 8885 W THUNDERBIRD RD APT 2063 | | | | PEORIA | AZ | 85381-3641 | |
| MCCLURE, CHRISTOP | | 18610 CARRIAGE WALK CIR | | | | GAITHERSBURG | MD | 20879-0000 | |
| MCCLURE, CLAYTON | | Address Redacted | | | | | | | |
| MCCLURE, COREY HARDIN | | Address Redacted | | | | | | | |
| MCCLURE, GENEVIEVE ANNE | | Address Redacted | | | | | | | |
| MCCLURE, JACOB CLAYTON | | Address Redacted | | | | | | | |
| MCCLURE, JACOB JAMES | | Address Redacted | | | | | | | |
| MCCLURE, JAMES EDWARD | | Address Redacted | | | | | | | |
| MCCLURE, JAMES EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCLURE, JASON | | 3600 OXFORD CT | | | | ERLANGER | KY | 41018-2671 | |
| MCCLURE, KEITH OSBORN | | Address Redacted | | | | | | | |
| MCCLURE, KRISTIN A | | 2523 CONWOOD DR | | | | BEAVERCREEK | OH | 45434 | |
| MCCLURE, KRISTIN ANNE | | Address Redacted | | | | | | | |
| MCCLURE, KRYSTLE ANN | | Address Redacted | | | | | | | |
| MCCLURE, KYLE | | Address Redacted | | | | | | | |
| MCCLURE, LYNDON SCOTT | | Address Redacted | | | | | | | |
| MCCLURE, MATTHEW DOUGLAS | | Address Redacted | | | | | | | |
| MCCLURE, MATTHEW GREGORY | | Address Redacted | | | | | | | |
| MCCLURE, MICHAEL LEE | | Address Redacted | | | | | | | |
| MCCLURE, RHIANNON CHERELLE | | Address Redacted | | | | | | | |
| MCCLURE, ROBERT C | | Address Redacted | | | | | | | |
| MCCLURE, RYAN | | 113 LUCY LONG COURT | | | | STEPHENS CITY | VA | 22655 | |
| MCCLURE, SARA L | | Address Redacted | | | | | | | |
| McClure, Sara Lynne | | 115 Sweetwater Ln | | | | Powder Springs | GA | 30127 | |
| MCCLURE, SHANE SCOTT | | Address Redacted | | | | | | | |
| MCCLURE, TRAVIS STEVEN | | Address Redacted | | | | | | | |
| MCCLUREII, ROSCOE C | | 2514 CARDIGAN DR | | | | MEMPHIS | TN | 38119-7407 | |
| MCCLURES ELECTRONICS | | 445 RICHMOND ST PO BOX 1218 | | | | MT VERNON | KY | 40456 | |
| MCCLURES ELECTRONICS | | PO BOX 1218 | 445 RICHMOND ST | | | MT VERNON | KY | 40456 | |
| MCCLURES LAWN CARE SERVICE | | 224 PARK AVE | | | | ELSMERE | KY | 41018 | |
| MCCLURKIN, MIKAL MIHADI | | Address Redacted | | | | | | | |
| MCCLURKIN, RANDY | | 229 SUMMERHILL DRIVE | | | | COLUMBIA | SC | 29203 | |
| MCCLURKIN, VAUGHN ALAN | | Address Redacted | | | | | | | |
| MCCLUSKEY, BRANDON | | Address Redacted | | | | | | | |
| MCCLUSKEY, FRANK | | Address Redacted | | | | | | | |
| MCCLUSKEY, JOSHUA | | Address Redacted | | | | | | | |
| MCCLYDE, NEDRA | | 1764 ALBERT DR | | | | MITCHELLVILLE | MD | 20721 | |
| MCCLYMONT, SHARON | | 718 NORTHVIEW DR | | | | JUPITER | FL | 33458-4241 | |
| MCCLYMONT, WILL | | 4331 NW 23RD ST | | | | FORT LAUDERDALE | FL | 33313-3614 | |
| MCCOCKRAN, LEMARTELL | | 1724 DANIEL COURT | | | | FAIRFIELD | CA | 94533 | |
| MCCOCKRAN, LEMARTELL D | | Address Redacted | | | | | | | |
| MCCOID, TAMMY J | | Address Redacted | | | | | | | |
| MCCOIG, TIFFANY PENNER | | Address Redacted | | | | | | | |
| MCCOIN, KELSEY FAYE | | Address Redacted | | | | | | | |
| MCCOLGIN, MICHAEL AARON | | Address Redacted | | | | | | | |
| MCCOLISTER, DEBORAH A | | Address Redacted | | | | | | | |
| MCCOLISTER, DERRICK LEE | | Address Redacted | | | | | | | |
| MCCOLL, KEVIN HUGH | | Address Redacted | | | | | | | |
| MCCOLLAM, SCOTT LEE | | Address Redacted | | | | | | | |
| MCCOLLEM, MARK | | 100 CRYSTAL LAKE | | | | BRUNSWICK | GA | 31525 | |
| MCCOLLETT, MONICA | | 1505 EVANS ST | | | | ARKADELPHIA | AR | 71923-4516 | |
| MCCOLLEY, CHRIS SCOTT | | Address Redacted | | | | | | | |
| MCCOLLISTERS MOVING & STORAGE | | PO BOX 8500 S3970 | | | | PHILADELPHIA | PA | 19178-3970 | |
| MCCOLLISTERS TRANSPORTATION | | PO BOX 48106 | | | | NEWARK | NJ | 07101 | |
| MCCOLLOCH, SCOTT | | 22811 PICNIC CT 203 | | | | NOVI | MI | 48375 | |
| MCCOLLOM, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| MCCOLLOUGH WARREN | | 2500 PEACHTREE RD NW | SUITE 402N | | | ATLANTA | GA | 30305 | |
| MCCOLLOUGH, BRANDI | | Address Redacted | | | | | | | |
| MCCOLLOUGH, JESSICA LYNN | | Address Redacted | | | | | | | |
| MCCOLLOUGH, MORGAN ANN | | Address Redacted | | | | | | | |
| MCCOLLOUGH, PATRICK RAY | | Address Redacted | | | | | | | |
| MCCOLLOUGH, WARREN A | | Address Redacted | | | | | | | |
| MCCOLLUM SPIELMAN WORLDWIDE | | 235 GREAT NECK RD | | | | GREAT NECK | NY | 11021 | |
| MCCOLLUM, ANDREW PATRICK | | Address Redacted | | | | | | | |
| MCCOLLUM, BARRY | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| MCCOLLUM, BARRY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| MCCOLLUM, DECIMA L | | 8600 OLDE COLONY TRL APT 88 | | | | KNOXVILLE | TN | 37923-6231 | |
| MCCOLLUM, JOE D | | Address Redacted | | | | | | | |
| MCCOLLUM, JOEL D | | Address Redacted | | | | | | | |
| McCollum, John P | John McCollum | 2117 Lake Surrey Dr | | | | Richmond | VA | 23235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCOLLUM, JOHN P | | Address Redacted | | | | | | | |
| MCCOLLUM, KATHERINE LIANE | | Address Redacted | | | | | | | |
| MCCOLLUM, MARK E | | Address Redacted | | | | | | | |
| MCCOLLUM, ROBERT | | 7565 CRYSTAL LAKE DR | | | | CORDOVA | TN | 38016 | |
| MCCOLLUM, ROBERT C | | Address Redacted | | | | | | | |
| MCCOLLUM, SARA ALLYSSA | | Address Redacted | | | | | | | |
| MCCOLLUM, SETH MICHAEL | | Address Redacted | | | | | | | |
| MCCOLLY GMAC REAL ESTATE | | 850 DEER CREEK DR | | | | SCHERERVILLE | IN | 46375 | |
| MCCOLSKEY, DONALD | | 214 BROMPTON DR | | | | CORPUS CHRISTI | TX | 78418 | |
| MCCOMACK, CHASE | | Address Redacted | | | | | | | |
| MCCOMAS DAVID E | | 595 KUMUKAHI PL | | | | HONOLULU | HI | 96825-1105 | |
| MCCOMAS, JOHN MICHAEK | | Address Redacted | | | | | | | |
| MCCOMAS, TRAVIS SCOTT | | Address Redacted | | | | | | | |
| MCCOMB, AMANDA | | Address Redacted | | | | | | | |
| MCCOMB, AMANDA LAUREN | | Address Redacted | | | | | | | |
| MCCOMB, ANGELA | | 1405 ONEIDA ST | | | | FORT WAYNE | IN | 46805-4226 | |
| MCCOMB, JESSICA NICOLE | | Address Redacted | | | | | | | |
| MCCOMB, JOSEPH ALEJANDRO | | Address Redacted | | | | | | | |
| MCCOMB, LARRY W | | 2307 CRICKHOLLOW CT | | | | RICHMOND | VA | 23233 | |
| MCCOMB, MATTHEW CLARK | | Address Redacted | | | | | | | |
| MCCOMB, SABRINA | | Address Redacted | | | | | | | |
| MCCOMB, SHIREEN | | Address Redacted | | | | | | | |
| MCCOMB, SHIREEN | | Address Redacted | | | | | | | |
| MCCOMBIE, DAN T | | Address Redacted | | | | | | | |
| MCCOMBIE, MASON ALEXANDER | | Address Redacted | | | | | | | |
| MCCOMBS SUPPLY CO INC | | 346 N MARSHALL ST | PO BOX 4577 | | | LANCASTER | PA | 17604-4577 | |
| MCCOMBS SUPPLY CO INC | | PO BOX 4577 | | | | LANCASTER | PA | 176044577 | |
| MCCOMISKEY, BRIAN EDWARD | | Address Redacted | | | | | | | |
| MCCONAHA, ANDREW | | 112 EASTMAN LANE 604D | | | | AMHERST | MA | 01020 | |
| MCCONAHA, ANDREW | | 234 LANGEVIN ST | | | | CHICOPEE | MA | 01020-0000 | |
| MCCONAHA, ANDREW | | Address Redacted | | | | | | | |
| MCCONAHY, EDWARD DAVID | | Address Redacted | | | | | | | |
| MCCONATHY, KELLY LYNN | | Address Redacted | | | | | | | |
| MCCONE, GENA | | 675 ARTS WOOD DR | | | | PHILADELPHIA | PA | 19115 | |
| MCCONICO SR, RAYMOND SEAN | | Address Redacted | | | | | | | |
| MCCONKEY, ARTHUR | | 3760 S 43RD | APT 19 | | | MILWAUKEE | WI | 53220 | |
| MCCONKEY, MEGAN KELLI | | Address Redacted | | | | | | | |
| MCCONKEY, RICH | | 45 COVENTRY DR   NO 4E | | | | PAINESVILLE | OH | 44077 | |
| MCCONKEY, ZACHARY | | 62 WHISPERING PINES | | | | MIDDLEBORO | MA | 02346-0000 | |
| MCCONKEY, ZACHARY | | Address Redacted | | | | | | | |
| MCCONN, JASON A | | Address Redacted | | | | | | | |
| MCCONNAUGH STEIN SCHMIDT BROWN | | 401 E ILLINOIS ST | SUITE 500 | | | CHICAGO | IL | 60611 | |
| MCCONNAUGH STEIN SCHMIDT BROWN | | SUITE 500 | | | | CHICAGO | IL | 60611 | |
| MCCONNAUGHEY, KEVIN A | | 19644 PORTSMOUTH DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| MCCONNAUGHEY, RANDY GARY | | Address Redacted | | | | | | | |
| MCCONNELL APPLIANCE SERVICE | | 2620 S 4TH ST | | | | LOUISVILLE | KY | 40258 | |
| MCCONNELL, AARON | | 1141 E LIBERTY LN | | | | GILBERT | AZ | 85296-9735 | |
| MCCONNELL, ANDREW | | Address Redacted | | | | | | | |
| MCCONNELL, ANDREW G | | Address Redacted | | | | | | | |
| MCCONNELL, CHARLTON TREVOR | | Address Redacted | | | | | | | |
| MCCONNELL, CHRIS | | 215 MOSSPOINT CIRCLE NO 24 | | | | SPARTANBURG | SC | 29303 | |
| MCCONNELL, CHRIS JON | | Address Redacted | | | | | | | |
| MCCONNELL, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| MCCONNELL, DAVID | | 175 BUTNEA RD | | | | TOBACCOVILLE | NC | 27050-0000 | |
| MCCONNELL, DOROTHY CURTIS | | Address Redacted | | | | | | | |
| MCCONNELL, JAMES MARTIN | | Address Redacted | | | | | | | |
| MCCONNELL, JASON S | | Address Redacted | | | | | | | |
| MCCONNELL, JOHN BRADLEY | | Address Redacted | | | | | | | |
| MCCONNELL, JOHN BRIAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCONNELL, KEVIN | | 11873 CEDAR DR | | | | FISHERS | IN | 46037 | |
| MCCONNELL, KYLE BRANDEN | | Address Redacted | | | | | | | |
| MCCONNELL, MATTHEW ALAN | | Address Redacted | | | | | | | |
| MCCONNELL, MICHAEL TISN TAO | | Address Redacted | | | | | | | |
| MCCONNELL, NICOLE CRISTINE | | Address Redacted | | | | | | | |
| MCCONNELL, NICOLE RYAN | | Address Redacted | | | | | | | |
| MCCONNELL, RANDY | | 3648 JETSAIL DR | | | | ORLANDO | FL | 32812-0000 | |
| MCCONNELL, RICHARD WAYNE | | Address Redacted | | | | | | | |
| MCCONNELL, RONALD KENNETH | | Address Redacted | | | | | | | |
| MCCONNELL, SHARI N | | Address Redacted | | | | | | | |
| MCCONNELL, STEFAN EDWARD | | Address Redacted | | | | | | | |
| MCCONNELL, SUSAN | | 701 OLD CREEK CT | | | | BARRINGTON | IL | 60010-6610 | |
| MCCONNELLS OF ST LOUIS INC | | 2646 CREVE COEUR DRIVE | | | | ST LOUIS | MO | 63144 | |
| MCCONNER, JASMINE SHARMAIN | | Address Redacted | | | | | | | |
| MCCONNEUGHEY, LAWRENCE | | 2625 3RD AVE 3 A | | | | BRONX | NY | 10454-0000 | |
| MCCONNEUGHEY, LAWRENCE CHARLES | | Address Redacted | | | | | | | |
| MCCONNICO, EVELYN | | 2515 VETERANS MEMORIAL PK 111 | | | | TUSCALOOSA | AL | 35404 | |
| MCCONNICO, EVELYN D | | Address Redacted | | | | | | | |
| MCCONNICO, WILLIAM | | 515 GLADE PARK DRIVE | | | | MONTGOMERY | AL | 36109 | |
| MCCONOCHIE, JOSH TYLER | | Address Redacted | | | | | | | |
| MCCONVILLE CONSIDINE ET AL | | 25 E MAIN ST | | | | ROCHESTER | NY | 14614-1874 | |
| MCCONVILLE, AARON JAMES | | Address Redacted | | | | | | | |
| MCCOOE, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| MCCOOL, BRANDON CHASE | | Address Redacted | | | | | | | |
| MCCOOL, PATRICK J | | Address Redacted | | | | | | | |
| MCCORBIN, CHRISTOPHER JOE | | Address Redacted | | | | | | | |
| MCCORD, ALBERTHA | | 2105 RIDGECREST CT SE | | | | WASHINGTON | DC | 20020-6224 | |
| MCCORD, ANDY | | 322 S  16TH ST | | | | PHILADELPHIA | PA | 19102 | |
| MCCORD, BARBARA | | Address Redacted | | | | | | | |
| MCCORD, DENNIS PATRICK | | Address Redacted | | | | | | | |
| MCCORD, ERIC NATHANIEL | | Address Redacted | | | | | | | |
| MCCORD, EVAN ANDREW | | Address Redacted | | | | | | | |
| MCCORD, FRANCES R | | Address Redacted | | | | | | | |
| MCCORD, HOWARD DAVID | | Address Redacted | | | | | | | |
| MCCORD, JOSHUA | | 1953 NEW MARKET CT | | | | FORT LEE | VA | 23801 | |
| MCCORD, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| MCCORD, KEVIN | | Address Redacted | | | | | | | |
| MCCORD, NATHAN CLARK | | Address Redacted | | | | | | | |
| MCCORD, ROY | | 12 WOOD THRUSH AVE | | | | ERIAL | NJ | 08081 | |
| MCCORD, WALTON | | 3091 COBB PKWY | | | | KENNESAW | GA | 30152-0000 | |
| MCCORD, WALTON PIERCE | | Address Redacted | | | | | | | |
| MCCORDY, ELIZABETH | | 6607 HIDDEN HOLLOW COURT | | | | LOUISVILLE | KY | 40229 | |
| MCCORDY, ELIZABETH | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DR | | | LOUISVILLE | KY | 40258 | |
| MCCORDY, ELIZABETH L | | Address Redacted | | | | | | | |
| MCCOREY III, WILLIAM | | Address Redacted | | | | | | | |
| MCCOREY JR , WILLIAM | | Address Redacted | | | | | | | |
| MCCOREY, JENNIFER | | 124 TEMPSFORD LANE | | | | RICHMOND | VA | 23226 | |
| MCCOREY, JENNIFER K | | Address Redacted | | | | | | | |
| MCCORKEL, JEFFREY | | 8416 TIMBERWOOD LN | | | | OKLAHOMA CITY | OK | 73135-6111 | |
| MCCORKEL, MAX | | Address Redacted | | | | | | | |
| MCCORKELL, JOHN | | 125 COUNTY PARK DRIVE | | | | CRANFORD | NJ | 07016-0000 | |
| MCCORKENDALE DIAZ, TABATHA ELISE | | Address Redacted | | | | | | | |
| MCCORKLE, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| MCCORKLE, JESSICA GRACE | | Address Redacted | | | | | | | |
| MCCORKLE, NATHAN ERIC | | Address Redacted | | | | | | | |
| MCCORKLE, PATRICK WILSON | | Address Redacted | | | | | | | |
| MCCORKLE, RYAN EVAN | | Address Redacted | | | | | | | |
| MCCORLEY, MARALEE N | | Address Redacted | | | | | | | |
| MCCORMACK JR, JOHN DOUGLAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCORMACK, BRIAN JAMES | | Address Redacted | | | | | | | |
| MCCORMACK, BRITTANY RENEE | | Address Redacted | | | | | | | |
| MCCORMACK, DAVE | | 2200 W GRACE ST | | | | RICHMOND | VA | 23220 | |
| MCCORMACK, JASON LEE | | Address Redacted | | | | | | | |
| MCCORMACK, KAREN | | 133 N 1200 E | | | | OREM | UT | 84097-5016 | |
| MCCORMACK, KRISTIN NICOLE | | Address Redacted | | | | | | | |
| MCCORMACK, KYLE FRANCIS | | Address Redacted | | | | | | | |
| MCCORMACK, LINDA C | | PO BOX 55257 | | | | LITTLE ROCK | AR | 72215 | |
| MCCORMACK, MILES WESTON | | Address Redacted | | | | | | | |
| MCCORMACK, NATHAN CORY | | Address Redacted | | | | | | | |
| MCCORMACK, OWEN PATRICK | | Address Redacted | | | | | | | |
| MCCORMACK, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| MCCORMACK, SHAWN | | 47 LYNDE ST 3 | | | | EVERETT | MA | 02149 | |
| MCCORMACK, SHAWN THOMAS | | Address Redacted | | | | | | | |
| MCCORMICK COFFEE CO | | PO BOX 1261 | | | | ERIE | PA | 16512 | |
| MCCORMICK EQUIPMENT CO INC | | PO BOX 631504 | | | | CINCINNATI | OH | 45263-1504 | |
| MCCORMICK INC, DAVID P | | 890 W LOS ANGELES AVE | | | | SIMI VALLEY | CA | 93065 | |
| MCCORMICK INC, DAVID P | | DBA DAVES CLUB SERVICE | 890 W LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | |
| MCCORMICK PAINT WORKS CO | | 2355 LEWIS AVE | | | | ROCKVILLE | MD | 20851 | |
| MCCORMICK RANCH GOLF CLUB | | 7505 MCCORMICK PARKWAY | | | | SCOTTSDALE | AZ | 85258 | |
| MCCORMICK, BARRETT ZACHARY | | Address Redacted | | | | | | | |
| MCCORMICK, BELKYS | | 8700 SW 12 ST | | | | MIAMI | FL | 33172-0000 | |
| MCCORMICK, BILL | | 165 N 14TH ST | | | | PONCHATOULA | LA | 70454 | |
| MCCORMICK, BRANDON SCOTT | | Address Redacted | | | | | | | |
| MCCORMICK, BRENDAN | | Address Redacted | | | | | | | |
| MCCORMICK, BRIAN | | 752 S EDGEMON AVE | | | | WINTER SPRINGS | FL | 32708 | |
| MCCORMICK, BRIAN | | 8051 CAPRA TRL | | | | DARIEN | IL | 60561-5942 | |
| MCCORMICK, BRIAN C | | Address Redacted | | | | | | | |
| MCCORMICK, BRIAN J | | Address Redacted | | | | | | | |
| MCCORMICK, BRYAN | | 151 FIR ST | | | | VALLEY STREAM | NY | 11580-4917 | |
| MCCORMICK, CHARLES | | Address Redacted | | | | | | | |
| MCCORMICK, CINDY ANN | | Address Redacted | | | | | | | |
| MCCORMICK, CLIFTON | | 12366 MASTIN COVE RD | | | | JACKSONVILLE | FL | 32225 | |
| MCCORMICK, COLIN | | 6150 VAN NUYS BLVD RM 206 | | | | VAN NYS | CA | 91401 | |
| MCCORMICK, DANNIEL | | 508 FERNPARK DR | | | | GLENDORA | CA | 91741 | |
| McCormick, Derek | | 3945 Glade Pike | | | | Manns Choice | PA | 15550 | |
| MCCORMICK, JILL | | 2511 BROOKWOOD RD | | | | RICHMOND | VA | 23235 | |
| MCCORMICK, JOSHUA LEE | | Address Redacted | | | | | | | |
| MCCORMICK, JUSTIN | | Address Redacted | | | | | | | |
| MCCORMICK, JUSTIN KENT | | Address Redacted | | | | | | | |
| MCCORMICK, KANDI LEE | | Address Redacted | | | | | | | |
| MCCORMICK, KATELYNN PAIGE | | Address Redacted | | | | | | | |
| MCCORMICK, KATHERINE JENA | | Address Redacted | | | | | | | |
| MCCORMICK, KRISTIE ANNE | | Address Redacted | | | | | | | |
| MCCORMICK, KYLE ANDREW | | Address Redacted | | | | | | | |
| MCCORMICK, LAMAR | | Address Redacted | | | | | | | |
| MCCORMICK, LAUREN | | Address Redacted | | | | | | | |
| MCCORMICK, MARK A | | 384 BUNA RD | | | | FORT LEE | VA | 23801-1328 | |
| MCCORMICK, MATT | | Address Redacted | | | | | | | |
| MCCORMICK, MATTHEW DONALD | | Address Redacted | | | | | | | |
| MCCORMICK, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| MCCORMICK, MAUREEN | | 934 PAOLI PIKE | | | | WEST CHESTER | PA | 19380-4555 | |
| MCCORMICK, MICHAEL | | 111 MOSSYDALE LANE | | | | ALBANY | GA | 31721 | |
| MCCORMICK, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| MCCORMICK, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| MCCORMICK, MICHAEL TIMOTHY | | Address Redacted | | | | | | | |
| MCCORMICK, RICHARD EDWARD | | Address Redacted | | | | | | | |
| MCCORMICK, RICHARD THOMAS | | Address Redacted | | | | | | | |
| MCCORMICK, SEAN | | 223 CATALPA RD | APT  NO 1 | | | LEXINGTON | KY | 40502 | |
| MCCORMICK, SEAN MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCORMICK, STEVEN | | 1023 EDIE WAY | | | | LANCASTER | CA | 93535 | |
| MCCORMICK, THOMAS M | | 855 DOBSON RD NO 2018 | | | | CHANDLER | AZ | 85224 | |
| MCCORMICK, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| MCCORNACK, ANDREW DAVID | | Address Redacted | | | | | | | |
| MCCORNAK, KASEY ELIZABETH | | Address Redacted | | | | | | | |
| MCCORRISTON, KASEY RAYE | | Address Redacted | | | | | | | |
| MCCORRISTON, TIMOTHY MICHAL | | Address Redacted | | | | | | | |
| MCCORRY, KATIE MONIKA | | Address Redacted | | | | | | | |
| MCCORRY, KELLY MARIE | | Address Redacted | | | | | | | |
| MCCORRY, SEAN PATRICK | | Address Redacted | | | | | | | |
| MCCORT, JOHN | | 1725 DORCHESTER NO 3M | | | | SOUTHOVEN | MS | 38671 | |
| MCCORT, KYLE JAMES | | Address Redacted | | | | | | | |
| MCCORVEY, KRYSTAL RAE | | Address Redacted | | | | | | | |
| MCCOSKEY, DOUG | | 4526 SPRONG MOSS CIRCLE | | | | GLENN ALLEN | VA | 23060-0000 | |
| MCCOSLIN, ANDREA KATHLEEN | | Address Redacted | | | | | | | |
| MCCOSLIN, BRYAN | | 468 CRESTVIEW CIRCLE | | | | PARADISE | CA | 95969 | |
| MCCOTTER, JOSHUA PAUL | | Address Redacted | | | | | | | |
| MCCOTTRELL, MARCQUIS TYQUAN | | Address Redacted | | | | | | | |
| MCCOUGHAN, ANDREW P | | Address Redacted | | | | | | | |
| MCCOUGHAN, STEVE ROBERT | | Address Redacted | | | | | | | |
| MCCOURT, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| MCCOURT, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| MCCOURT, TODD MICHEAL | | Address Redacted | | | | | | | |
| MCCOVY, ADRIAN LAMONT | | Address Redacted | | | | | | | |
| MCCOWAN, BRETT MICHAEL | | Address Redacted | | | | | | | |
| MCCOWAN, KEVIN DONALD | | Address Redacted | | | | | | | |
| MCCOWAN, PRISCILLA C | | Address Redacted | | | | | | | |
| MCCOWEN, CLINT | | 1902 RUELA FONTAINE | | | | NAVARRE | FL | 32566 | |
| MCCOWIN, MEGAN E | | Address Redacted | | | | | | | |
| MCCOWN, JAMES TAYLOR | | Address Redacted | | | | | | | |
| MCCOY HARVEY C | | 703 CENTRAL AVE | | | | FORNEY | TX | 75126 | |
| MCCOY II, GEORGE GREGORY | | Address Redacted | | | | | | | |
| MCCOY JR , FRED THOMAS | | Address Redacted | | | | | | | |
| MCCOY PLUMBING & HEATING INC | | 5121 VIRGINIA BEACH BLVD | C 1 | | | NORFOLK | VA | 23502 | |
| MCCOY PLUMBING & HEATING INC | | C 1 | | | | NORFOLK | VA | 23502 | |
| MCCOY TREASURER, JERRY | | PO BOX 2909 | SEDGWICK COUNTY COURTHOUSE | | | WICHITA | KS | 67201-2909 | |
| MCCOY TREASURER, JERRY | | SEDGWICK COUNTY COURTHOUSE | | | | WICHITA | KS | 672012909 | |
| MCCOY, AARON | | Address Redacted | | | | | | | |
| MCCOY, ADAM LEE | | Address Redacted | | | | | | | |
| MCCOY, ALICIA DAWN | | Address Redacted | | | | | | | |
| MCCOY, ALLEN JOSEPH | | Address Redacted | | | | | | | |
| MCCOY, ANDREA MICHELLE | | Address Redacted | | | | | | | |
| MCCOY, ANGELIQUE MICHELLE | | Address Redacted | | | | | | | |
| MCCOY, ANTHONY E | | Address Redacted | | | | | | | |
| MCCOY, BRIAN L | | 815 COST AVE | | | | CLARKSBURG | WY | 26301 | |
| MCCOY, BRIAN LEE | | Address Redacted | | | | | | | |
| MCCOY, CALE LEWIS | | Address Redacted | | | | | | | |
| MCCOY, CARLOS MAURICE | | Address Redacted | | | | | | | |
| MCCOY, CHAUNCEY AUNDREY | | Address Redacted | | | | | | | |
| MCCOY, CHRIS | | 6328 REVERE ST | | | | PHILADELPHIA | PA | 19149-0000 | |
| MCCOY, CHRISTINE | | 1118 NORWOOD AVENUE | | | | OAKLAND | CA | 94610 | |
| MCCOY, CHRISTOPHER AARON | | Address Redacted | | | | | | | |
| MCCOY, COURTNEY SHARAE | | Address Redacted | | | | | | | |
| MCCOY, DANIEL | | 5212 CAREY RD | | | | TAMPA | FL | 33624-0000 | |
| MCCOY, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| MCCOY, DANNY EUGENE | | Address Redacted | | | | | | | |
| MCCOY, DARNELL | | 4605 MOUNT GAYWAS DR | | | | SAN DIEGO | CA | 92117-3928 | |
| MCCOY, DAVID | | 1148 FAIRWAY | | | | HARLINGEN | TX | 78552 | |
| MCCOY, DAVID PATRICK | | Address Redacted | | | | | | | |
| MCCOY, DAWN MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCOY, DEREK MICHAEL | | Address Redacted | | | | | | | |
| MCCOY, DON | | 517 W LIBERTY ST | | | | HUBBARD | OH | 44425-1744 | |
| MCCOY, DORIS ANN | | Address Redacted | | | | | | | |
| MCCOY, ELIZABETH A | | 102 LYNN CIRCLE | | | | RIPLEY | WV | 25271 | |
| MCCOY, ELIZABETH ANN | | Address Redacted | | | | | | | |
| MCCOY, ERIC LEE | | Address Redacted | | | | | | | |
| MCCOY, FINBARR | | CASTLE MATRIX RAPHKEALE | | | | IRELAND | | | IRL |
| MCCOY, FREDDIE JUNIUS | | Address Redacted | | | | | | | |
| MCCOY, HAMMAM P | | Address Redacted | | | | | | | |
| MCCOY, HARRY EMIL | | Address Redacted | | | | | | | |
| MCCOY, HEATHER | | 39 BUTTERNUT RD | | | | LEVITTOWN | PA | 19057 | |
| MCCOY, IVORY EUGENE | | Address Redacted | | | | | | | |
| MCCOY, JACK AUGUST | | Address Redacted | | | | | | | |
| MCCOY, JAMAAL ALI | | Address Redacted | | | | | | | |
| MCCOY, JAMES RICKY | | Address Redacted | | | | | | | |
| MCCOY, JANELLE | | 759 GLENMORE AVE | | | | BROOKLYN | NY | 11208-0000 | |
| MCCOY, JANELLE ROCHELLE | | Address Redacted | | | | | | | |
| MCCOY, JEFFREY JAMES | | Address Redacted | | | | | | | |
| MCCOY, JERRY E | | Address Redacted | | | | | | | |
| MCCOY, JILL CECELIA | | Address Redacted | | | | | | | |
| MCCOY, JOHNNY ACE | | Address Redacted | | | | | | | |
| MCCOY, JOSEPH A | | Address Redacted | | | | | | | |
| MCCOY, JOSHUA DEWOYNE | | Address Redacted | | | | | | | |
| MCCOY, JOSHUA JAMES | | Address Redacted | | | | | | | |
| MCCOY, KARA | | Address Redacted | | | | | | | |
| MCCOY, KARIN | | 5619 AMAYA DR | APT  NO 241 | | | LA MESA | CA | 91942 | |
| MCCOY, KASSANDRA MARIE | | Address Redacted | | | | | | | |
| MCCOY, KEIAUNDRAE SHAVETT | | Address Redacted | | | | | | | |
| MCCOY, KEITH | | 204 CORAL DR | | | | CAPE CANAVERAL | FL | 32920 | |
| MCCOY, KELLY JEAN | | Address Redacted | | | | | | | |
| MCCOY, KIARA MONIQUE | | Address Redacted | | | | | | | |
| MCCOY, LARRY | | 1918 NE 17TH PLACE | | | | CAPE CORAL | FL | 33909 | |
| MCCOY, LAWRENCE W | | Address Redacted | | | | | | | |
| MCCOY, MALLORY K | | Address Redacted | | | | | | | |
| MCCOY, MASON EUGENE | | Address Redacted | | | | | | | |
| MCCOY, MATTHEW B | | Address Redacted | | | | | | | |
| MCCOY, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| MCCOY, MATTHEW RYAN | | Address Redacted | | | | | | | |
| MCCOY, MATTHEW W | | Address Redacted | | | | | | | |
| MCCOY, MELANIE CHRISTA | | Address Redacted | | | | | | | |
| MCCOY, MELVIN JAMAR | | Address Redacted | | | | | | | |
| MCCOY, MICALA ELYSE | | Address Redacted | | | | | | | |
| MCCOY, MICHAEL | | 3685 LAS OLAS DRIVE | | | | COLLEGE PARK | GA | 30349 | |
| MCCOY, MICHAEL JOHN | | Address Redacted | | | | | | | |
| MCCOY, PATRICK R | | Address Redacted | | | | | | | |
| MCCOY, PHILLIP | | Address Redacted | | | | | | | |
| MCCOY, PRISCILL | | 34 CROSSBOW LAKES CT | | | | COLUMBIA | SC | 29212-0000 | |
| MCCOY, RICK JAY | | Address Redacted | | | | | | | |
| MCCOY, RODERICK M | | Address Redacted | | | | | | | |
| MCCOY, SAMUEL AARON | | Address Redacted | | | | | | | |
| MCCOY, SAUNDRA MARIE | | Address Redacted | | | | | | | |
| MCCOY, SCOTT | | 115 NEW BRIDGE RD | | | | SALEM | NJ | 08079-3225 | |
| MCCOY, SCOTT | | Address Redacted | | | | | | | |
| MCCOY, SCOTT JAMES | | Address Redacted | | | | | | | |
| MCCOY, SETH D | | Address Redacted | | | | | | | |
| MCCOY, SHIRLEY M | | 922 SMITH RD | | | | SMITHVILLE | TN | 37166-2900 | |
| MCCOY, SHONTRIA | | 245 E 8TH ST | | | | YAZOO CITY | MS | 39194-0000 | |
| MCCOY, SHONTRIA LAVETTE | | Address Redacted | | | | | | | |
| MCCOY, STACY | | 55 HARRISON AVE NO 1 | | | | WEST ORANGE | NJ | 07052 | |
| MCCOY, STACY WILLIAM | | Address Redacted | | | | | | | |
| MCCOY, STEPHEN G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCOY, SYREETA TRAMAINE | | Address Redacted | | | | | | | |
| MCCOY, TAMMY | | 4 GREAT BROOK RD | | | | MILFORD | NH | 03055 | |
| MCCOY, THOMAS GARLAND | | Address Redacted | | | | | | | |
| MCCOY, TIANT | | Address Redacted | | | | | | | |
| MCCOY, TIM MICHEAL | | Address Redacted | | | | | | | |
| MCCOY, VENESHIA YVONNE | | Address Redacted | | | | | | | |
| MCCOY, WALTER | | 7833 SPARROWGATE AVE | | | | LAS VEGAS | NV | 89131-0000 | |
| MCCOY, WALTER L | | Address Redacted | | | | | | | |
| MCCOY, WILLIAM B | | Address Redacted | | | | | | | |
| MCCOYS MAGNOVOX NEC/ZENARK | | 3401 PIKE AVE | | | | N LITTLE ROCK | AR | 72118 | |
| MCCRACKEN & ASSOC INC, JOHN | | PO BOX 9655 | | | | GREENSBORO | NC | 27429-9655 | |
| MCCRACKEN & NORTON INC | | 733 E 6 1/2 ST | | | | HOUSTON | TX | 77007 | |
| MCCRACKEN & NORTON INC | | 733 E 6 1/2 ST | | | | HOUSTON | TX | 77007-1795 | |
| McCracken County Clerk | Michael R Murphy Assitant County Attorney | 301 S Sixth St | | | | Paducah | KY | 42003 | |
| McCracken County Clerk | | 7th & Washington ST | Po Box 609 | | | Paducah | KY | 42002-0609 | |
| McCracken County Tax Administrator | Tax Administration | 301 S 6th St | | | | Paducah | KY | 42003 | |
| MCCRACKEN DISTRICT COURT | | PO BOX 1436 | | | | PADUCAH | KY | 42002 | |
| McCracken Walker & Rhoads LLP | Attn Simon E Fraser Esq | Montgomery McCracken Walker & Rhoads LLP | 123 S Broad St | | | Philadelphia | PA | 19109 | |
| MCCRACKEN, AIMEE LEAH | | Address Redacted | | | | | | | |
| MCCRACKEN, AXL J | | Address Redacted | | | | | | | |
| MCCRACKEN, DANIEL AARON | | Address Redacted | | | | | | | |
| MCCRACKEN, JAMES EARL | | Address Redacted | | | | | | | |
| MCCRACKEN, JAMES RAYMOND | | Address Redacted | | | | | | | |
| MCCRACKEN, JESSE HAYES | | Address Redacted | | | | | | | |
| MCCRACKEN, JOEL | | 1060 SLOAN LANE | | | | COAL CENTER | PA | 15423-0000 | |
| MCCRACKEN, JOEL | | Address Redacted | | | | | | | |
| MCCRACKEN, JON E | | Address Redacted | | | | | | | |
| MCCRACKEN, JONATHAN S | | Address Redacted | | | | | | | |
| MCCRACKEN, JOSEPH A | | Address Redacted | | | | | | | |
| MCCRACKEN, MARCELLA K | | Address Redacted | | | | | | | |
| MCCRACKEN, MARY | | 28462 NEWPORT DR | | | | WARREN | MI | 48088 4230 | |
| MCCRACKEN, MICHELLE M | | Address Redacted | | | | | | | |
| MCCRACKEN, OVRHEAD DOOR CO OF | | 523 N FRIENDSHIP RD | | | | PADUCAH | KY | 42001 | |
| MCCRACKEN, REBEKKA JEWEL | | Address Redacted | | | | | | | |
| MCCRACKEN, RICHARD AARON | | Address Redacted | | | | | | | |
| MCCRACKEN, ROBERT | | 8721 PERSEA CT | | | | TRINITY | FL | 34655-5332 | |
| MCCRAE, CHERYLANN | | 1466 EAST 57TH ST | | | | BROOKLYN | NY | 11234 | |
| MCCRAE, CURTIS | | Address Redacted | | | | | | | |
| MCCRAE, DAVAUGHN EDWARD | | Address Redacted | | | | | | | |
| MCCRAE, DEONTAY | | 2632 CREEK LANE | | | | SNELLVILLE | GA | 30078-0000 | |
| MCCRAE, DEONTAYE ARMONE | | Address Redacted | | | | | | | |
| MCCRAE, DIANE L | | 3809 FREEDOM WAY | | | | HUBERT | NC | 28539 | |
| MCCRAE, DIANE LEE | | Address Redacted | | | | | | | |
| MCCRAE, JASMINE | | Address Redacted | | | | | | | |
| MCCRAE, JENNIFER | | Address Redacted | | | | | | | |
| MCCRAINEY, TODD DEWAYNE | | Address Redacted | | | | | | | |
| MCCRAITH, CATHERINE | | 322 BELMONT RD | | | | EDGEWATER | MD | 21037 | |
| MCCRAITH, CATHERINE M | | Address Redacted | | | | | | | |
| MCCRANIE, LYNN | | 25212 CARSON WAY | | | | STEVENSON RANCH | CA | 91381-0000 | |
| MCCRANKS DINNER HOUSE, MARY | | 2923 JACKSON HWY | | | | CHEHALIS | WA | 98532 | |
| MCCRANN, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| MCCRAREY PATRICIA L | | 3090 RISING SUN RD | | | | LAKELAND | TN | 38002 | |
| MCCRAREY, JEREMY LEE | | Address Redacted | | | | | | | |
| MCCRARY JR , DANIEL ROBERT | | Address Redacted | | | | | | | |
| MCCRARY, ANDREW | | 5 LARKSPUR | | | | BELLEVILLE | IL | 62221-0000 | |
| MCCRARY, ANDREW DALE | | Address Redacted | | | | | | | |
| MCCRARY, BENJAMIN THOMAS | | Address Redacted | | | | | | | |
| MCCRARY, DARON WILLIAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCRARY, DONOVAN LEE | | Address Redacted | | | | | | | |
| MCCRARY, GLENIS | | 712 RUMPH RD | | | | FORT VALLEY | GA | 31030-8551 | |
| MCCRARY, GWENDOLYN H | | Address Redacted | | | | | | | |
| MCCRARY, KALEY CHANEL | | Address Redacted | | | | | | | |
| MCCRARY, KATHRYN ANN | | PO BOX 9570 POTTER CITY COURT | POTTER COUNTY CLERKS OFFICE | | | AMARILLO | TX | 79105 | |
| MCCRARY, LATOYIA DESHA | | Address Redacted | | | | | | | |
| MCCRARY, ROBERT N | | Address Redacted | | | | | | | |
| MCCRARY, SAMUEL ALEXANDER | | Address Redacted | | | | | | | |
| MCCRARY, SANDRA H | | Address Redacted | | | | | | | |
| MCCRARY, SAVANNA ROSE | | Address Redacted | | | | | | | |
| MCCRAVEN, MEGAN DAWN | | Address Redacted | | | | | | | |
| MCCRAW JR, JOHN | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| MCCRAW JR, JOHN | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| MCCRAW, BLAKE | | 220 STARLIGHT DR | | | | FORNEY | TX | 75126-4709 | |
| MCCRAW, BLAKE THOMAS | | Address Redacted | | | | | | | |
| MCCRAW, CHRIS | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW CT NO A | | | LIVERMORE | CA | 94550 | |
| MCCRAW, CHRISTINE M | | Address Redacted | | | | | | | |
| MCCRAW, CODY ALLEN | | Address Redacted | | | | | | | |
| MCCRAW, DEWITT | | 6648 UNION HWY | | | | PACOLET | SC | 29372 | |
| MCCRAW, STACEY | | LOC NO 0591 PETTY CASH | 400 LONGFELLOW CT STE A | | | LIVERMORE | CA | 94550 | |
| MCCRAW, STACEY L | | Address Redacted | | | | | | | |
| MCCRAY DESIGN, CHRIS | | 112 N BOULEVARD | | | | RICHMOND | VA | 23220 | |
| MCCRAY III, GEORGE | | 1414 LORANNE AVE | | | | POMONA | CA | 91767 | |
| MCCRAY, ADRIENNE DANETTE | | Address Redacted | | | | | | | |
| MCCRAY, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| MCCRAY, BRITNEY SHAKILA | | Address Redacted | | | | | | | |
| MCCRAY, BRYANT KEITH | | Address Redacted | | | | | | | |
| MCCRAY, CAIRRA MARIE | | Address Redacted | | | | | | | |
| MCCRAY, CHARLOTTE LEE | | Address Redacted | | | | | | | |
| MCCRAY, CRYSTAL CHERRELLE | | Address Redacted | | | | | | | |
| MCCRAY, DANIELLE | | 2219 N RANCHO DR NO H2099 | | | | LAS VEGAS | NV | 89130 | |
| MCCRAY, DANIELLE GENNEKE | | Address Redacted | | | | | | | |
| MCCRAY, DEDRICK LASHAWN | | Address Redacted | | | | | | | |
| MCCRAY, DONALD | | Address Redacted | | | | | | | |
| MCCRAY, DUSTIN LATROY | | Address Redacted | | | | | | | |
| MCCRAY, FANNIE MARIE | | Address Redacted | | | | | | | |
| MCCRAY, HAROLD | | 913 WEST CORAL ST | | | | TAMPA | FL | 33602 | |
| MCCRAY, JASMINE | | Address Redacted | | | | | | | |
| MCCRAY, JOSEPH WATSON | | Address Redacted | | | | | | | |
| MCCRAY, JULIAN SOREZ | | Address Redacted | | | | | | | |
| MCCRAY, MAKEDA | | Address Redacted | | | | | | | |
| MCCRAY, MICHAEL GARY | | Address Redacted | | | | | | | |
| MCCRAY, OLLIE DUJUAN | | Address Redacted | | | | | | | |
| MCCRAY, TERIKA V | | Address Redacted | | | | | | | |
| MCCRAY, W | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MCCRAY, WHITNEY | | Address Redacted | | | | | | | |
| MCCREA, ANTHONY S | | Address Redacted | | | | | | | |
| MCCREA, BRYAN | | Address Redacted | | | | | | | |
| MCCREA, DAINAN N | | Address Redacted | | | | | | | |
| MCCREA, EDMONDE DONNELL | | Address Redacted | | | | | | | |
| MCCREA, INDIA D | | Address Redacted | | | | | | | |
| MCCREA, JANUS | | 2314 DESOTA DR | | | | FORT LAUDERDALE | FL | 33301-1567 | |
| MCCREA, JONATHAN EARL | | Address Redacted | | | | | | | |
| MCCREA, JOSEPH LAWRENCE | | Address Redacted | | | | | | | |
| MCCREA, LAUREN ELIZABETH | | Address Redacted | | | | | | | |
| MCCREA, NIKKI NICHELLE | | Address Redacted | | | | | | | |
| MCCREA, SANDRA J | | Address Redacted | | | | | | | |
| MCCREADY, ERIC RYAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCREADY, ROBBIN | | Address Redacted | | | | | | | |
| MCCREARY, CORY JACK | | Address Redacted | | | | | | | |
| MCCREARY, IAN JAMES | | Address Redacted | | | | | | | |
| MCCREARY, MATTHEW K | | Address Redacted | | | | | | | |
| MCCREARY, MIKEL | | Address Redacted | | | | | | | |
| MCCREARY, TANYA LEE | | Address Redacted | | | | | | | |
| MCCREE, BRIAN HUNTER | | Address Redacted | | | | | | | |
| MCCREE, GWEN | | 5605 CHARLES DR | | | | TAMPA | FL | 33619-3717 | |
| MCCREE, JAMES LOWELL | | Address Redacted | | | | | | | |
| MCCREERY, JOHN H | | 3237 GUILDFORD ST NO 1 | | | | PHILADELPHIA | PA | 19106- | |
| MCCRICKARD, ALICIA DIANE | | Address Redacted | | | | | | | |
| MCCRIGHT, AMANDA ANNE | | Address Redacted | | | | | | | |
| MCCRIMON, ANDREW | | 1050 N DENAIR | | | | TURLOCK | CA | 95382-0000 | |
| MCCRIMON, ANDREW PIERRE | | Address Redacted | | | | | | | |
| MCCROBA, KRISTIN NATALIE | | Address Redacted | | | | | | | |
| MCCRONE, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| MCCRORIE, ADAM STEVEN | | Address Redacted | | | | | | | |
| MCCRORY, RAKYIA NICOLE | | Address Redacted | | | | | | | |
| MCCRORY, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| MCCROSKEY LARRY M | | PO BOX 190086 | | | | ATLANTA | GA | 31119 | |
| MCCROSKEY, JOSIAH COLE | | Address Redacted | | | | | | | |
| MCCROSKEY, KRISTIN | | 4100 WEST BROOK DR | NO 528 | | | BROOKLYN | OH | 44144 | |
| MCCROSSON, MITCHELL THOMAS | | Address Redacted | | | | | | | |
| MCCRYSTAL, DANIELLE KATHRYN | | Address Redacted | | | | | | | |
| MCCUBBIN SERVICE | | 2205 SUNBEAM RD | | | | LEITCHFIELD | KY | 42754 | |
| MCCUE CORP | | 35 CONGRESS ST | | | | SALEM | MA | 01970 | |
| MCCUE CORP | | PO BOX 843070 | | | | BOSTON | MA | 02284-3070 | |
| MCCUE, BRENDAN | | Address Redacted | | | | | | | |
| MCCUE, DOUGLAS BRIAN | | Address Redacted | | | | | | | |
| MCCUE, JOSEPH E | | Address Redacted | | | | | | | |
| MCCUE, KENNETH | | 2246 OAK BAY LANE | | | | RICHMOND | VA | 23233-3541 | |
| MCCUE, KYLE ANTHONY | | Address Redacted | | | | | | | |
| MCCUE, REED CHRISTOPHER | | Address Redacted | | | | | | | |
| MCCUE, TREVOR JACK | | Address Redacted | | | | | | | |
| MCCUEN, ALEXANDER | | Address Redacted | | | | | | | |
| MCCUEN, RYAN | | Address Redacted | | | | | | | |
| MCCUISTON, FORREST LOGAN | | Address Redacted | | | | | | | |
| MCCULLA, BRIAN | | Address Redacted | | | | | | | |
| MCCULLAR, ALEX JABARI | | Address Redacted | | | | | | | |
| MCCULLAR, BRYAN THOMAS | | Address Redacted | | | | | | | |
| MCCULLAR, JOHN | | 38 PRIMROSE DRIVE | | | | BEAR | DE | 19701 | |
| MCCULLAR, JOHN P | | Address Redacted | | | | | | | |
| MCCULLAR, TIFFNEY NICOLE | | Address Redacted | | | | | | | |
| MCCULLER, ANDREAS JEROME | | Address Redacted | | | | | | | |
| MCCULLER, TAMIKA TIFFANY | | Address Redacted | | | | | | | |
| MCCULLERS, BRENT HERBERT | | Address Redacted | | | | | | | |
| MCCULLERS, KEELAN | | Address Redacted | | | | | | | |
| MCCULLERS, TIFFANY | | 4112 DEEP HOLLOW DR | | | | RALEIGH | NC | 27612 | |
| MCCULLEY, KEVIN LEVAR | | Address Redacted | | | | | | | |
| MCCULLEY, RYAN TODD | | Address Redacted | | | | | | | |
| MCCULLEY, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| MCCULLEY, TRAVIS | | Address Redacted | | | | | | | |
| MCCULLIN, JONATHAN | | 1051 DUTCH NECK RD | | | | MIDDLETOWN | DE | 19709-9493 | |
| MCCULLOCH, ANDREW J | | Address Redacted | | | | | | | |
| MCCULLOCH, IAN MATTHEW | | Address Redacted | | | | | | | |
| MCCULLOCH, JOSH JAMES | | Address Redacted | | | | | | | |
| MCCULLOCH, MICHAEL P | | Address Redacted | | | | | | | |
| MCCULLOCH, NANCY | | 159 GATES RD | | | | HOWARD | PA | 16841-4801 | |
| MCCULLOCH, RICHARD ALLEN | | Address Redacted | | | | | | | |
| MCCULLOCH, ROBERT CHARLES | | Address Redacted | | | | | | | |
| MCCULLOCH, SEAN R | | 3436 LA JOLLA DR | | | | MERCED | CA | 95340 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCULLOCH, SEAN RS | | Address Redacted | | | | | | | |
| MCCULLOM, BARRY D | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| MCCULLOM, BARRY D | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| MCCULLOM, DEMETRIUS | | Address Redacted | | | | | | | |
| MCCULLOUGH & ASSOCIATES LTD | | 601 S RANCHO DR STE A10 | | | | LAS VEGAS | NV | 89106 | |
| MCCULLOUGH & MCCULLOUGH | | 200 JEFFERSON STE 711 | | | | MEMPHIS | TN | 38103 | |
| MCCULLOUGH GLADYS | | 6303 WELLINGTON DRIVE | | | | UNION CITY | GA | 30291 | |
| MCCULLOUGH II, THOMAS O | | 5618 HUNTINGCREEK DR | | | | RICHMOND | VA | 23237 | |
| MCCULLOUGH WAREHEIM & LABUNKER PA | | 7733 FORSYTH BLVD STE 1200 | | | | ST LOUIS | MO | 63105 | |
| MCCULLOUGH, BRIAN | | Address Redacted | | | | | | | |
| MCCULLOUGH, BRIAN KEITH | | Address Redacted | | | | | | | |
| MCCULLOUGH, BRITTANI S | | Address Redacted | | | | | | | |
| MCCULLOUGH, CHARLENE | | 6699 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-8947 | |
| MCCULLOUGH, CHRIS | | 410 SCHENCK ST | | | | N TONAWANDA | NY | 14120 | |
| MCCULLOUGH, DENEVA | | Address Redacted | | | | | | | |
| MCCULLOUGH, DONNIE STEVEN | | Address Redacted | | | | | | | |
| MCCULLOUGH, DREW THOMAS | | Address Redacted | | | | | | | |
| MCCULLOUGH, JAMES J | | Address Redacted | | | | | | | |
| MCCULLOUGH, JAMES JOSEPH | | Address Redacted | | | | | | | |
| MCCULLOUGH, JAMES ROBERT | | Address Redacted | | | | | | | |
| MCCULLOUGH, KAITLYN NAOMI | | Address Redacted | | | | | | | |
| MCCULLOUGH, KEVIN DANIEL | | Address Redacted | | | | | | | |
| MCCULLOUGH, KEVIN J | | Address Redacted | | | | | | | |
| MCCULLOUGH, LAKENDRIA | | Address Redacted | | | | | | | |
| MCCULLOUGH, LAUREN | | Address Redacted | | | | | | | |
| MCCULLOUGH, LEAH ARIELLE | | Address Redacted | | | | | | | |
| MCCULLOUGH, LEVI | | Address Redacted | | | | | | | |
| MCCULLOUGH, MARKUS NATHANIEL | | Address Redacted | | | | | | | |
| MCCULLOUGH, MARLANA FAYE | | Address Redacted | | | | | | | |
| MCCULLOUGH, MATHEW RYAN | | Address Redacted | | | | | | | |
| MCCULLOUGH, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| MCCULLOUGH, PAUL DAVID | | Address Redacted | | | | | | | |
| MCCULLOUGH, PAUL MICHAEL | | Address Redacted | | | | | | | |
| MCCULLOUGH, PAUL MICHAEL | | Address Redacted | | | | | | | |
| MCCULLOUGH, RANDI | | 821 STEINER STREET | | | | BALDWIN | PA | 15227 | |
| MCCULLOUGH, RODNEY LADELL | | Address Redacted | | | | | | | |
| MCCULLOUGH, RONALD JEROME | | Address Redacted | | | | | | | |
| MCCULLOUGH, RYAN THOMAS | | Address Redacted | | | | | | | |
| MCCULLOUGH, TIM | | Address Redacted | | | | | | | |
| MCCULLOUGHS WELDING SERVICE | | 3600 MATTINGLY RD | | | | BUCKNER | KY | 40010 | |
| MCCULLUM EARLY | | 4147 ORIELY DRIVE WEST | | | | JACKSONVILLE | FL | 32210 | |
| MCCULLUM, DAMON ANDREW | | Address Redacted | | | | | | | |
| MCCULLY, CHRISTIANA LIANNE | | Address Redacted | | | | | | | |
| MCCULLY, TRISTAN | | 1506 YORKSHIRE | 12 | | | HOWELL | MI | 48843-0000 | |
| MCCULLY, TRISTAN MORGAN | | Address Redacted | | | | | | | |
| MCCULTY, VERNON DANIEL | WALT AUVIL  AT RUSEN & AUVIL  PLLC | 1208 MARKET ST | | | | PARKERSBURG | WV | 26101 | |
| MCCUMBER, CHRISTOPHER | | Address Redacted | | | | | | | |
| MCCUNE, CARLY | | Address Redacted | | | | | | | |
| MCCUNE, CHRIS | | Address Redacted | | | | | | | |
| MCCUNE, GALE D | | 148 HERITAGE POINTE | | | | WILLIAMSBURG | VA | 23188 | |
| MCCUNE, WILLIAM | | 2126 HIGHLAND DR | | | | ANN ARBOR | MI | 48104-1745 | |
| MCCURDY, CARL ANTHONY | | Address Redacted | | | | | | | |
| MCCURDY, GARY | | 752 CONVERY BLVD | | | | PERTH AMBOY | NJ | 08861 | |
| MCCURDY, JAMIE LEE | | Address Redacted | | | | | | | |
| MCCURDY, JOAN | | 9412 NE 14TH ST | | | | OKLAHOMA CITY | OK | 73130 | |
| MCCURLEY, ADAM MATTHEW | | Address Redacted | | | | | | | |
| MCCURLEY, JOHN ROBERT | | Address Redacted | | | | | | | |
| MCCURRY, BEN ALAN | | Address Redacted | | | | | | | |
| MCCURRY, DALLAS | | 29665 JUDA CRT | | | | MENIFEE | CA | 92584 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCURRY, JEROD DEANE | | Address Redacted | | | | | | | |
| McCusker Ogborne | | 10 Reaney St | | | | Chester | PA | 19013 | |
| MCCUTCHEN DOYLE BROWN & | | 3 EMBARCADER CENTER | | | | SAN FRANCISCO | CA | 94111 | |
| MCCUTCHEN DOYLE BROWN & | | ENERSON LLP | 3 EMBARCADER CENTER | | | SAN FRANCISCO | CA | 94111 | |
| MCCUTCHENS APPLIANCE SVC CO | | PO BOX 3 | | | | SECTION | AL | 35771 | |
| MCCUTCHEON HEATING & AC INC | | 3774 DENT RD | | | | APPLING | GA | 30802 | |
| MCCUTCHEON, BLAKE C | | Address Redacted | | | | | | | |
| MCCUTCHEON, CHAD SULLIVAN | | Address Redacted | | | | | | | |
| MCCUTCHEON, CHRISTOPHER J | | Address Redacted | | | | | | | |
| MCCUTCHEON, DANIEL | | Address Redacted | | | | | | | |
| MCCUTCHEON, REGINALD | | 8933 MABLE DR | | | | BATON ROUGE | LA | 70811 | |
| MCCUTCHEON, REGINALD DWAN | | Address Redacted | | | | | | | |
| MCDADE, BENJAMIN HUGH | | Address Redacted | | | | | | | |
| MCDADE, BRANDON PATRICK | | Address Redacted | | | | | | | |
| MCDADE, BRANDY LEE | | Address Redacted | | | | | | | |
| MCDADE, DEMETRIOUS DYVALL | | Address Redacted | | | | | | | |
| MCDADE, DOMINIC DANNY | | Address Redacted | | | | | | | |
| MCDADE, ERIC WILLIAM | | Address Redacted | | | | | | | |
| MCDADE, JENNIFER MARIE | | Address Redacted | | | | | | | |
| MCDADE, JESSICA L | | Address Redacted | | | | | | | |
| MCDAID, MARY MARGARET | | Address Redacted | | | | | | | |
| MCDANAL, THOMAS HENRY | | Address Redacted | | | | | | | |
| MCDANALD, DREW | | 3810 NEWLAND DR | | | | ROUND ROCK | TX | 78681 | |
| MCDANIEL ROOFING SPECIALISTS | | 25671 ELDER AVENUE | | | | MORENO VALLEY | CA | 92557 | |
| MCDANIEL CHINN, JOSEPH ERIC | | Address Redacted | | | | | | | |
| MCDANIEL FIRE SYSTEMS | MCDANIEL FIRE SYSTEMS | | 1055 W JOLIET RD | | | VALPARAISO | IN | 46385-4526 | |
| McDaniel Fire Systems | Thomas I Osborn | 1055 Joliet Rd | | | | Valparaiso | IN | 46385 | |
| MCDANIEL FIRE SYSTEMS | | 1055 W JOLIET RD | | | | VALPARAISO | IN | 46385-4526 | |
| MCDANIEL FIRE SYSTEMS | | 39493 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| MCDANIEL FIRE SYSTEMS | | 39493 TREASURY CENTER | | | | CHICAGO | IL | 60694-9400 | |
| McDaniel Fire Sysytems Inc | | 1055 W Joliet Rd | | | | Valparaiso | IN | 46385-4526 | |
| MCDANIEL FORD INC | | 430 440 PLAINVIEW RD | | | | HICKSVILLE | NY | 11801 | |
| MCDANIEL JR, ROBERT CHARLES | | Address Redacted | | | | | | | |
| MCDANIEL POOL, ANGELA JOY | | Address Redacted | | | | | | | |
| MCDANIEL, ADAM KEITH | | Address Redacted | | | | | | | |
| MCDANIEL, ADRIAN DANIEL | | Address Redacted | | | | | | | |
| MCDANIEL, AHMON JEREL | | Address Redacted | | | | | | | |
| MCDANIEL, ALEXANDRIA CARIN | | Address Redacted | | | | | | | |
| MCDANIEL, ALLEN LEE | | Address Redacted | | | | | | | |
| MCDANIEL, ANGELA | | 514 JEFFERSON ST | APT 2 | | | VINTON | VA | 24179 | |
| MCDANIEL, ANGELA | | APT 2 | | | | VINTON | VA | 24179 | |
| MCDANIEL, ANTHONY | | Address Redacted | | | | | | | |
| MCDANIEL, BARBARA | | 1896 PINE GROVE RD | | | | RINGGOLD | GA | 30736-8051 | |
| MCDANIEL, BILLY W SR | | PO BOX 50004 | | | | FORT MYERS | FL | 33994-0004 | |
| MCDANIEL, BRITTANY LYNN | | Address Redacted | | | | | | | |
| MCDANIEL, CHASE EDWARD | | Address Redacted | | | | | | | |
| MCDANIEL, CHASE EDWARD | | Address Redacted | | | | | | | |
| MCDANIEL, CHRIS JOHN | | Address Redacted | | | | | | | |
| MCDANIEL, CLAYTON | | 4000 SHEFFIELD AVE | | | | EDMOND | OK | 73034 | |
| MCDANIEL, CRAIG ALLEN | | Address Redacted | | | | | | | |
| MCDANIEL, DANIEL RYAN | | Address Redacted | | | | | | | |
| MCDANIEL, DARRELL D | | Address Redacted | | | | | | | |
| MCDANIEL, DONALD W SR | | 1015 TAYLOR ST | | | | LYNCHBURG | VA | 24504-3344 | |
| MCDANIEL, DUSTIN LYNN | | Address Redacted | | | | | | | |
| MCDANIEL, EBONY SHANTIA | | Address Redacted | | | | | | | |
| MCDANIEL, FRANK DAVID | | Address Redacted | | | | | | | |
| MCDANIEL, HEATHER | | 931 BOESEL AVE | | | | MANVILLE | NJ | 08835-0000 | |
| MCDANIEL, HEATHER LEE | | Address Redacted | | | | | | | |
| MCDANIEL, JAMES ROBERT | | Address Redacted | | | | | | | |
| MCDANIEL, JASON | | 913 NATURE TRAIL | | | | BETHLEHEM | GA | 30620 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCDANIEL, JASON GARLAND | | Address Redacted | | | | | | | |
| MCDANIEL, JEFFREY C | | Address Redacted | | | | | | | |
| MCDANIEL, JENNIFER LYNN | | Address Redacted | | | | | | | |
| MCDANIEL, JEROME | | 4422 SOUTH 49TH  ST | | | | TACOMA | WA | 98409 | |
| MCDANIEL, JOHN EDWARD | | Address Redacted | | | | | | | |
| MCDANIEL, KELLY | | 1281 PROVIDENCE DR | | | | LAWRENCEVILLE | GA | 30044-6170 | |
| MCDANIEL, KIMBERLY LYNN | | Address Redacted | | | | | | | |
| MCDANIEL, LAWRENCE | | 2555 MAIN ST APT 1062 | | | | IRVINE | CA | 92614 | |
| MCDANIEL, LAWRENCE C | | Address Redacted | | | | | | | |
| MCDANIEL, MARISA | | 108 W JACKSON ST | | | | RICHMOND | VA | 23220-0000 | |
| MCDANIEL, MATTHEW | | 29 WYNNIE RD | | | | ROME | GA | 30165 | |
| MCDANIEL, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| MCDANIEL, MAXWELL S | | Address Redacted | | | | | | | |
| MCDANIEL, NATHAN HEATH | | Address Redacted | | | | | | | |
| MCDANIEL, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| MCDANIEL, OMART | | Address Redacted | | | | | | | |
| MCDANIEL, ORVILLE | | 1422 POOSHEE DR | | | | CHARLESTON | SC | 29407 | |
| MCDANIEL, PAUL ANTHONY | | Address Redacted | | | | | | | |
| MCDANIEL, RICHARD | | 1760 E PITT | | | | JENNERSTOWN | PA | 15547 | |
| MCDANIEL, RICHARD L | | Address Redacted | | | | | | | |
| MCDANIEL, RICHARD S | | Address Redacted | | | | | | | |
| MCDANIEL, RICKY LYNN | | Address Redacted | | | | | | | |
| MCDANIEL, RODERICK | | Address Redacted | | | | | | | |
| MCDANIEL, RYAN JACOB | | Address Redacted | | | | | | | |
| MCDANIEL, SALIM | | 8181 KEMPER CIRCLE | | | | DOUGLASVILLE | GA | 30134 | |
| MCDANIEL, SALIM M | | Address Redacted | | | | | | | |
| MCDANIEL, SEAN CASEY | | Address Redacted | | | | | | | |
| MCDANIEL, SIERRA LASHE | | Address Redacted | | | | | | | |
| MCDANIEL, STEPHAN ALLAN | | Address Redacted | | | | | | | |
| MCDANIEL, STEPHEN ALLEN | | Address Redacted | | | | | | | |
| MCDANIEL, STEPHEN T | | 3202 LACOSTE DR | | | | JONESBORO | AR | 72404 | |
| MCDANIEL, THOMAS M | | Address Redacted | | | | | | | |
| MCDANIEL, TONYA MARIE | | Address Redacted | | | | | | | |
| MCDANIEL, TRACY | | 1003 W  AARON DR | APT  5E | | | STATE COLLEGE | PA | 16803 | |
| MCDANIEL, VICTOR ERIC | | Address Redacted | | | | | | | |
| MCDANIEL, ZACHARY DARIN | | Address Redacted | | | | | | | |
| MCDANIEL, ZACHARY PAUL | | Address Redacted | | | | | | | |
| MCDANIEL, ZACKERY ALLEN | | Address Redacted | | | | | | | |
| MCDANIELS REFRIGERATION | | PO BOX 176 | 1608 26TH AVE | | | GULFPORT | MS | 39502 | |
| MCDANIELS REFRIGERATION | | PO BOX 176 | | | | GULFPORT | MS | 39502-0176 | |
| MCDANIELS, CODY KENNETH | | Address Redacted | | | | | | | |
| MCDANIELS, DAIN AUSTIN | | Address Redacted | | | | | | | |
| MCDAVID, LANAESHION PASHONE | | Address Redacted | | | | | | | |
| MCDAVID, MARK A | | Address Redacted | | | | | | | |
| MCDAVID, MATTHEW JAMES | | Address Redacted | | | | | | | |
| MCDAVID, SHELLY G | | 7216 NW 119TH ST | | | | OKLAHOMA CITY | OK | 73162 | |
| MCDEARMID, EMMA G | | PO BOX 840066 | | | | SAINT AUGUSTINE | FL | 32080-0066 | |
| MCDEARMON PETER N | | 9414 HAMMETT PARKWAY | | | | NORFOLK | VA | 23503 | |
| MCDEARMON, P N | | 9414 HAMMETT PARKWAY | | | | NORFOLK | VA | 23503 | |
| MCDEDE, DANIEL RYAN | | Address Redacted | | | | | | | |
| MCDEMOS, LYDIA JOYCE | | Address Redacted | | | | | | | |
| MCDERMIT, ELIZABETH ANN | | Address Redacted | | | | | | | |
| MCDERMOTT WILL & EMERY | | 600 13TH ST NW | | | | WASHINGTON | DC | 20005-3096 | |
| McDermott Will & Emery LLP | Attn Geoffrey T Raicht Esq | 340 Madison Ave | | | | New York | NY | 10173-1922 | |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | | | New York | NY | 10173-1922 | |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq Nava Hazan Esq | 340 Madison Ave | | | | New York | NY | 10173-1922 | |
| MCDERMOTT, AMANDA | | 4316 MESA | | | | COLUMBIA | MO | 65203-0000 | |
| MCDERMOTT, AMANDA NICOLE | | Address Redacted | | | | | | | |
| MCDERMOTT, BRIE LYNN | | Address Redacted | | | | | | | |
| MCDERMOTT, CHRIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCDERMOTT, CHRISTINE ELYSE | | Address Redacted | | | | | | | |
| MCDERMOTT, EVAN | | Address Redacted | | | | | | | |
| MCDERMOTT, GAIL | | 300 N 2ND ST | | | | HARRISBURG | PA | 17101-1313 | |
| MCDERMOTT, GREG A | | 1900 NE 28TH CT NO 3 | | | | LIGHTHOUSE POINT | FL | 33064-7619 | |
| MCDERMOTT, JOHN | | 819 SAN RAFAEL | | | | DAVIS | CA | 95616 | |
| MCDERMOTT, JOHN E | | Address Redacted | | | | | | | |
| MCDERMOTT, JOHN JOSEPH | | Address Redacted | | | | | | | |
| MCDERMOTT, JOHNE | | 5 PRESTWICK COURT | | | | NEW CASTLE | DE | 19720-0000 | |
| MCDERMOTT, KYLE | | Address Redacted | | | | | | | |
| MCDERMOTT, PAUL | | Address Redacted | | | | | | | |
| MCDERMOTT, RICHARD | | Address Redacted | | | | | | | |
| MCDERMOTT, ROBERT | | Address Redacted | | | | | | | |
| MCDERMOTT, TERESE NICOLE | | Address Redacted | | | | | | | |
| MCDERMOTT, WHITNEY AMBER | | Address Redacted | | | | | | | |
| MCDEVITT AIR | | 600 W 51ST ST | | | | SAVANNAH | GA | 31405 | |
| MCDEVITT, BRANDON THOMAS | | Address Redacted | | | | | | | |
| MCDEVITT, JAMES PATRICK | | Address Redacted | | | | | | | |
| MCDEVITT, JOSHUA JAMES | | Address Redacted | | | | | | | |
| MCDEVITT, MICHAEL | | 508 IRISHTOWN RD | | | | NORTH VERSAILLES | PA | 15137-0000 | |
| MCDEVITT, MICHAEL RYAN | | Address Redacted | | | | | | | |
| MCDEVITT, MICHAEL SETH | | Address Redacted | | | | | | | |
| MCDEVITT, RYAN PATRICK | | Address Redacted | | | | | | | |
| MCDEVITT, SEAN PATRICK | | Address Redacted | | | | | | | |
| MCDILDA, MICHAEL | | Address Redacted | | | | | | | |
| MCDILL, RAYMOND | | 9220 5TH AVE | | | | JACKSONVILLE | FL | 32208-2124 | |
| MCDOE, KENNETH E | | Address Redacted | | | | | | | |
| MCDOLE, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| MCDONAGH, BART JAMES | | Address Redacted | | | | | | | |
| MCDONALD APPRAISAL GROUP, THE | | 2915 PROVIDENCE ROAD STE 420 | | | | CHARLOTTE | NC | 28211 | |
| MCDONALD CECIL | | 3700 REGENT LANE | | | | WANTAGH | NY | 11793 | |
| MCDONALD CHAP 13 TR, KATHLEEN | | 302 EAST CARSON AVE STE 200 | | | | LAS VEGAS | NV | 89101 | |
| MCDONALD EQUIPMENT INC | | PO BOX 768 | | | | CARNEGIE | PA | 15106 | |
| McDonald Hopkins LLC | Melissa Asbrock | 600 Superior Ave E Ste 2100 | | | | Cleveland | OH | 44114 | |
| MCDONALD II, RICHARD D | | Address Redacted | | | | | | | |
| MCDONALD III, WILLIAM | | Address Redacted | | | | | | | |
| MCDONALD JR , TYRONE | | Address Redacted | | | | | | | |
| MCDONALD RICHARDS MODEL MGMT | | 156 5TH AVE STE 222 | | | | NEW YORK | NY | 10010 | |
| MCDONALD, ADRIAN RYAN | | Address Redacted | | | | | | | |
| MCDONALD, ALISSA MARIE | | Address Redacted | | | | | | | |
| MCDONALD, ALLEN L | | Address Redacted | | | | | | | |
| MCDONALD, ALTHEA FELICIA | | Address Redacted | | | | | | | |
| MCDONALD, AMANDA ANN | | Address Redacted | | | | | | | |
| MCDONALD, AMANDA MARIE | | Address Redacted | | | | | | | |
| MCDONALD, AMY L | | Address Redacted | | | | | | | |
| MCDONALD, ANTHONY | | 5231 HAVAS PLACE  NO  C2 | | | | FORT WASHINGTON | MD | 20744 | |
| MCDONALD, ARIC LEE | | Address Redacted | | | | | | | |
| MCDONALD, ASHLEY | | Address Redacted | | | | | | | |
| MCDONALD, BENJAMIN G | | Address Redacted | | | | | | | |
| MCDONALD, BONNIE | | 3822 HARDEE DR NW | | | | KENNESAW | GA | 30152-2418 | |
| MCDONALD, BRANDON | | Address Redacted | | | | | | | |
| MCDONALD, BRIAN | | 4059 MEADOWBROOK BLVD | | | | UNIVERSITY HEIGHTS | OH | 44118-0000 | |
| MCDONALD, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| MCDONALD, BRIAN PAUL | | Address Redacted | | | | | | | |
| MCDONALD, BRIAN SCOTT | | Address Redacted | | | | | | | |
| MCDONALD, BRIAN SCOTT | | Address Redacted | | | | | | | |
| MCDONALD, BRITTANY MICHELLE | | Address Redacted | | | | | | | |
| MCDONALD, BRITTANY SHANICE DESHAY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, BRONSON LOGAN | | Address Redacted | | | | | | | |
| MCDONALD, BRUCE LEONARD | | Address Redacted | | | | | | | |
| MCDONALD, CASSANDRA | | 5116 THEKLA | | | | SAINT LOUIS | MO | 00006-3115 | |
| MCDONALD, CASSANDRA ANITA | | Address Redacted | | | | | | | |
| MCDONALD, CAYTON RAY | | Address Redacted | | | | | | | |
| MCDONALD, CHARLES | | LAND SURVEYOR | PO BOX 1390 | | | GRAY | LA | 70359 | |
| MCDONALD, CHARLES | | PO BOX 1390 | | | | GRAY | LA | 70359 | |
| MCDONALD, CHRISTIAN RYAN | | Address Redacted | | | | | | | |
| MCDONALD, CHRISTOPHER | | Address Redacted | | | | | | | |
| MCDONALD, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| MCDONALD, CHRISTOPHER E | | Address Redacted | | | | | | | |
| MCDONALD, CHRISTOPHER LAWRENCE | | Address Redacted | | | | | | | |
| MCDONALD, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| MCDONALD, CODY MICHEAL | | Address Redacted | | | | | | | |
| MCDONALD, CRAIG JORDAN | | Address Redacted | | | | | | | |
| MCDONALD, DANIEL RYAN | | Address Redacted | | | | | | | |
| MCDONALD, DANIEL VERNON | | Address Redacted | | | | | | | |
| MCDONALD, DARREN PAUL | | Address Redacted | | | | | | | |
| MCDONALD, DAVID L | | Address Redacted | | | | | | | |
| MCDONALD, DEVIN WALLACE | | Address Redacted | | | | | | | |
| MCDONALD, DEZAREE H | | Address Redacted | | | | | | | |
| MCDONALD, DONNA L | | Address Redacted | | | | | | | |
| MCDONALD, FELICIA | | Address Redacted | | | | | | | |
| MCDONALD, FORREST GLEN | | Address Redacted | | | | | | | |
| MCDONALD, FORREST H | | Address Redacted | | | | | | | |
| MCDONALD, GROVER CLAYTON | | Address Redacted | | | | | | | |
| MCDONALD, GWEN | | 7651 S DAMEN AVE | | | | CHICAGO | IL | 60620-5753 | |
| MCDONALD, HAILEY DANICA | | Address Redacted | | | | | | | |
| MCDONALD, HANNAH | | 8781 SALEM RD | | | | FREDERICKTOWN | OH | 43019-9538 | |
| MCDONALD, HANNAH CHRISTINE | | Address Redacted | | | | | | | |
| MCDONALD, HERMAN JOEL | | Address Redacted | | | | | | | |
| MCDONALD, IAN | | 1508 N KILPATRICK ST | | | | PORTLAND | OR | 00009-7217 | |
| MCDONALD, IAN MATTHEW | | Address Redacted | | | | | | | |
| MCDONALD, JACOB M | | Address Redacted | | | | | | | |
| MCDONALD, JAMES | | 326 JUSTIN DR | | | | WOODSTOCK | GA | 30188-5510 | |
| MCDONALD, JARED | | | | | | | | | |
| MCDONALD, JEFFREY | MCDONALD, JEFFREY | | 118 Colonial Dr | | | Akron | PA | 17501 | |
| MCDONALD, JEFFREY | | 118 COLONIAL DR | | | | AKRON | PA | 17501 | |
| McDonald, Jeffrey A | | 5540 Quail Ridge Ter | | | | Chesterfield | VA | 23832 | |
| MCDONALD, JEFFREY A | | Address Redacted | | | | | | | |
| MCDONALD, JEFFREY M | | Address Redacted | | | | | | | |
| MCDONALD, JEREMY M | | Address Redacted | | | | | | | |
| MCDONALD, JOHN PAUL | | Address Redacted | | | | | | | |
| MCDONALD, JOHNATHAN DEREK | | Address Redacted | | | | | | | |
| MCDONALD, JORDAN ANTHONY | | Address Redacted | | | | | | | |
| MCDONALD, JORDAN WAYNE | | Address Redacted | | | | | | | |
| MCDONALD, JOSEPH ADAM | | Address Redacted | | | | | | | |
| MCDONALD, JOSEPH B | | Address Redacted | | | | | | | |
| MCDONALD, JUVANE O | | Address Redacted | | | | | | | |
| MCDONALD, KASSIE ANN | | Address Redacted | | | | | | | |
| MCDONALD, KATHERINE | | Address Redacted | | | | | | | |
| MCDONALD, KATHRYN CLARICE | | Address Redacted | | | | | | | |
| MCDONALD, KELLY | | Address Redacted | | | | | | | |
| MCDONALD, KEVIN MARTIN | | Address Redacted | | | | | | | |
| MCDONALD, KEVIN RICHARD | | Address Redacted | | | | | | | |
| MCDONALD, KRAIG ALLEN | | Address Redacted | | | | | | | |
| MCDONALD, KRISTIN JULIA | | Address Redacted | | | | | | | |
| MCDONALD, KYLE JAMES | | Address Redacted | | | | | | | |
| MCDONALD, LARRY | | Address Redacted | | | | | | | |
| MCDONALD, LAURA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, LAUREN VICTORIA | | Address Redacted | | | | | | | |
| MCDONALD, LAVASHIA JAMAL | | Address Redacted | | | | | | | |
| MCDONALD, LEE | | Address Redacted | | | | | | | |
| MCDONALD, LINDA J | | 8927 GLENDON WAY APT 7 | | | | ROSEMEAD | CA | 91770-1857 | |
| MCDONALD, LINDA J | | Address Redacted | | | | | | | |
| MCDONALD, LORNA | | 149 FENIMORE RD | | | | MAMARONECK | NY | 10543-3551 | |
| MCDONALD, MARY | | 5913 MESA VERDE CIRCLE | | | | AUSTIN | TX | 78749 | |
| MCDONALD, MATT | | 3349 PRINCETON AVE | | | | PHILADELPHIA | PA | 19149-0000 | |
| MCDONALD, MATT JAMES | | Address Redacted | | | | | | | |
| MCDONALD, MATT L | | Address Redacted | | | | | | | |
| MCDONALD, MATTHEW JOHN | | Address Redacted | | | | | | | |
| MCDONALD, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| MCDONALD, MAY | | 6444 EAGLE POINT RD | | | | LAS VEGAS | NV | 89108-0000 | |
| MCDONALD, MAYCE ILLA MAE | | Address Redacted | | | | | | | |
| MCDONALD, MELVIN | | Address Redacted | | | | | | | |
| MCDONALD, MICHAEL | | Address Redacted | | | | | | | |
| MCDONALD, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| MCDONALD, MICHAEL RAY | | Address Redacted | | | | | | | |
| MCDONALD, MITCH | | 17486 DEEFIELD DR SE | | | | PRIOR LAKE | MN | 55372 | |
| MCDONALD, NATALIA | | 7170 SW 11TH ST | | | | PEMBROKE PINES | FL | 33023-1653 | |
| MCDONALD, NATHAN ALEXANDER | | Address Redacted | | | | | | | |
| MCDONALD, NESHELLE SANDRA | | Address Redacted | | | | | | | |
| MCDONALD, NICOLE L | | Address Redacted | | | | | | | |
| MCDONALD, NICOLE SUZANNE | | Address Redacted | | | | | | | |
| MCDONALD, NORMAN G | | 12140 SW 202ND ST APT 3130 | | | | MIAMI | FL | 33177-5339 | |
| MCDONALD, PARKER JAMES | | Address Redacted | | | | | | | |
| MCDONALD, PATRICIA | | 30142 MERRELL AVE | | | | NUEVO | CA | 92567-0000 | |
| MCDONALD, PATRICIA YVONNE | | Address Redacted | | | | | | | |
| MCDONALD, PATRICK RICHARD | | Address Redacted | | | | | | | |
| MCDONALD, PHILLIP DENNIS | | Address Redacted | | | | | | | |
| MCDONALD, PHILLIP MICHAEL | | Address Redacted | | | | | | | |
| MCDONALD, REGAN ELIZABETH | | Address Redacted | | | | | | | |
| MCDONALD, REID MICHAEL | | Address Redacted | | | | | | | |
| MCDONALD, RENA ANETHIPPI | | Address Redacted | | | | | | | |
| MCDONALD, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| MCDONALD, SAM | | Address Redacted | | | | | | | |
| MCDONALD, SARAH MARGARET | | Address Redacted | | | | | | | |
| MCDONALD, SCOTT RYAN | | Address Redacted | | | | | | | |
| MCDONALD, SEAN ADAM | | Address Redacted | | | | | | | |
| MCDONALD, SEAN CHRIS | | Address Redacted | | | | | | | |
| MCDONALD, SHANE EDWARD | | Address Redacted | | | | | | | |
| MCDONALD, SHANNA LILLIAN | | Address Redacted | | | | | | | |
| MCDONALD, SHAUN | | Address Redacted | | | | | | | |
| MCDONALD, SHAUN EDWARD | | Address Redacted | | | | | | | |
| MCDONALD, TAMARA LYNN | | Address Redacted | | | | | | | |
| MCDONALD, TANNER J | | Address Redacted | | | | | | | |
| MCDONALD, TAUNYA BRADFORD | | Address Redacted | | | | | | | |
| MCDONALD, TAYLER MONAGUE | | Address Redacted | | | | | | | |
| MCDONALD, THOMAS | | 5421 SW 4TH PL | | | | GAINESVILLE | FL | 32607-0000 | |
| MCDONALD, THOMAS | | PO BOX 79001 | STANDING CHAPTER 13 TRUSTEE | | | DETROIT | MI | 48279 | |
| MCDONALD, THOMAS DEAN | | Address Redacted | | | | | | | |
| MCDONALD, THOMAS LIBARDO | | Address Redacted | | | | | | | |
| MCDONALD, THOMAS RICHARD | | Address Redacted | | | | | | | |
| MCDONALD, THOMASJ | | Address Redacted | | | | | | | |
| MCDONALD, TIMOTHY E | | Address Redacted | | | | | | | |
| MCDONALD, TWANA | | Address Redacted | | | | | | | |
| MCDONALD, WALLACE LLOYD | | Address Redacted | | | | | | | |
| MCDONALD, WILLIAM TRAVIS | | Address Redacted | | | | | | | |
| MCDONALD, WOODROW BERNARD | | Address Redacted | | | | | | | |
| MCDONALD, ZAC | | 12112 SW WINDMILL DR 12112 | | | | BEVERTON | OR | 00009-7008 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, ZAC RYAN | | Address Redacted | | | | | | | |
| MCDONALDS | CORINNE SHEPARD | 1050 W LAKE ST | | | | HANOVER PARK | IL | 60103 | |
| MCDONALDS | | 1050 W LAKE ST | | | | HANOVER PARK | IL | 60103 | |
| MCDONALDS APPLIANCE SERVICE | | 1000 EAST PARK AVE | | | | VALDOSTA | GA | 31602 | |
| MCDONALDS CORP | | 2111 MCDONALDS DR | | | | OAK BROOK | IL | 60523 | |
| MCDONALDS SERVICE CENTER INC | | 914 PENDLETON ST | | | | GREENVILLE | SC | 29601 | |
| MCDONEL, KEVIN CLEATUS | | Address Redacted | | | | | | | |
| MCDONELL, BERENDAN | | 1200 VAN NESS | | | | SAN FRANCISCO | CA | 94109 | |
| MCDONELL, MATTHEW | | 5400 S PARK AVE APT R3 | | | | HAMBURG | NY | 14075-3057 | |
| MCDONELL, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| MCDONNELL & ASSOCIATES | | 381 N YORK | SUITE 22 | | | ELMHURST | IL | 60126 | |
| MCDONNELL & ASSOCIATES | | SUITE 22 | | | | ELMHURST | IL | 60126 | |
| MCDONNELL ASSOCIATES | | 2635 MOUNT CARAMEL AVE REAR | | | | GLENSIDE | PA | 19038 | |
| MCDONNELL, BRANDEN I | | Address Redacted | | | | | | | |
| MCDONNELL, BRITTANIE MONIQUE | | Address Redacted | | | | | | | |
| MCDONNELL, DONNELL | | PO BOX 1053 | | | | HOPEWELL JCT | NY | 12533-1053 | |
| MCDONNELL, DONNELL THOMAS | | Address Redacted | | | | | | | |
| MCDONNELL, FRIENDS OF BOB | | PO BOX 62244 | | | | VIRGINIA BEACH | VA | 23466 | |
| MCDONNELL, JAMES DOUGLAS | | Address Redacted | | | | | | | |
| MCDONNELL, MATTHEW | | Address Redacted | | | | | | | |
| MCDONNELL, MIKE | | Address Redacted | | | | | | | |
| MCDONNELL, PATRICIA | | LOC NO 0207 PETTY CASH | 9325 SHOWDEN RIVER PKY | | | COLUMBIA | MD | 21046 | |
| MCDONNOLD, HEATHER M | | Address Redacted | | | | | | | |
| MCDONNOUGH, ORVILLE KEITH | | Address Redacted | | | | | | | |
| MCDONOLD, JENNIFER ANNE | | Address Redacted | | | | | | | |
| MCDONOUGH & ASSOCIATES, JOHN V | | 135 WESTMINISTER RD | | | | REISTERSTOWN | MD | 21136 | |
| MCDONOUGH COUNTY CIRCUIT COURT | | PO BOX 348 | COUNTY COURTHOUSE | | | MACOMB | IL | 61455 | |
| MCDONOUGH, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| MCDONOUGH, DAVID WAYNE | | Address Redacted | | | | | | | |
| MCDONOUGH, DAWNY | | 21 BROOKVIEW DR | | | | SAVANNAH | GA | 31406 | |
| MCDONOUGH, DIANE ROBIN | | Address Redacted | | | | | | | |
| MCDONOUGH, JESSICA EILEEN | | Address Redacted | | | | | | | |
| MCDONOUGH, JONATHAN RYAN | | Address Redacted | | | | | | | |
| MCDONOUGH, MARK T | | Address Redacted | | | | | | | |
| MCDONOUGH, NICHOLAS GERARD | | Address Redacted | | | | | | | |
| MCDONOUGH, PAUL W | | Address Redacted | | | | | | | |
| MCDONOUGH, ROBERT JAMES | | Address Redacted | | | | | | | |
| MCDONOUGH, RYAN | | Address Redacted | | | | | | | |
| MCDONOUGH, SCOTT | | 256 MADISON PARK DRIVE | | | | ST PETERS | MO | 63376-0000 | |
| MCDONOUGH, SCOTT PATRICK | | Address Redacted | | | | | | | |
| MCDONOUGH, SEAN PHILLIP | | Address Redacted | | | | | | | |
| MCDONOUGH, TOM | | 1296 BARDCAVE | | | | EAST MEADOW | NY | 11554-0000 | |
| MCDORMAN GILLEN LAW OFFICE | | PO BOX 6037 | | | | MADISON | WI | 53716 | |
| MCDORMAN, KYLE LANDON | | Address Redacted | | | | | | | |
| MCDORMOTT, GORDON | | 307 RADEL TERRACE | | | | SOUTH ORANGE | NJ | 07079 | |
| MCDOUGAL, BRADLY NEALE | | Address Redacted | | | | | | | |
| MCDOUGAL, CARISSA LASHAE | | Address Redacted | | | | | | | |
| MCDOUGAL, CASEY E | | Address Redacted | | | | | | | |
| MCDOUGAL, JOSEPH | | 3355 W 76TH AVE | | | | WESTMINSTER | CO | 80030 | |
| MCDOUGAL, JOSEPH RAYMOND | | Address Redacted | | | | | | | |
| MCDOUGAL, PAT | | Address Redacted | | | | | | | |
| MCDOUGAL, VAUGHN BENARD | | Address Redacted | | | | | | | |
| MCDOUGALD, QUENTIN MARCUS | | Address Redacted | | | | | | | |
| MCDOUGALL CO INC, JOHN W | | 3731 AMY LYNN DR | | | | NASHVILLE | TN | 37218 | |
| MCDOUGALL CO INC, JOHN W | | DRAWER T 1184 | | | | NASHVILLE | TN | 37244 | |
| MCDOUGALL, KATHRYN | | 357 FRANKLIN ST | | | | WHITMAN | MA | 02382 | |
| MCDOUGALL, SCOTT | | Address Redacted | | | | | | | |
| MCDOUGLE JR , GERALD BRYANT | | Address Redacted | | | | | | | |
| MCDOUGLE, KEVIN MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCDOW, DANIEL | | 107 S BRUNSWICK | | | | WICHITA | KS | 67209 | |
| MCDOWALL CO | | PO BOX 1244 | | | | ST CLOUD | MN | 56302 | |
| MCDOWALL CO | | PO BOX 7245 | DBA MCDOWALL COMFORT MGMT | | | ST CLOUD | MN | 56302-7245 | |
| MCDOWEL, BOBBY | | 750 E 61ST ST | | | | CHICAGO | IL | 60637 | |
| MCDOWELL COUNTY CLERK OF COURT | | PO BOX 729 | SUPERIOR DISTRICT COURT | | | MARION | NC | 28752 | |
| MCDOWELL COUNTY CLERK OF COURT | | SUPERIOR DISTRICT COURT | | | | MARION | NC | 28752 | |
| MCDOWELL II, KENNETH L | | Address Redacted | | | | | | | |
| MCDOWELL JR, TIMOTHY DELAND | | Address Redacted | | | | | | | |
| MCDOWELL KNIGHT ROEDDER ET AL | | PO BOX 350 | | | | MOBILE | AL | 36601 | |
| MCDOWELL, AMANDA | | Address Redacted | | | | | | | |
| MCDOWELL, BETH A | | Address Redacted | | | | | | | |
| MCDOWELL, BRUCE | | 724 PAVIA AVE | | | | RAVENNA | NE | 68869 | |
| MCDOWELL, BRUCE L | | Address Redacted | | | | | | | |
| MCDOWELL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| McDowell, Craig A | | 172 Rainbow Dr No 7227 | | | | Livingston | TX | 77399-1072 | |
| MCDOWELL, DOUGLAS ROBERT | | Address Redacted | | | | | | | |
| MCDOWELL, DUSTIN BRADLEY | | Address Redacted | | | | | | | |
| MCDOWELL, ERICA | | Address Redacted | | | | | | | |
| MCDOWELL, GREGORY | | Address Redacted | | | | | | | |
| MCDOWELL, JAMES RALPH | | Address Redacted | | | | | | | |
| MCDOWELL, JAMONE ANDRE | | Address Redacted | | | | | | | |
| MCDOWELL, JERI | | 2375 BARRINGTON WOODS | | | | PALATINE | IL | 60074 | |
| MCDOWELL, JESSE | | Address Redacted | | | | | | | |
| MCDOWELL, JOHN FRANKLIN | | Address Redacted | | | | | | | |
| MCDOWELL, KENNETH LLOYD | | Address Redacted | | | | | | | |
| MCDOWELL, KIMBERLY | | 606 C HARBOR SIDE DR | | | | JOPPA | MD | 21085 | |
| MCDOWELL, KIMBERLY L | | Address Redacted | | | | | | | |
| MCDOWELL, LADON | | 8900 STATE RD 200 | | | | BLAKELY | GA | 39823-0000 | |
| MCDOWELL, LAMAR GREGORY | | Address Redacted | | | | | | | |
| MCDOWELL, LAURA | | Address Redacted | | | | | | | |
| MCDOWELL, LISA | | Address Redacted | | | | | | | |
| MCDOWELL, MEAGHAN LYNN | | Address Redacted | | | | | | | |
| MCDOWELL, MELISSA | | Address Redacted | | | | | | | |
| MCDOWELL, PATRICK SEAN | | Address Redacted | | | | | | | |
| MCDOWELL, PHILLIP | | 14126 FAULKNER COURT | | | | PLAINFIELD | IL | 60544-0000 | |
| MCDOWELL, PHILLIP | | Address Redacted | | | | | | | |
| MCDOWELL, PHILLIP JOSEPH | | Address Redacted | | | | | | | |
| MCDOWELL, RACHEL JANINE | | Address Redacted | | | | | | | |
| MCDOWELL, SANDRA | | 3849 SUNVIEW DRIVE | | | | ACWORTH | GA | 30101 | |
| MCDOWELL, SCOTT | | C/O THE WASHINGTON POST | PO BOX 496 | | | CENTREVILLE | VA | 20122 | |
| MCDOWELL, SCOTT | | PO BOX 496 | | | | CENTREVILLE | VA | 20122 | |
| MCDOWELL, TEVANA NICOLE | | Address Redacted | | | | | | | |
| MCDOWN, JEREMY RYAN | | Address Redacted | | | | | | | |
| MCDOWNEY, FAISTER M | | 10478 PANDY CIR | | | | KING GEORGE | VA | 22485-3926 | |
| MCDOWNEY, KEVIN | | 14435 CHASTINE DR | | | | KING GEORGE | VA | 22485-3105 | |
| MCDOWNEY, SHANNON | | Address Redacted | | | | | | | |
| MCDUFF, DARLENE | | LOC NO 0058 PETTY CASH | 205 D KELSEY LN | | | TAMPA | FL | 33619 | |
| MCDUFFEE, IVAN BOWIE | | Address Redacted | | | | | | | |
| MCDUFFEY, DARRIN EDWARD | | Address Redacted | | | | | | | |
| MCDUFFEY, DARRIN EDWARD | | Address Redacted | | | | | | | |
| MCDUFFIE, DOMINIQUE | | 21 GUINEVERE LANE | | | | STATEN ISLAND | NY | 10310-0000 | |
| MCDUFFIE, DOMINIQUE AMBER | | Address Redacted | | | | | | | |
| MCDUFFIE, FREDERICK EUGENE | | Address Redacted | | | | | | | |
| MCDUFFIE, LEVERNE | | Address Redacted | | | | | | | |
| MCDUFFIE, LYDIA GAIL | | Address Redacted | | | | | | | |
| MCDUFFIE, ROBERT S | | Address Redacted | | | | | | | |
| MCDUFFIE, RODERICK J | | Address Redacted | | | | | | | |
| MCDUFFIE, ROGER DEANDRE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCDUFFY, SOMMER MYTRICE | | Address Redacted | | | | | | | |
| MCE COMPUTER TECHNOLOGY | | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139-0001 | |
| MCEACHERAN, NANCY | | 4750 TASSAJARA RD | APT NO 5314 | | | DUBLIN | CA | 94568 | |
| MCEACHERN, JASON MICHAEL | | Address Redacted | | | | | | | |
| MCEACHIN, DANIEL SHANE | | Address Redacted | | | | | | | |
| MCEARCHERN, BRANDON LEE | | Address Redacted | | | | | | | |
| MCELDERRY, BRITTNY ASTYN | | Address Redacted | | | | | | | |
| MCELDERRY, NICHOLAS WADE | | Address Redacted | | | | | | | |
| MCELFATRICK, JIM | | 8411 JACKSON ST | | | | PHILADELPHIA | PA | 19136 | |
| MCELFRESH, GEORGE | | 401 N WALL ST | | | | BUSHNELL | FL | 33513-5438 | |
| MCELFRESH, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| MCELHANEY, DANIEL ROBERT | | Address Redacted | | | | | | | |
| MCELHANY, KEEGAN | | Address Redacted | | | | | | | |
| MCELHINNEY, EDDIE JOSEPH | | Address Redacted | | | | | | | |
| MCELHINNEY, JEREMY TYLER | | Address Redacted | | | | | | | |
| MCELHONE, SEAN PATRICK | | Address Redacted | | | | | | | |
| MCELHONE, TEDDY | | Address Redacted | | | | | | | |
| MCELLIGOTT, DAVID P | | 22 OLD MEADOW PLAIN RD | | | | SIMSBURY | CT | 06070-2731 | |
| MCELRATH, BRENT | | 1108 W 4TH ST | | | | WILLIAMSPORT | PA | 17701-0000 | |
| MCELRATH, BRENT | | Address Redacted | | | | | | | |
| MCELRATH, JAMES | | 6249 KLINES | | | | GIRARD | OH | 44420 | |
| MCELREATH, THOMAS G | | 6601 FORESTSHIRE DR | | | | DALLAS | TX | 75230-2855 | |
| MCELRONE, JENNIFER LYNN | | Address Redacted | | | | | | | |
| MCELROY INSTALLATIONS | | 2600 E SOUTHLAKE | STE 120 PMB 101 | | | SOUTHLAKE | TX | 76092 | |
| MCELROY INSTALLATIONS | | MCELROY DARYL | MCELROY INSTALLATIONS LLC | 2600 EAST SOUTHLAKE STE 120 PMB 101 | | SOUTHLAKE | TX | 76092 | |
| MCELROY, ALAN JAMES | | Address Redacted | | | | | | | |
| MCELROY, ALLEN | | Address Redacted | | | | | | | |
| MCELROY, BRANDON KEITH | | Address Redacted | | | | | | | |
| MCELROY, BRANDON S | | Address Redacted | | | | | | | |
| MCELROY, BRANDON SCOTT | | Address Redacted | | | | | | | |
| MCELROY, ELIJAH BYRON | | Address Redacted | | | | | | | |
| MCELROY, GREG SOLOMON | | Address Redacted | | | | | | | |
| MCELROY, JONATHAN STUART | | Address Redacted | | | | | | | |
| MCELROY, JOY L | | Address Redacted | | | | | | | |
| MCELROY, JUSTIN MARK | | Address Redacted | | | | | | | |
| MCELROY, KAWAUNA S | | Address Redacted | | | | | | | |
| MCELROY, LIEREN E | | Address Redacted | | | | | | | |
| MCELROY, LISA | | 13219 NORTHSTAR | | | | VICTORVILLE | CA | 92392-6224 | |
| MCELROY, MICHELLE REGINA | | Address Redacted | | | | | | | |
| MCELROY, RONALD BERNARD | | Address Redacted | | | | | | | |
| MCELROY, RYAN | | Address Redacted | | | | | | | |
| MCELVAINE, ROBERT | | Address Redacted | | | | | | | |
| MCELVANEY, PATRICK JAMES | | Address Redacted | | | | | | | |
| MCELVEEN SHERIFF, WAYNE F | | PO BOX 1787 | | | | LAKE CHARLES | LA | 70602-1787 | |
| MCELVEEN SHERIFF, WAYNE F | | PO BOX 1803 | | | | LAKE CHARLES | LA | 70602 | |
| MCELVEEN, JUS L | | 2807 WELCH RD | | | | SULPHUR | LA | 70663 | |
| MCELVEEN, JUS LUKE | | Address Redacted | | | | | | | |
| MCELVENNY, ELINA J | | Address Redacted | | | | | | | |
| MCELWAIN, JEREMY MATTHEW | | Address Redacted | | | | | | | |
| MCELWAIN, SYDNEY LYNN | | Address Redacted | | | | | | | |
| MCELWAIN, TRAVIS CLAY | | Address Redacted | | | | | | | |
| MCELWEE, JASON MICHAEL | | Address Redacted | | | | | | | |
| MCELWEE, MARK | | 17301 MATINAL RD | | | | SAN DIEGO | CA | 92127 | |
| MCELWEE, PATRICK WILLIAM | | Address Redacted | | | | | | | |
| MCELYEA, DAVID JAMES | | Address Redacted | | | | | | | |
| MCELYEA, LINDA C | | RR 1 BOX 390 | | | | TIPTONVILLE | TN | 38079-9707 | |
| MCELYEA, LINDA J | | RR 1 BOX 390 | | | | TIPTONVILLE | TN | 38079-9707 | |
| MCENANEY, BRIAN TYLER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCENDARFER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| MCENENY, PHILLIP JAMES | | Address Redacted | | | | | | | |
| MCENERNEY, COREY | | Address Redacted | | | | | | | |
| MCENERY, KEVIN PATRICK | | Address Redacted | | | | | | | |
| MCENTEE, MORGAN MARIE | | Address Redacted | | | | | | | |
| MCENTEE, TIM JOSEPH | | Address Redacted | | | | | | | |
| MCENTEGART, BRYAN PATRICK | | Address Redacted | | | | | | | |
| MCEVERS, DONALD DOUGLAS | | Address Redacted | | | | | | | |
| MCEVOY, JAMES | | Address Redacted | | | | | | | |
| MCEVOY, MATTHEW RYAN | | Address Redacted | | | | | | | |
| MCEVOY, MICHAEL | | Address Redacted | | | | | | | |
| MCEWEN, AUDRA | | 1141 PARACLETE RD | | | | PUNTA GORDA | FL | 33984-0000 | |
| MCEWEN, BRIAN | | Address Redacted | | | | | | | |
| MCEWEN, DAMIEN HAYDEN | | Address Redacted | | | | | | | |
| MCEWEN, JASON | | 1763 MAIN ST NO 285 | | | | DUNEDIN | FL | 34698 | |
| MCEWEN, JENNIFER LYNN | | Address Redacted | | | | | | | |
| MCEWEN, KENT MICHAEL | | Address Redacted | | | | | | | |
| MCEWEN, KYLE | | Address Redacted | | | | | | | |
| MCEWEN, MICHAEL | | 5804 BADIN CT | | | | FAYETTEVILLE | NC | 28314-0000 | |
| MCEWEN, TREVOR LEE | | Address Redacted | | | | | | | |
| MCEWEN, WILLIAM S | | Address Redacted | | | | | | | |
| MCFADDEN JOYCE | | 3351 WOODYS LANE | | | | RICHMOND | VA | 23234 | |
| MCFADDEN, ANTOINE | | Address Redacted | | | | | | | |
| MCFADDEN, ANTONIO T | | Address Redacted | | | | | | | |
| MCFADDEN, CONNOR STEPHEN | | Address Redacted | | | | | | | |
| MCFADDEN, CYNTHIA | | 2141 W LUPINE AVE | | | | PHOENIX | AZ | 85029-3633 | |
| MCFADDEN, DANIEL FRANCIS | | Address Redacted | | | | | | | |
| MCFADDEN, DARRYL JORDAN | | Address Redacted | | | | | | | |
| MCFADDEN, DON W | | Address Redacted | | | | | | | |
| MCFADDEN, DYLAN SCOTT | | Address Redacted | | | | | | | |
| MCFADDEN, EUGENE J | | Address Redacted | | | | | | | |
| MCFADDEN, ISAIAH SINCLAIR | | Address Redacted | | | | | | | |
| MCFADDEN, JACOB LAWRENCE | | Address Redacted | | | | | | | |
| MCFADDEN, JEFF MICHAEL | | Address Redacted | | | | | | | |
| MCFADDEN, JOHN F | | Address Redacted | | | | | | | |
| MCFADDEN, KRISTOPHER E | | Address Redacted | | | | | | | |
| MCFADDEN, MICHAEL | | Address Redacted | | | | | | | |
| MCFADDEN, MICHAEL | | Address Redacted | | | | | | | |
| MCFADDEN, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| MCFADDEN, TALIA S | | Address Redacted | | | | | | | |
| MCFADDEN, THOMAS | | P O BOX 1299 | | | | ALABASTER | AL | 35007-1299 | |
| MCFADDEN, TVON MONTRELL | | Address Redacted | | | | | | | |
| MCFADDEN, WILLIAM | | 1969 PIPER ST | | | | SUPERIOR | CO | 80027-4446 | |
| MCFADEN, SARA | | Address Redacted | | | | | | | |
| MCFALL LAW FIRM | | 460 PRESTON COMMONS | 8117 PRESTON ROAD | | | DALLAS | TX | 75225 | |
| MCFALL LAW FIRM | | 8117 PRESTON RD 460 PRESTON COMM | | | | DALLAS | TX | 75225 | |
| MCFALL SECURITY | | 1332 WINCHESTER AVE | | | | MEDFORD | OR | 97501 | |
| MCFALL, CHASTIN NICOLE | | Address Redacted | | | | | | | |
| MCFALL, HAROLD EUGENE | | Address Redacted | | | | | | | |
| MCFALL, JOHN E | | 6950 WAIAUAU CT | | | | PEARL CITY | HI | 96782-3704 | |
| MCFALL, MICHAEL C | | Address Redacted | | | | | | | |
| MCFALLS, ALAN | | 1411 RICHLAND DR | | | | CHARLOTTE | NC | 28205 | |
| MCFALLS, MAURICE JAMES | | Address Redacted | | | | | | | |
| MCFARLAND SHELBY, DEBRA | | LOC NO 0226 PETTY CASH | 6300B MUIRFIELD DR | | | HANOVER PARK | IL | 60103 | |
| MCFARLAND, ADAM | | Address Redacted | | | | | | | |
| MCFARLAND, BRENT ROBERT | | Address Redacted | | | | | | | |
| MCFARLAND, DANDRE | | Address Redacted | | | | | | | |
| MCFARLAND, JACOB ANDREW | | Address Redacted | | | | | | | |
| MCFARLAND, JASON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCFARLAND, JASON LONZELL | | Address Redacted | | | | | | | |
| MCFARLAND, JASON SCOTT | | Address Redacted | | | | | | | |
| MCFARLAND, JOHN EMERSON | | Address Redacted | | | | | | | |
| MCFARLAND, KEITH RUSSELL | | Address Redacted | | | | | | | |
| MCFARLAND, KEVEN P | | Address Redacted | | | | | | | |
| MCFARLAND, KIRBY | | Address Redacted | | | | | | | |
| MCFARLAND, LINDA L | | 2044 OCEAN RIDGE CIR | | | | VERO BEACH | FL | 32963-2732 | |
| MCFARLAND, MATINA A | | Address Redacted | | | | | | | |
| MCFARLAND, MATTHEW ANTIONE | | Address Redacted | | | | | | | |
| MCFARLAND, MATTHEW ANTIONE | | Address Redacted | | | | | | | |
| MCFARLAND, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| MCFARLAND, PHILIPPE | | 1855 N MARCELLA | | | | RIALTO | CA | 92376 | |
| MCFARLAND, SAMANTHA JEAN | | Address Redacted | | | | | | | |
| MCFARLAND, SCOTTY ROBERTS | | Address Redacted | | | | | | | |
| MCFARLAND, SHASHAWNA DENISE | | Address Redacted | | | | | | | |
| MCFARLAND, SHAWN TERENCE | | Address Redacted | | | | | | | |
| MCFARLAND, STACEY LYNN | | 1760 FARMINGTON CT | | | | CROFTON | MD | 21114 | |
| MCFARLAND, STEVEN ANDREW | | Address Redacted | | | | | | | |
| MCFARLANE, CARLOS A | | Address Redacted | | | | | | | |
| MCFARLANE, COLLEEN | | PO BOX 30435 | | | | BROOKLYN | NY | 11203-0000 | |
| MCFARLANE, DAVID CHRISTIAN | | Address Redacted | | | | | | | |
| MCFARLANE, FRANCIS J | | 334 DELMAR ST | | | | PHILADELPHIA | PA | 19128-4503 | |
| MCFARLANE, IAN WILLIAM | | Address Redacted | | | | | | | |
| MCFARLANE, JAMES PAUL | | Address Redacted | | | | | | | |
| MCFARLANE, NATHANIEL C | | Address Redacted | | | | | | | |
| MCFARLANE, ORLANDO NEIL | | Address Redacted | | | | | | | |
| MCFARLANE, RICHARD | | 1338 BEAR CREEK LN | | | | SALUDA | NC | 28773 | |
| MCFARLEY, OLIVIA | | Address Redacted | | | | | | | |
| MCFARLIN SUPERVAC PARKING LOT | | 413 BELLEVIEW ST | | | | ALTOONA | PA | 16602 | |
| MCFARLIN, BRANDON LEE | | Address Redacted | | | | | | | |
| MCFARLIN, HELEN W | | 1129 CABANA DR | | | | NASHVILLE | TN | 37214-3938 | |
| MCFARREN, HEATHER | | 1255 S BISCAY ST | | | | AURORA | CO | 80017 | |
| MCFARREN, HEATHER NOEL | | Address Redacted | | | | | | | |
| MCFEE, BRET A | | Address Redacted | | | | | | | |
| MCFEE, CHADWICK JAMES | | Address Redacted | | | | | | | |
| MCFEE, CURT | | Address Redacted | | | | | | | |
| MCFEE, KIMBERLY L | | Address Redacted | | | | | | | |
| MCFEELY, CHRISTOPHER | | 3080 WHISPERING PINES CT | | | | SPRING HILL | FL | 346067038 | |
| MCFEELY, CHRISTOPHER W | | Address Redacted | | | | | | | |
| MCFEELY, KERRY | | PO BOX 34 | | | | WINOOSKI | VT | 05404 | |
| MCFEETURE, CHRISSY MARIE | | Address Redacted | | | | | | | |
| MCFERIN, STACY MARIE | | Address Redacted | | | | | | | |
| MCFERREN, MARGARET | | Address Redacted | | | | | | | |
| MCFIELD, EARL | | 120W 97TH ST | 3A | | | NEW YORK | NY | 10025-0000 | |
| MCFIELD, EARL MUSA | | Address Redacted | | | | | | | |
| MCFIELD, TED | | 25 WEST MAIN ST | | | | NORWALK | CT | 06851-0000 | |
| MCFILLIAN, THERESA L | | 3527 BUFFALO CT | | | | DALE CITY | VA | 22193-2010 | |
| MCFILLIN, JASON L | | Address Redacted | | | | | | | |
| MCG ARCHITECTURE | | 1055 E COLORADO BLVD STE 400 | | | | PASADENA | CA | 91106 | |
| MCGAHA, ASHLEY R | | Address Redacted | | | | | | | |
| MCGAHEE, MATTHEW JUSTIN | | Address Redacted | | | | | | | |
| MCGALIN, CHRISTOPHER KYLE | | Address Redacted | | | | | | | |
| MCGALL, JEFFREY A | | 8902 WADSWORTH WAY | | | | RICHMOND | VA | 23236 | |
| MCGALLIARD, FALLON NICOLE | | Address Redacted | | | | | | | |
| MCGALLIARD, MICHAEL J | | Address Redacted | | | | | | | |
| MCGALLIARD, MICHAEL J | | Address Redacted | | | | | | | |
| MCGALLIARD, SARA ELIZABETH | | Address Redacted | | | | | | | |
| MCGANN, JENNIFER KAITLYN | | Address Redacted | | | | | | | |
| MCGANN, MEGAN CHARLEEN | | Address Redacted | | | | | | | |
| MCGANN, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| MCGANN, ROBERT | | 1442 ELM COURT | | | | SIMI VALLEY | CA | 93063 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGANN, TAKIYAH AISHA | | Address Redacted | | | | | | | |
| MCGANNON, BRETT | | 115 HIDDEN COVE | | | | ROSSFORD | OH | 43460 | |
| MCGARRAH, MATT CLAY | | Address Redacted | | | | | | | |
| MCGARRAH, RONALD | | Address Redacted | | | | | | | |
| MCGARRIGLE, CHELSEA ROSE | | Address Redacted | | | | | | | |
| MCGARRIGLE, DANIEL S | | Address Redacted | | | | | | | |
| MCGARRY APPLIANCE | | 521 E GRIMES LN | | | | BLOOMINGTON | IN | 47401 | |
| MCGARRY, BRIAN JOHN | | Address Redacted | | | | | | | |
| MCGARRY, CRAIG | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| MCGARRY, CRAIG | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| MCGARRY, RAYMOND THOMAS | | Address Redacted | | | | | | | |
| MCGARRY, SHAWN PATRICK | | Address Redacted | | | | | | | |
| MCGARVEY III, ROY D | | Address Redacted | | | | | | | |
| MCGARVY, CATHERINE M | | Address Redacted | | | | | | | |
| MCGARY, CAMERON OWEN | | Address Redacted | | | | | | | |
| MCGARY, CAMERON OWEN | | Address Redacted | | | | | | | |
| MCGAUGH, DAMIEN H | | Address Redacted | | | | | | | |
| MCGAUGHEY, CONNOR RYAN | | Address Redacted | | | | | | | |
| MCGAUGHEY, EDWARD JEFFREY | | Address Redacted | | | | | | | |
| MCGAUGHY, CHRIS DONEL | | Address Redacted | | | | | | | |
| MCGAVERN, CARLA | | PO BOX DV227 | | | | DEVONSHIRE | | DVBX | |
| MCGAVIC ATTORNEY, DERRICK E | | PO BOX 10163 | | | | EUGENE | OR | 97440 | |
| MCGAY, JOHN | | 4 SADORE LANE   NO 30 | | | | YONKERS | NY | 10710 | |
| MCGEADY, DANIEL TIMOTHY | | Address Redacted | | | | | | | |
| MCGEE 12497, PAULA | | MCLENNAN CO DISTRICT CLERK | | | | WACO | TX | 76703 | |
| MCGEE 12497, PAULA | | PO BOX 2451 | MCLENNAN CO DISTRICT CLERK | | | WACO | TX | 76703 | |
| MCGEE, AL | | 7150 DANA MICHELLE LN | | | | BIRCHWOOD | TN | 37308-5074 | |
| MCGEE, AMNESTY | | Address Redacted | | | | | | | |
| MCGEE, BRANDON J | | Address Redacted | | | | | | | |
| MCGEE, BRENDA | | 102 S  25TH AVE | | | | CORNELIUS | OR | 97113 | |
| MCGEE, BRIAN ALEXANDER | | Address Redacted | | | | | | | |
| MCGEE, CHARLES JOSEPH | | Address Redacted | | | | | | | |
| MCGEE, CHRISTOPHER J | | Address Redacted | | | | | | | |
| MCGEE, CHURON LAROY | | Address Redacted | | | | | | | |
| MCGEE, CODY | | 5006 HUNTER TRAIL | | | | CHATTANOOGA | TN | 37415 | |
| MCGEE, CORNELIA | | 2223 HARRIS NW | | | | ARDMORE | OK | 73401 | |
| MCGEE, CORNELIA N | | Address Redacted | | | | | | | |
| MCGEE, DALTA ONASIS | | Address Redacted | | | | | | | |
| MCGEE, DOUGLAS | | 4926 W BROAD ST | | | | RICHMOND | VA | 23060 | |
| MCGEE, DUSTIN THOMAS | | Address Redacted | | | | | | | |
| MCGEE, ELTON | | 2400 WESTHEIMER RD APT 119C | | | | HOUSTON | TX | 77098-1335 | |
| MCGEE, ELTON G | | Address Redacted | | | | | | | |
| MCGEE, ERIC | | 5909 2ND PL NW | | | | WASHINGTON | DC | 20011-2207 | |
| MCGEE, EVEANGELINE | | 2421 ELDORADO AVE | | | | OXNARD | CA | 93033 | |
| MCGEE, FRANK D | | Address Redacted | | | | | | | |
| MCGEE, HAROLD | | PO BOX 142434 | | | | GAINESVILLE | FL | 32614-2434 | |
| MCGEE, JAKEIESHA DELEATHA | | Address Redacted | | | | | | | |
| MCGEE, JALIL OMARI | | Address Redacted | | | | | | | |
| MCGEE, JARED | | Address Redacted | | | | | | | |
| MCGEE, JASON SCOTT | | Address Redacted | | | | | | | |
| MCGEE, JEFFERY ALLEN | | Address Redacted | | | | | | | |
| MCGEE, JOHN | | 1214 W  FRANKLIN ST | | | | RICHMOND | VA | 23220 | |
| MCGEE, JOHN B | | 2011 7TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| MCGEE, JOHN BRENT | | Address Redacted | | | | | | | |
| MCGEE, JONATHAN | | 10763 ZUNI DR | | | | WESTMINSTER | CO | 80234-3151 | |
| MCGEE, JONATHAN DAVID | | Address Redacted | | | | | | | |
| MCGEE, JONATHAN VICTOR | | Address Redacted | | | | | | | |
| MCGEE, KIMBERLEE C | | Address Redacted | | | | | | | |
| MCGEE, KRISTA LYNN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGEE, LEWIS | | Address Redacted | | | | | | | |
| MCGEE, MARK | | Address Redacted | | | | | | | |
| MCGEE, MAT | | 9870 PETUNIA AVE | | | | FOUNTAIN VALLEY | CA | 92708-2315 | |
| MCGEE, MATTHEW K | | Address Redacted | | | | | | | |
| MCGEE, MICHAEL | | 4813 VICTORY CT | | | | COLUMBUS | OH | 43231-0000 | |
| MCGEE, MICHAEL | | 5608 S DAMEN | | | | CHICAGO | IL | 60636-0000 | |
| MCGEE, MICHAEL ALEXANDER | | Address Redacted | | | | | | | |
| MCGEE, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| MCGEE, NAKITA & KASHKA | | 924 WESTCHESTER DR | | | | OKLAHOMA CITY | OK | 73114 | |
| MCGEE, PATRICK | | 2301 SANDALWOOD PL | | | | GAUTIER | MS | 39553-7707 | |
| MCGEE, PATRICK D | | Address Redacted | | | | | | | |
| MCGEE, PATRICK RICHMOND | | Address Redacted | | | | | | | |
| MCGEE, QUINN D | | E DIV USS DETROIT AOE 4 | | | | FPO | AE | 09567- | |
| MCGEE, RENEE | | Address Redacted | | | | | | | |
| MCGEE, RICHARD | | 14720 W EDGEMONT AVE | | | | GOODYEAR | AZ | 85338-0000 | |
| MCGEE, RICHARD DONTE | | Address Redacted | | | | | | | |
| MCGEE, RICHARD JAMES | | Address Redacted | | | | | | | |
| MCGEE, RILEY CHARLES | | Address Redacted | | | | | | | |
| MCGEE, ROBERT PATRICK | | Address Redacted | | | | | | | |
| MCGEE, SAMUEL AARON | | Address Redacted | | | | | | | |
| MCGEE, SEAN | | 700 PASO FINO ST | | | | ROBINSON | TX | 76706 | |
| MCGEE, SEAN DAVID | | Address Redacted | | | | | | | |
| MCGEE, SETH D | | Address Redacted | | | | | | | |
| MCGEE, SONYA | | 324 3RD ST | | | | MONTGOMERY | AL | 36110 | |
| MCGEE, STEVEN C | | Address Redacted | | | | | | | |
| MCGEE, SYLRAY | | 3745 FILMORE ST | | | | DENVER | CO | 80205-0000 | |
| MCGEE, TANNER C | | Address Redacted | | | | | | | |
| MCGEE, THOMAS SPEIGHT | | Address Redacted | | | | | | | |
| MCGEE, TIMOTHY DAVARIS | | Address Redacted | | | | | | | |
| MCGEE, TRACEY ANNETTE | | Address Redacted | | | | | | | |
| MCGEE, TRENTON EUGENE | | Address Redacted | | | | | | | |
| MCGEE, WHITNEY ELIZABETH | | Address Redacted | | | | | | | |
| MCGEE, WILLIAM | | Address Redacted | | | | | | | |
| MCGEE, WILLIAM V | | Address Redacted | | | | | | | |
| MCGEEHEN, LOGAN SCOTT | | Address Redacted | | | | | | | |
| MCGEEHON, AARON MATTHEW | | Address Redacted | | | | | | | |
| MCGEHEE ELECTRIC SERVICE INC | | 2927 BREVARD AVE | | | | MONTGOMERY | AL | 36109-2134 | |
| MCGEHEE, AARON REH | | Address Redacted | | | | | | | |
| MCGEHEE, AMANDA | | 1181 FULTON AVE | | | | SACRAMENTO | CA | 95825-0000 | |
| MCGEHEE, AMANDA KAY | | Address Redacted | | | | | | | |
| MCGEHEE, CULLEN | | 1811 GEORGE BUSH DR E APT 614 | | | | COLLEGE STA | TX | 77840-3376 | |
| MCGEHEE, CULLEN PARKER | | Address Redacted | | | | | | | |
| MCGEHEE, JEFFREY ROBERT | | Address Redacted | | | | | | | |
| MCGEHEE, JOSHUA SCOTT | | Address Redacted | | | | | | | |
| MCGEHEE, MYLES | | 417 KEVIN ST | | | | THOUSAND OAKS | CA | 91360-0000 | |
| MCGEHEE, MYLES | | Address Redacted | | | | | | | |
| MCGEORGE TOYOTA | | 9319 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| MCGEORGE, TREVON MIKYEAL | | Address Redacted | | | | | | | |
| MCGETRICK, KYLE | | PO BOX 44 | | | | MANCHESTER | CA | 95459 | |
| MCGETTIGAN PARTNERS | | 100 PENN SQUARE E 11TH FL | ATTN MARTIN REMBERT | | | PHILADELPHIA | PA | 19107 | |
| MCGETTIGAN, KIEL HUBER | | Address Redacted | | | | | | | |
| MCGHEE JR, DARRYL LAWRENCE | | Address Redacted | | | | | | | |
| MCGHEE, BOB | | 768 BARRET AVE | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| MCGHEE, BOB | | CO STEPHEN HALL | | | | LOUISVILLE | KY | 40204 | |
| MCGHEE, COLEY MICHAEL | | Address Redacted | | | | | | | |
| MCGHEE, FELICIA | | 501 GREENLAWN DR | 202 | | | HYATTSVILLE | MD | 20783 | |
| MCGHEE, FELICIA ANN | | Address Redacted | | | | | | | |
| MCGHEE, JOHN CASEY | | Address Redacted | | | | | | | |
| MCGHEE, JONATHAN ROBERT | | Address Redacted | | | | | | | |
| MCGHEE, JOSHUA MATTHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGHEE, KAREN ELIZABETH | | Address Redacted | | | | | | | |
| MCGHEE, KRYSTI | | 9324 BANDERA ST | | | | LOS ANGELES | CA | 90002-0000 | |
| MCGHEE, KRYSTIAN DYNISTEE | | Address Redacted | | | | | | | |
| MCGHEE, KRYSTLE DAWN | | Address Redacted | | | | | | | |
| MCGHEE, LATASHA P | | Address Redacted | | | | | | | |
| MCGHEE, MATTHEW | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| MCGHEE, MATTHEW | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| MCGHEE, MATTHEW AARON | | Address Redacted | | | | | | | |
| MCGHEE, MATTHEW MARCUS | | Address Redacted | | | | | | | |
| MCGHEE, MATTHEW W | | Address Redacted | | | | | | | |
| MCGHEE, MICHAEL | | 7197 MALLARD CREEK DR APT 34 | | | | HORN LAKE | MS | 38637 | |
| MCGHEE, MICHAEL C | | Address Redacted | | | | | | | |
| MCGHEE, MICHAEL TRASHUN | | Address Redacted | | | | | | | |
| MCGHEE, MICHEAL ANTONIO | | Address Redacted | | | | | | | |
| MCGHEE, MYESHA | | Address Redacted | | | | | | | |
| MCGHEE, RENA | | Address Redacted | | | | | | | |
| MCGHEE, SHANTE | | Address Redacted | | | | | | | |
| MCGHEE, STEVEN LOUIS | | Address Redacted | | | | | | | |
| MCGHEE, TERRY | | 8915 NOVELLE DR | | | | LOUISVILLE | KY | 40258 | |
| MCGHEE, TERRY R | | Address Redacted | | | | | | | |
| MCGHEE, TRUDY NICKOLE | | Address Redacted | | | | | | | |
| MCGHEE, VERNON | | 4221 WINGFOOT CT | | | | DECATUR | GA | 30035-2802 | |
| MCGHIE, MIKE RAY | | Address Redacted | | | | | | | |
| MCGIBANY, SLOAN | | 3611 79TH ST | | | | KENOSHA | WI | 53142 | |
| MCGIBANY, SLOAN C | | Address Redacted | | | | | | | |
| MCGIBNEY, GEORGE | | Address Redacted | | | | | | | |
| MCGIE, EARL | | 2010 W BROAD AVE | | | | ALBANY | GA | 31707-0000 | |
| MCGIE, EARL LEE | | Address Redacted | | | | | | | |
| MCGILBERRY, JEFFERY | | 520 W 99TH ST | | | | LOS ANGELES | CA | 90044-0000 | |
| MCGILBERRY, JEFFERY DEON | | Address Redacted | | | | | | | |
| MCGILL III, GEORGE | | 4126 ANGLING LANE | | | | SPRING | TX | 77386 | |
| McGill III, George W | | 4126 Angling Ln | | | | Spring | TX | 77386 | |
| MCGILL, JOSEPH | | 121 PEMBROOK LANE | | | | HARRISON | TN | 37421 | |
| MCGILL, ANTHONY J | | Address Redacted | | | | | | | |
| MCGILL, CARY ALLEN | | Address Redacted | | | | | | | |
| MCGILL, COLLEEN | | 10200 N 122ND EAST AVE | | | | OWASSO | OK | 74055-5702 | |
| MCGILL, JEFF SCOTT | | Address Redacted | | | | | | | |
| MCGILL, JOSEPH N | | Address Redacted | | | | | | | |
| MCGILL, KENDRICK | | Address Redacted | | | | | | | |
| MCGILL, MATT | | Address Redacted | | | | | | | |
| MCGILL, MELVIN PIERRE | | Address Redacted | | | | | | | |
| MCGILL, MICHAEL JEROME | | Address Redacted | | | | | | | |
| MCGILL, MICHAEL JEROME | | Address Redacted | | | | | | | |
| MCGILL, NASIYR H | | Address Redacted | | | | | | | |
| MCGILL, PATRICIA | | 3009 HAWTHORNE AVE | | | | RICHMOND | VA | 23222 | |
| MCGILL, RACHEL JOY | | Address Redacted | | | | | | | |
| MCGILL, SEAN BRADLEY | | Address Redacted | | | | | | | |
| MCGILL, STEVEN MAURICE | | Address Redacted | | | | | | | |
| MCGILL, TREMAINE DOMEZ | | Address Redacted | | | | | | | |
| MCGILLEN JR, MICHAEL D | | Address Redacted | | | | | | | |
| MCGILLICUDDY, KEVIN J | | Address Redacted | | | | | | | |
| MCGILLICUDDY, MICHAEL W | | Address Redacted | | | | | | | |
| MCGILLIS, COLE A | | Address Redacted | | | | | | | |
| MCGILLIVRAY, BRIAN ANDREW | | Address Redacted | | | | | | | |
| MCGILLIVRAY, DAVID L | | Address Redacted | | | | | | | |
| MCGILLOWAY, VINCENT M | | Address Redacted | | | | | | | |
| MCGILVERY, JESSICA | | 936 PENNSYLVANIA AVE 4 | | | | MIAMI BEACH | FL | 33139 | |
| MCGILVRAY, GORDON | | 3017 FARRINGTON WAY | | | | BAKERSFIELD | CA | 93311 | |
| MCGINISS, KENNY | | 4123 AVE S | | | | BROOKLYN | NY | 11234 | |
| MCGINLEY, MICHAEL J | | 485 S LOGAN ST NO ST8 | | | | DENVER | CO | 80209-1833 | |
| MCGINLEY, PHILLIP JAKE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGINLEY, SEAN GREGORY | | Address Redacted | | | | | | | |
| MCGINLEY, TERRANCE | | 135 BUTLER ST | | | | KINGSTON | PA | 18704-5211 | |
| MCGINN, JOHN LESTER | | Address Redacted | | | | | | | |
| MCGINN, JON WILLIAM | | Address Redacted | | | | | | | |
| MCGINNESS, JEFFREY ALAN | | Address Redacted | | | | | | | |
| MCGINNIS LOCHRIDGE & KILGORE | | 600 CONGRESS AVE STE 2100 | | | | AUSTIN | TX | 78701 | |
| MCGINNIS, ANTHONY LEONARD | | Address Redacted | | | | | | | |
| MCGINNIS, BAKER ALEXANDER | | Address Redacted | | | | | | | |
| MCGINNIS, BRENDA L | | 502 MONROE ST | | | | DUNBERLAND | FL | 46229 | |
| MCGINNIS, BRYAN JOSEPH | | Address Redacted | | | | | | | |
| MCGINNIS, CHELSEA KENDALL | | Address Redacted | | | | | | | |
| MCGINNIS, DANIEL BRETT | | Address Redacted | | | | | | | |
| MCGINNIS, DAVID DEVORE | | Address Redacted | | | | | | | |
| MCGINNIS, HOLLY C | | Address Redacted | | | | | | | |
| MCGINNIS, JASON AARON | | Address Redacted | | | | | | | |
| MCGINNIS, JENNIFER MERRINE | | Address Redacted | | | | | | | |
| MCGINNIS, JEREMY DON | | Address Redacted | | | | | | | |
| MCGINNIS, JOHN P JR | | 114 W UNION ST | | | | WEST CHESTER | PA | 19382-3325 | |
| MCGINNIS, KARINA PATRICIA | | Address Redacted | | | | | | | |
| MCGINNIS, KARINA PATRICIA | | Address Redacted | | | | | | | |
| MCGINNIS, KATIE ANN | | Address Redacted | | | | | | | |
| MCGINNIS, KEVIN JAMES | | Address Redacted | | | | | | | |
| MCGINNIS, LISA M | | Address Redacted | | | | | | | |
| MCGINNIS, MATTHEW RYAN | | Address Redacted | | | | | | | |
| MCGINNIS, MICHAEL JAMES | | Address Redacted | | | | | | | |
| MCGINNIS, MICHAEL JOESPH | | Address Redacted | | | | | | | |
| MCGINNIS, ROBERT | | 5961 CROWN DR | | | | MIRA LOMA | CA | 91752 | |
| MCGINNIS, ROBERT C | | Address Redacted | | | | | | | |
| MCGINNIS, TRAVIS DONALD | | Address Redacted | | | | | | | |
| MCGINNIS, TYLER JEFFREY | | Address Redacted | | | | | | | |
| MCGINNISS, DANIEL | | 14211 LONG GATE RD | | | | MIDLOTHIAN | VA | 23112-4328 | |
| MCGINNISS, DANIEL K | | Address Redacted | | | | | | | |
| MCGINNITY  CUSTOMER , KATHY | | 4655 DORBENDALE COURT | | | | SAINT LOUIS | MO | 63128 | |
| MCGINNITY, BRENDAN DANIEL | | Address Redacted | | | | | | | |
| MCGINRUS, GLORIA | | 261 VAIL DR | | | | CHICO | CA | 95973 | |
| MCGINTY, JONATHAN | | Address Redacted | | | | | | | |
| MCGINTY, SHAWN EDWARD | | Address Redacted | | | | | | | |
| MCGIRR, RICHARD | | 33 LYNWOOD RD | | | | VERONA | NJ | 07044 | |
| MCGIRR, RICHARD R | | Address Redacted | | | | | | | |
| McGirt, R Gordon | | 114 King George Loop | | | | Cary | NC | 27511 | |
| MCGIRT, ROBERT GORDON | | Address Redacted | | | | | | | |
| MCGIVERN, MICHAEL HESSION | | Address Redacted | | | | | | | |
| MCGLAMERY, DAVID WARD & JAMES G | | 801 K STREET | PENTHOUSE SUITE 28TH FLOOR | | | SACRAMENTO | CA | 95814 | |
| MCGLASSON, BRUCE SCOTT | | Address Redacted | | | | | | | |
| MCGLASSON, KEITH | | 899 LESTER AVE | | | | COLLINSVILLE | IL | 62234-0000 | |
| MCGLASSON, KEITH EDWARD | | Address Redacted | | | | | | | |
| MCGLASSON, SCOTT | | 214 SW 6 STE 302 | | | | TOPEKA | KS | 66603 | |
| MCGLAWN, KEITH JOSEPH | | Address Redacted | | | | | | | |
| MCGLINCHEY STAFFORD PLLC | | DEPT 5200 PO BOX 2153 | | | | BIRMINGHAM | AL | 35287-5200 | |
| MCGLINCHEY STAFFORD PLLC | | PO BOX 60643 | | | | NEW ORLEANS | LA | 70160-0643 | |
| MCGLOFLIN, TINA | | Address Redacted | | | | | | | |
| MCGLOIN, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| MCGLON, LAWRENCE | | 333 OCEAN BLV APT 14 | | | | LONG BRANCH | NJ | 07740 | |
| MCGLON, LAWRENCE E | | Address Redacted | | | | | | | |
| MCGLONE, AMANDA MARJORIE | | Address Redacted | | | | | | | |
| MCGLONE, AMBER SHEA | | Address Redacted | | | | | | | |
| MCGLONE, MARK AARON | | Address Redacted | | | | | | | |
| MCGLORY, SHONDALE | | 3346 LAURASHAWN LN | | | | ESCONDIDO | CA | 92026-0000 | |
| MCGLORY, SHONDALE SEBATIAN | | Address Redacted | | | | | | | |
| MCGLOTHIN, JOSHUA W | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGLOTHIN, JOSIAH | | Address Redacted | | | | | | | |
| MCGLOTHLIN, RICHARD | | 118 WILLIAMS AVE | | | | CLEBURNE | TX | 76033-9202 | |
| MCGLOWN, ALLEN EUGENE | | Address Redacted | | | | | | | |
| MCGLYNN, ROSS ANTHONY | | Address Redacted | | | | | | | |
| MCGOFF, BRANDI | | 679 AUTUMN GLEN DRIVE | | | | MT WASHINGTON | KY | 40047 | |
| MCGOHAN ELECTRONICS INC | | 502 W MILWAUKEE AVENUE | | | | WHEELING | IL | 60090-3022 | |
| MCGOHAN, ROBERT CHARLES | | Address Redacted | | | | | | | |
| MCGOLDRICK SRA, MIKE | | PO BOX 23526 | | | | PLEASANT HILL | CA | 94523 | |
| MCGOLEY, COURTNEY | | Address Redacted | | | | | | | |
| MCGORRY, ALEX PETER | | Address Redacted | | | | | | | |
| MCGOUGH, ERIN SEAN | | Address Redacted | | | | | | | |
| MCGOUGH, JARRETT DANIEL | | Address Redacted | | | | | | | |
| MCGOUGH, KRISTIN MAURA | | Address Redacted | | | | | | | |
| MCGOUGH, NICHOLAS S | | Address Redacted | | | | | | | |
| MCGOUGH, SEAN PATRICK | | Address Redacted | | | | | | | |
| MCGOULDRICK, STEVEN | | Address Redacted | | | | | | | |
| MCGOURTY, TESS ELIZABETH | | Address Redacted | | | | | | | |
| MCGOVERN, BRENT LOUIS | | Address Redacted | | | | | | | |
| MCGOVERN, COREY WILLIAM | | Address Redacted | | | | | | | |
| MCGOVERN, FRANK CHARLES | | Address Redacted | | | | | | | |
| MCGOVERN, IAN WILLIAM | | Address Redacted | | | | | | | |
| MCGOVERN, JACOB J | | 1309 MOOREVILLE RD | | | | MILAN | MI | 48160 | |
| MCGOVERN, JACOB JOHN | | Address Redacted | | | | | | | |
| MCGOVERN, JESSICA | | Address Redacted | | | | | | | |
| MCGOVERN, KEVIN JESSE | | Address Redacted | | | | | | | |
| MCGOVERN, RYAN | | Address Redacted | | | | | | | |
| MCGOVERN, SCOTT | | 124 COALPIT HILL RD UNIT 110 | | | | DANBURY | CT | 06810 | |
| MCGOVERN, SCOTT D | | Address Redacted | | | | | | | |
| MCGOWAN & SONS INC, JOHN | | 323 GLEN COVE AVE | | | | SEA CLIFF | NY | 11579 | |
| MCGOWAN PETER J | | 3755 E MEADOWVIEW DRIVE | | | | GILBERT | AZ | 85298 | |
| MCGOWAN, CHANDRA MARLENA | | Address Redacted | | | | | | | |
| McGowan, Charles I | | 2249 NW 40th St | | | | Lawton | OK | 73505 | |
| MCGOWAN, DARREN K | | Address Redacted | | | | | | | |
| MCGOWAN, DAVID J | | Address Redacted | | | | | | | |
| MCGOWAN, DEMETRIUS | | 19210 STARLANE ST | | | | SOUTHFIELD | MI | 48075 | |
| MCGOWAN, DENNIS | | Address Redacted | | | | | | | |
| MCGOWAN, JEWEL ANNMARIE | | Address Redacted | | | | | | | |
| MCGOWAN, JOHN GARY | | Address Redacted | | | | | | | |
| MCGOWAN, JOSEPH JOHN | | Address Redacted | | | | | | | |
| MCGOWAN, KEVIN LOIUS | | Address Redacted | | | | | | | |
| MCGOWAN, KYLE AARON | | Address Redacted | | | | | | | |
| MCGOWAN, KYLE LARON | | Address Redacted | | | | | | | |
| MCGOWAN, LAFAYETTE DEE | | Address Redacted | | | | | | | |
| MCGOWAN, LOIS | | Address Redacted | | | | | | | |
| MCGOWAN, MALLORY L | | Address Redacted | | | | | | | |
| MCGOWAN, MATTHEW F | | Address Redacted | | | | | | | |
| MCGOWAN, MICHAEL ANTWON | | Address Redacted | | | | | | | |
| MCGOWAN, MONICA RENEE | | Address Redacted | | | | | | | |
| MCGOWAN, NORTISHA CIERRE | | Address Redacted | | | | | | | |
| MCGOWAN, SHANA DELISE | | Address Redacted | | | | | | | |
| MCGOWAN, SHARON A | | PO BOX 362 RT 611 | | | | MT BETHEL | PA | 18343- | |
| MCGOWAN, STACEY ESOLINA | | Address Redacted | | | | | | | |
| MCGOWAN, WILLIE A | | 36555 S 4214 RD | | | | INOLA | OK | 74036-5621 | |
| MCGOWEN CATERING SERVICE | | 401 RIO CONCHO DR | | | | SAN ANGELO | TX | 36903 | |
| MCGOWEN, AL | | 353 ASPEN LN | | | | COVINGTON | LA | 70433-5737 | |
| MCGOWEN, BRENDAN LUKE | | Address Redacted | | | | | | | |
| MCGOWEN, ILENE | | 58 EAGLE NEST WAY | | | | MANCHESTER | NH | 03104 | |
| MCGOWEN, SCOTT H | | Address Redacted | | | | | | | |
| MCGOWEN, SEAN | | 1140 ALAMEDA BLVD | | | | CORONADO | CA | 92118-2709 | |
| MCGOWEN, SEAN SWAIN | | Address Redacted | | | | | | | |
| MCGOWIN, GREG | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGOWIN, JESSICA AJA | | Address Redacted | | | | | | | |
| MCGOWN TV SALES & SERVICE | | 1011 E 10TH ST | | | | BOWLING GREEN | KY | 42103 | |
| MCGOWN, CHRISTOPHER PIERCE | | Address Redacted | | | | | | | |
| MCGOWNA, TOM MICHEAL | | Address Redacted | | | | | | | |
| MCGRADY, SAMANTHA MORGAN | | Address Redacted | | | | | | | |
| MCGRADY, SARA | | 12407 KEYNOTE LANE | | | | BOWIE | MD | 20715 | |
| MCGRAIL, CHRISTOPHER PATRICK | | Address Redacted | | | | | | | |
| MCGRAIL, CRISTIN EILEEN | | Address Redacted | | | | | | | |
| MCGRAIL, JAMES P | | Address Redacted | | | | | | | |
| MCGRAIL, PATRICK GREGORY | | Address Redacted | | | | | | | |
| MCGRAIL, RYAN MATTHEW | | Address Redacted | | | | | | | |
| MCGRAIN, COLIN | | Address Redacted | | | | | | | |
| MCGRANE, MICHAEL | | 13 MILLS POINT | | | | MIDDLETON | MA | 01949 | |
| MCGRATH CATERING | | 4092 10TH ST | | | | RIVERSIDE | CA | 92507 | |
| MCGRATH NORTH MULLIN & KRATZ | | ONE CENTRAL PARK PLAZA | STE 1400 | | | OMAHA | NE | 68123 | |
| MCGRATH RENTCORP | | PO BOX 45043 | | | | SAN FRANCISCO | CA | 94145-0043 | |
| MCGRATH, ALLEN | | 1241 BIRCH RD | | | | UPPER BLACK EDDY | PA | 18972-9776 | |
| MCGRATH, AMBER | | Address Redacted | | | | | | | |
| MCGRATH, BRANDON | | 3992 MILLBROOK | | | | SANTA ROSA | CA | 95404-0000 | |
| MCGRATH, BRANDON JAMES | | Address Redacted | | | | | | | |
| MCGRATH, BRIAN | | Address Redacted | | | | | | | |
| MCGRATH, CHRIS | | Address Redacted | | | | | | | |
| MCGRATH, CHRIS PAUL | | Address Redacted | | | | | | | |
| MCGRATH, DON ARTHUR | | Address Redacted | | | | | | | |
| MCGRATH, DOUGLAS | | Address Redacted | | | | | | | |
| MCGRATH, DOUGLAS | | Address Redacted | | | | | | | |
| MCGRATH, ERIN H | | Address Redacted | | | | | | | |
| MCGRATH, HEATHER NICOLE | | Address Redacted | | | | | | | |
| MCGRATH, JAMES J | | 4208 SHELTER CREEK LANE | | | | SAN BRUNO | CA | 94066 | |
| MCGRATH, JAMES J | | Address Redacted | | | | | | | |
| MCGRATH, JEFFREY ROBERT | | Address Redacted | | | | | | | |
| MCGRATH, JOHN WILLIAM | | Address Redacted | | | | | | | |
| MCGRATH, KERRY L | | Address Redacted | | | | | | | |
| MCGRATH, KRISTYN MARILYN | | Address Redacted | | | | | | | |
| MCGRATH, MICHAEL CHARLES | | Address Redacted | | | | | | | |
| MCGRATH, MICHAEL GENE | | Address Redacted | | | | | | | |
| MCGRATH, MICHAEL JOHN | | Address Redacted | | | | | | | |
| MCGRATH, PATRICIA | | 45 B ST NO 2 | | | | LOWELL | MA | 01851 | |
| MCGRATH, ROBERT P | | Address Redacted | | | | | | | |
| MCGRATH, ROBERT PATRICK | | Address Redacted | | | | | | | |
| MCGRATH, ROBYN | | RR 3 BOX 5300 | | | | BERRYVILLE | VA | 22611-9604 | |
| MCGRATH, SCOTT M | | Address Redacted | | | | | | | |
| MCGRATH, SHAWN DANIEL | | Address Redacted | | | | | | | |
| MCGRATH, SHAWN MATTHEW | | Address Redacted | | | | | | | |
| MCGRATH, STEPHANIE C | | Address Redacted | | | | | | | |
| MCGRATH, THEODORE J | | Address Redacted | | | | | | | |
| MCGRATH, THOMAS DAVID | | Address Redacted | | | | | | | |
| MCGRATH, TIM C | | 8653 SABAL WAY | | | | PORT RICHEY | FL | 34668-5536 | |
| MCGRATH, TIMOTHY CHRISTOPHER | | Address Redacted | | | | | | | |
| MCGRATH, TRAVIS SHANE | | Address Redacted | | | | | | | |
| MCGRATH, WILLIAM FRANK | | Address Redacted | | | | | | | |
| MCGRATH, ZAC | | 203 S DUNCAN ST | | | | STILLWATER | OK | 74074-3266 | |
| MCGRAVEY, MICHAEL | | Address Redacted | | | | | | | |
| MCGRAW DAVISSON STEWART REALTO | | 4612 S HARVARD | | | | TULSA | OK | 74135 | |
| MCGRAW GROUP INC, THE | | PO BOX 7247 8822 | | | | PHILADELPHIA | PA | 19170-8822 | |
| MCGRAW HILL CO | | 7746 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0077 | |
| MCGRAW HILL CO | | PO BOX 2258 | | | | CAROL STREAM | IL | 60132-2258 | |
| MCGRAW HILL CO | | PO BOX 7247 7020 | | | | PHILADELPHIA | PA | 19170-7020 | |
| MCGRAW HILL CO | | PO BOX 87373 | | | | CHICAGO | IL | 60680-0373 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGRAW HILL CO | | PO BOX 92823 | | | | CHICAGO | IL | 60675-2823 | |
| MCGRAW INC, JAMES | | PO BOX 26748 | | | | RICHMOND | VA | 23261-6748 | |
| MCGRAW, AMY JENNIFER | | Address Redacted | | | | | | | |
| MCGRAW, ANTHONY JEFFREY | | Address Redacted | | | | | | | |
| MCGRAW, DAN | | 14720 71ST ST NE | | | | OTSEGO | MN | 55330 | |
| MCGRAW, DENARIO | | 101 COLLEGE PARK | | | | KNOXVILLE | TN | 00003-7918 | |
| MCGRAW, DEVIN DANIEL | | Address Redacted | | | | | | | |
| MCGRAW, JAY MICHAEL | | Address Redacted | | | | | | | |
| MCGRAW, JERRY | | 23351 FILMORE ST | | | | TAYLOR | MI | 48180-2344 | |
| MCGRAW, JOHNASIES YU | | Address Redacted | | | | | | | |
| MCGRAW, LACY LYNN | | Address Redacted | | | | | | | |
| MCGRAW, LUKE D | | Address Redacted | | | | | | | |
| MCGRAW, MATTHEW RYAN | | Address Redacted | | | | | | | |
| MCGRAW, RYAN M | | Address Redacted | | | | | | | |
| MCGRAW, SCOTT ROBERT | | Address Redacted | | | | | | | |
| MCGRAY, JEREMY A | | Address Redacted | | | | | | | |
| MCGRAY, JOEL C | | Address Redacted | | | | | | | |
| MCGREAL, MICHAEL | | 517 NELBON AVE | | | | PITTSBURGH | PA | 15235 | |
| MCGREGOR PRINTING CORP | | PO BOX 75234 | | | | BALTIMORE | MD | 21275-5234 | |
| MCGREGOR TV SERVICE | | 3601 JEFFERSON AVE STE 4 | | | | TEXARKANA | AR | 71854 | |
| MCGREGOR, ASHLEY N | | Address Redacted | | | | | | | |
| MCGREGOR, CHRIS | | 356 US HIGHWAY 70 SW | | | | HICKORY | NC | 28602-5029 | |
| MCGREGOR, CHRIS JOEY | | Address Redacted | | | | | | | |
| MCGREGOR, DALLAS JOHN | | Address Redacted | | | | | | | |
| MCGREGOR, DEBORAH | | 3880 10TH AVE NE | | | | NAPLES | FL | 34120-4931 | |
| MCGREGOR, GARY P | | PO BOX 148 | C/O CHESTERFIELD CTY POLICE | | | CHESTERFIELD | VA | 23832 | |
| MCGREGOR, GARY P | | PO BOX 148 | | | | CHESTERFIELD | VA | 23832 | |
| MCGREGOR, JALYSCIA NORMA | | Address Redacted | | | | | | | |
| MCGREGOR, RICKIESHA NICOLE | | Address Redacted | | | | | | | |
| MCGREGOR, RICKIESHA NICOLE | | Address Redacted | | | | | | | |
| MCGREGOR, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| MCGREGOR, SEAN MATTHEW | | Address Redacted | | | | | | | |
| MCGREGOR, STEVEN AUDLEY | | Address Redacted | | | | | | | |
| MCGREW, JOSEPH | | 118 W ST JOSEPH | | | | MUNCIE | IN | 47303 | |
| MCGREW, JOSEPH E | | Address Redacted | | | | | | | |
| MCGREW, MAKEDA NICOLE | | Address Redacted | | | | | | | |
| MCGREW, PRINCESS MANETTA | | Address Redacted | | | | | | | |
| MCGREW, SCOTT | | 1940 LOXLEY | | | | TOLEDO | OH | 43613 | |
| MCGREW, TYLER RENEA | | Address Redacted | | | | | | | |
| MCGREW, VICTOR EDUARDO | | Address Redacted | | | | | | | |
| MCGRIFF, COURTNEY ANTION | | Address Redacted | | | | | | | |
| MCGRIFF, DANIEL RYAN | | Address Redacted | | | | | | | |
| MCGRIFF, DOROTHY | | 15923 WESTERN AVE | | | | HARVEY | IL | 60426-4848 | |
| MCGRIFF, MICHAEL | | Address Redacted | | | | | | | |
| MCGRODY, JOSEPH | | Address Redacted | | | | | | | |
| MCGRORY, STEVE | | 200 CLARENDEN ST | | | | BOSTON | MA | 02116 | |
| MCGRORY, STEVE | | 200 CLARENDEN ST C/O WZLX FM | JOHN HANCOCK TOWER | | | BOSTON | MA | 02116 | |
| MCGRUDER, BOBBIE ANN | | Address Redacted | | | | | | | |
| MCGRUDER, HOWARD W | | Address Redacted | | | | | | | |
| MCGRUDER, JESSICA VON RAELEE | | Address Redacted | | | | | | | |
| MCGUFF, ASHLIE NICHOLE | | Address Redacted | | | | | | | |
| MCGUFFEY, QUENTIN DANIEL | | Address Redacted | | | | | | | |
| MCGUFFEY, ROB | | Address Redacted | | | | | | | |
| MCGUFFIN JUDITH | | P O BOX 76 | | | | SOUTH POINT | OH | 45680 | |
| MCGUFFIN, AARON M | | Address Redacted | | | | | | | |
| MCGUFFIN, STEVE | | 2642 BERMUDA LAKE DR | | | | BRANDON | FL | 33510-2490 | |
| MCGUFFIN, STEVEN L | | Address Redacted | | | | | | | |
| MCGUGAN, CHRISTOPHER FRANCIS | | Address Redacted | | | | | | | |
| MCGUIGAN, KENNY THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGUIGAN, MATTHEW MCCRAE | | Address Redacted | | | | | | | |
| MCGUINNESS & ASSOCIATES INC | | 1900 CORAL WAY STE 303 | | | | MIAMI | FL | 33145-2661 | |
| MCGUINNESS, CRAIG EDWARD | | Address Redacted | | | | | | | |
| MCGUINNESS, JOHN | | 1910 ROYAL OAKS DR | | | | TOMS RIVER | NJ | 08721-0000 | |
| MCGUINNESS, MICHAEL | | 665 CONCORD PLACE | | | | PLEASANTON | CA | 94566 | |
| MCGUINNESS, MICHAEL S | | 655 CONCORD PL | | | | PLEASANTON | CA | 94566 | |
| MCGUINNESS, MICHAEL S | | Address Redacted | | | | | | | |
| MCGUINNESS, RYAN STEPHEN | | Address Redacted | | | | | | | |
| MCGUIRE LAW OFFICE LPA, THE | | 3040 RIVERSIDE DR STE 103 | | | | COLUMBUS | OH | 43221 | |
| MCGUIRE PLUMBING HEATING INC | | 4814 BANDY RD S E | | | | ROANOKE | VA | 24014 | |
| McGuire Woods LLP | Dion W Hayes and Douglas M Foley | 901 E Cary St | | | | Richmond | VA | 23219 | |
| MCGUIRE, AMANDA LEIGH | | Address Redacted | | | | | | | |
| MCGUIRE, BEN L | | Address Redacted | | | | | | | |
| MCGUIRE, BETSY | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | | RICHMOND | VA | 23233 | |
| MCGUIRE, BRIAN C | | Address Redacted | | | | | | | |
| MCGUIRE, BRYAN | | 1832 CHARLES COURT | | | | CHARLOTTESVILLE | VA | 22911 | |
| MCGUIRE, CAMERON J | | Address Redacted | | | | | | | |
| MCGUIRE, CHRIS JIHOON | | Address Redacted | | | | | | | |
| MCGUIRE, CHRISTINE | | 511 9TH ST | | | | PENROSE | CO | 81240-9703 | |
| MCGUIRE, DARRIN | | Address Redacted | | | | | | | |
| MCGUIRE, DAVID CHARLES | | Address Redacted | | | | | | | |
| MCGUIRE, DAYNAN | | 3081 NOVUS CT | | | | SARASOTA | FL | 34237 | |
| MCGUIRE, DERRICK JAMES | | Address Redacted | | | | | | | |
| MCGUIRE, DOROTHY | | 2151 RIVER TREE CIRCLE | NO 207 | | | ORLANDO | FL | 32839 | |
| MCGUIRE, DUSTIN EDWARD | | Address Redacted | | | | | | | |
| MCGUIRE, IAN THOMAS | | Address Redacted | | | | | | | |
| MCGUIRE, JACQUELINE C | | Address Redacted | | | | | | | |
| MCGUIRE, JAMES | | 317 CREEKSIDE COURT | | | | GARDNER | KS | 66030 | |
| MCGUIRE, JAMES MICHAEL | | Address Redacted | | | | | | | |
| MCGUIRE, JASMINE BRITTANY | | Address Redacted | | | | | | | |
| MCGUIRE, JASMINE LEA | | Address Redacted | | | | | | | |
| MCGUIRE, JOHN | | 10810 SAN PABLO AVE | | | | EL CERRITO | CA | 94 530 00 | |
| MCGUIRE, KYLE MARTIN | | Address Redacted | | | | | | | |
| MCGUIRE, MARCUS NATHANIEL | | Address Redacted | | | | | | | |
| MCGUIRE, MARK | | Address Redacted | | | | | | | |
| MCGUIRE, MATTHEW | | 5118 SIMMONS BRANCH TRAIL | | | | RALEIGH | NC | 27606-0000 | |
| MCGUIRE, MATTHEW | | Address Redacted | | | | | | | |
| MCGUIRE, MATTHEW T | | Address Redacted | | | | | | | |
| MCGUIRE, MICHELLE REBECCA | | Address Redacted | | | | | | | |
| MCGUIRE, PAUL | | 26359 MITCHELL PL | | | | STEVENSON RANCH | CA | 91381-1139 | |
| MCGUIRE, QUINTON PATRICK | | Address Redacted | | | | | | | |
| MCGUIRE, ROBERT K | | Address Redacted | | | | | | | |
| MCGUIRE, RODNEY M | | 1218 WHITE OAK CT | | | | TROY | MO | 63379-2282 | |
| MCGUIRE, ROSALYN YOLANDA | | Address Redacted | | | | | | | |
| MCGUIRE, SEAN PATRICK | | Address Redacted | | | | | | | |
| MCGUIRE, SHANNON M | | Address Redacted | | | | | | | |
| MCGUIRE, TY | | 3620 PARTRIDGE PATH | 6 | | | ANN ARBOR | MI | 48108-0000 | |
| MCGUIRE, TY NEAL | | Address Redacted | | | | | | | |
| MCGUIRE, WILLIAM A | | 341 EAST MAIN STREET | | | | NORTHVILLE | MI | 48167 | |
| McGuireWoods LLP | | 9000 World Trade Ctr 1 | | | | Norfolk | VA | 23510 | |
| MCGUIREWOODS LLP | | 901 E CARY 1 JAMES CTR | | | | RICHMOND | VA | 23219 | |
| MCGUIREWOODS LLP | | 901 E CARY ST | ATTN ACCOUNTS RECEIVABLE | | | RICHMOND | VA | 23219-4030 | |
| MCGUIREWOODS LLP | | 901 E CARY ST | ATTN ACCTS REC | | | RICHMOND | VA | 23219-4030 | |
| MCGUIRK FENCE CO | | 48 MAPLE LN | | | | REHOBOTH | MA | 02769 | |
| MCGUIRK, ALEX LEE | | Address Redacted | | | | | | | |
| MCGUIRK, JOEL STETSON | | Address Redacted | | | | | | | |
| MCGUIRK, KEITH PATRICK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGUIRK, NANCY | | 200 W ARDEN RD NW | | | | ATLANTA | GA | 30327-1217 | |
| MCGUIRK, NATHAN PATRICK | | Address Redacted | | | | | | | |
| MCGUIRK, TERRY | | 7927 LYLE LANE | | | | DITTMER | MO | 63023 | |
| MCGUIRT, BENJAMIN JOHNSTON | | Address Redacted | | | | | | | |
| MCGUIRT, JON DAVID | | Address Redacted | | | | | | | |
| MCGUNNIGLE, CASEY WILLIAM | | Address Redacted | | | | | | | |
| MCGUNNIGLE, CATHERIN | | 15 PUDDINGSTONE WAY | | | | FLORHAM PARK | NJ | 07932-2624 | |
| MCGURK, JEFFREY THOMAS | | Address Redacted | | | | | | | |
| MCGURN, JEFFREY KEVIN | | Address Redacted | | | | | | | |
| MCGURRAN, JOHN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MCGURRAN, PATRICK RORY | | Address Redacted | | | | | | | |
| MCGUYER, JASON LEON | | Address Redacted | | | | | | | |
| MCHAFFIE, CHARLES | | 3200 STATE 125 NORTH | | | | SPARTA | MO | 65753-0297 | |
| MCHALE, ALEXANDRA | | Address Redacted | | | | | | | |
| MCHALE, ALIX | | Address Redacted | | | | | | | |
| MCHALE, FRANK JOSEPH | | Address Redacted | | | | | | | |
| MCHALE, JOHN L | | Address Redacted | | | | | | | |
| MCHALE, KYLE ROBERT | | Address Redacted | | | | | | | |
| MCHALE, MARY E | | 134 ASPEN AVE | | | | SINKING SPRING | PA | 19608-9766 | |
| MCHALE, MATTHEW M | | PO BOX 7051 | | | | PENNDEL | PA | 19047-7051 | |
| MCHALE, RYAN DANIEL | | Address Redacted | | | | | | | |
| MCHALEY, TREVOR J | | Address Redacted | | | | | | | |
| MCHAM TELEVISION SERVICE | | 90 NE 20TH ST | | | | PARIS | TX | 75460 | |
| MCHAM, JD | | 3686 THOMAS DR | | | | SPARTANBURG | SC | 29307-0000 | |
| MCHARG, WOODROW | | 221 LAVERNE WAY | | | | PALM SPRINGS | CA | 92264-0000 | |
| MCHARGUE, SEANTEL LYNN | | Address Redacted | | | | | | | |
| MCHD | | PO BOX 201582 | C/O JR MOORE JR | | | HOUSTON | TX | 77216-1582 | |
| MCHENRY COUNTY COLLECTOR | | CLERK OF COURT | | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY COLLECTOR | | PO BOX 458 | | | | CRYSTAL LAKE | IL | 60039-0458 | |
| MCHENRY COUNTY OFFICE OF ASSESMENTS | WILLIAM W LEFEW | MCHENRY COUNTY TREASURER GOVERNMENT CENTER 2200 N | | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY RECORDER | | GOVERNMENT CENTER | 2200 N SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY TAX COLLECTOR | | PO BOX 9005 | | | | CRYSTAL LAKE | IL | 60039 | |
| MCHENRY COUNTY TREASURER | | ATTN TREASURERS OFFICE | PO BOX 458 | | | CRYSTAL LAKE | IL | | |
| MCHENRY, CITY OF | | 333 S GREEN ST | | | | MCHENRY | IL | 60050 | |
| MCHENRY, JOHN | | 2316 CHARISMA | | | | FORT WORTH | TX | 76131-0000 | |
| MCHENRY, JOHN M | | Address Redacted | | | | | | | |
| MCHENRY, JONATHAN DAVID | | Address Redacted | | | | | | | |
| MCHENRY, MELINDA | | 24852 VIA DEL RIO | | | | LAKE FOREST | CA | 92630-2630 | |
| MCHENRY, NICOLE SHANELL | | Address Redacted | | | | | | | |
| MCHENRY, RENITA | | 3911 DUHON LN | | | | ALEXANDRIA | LA | 71301-0000 | |
| MCHENRY, TIMOTHY A | | Address Redacted | | | | | | | |
| MCHENRY, TRAVIS JOHN | | Address Redacted | | | | | | | |
| MCHERRON, ANGELA | | Address Redacted | | | | | | | |
| MCHOMES, TAMMIE ROCHELLE | | Address Redacted | | | | | | | |
| MCHORNEY, BRETT | | 74475 DRIFTWOOD DR 3 | | | | PALM DESERT | CA | 92260-0000 | |
| MCHORNEY, BRETT ROBERT | | Address Redacted | | | | | | | |
| MCHOUL, SCOTT | | Address Redacted | | | | | | | |
| MCHUGH IV, DAN | | Address Redacted | | | | | | | |
| MCHUGH, ADAM MICHAEL | | Address Redacted | | | | | | | |
| MCHUGH, BRYAN | | Address Redacted | | | | | | | |
| MCHUGH, EKO A | | Address Redacted | | | | | | | |
| MCHUGH, JAMES | | 3225 FORREST LANE | | | | YORK | PA | 17402-0000 | |
| MCHUGH, JAMES JOSEPH | | Address Redacted | | | | | | | |
| MCHUGH, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| MCHUGH, KASEY ELICIA | | Address Redacted | | | | | | | |
| MCHUGH, KYLE EAMON | | Address Redacted | | | | | | | |
| MCHUGH, KYLE JOHN | | Address Redacted | | | | | | | |
| MCHUGH, MICHAEL JAMES | | Address Redacted | | | | | | | |
| MCHUGH, NOAH | | 2397 SABINA WAY | | | | VIRGINIA BEACH | VA | 23456-0000 | |
| MCHUGH, NOAH MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCHUGH, RAND | | 3209 SNYDER AVE | | | | MODESTO | CA | 95356 | |
| MCHUGH, RYAN MICHAEL | | Address Redacted | | | | | | | |
| MCHUGH, THOMAS J | | Address Redacted | | | | | | | |
| MCI | | 27732 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| MCI | | 27732 NETWORK PLACE | | | | CHICAGO | IL | 60673-1277 | |
| MCI | | PO BOX 371322 | | | | PITTSBURGH | PA | 15250-7322 | |
| MCI | | PO BOX 371355 | | | | PITTSBURGH | PA | 15250-7355 | |
| MCI | | PO BOX 371369 | | | | PITTSBURGH | PA | 15250-7369 | |
| MCI | | PO BOX 371392 | | | | PITTSBURGH | PA | 15250-7392 | |
| MCI | | PO BOX 371838 | | | | PITTSBURG | PA | 15250-7838 | |
| MCI | | PO BOX 382123 | | | | PITTSBURGH | PA | 15250-8123 | |
| MCI | | PO BOX 41729 | | | | PHILADELPHIA | PA | 19101-1729 | |
| MCI | | PO BOX 42925 | | | | PHILADELPHIA | PA | 19101-2925 | |
| MCI | | PO BOX 52222 | | | | PHOENIX | AZ | 85072-2252 | |
| MCI | | PO BOX 52251 | | | | PHOENIX | AZ | 85072-2251 | |
| MCI | | PO BOX 52252 | | | | PHOENIX | AZ | 85072-2252 | |
| MCI | | PO BOX 600670 | | | | JACKSONVILLE | FL | 32260-0670 | |
| MCI | | PO BOX 600674 | | | | JACKSONVILLE | FL | 32260 | |
| MCI | | PO BOX 650547 | | | | DALLAS | TX | 75265-0547 | |
| MCI | | PO BOX 672013 | | | | DALLAS | TX | 75267-2013 | |
| MCI | | PO BOX 70129 | | | | CHICAGO | IL | 60673-0129 | |
| MCI | | PO BOX 73468 | | | | CHICAGO | IL | 60673-7468 | |
| MCI | | PO BOX 7777 | W 42925 MCI WORLDCOM | | | PHILADELPHIA | PA | 19175-2925 | |
| MCI | | PO BOX 85025 | | | | LOUISVILLE | KY | 40285-5025 | |
| MCI | | PO BOX 85053 | | | | LOUISVILLE | KY | 40285-5053 | |
| MCI | | PO BOX 85059 | | | | LOUISVILLE | KY | 40285-5059 | |
| MCI | | PO BOX 85081 | | | | LOUISVILLE | KY | 40285-5081 | |
| MCI | | PO BOX 856059 | | | | LOUISVILLE | KY | 40285-6059 | |
| MCI Communications Services Inc | Verizon Business Services Inc | 22001 Loudoun County Pkwy | | | | Ashburn | VA | 20147 | |
| MCI PREPAID | | 11035 NE SANDY BLVD | WORLDCOM DIP | | | PORTLAND | OR | 97220 | |
| MCI TELECOMMUNICATIONS CORP | | 1200 S HAYES ST | | | | ARLINGTON | VA | 22202 | |
| MCI TELECOMMUNICATIONS INC | | PO BOX 371322 | | | | PITTSBURGH | PA | 15250-7322 | |
| MCI WORLD COMM INC | | PO BOX 905236 | | | | CHARLOTTE | NC | 28290-5236 | |
| MCI WORLDCOM | | 12790 MERIT DR | | | | DALLAS | TX | 75251 | |
| MCI WORLDCOM | | PO BOX 382008 | LOCKBOX 21 | | | PITTSBURGH | PA | 15250-8008 | |
| MCI WORLDCOM | | PO BOX 672025 | | | | DALLAS | TX | 75267-2025 | |
| MCI WORLDCOM | | PO BOX 70699 | | | | CHICAGO | IL | 60673-0699 | |
| MCI WORLDCOM | | PO BOX 85080 | | | | RICHMOND | VA | 23285-4100 | |
| MCILHENNY, LAWRENCE | | 1617 MITHERING LANE | | | | SILVER SPRING | MD | 20905 | |
| MCILLWAIN, MARK S | | 541 SAIGON AVE | | | | BEAUFORT | SC | 29902-7505 | |
| MCILRATH, THOMAS | | Address Redacted | | | | | | | |
| MCILVAIN, BETHANY M | | Address Redacted | | | | | | | |
| MCILVAINE, ANGELA MARIE | | Address Redacted | | | | | | | |
| MCILWAIN, ANTHONY | | Address Redacted | | | | | | | |
| MCILWAIN, TREVOR CAMERON | | Address Redacted | | | | | | | |
| MCILWRATH, MICHAEL JOHN | | Address Redacted | | | | | | | |
| MCINALLY, RICK | | 1708 E ISABELLA AVE | | | | MESA | AZ | 85204-6841 | |
| MCINDOE, KATY | | Address Redacted | | | | | | | |
| MCINELLY, DUSTIN REED | | Address Redacted | | | | | | | |
| MCINERNEY, BRIAN | | Address Redacted | | | | | | | |
| MCINERNEY, MITCHELL BLAIR | | Address Redacted | | | | | | | |
| MCINNIS, ALICIA MYLEIA | | Address Redacted | | | | | | | |
| MCINNIS, BRANDON | | Address Redacted | | | | | | | |
| MCINNIS, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| MCINNIS, JOHN | | Address Redacted | | | | | | | |
| MCINTASTL, REBECCA | | 310 ACOME DR | | | | GRAND JUNCTION | CO | 81503 | |
| MCINTEE, WILLIE JAMES | | Address Redacted | | | | | | | |
| MCINTIRE SCHOOL OF COMMERCE | | 102 MONROE HALL | UNIVERSITY OF VIRGINIA | | | CHARLOTTESVILLE | VA | 22903 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCINTIRE SCHOOL OF COMMERCE | | CARRETT HALL UVA | OFFICE OF CAREER PLANNING | | | CHARLOTTESVILLE | VA | 22903 | |
| MCINTIRE SCHOOL OF COMMERCE | | OFFICE OF CAREER PLANNING | | | | CHARLOTTESVILLE | VA | 22903 | |
| MCINTIRE SCHOOL OF COMMERCE | | UNIVERSITY OF VIRGINIA | | | | CHARLOTTESVILLE | VA | 22903 | |
| MCINTIRE, BRIAN | | 5709 CREEK MILL WAY | | | | GLEN ALLEN | VA | 23059 | |
| MCINTIRE, BRIAN K | | 551 EIGER WAY 1214 | | | | HENDERSON | NV | 89014 | |
| MCINTIRE, BRIAN KEVIN | | Address Redacted | | | | | | | |
| MCINTIRE, DAVID H | | Address Redacted | | | | | | | |
| MCINTIRE, ELLIS | | 432 SHADY BROOK HTS | | | | GREENWOOD | IN | 46142 8957 | |
| MCINTIRE, JAIMIE NICHOLE | | Address Redacted | | | | | | | |
| MCINTIRE, JAMES | | Address Redacted | | | | | | | |
| MCINTIRE, KATHRYN BROOK | | Address Redacted | | | | | | | |
| MCINTIRE, MIKE | | 32 WEAPONS COMPANY | CAMP LEJEUNE | | | JACKSONVILLE | NC | 28542 | |
| MCINTIRE, PATRICK EVAN | | Address Redacted | | | | | | | |
| MCINTIRE, RON WALLACE | | Address Redacted | | | | | | | |
| MCINTOSH ASSOC INC, DONALD W | | 2200 PARK AVE N | | | | WINTER PARK | FL | 32789 | |
| MCINTOSH AUDIO VISUAL REPAIR | | 1900 GRANDSTAND DR | | | | SAN ANTONIO | TX | 78238 | |
| MCINTOSH III, PAUL STEVENSON | | Address Redacted | | | | | | | |
| MCINTOSH INNS | | PO BOX 602 | | | | KING OF PRUSSIA | PA | 19406 | |
| MCINTOSH MOTOR INN | | PO BOX 60602 | | | | KING OF PRUSSIA | PA | 19406 | |
| MCINTOSH SAFE CORP | | 605 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| MCINTOSH, ANDREW M | | Address Redacted | | | | | | | |
| MCINTOSH, BARRON FLETCHER | | Address Redacted | | | | | | | |
| MCINTOSH, CHRISTOPHER | | Address Redacted | | | | | | | |
| MCINTOSH, DERRICK LAVELLE | | Address Redacted | | | | | | | |
| MCINTOSH, DIANE | | 93 EDGEWATER DR | | | | FRAMINGHAM | MA | 01702-5612 | |
| MCINTOSH, GEOFFREY | | Address Redacted | | | | | | | |
| MCINTOSH, GREGORY W | | Address Redacted | | | | | | | |
| MCINTOSH, JASON WAYNE | | Address Redacted | | | | | | | |
| MCINTOSH, JERMAINE | | Address Redacted | | | | | | | |
| MCINTOSH, JIMMY SCOTT | | Address Redacted | | | | | | | |
| MCINTOSH, JOYCE | | 608 S FANT ST | | | | ANDERSON | SC | 29624-2428 | |
| MCINTOSH, JUSTIN LEE | | Address Redacted | | | | | | | |
| MCINTOSH, KENNETH ANDREW | | Address Redacted | | | | | | | |
| MCINTOSH, KEVIN CONTRELLE | | Address Redacted | | | | | | | |
| MCINTOSH, LENORA E | | Address Redacted | | | | | | | |
| MCINTOSH, LINDSEY ANN | | Address Redacted | | | | | | | |
| MCINTOSH, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| MCINTOSH, MITCHELL A | | Address Redacted | | | | | | | |
| MCINTOSH, NANCY L | | 298 TREASURE LK | | | | DU BOIS | PA | 15801-9006 | |
| MCINTOSH, NATASHA KERRI ANNE | | Address Redacted | | | | | | | |
| MCINTOSH, NICHOLAS | | Address Redacted | | | | | | | |
| MCINTOSH, NICOLE LYNN | | Address Redacted | | | | | | | |
| McIntosh, Omar | | 515 E 78 St | | | | Brooklyn | NY | 11236-0000 | |
| MCINTOSH, OMAR | | Address Redacted | | | | | | | |
| MCINTOSH, PATRICK RANDELL | | Address Redacted | | | | | | | |
| MCINTOSH, PETER A | | Address Redacted | | | | | | | |
| MCINTOSH, RONNIE LEE | | Address Redacted | | | | | | | |
| MCINTOSH, SEAN | | Address Redacted | | | | | | | |
| MCINTOSH, SERENA ANN | | Address Redacted | | | | | | | |
| MCINTOSH, SIDNEY MORRELL | | Address Redacted | | | | | | | |
| MCINTOSH, TAWNI NICHOLE | | Address Redacted | | | | | | | |
| MCINTOSH, ZACHARY THOMAS | | Address Redacted | | | | | | | |
| MCINTURF, GLORIA L | | 7931 HARPER RD | | | | HIXSON | TN | 37343-2115 | |
| MCINTURFF, DAVID W | | 118 30 ST NW | | | | BRADENTON | FL | 34205 | |
| MCINTYRE II, KENNETH | | Address Redacted | | | | | | | |
| MCINTYRE PLUMBING & HEATING | | 5503 EMILIE RD | | | | LEVITTOWN | PA | 19057 | |
| MCINTYRE, AARON SCOTT | | Address Redacted | | | | | | | |
| MCINTYRE, AHMED M | | 9716 INDIAN KEY TRL | | | | SEMINOLE | FL | 33776-1066 | |
| MCINTYRE, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| MCINTYRE, BRETT WILLIAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCINTYRE, CASE WILLIAM | | Address Redacted | | | | | | | |
| MCINTYRE, CHRIS LEE | | Address Redacted | | | | | | | |
| MCINTYRE, CONSTANCE KAY | | Address Redacted | | | | | | | |
| MCINTYRE, DAVID MICHAEL | | Address Redacted | | | | | | | |
| MCINTYRE, DAWN | | C/O DISTRICT CLERK CHSP DIV | | | | CONROE | TX | 77305 | |
| MCINTYRE, DAWN | | PO BOX 2985 | C/O DISTRICT CLERK CHSP DIV | | | CONROE | TX | 77305 | |
| MCINTYRE, DELBERT | | 10489 OTTER CREEK DR | | | | JACKSONVILLE | FL | 32222-1367 | |
| MCINTYRE, DIANE VICTORIA | | Address Redacted | | | | | | | |
| MCINTYRE, DOMINIQUE DELORE | | Address Redacted | | | | | | | |
| MCINTYRE, DYLAN | | 516 RUTGERS RD | | | | CHEYENNE | WY | 82009 | |
| MCINTYRE, DYLAN M | | Address Redacted | | | | | | | |
| MCINTYRE, ERNEST | | 3640 VAGO LN | | | | FLORISSANT | MO | 63034-2352 | |
| MCINTYRE, FRANKLIN | | Address Redacted | | | | | | | |
| MCINTYRE, JAMIE | | P O BOX 1243 | | | | SPARTANBURG | SC | 29304 | |
| MCINTYRE, JAMIE D | | Address Redacted | | | | | | | |
| MCINTYRE, JESSE RAY | | Address Redacted | | | | | | | |
| MCINTYRE, JUSTIN L | | Address Redacted | | | | | | | |
| MCINTYRE, KENNETH S | | Address Redacted | | | | | | | |
| MCINTYRE, KIRKLAND R | | Address Redacted | | | | | | | |
| MCINTYRE, KORIN | | Address Redacted | | | | | | | |
| MCINTYRE, LACEY RENEE | | Address Redacted | | | | | | | |
| MCINTYRE, LATASHA S | | 4089 PROFESSIONAL DR | | | | HOPE MILLS | NC | 28348 | |
| MCINTYRE, LATASHA SHENAC | | Address Redacted | | | | | | | |
| MCINTYRE, LINDSAY MARIE | | Address Redacted | | | | | | | |
| MCINTYRE, MARGARET ATTORNEY AT LAW | | 100 CHURCH ST STE 1605 | | | | NEW YORK | NY | 10007 | |
| MCINTYRE, MARK ALEXANDER | | Address Redacted | | | | | | | |
| MCINTYRE, MATTHEW R | | Address Redacted | | | | | | | |
| MCINTYRE, NATHAN | | 568 HAZEL DELL WAY | | | | SAN JOSE | CA | 95129 | |
| MCINTYRE, NATHAN P | | Address Redacted | | | | | | | |
| MCINTYRE, NORMAN | | 1111 VINEWOOD ST | | | | DETROIT | MI | 48216-1497 | |
| MCINTYRE, RAMIER | | Address Redacted | | | | | | | |
| MCINTYRE, ROBERT | | 9 LYNNEND RD | | | | LYNN | MA | 01915-0000 | |
| MCINTYRE, STARR | | Address Redacted | | | | | | | |
| MCINTYRE, STEFON B | | Address Redacted | | | | | | | |
| MCINTYRE, VICTORIA S | | Address Redacted | | | | | | | |
| MCIRVIN, CARY | | 611 MALABAR ST | | | | CENTRAL POINT | OR | 97502 | |
| MCIRVIN, CARY M | | Address Redacted | | | | | | | |
| MCIRVIN, SCOTT REISS | | Address Redacted | | | | | | | |
| MCIVER, JOHN HENRY | | Address Redacted | | | | | | | |
| MCIVER, QUINTIN | | Address Redacted | | | | | | | |
| MCIVER, RONALD G | | Address Redacted | | | | | | | |
| MCIVOR, GRAHAM W | | Address Redacted | | | | | | | |
| MCJILTON, BRIAN | | Address Redacted | | | | | | | |
| MCJIMSEY, NATASHA | | Address Redacted | | | | | | | |
| MCJUNKIN, REESE ALEXANDER | | Address Redacted | | | | | | | |
| MCK COMMUNICATIONS INC | | 117 KENDRICK ST | | | | NEEDHAM | MA | 02494-0708 | |
| MCK COMMUNICATIONS INC | | 313 WASHINGTON ST | | | | NEWTON | MA | 02158 | |
| MCK COMMUNICATIONS INC | | 402 W BETHANY | | | | ALLEN | TX | 75013 | |
| MCK TELECOMMUNICATIONS INC | | 2255 A RENAISSANCE DRIVE | | | | LAS VEGAS | NV | 891195 | |
| MCK TELECOMMUNICATIONS INC | | 2255 A RENAISSANCE DRIVE | | | | LAS VEGAS | NV | 89119M5 | |
| MCKALE, DUSTIN L | | Address Redacted | | | | | | | |
| MCKAMEY, RANARD JERMAINE | | Address Redacted | | | | | | | |
| MCKANE, MARK | | 7415 BURLESON MANOR RD | | | | MANOR | TX | 78653-0000 | |
| MCKASSON, MAGGIE CALLA | | Address Redacted | | | | | | | |
| MCKAY & SIMPSON | | 655 HWY 51 STE A | | | | RIDGELAND | MS | 39157 | |
| MCKAY & SIMPSON | | 655 HWY 51 STE | | | | RIDGELAND | MS | 39157 | |
| MCKAY AND COMPANY | | 2200 HIDDEN VALLEY DR | | | | LITTLE ROCK | AR | 72212 | |
| McKay Burton & Thurman | Joel T Marker | 170 S Main St Ste 800 | | | | Salt Lake City | UT | 84101 | |
| MCKAY JR , ERIC JON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCKAY LEVAN | | APT 57 | 7245 BENNETT | | | PITTSBURGH | PA | 15208 | |
| MCKAY, ANTHONY RANDY | | Address Redacted | | | | | | | |
| MCKAY, BRYCE DAVID | | Address Redacted | | | | | | | |
| MCKAY, DANIEL S | | Address Redacted | | | | | | | |
| MCKAY, DEANO C | | Address Redacted | | | | | | | |
| MCKAY, DEVEN GENE | | Address Redacted | | | | | | | |
| MCKAY, HEATHER E | | Address Redacted | | | | | | | |
| MCKAY, JAKE ALLEN | | Address Redacted | | | | | | | |
| MCKAY, JOHN | | 7049 DILLARD RD | | | | WILSON | OK | 73463 | |
| MCKAY, JOSHUA | | Address Redacted | | | | | | | |
| MCKAY, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| MCKAY, KADIE | | Address Redacted | | | | | | | |
| MCKAY, KEVIN | | 105 IVY ST | | | | ATTLEBORO FALLS | MA | 02763 | |
| MCKAY, KIERA M | | Address Redacted | | | | | | | |
| MCKAY, LINDSAY NOELANI | | Address Redacted | | | | | | | |
| MCKAY, MEGAN LAUREN | | Address Redacted | | | | | | | |
| MCKAY, MICHAEL | | 88 SILVER ST | | | | ELMONT | NY | 11003-0000 | |
| MCKAY, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| MCKAY, MICHAEL LEECROFT | | Address Redacted | | | | | | | |
| MCKAY, NORMAN DURRELL | | Address Redacted | | | | | | | |
| MCKAY, RENE J | | 1456 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7144 | |
| MCKAY, TIFFANY | | Address Redacted | | | | | | | |
| MCKAY, TODD M | | Address Redacted | | | | | | | |
| MCKAY, WILLIAM PATRICK | | Address Redacted | | | | | | | |
| MCKAYS TV | | 1807 SOUTH VAN BUREN | | | | SAN ANGELO | TX | 76904 | |
| MCKEAGWE, JOHN | | 1775 FLORENCE ST | | | | WHITE BEAR LAKE | MN | 55110 | |
| MCKEAN, EMILY | | Address Redacted | | | | | | | |
| MCKEAN, JASON MARK | | Address Redacted | | | | | | | |
| MCKEAN, SHAWN | | Address Redacted | | | | | | | |
| MCKEAN, WILLIAM ROYAL | | Address Redacted | | | | | | | |
| MCKECHNIE PLASTIC COMPONENTS | | PO BOX 2369 HWY 93 | | | | EASLEY | SC | 29641 | |
| MCKEE & ASSOCIATES, CG | | PO BOX 6358 | | | | FLORENCE | KY | 41022 | |
| MCKEE STEWART EQUIPMENT CORP | | 110 FIFTH ST | | | | W ELIZABETH | PA | 15088 | |
| MCKEE, AMANDA | | 1831 ARCHER ST | | | | SAVANNAH | GA | 31405-0000 | |
| MCKEE, ANDREW L | | Address Redacted | | | | | | | |
| MCKEE, ART L | | Address Redacted | | | | | | | |
| MCKEE, ASHLEY E | | Address Redacted | | | | | | | |
| MCKEE, BOB | | PO BOX 327 | LAKE COUNTY TAX COLLECTOR | | | TAVARES | FL | 32778-0327 | |
| MCKEE, BRENDA | | 15580 BLAIR RD | | | | SALINEVILLE | OH | 43945-9716 | |
| MCKEE, CODY | | 3681 WEST ROCKTON RD | | | | ROCKTON | IL | 61072 | |
| MCKEE, COREY BRYAN | | Address Redacted | | | | | | | |
| MCKEE, CORY PAUL | | Address Redacted | | | | | | | |
| MCKEE, DAVID B | | 1610 TROTTER WAY | | | | FLORISSANT | MO | 63033-2518 | |
| MCKEE, DEBORAH | | Address Redacted | | | | | | | |
| MCKEE, DOUGLAS | | Address Redacted | | | | | | | |
| MCKEE, HEATHER BRIE | | Address Redacted | | | | | | | |
| MCKEE, JACI ANNA | | Address Redacted | | | | | | | |
| MCKEE, JASON COOPER | | Address Redacted | | | | | | | |
| MCKEE, JOAN | | 25 RICHMOND PL | | | | CORTLANDT MANOR | NY | 10567-1642 | |
| MCKEE, JOHN | | 1501 HARVEY RD | 588 | | | COLLEGE STATION | TX | 77840-0000 | |
| MCKEE, JOHN WESLEY | | Address Redacted | | | | | | | |
| MCKEE, JOSEPH | | PO BOX 93 | | | | JONESBORO | TN | 37659 | |
| MCKEE, JOSEPH E | | Address Redacted | | | | | | | |
| MCKEE, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| MCKEE, JOSHUA | | Address Redacted | | | | | | | |
| MCKEE, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| MCKEE, JUSTIN ANDREW | | Address Redacted | | | | | | | |
| MCKEE, KEVIN | | 3015 LAUREL FORK DR | | | | KINGWOOD | TX | 77339 | |
| MCKEE, KEVIN MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCKEE, LARRY | | Address Redacted | | | | | | | |
| MCKEE, LARRY M | | Address Redacted | | | | | | | |
| MCKEE, LINN | | Address Redacted | | | | | | | |
| MCKEE, MICHAEL T | | PO BOX 1464 | | | | CHESTERFIELD | VA | 23832 | |
| MCKEE, MICHAEL T | | PO BOX 2560 | | | | RICHMOND | VA | 23218 | |
| MCKEE, RYAN PATRICK | | Address Redacted | | | | | | | |
| MCKEE, SANFORD | | 4269 LIKINI ST | | | | HONOLULU | HI | 00009-6818 | |
| MCKEE, SANFORD MILES | | Address Redacted | | | | | | | |
| MCKEE, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| MCKEE, TYLER AARON | | Address Redacted | | | | | | | |
| MCKEE, ZACHARY JOSHUA | | Address Redacted | | | | | | | |
| MCKEEBE, CARY ALAN | | Address Redacted | | | | | | | |
| MCKEEHAN APPRAISALS INC | | 551A BROADWAY | | | | MASSAPEQUA | NY | 11758 | |
| MCKEEHAN, CODY ARON | | Address Redacted | | | | | | | |
| MCKEEL, LESLIE | | 14720 SW CARLSBAD DR | | | | BEAVERTON | OR | 97007-5926 | |
| MCKEEN SECURITY INC | | 1144 MARKET ST STE 203 | | | | WHEELING | WV | 26003 | |
| MCKEEN, LOGAN TYLER | | Address Redacted | | | | | | | |
| MCKEESPORT HOSPITAL | | 1500 FIFTH AVE | | | | MCKEESPORT | PA | 15132 | |
| MCKEESPORT HOSPITAL | | PO BOX 371917 | | | | PITTSBURGH | PA | 15251-7917 | |
| MCKEEVER & NIEKAMP ELECTRIC | | 1834 WOODS DR | | | | DAYTON | OH | 45432 | |
| MCKEEVER SERVICES CORP | | 10856 MAIN ST | | | | FAIRFAX | VA | 22030 | |
| MCKEEVER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| MCKEEVER, JOHN | | 1220 HUGUENOT TRAIL | | | | MIDLOTHIAN | VA | 23113 | |
| MCKEEVER, JOHN M | | Address Redacted | | | | | | | |
| MCKEEVER, KEVIN | | Address Redacted | | | | | | | |
| MCKEEVER, MORGAN BLAIR | | Address Redacted | | | | | | | |
| MCKEIGHAN, BRENDAN MICHAEL | | Address Redacted | | | | | | | |
| MCKEIL, JESSE G | | Address Redacted | | | | | | | |
| MCKEITH JR , EDDIE | | PO BOX 9144 | | | | CANOGA PARK | CA | 91309 | |
| MCKEITHAN, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| MCKEITHEN, BRYAN NEILL | | Address Redacted | | | | | | | |
| MCKEITHEN, LAQUITA TASHE | | Address Redacted | | | | | | | |
| MCKEITHEN, MARCUS ANTWAN | | Address Redacted | | | | | | | |
| MCKELLAR, CHARLES | | 3125 WILART DRIVE | | | | SAN PABLO | CA | 94806 | |
| MCKELLAR, SARAH ASHLEY | | Address Redacted | | | | | | | |
| MCKELLER, AIESHA M | | Address Redacted | | | | | | | |
| MCKELLIP, MARK ALLEN | | Address Redacted | | | | | | | |
| MCKELLIPS, SEAN ADAM | | Address Redacted | | | | | | | |
| MCKELVEY, BREANNA | | 3504 W ALYSSA LN | | | | PHOENIX | AZ | 85083-0000 | |
| MCKELVEY, BREANNA COLEEN | | Address Redacted | | | | | | | |
| MCKELVEY, PAUL | | Address Redacted | | | | | | | |
| MCKELVY, ANDREW W | | Address Redacted | | | | | | | |
| MCKENDREE IMAGING SYSTEMS | | 8119 STAPLES MILL RD | | | | RICHMOND | VA | 23228 | |
| MCKENDREE IMAGING SYSTEMS | | PO BOX 6223 | | | | NORFOLK | VA | 23508-0223 | |
| MCKENDRICK, JASON K | | Address Redacted | | | | | | | |
| MCKENDRICK, JONATHAN CODY | | Address Redacted | | | | | | | |
| MCKENDRICK, STEPHANIE MICHELLE | | Address Redacted | | | | | | | |
| MCKENDRY, SEAN MICHAEL | | Address Redacted | | | | | | | |
| MCKENERY, DAVID | | Address Redacted | | | | | | | |
| MCKENNA JR , JEFFREY WARD | | Address Redacted | | | | | | | |
| MCKENNA, AHKEEL M | | Address Redacted | | | | | | | |
| MCKENNA, BRYAN THOMAS | | Address Redacted | | | | | | | |
| MCKENNA, CHRIS J | | 6100 LORETTO AVE | | | | PHILADELPHIA | PA | 19149-3211 | |
| MCKENNA, CLINT JOSEPH | | Address Redacted | | | | | | | |
| MCKENNA, CRAIG MICHAEL | | Address Redacted | | | | | | | |
| MCKENNA, CRAIGMICHAEL | | RR1 BOX 377 | | | | OLYPHANT | PA | 18447-0000 | |
| MCKENNA, DANA | | 10410 HUNTSMOOR DR | | | | RICHMOND | VA | 23233 | |
| MCKENNA, DANA C | | Address Redacted | | | | | | | |
| MCKENNA, EVAN FRANCIS | | Address Redacted | | | | | | | |
| MCKENNA, JAMES P | | Address Redacted | | | | | | | |
| MCKENNA, JOSHUA AARON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCKENNA, KAREN H | | 11472 STRINGER RD | | | | BROOKSVILLE | FL | 34601-4600 | |
| MCKENNA, KC | | 6765 WEST 114TH PALCE | | | | WORTH | IL | 60482 | |
| MCKENNA, LAWRENCE J | | Address Redacted | | | | | | | |
| MCKENNA, LORRAINE | | LOC NO 0049 PETTY CASH | 2500 MCCLELLAN AVE STE 250 | | | PENNSAUKEN | NJ | 08110 | |
| McKenna, Martin | | 6227 Crossfire Ct | | | | Corona | CA | 92880 | |
| MCKENNA, MARTIN JOSEPH | | Address Redacted | | | | | | | |
| MCKENNA, MICHAEL | | 4054 S MOUNTAIN MOON DR | | | | SARATOGA SPRINGS | UT | 84043 | |
| MCKENNA, MICHAEL SHON | | Address Redacted | | | | | | | |
| MCKENNA, P EDWARD | | Address Redacted | | | | | | | |
| MCKENNA, RYAN PATRICK | | Address Redacted | | | | | | | |
| MCKENNA, SEAN RYAN | | Address Redacted | | | | | | | |
| MCKENNA, SHELLEY L | | 5642 VILLAHAVEN DRIVE | | | | BETHEL PARK | PA | 15236 | |
| MCKENNA, STANLEY | | 1672 LOWER STATE RD | | | | CHALFONT | PA | 18914-0000 | |
| MCKENNA, TIMOTHY BLAKE | | Address Redacted | | | | | | | |
| MCKENNA, TREVER JAMES | | Address Redacted | | | | | | | |
| MCKENNEDY, ELTON LORRELL | | Address Redacted | | | | | | | |
| MCKENNEN, MATTHEW R | | 11009 GREENSTONE PLACE | | | | GLEN ALLEN | VA | 23060 | |
| MCKENNEN, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| MCKENNEY, AUSTIN | | Address Redacted | | | | | | | |
| MCKENNEY, HUNTER | | PO BOX 348 | | | | RED OAK | NC | 27868-0348 | |
| MCKENNEY, LOUIS | | PO BOX 31193 | | | | SANTA BARBARA | CA | 93130 | |
| MCKENNEYS INC | | 1056 MORELAND IND BLVD S E | | | | ATLANTA | GA | 30316 | |
| MCKENNEYS INC | | PO BOX 406340 | | | | ATLANTA | GA | 30384-6340 | |
| MCKENNIE, JOHN W | | 1623 ATLEE STATION CT | | | | FORT LEE | VA | 23801-1308 | |
| MCKENNIE, KEITH R | | Address Redacted | | | | | | | |
| MCKENZIE GLASS INC | | 2219 MAIN ST | | | | SPRINGFIELD | OR | 97477-5073 | |
| MCKENZIE MASON, RUSSELL | | Address Redacted | | | | | | | |
| MCKENZIE, AARON | | Address Redacted | | | | | | | |
| MCKENZIE, ALEEM O | | 112 MIDLAND BLVD | | | | MAPLEWOOD | NJ | 07040 | |
| MCKENZIE, ANDREW JOEL | | Address Redacted | | | | | | | |
| MCKENZIE, ANGIE RENEA | | Address Redacted | | | | | | | |
| MCKENZIE, BRIAN | | Address Redacted | | | | | | | |
| MCKENZIE, BRYCE CREEDON | | Address Redacted | | | | | | | |
| MCKENZIE, CARA ANNE | | Address Redacted | | | | | | | |
| MCKENZIE, CARL WINSTON | | Address Redacted | | | | | | | |
| MCKENZIE, CLIFFORD | | 10398 UTOPIA CR | | | | BOYNTON BEACH | FL | 33437 | |
| MCKENZIE, COLLEEN KERRY ANN | | Address Redacted | | | | | | | |
| MCKENZIE, COREY DEAN | | Address Redacted | | | | | | | |
| MCKENZIE, CRISTY ANN | | Address Redacted | | | | | | | |
| MCKENZIE, DWAYNE | | Address Redacted | | | | | | | |
| MCKENZIE, DWIGHT JEROME | | Address Redacted | | | | | | | |
| MCKENZIE, GARY | | 2993 CURTIS ST LOT B6 | | | | DES PLAINES | IL | 60018-5632 | |
| MCKENZIE, JAMES | | 19252 N MATTHEW AVE | | | | FARMERSVILLE | CA | 93223-0000 | |
| MCKENZIE, JAMES | | 4407 SHENANDOAH DR | | | | LOUISVILLE | KY | 40241 | |
| MCKENZIE, JAMES B | | Address Redacted | | | | | | | |
| MCKENZIE, JARED M | | Address Redacted | | | | | | | |
| MCKENZIE, JASON D | | Address Redacted | | | | | | | |
| MCKENZIE, JAY TRAVIS | | Address Redacted | | | | | | | |
| MCKENZIE, JONATHAN | | 433 SPARKLEBERRY TER NE | | | | LEESBURG | VA | 20176 | |
| MCKENZIE, JONATHAN W | | Address Redacted | | | | | | | |
| MCKENZIE, JUMOKE S | | Address Redacted | | | | | | | |
| MCKENZIE, KALONDRA DESHARA | | Address Redacted | | | | | | | |
| MCKENZIE, LORI | | 29930 KINGSBRIDGE | APT 111 | | | GRABRALTER | MI | 48173-0000 | |
| MCKENZIE, LORI ANN D | | Address Redacted | | | | | | | |
| MCKENZIE, MARTIN | | 3219 SMOKY RIDGE | | | | AUSTIN | TX | 78730-0000 | |
| MCKENZIE, MARTIN ALEXANDRE | | Address Redacted | | | | | | | |
| MCKENZIE, MICHAEL | | Address Redacted | | | | | | | |
| MCKENZIE, NASTASSIA ALLISON | | Address Redacted | | | | | | | |
| MCKENZIE, NATASHA ALESIA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCKENZIE, NICHOLAS STEWART | | Address Redacted | | | | | | | |
| MCKENZIE, RYAN | | P O BOX 8355 | | | | AVON | CO | 81620 | |
| MCKENZIE, RYAN J | | Address Redacted | | | | | | | |
| MCKENZIE, SANDRA D | | 8009 BIRCH DR | | | | CHATTANOOGA | TN | 37421-1524 | |
| MCKENZIE, SEAN DAVID | | Address Redacted | | | | | | | |
| MCKENZIE, STACY | | 3312 CARLIN AVE APT A | | | | LYNWOOD | CA | 90262 | |
| MCKENZIE, STACY ANN | | Address Redacted | | | | | | | |
| MCKENZIE, STAFON D | | Address Redacted | | | | | | | |
| MCKENZIE, STEVEN AUSTIN | | Address Redacted | | | | | | | |
| MCKENZIE, TATIANA GIOVANNI | | Address Redacted | | | | | | | |
| MCKENZIE, TERRI | | Address Redacted | | | | | | | |
| MCKENZIE, TIA C | | Address Redacted | | | | | | | |
| MCKENZIE, TONYA RUTH | | Address Redacted | | | | | | | |
| MCKEON APPRAISAL SERVICES, MH | | 40 S RIVER RD STE 42 | | | | BEDFORD | NH | 03110 | |
| MCKEON APPRAISAL SERVICES, MH | | 40 S RIVER RD UNIT 42 | | | | BEDFORD | NH | 03110 | |
| MCKEON APPRAISAL SERVICES, MH | | 7 COLBY COURT | UNIT 4 221 | | | BEDFORD | NH | 03110 | |
| MCKEON ROLLING STEEL DOOR INC | | 44 SAW GRASS DR | | | | BELLPORT | NY | 11713-1549 | |
| MCKEON, COLIN GARRET | | Address Redacted | | | | | | | |
| MCKEON, KATHERINE B | | Address Redacted | | | | | | | |
| MCKEON, SUSAN | | 466 BLACK SWAN LN | | | | BERWYN | PA | 19312-1908 | |
| MCKEOUGH, MARY | | 12 MEADOWOOD RD | | | | BRYN MAWR | PA | 19010-1023 | |
| MCKEOWN CO INC, ROBERT | | 111 CHAMBERS BROOK RD | | | | BRANCHBURG | NJ | 08876 | |
| MCKEOWN CUST, CHRIS E | | RUSSELL ELDER MCKEOWN | | | | UNIF TRF MIN ACT TX | TX | | |
| MCKEOWN INC, MICHAEL J | | 956 N NINETH ST | | | | STROUDSBURG | PA | 18360 | |
| MCKEOWN INC, MICHAEL J | | 956 N NINTH ST | | | | STROUDSBURG | PA | 18360 | |
| MCKEOWN, B | | BOX 5201 | | | | PORT ISABEL | TX | 78578 | |
| MCKEOWN, JESSICA KAY | | Address Redacted | | | | | | | |
| MCKEOWN, KEN M | | 9598 STONE HEALTH LANE | | | | FORNEY | TX | 75126 | |
| MCKEOWN, RYAN | | Address Redacted | | | | | | | |
| MCKERNAN INC | | 30596 GROESBECK | | | | ROSEVILLE | MI | 48066 | |
| MCKERNAN, PATRICK DANIEL | | Address Redacted | | | | | | | |
| MCKESSON WATER PRODUCTS CO | | PO BOX 7126 | | | | PASADENA | CA | 91109-7126 | |
| MCKETA, SHEILA | | 63 POTTS AVE | | | | NORRISTOWN | PA | 19403 | |
| MCKIBBEN, TIMOTHY | | 1920 ANDERSON LN | | | | LADY LAKE | FL | 32159-0000 | |
| MCKIBBEN, TIMOTHY D | | Address Redacted | | | | | | | |
| MCKIBBIN, SHELLY RENAE | | Address Redacted | | | | | | | |
| MCKIE, JOSEF | | Address Redacted | | | | | | | |
| MCKIE, KELSEY ELIZABETH | | Address Redacted | | | | | | | |
| MCKIE, RON STEPHEN | | Address Redacted | | | | | | | |
| MCKIE, SEAN | | Address Redacted | | | | | | | |
| MCKIERNAN, CHRISTOPHER M | | Address Redacted | | | | | | | |
| MCKIERNAN, JAMES PATRICK | | Address Redacted | | | | | | | |
| MCKIERNAN, MICHAEL GEORGE | | Address Redacted | | | | | | | |
| MCKIERNAN, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| MCKIERNAN, SAMANTHA ALYSE | | Address Redacted | | | | | | | |
| MCKILLION, PATRICK | | Address Redacted | | | | | | | |
| MCKILLOP, DANIEL MICHAEL | | Address Redacted | | | | | | | |
| MCKILLOP, DARRYL NELSON | | Address Redacted | | | | | | | |
| MCKILLOP, MITCHELL R | | Address Redacted | | | | | | | |
| MCKILLOP, NICOLE MARIE | | Address Redacted | | | | | | | |
| MCKIM CORP | | PO BOX 5020 CODE 3194SVAH0466 | C/O KIMCO REALTY | | | NEW HYDE PARK | NY | 11042-0020 | |
| MCKIM, CASEY CHARLES | | Address Redacted | | | | | | | |
| MCKIM, CELIA I | | 312 DARWIN DRIVE | | | | NEWARK | DE | 19711 | |
| MCKIM, JADRIAN MARIE | | Address Redacted | | | | | | | |
| MCKIM, SHERRON | | Address Redacted | | | | | | | |
| MCKINESS, NICKOLAS ALVAH | | Address Redacted | | | | | | | |
| MCKINESS, NICKOLAS ALVAH | | Address Redacted | | | | | | | |
| MCKINLEY EQUIPMENT CORP | | 17611 ARMSTRONG AVENUE | | | | IRVINE | CA | 92614 | |
| MCKINLEY MALL LLC | | PO BOX 57009 | | | | PHILDELPHIA | PA | 19111-7009 | |
| MCKINLEY MARKETING PARTNERS | | PO BOX 890003 | | | | CHARLOTTE | NC | 28289-0003 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCKINLEY PARK INN | | S 3950 MCKINLEY PARKWAY | | | | BLASDELL | NY | 14219 | |
| MCKINLEY TITLE AGENCY INC | | 5686 DRESSLER RD NW STE 110 | | | | NORTH CANTON | OH | 44720 | |
| MCKINLEY, ANDREW | | 13809 W  56TH TERRACE | | | | SHAWNEE | KS | 66216 | |
| MCKINLEY, APRIL DANIELLE | | Address Redacted | | | | | | | |
| MCKINLEY, BESSIE | | 2847 WATERFORD WAY W | | | | RICHMOND | VA | 23233 | |
| MCKINLEY, JASON B | | Address Redacted | | | | | | | |
| MCKINLEY, JASON B | | Address Redacted | | | | | | | |
| MCKINLEY, JESSICA ANN | | Address Redacted | | | | | | | |
| MCKINLEY, JON | | 2494 FLETCHER PARKWAY | | | | EL CAJON | CA | 92020 | |
| MCKINLEY, MICHAEL T | | Address Redacted | | | | | | | |
| MCKINLEY, MORGAN JORDAYNE | | Address Redacted | | | | | | | |
| MCKINLEY, ROBERT | | Address Redacted | | | | | | | |
| MCKINLEY, ROBERT DOUGLAS | | Address Redacted | | | | | | | |
| MCKINLEY, RUSSELL ANDREW | | Address Redacted | | | | | | | |
| MCKINLEY, RYAN DONTE | | Address Redacted | | | | | | | |
| MCKINLEY, STEPHEN | | 13902 CARTAGE KNOLLS DR | | | | CYPRESS | TX | 77429 | |
| MCKINLEY, WILLIAM IS 259 | | 7301 FORT HAMILTON PKY | | | | BROOKLYN | NY | 11228 | |
| MCKINNEY AND COMPANY LP | | 100 S RAILROAD AVENUE | PO BOX 109 | | | ASHLAND | VA | 23005 | |
| MCKINNEY AND COMPANY LP | | PO BOX 109 | | | | ASHLAND | VA | 23005 | |
| MCKINNEY APPRAISAL SERVICE | | 977 DOUGHERTY RD | | | | AIKEN | SC | 29803 | |
| MCKINNEY IFA CRP, JOHN C | | 33612 28TH AVE SW | APPRAISAL CONSULTANTS | | | FEDERAL WAY | WA | 98023 | |
| MCKINNEY IFA CRP, JOHN C | | 33612 28TH ST | | | | FEDERAL WAY | WA | 980237713 | |
| MCKINNEY JOSEPH L | | 141 PARK PLAZA DRIVE | APT NO 2 | | | DALY CITY | CA | 94015 | |
| MCKINNEY JR, LONNIE R | | Address Redacted | | | | | | | |
| MCKINNEY JR, REESE | | JUDGE OF PROBATE | PO BOX 223 | | | MONTGOMERY | AL | 36195-2901 | |
| MCKINNEY JR, REESE | | MCKINNEY JR REESE | JUDGE OF PROBATE | PO BOX 223 | | MONTGOMERY | AL | 36101-0223 | |
| MCKINNEY JR, REESE | | PO BOX 223 | | | | MONTGOMERY | AL | 361952901 | |
| MCKINNEY, AARON | | Address Redacted | | | | | | | |
| MCKINNEY, ADRIAN V | | Address Redacted | | | | | | | |
| MCKINNEY, ALAN JOHN | | Address Redacted | | | | | | | |
| MCKINNEY, ANDREA LESHUN | | Address Redacted | | | | | | | |
| MCKINNEY, ANTHONY | | 2102 E 73RD ST | 10G | | | TULSA | OK | 74136-0000 | |
| MCKINNEY, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| MCKINNEY, BAKARI C | | Address Redacted | | | | | | | |
| MCKINNEY, BENJAMIN GLENN | | Address Redacted | | | | | | | |
| MCKINNEY, BIANCA ULANDA | | Address Redacted | | | | | | | |
| MCKINNEY, BIANCA ULANDA | | Address Redacted | | | | | | | |
| MCKINNEY, BRANDON DEVON | | Address Redacted | | | | | | | |
| MCKINNEY, BRANDON VONE | | Address Redacted | | | | | | | |
| MCKINNEY, BRETT ROBERT | | Address Redacted | | | | | | | |
| MCKINNEY, BRIAN JAMES | | Address Redacted | | | | | | | |
| MCKINNEY, BRYAN | | Address Redacted | | | | | | | |
| MCKINNEY, BURLIN W | | 2099 OLD HARRIMAN HWY | | | | OLIVER SPRINGS | TN | 37840-4308 | |
| MCKINNEY, CARYN RAE | | Address Redacted | | | | | | | |
| MCKINNEY, CHANDRA SHURNICE | | Address Redacted | | | | | | | |
| MCKINNEY, CHARLES | | 5001 O BANNON DR APT 14 | | | | LAS VEGAS | NV | 89146-3411 | |
| MCKINNEY, CITY OF | | PO BOX 140549 | | | | IRVING | TX | 75039 | |
| MCKINNEY, CORNELIUS LEE | | Address Redacted | | | | | | | |
| MCKINNEY, CORTILLIUS L | | Address Redacted | | | | | | | |
| MCKINNEY, DAVID LEE | | Address Redacted | | | | | | | |
| MCKINNEY, DEBRA J | | Address Redacted | | | | | | | |
| MCKINNEY, DEMETRIUS LAMAR | | Address Redacted | | | | | | | |
| MCKINNEY, ERIN K | | Address Redacted | | | | | | | |
| MCKINNEY, EUNICE | | 2613 HEATHCOTE DR | | | | FORT PIERCE | FL | 34982-3402 | |
| MCKINNEY, FRANK | | 173 COOL STONE BND | | | | LK IN THE HLS | IL | 60156 | |
| MCKINNEY, GERALD RICKY | | Address Redacted | | | | | | | |
| MCKINNEY, GREGORY L | | Address Redacted | | | | | | | |
| MCKINNEY, GREGORY STEPHENS | | Address Redacted | | | | | | | |
| MCKINNEY, HUSTON | | Address Redacted | | | | | | | |
| MCKINNEY, INDIA LAKETRA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCKINNEY, INESSA MONAKE | | Address Redacted | | | | | | | |
| MCKINNEY, JAMES | | 1418 S 3RD ST | | | | CLINTON | IN | 47842-2216 | |
| MCKINNEY, JAMES | | 2801 WALNUT BEND NO 314 | | | | HOUSTON | TX | 77042 | |
| MCKINNEY, JAMES | | Address Redacted | | | | | | | |
| MCKINNEY, JARROET E | | Address Redacted | | | | | | | |
| MCKINNEY, JASON L | | 8000 BEETHOVEN CT | | | | CITRUS HEIGHTS | CA | 95621 | |
| MCKINNEY, JASON LLOYD | | Address Redacted | | | | | | | |
| MCKINNEY, JOHN | | 2445 NAPLES ST | | | | GREENVILLE | MS | 38703-6850 | |
| MCKINNEY, JON PAUL | | Address Redacted | | | | | | | |
| MCKINNEY, JOSEPH | | 141 PARK PLAZA DR NO 2 | | | | DALY CITY | CA | 94015-1330 | |
| MCKINNEY, JOSEPH L | | Address Redacted | | | | | | | |
| MCKINNEY, KEITH FREDERICK | | Address Redacted | | | | | | | |
| MCKINNEY, KEVIN | | Address Redacted | | | | | | | |
| MCKINNEY, KEVIN DWAYNE | | Address Redacted | | | | | | | |
| MCKINNEY, LAUREN ELIZABETH | | Address Redacted | | | | | | | |
| MCKINNEY, LEE | | 8621 LADY JANE WAY | | | | ORANGEVILLE | CA | 95662 | |
| MCKINNEY, LUCY A | | 1304 STAFFORDSHIRE CT | | | | MIDLOTHIAN | VA | 23113-2853 | |
| MCKINNEY, MARK | | 57334 FAIRCREST DR | | | | WASHINGTON | MI | 48094-3055 | |
| MCKINNEY, MELINDA A | | Address Redacted | | | | | | | |
| MCKINNEY, MICHAEL L | | Address Redacted | | | | | | | |
| MCKINNEY, MIKE JOHN | | Address Redacted | | | | | | | |
| MCKINNEY, NICHOLAS D | | Address Redacted | | | | | | | |
| MCKINNEY, NICOLETTE LATRICE | | Address Redacted | | | | | | | |
| MCKINNEY, REID ROBERT | | Address Redacted | | | | | | | |
| MCKINNEY, ROBERT | | 421 MAGDALA PLACE | | | | APEX | NC | 27502 | |
| MCKINNEY, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| MCKINNEY, RODNEY | | Address Redacted | | | | | | | |
| MCKINNEY, RODNEY JARRED | | Address Redacted | | | | | | | |
| MCKINNEY, RONALD HORACE | | Address Redacted | | | | | | | |
| MCKINNEY, SABREKA DANIELLE | | Address Redacted | | | | | | | |
| MCKINNEY, SARAH JEAN | | Address Redacted | | | | | | | |
| MCKINNEY, SEAN | | 627 S  OLDS BLVD | | | | FAIRLESS HILLS | PA | 19030 | |
| MCKINNEY, SHERRI RICHMOND | | 10700 SHADYFORD LN | | | | GLEN ALLEN | VA | 23060 | |
| MCKINNEY, SONYA T | | Address Redacted | | | | | | | |
| MCKINNEY, STAN | | 1402 WHOOPING CT | | | | UPPER MARLBORO | MD | 20774 | |
| MCKINNEY, TONY TERRELL | | Address Redacted | | | | | | | |
| MCKINNEY, TRAVIS LEE | | Address Redacted | | | | | | | |
| MCKINNEY, WHITNEY ELIZABETH | | Address Redacted | | | | | | | |
| MCKINNEY, ZACHARY LEE | | Address Redacted | | | | | | | |
| MCKINNIE, BRIEAN | | 8101 POLO CLUB DR APT 183 | | | | MERRILLVILLE | IN | 46410-5310 | |
| MCKINNIE, JAMAL K | | Address Redacted | | | | | | | |
| MCKINNIE, MICHELE DOMONIQUE | | Address Redacted | | | | | | | |
| MCKINNIE, WILLIE | | 9642 S WALLACE ST | | | | CHICAGO | IL | 60628 1140 | |
| MCKINNIES, JOHNNIE | | Address Redacted | | | | | | | |
| MCKINNIS, JESSA TONIE C | | Address Redacted | | | | | | | |
| MCKINNISS, MATTHEW DAVID | | Address Redacted | | | | | | | |
| MCKINNON, ACATAUEIA E | | Address Redacted | | | | | | | |
| MCKINNON, BRYAN C | | Address Redacted | | | | | | | |
| MCKINNON, DANIEL | | 6746 W 97TH CIR | | | | WESTMINSTER | CO | 80021-0000 | |
| MCKINNON, DANIEL ROBERT | | Address Redacted | | | | | | | |
| MCKINNON, DENILE MEGELLA | | Address Redacted | | | | | | | |
| MCKINNON, DOUGLAS | | 2237 LEE ST | | | | AUGUSTA | GA | 30904-4833 | |
| MCKINNON, ISAIAH LEVON | | Address Redacted | | | | | | | |
| MCKINNON, JOHN | | 4555 W MINERAL DR | APT 525 | | | LITTLETON | CO | 80128 | |
| MCKINNON, KEALAND REDMOND | | Address Redacted | | | | | | | |
| MCKINNON, KENNETH DONALD | | Address Redacted | | | | | | | |
| MCKINNON, LEE FOSTER | | Address Redacted | | | | | | | |
| MCKINNON, LINDA | | RR 1 BOX 425200 | | | | COUNCIL HILL | OK | 74428-9801 | |
| MCKINNON, ROSHANDA AMY | | Address Redacted | | | | | | | |
| MCKINSEY & COMPANY INC | | PO BOX 7247 7255 | | | | PHILADELPHIA | PA | 19170-7255 | |
| MCKINSTRY, KERRY B | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCKINZIE METRO APPRAISAL | | 4740 WASHINGTON SQUARE | STE 200 | | | WHITE BEAR LAKE | MN | 55110 | |
| MCKINZIE METRO APPRAISAL | | STE 200 | | | | WHITE BEAR LAKE | MN | 55110 | |
| McKinzie, Jonathan T | | 140 W Park St | | | | Carlisle | PA | 17013 | |
| MCKINZIE, JONATHAN TYLER | | Address Redacted | | | | | | | |
| MCKINZIE, WENDY S | | Address Redacted | | | | | | | |
| MCKISIC, WILLIAM R | | Address Redacted | | | | | | | |
| MCKISSACK JR, RUSSELL SCOTT | | Address Redacted | | | | | | | |
| MCKISSET, MELVIN | | 2421 SOUTHEAST LEITHGOW ST | | | | PORT SAINT LUCIE | FL | 34952 | |
| MCKISSIC, LAWRENCE CECIL | | Address Redacted | | | | | | | |
| MCKISSICK, ANEERA LEAWNNA | | Address Redacted | | | | | | | |
| MCKISSICK, JEFFREY J | | Address Redacted | | | | | | | |
| MCKISSICK, JOHNNY | | 117 ZIG ZAG RD | | | | JONESVILLE | SC | 29353 | |
| MCKISSICK, LEON | | Address Redacted | | | | | | | |
| MCKISSICK, SHAVONNA | | 1001 BRIGHTON PL | | | | ROUND ROCK | TX | 78665-4044 | |
| MCKISSICK, TANYA MANUALLA | | Address Redacted | | | | | | | |
| MCKISSICK, TERRILL AHMAD | | Address Redacted | | | | | | | |
| MCKISSICK, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| MCKITHEN, BRIAN I | | Address Redacted | | | | | | | |
| MCKITRIC, RUTH A | | Address Redacted | | | | | | | |
| MCKITRICK, ANNA M | | Address Redacted | | | | | | | |
| MCKITTRICK, KAREN L | | Address Redacted | | | | | | | |
| MCKIVER IV, ULYSSES | | Address Redacted | | | | | | | |
| MCKNEELY, MICHAEL | | 3995 B WEST CORNWALLIS RD | | | | DURHAM | NC | 27705 | |
| MCKNIGHT ELECTRONICS | | 6612 WATERS AVE | | | | SAVANNAH | GA | 31406 | |
| MCKNIGHT, ANTONY | | Address Redacted | | | | | | | |
| MCKNIGHT, CALVIN JESSE | | Address Redacted | | | | | | | |
| MCKNIGHT, CODY RYAN | | Address Redacted | | | | | | | |
| MCKNIGHT, DEVAR J | | Address Redacted | | | | | | | |
| MCKNIGHT, DONALD RAY | | Address Redacted | | | | | | | |
| MCKNIGHT, DURRELL | | Address Redacted | | | | | | | |
| MCKNIGHT, ERIC MANDELL | | Address Redacted | | | | | | | |
| MCKNIGHT, JACOB ROY | | Address Redacted | | | | | | | |
| MCKNIGHT, JACOB WAYNE | | Address Redacted | | | | | | | |
| MCKNIGHT, KORI DWAYNE | | Address Redacted | | | | | | | |
| MCKNIGHT, MARK | | 2901 PENINSULA DR | | | | JAMESTOWN | NC | 27282 | |
| MCKNIGHT, MARK D | | Address Redacted | | | | | | | |
| MCKNIGHT, MICHAEL JAYSON | | Address Redacted | | | | | | | |
| MCKNIGHT, MILTON S | | 3765 MAXWELL ST | | | | HOBART | IN | 46342 | |
| MCKNIGHT, MILTON SCOTT | | Address Redacted | | | | | | | |
| MCKNIGHT, QUINN NICOLE | | Address Redacted | | | | | | | |
| MCKNIGHT, ROBERT ANDERSON | | Address Redacted | | | | | | | |
| MCKNIGHT, ROSS JOHN | | Address Redacted | | | | | | | |
| MCKNIGHT, RYAN GEORGE | | Address Redacted | | | | | | | |
| MCKNIGHT, STEPHANIE CAROLINE | | Address Redacted | | | | | | | |
| MCKNIGHT, TRADARIYON TEJUAN | | Address Redacted | | | | | | | |
| MCKNIGHT, TYNESHA | | 42 WARNER ST APT B17 | | | | HAMDEN | CT | 06514 | |
| MCKNIGHT, TYNESHA DENISE | | Address Redacted | | | | | | | |
| MCKNIGHT, WHITNEY | | 10524 STORCH DRIVE | | | | LANHAM | MD | 20706-0000 | |
| MCKNIGHT, WHITNEY YASMINE | | Address Redacted | | | | | | | |
| MCKOON, HAROLD F | Harold F McKoon | | 614 Angelica Pl | | | Brandon | FL | 33510 | |
| MCKOON, HAROLD F | | Address Redacted | | | | | | | |
| MCKOON, HAROLD F | | Address Redacted | | | | | | | |
| MCKOWN SALES COMPANY INC | | 713 FIFTH AVE | PO BOX 2527 | | | HUNTINGTON | WV | 25726 | |
| MCKOWN SALES COMPANY INC | | PO BOX 2527 | | | | HUNTINGTON | WV | 25726 | |
| MCKOWN, ALEX MICHAEL | | Address Redacted | | | | | | | |
| MCKOY, BRITTANY | | 5351 OVERDALE DRIVE | | | | LOS ANGELES | CA | 90043-0000 | |
| MCKOY, BRITTANY C | | Address Redacted | | | | | | | |
| MCKOY, DAVID G | | 12710 ADAIR LN | | | | WOODBRIDGE | VA | 22192-6436 | |
| MCKOY, KENDRICK ROYEL | | Address Redacted | | | | | | | |
| MCKOY, KIMBERLY P | | Address Redacted | | | | | | | |
| MCKOY, MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCKOY, MYRON DELONE | | Address Redacted | | | | | | | |
| MCKOY, MYRON DELONE | | Address Redacted | | | | | | | |
| MCKOY, SARAH MONIQUE | | Address Redacted | | | | | | | |
| MCKOY, SEAN ANTHONY | | Address Redacted | | | | | | | |
| MCKOY, SEAN DESMONE | | Address Redacted | | | | | | | |
| MCKOY, SHAYNA DENISE | | Address Redacted | | | | | | | |
| MCKOY, SHINAYE T | | Address Redacted | | | | | | | |
| MCKROLA, KYNDRA NICOLE | | Address Redacted | | | | | | | |
| MCL HEALTH MANAGEMENT INC | | PO BOX 10340 | | | | SANTA ANA | CA | 92711-0340 | |
| MCLACHLAN, DAVID | | 3935 ATHENS AVE | | | | WATERFORD | MI | 48329-2125 | |
| MCLAFFERTY, KEVIN THOMAS | | Address Redacted | | | | | | | |
| MCLAGAN, SETH DAVID | | Address Redacted | | | | | | | |
| MCLAIN, BRIAN VERNON | | Address Redacted | | | | | | | |
| MCLAIN, JASON DANIEL | | Address Redacted | | | | | | | |
| MCLAIN, KENNETH | | 962 OAKWOOD AVE | | | | STATE COLLEGE | PA | 16803-2613 | |
| MCLAIN, KENNETH R | | Address Redacted | | | | | | | |
| MCLAIN, MARILYN | | 17900 CHOCUVORN ST | APT NO  16 | | | NORTHRIDGE | CA | 91325 | |
| MCLAIN, SAMANTHA ALEXYS | | Address Redacted | | | | | | | |
| MCLAIN, TIMOTHY MICHEAL | | Address Redacted | | | | | | | |
| MCLAIN, TIMOTHY TOD | | Address Redacted | | | | | | | |
| MCLAIN, TRAVIS MICHAEL | | Address Redacted | | | | | | | |
| MCLAIN, ZACHARY D | | Address Redacted | | | | | | | |
| MCLAINE, BRIAN CALE | | Address Redacted | | | | | | | |
| MCLAINE, JASON | | 1114 E PIKE RD | | | | INDIANA | PA | 15701 | |
| MCLAINE, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| MCLAINE, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| MCLAMB, BRANDON ODELL | | Address Redacted | | | | | | | |
| MCLAMB, CHARLES | | PO BOX | | | | CHARLOTTE | NC | 28247-0000 | |
| MCLAMB, JENNIFER | | Address Redacted | | | | | | | |
| MCLANE CHARLES F | | 3920 LARKIN ST | | | | NORFOLK | VA | 23513 | |
| MCLANE GRAF RAULERSON ET AL | | PO BOX 326 | | | | MANCHESTER | NH | 03105-0326 | |
| MCLANE PLUMBING INC | | 7675 HIGH BANKS RD UNIT 3 | | | | CENTRAL POINT | OR | 97502-9521 | |
| MCLANE, ERIC | | 3209 W 8475 S | | | | WEST JORDAN | UT | 84088-5229 | |
| MCLANE, JOSHUA LEE | | Address Redacted | | | | | | | |
| MCLANE, PAUL DAVID | | Address Redacted | | | | | | | |
| MCLANEY GREGORY A | | 3467 SHELDON WAY | | | | MOBILE | AL | 36693 | |
| MCLAREN PC, MG | | 100 SNAKE HILL RD | | | | WEST NYACK | NY | 10994 | |
| MCLAREN, DAVID | | 1869 MEADOWBROOK DR | | | | WINSTON SALEM | NC | 27104 | |
| MCLAREN, JERRY | | 1 CORRAL LN | | | | ASHLAND | OR | 97520-9671 | |
| MCLAREN, MASUMI | | Address Redacted | | | | | | | |
| MCLAREY, ADAM JOSEPH | | Address Redacted | | | | | | | |
| MCLARTY, DEVON SHANNON | | Address Redacted | | | | | | | |
| MCLATCHER, AARON M | | Address Redacted | | | | | | | |
| MCLAUCHLAN, PAULA | | 2530 G LAKEFIELD MEWS CT | | | | RICHMOND | VA | 23231 | |
| MCLAUCHLAN, ROBERT B | | Address Redacted | | | | | | | |
| MCLAUGHLIN TRUCK SERVICE | | PO BOX 176 | | | | ROCKINGHAM | NC | 28380 | |
| MCLAUGHLIN, ALISON | | 17208 KATY LANE | | | | BEAVERDAM | VA | 23015 | |
| MCLAUGHLIN, ALLEN | | Address Redacted | | | | | | | |
| MCLAUGHLIN, AMY L | | Address Redacted | | | | | | | |
| MCLAUGHLIN, ANDREW ROBERT | | Address Redacted | | | | | | | |
| MCLAUGHLIN, ANTHONY | | 2311 EDWARDS LANE | | | | BEL AIR | MD | 21015 | |
| MCLAUGHLIN, ANTHONY KYLE | | Address Redacted | | | | | | | |
| MCLAUGHLIN, BRANDON SCOTT | | Address Redacted | | | | | | | |
| MCLAUGHLIN, BRIAN | | 31 GENESEE PLACE | | | | PHILADELPHIA | PA | 19154 | |
| MCLAUGHLIN, BRIAN CHARLES | | Address Redacted | | | | | | | |
| MCLAUGHLIN, BRITTNY ERIN | | Address Redacted | | | | | | | |
| MCLAUGHLIN, CARIN | | 305 N  FAYETTE ST | APT  D | | | SHIPPENSBURG | PA | 17257 | |
| MCLAUGHLIN, CHEERIE A | | 16612 FOOTHILL DR | | | | TAMPA | FL | 33624-1051 | |
| MCLAUGHLIN, CHERRAH B | | Address Redacted | | | | | | | |
| MCLAUGHLIN, CHRISTINA M | | Address Redacted | | | | | | | |
| MCLAUGHLIN, CHRISTOPHER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCLAUGHLIN, CHRISTOPHER RAY | | Address Redacted | | | | | | | |
| MCLAUGHLIN, CODY | | 4930 WINDWARD PASSAGE | | | | GARLAND | TX | 75043 | |
| MCLAUGHLIN, CODY RAY | | Address Redacted | | | | | | | |
| MCLAUGHLIN, DANIEL JASON | | Address Redacted | | | | | | | |
| MCLAUGHLIN, DAVID MICHAEL | | Address Redacted | | | | | | | |
| MCLAUGHLIN, DEBORAH | | 532 GRAND AVE | | | | NEWBURGH | NY | 12550-1932 | |
| MCLAUGHLIN, EDWARD J | | 1435 PROSPECT DR | | | | WILMINGTON | DE | 19809-2428 | |
| MCLAUGHLIN, ELIZABETH | | 5 APRIL LN | | | | LEXINGTON | MA | 02421 | |
| McLaughlin, George L | | 22756 Meadow View Rd | | | | Morrison | CO | 80465 | |
| MCLAUGHLIN, JAMES | | 3248 CREEK SIDE DR | | | | VIRGINIA BEACH | VA | 23456 | |
| MCLAUGHLIN, JAMES | | Address Redacted | | | | | | | |
| MCLAUGHLIN, JAMES MICHAEL | | Address Redacted | | | | | | | |
| MCLAUGHLIN, JASON MICHAEL | | Address Redacted | | | | | | | |
| MCLAUGHLIN, JENNA | | Address Redacted | | | | | | | |
| MCLAUGHLIN, JENNIFER ANN | | Address Redacted | | | | | | | |
| MCLAUGHLIN, JOEL PATRICK | | Address Redacted | | | | | | | |
| MCLAUGHLIN, JOHN | | 4205 WEST END DRIVE | | | | RICHMOND | VA | 23294 | |
| MCLAUGHLIN, JOHN | | Address Redacted | | | | | | | |
| MCLAUGHLIN, JOHN M | | Address Redacted | | | | | | | |
| MCLAUGHLIN, KEVIN JAMES | | Address Redacted | | | | | | | |
| MCLAUGHLIN, KEVIN SCOTT | | Address Redacted | | | | | | | |
| MCLAUGHLIN, KIP MADISON | | Address Redacted | | | | | | | |
| MCLAUGHLIN, KYLE | | Address Redacted | | | | | | | |
| MCLAUGHLIN, MARYANN | | 34 WOODBOLE AVE | | | | MATTAPAN | MA | 02126-2607 | |
| MCLAUGHLIN, MATT THOMAS | | Address Redacted | | | | | | | |
| MCLAUGHLIN, MATTHEW | | Address Redacted | | | | | | | |
| MCLAUGHLIN, MELVING | | 8300 GREY EGALE DR | | | | UPPER MARLBORO | MD | 20772 | |
| MCLAUGHLIN, MICHAEL JAMES | | Address Redacted | | | | | | | |
| MCLAUGHLIN, NIA MARIE | | Address Redacted | | | | | | | |
| MCLAUGHLIN, PATRICK CONLEY | | Address Redacted | | | | | | | |
| MCLAUGHLIN, PATRICK GRIFFIN | | Address Redacted | | | | | | | |
| MCLAUGHLIN, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| MCLAUGHLIN, PATRICK S | | 2085 JUNIPER DR | | | | COPLAY | PA | 18037-2294 | |
| MCLAUGHLIN, PAUL FRANCIS | | Address Redacted | | | | | | | |
| MCLAUGHLIN, RYAN | | Address Redacted | | | | | | | |
| MCLAUGHLIN, RYAN WILLIAM | | Address Redacted | | | | | | | |
| MCLAUGHLIN, STEVEN WILLIAM | | Address Redacted | | | | | | | |
| MCLAUGHLIN, THOMAS M | | Address Redacted | | | | | | | |
| MCLAUGHLIN, TRAVIS STEVEN | | Address Redacted | | | | | | | |
| MCLAUGHLIN, WILLIAM W | | 13450 PRINCEDALE DR | | | | DALE CITY | VA | 22193-3841 | |
| MCLAUGHLIN, YUN | | Address Redacted | | | | | | | |
| MCLAUREN, ERICA | | Address Redacted | | | | | | | |
| MCLAURIN, ANDREA M | | 739 STURGIS DR | | | | RICHMOND | VA | 23236 | |
| MCLAURIN, COLIN | | Address Redacted | | | | | | | |
| MCLAURIN, JUSTIN TAYLOR | | Address Redacted | | | | | | | |
| MCLAURIN, MARKEITH | | 85 SOUTH ARLINGTON AVE | | | | EAST ORANGE | NJ | 07018-0000 | |
| MCLAURIN, MARKEITH TYSHONN | | Address Redacted | | | | | | | |
| MCLAURIN, PRESTON | | 702 DWYER PL | | | | UPPR MARLBORO | MD | 20774 | |
| MCLAURIN, SIOBOHN | | Address Redacted | | | | | | | |
| MCLAURINE, CHRIS | | 34042 FORTUNADO ST | | | | SORRENTO | FL | 32776-0000 | |
| MCLAURINE, CHRIS MATTHEW | | Address Redacted | | | | | | | |
| MCLAY, JARED | | 18 HIGH ST FLOOR NO 2 | | | | N BILLERICA | MA | 01862 | |
| MCLEAN COUNTY CIRCUIT COURT | | COURT CLERK | | | | BLOOMINGTON | IL | 61702 | |
| MCLEAN COUNTY CIRCUIT COURT | | PO BOX 2420 | COURT CLERK | | | BLOOMINGTON | IL | 61702 | |
| MCLEAN COUNTY COLLECTOR | | 104 WEST FRONT ST ROOM 706 | P O BOX 2400 | | | BLOOMINGTON | IL | 61702-2400 | |
| MCLEAN COUNTY COLLECTOR | | P O BOX 2400 | | | | BLOOMINGTON | IL | 617022400 | |
| MCLEAN EDWIN | | 1264 COUNTRYSIDE LANE | | | | MANTECA | CA | 95337 | |
| MCLEAN JOHN A | | 1124 BENNINGTON DRIVE | | | | ROCHESTER | NY | 14616 | |
| MCLEAN JR, JOHN A | | Address Redacted | | | | | | | |
| MCLEAN REAL ESTATE | | PO BOX 35850 | | | | FAYETTEVILLE | NC | 28303 | |
| MCLEAN, ALLASTER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCLEAN, ALLEN WAYNE | | Address Redacted | | | | | | | |
| MCLEAN, ANDREA | | 44 SAWYER | | | | DORCHESTER | MA | 02125 | |
| MCLEAN, ANDREA M | | Address Redacted | | | | | | | |
| MCLEAN, ANDREA MICHELLE | | Address Redacted | | | | | | | |
| MCLEAN, BETHANY M | | 19725 AVE 300 | | | | EXETER | CA | 93221-9771 | |
| MCLEAN, DANIELLE A | | Address Redacted | | | | | | | |
| MCLEAN, DASHAUNT REAQUON | | Address Redacted | | | | | | | |
| MCLEAN, DORRANCE | | 1264 COUNTRYSIDE LANE | | | | MANTECA | CA | 95336 | |
| MCLEAN, ELIZABETH ANN | | Address Redacted | | | | | | | |
| MCLEAN, ERRON | | 584 E 87 ST | | | | BROOKLYN | NY | 11236-3229 | |
| MCLEAN, HILTON | | 75 REMITTANCE DR STE 1479 | | | | CHICAGO | IL | 60675-1429 | |
| MCLEAN, JAMES GOULD | | Address Redacted | | | | | | | |
| MCLEAN, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| MCLEAN, KENNETH | | 143 NORTH MAIN ST | | | | SALEM | NH | 03079 | |
| MCLEAN, KENNETH T | | Address Redacted | | | | | | | |
| MCLEAN, KEVIN EDWARD | | Address Redacted | | | | | | | |
| MCLEAN, KEVIN P | | Address Redacted | | | | | | | |
| MCLEAN, KRISTINA | | PO BOX 3446 | | | | KNOXVILLE | TN | 37927 | |
| MCLEAN, LARYAN RAQUINN | | Address Redacted | | | | | | | |
| MCLEAN, LAWRENCE G | | Address Redacted | | | | | | | |
| MCLEAN, LOGAN BRENT | | Address Redacted | | | | | | | |
| MCLEAN, LUCAS L | | Address Redacted | | | | | | | |
| MCLEAN, NATASHA | | Address Redacted | | | | | | | |
| MCLEAN, PATRICK | | Address Redacted | | | | | | | |
| MCLEAN, PATRICK G | | Address Redacted | | | | | | | |
| MCLEAN, PAUL A | | Address Redacted | | | | | | | |
| MCLEAN, ROBERT | | 3565 GADDY RD | | | | FAIRMONT | NC | 28340 | |
| MCLEAN, SAMANTHA SLOANE | | Address Redacted | | | | | | | |
| MCLEAN, SAMUEL ROBERT | | Address Redacted | | | | | | | |
| MCLEAN, SCOTT JOSEPH | | Address Redacted | | | | | | | |
| MCLEAN, SEAN PATRICK | | Address Redacted | | | | | | | |
| MCLEAN, TEONA | | Address Redacted | | | | | | | |
| MCLEAN, THOMAS OLIVER | | Address Redacted | | | | | | | |
| MCLEAN, TODD | | 490 E RIDGE RD | | | | GLADWIN | MI | 48624-8020 | |
| MCLEAN, TRAVIS H | | Address Redacted | | | | | | | |
| MCLEAN, WAYNE ALLEN | | Address Redacted | | | | | | | |
| MCLEAR, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| MCLEAY, IAN KEITH | | Address Redacted | | | | | | | |
| MCLEISH, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| MCLELLAN, ERICA SPENCINA | | Address Redacted | | | | | | | |
| MCLELLAN, MICHAEL | | Address Redacted | | | | | | | |
| MCLELLAN, WILLIAM | | Address Redacted | | | | | | | |
| MCLEMORE, ANDREW | | Address Redacted | | | | | | | |
| MCLEMORE, CHARLOTT | | 1113 LULA LN | | | | FRANKLIN | TN | 37064-5906 | |
| MCLEMORE, DERIC WILLIAM | | Address Redacted | | | | | | | |
| MCLEMORE, JERMAINE A | | 10415 TIMBERLOCH DR | | | | HOUSTON | TX | 77070 | |
| MCLEMORE, JERMAINE ADRAIN | | Address Redacted | | | | | | | |
| MCLEMORE, JOANDRIA | | Address Redacted | | | | | | | |
| MCLEMORE, KENNETH W | | Address Redacted | | | | | | | |
| MCLEMORE, MONICA SADE | | Address Redacted | | | | | | | |
| MCLEMORE, SABRINA MARIE | | Address Redacted | | | | | | | |
| MCLEMORE, STEPHEN BRIGGS | | Address Redacted | | | | | | | |
| MCLENDON, GRADY F | | 16130 NW 28TH COURT | | | | OPA LOCKA | FL | 33054 | |
| MCLENDON, HELEN | | Address Redacted | | | | | | | |
| MCLENDON, RITA | | 2910 NW 162ND ST | | | | OPA LOCKA | FL | 33054-6860 | |
| MCLENDON, RYAN A | | Address Redacted | | | | | | | |
| MCLENDON, VERNIE | | 6198 DOWNS RIDGE CT | | | | ELK RIDGE | MD | 21075 | |
| MCLENDON, VERNIE L | | Address Redacted | | | | | | | |
| McLennan County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrance II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| McLennan County | McLennan County | | PO Box 406 | | | Waco | TX | 76703-0406 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| McLennan County | | PO Box 406 | | | | Waco | TX | 76703-0406 | |
| MCLENNAN COUNTY DISTRICT CLERK | | JOE JOHNSON | | | | WACO | TX | 76703 | |
| MCLENNAN COUNTY DISTRICT CLERK | | PO BOX 2451 | MCLENNAN COUNTY COURTHOUSE | | | WACO | TX | 76701 | |
| MCLENNAN, JARED MICHAEL | | Address Redacted | | | | | | | |
| MCLENNAN, PHILIP MICHAEL | | Address Redacted | | | | | | | |
| MCLEOD & ASSOCIATES | | 609 LAURENS ST | | | | CAMDEN | SC | 29020 | |
| MCLEOD & ASSOCIATES | | PO BOX 612 | 609 LAURENS ST | | | CAMDEN | SC | 29020 | |
| MCLEOD, ALWYN CRAIG | | Address Redacted | | | | | | | |
| MCLEOD, ANTHONY | | 1088 GRANDVIEW GARDENS | | | | FLORISSANT | MO | 63033-0000 | |
| MCLEOD, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| MCLEOD, CAMERON KELLY | | Address Redacted | | | | | | | |
| MCLEOD, CLIFTON CALVIN | | Address Redacted | | | | | | | |
| MCLEOD, CLINT | | Address Redacted | | | | | | | |
| MCLEOD, DANIEL CHRISTOPHE | | Address Redacted | | | | | | | |
| MCLEOD, GREGORY E | | 470 NE 160TH AVE | | | | WILLISTON | FL | 32696-8918 | |
| MCLEOD, KAYAL LEON | | Address Redacted | | | | | | | |
| MCLEOD, KEITH | | Address Redacted | | | | | | | |
| MCLEOD, KENDRA | | 2444 SAWYER DRIVE | | | | CHARLOTTE | NC | 28213-0000 | |
| MCLEOD, KENDRA D | | Address Redacted | | | | | | | |
| MCLEOD, LAURA JANET | | Address Redacted | | | | | | | |
| MCLEOD, LAURIE ANN | | Address Redacted | | | | | | | |
| MCLEOD, MARTY | | 69 MANGO LN | | | | ANGIER | NC | 27501-6608 | |
| MCLEOD, PETER JOSEPH | | Address Redacted | | | | | | | |
| MCLEOD, RICHARD ANDREW | | Address Redacted | | | | | | | |
| MCLEOD, ROBERT | | 23 38 102ND | | | | EAST ELMHURST | NY | 11369 | |
| MCLEOD, ROBERT G | | Address Redacted | | | | | | | |
| MCLEOD, RON CLINTON | | Address Redacted | | | | | | | |
| MCLEOD, TERANCE CHARLES | | Address Redacted | | | | | | | |
| MCLEOD, TERESA LORRAINE | | Address Redacted | | | | | | | |
| MCLEOD, TIFFANY YVONNE | | Address Redacted | | | | | | | |
| MCLEOD, TOINEISE JANETTE | | Address Redacted | | | | | | | |
| MCLEOD, TONY | | 226 DRAW BRIDGE LANE | | | | VALRICO | FL | 33594 | |
| MCLEOD, UVAN JAY | | 1155 E 2100 S NO 614 | | | | SALT LAKE CITY | UT | 84106 | |
| MCLEOD, VICKI | | 2011 NATIONAL ST | | | | RICHMOND | VA | 23231 | |
| MCLEODS SERVICE CENTER | | 1101 SOUTH BROADWAY STREET | | | | MCCOMB | MS | 39648-5139 | |
| MCLEODS SERVICE CENTER | | DBA MCLEODS SERVICE CENTER | | | | MCCOMB | MS | 396485139 | |
| MCLEODUSA PUBLISHING CO | | PO BOX 3162 | | | | CEDAR RAPIDS | IA | 52406-3162 | |
| MCLEWIN, PETER | | 841 WEDGEFIELD CT | | | | NORFOLK | VA | 23502 | |
| MCLINDEN, JAMES | | 7147 HAZEL ST | | | | COLUMBIA | SC | 29223-4730 | |
| MCLINDEN, MATTHEW PATRICK | | Address Redacted | | | | | | | |
| MCLITTLE, EVELYN | | 30279 EMBASSY ST | | | | BEVERLY HILLS | MI | 48025-5021 | |
| MCLITUS, LATISHA | | 1800 E AROMA DR | | | | WEST COVINA | CA | 91791-0000 | |
| MCLITUS, LATISHA ELIZABETH | | Address Redacted | | | | | | | |
| MCLIVERTY, SEAN R | | Address Redacted | | | | | | | |
| MCLLOYD, CHRISTOPHER | | Address Redacted | | | | | | | |
| MCLLOYD, JASMINE NICOLE | | Address Redacted | | | | | | | |
| MCLNEELY BOLDS, CAREIN LOUISE | | Address Redacted | | | | | | | |
| MCLOCHLIN, CHRISTOPHER AYRON | | Address Redacted | | | | | | | |
| MCLOUGHLIN, GENE | | 1508 EDUCATION CT | | | | LEHIGH ACRES | FL | 33971-2056 | |
| MCLOUGHLIN, MARK | | 680 RIVARD | | | | GROSSE POINTE | MI | 48230 | |
| MCLURE, AMANDA RAE | | Address Redacted | | | | | | | |
| MCM ARCHITECTS | | 1022 SW SALMON | SUITE 350 | | | PORTLAND | OR | 97205 | |
| MCM ARCHITECTS | | SUITE 350 | | | | PORTLAND | OR | 97205 | |
| MCM ELECTRONICS | McDonald Hopkins LLC | Melissa Asbrock | 600 Superior Ave E Ste 2100 | | | Cleveland | OH | 44114 | |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066-3001 | |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066-3002 | |
| MCMACKINS DALE R | | 5010 63RD ST | | | | SACARAMENTO | CA | 95820 | |
| MCMACKINS, DALE R | | 5010 63RD ST | | | | SACRAMENTO | CA | 95820-5806 | |
| MCMAHAN II, BRIAN SCOTT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCMAHAN JAMES | | 2216 PRESLEY AVE | | | | N AUGUSTA | SC | 29841 | |
| MCMAHAN, JUSTIN J | | Address Redacted | | | | | | | |
| MCMAHAN, THOMAS B | | 270 PIEDMONT RD | | | | MARIETTA | GA | 30066-3638 | |
| MCMAHON ASSOCIATES INC | | PO BOX 1025 | | | | NEENAH | WI | 54957-1025 | |
| MCMAHON JR, DANIEL M | | Address Redacted | | | | | | | |
| MCMAHON SIGUNICK | | 216 W JACKSON BLVD STE 450 | | | | CHICAGO | IL | 60606 | |
| MCMAHON, AMANDA KELLY | | Address Redacted | | | | | | | |
| MCMAHON, ANDREW J | | Address Redacted | | | | | | | |
| MCMAHON, CELIA | | Address Redacted | | | | | | | |
| MCMAHON, CHARLIE | | Address Redacted | | | | | | | |
| MCMAHON, DERRICK JAMAR | | Address Redacted | | | | | | | |
| MCMAHON, HOLLY LYNNE | | Address Redacted | | | | | | | |
| MCMAHON, JACKIE LYNN | | Address Redacted | | | | | | | |
| MCMAHON, JACQUELI A | | 375 ALEXIA CT | | | | WHEELING | IL | 60090-7014 | |
| MCMAHON, JAMES JOSEPH | | Address Redacted | | | | | | | |
| MCMAHON, JENNIFER LYNN | | Address Redacted | | | | | | | |
| MCMAHON, JIMMY | | Address Redacted | | | | | | | |
| MCMAHON, JOHN | | Address Redacted | | | | | | | |
| MCMAHON, JOSEPH PATRICK | | Address Redacted | | | | | | | |
| MCMAHON, KEVIN M | | Address Redacted | | | | | | | |
| MCMAHON, LISA MARIE | | Address Redacted | | | | | | | |
| MCMAHON, MIKE | | Address Redacted | | | | | | | |
| MCMAHON, NATHAN TAUN | | Address Redacted | | | | | | | |
| MCMAHON, PATRICK JAMES | | Address Redacted | | | | | | | |
| MCMAHON, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| MCMAHON, RACHEL LYNNE | | Address Redacted | | | | | | | |
| MCMAHON, ROBERT | | 330 CHESTNUT HILL RD | | | | MILLVILLE | MA | 01529 | |
| MCMAHON, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| MCMAHON, ROBERT THOMAS | | Address Redacted | | | | | | | |
| MCMAHON, SCOTT ERIC | | Address Redacted | | | | | | | |
| MCMAHON, SCOTT WILLIAM | | Address Redacted | | | | | | | |
| MCMAHON, SUSAN CLAIRE | | Address Redacted | | | | | | | |
| MCMAHON, TIMOTHY LAKIN | | Address Redacted | | | | | | | |
| MCMAHON, TODD | | 1628 MONUMENT AVE APT A | | | | RICHMOND | VA | 23220 | |
| MCMAHON, TODD | | 4134 ULINE AVE | | | | ALEXANDRIA | VA | 22304 | |
| MCMAIN, SCOTT | | Address Redacted | | | | | | | |
| MCMAKEN, SAMARA RAE | | Address Redacted | | | | | | | |
| MCMALLOW, CLAYTON | | Address Redacted | | | | | | | |
| MCMANAMY JR , JEFFREY BROWN | | Address Redacted | | | | | | | |
| MCMANAWAY JR, MARK DALE | | Address Redacted | | | | | | | |
| MCMANAWAY, CODY | | 1016 HOLLYLEAF CT | | | | BALLWIN | MO | 63021-0000 | |
| MCMANAWAY, CODY WAYNE | | Address Redacted | | | | | | | |
| MCMANIGAL, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| MCMANIGAL, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| MCMANIS, PERRY WALTER | | Address Redacted | | | | | | | |
| MCMANN, LAURA ROSE | | Address Redacted | | | | | | | |
| MCMANUELS, AMMON ROBERT | | Address Redacted | | | | | | | |
| MCMANUS, COREY KENNETH | | Address Redacted | | | | | | | |
| MCMANUS, DANIEL C | | Address Redacted | | | | | | | |
| MCMANUS, HOLLIE EARL | | Address Redacted | | | | | | | |
| MCMANUS, JAMES D | | Address Redacted | | | | | | | |
| MCMANUS, KERRI ALISON | | Address Redacted | | | | | | | |
| MCMANUS, MARY | | 25298 NEWTOWN RD | | | | BOWLING GREEN | VA | 22427-2732 | |
| MCMANUS, MATTHEW | | 2360 NORTH CLYBOURN APT NO 3R | | | | CHICAGO | IL | 60614 | |
| MCMANUS, MATTHEW GATES | | Address Redacted | | | | | | | |
| MCMANUS, PHILIP | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| MCMANUS, SEAN JAMES | | Address Redacted | | | | | | | |
| MCMANUS, SEAN PATRICK | | Address Redacted | | | | | | | |
| MCMANUS, STEPHEN DAVID | | Address Redacted | | | | | | | |
| MCMANUS, SUMMER ANNE | | Address Redacted | | | | | | | |
| MCMANUS, THOMAS ASHER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCMANUS, TIMOTHY | | Address Redacted | | | | | | | |
| MCMANUS, TIMOTHY RYAN | | Address Redacted | | | | | | | |
| MCMARYION, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 740100 | | | | ATLANTA | GA | 30374-0100 | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER FOR ATTORNEY GENERAL | | PO BOX 7337 | | | | COLUMBIA | SC | 29202 | |
| MCMASTER, DEVEN JAMES | | Address Redacted | | | | | | | |
| MCMATH, JESTINA LEE | | Address Redacted | | | | | | | |
| MCMATH, SHANNON LAURICE | | Address Redacted | | | | | | | |
| MCMEANS, KEVIN | | 13107 OVAL STONE LANE | | | | BOWIE | MD | 20715 | |
| MCMEANS, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| MCMEECHAN, MICHAEL DAVID | | Address Redacted | | | | | | | |
| MCMENAMIN, ANDREW | | Address Redacted | | | | | | | |
| MCMENAMIN, JOHN NATHAN | | Address Redacted | | | | | | | |
| MCMENEMY, JASON BRUCE | | Address Redacted | | | | | | | |
| MCMENEMY, JEFF | | 2W HEMLOCK ST | | | | HAMPTON | NH | 03842-2354 | |
| MCMENNAMY, AUDREY | | 4825 N 69TH DR | | | | PHOENIX | AZ | 85033-1526 | |
| MCMICHAEL MEDLIN & WEIR LLC | | 504 TEXAS ST STE 400 | | | | SHREVEPORT | LA | 711610072 | |
| MCMICHAEL MEDLIN & WEIR LLC | | PO BOX 72 | 504 TEXAS ST STE 400 | | | SHREVEPORT | LA | 71161-0072 | |
| MCMICHAEL, BRANDEN COE | | Address Redacted | | | | | | | |
| MCMICHAEL, CARLOS | | 544 ROCK CANYON DR | | | | FAYETTEVILLE | NC | 00002-8303 | |
| MCMICHAEL, CARLOS J | | Address Redacted | | | | | | | |
| MCMICHAEL, CARLOS JAMES | | Address Redacted | | | | | | | |
| MCMICHAEL, CHARLOTTE LINDA | | Address Redacted | | | | | | | |
| MCMICHAEL, EDDIE JR | | 4358 PALM SPRINGS DR | | | | EAST POINT | GA | 30344-6523 | |
| MCMICHAEL, JAMES MATTHEW | | Address Redacted | | | | | | | |
| MCMICHAEL, JANICE | | 101 PIONEER DR | | | | ALIQUIPPA | PA | 15001 | |
| MCMICHAEL, JANICE L | | Address Redacted | | | | | | | |
| MCMICHAEL, KAI | | Address Redacted | | | | | | | |
| MCMICHAEL, KATRINA LAVANTE | | Address Redacted | | | | | | | |
| MCMICHAEL, RYAN KEVIN | | Address Redacted | | | | | | | |
| MCMICHAEL, SHAWN PATRICK | | Address Redacted | | | | | | | |
| MCMICHAEL, WILLIE CARL | | Address Redacted | | | | | | | |
| MCMICKEN, TRAVIS L | | USS ABRAHAM LINCOLN NO IM4 | | | | FPO | AP | 96612-2872 | |
| MCMILLAN DOOLITTLE | | 350 W HUBBARD ST STE 240 | | | | CHICAGO | IL | 60610 | |
| MCMILLAN LAW FIRM APC, THE | | 6826 ROSEFIELD DR | C/O SCOTT MCMILLAN ESQ | | | LA MESA | CA | 91941 | |
| MCMILLAN LAW FIRM APC, THE | | 6826 ROSEFIELD DR | | | | LA MESA | CA | 91941 | |
| MCMILLAN SHERWOOD | | 331 E MONTCASTLE DRIVE | APT D | | | GREENSBORO | NC | 27406 | |
| MCMILLAN, AMANDA JEAN | | Address Redacted | | | | | | | |
| MCMILLAN, ANTHONY BREVARD | | Address Redacted | | | | | | | |
| MCMILLAN, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| MCMILLAN, BRIAN | | Address Redacted | | | | | | | |
| MCMILLAN, BRYAN | | Address Redacted | | | | | | | |
| MCMILLAN, CHARLES E | | Address Redacted | | | | | | | |
| MCMILLAN, CHRIS M | | Address Redacted | | | | | | | |
| MCMILLAN, DAWN | | 10610 RAMSHORN RD | | | | MIDLOTHIAN | VA | 23113 | |
| MCMILLAN, ERIC | | 1126 CANTERFIELD PKWY W | | | | WEST DUNDEE | IL | 60118 | |
| MCMILLAN, ERIC R | | Address Redacted | | | | | | | |
| MCMILLAN, GARRETT | | 322 STONECREST COURT | | | | CHESTERFIELD | MO | 63017 | |
| MCMILLAN, GREGORY BRIAN | | Address Redacted | | | | | | | |
| MCMILLAN, JACOB COLE | | Address Redacted | | | | | | | |
| MCMILLAN, JACQUELINE | | Address Redacted | | | | | | | |
| MCMILLAN, JASON | | 33785 SALVIA LN | | | | MURRIETA | CA | 92563-0000 | |
| MCMILLAN, JASON ALAN | | Address Redacted | | | | | | | |
| MCMILLAN, JASON RAYMOND | | Address Redacted | | | | | | | |
| MCMILLAN, JON | | 1728 CHURCHILL WAY | | | | OKC | OK | 73120 | |
| MCMILLAN, JON L | | Address Redacted | | | | | | | |
| MCMILLAN, JORDAN EDWARD | | Address Redacted | | | | | | | |
| MCMILLAN, KENNETH S | | 214 LAUREL SPRINGS LN | | | | SAINT MATTHEWS | SC | 29135-7635 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCMILLAN, KYLE | | Address Redacted | | | | | | | |
| MCMILLAN, LISA NICOLE | | Address Redacted | | | | | | | |
| McMillan, Lois L | | 26286 Columbus Dr | | | | Sun City | CA | 92586 | |
| MCMILLAN, MYRA RENEE | | Address Redacted | | | | | | | |
| MCMILLAN, PATRICIA JEAN | | Address Redacted | | | | | | | |
| MCMILLAN, PATRICK CONNER | | Address Redacted | | | | | | | |
| MCMILLAN, RAHEEM TERRENCE | | Address Redacted | | | | | | | |
| MCMILLAN, ROY | | 51 AKA AVE PO BOX 653 | | | | PALERMO | CA | 95968 | |
| MCMILLAN, THOMAS C | | 2100 CAPURRO WAY | SUITE M | | | SPARKS | NV | 89431 | |
| MCMILLAN, THOMAS C | | SUITE M | | | | SPARKS | NV | 89431 | |
| MCMILLAN, VALENCIA LASHAWN | | Address Redacted | | | | | | | |
| MCMILLAN, VIRGINIA | | Address Redacted | | | | | | | |
| MCMILLAN, WENDELL | | 4800 7TH AVE | | | | VIENNA | WV | 26105 | |
| MCMILLAN, WENDELL S | | Address Redacted | | | | | | | |
| MCMILLAN, WILLIE JERROLD | | Address Redacted | | | | | | | |
| MCMILLEN, AMANDA KATHRYN | | Address Redacted | | | | | | | |
| MCMILLEN, NICHOLAS | | 701 OAK ST | | | | LUDLOW | KY | 41016-0000 | |
| MCMILLEN, NICHOLAS WILLIAM | | Address Redacted | | | | | | | |
| MCMILLER, LEWIS RAY | | Address Redacted | | | | | | | |
| MCMILLIAN, ALEX ANTHONY | | Address Redacted | | | | | | | |
| MCMILLIAN, ARCHIE J | | 1061 USS TENNESSEE | | | | KINGSBAY | GA | 31547 | |
| MCMILLIAN, HARLEM TYRONE | | Address Redacted | | | | | | | |
| MCMILLIAN, JAMES M | | Address Redacted | | | | | | | |
| MCMILLIAN, KIA JANEEN | | Address Redacted | | | | | | | |
| MCMILLIAN, SAVONNIE QUENETTA | | Address Redacted | | | | | | | |
| MCMILLIAN, TAKIRA AMEISHA | | Address Redacted | | | | | | | |
| MCMILLIAN, TANIQUA ANISA | | Address Redacted | | | | | | | |
| MCMILLIAN, VERNON S | | 7217 GARDEN PARK LN APT 104 | | | | MECHANICSVILLE | VA | 23111 | |
| MCMILLIN, ANDREW CLAY | | Address Redacted | | | | | | | |
| MCMILLIN, AUSTEN BLANE | | Address Redacted | | | | | | | |
| MCMILLIN, MATTHEW | | Address Redacted | | | | | | | |
| MCMILLIN, PATRICK RYAN | | Address Redacted | | | | | | | |
| MCMILLON ELECTRONICS CO INC | | 718 E ROGERS | | | | HOUSTON | TX | 77022 | |
| MCMILLON, JEREMIAH | | 6722 EDISON AVE | | | | SAINT LOUIS | MO | 63121-5306 | |
| MCMILLON, JEREMIAH F | | Address Redacted | | | | | | | |
| MCMILLON, SHAWNTA | | Address Redacted | | | | | | | |
| MCMINN, DREW K | | Address Redacted | | | | | | | |
| MCMINN, EVAN KURON | | Address Redacted | | | | | | | |
| MCMINN, JENNIFER LEE | | Address Redacted | | | | | | | |
| MCMINN, JENNY | | Address Redacted | | | | | | | |
| MCMINN, JOEL C | | Address Redacted | | | | | | | |
| MCMINN, KEVIN | | 104 BENNIE COURT | | | | JACKSONVILLE | NC | 28540-0000 | |
| MCMINN, KEVIN LEE | | Address Redacted | | | | | | | |
| MCMINN, KIRK RYAN | | Address Redacted | | | | | | | |
| MCMINN, MITCHELL THOMAS | | Address Redacted | | | | | | | |
| MCMONIGLE, ROBERT | | Address Redacted | | | | | | | |
| MCMONIGLE, SUSAN | | 5441 WINTERGREEN RD | | | | GLEN ALLEN | VA | 23060 | |
| MCMONIGLE, SUSAN P | | Address Redacted | | | | | | | |
| MCMORAN, CALVIN WAYNE | | Address Redacted | | | | | | | |
| MCMORRIS, ALICIA | | Address Redacted | | | | | | | |
| MCMORRIS, ANTWAN M | | Address Redacted | | | | | | | |
| MCMORRIS, GARY A MD | | SUITE 130 | 555 OLD NORCROSS RD | | | LAWRENCEVILLE | GA | 30045 | |
| MCMORRIS, VICTORIA SONYA | | Address Redacted | | | | | | | |
| MCMORROW, JUSTIN DAVID | | Address Redacted | | | | | | | |
| MCMULLAN, ERIN | | Address Redacted | | | | | | | |
| MCMULLAN, LOUIE MANUEL | | Address Redacted | | | | | | | |
| MCMULLEN ARGUS PUBLISHING INC | | 2 MAPLE ST | SUITE 6 | | | MIDDLEBURY | VT | 05753 | |
| MCMULLEN ARGUS PUBLISHING INC | | SUITE 6 | | | | MIDDLEBURY | VT | 05753 | |
| MCMULLEN, ANDREW KENNETH | | 104 WEST SHELBURNE DRIVE 1 | | | | NORMAL | IL | 61761 | |
| MCMULLEN, ANDY DELANE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCMULLEN, AUBREY MITCHELL | | Address Redacted | | | | | | | |
| MCMULLEN, BENJAMIN AVERY | | Address Redacted | | | | | | | |
| MCMULLEN, DANYE | | 915 S 16TH ST | | | | PHILADELPHIA | PA | 19146 | |
| MCMULLEN, JAMES JOSEPH | | Address Redacted | | | | | | | |
| MCMULLEN, JASON JOSEPH | | Address Redacted | | | | | | | |
| MCMULLEN, JONATHAN KEITH | | Address Redacted | | | | | | | |
| MCMULLEN, JOSHUA | | 198 CABOT RD | | | | ROCHESTER | NY | 14626-0000 | |
| MCMULLEN, JOSHUA | | Address Redacted | | | | | | | |
| MCMULLEN, MATTHEW JOHN | | Address Redacted | | | | | | | |
| MCMULLEN, MICHAEL | | Address Redacted | | | | | | | |
| MCMULLEN, MICHAEL JEROME | | Address Redacted | | | | | | | |
| MCMULLEN, SHAWN | | 1019 CROSLEY AVE | | | | CINCINNATI | OH | 45215-2711 | |
| MCMULLEN, WILLIAM JUDSON | | Address Redacted | | | | | | | |
| MCMULLEN, YALANDA | | Address Redacted | | | | | | | |
| MCMULLIN, CASEY | | Address Redacted | | | | | | | |
| MCMULLIN, DIANE | | 6820 GAYNOR RD | | | | GOSHEN | OH | 45122-9724 | |
| MCMULLIN, JOSHUA CARL | | Address Redacted | | | | | | | |
| MCMULLIN, MICHAEL | | 13199 W HIDDEN VALLEY RD | | | | RATHDRUM | ID | 83858 | |
| MCMULLIN, TARRA ELLEN | | Address Redacted | | | | | | | |
| MCMULLINS, ZACK C | | Address Redacted | | | | | | | |
| MCMURRAY, FRED D | | 2411 GLENRIDGE DR | | | | GASTONIA | NC | 28054 | |
| MCMURRAY, GARY ISSAC | | Address Redacted | | | | | | | |
| MCMURRAY, JONATHAN LEE | | Address Redacted | | | | | | | |
| MCMURRAY, LAQUITA | | 4900 DELIVAU | | | | CHARLOTTE | NC | 28215-0000 | |
| MCMURRAY, LAQUITA | | Address Redacted | | | | | | | |
| MCMURRAY, LESLIE G | | 12520 MAGNOLIA BLVD STE 206 | | | | VALLEY VILLAGE | CA | 91607-2336 | |
| MCMURRAY, LESLIE G | | LAW OFFICES OF | 12520 MAGNOLIA BLVD STE 206 | | | VALLEY VILLAGE | CA | 91607-2336 | |
| MCMURRAY, MARKUS A | | 88 HUDGINS RD | | | | POQUOSON | VA | 23662-2047 | |
| MCMURRAY, MICHAEL | | 7141 CHAMBERS HILL RD | | | | HARRISBURG | PA | 17111-5110 | |
| MCMURRAY, MICHAEL CARL | | Address Redacted | | | | | | | |
| MCMURRAY, MICHAEL JOHN | | Address Redacted | | | | | | | |
| MCMURRAY, SAMUEL PHILIP | | Address Redacted | | | | | | | |
| MCMURRY, KAI ANO IAN | | Address Redacted | | | | | | | |
| MCMURRY, LAUCETTA DEROSA | | Address Redacted | | | | | | | |
| MCMURTREY, TYSON | | 3312 BRIAR CREEK LN | | | | AMMON | ID | 83406-0000 | |
| MCMURTREY, TYSON RUSSELL | | Address Redacted | | | | | | | |
| MCMURTRY, PAUL | | 624 WASHINGTON ST | | | | DEDHAM | NC | 02026 | |
| MCMURTRY, ROBERT GUY | | Address Redacted | | | | | | | |
| MCMURTRY, WILLIAM E | | Address Redacted | | | | | | | |
| MCMUTRY, MEGAIL CLAUDEL | | Address Redacted | | | | | | | |
| MCNABB UNLIMITED | | 100 SPRINGDALE RD A3 270 | | | | CHERRY HILL | NJ | 08003 | |
| MCNABB, BENJAMIN | | 510 S SELBY BLVD | | | | WORTHINGTON | OH | 43085 | |
| MCNABB, BENJAMIN HACKETT | | Address Redacted | | | | | | | |
| MCNABB, CLARICE | | 454 LUPTON DRIVE | | | | CHATTANOOGA | TN | 37415 | |
| MCNABB, JAMES WADE | | Address Redacted | | | | | | | |
| MCNABB, KEEGAN ROBERT | | Address Redacted | | | | | | | |
| MCNABB, LEEANN | | Address Redacted | | | | | | | |
| MCNABB, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| MCNABB, MICHELE LOUISE | | Address Redacted | | | | | | | |
| MCNABB, MICKEY M | | Address Redacted | | | | | | | |
| MCNACK, TEQILA V | | Address Redacted | | | | | | | |
| MCNAIR SAUNDERS, LISA | | Address Redacted | | | | | | | |
| MCNAIR, AMANDA MARIE | | Address Redacted | | | | | | | |
| MCNAIR, CHRISTOPHER BERNARD | | Address Redacted | | | | | | | |
| MCNAIR, DEREK LEROY | | Address Redacted | | | | | | | |
| MCNAIR, GILES M | | Address Redacted | | | | | | | |
| McNair, James M | | 205 Short Rd | | | | Bessemer City | NC | 28016 | |
| MCNAIR, JASMINE SHIMIA | | Address Redacted | | | | | | | |
| MCNAIR, JASSMINE LASHAE | | Address Redacted | | | | | | | |
| MCNAIR, LESLIE | | 3709 HARING RD | | | | METAIRIE | LA | 70006 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCNAIR, NIKITA LESHIEK | | Address Redacted | | | | | | | |
| MCNAIR, PRECHAIE ALEJANDRO | | Address Redacted | | | | | | | |
| MCNAIRY & ASSOCIATES | | 1616A BATTLEGROUND AVE | | | | GREENSBORO | NC | 27408 | |
| MCNAIRY COUNTY CIRCUIT COURT | | 25TH DISTRICT COURT GEN SESSIO | | | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY CIRCUIT COURT | | 300 INDUSTRIAL PARK | 25TH DISTRICT COURT GEN SESSIO | | | SELMER | TN | 38375 | |
| MCNALL, KURT | | 23620 N 20TH DR | | | | PHOENIX | AZ | 85085-0621 | |
| MCNALLIE, JAMES E | | 315 S CHURCH ST | | | | ROCKWOOD | TN | 37854 | |
| MCNALLY CONSTRUCTION ORL | | 7575 DR PHILLIPS BLVD | STE 205 | | | ORLANDO | FL | 32819 | |
| MCNALLY, BRYAN STEPHAN | | Address Redacted | | | | | | | |
| MCNALLY, CHAD PERRY | | Address Redacted | | | | | | | |
| MCNALLY, JAMES ALAN | | Address Redacted | | | | | | | |
| MCNALLY, JEFF ERIC | | Address Redacted | | | | | | | |
| MCNALLY, KYLE JAMES | | Address Redacted | | | | | | | |
| MCNALLY, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| MCNALLY, SABRA CAITLIN | | Address Redacted | | | | | | | |
| MCNALLY, SEAN MICHAEL | | Address Redacted | | | | | | | |
| MCNALLY, SEAN ROBERT | | Address Redacted | | | | | | | |
| MCNALLY, TIMOTHY ISAIAH | | Address Redacted | | | | | | | |
| MCNALLY, TODD ROBERT | | Address Redacted | | | | | | | |
| MCNALLY, VIRGINIA D | | 5536 MAGNOLIA TREE TERR | | | | SARASOTA | FL | 34233 | |
| MCNAMARA | | 1100 E 116TH ST | | | | CARMEL | IN | 46032-3418 | |
| MCNAMARA, ADAM LEE | | Address Redacted | | | | | | | |
| MCNAMARA, BRYANT JOSEPH | | Address Redacted | | | | | | | |
| MCNAMARA, DANIEL P | | Address Redacted | | | | | | | |
| MCNAMARA, EDWARD DENNIS | | Address Redacted | | | | | | | |
| MCNAMARA, ELLIOTT | | Address Redacted | | | | | | | |
| MCNAMARA, HEATHER | | 36 ROSSFORD AVE | | | | FORT THOMAS | KY | 41075 | |
| MCNAMARA, JAMES ALBERT | | Address Redacted | | | | | | | |
| MCNAMARA, JOHN RUSSELL | | Address Redacted | | | | | | | |
| MCNAMARA, KAITLYN M | | Address Redacted | | | | | | | |
| MCNAMARA, LUKE ANTHONY | | Address Redacted | | | | | | | |
| MCNAMARA, MELISSA MARIE | | Address Redacted | | | | | | | |
| MCNAMARA, MICHAEL | | 7240 S PENROSE CT | | | | LITTLETON | CO | 80122 | |
| MCNAMARA, MICHAEL M | | Address Redacted | | | | | | | |
| MCNAMARA, MIKE | | Address Redacted | | | | | | | |
| MCNAMARA, RYAN JOHN | | Address Redacted | | | | | | | |
| MCNAMARA, RYAN MATTHEW | | Address Redacted | | | | | | | |
| MCNAMARA, SCOTT PATRICK | | Address Redacted | | | | | | | |
| MCNAMARA, STEPHEN | | Address Redacted | | | | | | | |
| MCNAMARA, THOMAS JAMES | | Address Redacted | | | | | | | |
| McNamee, John | | 1763 2nd Ave 38K | | | | New York | NY | 10128 | |
| MCNAMEE, ZACH ALLEN | | Address Redacted | | | | | | | |
| MCNAMER, KIMBERLY K | | 3525 NORWOOD CT | | | | WALDORF | MD | 20602 | |
| MCNAMER, KIMBERLY KAYE | | Address Redacted | | | | | | | |
| MCNANEY, KYLE LYNN | | Address Redacted | | | | | | | |
| MCNARON, KRISTIN | | 2933 STONE CREEK DR | | | | SANDY HOOK | VA | 23153 | |
| MCNARON, KRISTIN G | | Address Redacted | | | | | | | |
| MCNARY, LAUREN ASHLEY | | Address Redacted | | | | | | | |
| MCNARY, LEONORA P | | 821 AVE A | | | | REDONDO BEACH | CA | 90277-4815 | |
| MCNARY, MICHAEL | | 645 CHESTNUT AVE STE 114 | | | | LONG BEACH | CA | 90802 | |
| MCNATT, MADDISON BEATRICE | | Address Redacted | | | | | | | |
| MCNATT, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| MCNATT, WILLIAM GABRIEL | | Address Redacted | | | | | | | |
| MCNAUGHT, ERIN LEIGH | | Address Redacted | | | | | | | |
| MCNAUGHTON, ALEC | | Address Redacted | | | | | | | |
| MCNAUGHTON, BRUCE | | 12 NAUGATUCK DR | | | | NAUGATUCK | CT | 06770-2024 | |
| MCNEAL, BOBBY WAYNE | | Address Redacted | | | | | | | |
| MCNEAL, CHRISTOPHER LOUIS | | Address Redacted | | | | | | | |
| MCNEAL, JEREMY JAMAR | | Address Redacted | | | | | | | |
| MCNEAL, LEKEISHA | | 6345 S RICHMOND 2ND FL | | | | CHICAGO | IL | 60629 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCNEAL, MARCUS R | | Address Redacted | | | | | | | |
| MCNEAL, MARVIN C | | 8908 SOUTH PAXTON AVE | | | | CHICAGO | IL | 60617-3009 | |
| MCNEAL, MEGAN F | | Address Redacted | | | | | | | |
| MCNEAL, MICHAEL | | 5128 ARQUILLA DRIVE | | | | RICHTON PARK | IL | 60471 | |
| MCNEAL, MICHAEL H | | Address Redacted | | | | | | | |
| MCNEAL, OSSIE EDWARD | | Address Redacted | | | | | | | |
| MCNEAL, PATRICIA | | 125 CHESTNUT DRIVE | | | | BELTON | SC | 29627 | |
| McNeal, Susan Leigh | Susan McNeal | 1677 Woodbury | | | | Springfield | MO | 65809 | |
| MCNEAL, THEODORE D | | 125 OAKLAND AVE | | | | HUNTINGTON | WV | 25705 | |
| MCNEAL, THEODORE DAVID | | Address Redacted | | | | | | | |
| MCNEAL, VALENCIA | | Address Redacted | | | | | | | |
| MCNEALE, DONOVAN JAY | | Address Redacted | | | | | | | |
| MCNEALLY, BRIAN ANTHONY | | Address Redacted | | | | | | | |
| MCNEALY, FELICIA YVONNE | | Address Redacted | | | | | | | |
| MCNEALY, JUSTIN S | | Address Redacted | | | | | | | |
| MCNEE, JANICE | | 14431 GALLOWAY COURT | | | | MIDLOTHIAN | VA | 23113 | |
| MCNEE, JANICE A | | Address Redacted | | | | | | | |
| MCNEEL JR , WILLIAM SCOTT | | Address Redacted | | | | | | | |
| MCNEELY, ALEX WILSON | | Address Redacted | | | | | | | |
| MCNEELY, BRITTANY | | Address Redacted | | | | | | | |
| MCNEELY, CHARLES | | 1111 SOUTHCREEK DR APT 125 | | | | ROUND ROCK | TX | 78664-7165 | |
| MCNEELY, CHARLES K | | Address Redacted | | | | | | | |
| MCNEELY, JASMYNE AUTUMN | | Address Redacted | | | | | | | |
| MCNEELY, JONATHON MICHAEL | | Address Redacted | | | | | | | |
| MCNEELY, MARK JAMES | | Address Redacted | | | | | | | |
| MCNEELY, MATT AARON | | Address Redacted | | | | | | | |
| MCNEELY, MICHAEL RAY | | Address Redacted | | | | | | | |
| MCNEELY, MICHELLE N | | Address Redacted | | | | | | | |
| MCNEELY, RYAN DEAN | | Address Redacted | | | | | | | |
| MCNEELY, SCOTT L | | Address Redacted | | | | | | | |
| MCNEELY, SHONA L | | 4233 F CHENNAULT LN | | | | MCGUIRE AFB | NJ | 08641 | |
| MCNEER, JASON TROY | | Address Redacted | | | | | | | |
| MCNEES, JEREMY | | Address Redacted | | | | | | | |
| MCNEESE, MICHAEL | | Address Redacted | | | | | | | |
| MCNEFF, NATHAN ANDREW | | Address Redacted | | | | | | | |
| MCNEIGHT, GRACE | | Address Redacted | | | | | | | |
| MCNEIL ENGINEERING INC | | 6895 SOUTH 900 EAST | | | | MIDVALE | UT | 84047 | |
| MCNEIL III, TIMOTHY | | Address Redacted | | | | | | | |
| MCNEIL JR , KENNETH DONALD | | Address Redacted | | | | | | | |
| MCNEIL, ADRIAN RAMEL | | Address Redacted | | | | | | | |
| MCNEIL, ALYSIA DARBY | | Address Redacted | | | | | | | |
| MCNEIL, AMBER NICOLE | | Address Redacted | | | | | | | |
| MCNEIL, ANTHONY MAURICE | | Address Redacted | | | | | | | |
| MCNEIL, CODY ALLEN | | Address Redacted | | | | | | | |
| MCNEIL, CORNELIUS LLOYD | | Address Redacted | | | | | | | |
| MCNEIL, DEBBIE | | Address Redacted | | | | | | | |
| MCNEIL, DEREK KENNETH | | Address Redacted | | | | | | | |
| MCNEIL, HOLLIS | | Address Redacted | | | | | | | |
| MCNEIL, JAMES TIMOTHY | | Address Redacted | | | | | | | |
| MCNEIL, JANICE E | | Address Redacted | | | | | | | |
| MCNEIL, JARED J | | Address Redacted | | | | | | | |
| MCNEIL, JASMINE SHAVON | | Address Redacted | | | | | | | |
| MCNEIL, JASMINE SHAVON | | Address Redacted | | | | | | | |
| MCNEIL, JO ANN JACQULYN | | Address Redacted | | | | | | | |
| MCNEIL, JOSHUA | | 6150 LYNNFIELD | | | | RAMER | TN | 38367 | |
| MCNEIL, JULIETTE | | 1 WHARF ST | | | | ALEXANDRIA | VA | 22314-0000 | |
| MCNEIL, KEITH | | Address Redacted | | | | | | | |
| MCNEIL, LAMONICA JURLEESA | | Address Redacted | | | | | | | |
| MCNEIL, MARK A | | Address Redacted | | | | | | | |
| MCNEIL, NELSON R | | Address Redacted | | | | | | | |
| MCNEIL, ROBERT DENNIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCNEIL, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| MCNEIL, RYAN PATRICK | | Address Redacted | | | | | | | |
| MCNEIL, STEVEN ANTHONY | | Address Redacted | | | | | | | |
| MCNEIL, TAMARA C | | 8120 SNOWY EGRET ST UNIT 1816 | | | | TAMPA | FL | 33621-5324 | |
| MCNEIL, TODD C | | Address Redacted | | | | | | | |
| MCNEIL, ZACHARY QUINN | | Address Redacted | | | | | | | |
| MCNEILAGE, ALEX ANDREW | | Address Redacted | | | | | | | |
| MCNEILL III, GEORGE W | | Address Redacted | | | | | | | |
| MCNEILL, ANTHONY | | 2360 EVERGREEN LANE | | | | LAWRENCEVILLE | GA | 30043 | |
| MCNEILL, ANTHONY V | | Address Redacted | | | | | | | |
| MCNEILL, CHONSIE LEJUAN | | Address Redacted | | | | | | | |
| MCNEILL, DANIEL R | | Address Redacted | | | | | | | |
| MCNEILL, DEREK ALLEN | | Address Redacted | | | | | | | |
| MCNEILL, JUSTIN WADE | | Address Redacted | | | | | | | |
| MCNEILL, LANCE J | | Address Redacted | | | | | | | |
| MCNEILL, MAMIE CHARMAINE | | Address Redacted | | | | | | | |
| MCNEILL, MARSHALL ANDREW | | Address Redacted | | | | | | | |
| MCNEILL, QUINN MARIE | | Address Redacted | | | | | | | |
| MCNEILL, SHAWN CASEY | | Address Redacted | | | | | | | |
| MCNEILL, TRASHANA ROSE | | Address Redacted | | | | | | | |
| MCNEILL, WESLEY RYAN | | Address Redacted | | | | | | | |
| MCNEILLY, SCOTT CRAIG | | Address Redacted | | | | | | | |
| MCNEILY ROSENFELD RUBENSTEIN | | 5335 WISCONSIN AVE NW STE 360 | | | | WASHINGTON | DC | 20015 | |
| MCNELIS, JAMES LEE | | Address Redacted | | | | | | | |
| MCNELIS, PAUL | | Address Redacted | | | | | | | |
| MCNELLEY, DUSTIN TRAVIS | | Address Redacted | | | | | | | |
| MCNELLIE, SHARVAN ERENEST | | Address Redacted | | | | | | | |
| MCNELLIS, AMY NICOLE | | Address Redacted | | | | | | | |
| MCNELLY, BLAYNE | | 3700 SWEET VALLEY LN APT B3 | | | | LAFAYETTE | IN | 47909 | |
| MCNERNEY, DAVID | | 3924 FIGHTING CREEK DRIVE | | | | POWHATAN | VA | 23139 | |
| MCNERNEY, JOSEPH JAMES | | Address Redacted | | | | | | | |
| MCNERNEY, LISA | | 128 WINDY WILLOW WAY | | | | BRANCHBURG | NJ | 08876 | |
| MCNETT, MEGAN MARY | | Address Redacted | | | | | | | |
| MCNEVIN, COLIN | | Address Redacted | | | | | | | |
| MCNEW, STEVE | | Address Redacted | | | | | | | |
| MCNICHOLS CONVEYOR CO | | 26211 CENTRAL PARK BLVD 320 | | | | SOUTHFIELD | MI | 48076 | |
| MCNICHOLS, PETE | | 14 ALDEN AVE | | | | NORWALK | CT | 06854 | |
| MCNIEL, JOHN | | Address Redacted | | | | | | | |
| MCNIEL, MATT | | 1382 GRAN ST | | | | BURTON | MI | 48529 | |
| MCNINCH, SEAN DANIEL | | Address Redacted | | | | | | | |
| MCNINNEY, THOMAS JAMES | | Address Redacted | | | | | | | |
| MCNITT, JAMIE | | 2087 RANDO LANE NW | | | | ATLANTA | GA | 30318 | |
| MCNULLY, BRANDON THOMAS | | Address Redacted | | | | | | | |
| MCNULTY, BRENDON PAUL | | Address Redacted | | | | | | | |
| MCNULTY, BRIAN J | | Address Redacted | | | | | | | |
| MCNULTY, CHRIS | | Address Redacted | | | | | | | |
| MCNULTY, CONNOR JOHN CAROL | | Address Redacted | | | | | | | |
| MCNULTY, EVAN BERNARD | | Address Redacted | | | | | | | |
| MCNULTY, FRANK | | 22 SPRING RD | | | | WESTBOROUGH | MA | 01581-0000 | |
| MCNULTY, FRANK ALBERT | | Address Redacted | | | | | | | |
| MCNULTY, IAN PATRICK | | Address Redacted | | | | | | | |
| MCNULTY, JAMES F | | Address Redacted | | | | | | | |
| MCNULTY, JASON W | | Address Redacted | | | | | | | |
| MCNULTY, JOHN W | | 12123 SWEET BRIAR RD | | | | PHILADELPHIA | PA | 19154-1713 | |
| MCNULTY, KATIE NICOLE | | Address Redacted | | | | | | | |
| MCNULTY, KEVIN PATRICK | | Address Redacted | | | | | | | |
| MCNULTY, NIKODEMAS SIMONAS | | Address Redacted | | | | | | | |
| MCNULTY, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| MCNULTY, RICHARD | | 2521 VILLANOVA DRIVE | | | | VIENNA | VA | 22180 | |
| MCNULTY, SEAN | | Address Redacted | | | | | | | |
| MCNUTT SERVICE GROUP INC | | 111 SUGAR LOAF RD | | | | HENDERSONVILLE | NC | 28792 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCNUTT, AARON MICHAEL | | Address Redacted | | | | | | | |
| MCNUTT, BRITTANY ELAINE | | Address Redacted | | | | | | | |
| MCNUTT, CHRISTOPHER WARREN | | Address Redacted | | | | | | | |
| MCNUTT, CODY | | Address Redacted | | | | | | | |
| MCNUTT, HANNAH JANELLE | | Address Redacted | | | | | | | |
| MCNUTT, RYAN ALLEN | | Address Redacted | | | | | | | |
| MCNUTT, WILLIAM ARON | | Address Redacted | | | | | | | |
| MCOMIE, MARC K | | Address Redacted | | | | | | | |
| MCOWEN, ELISABETH | | P O BOX 592 | | | | DULUTH | GA | 30096 | |
| MCOWEN, KARIN | | Address Redacted | | | | | | | |
| MCPARLANE, DAVID | | 505 N ROHLWING RD | | | | PALATINE | IL | 60074-7170 | |
| MCPARTLAND, FLORENCE ROSE | | Address Redacted | | | | | | | |
| MCPARTLAND, RAY | | 151 53 24TH RD | | | | WHITESTONE | NY | 11357-3728 | |
| MCPARTLIN, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| MCPARTLIN, PATRICK D | | 6164 LIBRARY LN | | | | BEALETON | VA | 22712 | |
| MCPARTLON, JAMES PETER | | Address Redacted | | | | | | | |
| MCPEAK, GREGORY | | 1134 VIKING DRIVE | | | | KNOXVILLE | TN | 37932 | |
| MCPEAK, NATHANIEL JOHN | | Address Redacted | | | | | | | |
| MCPEEK, CHRIS | | Address Redacted | | | | | | | |
| MCPEEK, MICHAEL | | 119 GEORGE LN | | | | SANTA MARIA | CA | 93455 | |
| MCPEEK, MICHAEL DANIEL | | Address Redacted | | | | | | | |
| MCPEEK, PATRICIA | | PO BOX 225 | | | | NECEDAH | WI | 546460225 | |
| MCPETERS, RAOUL L PVT INVSTGN | | 1526 CORDOBA | | | | HOBBS | NM | 88240 | |
| MCPHAIL, DAN S | | Address Redacted | | | | | | | |
| MCPHAIL, NATHAN LEE | | Address Redacted | | | | | | | |
| MCPHAIL, TIMOTHY B | | 6532 65TH ST | | | | PINELLAS PARK | FL | 33781-5243 | |
| MCPHATTER, HERROYA NIOTHA | | Address Redacted | | | | | | | |
| MCPHATTER, JAMIE | | Address Redacted | | | | | | | |
| MCPHEARSON, KATRINA KAY | | Address Redacted | | | | | | | |
| MCPHEE JR, DONALD B | | Address Redacted | | | | | | | |
| MCPHEE, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| MCPHEE, JOSHUA LAWRENCE | | Address Redacted | | | | | | | |
| MCPHEE, ORREN HAGANS | | Address Redacted | | | | | | | |
| MCPHEE, STEPHANIE FAY | | Address Redacted | | | | | | | |
| MCPHEETERS, ALEX | | 449 N CLAY | | | | KIRKWOOD | MO | 63122 | |
| MCPHEETERS, CHRIS WAYNE | | Address Redacted | | | | | | | |
| MCPHERSON FOR SENATE | | 1701 FRANKLIN ST | THE JLC GROUP | | | SAN FRANCISCO | CA | 94109 | |
| MCPHERSON JR, PAUL D | | Address Redacted | | | | | | | |
| MCPHERSON, ASHLEY TENESA | | Address Redacted | | | | | | | |
| MCPHERSON, BENNY | | Address Redacted | | | | | | | |
| MCPHERSON, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| MCPHERSON, DARRELL | | Address Redacted | | | | | | | |
| MCPHERSON, ERIC | | 955 CAPTIVA DR | | | | HOLLYWOOD | FL | 33019 | |
| MCPHERSON, ERIC JUSTIN | | Address Redacted | | | | | | | |
| MCPHERSON, JAMES M | | 8880 ITHACA WAY | | | | WESTMINSTER | CO | 80031-3343 | |
| MCPHERSON, JE VAUGHN CLEVE | | Address Redacted | | | | | | | |
| MCPHERSON, JEFFREY MARCUS | | Address Redacted | | | | | | | |
| MCPHERSON, JOHN CURTIS | | Address Redacted | | | | | | | |
| MCPHERSON, KRISTOPHER RAY | | Address Redacted | | | | | | | |
| MCPHERSON, MALON | | Address Redacted | | | | | | | |
| MCPHERSON, MARK | | 8631 CREEK WILLOW DR | | | | TOMBALL | TX | 77375 | |
| MCPHERSON, MICHAEL | | 119 S PAULDING | | | | LANCASTER | KY | 40444 | |
| MCPHERSON, NESA SOSHANNA | | Address Redacted | | | | | | | |
| MCPHERSON, SHANNON MARIE | | Address Redacted | | | | | | | |
| MCPHERSON, THOMPSON | | 1173 ORCHARD AVE NO 1 | | | | OGDEN | UT | 84404-5057 | |
| MCPHERSONS TV SALES & SERVICE | | 408 E WASHINGTON ST | | | | PANDORA | OH | 45877 | |
| MCPIKE, DAVID MYRON | | Address Redacted | | | | | | | |
| MCPIKE, TIMOTHY R | | Address Redacted | | | | | | | |
| MCPOLAND, JONATHAN MARK | | Address Redacted | | | | | | | |
| MCPWD | | PO BOX 25350 | | | | BRADENTON | FL | 34206-5350 | |
| MCPWD | | PO BOX 30061 | | | | TAMPA | FL | 33630-3061 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCQUADE, BOB | | 89 RUTH  ALLEN RD | | | | RAYNHAM | MA | 02767 | |
| MCQUADE, MELANIE MAE | | Address Redacted | | | | | | | |
| MCQUADE, SHANDA | | 4001 WEST WACO DRIVE | | | | WACO | TX | 76710 | |
| MCQUAID, KAITLIN MARIE | | Address Redacted | | | | | | | |
| MCQUAIDE BLASKO | | 811 UNIVERSITY DR | | | | STATE COLLEGE | PA | 16801-6699 | |
| MCQUARRIE, MATTHEW | | Address Redacted | | | | | | | |
| MCQUARTERS, CASEY MICHAEL | | Address Redacted | | | | | | | |
| MCQUATER, JELAINE DENISE | | Address Redacted | | | | | | | |
| MCQUAY, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| MCQUAY, SEAN RILEY | | Address Redacted | | | | | | | |
| MCQUAY, STEPHEN BRYANT | | Address Redacted | | | | | | | |
| MCQUEARY, BRADLEY GENE | | Address Redacted | | | | | | | |
| MCQUEARY, STEPHANIE ANN | | Address Redacted | | | | | | | |
| MCQUEEN JR, BRIAN ROBIN | | Address Redacted | | | | | | | |
| MCQUEEN TV & VCR | | 523 OREGON ST | | | | HIAWATHA | KS | 66434 | |
| MCQUEEN, DAVID CHARLES | | Address Redacted | | | | | | | |
| MCQUEEN, JACOB WILLIAM | | Address Redacted | | | | | | | |
| MCQUEEN, JANET | | Address Redacted | | | | | | | |
| MCQUEEN, JEFFREY MAURICE | | Address Redacted | | | | | | | |
| MCQUEEN, JOSEPH RICHARD | | Address Redacted | | | | | | | |
| MCQUEEN, KELLY D | | Address Redacted | | | | | | | |
| MCQUEEN, LIZ | | 5267 KNOLLWOOD DR | NO 4 | | | PARMA | OH | 44129 | |
| MCQUEEN, SHAROD DEANTE | | Address Redacted | | | | | | | |
| MCQUEEN, TONY BRENDON | | Address Redacted | | | | | | | |
| MCQUEEN, TROTTIE | | Address Redacted | | | | | | | |
| MCQUILLAN, JAMES DAVID | | Address Redacted | | | | | | | |
| MCQUILLAN, SEAN PATRICK | | Address Redacted | | | | | | | |
| MCQUILLAN, TRENT S | | Address Redacted | | | | | | | |
| MCQUILLEN, DERRICK M | | 3912 PROMENADE SQUARE DRIVE | 5422 | | | ORLANDO | FL | 32837 | |
| MCQUILLEN, DERRICK M | | Address Redacted | | | | | | | |
| MCQUILLEN, SHANA MARIE | | Address Redacted | | | | | | | |
| MCQUILLEN, STEPHANIE GRACE | | Address Redacted | | | | | | | |
| MCQUILLEN, WILLIE | | 8308 MENDENHALL PLACE | | | | MECHANICSVILLE | VA | 23111 | |
| MCQUILLER, BRITTNEY NICOLE | | Address Redacted | | | | | | | |
| MCQUILLIN, JAMES PATRICK | | Address Redacted | | | | | | | |
| MCQUINN, MICHAEL R | | Address Redacted | | | | | | | |
| MCQUISTON, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| MCQUISTON, KELLY MARIE | | Address Redacted | | | | | | | |
| MCQUISTON, SCOTT | | 4407 HOLT RD | | | | HOLT | MI | 48842 | |
| MCQUITTA, ROSE O | | Address Redacted | | | | | | | |
| MCR BUDGET COUNSELORS | | 3800 W 80TH LN | | | | MERRILLVILLE | IN | 46410-5052 | |
| MCR BUDGET COUNSELORS | | SUITE LL | | | | MERRILLVILLE | IN | 46410 | |
| MCRAE JIMMY | | 56 BREWSTER DR | | | | MIDDLETOWN | NY | 10940 | |
| MCRAE JR , KENNETH | | Address Redacted | | | | | | | |
| MCRAE JR , LAMORRIS | | Address Redacted | | | | | | | |
| MCRAE, CALVIN JAMES | | Address Redacted | | | | | | | |
| MCRAE, COLETTE | | Address Redacted | | | | | | | |
| MCRAE, CYNTHIA DENISE | | Address Redacted | | | | | | | |
| MCRAE, DOROTHY A | | Address Redacted | | | | | | | |
| MCRAE, DOUGLAS | | 103 LEES CUT | | | | WRIGHTSVL BCH | NC | 28480-1776 | |
| MCRAE, DOUGLAS IAN | | Address Redacted | | | | | | | |
| MCRAE, JASPER | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MCRAE, JIMMY | | Address Redacted | | | | | | | |
| MCRAE, JOSHUA | | Address Redacted | | | | | | | |
| MCRAE, KEVIN DAIRIAN | | Address Redacted | | | | | | | |
| MCRAE, LENORA LANESE | | Address Redacted | | | | | | | |
| MCRAE, MARCUS W P | | Address Redacted | | | | | | | |
| MCRAE, MICHAEL | | Address Redacted | | | | | | | |
| MCRAE, MICHAEL DAVID | | Address Redacted | | | | | | | |
| MCRAE, SHAUN J | | Address Redacted | | | | | | | |
| MCRAE, SHEILA ANDREA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCRAE, TAMESHA DAMIKA | | Address Redacted | | | | | | | |
| MCRAE, WILLIAM | | 8002 TAYLOR DRIVE | | | | HUNTINGTON BEACH | CA | 92646-1549 | |
| MCRARY, GRAHAM PHILIP | | Address Redacted | | | | | | | |
| MCRATH SR , COREY IVAN | | Address Redacted | | | | | | | |
| MCREAKEN, JEFFRY W | | Address Redacted | | | | | | | |
| MCREYNOLDS VON TRAPP ET AL | | 75 W LOCKWOOD AVE STE 250 | | | | ST LOUIS | MO | 63119 | |
| MCREYNOLDS, CHRISTOPHER PATRICK | | Address Redacted | | | | | | | |
| MCREYNOLDS, JOEL GREGGORY | | Address Redacted | | | | | | | |
| MCREYNOLDS, MARTIN | | P O BOX 7262 | | | | CHICO | CA | 95927 | |
| MCREYNOLDS, SHAKERA | | Address Redacted | | | | | | | |
| MCRIGHT, STEVEN JAMES | | Address Redacted | | | | | | | |
| MCROBBIE, ANDREW PETER | | Address Redacted | | | | | | | |
| MCROBBIE, IAN | | Address Redacted | | | | | | | |
| MCROBBIE, RYAN PATRICK | | Address Redacted | | | | | | | |
| MCROBERT, WILLIAM | | 5623 TWO NOTCH RD | | | | COLUMBIA | SC | 29223 | |
| MCROBERTS, CAMERON ALLEN | | Address Redacted | | | | | | | |
| MCROBERTS, DAVID STEWART | | Address Redacted | | | | | | | |
| MCROBERTS, JAMES W | | CHAPTER 13 TRUSTEE | PO BOX 24100 | | | BELLEVILLE | IL | 62223 | |
| MCROBERTS, JAMES W | | PO BOX 24100 | | | | BELLEVILLE | IL | 62223 | |
| MCROY, ANGELA M | | Address Redacted | | | | | | | |
| MCROY, CHRISTOPHER M | | Address Redacted | | | | | | | |
| MCROY, JESSICA L | | Address Redacted | | | | | | | |
| MCROY, ROGER | | 3616 SUMMIT AVE | | | | SAINT LOUIS | MO | 63129 | |
| MCROY, TIMOTHY RYAN | | Address Redacted | | | | | | | |
| MCROY, TRAVIS JAMES | | Address Redacted | | | | | | | |
| MCS ACQUISITION CORP | | 860 BROAD ST STE NO 112 | | | | EMMAUS | PA | 18049 | |
| MCS INDUSTRIES INC | | PO BOX 891935 | | | | DALLAS | TX | 75389 | |
| MCS SATELLITE CO | | 401 58TH ST | | | | ALBUQUERQUE | NM | 87105 | |
| MCSHAN FLORIST INC | | 10311 GARLAND RD | P O BOX 18085 | | | DALLAS | TX | 75218-0085 | |
| MCSHAN FLORIST INC | | P O BOX 18085 | | | | DALLAS | TX | 752180085 | |
| MCSHAN, JONATHAN K | | Address Redacted | | | | | | | |
| MCSHAN, KIMBRELEA SHEQUELLE | | Address Redacted | | | | | | | |
| MCSHANE, ADRIAN LAMONT | | Address Redacted | | | | | | | |
| MCSHANE, COLIN FRANCIS | | Address Redacted | | | | | | | |
| MCSHANE, KEVIN IAN | | Address Redacted | | | | | | | |
| MCSHANES INC | | 1844 45TH STREET | | | | MUNSTON | IN | 46321 | |
| MCSHERRY, BRIGID | | 1384 PALACE AVE | | | | SAINT PAUL | MN | 55105-2554 | |
| MCSHERRY, JEREMEY JAMES | | Address Redacted | | | | | | | |
| MCSHERRY, JOSEPH F | | Address Redacted | | | | | | | |
| MCSI | | DEPT 0231 | | | | COLUMBUS | OH | 43265-0231 | |
| MCSORLEY, COLIN | | 81 PEARL ST | | | | CHARLESTOWN | MA | 02129-0000 | |
| MCSORLEY, COLIN MATTHEW | | Address Redacted | | | | | | | |
| MCSORLEY, MATTHEW DAVID | | Address Redacted | | | | | | | |
| MCSORLEY, THOMAS M | | Address Redacted | | | | | | | |
| MCSPADDEN, DAVID LAWRENCE | | Address Redacted | | | | | | | |
| MCSPADDEN, SHAWN CHRISTOPHER | | Address Redacted | | | | | | | |
| MCSPARIN, WESLEY JOSEPH | | Address Redacted | | | | | | | |
| MCSPEDDEN, JUSTIN JAMES | | Address Redacted | | | | | | | |
| MCSTAY, AUBREY JAMES | | Address Redacted | | | | | | | |
| MCSU CROP SCIENCE | | CAMPUS BOX 7620 | | | | RALEIGH | NC | 27615 | |
| MCSWAIN, CHELSEA ANN | | Address Redacted | | | | | | | |
| MCSWAIN, CRISTIENNE ESPERANZA | | Address Redacted | | | | | | | |
| MCSWAIN, DUSTIN | | 3817 GEORGETOWN DRIVE | | | | SACHSE | TX | 00007-5048 | |
| MCSWAIN, DUSTIN RILEY | | Address Redacted | | | | | | | |
| MCSWAIN, GIRSHIRA DENISE | | Address Redacted | | | | | | | |
| MCSWAIN, JUVON MARIE | | Address Redacted | | | | | | | |
| MCSWAIN, KEVIN | | Address Redacted | | | | | | | |
| MCSWAIN, MICHELLE LEIGH | | Address Redacted | | | | | | | |
| MCSWAIN, RICHARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCSWAIN, TRAVIS RAMONE | | Address Redacted | | | | | | | |
| MCSWEEN, ANWAR ANDRE | | Address Redacted | | | | | | | |
| MCSWEENEY BURTCH & CRUMP | | PO BOX 1463 | | | | RICHMOND | VA | 23218 | |
| MCSWEENEY, MICHAEL TERRENCE | | Address Redacted | | | | | | | |
| MCTAGGART, JOSHUA CHARLES | | Address Redacted | | | | | | | |
| MCTAGUE, DIANE S | | P O BOX 128 | | | | NORTH FALMOUTH | MA | 02556 | |
| MCTAGUE, SEAN | | Address Redacted | | | | | | | |
| MCTIERNAN, THOMAS CHARLES | | Address Redacted | | | | | | | |
| MCTIGHE, JOANN | | 123 HELAINE RD | | | | MANCHESTER | CT | 06042 | |
| MCTIGHE, JOANN B | | Address Redacted | | | | | | | |
| MCTIGUE, JASON | | Address Redacted | | | | | | | |
| MCTYER, DEANDRE | | 1968 CHAMBERS RD | | | | SAINT LOUIS | MO | 63136 | |
| MCTYER, DEANDRE LAMONT | | Address Redacted | | | | | | | |
| MCTYRE LOCK AND SAFE | | 4116 BANKHEAD HIGHWAY | | | | LITHIA SPRINGS | GA | 30057 | |
| MCUCS | | PO BOX 25350 | | | | BRADENTON | FL | 34206 | |
| MCUCS | | PO BOX 30061 | | | | TAMPA | FL | 33630-3061 | |
| MCUCS MANATEE COUNTY UTILITIES CUST SERV | | PO BOX 25010 | | | | BRADENTON | FL | 34206 | |
| MCUMBER, THOMAS | | 626 HILLCREST DR SW | | | | VIENNA | VA | 22180-6364 | |
| MCV ASSOCIATED PHYSICIANS | | 400 NORTH NINTH STREET | RICHMOND GEN DIST CIVIL DIV | | | RICHMOND | VA | 23219 | |
| MCV ASSOCIATED PHYSICIANS | | 5 EAST FRANKLIN ST | C/O PERRISH AND LEBAR LLP | | | RICHMOND | VA | 23219 | |
| MCV ASSOCIATED PHYSICIANS | | RICHMOND GEN DIST CIVIL DIV | | | | RICHMOND | VA | 23219 | |
| MCVADE, ASHLEY JOY | | Address Redacted | | | | | | | |
| McVay, Clinton | 4425 Hilltop Dr | | | | | San Diego | CA | 92102 | |
| MCVAY, CLINTON L | | Address Redacted | | | | | | | |
| MCVAY, WILLIAM JR | | 7502 ASHBY LN UNIT A | | | | ALEXANDRIA | VA | 22315-5208 | |
| MCVAY, WYLIE POWELL | | Address Redacted | | | | | | | |
| MCVEA, CARL A | | Address Redacted | | | | | | | |
| MCVEIGH, EDWARD JAMES | | Address Redacted | | | | | | | |
| MCVEIGH, ROBERT J | | 4800 S SEMORAN BLVD APT 102 | | | | ORLANDO | FL | 32822-2358 | |
| MCVEIGH, ROBERT M | | Address Redacted | | | | | | | |
| MCVEY ELECTRONIC SERVICE | | PO BOX 2934 | 327 BROADWAY | | | NEWBURGH | NY | 12550 | |
| MCVEY ELECTRONIC SERVICE | | PO BOX 2934 | | | | NEWBURGH | NY | 12550 | |
| MCVEY, HARRY R | | 5925 SEILER RD | | | | CINCINNATI | OH | 45239 | |
| MCVEY, KENDRA LYNN | | Address Redacted | | | | | | | |
| MCVEY, MEGAN L | | Address Redacted | | | | | | | |
| MCVEY, PHILIP | | Address Redacted | | | | | | | |
| MCVEY, STEPHEN MATTHEW | | Address Redacted | | | | | | | |
| MCVICAR, JOE | | Address Redacted | | | | | | | |
| MCVICAR, RONALD LEROY | | Address Redacted | | | | | | | |
| MCVICKER, DAN | | 5337 CANDLEBERRY DR SW | | | | LILBURN | GA | 30047 | |
| MCVICKERS, JOSH RHYNE | | Address Redacted | | | | | | | |
| MCWADE, KYLE JAE | | Address Redacted | | | | | | | |
| MCWARD, MONROE | | PO BOX 8127 | | | | SPRINGFIELD | IL | 62791 | |
| MCWATERS, RANDY | | 16348 ANNA LOOP | | | | CHEYENNE | WY | 82009 | |
| MCWATERS, RANDY | | 16348 ANNA LOOP | | | | CHEYENNE | WY | 82009-8674 | |
| MCWEE, JOSEPH MAURICE | | Address Redacted | | | | | | | |
| MCWEENEY, ZACH JOSEPH | | Address Redacted | | | | | | | |
| MCWHERTER, KENT | | 2935 FEDERAL AVE | | | | EVERETT | WA | 98201 | |
| MCWHERTER, KENT G | | Address Redacted | | | | | | | |
| MCWHIRTER, JONATHAN R | | 7787 TIMBER TRL | | | | DECATUR | IL | 62521-9374 | |
| MCWHIRTER, JULIENNE MARIE | | Address Redacted | | | | | | | |
| MCWHITE, KENNY | | 125 DELLWOOD RD | | | | AMHERST | NY | 14225 | |
| MCWHITE, KENNY | | 125 DELLWOOD RD | | | | AMHERST | NY | 14226 | |
| MCWHORTER JR, JEFF | | Address Redacted | | | | | | | |
| MCWHORTER, ANNA MARIE | | Address Redacted | | | | | | | |
| MCWHORTER, DERRICK D | | Address Redacted | | | | | | | |
| MCWHORTER, LILA | | 479 SAWTOOTH LN | | | | MCDONOUGH | GA | 30253-8766 | |
| MCWHORTER, VALERIE GAYE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCWHORTERS | | 621 TULLY ROAD | | | | SAN JOSE | CA | 95111-1013 | |
| MCWHORTERS | | PO BOX 39000 DEPT 05881 | | | | SAN FRANCISCO | CA | 94139-5881 | |
| MCWILLIAMS, ANDREW | | Address Redacted | | | | | | | |
| MCWILLIAMS, BRANDON LEE | | Address Redacted | | | | | | | |
| MCWILLIAMS, CHANCE | | 22901 HIGHWAY 40 | | | | BUSH | LA | 70431-2735 | |
| MCWILLIAMS, CHUCK | | 104 STRATFORD DR | | | | BRIDGEPORT | WV | 26330 | |
| MCWILLIAMS, DAN CRAIG | | Address Redacted | | | | | | | |
| MCWILLIAMS, JOHN | | Address Redacted | | | | | | | |
| MCWILLIAMS, JOHN FRANK | | Address Redacted | | | | | | | |
| MCWILLIAMS, JOSHUA ADAIN | | Address Redacted | | | | | | | |
| MCWILLIAMS, LEE MICHAEL | | Address Redacted | | | | | | | |
| MCWILLIAMS, MATTHEW JOHN | | Address Redacted | | | | | | | |
| MCWILLIAMS, ROBERT CALLAHAN | | Address Redacted | | | | | | | |
| MCWILLIAMS, ROBERT SR | | 21271 E COLONIAL TRAIL HWY | | | | BLACKSTONE | VA | 23824-4405 | |
| MCWILLIAMS, SCOTT RAYMOND | | Address Redacted | | | | | | | |
| MCWILLIAMS, TAYLOR | | 1444 HEATHER DR | | | | AURORA | IL | 60506 | |
| MCWILLIAMS, TAYLOR E | | Address Redacted | | | | | | | |
| MCWILLIAMS, THEADORE & ANNE | | 100 CHAPEL HILL DRIVE | | | | PITTSBURGH | PA | 15238 | |
| MCWILLIAMS, TYRELL LADON | | Address Redacted | | | | | | | |
| MCWILSON, MARQUISE JAMAL | | Address Redacted | | | | | | | |
| MCWRIGHT, CHERELLE RENE | | Address Redacted | | | | | | | |
| MCWRIGHT, DOMINIC DWAYNE | | Address Redacted | | | | | | | |
| MD APPLIANCE SERVICE | | 6525 SE 110 ST | | | | BELLEVIEW | FL | 34420 | |
| MD DOC FARRELL INC | | 1450 BENJAMIN FRANKLIN HWY | | | | DOUGLASSVILLE | PA | 19518 | |
| MD ELECTRONICS | | 19910 VIKING AVE NE | | | | POULSBO | WA | 98370 | |
| MD ELECTRONICS | | 211 E 3RD ST | | | | WINONA | MN | 55987 | |
| MD ELECTRONICS INC | | 1417 WEST 7TH AVENUE | | | | CORSICANA | TX | 75110 | |
| MD GSI ASSOCIATES LLC | 40 MD Management Inc | | 5201 Johnson Dr Ste 450 | | | Mission | KS | 66205 | |
| MD GSI Associates LLC | James Bird & Amy E Hatch Esq | Polsinelli Shughart PC | 700 W 47th St Ste 1000 | | | Kansas City | MO | 64112 | |
| MD GSI ASSOCIATES LLC | KIM JORGES PROPERTY MANAGER | 5201 JOHNSON DRIVE | SUITE 450 | | | MISSION | KS | 66205 | |
| MD GSI ASSOCIATES LLC | Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | 700 W 47th St Ste 1000 | | | Kansas City | MO | 64112 | |
| MD GSI ASSOCIATES LLC | | PO BOX 129 | | | | SHAWNEE MISSION | KS | 66201 | |
| MD GSI ASSOCIATES, L L C | KIM JORGES | 5201 JOHNSON DR | SUITE 450 | | | MISSION | KS | 66205 | |
| MD INCOME TAX DIVISION | | EMPLOYER WITHHOLDING SECTION | | | | ANNAPOLISE | MD | 214110001 | |
| MD INCOME TAX DIVISION | | PO BOX 17132 | REVENUE ADMINISTRATION DIV | | | BALTIMORE | MD | 21297-0175 | |
| MD MEDICAL CLINICS | | 1300 N KRAEMER BLVD | PO BOX 66012 | | | ANAHEIM | CA | 92816 | |
| MD MEDICAL CLINICS | | PO BOX 66012 | | | | ANAHEIM | CA | 92816 | |
| MD RAJAPPA | | 7820 UNIVERSITY DR | | | | HUNTSVILLE | AL | 35816 | |
| MDA | | 8501 LASALLE RD 106 | | | | TOWSON | MD | 21286 | |
| MDA CONSULTING GROUP INC | | 920 SECOND AVE S STE 1300 | | | | MINNEAPOLIS | MN | 55402 | |
| MDC SERVICES | | 10 PARK PLACE | | | | BUTLER | NJ | 07405 | |
| MDC WALLCOVERINGS | | 2759 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| MDCI AMARILLO I LTD | | 7557 RAMBLER RD STE 965 | | | | DALLAS | TX | 75231 | |
| MDHE C/O ASA | | PO BOX 55753 | | | | BOSTON | MA | 02205 | |
| MDMA | | PO BOX 855 | | | | SHALIMAR | FL | 32579 | |
| MDR FURNITURE SERVICE | | PO BOX 1027 | | | | POWAY | CA | 92064 | |
| MDS Realty II LLC | c o Zachary J Eskau | Dawda Mann Mulcahy & Sadler PLC | 39533 Woodward Ave Ste 200 | | | Bloomfield Hills | MI | 48304-5103 | |
| MDS Realty II LLC | MDS REALTY II LLC | | 122 S MICHIGAN AVE STE 1000 | CO KLAFF REALTY LP | | CHICAGO | IL | 60603 | |
| MDS REALTY II LLC | MELISSA SCHUTT ADMINISTRATOR | 122 S MICHIGAN AVE | SUITE 1000 | C O KLAFF REALTY LP | | CHICAGO | IL | 60603 | |
| MDS REALTY II LLC | PARKER POLLARD & BROWN PC | STEPHEN E SCARCE | MEREDITH L YODER | 6802 PARAGON PL STE 300 | | RICHMOND | VA | 23230 | |
| MDS REALTY II LLC | | 122 S MICHIGAN AVE STE 1000 | CO KLAFF REALTY LP | | | CHICAGO | IL | 60603 | |
| MDS REALTY II LLC | | 35245 NETWORK PL | | | | CHICAGO | IL | 60673 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MDS REALTY II, LLC | MELISSA SCHUTT | 122 S  MICHIGAN AVE | SUITE 1000 | C/O KLAFF REALTY  LP | | CHICAGO | IL | 60603 | |
| ME PRODUCTIONS | | 2000 SW 30TH AVE | | | | PEMBROKE PARK | FL | 33009-2006 | |
| ME TV SERVICE | | 2501 SIMPSON AVE | | | | ABERDEEN | WA | 98520 | |
| MEA MEDICAL CLINICS | | 308 CORPORATE DR | | | | RIDGELAND | MS | 39157 | |
| MEA MEDICAL CLINICS | | 5606 OLD CANTON RD | | | | JACKSON | MS | 39211 | |
| MEA MEDICAL CLINICS | | 5606 OLD CANTON ROAD D | | | | JACKSON | MS | 39211 | |
| MEA MEDICAL CLINICS | | PO BOX 160 | | | | MADISON | MS | 39130 | |
| MEACHAM & ASSOCIATES | | 100 SE 12 ST | | | | FORT LAUDERDALE | FL | 33316 | |
| Meacham Business Center LLC | David Aufrecht | 65 E Wacker Pl No 2300 | | | | Chicago | IL | 60601 | |
| Meacham Business Center LLC | David B Aufrecht | | 65 E Wacker Pl Ste 2300 | | | Chicago | IL | 60601 | |
| Meacham Business Center LLC | Finch & Barry Realty LLC | | 1305 Wiley Rd Ste 106 | | | Schaumburg | IL | 60173 | |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD STE 106 | C/O FINCH & BARRY PROPERTIES | | | SCHAUMBURG | IL | 60173 | |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD STE 106 | | | | SCHAUMBURG | IL | 60173 | |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD SUITE 106 | C O FINCH & BARRY PROPERTIES LLC | | | SCHAUMBURG | IL | 60173-6412 | |
| MEACHAM BUSINESS CENTER, L L C | NO NAME SPECIFIED | 1305 WILEY ROAD SUITE 106 | C/O FINCH & BARRY PROPERTIES LLC | | | SCHAUMBURG | IL | 60173-6412 | |
| MEACHAM JACK LTD | | 1345 WILEY ROAD SUITE 115 | | | | CAROL STREAM | IL | 60173 | |
| MEACHAM JACK LTD | | C/O DRAPER AND KRAMER INC | 1345 WILEY ROAD SUITE 115 | | | CAROL STREAM | IL | 60173 | |
| MEACHAM, DOUGLAS | | 2819 OAK POINT LANE | | | | RICHMOND | VA | 23233 | |
| MEACHAM, DOUGLAS R | | Address Redacted | | | | | | | |
| MEACHAM, MATTHEW | | Address Redacted | | | | | | | |
| MEACHAM, TYSEF MARKIM | | Address Redacted | | | | | | | |
| MEACHUM, CHRISTOPHER | | 5493 RING DOVE LANE | | | | COLUMBIA | MD | 21044-0000 | |
| MEACHUM, CHRISTOPHER GEORGE | | Address Redacted | | | | | | | |
| MEAD CONSUMER & OFFICE PRODUCT | | PO BOX 100812 | | | | ATLANTA | GA | 30384-0812 | |
| MEAD JR, JACK | | 126 S WOODALE AVE | | | | DECATUR | IL | 62522 | |
| MEAD JR, JACK W | | Address Redacted | | | | | | | |
| MEAD, AUSTIN P | | 589 LEONA DRIVE | | | | OGDEN | UT | 84403 | |
| MEAD, AUSTIN PATRICK | | Address Redacted | | | | | | | |
| MEAD, BEVERLY | | 171 WHITE ASH RD | | | | MILLVILLE | PA | 17846-8916 | |
| MEAD, BRANDON | | Address Redacted | | | | | | | |
| MEAD, BRANDON GLEN | | Address Redacted | | | | | | | |
| MEAD, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| MEAD, DAVID | | 827 BRIGHTWATER CIR | | | | MAITLAND | FL | 32751 | |
| MEAD, ELIZABETH VERONICA | | Address Redacted | | | | | | | |
| MEAD, TYLER LANCE | | Address Redacted | | | | | | | |
| MEAD, WAYNE FRANK | | Address Redacted | | | | | | | |
| MEADA, BONNIE M | | 180 SCHOOSETT ST D42 | | | | PEMBROKE | MA | 02359 | |
| MEADA, BONNIE MICHELE | | Address Redacted | | | | | | | |
| MEADE CONSTRUCTION CO INC, SC | | 12440 STONE HORSE CT | | | | GLEN ALLEN | VA | 23059 | |
| MEADE COUNTY PROBATE/CLERK | | P O BOX 939 | | | | STURGIS | SD | 57785 | |
| MEADE COUNTY PROBATE/CLERK | | PO BOX 939 | CLERK OF COURT | | | STURGIS | SD | 57785 | |
| MEADE, ADAM | | Address Redacted | | | | | | | |
| MEADE, DEVIN EUGENE | | Address Redacted | | | | | | | |
| MEADE, JUSTIN CARL | | Address Redacted | | | | | | | |
| MEADE, MICHAEL | | 144 JEFFERSON AVE | | | | YORK | PA | 17401-0000 | |
| MEADE, NANCY A | | 127 THOMAS RD | | | | BOLINGBROOK | IL | 60440-1352 | |
| MEADE, RUE SABAN ALLAN | | Address Redacted | | | | | | | |
| MEADE, TERRANCE ALEXANDER | | Address Redacted | | | | | | | |
| MEADE, TYLER PATRICK | | Address Redacted | | | | | | | |
| MEADE, TYRONNE | | 1334 | | | | MESQUITE | TX | 75149 | |
| MEADEN, TIM ALAN | | Address Redacted | | | | | | | |
| MEADER, NICHOLAS JAY | | Address Redacted | | | | | | | |
| MEADERS, HERSCHEL DIMMY | | Address Redacted | | | | | | | |
| MEADOR & CO | | 108 E CHURCH AVE SE | | | | ROANOKE | VA | 24011 | |
| MEADOR, AARON R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEADOR, AARON RAY | | Address Redacted | | | | | | | |
| MEADOR, CALEB RANDALL | | Address Redacted | | | | | | | |
| MEADOR, DERRIK CHRISTOPHER | | Address Redacted | | | | | | | |
| MEADOR, JOHN EDWARD | | Address Redacted | | | | | | | |
| MEADOR, MARK E | | 1101 E 12TH AVE | | | | EMPORIA | KS | 66801-3319 | |
| MEADOR, MATT T | | Address Redacted | | | | | | | |
| MEADOR, RICHARD S | | Address Redacted | | | | | | | |
| MEADOR, ROBERT JAMES | | Address Redacted | | | | | | | |
| MEADOR, W LAWRENCE | | 2301 QUEENSTON DR | | | | GRAND PRAIRIE | TX | 75050-2127 | |
| MEADORS, ANDREW DOUGLAS | | Address Redacted | | | | | | | |
| MEADORS, GERALD | | 8750 MCKINNEY 500 | ATTN SRGNT RON LARUE | | | FRISCO | TX | 75034 | |
| MEADORS, GERALD | | 8750 MCKINNEY 500 | | | | FRISCO | TX | 75034 | |
| MEADOS, DEBORAH | | 9021 RACKHAM ST | | | | TAYLOR | MI | 48180-2992 | |
| MEADOW HILLS | | 3609 S DAWSON ST | | | | AURORA | CO | 80014 | |
| MEADOW VALLEY ELECTRIC INC | | 2010 W MAIN ST | | | | EPHRATA | PA | 17522 | |
| MEADOWBROOK | | 5451 SMETANA DRIVE | | | | MINNETONKA | MN | 55343 | |
| MEADOWBROOK COURT REPORTING | | 2564 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-2383 | |
| MEADOWBROOK PARKING AREA CONTRACTORS | | 79 NANCY ST | | | | W BABYLON | NY | 11704 | |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | PARTNER WESLEY CREESE | 3000 WHITEFORD ROAD | | | | YORK | PA | 17402 | |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | WESLEY CREESE | 3000 WHITEFORD ROAD | | | | YORK | PA | 17402 | |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | | 3000 WHITEFORD ROAD | | | | YORK | PA | 17402 | |
| MEADOWBROOK VILLAGE LTD PTNRSP | | PO BOX 486 | C/O CITIZENS NATIONAL BANK | | | WEXFORD | PA | 15090 | |
| MEADOWBROOK VILLAGE LTD PTNRSP | | PO BOX 486 | | | | WEXFORD | PA | 15090 | |
| MEADOWCROFT, STEPHANIE LEE | | Address Redacted | | | | | | | |
| MEADOWLAND CONTRACTING | | PO BOX 1026 | | | | WEST BABYLON | NY | 11704 | |
| MEADOWLANDS PLAZA HOTEL | | 286 RT 46 E | | | | FAIRFIELD | NJ | 07004 | |
| MEADOWS JR, DAVID WALLACE | | Address Redacted | | | | | | | |
| MEADOWS, BILLIE JO | | Address Redacted | | | | | | | |
| MEADOWS, BRANDON DESHAWN | | Address Redacted | | | | | | | |
| MEADOWS, BRITNEY CLAIRE | | Address Redacted | | | | | | | |
| MEADOWS, CAMERON | | Address Redacted | | | | | | | |
| MEADOWS, CAMERON PAUL | | Address Redacted | | | | | | | |
| MEADOWS, CODY ALLEN | | Address Redacted | | | | | | | |
| MEADOWS, COLIN | | Address Redacted | | | | | | | |
| MEADOWS, COLIN DREW | | Address Redacted | | | | | | | |
| MEADOWS, CRISTY L | | Address Redacted | | | | | | | |
| MEADOWS, DAN | | 7619 MEMPHIS AVE | | | | BROOKLYN | OH | 44144 | |
| MEADOWS, DAVID S | | Address Redacted | | | | | | | |
| MEADOWS, DICK | | 10 GREYABBEY DR | | | | PINEHURST | NC | 28374-6705 | |
| MEADOWS, GWEN TAMIA | | Address Redacted | | | | | | | |
| MEADOWS, JACKIE JR | | 161 RICHIE CAGLE LN | | | | SPRING CITY | TN | 37381 5673 | |
| MEADOWS, JESSICA LYNNE | | Address Redacted | | | | | | | |
| MEADOWS, JOSHUA BLAKE | | Address Redacted | | | | | | | |
| MEADOWS, JOY | | Address Redacted | | | | | | | |
| MEADOWS, MAX | | Address Redacted | | | | | | | |
| MEADOWS, PATRICK E | | 93 WINTHROP DR | | | | SHARPSBURG | GA | 30277-2285 | |
| MEADOWS, REBECCA ELIZABETH | | Address Redacted | | | | | | | |
| MEADOWS, RYAN | | 29 TIPPERARY DRIVE | | | | WHITINSVILLE | MA | 01588-0000 | |
| MEADOWS, RYAN | | Address Redacted | | | | | | | |
| MEADOWS, SARAH C | | 4614 RIVER MILL COURT | | | | GLEN ALLEN | VA | 23060 | |
| MEADOWS, SARAH C | | 4614 RIVER MILL CT | | | | GLEN ALLEN | VA | 23060 | |
| MEADOWS, SHAUN MICHAEL | | Address Redacted | | | | | | | |
| MEADOWS, STACY MARIE | | Address Redacted | | | | | | | |
| MEADOWS, STUART EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEADOWS, TIMOTHY RAY | | Address Redacted | | | | | | | |
| MEADOWS, VANESSA | | 8155 PROVINCETOWN DRIVE | | | | RICHMOND | VA | 23235 | |
| MEADOWS, WILLIAM H | | Address Redacted | | | | | | | |
| MEADOWSJR, DAVID | | 7571 REDWOOD AVE | | | | HESPERIA | CA | 92345-0000 | |
| MEADVILLE, GARY | | 18 DEWEY ST | | | | DRAVOSBURG | PA | 15034-1313 | |
| MEADVIN, STACEY H | | Address Redacted | | | | | | | |
| MEADWELL, MELISSA | | Address Redacted | | | | | | | |
| MEADY, HUVAL NA | | Address Redacted | | | | | | | |
| MEAGAN, BEASLEY | | 28 CARDINAL RD | | | | RINGGOLD | GA | 30736-0000 | |
| MEAGHER, CHERYL L | | Address Redacted | | | | | | | |
| MEAGHER, NICHOLAS LARSEN | | Address Redacted | | | | | | | |
| Meah, Abu S | | 6 Carilton Pl | | | | Foothill Ranch | CA | 92610 | |
| MEAIGE, DESTINY | | Address Redacted | | | | | | | |
| MEAL GENIE | | 2201 150TH ST CT E | | | | TACOMA | WA | 98445 | |
| MEALEM, MACKENZIE | | Address Redacted | | | | | | | |
| MEALEY, JASON | | Address Redacted | | | | | | | |
| MEALEY, MICHAEL JAMES | | Address Redacted | | | | | | | |
| MEALING, ANTHONY JAMES | | Address Redacted | | | | | | | |
| MEALING, ROBERT CHRIS | | Address Redacted | | | | | | | |
| MEALOR, LISA | | PO BOX 767 | | | | MAULDIN | SC | 29662-0767 | |
| MEALS EXPRESS | | 183 SHAWNEE TRAIL | | | | MARIETTA | GA | 30067 | |
| MEALY, JACQUEL A | | 5607 CRENSHAW RD G | | | | RICHMOND | VA | 23227 | |
| MEALY, JACQUEL A | | 5607 CRENSHAW RD NO G | | | | RICHMOND | VA | 23227 | |
| MEANA, FRANK EMILIO | | Address Redacted | | | | | | | |
| MEANEY, JONATHAN MARTIN | | Address Redacted | | | | | | | |
| MEANS CO INC, ROBERT S | | PO BOX 340035 | | | | BOSTON | MA | 022410435 | |
| MEANS CO INC, ROBERT S | | PO BOX 7247 6961 | | | | PHILADELPHIA | PA | 19170-6961 | |
| Means, Christopher | | 460 Wilder St | | | | Aurora | IL | 60506 | |
| MEANS, DAVID ANDREUS | | Address Redacted | | | | | | | |
| MEANS, DAVID ANTHONY | | Address Redacted | | | | | | | |
| MEANS, DONA L | | Address Redacted | | | | | | | |
| MEANS, DONNTE | | Address Redacted | | | | | | | |
| MEANS, JAMES ROBERT | | Address Redacted | | | | | | | |
| MEANS, JATHAN N | | 225 WHITE STAG CR | | | | BYLTHEWOOD | SC | 29016 | |
| MEANS, JATHAN NELSON | | Address Redacted | | | | | | | |
| MEANS, JAYSON | | 9311 GOLDEN WAY CT | | | | RICHMOND | VA | 23294-6432 | |
| MEANS, JEREMY ALLEN | | Address Redacted | | | | | | | |
| MEANS, JOHN ANDREW | | Address Redacted | | | | | | | |
| Means, Katrisha A | | 4402 Shreveport Hwy | | | | Pineville | LA | 71360-0000 | |
| MEANS, KATRISHA A | | Address Redacted | | | | | | | |
| MEANS, KEVIN BRADLEY | | Address Redacted | | | | | | | |
| MEANS, LANCE | | Address Redacted | | | | | | | |
| MEANS, TWALA LASHANA | | Address Redacted | | | | | | | |
| MEANS, VICTOR LYNN | | Address Redacted | | | | | | | |
| MEANY, THOMAS | | 24761 PALLAS WAY | | | | MISSION VIEJO | CA | 92691 | |
| MEARES, GREG C | | Address Redacted | | | | | | | |
| MEARIS SR, DONALD | | Address Redacted | | | | | | | |
| MEARRIDY, NEKISHA NECOLE | | Address Redacted | | | | | | | |
| MEARS TRANSPORTATION GROUP | | 324 W GORE ST | | | | ORLANDO | FL | 32806 | |
| MEARS, DUSTIN JAMES | | Address Redacted | | | | | | | |
| MEARS, NENA PAIGE | | Address Redacted | | | | | | | |
| MEARS, RICHARD EUGENE | | Address Redacted | | | | | | | |
| MEAS, CHRISTOPHER | | Address Redacted | | | | | | | |
| MEAS, RETH | | Address Redacted | | | | | | | |
| MEAS, SIRIRITH | | Address Redacted | | | | | | | |
| MEAS, SIRIVUTH | | Address Redacted | | | | | | | |
| MEAS, SOKKHANN | | Address Redacted | | | | | | | |
| MEASLES, JOSHUA STEPHEN | | Address Redacted | | | | | | | |
| MEASLES, JUSTIN AARON | | Address Redacted | | | | | | | |
| MEASSICK, STEPHEN | | Address Redacted | | | | | | | |
| MEASTAS, NICHOLAS KEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEASUREMENT LIMITED | | UNIT 1003 10/F CHINACHEM | 77 MODY ROAD | | | TSIMSHATSUI KOWLOON | | | HKG |
| MEASUREUP INC | | 11660 ALPHARETTA HWY STE 490 | | | | ROSWELL | GA | 30076 | |
| MEAU, JAMES E | | 31 SAGAMORE ST | | | | BOSTON | MA | 02125 | |
| MEAUX, CRYSTAL | | Address Redacted | | | | | | | |
| MEAUX, DAVID | | Address Redacted | | | | | | | |
| MEAUX, GARRETT | | 407 CRAWFORD ST | | | | LAFAYETTE | LA | 70506-0000 | |
| MEAUX, GARRETT ZACHARY | | Address Redacted | | | | | | | |
| MEAUX, MALORI DALE | | Address Redacted | | | | | | | |
| MEBANE, CHRISTOPHER | | Address Redacted | | | | | | | |
| MEBRAHTU, ABIGAIL MULUGETA | | Address Redacted | | | | | | | |
| MEBUST, DANIEL ADAM | | Address Redacted | | | | | | | |
| MEC MANAGEMENT INC | | 7855 STATE ROAD 66 | | | | NEWBURGH | IN | 47630 | |
| MEC MEDICAL CENTERS | | 3844 FIRST AVE | | | | EVANSVILLE | IN | 47710 | |
| MECA SOFTWARE LLC | | 115 CORPORATE DRIVE | | | | TRUMBULL | CT | 06611 | |
| MECCA ELECTRONIC IND INC | | 38 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| MECCA ELECTRONICS | | 38 W 26TH ST | | | | NEW YORK | NY | 10023 | |
| MECCA, MELISSA LAUREN | | Address Redacted | | | | | | | |
| MECELLAN, PATRICK | | 6838 FYLER | | | | SAINT LOUIS | MO | 63139 | |
| MECHAM, MICHAEL | | Address Redacted | | | | | | | |
| MECHAM, QUINTIN SHEA | | Address Redacted | | | | | | | |
| MECHANICAL ENGINEERING SVCS | | 159 E LUCY ST | | | | FLORIDA CITY | FL | 33034 | |
| MECHANICAL MAINTENANCE INC | | 3304 N DELAWARE ST | | | | CHANDLER | AZ | 85225-1131 | |
| MECHANICAL MAINTENANCE INC | | 932 W 1ST AVE | | | | MESA | AZ | 85210 | |
| MECHANICAL SERVICE INC | | 400 PRESUMPSCOT ST | | | | PORTLAND | ME | 04103 | |
| MECHANICAL SERVICE INC | | 400 PRESUMSCOT ST | | | | PORTLAND | ME | 04103 | |
| MECHE, ALMA JANE | | Address Redacted | | | | | | | |
| MECHE, JEREMY MICHEAL | | Address Redacted | | | | | | | |
| MECHE, QUINN M | | Address Redacted | | | | | | | |
| MECHEKOFF, GABRIEL ALEXANDER | | Address Redacted | | | | | | | |
| MECHLER, GRAYSON DANIEL | | Address Redacted | | | | | | | |
| Mechling, Harry L | | 106 Oak Pl | | | | Houston | TX | 77006-1635 | |
| MECHLING, MICHAEL | | 1155 MAPLE CIR | | | | BROOMFIELD | CO | 80020-1048 | |
| MECHTLER, STEPHEN A | | 4892 E BROOK PLACE | | | | WILLIAMSVILLE | NY | 14221 | |
| MECK, JONATHAN ARTHUR | | Address Redacted | | | | | | | |
| MECKELVANEY, NICHOLAS OBRYAN | | Address Redacted | | | | | | | |
| MECKES, PAUL | | 15713 GREEN POINT CT | | | | CLERMONT | FL | 34714 | |
| MECKES, PAUL G | | Address Redacted | | | | | | | |
| MECKLENBERG, KATHY | | 6630 CHESHIRE RD | | | | GALENA | OH | 43021 | |
| MECKLENBURG CO CLERK OF COURT | | 800 E FOURTH ST | | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG CO CLERK OF COURT | | PO BOX 37971 | CASHIERS DEPT RM 102 | | | CHARLOTTE | NC | 28237-7971 | |
| MECKLENBURG COUNTY EMS | | 700 NORTH TRYON STREET | PO BOX 32728 | | | CHARLOTTE | NC | 28232-2728 | |
| MECKLENBURG COUNTY EMS | | PO BOX 32728 | | | | CHARLOTTE | NC | 282322728 | |
| Mecklenburg County NC Tax Collector | Office of the Tax Collector | Bankruptcy Section | PO Box 31637 | | | Charlotte | NC | 28231-1637 | |
| Mecklenburg County NC Tax Collector | Office of the Tax Collector | Tax Bankruptcy Section | PO Box 31637 | | | Charlotte | NC | 28231-1637 | |
| MECKLENBURG COUNTY REGISTER OF DEEDS | | 720 EAST FOURTH ST RM 103 | | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 32247 | | | CHARLOTTE | NC | | |
| MECKLENBURG GENERAL DIST COURT | | PO BOX 306 | JEFFERSON ST | | | BOYDTON | VA | 23917 | |
| Mecklenburg Property Assessment and Land Records Management | Olga Babchenko   Bankruptcy Specialist | 701 E Stonewall St | | | | Charlotte | NC | 28203 | |
| MECKLER, KEN LAURENCE | | Address Redacted | | | | | | | |
| MECKLERMEDIA CORPORATION | | 20 KETCHUM STREET | | | | WESTPORT | CT | 06880 | |
| MECKLEY, STEPHEN ANDREW | | Address Redacted | | | | | | | |
| MECKOWSKI, LAUREN ANNE | | Address Redacted | | | | | | | |
| MECOM JR , KENNETH PAUL | | Address Redacted | | | | | | | |
| MECUM PLUMBING CO | | PO BOX 25084 | | | | WINSTON SALEM | NC | 27114-5084 | |
| MECUTCHEN, KEITH | | 1063 JEFFERSON COURT | | | | WARRINGTON | PA | 18976 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MED 1 LEONARD | | 282 LEONARD NW | | | | GRAND RAPIDS | MI | 49504 | |
| MED AID | | 5475 ESSEN LN | | | | BATON ROUGE | LA | 70809 | |
| MED ASSIST P A | | 4011 SW 29TH ST | | | | TOPEKA | KS | 66614-2218 | |
| MED ATLANTIC | | HENRICO GENERAL DIST COURT | | | | RICHMOND | VA | 23273 | |
| MED ATLANTIC | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| MED CARE | | 5612 WHITESVILLE ROAD | | | | COLUMBUS | GA | 31904 | |
| MED CARE 2000 MEDICAL GROUP | | 17487 E HURLEY ST | | | | CITY OF INDUSTRY | CA | 91744 | |
| MED CARE MEDICAL CENTER | | 1907 DOUGLAS BLVD | | | | ROSEVILLE | CA | 95661 | |
| MED CARENOW CORPORATE | | 3901 W AIRPORT FWY STE 115 | | | | BEDFORD | TX | 76021 | |
| MED CARENOW CORPORATE | | 601 CANYON DR STE 100 | | | | COPPELL | TX | 75019 | |
| MED CARENOW CORPORATE | | PO BOX 841573 | | | | DALLAS | TX | 75284-1573 | |
| MED CENTER MEDICAL CLINIC | | 3140 GOLD CAMP DRIVE | SUITE 80 | | | RANCHO CORDOVA | CA | 95670 | |
| MED CENTER MEDICAL CLINIC | | 3164 GOLD CAMP DR 220 | | | | RANCHO CORDOVA | CA | 95670 | |
| MED CENTER MEDICAL CLINIC | | 6651 MADISON AVE | | | | CARMICHAEL | CA | 95608 | |
| MED CENTER MEDICAL GROUP | | 8555 SWEET VALLEY DRIVE | SUITE A | | | VALLEY VIEW | OH | 44125 | |
| MED CENTER MEDICAL GROUP | | SUITE A | | | | VALLEY VIEW | OH | 44125 | |
| MED CENTRAL HEALTH RESOURCES | | 3424 CLEMSON BOULEVARD | | | | ANDERSON | SC | 29621 | |
| MED CHOICE | | 1501 E STONE DR | | | | KINGSPORT | TN | 37660 | |
| MED INVESTMENTS OF CARTERV | | P O BOX 538332 | | | | ATLANTA | GA | 30353 | |
| MED ONE OF SAINT JOSEPH LLC | | PO BOX 6547 | | | | KOKOMO | IN | 46904-6547 | |
| MED PLAN INC | | PO BOX 1055 | | | | PADUCAH | KY | 42002-1055 | |
| MED PLUS URGENT CARE | | PO BOX 37115 | | | | PITTSBURGH | PA | 15259 | |
| MED POINT | | 2301 N BENDIX DR STE 400 | | | | SOUTH BEND | IN | 46628 | |
| MED SERVICE WALK IN CLINIC PC | | CONVENIENT CARE CLN | 34336 HARPER AVE | | | CLINTON TWP | MI | 48035 | |
| MED SOURCE LLC | | P O BOX 1248 | | | | BLOOMINGTON | IL | 61702 | |
| MED SOUTH URGENT CARE | | 4355 HWY 58 PO BOX 22266 | | | | CHATTANOOGA | TN | 37422 | |
| MED SOUTH URGENT CARE | | PO BOX 22266 | PHYSICIANS BILLING 007 | | | CHATTANOOGA | TN | 37422 | |
| MEDAC HEALTH SERVICES | | 3710 SHIPYARD BLVD | | | | WILMINGTON | NC | 28403 | |
| MEDAGLIA, FRANK | | 57 ELM ST | | | | NORTH READING | MA | 01864 | |
| Medalie, Sara | | 605 Montgomery St | | | | Brooklyn | NY | 11225 | |
| MEDALION, SHEILA ANTOINETTE | | Address Redacted | | | | | | | |
| MEDALLION RETAIL | | 37 WEST 20TH ST | | | | NEW YORK | | 10011 | |
| MEDCENTER | | 319 N MILPAS STREET | | | | SANTA BARBARA | CA | 93103 | |
| MEDCENTRAL | | 1720 WESTCHESTER DR | | | | HIGH POINT | NC | 27262 | |
| MEDCENTRAL HEALTH SYSTEM | | 335 GLESSNER AVE | | | | MANSFIELD | OH | 44903 | |
| MEDCENTRAL HEALTH SYSTEM | | PO BOX 8197 | | | | MANSFIELD | OH | 44901 | |
| MEDCO HEALTH SOLUTIONS | DONNA BUZHARDT | PO BOX 21393 | | | | COLUMBIA | SC | 29221 | |
| MEDDERS ELECTRONIC REPAIR | | PO BOX 579 | | | | HOLLISTER | FL | 32147 | |
| MEDDERS, TIFFANY NICOLE | | Address Redacted | | | | | | | |
| MEDEARIS CLERK JUDITH | | 600 MARKET STREET | | | | CHATTANOOGA | TN | 37402 | |
| MEDEARIS CLERK JUDITH | | ROOM 111 COURTS BUILDING | 600 MARKET STREET | | | CHATTANOOGA | TN | 37402 | |
| MEDEARIS, JUDITH P | | 600 MARKET CTRM 6 2ND FL | GENERAL SESSIONS CT | | | CHATTANOOGA | TN | 37402 | |
| MEDEARIS, JUDITH P | | 600 MARKET CTRM 6 2ND FL | | | | CHATTANOOGA | TN | 37402 | |
| MEDEARIS, TYLER | | 24911 ADAMS AVE | | | | MURRIETA | CA | 92562-9485 | |
| MEDEAWIZ CORP | | 17921 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| MEDEAWIZ CORP | | 19835 E WALNUT DR | | | | WALNUT | CA | 91789 | |
| MEDECK, TIFFANY LYN | | Address Redacted | | | | | | | |
| MEDEIROS II, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| MEDEIROS, ADAM RICHARD | | Address Redacted | | | | | | | |
| MEDEIROS, ALBERT SILVA | | Address Redacted | | | | | | | |
| MEDEIROS, CARL E | | Address Redacted | | | | | | | |
| MEDEIROS, CESAR A | | Address Redacted | | | | | | | |
| MEDEIROS, HORACIO A | | Address Redacted | | | | | | | |
| MEDEIROS, JAMES | | Address Redacted | | | | | | | |
| MEDEIROS, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| MEDEIROS, JOSEPH | | 137 ELSIE ST | | | | CRANSTON | RI | 02910 | |
| MEDEIROS, JOSHUA | | Address Redacted | | | | | | | |
| MEDEIROS, JUSTIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEDEIROS, KATELYN M | | Address Redacted | | | | | | | |
| MEDEIROS, KENNETH A | | Address Redacted | | | | | | | |
| MEDEIROS, LANA | | 95 1195 MAKAIKAI ST  NO 7 | | | | MILILANI | HI | 96789 | |
| MEDEIROS, LAURA LEE | | Address Redacted | | | | | | | |
| MEDEIROS, MARCUS JAMES | | Address Redacted | | | | | | | |
| MEDEIROS, MELISSA | | Address Redacted | | | | | | | |
| MEDEIROS, MICHAEL | | 157 SUMMIT ST | | | | EAST PROVIDENCE | RI | 02914-4421 | |
| MEDEIROS, MICHAEL JR | | 9594 163RD ST | | | | SUMMERFIELD | FL | 34491-3516 | |
| MEDEIROS, NICKOLAS MICHAEL | | Address Redacted | | | | | | | |
| MEDEIROS, PAUL D | | Address Redacted | | | | | | | |
| MEDEIROS, PHILIP E | | Address Redacted | | | | | | | |
| MEDEIROS, RICHARD | | Address Redacted | | | | | | | |
| MEDEIROS, SERGIO ANTERO | | Address Redacted | | | | | | | |
| MEDEIROS, TANIA | | Address Redacted | | | | | | | |
| Medeiros, Zachary | | 1141 Hui St | | | | Kailua | HI | 96734 | |
| MEDEIROS, ZACHARY ISAIAH | | Address Redacted | | | | | | | |
| MEDEL, AMANDA CHRISTINE | | Address Redacted | | | | | | | |
| MEDEL, SHERRY N | | 9301 AMERICA DR | | | | RANCHO CUCA MONGA | CA | 91730-2636 | |
| MEDELEZ, MIGUEL | | Address Redacted | | | | | | | |
| MEDELLIN, GABRIEL A | Gabriel A Medellin Jr | | 8445 Broadmead Rd | | | Amity | OR | 97101 | |
| MEDELLIN, GABRIEL A | | Address Redacted | | | | | | | |
| MEDELLIN, KEVIN | | 2918 EUCLID AVE | | | | CINCINNATI | OH | 45219 | |
| MEDELLIN, STEVEN | | 16120 COLLEGE OAK ST 109 | | | | SAN ANTONIO | TX | 78249 | |
| MEDELLIN, STEVEN A | | Address Redacted | | | | | | | |
| MEDELLIN, TRAVIS | | Address Redacted | | | | | | | |
| MEDELLLIN, ALEJANDRO | | Address Redacted | | | | | | | |
| MEDELO, CLINT EDWARD | | Address Redacted | | | | | | | |
| MEDELUS, LINDA | | Address Redacted | | | | | | | |
| MEDENDORP, CHADWICK JAY | | Address Redacted | | | | | | | |
| MEDER, KELLY ANNE | | Address Redacted | | | | | | | |
| MEDERO MEDICAL | | 1109 SW 10 ST | | | | OCALA | FL | 34474 | |
| MEDERO MEDICAL | | 312 S LAKE ST STE 2 | | | | LEESBURG | FL | 34748 | |
| MEDERO, ANGEL MANNUEL | | Address Redacted | | | | | | | |
| MEDERO, JAMES EDWARD | | Address Redacted | | | | | | | |
| MEDEROS, MARIA | | Address Redacted | | | | | | | |
| MEDERRICK, HESTON | | 246 MORNING DALE RD | | | | MATTHEWS | NC | 28105 | |
| MEDERS TV SERVICE | | PO BOX 578 | | | | ARNOLD | CA | 95223 | |
| MEDEX | MEDEX | | 8501 LASALLE RD STE 200 | | | TOWSON | MD | 21286 | |
| MEDEX | | 8501 LASALLE RD STE 200 | | | | TOWSON | MD | 21286 | |
| MEDEX | | PO BOX 19056 | | | | BALTIMORE | MD | 21284 | |
| MEDEX | | PO BOX 19056 | | | | BALTIMORE | MD | 21284-9056 | |
| MEDFIRST PHYSICIAN CENTERS | | PO BOX 60312 | | | | ST LOUIS | MO | 63160-0312 | |
| MEDFIRST PHYSICIAN CTRS LEMAY | | PO BOX 66896 | | | | ST LOUIS | MO | 63166-6896 | |
| MEDFIRST PHYSICIAN, THE | | PO BOX 240247 | | | | BALLWIN | MO | 63024 | |
| MEDFORD ELECTRONICS | | 25 SALEM ST | | | | MEDFORD | MA | 02155 | |
| MEDFORD FINANCE DEPT | | 411 W 8TH ST | | | | MEDFORD | OR | 97501 | |
| MEDFORD FINANCE DEPT | | MEDFORD FINANCE DEPT | FINANCE DEPARTMENT | 411 WEST 8TH ST | | MEDFORD | OR | 97501 | |
| MEDFORD MAIL TRIBUNE | | DEPT LA 21598 | | | | PASADENA | CA | 91185-1598 | |
| MEDFORD MAIL TRIBUNE | | GREG SMITH | P O BOX 1949F | ONE RIVERSIDE AVE | | JACKSONVILLE | FL | 32231 | |
| MEDFORD MAIL TRIBUNE | | PO BOX 1108 | | | | MEDFORD | OR | 97501 | |
| MEDFORD POLICE DEPT | | 100 MAIN ST | | | | MEDFORD | MA | 02155 | |
| MEDFORD WATER COMMISION | | 200 S IVY ST | LAUSMANN ANNEX | | | MEDFORD | OR | 97501-3189 | |
| MEDFORD WATER COMMISION | | 411 WEST 8TH STREET | CITY HALL | | | MEDFORD | OR | 97501-3189 | |
| MEDFORD WATER COMMISION | | CITY HALL | | | | MEDFORD | OR | 975013189 | |
| MEDFORD WATER COMMISSION, OR | | 200 SOUTH IVY STREET | | | | MEDFORD | OR | 97501-3189 | |
| MEDFORD, ANDRE | | Address Redacted | | | | | | | |
| MEDFORD, CITY OF | | 85 GEORGE P HASSETT DR | | | | MEDFORD | MA | 02155 | |
| MEDFORD, CITY OF | | MEDFORD CITY OF | 85 GEORGE P HASSETT DR | | | MEDFORD | MA | 02155 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEDFORD, WILLIAM | | Address Redacted | | | | | | | |
| MEDGE MUSIC | | 832 BIG HORN AVE | | | | WORLAND | WY | 82401 | |
| MEDHURST, AUDREY KATE | | Address Redacted | | | | | | | |
| MEDI | | 8227 CLOVERLEAF DR | STE 304 | | | MILLERSVILLE | MD | 21108 | |
| MEDIA BANK INC | Lefkofsky & Gorosh PC | Jonathan Sriro | 31500 Northwestern Hwy Ste 105 | | | Farmington Hills | MI | 48334 | |
| MEDIA BANK INC | | 600 W CHICAGO AVE STE 830 | | | | CHICAGO | IL | 60654 | |
| MEDIA CENTRAL | | 11609 BRANDY HALL LANE | | | | NORTH POTOMAC | MD | 20878 | |
| MEDIA CONCEPTS | | 3140 PINE FOREST RD | | | | CANTONMENT | FL | 32533 | |
| MEDIA CONSULTANTS | | 3908 E VALLEY DR | | | | RALEIGH | NC | 27606 | |
| MEDIA DESIGN GROUP INC | | 2025 E MAIN ST STE 114 | | | | RICHMOND | VA | 23223 | |
| MEDIA DYNAMICS INC | | 18 EAST 41ST STREET STE 1806 | | | | NEW YORK | NY | 10017 | |
| MEDIA EVOLVED LLC | | 3205 FREEDOM DR 51 | | | | CHARLOTTE | NC | 28208 | |
| MEDIA EVOLVED LLC | | 3205 FREEDOM DR STE 51 | | | | CHARLOTTE | NC | 28208 | |
| MEDIA GENERAL ALABAMA | Media General Alabama | | PO Box 280 | | | Dothan | AL | 36302 | |
| MEDIA GENERAL ALABAMA | | PO BOX 25818 | | | | RICHMOND | VA | 23260-5818 | |
| Media General Alabama | | PO Box 280 | | | | Dothan | AL | 36302 | |
| MEDIA GENERAL ALABAMA | | PO BOX 85333 | | | | RICHMOND | VA | 23293 | |
| MEDIA GENERAL FINANCIAL INC | | PO BOX 85333 | ATTN LYNN KOTRADY | | | RICHMOND | VA | 23293 | |
| MEDIA GENERAL FINANCIAL INC | | PO BOX 85333 | | | | RICHMOND | VA | 23293 | |
| MEDIA GENERAL INC | | PO BOX 188 | NC COMMUNITY NEWSPAPERS | | | HICKORY | NC | 28603 | |
| Media General Operations Inc | The Tampa Tribune | 333 E Franklin St | PO Box 85333 | | | Richmond | VA | 23219 | |
| MEDIA LEARNING RESOURCES | | 919 CONESTOGA RD STE 304 | BLDG 2 ROSEMONT BUSINESS CAMP | | | ROSEMONT | PA | 19010 | |
| MEDIA LEARNING RESOURCES | | BLDG 2 ROSEMONT BUSINESS CAMP | | | | ROSEMONT | PA | 19010 | |
| MEDIA LIBRARY INC | | 7604D BIG BEND BLVD | | | | ST LOUIS | MO | 63119 | |
| MEDIA LIGHTING AND SUPPLY | | 1996 NE 148TH TERRACE | | | | MIAMI | FL | 33181 | |
| MEDIA LLC, THE | | 19 SPYROCK | | | | IRVINE | CA | 92602 | |
| MEDIA MAGIC INC | SEAN MUSCIO | | | | | ATLANTA | GA | 30338 | |
| MEDIA MAGIC INC | | 4536 BARCLAY DRIVE | ATTN SEAN MUSCIO | | | ATLANTA | GA | 30338 | |
| MEDIA MARKET RESOURCES | | 322 EAST 50TH STREET | | | | NEW YORK | NY | 10022 | |
| MEDIA MASTERS INC | | 2901 S HIGHLAND DR STE 13A | | | | LAS VEGAS | NV | 89109 | |
| MEDIA ONE | | DEPT 0749 | | | | ALEXANDRIA | VA | 22334-0749 | |
| MEDIA ONE HOME THEATRE INC | | 6821 REGENTS VILLAGE WAY | | | | APOLLO BEACH | FL | 33572 | |
| MEDIA PARTNERS | | 325 DELAWARE AVE STE 210 | | | | BUFFALO | NY | 14202 | |
| MEDIA POST INC | | 3965 DEEP ROCK RD | | | | RICHMOND | VA | 23233 | |
| MEDIA POST MARKETING | | PO BOX 6160 | | | | RICHMOND | VA | 23222-0160 | |
| Media Solutions Holdings LLC | c o Jamie P Dreher | Downey Brand LLP | 621 Capitol Mall 18th Fl | | | Sacramento | CA | 95814 | |
| MEDIA SOURCE | | 232 2ND ST S | | | | NAMPA | ID | 83651 | |
| Media Source Inc | | 232 2nd St S | | | | Nampa | ID | 83651 | |
| MEDIA UNDERGROUND | | 7500 W LAKE MEAD BLVD 310 | | | | LAS VEGAS | NV | 89128 | |
| MEDIA WEEK | | PO BOX 3595 | | | | NORTHBROOK | IL | 60065 | |
| MEDIA WORKSHOP LLC | | PO BOX 396 | | | | LITHIA SPRINGS | GA | 30122 | |
| MEDIABRIDGE TECHNOLOGIES | | 100 NAGOG PARK | | | | ACTION | MA | 017203428 | |
| MEDIABRIDGE TECHNOLOGIES | | 100 NAGOG PARK | | | | ACTON | MA | 01720-3428 | |
| MEDIAK, MELANIE THERESA | | Address Redacted | | | | | | | |
| MEDIALINK | | 708 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| MEDIAMAN PRODUCTIONS INC | | 201 SUNRISE DR 104 | | | | KEY BISCAYNE | FL | 33149 | |
| MEDIAMARK RESEARCH INC | | 650 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10011-2098 | |
| MEDIAMON INC | | 1520 E SUNRISE BLVD STE 202 | | | | FORT LAUDERDALE | FL | 33304 | |
| MEDIAONE | | PO BOX 20 | | | | BOSTON | MA | 02297-0020 | |
| MEDIAONE | | PO BOX 64616 | | | | ST PAUL | MN | 55164-0616 | |
| MEDIAONE | | PO BOX 78905 | | | | PHOENIX | AZ | 85062-8905 | |
| MEDIAONE INC | | 1145 POWDER SPRINGS | | | | MARIETTA | GA | 30064-4139 | |
| MEDIAONE INC | | PO BOX 105508 | | | | ATLANTA | GA | 30348-5508 | |
| MEDIASOUTH COMPUTER SUPP INC | | 6021 LIVE OAK PARKWAY | | | | NORCROSS | GA | 30093 | |
| MEDIATECH | | PO BOX 53 | | | | SALEM | OH | 44460 | |
| MEDIATION CENTER OF THE PACIFIC | | 680 IWILEI RD | STE 530 | | | HONOLULU | HI | 96817 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEDIATION GROUP LLC | | 8888 KEYSTONE CROSSING STE 640 | | | | INDIANAPOLIS | IN | 46240 | |
| MEDIATRACKS COMMUNICATIONS | | 2250 E DEVON AVE STE 150 | | | | DES PLAINES | IL | 60018 | |
| MEDIATRACKS COMMUNICATIONS | | 2250 E DEVON AVE STE 150 | | | | DES PLAINES | IL | 60018-4507 | |
| MEDIAVISION | | 47221 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| MEDIC 1 CLINICS INC | | 3429 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22408-4170 | |
| MEDIC, GEORGE | | Address Redacted | | | | | | | |
| MEDICA, JENNIFER M | | 104 25 189STREET | | | | SAINT ALBANS | NY | 11412 | |
| MEDICA, JENNIFER MARTHA | | Address Redacted | | | | | | | |
| MEDICAL & OCCUPATIONAL CLINIC | | 2770 3RD AVE STE 225 | | | | LAKE CHARLES | LA | 70601 | |
| MEDICAL & THERAPY ASSOCIATES | | 937 KILLIAN HILL RD SW | | | | ILBURN | GA | 3473 | |
| MEDICAL ARTS CLINIC OF ARDMORE | | 921 FOURTEENTH AVE NW | | | | ARDMORE | OK | 73401 | |
| MEDICAL BENEFITS | | PO BOX 3000 DEPT MDB | | | | DENVILLE | NJ | 07834 | |
| MEDICAL CARE MANAGEMENT CORP | | 5272 RIVER RD STE 650 | | | | BETHESDA | MD | 20816-1405 | |
| MEDICAL CARE PRODUCTS INC | | PO BOX 10239 | | | | JACKSONVILLE | FL | 32247-0239 | |
| MEDICAL CARE PROVIDERS | | 6232 N PULASKI RD 200 | | | | CHICAGO | IL | 60646 | |
| MEDICAL CARE PROVIDERS | | PO BOX 44116 | | | | CHICAGO | IL | 60644-0116 | |
| MEDICAL CENTER LABORATORY | | PO BOX 3099 | | | | JACKSON | TN | 38303-3099 | |
| MEDICAL CENTER LOWELL | | 1230 BRIDGE ST | | | | LOWELL | MA | 01850 | |
| MEDICAL CENTER OF CENTRAL GA | | 777 HEMLOCK STREET | P O BOX 9065 | | | MACON | GA | 31297-7399 | |
| MEDICAL CENTER OF CENTRAL GA | | P O BOX 9065 | | | | MACON | GA | 312977399 | |
| MEDICAL CLAIMS INVESTIGATION | | 622 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| MEDICAL CLINIC KS SERAI | | 5054 CRAWFORDVILLE RD | | | | TALLAHASSEE | FL | 32310 | |
| MEDICAL EVALUATION SERVICES | | 3400 NORTH HIGH ST | | | | COLUMBUS | OH | 43202 | |
| MEDICAL EXPRESS | | 584 BLOSSOM HILL ROAD | | | | SAN JOSE | CA | 95123 | |
| MEDICAL GAS SERVICE | | PO BOX 1931 | | | | NEWPORT NEWS | VA | 23601 | |
| MEDICAL GROUP OF N COUNTY INC | | 910 SYCAMORE AVE NO 270 | | | | VISTA | CA | 92083 | |
| MEDICAL GROUP, A | | 10875 SAN FERNANDO ROAD | C/O EAST VALLEY | | | PACOIMA | CA | 91331 | |
| MEDICAL GROUP, A | | C/O EAST VALLEY | | | | PACOIMA | CA | 91331 | |
| MEDICAL LABORATORIES OF VA | | PO BOX 180 | 615 PRINCESS ANNE ST | | | FREDERICKSBURG | VA | 22404 | |
| MEDICAL OFFICE CONSULTANTS INC | | 5636 HANSEL AVE | | | | ORLANDO | FL | 328090000 | |
| MEDICAL OFFICE CONSULTANTS INC | | DBA PINE CASTLE WALK IN CLINIC | 5636 HANSEL AVE | | | ORLANDO | FL | 32809-0000 | |
| MEDICAL ONE MULTISPECIALTY | | PO BOX 12243 | | | | NEWARK | NJ | 07101 | |
| MEDICAL SERV GRP NGHBRCRE INF | | POB 85080 LCKBOX4207 | | | | RICHMOND | VA | 23285 | |
| MEDICAL SERVICES OF AMERICA | JOHN D KEIM | PO BOX 1928 | | | | LEXINGTON | SC | 29071 | |
| MEDICAL SERVICES OF AMERICA | | PO BOX 1928 | | | | LEXINGTON | SC | 29071 | |
| MEDICAL SPECIALISTS INC | | 7229 FOREST AVE | | | | RICHMOND | VA | 23226-3796 | |
| MEDICAL TRAINING CONSULTANTS | | PO BOX 111538 | | | | TACOMA | WA | 98411-1538 | |
| MEDICI, JOSEPH NATHANIEL | | Address Redacted | | | | | | | |
| MEDICI, JOSEPH NATHANIEL | | Address Redacted | | | | | | | |
| MEDICO, CHARLES S | | Address Redacted | | | | | | | |
| MEDICO, KEVIN CHARLES | | Address Redacted | | | | | | | |
| MEDICODE INC | | PO BOX 27116 | | | | SALT LAKE CITY | UT | 84127-0116 | |
| MEDICUS PC | | 1245 ROUTE 9 | | | | WAPPINGERS FALLS | NY | 12590 | |
| MEDICUS, BRYAN JACOB | | Address Redacted | | | | | | | |
| MEDICUS, RICHARD J | | REA/RE USS ABRAHAM LINCOLN | | | | FPO | AP | 96612-2872 | |
| MEDIEVAL TIMES | | 2021 N STEMMONS FWY | | | | DALLAS | TX | 75207 | |
| MEDIGOVIC, MARC ANTONI | | Address Redacted | | | | | | | |
| MEDIHORIZONS | | 2030 BLUEGRASS CIR | | | | CHEYENNE | WY | 82009 | |
| MEDIHORIZONS | | PO BOX 20170 | | | | CHEYENNE | WY | 82003-7004 | |
| MEDINA & SONS INC | | 75 WEST 4TH STREET | | | | HIALEAH | FL | 33010 | |
| MEDINA BELEN, JUAN D | | Address Redacted | | | | | | | |
| MEDINA COUNTY CSEA | | PO BOX 1389 | | | | MEDINA | OH | 44258 | |
| MEDINA COUNTY PROBATE | | 93 PUBLIC SQUARE | | | | MEDINA | OH | 44256-2205 | |
| MEDINA COUNTY TREASURER | | 144 N BROADWAY REAL ESTATE TAX | C/O JOHN A BURKE TREASURER | | | MEDINA | OH | 44256 | |
| MEDINA COUNTY TREASURER | | C/O JOHN A BURKE TREASURER | | | | MEDINA | OH | 44256 | |
| MEDINA CUENCA, GABRIEL EMILIANO | | Address Redacted | | | | | | | |
| MEDINA GLASS CO | | 3643 PEARL RD | | | | MEDINA | OH | 44256 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEDINA III, RAFAEL ALEJANDRO | | Address Redacted | | | | | | | |
| MEDINA LLANOS, LOREAM | | Address Redacted | | | | | | | |
| MEDINA WOOD PRODUCTS | | PO BOX 26389 | | | | SAN FRANCISCO | CA | 94126-6389 | |
| MEDINA, ABRAHAM | | Address Redacted | | | | | | | |
| MEDINA, ABRAHAM JR | | 2838 N LAWRENCE ST | | | | PHILADELPHIA | PA | 19133-2727 | |
| MEDINA, AIZAR RODOLFO | | Address Redacted | | | | | | | |
| MEDINA, ALEJANDRO | | Address Redacted | | | | | | | |
| MEDINA, ALEX | | Address Redacted | | | | | | | |
| MEDINA, ALFREDO | | 133 CARL BARRETT DR | | | | CANTON | GA | 30115 | |
| MEDINA, ALICIA ELIZABETH | | Address Redacted | | | | | | | |
| MEDINA, ALYSSA RACHELLE | | Address Redacted | | | | | | | |
| MEDINA, AMANDA | | Address Redacted | | | | | | | |
| MEDINA, ANAILI | | Address Redacted | | | | | | | |
| MEDINA, ANDRE BRIAN | | Address Redacted | | | | | | | |
| MEDINA, ANDRES VICENTE | | Address Redacted | | | | | | | |
| MEDINA, ANDREW LEE | | Address Redacted | | | | | | | |
| MEDINA, ANGEL ROBERT | | Address Redacted | | | | | | | |
| MEDINA, ANGELINA | | 5034 5TH ST | | | | ALBUQUERQUE | NM | 87107-0000 | |
| MEDINA, ANGELINA DOMANIQUE | | Address Redacted | | | | | | | |
| MEDINA, ANNETTE | | Address Redacted | | | | | | | |
| MEDINA, ANTHONY MANUEL | | Address Redacted | | | | | | | |
| MEDINA, ANTHONY MARTIN | | Address Redacted | | | | | | | |
| MEDINA, ANTHONY RAUL | | Address Redacted | | | | | | | |
| MEDINA, ANTONIA | | Address Redacted | | | | | | | |
| MEDINA, ANTONIO | | 9828 RINCON AVE | | | | PACOIMA | CA | 91331 | |
| MEDINA, ARLENIE | | Address Redacted | | | | | | | |
| MEDINA, ARMANDO | | 33 ATLANTIC ST | | | | ELIZABETH | NJ | 07206 | |
| MEDINA, ARMANDO JOSE | | Address Redacted | | | | | | | |
| MEDINA, ARTURO | | 489 DAPHNE LN | | | | LEMOORE | CA | 93245-0000 | |
| MEDINA, ARTURO A | | Address Redacted | | | | | | | |
| MEDINA, BRYAN | | Address Redacted | | | | | | | |
| MEDINA, BRYAN A | | Address Redacted | | | | | | | |
| MEDINA, BRYAN MICHAEL | | Address Redacted | | | | | | | |
| MEDINA, CANDACE G | | 11805 LAKE STONE WAY | | | | PROSPECT | KY | 40059 | |
| MEDINA, CARL KAINOA | | Address Redacted | | | | | | | |
| MEDINA, CARLOS | | Address Redacted | | | | | | | |
| MEDINA, CHRISTIAN JESUS | | Address Redacted | | | | | | | |
| MEDINA, CHRISTOPHER EDUARD | | Address Redacted | | | | | | | |
| MEDINA, CONNIE | | Address Redacted | | | | | | | |
| MEDINA, CYNTHIA RACHEL | | Address Redacted | | | | | | | |
| MEDINA, DANIEL | | Address Redacted | | | | | | | |
| MEDINA, DANIELLE D | | Address Redacted | | | | | | | |
| MEDINA, DAVID ANTHONY | | Address Redacted | | | | | | | |
| MEDINA, DEANNA | | Address Redacted | | | | | | | |
| MEDINA, DERRICK | | 1010 LINCOLN | | | | TRINIDAD | CO | 81082 | |
| MEDINA, DESIREE MICHELLE | | Address Redacted | | | | | | | |
| MEDINA, DESIREE MICHELLE | | Address Redacted | | | | | | | |
| MEDINA, EDUARDO | | Address Redacted | | | | | | | |
| MEDINA, EDWARD ISSACC | | Address Redacted | | | | | | | |
| MEDINA, EDWIN | | Address Redacted | | | | | | | |
| MEDINA, ELIEZER A | | Address Redacted | | | | | | | |
| MEDINA, ELISHA M | | Address Redacted | | | | | | | |
| MEDINA, ELIZABETH ASHLEE | | Address Redacted | | | | | | | |
| MEDINA, ERIKA | | Address Redacted | | | | | | | |
| MEDINA, ESTATE JONATHAN E | | Address Redacted | | | | | | | |
| MEDINA, EZEKIEL | | Address Redacted | | | | | | | |
| MEDINA, FERNANDO | | 100 BAYVIEW DR | | | | N MIAMI BEACH | FL | 33160-0000 | |
| MEDINA, FRANKIE CISCO | | Address Redacted | | | | | | | |
| MEDINA, GABRIEL | | 1019 HUNTER ST | | | | RAMONA | CA | 92065-0000 | |
| MEDINA, GABRIEL | | Address Redacted | | | | | | | |
| MEDINA, GENEVE M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEDINA, GIOVANNIE ALEXANDER | | Address Redacted | | | | | | | |
| MEDINA, GREGORIO | | 805 N 93RD EAST AVE | | | | TULSA | OK | 74115-7147 | |
| MEDINA, HENRY OMAR | | Address Redacted | | | | | | | |
| MEDINA, IRIS N | | Address Redacted | | | | | | | |
| MEDINA, ISAAC | | Address Redacted | | | | | | | |
| MEDINA, ISAAC | | Address Redacted | | | | | | | |
| MEDINA, ISMAEL | | Address Redacted | | | | | | | |
| MEDINA, JARRED PAUL | | Address Redacted | | | | | | | |
| MEDINA, JAVIER | | 107 WOODCREST CIR | | | | STREAMWOOD | IL | 60107-1240 | |
| MEDINA, JESSIE M | | Address Redacted | | | | | | | |
| MEDINA, JESUS ANTONIO | | Address Redacted | | | | | | | |
| MEDINA, JESUS M | | Address Redacted | | | | | | | |
| MEDINA, JOAN DALIZ | | Address Redacted | | | | | | | |
| MEDINA, JOHN | | Address Redacted | | | | | | | |
| MEDINA, JORGE | | Address Redacted | | | | | | | |
| MEDINA, JOSE | | Address Redacted | | | | | | | |
| MEDINA, JOSE MIGUEL | | Address Redacted | | | | | | | |
| MEDINA, JUAN | | 5231 SW 143RD AVE | | | | MIAMI | FL | 33175 | |
| MEDINA, KARLA ANDREA | | Address Redacted | | | | | | | |
| MEDINA, KATIE ELIZABETH | | Address Redacted | | | | | | | |
| MEDINA, KRISTINA SHERI | | Address Redacted | | | | | | | |
| MEDINA, KRYSTAL JOY | | Address Redacted | | | | | | | |
| MEDINA, KRYSTAL JUSTINE | | Address Redacted | | | | | | | |
| MEDINA, LAZARO | | Address Redacted | | | | | | | |
| MEDINA, LEO ALBERTO | | Address Redacted | | | | | | | |
| MEDINA, LEONEL | | 17615 RHODA ST | | | | ENCINO | CA | 91316 | |
| MEDINA, LOUIS ANTHONY | | Address Redacted | | | | | | | |
| MEDINA, LUIS A | | Address Redacted | | | | | | | |
| MEDINA, LUIS ALBERTO | | Address Redacted | | | | | | | |
| MEDINA, LUZ | | Address Redacted | | | | | | | |
| MEDINA, MAGDALENO BALDUR | | Address Redacted | | | | | | | |
| MEDINA, MAGEN | | 3702 NATURE VIEW WAY APT 210 | | | | TAMPA | FL | 33624-3076 | |
| MEDINA, MAGEN MARIE | | Address Redacted | | | | | | | |
| MEDINA, MALLORY ROSE | | Address Redacted | | | | | | | |
| MEDINA, MANUEL | | Address Redacted | | | | | | | |
| MEDINA, MANUEL | | Address Redacted | | | | | | | |
| MEDINA, MANUEL A | | Address Redacted | | | | | | | |
| MEDINA, MANUEL LUIS | | Address Redacted | | | | | | | |
| MEDINA, MARANGELY | | Address Redacted | | | | | | | |
| MEDINA, MARCELO | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MEDINA, MARIA | | Address Redacted | | | | | | | |
| MEDINA, MARIO | | 363 CYPRESS COURT | | | | CORONA | CA | 92879 | |
| MEDINA, MARISA DOLORES | | Address Redacted | | | | | | | |
| MEDINA, MARITZA ESTHER | | Address Redacted | | | | | | | |
| MEDINA, MARK VINCENT | | Address Redacted | | | | | | | |
| MEDINA, MELISSA | | Address Redacted | | | | | | | |
| MEDINA, MICHAEL J | | Address Redacted | | | | | | | |
| MEDINA, MIGUEL | | 8211 CARVEL | | | | HOUSTON | TX | 77036-0000 | |
| MEDINA, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| MEDINA, MIKE G | | Address Redacted | | | | | | | |
| MEDINA, NICHOLAS ANDREW | | Address Redacted | | | | | | | |
| MEDINA, NIKITA | | Address Redacted | | | | | | | |
| MEDINA, NOEL | | Address Redacted | | | | | | | |
| MEDINA, OMAR | | Address Redacted | | | | | | | |
| MEDINA, OSCAR | | Address Redacted | | | | | | | |
| MEDINA, OSCAR A | | Address Redacted | | | | | | | |
| MEDINA, PATRICIA R | | Address Redacted | | | | | | | |
| MEDINA, PAUL | | 21736 LAKE VISTA | | | | LAKE FOREST | CA | 92630 | |
| MEDINA, PETER | | Address Redacted | | | | | | | |
| MEDINA, PETER C | | Address Redacted | | | | | | | |
| MEDINA, RAUL | | 7127 MARCONI ST | | | | HUNTINGTON PARK | CA | 90255 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEDINA, RAUL HUMBERTO | | Address Redacted | | | | | | | |
| MEDINA, RAYMOND DEAN | | Address Redacted | | | | | | | |
| MEDINA, RICARDO R | | Address Redacted | | | | | | | |
| MEDINA, RICHARD | | Address Redacted | | | | | | | |
| MEDINA, RICHARD ANTHONEY | | Address Redacted | | | | | | | |
| MEDINA, ROBERT | | 807 COLSON DR | | | | ARLINGTON | TX | 76002 | |
| MEDINA, ROBERT | | Address Redacted | | | | | | | |
| MEDINA, ROBERT J | | Address Redacted | | | | | | | |
| MEDINA, ROBERTO | | Address Redacted | | | | | | | |
| MEDINA, RUSSELL | | 350 CHESTER AVE | | | | SAN FRANCISCO | CA | 94132-3243 | |
| MEDINA, RUSSELL JAMES | | Address Redacted | | | | | | | |
| MEDINA, SABAT | | Address Redacted | | | | | | | |
| MEDINA, TONALY IXCHEL | | Address Redacted | | | | | | | |
| MEDINA, TYSON | | 935 N  STARCREST DR | | | | SALT LAKE CITY | UT | 84116 | |
| MEDINA, VANESA DAIANA | | Address Redacted | | | | | | | |
| MEDINA, VICTOR | | 3952 S HIMALAYA WAY | | | | AURORA | CO | 80013 | |
| MEDINA, WILLIAM AGUINALDO | | Address Redacted | | | | | | | |
| MEDINA, YANNICK | | Address Redacted | | | | | | | |
| MEDINA, YASEL | | Address Redacted | | | | | | | |
| MEDINA, YOLANDA ALEJANDRA | | Address Redacted | | | | | | | |
| MEDINA, ZENAIDA | | Address Redacted | | | | | | | |
| MEDINA, ZYRUS GREGORIO | | Address Redacted | | | | | | | |
| MEDINACUENCA, GABRIELE | | 79 WEST 34TH ST | 1 | | | WEST PATERSON | NJ | 07424-0000 | |
| MEDIQUICK CONVENIENCE CLINIC | | 1101 N PROVIDENCE | | | | COLUMBIA | MO | 65203 | |
| MEDLEH GROUP, THE | | PO BOX 96370 | | | | HOUSTON | TX | 77213 | |
| MEDLER ELECTRIC COMPANY | | 2155 REDMAN DR | | | | ALMA | MI | 48801-9313 | |
| MEDLEY MATERIAL HANDLING INC | | PO BOX 26706 | | | | OKLAHOMA CITY | OK | 73126-0706 | |
| MEDLEY MATERIAL HANDLING INC | | PO BOX 850025 | | | | OKLAHOMA CITY | OK | 731850025 | |
| MEDLEY, COREY | | 349 DURHAM AVE | | | | METUCHEN | NJ | 08840 | |
| MEDLEY, CYNTHIA | | 1124 KENNEBEC ST APT 3 | | | | OXON HILL | MD | 20745-3337 | |
| MEDLEY, CYNTHIA EVELL | | Address Redacted | | | | | | | |
| MEDLEY, KATHLEEN | | PO BOX 180 | | | | WILLIAMSTOWN | NJ | 080940180 | |
| MEDLEY, MICHAEL | | Address Redacted | | | | | | | |
| MEDLEY, PARKER LARSON | | Address Redacted | | | | | | | |
| MEDLEY, RIVEA YSAYA | | Address Redacted | | | | | | | |
| MEDLEY, TIESHA RENEE | | Address Redacted | | | | | | | |
| MEDLEY, TYLER | | 2607 COVE RD | | | | PIEDMONT | AL | 36272-0000 | |
| MEDLEY, TYLER ALEXANDER | | Address Redacted | | | | | | | |
| MEDLIK, MICHELLE A | | Address Redacted | | | | | | | |
| MEDLIN, ASHLEY | | 1010 WILLIFORD ST | | | | ROCKY MOUNT | NC | 27803 | |
| MEDLIN, ASHLEY MICHELLE | | Address Redacted | | | | | | | |
| MEDLIN, CHAD | | Address Redacted | | | | | | | |
| MEDLIN, CHARLES RAYMOND | | Address Redacted | | | | | | | |
| MEDLIN, DENISE | | 1616 WESTOVER ACRES LN | | | | LUGOFF | SC | 29078-9686 | |
| MEDLIN, GENE | | 3617 ROBIN LANE | | | | CHARLOTTE | NC | 28269 | |
| MEDLIN, JACOB TYLER | | Address Redacted | | | | | | | |
| MEDLIN, JAMES RYAN | | Address Redacted | | | | | | | |
| MEDLIN, JUSTIN KENNY | | Address Redacted | | | | | | | |
| MEDLIN, LOGAN | | 3220 COLQUITT RD | | | | SHREVEPORT | LA | 71118-3706 | |
| MEDLIN, MATTHEW ADAM | | Address Redacted | | | | | | | |
| MEDLIN, ROBERT L II | | 1017 KARNEY DRIVE | | | | LADY LAKE | FL | 32159 | |
| MEDLOCK, DENAINE DENAINE | | Address Redacted | | | | | | | |
| MEDLOCK, JULIAN CARLOS | | Address Redacted | | | | | | | |
| MEDLOCK, KRYSTAL MAE | | Address Redacted | | | | | | | |
| MEDLOW, DATORI T | | Address Redacted | | | | | | | |
| MEDNANSKY, MICHAEL AARON | | Address Redacted | | | | | | | |
| MEDNICK STANLEY | | 19310 4TH DR SE | | | | BOTHELL | WA | 98012 | |
| MEDOFF, MITCHELL | | 21 PAPER MILL RD | | | | CHERRY HILL | NJ | 08003 | |
| MEDOR, WILLIAM P | | Address Redacted | | | | | | | |
| MEDORE, JAYSON | | 1891 CORSICA DR | | | | WELLINGTON | FL | 33414-0000 | |
| MEDORE, JAYSON CUYLER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEDOZA, CHRIS | | 801 NP AUBURN | | | | DALLAS | TX | 75223 | |
| MEDPLUS CONTRACT & WORK COMP | | 1110 N CLASSEN BLVD | NO 100 | | | OKLAHOMA | OK | 73106 | |
| MEDPLUS CONTRACT & WORK COMP | | 1111 N LEE | | | | OKLAHOMA CITY | OK | 73103 | |
| MEDRANO, ABEL DE JESUS | | Address Redacted | | | | | | | |
| MEDRANO, ALFREDO | | 1941 CHESTNUT AVE | | | | LONG BEACH | CA | 90806-5319 | |
| MEDRANO, ANTHONY JAMES | | Address Redacted | | | | | | | |
| MEDRANO, CARLA ERNESTINA | | Address Redacted | | | | | | | |
| MEDRANO, CHRISTINE | | Address Redacted | | | | | | | |
| MEDRANO, CINDY | | Address Redacted | | | | | | | |
| MEDRANO, CONRADO | | 3315 W BELLE PLAINE AVE | | | | CHICAGO | IL | 60618-2315 | |
| MEDRANO, DANIEL | | 910 ANACUA ST | | | | ALAMO | TX | 78516-0000 | |
| MEDRANO, DANIEL ANDRES | | Address Redacted | | | | | | | |
| MEDRANO, DEREK MICHAEL | | Address Redacted | | | | | | | |
| MEDRANO, EDGAR | | 8923 EMERALD HEIGHTS LN | | | | HOUSTON | TX | 77083-0000 | |
| MEDRANO, EDGAR | | Address Redacted | | | | | | | |
| MEDRANO, ERIC | | 4522 AVALON | | | | EUGENE | OR | 97402 | |
| MEDRANO, ERIC | | Address Redacted | | | | | | | |
| MEDRANO, ERIC N | | Address Redacted | | | | | | | |
| MEDRANO, JASMIN | | Address Redacted | | | | | | | |
| MEDRANO, JASON OLIVER | | Address Redacted | | | | | | | |
| MEDRANO, JENNIFER | | Address Redacted | | | | | | | |
| MEDRANO, JOCELYN | | Address Redacted | | | | | | | |
| MEDRANO, JOHNNIE | | 11319 ELMCROFT AVE | | | | NORWALK | CA | 90650 | |
| MEDRANO, JOHNNIE JESSE | | Address Redacted | | | | | | | |
| MEDRANO, KRISTI DIANE | | Address Redacted | | | | | | | |
| MEDRANO, LANCE MATTHEW | | Address Redacted | | | | | | | |
| MEDRANO, LISA A | | Address Redacted | | | | | | | |
| MEDRANO, LUIS | | 908 S LINCOLN RD | | | | SAN JUAN | TX | 78589 | |
| MEDRANO, LUIS M | | Address Redacted | | | | | | | |
| MEDRANO, LUIS MIGUEL | | Address Redacted | | | | | | | |
| MEDRANO, MATTHIEU ALEXANDER | | Address Redacted | | | | | | | |
| MEDRANO, MAYKOL ROBERTSON | | Address Redacted | | | | | | | |
| MEDRANO, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| Medrano, Peter Joe | | 14241 SW 48th St | | | | Miami | FL | 33175 | |
| MEDRANO, PETER JOE | | Address Redacted | | | | | | | |
| MEDRANO, PRISCILLA CANDICE | | Address Redacted | | | | | | | |
| MEDRANO, RENATO | | Address Redacted | | | | | | | |
| MEDRANO, RENAY A | | Address Redacted | | | | | | | |
| MEDRANO, REYNALDO | | 1065 CR 3300 | | | | KEMPNER | TX | 76539-9313 | |
| MEDRANO, ROGELIO | | Address Redacted | | | | | | | |
| MEDRANO, SARI MICHELLE | | Address Redacted | | | | | | | |
| MEDRANO, SERGIO | | Address Redacted | | | | | | | |
| MEDSERV CORP | | 1337 CANTON RD STE F | | | | MARIETTA | GA | 30066 | |
| MEDSKER, JENNIFER CHRISTEEN | | Address Redacted | | | | | | | |
| MEDURE, DOMENIC ANGELO | | Address Redacted | | | | | | | |
| MEDVED, CHRISTINA D | | Address Redacted | | | | | | | |
| MEDVEDEV, ANDREW | | Address Redacted | | | | | | | |
| MEDVEDEV, STANISLAV OLEGOVICH | | Address Redacted | | | | | | | |
| MEDWOOD, ALLAN STANLEY | | Address Redacted | | | | | | | |
| MEDWORKS | | 1335 CHARLES STREET | | | | ROCKFORD | IL | 61104 | |
| MEDWORKS | | PO BOX 2810 | | | | OMAHA | NE | 68103-2810 | |
| MEDWORKS LLC | | 375 EAST CEDAR ST | | | | NEWINGTON | CT | 06111 | |
| MEDWORKS LLC | | 675 TOWER AVE STE 404B | SITE NHW | | | HARTFORD | CT | 06112 | |
| MEDWORKS YOUR HEALTH ADVANTAGE | | 1019 W OAKLAND AVE | | | | JOHNSON CITY | TN | 37604 | |
| MEDWORKS YOUR HEALTH ADVANTAGE | | PO BOX 3556 | | | | JOHNSON CITY | TN | 37602-3556 | |
| MEE, DONNA T | | Address Redacted | | | | | | | |
| MEE, DOUGLAS BRIAN | | Address Redacted | | | | | | | |
| MEEBER, ANDREW | | 609 7TH ST SE | | | | LARGO | FL | 33771 | |
| MEECE, HEATHER DANIELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEECE, KIMBERLY DANA | | Address Redacted | | | | | | | |
| MEECE, SEAN GREGORY | | Address Redacted | | | | | | | |
| MEECH, HEATHER DIANE MAKELY | | Address Redacted | | | | | | | |
| MEECH, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| MEEGAN, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| MEEHAN, BRANDY KAYE | | Address Redacted | | | | | | | |
| MEEHAN, COLLEEN | | 13 TAFT RD | | | | PORTSMOUTH | NH | 03801 | |
| MEEHAN, COLLEEN I | | Address Redacted | | | | | | | |
| MEEHAN, DANE KENTON | | Address Redacted | | | | | | | |
| MEEHAN, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| MEEHAN, DENNIS | | Address Redacted | | | | | | | |
| MEEHAN, DUSTIN P | | Address Redacted | | | | | | | |
| MEEHAN, ELAINE | | 52 PALISADE AVEUNE | | | | BOGOTA | NJ | 07603-1827 | |
| MEEHAN, EUGENE CHARLES | | Address Redacted | | | | | | | |
| MEEHAN, KAREN | | 818 WAVERLY RD | | | | BRYN MAWR | PA | 19010 | |
| MEEHAN, NICOLE ALEXIS | | Address Redacted | | | | | | | |
| MEEHAN, RAYMOND R | | Address Redacted | | | | | | | |
| MEEHAN, THOMAS | | Address Redacted | | | | | | | |
| MEEHL, RYAN STEVEN | | Address Redacted | | | | | | | |
| MEEK, BRAD | | Address Redacted | | | | | | | |
| MEEK, KEVIN | | 2225 ENGLE AVE | | | | CHESAPEAKE | VA | 23320 | |
| MEEK, MARK C | | 818 P1UX TX68 L2T16 | | | | SARASOTA | FL | 34243 | |
| MEEK, MELANIE | | 1309 S MAIN ST | | | | NORTH CANTON | OH | 44720 | |
| MEEK, PAUL D | | Address Redacted | | | | | | | |
| MEEK, TYRONISIA L | | Address Redacted | | | | | | | |
| MEEKER, BRENDAN MICHAEL | | Address Redacted | | | | | | | |
| MEEKER, DEWAYNE | | Address Redacted | | | | | | | |
| MEEKER, DEWAYNE EDWARD | | Address Redacted | | | | | | | |
| MEEKER, EDWARD W | | 402 SW 4TH ST | | | | BENTONVILLE | AR | 72712-5819 | |
| MEEKER, EVAN NEWELL | | Address Redacted | | | | | | | |
| MEEKER, RUSTY E | | 38 RIVER BEND RD | | | | MAYFLOWER | AR | 72106-8415 | |
| MEEKER, SCOTT JAY | | Address Redacted | | | | | | | |
| MEEKER, WILLAM ROBERT | | Address Redacted | | | | | | | |
| MEEKER, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| MEEKHOF, JAIME | | 684 E I SABELLA AVE | | | | MUSKEGON | MI | 99442 | |
| MEEKHOF, JAIME K | | Address Redacted | | | | | | | |
| MEEKINS, JOSEPH | | 7182 SILVERSTONE DRIVE | | | | FAYETTEVILLE | NC | 28304-0000 | |
| MEEKINS, JOSEPH | | Address Redacted | | | | | | | |
| MEEKINS, LLOYD | | 2417 PARK LAND | | | | GRETNA | LA | 70056 | |
| MEEKINS, RYAN KEITH | | Address Redacted | | | | | | | |
| MEEKINS, SAMANTHA NICHOLE | | Address Redacted | | | | | | | |
| MEEKINS, WILLIAM | | 901 OLD LIBERTY RD | | | | ASHEBORO | NC | 27203 | |
| MEEKIRS, HUBERT | | 5419 WHITEHALL RD | | | | CAMBRIDGE | MD | 21613 | |
| MEEKO, JOHN | | 62 CASTLE HARBOR DR | | | | TOMS RIVER | NJ | 087573802 | |
| MEEKS LANDSCAPING & SNOW | | 1539 SOLOMON RUN RD | | | | JOHNSTOWN | PA | 15904-7218 | |
| MEEKS PLUMBING | | 1111 7TH AVE | | | | VERO BEACH | FL | 32960 | |
| MEEKS, BOBBY JAMES | | Address Redacted | | | | | | | |
| MEEKS, BRITTANY | | Address Redacted | | | | | | | |
| MEEKS, CRYSTAL ELIZABETH | | Address Redacted | | | | | | | |
| MEEKS, DAWN MARIE | | Address Redacted | | | | | | | |
| MEEKS, DONNA | | 2317 CROSSCREEK DRIVE | | | | POWDER SPRINGS | GA | 30127 | |
| MEEKS, GLENN | | 12436 S HARVARD | | | | CHICAGO | IL | 60620 | |
| MEEKS, HEATHER JEAN | | Address Redacted | | | | | | | |
| MEEKS, JAMES FRANK | | Address Redacted | | | | | | | |
| MEEKS, JONATHAN P | | Address Redacted | | | | | | | |
| MEEKS, JOSHUA WILLIAM | | Address Redacted | | | | | | | |
| MEEKS, KEVIN R | | Address Redacted | | | | | | | |
| MEEKS, MICHAEL | | 1810 CHASE DR | | | | SARAHLAND | AL | 36571 | |
| MEEKS, MICHAEL W | | Address Redacted | | | | | | | |
| MEEKS, NEHEMIAH | | 7804 NEW ASCOT LN | | | | CLINTON | MD | 20738 | |
| MEEKS, RODNEY LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEEKS, RYAN ALLEN | | Address Redacted | | | | | | | |
| MEEKS, SHAUNETTA VICTORIA | | Address Redacted | | | | | | | |
| MEEKS, STUART BAKER | | Address Redacted | | | | | | | |
| MEEKS, WENDELL | | 601 CHICKADEE DR APT 3 | | | | LITTLE ROCK | AR | 72205-5181 | |
| MEELHEIM WILKINSON & MEELHEIM | | 2013 SECOND AVE N | | | | BIRMINGHAM | AL | 35203 | |
| MEELKER, STAN ALEXANDER | | Address Redacted | | | | | | | |
| MEEMKEN, GINA MARIE | | Address Redacted | | | | | | | |
| MEEMKEN, MARY ANN | | Address Redacted | | | | | | | |
| MEEMKEN, NARISSA JEAN | | Address Redacted | | | | | | | |
| MEENA JR, RICHARD | | 125 S SEVENTH ST | | | | LOUISVILLE | KY | 40202 | |
| MEERS, CHARLIE E | | Address Redacted | | | | | | | |
| MEERS, CHARLIE E | | Address Redacted | | | | | | | |
| MEERS, MATT | | 2105 FLOYD AVENUE | | | | RICHMOND | VA | 23220 | |
| MEERS, ZACHARY NATHAN | | Address Redacted | | | | | | | |
| MEERSCHAERT, MATTHEW JAMES | | Address Redacted | | | | | | | |
| MEESE, FRANCINE | | 2400 MAESTRO WAY | | | | MODESTO | CA | 95355 | |
| MEESEY, MARVIN | | P O BOX 64 | | | | DITTMER | MO | 63023 | |
| MEETHER, ZACHARY | | Address Redacted | | | | | | | |
| MEETING PROFESSIONALS INTL | | 3030 LBJ FREEWAY | STE 1700 | | | DALLAS | TX | 75234-2759 | |
| MEETING PROFESSIONALS INTL | | PO BOX 650112 | | | | DALLAS | TX | 75265-0112 | |
| MEETING PROFESSIONALS INTL | | PO BOX 845898 | | | | DALLAS | TX | 752845898 | |
| MEETING THAT MOVE | | 1401 JOHNSON FERRY ROAD NO 328DS | | | | MARIETTA | GA | 30062 | |
| MEETINGMAKERS COM | | 100 COMMERCE WAY | C/O MANUGISTICS REGISTRATION | | | WOBURN | MA | 01801 | |
| MEETINGMAKERS COM | | C/O MANUGISTICS REGISTRATION | | | | WOBURN | MA | 01801 | |
| MEETINGMAKERS COM | | PO BOX 42026 | | | | PROVIDENCE | RI | 02940 | |
| MEETINGS THAT MOVE INC | | 1401 JOHNSON FERRY ROAD | SUITE 328 DS | | | MARIETTA | GA | 30062 | |
| MEETINGS THAT MOVE INC | | SUITE 328 DS | | | | MARIETTA | GA | 30062 | |
| MEETZE PLUMBING CO INC | | 10009 BROAD RIVER ROAD | | | | IRMO | SC | 29063 | |
| MEETZE PLUMBING CO INC | | PO BOX 2549 | | | | IRMO | SC | 29063 | |
| MEETZE, MELODY | | 156 FLETCHER LN | | | | IRMO | SC | 29063 | |
| MEFFORD, JAMES HUNTER | | Address Redacted | | | | | | | |
| MEFFORD, KYLE | | Address Redacted | | | | | | | |
| MEFFORD, PATRICIA | | LOC NO 8063 PETTY CASH | 9950 MAYLAND DR CORP OPS | | | RICHMOND | VA | 23233 | |
| MEFFORD, TYLER ALAN | | Address Redacted | | | | | | | |
| MEGA BITE SPORTFISH CHARTERS | | 6327 PASADENA PT BLVD S | | | | GULFPORT | FL | 33707 | |
| MEGA JOB SITES INC | | 150 N MICHIGAN AVE STE 610 | | | | CHICAGO | IL | 60601 | |
| MEGA OFFICE FURNITURE | | PO BOX 1810 | | | | ASHLAND | VA | 23005 | |
| MEGA OFFICE FURNITURE | | PO BOX 35676 | | | | RICHMOND | VA | 02235 | |
| MEGABYTE BUSINESS SYSTEMS | | 10976 S RICHARDSON ROAD | | | | ASHLAND | VA | 23005 | |
| MEGABYTE BUSINESS SYSTEMS | | PO BOX 6385 | | | | ASHLAND | VA | 23005 | |
| MEGABYTE COMPUTERS & SOFTWARE | | 1465 BRIGHAM LOOP | | | | GENEVA | FL | 32732-9741 | |
| MEGACITY FIRE PROTECTION INC | | 8210 EXPANSION WAY | | | | DAYTON | OH | 45424 | |
| MEGAHAN, ASHLEY V | | Address Redacted | | | | | | | |
| MEGAHAN, KEAN KELLY | | Address Redacted | | | | | | | |
| MEGAHERTZ TECHNOLOGY INC | | 10864 AUDELIA | SUITE 105 | | | DALLAS | TX | 75238 | |
| MEGAHERTZ TECHNOLOGY INC | | SUITE 105 | | | | DALLAS | TX | 75238 | |
| Megan A Hargroves | | 703 Baldwin Rd | | | | Richmond | VA | 23229 | |
| MEGAN DELANEY MCCOY | | 1312 SWEET WILLOW DR | | | | MIDLOTHIAN | VA | 23114-5104 | |
| MEGAN M KEHOE | KEHOE MEGAN M | 922 N IVY ST NO 11 | | | | ARLINGTON | VA | 22201-5403 | |
| MEGAN, L | | 2801 DENTON TAP RD APT 1624 | | | | LEWISVILLE | TX | 75067-8164 | |
| MEGAN, MARINI E | | 1842 SPRUCE ST | APT NO C | | | BOULDER | CO | 80302-7339 | |
| MEGARGEL, JAMES | | 4125 HWY 20 | | | | BUFORD | GA | 30518 | |
| MEGATECH INSTALLATION | | 5600 W 40 ST S | | | | WICHITA | KS | 67215 | |
| MEGEATH, DANELLE D | | 1053 2ND AVE APT H | | | | DOVER | DE | 19901-5993 | |
| MEGEE PLUMBING & HEATING CO | | PO BOX 745 | | | | GEORGETOWN | DE | 19947 | |
| MEGERDICHIAN, ARTIN | | Address Redacted | | | | | | | |
| MEGGETT, CHERRELLE NICHOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEGGS, PATRICK DREW | | Address Redacted | | | | | | | |
| MEGHA, RAJENDRA N | | Address Redacted | | | | | | | |
| MEGHPARA, MANOJ | | Address Redacted | | | | | | | |
| MEGIE, DESIREE AMBER | | Address Redacted | | | | | | | |
| MEGNA, DAWN | | 8 SAINT MICHAELS WAY | | | | SMITHFIELD | RI | 02917 | |
| MEGNA, DAWN MARIE | | Address Redacted | | | | | | | |
| MEGNA, PETER VINCENT | | Address Redacted | | | | | | | |
| MEGONIGAL, LINDA | | 1511 IVYWOOD WAY | | | | LANSDALE | PA | 19446-0000 | |
| MEGUIARS INC | | PO BOX 96746 | | | | CHICAGO | IL | 60693 | |
| MEHAFFEY, BRIDGET | | Address Redacted | | | | | | | |
| MEHAN, BRENDAN JOHN | | Address Redacted | | | | | | | |
| MEHANNA, JOHN RAMSEY | | Address Redacted | | | | | | | |
| MEHANNA, MOHAMED | | Address Redacted | | | | | | | |
| MEHARG, JENNIFER | | 1125 W GRACE ST 22 | | | | RICHMOND | VA | 02320 | |
| MEHARG, JENNIFER | | 1125 W GRACE ST 22 | | | | RICHMOND | VA | 23220 | |
| MEHAS, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| MEHDI, ALIA | | Address Redacted | | | | | | | |
| Mehdi, Zadeh | Zadeh Mehdi | | 746 Santa Paula St | | | Corona | CA | 92882 | |
| Mehdi, Zadeh | | 767 Santa Paula St | | | | Corona | CA | 91720 | |
| MEHDIZADEH, AMIR | | Address Redacted | | | | | | | |
| MEHDIZADEH, AMIR | | Address Redacted | | | | | | | |
| MEHEGAN, JASON | | Address Redacted | | | | | | | |
| MEHERG, JEREMY ROBERT | | Address Redacted | | | | | | | |
| MEHEULA, KAINANI | | 1245 MAUNAKEA ST NO 909 | | | | HONOLULU | HI | 96817 | |
| MEHEULA, KAINANI N | | Address Redacted | | | | | | | |
| MEHEULA, SHAWN K | | Address Redacted | | | | | | | |
| MEHFOUD, ANTHONY M | | Address Redacted | | | | | | | |
| MEHFOUD, ANTHONY MICHAEL | | C/O HENRICO POLICE CPT BULLOCK | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| MEHFOUD, ANTHONY MICHAEL | | P O BOX 27032 | | | | RICHMOND | VA | 23273 | |
| MEHINAGIC, DENIS | | Address Redacted | | | | | | | |
| MEHINOVIC, KENAN | | Address Redacted | | | | | | | |
| MEHL, JUSTIN TIMOTHY | | Address Redacted | | | | | | | |
| MEHL, ROBERT ALAN | | Address Redacted | | | | | | | |
| MEHLER, CRAIG STUART | | Address Redacted | | | | | | | |
| MEHLHOM, JOAN S | | PO BOX 622 | CONNECTICUT MARSHALL | | | TRUMBULL | CT | 06611 | |
| MEHLHOPE, MATTHEW DRAKE | | Address Redacted | | | | | | | |
| MEHLHORN, MARK | | 2275 PINEHURST LANE | | | | STILLWATER | MN | 55082 | |
| MEHMET, SOLAK | | 4450 RIVARNA LN | | | | FAIRFAX | VA | 22030-0000 | |
| MEHMETI, SABILE B | | Address Redacted | | | | | | | |
| MEHMI, JAGJIT KUMAR | | Address Redacted | | | | | | | |
| MEHMOOD, AZHAR | | Address Redacted | | | | | | | |
| MEHNERT, ERICH | | 15332 GOLF VIEW | | | | LIVONIA | MI | 48154 | |
| MEHNERT, REBECCA | | 27615 N 59TH DRIVE | | | | PHOENIX | AZ | 85083-0000 | |
| MEHNERT, REBECCA ANNE | | Address Redacted | | | | | | | |
| MEHOJA, MILBURN G | | Address Redacted | | | | | | | |
| MEHR, BASIR | | 1476 LINCOLN AVE | | | | SAN RAFAEL | CA | 94901-0235 | |
| MEHR, CHRIS | | 3449 N ELAINE PL APT 410 | | | | CHICAGO | IL | 60657-2492 | |
| MEHR, TYLER HARRISON | | Address Redacted | | | | | | | |
| MEHRA, KARAN | | Address Redacted | | | | | | | |
| MEHRABAN, HABIB | | Address Redacted | | | | | | | |
| MEHRABAN, PAYAM EDWIN | | Address Redacted | | | | | | | |
| MEHRASSA, ROXANE | | Address Redacted | | | | | | | |
| MEHRER, RJ | | Address Redacted | | | | | | | |
| MEHRER, ROBERT | | Address Redacted | | | | | | | |
| MEHRGUT, BRANDON CHASE | | Address Redacted | | | | | | | |
| MEHRING, JEFFREY R | | 107 EAST KNOWLTON RD | | | | MEDIA | PA | 19063 | |
| MEHRING, LESLIE | | 3895 HUNGRYTOWN RD | | | | COVESVILLE | VA | 22931-1515 | |
| MEHRING, NANCY | | 2858 E LANDERS DR | | | | LARKSPUR | CO | 80118-5733 | |
| MEHRING, NANCY A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEHRING, NICHOLAS CHARLES | | Address Redacted | | | | | | | |
| MEHRPORE, JONATHAN BRIAN | | Address Redacted | | | | | | | |
| MEHRTENS, DONNIE PAUL | | Address Redacted | | | | | | | |
| MEHS, CHRISTOPHER | | 1068 DRIFTWOOD TRAILS | | | | FLORISSANT | MO | 63031-0000 | |
| MEHS, CHRISTOPHER | | Address Redacted | | | | | | | |
| MEHTA, DIPA KINJAL | | Address Redacted | | | | | | | |
| MEHTA, HARSH | | Address Redacted | | | | | | | |
| MEHTA, JAYUR | | 612 SARRINGTON RD | APT K8 | | | CHAPEL HILL | NC | 27517 | |
| MEHTA, KEVIN | | Address Redacted | | | | | | | |
| MEHTA, KIRAN | | 9 JEAN PLACE | | | | SYOSSET | NY | 11791 | |
| MEHTA, KUNJAL A | | Address Redacted | | | | | | | |
| MEHTA, NEIL VINOD | | Address Redacted | | | | | | | |
| MEHTA, PARAS DAVE | | Address Redacted | | | | | | | |
| MEHTA, SAURABH | | Address Redacted | | | | | | | |
| MEHTA, SONA | | 616 OAKWOOD DR | | | | WESTMONT | IL | 60559 | |
| MEHTA, SUSHIL VIJAY | | Address Redacted | | | | | | | |
| MEHTA, VIKRAM | | Address Redacted | | | | | | | |
| MEHTA, VISHAL | | Address Redacted | | | | | | | |
| MEHTA, VIVEK | | 13915 ROYAL SPRING CT | | | | HOUSTON | TX | 77077-3479 | |
| MEHTAJI, BINOLA | | Address Redacted | | | | | | | |
| MEI, FANG | | 315 NW 109TH AVE APT 203 | | | | MIAMI | FL | 33172-5227 | |
| MEI, TERRY | | Address Redacted | | | | | | | |
| MEIDENBAUER, ROBERT | | 3135 N BARTLETT 2 | | | | MILWAUKEE | WI | 53211 | |
| MEIDENBAUER, ROBERT | | 3135 N BARTLETT 2 | | | | MILWAUKEE | WI | 53211-0000 | |
| MEIDENBAUER, ROBERT ALLEN | | Address Redacted | | | | | | | |
| MEIER & ASSOCIATES, DONALD C | | 16 E THIRD ST | | | | LEES SUMMIT | MO | 64063 | |
| MEIER & FRANK | | PO BOX 3476 | | | | PORTLAND | OR | 97208 | |
| MEIER, ANDREW J | | Address Redacted | | | | | | | |
| MEIER, ASHLEY RAE | | Address Redacted | | | | | | | |
| MEIER, CHRISTOPHER | | Address Redacted | | | | | | | |
| MEIER, DAVID SCOTT | | Address Redacted | | | | | | | |
| MEIER, DEVIN PAUL | | Address Redacted | | | | | | | |
| MEIER, JACOB | | Address Redacted | | | | | | | |
| MEIER, JACQUELYN B | | Address Redacted | | | | | | | |
| MEIER, KRYSTAL LYNN | | Address Redacted | | | | | | | |
| MEIER, MAGGIE | | Address Redacted | | | | | | | |
| MEIER, MATTHEW PETER | | Address Redacted | | | | | | | |
| MEIER, MICHAEL CALVIN | | Address Redacted | | | | | | | |
| MEIER, REACHEL D | | PSC 4 BOX 1395 | | | | APO | AA | 34004-1395 | |
| MEIER, ROBERT L | | Address Redacted | | | | | | | |
| MEIER, ROBERT TYLER | | Address Redacted | | | | | | | |
| MEIGHEN, CHARLES BENTLEY | | Address Redacted | | | | | | | |
| MEIGHEN, WILLIAM MACKENZIE | | Address Redacted | | | | | | | |
| MEIGHN, SHAWN | | Address Redacted | | | | | | | |
| MEIGS, GUI | | 16304 PURCELLVILLE RD | | | | PURCELLVILLE | VA | 20132-2807 | |
| MEIGS, RON | | 2400 BAYSIDE DR APT 1 | | | | PALATINE | IL | 60074 | |
| MEIHLS, ANGEL | | 2026 BAYOU CT NE | | | | GRAND RAPIDS | MI | 49505-6427 | |
| MEIHSNER, NATHAN L | | Address Redacted | | | | | | | |
| MEIJER INC | | 2929 WALKER NW | | | | GRAND RAPIDS | MI | 49544 | |
| MEIKLE, KADIAN | | 32 TIBBITS AVE | | | | WHITE PLAINS | NY | 10466-0000 | |
| MEIKLE, KADIAN KEMISHA | | Address Redacted | | | | | | | |
| MEIKLEJOHN, ADAM | | Address Redacted | | | | | | | |
| MEILER, MICHAEL JAMES | | Address Redacted | | | | | | | |
| MEILI JR, RICHARD | | Address Redacted | | | | | | | |
| MEILLEUR, TIMOTHY E | | Address Redacted | | | | | | | |
| MEILSTRUP, JEREMY | | 607 BROOKSIDE PASS | | | | CEDAR PARK | TX | 78613-0000 | |
| MEILSTRUP, JEREMY KYNAN | | Address Redacted | | | | | | | |
| MEINARDUS, ROBERT M | | Address Redacted | | | | | | | |
| MEINEKE, PAM | | 29585 LONGHORN DR | | | | CANYON LAKE | CA | 92587 | |
| MEINERT II, RICHARD ARTHUR | | Address Redacted | | | | | | | |
| MEINERT, GLENN | | 501 MOORPARK WAY SPC 117 | | | | MOUNTAIN VIEW | CA | 94041-2432 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEINERT, GLENN | | Address Redacted | | | | | | | |
| MEINERT, SHERI RENA | | Address Redacted | | | | | | | |
| MEINERT, SHERIRENA | | 4013 D MONACO DR | | | | INDIANAPOLIS | IN | 46220-0000 | |
| MEINERZ, MICHAEL TIMOTHY | | Address Redacted | | | | | | | |
| MEINHARDT, DAVID M | | Address Redacted | | | | | | | |
| MEINHARDT, JASON BEAU | | Address Redacted | | | | | | | |
| MEINHARDT, MELANIE DAWN | | Address Redacted | | | | | | | |
| MEINKE, JUSTIN WILLIAM | | Address Redacted | | | | | | | |
| MEINSEN, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| MEINTS, CRAIG JAMES | | Address Redacted | | | | | | | |
| MEIRELES, MARCIA | | 10720 NW 66TH ST | | | | DORAL | FL | 33178-0000 | |
| MEIS, MARK STEVEN | | Address Redacted | | | | | | | |
| MEISBERGER, SEAN T | | Address Redacted | | | | | | | |
| MEISCH, KEN EDWARD | | Address Redacted | | | | | | | |
| MEISEL, PAUL J | | Address Redacted | | | | | | | |
| MEISELMAN, RUSSELL WICKNER | | Address Redacted | | | | | | | |
| MEISELMANN DENLEA ET AL | | 1311 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10605 | |
| MEISEVITCH, RAYMOND | | 2373 NW 185TH AVE | | | | HILLSBORO | OR | 97124-0000 | |
| MEISKY, KATHLEEN MARGARET | | Address Redacted | | | | | | | |
| MEISMER, RYAN MATTHEW | | Address Redacted | | | | | | | |
| MEISNER JR, JAMES | | PO BOX 4743 | | | | RICHMOND | VA | 23220 | |
| MEISNER, DONNA | | 10 LEWIS AVE | | | | POUGHKEEPSIE | NY | 12603 | |
| MEISNER, DONNA M | | Address Redacted | | | | | | | |
| MEISNER, JEFFREY | | 8928 HAWKBILL RD | | | | RICHMOND | VA | 23237 | |
| Meisner, Michael | | 45 Saddle River Rd | | | | Monsey | NY | 10952 | |
| MEISOLL, STEVAN MICHAEL | | Address Redacted | | | | | | | |
| MEISSNER, CRAIG MICHAEL | | Address Redacted | | | | | | | |
| MEISSNER, ERIC J | | Address Redacted | | | | | | | |
| MEISSNER, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| MEISSNER, SALLY ARLENE | | Address Redacted | | | | | | | |
| MEISTER HEATING & AC | | 711 S KICKAPOO CREEK RD | | | | PEORIA | IL | 61604 | |
| MEISTER PLUMBING INC | | PO BOX 1465 | HARMON HWY & CREEK RD | | | PEORIA | IL | 61655 | |
| Meister, Adam G | | 4588 Bedford Dr | | | | Evans | GA | 30809 | |
| MEISTER, JEFFREY | | Address Redacted | | | | | | | |
| MEISTER, MATTHEW | | 5050 GARFORD ST | 123 | | | LONG BEACH | CA | 90815-0000 | |
| MEISTER, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| MEISTER, TERRY | | 101 OXFORD LANE | | | | NORTH WALES | PA | 19454 | |
| MEIVES, CHRISTINA DANIELLE | | Address Redacted | | | | | | | |
| MEIWES, GEORGE ANDREW | | Address Redacted | | | | | | | |
| MEIXELL, AMANDALAUREN | | Address Redacted | | | | | | | |
| MEIXNER, JASON A | | Address Redacted | | | | | | | |
| MEIXSELL, CRAIG | | 303 FAIR FIELD DR | | | | SANFORD | FL | 32771 | |
| MEJERNICK, ALAN | | 722 CAMINO DE LOS MARES | | | | SAN CLEMENTE | CA | 92672 | |
| MEJES, KEN ROY SANTOS | | Address Redacted | | | | | | | |
| MEJIA LEE, GRACE | | 15059 WEDGEWORTH DR | | | | HACIENDA HEIGHTS | CA | 91745 | |
| MEJIA LEE, GRACE T | | Address Redacted | | | | | | | |
| MEJIA, ALEXANDER VINNIE | | Address Redacted | | | | | | | |
| MEJIA, ANACRISTINA | | Address Redacted | | | | | | | |
| MEJIA, ANTONIO PANTA | | Address Redacted | | | | | | | |
| MEJIA, ARNOLDO | | 800 4TH ST SW APT S210 | | | | WASHINGTON | DC | 20024-3040 | |
| MEJIA, ASTRID SAMANTHA | | Address Redacted | | | | | | | |
| MEJIA, BEATRIZ ADRIANA | | Address Redacted | | | | | | | |
| MEJIA, CARLOS | | 121 EAST 18TH ST | | | | NEW YORK | NY | 10003-2148 | |
| MEJIA, CHARLES ALFONSO | | Address Redacted | | | | | | | |
| MEJIA, CHESTER ALEXIS | | Address Redacted | | | | | | | |
| MEJIA, CLEMENTE | | Address Redacted | | | | | | | |
| MEJIA, CYNTHIA LEANN | | Address Redacted | | | | | | | |
| MEJIA, CYNTHIA MARIE | | Address Redacted | | | | | | | |
| MEJIA, DARLIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEJIA, DAVID MATTHEW | | Address Redacted | | | | | | | |
| MEJIA, DEANNA MAGALY | | Address Redacted | | | | | | | |
| MEJIA, DEBORAH YOMARA | | Address Redacted | | | | | | | |
| MEJIA, DOUGLAS ALBERTO | | Address Redacted | | | | | | | |
| MEJIA, EDSON | | 247 NW 33RD ST | | | | MIAMI | FL | 33127-0000 | |
| MEJIA, EDWARD | | Address Redacted | | | | | | | |
| MEJIA, ERIK ARNOLD | | Address Redacted | | | | | | | |
| MEJIA, ERNIE | | Address Redacted | | | | | | | |
| MEJIA, EVELYN M | | Address Redacted | | | | | | | |
| MEJIA, FRANCISCO | | 2116 NEW YORK AVE APT 4 | | | | HUNTINGTN STA | NY | 11746-3753 | |
| MEJIA, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| MEJIA, FRANKLYN | | 102 WESSINGTON AVE | | | | GARFIELD | NJ | 07026-0000 | |
| MEJIA, FRANKLYN | | Address Redacted | | | | | | | |
| MEJIA, IVAN | | 3829 SW 99AVE NO 9 | | | | MIAMI | FL | 33165 | |
| MEJIA, IVAN P | | Address Redacted | | | | | | | |
| MEJIA, JACKSON | | Address Redacted | | | | | | | |
| MEJIA, JARELL FELIZ | | Address Redacted | | | | | | | |
| MEJIA, JEN DIANE | | Address Redacted | | | | | | | |
| MEJIA, JESUS | | 172 WALNUT CT | | | | HERCULES | CA | 94547-1151 | |
| MEJIA, JOHANNY | | Address Redacted | | | | | | | |
| MEJIA, JONATHAN S | | Address Redacted | | | | | | | |
| MEJIA, JOSE G | | Address Redacted | | | | | | | |
| MEJIA, JOSE G | | Address Redacted | | | | | | | |
| MEJIA, JOSE MANUEL | | Address Redacted | | | | | | | |
| Mejia, Joseph | | 4650 NW 79th Ave Apt 1H | | | | Doral | FL | 33166 | |
| MEJIA, JOSEPH | | Address Redacted | | | | | | | |
| MEJIA, LUIS A | | Address Redacted | | | | | | | |
| MEJIA, MANUEL ANTONIO | | Address Redacted | | | | | | | |
| MEJIA, MARITZA | | Address Redacted | | | | | | | |
| MEJIA, MIRIAM | | 1033 WARWICK CT | | | | STERLING | VA | 20164-4918 | |
| MEJIA, OLIVER RENATO | | Address Redacted | | | | | | | |
| MEJIA, PIEDAD M | | 200 SW 117TH TER APT 105 | | | | PEMBROKE PINES | FL | 33025-3494 | |
| MEJIA, RACHAEL CANDIDA M | | Address Redacted | | | | | | | |
| MEJIA, REBECCA A | | Address Redacted | | | | | | | |
| MEJIA, RICHARD | | Address Redacted | | | | | | | |
| MEJIA, ROLANDO C | | Address Redacted | | | | | | | |
| MEJIA, RONNIE E | | Address Redacted | | | | | | | |
| MEJIA, ROSEMERY | | 1400 GRAND CONCOURSE 1 A | | | | BRONX | NY | 10456 | |
| MEJIA, ROSEMERY E | | Address Redacted | | | | | | | |
| MEJIA, SARA | | Address Redacted | | | | | | | |
| MEJIA, SOFIA B | | Address Redacted | | | | | | | |
| MEJIA, STEPHANIE GISELLE | | Address Redacted | | | | | | | |
| MEJIA, VERONICA | | 118 MAPLE AVE  2ND FLOOR | | | | STAMFORD | CT | 06902 | |
| MEJIA, VERONICA | | Address Redacted | | | | | | | |
| MEJIA, VIRGINIA ELIZABETH | | Address Redacted | | | | | | | |
| MEJIA, VIVIANA | | Address Redacted | | | | | | | |
| MEJIA, WILFREDO E | | Address Redacted | | | | | | | |
| MEJIAS, CHRISTOPHER | | Address Redacted | | | | | | | |
| MEJIAS, DAVID | | 24 NORTHON ST | | | | INWOOD | NY | 11096-0000 | |
| MEJIAS, EFRAIN | | Address Redacted | | | | | | | |
| MEJIAS, ENRIQUE RAUL | | Address Redacted | | | | | | | |
| MEJIAS, JOSEPH EMMANUEL | | Address Redacted | | | | | | | |
| MEJIAS, JUAN C | | Address Redacted | | | | | | | |
| MEKA, ASSEFA GIZAW | | Address Redacted | | | | | | | |
| MEKAL, PAUL | | Address Redacted | | | | | | | |
| MEKALA, JAYSON SAM | | Address Redacted | | | | | | | |
| MEKALIAN NIGHTLIFE MUSIC, ED | | 825 BELLE MEADE RD | | | | BUMPASS | VA | 23024 | |
| MEKALIAN, EDWARD | | 6139 DIJON DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| MEKEEL, DANIEL HAYDEN | | Address Redacted | | | | | | | |
| Meketa Rigel | | 353 W San Marcos Blvd No 128 | | | | San Marcos | CA | 92069 | |
| MEKHAIL, MEDHAT M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEKHIRUNSIRI, MARK | | Address Redacted | | | | | | | |
| MEKI, KUDZAI MARTIN | | Address Redacted | | | | | | | |
| MEKIC, JAKUP | | 1215 BLANDINA ST | | | | UTICA | NY | 13501-1913 | |
| MEKKES, MICHAEL A | | Address Redacted | | | | | | | |
| MEKLIN, MICHAEL JOHN | | Address Redacted | | | | | | | |
| MEKONG RESTAURANT | | 6004 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| MEL KRAEMER | KRAEMER MEL | 841 E GOSHEN AVE | | | | FRESNO | CA | 93720-2549 | |
| MEL MACK PROPERTY | | 3224 JANET DRIVE | | | | AMARILLO | TX | 79109 | |
| MELAHN, AARON | | 56 PEBBLE DR | | | | EAST WINDSOR | NJ | 08520 | |
| MELAIFI, KHALED A | | 126 ALBANY DR | | | | COLUMBIA | MO | 65201-6605 | |
| MELAMEDAS, LEE ALEXANDER | | Address Redacted | | | | | | | |
| MELANCON, JOHN TY | | Address Redacted | | | | | | | |
| MELANCON, ROSS JOHN | | Address Redacted | | | | | | | |
| MELANDER, WILLIAM RAY | | Address Redacted | | | | | | | |
| MELANIE A MORRIS | MORRIS MELANIE A | 2809 KLEIN CT | | | | CROFTON | MD | 21114-3118 | |
| Melanie Finch | Melanie Jean Finch | 22056 Gilmore St | | | | Woodland Hills | CA | 91303 | |
| MELANIE N GOBLE | GOBLE MELANIE N | 3864 BOYCE AVE | | | | LOS ANGELES | CA | 90039-1630 | |
| Melanie Sievers Cust For Spenser Sievers | Spenser Sievers | 320 Villa Dr | | | | Durham | NC | 27712 | |
| MELANIE, MARTINSON | | 500 MANANAI PL | | | | HONOLULU | HI | 96818-5303 | |
| MELANSON, GERALD A | | 92 1221 HOOKEHA ST | | | | KAPOLEI | HI | 96707-1533 | |
| MELANSON, HEIDI JO | | Address Redacted | | | | | | | |
| MELANSON, JEFF MARTIN | | Address Redacted | | | | | | | |
| MELANSON, KRISTEN MARIE | | Address Redacted | | | | | | | |
| MELANSON, MATTHEW FRANCIS | | Address Redacted | | | | | | | |
| MELANSON, PAUL MICHAEL | | Address Redacted | | | | | | | |
| MELBOURNE FLORIDA TODAY | | SHAWN DAVIS | 1 GANNETT PLAZA | | | MELBOURNE | FL | 32940 | |
| MELBOURNE JCP ASSOCIATES LTD | JOHN CAMPBELL MALL MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| MELBOURNE JCP ASSOCIATES LTD | | 7758 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0077 | |
| MELBOURNE JCP ASSOCIATES LTD | | 7758 RELIABLE PKY | | | | CHICAGO | IL | 60686-0077 | |
| MELBOURNE JCP ASSOCIATES, LTD | JOHN CAMPBELL | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| MELBOURNE JCP ASSOCIATES, LTD | MELBOURNE JCP ASSOCIATES LTD | | 7758 RELIABLE PKWY | | | CHICAGO | IL | 60686-0077 | |
| Melbourne Square | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204-3435 | |
| Melbourne Square | MELBOURNE JCP ASSOCIATES LTD | | 7758 RELIABLE PKWY | | | CHICAGO | IL | 60686-0077 | |
| Melbourne Square | Ronald M Tucker VP Bankruptcy Counsel | Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204-3435 | |
| MELBOURNE VILLAGE, TOWN OF | | 555 HAMMOCK ROAD | | | | MELBOURNE VILLAGE | FL | 32904-2513 | |
| MELBOURNE VILLAGE, TOWN OF | | MELBOURNE VILLAGE TOWN OF | 555 HAMMOCK RD | MELBOURNE VILLAGE | | MELBOURNE | FL | 32904 | |
| MELBOURNE, CITY OF | | 900 EAST STRAWBRIDGE AVENUE | | | | MELBOURNE | FL | 32901 | |
| MELBOURNE, CITY OF | | MELBOURNE CITY OF | 900 EAST STRAWBRIDGE AVE | | | MELBOURNE | FL | | |
| MELBOURNE, VALENTINE | | 6237 PLEASANT AVE | | | | RICHFIELD | MN | 55423 | |
| MELBY, GREGORY L | | Address Redacted | | | | | | | |
| MELCER, JACOB | | 3006 A MATADOR DR | | | | AUSTIN | TX | 78741 | |
| MELCER, JACOB W | | Address Redacted | | | | | | | |
| MELCHER, CAMERON DREW | | Address Redacted | | | | | | | |
| MELCHER, FORREST STEPHEN | | Address Redacted | | | | | | | |
| MELCHER, JOE DANIEL | | Address Redacted | | | | | | | |
| MELCHER, JOSIAH DOUGLAS | | Address Redacted | | | | | | | |
| MELCHERT, DANIEL | | 17445 66TH AVE | | | | TINLEY PARK | IL | 60477-0000 | |
| MELCHERT, DANIEL T | | Address Redacted | | | | | | | |
| MELCHERT, JACOB CHRISTOPHE | | Address Redacted | | | | | | | |
| MELCHIOR, KIETTA | | Address Redacted | | | | | | | |
| MELCHIORI, BRYCE CHARLES | | Address Redacted | | | | | | | |
| MELCHOR, ARMANDO | | Address Redacted | | | | | | | |
| MELCHOR, JON ERIC | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MELCO | | 3939 AIRWAY CIR | | | | CLEARWATER | FL | 337620039 | |
| MELCO | | PO BOX 17039 | | | | CLEARWATER | FL | 33762-0039 | |
| MELCRUM PUBLISHING LTD | | 10 SOUTH RIVERSIDE PLAZA | 3939 AIRWAY CIR | | | CHICAGO | IL | 60606 | |
| MELCRUM PUBLISHING LTD | | 449 N CLARK ST STE 300 | STE 1800 | | | CHICAGO | IL | 60654 | |
| MELDER, ALEX HENRY | | Address Redacted | | | | | | | |
| MELDI, LAUREN ELISABETH | | Address Redacted | | | | | | | |
| MELDI, LAURENELISABETH | | 76 N CEDAR LAKE DR W | | | | COLUMBIA | MO | 65203-0000 | |
| MELE PLUMBING & HEATING CO | | 1310 W 26TH ST | | | | ERIE | PA | 16508 | |
| MELE, FRANK JOSEPH | | Address Redacted | | | | | | | |
| MELE, JOSEPH P | | Address Redacted | | | | | | | |
| MELE, LAURA | | Address Redacted | | | | | | | |
| MELE, TOM L | | Address Redacted | | | | | | | |
| MELE, TOML | | 13 GANNET DR | | | | SOUTHINGTON | CT | 06489-0000 | |
| MELEADY, JUSTIN PAUL | | Address Redacted | | | | | | | |
| MELECIO JR, ROBERTO ENRIQUE | | Address Redacted | | | | | | | |
| MELEDANDRI, MARC FRANCIS | | Address Redacted | | | | | | | |
| MELEKWE, FESTUS | | Address Redacted | | | | | | | |
| MELELLA, CHARLES JOSEPH | | Address Redacted | | | | | | | |
| MELENA, LAURA | | Address Redacted | | | | | | | |
| MELENDEZ DOENS, MARA ARGELIA | | Address Redacted | | | | | | | |
| MELENDEZ II, RICHARD | | Address Redacted | | | | | | | |
| MELENDEZ III, JOSE | | Address Redacted | | | | | | | |
| MELENDEZ JORGE | | 1234 NORTH 15TH AVE | | | | LAKE WORTH | FL | 33460 | |
| MELENDEZ ORTIZ, EDILBERTO | | Address Redacted | | | | | | | |
| MELENDEZ, ALEXANDER OSCAR | | Address Redacted | | | | | | | |
| MELENDEZ, ALICIA LAUREN | | Address Redacted | | | | | | | |
| MELENDEZ, ANA H | | 1511 W WALTON ST | | | | CHICAGO | IL | 60622-5213 | |
| MELENDEZ, ANDRE | | 1361 LANCELOT WAY | | | | CASSELBERRY | FL | 32707 | |
| MELENDEZ, ANDRE | | Address Redacted | | | | | | | |
| MELENDEZ, ANGELICA MARIA | | Address Redacted | | | | | | | |
| MELENDEZ, ARMANDO LORENZO | | Address Redacted | | | | | | | |
| MELENDEZ, CESAR A | | Address Redacted | | | | | | | |
| MELENDEZ, CESAR HUMBERTO | | Address Redacted | | | | | | | |
| MELENDEZ, CESARA | | 8314 SHARP AVE | | | | SUN VALLEY | CA | 00009-1362 | |
| MELENDEZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| MELENDEZ, CRYSTAL | | Address Redacted | | | | | | | |
| MELENDEZ, DANIEL E | | Address Redacted | | | | | | | |
| MELENDEZ, DAVID ALEXANDER | | Address Redacted | | | | | | | |
| MELENDEZ, EDWIN | | 32 SHADYSIDE AVE | | | | OLD BRIDGE | NJ | 08857 | |
| MELENDEZ, EDWIN | | 32 SHADYSIDE AVE | | | | OLD BRIDGE | NJ | 8857 | |
| MELENDEZ, EDWIN | | 3967 CORAL SPRINGS DRIVE | | | | CORAL SPRINGS | FL | 33065-0000 | |
| MELENDEZ, EDWIN | | Address Redacted | | | | | | | |
| MELENDEZ, ELIEL | | Address Redacted | | | | | | | |
| MELENDEZ, ELIZA MARIE | | Address Redacted | | | | | | | |
| MELENDEZ, ELYSE NICOLE | | Address Redacted | | | | | | | |
| MELENDEZ, GERARDO E | | Address Redacted | | | | | | | |
| MELENDEZ, HECTOR | | 1063 KARESH AVE | | | | POMONA | CA | 917674429 | |
| MELENDEZ, HENRY | | Address Redacted | | | | | | | |
| MELENDEZ, ISAIAH EZEKIEL | | Address Redacted | | | | | | | |
| MELENDEZ, IVAN | | 12738 HOBACK ST | | | | NORWALK | CA | 90650 | |
| MELENDEZ, IVAN | | Address Redacted | | | | | | | |
| MELENDEZ, JHANISUS LEONEL | | Address Redacted | | | | | | | |
| MELENDEZ, JONATHAN | | Address Redacted | | | | | | | |
| MELENDEZ, JONATHAN | | Address Redacted | | | | | | | |
| MELENDEZ, JOSEPH CARL | | Address Redacted | | | | | | | |
| Melendez, Julian Cruz | | 4111 NW 37th Ave Lot | | | | Miami | FL | 33142 | |
| MELENDEZ, JULIAN CRUZ | | Address Redacted | | | | | | | |
| MELENDEZ, KEITH | | Address Redacted | | | | | | | |
| MELENDEZ, KEITH | | Address Redacted | | | | | | | |
| MELENDEZ, KRYSTAL DANIELLE | | Address Redacted | | | | | | | |
| MELENDEZ, LUIS E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ, LUZ A | | Address Redacted | | | | | | | |
| MELENDEZ, MARITZA | | 38 DAY ST APT 23 | | | | SOMERVILLE | MA | 02144-2854 | |
| MELENDEZ, MATTHEW | | Address Redacted | | | | | | | |
| MELENDEZ, MATTHEW MANUEL | | Address Redacted | | | | | | | |
| MELENDEZ, MIGUEL | | 1359 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | |
| MELENDEZ, MIKE E | | Address Redacted | | | | | | | |
| MELENDEZ, NATHANIEL RICHARD | | Address Redacted | | | | | | | |
| MELENDEZ, NIDIA JAZMIN | | Address Redacted | | | | | | | |
| MELENDEZ, RICARDO | | Address Redacted | | | | | | | |
| MELENDEZ, RICARDO | | Address Redacted | | | | | | | |
| MELENDEZ, TONY ALEXZANDER | | Address Redacted | | | | | | | |
| MELENDEZ, TRAVIS JUSTIN | | Address Redacted | | | | | | | |
| MELENDEZ, TRAVIS JUSTIN | | Address Redacted | | | | | | | |
| MELENDEZ, VANESSA | | 921 CROES AVE | | | | BRONX | NY | 10473 | |
| MELENDEZ, VICTOR | | 11 SHARON DR | | | | MIDDLETOWN | NY | 10941 | |
| MELENDEZ, WILLIAM ROBERTO | | Address Redacted | | | | | | | |
| MELENDEZ, YOLANDA I | | 4566 PENNHURST ST | | | | PHILA | PA | 19124-3826 | |
| MELENDREZ, JANAE ANNE | | Address Redacted | | | | | | | |
| MELENDREZ, PHILLIP HENRY | | Address Redacted | | | | | | | |
| MELENDY, DAN | | 2321 CONSTELLATION ST | | | | GREEN BAY | WI | 54303 | |
| MELERO, BERNARDO VASQUEZ | | Address Redacted | | | | | | | |
| MELERO, FIDEL A | | 85545 NAPOLI LANE | | | | COACHELLA | CA | 92236 | |
| MELERO, FIDEL ANGEL | | Address Redacted | | | | | | | |
| MELERO, MIGUEL | | Address Redacted | | | | | | | |
| MELESKI, FRANCIS MATTHEW | | Address Redacted | | | | | | | |
| MELFI GRAVES, JOSEPH | | Address Redacted | | | | | | | |
| MELGAR, DAVID | | 1246 E 40TH ST | | | | BROOKLYN | NY | 11210-4923 | |
| MELGAR, JOSE ALFREDO | | Address Redacted | | | | | | | |
| MELGAR, JUAN JOSE | | Address Redacted | | | | | | | |
| MELGAR, LUIS | | 14605 MACLAY ST | | | | SAN FERNANDO | CA | 91340-0000 | |
| MELGAR, LUIS ANGEL | | Address Redacted | | | | | | | |
| MELGAR, MANUEL | | 1046 TAMARACK AVE | | | | PACOIMA | CA | 91331-0000 | |
| MELGAR, MIRIAM ANETTE | | Address Redacted | | | | | | | |
| MELGAR, MIRIAM ANETTE | | Address Redacted | | | | | | | |
| MELGAREJO, MIGUEL | | 4609 WARKWICK RD | | | | RICHMOND | VA | 23234 | |
| MELGAREJO, MIGUEL A | | Address Redacted | | | | | | | |
| MELGOZA, JESSE | | Address Redacted | | | | | | | |
| MELGOZA, KARINA LIZETTE | | Address Redacted | | | | | | | |
| MELHADO, DARREN | | Address Redacted | | | | | | | |
| MELHADO, DARYL | | Address Redacted | | | | | | | |
| MELHADO, LAMAR JAQUAN | | Address Redacted | | | | | | | |
| MELHORN, CHRISTINE TERESA | | Address Redacted | | | | | | | |
| MELHORN, JOSHUA RICHARD | | Address Redacted | | | | | | | |
| MELI, JAMES | | 6978 SISTO ST | | | | VERONA | PA | 15147-1940 | |
| MELIA, DOMINIC | | Address Redacted | | | | | | | |
| MELIA, KEVIN | | 22 BERNARD LN | | | | METHUEN | MA | 00000-1844 | |
| MELIA, KEVIN W | | Address Redacted | | | | | | | |
| MELIANI, SOFIANE | | Address Redacted | | | | | | | |
| MELICHAR, DAN E | | 624 MURRAY ST | | | | ALEXANDRIA | LA | 71301 | |
| MELICK, LEO A | | Address Redacted | | | | | | | |
| MELIKAN, TODD MICHAEL | | Address Redacted | | | | | | | |
| MELIKANT, JOEY | | Address Redacted | | | | | | | |
| MELIKYAN, WILLIAM | | 718 S 5TH ST | 102 | | | BURBANK | CA | 91501-0000 | |
| MELIKYAN, WILLIAM H | | Address Redacted | | | | | | | |
| MELILLO CONSULTING INC | | PO BOX 827007 | | | | PHILADELPHIA | PA | 19182-7007 | |
| MELILLO, ANDREA | | 5009 WALDEN WOODS DR | | | | HERMITAGE | TN | 37076 | |
| MELILLO, DANIEL MICHAEL | | Address Redacted | | | | | | | |
| MELILLO, EDWARD | | Address Redacted | | | | | | | |
| MELILLO, VICTORIA XIOMARA | | Address Redacted | | | | | | | |
| MELIM, BRANDON EDWARD | | Address Redacted | | | | | | | |
| MELINA, OROZCO | | 15416 LA PAZ PL 107 | | | | VICTORVILLE | CA | 92395-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MELINDA C COLE | COLE MELINDA C | 84 BURTON ST | | | | DARLINGHUNST 10 | | NSW 2010 | |
| MELINDA K GREGORY | GREGORY MELINDA K | 2526 EDINBURGH ST | | | | OLD HICKORY | TN | 37138-4637 | |
| MELINDA L NOBLE | NOBLE MELINDA L | 1134 ORANGE AVE | | | | FT MYERS | FL | 33903-7109 | |
| MELINDA T PUTNEY CUST | PUTNEY MELINDA T | CASEY NATHANIEL PUTNEY | UNIF GIFT MIN ACT VA | 36 MEADOW LN | | URBANNA | VA | 23175-2499 | |
| Melinda Unger | | 3305 Young Ave | | | | Lansing | MI | 48906 | |
| MELINDA, BALL | | 9719 E EDGEWOOD AVE | | | | MESA | AZ | 85208-0000 | |
| MELINDA, L | | 1126 PEACH ST | | | | ABILENE | TX | 79602-3608 | |
| MELINDA, MCNUTT | | 1000 W 4TH ST STE 336 | | | | ONTARIO | CA | 91762-1811 | |
| MELIO, COLON | | 2675 GRAND CONCOURSE 6J | | | | BRONX | NY | 10468-3745 | |
| MELISSA A COLLINS | COLLINS MELISSA A | 3698 ABINGTON AVE S | | | | ST PETERSBURG | FL | 33711-3518 | |
| MELISSA ANN DAUGHERTY | DAUGHERTY MELISSA AN | 3156 PROUTY RD | | | | TRAVERSE CITY | MI | 49686-9110 | |
| MELISSA B ROSBACK | ROSBACK MELISSA B | 12 N NEW AVE | | | | HIGHLAND SPRINGS | VA | 23075-1826 | |
| MELISSA DATA CORP | | 22382 EMPRESA | | | | RANCHO SANTA MAR | CA | 92688 | |
| MELISSA S BANE | BANE MELISSA S | 13439 WELBY MEWS | | | | MIDLOTHIAN | VA | 23113-3664 | |
| MELISSA, A | | 307 TRAVELERS TRL | | | | LORENA | TX | 76655-9768 | |
| MELISSA, D | | 18118 NOBLE FOREST DR | | | | HUMBLE | TX | 77346-4416 | |
| MELISSA, DELLIHOUE | | 2606 HIGHWAY 65 | | | | FERRIDAY | LA | 71334-4181 | |
| MELISSA, HOUSTON | | 1207 Q ST | | | | SACRAMENTO | CA | 95814-0000 | |
| MELISSA, J | | 10510 ROCKING M TRL | | | | HELOTES | TX | 78023-4034 | |
| MELISSA, MARTONCIK | | PO BOX 196 | | | | STRASBURG | VA | 22657-0000 | |
| MELISSA, PIEDRAHITA | | Address Redacted | | | | | | | |
| MELISSA, WALLACE | | 747 WINDSOR HALL | | | | WEST LAFAYETTE | IN | 47906-4273 | |
| MELISSA, WATSON | | PO BOPX 561311 | | | | THE COLONY | TX | 75056-0000 | |
| MELISSINOS, RYAN EDWARD | | Address Redacted | | | | | | | |
| MELITA INTERNATIONAL CORP | | 5051 PEACHTREE CORNERS CIRCLE | | | | NORCROSS | GA | 30092 | |
| MELITA INTERNATIONAL CORP | | PO BOX 281826 | | | | ATLANTA | GA | 30384-1826 | |
| MELITA INTERNATIONAL CORP | | PO BOX 930205 | | | | ATLANTA | GA | 31193 | |
| MELITA INTERNATIONAL USER GRP | | BANK ONE COLUMBUS NA | DEPT 0542 800 BROOKSEDGE BLVD | | | WESTERVILLE | OH | 43081 | |
| MELITA INTERNATIONAL USER GRP | | DEPT 0542 800 BROOKSEDGE BLVD | | | | WESTERVILLE | OH | 43081 | |
| MELITA, COREY | | 92 BALANCE ROCK RD | UNIT 9 | | | SEYMOUR | CT | 06483-0000 | |
| MELITA, COREY J | | Address Redacted | | | | | | | |
| MELIUS, GINA | | 3104 BLACK OAK COV | | | | BOYNTON BEACH | FL | 33436 | |
| MELIUS, JACQUI | | 222 N UTICA ST | | | | WAUKEGAN | IL | 60085 | |
| MELKONYAN, STEPAN | | Address Redacted | | | | | | | |
| MELL, ASHLEY M | | Address Redacted | | | | | | | |
| MELLA, BRYAN | | Address Redacted | | | | | | | |
| MELLA, FRANCISCO J | | Address Redacted | | | | | | | |
| MELLA, LUIS YASENKI | | Address Redacted | | | | | | | |
| MELLA, MIKE RAUL | | Address Redacted | | | | | | | |
| MELLADO, DANNY | | Address Redacted | | | | | | | |
| MELLECKER, BRENT RICHARD | | Address Redacted | | | | | | | |
| MELLEGAARD, MICHELLE | | Address Redacted | | | | | | | |
| MELLEM, KEITH B | | Address Redacted | | | | | | | |
| MELLEN JR, KEVIN J | | Address Redacted | | | | | | | |
| MELLEN, JOSHUA J | | Address Redacted | | | | | | | |
| MELLENBRUCH VACUUM CLEANER CO | | 5317 MCCULLOUGH AVE | | | | SAN ANTONIO | TX | 78212-1644 | |
| MELLENBRUCH, DONALD L | | Address Redacted | | | | | | | |
| MELLENTHIN, JOHN MICHAEL | | Address Redacted | | | | | | | |
| MELLER, ZACHARY JO | | Address Redacted | | | | | | | |
| MELLERSON, BRYTTANI D | | Address Redacted | | | | | | | |
| MELLES GRIOT INC | | PO BOX 402508 | | | | ATLANTA | GA | 30384-2508 | |
| MELLETT, WILLIAM | | 629 SHOWPLACE COURT | | | | BALLWIN | MO | 63021 | |
| MELLETTE, TIFFANY NICOLE | | Address Redacted | | | | | | | |
| MELLIEN, MYRLANDE | | Address Redacted | | | | | | | |
| MELLIN, KYLE ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MELLING, JASON DANIEL | | Address Redacted | | | | | | | |
| MELLING, RYAN EDWARD | | Address Redacted | | | | | | | |
| MELLING, STEVEN ALLEN | | Address Redacted | | | | | | | |
| MELLINGER RADIO & TV INC | | 235 WESTSHORE DR | | | | JEROME | MI | 49249-9420 | |
| MELLINGER, GARY MICHAEL | | Address Redacted | | | | | | | |
| MELLINGER, JUSTIN NICHOLAS | | Address Redacted | | | | | | | |
| MELLISH, JOHN | | 9610 CLOVER HILL RD | | | | MANASSAS | VA | 20110 | |
| MELLISH, JOHN UPLEH | | Address Redacted | | | | | | | |
| MELLO, ANDREW JAMES | | Address Redacted | | | | | | | |
| MELLO, DEBRA M | | Address Redacted | | | | | | | |
| MELLO, FRANK | | 49 HARTFORD ST | | | | FITCHBURG | MA | 01420 | |
| MELLO, JASON ALLEN | | Address Redacted | | | | | | | |
| MELLO, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| MELLON BANK | | COMMERCIAL LOANS | | | | PITTSBURGH | PA | 152516061 | |
| MELLON BANK | | PO BOX 360061 M | COMMERCIAL LOANS | | | PITTSBURGH | PA | 15251-6061 | |
| MELLON BANK | | PO BOX 360304 | | | | PITTSBURGH | PA | 15251-6304 | |
| MELLON BANK | | PO BOX 360528 | | | | PITTSBURGH | PA | 15251-6528 | |
| MELLON FIRST UNITED LEASING | | PO BOX 47 | | | | DEERFIELD | IL | 60015-0047 | |
| MELLON FIRST UNITED LEASING | | PO BOX 847 | | | | DEERFIELD | IL | 600150828 | |
| MELLON LYNN, MICHAEL F | | Address Redacted | | | | | | | |
| MELLON, DAN | | 228 CHURCH RD | | | | JENKINTOWN | PA | 19046-0000 | |
| MELLON, JEFF | | 6591 W MESA ST | | | | FAYETTEVILLE | AR | 72704 | |
| MELLON, TOM | | 299 MAPLE AVE | | | | DOYLESTOWN | PA | 18901-4465 | |
| MELLOR, MEG | | Address Redacted | | | | | | | |
| MELLOR, NICHOLAS JOEL | | Address Redacted | | | | | | | |
| MELLOR, THOMAS | | 11637 PKWY DR | | | | ELMONT | NY | 11003-0000 | |
| MELLOTT, BARRY LUCAS | | Address Redacted | | | | | | | |
| MELLOTT, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| MELLOTT, RYAN LEE | | Address Redacted | | | | | | | |
| MELLOTT, THOMAS EDWARD | | Address Redacted | | | | | | | |
| MELLOW, ANDREW M | | Address Redacted | | | | | | | |
| MELMAN, BENJAMIN TUCKER | | Address Redacted | | | | | | | |
| MELNER, MICHAEL SINCLAIR | | Address Redacted | | | | | | | |
| MELNICK, BRAD | | 1620 S PRAIRIE AVE | | | | WAUKESHA | WI | 53189 | |
| MELNICK, BRAD A | | Address Redacted | | | | | | | |
| MELNICK, BRETT JAMES | | Address Redacted | | | | | | | |
| MELNIK, DENNIS | | Address Redacted | | | | | | | |
| MELNIKOV, ILYA V | | Address Redacted | | | | | | | |
| MELNIKOV, ILYAV | | 30 HUCKLEBERRY DR S | | | | NORWALK | CT | 06850-0000 | |
| MELNIKOV, SERGEY | | 350 ARBALLO DRIVE | 8D | | | SAN FRANCISCO | CA | 94132-0000 | |
| MELNIKOV, SERGEY | | Address Redacted | | | | | | | |
| MELO, ANNE J | | Address Redacted | | | | | | | |
| MELO, ARTUR BORGES | | Address Redacted | | | | | | | |
| MELO, FRANCISCO A | | Address Redacted | | | | | | | |
| MELO, HELDER GOULART | | Address Redacted | | | | | | | |
| MELO, JONATHAN | | 507 N BOST ST | | | | STATESVILLE | NC | 28677 | |
| MELO, JONATHAN RAMON | | Address Redacted | | | | | | | |
| MELO, LUIS | | Address Redacted | | | | | | | |
| MELO, MARCO P | | Address Redacted | | | | | | | |
| MELO, MOISES E | | Address Redacted | | | | | | | |
| MELO, NELSO | | 341 NW 109TH AVE APT 6 | | | | MIAMI | FL | 33172-5242 | |
| MELO, RICHARD CHARLES | | Address Redacted | | | | | | | |
| MELOCCHI, DAVID E | | 1049 RED OAK DRIVE | | | | HARRISON CITY | PA | 15636 | |
| MELONE, JAMES PAUL | | Address Redacted | | | | | | | |
| MELOT, MICHAEL | | Address Redacted | | | | | | | |
| MELOY, BRIAN J | | Address Redacted | | | | | | | |
| MELOY, CHRISTOPHER ADAM | | Address Redacted | | | | | | | |
| MELOY, J J | | 14823 GRAY STONE CT | | | | LEO | IN | 46765 | |
| MELOY, JASON | | RT 1  BOX 42 | | | | GREENVILLE | MO | 63944 | |
| MELOY, REGIS ALEXANDER | | Address Redacted | | | | | | | |
| MELROE, HOLLY | | 1585 OAK GREEN AVE | | | | AFTON | MN | 55001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MELROSE, DANIEL P | | Address Redacted | | | | | | | |
| MELROSE, JASON | | 4481 RAINBOW LN | | | | FLINT | MI | 48507-4790 | |
| MELS RESTAURANT | | 4403B FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336 | |
| MELS SATELLITE SERVICE | | RT 3 BOX 389 | | | | PARK RAPIDS | MN | 56470-9347 | |
| MELSHEIMER, EVAN J | | 3056 SALMON ST | | | | PHILADELPHIA | PA | 19134 | |
| Melsheimer, Evan Joseph | | 3056 Salmon St | | | | Philadelphia | PA | 19134 | |
| Melsheimer, Evan Joseph | | 3056 Salmon St | | | | Philadelphia | PA | 19134-0000 | |
| MELSHEIMER, THEODOR FRITZ | | Address Redacted | | | | | | | |
| MELSON, ADRIAN LAMONT | | Address Redacted | | | | | | | |
| MELSTER, MATT JOHN | | Address Redacted | | | | | | | |
| MELT DOWN SOUNDS INC | | 3223 W PLEASANT VALLEY RD | | | | PARMA | OH | 44134-5905 | |
| MELTER, ADAM | | 3725 S RIVERSHIRE DR APT 8 | | | | MILWAUKEE | WI | 53228-1158 | |
| MELTER, ADAM LEE | | Address Redacted | | | | | | | |
| MELTON ELECTRIC CO INC | | 704 A SEABOARD STREET | | | | MYRTLE BEACH | SC | 29577 | |
| MELTON II, CARL | | Address Redacted | | | | | | | |
| MELTON JR, EDGAR | | 10226 POLLARD CREEK RD | | | | MECHANICSVILLE | VA | 23116-4766 | |
| MELTON JR, EDGAR H | | Address Redacted | | | | | | | |
| MELTON JR, JIMMIE LEROY | | Address Redacted | | | | | | | |
| MELTON, AMOS | | Address Redacted | | | | | | | |
| MELTON, ANTHONY J | | 4444 JUNIPERO SERRA LN | | | | SAN JOSE | CA | 95129-1925 | |
| MELTON, BARRY R | | Address Redacted | | | | | | | |
| MELTON, BETH S | | Address Redacted | | | | | | | |
| MELTON, BOBBY | | 6186 HOLIDAY BLVD | | | | FOREST PARK | GA | 30297 | |
| MELTON, CARRIE L | | Address Redacted | | | | | | | |
| MELTON, CHAD B | | Address Redacted | | | | | | | |
| MELTON, CHRIS | | 214 S FRATERNITY CT | | | | RALEIGH | NC | 27606-0000 | |
| MELTON, DONNA | | 3002 COLONY DR | | | | DICKINSON | TX | 77539-0000 | |
| MELTON, DREXEL DWAIN | | Address Redacted | | | | | | | |
| MELTON, ERIC BRANDON | | Address Redacted | | | | | | | |
| MELTON, ERIN J | | Address Redacted | | | | | | | |
| MELTON, GREY COAL | | Address Redacted | | | | | | | |
| MELTON, JACOURTANY | | Address Redacted | | | | | | | |
| MELTON, JAMES | | 24461 DORNER DRIVE | | | | MORENO VALLEY | CA | 92553-3325 | |
| MELTON, JONATHAN ERIC | | Address Redacted | | | | | | | |
| MELTON, KAI BENJAMIN | | Address Redacted | | | | | | | |
| MELTON, KELLY JEANETTE | | Address Redacted | | | | | | | |
| MELTON, MARIA C | | 708 LODGE AVE | | | | EVANSVILLE | IN | 47714 | |
| MELTON, MARIA C | | Address Redacted | | | | | | | |
| MELTON, MATTHEW SCOT | | Address Redacted | | | | | | | |
| MELTON, MEGAN ELIZABETH | | Address Redacted | | | | | | | |
| MELTON, MELISSA ANN | | Address Redacted | | | | | | | |
| MELTON, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| MELTON, MICHAEL LORNE | | Address Redacted | | | | | | | |
| MELTON, NALANDER CHRISTEN | | Address Redacted | | | | | | | |
| MELTON, NANCY G | | 6923 HOLLAND ST | | | | RICHMOND | VA | 23231 | |
| MELTON, PASCHA ARMI | | Address Redacted | | | | | | | |
| MELTON, PATRICIA A | | Address Redacted | | | | | | | |
| MELTON, PAUL ST CLAIR | | Address Redacted | | | | | | | |
| MELTON, RACHEL | | 708 LODGE AVE | | | | EVANSVILLE | IN | 47714-1919 | |
| MELTON, RACHEL A | | Address Redacted | | | | | | | |
| MELTON, ROBERT | | 9416 STEINBECK LANE | | | | BAKERSFIELD | CA | 93311 | |
| MELTON, ROBERTO | | 11258 CARUTHERS WAY | | | | GLEN ALLEN | VA | 23059 | |
| MELTON, SABRINA A | | Address Redacted | | | | | | | |
| MELTON, SARAH | | Address Redacted | | | | | | | |
| MELTON, VIRGIL | | Address Redacted | | | | | | | |
| MELTON, WILLIE FRANK | | Address Redacted | | | | | | | |
| MELTONS AIR CONDITIONING | | & APPLIANCE SERVICE INC | 41 S MILL STREET | | | PRYOR | OK | 74361 | |
| MELTONS AIR CONDITIONING | | 41 S MILL STREET | | | | PRYOR | OK | 74361 | |
| MELTONS APPLIANCE | | 25101 SPRING LAKE CIR NO B | | | | BROKEN ARROW | OK | 74014-3486 | |
| MELTONS APPLIANCE | | 6235 SOUTH MINGO | | | | TULSA | OK | 74110 | |
| MELTONS TV SERVICE | | 121 MALL DR | | | | CORSICANA | TX | 75110 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MELTONS TV SERVICE | | 4900 ROSSVILLE BLVD | | | | CHATANOOGA | TN | 37407 | |
| MELTWATER NEWS US INC | | FILE 51042 | MELTWATER NEWS | | | LOS ANGELES | CA | 90074-1042 | |
| MELTZER, BENJAMIN SETH | | Address Redacted | | | | | | | |
| MELTZER, ELI MAX | | Address Redacted | | | | | | | |
| MELTZER, JOSHUA ISAAC | | Address Redacted | | | | | | | |
| MELTZER, LAYNE CORY | | Address Redacted | | | | | | | |
| MELUCCI, CORY | | Address Redacted | | | | | | | |
| MELUCCI, THOMAS F | | Address Redacted | | | | | | | |
| MELVILLE O GARBER | GARBER MELVILLE O | 40 DRUMCASTLE CT | | | | GERMANTOWN | MD | 20876-5632 | |
| Melville Realty Company Inc | Attn Edith K Altice Esq | Saul Ewing LLP | 500 E Pratt St 8th Fl | | | Baltimore | MD | 21202 | |
| Melville Realty Company Inc | Attn Mark Minuti Esq | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | | | Wilmington | DE | 19801 | |
| Melville Realty Company Inc | CVS Pharmacy | Attn Michael B Nulman Sr Legal Counsel | One CVS Dr | | | Woonsocket | RI | 02890 | |
| Melville Realty Company Inc | Melville Realty Company Inc | Attn Mark Minuti Esq | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | | Wilmington | DE | 19801 | |
| MELVILLE SNOW CONTRACTORS INC | | 1650 VETERANS MEMORIAL HIGHWAY | | | | ISLANDIA | NY | 11722 | |
| MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | MEL HONE | 3243 BLACKHAWK MEADOW DRIVE | | | | DANVILLE | CA | 93506 | |
| MELVILLE, CHESA KEITH | | Address Redacted | | | | | | | |
| MELVILLE, CURTIS ROGER | | Address Redacted | | | | | | | |
| MELVILLE, FRED | | 276 SOUTH ADAM LANE | | | | IDAHO FALLS | ID | 83401 | |
| MELVILLE, REBECCA ANNE | | Address Redacted | | | | | | | |
| MELVILLE, STEPHEN THOMAS | | Address Redacted | | | | | | | |
| MELVIN B LONG | LONG MELVIN B | 366 KNOLLBROOK RD RM | | | | ROCHESTER | NY | 14617 | |
| MELVIN JR, ANDRE LEON | | Address Redacted | | | | | | | |
| MELVIN MD, PERRY D | | 1410 RUSSELL PKY | | | | WARNER ROBINS | GA | 31088 | |
| MELVIN, APOLLONIA | | Address Redacted | | | | | | | |
| MELVIN, APONTE | | 17185 WSW 6TH ST | | | | PEMBROKE | FL | 33025-0000 | |
| MELVIN, CHRISTOPHER GREG | | Address Redacted | | | | | | | |
| MELVIN, CRYSTAL | | 6471 HIVON | | | | CARLETON | MI | 48117 | |
| MELVIN, CRYSTAL L | | Address Redacted | | | | | | | |
| MELVIN, DENAYA | | Address Redacted | | | | | | | |
| MELVIN, HARRIET | | 1681 HUNTING CREEK DR | | | | ALEXANDRIA | VA | 22314 | |
| MELVIN, HARRIET JAMES | | 1681 HUNTING CREEK DR | | | | ALEXANDRIA | VA | 22314 | |
| MELVIN, LAWRENCE E | | Address Redacted | | | | | | | |
| MELVIN, MELANIE | | Address Redacted | | | | | | | |
| MELVIN, MICHAEL LAVONE | | Address Redacted | | | | | | | |
| MELVIN, MICHAEL LAVONE | | Address Redacted | | | | | | | |
| MELVIN, NORM | | Address Redacted | | | | | | | |
| MELVIN, PATRICIA | | 9503 WHITTINGTON DR | | | | JACKSONVILLE | FL | 32257 | |
| MELVIN, WIDMAN | | 6437 MORRIS RD | | | | SPOTSYLVANIA | VA | 22553-2687 | |
| MELVIN, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| MELWOOD SPRINGS WATER CO | | 200 GEORGIA CROWN DR | | | | MCDONOUGH | GA | 30253 | |
| MELWOOD SPRINGS WATER CO | | PO BOX 43065 | | | | ATLANTA | GA | 30378 | |
| MELY, ELIZABETH ANN | | Address Redacted | | | | | | | |
| MELZER, KELLYJO M | | 14813 VIA WINGHURST CT | | | | ORLANDO | FL | 32828 | |
| MELZO, JACQUELYN CHRISTINE | | Address Redacted | | | | | | | |
| MEMBRANE SYSTEMS INC | | 7120 BUFORD HIGHWAY | | | | ATLANTA | GA | 30340-1406 | |
| MEMBRENO, FABIAN | | Address Redacted | | | | | | | |
| MEMBRENO, JENNIFER MERCEDES | | Address Redacted | | | | | | | |
| MEMBRENO, KENNY | | 307 E POPLAR ST | | | | STERLING | VA | 20164 | |
| MEMBRENO, SADYTH | | Address Redacted | | | | | | | |
| MEMBRILLA, JESSICA CHRISTINA | | Address Redacted | | | | | | | |
| MEMCORP INC | | PO BOX 810155 | | | | BOCA RATON | FL | 33481 | |
| MEMENGA, RICHARD JAMES | | Address Redacted | | | | | | | |
| MEMENZA, LINDSEY MARIE | | Address Redacted | | | | | | | |
| MEMIC, ENES | | Address Redacted | | | | | | | |
| MEMMINGER ROBERT T | | 19224 HARLISS ST | | | | NORTHRIDGE | CA | 91324 | |
| MEMMO, JASON MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEMOLI, KERRIE | | 7705 ARBORDALE DR | | | | PORT RICHEY | FL | 34668 | |
| MEMOLI, MATTHEW | | Address Redacted | | | | | | | |
| MEMOLI, MELINDA | | 274 PROSPECT ST | | | | THOMASTON | CT | 06787 | |
| MEMOLI, PETER JAMES | | Address Redacted | | | | | | | |
| MEMON, WAQAS | | Address Redacted | | | | | | | |
| MEMOREX COMPUTER SUPPLIES | | DEPARTMENT 7616 | | | | LOS ANGELES | CA | 90084-7616 | |
| MEMOREX INTERNATIONAL, INC | | 17777 CENTER COURT DR | SUITE 800 | | | CERRITOS | CA | 90703 | |
| MEMOREX PRODUCTS INC | CLAUDIA GOMEZ | 17777 CENTER COURT DR | | | | CERRITOS | CA | 90703 | |
| MEMOREX PRODUCTS INC | LIANE GRAY | 17777 CENTER COURT DR NO 800 | | | | CERRITOS | CA | 90703 | |
| MEMOREX PRODUCTS INC | | C/O ADVANCED MARKETING | 3532 MAYLAND COURT | | | RICHMOND | VA | 23233 | |
| MEMOREX PRODUCTS INC | | PO BOX 99486 | | | | CHICAGO | IL | 60693 | |
| MEMORIAL CHILD GUIDANCE CLINIC | | 5001 W BROAD ST STE 140 | | | | RICHMOND | VA | 23230 | |
| MEMORIAL CHILD GUIDANCE CLINIC | | SUITE 217 | | | | RICHMOND | VA | 23230 | |
| MEMORIAL DRIVE SHOPPING CTR | | 3280 POINTE PKY STE 2300 | C/O ROY K HANDEE | | | NORCROSS | GA | 30092 | |
| MEMORIAL DRIVE SHOPPING CTR | | 3280 POINTE PKY STE 2300 | | | | NORCROSS | GA | 30092 | |
| MEMORIAL DRIVE SS | | 4572 MEMORIAL DR | | | | DECATUR | GA | 30032 | |
| MEMORIAL FLORIST | | 14005 MEMORIAL DR | | | | HOUSTON | TX | 77079 | |
| MEMORIAL FLORISTS & GREENHOUSE | | 2320 S MEMORIAL DR | | | | APPLETON | WI | 54915 | |
| MEMORIAL HEALTH CENTER | | 1130 BEVILLE RD | | | | DAYTONA BEACH | FL | 32114-0000 | |
| MEMORIAL HEALTH SYSTEM | | 110 E WAYNE ST STE 500 | | | | SOUTH BEND | IN | 46601 | |
| MEMORIAL HEALTHCARE CENTER | | 1488 N M52 | PO BOX 456 | | | OWOSSO | MI | 48867 | |
| MEMORIAL HERMAN SW | | 7600 BEECHNUT | | | | HOUSTON | TX | 77074 | |
| MEMORIAL HERMANN SUGAR LAND | | 9401 SOUTHWEST FWY STE 403A | C/O MEMORIAL HERMANN HEALTH | | | HOUSTON | TX | 77074 | |
| MEMORIAL HERMANN SUGAR LAND | | 9401 SOUTHWEST FWY STE 403A | | | | HOUSTON | TX | 77074 | |
| MEMORIAL HOSPITAL | | 1400 E BOULDER | | | | COLORADO SPRINGS | CO | 80909 | |
| MEMORIAL HOSPITAL | | 325 S BELMONT ST | | | | YORK | PA | 17405 | |
| MEMORIAL HOSPITAL | | 4500 13TH ST | | | | GULFPORT | MS | 395012569 | |
| MEMORIAL HOSPITAL | | PO BOX 1810 | | | | GULFPORT | MS | 39502-1810 | |
| MEMORIAL HOSPITAL | | PO BOX 460 | | | | COLORADO SPRINGS | CO | 80901 | |
| MEMORIAL OCCUPATIONAL MEDICAL | | 450 E SPRING ST | SUITE 8 | | | LONG BEACH | CA | 90806 | |
| MEMORIAL OCCUPATIONAL MEDICAL | | SUITE 8 | | | | LONG BEACH | CA | 90806 | |
| MEMORIAL SQUARE 1031 LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| MEMORIAL SQUARE 1031 LLC | C O INLAND CONTINENTAL PROPERTY MGMT CORP | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| MEMORIAL SQUARE 1031 LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| MEMORIAL SQUARE SC LLC | | 1033 NW GRAND BLVD | | | | OKLAHOMA CITY | OK | 73118 | |
| MEMORY BANK COMPUTERS | | 4772 EUCLID RD | | | | VIRGINIA BEACH | VA | 23462 | |
| MEMORY LANE MUSIC SERVICE | | PO BOX 37 | | | | CARTERSVILLE | IL | 62918 | |
| MEMORYX | | 2800 BOWERS AVE | | | | SANTA CLARA | CA | 95051 | |
| MEMOZIA, RIVO | | 2559 MILWAULKEE AVE | | | | DUNEDIN | FL | 34698 | |
| MEMPHIS & SHELBY CO | | 6465 MULLINS STATION | OFFICE OF CONSTRUCTION CODE | | | MEMPHIS | TN | 38134 | |
| MEMPHIS & SHELBY CO | | OFFICE OF CONSTRUCTION CODE | | | | MEMPHIS | TN | 38134 | |
| MEMPHIS BBQ CO | | 3438 PUMP RD | | | | RICHMOND | VA | 23233 | |
| MEMPHIS BUSINESS JOURNAL | | 88 UNION AVE STE 102 | | | | MEMPHIS | TN | 38103 | |
| MEMPHIS CLERK OF CIRCUIT COURT | | COURTHOUSE ROOM 304 | | | | MEMPHIS | TN | 38103 | |
| MEMPHIS COMMERCIAL APPEAL | | JOHN COWNOVER | PO BOX 364 | | | MEMPHIS | TN | 38101 | |
| MEMPHIS COMMONS LTD | | PO BOX 3661 | | | | MEMPHIS | TN | 381733661 | |
| MEMPHIS INN EAST | | 6050 MASON COVE ROAD | | | | MEMPHIS | TN | 38134 | |
| Memphis Light Gas & Water Division | | PO Box 430 | | | | Memphis | TN | 38101-0430 | |
| MEMPHIS LIGHT GAS WATER DIV | | PO BOX 388 | | | | MEMPHIS | TN | 38145 | |
| MEMPHIS LIGHT, GAS & WATER DIVISION | | P O BOX 388 | | | | MEMPHIS | TN | 38145-0388 | |
| MEMPHIS PROBATE CT, COUNTY OF | | 140 ADAMS AVE STE 124 | | | | MEMPHIS | TN | 38103 | |
| MEMPHIS SERVICE CENTER | | 3905 E RAINES RD | | | | MEMPHIS | TN | 38118 | |
| MEMPHIS TREASURER | | 125 NORTH MAIN ROOM 375 | | | | MEMPHIS | TN | 381032080 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEMPHIS TREASURER | | MEMPHIS TREASURER | PO BOX 185 | | | MEMPHIS | TN | 38101-0185 | |
| MEMPHIS TREASURER | | PO BOX 185 | | | | MEMPHIS | TN | 38101-0185 | |
| MEMPHIS, CITY OF | | 201 POPLAR RM 1 11A | PERMIT OFFICE | | | MEMPHIS | TN | 38103 | |
| MEMPHIS, CITY OF | | MEMPHIS CITY OF | TREASURER | PO BOX 185 | | MEMPHIS | TN | 38101-1085 | |
| MEMPHIS, CITY OF | | PO BOX 580 | METRO ALARM OFFICE | | | MEMPHIS | TN | 38101-9998 | |
| MEMPHIS, CITY OF | | TREASURER | | | | MEMPHIS | TN | 38101 | |
| MEMPHIS, UNIVERSITY OF | | 115 ADMIN | | | | MEMPHIS | TN | 38152 | |
| MEMPHIS, UNIVERSITY OF | | CAREER FAIR/ALUMNI ASSOCIATION | | | | MEMPHIS | TN | 38152 | |
| MEMPHIS, UNIVERSITY OF | | FEDEX CENTER FOR CYCLE TIME RS | FOGELMAN EXECUTIVE CTR/STE 104 | | | MEMPHIS | TN | 38152 | |
| MEMPHIS/SHELBY CO JUVENILE | | COURT | P O BOX 310 | | | MEMPHIS | TN | 38101 | |
| MEMPHIS/SHELBY CO JUVENILE | | P O BOX 310 | | | | MEMPHIS | TN | 38101 | |
| MEMPIN, REGGIE | | 2965 WAVERLY DR | NO 27 | | | LOS ANGELES | CA | 90039 | |
| MEN KA RA, KHENEMET | | 486 CLOVERLEAF DRIVE | | | | LANCASTER | TX | 75146 | |
| MEN, ANDY | | 814 HONOLULU WOODS DR | | | | ORLANDO | FL | 32824 | |
| MEN, SANGLY ANDY | | Address Redacted | | | | | | | |
| MENA CAMPOS, MARVIN OVED | | Address Redacted | | | | | | | |
| MENA DEL TORO, ENMANUEL | | Address Redacted | | | | | | | |
| MENA JR , MAURICIO EDGARDO | | Address Redacted | | | | | | | |
| MENA, ANA MARIELA | | Address Redacted | | | | | | | |
| MENA, ANITA | | Address Redacted | | | | | | | |
| MENA, ARBNOR | | Address Redacted | | | | | | | |
| MENA, DONALD | | Address Redacted | | | | | | | |
| MENA, EDGAR | | Address Redacted | | | | | | | |
| MENA, FREDERICK JAVIER | | Address Redacted | | | | | | | |
| MENA, JOSE LUIS | | Address Redacted | | | | | | | |
| MENA, JOSE M | | Address Redacted | | | | | | | |
| MENA, JUAN | | 3211 TOLEDO PLACE | NO 103 | | | HYATTSVILLE | MD | 20782 | |
| MENA, KAROL | | 5349 BELLVIEW AVE | | | | NEW PORT RICHEY | FL | 34652-1212 | |
| MENA, LORENA | | 14853 SW 148TH STREET CIR | | | | MIAMI | FL | 33196 | |
| MENA, MARISLEYDIS | | Address Redacted | | | | | | | |
| MENA, MATTHEW L | | 2800 BEACHVIEW DR | | | | MCHENRY | IL | 60050 | |
| MENA, MATTHEW LAWRENCE | | Address Redacted | | | | | | | |
| MENA, NATHAN GEORGE | | Address Redacted | | | | | | | |
| MENA, NICKLAS JOSEPH | | Address Redacted | | | | | | | |
| MENA, OCTAVIO | | Address Redacted | | | | | | | |
| MENA, PAUL | | Address Redacted | | | | | | | |
| MENA, SIMONE G | | Address Redacted | | | | | | | |
| MENACHEM, SHLOMO | | 4850 SHERIDAN ST | | | | HOLLYWOOD | FL | 33021 | |
| MENACKER, MARJORIE | | 315 N CLEVELAND ST | | | | RICHMOND | VA | 23221 | |
| MENAGER, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| MENAGLIA, NICHOLAS ALAN | | Address Redacted | | | | | | | |
| MENANCIO, BRANDON LEE | | Address Redacted | | | | | | | |
| MENARD & SONS INC, A | | 220 MECHANIC STREET | | | | SOUTHBRIDGE | MA | 01550 | |
| MENARD ELECTRONICS | | 1722 COMMON ST | | | | LAKE CHARLES | LA | 70601 | |
| MENARD LALONDE, JULIEN J | | Address Redacted | | | | | | | |
| MENARD, AUSTIN PAUL | | Address Redacted | | | | | | | |
| MENARD, BARRETT JAMES | | Address Redacted | | | | | | | |
| MENARD, EDWARD C | | Address Redacted | | | | | | | |
| MENARD, JERRY MICHAEL | | Address Redacted | | | | | | | |
| MENARD, JOHN ROBERT | | Address Redacted | | | | | | | |
| MENARD, KHANDYCE | | Address Redacted | | | | | | | |
| MENARD, NOAH JAMES | | Address Redacted | | | | | | | |
| MENARD, ROBERT A | | 430 S WOODWARD AVE | | | | DELAND | FL | 32720-4952 | |
| MENARD, SHAUN MICHEL | | Address Redacted | | | | | | | |
| MENARD, ZACHARY DEAN | | Address Redacted | | | | | | | |
| MENAS FOR SUPERVISOR, BOB | | 7513 HAWTHORNE AVE | | | | RICHMOND | VA | 23227 | |
| MENAS, ROBERT | | 116 W ABINGTON CIR | | | | STEWARTSTOWN | PA | 17363-8800 | |
| MENAS, ROBERT T | | Address Redacted | | | | | | | |
| MENCHACA, ROBERT C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MENCHEL, ERIC JONATHAN | | Address Redacted | | | | | | | |
| MENCHER, JEREMY | | Address Redacted | | | | | | | |
| MENCHON, PADRICA | | 550 PEACHTREE ST NE | | | | ATLANTA | GA | 30365 | |
| MENCIAS, JOSEPH BLANCO | | Address Redacted | | | | | | | |
| MENCK, MATTHEW | | Address Redacted | | | | | | | |
| MENCK, ROBERT | | 30 SHADY LANE | | | | KEENE | NH | 03431 | |
| MENCLEWICZ, DOUGLAS JAMES | | Address Redacted | | | | | | | |
| MENCONI, ANGELICA DAWN | | Address Redacted | | | | | | | |
| MENDEK, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| MENDEL, MATTHEW ALAN | | Address Redacted | | | | | | | |
| MENDELSOHN, SAMUEL J | | Address Redacted | | | | | | | |
| MENDELSON LAW FIRM | | 799 ESTATE PL | | | | MEMPHIS | TN | 38187 | |
| MENDELSON LAW FIRM | | PO BOX 17235 | | | | MEMPHIS | TN | 38187-0235 | |
| MENDELSON, IRVING | | Address Redacted | | | | | | | |
| MENDELSON, SKYE NOEL | | Address Redacted | | | | | | | |
| MENDELSON, STACIE | | 100 HENRY ST APT 230 | | | | BROOKLYN | NY | 11201 | |
| MENDELSON, WINTER ELISE | | Address Redacted | | | | | | | |
| MENDENALL, KAYLA CHRISTINE | | Address Redacted | | | | | | | |
| MENDENHALL, BRENDAN | | Address Redacted | | | | | | | |
| MENDENHALL, FRANK JOHNATHAN | | Address Redacted | | | | | | | |
| MENDENHALL, JEFFREY | | Address Redacted | | | | | | | |
| MENDENHALL, ROBERT | | 1032 BURRISRIDGE DR | | | | LAKELAND | FL | 33809 | |
| MENDENHALL, TIM REID | | Address Redacted | | | | | | | |
| MENDERS, LUKE DENNIS | | Address Redacted | | | | | | | |
| MENDES, ANTHONY GRAHAM | | Address Redacted | | | | | | | |
| MENDES, AUDREY MARIE | | Address Redacted | | | | | | | |
| MENDES, CAROLINE MARIA | | Address Redacted | | | | | | | |
| MENDES, JENNIFER ROSE | | Address Redacted | | | | | | | |
| MENDES, JOCYLINE ANDRADE | | Address Redacted | | | | | | | |
| MENDES, NAPOLEON CARDOSO | | Address Redacted | | | | | | | |
| MENDES, OLIVIA JOYCE | | Address Redacted | | | | | | | |
| MENDES, SHARON | | 46 CALLAS ST | | | | HAMDEN | CT | 06514-0000 | |
| MENDES, STEPHEN | | 1501 BROAD CAUSAWAY | | | | MIAMI | FL | 33154-0000 | |
| MENDEZ JOSEPH | | 3144 CATHERINE ST | | | | HONOLULU | HI | 96815 | |
| MENDEZ MADRIGAL, ANGEL DE JESUS | | Address Redacted | | | | | | | |
| MENDEZ PASCALE LISA | | 15233 DAYTON CT | | | | SAN LEANDRO | CA | 94579 | |
| MENDEZ, ALAN | | Address Redacted | | | | | | | |
| MENDEZ, ALEXANDRA KRISTINE | | Address Redacted | | | | | | | |
| MENDEZ, ALICIA GERALDINE | | Address Redacted | | | | | | | |
| MENDEZ, ALISHA NICOLE | | Address Redacted | | | | | | | |
| MENDEZ, AMANDA LEE | | Address Redacted | | | | | | | |
| MENDEZ, AMARILYS | | Address Redacted | | | | | | | |
| MENDEZ, AMOS | | Address Redacted | | | | | | | |
| MENDEZ, AMY ESTEFANY | | Address Redacted | | | | | | | |
| MENDEZ, ANTHONY JUSTIN | | Address Redacted | | | | | | | |
| MENDEZ, ARIEL | | Address Redacted | | | | | | | |
| MENDEZ, BLANCA H | | 14770 ARIZONA AVE | | | | WOODBRIDGE | VA | 22191-3536 | |
| MENDEZ, BRANDEN NELSON | | Address Redacted | | | | | | | |
| MENDEZ, BRANDI JEAN | | Address Redacted | | | | | | | |
| MENDEZ, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| MENDEZ, BRENDA JUDITH | | Address Redacted | | | | | | | |
| MENDEZ, BRIAN | | 3218 FOREST PARK | | | | SAN ANGELO | TX | 79601 | |
| MENDEZ, BRIAN | | Address Redacted | | | | | | | |
| MENDEZ, CARLOS J | | Address Redacted | | | | | | | |
| MENDEZ, CAROLINA | | Address Redacted | | | | | | | |
| MENDEZ, CASSIE | | 300 W SAINT FRANCIS ST | | | | BROWNSVILLE | TX | 78520 | |
| MENDEZ, CASSIE L | | Address Redacted | | | | | | | |
| MENDEZ, CHEETARA MARIE | | Address Redacted | | | | | | | |
| MENDEZ, CHRISTIAN | | Address Redacted | | | | | | | |
| MENDEZ, CHRISTINA E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MENDEZ, CLINT J | | Address Redacted | | | | | | | |
| MENDEZ, COLE M | | Address Redacted | | | | | | | |
| MENDEZ, CRISTINA | | 259 RIDGE ST 2 | | | | NEWARK | NJ | 07104 | |
| MENDEZ, CRISTINA ELIZABETH | | Address Redacted | | | | | | | |
| MENDEZ, CYNTHIA | | Address Redacted | | | | | | | |
| MENDEZ, DANIEL | | 122 MARSDEN ST | | | | SPRINGFIELD | MA | 01109-0000 | |
| MENDEZ, DANIEL | | Address Redacted | | | | | | | |
| MENDEZ, DANIEL LUIS | | Address Redacted | | | | | | | |
| MENDEZ, DAVID | | Address Redacted | | | | | | | |
| MENDEZ, DIANA ANNABELLA | | Address Redacted | | | | | | | |
| MENDEZ, EDRAS | | 1201 LARSON DRIVE | | | | DANBURY | CT | 06810 | |
| MENDEZ, EDUARDO | | Address Redacted | | | | | | | |
| MENDEZ, EMETERIO RENE | | Address Redacted | | | | | | | |
| MENDEZ, ENES | | 4014 MIDDLEFAIRFIELD ST | | | | EUREKA | CA | 95503 | |
| MENDEZ, ERIC | | Address Redacted | | | | | | | |
| MENDEZ, ERIC | | Address Redacted | | | | | | | |
| MENDEZ, ERICA C | | Address Redacted | | | | | | | |
| MENDEZ, ERICK G | | Address Redacted | | | | | | | |
| MENDEZ, ERNEST LEE | | Address Redacted | | | | | | | |
| MENDEZ, FAUSTO ANDREW | | Address Redacted | | | | | | | |
| MENDEZ, FRANCISO | | 619 N 16TH ST | | | | ALLENTOWN | PA | 18102-2007 | |
| MENDEZ, GEORGE | | Address Redacted | | | | | | | |
| MENDEZ, GEORGE ANDREW | | Address Redacted | | | | | | | |
| MENDEZ, GUADALUPE | | 601 MACARTHUR BLVD | | | | GRAND PRAIRIE | TX | 75050-4748 | |
| MENDEZ, HELEN | | 8704 LITWALTON CT | | | | VIENNA | VA | 22182-0000 | |
| MENDEZ, HELEN K | | Address Redacted | | | | | | | |
| MENDEZ, JASON | | Address Redacted | | | | | | | |
| MENDEZ, JENNIE IREN | | Address Redacted | | | | | | | |
| MENDEZ, JENNIFER | | Address Redacted | | | | | | | |
| MENDEZ, JENNIFER MARISOL | | Address Redacted | | | | | | | |
| MENDEZ, JENNY FLORISELDA | | Address Redacted | | | | | | | |
| MENDEZ, JORGE | | Address Redacted | | | | | | | |
| MENDEZ, JOSE LOUIS | | Address Redacted | | | | | | | |
| MENDEZ, JOSE MANUEL | | Address Redacted | | | | | | | |
| MENDEZ, JOSEPH T | | Address Redacted | | | | | | | |
| MENDEZ, JUAN | | 905 VALLEY RIDGE DR | | | | HOMEWOOD | AL | 35209 | |
| MENDEZ, JUAN | | 910 LIBBY CT | | | | STOCKTON | CA | 95215 | |
| MENDEZ, JUAN CARLOS | | Address Redacted | | | | | | | |
| MENDEZ, JUAN CARLOS | | Address Redacted | | | | | | | |
| MENDEZ, JUAN R | | 8501 W NORTHERN AVE | | | | GLENDALE | AZ | 85305-1307 | |
| MENDEZ, JULIO ALEXANDER | | Address Redacted | | | | | | | |
| MENDEZ, JULIO ANGEL | | Address Redacted | | | | | | | |
| MENDEZ, KARINA | | Address Redacted | | | | | | | |
| MENDEZ, KENNETH | | 304 W BLUEBIRD DR | | | | CHANDLER | AZ | 85286-7751 | |
| MENDEZ, LETICIA VICTORIA | | Address Redacted | | | | | | | |
| MENDEZ, LUCIA | | Address Redacted | | | | | | | |
| MENDEZ, LUCIELLE EDITH | | Address Redacted | | | | | | | |
| MENDEZ, MADELINE DIANE | | Address Redacted | | | | | | | |
| MENDEZ, MANUEL ALEJANDRO | | Address Redacted | | | | | | | |
| MENDEZ, MARCO A | | Address Redacted | | | | | | | |
| MENDEZ, MARIBEL | | Address Redacted | | | | | | | |
| MENDEZ, MARIBEL | | Address Redacted | | | | | | | |
| MENDEZ, MARK VINCENT | | Address Redacted | | | | | | | |
| MENDEZ, MARLON | | Address Redacted | | | | | | | |
| MENDEZ, MARVIN R | | Address Redacted | | | | | | | |
| MENDEZ, MASIEL | | Address Redacted | | | | | | | |
| MENDEZ, MATHEW JOHN | | Address Redacted | | | | | | | |
| MENDEZ, MAURICIO FERNANDO | | Address Redacted | | | | | | | |
| MENDEZ, MELISSA | | 578 SWAIN ST | | | | BRISTOL | PA | 19007-0000 | |
| MENDEZ, MELISSA | | Address Redacted | | | | | | | |
| MENDEZ, MELISSA MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MENDEZ, MICHAEL | | Address Redacted | | | | | | | |
| MENDEZ, MICHAEL OROSA | | Address Redacted | | | | | | | |
| MENDEZ, MICHAEL RAUL | | Address Redacted | | | | | | | |
| MENDEZ, NANCY | | 3409 DIANTHUS AVE | | | | MCALLEN | TX | 78501 | |
| MENDEZ, NANCY YANETH | | Address Redacted | | | | | | | |
| MENDEZ, NATIVO M | | Address Redacted | | | | | | | |
| MENDEZ, OSCAR | | Address Redacted | | | | | | | |
| MENDEZ, PABLO FLORENTINO | | Address Redacted | | | | | | | |
| MENDEZ, PABLO JAVIER | | Address Redacted | | | | | | | |
| MENDEZ, PATRICK | | Address Redacted | | | | | | | |
| MENDEZ, PATRICK JOHN | | Address Redacted | | | | | | | |
| MENDEZ, PAUL NICHOLAS | | Address Redacted | | | | | | | |
| MENDEZ, PEDRO | | 1421 HEMINGWAY LN | | | | ROSWELL | GA | 30075-0000 | |
| MENDEZ, RAFAEL | | 2600 VENTURA DR | | | | PLANO | TX | 75093-0000 | |
| MENDEZ, RAYMOND | | Address Redacted | | | | | | | |
| MENDEZ, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| MENDEZ, RIGOBERTO | | Address Redacted | | | | | | | |
| MENDEZ, ROBERTA M | | 466 TIGERWOOD WAY | | | | SAN JOSE | CA | 95111 | |
| MENDEZ, ROGELIO | | Address Redacted | | | | | | | |
| MENDEZ, ROGELIO | | Address Redacted | | | | | | | |
| MENDEZ, RUTH | | Address Redacted | | | | | | | |
| MENDEZ, STEVEN | | Address Redacted | | | | | | | |
| MENDEZ, SUZANNE | | Address Redacted | | | | | | | |
| MENDEZ, TODD | | 10719 DRY CREEK LANE | | | | FRISCO | TX | 75035 | |
| MENDEZ, URIEL ANTONIO | | Address Redacted | | | | | | | |
| MENDEZ, VERONICA | | Address Redacted | | | | | | | |
| MENDEZ, VILOMAR CHAVEZ | | Address Redacted | | | | | | | |
| MENDEZ, YOLANDA | | Address Redacted | | | | | | | |
| MENDEZ, ZEPHYR JAMES | | Address Redacted | | | | | | | |
| MENDEZONA, KENNETH | | 2102 SWEET ADELINE LANE | | | | KELLER | TX | 76248-0000 | |
| MENDEZONA, KENNETH ANDREW | | Address Redacted | | | | | | | |
| MENDIBLES, STEVEN E | | Address Redacted | | | | | | | |
| MENDICINO COUNTY CHILD SUPPORT | | PO BOX 970 | DEPT OF CHILD SUPPORT SVCS | | | UKIAH | CA | 95482 | |
| MENDICINO, KATIE COLLEEN | | Address Redacted | | | | | | | |
| MENDICKI, PHILIP G | | Address Redacted | | | | | | | |
| MENDIETA, FERNANDO | | Address Redacted | | | | | | | |
| MENDIETA, GLORIA | | 2301 WILLIAMS BLVD NO E | | | | KENNER | LA | 70062-5721 | |
| MENDIETA, GLORIA MARGARITA | | Address Redacted | | | | | | | |
| MENDIETA, MARIAG | | Address Redacted | | | | | | | |
| MENDIOLA, ALEX | | 15100 N LUNA ST | | | | EL MIRAGE | AZ | 85335 | |
| MENDIOLA, ALEX C | | Address Redacted | | | | | | | |
| MENDIOLA, GREG | | 15100 N LUNA ST | | | | EL MIRAGE | AZ | 85335-0000 | |
| MENDIOLA, GREG E | | Address Redacted | | | | | | | |
| MENDIOLA, ISAAC JUAN | | Address Redacted | | | | | | | |
| MENDIOLA, JEFF DALE | | Address Redacted | | | | | | | |
| MENDIOLA, JEFFREY | | Address Redacted | | | | | | | |
| MENDIOLA, JOSEPH DEAN | | Address Redacted | | | | | | | |
| MENDIOLA, MELISSA DENISE | | Address Redacted | | | | | | | |
| MENDIOLA, REGINA LANCASTER | | Address Redacted | | | | | | | |
| MENDIORO, NICOLE LIM | | Address Redacted | | | | | | | |
| MENDIVIL, JESSE | | 1786 STORRS PLACE | | | | POMONA | CA | 91766 | |
| MENDIVIL, OSCAR | | 2209 ASQUITH AVE SW | | | | MARIETTA | GA | 30008-6093 | |
| MENDIVIL, RICHARD | | 301 ARDMORE AVE | | | | ROSEVILLE | CA | 95678 | |
| MENDIZABAL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| MENDIZABAL, DANIEL | | Address Redacted | | | | | | | |
| MENDLIK, RICHARD JOSEPH | | Address Redacted | | | | | | | |
| MENDOLA, ANDREW PHILLIP | | Address Redacted | | | | | | | |
| MENDOLA, DENNIS | | 105 ROSWELL AVE | | | | TONAWANDA | NY | 14207 | |
| MENDOLA, MARIO E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MENDOLA, MATTHEW | | 3053 OLD LAKEVIEW RD | | | | HAMBURG | NY | 14075 | |
| MENDOLA, MATTHEW MICHAEL | | Address Redacted | | | | | | | |
| MENDOLA, SAL | | 521 YETMAN AVE | | | | SATTEN ISLAND | NY | 10307-0000 | |
| MENDONCA, EDSON | | Address Redacted | | | | | | | |
| MENDONCA, EDSON | | Address Redacted | | | | | | | |
| MENDONCA, LUCIANA | | 301 GRANT ST | 1 | | | FRAMINGHAM | MA | 1702 | |
| MENDONCA, LUCIANA | | 301 GRANT ST | | | | FRAMINGHAM | MA | 01702-6590 | |
| MENDONCA, LUIS ALBERTO | | Address Redacted | | | | | | | |
| MENDONCA, MICHAEL DANIEL | | Address Redacted | | | | | | | |
| MENDONEZ JR, PETER | | Address Redacted | | | | | | | |
| MENDONZA, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| MENDOTA HEIGHTS FAIRFIELD INN | | 1330 NORTHLAND DR | | | | MENDOTA HEIGHTS | MN | 55120 | |
| MENDOZA JR , JOSE | | Address Redacted | | | | | | | |
| MENDOZA JR, ABEL | | Address Redacted | | | | | | | |
| MENDOZA JR, AGUSTIN | | Address Redacted | | | | | | | |
| MENDOZA JR, JORGE ANTONIO | | Address Redacted | | | | | | | |
| Mendoza, Abner | | 1537 W 59th Pl | | | | Los Angeles | CA | 90047 | |
| MENDOZA, ABNER J | | Address Redacted | | | | | | | |
| MENDOZA, ADAN JESUS | | Address Redacted | | | | | | | |
| MENDOZA, ADRIAN ANTHONY | | Address Redacted | | | | | | | |
| MENDOZA, ALEJANDRO | | Address Redacted | | | | | | | |
| MENDOZA, ALEJANDRO A | | Address Redacted | | | | | | | |
| MENDOZA, ALEX | | Address Redacted | | | | | | | |
| MENDOZA, ALFONZO | | Address Redacted | | | | | | | |
| MENDOZA, ALICIA E | | Address Redacted | | | | | | | |
| MENDOZA, ALLEN | | Address Redacted | | | | | | | |
| MENDOZA, ANA | | 9918 SW 5 ST CIR | | | | MIAMI | FL | 33174-0000 | |
| MENDOZA, ANA BERENICE | | Address Redacted | | | | | | | |
| MENDOZA, ANDREA | | 632 N LYALL AVE | | | | WEST COVINA | CA | 91790 | |
| MENDOZA, ANDREW | | Address Redacted | | | | | | | |
| MENDOZA, ANGEL | | 2763 SW 24TH ST | | | | MIAMI | FL | 33145-0000 | |
| MENDOZA, ANGEL | | 965 S WISCONSIN | | | | PORTERVILLE | CA | 93257 | |
| MENDOZA, ANGEL | | PAINTER | 965 S WISCONSIN | | | PORTERVILLE | CA | 93257 | |
| MENDOZA, ANGELA MARIA | | Address Redacted | | | | | | | |
| MENDOZA, ANTHONY | | Address Redacted | | | | | | | |
| MENDOZA, BRENDA | | Address Redacted | | | | | | | |
| MENDOZA, BRIAN ANTHONY | | Address Redacted | | | | | | | |
| MENDOZA, CARLOS ENRIQUE | | Address Redacted | | | | | | | |
| MENDOZA, CATHERINE ANTOINETTE | | Address Redacted | | | | | | | |
| MENDOZA, CHRISTOPHER | | Address Redacted | | | | | | | |
| MENDOZA, CHRISTOPHER | | Address Redacted | | | | | | | |
| MENDOZA, CONDELARIO | | Address Redacted | | | | | | | |
| MENDOZA, CRISTINA I | | Address Redacted | | | | | | | |
| MENDOZA, DAMARIS | | 7401 BARBADOS CT | | | | MANASSAS | VA | 20109-7104 | |
| MENDOZA, DANIEL HARRY | | Address Redacted | | | | | | | |
| MENDOZA, DANNY | | Address Redacted | | | | | | | |
| MENDOZA, DAVID | | Address Redacted | | | | | | | |
| MENDOZA, DAVID R | | Address Redacted | | | | | | | |
| MENDOZA, DEBBIE CLEAR | | Address Redacted | | | | | | | |
| MENDOZA, DEREK RYAN | | Address Redacted | | | | | | | |
| MENDOZA, DIANA | | 3113 LAFAYETTE ST | | | | DENVER | CO | 80205-0000 | |
| MENDOZA, DIANA | | Address Redacted | | | | | | | |
| MENDOZA, DIANA STEPHANIE | | Address Redacted | | | | | | | |
| MENDOZA, DONALD | | 3603 NORTH SWEET LEAF AVE | | | | RIALTO | CA | 92377 | |
| MENDOZA, DONALD R | | Address Redacted | | | | | | | |
| MENDOZA, DZENETA | | 2915 N NEW ENGLAND | | | | CHICAGO | IL | 60634 | |
| MENDOZA, EDDY D | | Address Redacted | | | | | | | |
| MENDOZA, EDGAR | | Address Redacted | | | | | | | |
| MENDOZA, EDGAR MIGUEL | | Address Redacted | | | | | | | |
| MENDOZA, EDMUND ANGHELO | | Address Redacted | | | | | | | |
| MENDOZA, EDWARD ABEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MENDOZA, EDWIN ALPHONSO | | Address Redacted | | | | | | | |
| MENDOZA, EDWIN ALPHONSO | | Address Redacted | | | | | | | |
| MENDOZA, EGYPT VICTORIA | | Address Redacted | | | | | | | |
| MENDOZA, EMMADEL | | 1334 W VALENCIA DR | | | | FULLERTON | CA | 92833-4054 | |
| MENDOZA, ERIKA | | Address Redacted | | | | | | | |
| MENDOZA, ESMERALDA JASMINE | | Address Redacted | | | | | | | |
| MENDOZA, EUSEBIO | | 7300 LENNOX AVE | | | | VAN NUYS | CA | 91405-2337 | |
| MENDOZA, FERDINAND | | Address Redacted | | | | | | | |
| MENDOZA, GABRIEL EDUARDO | | Address Redacted | | | | | | | |
| MENDOZA, GABRIEL REUBEN | | Address Redacted | | | | | | | |
| Mendoza, Gary | | 448 Alturas Ave | | | | Stockton | CA | 95207-2704 | |
| MENDOZA, GEORGE | | Address Redacted | | | | | | | |
| MENDOZA, GERARDO | | 437 SOUTH MARY AVE APT 3 | | | | SUNNYVALE | CA | 94086 | |
| MENDOZA, GERARDO F | | Address Redacted | | | | | | | |
| MENDOZA, GLORIA | | Address Redacted | | | | | | | |
| MENDOZA, GUSTAVO | | Address Redacted | | | | | | | |
| MENDOZA, HECTOR JAVIER | | Address Redacted | | | | | | | |
| MENDOZA, IRAN | | 2205 W 1ST AVE | | | | KENNEWICK | WA | 99336-3211 | |
| MENDOZA, IRAN A | | Address Redacted | | | | | | | |
| MENDOZA, IRVIN NOE | | Address Redacted | | | | | | | |
| MENDOZA, IVONNE | | Address Redacted | | | | | | | |
| MENDOZA, JACENIA MARIE | | Address Redacted | | | | | | | |
| MENDOZA, JAIME | | Address Redacted | | | | | | | |
| MENDOZA, JAMES | | Address Redacted | | | | | | | |
| MENDOZA, JANET | | 683 MARSHALL AVE | | | | DINUBA | CA | 93618-0000 | |
| MENDOZA, JANET | | Address Redacted | | | | | | | |
| MENDOZA, JASON | | 3035 CANYON WAY | | | | PITTSBURG | CA | 94565 | |
| MENDOZA, JASON | | 905 TOWNE HOUSE VLG | | | | HAUPPAUGE | NY | 11749-0000 | |
| MENDOZA, JASON | | Address Redacted | | | | | | | |
| MENDOZA, JASON ROBERT | | Address Redacted | | | | | | | |
| MENDOZA, JEANETTE ANN | | Address Redacted | | | | | | | |
| MENDOZA, JEFF R | | Address Redacted | | | | | | | |
| MENDOZA, JENNIFER | | 6753 HICKORY ST APT 7 | | | | HANOVER PARK | IL | 60133-3887 | |
| MENDOZA, JENNIFER DIANE | | Address Redacted | | | | | | | |
| MENDOZA, JENNIFER LINN | | Address Redacted | | | | | | | |
| MENDOZA, JESSICA LYNN | | Address Redacted | | | | | | | |
| MENDOZA, JESUS | | Address Redacted | | | | | | | |
| MENDOZA, JOEL | | Address Redacted | | | | | | | |
| MENDOZA, JOEL | | Address Redacted | | | | | | | |
| MENDOZA, JONATHAN | | 5800 BRODIE LN | | | | AUSTIN | TX | 78745-0000 | |
| MENDOZA, JONATHAN JULIO | | Address Redacted | | | | | | | |
| MENDOZA, JORGE | | 2809 W MCKINLEY ST | | | | PHOENIX | AZ | 85009-0000 | |
| MENDOZA, JORGE MARTIN | | Address Redacted | | | | | | | |
| MENDOZA, JOSE BENJAMIN | | Address Redacted | | | | | | | |
| MENDOZA, JOSEPH | | 352 S DEVON RD | | | | ORANGE | CA | 92868 | |
| MENDOZA, JOSH GREGORY | | Address Redacted | | | | | | | |
| MENDOZA, JUAN | | Address Redacted | | | | | | | |
| MENDOZA, JUAN CARLOS | | Address Redacted | | | | | | | |
| MENDOZA, JUAN J | | Address Redacted | | | | | | | |
| MENDOZA, JULIANNA | | Address Redacted | | | | | | | |
| MENDOZA, KAREN | | 17734 INDIAN CREEK RD | | | | FORT JONES | CA | 96032-9767 | |
| MENDOZA, KARINA | | Address Redacted | | | | | | | |
| MENDOZA, KENNOEL | | 9910 CYRANDALL PL | | | | OAKTON | VA | 22124-2949 | |
| MENDOZA, KEVIN L | | 200 ASKEW AVE | | | | KANSAS CITY | MO | 64123-1612 | |
| MENDOZA, KRISTEN NICOLE | | Address Redacted | | | | | | | |
| MENDOZA, KRISTOPHER CELESTINO | | Address Redacted | | | | | | | |
| MENDOZA, KRIZTOPHER MACARAIG | | Address Redacted | | | | | | | |
| MENDOZA, LEONAR | | 1023 NELSON AVE | 3 | | | BRONX | NY | 10452-0000 | |
| MENDOZA, LEONARDO E | | Address Redacted | | | | | | | |
| MENDOZA, LESLIE ANN | | Address Redacted | | | | | | | |
| MENDOZA, LIZETH | | 4822 N 111TH GLN | | | | PHOENIX | AZ | 850371185 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MENDOZA, LIZETH L | | Address Redacted | | | | | | | |
| MENDOZA, LORENZO | | Address Redacted | | | | | | | |
| MENDOZA, LORRAINE STEVIE | | Address Redacted | | | | | | | |
| MENDOZA, LOUIE | | Address Redacted | | | | | | | |
| MENDOZA, LUIS E | | Address Redacted | | | | | | | |
| MENDOZA, MANUEL | | Address Redacted | | | | | | | |
| MENDOZA, MARC A | | 872 N MUNSON RD | | | | ROYSE CITY | TX | 75189 | |
| MENDOZA, MARCO ROBERTO | | Address Redacted | | | | | | | |
| MENDOZA, MARIA D | | 4520 S MARSHFIELD AVE | | | | CHICAGO | IL | 60609-3257 | |
| MENDOZA, MARIA SOLEDAD | | Address Redacted | | | | | | | |
| MENDOZA, MARIO | | 15415 35TH AVE W APT F202 | | | | LYNNWOOD | WA | 98087 | |
| MENDOZA, MARIO | | Address Redacted | | | | | | | |
| MENDOZA, MARIO | | Address Redacted | | | | | | | |
| MENDOZA, MARIO M | | Address Redacted | | | | | | | |
| MENDOZA, MARK ANTHONY | | Address Redacted | | | | | | | |
| MENDOZA, MARK GREGORY | | Address Redacted | | | | | | | |
| MENDOZA, MARLENE | | Address Redacted | | | | | | | |
| MENDOZA, MARTHA | | 5555 SPUR CT | | | | FONTANA | CA | 92336 | |
| MENDOZA, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| MENDOZA, MICHAEL RICHARD | | Address Redacted | | | | | | | |
| MENDOZA, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| MENDOZA, MOLLY E F | | Address Redacted | | | | | | | |
| MENDOZA, MONIQUE | | Address Redacted | | | | | | | |
| MENDOZA, NATALY YESENIA | | Address Redacted | | | | | | | |
| MENDOZA, NICOLAS A | | Address Redacted | | | | | | | |
| MENDOZA, NOE | | Address Redacted | | | | | | | |
| MENDOZA, OSCAR | | Address Redacted | | | | | | | |
| MENDOZA, OSCAR E | | Address Redacted | | | | | | | |
| MENDOZA, PAUL | | Address Redacted | | | | | | | |
| MENDOZA, PHILIP | | Address Redacted | | | | | | | |
| MENDOZA, PHILLIP R | | Address Redacted | | | | | | | |
| MENDOZA, RANDALL | | Address Redacted | | | | | | | |
| MENDOZA, REMEDIOS | | 94 422 HENE ST | | | | WAIPAHU | HI | 96797-1303 | |
| MENDOZA, REYNA | | Address Redacted | | | | | | | |
| MENDOZA, RICARDO | | 5555 SPUR CT | | | | FONTANA | CA | 92336 | |
| MENDOZA, RICARDO | | 5555 SPUR CT | | | | FONTANA | CA | 92336-0152 | |
| MENDOZA, RICHARD | | 5318 W STATE AVE | | | | GLENDALE | AZ | 853011937 | |
| MENDOZA, RICHARD | | Address Redacted | | | | | | | |
| MENDOZA, RICHARD FERNANDO | | Address Redacted | | | | | | | |
| MENDOZA, RICKY JIM | | Address Redacted | | | | | | | |
| MENDOZA, RITO EMILIO | | Address Redacted | | | | | | | |
| MENDOZA, RIYAD GALVEZ | | Address Redacted | | | | | | | |
| MENDOZA, ROBERT | | 405 PARKVIEW PLACE | | | | CARMEL | IN | 46032 | |
| MENDOZA, ROBERT | | Address Redacted | | | | | | | |
| MENDOZA, ROBERT | | Address Redacted | | | | | | | |
| MENDOZA, ROSEMARIE | | Address Redacted | | | | | | | |
| MENDOZA, SANCHO PUNZALAN | | Address Redacted | | | | | | | |
| MENDOZA, SARINA NICOLE | | Address Redacted | | | | | | | |
| MENDOZA, SHAWNA MICHELLE | | Address Redacted | | | | | | | |
| MENDOZA, SHEENA | | Address Redacted | | | | | | | |
| MENDOZA, SILVESTRE | | 1719 MISSION BLVD | | | | SANTA ROSA | CA | 95409 | |
| MENDOZA, STEVE | | Address Redacted | | | | | | | |
| MENDOZA, TARA ASHLEY | | Address Redacted | | | | | | | |
| MENDOZA, TONY | | 9124 ST JAMES PLACE | | | | WINDSOR | CA | 95492 | |
| MENDOZA, URIEL | | 3273 ALAFAYA CLUB DR | | | | ORLANDO | FL | 32817-6578 | |
| MENDOZA, URIEL DIMITRIUS | | Address Redacted | | | | | | | |
| MENDOZA, VANESSA DC | | Address Redacted | | | | | | | |
| MENDOZA, VICTOR | | Address Redacted | | | | | | | |
| MENDOZA, VICTOR GERARDO | | Address Redacted | | | | | | | |
| MENDOZA, WALTER JOEL | | Address Redacted | | | | | | | |
| MENDOZA, WARREN MARTINEZ | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MENDOZA, WESLEY NEIL | | Address Redacted | | | | | | | |
| MENDOZA, YOISMEL | | Address Redacted | | | | | | | |
| MENDOZA, YUSMELY | | Address Redacted | | | | | | | |
| MENDOZA, YVONNE | | Address Redacted | | | | | | | |
| MENDRYSA, JEFF RYAN | | Address Redacted | | | | | | | |
| MENDS, RAYMOND EBO | | Address Redacted | | | | | | | |
| MENDY, PIERRE | | 366 BRONX PARK AVE 3 | | | | BRONX | NY | 10460 | |
| MENDYK, KELLEY | | Address Redacted | | | | | | | |
| MENDYK, SCOTT ANDREW | | Address Redacted | | | | | | | |
| MENEELY, HEATHER ANNE | | Address Redacted | | | | | | | |
| MENEELY, KAREN | | 175 PARKVIEW DR APT 17 | | | | PAWTUCKET | RI | 02861 | |
| MENEELY, MATTHEW | | 16410 W AURA VALLEY RD | | | | MARANA | AZ | 00008-5653 | |
| MENEELY, MATTHEW PAUL | | Address Redacted | | | | | | | |
| MENEELY, TORI ANN | | Address Redacted | | | | | | | |
| MENEFEE, CAROL | | 204 OVERLAND RDG APT 134 | | | | WALTON | KY | 41094 | |
| MENEFEE, RASHUN ZIMMIE | | Address Redacted | | | | | | | |
| MENEFEE, ROBERT SCOTT | | Address Redacted | | | | | | | |
| MENEFIELD, DESSIRE | | Address Redacted | | | | | | | |
| MENEHUNE WATER COMPANY INC | | 99 1205 HALAWA VALLEY STREET | | | | AIEA | HI | 96701 | |
| MENENDEZ, ANDREW | | Address Redacted | | | | | | | |
| MENENDEZ, ANDY | | 1061 NW 185TH AVE | | | | PEMBROKE PNES | FL | 33029-3641 | |
| MENENDEZ, ANDY CARLOS | | Address Redacted | | | | | | | |
| MENENDEZ, ANGEL GABRIEL | | Address Redacted | | | | | | | |
| MENENDEZ, ANGELICA | | 3316 S 8TH RD | | | | ARLINGTON | VA | 22204-0000 | |
| MENENDEZ, EDWARD T | | PO BOX 210 | | | | HARVEYS LAKE | PA | 18618-0210 | |
| MENENDEZ, GERALD STEVEN | | Address Redacted | | | | | | | |
| MENENDEZ, HECTOR ERNESTO | | Address Redacted | | | | | | | |
| MENENDEZ, JUAN | | 14645 SW 49TH ST | | | | MIAMI | FL | 33175-5003 | |
| MENENDEZ, KARLA | | Address Redacted | | | | | | | |
| MENENDEZ, MANFRED | | 131 S OXFORD AVE | 3 | | | LOS ANGELES | CA | 90004-0000 | |
| MENENDEZ, MANFRED JEANCARLOS | | Address Redacted | | | | | | | |
| MENENDEZ, MELVIN ANTHONY | | Address Redacted | | | | | | | |
| MENENDEZ, REBEKAH CAROLYN | | Address Redacted | | | | | | | |
| MENENDEZ, ROBERT | | Address Redacted | | | | | | | |
| MENENDEZ, TRISTIAN JOSE | | Address Redacted | | | | | | | |
| MENENDEZ, VICTOR GEOVANY | | Address Redacted | | | | | | | |
| MENENDEZ, YURANDIR | | Address Redacted | | | | | | | |
| MENESES BARAJAS, ANDREA | | Address Redacted | | | | | | | |
| MENESES, ARTURO | | Address Redacted | | | | | | | |
| MENESES, DIEGO PAIVA | | Address Redacted | | | | | | | |
| MENESES, JASON | | 88 PRESTON AVE | | | | WEST HARRISON | NY | 10604-0000 | |
| MENESES, JASON | | Address Redacted | | | | | | | |
| MENESES, MARIA THERESA | | Address Redacted | | | | | | | |
| MENESES, PATRICIO ENRIQUE | | Address Redacted | | | | | | | |
| MENESES, ROGER | | Address Redacted | | | | | | | |
| MENESES, THOMAS H | | Address Redacted | | | | | | | |
| MENEUS, JAMES | | Address Redacted | | | | | | | |
| MENEZ, ANTHONY E | | Address Redacted | | | | | | | |
| MENEZES, DANIEL JAMES | | Address Redacted | | | | | | | |
| MENEZES, MIKE | | 3909 TEMECULA CREEK TRAIL | | | | MCKINNEY | TX | 75070 | |
| MENEZIL, ROSE P | | 4279 MARINERS COURT | | | | WELLINSTON | FL | 33467 | |
| MENG, MARIA MAY | | Address Redacted | | | | | | | |
| MENG, MARIA MAY | | Address Redacted | | | | | | | |
| MENG, THOMAS | | Address Redacted | | | | | | | |
| MENGAZIOL, DEAN ERIC | | Address Redacted | | | | | | | |
| MENGEL, MITCHELL MCCABE | | Address Redacted | | | | | | | |
| MENGEL, ROBERT | | 10035 ERIE PLACE | | | | HIGHLAND | IN | 46322 | |
| MENGEL, TROY M | | Address Redacted | | | | | | | |
| MENGELKOCH, JACOB MICHAEL | | Address Redacted | | | | | | | |
| MENGERT, CHRIS M | | Address Redacted | | | | | | | |
| MENGESHA, EMEBIET | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MENGESHA, SABLE | | Address Redacted | | | | | | | |
| MENGESHA, WORKU | | 5375 DUKE ST | APT 910 | | | ALEXANDRIA | VA | 223043016 | |
| MENGESHA, YESHEWUA | | 4754 CAMPBELL AVE APT NO 13 | | | | SANJOSE | CA | 00009-5130 | |
| MENGESHA, YESHEWUAWORK | | 4754 CAMPBELL AVE APTNO 13 | | | | SANJOSE | CA | 95130 | |
| MENGESHA, YESHEWUAWORK T | | Address Redacted | | | | | | | |
| MENGHIS, SEMERE TESFAY | | Address Redacted | | | | | | | |
| MENGIDAB, ONGESII IKED | | Address Redacted | | | | | | | |
| MENGUASSES, CHRIS | | 3709 30TH AVE WEST | | | | BRADENTON | FL | 34205 | |
| MENGUSER, HEINZ | | Address Redacted | | | | | | | |
| MENHENNICK, JAMES | | 418 PIOVS RIDGE RD | | | | BERKELEY SPRINGS | WV | 25411 | |
| MENIFEE, VERNON | | 3955 DICKSON AVE | | | | CINCINNATI | OH | 45229-0000 | |
| MENIS, ANASTASIYA VITALYEVNA | | Address Redacted | | | | | | | |
| MENIUS, KEVIN M | | Address Redacted | | | | | | | |
| MENJIVAR, BENJAMIN | | Address Redacted | | | | | | | |
| MENJIVAR, JENNY DOLORES | | Address Redacted | | | | | | | |
| MENK, KARL BRYAN | | Address Redacted | | | | | | | |
| MENKE JR , WILLIAM WAYNE | | Address Redacted | | | | | | | |
| MENKE, MICHAEL L | | Address Redacted | | | | | | | |
| MENKE, STERLING EDWARD | | Address Redacted | | | | | | | |
| MENKEL, HAHNA ADIA | | Address Redacted | | | | | | | |
| MENKHAUS, CHRISTY MARIE | | Address Redacted | | | | | | | |
| MENLO WORLDWIDE FORWARDING | | BOX 371232 | | | | PITTSBURGH | PA | 15250-7232 | |
| MENLO WORLDWIDE FORWARDING | | PO BOX 1959 | | | | SCRANTON | PA | 18577 | |
| MENN INC, KAREN | | 7030 CLUBGATE DR | | | | CORPUS CHRISTI | TX | 78413 | |
| MENNEN, DANE | | Address Redacted | | | | | | | |
| MENNINGER, ANDREW | | 1527 FRONT ROYAL DRIVE | | | | RICHMOND | VA | 23228 | |
| MENNINGER, ANDREW P | | Address Redacted | | | | | | | |
| MENNONE, MARCELLO RAFFAELE | | Address Redacted | | | | | | | |
| MENNONE, TYLER JAMES | | Address Redacted | | | | | | | |
| MENNOR, RANDI MARIE | | Address Redacted | | | | | | | |
| MENO, GARY | | 83 SUNSET RD | | | | EASTON | CT | 06612 | |
| MENO, HERMAN J | | 13030 BLANCO RD | 1113 | | | SAN ANTONIO | TX | 78216 | |
| MENO, HERMAN JOSEPH | | Address Redacted | | | | | | | |
| MENO, TIMOTHY | | 2 GENEVA AVE 9 | | | | SAN FRANCISCO | CA | 94112 | |
| MENO, TIMOTHY | | 2 GENEVA AVE NO 9 | | | | SAN FRANCISCO | CA | 94112 | |
| MENOCKER, MICHAEL D | | Address Redacted | | | | | | | |
| MENOLD, SLADE MITCHELL | | Address Redacted | | | | | | | |
| MENON, PRADEEP A | | 11229 W 64TH TER APT 714 | | | | SHAWNEE | KS | 66203-3382 | |
| MENOR, AMBER | | 3268 ACACIA ST | | | | LEMON GROVE | CA | 91945-2538 | |
| MENOR, OLIVER | | Address Redacted | | | | | | | |
| MENOR, OLIVER | | LOC NO 1120 PETTY CASH | 98 14S KAONOHI ST | | | AIEA | HI | 96701 | |
| MENS FITNESS | | PO BOX 932296 | | | | ATLANTA | GA | 31193-2296 | |
| MENS HEALTH | | 33 E MINOR ST | RODALE INC ACCT DEPT | | | EMMAUS | PA | 18098 | |
| MENS HEALTH | | PO BOX 7624 | | | | RED OAK | IA | 515910624 | |
| MENS JOURNAL LLC | | 1290 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | |
| MENS, PHILLIP L | | Address Redacted | | | | | | | |
| MENSAH, PATRICK | | Address Redacted | | | | | | | |
| MENSAH, PAUL | | 7851 WESTPOINT COURT | | | | MANASSAS | VA | 20109 | |
| MENSAH, PAUL | | Address Redacted | | | | | | | |
| MENSAH, PAUL L | | Address Redacted | | | | | | | |
| MENSAH, SHANTEL | | Address Redacted | | | | | | | |
| MENSAH, SOPHIA YABA | | Address Redacted | | | | | | | |
| MENSAH, VIVIAN | | Address Redacted | | | | | | | |
| MENSCHING, JENNIFER J | | 15920 W IROQUOIS DR | | | | LOCKPORT | IL | 60441-4678 | |
| MENSICK, TYLER ROBERT | | Address Redacted | | | | | | | |
| MENSING, DAVID W | | Address Redacted | | | | | | | |
| MENSING, STEPHEN RALPH | | Address Redacted | | | | | | | |
| MENSINGER LESTER A | | 637 VENUS CT | | | | FREMONT | CA | 94539 | |
| MENSINGER, BRENNAN EUGENE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MENTAL HEALTH, DEPARTMENT OF | | 211 N LINDENGH | AGENCY 760 | | | ST LOUIS | MO | 63141 | |
| MENTAL HEALTH, DEPARTMENT OF | | AGENCY 760 | | | | ST LOUIS | MO | 63141 | |
| Menteer, Matthew Joseph | | 5428 Greenton Wy | | | | St Louis | MO | 63128 | |
| MENTEER, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| MENTEER, MICHAEL | | Address Redacted | | | | | | | |
| MENTEL, DERRICK J | | Address Redacted | | | | | | | |
| MENTEL, DERRICK J | | Address Redacted | | | | | | | |
| MENTOR 4 INC | | 3708 COLLECTION CTR DR | M4 ACCOUNTING SUPPORT | | | CHICAGO | IL | 60693 | |
| MENTOR 4 INC | | 3708 COLLECTION CTR DR | OPTION ONE | | | CHICAGO | IL | 60693 | |
| MENTOR MEDIA | | 275 E CALIFORNIA BLVD | | | | PASADENA | CA | 91106-3615 | |
| MENTOR, CITY OF | | 8500 CIVIC CENTER BLVD | | | | MENTOR | OH | 44060-2499 | |
| MENTZ, JUSTIN DAVID | | Address Redacted | | | | | | | |
| MENTZER, CHAD JEFFREY | | Address Redacted | | | | | | | |
| MENUCHI, PAUL JOHN | | Address Redacted | | | | | | | |
| MENYA, FREDRICK OWINO | | Address Redacted | | | | | | | |
| MENZA, SEAN EDWARD | | Address Redacted | | | | | | | |
| MENZEL, SCOTT | | 790 UNDERCLIFF AVE | FLOOR 3 | | | EDGEWATER | NJ | 07020-0000 | |
| MENZEL, SCOTT | | Address Redacted | | | | | | | |
| MENZEN, CHARLES | | Address Redacted | | | | | | | |
| MENZER, LISA MARIE | | Address Redacted | | | | | | | |
| MENZIA & SONS LLC, JF | | 12020 W RIPLEY AVE | | | | WAUWATOSA | WI | 53226 | |
| MENZIE, GARY | | 2946 W SHARP AVE | | | | ROSEBURG | OR | 97470 | |
| MENZIES, DANIEL GARALD | | Address Redacted | | | | | | | |
| MENZIES, SHAWN | | Address Redacted | | | | | | | |
| MEOLA, DANIELLE SUSAN | | Address Redacted | | | | | | | |
| MEOLA, GIULIANO | | Address Redacted | | | | | | | |
| MEOLA, JAMIE LOUIS | | Address Redacted | | | | | | | |
| MEORE, CHARLES F | | Address Redacted | | | | | | | |
| MEOZZI, PAUL A | | Address Redacted | | | | | | | |
| MEPCO INC | | 4567 N BENDEL AVE | | | | FRESNO | CA | 93722 | |
| MEPOKEE, LINDA | | Address Redacted | | | | | | | |
| MEPPEN, EMILY DIANE | | Address Redacted | | | | | | | |
| MEPPEN, EMILY DIANE | | Address Redacted | | | | | | | |
| MER, DAN | | 1111 E UNIVERSITY | | | | MESA | AZ | 85201 | |
| MERA, MARICELA | | 9801 67TH AVE | | | | REGO PARK | NY | 11374-0000 | |
| MERA, MERLIN | | Address Redacted | | | | | | | |
| MERACLE, LATASHA ANN | | Address Redacted | | | | | | | |
| MERAL, MESHARAFA | | 7915 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-0000 | |
| MERALUS, DAVE | | Address Redacted | | | | | | | |
| MERANDA, MATHEW | | Address Redacted | | | | | | | |
| MERANI, REBER | | Address Redacted | | | | | | | |
| MERANT INC | REGISTRAR | 8420 KEY WEST AVE | | | | ROCKVILLE | MD | 20850 | |
| MERANT INC | | PO BOX 201448 | | | | DALLAS | TX | 75320-1448 | |
| MERANT INC | | PO BOX 631691 | | | | BALTIMORE | MD | 21263-1691 | |
| MERANTI, DAN | | 160 ROCK ST | | | | PITTSTON | PA | 18640 | |
| MERAR, REBECCA | | 277 SOUTH FORK DR | | | | GURNEE | IL | 60031 | |
| MERAR, REBECCA MARIE | | Address Redacted | | | | | | | |
| MERAR, STEVE | | 277 S FORK DRIVE | | | | GURNEE | IL | 60031 | |
| MERAR, STEVE A | | Address Redacted | | | | | | | |
| MERAS TV | | 1126 BROADWAY | | | | ROCKFORD | IL | 61104 | |
| MERAY, DESMOND | | 1712 SE INSLEY ST | | | | PORTLAND | OR | 00009-7202 | |
| MERAY, DESMOND JEROME | | Address Redacted | | | | | | | |
| MERAZ, BAUDELIO | | Address Redacted | | | | | | | |
| MERAZ, BRYAN | | Address Redacted | | | | | | | |
| MERAZ, ENRIQUE | | Address Redacted | | | | | | | |
| MERCADANTE, JOSEPH A PE | | 708 E GERMANTOWN PIKE | | | | NORRISTOWN | PA | 19401 | |
| MERCADANTE, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| MERCADO JR, EDWIN | | Address Redacted | | | | | | | |
| MERCADO, ADAM REYES | | Address Redacted | | | | | | | |
| MERCADO, ALICIA RENEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERCADO, ALVARO MD | | 500 N LINCOLN ST | P O BOX 798 | | | PARK RIDGE | IL | 60068 | |
| MERCADO, ANA ACHAR | | 83 CHESTER AVE NO 1 | | | | CHELSEA | MA | 02150 | |
| MERCADO, ANGELITO C | | 7347 N LOWELL AVE | | | | LINCOLNWOOD | IL | 60712-1925 | |
| MERCADO, APRIL | | Address Redacted | | | | | | | |
| MERCADO, ARMANDO | | Address Redacted | | | | | | | |
| MERCADO, CARLOS JUAN | | Address Redacted | | | | | | | |
| MERCADO, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| MERCADO, CHRISTOPHER JOE | | Address Redacted | | | | | | | |
| MERCADO, ELI | | Address Redacted | | | | | | | |
| MERCADO, ELIAS D | | Address Redacted | | | | | | | |
| MERCADO, ELOI | | Address Redacted | | | | | | | |
| MERCADO, ISAAC EMILIEO | | Address Redacted | | | | | | | |
| MERCADO, ISMAEL JOSE | | Address Redacted | | | | | | | |
| MERCADO, JENNIFER ANN | | Address Redacted | | | | | | | |
| MERCADO, JORDAN MARK | | Address Redacted | | | | | | | |
| MERCADO, JORGE ARMANDO | | Address Redacted | | | | | | | |
| MERCADO, JOSE | | Address Redacted | | | | | | | |
| MERCADO, JOSE CARLOS | | Address Redacted | | | | | | | |
| MERCADO, JOSE ORLANDO | | Address Redacted | | | | | | | |
| MERCADO, JUAN | | Address Redacted | | | | | | | |
| MERCADO, JUAN D | | Address Redacted | | | | | | | |
| MERCADO, JULIA | | Address Redacted | | | | | | | |
| MERCADO, KATRINA | | 301 FLINT VILLAGE | 14C | | | BUFFALO | NY | 14261-0000 | |
| MERCADO, KATRINA MARIE | | Address Redacted | | | | | | | |
| MERCADO, KENNETH | | Address Redacted | | | | | | | |
| MERCADO, LANCE PATRICK | | Address Redacted | | | | | | | |
| MERCADO, LEE ERICK | | Address Redacted | | | | | | | |
| MERCADO, MICHAEL | | 410 ROOSEVELT AVE | | | | LINDENWOLD | NJ | 08021 | |
| MERCADO, MICHAEL J | | Address Redacted | | | | | | | |
| MERCADO, MIGUEL | | Address Redacted | | | | | | | |
| MERCADO, MIKE | | 9920 261ST AVE | | | | SALEM | WI | 53168-9336 | |
| MERCADO, MILAGROS | | Address Redacted | | | | | | | |
| MERCADO, NATALIA M | | Address Redacted | | | | | | | |
| MERCADO, NILDA L | | 1026 N 10TH ST | | | | READING | PA | 19604-2202 | |
| MERCADO, NORBERTO | | Address Redacted | | | | | | | |
| MERCADO, OLGA MARIA | | Address Redacted | | | | | | | |
| MERCADO, OMAR | | 63 37 SOUTH ST | | | | MIDDLETOWN | NY | 10940-0000 | |
| MERCADO, OMAR HENRY | | Address Redacted | | | | | | | |
| MERCADO, PEDRO | | 2364 COVENTRY RD | | | | LANCASTER | PA | 17601-0000 | |
| MERCADO, PEDRO | | Address Redacted | | | | | | | |
| MERCADO, PHILIP J | | Address Redacted | | | | | | | |
| MERCADO, RANDY RHODES | | Address Redacted | | | | | | | |
| MERCADO, REFUGIO | | 2005 139TH ST TRLR 39 | | | | BLUE ISLAND | IL | 60406-5000 | |
| MERCADO, RENE IVAN | | Address Redacted | | | | | | | |
| MERCADO, RICARDO | | Address Redacted | | | | | | | |
| MERCADO, ROBERTO | | Address Redacted | | | | | | | |
| MERCADO, RYAN | | Address Redacted | | | | | | | |
| MERCADO, SAMANTHA JANAINE | | Address Redacted | | | | | | | |
| MERCADO, SERENA C | | Address Redacted | | | | | | | |
| MERCADO, STEVE | | Address Redacted | | | | | | | |
| MERCANDETTI, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| MERCANDINO, MICHAEL | | Address Redacted | | | | | | | |
| MERCANTILE BANK | | 1005 CONVENTION PLAZA | TRAM 43 1 | | | ST LOUIS | MO | 63101-1200 | |
| MERCANTILE BANK | | CORPORATE TRUST DEPT | | | | ST LOUIS | MO | 631954038 | |
| MERCANTILE TAX | | MERCANTILE TAX | 809 CHAPEL RD | | | ALIQUIPPA | PA | 15001 | |
| MERCANTILE TAX COLLECTOR | | 7100 BAPTIST RD | JORDAN TAX SERVICE | | | BETHEL PARK | PA | 15102-3908 | |
| MERCANTILE TAX COLLECTOR | | 809 CHAPEL RD | | | | ALQUIPPA | PA | 15001 | |
| MERCANTILE TAX COLLECTOR | | MERCANTILE TAX COLLECTOR | JORDAN TAX SERVICE | 7100 BAPTIST RD | | BETHEL PARK | PA | 15102-3908 | |
| MERCANTILE TAX COLLECTOR | | MUNICIPAL BUILDING | | | | WEST MIFFLIN | PA | 151221964 | |
| MERCATANTE, ALESHIA D | | Address Redacted | | | | | | | |
| MERCED CO DISTRICT ATTORNEY | | PO BOX 3199 | | | | MERCED | CA | 95344 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERCED COMMERCIAL SWEEPING | | BOX 1215 | | | | ATWATER | CA | 95301 | |
| MERCED COUNTY CLERK | | 2222 M ST RM 14 | | | | MERCED | CA | 95340- | |
| MERCED COUNTY PROBATE | | 627 W 21ST ST | | | | MERCED | CA | 95340 | |
| Merced County Recorder | | 2222 M ST  Main Fl | | | | Merced | CA | 95340 | |
| MERCED COUNTY TAX COLLECTOR | ATTN MONICA VASQUEZ | | 2222 M ST | | | MERCED | CA | 95340 | |
| MERCED COUNTY TAX COLLECTOR | | 2222 M STREET | | | | MERCED | CA | 95340 | |
| MERCED COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2222 M ST | | | MERCED | CA | | |
| Merced County Treasurer Tax Collector | Karen Adams | 2222 M ST | | | | Merced | CA | 95340 | |
| MERCED IRRIGATION DISTRICT | Merced Irrigation District | | 744 W 20th St | | | Merced | CA | 95340-3601 | |
| Merced Irrigation District | | 744 W 20th St | | | | Merced | CA | 95340-3601 | |
| Merced Irrigation District | | P O  Box 2288 | | | | Merced | CA | 95344-0288 | |
| MERCED IRRIGATION DISTRICT | | P O BOX 2288 | | | | MERCED | CA | 95344 | |
| Merced Sun Star | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Merced Sun Star | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| MERCED SUN STAR | | BROOKE ALBERT | 3033 NORTH G STREET | | | MERCED | CA | 95341 | |
| MERCED, ANTONIO | | CALLE 7 14 ESTANCIAS DE CERRO GORDO | | | | BAYAMON | PR | 00957 | |
| MERCED, BERNARDO | | Address Redacted | | | | | | | |
| MERCED, CITY OF | | 678 W 18TH ST | | | | MERCED | CA | 95340-4700 | |
| MERCED, CITY OF | | MERCED CITY OF | FINANCE DEPT BUSINES LICENSE | 678 WEST 18TH ST | | MERCED | CA | 95340 | |
| MERCED, COUNTY OF | | 2139 WARDROBE AVE | | | | MERCED | CA | 95340-6495 | |
| MERCED, EDUARDO L | | 312 EAST MOSSER STREET | | | | ALLENTOWN | PA | 18109 | |
| MERCED, GRACIELA MICHELLE | | Address Redacted | | | | | | | |
| MERCEDES A KLEES | KLEES MERCEDES A | 41409 RUE CHENE | | | | PONCHATOULA | LA | 70454 | |
| MERCEDES HOMES 2007 | | 9703 PROVENCAL AVE | | | | SEFFNER | FL | 33584-2633 | |
| MERCEDES HOMES, INC 2007 | | 9703 PROVENCAL AVE | | | | SEFFNER | FL | 33584-2633 | |
| MERCEDES, ANADINA | | Address Redacted | | | | | | | |
| MERCEDES, CARLOS TOMAS | | Address Redacted | | | | | | | |
| MERCEDES, CRAMER | | 3829 SW 99TH AVE | | | | MIAMI | FL | 33165-0000 | |
| MERCEDES, FUENTES | | 1950 RICHMOND TER | | | | STATEN ISLAND | NY | 10302-1206 | |
| MERCEDES, LESLIE | | Address Redacted | | | | | | | |
| MERCEDES, MONTALVO | | 1214 MICHAEL ST | | | | LAREDO | TX | 78040 | |
| MERCENDETTI, MICHEAL PAUL | | Address Redacted | | | | | | | |
| Mercer | Attn Joanne Flowers | 777 S Figueroa St Ste 1900 | | | | Los Angeles | CA | 90017 | |
| MERCER | DAVID J HILBORN | WORLDWIDE PARTNER | THREE JAMES CENTER | 1051 EAST CARY STREET SUITE 900 | | RICHMOND | VA | 23219 | |
| MERCER CNTY DOMESTIC RELATIONS | | P O BOX 46 | | | | MERCER | PA | 16137 | |
| MERCER CNTY DOMESTIC RELATIONS | | SECTION | P O BOX 46 | | | MERCER | PA | 16137 | |
| MERCER CORP | | THREE JAMES CENTER | 1051 E CARY ST SUITE 900 | | | RICHMOND | VA | 23219 | |
| MERCER COUNTY CLERK | | 175 S BROAD ST 4TH FL | | | | TRENTON | NJ | 08611 | |
| MERCER COUNTY PROBATE | | PO BOX 175 | | | | ALEDO | IL | 61231 | |
| MERCER COUNTY SHERIFF | | 209 S BROAD STREET | | | | TRENTON | NJ | 086500068 | |
| MERCER COUNTY SHERIFF | | 209 SOUTH BROAD STREET | | | | TRENTON | NJ | 08650 | |
| MERCER COUNTY SHERIFF | | PO BOX 8068 | 209 S BROAD STREET | | | TRENTON | NJ | 08650-0068 | |
| MERCER COUNTY SHERIFF | | PO BOX 8068 | | | | TRENTON | NJ | 00000-8650 | |
| MERCER HEALTH & BENEFITS, LLC D/B/A MERCER HEALTH & BENEFITS | | THREE JAMES CENTER | 1051 E CARY ST SUITE 900 | | | RICHMOND | VA | 23219 | |
| MERCER HUMAN RESOURCE CONSLTNG | | DEPT 94136 | | | | LOUISVILLE | KY | 40294 | |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 13793 | | | | NEWARK | NJ | 07188-0793 | |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 730212 | | | | DALLAS | TX | 75373-0212 | |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 905234 | | | | CHARLOTTE | NC | 28290-5234 | |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 930484 | | | | ATLANTA | GA | 31193 | |
| MERCER INC, WILLIAM M | | PO BOX 27506 | | | | RICHMOND | VA | 23261 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERCER INC, WILLIAM M | | PO BOX 930484 | | | | ATLANTA | GA | 31193 | |
| MERCER INC, WILLIAM M | | SUITE 400 | | | | GLEN ALLEN | VA | 23060 | |
| MERCER IV, JAMES ROBERT | | Address Redacted | | | | | | | |
| MERCER JR, THOMAS EDWARD | | Address Redacted | | | | | | | |
| Mercer Trigiani | Philip C Baxa | 112 S Alfred St | | | | Alexandria | VA | 22314 | |
| MERCER, ANDREW | | Address Redacted | | | | | | | |
| MERCER, ASHLEY MARIE | | Address Redacted | | | | | | | |
| MERCER, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| MERCER, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| MERCER, DALLAS | | Address Redacted | | | | | | | |
| MERCER, DAVID LEIGH | | Address Redacted | | | | | | | |
| MERCER, DAVID MAXWELL | | Address Redacted | | | | | | | |
| MERCER, JAMES | | Address Redacted | | | | | | | |
| MERCER, JEFFERY D | | Address Redacted | | | | | | | |
| MERCER, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| MERCER, KIMBERLY ANNE | | Address Redacted | | | | | | | |
| MERCER, MICHELLE | | 6006 DUGOUT TERRACE | | | | MECHANICSVILLE | VA | 23111 | |
| MERCER, MICHELLE J | | Address Redacted | | | | | | | |
| MERCER, NICHOLAS A | | Address Redacted | | | | | | | |
| MERCER, REBECCA | | 3110 W SLIGH AVE | | | | TAMPA | FL | 33614-4607 | |
| MERCER, RICHARD EARL | | Address Redacted | | | | | | | |
| MERCER, SEAN | | Address Redacted | | | | | | | |
| MERCER, STEVEN | | 639 FOUNTAIN ST NE | | | | GRAND RAPIDS | MI | 49503-3407 | |
| MERCER, STEVEN D | | Address Redacted | | | | | | | |
| MERCER, WILLIAM M | | DEPT 94136 | | | | LOUISVILLE | KY | 40294 | |
| MERCER, WILLIAM M | | DEPT 97512 | | | | LOUISVILLE | KY | 40297 | |
| MERCER, WILLIAM M | | PO BOX 730351 | | | | DALLAS | TX | 75373-0351 | |
| MERCH, SARAH IRENE | | Address Redacted | | | | | | | |
| MERCHANDISE CARD CORPORATE SALES | | 1801 WEST US 223 | | | | ADRIAN | MI | 49221 | |
| MERCHANDISING INVENTIVES INC | | 1177 CORPORATE GROVE DR | | | | BUFFALO GROVE | IL | 60089-4546 | |
| MERCHANDISING SERVICES 2000 | | 999 WHARTON DR | | | | ATLANTA | GA | 30336 | |
| MERCHANT & GOULD | | 90 S SEVENTH ST STE 3100 | | | | MINNEAPOLIS | MN | 55402-4131 | |
| MERCHANT & GOULD | | | | | | MINNEAPOLIS | MN | 554024131 | |
| MERCHANT PRODUCT SERVICES | | 3609 US ROUTE 5 | | | | DERBY | UT | 05829 | |
| MERCHANT PRODUCT SERVICES | | 6900 DECARIE BLVD STE 3270 | | | | MONTREAL | QC | H3X 2T8 | CAN |
| MERCHANT PRODUCT SERVICES | | 7500 EMPIRE DR | | | | FLORENCE | KY | 41042 | |
| MERCHANT RISK COUNCIL | | 325 N 125TH ST NO 300 | | | | SEATTLE | WA | 98133-8123 | |
| MERCHANT SIRAJE | | 1 ECHO AVE | | | | NASHUA | NH | 03062 | |
| MERCHANT, AFSHA | | Address Redacted | | | | | | | |
| MERCHANT, ALNAWAZ SALIM | | Address Redacted | | | | | | | |
| MERCHANT, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| MERCHANT, DASHAUNDRA MARIE | | Address Redacted | | | | | | | |
| MERCHANT, FALAK M | | Address Redacted | | | | | | | |
| MERCHANT, HANNAH JILLIAN | | Address Redacted | | | | | | | |
| MERCHANT, JACOB WILLIAM | | Address Redacted | | | | | | | |
| MERCHANT, KENDRA LANELL | | Address Redacted | | | | | | | |
| MERCHANT, NICK THOMAS | | Address Redacted | | | | | | | |
| MERCHANT, NIRAJ | | Address Redacted | | | | | | | |
| MERCHANT, RANDY DAVID | | Address Redacted | | | | | | | |
| MERCHANT, SAJJAD S | | Address Redacted | | | | | | | |
| MERCHANT, SALIM I | | Address Redacted | | | | | | | |
| MERCHANT, WILLIE | | Address Redacted | | | | | | | |
| MERCHANTS ASSOC CREDIT BUREAU | | PO BOX 972 | | | | TAMPA | FL | 33601 | |
| MERCHANTS CREDIT ASSOCIATION | | PO BOX 7416 | | | | BELLEVUE | WA | 98008-9901 | |
| MERCHANTS CREDIT BUREAU | | PO BOX 227 | | | | SALEM | OR | 97308 | |
| MERCHANTS CREDIT GUIDE CO | | 223 W JACKSON BLVD | | | | CHICAGO | IL | 60606 | |
| MERCHANTS DELIVERY SYSTEMS | | 1406 S CUCAMONGA AVE | | | | ONTARIO | CA | 91761 | |
| MERCHANTS DELIVERY SYSTEMS | | PO BOX 3367 | | | | ONTARIO | CA | 91761 | |
| MERCHANTS HOME DELIVERY, INC | | 2400 LATIGO AVE | | | | OXFORD | CA | 93030 | |
| MERCHANTS INC | | DEPT 79223 | | | | BALTIMORE | MD | 21279-0223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERCHANTS PATROL SERVICES INC | | PO BOX 33234 | | | | CHARLOTTE | NC | 28233 | |
| MERCHANTS SECURITY EXCHANGE | | PO BOX 972 | | | | TAMPA | FL | 33601 | |
| MERCHANTVILLE PENNSAUKEN | | P O BOX 1205 | | | | MERCHANTVILLE | NJ | 08109-0205 | |
| MERCIA, JACKSON SMITH | | Address Redacted | | | | | | | |
| MERCIA, JEFFREY | | 924 POND RD | | | | HINESBURG | VT | 05461-0000 | |
| MERCIA, JEFFREY MARTIN | | Address Redacted | | | | | | | |
| MERCIER, DAN | | 2560 MAPLECREST DR | | | | WATERFORD | MI | 48329 | |
| MERCIER, DAN J | | Address Redacted | | | | | | | |
| MERCIER, PAMELA | Bates, Pamela | Address Redacted | | | | | | | |
| MERCIER, PAMELA | | 663 CLAYVILLE RD | | | | POWHATAN | VA | 23139-8211 | |
| MERCIER, PAMELA | | 689 CLAYVILLE RD | | | | POWHATAN | VA | 23139-8211 | |
| MERCILLO, JOHN | | 5 RIVER MONT COURT | | | | SACRAMENTO | CA | 95833 | |
| MERCIO, BARBOSA | | 759 YONKERS AVE | | | | YONKERS | NY | 10704 | |
| MERCK, DYLAN THOMAS | | Address Redacted | | | | | | | |
| MERCOGLIANO, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| MERCURE, CHRISTOPHER | | Address Redacted | | | | | | | |
| MERCURE, LORI ELIZABETH GRACE | | Address Redacted | | | | | | | |
| MERCURI, JANICE K | | Address Redacted | | | | | | | |
| MERCURI, MICHAEL E | | Address Redacted | | | | | | | |
| MERCURIO, ANTHONY | | 617 ELM DR | | | | VERONA | PA | 15147-0000 | |
| MERCURIO, JONATHAN DAVID | | Address Redacted | | | | | | | |
| MERCURIO, KRISTINA MARIE | | Address Redacted | | | | | | | |
| MERCURIO, MICHAEL | | 9239 STOAKES | | | | DOWNEY | CA | 90240 | |
| MERCURIO, MICHAEL J | | 9239 STOAKES AVE | | | | DOWNEY | CA | 90240-2816 | |
| MERCURY FINANCE | | 645 TOLLGATE RD STE 102 | | | | ELGIN | IL | 60123 | |
| MERCURY FINANCE | | 7501 N UNIVERSITY | | | | PEORIA | IL | 61614 | |
| MERCURY FINANCE CO | | 1547 E RACINE AVE | | | | WAUKESHA | WI | 53186 | |
| MERCURY FINANCE CO | | 800 E MARSHALL STREET | CITY OF RICHMOND | | | RICHMOND | VA | 23219-1997 | |
| MERCURY FINANCE CO | | 8075 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| MERCURY FINANCE CO | | 9500 CHESTERFIELD RD | | | | CHESTERFIELD | VA | 23832 | |
| MERCURY FINANCE CO | | CITY OF RICHMOND | | | | RICHMOND | VA | 232191997 | |
| MERCURY GRAPHICS CORPORATION | | 1438 FLETCHER RD | | | | SASKATOON | SK | S7M 5T2 | CAN |
| MERCURY GRAPHICS CORPORATION | | PO BOX 711326 | | | | CINCINNATI | OH | 45271-1326 | |
| MERCURY HDTV ELECTRONICS SVC | | 3618 SW 2ND ST | | | | MIAMI | FL | 33135-1006 | |
| Mercury Insurance Company | | PO Box 10730 | | | | Santa Ana | CA | 92711 | |
| MERCURY INTERACTIVE CORPORTION | | 1325 BORREGAS AVE BLDG B | | | | SUNNYVALE | CA | 94089 | |
| MERCURY INTERACTIVE CORPORTION | | 1325 BORREGAS AVENUE | | | | SUNNYVALE | CA | 94089 | |
| MERCURY INTERACTIVE CORPORTION | | PO BOX 200876 | | | | DALLAS | TX | 75320-0876 | |
| MERCURY KELLER TV SERVICE | | 1452 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43205 | |
| MERCURY NETWORK | | PO BOX 117 | | | | MIDLAND | MI | 48640-0117 | |
| MERCURY PLAZA SHOPPING CTR LLC | | 260 E BROWN ST STE 200 | BRODER & SACHSE REAL ESTATE SVCS | | | BIRMINGHAM | MI | 48009 | |
| MERCURY PLAZA SHOPPING CTR LLC | | 260 E BROWN ST STE 200 | | | | BIRMINGHAM | MI | 48009 | |
| MERCURY SIGNS & DISPLAY LTD | | 12407 SOWDEN RD | | | | HOUSTON | TX | 77080-2032 | |
| MERCURY SUPPLY CO INC | | P O BOX 100834 | | | | NASHVILLE | TN | 37224-0834 | |
| MERCURY TECH PARTNERS INC | | PO BOX 906 | | | | CONOVER | NC | 28613 | |
| MERCURY, MATTHEW ARIAH | | Address Redacted | | | | | | | |
| MERCURY, MATTHEW ARIAH | | Address Redacted | | | | | | | |
| MERCURY, THE | | 24 N HANOVER STREET | | | | POTTSTOWN | PA | 19464 | |
| MERCY HEALTH NETWORK | | PO BOX 7777 W0180 | | | | PHILADELPHIA | PA | 19175-0180 | |
| MERCY HEALTH SERVICES | | PO BOX 191 | | | | ALTOONA | PA | 16603-0191 | |
| MERCY HEALTH SOLUTIONS | | 7450 MASON MONTGOMERY RD | | | | MASON | OH | 45040 | |
| MERCY HEALTH SYSTEM OKLAHOMA | | PO BOX 850275 | | | | OKLAHOMA CITY | OK | 73185-0275 | |
| MERCY HEALTHCARE BAKERSFIELD | | 2215 TRUXTUN AVE | | | | BAKERSFIELD | CA | 933020119 | |
| MERCY HEALTHCARE BAKERSFIELD | | PO BOX 119 | 2215 TRUXTUN AVE | | | BAKERSFIELD | CA | 93302-0119 | |
| MERCY HIGH SCHOOL | | 1300 NORTHERN PKY | | | | BALTIMORE | MD | 21239 | |
| MERCY MEDI CENTER EASTGATE | | 796 CINCINNATI BATAVIA PIKE | | | | CINCINNATI | OH | 45245 | |
| MERCY MEDICAL SERVICES | | PO BOX 1014 | | | | HIGH POINT | NC | 27261 | |
| MERCY MEMORIAL HEALTH CTR | | 1011 14TH NW | | | | ARDMORE | OK | 73401 | |
| MERCY OCCUPATIONAL HEALTH | | 1400 LOCUST ST | MERCY HOSPITAL OF PITTSBURGH | | | PITTSBURGH | PA | 15219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERCY OCCUPATIONAL HEALTH | | 1400 LOCUST ST | | | | PITTSBURGH | PA | 15219 | |
| MERCY URGENT CARE | | 374 W OLIVE AVE STE A&B | | | | MERCED | CA | 95348 | |
| MERCY URGENT CARE | | 900 W OLIVE AVENUE SUITE C | | | | MERCED | CA | 95348 | |
| MEREDITH & GREW INC | | 160 FEDERAL ST | | | | BOSTON | MA | 02110-1701 | |
| MEREDITH CORP | | PO BOX 751493 | | | | CHARLOTTE | NC | 28275-1493 | |
| Meredith Corporation | c o Jacquelyn Johnson | 1716 Locust St | | | | Des Moines | IA | 50309 | |
| MEREDITH ENTERPRISES INC | | 11658 DENNY RD | | | | ST LOUIS | MO | 63126 | |
| MEREDITH, BRYANNA L | | Address Redacted | | | | | | | |
| MEREDITH, CHRIS FLOYD | | Address Redacted | | | | | | | |
| MEREDITH, CRAIG | | 2613 TOWNGATE COURT | | | | RICHMOND | VA | 23233 | |
| MEREDITH, CRAIG L | | Address Redacted | | | | | | | |
| MEREDITH, JEROMY | | Address Redacted | | | | | | | |
| Meredith, John David | | 2 Plantation Close | Presteigne | | | Powys | Wales | LD8 2LB | United Kingdom |
| MEREDITH, JOSHUA | | Address Redacted | | | | | | | |
| MEREDITH, JOSHUA SEVEN | | Address Redacted | | | | | | | |
| MEREDITH, KRISTA ALENE | | Address Redacted | | | | | | | |
| MEREDITH, KYLE | | Address Redacted | | | | | | | |
| MEREDITH, LANKFORD | | 8025 E LINCOLN DR | | | | SCOTTSDALE | AZ | 85250-0000 | |
| MEREDITH, MATTHEW | | Address Redacted | | | | | | | |
| MEREDITH, MICHELLE JEAN | | Address Redacted | | | | | | | |
| MEREDITH, PAUL ASHLEY | | Address Redacted | | | | | | | |
| MEREDITH, ROSAMOND D | | Address Redacted | | | | | | | |
| MEREDITH, SCOTT | | 6048 ROUTT CT | | | | ARVADA | CO | 80004-4438 | |
| MEREDITH, SHAWN | | Address Redacted | | | | | | | |
| MEREDITH, SOTT | | Address Redacted | | | | | | | |
| MEREDITH, TIEHLOR LAISE | | Address Redacted | | | | | | | |
| MEREDITH, TIMOTHY PATRICK | | Address Redacted | | | | | | | |
| MEREGILDO, WENDOLY | | Address Redacted | | | | | | | |
| MERELYN, TAGGART | | 2702 FREDERICK BLVD | | | | DELRAY BEACH | FL | 33483-3204 | |
| MERENOV, ROMEO ANDREW | | Address Redacted | | | | | | | |
| MERESHENSKY, ALEX | | 805 BURGESS ST | | | | PHILADELPHIA | PA | 19116-2927 | |
| MERGAL, PEDRO O | | Address Redacted | | | | | | | |
| MERGE COMPUTER GROUP INC | | 6800 PARAGON PL STE 401 | | | | RICHMOND | VA | 23230 | |
| MERGENCY MOBILE LOCKSMITH, A | | 270 ORCHARD LAKE ROAD | C/O MAJOR J WATKINS JR | | | PONTIAC | MI | 48341 | |
| MERGENCY MOBILE LOCKSMITH, A | | C/O MAJOR J WATKINS JR | | | | PONTIAC | MI | 48341 | |
| MERGENS, JAMES | | Address Redacted | | | | | | | |
| MERGL, HANNAH LEIGH | | Address Redacted | | | | | | | |
| MERGO, MICHAEL M | | Address Redacted | | | | | | | |
| MERGONI, ALFONSO R | | Address Redacted | | | | | | | |
| MERICKLE, MARCIE | | 12579 95TH ST | | | | LARGO | FL | 33773-2508 | |
| MERIDA, ANDREA ALEJANDRA | | Address Redacted | | | | | | | |
| MERIDA, INGRID NOHEMI | | Address Redacted | | | | | | | |
| MERIDA, MELISSA | | Address Redacted | | | | | | | |
| MERIDEN CITY TAX COLLECTORS | | 142 E MAIN ST | | | | MERIDEN | CT | 06450-8022 | |
| MERIDEN POLICE DEPT | | 50 W MAIN ST | ATTN ALARM BILLING | | | MERIDEN | CT | 06451 | |
| MERIDEN RECORD JOURNAL | | MARCIA GERACE | P O BOX 915 | | | MERIDEN | CT | 06450 | |
| MERIDEN, CITY OF | | MERIDEN CITY OF | TAX COLLECTOR | PO BOX 80000 DEPT 299 | | HARTFORD | CT | | |
| MERIDEN, CITY OF | | TAX COLLECTOR | PO BOX 80000 DEPT 299 | | | HARTFORD | CT | 06180 | |
| MERIDEN, OMAR | | Address Redacted | | | | | | | |
| MERIDIAN ADVERTISING | | PO BOX 94178 | C/O FLEET BANK | | | CHICAGO | IL | 60690 | |
| MERIDIAN AUDIO VIDEO CORP | | 6 HENRY PL | | | | BAY SHORE | NY | 11706 | |
| MERIDIAN BUSINESS CAMPUS | | C/O CMD REALTY ATTN B SHAW | | | | CHICAGO | IL | 60606 | |
| MERIDIAN BUSINESS CAMPUS | | PO BOX 863913 | C/O ADVANTIS | | | ORLANDO | FL | 32886-3913 | |
| MERIDIAN CHARTER TOWNSHIP | | 5151 MARSH RD | TREASURER | | | OKEMOS | MI | 48864 | |
| MERIDIAN CHARTER TOWNSHIP | | PO BOX 146 | TREASURERS OFFICE | | | OKEMOS | MI | 48805-0146 | |
| MERIDIAN CHARTER TOWNSHIP | | TREASURERS OFFICE | | | | OKEMOS | MI | 48864 | |
| MERIDIAN GROUP INC | | 4617 RUFFNER ST | | | | SAN DIEGO | CA | 92111 | |
| MERIDIAN INDUSTRIAL TRUST | | 325 118TH AVE STE 200 | CO TRF MANAGEMENT | | | BELLEVUE | WA | 98005 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERIDIAN INDUSTRIAL TRUST | | CO TRF MANAGEMENT | | | | BELLEVUE | WA | 98005 | |
| MERIDIAN MEDIA GROUP, INC | | 223 W ERLE ST | | | | CHICAGO | IL | 60610 | |
| Meridian Village LLC | Attn Charles Royce | K&L Gates LLP | 925 4th Ave Ste 2900 | | | Seattle | WA | 98104-1158 | |
| MERIDIAN VILLAGE LLC | C O SUHRCO MANAGEMENT INC | 2010 156TH AVE NE SUITE 100 | | | | BELLEVUE | WA | 98007 | |
| Meridian Village LLC | c o Suhrco Management Inc | PO Box 34960 | | | | Seattle | WA | 98124 | |
| Meridian Village LLC | Meridian Village LLC | c o Suhrco Management Inc | PO Box 34960 | | | Seattle | WA | 98124 | |
| MERIDIAN VILLAGE LLC | | 2010 156TH AVE NE STE 100 | | | | BELLEVUE | WA | 98007 | |
| MERIDIAN VILLAGE LLC | | LOCK BOX NO 13404 | PO BOX 24801 | | | SEATTLE | WA | 98124 | |
| MERIDIAN VILLAGE SHOPPING CTR | | PO BOX 60000 | FILE 73373 02 | | | SAN FRANCISCO | CA | 94160-3373 | |
| MERIDIAN, CHARTER TOWNSHIP OF | | PO BOX 1400 | | | | OKEMOS | MI | 48805-1400 | |
| Merill Communications LLC | | 1 Merill Cir | | | | St Paul | MN | 55108 | |
| MERIMEE, STEVEN JOESPH | | Address Redacted | | | | | | | |
| MERINO, ALBAN ALEXANDER | | Address Redacted | | | | | | | |
| MERINO, CHRIS HERMAN | | Address Redacted | | | | | | | |
| MERINO, DIEGO E | | Address Redacted | | | | | | | |
| MERINO, JAVIER | | 289 REYNOLDS DR | | | | MERIDEN | CT | 06450 | |
| MERINO, KEILA J | | Address Redacted | | | | | | | |
| MERISEL AMERICAS INC | | PO BOX 70826 | | | | CHICAGO | IL | 60673 | |
| MERISEL INC | | 200 CONTINENTAL BLVD | | | | EL SEGUNDO | CA | 90245-0984 | |
| Merisier, Fenel | | 1991 Marsh Harbour Dr | | | | West Palm Beach | FL | 33404 | |
| MERIT | | 19700 HILLCREST | | | | DALLAS | TX | 75220 | |
| MERIT ELECTRIC COMPANY | | 757 PAYNE AVE | | | | ST PAUL | MN | 55101 | |
| MERIT ELECTRIC INC | | PO BOX 280 | | | | SYRACUSE | NY | 13057-0280 | |
| MERIT INC | | 4822 LEAFDALE | | | | ROYAL OAK | MI | 48073 | |
| MERIT MECHANICAL SYSTEMS INC | | 1535 NORTH FRONTAGE ROAD | | | | DARIEN | IL | 60561 | |
| MERIT MECHANICAL SYSTEMS INC | | 4165 LAKE ST | | | | BRIDGEMAN | MI | 49106 | |
| MERIT NETWORK INC | | 1000 OAKBROOK DR STE 200 | | | | ANN ARBOR | MI | 48104 | |
| MERIT ROOFING SYSTEM INC | | 675 N GLENVILLE DR STE 145 | | | | RICHARDSON | TX | 75081 | |
| MERITECH INC | | PO BOX 75650 | | | | CLEVELAND | OH | 44101-4755 | |
| MERIWETHER, JILLIAN JEANETTE | | Address Redacted | | | | | | | |
| MERIZALDE INC, JAIME | | 15801 SONOMA DR 107 | | | | FORT MYERS | FL | 33908 | |
| MERIZALDE INC, JAIME | | 15801 SONOMA DR STE 107 | | | | FORT MYERS | FL | 33908 | |
| MERIZALDE, JOSEPH K | | Address Redacted | | | | | | | |
| MERJIL, KRISTIN MICHELE | | Address Redacted | | | | | | | |
| MERK MEDCO MANAGED CARE LLC | | 110 PARSONS POND DR | | | | FRANKLIN LAKE | NJ | 07417-2604 | |
| MERK, SIMMONS | | 10 JONES ST | | | | SAVANNAH | GA | 31401-0000 | |
| MERKA, LAUREN REBECCA | | Address Redacted | | | | | | | |
| MERKAJE, JOHN SANANGO | | Address Redacted | | | | | | | |
| MERKEL, GEORGE | | 1515 CLERMONT ST | | | | WAXHAW | NC | 28173 | |
| MERKEL, MELISSA NADINE | | Address Redacted | | | | | | | |
| MERKEL, STEFAN LAWRENCE | | Address Redacted | | | | | | | |
| MERKERSON, ANTONIO LEE | | Address Redacted | | | | | | | |
| MERKLE, BRANDON R | | Address Redacted | | | | | | | |
| MERKLE, HEATHER JANE | | Address Redacted | | | | | | | |
| MERKLE, JAMES E | | Address Redacted | | | | | | | |
| MERKLE, STEVE D | | Address Redacted | | | | | | | |
| MERKLEY, BRANDON CRAIG | | Address Redacted | | | | | | | |
| MERKLING, MELODY NICOLE | | Address Redacted | | | | | | | |
| MERKOW, JESSICA E | | Address Redacted | | | | | | | |
| MERKOWITZ, JACOB J | | Address Redacted | | | | | | | |
| MERKURY INNOVATIONS LLC | | 180 MAIDEN LN | 28TH FL | | | NEW YORK | NY | 10038 | |
| MERL, THOMAS EDWARD | | Address Redacted | | | | | | | |
| MERLE, BRAD | | Address Redacted | | | | | | | |
| MERLE, CHRIS SCOTT | | Address Redacted | | | | | | | |
| MERLIN JANITORIAL SERVICES | | 1776 NE LOMBARD | | | | PORTLAND | OR | 97211 | |
| MERLINA, MATTHEW DAVID | | Address Redacted | | | | | | | |
| MERLINO, KATHRYN JO | | Address Redacted | | | | | | | |
| MERLINS TV SERVICE INC | | 204 NORTHGATE MILE | | | | IDAHO FALLS | ID | 83401 | |
| MERLINS TV SERVICE INC | | 990 YELLOWSTONE NO B 2 | | | | POCATELLO | ID | 83201 | |
| MERLO, CHRISTOPHER ANTONIO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERLO, JASON | | 203 GALVIN PARKWAY | | | | HARVARD | IL | 60033 | |
| MERLO, JASON L | | Address Redacted | | | | | | | |
| MERLO, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| MERLO, RYAN NICHOLAS | | Address Redacted | | | | | | | |
| MERLOS, ANDRES ALBERTO | | Address Redacted | | | | | | | |
| MERLS TOWING SERVICE INC | | 5510 CLAY AVE SW | | | | WYOMING | MI | 49548 | |
| MERMELSTEIN, KENNETH | | 14405 S BRITTANY TERRACE | | | | OREGON CITY | OR | 97045 | |
| MERO, ADRIANA NATALIE | | Address Redacted | | | | | | | |
| MERO, LATOYA CHANEL | | Address Redacted | | | | | | | |
| MERO, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| MEROLA, ADAM JOSEPH | | Address Redacted | | | | | | | |
| MEROLA, DAWN | | 27 CLIFF RD | | | | WARWICK | RI | 02889-6108 | |
| MEROLLA JR, MARCO PAOLO | | Address Redacted | | | | | | | |
| MEROUANI, KADER | | Address Redacted | | | | | | | |
| MEROUEH, ODEY K | | Address Redacted | | | | | | | |
| Merovitz, Stan | | 4150 Thimens | | | | St Laurent | Quebec | H4R 2B9 | Canada |
| MEROW HARDWARE | | 104 MAIN ST | | | | LITTLE VALLEY | NY | 14755 | |
| MEROW, JOSEPH CHRISTOPHE | | Address Redacted | | | | | | | |
| MEROW, MATTHEW AARON | | Address Redacted | | | | | | | |
| MERRELL JR, JOSEPH W | | 3217 CLIFFORD RD NW | | | | HUNTSVILLE | AL | 35810 | |
| MERRELL JR, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| MERRELL, ADAM BRANDON | | Address Redacted | | | | | | | |
| MERRELL, ANTHONY J | | Address Redacted | | | | | | | |
| MERRELL, ANTONYO LOMAR | | Address Redacted | | | | | | | |
| MERRELL, JARED DEAN | | Address Redacted | | | | | | | |
| MERRELL, SAMANTHA JEAN | | Address Redacted | | | | | | | |
| MERRELL, ZACHARY JORDAN | | Address Redacted | | | | | | | |
| MERRIAM, CITY OF | | 9000 W 62ND TERR | | | | MERRIAM | KS | 66202-2815 | |
| MERRIAM, JEAN MARIE | | Address Redacted | | | | | | | |
| MERRICK ALBANO, MICHAEL B | | Address Redacted | | | | | | | |
| MERRICK, EMMA PHYLISS | | Address Redacted | | | | | | | |
| MERRICK, JEFF R | | 2723 ATLANTIC AVE | | | | BENSALEM | PA | 19020-3508 | |
| MERRICK, JONATHON LYLE | | Address Redacted | | | | | | | |
| MERRICK, JUSTIN LAWRENCE | | Address Redacted | | | | | | | |
| MERRICK, KEVIN CASEY | | Address Redacted | | | | | | | |
| MERRICK, THOMAS RUFFIN | | Address Redacted | | | | | | | |
| MERRICK, TROY CALVIN | | Address Redacted | | | | | | | |
| MERRICK, TROY CALVIN | | Address Redacted | | | | | | | |
| MERRICKS, ROBIN L | | Address Redacted | | | | | | | |
| MERRIDEW, JOHN C | | Address Redacted | | | | | | | |
| MERRIFIELD, GLENN | | 37 REGIS AVE | | | | VENTURA | CA | 93003 | |
| MERRIFIELD, RYAN MATHEW | | Address Redacted | | | | | | | |
| MERRIHEW, VICTOR EARL | | Address Redacted | | | | | | | |
| MERRIKIN, DEREK STEVEN | | Address Redacted | | | | | | | |
| MERRILL & CO, TIM | | 23 STATE PARK RD | | | | DOVER FOXCROFT | ME | 04426 | |
| MERRILL COMMUNICATIONS LLC | | CM 9638 | | | | ST PAUL | MN | 55170-9638 | |
| MERRILL LYNCH | | 2 GREENTREE CENTER | ROUTE 73 NORTH | | | MARLTON | NJ | 08053 | |
| MERRILL LYNCH | | 265 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| MERRILL LYNCH | | 400 ATRIUM DR 1ST FL | | | | SOMERSET | NJ | 08873 | |
| MERRILL LYNCH | | 707 EAST MAIN STREET | PO BOX 1899 | | | RICHMOND | VA | 23215 | |
| MERRILL LYNCH | | PO BOX 1899 | | | | RICHMOND | VA | 23215 | |
| MERRILL LYNCH | | PO BOX 2665 | EXPIRING PLANS | | | JERSEY CITY | NJ | 07303-2665 | |
| MERRILL LYNCH | | PO BOX 30430 | C/O PRIVATE CLIENT ACCT REC | | | NEW BRUNSWICK | NJ | 08989-0430 | |
| MERRILL LYNCH | | ROUTE 73 NORTH | | | | MARLTON | NJ | 08053 | |
| Merrill Lynch Global Institutional Advisory Division | Scott Dorsey | 100 Jericho Quadrangle | P O  Box 787 | | | Jericho | NY | 11753 | |
| MERRILL LYNCH PIERCE ET AL | | 225 S LAKE AVE | | | | PASADENA | CA | 91101 | |
| MERRILL LYNCH PIERCE FENNER | | & SMITH INC | PO BOX 2660 101 HUDSON ST | | | JERSEY CITY | NJ | 07302-3997 | |
| MERRILL LYNCH PIERCE FENNER | | PO BOX 2660 101 HUDSON ST | | | | JERSEY CITY | NJ | 073023997 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERRILL LYNCH PIERCE FENNER & | | BOX 12251 CHURCH ST STA | | | | NEW YORK | NY | 10249 | |
| MERRILL LYNCH PIERCE FENNER & | | SMITH INC | BOX 12251 CHURCH ST STA | | | NEW YORK | NY | 10249 | |
| MERRILL REFRIG | | 3623 TRAMMELL DR | | | | BESSEMER | AL | 35023 | |
| MERRILL, ALEXANDER RICHARD | | Address Redacted | | | | | | | |
| MERRILL, ANGELL PRECIOUS | | Address Redacted | | | | | | | |
| MERRILL, ARIANA LYNN | | Address Redacted | | | | | | | |
| MERRILL, BILLY CONNIE | | Address Redacted | | | | | | | |
| MERRILL, CHRISTIAN R | | Address Redacted | | | | | | | |
| MERRILL, CHRISTIAR | | 1927 E KAYSCREEK DRIVE | | | | LAYTON | UT | 84040-0000 | |
| MERRILL, DAVID | | 1324 N EL PASO ST | | | | COLORADO SPRINGS | CO | 80903-2524 | |
| MERRILL, DAVID | | PO BOX 145 | | | | MC ELHATTAN | PA | 17748-0145 | |
| MERRILL, HEATHER MORGAN | | Address Redacted | | | | | | | |
| MERRILL, JEFF | | Address Redacted | | | | | | | |
| MERRILL, JOHN M | | Address Redacted | | | | | | | |
| MERRILL, KATHERINE LEIGH | | Address Redacted | | | | | | | |
| MERRILL, KIANNA JANINE | | Address Redacted | | | | | | | |
| MERRILL, LESTER SCOTT | | Address Redacted | | | | | | | |
| MERRILL, MATTHEW CHRISTOPHE | | Address Redacted | | | | | | | |
| MERRILL, MICHAEL JAMES | | Address Redacted | | | | | | | |
| MERRILL, MONIQUE | | 139 53 230ST | | | | SPRINGFIELD GARDENS | NY | 11413-0000 | |
| MERRILL, MONIQUE LORETTA | | Address Redacted | | | | | | | |
| MERRILL, PAUL | | 961 FITZGERALD ST | | | | SALINAS | CA | 93906 | |
| MERRILL, PAUL A | | Address Redacted | | | | | | | |
| MERRILL, RICHARD JOHN | | Address Redacted | | | | | | | |
| MERRILL, ROBERT J | | Address Redacted | | | | | | | |
| MERRILL, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| MERRILL, RYAN | | Address Redacted | | | | | | | |
| MERRILL, RYAN MATTHEW | | Address Redacted | | | | | | | |
| MERRILL, RYAN MATTHEW | | Address Redacted | | | | | | | |
| MERRILL, SCOTT | | 10015 GARNERS FERRY RD | | | | EASTOVER | SC | 29044-9048 | |
| MERRILL, SCOTT A | | Address Redacted | | | | | | | |
| MERRILL, SELENA ANNE | | Address Redacted | | | | | | | |
| MERRILL, SRANJIT, S | | 99/90 M SRESTHASIRI SERI THAI | | | | KWANG KANNAYAO | BANGKOK | 10230 | THAILAND |
| MERRILL, STEVEN ROBERT | | Address Redacted | | | | | | | |
| MERRILL, TEELEE ANN | | Address Redacted | | | | | | | |
| MERRILL, TIMOTHY ALAN | | Address Redacted | | | | | | | |
| MERRILL, TIMOTHY ALLEN | | Address Redacted | | | | | | | |
| MERRILL, TYLER S | | Address Redacted | | | | | | | |
| MERRILLVILLE CONSERVANCY DIST | | 6250 BROADWAY | | | | MERRILVILLE | IN | 46410 | |
| MERRILLVILLE CONSERVANCY DISTRICT | | 6250 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| MERRILLVILLE TOWN COURT | | 7820 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| MERRIMACK HOTEL | | C/O TARA HOTELS | PO BOX 850323 | | | BRAINTREE | MA | 02185-0323 | |
| MERRIMACK HOTEL | | PO BOX 850323 | | | | BRAINTREE | MA | 02185-0323 | |
| MERRIMACK VALLEY CORP | | 20 AEGEAN DR | UNIT 11 | | | METHUEN | MA | 01844 | |
| MERRIMACK VALLEY CORP | | 20 AEGEAN DR | UNIT 11 | | | METHUEN | MA | 01844-1580 | |
| MERRIMACK VALLEY DIST SERVICE | | PO BOX 505 206 ANDOVER ST | RIVER BUILDING SUITE 9 | | | ANDOVER | MA | 01810 | |
| MERRIMACK VALLEY DIST SERVICE | | RIVER BUILDING SUITE 9 | | | | ANDOVER | MA | 01810 | |
| MERRIMAN ASSOC /ARCHITECTS INC | | 2200 ROSS AVE | | | | DALLAS | TX | 75201 | |
| MERRIMAN ASSOC /ARCHITECTS INC | | 3875 TEXAS COMMERCE TOWER | 2200 ROSS AVE | | | DALLAS | TX | 75201 | |
| MERRIMAN, BRENDA LEE | | Address Redacted | | | | | | | |
| MERRIMAN, COREY SAMUEL | | Address Redacted | | | | | | | |
| MERRIMAN, HEATHER MARIE | | Address Redacted | | | | | | | |
| MERRIMAN, JAMES | | 101 CEDAR ST | | | | SMITHVILLE | MO | 64089-9534 | |
| MERRIMAN, KENNETH NEIL | | Address Redacted | | | | | | | |
| MERRIMAN, ROGER | | 6513 LAKESHORE PARKWAY | | | | CHATTANOOGA | TN | 37416 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERRIMAN, SPARKOS LILEIKIS | | Address Redacted | | | | | | | |
| MERRIMON, DONQUATIS M | | Address Redacted | | | | | | | |
| MERRIN, TIFFINI L | | Address Redacted | | | | | | | |
| MERRING, THOMAS RYAN | | Address Redacted | | | | | | | |
| MERRINGER, JAY M | | Address Redacted | | | | | | | |
| MERRIS, KATHERINE M | | Address Redacted | | | | | | | |
| MERRITT AGENCY INC, RICHARD | | 122 E CENTER ST | | | | MANCHESTER | CT | 06040 | |
| MERRITT COMPANY INC | | PO BOX 23042 | | | | CLIVE | IA | 50325 | |
| MERRITT JR , JAMES ROBERT | | Address Redacted | | | | | | | |
| MERRITT JR, LARRY MARCHANT | | Address Redacted | | | | | | | |
| MERRITT, ANGEL RODRIGO | | Address Redacted | | | | | | | |
| MERRITT, ASHLEY | | Address Redacted | | | | | | | |
| MERRITT, ASHLEY DANIELLE | | Address Redacted | | | | | | | |
| MERRITT, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| MERRITT, BRANDON RUSSELL | | Address Redacted | | | | | | | |
| MERRITT, BRITTANY CARRSHEA | | Address Redacted | | | | | | | |
| MERRITT, BRYAN | | Address Redacted | | | | | | | |
| MERRITT, CHRISTOPHER | | 2 CRESTWOOD CT | | | | BELLEVILLE | IL | 62226-0000 | |
| MERRITT, CHRISTOPHER LEWIS | | Address Redacted | | | | | | | |
| MERRITT, COREY NICOLE | | Address Redacted | | | | | | | |
| MERRITT, DAVID BLANE | | Address Redacted | | | | | | | |
| MERRITT, EVAN CHRISTOPHE | | Address Redacted | | | | | | | |
| MERRITT, FRANCINE MARIE | | Address Redacted | | | | | | | |
| MERRITT, GRESHAM | | 1132 N STONEMAN AVE | APT 14 | | | ALHAMBRA | CA | 918011013 | |
| MERRITT, JENNIFER | | Address Redacted | | | | | | | |
| MERRITT, JOHN | | 737 DAWSON SPRINGS WAY | | | | LEXINGTON | KY | 40511-2315 | |
| MERRITT, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| MERRITT, JULIE | | Address Redacted | | | | | | | |
| MERRITT, KEVIN | | 24423 RENSSELAER | | | | OAK PARK | MI | 48237 | |
| MERRITT, LUCAS GENE | | Address Redacted | | | | | | | |
| MERRITT, MICHELE CHAMPION | | Address Redacted | | | | | | | |
| MERRITT, NASHANTE NICOLE | | Address Redacted | | | | | | | |
| MERRITT, ORLANDO L | | Address Redacted | | | | | | | |
| MERRITT, REGINA ANGELA | | Address Redacted | | | | | | | |
| MERRITT, RYAN J | | Address Redacted | | | | | | | |
| MERRITT, SARA MICHELLE | | Address Redacted | | | | | | | |
| MERRITT, SEAN P | | Address Redacted | | | | | | | |
| MERRITT, SHANNON | | 31 PARK CIR SE UNIT 19 | | | | FORT WALTON BEAC | FL | 32548-5463 | |
| MERRITT, TERREL L | | Address Redacted | | | | | | | |
| MERRITT, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| MERRITT, TIMOTHY J | | Address Redacted | | | | | | | |
| MERRITT, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| MERRITT, TINA MARIE | | Address Redacted | | | | | | | |
| MERRITT, TONOAH PRECIOUS | | Address Redacted | | | | | | | |
| MERRITT, ZACHARY DONALD | | Address Redacted | | | | | | | |
| MERRIWEATHER GLORIA D | | 2140 FARRINGTON ST | | | | MEMPHIS | TN | 38109 | |
| MERRIWEATHER, BRANDON | | Address Redacted | | | | | | | |
| MERRIWEATHER, DARIS | | 4909 SHASTA DRIVE | | | | NASHVILLE | TN | 37211 | |
| MERRIWEATHER, DARIS | | 4909 SHASTA DRIVE | | | | NASHVILLE | TN | 00003-7211 | |
| MERRIWEATHER, DARIS C | | Address Redacted | | | | | | | |
| MERRIWEATHER, ERIC RYAN | | Address Redacted | | | | | | | |
| MERRIWEATHER, ERRICK T | | 2742 HWY 70E | | | | JACKSON | TN | 30305- | |
| MERRIWEATHER, GLORIA D | | Address Redacted | | | | | | | |
| MERRIWEATHER, JASMINE NICOLE | | Address Redacted | | | | | | | |
| MERRIWEATHER, JENNIFER LYNN | | Address Redacted | | | | | | | |
| MERRIWEATHER, SEQUOIA SHEVON | | Address Redacted | | | | | | | |
| MERRIWETHER, DWAYNE | | Address Redacted | | | | | | | |
| MERRIWETHER, LAMARIUS ARMOND | | Address Redacted | | | | | | | |
| MERRIWETHER, LOGAN WILLIAM | | Address Redacted | | | | | | | |
| MERRIWETHER, TIMOTHY LAVERN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERROW, BRANDON | | 5604 W LIBBY ST | | | | GLENDALE | AZ | 85308-0000 | |
| MERROW, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| MERROW, DEANNA MARIE | | Address Redacted | | | | | | | |
| MERRY ACRES RESTAURANT | | PO BOX 6101 | | | | ALBANY | GA | 31706-6101 | |
| MERRY GO ROUND AUTO SPA | | 715 PARIS DR | | | | LAWRENCEVILLE | GA | 30043 | |
| MERRY MAIDS | | 175 E FRANKLIN BLVD | | | | GASTONIA | NC | 20852 | |
| MERRY MAIDS | | 20 DAWN DRIVE | | | | CENTEREACH | NY | 11720 | |
| MERRYFIELD, JOSEPH RYAN | | Address Redacted | | | | | | | |
| MERRYKNOLL APPLIANCE SVC CO | | 11999 STRAIT RD PO BOX 146 | | | | HANOVER | MI | 49241 | |
| MERRYKNOLL APPLIANCE SVC CO | | PO BOX 146 | 11999 STRAIT RD | | | HANOVER | MI | 49241 | |
| MERRYLAN CARE CHILD | | 2549 CARNES AVE | | | | MEMPHIS | TN | 38114-2510 | |
| MERRYMAN JR , JOSEPH J | | Address Redacted | | | | | | | |
| MERRYMAN, CASEY C | | Address Redacted | | | | | | | |
| MERRYMAN, JASON D | | Address Redacted | | | | | | | |
| MERRYMAN, JOHN | | 132 VALLEY VIEW RD | | | | FREDERICKSBRG | VA | 22407 | |
| MERRYMAN, JOHN ANTHONY | | Address Redacted | | | | | | | |
| MERRYMAN, KYLE LEE | | Address Redacted | | | | | | | |
| MERRYMAN, TAYLOR | | Address Redacted | | | | | | | |
| MERRYMAN, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| MERS, JIM | | 8 SIDE SADDLE CT | | | | IMPERIAL | MO | 63052 | |
| MERSCH, MICHAEL ANTON | | Address Redacted | | | | | | | |
| MERSCHBACH, DOMINIC | | 5087 ENCLAVE BLVD | | | | WESTERVILLE | OH | 43081 | |
| MERSCHBACH, DOMINIC J | | Address Redacted | | | | | | | |
| MERSHON, CHASE LOGAN | | Address Redacted | | | | | | | |
| MERSICH, IAN DANIEL | | Address Redacted | | | | | | | |
| MERSIER, DORETHA MAE | | Address Redacted | | | | | | | |
| MERSING, TANIA | | 11 JEAN DR | | | | TOWACO | NJ | 07082-1216 | |
| MERSMAN, CHRISTOPHER M | | Address Redacted | | | | | | | |
| MERTE, LAWRENCE | | 1222 SHADY OAKS DR | | | | ANN ARBOR | MI | 48103 | |
| MERTEN, HILLARY A | | Address Redacted | | | | | | | |
| MERTEN, KEVIN ASHTON | | Address Redacted | | | | | | | |
| MERTEN, KIMBERLY | | 721 N SHIRK RD | | | | VISALIA | CA | 93291-9401 | |
| MERTENS ASSOCIATES INC | | PO BOX 11661 | | | | CLAYTON | MO | 63105 | |
| MERTENS, ERIC JAY LINCOL | | Address Redacted | | | | | | | |
| MERTENS, JOSHUA RAYMOND | | Address Redacted | | | | | | | |
| MERTENS, NICOLE ANNE | | Address Redacted | | | | | | | |
| MERTES, SHAWN JAMES | | Address Redacted | | | | | | | |
| MERTIKA, ERLI | | Address Redacted | | | | | | | |
| MERTIN, ADAM CHASE | | Address Redacted | | | | | | | |
| MERTINS, DAVID WILLIAM | | Address Redacted | | | | | | | |
| MERTON INC, ADRIAN L | | PO BOX 3570 | | | | CAPITOL HEIGHTS | MD | 20791-3570 | |
| Merton, Adrian L | | 9011 E Hampton Dr | PO Box 3570 | | | Capitol Heights | MD | 20791-3570 | |
| MERTON, CRAIG | | 51 BUCKS RIDGE CT | | | | ST CHARLES | MO | 63304 | |
| MERTU, SELAMAWIT G | | Address Redacted | | | | | | | |
| Mertz, Cheryl C | | 1210 Hoge St | | | | Pearisburg | VA | 24134-24134 | |
| MERTZ, JENNIFER LYNETTE | | Address Redacted | | | | | | | |
| MERTZ, KENNETH | | 4242 WEST PORT RD | | | | LOUISVILLE | KY | 40207 | |
| MERTZ, TODD ADAM | | Address Redacted | | | | | | | |
| MERULLO, JOSEPH ALBERT | | Address Redacted | | | | | | | |
| MERV BANNISTER | BANNISTER MERV | 505 STONE HOUSE LN | | | | SILVER SPRING | MD | 20905-5853 | |
| MERVIL, JEFFREY | | Address Redacted | | | | | | | |
| MERVILUS RAY, VERTULIA | | Address Redacted | | | | | | | |
| MERVIN, CHESS | | 10702 CRANBROOK RD | | | | HOUSTON | TX | 77042-1439 | |
| MERVIN, REGINALD S | | Address Redacted | | | | | | | |
| MERVIN, SHAKEYA M | | Address Redacted | | | | | | | |
| MERVYN W LEE | | 169 SOUTH KUKUI ST | SUITE 202 | | | HONOLULU | HI | 96813 | |
| MERWARTH, DONALD | | Address Redacted | | | | | | | |
| MERWIN, DANIEL | | 23605 SE FIRWOOD RD | | | | SANDY | OR | 97055 | |
| MERZ WARREN | | 100 BELLEVUE LOOP | | | | FAYETTEVILLE | GA | 30215 | |
| MERZ, ALBERT D | | 10875 MILLINGTON LN | | | | RICHMOND | VA | 23238 | |
| MERZ, NIKOLAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERZ, WARREN M | | Address Redacted | | | | | | | |
| MERZA, CHRISTOPHER | | Address Redacted | | | | | | | |
| MERZOUK, FARAH | | Address Redacted | | | | | | | |
| MESA COMMUNITY COLLEGE | | FISCAL SERVICES | 1833 W SOUTHERN AVE | | | MESA | AZ | 85202-4866 | |
| MESA CONSOLIDATED WATER DIST | | PO BOX 30929 | PAYMENT PROCESSING CTR | | | LOS ANGELES | CA | 90030-0929 | |
| MESA CONSOLIDATED WATER DIST | | PO BOX 5019 | | | | COSTA MESA | CA | 92628-5019 | |
| MESA COUNTY COURT, CLERK OF | | PO BOX 20000 | | | | GRAND JUNCTION | CO | 81502-5030 | |
| MESA COUNTY TREASURER | | PO BOX 173678 | | | | DENVER | CO | 80217-3678 | |
| MESA COUNTY TREASURER | | PO BOX 20000 | | | | GRAND JUNCTION | CO | 815025027 | |
| MESA FORKLIFT CO | | 2791 WINTERS AVE | | | | GRAND JUNCTION | CO | 81501-4766 | |
| MESA PAVILION | | 2850 E CAMELBACK RD STE 110 | C/O THE ELLMAN CO | | | PHOENIX | AZ | 85016-4368 | |
| MESA PAVILION | | 4040 E CAMELBACK RD STE 250 | | | | PHOENIX | AZ | 85018 | |
| MESA SYSTEMS INC | | 420 LEISURE ST | | | | LIVERMORE | CA | 94550 | |
| MESA, ADAM G | | Address Redacted | | | | | | | |
| MESA, ANGEL FELIX | | Address Redacted | | | | | | | |
| MESA, BLUE | | 7700 W NORTHWEST HWY | | | | DALLAS | TX | 75225-2288 | |
| MESA, BRYAN EMMANUEL | | Address Redacted | | | | | | | |
| MESA, CHRIS ANTHONY | | Address Redacted | | | | | | | |
| MESA, CHRISTOPHER JORGE | | Address Redacted | | | | | | | |
| MESA, CITY OF | ATTN CREDIT SERVICES | PO BOX 1878 | | | | MESA | AZ | 85211-1878 | |
| MESA, CITY OF | | 55 N CENTER ST | | | | MESA | AZ | 85201 | |
| MESA, CITY OF | | MESA CITY OF | PO BOX 1466 | | | MESA | AZ | 85211-1466 | |
| MESA, CITY OF | | PO BOX 1466 | CASHIERS MSC RECEIVABLES | | | MESA | AZ | 85211-1466 | |
| MESA, CITY OF | | PO BOX 16350 | TAX & LICENSING OFFICE | | | MESA | AZ | 85211-6350 | |
| MESA, CITY OF | | TAX & LICENSING OFFICE | | | | MESA | AZ | 852116350 | |
| MESA, DANA DANIELLE | | Address Redacted | | | | | | | |
| MESA, DESIREE MARIE | | Address Redacted | | | | | | | |
| MESA, ERIC | | Address Redacted | | | | | | | |
| MESA, JASON DARIO | | Address Redacted | | | | | | | |
| MESA, MICHAEL | | Address Redacted | | | | | | | |
| MESA, NELSON RICARDO | | Address Redacted | | | | | | | |
| MESA, OSVALDO MARCELINO | | Address Redacted | | | | | | | |
| MESA, VIVIANA | | Address Redacted | | | | | | | |
| MESARIC, BRIAN JAMES | | Address Redacted | | | | | | | |
| MESATRONICS INC | | 75 W BASELINE NO 5 | | | | GILBERT | AZ | 85233 | |
| MESBAHI, IRAJ | | Address Redacted | | | | | | | |
| MESC | | PO BOX 22781 | | | | JACKSON | MS | 39225-2781 | |
| MESC | | PO BOX 33598 | | | | DETROIT | MI | 48232-5598 | |
| MESCAN, ADAM ALEXANDER | | Address Redacted | | | | | | | |
| MESCHIO, REBECCA LAUREN | | Address Redacted | | | | | | | |
| MESCHKAT, RYAN TODD | | Address Redacted | | | | | | | |
| MESCHKE, ERIC DAVID | | Address Redacted | | | | | | | |
| MESEK, FRANK MICHAEL | | Address Redacted | | | | | | | |
| MESEN, JENNIFER LYNN | | Address Redacted | | | | | | | |
| MESERVEY, TYLER ANTHONY | | Address Redacted | | | | | | | |
| MESFIN, BROOK | | Address Redacted | | | | | | | |
| MESHA, HENDERSON | | Address Redacted | | | | | | | |
| MESHACH, JANA | | 26 ROUTE 627 | | | | PHILLIPSBURG | NJ | 08865 | |
| MESHACH, JANA LOUISE | | Address Redacted | | | | | | | |
| MESHAL, AIMAN M | | Address Redacted | | | | | | | |
| MESHCHERYAKOV, VLADIMIR | | 11212 N 44TH PL | | | | PHOENIX | AZ | 85028 | |
| MESHESHA, ZEMMEN | | Address Redacted | | | | | | | |
| MESHREKI, MICHAEL | | Address Redacted | | | | | | | |
| MESHREKI, MINA S | | Address Redacted | | | | | | | |
| MESHREKI, SAMER | | 6164 POPPY SEED LANE | | | | MECHANICSVILLE | VA | 23111-6509 | |
| MESHREKI, SAMER M | | Address Redacted | | | | | | | |
| MESHYOCK, ANDREA RUTH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MESIDOR, JENNIFER | | Address Redacted | | | | | | | |
| MESILLA VALLEY TRANSPORTATION | | MVT SERVICES | ATTN BARRY DAVIS | 3590 WEST PICACHO | | LAS CRUCES | NM | 88007 | |
| MESINA, ENRIQUE T | | 4070 VENICE BLVD APT 5 | | | | LOS ANGELES | CA | 90019 | |
| MESISCA RILEY KREITENBERGE LLP | | CLIENT TRUST ACCOUNT | 725 S FIGUEROA ST 40TH FL | | | LOS ANGELES | CA | 90017 | |
| MESKIMEN, SAMUEL COLT | | Address Redacted | | | | | | | |
| MESKO GLASS & MIRROR CO INC | | 801 WYOMING AVE | | | | SCRANTON | PA | 18509-3091 | |
| MESKUP, JERRY | | 6928 VIALE ELIZABETH | | | | DELRAY BEACH | FL | 33446 | |
| MESMAN, ANGELA | | Address Redacted | | | | | | | |
| MESNER APPRAISAL SERVICE | | 836 WESTOVER CIRCLE | | | | SUN PRAIRIE | WI | 53590 | |
| MESNER, AMIEL | | 45 LAKEVIEW AVE | | | | NATICK | MA | 01760-4254 | |
| MESONES, LAURA FRANCIS | | Address Redacted | | | | | | | |
| MESQUITE POLICE DEPARTMENT | | BOX 850137 | | | | MESQUITE | TX | 751850137 | |
| MESQUITE POLICE DEPARTMENT | | PO BOX 850137 | ALARM ENFORCEMENT SECTION | | | MESQUITE | TX | 75185-0137 | |
| MESQUITE TAX FUND | | PO BOX 850267 | | | | MESQUITE | TX | 75185-0267 | |
| MESQUITE, CITY OF | | PO BOX 850287 | | | | MESQUITE | TX | 75185-0287 | |
| MESROPIAN, ARSHAK | | 7842 TEESDALE AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| MESS, NICK | | 1717 POLO RUN DR | | | | YARDLEY | PA | 19067 | |
| MESSA, DAMIAN FRANK | | Address Redacted | | | | | | | |
| MESSAM, OMAR DAMION | | Address Redacted | | | | | | | |
| MESSAM, SHAKERIA CECELIA | | Address Redacted | | | | | | | |
| MESSANO, MICHAEL | | 23 WALNUT PLACE | | | | HUNTINGTON | NY | 11743-0000 | |
| MESSANO, MICHAEL JOHN | | Address Redacted | | | | | | | |
| MESSAOUDI, SMAIL | | Address Redacted | | | | | | | |
| MESSEC, CANDICE ATHENA | | Address Redacted | | | | | | | |
| MESSEC, TYLER WAYNE | | Address Redacted | | | | | | | |
| MESSENGER & ASSOCIATES | | 703 MCKINNEY AVENUE SUITE 301 | | | | DALLAS | TX | 75202-1049 | |
| MESSENGER, ALAN | | 3305 OLD CASTLE RD | | | | JOLIET | IL | 60435 | |
| MESSENGER, BRETT MATTHEW | | Address Redacted | | | | | | | |
| MESSENGER, CRAIG ALAN | | Address Redacted | | | | | | | |
| MESSENGER, JASON ALLEN | | Address Redacted | | | | | | | |
| MESSENGER, NICK F | | Address Redacted | | | | | | | |
| MESSENGER, SHAWNYA G | | 6589 ALTRURIA CREEK CT | | | | BARTLETT | TN | 38135-9238 | |
| MESSENGER, STEPHEN L | | Address Redacted | | | | | | | |
| MESSENGES, JOANNE | | 1921 GIGI LANE | | | | DARIEN | IL | 60561 | |
| MESSER & ASSOCIATES, SANDY | | 7001 WESTWIND | | | | EL PASO | TX | 79912 | |
| MESSER MARKETING | | PO BOX 331127 | | | | NASHVILLE | TN | 37203-7510 | |
| MESSER, AUSTIN DEREK | | Address Redacted | | | | | | | |
| MESSER, BARBARA S | | 20405 PEACHTREE LANE | | | | DADE CITY | FL | 33525-1221 | |
| MESSER, CHRISTOPHER M | | Address Redacted | | | | | | | |
| MESSER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| MESSER, DANIEL WILLIAM | | Address Redacted | | | | | | | |
| MESSER, EVA LUCINDA | | Address Redacted | | | | | | | |
| MESSER, GABRIELLE NICOLE | | Address Redacted | | | | | | | |
| MESSER, JONATHAN | | 42 MAPLE ST | | | | AMELIA | OH | 45102-1904 | |
| MESSER, JOSEPHINE | | 32 E MAIN ST | | | | MOORESVILLE | IN | 46158 1402 | |
| MESSER, MICHAEL D | | Address Redacted | | | | | | | |
| MESSER, SEAN DANIEL | | Address Redacted | | | | | | | |
| MESSER, STEPHANIE | | Address Redacted | | | | | | | |
| MESSER, THOMAS | | 1819 WAGNER FARM RD | | | | BEL AIR | MD | 21015 | |
| MESSERE, ANTONIO | | Address Redacted | | | | | | | |
| MESSERLI & KRAMER P A | | 150 SOUTH FIFTH STREET | | | | MINNEAPOLIS | MN | 554024218 | |
| MESSERLI & KRAMER P A | | 1800 FIFTH STREET TOWERS | 150 SOUTH FIFTH STREET | | | MINNEAPOLIS | MN | 55402-4218 | |
| MESSERLY TV | | 625 S 29TH | | | | FORT DODGE | IA | 50501 | |
| MESSERSMITH INDUSTRIES INC | | 29301 SPOTTED BULLWAY | | | | SAN JUAN CAPISTR | CA | 92675 | |
| MESSEX, KATHRYN R | | Address Redacted | | | | | | | |
| MESSIAS, BARRY E | | Address Redacted | | | | | | | |
| MESSICK & CO INC | | 3703B W MARKET ST | | | | GREENSBORO | NC | 37403 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MESSICK & CO INC | | 3719 D WEST MARKET STREET | | | | GREENSBORO | NC | 27403 | |
| MESSICK, BOBBY | | 1360 MELVINEY ST | | | | STATESVILLE | NC | 28677 | |
| MESSIEHA, JOSEPH SAMUEL | | Address Redacted | | | | | | | |
| MESSIER SERVICES | | DEPT AT 40023 | | | | ATLANTA | GA | 31192-0023 | |
| MESSIER, CODY AARON | | Address Redacted | | | | | | | |
| MESSIER, JUSTIN M | | Address Redacted | | | | | | | |
| MESSIER, NICHOLAS | | 15 DALTON RD | | | | CHELMSFORD | MA | 01824-0000 | |
| MESSIER, NICHOLAS SIROIS | | Address Redacted | | | | | | | |
| MESSIMER, JAMES WILLIAM | | Address Redacted | | | | | | | |
| MESSIMER, TAYLOR NICHOLE | | Address Redacted | | | | | | | |
| MESSINA, BRIAN JOHN | | Address Redacted | | | | | | | |
| MESSINA, DARRIN JOSEPH | | Address Redacted | | | | | | | |
| MESSINA, JAMES E | | Address Redacted | | | | | | | |
| MESSINA, JEREMY | | 3010 WILLOW LN | | | | MADISONVILLE | LA | 70447 | |
| MESSINA, JEREMY DANIEL | | Address Redacted | | | | | | | |
| MESSINA, JOE WILLIAM | | Address Redacted | | | | | | | |
| MESSINA, MARK ANTHONY | | Address Redacted | | | | | | | |
| MESSINA, MATTHEW NICHOLAS | | Address Redacted | | | | | | | |
| MESSINA, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| MESSINA, STATE MARSHAL VINCENT | | PO BOX 6292 | | | | WOLCOTT | CT | 06716 | |
| MESSINA, TYLER EDWARD | | Address Redacted | | | | | | | |
| MESSINEO, ERIC THOMAS | | Address Redacted | | | | | | | |
| MESSING, JORDAN KENNETH | | Address Redacted | | | | | | | |
| MESSING, STEPHANIE CLAIRE | | Address Redacted | | | | | | | |
| MESSINGER, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| MESSINGER, MATTHEW | | 213 MAIN ST | | | | SLATINGTON | PA | 18080 | |
| MESSINGER, MATTHEW J | | Address Redacted | | | | | | | |
| MESSINGER, STEPHEN E | | Address Redacted | | | | | | | |
| MESSINGER, STEVEN COTY | | Address Redacted | | | | | | | |
| MESSINK, MICHAEL | | Address Redacted | | | | | | | |
| MESSMAN, JOHN | | 5900 AUVERS BLVD APT 102 | | | | ORLANDO | FL | 32807-3741 | |
| MESSMAN, JOHN STEVEN | | Address Redacted | | | | | | | |
| MESSMER, DAVID | | 719 CAYCE DR | | | | CLARKSVILLE | TN | 37042 | |
| MESSMER, ZACHARY DAVID | | Address Redacted | | | | | | | |
| MESSMORE, MARK | | Address Redacted | | | | | | | |
| MESSNER LANDSCAPE MAINTENANCE | | 5021 IRISH LN | | | | MADISON | WI | 53711-5604 | |
| MESSNER, MICHAEL | | Address Redacted | | | | | | | |
| MESSNER, NICOLE E | | Address Redacted | | | | | | | |
| MESSNER, SCOTT | | 3144 COPFER RD | | | | FALLS CHURCH | VA | 220424237 | |
| MESSNER, SCOTT | | Address Redacted | | | | | | | |
| MESSOM, RYAN CHANDLER | | Address Redacted | | | | | | | |
| MESSONNIER, ANDREA M | | Address Redacted | | | | | | | |
| MESTAS II, PHILLIP O | | Address Redacted | | | | | | | |
| MESTAS II, PHILLIP O | | Address Redacted | | | | | | | |
| MESTAYER, JOBB SIMON | | Address Redacted | | | | | | | |
| MESTDAGH, ROBERT A | | 307 GOLDUP LN | | | | HOMER | MI | 49245 | |
| MESTRE, ELIZABETH A | | Address Redacted | | | | | | | |
| MESTRE, HENRY SCOTT | | Address Redacted | | | | | | | |
| MESTRE, RAFAEL EDDIE | | Address Redacted | | | | | | | |
| MESTRE, SHAYNE | | 1711 PALISADE AVE | 4 | | | UNION CITY | NJ | 07087-0000 | |
| MESTRE, SHAYNE ANTHONY | | Address Redacted | | | | | | | |
| MESTRE, TAINA DENISE | | Address Redacted | | | | | | | |
| MESTRO, WILLIAM | | 217 QUAIL HALLOW | | | | MIDDLETOWN | DE | 19709 | |
| MESZAROS, JOSEPH A | | Address Redacted | | | | | | | |
| MET ED | | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| MET ED/3687 | | P O BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| MET LABORATORIES INC | | 914 W PATAPSCO AVE | | | | BALTIMORE | MD | 21230-3432 | |
| META REWARD | | 999 SKYWAY RD STE 200 | | | | SAN CARLOS | CA | 94070 | |
| META, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| METAIRIE GLASS & MIRROR | | PO BOX 9374 | | | | METAIRIE | LA | 70055 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METAL CRAFT | | PO BOX 1468 | | | | MASON CITY | IA | 50402-1468 | |
| METAL MASTERS INC | | 3825 CRATER LAKE HWY | | | | MEDFORD | OR | 97504 | |
| METAL MASTERS LTD | | PO BOX 125 | 18 MILLER ALLEY | | | THURMONT | MD | 21788 | |
| METAL ROOFING CONTRACTORS INC | | 4685 95TH ST N | | | | ST PETERSBURG | FL | 33708-3721 | |
| METAL TECH INC | | 265 AIRPORT RD | | | | NEW CASTLE | DE | 19720 | |
| METAL WORKS | | 3409 AKEBY DRIVE | | | | MODESTO | CA | 95356 | |
| METALFAB INC | | PO BOX 662 | | | | NEWTON | IA | 50208 | |
| METALMASTER SHEET | | 4800 METALMASTER WY | | | | MCHENRY | IL | 60050 | |
| METCAL | | 135 S LASALLE ST DEPT 332 | | | | CHICAGO | IL | 60674-3329 | |
| METCALF II, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| Metcalf Jr, Pelar D | | 1745 Grenada Blvd | | | | Knoxville | TN | 37922 | |
| METCALF MATERIALS INC | | 230 GROVE ST | | | | FRANKLIN | MA | 02038-3119 | |
| METCALF, AARON LEE | | Address Redacted | | | | | | | |
| METCALF, ADAM | | 5156 WASHINGTON ST | | | | BUTTE DES MORTS | WI | 54927 | |
| METCALF, ADAM P | | Address Redacted | | | | | | | |
| METCALF, ALEX M | | Address Redacted | | | | | | | |
| METCALF, ANTHONY MARCELL | | Address Redacted | | | | | | | |
| METCALF, DAN | | 121 BROADVIEW CT | | | | COLUMBIA | MO | 65201 | |
| METCALF, DANIEL CARL | | Address Redacted | | | | | | | |
| METCALF, DANIEL CORBEN | | Address Redacted | | | | | | | |
| METCALF, DUSTIN JAMES | | Address Redacted | | | | | | | |
| METCALF, ERIC | | 10809 OTTAWA CT | | | | BAKERSFIELD | CA | 93312 | |
| METCALF, ERIC D | | Address Redacted | | | | | | | |
| METCALF, GARY | | RT 4 BOX 72 | | | | AMARILLO | TX | 79119 | |
| METCALF, JAMES | | 3048 AUGUSTA DR | | | | CLEARWATER | FL | 33761-0000 | |
| METCALF, JAMES DAVID | | Address Redacted | | | | | | | |
| METCALF, JAYSEN | | 1329 E 11400 S | | | | SANDY | UT | 84092-5379 | |
| METCALF, JAYSEN MARTIN | | Address Redacted | | | | | | | |
| METCALF, JESSE NATHAN | | Address Redacted | | | | | | | |
| METCALF, JUSTIN | | 30 SHADOW BROOK DR | | | | CANDLER | NC | 28715-0000 | |
| METCALF, JUSTIN REED | | Address Redacted | | | | | | | |
| METCALF, LLOYD | | Address Redacted | | | | | | | |
| METCALF, MATTHEW GREGG | | Address Redacted | | | | | | | |
| METCALF, NATHAN MICHAEL | | Address Redacted | | | | | | | |
| METCALF, RENEE | | 14104 S MANISTEE AVE | | | | BURNHAM | IL | 60633-1913 | |
| METCALF, RICKY | | S2875 STATE RD 23 | | | | REEDSBURG | WI | 53959-9726 | |
| METCALF, SAMUEL GENE | | Address Redacted | | | | | | | |
| METCALF, TIMOTHY DAVID | | Address Redacted | | | | | | | |
| METCALF, TRACEY L | | 916 JOHN FOX CT | | | | LEXINGTON | SC | 29072-7564 | |
| METCALFE, BENJAMIN PAUL | | Address Redacted | | | | | | | |
| METCALFE, MARSYE | | Address Redacted | | | | | | | |
| METELLUS, FRANKLIN | | 8951 NE 8TH AVE | 314 | | | MIAMI | FL | 33138-0000 | |
| METELLUS, FRANKLIN | | Address Redacted | | | | | | | |
| METELLUS, LINDSLEY EDDY | | Address Redacted | | | | | | | |
| METELUS, BOB | | Address Redacted | | | | | | | |
| METEO SPECIAL POLICE INC | | PO BOX 36241 | | | | LOUISVILLE | KY | 40233 | |
| METERMASTER INC | | PO BOX 1837 | | | | KENNESAW | GA | 30144-8837 | |
| METHENA, TRAVIS WADE | | Address Redacted | | | | | | | |
| METHENEY JR, RONALD WAYNE | | Address Redacted | | | | | | | |
| METHENY, JOHN ALLEN | | Address Redacted | | | | | | | |
| METHENY, ZACHARY RYAN | | Address Redacted | | | | | | | |
| METHERINGHAM, ANNE M | | Address Redacted | | | | | | | |
| METHODIST MINOR MEDICAL | | 8071 WINCHESTER STE 3 | | | | MEMPHIS | TN | 38125 | |
| METHODIST OCCUPATIONAL HEALTH | | 2361 RELIABLE PKY | | | | CHICAGO | IL | 60686-0023 | |
| METHODS AUTOMATION INC | | 90 PAINTERS MILL RD | STE 223 | | | OWING MILL | MD | 21117 | |
| METIS STRATEGY LLC | | 4607 NORWOOD DR | | | | CHEVY CHASE | MD | 20815 | |
| METIVIER, DAVID M | | Address Redacted | | | | | | | |
| METIVIER, MEDJINA | | Address Redacted | | | | | | | |
| METIVIER, NICOLE MICHELLE | | Address Redacted | | | | | | | |
| METJAHIC, SALMIR | | 519 BLOOMFIELD AVE | | | | CALDWELL | NJ | 07006 | |
| METJAHIC, SEAD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METLER, FRED | | 2992 SUNSET BEACH DR | | | | VENICE | FL | 34293 | |
| METLER, FRED | | 2992 SUNSET BEACH DR | | | | VENICE | FL | 34293-2932 | |
| METLFAB INC | | PO BOX 477 | | | | BUCKEYSTOWN | MD | 21717 | |
| Metra Electronics Corp | Edward P Jackson | 255 N Liberty St | | | | Jacksonville | FL | 32202 | |
| METRA ELECTRONICS CORP | Edward P Jackson | Attorney For Claimant | 255 N Liberty St | | | Jacksonville | FL | 32202 | |
| METRA ELECTRONICS CORP | LISA SIMMONS ACCT RECV | 460 WALKER ST | | | | HOLLY HILL | FL | 32117 | |
| METRA ELECTRONICS CORP | Metra Electronics Corp | Edward P Jackson | 255 N Liberty St | | | Jacksonville | FL | 32202 | |
| METRA ELECTRONICS CORP | TONY GUIDICE | 460 WALKER STREET | | | | HOLLY HILL | FL | 32117 | |
| METRA ELECTRONICS CORP | | 460 WALKER ST | | | | HOLLY HILL | FL | 32117 | |
| METRA ELECTRONICS CORP | | BLDG A 10 | | | | HOLLY HILL | FL | 32117-2699 | |
| METRA ELECTRONICS CORPORATION | | 460 WALKER STREET | | | | HOLLY HILL | FL | 32117-2699 | |
| Metra Electronics Inc | Edward P Jackson | Attorney for Metra Electronics Corp | 255 N Liberty St | | | Jacksonville | FL | 32202 | |
| Metra Electronics Inc | METRA ELECTRONICS CORP | TONY GUIDICE | 460 WALKER ST | | | HOLLY HILL | FL | 32117 | |
| METRAHEALTH | | PO BOX 75294 | | | | CHARLOTTE | NC | 23275 | |
| METRAS, STEVE | | 5845 EDGEWATER CV | | | | BARTLETT | TN | 38134-9152 | |
| METREON | | 101 FOURTH ST | | | | SAN FRANCISCO | CA | 94103 | |
| METRICS DIRECT | | PO BOX 94294 | | | | SEATTLE | WA | 98124 | |
| METRO | | PO BOX 7580 | | | | THE WOODLANDS | TX | 77387-7580 | |
| METRO AIRPORT CAB | | PO BOX 346 | | | | ST CLR SHORES | MI | 48080 | |
| METRO ALARM OFFICE | | PO BOX 178 | | | | MEMPHIS | TN | 38101 | |
| METRO APPLIANCE SERVICE INC | | 10911 WEST HWY 55 | | | | MINNEAPOLIS | MN | 55441 | |
| METRO APPRAISAL ASSOCIATES | | 3000 MOUNT READ BLVD STE 3 | | | | ROCHESTER | NY | 14616 | |
| METRO APPRAISAL GROUP LLC | | 4016 ROWLETT ROAD | | | | ROWLETT | TX | 75088 | |
| METRO ATLANTA SOFTBALL | | 7301 CAMPBELLTON RD | ATTN RICHARD SANDERS | | | ATLANTA | GA | 30331 | |
| METRO ATLANTA SOFTBALL | | 7301 CAMPBELLTON RD | | | | ATLANTA | GA | 30331 | |
| METRO BROKERS INC | | 5775D GLENRIDGE DR 200 | RELOCATION DEPT | | | ATLANTA | GA | 30328 | |
| METRO BROKERS INC | | 750 HAMMOND DRIVE | BLVD 5 | | | ATLANTA | GA | 30328 | |
| METRO BROKERS INC | | BLVD 5 | | | | ATLANTA | GA | 30328 | |
| METRO CAMERA SERVICE INC | | 425 N FEDERAL BLVD | | | | DENVER | CO | 80204 | |
| METRO CAULKING & WATERPROOFING LLC | | 1100 SW 30TH AVE | | | | POMPANO BEACH | FL | 33069 | |
| METRO CENTER LLC | MARK CUNNINGHAM | 223 EAST STRAWBERRY DRIVE | C/O MARK CUNNINGHAM | | | MILL VALLEY | CA | 94941 | |
| METRO CENTER LLC | MARK CUNNINGHAM PRESIDENT | 223 EAST STRAWBERRY DRIVE | C O MARK CUNNINGHAM | | | MILL VALLEY | CA | 94941 | |
| METRO CENTER LLC | | 223 E STRAWBERRY DR | | | | MILL VALLEY | CA | 94941 | |
| METRO CENTER LLC | | 223 E STRAWBERRY DR | | | | MILL VALLEY | CA | 94941-2506 | |
| METRO CHEMICAL ENVIRONMENTAL | | 25200 EUCLID AVENUE | | | | EUCLID | OH | 44117 | |
| METRO CITY LOCKSMITH SECURITY | | 13043 PURITAN AVE | | | | DETROIT | MI | 48227 | |
| METRO CLEVELAND SECURITY | | 3850 W 20TH ST | | | | CLEVELAND | OH | 44109 | |
| METRO COFFEE | | PO BOX 646 | | | | BLACK DIAMOND | WA | 98010 | |
| METRO COLLECTION SERVICE INC | | 2600 S PARKER RD | BLDG NO 2 STE NO 321 | | | AURORA | CO | 80014 | |
| METRO COMMERCIAL REAL ESTATE | | 303 FELLOWSHIP RD | SUITE 202 | | | MT LAUREL | NJ | 08054 | |
| METRO COMMERCIAL REAL ESTATE | | 303 FELLOWSHIP RD STE 202 | | | | MOUNT LAUREL | NJ | 08054 | |
| METRO COMMERCIAL REAL ESTATE | | HICKORY POINTE | 2250 HICKORY RD SUITE 10 | | | PLYMOUTH MTG | PA | 19462 | |
| METRO COMMERCIAL REAL ESTATE | | SUITE 314 | | | | MT LAUREL | NJ | 08054 | |
| METRO COURT TRAFFIC VIOLATIONS | | PO BOX 196302 | | | | NASHVILLE | TN | 37219-6302 | |
| METRO CREDIT CORP | | 4311 WILSHIRE BLVD STE 504 | | | | LOS ANGELES | CA | 90010 | |
| METRO DADE POLICE DEPARTMENT | | 9105 NW 25 ST | CRIMINAL RECORDS | | | MIAMI | FL | 33172 | |
| METRO DADE POLICE DEPARTMENT | | CRIMINAL RECORDS | | | | MIAMI | FL | 33172 | |
| METRO DESIGN | | 9 BELLEVIEW CIR | | | | COLUMBIA | SC | 29201 | |
| Metro Detroit Signs Inc | | 23544 Hoover Rd | | | | Warren | MI | 48089 | |
| METRO DOOR | | PO BOX 9001 | | | | GREAT RIVER | NY | 11739-9001 | |
| METRO ELECTRIC INC | | 1408 EAST TAMARACK | | | | MCALLEN | TX | 78502 | |
| METRO ELECTRIC INC | | 1901 INDUSTRIAL DR | | | | MCALLEN | TX | 78504 | |
| METRO ELECTRONICS | | 10301C E 51ST ST | | | | TULSA | OK | 74146 | |
| METRO FAMILY SERVICES | | 222 WILLOW RD | | | | WHEATON | IL | 60187 | |
| METRO FINANCIAL MANAGEMENT | | 1700 W HWY 36 | SUITE 301 | | | ROSEVILLE | MN | 55113 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METRO FINANCIAL MANAGEMENT | | 301 ROSENDALE TOWERS | 1700 W HIGHWAY 36 | | | ROSEVILLE | MN | 55113 | |
| METRO FINANCIAL MANAGEMENT | | SUITE 301 | | | | ROSEVILLE | MN | 55113 | |
| METRO FINANCIAL SERVICES | | PO BOX 970817 | LEVERAGE STAFFING RESOURCES | | | DALLAS | TX | 75397-0817 | |
| METRO FIRE & SAFETY | | 880 DAVIS BLVD SUITE A | | | | SOUTHLAKE | TX | 76092 | |
| METRO FIRE & SAFETY INC | | 2735 VIA ORANGE WAY STE 102 | | | | SPRING VALLEY | CA | 91978 | |
| METRO FIRE EQUIPMENT | | 49 EAST 5TH AVENUE | | | | MESA | AZ | 85210 | |
| METRO FLOOR MACHINES INC | | 1603 W EULESS BLVD | | | | EULESS | TX | 76040 | |
| METRO GARAGE DOOR CO | | 8175 LEWIS RD | | | | GOLDEN VALLEY | MN | 55427 | |
| METRO GOLDWYN MAYER INC | | 10250 CONSTELLATION BLVD | | | | LOS ANGELES | CA | 90067 | |
| METRO GRAFFITI CONTROL & SECUR | | PO BOX 2761 | | | | MESA | AZ | 85214 | |
| METRO GRAPHIC ARTS | | PO BOX 7035 | | | | GRAND RAPIDS | MI | 49510 | |
| METRO GROUP INC | | 20 S COLONIAL AVE | ATTN RODNEY WRIGHT | | | RICHMOND | VA | 23221 | |
| METRO GROUP INC | | 20 S COLONIAL AVE | | | | RICHMOND | VA | 23221 | |
| METRO GROUP INC | | 2323 WESTWOOD AVE | T/A DYNAMIC FLOORS & INTERIORS | | | RICHMOND | VA | 23230 | |
| METRO HOME IMPROVEMENT | | 2330 HELENA STREET | | | | KENNER | LA | 70062 | |
| METRO HOME INSPECTIONS | | 1025 PARK AVE | | | | ST LOUIS | MO | 63104 | |
| METRO INDUSTRIAL TIRE & SAFETY | | 179 RANDALL ST | | | | ELK GROVE VILLAG | IL | 60007 | |
| METRO INFORMATION SERVICES | | 7202 GLEN FOREST DR STE 105 | | | | RICHMOND | VA | 23226 | |
| METRO INFORMATION SERVICES | | ACCTS PAYABLE | | | | ATLANTA | GA | 303847031 | |
| METRO INFORMATION SERVICES | | PO BOX 277031 | ACCTS PAYABLE | | | ATLANTA | GA | 30384-7031 | |
| METRO INFORMATION SERVICES | | PO BOX 277031 | | | | ATLANTA | GA | 30384-7031 | |
| METRO INVESTMENT GROUP INC | METRO INVESTMENT GRO | WAYNE CORPENING | 2825 NINE MILE RD | | | RICHMOND | VA | 23223-5355 | |
| METRO MAGIKIST | | 1844 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53205 | |
| METRO MAINTENANCE | | 3326 DEL PRADO BLVD NO 10 | | | | CAPE CORAL | FL | 33904 | |
| METRO MAINTENANCE | | C/O EXPRESS BUSINESS FUNDING | 3326 DEL PRADO BLVD NO 10 | | | CAPE CORAL | FL | 33904 | |
| METRO MAINTENANCE COMMERCIAL | | PO BOX 250 | | | | KIMBERLY | AL | 35091-0250 | |
| METRO MAINTENANCE GROUP | | PO BOX 1361 | | | | RED OAK | TX | 75154 | |
| METRO MAINTENANCE INC | | PO BOX 1398 | | | | ROCKY MOUNT | NC | 27802 | |
| METRO MOBILE COMMUNICATIONS | | 20971 E CURRIER ROAD NO C | | | | WALNUT | CA | 91789 | |
| METRO NATIONAL TITLE | | 111 EAST BROADWAY SUITE 111 | | | | SALT LAKE CITY | UT | 84111 | |
| METRO NETWORKS INC | | 40 W 57TH ST 15TH FL | | | | NEW YORK | NY | 10019 | |
| METRO NETWORKS INC | | 4098 COLLECTIONS CENTER DR | BANK OF AMERICA LOCKBOX SVCS | | | CHICAGO | IL | 60693 | |
| METRO NORTH PLUMBING INC | | PO BOX 816206 | | | | FARMERS BRANCH | TX | 75381-6206 | |
| METRO OVERHEAD DOOR INC | | 2525 NE COLUMBIA BLVD | | | | PORTLAND | OR | 97211 | |
| METRO POINTE RETAIL ASSOC | | 949 S COAST DR STE 600 | | | | COSTA MESA | CA | 92626 | |
| METRO PRINTING | | 2200 CHAMBERS ROAD UNIT A | | | | AURORA | CO | 80011 | |
| METRO RESEARCH SVCS INC | | 9990 FAIRFAX BLVD | SUITE 110 | | | FAIRFAX | VA | 22030 | |
| METRO RESEARCH SVCS INC | | 9990 FAIRFAX BLVD | SUITE 110 | | | FAIRFAX | VA | 22080 | |
| METRO RICHMOND EAR NOSE & | | THROAT PHYSICIAN & SURGEON | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| METRO RICHMOND SPORTS | | 5312 GOLF VILLA LN | | | | GLEN ALLEN | VA | 23059 | |
| METRO SAFE COMPANY INC | | 2627 E 8 MILE RD | | | | WARREN | MI | 48091 | |
| METRO SALES COMPANY | | PO BOX 8267 | | | | KENTWOOD | MI | 49518 | |
| Metro Sanitation LLC | Accts Receivable | 22001 Hoover Rd | | | | Warren | MI | 48089 | |
| METRO SECURITY FORCE | | 6546 W HIGGINS | | | | CHICAGO | IL | 60634 | |
| METRO SECURITY FORCE | | PO BOX 34619 | | | | CHICAGO | IL | 60634 | |
| METRO SECURITY SVCS INC | | 12311 NE GLISAN NO 226 | | | | PORTLAND | OR | 97230 | |
| METRO SERVICE | | 2470 WALDEN AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| METRO SEWER & DRAIN | | PO BOX 11185 | C/O UNION PLANTERS BANK | | | CHATTANOOGA | TN | 37401 | |
| METRO SEWER & DRAIN | | PO BOX 9336 | | | | CHATTANOOGA | TN | 37412 | |
| METRO SIGNS INC | | 23544 HOOVER RD | | | | WARREN | MI | 48089 | |
| METRO SPECIAL POLICE INC | | 5618 CLINTON RD | | | | PADUCAH | KY | 42001 | |
| METRO SPECIAL POLICE INC | | PO BOX 1216 | | | | PADUCAH | KY | 42002 | |
| METRO SPRINKLERS INC | | 2950 W DURANGO ST | | | | PHOENIX | AZ | 85009 | |
| METRO SUPPLY PACKAGING INC | | 570 LAWRENCE STREET STE 212 | | | | EUGENE | OR | 97401 | |
| METRO TECH | | 4335 VANCE JACKSON | | | | SAN ANTONIO | TX | 78230 | |
| METRO TECH | | 505 S 5TH ST | | | | MIDLOTHIAN | TX | 76065 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METRO TECH SERVICE CORP | | 1325 REMINGTON ROAD SUITE K | | | | SCHAUMBURG | IL | 60173 | |
| METRO TECHNOLOGY, INC AL | | PO BOX 4129 | | | | BATON ROUGE | LA | 70821-4129 | |
| METRO TECHNOLOGY, INC LA | | PO BOX 4129 | | | | BATON ROUGE | LA | 70821-4129 | |
| METRO TEMP | | 5906 S W 9TH STREET | | | | DES MOINES | IA | 50315 | |
| METRO TEXAS SECURITY INC | | PO BOX 380188 | | | | DUNCANVILLE | TX | 75138-0188 | |
| METRO TOUR SHUTTLE INC | | PO BOX 310988 | | | | ATLANTA | GA | 31131 | |
| METRO TRAFFIC CONTROL | | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| METRO TV & VCR SERVICE CENTER | | 2239 ROOSEVELT RD STE 5 | | | | ST CLOUD | MN | 56301 | |
| METRO TV SALES & SERVICE | | 2021 21ST ST | | | | BOULDER | CO | 80302 | |
| METRO TV/AUDIO TECH | | 4504 W STREET | | | | LINCOLN | NE | 68503 | |
| METRO VIDEO PRODUCTIONS | | 424 DUKE OF CLOUCESTER ST | | | | WILLIAMSBURG | VA | 23185 | |
| Metro Waste Systems | Ronald E Mundy Ops Mgr | 6609 Latta Pl | | | | St Louis | MO | 63133 | |
| METRO WATER SERVICES | | PO BOX 305072 | | | | NASHVILLE | TN | 372305072 | |
| METRO WATER SERVICES | | PO BOX 305225 | | | | NASHVILLE | TN | 37230-5225 | |
| METRO WATER SERVICES TN | | P O BOX 305225 | | | | NASHVILLE | TN | 37230-5225 | |
| METRO WINDOW SERVICE | | 7414 FAIR OAKS STE N | | | | DALLAS | TX | 75231 | |
| METROCALL | | 196 MERRICK RD | C/O SKO BRENNER AMERICAN | | | OCEANSIDE | NY | 11572 | |
| METROCALL | | 3015 112TH AVE NE STE 100 | | | | BELLEVUE | WA | 98004-8001 | |
| METROCALL | | 4164 VIRGINIA BEACH BLVD | STE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| METROCALL | | PAYMENT PROCESSING CENTER | | | | PHOENIX | AZ | 850628215 | |
| METROCALL | | PO BOX 200457 | | | | DALLAS | TX | 75320-0457 | |
| METROCALL | | PO BOX 30447 | | | | LOS ANGELES | CA | 90030 | |
| METROCALL | | PO BOX 4062 | | | | WOBURN | MA | 01888-4062 | |
| METROCALL | | PO BOX 530577 | PAYMENT PROCESSING CTR | | | ATLANTA | GA | 30353-0577 | |
| METROCALL | | PO BOX 740519 | | | | ATLANTA | GA | 30374-0519 | |
| METROCALL | | PO BOX 740520 | | | | ATLANTA | GA | 30374-0520 | |
| METROCALL | | PO BOX 740521 | | | | ATLANTA | GA | 30374-0521 | |
| METROCALL | | PO BOX 78215 | PAYMENT PROCESSING CENTER | | | PHOENIX | AZ | 85062-8215 | |
| METROCALL | | PO BOX 79058 | | | | BALTIMORE | MD | 21279-0058 | |
| METROCALL | | PO BOX 79251 | | | | BALTIMORE | MD | 21279-0251 | |
| METROCALL | | PO BOX 970016 | | | | BOSTON | MA | 02297- | |
| METROCENTER ASSOCIATES LLC | | 950 THIRD AVE 18TH FL | | | | NEW YORK | NY | 10021 | |
| METROCENTER ASSOCIATES LLC | | PO BOX 45257 | C/O CUSHMAN & WAKEFIELD | | | SAN FRANCISCO | CA | 94145-0257 | |
| Metrocenter LLC | c o Mark Cunningham | 223 E Strawberry Dr | | | | Mill Valley | CA | 94941 | |
| METROCOM INC | | PO BOX 60947 | | | | WASHINGTON | DC | 20039 | |
| METROCREST APPRAISALS INC | | 2340 E TRINITY MILLS RD | SUITE 107 | | | CARROLLTON | TX | 75006 | |
| METROCREST APPRAISALS INC | | SUITE 107 | | | | CARROLLTON | TX | 75006 | |
| METROCREST CHAMB OF COMMERCE | | 1204 METROCREST DR | | | | CARROLLTON | TX | 75006 | |
| METROFUELING INC | | PO BOX 5449 | | | | PORTLAND | OR | 97228-5449 | |
| METROFUELING INC | | PO BOX 667 | | | | WILSONVILLE | OR | 970700667 | |
| METROGUARD INC | | PO BOX 320655 | | | | FAIRFIELD | CT | 06825 | |
| METROLINA APPLIANCE SERVICE | | 507 SILVERSMITH LANE | | | | CHARLOTTE | NC | 28270 | |
| METROLINA LANDSCAPE CO, THE | | 309 MORNINGSIDE | | | | CHARLOTTE | NC | 28266 | |
| METROLINA LANDSCAPE CO, THE | | PO BOX 669003 | | | | CHARLOTTE | NC | 28266 | |
| METROMAIL DATA USE AGREEMENT | | 360 E 22ND ST | | | | LOMBARD | IL | 60148 | |
| METRON DIGITAL SERVICES INC | | PO BOX 102014 | | | | ATLANTA | GA | 30368 | |
| METROPARK FLORIST | | 37 GILL LN | | | | ISELIN | NJ | 08830 | |
| METROPLEX AREA CONSORTIUM | | PO BOX 830688 HH11 | UNIVERSITY OF TX DALLAS CAREER | | | RICHARDSON | TX | 75083-0688 | |
| METROPLEX AREA CONSORTIUM | | PO BOX 830688 HH11 | | | | RICHARDSON | TX | 750830688 | |
| METROPLEX URGENT CARE | | PO BOX 938 | | | | KILLEEN | TX | 76540 | |
| METROPOLITAN | | 8791 COMMERCE COURT | | | | MANASSAS | VA | 20110-5235 | |
| METROPOLITAN ADJUSTMENT BUREAU | | 4710 AUTH PL STE 675 | | | | CAMP SPRINGS | MD | 20746 | |
| METROPOLITAN ALLIANCE POLICE | | 684 BOUGHTON RD STE 204 | ATT JOE ANDALINA CHAP 195 | | | BOLINGBROOK | IL | 60440 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METROPOLITAN ALLIANCE POLICE | | SCHAUMBURG POLICE | | | | SCHAUMBURG | IL | 60194 | |
| METROPOLITAN APPL INC | | 4515 ISABELLA ST | | | | MIDLAND | MI | 48640 | |
| METROPOLITAN APPLIANCE SERVICE | | 2172 GARLAND | | | | MUSKEGON | MI | 49441 | |
| METROPOLITAN APPLIANCE SERVICE | | 3052 HTS RAVENNA RD | | | | MUSKEGON | MI | 49444 | |
| METROPOLITAN AREA PROJECT | | PO BOX 842512 | | | | RICHMOND | VA | 23284 | |
| METROPOLITAN BUILDING MAINT CO | | 3829 AURORA AVENUE NORTH | | | | SEATTLE | WA | 98103 | |
| METROPOLITAN CREDITORS INC | | PO BOX 255705 | | | | SACRAMENTO | CA | 958655705 | |
| METROPOLITAN CREDITORS INC | | PO BOX 255705 | | | | SACRAMENTO | CA | 95865-5705Q | |
| METROPOLITAN DISTRICT | | PO BOX 800 | 555 MAIN ST | | | HARTFORD | CT | 06101 | |
| METROPOLITAN DISTRICT | | PO BOX 990092 | | | | HARTFORD | CT | 06199-0092 | |
| Metropolitan Edison Company a FirstEnergy Company | | 331 Newman Spgs Rd Bldg 3 | | | | Red Bank | NJ | 07701 | |
| METROPOLITAN ELECTRONICS INC | | 701 CEDAR AVENUE | | | | METAIRIE | LA | 70001 | |
| METROPOLITAN EVANSVILLE | | 100 NW SECOND ST STE 202 | CHAMBER OF COMMERCE | | | EVANSVILLE | IN | 47708 | |
| METROPOLITAN EVANSVILLE | | CHAMBER OF COMMERCE | | | | EVANSVILLE | IN | 47708 | |
| METROPOLITAN FIRE EXTINGUISHER | | 5120 WEST 65TH STREET | | | | LITTLE ROCK | AR | 72209 | |
| METROPOLITAN GOVERNMENT | | 205 METROPOLITAN COURTHOUSE | METROPOLITAN CLERKS OFFICE | | | NASHVILLE | TN | 37201-5026 | |
| METROPOLITAN GOVERNMENT | | 225 POLK AVE | | | | NASHVILLE | TN | 37203 | |
| METROPOLITAN GOVERNMENT | | PO BOX 196321 | ALARM REGISTRATION SECTION | | | NASHVILLE | TN | 37219-6321 | |
| Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | | | Nashville | TN | 37219-6300 | |
| METROPOLITAN GRAPHIC ARTS INC | | 930 TURRET CT | | | | MUNDELEIN | IL | 60060 | |
| METROPOLITAN HEALTH SYSTEMS | | PO BOX 35849 | | | | RICHMOND | VA | 23235 | |
| METROPOLITAN KNOXVILLE AIRPORT | | MCGHEE TYSON AIRPORT | PO BOX 15600 | | | KNOXVILLE | TN | 37901 | |
| METROPOLITAN KNOXVILLE AIRPORT | | PO BOX 15600 | | | | KNOXVILLE | TN | 37901 | |
| METROPOLITAN LIFE INSURANCE CO | MGR RECPT& DISBURSE | | | | | NEW YORK | NY | 10010 | |
| METROPOLITAN LIFE INSURANCE CO | | 18210 CRANE NEST DR | REAL ESTATE DENISE SANDIFORD | | | TAMPA | FL | 33647-2748 | |
| METROPOLITAN PROTECTIVE SVC | | 6200ANNAPOLIS RD STE 405 | | | | LANDOVER HILLS | MD | 20784 | |
| METROPOLITAN REPORTING BUREAU | | BOX 926 | | | | PHILADELPHIA | PA | 19105 | |
| METROPOLITAN RICH RECREATION | | PO BOX 6753 | | | | RICHMOND | VA | 23230 | |
| METROPOLITAN RICHMOND SPORTS | | 7275 GLEN FOREST DRIVE STE 204 | | | | RICHMOND | VA | 23226 | |
| METROPOLITAN RICHMOND SPORTS | | BACKERS | 7275 GLEN FOREST DRIVE STE 204 | | | RICHMOND | VA | 23226 | |
| METROPOLITAN ROLLING DOOR | | 9620 GERWIG LN | | | | COLUMBIA | MD | 21046 | |
| Metropolitan Rolling Door Inc | Cathi Brown | 9620 Gerwig Ln | | | | Columbia | MD | 21046-1519 | |
| METROPOLITAN SERVICE CO | | 3210 LONDON RD | | | | EAU CLAIRE | WI | 54701 | |
| METROPOLITAN SIGN COMPANY INC | | 6824 ATMORE DR | | | | RICHMOND | VA | 23225 | |
| METROPOLITAN SIGNS | | PO BOX 281 | | | | LIVERPOOL | NY | 13088 | |
| METROPOLITAN ST LOUIS SEWER | | PO BOX 437 | | | | ST LOUIS | MO | 63166-0437 | |
| METROPOLITAN ST LOUIS SEWER DISTRICT | | P O BOX 437 | | | | ST LOUIS | MO | 63166 | |
| METROPOLITAN STATE COLLEGE | | CAMPUS BOX 99/PO BOX 173362 | CAREER SERVICES | | | DENVER | CO | 80217-3362 | |
| METROPOLITAN STATE COLLEGE | | CAREER SERVICES | | | | DENVER | CO | 802173362 | |
| METROPOLITAN TECHNICAL SRVCS | | 14240 L SULLEYFIELD CIRCLE | | | | CHANTILLY | VA | 22021 | |
| METROPOLITAN TECHNOLOGIES | | 5965 PEACHTREE CORNERS E | STE C2 | | | NORCROSS | GA | 30071 | |
| METROPOLITAN TITLE COMPANY | | 7117 S WESTNEDGE AVE NO 1 | | | | PORTAGE | MI | 49002 | |
| METROPOLITAN TRUSTEE | | PO BOX 305012 | | | | NASHVILLE | TN | 372305012 | |
| METROPOLITAN TRUSTEE | | PO BOX 305012 | | | | NASHVILLE | TN | 37230-50122 | |
| METROPOLITAN UTILITIES | | 1723 HARNEY ST | | | | OMAHA | NE | 68102-1960 | |
| METROPOLITAN UTILITIES | | PO BOX 3600 | | | | OMAHA | NE | 68103-0600 | |
| METROPOULOS, ANDREW JOHN | | Address Redacted | | | | | | | |
| METROPOWER | | 1703 WEBB DR | | | | NORCROSS | GA | 30093 | |
| METROVISION | | 40 HIGH ROCK ST | | | | WESTWOOD | MA | 02090 | |
| METROVISION ENTERTAINMENT | | 2 CAMBRIDGE PARK DR | | | | CAMBRIDGE | MA | 02140 | |
| METROVISION ENTERTAINMENT | | TECHNOLOGIES INC | 2 CAMBRIDGE PARK DR | | | CAMBRIDGE | MA | 02140 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METROVISION ENTERTAINMENT INC | | 317 VICTORY RD | | | | QUINCY | MA | 02171 | |
| METROVISION ENTERTAINMENT INC | | C/O SOUND WAVES | 317 VICTORY RD | | | QUINCY | MA | 02171 | |
| Metrovista | Nancy Frank | 2000 Tree Fork Ln Ste 106 | | | | Longwood | FL | 32750 | |
| METROVISTA INC | | 2000 TREE FORK LN | STE 106 | | | LONGWOOD | FL | 32750 | |
| METROWERKS CORPORATION | | PO BOX 971075 | | | | DALLAS | TX | 75397-1075 | |
| METROWEST DAILY NEWS | | ELIOT PUTNAM | 254 SECOND AVENUE | | | NEEDHAM | MA | 02494 | |
| METROWEST OCCUPATIONAL MED | | 28 WORCESTER RD RT 9 | ARNOLD R SOSLOW MD | | | FRAMINGHAM | MA | 01701 | |
| METROWEST OCCUPATIONAL MED | | 28 WORCESTER RD RT 9 | | | | FRAMINGHAM | MA | 01701 | |
| METSCH, JUSTIN LEE | | Address Redacted | | | | | | | |
| METSKER MAPS OF SEATTLE | | 702 FIRST AVE | | | | SEATTLE | WA | 98104 | |
| METTAUER, DAVID JASON | | Address Redacted | | | | | | | |
| METTER, ISABELLA | | Address Redacted | | | | | | | |
| METTERHOUSE, MARK | | 565 WEEPING WILLOW LN | | | | MAINEVILLE | OH | 45039 | |
| METTERS, TERRY | | 94 1193 KEAHUA LOOP | | | | WAIPAHU | HI | 96797-5424 | |
| METTEY, TERRI LORENE | | Address Redacted | | | | | | | |
| METTIAS, ADAM | | Address Redacted | | | | | | | |
| METTLE, JOSHUA | | Address Redacted | | | | | | | |
| METTLER TOLEDO INC | | L 857 | | | | COLUMBUS | OH | 43260 | |
| METTLER TOLEDO INC | | PO BOX 100682 | | | | PASADENA | CA | 91189-0682 | |
| METTLER, DAVID LEWIS | | Address Redacted | | | | | | | |
| METTLER, JEFF WAYNE | | Address Redacted | | | | | | | |
| METTLER, RICHARD | | 5001 BELLE TERRACE NO 16 | | | | BAKERSFIELD | CA | 93309 | |
| METTS, ANTONIO | | 515 45TH ST NE APT 1 | | | | WASHINGTON | DC | 20019-4756 | |
| METTS, KASEY | | 225 LAKEMERE DR | | | | NEW BERN | NC | 28562-0000 | |
| METTS, KASEY ERIN | | Address Redacted | | | | | | | |
| METZ APPRAISALS | | 12822 MARSHALL ST | | | | CROWN POINT | IN | 46307 | |
| Metz Lewis LLC | John R OKeefe Jr | 11 Stanwix St 18th Fl | | | | Pittsburgh | PA | 15222 | |
| Metz Lewis LLC | Kenneth C Thiess Esq | 11 Stanwix St 18th Fl | | | | Pittsburgh | PA | 15222 | |
| METZ OFFICE STAFFING | | 12 SOUTH ST | | | | WESTBORO | MA | 01581 | |
| METZ, ANDREW D | | Address Redacted | | | | | | | |
| METZ, DAVID A | | Address Redacted | | | | | | | |
| METZ, DUSTIN D | | Address Redacted | | | | | | | |
| METZ, ERIC | | 716 GALLUP HILL RD | | | | NIXA | MO | 65714 | |
| METZ, ERIC S | | Address Redacted | | | | | | | |
| METZ, JASON M | | Address Redacted | | | | | | | |
| METZ, JEREMY SCOTT | | Address Redacted | | | | | | | |
| METZ, JOSEPH HENRY | | Address Redacted | | | | | | | |
| METZ, KYLE DAVID | | Address Redacted | | | | | | | |
| METZ, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| METZ, PEGGY | | 1314 FALCON LEDGE DR | | | | AUSTIN | TX | 78746-5125 | |
| METZ, ROBERT WALLACE | | Address Redacted | | | | | | | |
| METZ, VANESSA DEL CARMEN | | Address Redacted | | | | | | | |
| METZ, WILLIAM | | 318 WEST 8TH ST | | | | COVINGTON | KY | 41011 | |
| METZE, BRIAN | | 5623 TWO NOTCH RD | | | | COLUMBIA | SC | 29223 | |
| METZEL, SALLY | | RC BOX 182 | 28 WESTHAMPTON WAY | | | RICHMOND | VA | 23173-6224 | |
| METZER, ALISON MARY | | Address Redacted | | | | | | | |
| METZGAR, DYLAN | | 2413 DALTON DR | | | | FORT COLLINS | CO | 80526 | |
| METZGAR, DYLAN P | | Address Redacted | | | | | | | |
| METZGAR, SEAN JAMES | | Address Redacted | | | | | | | |
| METZGER, BENJAMIN | | Address Redacted | | | | | | | |
| METZGER, BRIAN | | 4114 SARATOGA LN | | | | NORRISTOWN | PA | 19403 | |
| METZGER, DEREK MICHAEL | | Address Redacted | | | | | | | |
| METZGER, EMILY JEAN | | Address Redacted | | | | | | | |
| METZGER, ERIC | | 315 ASPEN GLEN DRIVE | | | | HAMDEN | CT | 06518 | |
| METZGER, ERIC | | 7541 THORN CREEK LANE | | | | TEGA CAY | SC | 29708 | |
| METZGER, JEREMIAH DAVID | | Address Redacted | | | | | | | |
| METZGER, JODY ANN | | Address Redacted | | | | | | | |
| METZGER, LARRY JOEL | | Address Redacted | | | | | | | |
| METZGER, MATTHEW | | 199 BLACK OAK DR | | | | FOLEY | MO | 63347-3300 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METZGER, MIKE | | 610 SCANTON DRIVE | | | | WHEELING | IL | 60090-0000 | |
| METZGER, PATRICK DONALD | | Address Redacted | | | | | | | |
| METZGER, ROBERT E | | Address Redacted | | | | | | | |
| METZINGER, LINDSAY NICOLE | | Address Redacted | | | | | | | |
| METZLER, COREY A | | Address Redacted | | | | | | | |
| METZLER, RYAN C | | Address Redacted | | | | | | | |
| METZNER, MARTIN WALTER | | Address Redacted | | | | | | | |
| MEUGNIOT, BRETT ROBERT | | Address Redacted | | | | | | | |
| MEULENERS, JAMES HAROLD | | Address Redacted | | | | | | | |
| MEUN, SAROM | | 7202 SUMMER LANE | | | | ROSHARON | TX | 77583 | |
| MEUNSAVENG, JOSEPH | | Address Redacted | | | | | | | |
| MEURER, AUSTIN MICHAEL | | Address Redacted | | | | | | | |
| MEURER, JAMIE LEE | | Address Redacted | | | | | | | |
| MEUSE, KENNETH ALAN | | Address Redacted | | | | | | | |
| MEUTH, JEREMY K | | Address Redacted | | | | | | | |
| MEUTH, PAUL EDWIN | | Address Redacted | | | | | | | |
| MEUTSCH, NATHAN PHILIP | | Address Redacted | | | | | | | |
| MEW, RANDALL | | PO BOX 3091 | | | | PLANT CITY | FL | 33563 | |
| MEWBORN, CHRISTOPHER CORNELIUS | | Address Redacted | | | | | | | |
| MEWBORN, RICHARD DOJOLES | | Address Redacted | | | | | | | |
| MEWES, RANDY S | | Address Redacted | | | | | | | |
| MEXICO MEDIA CONSULTANTS INC | | PO BOX 700612 | | | | SAN ANTONIO | TX | 78270 | |
| MEXICO PLASTICS | | PO BOX 760 | | | | MEXICO | MO | 65265 | |
| MEXICO, SHANE | | Address Redacted | | | | | | | |
| MEXIL, WILLINA | | Address Redacted | | | | | | | |
| MEXQUITIC, SILVESTRE JR | | Address Redacted | | | | | | | |
| MEYBOHM REALTY INC | | 3519 WHEELER RD | | | | AUGUSTA | GA | 30909 | |
| MEYBOHM REALTY INC | | 3525 B WALTON WAY EXT | ATTN RELOCATION DEPT | | | AUGUSTA | GA | 30909 | |
| MEYBOHM, WILFRIED | | Address Redacted | | | | | | | |
| MEYENBURG, ADAM P | | Address Redacted | | | | | | | |
| MEYER AND SONS TV & APPLIANCE | | 120 N BROAD | | | | MANKATO | MN | 56001 | |
| MEYER APPLIANCE SERVICE | | 305 MERIDIAN AVE | | | | SAN JOSE | CA | 95126 | |
| MEYER APPRAISAL CO, JOHN A | | 1676 VIEW POND DR SE STE 100A | | | | GRAND RAPIDS | MI | 49508 | |
| MEYER BROS MOWING | | 14990 OLD JAMESTOWN RD | | | | FLORISSANT | MO | 63034 | |
| MEYER CHAP 13 TRUSTEE, MICHAEL | | PO BOX 3051 | | | | MODESTO | CA | 95353 | |
| MEYER CHAP 13 TRUSTEE, MICHAEL | | USE V NO 149820 | PO BOX 3051 | | | MODESTO | CA | 95353 | |
| MEYER CHAPTER 13 TRUSTEE, LYDIA | | PO BOX 190 | | | | MEMPHIS | TX | 38101-0190 | |
| MEYER CREST LTD | | 1061 EASTSHORE HWY | | | | ALBANY | CA | 94710 | |
| MEYER CREST LTD | | 1061 EASTSHORE HWY | | | | ALBANY | CA | 947101011 | |
| MEYER CREST LTD | | 13201 SAN PABLO AVE NO 202 | | | | SAN PABLO | CA | 94806 | |
| MEYER CREST LTD | | 2051 HILLTOP DRIVE | | | | REDDING | CA | 96002 | |
| MEYER CREST LTD | | 850 MISTLETOE LN | | | | REDDING | CA | 96002 | |
| MEYER ELECTRIC INC | | 3513 N TEN MILE DR | PO BOX 1013 | | | JEFFERSON CITY | MO | 65102 | |
| MEYER ELECTRIC INC | | PO BOX 1013 | | | | JEFFERSON CITY | MO | 65102 | |
| MEYER ENGINEERS LTD | | 4937 HEARST AVENUE | SUITE B | | | METAIRIE | LA | 70004 | |
| MEYER ENGINEERS LTD | | SUITE B | | | | METAIRIE | LA | 70004 | |
| MEYER IV, WILLIAM GEORGE | | Address Redacted | | | | | | | |
| MEYER JANE | | 10341 KERN ST | | | | GARDEN GROVE | CA | 92643 | |
| MEYER JEWELRY COMPANY | | 53435 GRAND RIVER | | | | NEW HUDSON | MI | 48165 | |
| MEYER JEWELRY COMPANY | | WILLIAM D FOREN | 53435 GRAND RIVER | | | NEW HUDSON | MI | 48165 | |
| MEYER LOGISTICS LLC | | 4403 GORDON | | | | ST LOUIS | MO | 63134 | |
| MEYER LOGISTICS LLC | | PO BOX 1229 C/O INTERSTATE CAP | 1255 COUNTRY CLUB RD STE D | | | SANTA TERESA | NM | 88008 | |
| MEYER SUOZZI ENGLISH & KLEIN | | 1505 KELLUM PLACE | | | | MINEOLA | NY | 11501-4824 | |
| MEYER TV & APPLIANCE | | 415 4TH STREET | PO BOX 626 | | | MOOSE LAKE | MN | 55767 | |
| MEYER TV & APPLIANCE | | PO BOX 626 | | | | MOOSE LAKE | MN | 55767 | |
| MEYER UNKOVIC & SCOTT | | 1300 OLIVER BUILDING | | | | PITTSBURGH | PA | 15222-2304 | |
| MEYER, ADRIEENE | | 415 1ST ST | | | | SPENCER | NC | 28159-0000 | |
| MEYER, ALEX | | 1785 SAN GRASS CR | | | | WEST PARK | FL | 33413-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEYER, ALEXANDER M | | Address Redacted | | | | | | | |
| MEYER, ALISON LEIGH | | Address Redacted | | | | | | | |
| MEYER, AMANDA S | | Address Redacted | | | | | | | |
| MEYER, AMY | | 1143 SAXONBURG BLVD | | | | GLENSHAW | PA | 15116 | |
| MEYER, AMY ELISE | | Address Redacted | | | | | | | |
| MEYER, ANGIE MARIE | | Address Redacted | | | | | | | |
| MEYER, ARTHUR W | | Address Redacted | | | | | | | |
| MEYER, AUDRIC IVON | | Address Redacted | | | | | | | |
| MEYER, AVERY JAMES | | Address Redacted | | | | | | | |
| MEYER, BEN CHARLES | | Address Redacted | | | | | | | |
| MEYER, BRANDON L | | Address Redacted | | | | | | | |
| MEYER, BRANDY | | Address Redacted | | | | | | | |
| MEYER, BRET D | | Address Redacted | | | | | | | |
| MEYER, BRIAN | | 588 6TH ST | | | | BEAVER | PA | 15009-1938 | |
| MEYER, BRIAN P | | Address Redacted | | | | | | | |
| MEYER, BRIAN PRESTON | | Address Redacted | | | | | | | |
| MEYER, BRYAN PATRICK | | Address Redacted | | | | | | | |
| MEYER, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| MEYER, CHRISTOPHER STEPHEN | | Address Redacted | | | | | | | |
| MEYER, CRAIG ALLEN | | Address Redacted | | | | | | | |
| MEYER, CRAIG S | | Address Redacted | | | | | | | |
| MEYER, DALE G | | Address Redacted | | | | | | | |
| MEYER, DEVIN NATHANIEL | | Address Redacted | | | | | | | |
| MEYER, DONALD LEE | | Address Redacted | | | | | | | |
| MEYER, ELIZABETH ASHLEY | | Address Redacted | | | | | | | |
| MEYER, EMILY ELIZABETH | | Address Redacted | | | | | | | |
| MEYER, ERIC DAVID | | Address Redacted | | | | | | | |
| MEYER, ERIC PAUL | | Address Redacted | | | | | | | |
| MEYER, ERIK | | Address Redacted | | | | | | | |
| MEYER, ERIK | | Address Redacted | | | | | | | |
| MEYER, GEOFF EDWARD | | Address Redacted | | | | | | | |
| MEYER, GEORGE | | 7681 GREENBACK LN | 2058 | | | CITRUS HEIGHTS | CA | 95610-0000 | |
| MEYER, GEORGE CLIFF | | Address Redacted | | | | | | | |
| MEYER, GREG | | 66 FARM BROOK CT | | | | HAMDEN | CT | 06514-1812 | |
| MEYER, IAN T | | Address Redacted | | | | | | | |
| MEYER, JACOB | | 25829 185TH PL SE | | | | COVINGTON | WA | 98042-8446 | |
| MEYER, JACOB ALEXANDER | | Address Redacted | | | | | | | |
| MEYER, JAMES | | Address Redacted | | | | | | | |
| MEYER, JASON DAVID | | Address Redacted | | | | | | | |
| MEYER, JEFFREY THOMAS | | Address Redacted | | | | | | | |
| MEYER, JOE | | 1465 AVALON AVE | | | | BATON ROUGE | LA | 70816 | |
| MEYER, JOHN MICHAEL | | Address Redacted | | | | | | | |
| MEYER, JON M | | Address Redacted | | | | | | | |
| MEYER, JONATHAN CLAYTON | | Address Redacted | | | | | | | |
| MEYER, JORDAN C | | Address Redacted | | | | | | | |
| MEYER, JOSEPH | | 8524 W CRAIN | | | | NILES | IL | 60714 | |
| MEYER, JOSH BRADLEY | | Address Redacted | | | | | | | |
| MEYER, JOSHUA PAUL | | Address Redacted | | | | | | | |
| MEYER, JUSTIN | | Address Redacted | | | | | | | |
| MEYER, JUSTIN | | Address Redacted | | | | | | | |
| MEYER, KATHERINE BAILEY | | Address Redacted | | | | | | | |
| MEYER, KATHERINE E | | Address Redacted | | | | | | | |
| MEYER, KATIE JANE | | Address Redacted | | | | | | | |
| MEYER, KAWIKALEE K | | Address Redacted | | | | | | | |
| MEYER, KAWIKALEE K | | Address Redacted | | | | | | | |
| MEYER, KELLI | | 13024 DENSMORE CT | | | | RICHMOND | VA | 23233 | |
| MEYER, KEVIN | | 1304 WYCKFIELD PL | | | | LAWRENCEVILLE | GA | 30044 | |
| MEYER, KEVIN DALE | | Address Redacted | | | | | | | |
| MEYER, KEVIN JOHN | | Address Redacted | | | | | | | |
| MEYER, KEVIN LANCE | | Address Redacted | | | | | | | |
| MEYER, KOHL EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEYER, KYM | | 76 MEADOW COVE RD | | | | PITTSFORD | NY | 14534-3351 | |
| MEYER, LAWRENCE | | 4147 BOWEN | | | | ST LOUIS | MO | 63116 | |
| MEYER, MARGARET | | 9701 MEYER FOREST DR 5301 | | | | HOUSTON | TX | 77096 | |
| MEYER, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| MEYER, MEGAN AUDRA | | Address Redacted | | | | | | | |
| MEYER, MEGAN RIO | | Address Redacted | | | | | | | |
| MEYER, MICHAEL | | CHAPTER 13 TRUSTEE | | | | MODESTO | CA | 953533051 | |
| MEYER, MICHAEL | | PO BOX 3051 | CHAPTER 13 TRUSTEE | | | MODESTO | CA | 95353-3051 | |
| MEYER, MICHAEL RUSSO | | Address Redacted | | | | | | | |
| MEYER, MIKE | | Address Redacted | | | | | | | |
| MEYER, MIKE LAWRENCE | | Address Redacted | | | | | | | |
| MEYER, NATHAN EDWARD | | Address Redacted | | | | | | | |
| MEYER, NICHOLAS | | 20632 N 18TH AVE | | | | PHOENIX | AZ | 85027-0000 | |
| MEYER, NICHOLAS ALLEN | | Address Redacted | | | | | | | |
| MEYER, NICHOLAS SCOTT | | Address Redacted | | | | | | | |
| MEYER, PAUL NICHOLAS | | Address Redacted | | | | | | | |
| MEYER, PAUL STEVEN | | Address Redacted | | | | | | | |
| MEYER, PETER STEPHEN | | Address Redacted | | | | | | | |
| MEYER, REBECCA ANN | | Address Redacted | | | | | | | |
| MEYER, ROBERT HENRY | | Address Redacted | | | | | | | |
| MEYER, RUSS LOGAN | | Address Redacted | | | | | | | |
| MEYER, SARAH DANIELLE | | Address Redacted | | | | | | | |
| MEYER, SCOTT DAVID | | Address Redacted | | | | | | | |
| MEYER, SEAN WILLIAM | | Address Redacted | | | | | | | |
| MEYER, STEVEN LEE | | Address Redacted | | | | | | | |
| MEYER, SUZANNE | | 8179 W 280TH ST | | | | NEW PRAGUE | MN | 56071 | |
| MEYER, THOMAS | | 2321 KUMQUAT DRIVE | | | | EDGEWATER | FL | 32141-4715 | |
| MEYER, TIMOTHY ALLEN | | Address Redacted | | | | | | | |
| MEYER, TRINA | | 4709 CUMBERLAND CIR | | | | MCHENRY | IL | 60050-0000 | |
| MEYER, TRINA LYNN | | Address Redacted | | | | | | | |
| MEYER, TYLER L | | Address Redacted | | | | | | | |
| MEYER, TYLER ROWAN | | Address Redacted | | | | | | | |
| MEYER, WILLIAM JAMES | | Address Redacted | | | | | | | |
| MEYER, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| MEYERE, ASHLEY | | Address Redacted | | | | | | | |
| MEYERHOEFER, SABRINA M | | Address Redacted | | | | | | | |
| MEYERHOFER, KYLE ANDREW | | Address Redacted | | | | | | | |
| MEYERHOFF, JOEY | | 8733 ALEXANDRIA LANE | | | | NORTH CHARLESTON | SC | 29420-0000 | |
| MEYERHOFF, JOEY | | Address Redacted | | | | | | | |
| MEYERLAND PLAZA | | 3290 NORTHSIDE PKY STE 250 | C/O RONUS PROPERTIES | | | ATLANTA | GA | 30327 | |
| MEYERLAND PLAZA | | 3290 NORTHSIDE PKY STE 250 | | | | ATLANTA | GA | 30327 | |
| MEYERLAND PLAZA DE LLC | MARGARET GARRETT | C/O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | | HOUSTON | TX | 77096 | |
| MEYERLAND PLAZA DE LLC | MARGARET GARRETT SR PROPERTY MGR | C O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | | HOUSTON | TX | 77096 | |
| MEYERLAND PLAZA DE LLC | | 3290 NORTHSIDE PKY | STE 250 | | | ATLANTA | GA | 30327 | |
| MEYERLAND PLAZA DE LLC | | C/O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | | HOUSTON | TX | 77096 | |
| MEYERLAND PLAZA DE LLC | | PO BOX 931940 | | | | ATLANTA | GA | 31193 | |
| MEYERS GROUP REAL ESTATE | | 1920 MAIN ST STE 200 | | | | IRVINE | CA | 92614 | |
| MEYERS KRUMBEIN 1 LLC | | 5208 W SHORE RD | C/O MICHELLE HUX | | | MIDLOTHIAN | VA | 23112 | |
| MEYERS KRUMBEIN 1 LLC | | 5208 W SHORE RD | | | | MIDLOTHIAN | VA | 23112 | |
| MEYERS, AMY LYNN | | Address Redacted | | | | | | | |
| MEYERS, BENJAMIN A | | Address Redacted | | | | | | | |
| MEYERS, DAVID LUKE | | Address Redacted | | | | | | | |
| MEYERS, DEREK JAMES | | Address Redacted | | | | | | | |
| MEYERS, EDDIE | | 280 GRANGE HALL RD | | | | DAYTON | OH | 45430-2022 | |
| MEYERS, ERIC LOUIS | | Address Redacted | | | | | | | |
| MEYERS, ERINN MICHELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEYERS, GARRETT | | Address Redacted | | | | | | | |
| MEYERS, GREGORY J | | Address Redacted | | | | | | | |
| MEYERS, HAL L | | 132 CARRIAGE HILL DR | | | | CASSELBERRY | FL | 32707-4958 | |
| MEYERS, HANNES | | Address Redacted | | | | | | | |
| MEYERS, JEANNETTE | | Address Redacted | | | | | | | |
| MEYERS, JEFFREY D | | Address Redacted | | | | | | | |
| MEYERS, JESSE G | | Address Redacted | | | | | | | |
| MEYERS, JOSEPH THOMAS | | Address Redacted | | | | | | | |
| MEYERS, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| MEYERS, KEVIN RICHARD | | Address Redacted | | | | | | | |
| MEYERS, KRISTY L | | Address Redacted | | | | | | | |
| MEYERS, MARK ANTHONY | | Address Redacted | | | | | | | |
| MEYERS, MATTEA | | 3642 CEDAR DRIVE | | | | WALNUTPORT | PA | 18088 | |
| MEYERS, MATTEA L | | Address Redacted | | | | | | | |
| MEYERS, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| MEYERS, MEGAN BETHANY | | Address Redacted | | | | | | | |
| MEYERS, MICHAEL DANIEL | | Address Redacted | | | | | | | |
| MEYERS, MICKI | | 1281 WHITTEN RD | | | | BARTLETT | TN | 38134 | |
| MEYERS, PAXTON WYATT | | Address Redacted | | | | | | | |
| MEYERS, RACHEL COLLEEN | | Address Redacted | | | | | | | |
| Meyers, Stanley H & Janet S | Stanley H Meyers | 1606 Stoneycreek Dr | | | | Richmond | VA | 23238 | |
| MEYERS, TIMOTHY ALAN | | Address Redacted | | | | | | | |
| MEYERS, TRAVIS L | | 286 W UTAH AVE | | | | TOOELE | UT | 84074-1502 | |
| MEYEUENBURG, ELAINE | | 1208 GREEN LOOP | | | | ROUND ROCK | TX | 78664 | |
| MEYLER, BERNARD | | 1 MEYLER WAY | | | | WESTFORD | MA | 01886-0000 | |
| MEYLER, BERNARD WILLIAM | | Address Redacted | | | | | | | |
| MEYN, CHRISTOPHER L | | Address Redacted | | | | | | | |
| MEYN, STEVEN | | 8056 PONY HILLS PL NW | | | | ALBUQUERQUE | NM | 87114 | |
| MEYN, STEVEN K | | Address Redacted | | | | | | | |
| MEYNERS, ROBERT | | Address Redacted | | | | | | | |
| MEYRICK, LEE JOHN | | Address Redacted | | | | | | | |
| MEZA II, NICOLAS | | Address Redacted | | | | | | | |
| MEZA LOPEZ, NORMA MARITZA | | Address Redacted | | | | | | | |
| MEZA PALLETS INC | | 14619 MERRIL AVENUE | | | | FONTANA | CA | 92335 | |
| MEZA, ALEJANDRO JESUS | | Address Redacted | | | | | | | |
| MEZA, AMBER | | Address Redacted | | | | | | | |
| MEZA, ARMANDO NA | | Address Redacted | | | | | | | |
| MEZA, CASSIE | | 353 E 141ST | 6D | | | BRONX | NY | 10454-0000 | |
| MEZA, CASSIE MARIE | | Address Redacted | | | | | | | |
| MEZA, CESAR T | | Address Redacted | | | | | | | |
| MEZA, CHAD ERIC | | Address Redacted | | | | | | | |
| MEZA, CHRISTIAN TOVAR | | Address Redacted | | | | | | | |
| MEZA, DANIEL | | Address Redacted | | | | | | | |
| MEZA, ELIZABETH | | Address Redacted | | | | | | | |
| MEZA, EZEQUIEL | | 3800 NICHOLASVILLE RD | | | | LEXINGTON | KY | 40503 | |
| MEZA, FABIAN | | Address Redacted | | | | | | | |
| MEZA, FERNANDO | | Address Redacted | | | | | | | |
| MEZA, FERNANDO | | Address Redacted | | | | | | | |
| MEZA, FRANCISCO JOSE | | Address Redacted | | | | | | | |
| MEZA, HECTOR CARMELO | | Address Redacted | | | | | | | |
| MEZA, HERIBERTO | | Address Redacted | | | | | | | |
| MEZA, ISAI | | Address Redacted | | | | | | | |
| MEZA, JASMINE | | Address Redacted | | | | | | | |
| MEZA, JOAQUIN ERNESTO | | Address Redacted | | | | | | | |
| MEZA, JOHN PAUL | | Address Redacted | | | | | | | |
| MEZA, JORGE ANDREW | | Address Redacted | | | | | | | |
| MEZA, JORGE EDUARDO | | Address Redacted | | | | | | | |
| MEZA, JOSE ANGEL | | Address Redacted | | | | | | | |
| MEZA, JOSE LEONARDO | | Address Redacted | | | | | | | |
| MEZA, JOSEPH | | 1451 TIMBER RIDGE RD | | | | MAIDENS | VA | 23102 | |
| MEZA, LUIS A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEZA, MANUEL | | Address Redacted | | | | | | | |
| MEZA, MARIA JOSE | | Address Redacted | | | | | | | |
| MEZA, MICHELLE | | Address Redacted | | | | | | | |
| MEZA, MIGUEL | | Address Redacted | | | | | | | |
| MEZA, PEARL | | 3530 RYAN DR | | | | ESCONDIDO | CA | 92025-0000 | |
| MEZA, REY | | 2633 CLEARBROOK | | | | MCKINNEY | TX | 75071 | |
| MEZA, REY D | | Address Redacted | | | | | | | |
| MEZA, ROBERT J | | Address Redacted | | | | | | | |
| MEZA, TIFFANY BETTY | | Address Redacted | | | | | | | |
| MEZA, VANESSA HUERTA | | Address Redacted | | | | | | | |
| MEZAN, CARMEL | | Address Redacted | | | | | | | |
| MEZEI, MARCUS ANTHONY | | Address Redacted | | | | | | | |
| MEZERA, CHARLES PAUL | | Address Redacted | | | | | | | |
| MEZERA, SCOTT THOMAS | | Address Redacted | | | | | | | |
| MEZGAR, ERIN KEOUGH | | Address Redacted | | | | | | | |
| MEZICK, AMANDA LYNN | | Address Redacted | | | | | | | |
| MEZICK, VINCENT DONALD | | Address Redacted | | | | | | | |
| MEZIERE, JEFFERY | | Address Redacted | | | | | | | |
| MEZIMEDIA | | 103 E LEMON AVE STE 200 | | | | MONROVIA | CA | 91016 | |
| MEZQUITA, NICOLE MARIE | | Address Redacted | | | | | | | |
| MEZZA, JOHN PATRICK | | Address Redacted | | | | | | | |
| MEZZALINGUA ASSOC INC, JOHN | | PO BOX 22088 DEPT 4029 | | | | ALBANY | NY | 12201-2088 | |
| MEZZANINE SAFETI GATES INC | | 174 WESTERN AVE | | | | ESSEX | MA | 01929-1110 | |
| MEZZANO, KATHERIN | | 9668 WELLINGTON CT | | | | WOODBURY | MN | 55125-9593 | |
| MEZZANO, KATHERINE ELIZABETH | | Address Redacted | | | | | | | |
| MEZZANOTTE, DAVID | | 8626 SANDY PLAINS RD | | | | BALTIMORE | MD | 21222 | |
| MFR Properties | Attn FBR | c o Robinson Brog Leinwand et al | 1345 Avenue of the Americas Ste 3100 | | | New York | NY | 10105-0143 | |
| MFRS BUF | | ONE M&T PLAZA | | | | BUFFALO | NY | 14240 | |
| MFS Eastgate 1 LLC | c o Benderson Development Company | 570 Delaware Ave | | | | Buffalo | NY | 14202 | |
| MFS PROPERTIES | | 2418 AIRPORT WAY S | | | | SEATTLE | WA | 98134 | |
| MFS TELECOM INC | | DEPT 32300 | | | | CHICAGO | IL | 606807413 | |
| MFS TELECOM INC | | PO BOX 7413 | DEPT 32300 | | | CHICAGO | IL | 60680-7413 | |
| MFS TELECOM INC | | PO BOX 790351 | | | | ST LOUIS | MO | 63179-0351 | |
| MG CLIENT SERVICES | | 12921 HOUNDSTOOTH WAY | | | | RICHMOND | VA | 23233 | |
| MG CONSTRUCTION INC | | 2323 WESTWOOD AVE | | | | RICHMOND | VA | 23230 | |
| MG DESIGN ASSOCIATES CORP | | 8778 100TH ST | | | | PLEASANT PRAIRIE | WI | 53158 | |
| MG INDUSTRIES | | PO BOX 8500 S 4385 | | | | PHILADELPHIA | PA | 19178-4385 | |
| MG NOVELTY | | 300 N MAC ARTHUR BLVD | HELIUM CONTRACTS DEPT | | | OKLAHOMA CITY | OK | 73127 | |
| MG NOVELTY | | HELIUM CONTRACTS DEPT | | | | OKLAHOMA CITY | OK | 73127 | |
| MG WEST | | PO BOX 7231 | | | | SAN FRANCISCO | CA | 94120 | |
| MG WINDOW TINTING | | 411 SPRINGDALE DR | | | | ATLANTA | GA | 30305 | |
| MGA ENTERTAINMENT | | 16730 SCHOENBORN ST | | | | NORTH HILLS | CA | 91343 | |
| MGBEAHURUIKE, ONYEKWERE | | Address Redacted | | | | | | | |
| MGBODILE, KENECHUKWU MELVIN | | Address Redacted | | | | | | | |
| MGE UPS SYSTEMS | | 1660 SCENIC AVE | | | | COSTA MESA | CA | 92626 | |
| MGE UPS SYSTEMS | | 2643 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| MGE UPS SYSTEMS | | PO BOX 73343 | | | | CHICAGO | IL | 606737343 | |
| MGF & ASSOCIATES INC | | 49 ESSEX CT | | | | PORT WASHINGTON | NY | 11050 | |
| MGM ASSOCIATES | | 63 MAIN ST | | | | FLEMINGTON | NJ | 08822 | |
| MGM GRAND HOTEL LLC | ATTN ACCTS REC | 3799 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | |
| MGM GRAND HOTEL LLC | ATTN ACCTS REC | 3799 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109-4319 | |
| MGM GRAND HOTEL LLC | | 3799 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| MGM HOME ENTERTAINMENT | | 2407 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| MGM SERVICES | | 98 1382 HOOHONUA ST | | | | PEARL CITY | HI | 96782 | |
| MGV MEMORY CORPORATION | | 152 W TECHNOLOGY | | | | IRVINE | CA | 92718 | |
| MH EQUIPMENT CO | | 2235 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| MH EQUIPMENT CO | | PO BOX 528 | | | | PEORIA | IL | 61651-0528 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MHE MATERIAL HANDLING EXCHANGE | | 1840 MIDWEST BLVD | | | | INDIANAPOLIS | IN | 46214 | |
| MHS ALL SPORTS BOOSTER CLUB | | 601 W MCARTHUR | | | | MADILL | OK | 73446 | |
| MHS ALL SPORTS BOOSTER CLUB | | C/O JANET STAFFORD | 601 W MCARTHUR | | | MADILL | OK | 73446 | |
| MHUTE, TAPIWA RUSSELL | | Address Redacted | | | | | | | |
| MHW Warner Robins LLC | Ann K Crenshaw Esq & Paul K Campsen Esq | Kaufman & Canoles a Professional Corporation | 2101 Parks Ave Ste 700 | | | Virginia Beach | VA | 23451 | |
| MHW Warner Robins LLC | c o Corporate Property Group Inc | 7332 Office Park Pl Ste 101 | | | | Melbourne | FL | 32940-8241 | |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PL STE 101 | | | | MELBOURNE | FL | 32940 | |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PL STE 101 | | | | MELBOURNE | FL | 32940-8241 | |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PLACE SUITE 101 | ATTN MR MYLES WILKINSON | | | MELBOURNE | FL | 32940 | |
| MI JENN VENTURES INC | | 600 INTERCHANGE DRIVE | | | | ATLANTA | GA | 30336 | |
| MI JENN VENTURES INC | | D/B/A SWISHER C/O C H CUMBIE | 600 INTERCHANGE DRIVE | | | ATLANTA | GA | 30336 | |
| MIA BROOKHAVEN LLC | JACK BLEVINS OWNER | C O JACK BLEVINS | 3208 BRIGHTON PLACE DRIVE | | | LEXINGTON | KY | 40509 | |
| MIA BROOKHAVEN LLC | | 1056 WELLINGTON WAY 200 | CO AMY MILLS | | | LEXINGTON | KY | 40513 | |
| MIA BROOKHAVEN LLC | | 3208 BRIGHTON PLACE DR | C/O JACK BLEVENS | | | LEXINGTON | KY | 40509 | |
| MIA DEVELOPMENT COMPANY LLC | | 3208 BRIGHTON PLACE DR | C/O JACK BLEVINS SR | | | LEXINGTON | KY | 40509 | |
| MIA, RIFAT JAHA | | Address Redacted | | | | | | | |
| MIA, RIFATJAHA | | 23 50 79TH ST | 2 FL | | | EAST ELMHURST | NY | 11370-0000 | |
| MIACO CORP | | DEPT 0468 | | | | DENVER | CO | 80256-0468 | |
| MIAH, ALFAS | | Address Redacted | | | | | | | |
| MIAH, ZAKIR | | Address Redacted | | | | | | | |
| MIAHS RESTAURANT & LOUNGE | | 52601 HOLIDAY DR | | | | ST CLAIRSVILLE | OH | 43930 | |
| MIAL, EDWARD EVIN | | Address Redacted | | | | | | | |
| MIALE, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| MIALIK, EDWARD E | | Address Redacted | | | | | | | |
| MIALIK, OLGA | | Address Redacted | | | | | | | |
| MIAMI BEACH, CITY OF | | 1700 CONVENTION CENTER DR | 1ST FLOOR | | | MIAMI BEACH | FL | 33139 | |
| MIAMI BEACH, CITY OF | | MIAMI BEACH CITY OF | 1700 CONVENTION CENTER DR | | | MIAMI BEACH | FL | 33139-1824 | |
| MIAMI CIRCUIT & COUNTY COURTS | | 370 S E 1ST ST SUITE 200 | | | | MIAMI | FL | 33131 | |
| MIAMI CIRCUIT & COUNTY COURTS | | ALIMONY/SUPPORT DIVISION | 370 S E 1ST ST SUITE 200 | | | MIAMI | FL | 33131 | |
| MIAMI CLERK OF CIRCUIT COURT | | 370 SE 1ST ST RM 200 | CENTRAL DEPOSITORY | | | MIAMI | FL | 33131 | |
| MIAMI CLERK OF CIRCUIT COURT | | CENTRAL DEPOSITORY | | | | MIAMI | FL | 33131 | |
| MIAMI CLERK OF COURT | | 111 NORTH W 1ST ST STE 1750 | CODE ENFORCEMENT | | | MIAMI | FL | 33128-1981 | |
| MIAMI CLERK OF COURT | | ALARM UNIT | 400 NW 2 AVE NO 208 | | | MIAMI | FL | 33128 | |
| MIAMI CLERK OF COURT | | CODE ENFORCEMENT | | | | MIAMI | FL | 331281981 | |
| MIAMI CO CHILD SUPP ENF AGENCY | | PO BOX 70 | | | | TROY | OH | 45373 | |
| MIAMI DADE BOARD OF COUNTY COMMISIONERS | | MIAMI DADE BOARD OF COUNTY COMMISIONERS | MOTOR VEHICLE REPAIR SECTION | 140 WEST FLAGLER ST SUITE NO 902 | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY CONS SERV DEPT | | 140 W FLAGER ST STE 902 | MOTOR VEHICLE REPAIR SECTION | | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY CONS SERV DEPT | | MOTOR VEHICLE REPAIR SECTION | | | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY CONSUMER SER | | MIAMI DADE COUNTY CONSUMER SER | 140 W FLAGLER ST | STE 902 | | MIAMI | FL | 33130-1561 | |
| Miami Dade County Consumer Services Department | Miami Dade County Bankruptcy Unit | 140 W Flagler St Ste 1403 | | | | Miami | FL | 33130 | |
| Miami Dade County Tax Collector | Miami Dade County Bankruptcy Unit | 140 W Flagler St Ste 1403 | | | | Miami | FL | 33130 | |
| MIAMI DADE COUNTY TAX COLLECTOR | | MIAMI DADE COUNTY TAX COLLECTOR | PO BOX 13701 | OCCUPATIONAL LICENSE DIVISION | | MIAMI | FL | 33101-3701 | |
| MIAMI DADE FIRE RESCUE DEPT | | 9300 NW 41ST ST | FINANCE BUREAU | | | MIAMI | FL | 33178 | |
| MIAMI DADE FIRE RESCUE DEPT | | 9300 NW 41ST ST | | | | MIAMI | FL | 33178 | |
| MIAMI DADE FIRE RESCUE DEPT | | MIAMI DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST ST | | MIAMI | FL | 33178 | |
| MIAMI DADE POLICE DEPT | | 7617 SW 117TH AVE | FALSE ALARM ENFORCEMENT UNIT | | | MIAMI | FL | 33183 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIAMI DADE TAX COLLECTOR | | 140 W FLAGER ST 12TH FL | | | | MIAMI | FL | 33130 | |
| MIAMI DADE WATER & SEWER | | PO BOX 020280 | | | | MIAMI | FL | 33102-0280 | |
| MIAMI DADE WATER & SEWER | | PO BOX 026055 | | | | MIAMI | FL | 33102-6055 | |
| MIAMI DADE WATER & SEWER | | PO BOX 31651 | | | | TAMPA | FL | 33631-3651 | |
| Miami Dade Water and Sewer | Attn Collection Branch/ Bankruptcy Unit | PO Box 149089 | | | | Coral Gables | FL | 33114 | |
| MIAMI DADE WATER AND SEWER DEPT | | P O BOX 026055 | | | | MIAMI | FL | 33102-6055 | |
| MIAMI DOLPHINS LTD | | 7500 SW 30TH ST | | | | DAVIE | FL | 33314 | |
| MIAMI DOLPHINS LTD | | PO BOX 4011 | | | | MIAMI | FL | 33269 | |
| Miami Herald | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Miami Herald | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| MIAMI HERALD | | ANNE CARON | ONE HERALD PLAZA | | | MIAMI | FL | 33132 | |
| MIAMI HERALD | | ONE HERALD PLAZA | | | | MIAMI | FL | 33132 | |
| MIAMI HERALD | | P O BOX 010629 | | | | MIAMI | FL | 33101-9855 | |
| MIAMI HERALD | | PO BOX 019135 | 1 HERALD PLAZA | | | MIAMI | FL | 33101-9135 | |
| MIAMI HERALD | | PO BOX 019135 | | | | MIAMI | FL | 33101-9135 | |
| MIAMI HERALD | | PO BOX 019140 | | | | MIAMI | FL | 33101-9140 | |
| MIAMI HERALD | | PO BOX 019663 | SUBSCRIBER SVCS CENTER | | | MIAMI | FL | 33101-9663 | |
| MIAMI HERALD EL NUEVO | | ANNE CARON | ONE HERALD PLAZA | | | MIAMI | FL | 33132 | |
| MIAMI HIALEAH MEDICAL CENTER | | 1025 EAST 25TH STREET | | | | HIALEAH | FL | 33013 | |
| MIAMI SYSTEMS CORPORATION | | PO BOX 630470 | | | | CINCINNATI | OH | 45263-0470 | |
| MIAMI TOWNSHIP POLICE DEPT | | 5900 MCPICKEN DR | | | | MIAMI TOWNSHIP | OH | 45150-1539 | |
| MIAMI UNIVERSITY | | MARCUM CONFERENCE CTR & INN | MIAMI UNIVERSITY | | | OXFORD | OH | 45056 | |
| MIAMI, CITY OF | | PO BOX 105206 | | | | ATLANTA | GA | 30348-5206 | |
| MIAMI, UNIVERSITY OF | | 209 MCMILLAN HALL | JOE BARRY ASSISTANT DIRECTOR | | | OXFORD | OH | 45056 | |
| MIAMI, UNIVERSITY OF | | 241 HOYT HALL | | | | OXFORD | OH | 45056 | |
| MIAMI, UNIVERSITY OF | | 340 GASKILL HALL | APPLIED TECHNOLOGIES | | | OXFORD | OH | 45056 | |
| MIAMI, UNIVERSITY OF | | JOE BARRY ASSISTANT DIRECTOR | | | | OXFORD | OH | 45056 | |
| MIAMI, UNIVERSITY OF | | MARCUM CONFERENCE CENTER & INN | MIAMI UNIVERSITY | | | OXFORD | OH | 45056 | |
| MIAMISBURG APPLIANCES INC | | 12 N MAIN ST | | | | MIAMISBURG | OH | 45342 | |
| MIAN, SALMAN S | | Address Redacted | | | | | | | |
| MIANI INSTALLATIONS INC | | 27954 US HWY 19 NORTH | | | | CLEARWATER | FL | 34621 | |
| MIANI, JASON THOMAS | | Address Redacted | | | | | | | |
| MIANO, JOHNNY C | | 1230 MISSION BLVD | | | | SANTA ROSA | CA | 95409-4152 | |
| MIANOWSKI, DAVID JOHN | | Address Redacted | | | | | | | |
| MIAO, CHI | | Address Redacted | | | | | | | |
| MIARIS, PAUL GEORGE | | Address Redacted | | | | | | | |
| MIATA, BRYAN MATTHEW | | Address Redacted | | | | | | | |
| MIATA, MATTHEW | | 24 PINE DRIVE | | | | EAST NORTHPORT | NY | 11731-0000 | |
| MIATA, MATTHEW | | Address Redacted | | | | | | | |
| MIAZGA JR, GLENN JOSEPH | | Address Redacted | | | | | | | |
| MIAZGA, KELLY JO | | Address Redacted | | | | | | | |
| Mibarev Development I LLC | c o Lat Purser & Associates | 4168 Southpoint Pkwy Ste 200 | | | | Jacksonville | FL | 32216 | |
| MIBAREV DEVELOPMENT I LLC | Dividend Capital Total Realty Trust | Jonathan Asarch | 518 17th St Ste 1700 | | | Denver | CO | 80202 | |
| Mibarev Development I LLC | Emil Hirsch Esq | Bradley Arant Boult Cummings LLP | 1133 Connecticut Ave NW 12th Fl | | | Washington | DC | 20036 | |
| Mibarev Development I LLC | Thomas R Lynch Esq VSB No 73158 | Bradley Arant Boult Cummings LLP | 1133 Connecticut Ave NW 12 Fl | | | Washington | DC | 20036 | |
| MIBAREV DEVELOPMENT I LLC | | 6400 POWERS FERRY RD STE 395 | | | | ATLANTA | GA | 30339 | |
| MIBAREV DEVELOPMENT I LLC | | PO BOX 919213 | | | | ORLANDO | FL | 32891 | |
| MIBAREV DEVELOPMENT I LLC | | PO BOX 919213 | | | | ORLANDO | FL | 32891-9213 | |
| MICAH DEVELOPMENT CO | | 955 MASSACHUSETTS AVE | SUITE 365 | | | CAMBRIDGE | MA | 02139 | |
| MICAH DEVELOPMENT CO | | SUITE 365 | | | | CAMBRIDGE | MA | 02139 | |
| MICAL II, GARY | | 1713 BRENTWOOD DR | | | | ROUND LAKE HTS | IL | 60073 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICAL II, GARY E | | Address Redacted | | | | | | | |
| MICAL, ALAN | | 2362 BRADSHIRE CT | | | | ARLINGTON HTS | IL | 60004 | |
| MICALI, DOMINIC | | 1542 WEXFORD CRT | | | | NEWTOWN | PA | 18940 | |
| MICALI, JOSEPH ANDRE | | Address Redacted | | | | | | | |
| MICALLEF, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| MICCHIO, GIACOMO | | 100 SE 5TH AVE APT 4 | | | | HALLANDALE BEACH | FL | 33009-5548 | |
| MICCI, APRIL E | | Address Redacted | | | | | | | |
| MICCIULLA, MICHAEL | | 5 HAMLETT DR APT 29 | | | | NASHUA | NH | 03062-2618 | |
| MICCIULLI, EDWARD | | Address Redacted | | | | | | | |
| MICELI, CRAIG PHILIP | | Address Redacted | | | | | | | |
| MICELI, CRAIG PHILIP | | Address Redacted | | | | | | | |
| MICELI, DOMINIC | | Address Redacted | | | | | | | |
| MICELI, MARK | | 8903 BROWNSBORO RD | | | | LOUISVILLE | KY | 40241 | |
| MICHA, OLGREN MD | | PO BOX 3474 | | | | GRAND RAPIDS | MI | 49501 | |
| MICHAEL A BECKER | BECKER MICHAEL A | 3380 SPIRIT DR NW | | | | KENNESAW | GA | 30144-2349 | |
| MICHAEL A BLEINES | BLEINES MICHAEL A | 92 MERRIDALE RD | MERRIDALE | | | WOLVERHAMPTON LO | | WV3 9RH | |
| MICHAEL A DRYSDALE | DRYSDALE MICHAEL A | 1021 W CAMPO BELLO DR | | | | PHOENIX | AZ | 85023-2662 | |
| MICHAEL A MILLER | MILLER MICHAEL A | 6229 S 238TH ST APT L101 | | | | KENT | WA | 98032-3874 | |
| MICHAEL ALLEN GELBLICHT | GELBLICHT MICHAEL AL | 6710 S ASHLEY CT | | | | CHANDLER | AZ | 85249-4600 | |
| Michael Armstrong | | 1620 Marshall St | | | | Baltimore | MD | 21230 | |
| Michael B Bach | Authorized Agent for GE Consumer & Industrial Division | PO Box 429321 | | | | Cincinnati | OH | 45242 | |
| MICHAEL B LYNE | LYNE MICHAEL B | 2802 GUYANA DR | | | | RICHMOND | VA | 23233-2719 | |
| MICHAEL B MC FARLAND | MCFARLAND MICHAEL B | 2520 OLIVE ST APT A | | | | BAKERSFIELD | CA | 93301 | |
| MICHAEL BAGLEY | BAGLEY MICHAEL | PO BOX 42509 | | | | FLINTON | PA | 16640-2509 | |
| Michael Barletta | | 307 Devon Dr | | | | Johntown | PA | 15904 | |
| Michael Beam | | 5227 Scotsglen Dr | | | | Glen Allen | VA | 23059 | |
| MICHAEL BEAUREGARD | BEAUREGARD MICHAEL | 12718 SWEETWATER DR | | | | VICTORVILLE | CA | 92392-8031 | |
| Michael C Bullock LLC | | PO Box 3434 | | | | Englewood | CO | 80155-3434 | |
| MICHAEL C DAMICO | DAMICO MICHAEL C | 77 EASTFORD CT | | | | BALTIMORE | MD | 21234-1558 | |
| MICHAEL C ONEILL & | ONEILL MICHAEL C | MRS ELIZABETH R ONEILL JT TEN | 99 SUNSET BLVD | | | BEAUFORT | SC | 29907-1416 | |
| Michael Caputo All American Installs | Michael Caputo | 422 Madison Ave | | | | Penndel | PA | 19047 | |
| MICHAEL COX | OFFICE OF THE ATTORNEY GENERAL | STATE OF MICHIGAN | PO BOX 30212 | 525 W OTTAWA ST | | LANSING | MI | 48909-0212 | |
| Michael Cryan | | 60 Peck St | | | | Attleboro | MA | 02703 | |
| MICHAEL D BENSON | BENSON MICHAEL D | 8639 SURRY CIR | | | | CHATTANOOGA | TN | 37421-3359 | |
| Michael D Conant | | 21800 Lakeshire St | | | | Saint Clair Shores | MI | 48081 | |
| Michael D Goode | | 4537 Mockingbird Ln | | | | Maiden | NC | 28650 | |
| MICHAEL D IVEY | IVEY MICHAEL D | PO BOX 1035 | | | | WATKINSVILLE | GA | 30677-0023 | |
| MICHAEL D IVEY | | 3284 FAIRVIEW AVE | | | | CRESTVIEW | FL | 32539-9081 | |
| MICHAEL D PERRY | PERRY MICHAEL D | 9618 PORTAL DR | | | | EDEN PRAIRIE | MN | 55347-4231 | |
| MICHAEL D WEGER | WEGER MICHAEL D | 2920 PARAZINE ST | | | | PENSACOLA | FL | 32514-7448 | |
| MICHAEL DENINNO | | | | | | | | | |
| MICHAEL E BACKER | BACKER MICHAEL E | 11926 DORRANCE LN | | | | STAFFORD | TX | 77477-1708 | |
| MICHAEL E HUNT | HUNT MICHAEL E | 15501 BADEN WESTWOOD RD | | | | BRANDYWINE | MD | 20613-3801 | |
| MICHAEL E LOCKHART | LOCKHART MICHAEL E | 6001 OTTERDALE RD | | | | MOSELEY | VA | 23120-1218 | |
| MICHAEL E MCCOY & | | RHODA M MCCOY JT TEN | 6711 NEWMAN CIR E | | | LAKELAND | FL | 33811-2564 | |
| MICHAEL E STIADLE | | 30 BRIDLEWOOD WAY NO A31 | | | | YORK | PA | 17402-9182 | |
| MICHAEL E TIPTON | TIPTON MICHAEL E | 16290 SHURMER RD | | | | STRONGSVILLE | OH | 44136-6116 | |
| MICHAEL E WILKINS | WILKINS MICHAEL E | 3108 OLD BRIDGEPORT WAY | | | | SAN DIEGO | CA | 92111-7736 | |
| Michael Edward Cathcart | | 919 Finchley Pl | | | | Richmond | VA | 23225 | |
| Michael Edward Fioretti | | 4783 Lake Valley Dr Apt 1B | | | | Lisle | IL | 60532 | |
| MICHAEL F LAGODA | LAGODA MICHAEL F | 21 WALNUT ST | | | | TIVERTON | RI | 02878-1041 | |
| MICHAEL G ARCHIBALD | ARCHIBALD MICHAEL G | 9835 GREENBRIER RD SE | | | | ELIZABETH | IN | 47117-7819 | |
| MICHAEL G DI CELLO | DICELLO MICHAEL G | 304 FENTON ST | | | | RALEIGH | NC | 27604-2109 | |
| MICHAEL G MURPHY JR | MURPHY MICHAEL G | 1505 WOODARD ST | | | | RALEIGH | NC | 27610-3247 | |
| Michael G Nearing Esq | | 2000 S Dixie Hwy Ste 112 | | | | Miami | FL | 33133 | |
| MICHAEL G WHIRLOW | WHIRLOW MICHAEL G | 102 SAINT IVES DR | | | | PALM HARBOR | FL | 34684-3325 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL GARRISON | GARRISON MICHAEL | 8880 E BROADWAY BLVD APT 101 | | | | TUCSON | AZ | 85710-4038 | |
| MICHAEL GRISWOLD | | | | | | | | | |
| MICHAEL H JOHNSON | | 6010 PINSON RD | | | | SPRINGFIELD | TN | 37172-6942 | |
| Michael J Barrie | | 1600 Market St Ste 3600 | | | | Philadelphia | PA | 19103 | |
| MICHAEL J BERGGREN | BERGGREN MICHAEL J | 121 REX PL | | | | LOUISBURG | NC | 27549-9519 | |
| MICHAEL J CALL APPRAISAL SERV | | 837 SO GRAND AVE W | | | | SPRINGFIELD | IL | 62704 | |
| Michael J Cloukey | | 22 Maple St | | | | Turners Falls | MA | 01376 | |
| MICHAEL J CRAVEN | CRAVEN MICHAEL J | 7495 OLD HICKORY DR | | | | MECHANISVILLE | VA | 23111-3631 | |
| MICHAEL J MARSHALL | MARSHALL MICHAEL J | 126 VERNON ST | | | | SAN FRANCISCO | CA | 94132-3041 | |
| MICHAEL J MC VAY | MCVAY MICHAEL J | 4905 W 69TH ST | | | | PRAIRIE VILLAGE | KS | 66208-2014 | |
| Micheal J McQuald Esq | | 216 Park Rd | | | | Burlingame | CA | 94010 | |
| MICHAEL J POWELL JR | POWELL MICHAEL J | 1 FLEWELLEN DR | | | | STAFFORD | VA | 22554-7829 | |
| Michael John Goodnow Esq | | 1101 Market St Ste 2500 | | | | Philadelphia | PA | 19107 | |
| MICHAEL K  DEMETRIO | | CORBOY & DEMETRIO | 33 NORTH DEARBORN ST | 21ST FLOOR | | CHICAGO | IL | 60602 | |
| Michael K Callahan | | Legal Collections NW 220 | 1 NSTAR Way | | | Westwood | MA | 02090 | |
| Michael Kaess | | 635 New Rd | | | | Churchville | PA | 18966 | |
| MICHAEL KOSMETOS & ASSOCIATES | | 333 BABBITT RD | SUITE 300 | | | CLEVELAND | OH | 44132 | |
| Michael L Dance | | 138 Conway Rd | | | | Danville | VA | 24540 | |
| MICHAEL L RILEY | RILEY MICHAEL L | 2758 CRESCENDO DR NW | | | | ATLANTA | GA | 30318-6081 | |
| Michael L Wilhelm | Walter Wilhelm Law Group | 7110 N Fresno St Ste 400 | | | | Fresno | CA | 93720 | |
| MICHAEL LAWN CARE | | 1236 BOURBON AVE | | | | LOUISVILLE | KY | 40213 | |
| Michael Levin | | 37 Thornbury Ave | | | | Glen Rock | NJ | 07452 | |
| Michael Lezcano | | 10910 Carrollwood Dr | | | | Tampa | FL | 33618 | |
| MICHAEL MILLS | | | | | | | | | |
| MICHAEL MUSARRA | MUSARRA MICHAEL | 3215 ROBIN WAY | | | | POMONA | CA | 91767-1067 | |
| MICHAEL OF ENGLAND INC | | 4611 S UNIVERSITY DR STE 431 | | | | DAVIE | FL | 33328 | |
| MICHAEL OF ENGLAND INC | | PHOTOGRAPHY & VIDEO | 4611 S UNIVERSITY DR STE 431 | | | DAVIE | FL | 33328 | |
| MICHAEL P CONLEY CUST | CONLEY MICHAEL P | SETH M CONLEY | UNIF TRF MIN ACT NY | 267 SHADY HILL RD | | APALACHIN | NY | 13732-3916 | |
| MICHAEL P HLUBEN | | 515 OVERHEAD DR | | | | MOON TOWNSHIP | PA | 15108-8956 | |
| Michael P Horger PA | | 160 Centre St | | | | Orangeburg | SC | 29116 | |
| MICHAEL P VAGUE | VAGUE MICHAEL P | 605 OAK LN | | | | LIBERTY HILL | TX | 78642-4520 | |
| MICHAEL P WEST | WEST MICHAEL P | 12090 BROOKWAY DR | | | | CINCINNATI | OH | 45240-1466 | |
| MICHAEL PASTRICK | PASTRICK MICHAEL | 5819 W PATTERSON AVE | | | | CHICAGO | IL | 60634-2654 | |
| MICHAEL PERETTOR | | | | | | | | | |
| MICHAEL R CONWAY | | 1586 LUDINGTON | | | | ROMEOVILLE | IL | 60446-5313 | |
| Michael R Enright | Robinson & Cole LLP | 280 Trumbull St | | | | Hartford | CT | 06103 | |
| Michael R Falvo IRA | | 1565 Foothills Village Dr | | | | Henderson | NV | 89012 | |
| Michael R Falvo IRA | | 1565 Hoothils Village Dr | | | | Henderson | NV | 89012 | |
| MICHAEL R FITZSIMMONS | FITZSIMMONS MICHAEL | 2109 BRODERICK ST | | | | SAN FRANCISCO | CA | 94115-1627 | |
| MICHAEL R HOLLAND | HOLLAND MICHAEL R | 8210 WADSWORTH AVE | | | | LOS ANGELES | CA | 90001-3248 | |
| MICHAEL R SUDZ | SUDZ MICHAEL R | 5 MINOCQUA DR | | | | ROCHESTER | NY | 14617-4425 | |
| Michael Robert Nichols | | 96 Park Pl Dr | | | | Garner | NC | 27529 | |
| Michael Romanzky | | 1601 W Sam Houston Pkwy S | | | | Houston | TX | 77042 | |
| Michael S Applebaum | | 505 Kings Rd | | | | Yardley | PA | 19067 | |
| MICHAEL S EDMONDSON | EDMONDSON MICHAEL S | 2284 HOPEWELL CHURCH RD | | | | SHERRILLS FORD | NC | 28673-9722 | |
| MICHAEL S KATZ & | KATZ MICHAEL S | CYNTHIA A KATZ JT TEN | 1184 LONGFELLOW AVE | | | CAMPBELL | CA | 95008-7113 | |
| MICHAEL S KATZ CUST | KATZ MICHAEL S | CHRISTOPHER MARTENS UND | CALIFORNIA UNIF GIFT MIN ACT | 1184 LONGFELLOW AVE | | CAMPBELL | CA | 95008-7113 | |
| MICHAEL S MCGUINNESS | MCGUINNESS MICHAEL S | 655 CONCORD PL | | | | PLEASANTON | CA | 94566 | |
| Michael S Payne | J Robert Cowan | 3306 Clays Mill Rd Ste 104 | | | | Lexington | KY | 40504 | |
| MICHAEL S STEPHENSON | STEPHENSON MICHAEL S | 4547 ROWLAND AVE | | | | KANSAS CITY | KS | 66104-3357 | |
| Michael Sasoni & Anna Sasoni | | 3201 NE 183rd St Apt No 306 | | | | Aventura | FL | 33160 | |
| MICHAEL SCOBBA MARSHAL | | 325 S MELROSE DR NO 160 | | | | VISTA | CA | 92083 | |
| MICHAEL SHEEHAN ASSOCIATES INC | | 1150 17TH ST NW STE 604 | | | | WASHINGTON | DC | 20036 | |
| Michael St James St James Law PC | Michael St James | St James Law PC | 155 Montgomery St Ste 1004 | | | San Francisco | CA | 94111 | |
| Michael Stempel | | 2638 Colston Dr | | | | Chevy Chase | MD | 20815 | |
| MICHAEL T HANKINS | HANKINS MICHAEL T | 7133 GRAND REUNION DR | | | | HOSCHTON | GA | 30548-4089 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL T POSTON | POSTON MICHAEL T | 431 N 9TH ST | | | | ALBEMARLE | NC | 28001-4219 | |
| Michael Teng | | 1155 Orizaba Ave Apt 303 | | | | Long Beach | CA | 90806 | |
| MICHAEL TV & APPLIANCE INC | | 27 S MAIN ST | | | | MUNCY | PA | 17756 | |
| MICHAEL V GHIORSO | GHIORSO MICHAEL V | 4821 BELLVIEW AVE | | | | PENSACOLA | FL | 32526-1123 | |
| MICHAEL W ADAMS | ADAMS MICHAEL W | 118 WOOD GATE DR | | | | CATON | GA | 30115-2825 | |
| MICHAEL W KINLAW | KINLAW MICHAEL W | 8701 MASTERS RD | | | | MANVEL | TX | 77578-4949 | |
| MICHAEL W MOORE | MOORE MICHAEL W | 2329 THOUSAND OAKS DR | | | | RICHMOND | VA | 23294-3433 | |
| MICHAEL W ROLAND JR | ROLAND MICHAEL W | 1613 CRAWFORD WOOD DR | | | | MIDLOTHIAN | VA | 23114 | |
| MICHAEL W WILKERSON | WILKERSON MICHAEL W | 1504 VENTURE OAKS LN | | | | MONROE | NC | 28110-8890 | |
| MICHAEL WALDMAN PLMBG/HTNG INC | | 66 SANDERSON AVE | | | | LYNN | MA | 01902 | |
| MICHAEL WAYNE INVESTMENTS | | C/O NEWPORT NEWS GENERAL DIST COURT 2500 WASHINGTO | | | | NEWPORT NEWS | VA | 00002-3607 | |
| MICHAEL WODKOWSKI | | | | | | | | | |
| MICHAEL, ACCURSI | | 25 WHITEHALL CIR | | | | WILMINGTON | DE | 19808-0000 | |
| MICHAEL, ALTMAN | | 34 34TH ST | | | | BROOKLYN | NY | 11232-2020 | |
| MICHAEL, AMIE MARIE | | Address Redacted | | | | | | | |
| MICHAEL, ANDREA LEE | | Address Redacted | | | | | | | |
| MICHAEL, ANDREW MAGDY | | Address Redacted | | | | | | | |
| MICHAEL, ANDREW SHANE | | Address Redacted | | | | | | | |
| MICHAEL, ANTOICELLI | | 68 WESTWOOD AVE I | | | | CHEEKTOWAGA | NY | 14211-2530 | |
| MICHAEL, ARCE | | Address Redacted | | | | | | | |
| MICHAEL, BECK | | 24 MACLEOD POND RD | | | | PHILADELPHIA | PA | 19143-0000 | |
| MICHAEL, BELL | | 101 TIFFANY DR | | | | GREENVILLE | SC | 29607-1142 | |
| MICHAEL, BRICK P | | 3 KNIGHTS BRIDGE DR NO L302 | | | | NASHUA | NH | 03063-5081 | |
| MICHAEL, BRITTANY ANN | | Address Redacted | | | | | | | |
| MICHAEL, BUTLER | | 907 POTOMAC PATH | | | | AUSTIN | TX | 78753-5732 | |
| MICHAEL, CAILIN MARY | | Address Redacted | | | | | | | |
| MICHAEL, CAMARILLO | | 1905 KENTUCKY ST | | | | CARRIZO SPRINGS | TX | 78834-2817 | |
| MICHAEL, CAMPANALIE | | 9370 LENWOOD RD | | | | BARSTOW | CA | 92311-9408 | |
| MICHAEL, CARLILE | | 1033 SCHNEIDER ST | | | | LAKE STATION | IN | 46405-0000 | |
| MICHAEL, COLEMAN | | 6639 EASTBROOK LN | | | | BARTLETT | TN | 38134-8680 | |
| MICHAEL, COLLARD | | 7576 COUNTY RD 2567 | | | | SINTON | TX | 78387-5677 | |
| MICHAEL, COLLENDER | | 3610 YACHT CLUB DR APT NO 507 | | | | AVENTURA | FL | 33180 | |
| MICHAEL, COYNE | | 600 S CLYDE MORRIS BLVD | | | | DAYTONA BEACH | FL | 32114-0000 | |
| MICHAEL, CROW | | 2680 OLD POPLAR CORNER RD | | | | MEMPHIS | TN | 38680-0000 | |
| MICHAEL, DAN | | 1644 DUXBURY LN NW | | | | KENNESAW | GA | 30152-6934 | |
| MICHAEL, DAVID GRAHAM | | Address Redacted | | | | | | | |
| MICHAEL, DILEYING | | 230 NEWPORT CENTER DR | | | | NEWPORT BEACH | CA | 92660-0000 | |
| MICHAEL, DUKE | | 6144 HEATH RIDGE CT APT A | | | | CHARLOTTE | NC | 28210-3120 | |
| MICHAEL, FISHER | | 13121 OASIS RD | | | | PINON HILLS | CA | 92372-0000 | |
| MICHAEL, FITZPATRICK | | Address Redacted | | | | | | | |
| MICHAEL, GELLOWAY | | 1665 SPRING WATER LN | | | | HIGHLANDS RANCH | CO | 80129-0000 | |
| MICHAEL, GINEVRA | | 8510 ROCKMOOR DR | | | | SAN ANTONIO | TX | 78230-3846 | |
| MICHAEL, GLENN RUSSELL | | Address Redacted | | | | | | | |
| MICHAEL, GRIFFITH | | 631 WESTOVER HILLS DR | | | | CARY | NC | 27813-0000 | |
| MICHAEL, GROSS | | 1007 STAGE RD | | | | POCONO LAKE | PA | 18347-0000 | |
| MICHAEL, HAYNES | | 1912 COZINE AVE 1A | | | | BROOKLYN | NY | 11207-0000 | |
| MICHAEL, HENNESSEY | | 7124 QUAIL HOLLOW BLVD | | | | WESLEY CHAPEL | FL | 33544-2625 | |
| MICHAEL, HILL | | 200 GUERRERO ST APT 210 | | | | SAN FRANCISCO | CA | 94103-2349 | |
| MICHAEL, HOURIHAN JOSEPH | | Address Redacted | | | | | | | |
| MICHAEL, IZUMI | | 271 N VINEYARD BLVD | | | | HONOLULU | HI | 96817-0000 | |
| MICHAEL, J | | 252 WASHINGTON ST | | | | BOXFORD | MA | 01921-1014 | |
| MICHAEL, J | | 2705 61ST ST STE B | | | | GALVESTON | TX | 77551-1865 | |
| MICHAEL, J | | 36 CAMPECHE CIR | | | | GALVESTON | TX | 77554-9361 | |
| MICHAEL, J | | 6903 CLEARHAVEN DR | | | | DALLAS | TX | 75248-4150 | |
| MICHAEL, JAMES | | 2715 CHERRY RD 1255 | | | | MEMPHIS | TN | 38118-2944 | |
| MICHAEL, JAMIE | | 4914 TRUESDALE AVE | | | | BALTIMORE | MD | 21206-0000 | |
| MICHAEL, JAMIE OSHEA | | Address Redacted | | | | | | | |
| MICHAEL, JEFFREY | | 408 MALINE ST | | | | PITTSBURGH | PA | 15214 | |
| MICHAEL, JEFFREY CARLTON | | Address Redacted | | | | | | | |
| MICHAEL, JEFFREY TODD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL, JESSICA | | Address Redacted | | | | | | | |
| MICHAEL, JOHN A | | Address Redacted | | | | | | | |
| MICHAEL, JONATHAN | | Address Redacted | | | | | | | |
| MICHAEL, JOSEPH SIDNEY | | Address Redacted | | | | | | | |
| MICHAEL, JOSIAH SILAS | | Address Redacted | | | | | | | |
| MICHAEL, JUSTIN TYLER | | Address Redacted | | | | | | | |
| MICHAEL, KASANDRA LASHEA | | Address Redacted | | | | | | | |
| MICHAEL, KEVIN LEE | | Address Redacted | | | | | | | |
| MICHAEL, KILLIGREW | | 2439 N SEMINARY AVE 2 | | | | WELLESLEY | MA | 02481-7511 | |
| MICHAEL, L | | 1301 LUTHERAN CHURCH RD | | | | COPPERAS COVE | TX | 76522-7469 | |
| MICHAEL, L | | 421 WANDA WAY | | | | HURST | TX | 76053-8023 | |
| MICHAEL, LAMA | | 210 SAN ANGELO NO 611 | | | | SAN ANTONIO | TX | 78212-1155 | |
| MICHAEL, LESLIE | | 3648 CASH DRIVE | | | | WINSTON SALEM | NC | 27107 | |
| MICHAEL, M | | PO BOX 130483 | | | | THE WOODLANDS | TX | 77393-0483 | |
| MICHAEL, MANGES | | Address Redacted | | | | | | | |
| MICHAEL, MATYJASIK | | 106 N SERVEGN DR | | | | EXTON | PA | 19341-0000 | |
| MICHAEL, MCGOVERN | | 35 RIVER DR S APT 1503 | | | | JERSEY CITY | NJ | 07310-2720 | |
| MICHAEL, MENDENHALL M | | Address Redacted | | | | | | | |
| MICHAEL, MERRIMAN | | 718 N FLORAL | | | | VISALIA | CA | 93291-0000 | |
| MICHAEL, MILLION ARAYA | | Address Redacted | | | | | | | |
| MICHAEL, MINTO | | Address Redacted | | | | | | | |
| MICHAEL, MORENO | | 3637 W WOLF RD | | | | CHICAGO | IL | 60613-0000 | |
| MICHAEL, OCONNELL | | 4502 CUMBRIA LN | | | | AUSTIN | TX | 78727-5215 | |
| MICHAEL, ORTIZ | | PO BOX 1088 | | | | VAIL | CO | 81658-0000 | |
| MICHAEL, PARK | | 180 RIDGEWAY LANE | | | | CLAYTON | NC | 27520-8071 | |
| MICHAEL, PARKER | | PO BOX 894 | | | | SALISBURY | NC | 28023-0000 | |
| MICHAEL, PATRICIA SUE | | Address Redacted | | | | | | | |
| MICHAEL, PATRICK | | 533 TITAN ST | | | | PHILADELPHIA | PA | 19147 | |
| MICHAEL, POLLARD | | 4500 ADMINRALTY WAY 103 | | | | LYNNWOOD | WA | 98037-0000 | |
| MICHAEL, R | | 613 COOPER LANE | | | | KENNEDALE | TX | 76060 | |
| MICHAEL, RASCATI | | 9474 SW 95TH TERR | | | | GAINESVILLE | FL | 32608-0000 | |
| MICHAEL, RAYSOR S | | Address Redacted | | | | | | | |
| MICHAEL, RENA | | Address Redacted | | | | | | | |
| MICHAEL, RENA | | Address Redacted | | | | | | | |
| MICHAEL, RICK | | 116 READING AVE | | | | SHILLINGTON | PA | 19607-0000 | |
| MICHAEL, RICK ALAN | | Address Redacted | | | | | | | |
| MICHAEL, RUFFIN | | 1304 PATTERSON | | | | MCKEESPORT | PA | 15132-0000 | |
| MICHAEL, RUSSELL LELAND | | Address Redacted | | | | | | | |
| MICHAEL, SADECKY | | 313 5TH AV | | | | NEW KENSINGTON | PA | 15084-6620 | |
| MICHAEL, SOMOSKY VINCENT | | Address Redacted | | | | | | | |
| MICHAEL, STEADMAN | | 12118 WALNUT PARK XING 1218 | | | | AUSTIN | TX | 78753-6729 | |
| MICHAEL, SYLVESTER | | 101 LEDGE ST | | | | NASHUA | NH | 03060-0000 | |
| MICHAEL, SYLVESTER | | 101 LEGDE ST | | | | NASHUA | NH | 03060-0000 | |
| MICHAEL, T | | 8101 CLIPPER ST | | | | FRISCO | TX | 75035-6348 | |
| MICHAEL, V | | 311 CEDAR BEND RD | | | | WIMBERLEY | TX | 78676-9116 | |
| MICHAEL, VALENTE | | 3450 W LAKESHORE DR | | | | POINT 0 | | 00924-0000 | |
| MICHAEL, WILLARS | | 205 QUINTARD ST | | | | CHULA VISTA | CA | 91911-4325 | |
| MICHAEL, WILLIAMS | | 14550 BRUCE B DOWNS BLVD | | | | TAMPA | FL | 33613-2757 | |
| MICHAEL, WRIGHT | | 5115 S FILBERT | | | | EXETER | CA | 93221-0000 | |
| MICHAELIAN, HAIG | | 141 TRIMARAN CT | | | | FOSTER CITY | CA | 94404 | |
| Michaelis, Brie Victoria | | 404 A2 Harlon Dr | | | | Cary | NC | 27511-0000 | |
| MICHAELIS, BRIE VICTORIA | | Address Redacted | | | | | | | |
| Michaelis, Geoffry | | 404 Harlon Dr Apt A2 | | | | Cary | NC | 27511-0000 | |
| MICHAELIS, GEOFFRY LAIRD | | Address Redacted | | | | | | | |
| MICHAELS | | 26 W GOLF RD | | | | HOFFMAN ESTATES | IL | 60195 | |
| MICHAELS ADVANCED ELECTRONICS | | 8000 BENT BRANCH DRIVE | | | | IRVING | TX | 75063 | |
| MICHAELS ADVANCED ELECTRONICS | | 349 JOHNSON CIR | | | | CLINTON | TN | 37716 | |
| MICHAELS APPRAISAL INC | | 501 W PROSPECT RD | | | | OAKLAND PARK | FL | 33309-3931 | |
| MICHAELS AUDIO VIDEO | | 4 ALLEN ST | | | | HANOVER | NH | 03755 | |
| MICHAELS ELECTRONICS | | 416 EAST 2ND | | | | THE DALLES | OR | 97058 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHAELS PLUMBING | | PO BOX 574597 | | | | ORLANDO | FL | 32857-4597 | |
| MICHAELS TV VCR AUDIO SERVICE | | 331 HIGH ST | | | | SOMERSWORTH | NH | 03878 | |
| MICHAELS VIDEO | | 326 BOB LITTLE RD | | | | PANAMA CITY | FL | 32404 | |
| MICHAELS, ALEXIS | | 200 NORTHPINES DR | | | | KINGWOOD | TX | 77339-3828 | |
| MICHAELS, DANIEL | | Address Redacted | | | | | | | |
| MICHAELS, DAVID | | 9718 CASA DEL SOL DR | | | | BAKERSFIELD | CA | 93311 | |
| MICHAELS, DAVID | | 9718 CASA DEL SOL DR | | | | BAKERSFIELD | CA | 93311-3022 | |
| MICHAELS, DAVID | | Address Redacted | | | | | | | |
| MICHAELS, DAVID A | | Address Redacted | | | | | | | |
| MICHAELS, JENNIFER N | | Address Redacted | | | | | | | |
| MICHAELS, JULIE L | | Address Redacted | | | | | | | |
| MICHAELS, PHILIP PAUL | | Address Redacted | | | | | | | |
| MICHAELS, RICK DALE | | Address Redacted | | | | | | | |
| MICHAELS, SEAN ALAN | | Address Redacted | | | | | | | |
| MICHAELS, STEVEN | | Address Redacted | | | | | | | |
| MICHAELSEN, EDWARD B | | Address Redacted | | | | | | | |
| MICHAELSEN, RYAN MANSFIELD | | Address Redacted | | | | | | | |
| MICHAELSON, ADAM | | Address Redacted | | | | | | | |
| MICHAELSON, MATHEW THOMAS | | Address Redacted | | | | | | | |
| MICHAELSON, NICHOLAS CHARLES | | Address Redacted | | | | | | | |
| MICHAELSON, RYAN T | | Address Redacted | | | | | | | |
| MICHAL, JUSTIN TRIP | | Address Redacted | | | | | | | |
| MICHALAK JARRETT, VALERIE JEAN | | Address Redacted | | | | | | | |
| MICHALAK JR, NORBERT F | | Address Redacted | | | | | | | |
| MICHALAK, JULIA | | Address Redacted | | | | | | | |
| MICHALAKIS, PAMELA | | Address Redacted | | | | | | | |
| MICHALCZYK, JOSHUA ADAM | | Address Redacted | | | | | | | |
| MICHALE, ANDERSON | | 1020 7TH ST CT W | | | | BRADENTON | FL | 34205-0000 | |
| MICHALEK, JENEIVE | | 400 RIDGE AVE APT NO 2 | | | | KINGSTON | PA | 18704 | |
| MICHALEK, JENEIVE E | | Address Redacted | | | | | | | |
| MICHALEK, MARCIN | | Address Redacted | | | | | | | |
| MICHALOS, GREG | | 132 W LANE AVE | | | | COLUMBUS | OH | 43201-0000 | |
| MICHALOWICZ, JAMES M | | Address Redacted | | | | | | | |
| MICHALOWICZ, MICHAEL | | 9626 WENDHURST DR | | | | GLEN ALLEN | VA | 23060 | |
| MICHALOWSKI, JASON MATTHEW | | Address Redacted | | | | | | | |
| MICHLS, NATHANIEL | | 415 MAPLEVIEW RD | | | | CHEEKTOWAGA | NY | 14225 | |
| MICHALS, NATHANIEL R | | Address Redacted | | | | | | | |
| MICHALSKI, PATRICK CASEY | | Address Redacted | | | | | | | |
| MICHALSKI, VICKIE | | 10388 GLEN EAGLE RD | | | | WOODBURY | MN | 55129-4210 | |
| MICHALUK, KEVIN BARRY | | Address Redacted | | | | | | | |
| MICHANICOU, ALEX C | | 10308 N ROUTE 91 | | | | DUNLAP | IL | 61525-9729 | |
| MICHAONSKI, JEAN | | 805 NORTH 26TH ST | | | | HERRIN | IL | 62948 | |
| MICHAUD, AARON PAUL | | Address Redacted | | | | | | | |
| MICHAUD, COURTNEY LEE | | Address Redacted | | | | | | | |
| MICHAUD, ERIN | | 70 COX ST | | | | NASHUA | NH | 03064 | |
| MICHAUD, ERIN E | | Address Redacted | | | | | | | |
| MICHAUD, JASON J | | 435 LONDON XRD | | | | WESTMORELAND | NH | 03467-4714 | |
| MICHAUD, JAY JAMES | | Address Redacted | | | | | | | |
| MICHAUD, JUSTIN | | 2 ROCKY RIDGE RD | | | | GRAY | ME | 04039-7549 | |
| MICHAUD, JUSTIN A | | Address Redacted | | | | | | | |
| MICHAUD, MARC HENRY | | Address Redacted | | | | | | | |
| MICHAUD, MICHAEL LEE | | Address Redacted | | | | | | | |
| MICHAUD, MICHELLE MARRIE | | Address Redacted | | | | | | | |
| MICHAUD, NICOLE YVONNE | | Address Redacted | | | | | | | |
| MICHAUD, SAMANTHA MARIE | | Address Redacted | | | | | | | |
| MICHAUD, SERGE N | | Address Redacted | | | | | | | |
| MICHAUD, STEPHEN | | Address Redacted | | | | | | | |
| MICHAUD, THOMAS | | Address Redacted | | | | | | | |
| MICHAUD, TIMOTHY A | | Address Redacted | | | | | | | |
| MICHAUX JR, RICHARD W | | Address Redacted | | | | | | | |
| MICHAUX, CAROLE | | 4078 INCE BLVD APT 4 | NO 4 | | | CULVER CITY | CA | 90232-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHAUX, CAROLE | | Address Redacted | | | | | | | |
| MICHAUX, CAROLE | | Address Redacted | | | | | | | |
| MICHAUX, FREDRICK | | 1 CATAMARAN COURT | | | | PORTSMOUTH | VA | 23703 | |
| MICHAUX, FREDRICK ALLEN | | Address Redacted | | | | | | | |
| MICHCON | | BOX 78140 | | | | DETROIT | MI | 48278-0264 | |
| MICHCON | | BOX 900 | | | | DETROIT | MI | 48268-0900 | |
| MICHCON | | PO BOX 420 | 333 BRIDGE ST NW | | | GRAND RAPIDS | MI | 49501-0420 | |
| MICHCON CONSOLIDATED GAS | | PO BOX 1660 | | | | TRAVERSE CITY | MI | 49685-1660 | |
| MICHE, KEVIN | | Address Redacted | | | | | | | |
| MICHEAL VANWYCK | | | | | | | | | |
| MICHEAL, D | | 607 DAYTON RD | | | | MANSFIELD | TX | 76063-2130 | |
| MICHEAL, JUDD | | PO BOX 2141 | | | | RICHMOND HILL | GA | 31324-2141 | |
| MICHEAL, WHITT | | 4245 REDBUD AVE | | | | ODESSA | TX | 79762-5828 | |
| MICHEEL, ALAN D | | Address Redacted | | | | | | | |
| MICHEL CO INC, RE | | PO BOX 2318 | | | | BALTIMORE | MD | 21203 | |
| MICHEL JR , ELTON | | Address Redacted | | | | | | | |
| MICHEL TIRE CO | | DEPT 939 | | | | CINCINNATI | OH | 45269 | |
| MICHEL, AUSTIN CRAIG | | Address Redacted | | | | | | | |
| MICHEL, CAMERON SCOTT | | Address Redacted | | | | | | | |
| MICHEL, DANA MARIE | | Address Redacted | | | | | | | |
| MICHEL, DENIZ A | | Address Redacted | | | | | | | |
| MICHEL, DONALD | | Address Redacted | | | | | | | |
| MICHEL, JUSTIN PHILIP | | Address Redacted | | | | | | | |
| MICHEL, LINDSEY | | Address Redacted | | | | | | | |
| MICHEL, PATRICK | | Address Redacted | | | | | | | |
| MICHEL, PAUL A | | Address Redacted | | | | | | | |
| MICHEL, PIERRE K | | 424 UPLAND RD | | | | WEST PALM BEACH | FL | 33401-7930 | |
| MICHEL, RICARDY L | | Address Redacted | | | | | | | |
| MICHEL, STEPHEN C | | Address Redacted | | | | | | | |
| MICHEL, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| MICHEL, WESLY | | Address Redacted | | | | | | | |
| Michele Lynn Shear IRA FCC as Custodian | Michele Lynn Shear | 5690 Glen Errol Rd | | | | Atlanta | GA | 30327-4854 | |
| Michele Lynn Shear IRA FCC as Custodian | Michele Lynn Shear IRA | 5690 Glen Errol Rd | | | | Atlanta | GA | 30327-4854 | |
| Michele Lynn Shear IRA FCC as Custodian | Michele Lynn Shear FCC as Custodian | Michele Lynn Shear IRA | 5690 Glen Errol Rd | | | Atlanta | GA | 30327-4854 | |
| MICHELE M OROSCO | OROSCO MICHELE M | C/O MICHELE M OROSCO ROBINSON | 423 GREENWOOD DR | | | ROUND LAKE | IL | 60073-3447 | |
| MICHELE, BRUNDIDGE | | 4443 WHITE RD | | | | DOUGLASVILLE | GA | 30135-4241 | |
| MICHELE, GARCIA | | PO BOX 6516 | | | | OCEANSIDE | CA | 92052-0000 | |
| MICHELE, HORVATH | | 33960 MEYERS CREEK RD | | | | ACTON | CA | 93510-1424 | |
| MICHELE, LEAH | | 204 E CINDERELLA DR | | | | BIG BEAR CITY | CA | 92314 | |
| MICHELE, MACMILLEN | | Address Redacted | | | | | | | |
| MICHELE, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| MICHELEN, BARKER | | 2355 S ST | | | | ELGIN | IL | 60123-0000 | |
| MICHELENA, GIBEL ANGEL | | Address Redacted | | | | | | | |
| MICHELETTO & ASSOCIATE, RONALD | | 200 N DEARBORN STREET | SUITE 3308 | | | CHICAGO | IL | 60601 | |
| MICHELETTO & ASSOCIATE, RONALD | | SUITE 3308 | | | | CHICAGO | IL | 60601 | |
| MICHELI, FRANK | | 4115 VERDE LANE | | | | ROCKFORD | IL | 61114 | |
| MICHELIC, DANIEL | | Address Redacted | | | | | | | |
| MICHELICH, JAMES | | Address Redacted | | | | | | | |
| MICHELIN, DANIEL JASON | | Address Redacted | | | | | | | |
| MICHELIN, MAXIME | | 10719 GREAT FALLS LN | | | | TAMPA | FL | 33647-0000 | |
| MICHELL, JUSTIN WILLIAM | | Address Redacted | | | | | | | |
| MICHELLE A LESTER | LESTER MICHELLE A | 5947 LEONE DR W | | | | MOCON | GA | 31206-8259 | |
| MICHELLE GOINGS | GOINGS MICHELLE | 130 MARY DR | | | | WEST COLUMBIA | SC | 29172-2444 | |
| MICHELLE L DESCH | DESCH MICHELLE L | 6832 ELM CREEK DR UNIT 204 | | | | LAS VEGAS | NV | 89108-5040 | |
| MICHELLE M SWEENEY | SWEENEY MICHELLE M | 17 FRAZEE AVE | | | | SOUTH AMBOY | NJ | 08879-1003 | |
| MICHELLE MARKOW RENNIE | RENNIE MICHELLE MARK | 10710 CHEROKEE RD | | | | MIDLOTHIAN | VA | 23113-1309 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michelle Mosier | | 4503 W Franklin St | | | | Richmond | VA | 23221 | |
| MICHELLE RENNIE | RENNIE MICHELLE | 10710 CHEROKEE RD | | | | MIDLOTHIAN | VA | 23113-1309 | |
| MICHELLE, A | | PO BOX 92092 | | | | AUSTIN | TX | 78709-2092 | |
| MICHELLE, BAILEY | | 13142 N 22ND ST | | | | TAMPA | FL | 33612-0000 | |
| MICHELLE, BROWN | | 1438 S SAWYER AVE 2F | | | | CHICAGO | IL | 60623-0000 | |
| MICHELLE, D | | 4511 MARK TRAIL WAY | | | | DALLAS | TX | 75232-1048 | |
| MICHELLE, DUPUY | | 507 PARK BLVD | | | | BRAITHWAITE | LA | 70040-1827 | |
| MICHELLE, E | | 9180 SHADOW CREEK LN APT 402 | | | | CONVERSE | TX | 78109-2032 | |
| MICHELLE, GODFREY | | 814 WILLARD ST 411 | | | | QUINCY | MA | 02169-0000 | |
| MICHELLE, HERNANDEZ | | 15040 CRESTKNOLL DR | | | | NORTHRIDGE | CA | 91324-0000 | |
| MICHELLE, HOWE | | 234 NE ST 2201 | | | | MIAMI | FL | 33132-0000 | |
| MICHELLE, MARTYR | | 18904 N 68TH AVE | | | | PEORIA | AZ | 85381-0000 | |
| MICHELLE, PARKER | | 1835 COLONY LAKE DR | | | | BOYNTON BEACH | FL | 33436-0000 | |
| MICHELLE, RYDER | | 715 HIRAM | | | | WICHITA | KS | 67213-0000 | |
| MICHELLE, ULIBARRI | | 302 GARDEN CT | | | | ROUND ROCK | TX | 78664-6857 | |
| MICHELLE, VANBUREN | | 6637 N DAIRY | | | | FRESNO | CA | 93710-0000 | |
| MICHELLI, KYLE MATHEW | | Address Redacted | | | | | | | |
| MICHELOTTI, DANIELLE MARIE | | Address Redacted | | | | | | | |
| MICHELS SLETTVET, IAN | | Address Redacted | | | | | | | |
| MICHELS, BRIAN PHILIP | | Address Redacted | | | | | | | |
| MICHELS, JENNIFER | | Address Redacted | | | | | | | |
| MICHELS, JIM | | 408 W  WOOD ST | | | | WEST UNION | WV | 26456 | |
| MICHELS, NICK | | 4707 ROOSEVELT ST | | | | GLEN PARK | IN | 46408 | |
| MICHELS, ROBERT DAVID | | Address Redacted | | | | | | | |
| MICHELS, SUSAN L | | 916 S PLUM GROVE RD NO 123 | | | | PALATINE | IL | 60067 | |
| MICHELS, TERRY | | 2217 NICHOLS RD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MICHELSKI, MELISSA | | 405 S CATHERINE ST 1 | | | | BAY CITY | MI | 48706 | |
| MICHELSON & ASSOCIATES INC | | 4784 KITTY HAWK DR | | | | ATLANTA | GA | 30342 | |
| MICHELSON, HARRISON | | 2551 TIFFANY LANE | | | | HARRISBURG | PA | 17112-0000 | |
| MICHELSON, HARRISON LLOYD | | Address Redacted | | | | | | | |
| MICHELSON, JAMES STEVEN | | Address Redacted | | | | | | | |
| MICHELSON, MICHELLEANN | | 2331 HAVERTON DRIVE | | | | MUNDELEIN | IL | 60060-0000 | |
| MICHELSONS TROPHIES | | 680 NW 113TH STREET | | | | MIAMI | FL | 33168 | |
| MICHENER, ANDREW DAVID | | Address Redacted | | | | | | | |
| MICHENER, CHRISTOPHER JON | | Address Redacted | | | | | | | |
| MICHETTI, MICHAEL A | | Address Redacted | | | | | | | |
| Michiana Recycling and Disposal | | PO Box 1148 | | | | Niles | MI | 49120 | |
| MICHIE, ANDREW JAMES | | Address Redacted | | | | | | | |
| MICHIGAN APPRAISAL CO | | 19236 COVENTRY | | | | RIVERVIEW | MI | 48192 | |
| MICHIGAN AVENUE COLLISION CTR | | 2360 W MICHIGAN AVE | | | | PENSACOLA | FL | 32526 | |
| MICHIGAN BARRICADING EQUIPMENT | | 32800 W EIGHT MILE | | | | FARMINGTON | MI | 48336 | |
| MICHIGAN CASH REGISTER CORP | | 110 OWENDALE STE H | | | | TROY | MI | 48083 | |
| MICHIGAN COMMERCIAL CREDIT, LLC | | C/O ATTY DANIEL FRENKO  ESQ SIMON  GALASSO & F | 363 W  BIG BEAVER RD SUITE 300 | | | TROY | MI | 48084 | |
| MICHIGAN COUNCIL OF SHRM | | 32425 GRAND RIVER | | | | FARMINGTON HILLS | MI | 48336 | |
| MICHIGAN COUNCIL OF SHRM | | 5570 EXECUTIVE PKY SE | MISHRM CONFERENCE | | | GRAND RAPIDS | MI | 49512 | |
| MICHIGAN DAILY | | 420 MAYNARD ST | | | | ANN ARBOR | MI | 48109 | |
| MICHIGAN DELTA INC | | 1111 MICHIGAN AVE STE 201 | C/O CB RICHARD ELLIS/MARTIN | | | EAST LANSING | MI | 48823 | |
| Michigan Department Of Labor | And Economic Growth | Bureau Of Commercial Services | Po Box 30054 | | | Lansing | MI | 48918-8900 | |
| Michigan Department of Treasury | Unclaimed Property Division | | | | | Lansing | MI | 49822 | |
| Michigan Dept of Environmental Quality | | 525 W  Allegan ST | | | | Lansing | MI | 48909-7973 | |
| MICHIGAN DEPT OF ENVIRON QUALI | | PO BOX 30439 | | | | LANSING | MI | 489097939 | |
| MICHIGAN DEPT OF ENVIRON QUALI | | STORM WATER PERMITS SWQD | PO BOX 30439 | | | LANSING | MI | 48909-7939 | |
| Michigan Dept of Treasury | Unclaimed Property Division | PO Box 30756 | | | | Lansing | MI | 48909 | |
| MICHIGAN DEPT OF TREASURY | | DEPT 77802 | | | | DETROIT | MI | 482770802 | |
| MICHIGAN DEPT OF TREASURY | | DEPT 77889 | | | | DETROIT | MI | 48277-0889 | |
| MICHIGAN ELEVATOR CO | | 1658 E NINE MILE RD | | | | HAZEL PARK | MI | 48030 | |
| MICHIGAN FRIEND OF THE COURT | | PO BOX 707 | 44TH CIRCUIT COURT | | | HOWELL | MI | 48844-0707 | |
| MICHIGAN GROUP RELOCATION, THE | | 17199 N LAUREL PARK | SUITE 425 | | | LIVONIA | MI | 48152 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN GROUP RELOCATION, THE | | SUITE 425 | | | | LIVONIA | MI | 48152 | |
| MICHIGAN GUARANTY AGENCY | | PO BOX 30047 | | | | LANSING | MI | 48909 | |
| MICHIGAN GUARANTY AGENCY | | PO BOX 361563 STUDENT LOAN SVC | ALLIED INTERSTATE INC | | | COLUMBUS | OH | 43236-1563 | |
| MICHIGAN GUARANTY AGENCY | | PO BOX 6235 | | | | INDIANAPOLIS | IN | 46206 | |
| MICHIGAN JOBS & LABOR | | 603 S WASHINGTON ST | ATTN JASON KLONOWSKI | | | LANSING | MI | 48933 | |
| MICHIGAN NATIONAL | | ACCOUNT ANALYSIS 27 56 | | | | DETROIT | MI | 482790704 | |
| MICHIGAN NATIONAL | | PO BOX 79001 | ACCOUNT ANALYSIS 27 56 | | | DETROIT | MI | 48279-0704 | |
| MICHIGAN PLUMBING | | PO BOX 80345 | | | | LANSING | MI | 48908-0345 | |
| MICHIGAN RETAILERS ASSOCIATION | | 221 N PINE ST | | | | LANSING | MI | 48933 | |
| MICHIGAN RETAILERS ASSOCIATION | | 603 S WASHINGTON AVE | | | | LANSING | MI | 48933 | |
| MICHIGAN SPEEDWAY | | 12626 US 12 | | | | BROOKLYN | MI | 49230 | |
| MICHIGAN STATE ATTORNEYS GENERAL | MIKE COX | P O BOX 30212 | 525 W OTTAWA ST | | | LANSING | MI | 48909-0212 | |
| MICHIGAN STATE DISBURSEMENT | | PO BOX 30350 | | | | LANSING | MI | 48909-7850 | |
| MICHIGAN STATE UNIVERSITY | | 21 EPPLEY CTR | CAREER SERVICES CTR | | | EAST LANSING | MI | 48824-1121 | |
| MICHIGAN STATE UNIVERSITY | | 300 SPARTAN WAY | | | | E LANSING | MI | 48824-1005 | |
| MICHIGAN UNEMPLOYMENT INSURANCE | | 3024 W GRAND BLVD STE 11 500 | TAX OFFICE | | | DETROIT | MI | 48202 | |
| MICHIGAN, STATE BAR OF | | 306 TOWNSEND STREET | | | | LANSING | MI | 48933-2083 | |
| MICHIGAN, STATE OF | | 710 RTE 46 E STE 104 | | | | FAIRFIELD | NJ | 07004 | |
| MICHIGAN, STATE OF | | 7150 HARRIS DR | | | | LANSING | MI | 48913 | |
| MICHIGAN, STATE OF | | CENTRAL RECORDS DIVISION | 7150 HARRIS DR | | | LANSING | MI | 48913 | |
| MICHIGAN, STATE OF | | DEPT 77003 | | | | DETROIT | MI | 48277-0003 | |
| MICHIGAN, STATE OF | | PO BOX 30057 | DEPT OF COMM CORP SEC BUREAU | | | LANSING | MI | 48909-7557 | |
| MICHIGAN, STATE OF | | PO BOX 30149 | | | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 30158 | DEPARTMENT OF TREASURY | | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 30213 | CONSUMER PROTECTION DIV | | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 30232 | | | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 30255 7150 HARRIS DR | BUREAU OF CONSTRUCTION CODES | | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 77000 DEPT 77437 | MI DEPT OF TREASURY | | | DETROIT | MI | 48277-0437 | |
| MICHIGAN, STATE OF | | PO BOX 77000 DEPT NO 77569 | DEPARTMENT OF TREASURY | | | DETROIT | MI | 48277-0569 | |
| MICHIGAN, STATE OF | | UNCLAIMED PROPERTY DIVISION | TREASURY BUILDING | | | LANSING | MI | 48922 | |
| MICHIGAN, UNIVERSITY OF | | 700 E UNIVERSITY | BUSINESS SCHOOL EXEC EDUCATION | | | ANN ARBOR | MI | 48109-1234 | |
| MICHIGAN, UNIVERSITY OF | | 724 E UNIVERSITY AVE | EXEC EDUCATION CTR ACCOUNT REC | | | ANN ARBOR | MI | 48109-1234 | |
| MICHIGAN, UNIVERSITY OF | | 724 E UNIVERSITY AVE | | | | ANN ARBOR | MI | 48109-1234 | |
| MICHIGAN, UNIVERSITY OF | | EXECUTIVE EDUCATION CENTER | | | | ANN ARBOR | MI | 48109 | |
| MICHLIK, PAUL M | | Address Redacted | | | | | | | |
| MICHLIN, DANIEL CLYNE | | Address Redacted | | | | | | | |
| MICHLING, KATELYN L | | Address Redacted | | | | | | | |
| MICHON, RYAN PATRICK | | Address Redacted | | | | | | | |
| MICHONSKI, JAMES MICHAEL | | Address Redacted | | | | | | | |
| MICHONSKI, JEAN | | 209 SANDERS AVE | | | | MARION | IL | 62959 | |
| MICHONSKI, JEAN P | | Address Redacted | | | | | | | |
| MICI, VASILI | | Address Redacted | | | | | | | |
| MICINSKI, CHRISTOPHER | | 3743 KESWICK WAY | | | | SACRAMENTO | CA | 95826 | |
| MICK, KYLE THOMAS | | Address Redacted | | | | | | | |
| MICK, SUZANNE | | PO BOX 3986 | | | | CENTER LINE | MI | 48015 0986 | |
| MICK, THOMAS ALAN | | Address Redacted | | | | | | | |
| MICKA, JOSEPH | | 1160 BENTON ST | | | | ANOKA | MN | 55303 | |
| MICKEL, DAVID ELIJAH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICKEL, MASHUNDA L | | Address Redacted | | | | | | | |
| MICKEL, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| MICKELBERRY CENTER | | 11100 NE 8TH ST STE 800 | | | | BELLEVUE | WA | 98004 | |
| MICKELSON, MERCEDES NICHOLE | | Address Redacted | | | | | | | |
| MICKELSON, SCOTT | | 8420 204TH COURT | | | | BRISTOL | WI | 53104 | |
| MICKENS JR, WAYNE | | 11149 LUCAS RD | | | | DOSWELL | VA | 23047-2217 | |
| MICKENS JR, WILLIAM CARVER | | Address Redacted | | | | | | | |
| MICKENS, ALLEN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MICKENS, BETH ANN | | Address Redacted | | | | | | | |
| MICKENS, BRANDON DOUGLAS | | Address Redacted | | | | | | | |
| MICKENS, CHRISTOPHER STEPHEN | | Address Redacted | | | | | | | |
| MICKENS, RONALD | | Address Redacted | | | | | | | |
| MICKENS, STEPHANI | | 25832 LINCOLN TERRACE DR | APT 102 | | | OAK PARK | MI | 482373303 | |
| MICKEY, ADAM BAXTER | | Address Redacted | | | | | | | |
| MICKEY, JAMES SAMUEL | | Address Redacted | | | | | | | |
| MICKEY, MARLEA LYNN | | Address Redacted | | | | | | | |
| MICKI MEYERS | | 1281 WHITTEN RD | | | | BARTLETT | TN | 38134-8045 | |
| MICKIE, TIDWELL | | 10061 MANITOBA ST | | | | EL PASO | TX | 79924-4134 | |
| MICKLE, GERALD C | | 202 7TH ST | | | | WINDBER | PA | 15963 | |
| MICKLE, GERALD CLAYTON | | Address Redacted | | | | | | | |
| MICKLE, JEANETTE D | | 1031 EUCLID ST NW | | | | WASHINGTON | DC | 20001-3929 | |
| MICKLE, KHODY B | | Address Redacted | | | | | | | |
| MICKLE, MARCUS JUNIOR | | Address Redacted | | | | | | | |
| MICKLE, RICHARD | | 4820 SE KING RD | | | | MILWAUKIE | OR | 97222 | |
| MICKLES CLEANING SERVICE | | ROUTE 3 BOX 85 | | | | RUSTBURG | VA | 24588 | |
| MICKLUS, BRYAN STEPHEN | | Address Redacted | | | | | | | |
| Micko, Daniel | | 770 Pine St | | | | San Francisco | CA | 94108 | |
| MICKO, DANIEL JACOB | | Address Redacted | | | | | | | |
| MICKS APPLIANCE SERVICE | | 1021 CEDAR ST | | | | JUNCTION CITY | KS | 66441 | |
| MICKSCH, AARON | | 6885 HUNDRED ARCE DR | | | | COCA | FL | 32927-0000 | |
| MICKUNAS, MELISSA ROSE | | Address Redacted | | | | | | | |
| MICOLA, MICHAEL | | 924 ALEXANDER AVE | | | | DREXEL HILL | PA | 19026-4404 | |
| MICONA | | 8328 E HARTFORD DR | | | | SCOTTSDALE | AZ | 85255 | |
| MICOURT, KERBY | | 5 FORESTDALE RD | | | | SPRING VALLEY | NY | 10977-0000 | |
| MICOURT, KERBY | | Address Redacted | | | | | | | |
| MICRO 2000 INC | | 1100 E BROADWAY STE 301 | | | | GLENDALE | CA | 91205 | |
| MICRO CENTER EDUCATION | | 747 BETHEL ROAD | | | | COLUMBUS | OH | 43214 | |
| MICRO CIRCUIT ASSOCIATES INC | | PO BOX 364 | | | | JAMISON | PA | 18929 | |
| MICRO COMPUTER CONTROL GROUP | | 17 MODEL AVE | | | | HOPEWELL | NJ | 08525 | |
| MICRO COMPUTER PRODUCT & SVC | | 920 S OYSTER BAY RD | | | | HICKSVILLE | NY | 11801 | |
| MICRO COMPUTER SOLUTIONS | | 1601 ALLIANT AVE | | | | LOUISVILLE | KY | 40299 | |
| MICRO ELECTRONICS | ELECTRONICS MICRO | C/O JIM KOEHLER | BOX 18177 | 1100 STEELWOOD RD | | COLUMBUS | OH | 43212-1356 | |
| MICRO EXCHANGE | | 682 PASSAIC AVENUE | | | | NUTLEY | NJ | 07110 | |
| MICRO FOCUS | | 9420 KEY WEST AVE | | | | ROCKVILLE | MD | 20850 | |
| MICRO FOCUS | | PO BOX 45611 | | | | SAN FRANCISCO | CA | 94145-0611 | |
| MICRO FOCUS INC | | DEPT 1294 | | | | DENVER | CO | 80291-1294 | |
| MICRO GAMES OF AMERICA | | 16730 SCHOENBORN ST | | | | NORTH HILLS | CA | 91343-6122 | |
| MICRO INNOVATIONS | | PO BOX 290399 | | | | BROOKLYN | NY | 11229 | |
| MICRO INNOVATIONS | | PO BOX 360286 | C/O WELLS FARGO CENTURY INC | | | PITTSBURGH | PA | 15250-6286 | |
| MICRO INNOVATIONS | | PO BOX 360286 | C/O WELLS FARGO CENTURY INC | | | PITTSBURGH | PA | 15250-6826 | |
| MICRO MEDICS | | 6625 WEST JARVIS | | | | NILES | IL | 60714 | |
| MICRO MEDICS | | 999 FOREST EDGE DR | | | | VERNON HILLS | IL | 60061 | |
| MICRO MULTIMEDIA LABS INC | | THE CIT GROUP/COMMERCIAL SERVI | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MICRO PRODUCT DISTRIBUTORS | | PO BOX 024826 | CO NORTHERN TRUST BANK | | | MIAMI | FL | 33102-4826 | |
| MICRO SERVE NETWORK INC | | 1901 ROYAL LANE SUITE 111 | | | | DALLAS | TX | 75229 | |
| MICRO SERVICES INC | | 9822 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299 | |
| MICRO SHIELD | | 609 INDUSTRIAL BLVD | | | | GRAPEVINE | TX | 76051 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICRO SOLUTIONS | | DEPT 77 6363 | | | | CHICAGO | IL | 60678-6363 | |
| MICRO SOLUTIONS INC | | 40 OLD RIDGEBURY RD | SUITE 106 | | | DANBURY | CT | 06810 | |
| MICRO SOLUTIONS INC | | SUITE 106 | | | | DANBURY | CT | 06810 | |
| MICRO SS. HAMBURG | | 1020 MCKINLEY MALL | | | | BLASDELL | NY | 14219 | |
| MICRO SS. UTICA | | 1 SANGERTOWN SQUARE MALL | | | | NEW HARTFORD | NY | 13413 | |
| MICRO TECH | | 1215 POMONA RD STE A | | | | CORONA | CA | 91720 | |
| MICRO TECH | | 1215 POMONA RD STE A | | | | CORONA | CA | 92882 | |
| MICRO TECH REPAIR CENTER | | 303 MCGEE RD | | | | ANDERSON | SC | 29625 | |
| MICRO TECH SYSTEMS INC | | 3677 WOODHEAD DRIVE | | | | NORTHBROOK | IL | 60062 | |
| MICRO TECHNOLOGY GROUPE INC | | 311A OLD RODGERS RD | | | | BRISTOL | PA | 19007 | |
| MICRO VIEW | | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 | |
| MICRO VIEW | | PO BOX 2200 | | | | CHARLOTTE | NC | 28241 | |
| MICRO VIEW | | PO BOX 32711 | | | | CHARLOTTE | NC | 282322711 | |
| MICRO WAREHOUSE | | 7077 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0072 | |
| MICRO WAREHOUSE | | PO BOX 8934 | | | | BOSTON | MA | 02266-8934 | |
| MICROAGE COMPUTER CENTERS | | 680 ALA MOANA BLVD | | | | HONOLULU | HI | 96813 | |
| MICROAGE COMPUTERMART | | 1144 SOUTH DIAMOND BAR BLVD | | | | DIAMOND BAR | CA | 91765 | |
| MICROBILT | | DEPT AT40138 | | | | ATLANTA | GA | 311920138 | |
| MICROBILT | | PO BOX 1473 | | | | ENGLEWOOD | CO | 80150-1473 | |
| MICRODATA CORP | | 3001 EXECUTIVE DRIVE CENTER | SUITE 270 | | | CLEARWATER | FL | 34622 | |
| MICRODATA CORP | | SUITE 270 | | | | CLEARWATER | FL | 34622 | |
| MICROGISTIX OPERATIONS INC | | 221 N 1ST ST | | | | MINNIEAPOLIS | MN | 55401 | |
| MICROLOG CORPORATION | | 20270 GOLDENROD LANE | | | | GERMANTOWN | MD | 20876 | |
| MICROMAGNETIC INC | | PO BOX 25998 | | | | RICHMOND | VA | 23260-5998 | |
| MICROMAIN CORP | | 5100 BEE CAVES RD | | | | AUSTIN | TX | 78746 | |
| MICRON GENERAL CONTRACTORS INC | | 45 W 25TH ST FL 7 | | | | NEW YORK | NY | 10010-2037 | |
| Micron Technology Inc | Attn Lisa Johnson | 8000 S Federal Way MSI 507 | | | | Boise | ID | 83716 | |
| MICROQUEST CORPORATION | | 454 LAS GALLINAS AVE NO 250 | | | | SAN RAFAEL | CA | 94903 | |
| MICRORAM ELECTRONICS INC | | 222 DUNBAR CT | | | | OLDSMAR | FL | 34677 | |
| MICROS SYSTEMS INC | | PO BOX 23747 | | | | BALTIMORE | MD | 21203-5747 | |
| MICROSEL, INC | | 5254 WEST 74TH STREET | ATTN BILL EWALD | | | EDINA | MN | 55439 | |
| MICROSOFT | ATTENTION ACCOUNTS RECEIVABLE | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| MICROSOFT | | 1401 ELM ST 5TH FL | LOCKBOX 847543 | | | DALLAS | TX | 75202 | |
| MICROSOFT | | 8050 MICROSOFT WAY | PREMIER SALES | | | CHARLOTTE | NC | 28273 | |
| MICROSOFT | | 8050 MICROSOFT WAY | | | | CHARLOTTE | NC | 28273 | |
| MICROSOFT | | PO BOX 1705 | | | | MINNEAPOLIS | MN | 55440-1705 | |
| MICROSOFT | | PO BOX 5538 | | | | PLEASATON | CA | 94566-9884 | |
| MICROSOFT | | PO BOX 5540 | | | | PLEASANTON | CA | 94568-1540 | |
| MICROSOFT | | PO BOX 651443 | | | | CHARLOTTE | NC | 28265-1443 | |
| MICROSOFT | | PO BOX 844510 | BANK OF AMERICA DALLAS | | | DALLAS | TX | 75284-4510 | |
| MICROSOFT | | PO BOX 84808 | | | | SEATTLE | WA | 98124-6108 | |
| MICROSOFT | | | MICROSOFT CORP | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | |
| MICROSOFT CORP | PAM POWELL | 6100 NEIL ROAD | | | | RENO | NV | 89511 | |
| MICROSOFT CORP | | LOCKBOX 847543 | 1401 ELM ST 5TH FL | | | DALLAS | TX | 75202 | |
| MICROSOFT CORP | | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| MICROSOFT CORP CONSIGNMENT | LENKA MENSIKOVA | BELLEVUE CCE/1360 | 37550 112TH STREET | | | BELLEVUE | WA | 98004 | |
| MICROSOFT CORP CONSIGNMENT | | LOCKBOX 847543 | 1401 ELM STREET 5TH FLOOR | | | DALLAS | TX | 75202 | |
| Microsoft Corporation | K&L Gates LLP | Attn Marc Barreca | 925 Fourth Ave Ste 2900 | | | Seattle | WA | 98104-1158 | |
| MICROSOFT CORPORATION | | LOCKBOX 849045 | 1401 ELM ST 5TH FL | | | DALLAS | TX | 75202 | |
| MICROSOFT CREDIT DEPT | | PO BOX 740603 | | | | ATLANTA | GA | 30374 | |
| MICROSOFT EVENTS | | PO BOX 503186 | | | | ST LOUIS | MO | 63150-3186 | |
| MICROSOFT LICENSING GP | | LOCKBOX 842467 ACCT 3751205782 | 1401 ELM ST | | | DALLAS | TX | 75202 | |
| MICROSOFT LICENSING GP | | MICROSOFT LICENSING GP | DEPT 551 VOLUME LICENSING | 6100 NEIL ROAD SUITE 210 | | RENO | NV | 89511 | |
| MICROSOFT LICENSING GP | | PO BOX 842467 ACCT 3751205782 | ABA 111000012 | | | DALLAS | TX | 75284-2467 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICROSOFT LICENSING GP | | PO BOX 842467 ACCT 3751205782 | ABA 111000012 BANK OF AMERICA | | | DALLAS | TX | 75284-2467 | |
| MICROSOFT LIVE MEETING | | ONE MICROSOFT WAY | | | | REDMOND | CA | 98052-6399 | |
| Microsoft Online Inc | Attn Marc Barreca | K&L Gates LLP | 925 4th Ave Ste 2900 | | | Seattle | WA | 98104-1158 | |
| MICROSOFT PARTNER PROGRAM | | PO BOX 100464 | | | | PASADENA | CA | 91189-0464 | |
| MICROSOFT SYSTEMS JOURNAL | | PO BOX 56621 | SUBSCRIPTION DEPT | | | BOULDER | CO | 80322-6621 | |
| MICROSOFT SYSTEMS JOURNAL | | PO BOX 56621 | | | | BOULDER | CO | 803226621 | |
| MICROSOFT WEBTV | | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| MICROSOFT XBOX | PAM POWELL | 6100 NEIL ROAD | | | | RENO | NV | 89511 | |
| MICROSOFT XBOX | | BELLEVUE CCE/1360 | 37550 112TH STREET | | | BELLEVUE | WA | 98004 | |
| MICROSOFT XBOX | | LOCKBOX 847833 | 1401 ELM ST 5TH FL | | | DALLAS | TX | 75202 | |
| MICROSOFT XBOX | | PO BOX 847833 | | | | DALLAS | TX | 75284-7833 | |
| MICROSOFT XBOX CONSIGNMENT | LENKA MENSIKOVA | BELLEVUE CCE/1360 | 37550 112TH STREET | | | BELLEVUE | WA | 98004 | |
| MICROSOFT XBOX CONSIGNMENT | | LOCKBOX 847833 | 1401 ELM STREET 5TH FLOOR | | | DALLAS | TX | 75202 | |
| MICROSPEED INC | | 11489 WOODSIDE AVE | | | | SANTEE | CA | 92071-4724 | |
| MICROSTOP PC WAREHOUSE | | 5757 RANCHESTER STE 1100 | | | | HOUSTON | TX | 77036 | |
| MICROSTRATEGY | MICROSTRATEGY | 1861 INTERNATIONAL DRIVE | PO BOX 409671 | | | ATLANTA | GA | 30384-9671 | |
| MICROSTRATEGY | | 1861 INTERNATIONAL DRIVE | | | | MCLEAN | VA | 22102 | |
| MICROSTRATEGY | | PO BOX 409671 | | | | ATLANTA | GA | 30384-9671 | |
| MICROSYSTEMS WAREHOUSE | | PO BOX 8934 | | | | BOSTON | MA | 02266-8934 | |
| MICROTECH NORTH | | 550 W COUNTY RD D3 | | | | NEW BRIGHTON | MN | 55112 | |
| MICROTECH STAFFING GROUP | | 30 CUSHING AVE | | | | HINGHAM | MA | 02043 | |
| MICROTEK | | 10900 183RD ST STE 290 | | | | CERRITOS | CA | 90703-5347 | |
| MICROTEK LAB INC | | 3715 DOOLITTLE DR | | | | REDONDO BEACH | CA | 90278-1226 | |
| MICROTEK LAB INC | | 3715 DOOLITTLE DRIVE | | | | REDONDO BEACH | CA | 90278 | |
| MICROTEK SOLUTIONS | | PO BOX 14320 | | | | SPRINGFIELD | MO | 65814 | |
| MICROTEL | | 8100 PEACH ST | | | | ERIE | PA | 16509 | |
| MICROTEL INN | | 1050 ULTIMATE DR | | | | ATHENS | GA | 30606 | |
| MICROTEL INN | | 1904 COOPER DR | | | | ARDMORE | OK | 73401 | |
| MICROTEL INN | | 2600 N MILITARY TRAIL | | | | BOCA RATON | FL | 33431 | |
| MICROTEL INN | | 2619 S RUTH ST | | | | SULPHUR | LA | 70665 | |
| MICROTEL INN & SUITES | | 220 VANN DR | | | | JACKSON | TN | 38305 | |
| MICROTEL INN & SUITES | | 900 CHAUVET DR | | | | PITTSBURGH | PA | 15275 | |
| MICROTEL INN BOARDMAN | | 7393 SOUTH AVE | | | | BOARDMAN | OH | 44512 | |
| MICROTEL INN BOARDMAN | | 7393 SOUTH AVE | | | | BOARDMAN | OH | 44515 | |
| MICROTEL INN OLATHE | | 1501 SOUTH HAMILTON CIRCLE | | | | OLATHE | KS | 66061 | |
| MICROTOUCH SYSTEMS INC | | PO BOX 5699 | | | | BOSTON | MA | 02206 | |
| MICROTUNE | | PO BOX 847558 | | | | DALLAS | TX | 75284-7558 | |
| MICROVISION INC | | 6222 185TH AVE NE | | | | REDMOND | WA | 98052 | |
| MICROWAVE COMPONENTS INC | | 3171 SE DOMINICA TERRACE | | | | STUART | FL | 34997 | |
| MICROWAVE FILTER CO | | 6743 KINNE ST | | | | E SYRACUSE | NY | 13057 | |
| MID AMERICA APPLIANCE PARTS CO | | PO BOX 161038 | | | | MEMPHIS | TN | 38186-1038 | |
| MID AMERICA ASSET MANAGEMENT | | VILLAGE SQUARE OF NORTHBROOK | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| MID AMERICA ASSET MGT | JON SLADEK | TWO MID AMERICA PLAZA | 3RD FLOOR | | | OAKBROOK TERRACE | IL | 60181-4713 | |
| MID AMERICA ASSET MGT | JON SLADEK ASSET MANAGER | TWO MID AMERICA PLAZA | 3RD FLOOR | | | OAKBROOK TERRACE | IL | 60181-4713 | |
| MID AMERICA BUILDING MAINT CO | | 550 W FRONTAGE RD STE 2835 | | | | NORTHFIELD | IL | 60093 | |
| MID AMERICA COMM REAL ESTATE CO | | 4500 WESTOWN PKWY STE 150 | | | | WEST DES MOINES | IA | 50266 | |
| MID AMERICA ENVIRONMENTAL | | RT 3 BOX 267 C | | | | CARTHAGE | MO | 64836 | |
| MID AMERICA INSULATION INC | | 2203 E MCCARTHY ST | | | | JEFFERSON CITY | MO | 65101 | |
| MID AMERICA REAL ESTATE CORP | | STE 330 | | | | OAKBROOK TERRACE | IL | 60181 | |
| MID AMERICA REAL ESTATE CORP | | TWO MID AMERICA PLAZA | STE 330 | | | OAKBROOK TERRACE | IL | 60181 | |
| MID AMERICA SATELLITE INC | | 1900 MCCAUSLAND AVE | | | | ST LOUIS | MO | 63117 | |
| MID AMERICA SERVICE | | 1565 KISKER RD | | | | ST CHARLES | MO | 63304 | |
| MID AMERICA SERVICE | | 210 WEST WILLOW ST | | | | CARBONDALE | IL | 62901 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MID AMERICAN SECURITY SERVICE | | 825 OVERHOLT RD | | | | KENT | OH | 44240 | |
| MID ATLANTIC BDM INC | | 5605 MAPLE BROOK COURT | | | | MIDLOTHIAN | VA | 23112 | |
| MID ATLANTIC BUSINESS SYSTEMS | | PO BOX 11391 | | | | RICHMOND | VA | 23230 | |
| MID ATLANTIC CAPITAL CORP | | 170 NORTHPOINTE PKWY NO 300 | | | | AMHERST | NY | 14228-1884 | |
| MID ATLANTIC COCA COLA BOTTLIN | | PO BOX 79337 CCS LOCKBOX | | | | BALTIMORE | MD | 21279-0337 | |
| MID ATLANTIC CREDIT COUNS SVCS | | 422 S GOVERNORS AVE | | | | DOVER | DE | 19904 | |
| MID ATLANTIC ENTRY SYSTEMS INC | | 3010 W MARSHALL ST | | | | RICHMOND | VA | 23230 | |
| MID ATLANTIC EQUIPMENT CORP | | PO BOX 158 RT 29 | | | | COLLEGEVILLE | PA | 19426 | |
| MID ATLANTIC HOME BUILDERS | | 2117 SMITH AVE | | | | CHESAPEAKE | VA | 23320 | |
| MID ATLANTIC KNIFE COMPANY | | 10403 S LEADBETTER RD STE E | | | | ASHLAND | VA | 23005 | |
| MID ATLANTIC KNIFE COMPANY | | 2281 H DABNEY RD | | | | RICHMOND | VA | 23230 | |
| MID ATLANTIC MIDRANGE INC | | 12023 BLACKBERRY TERR | | | | NORTH POTOMAC | MD | 20878 | |
| MID ATLANTIC NOTARY ASSOC | | 4 PROFESSIONAL DR | | | | GAITHERSBURG | MD | 20879 | |
| MID ATLANTIC POWER INC | | 8312 SHERWICK CT | | | | JESSUP | MD | 20794 | |
| MID ATLANTIC POWER INC | | PO BOX 62050 | | | | BALTIMORE | MD | 21264 | |
| MID ATLANTIC POWER SPECIALISTS | | 114 OAK GROVE RD STE 103 | | | | STERLING | VA | 20166 | |
| MID ATLANTIC SCALE CO INC | | PO BOX 6308 | | | | ASHLAND | VA | 23005 | |
| MID CAROLINA ELECTRIC COOP | | PO BOX 669 | | | | LEXINGTON | SC | 29071-0669 | |
| Mid Carolina Electric Cooperative | | P O  Box 669 | | | | Lexington | SC | 29071-0669 | |
| MID CITY DODGE INC | | 2185 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| MID CITY ELECTRONICS | | 9141 MAMMOTH AVE | | | | BATON ROUGE | LA | 70814 | |
| MID CITY SERVICE | | 1900 CENTER DRIVE | | | | NORFOLK | NE | 68701 | |
| MID CITY SERVICE | | PO BOX 818 | ATTN RAY | | | NORFOLK | NE | 68701 | |
| MID FLORIDA FORKLIFT INC | | 9856 SOUTH ORANGE AVE | | | | ORLANDO | FL | 32824 | |
| MID FLORIDA IRRIGATION | | PO BOX 421256 | | | | KISSIMMEE | FL | 34742 | |
| MID IOWA SOLID WASTE EQUIP CO | | 5105 NW BEAVER DRIVE | | | | JOHNSTON | IA | 50131 | |
| MID MARYLAND APPRAISAL SVC INC | | 358 HICKORY POINT RD | SUITE B | | | PASADENA | MD | 21122-5961 | |
| MID MARYLAND APPRAISAL SVC INC | | SUITE B | | | | PASADENA | MD | 211225961 | |
| MID MICHIGAN APPLIANCE | | 2155 DELHI NE BLDG E | | | | HOLT | MI | 48842 | |
| MID MICHIGAN DISHWASHER | | PO BOX 234 | | | | SHEPHERD | MI | 48883 | |
| MID MICHIGAN LOCK & SAFE INC | | 1831 BENNETT AVE | | | | FLINT | MI | 48506 | |
| MID MISSOURI ELECTRIC | | 1917 PARIS RD | | | | COLUMBIA | MO | 65201-5564 | |
| MID OHIO CLEANING & SUPPLY INC | | 63 OHIO STREET | | | | MANSFIELD | OH | 44903 | |
| MID PACIFIC TESTING & INSPECT | | 94 547 UKEE STREET NO 200 | | | | WAIPAHU | HI | 96797 | |
| MID PENN ENGINEERING CORP | | 2033 WEST MARKET STREET | | | | LEWISBURG | PA | 17837-0051 | |
| MID PENN ENGINEERING CORP | | PO BOX 51 | 2033 WEST MARKET STREET | | | LEWISBURG | PA | 17837-0051 | |
| MID RIVERS WEST DEVELOPMENT CO | | C/O ENTERPRISE BANK | | | | CLAYTON | MO | 63105 | |
| MID RIVERS WEST DEVELOPMENT CO | | PO BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| MID SOUTH ADJUSTMENT CO | | 316 W 6TH STE A | | | | PINE BLUFF | AR | 71601 | |
| MID SOUTH APPLIANCE PARTS INC | | 7501 ENMAR DRIVE | | | | LITTLE ROCK | AR | 72209 | |
| MID SOUTH AUTOMATIC DOORS | | 2075 FLETCHER CREEK DRIVE | | | | MEMPHIS | TN | 38133 | |
| MID SOUTH ELECTRIC CO INC | | 6006 TROY HIGHWAY | | | | MONTGOMERY | AL | 36116 | |
| MID SOUTH ROOF SYSTEMS | | PO BOX 45717 | | | | ATLANTA | GA | 30320 | |
| MID SOUTH SIGNS | | 2533 S GREEN ST BLDG D | | | | TUPELO | MS | 38801 | |
| MID SOUTH SUPPLY CO | | PO BOX 43191 | | | | ATLANTA | GA | 30336 | |
| MID STATE DISTRIBUTING CO | | 2600 BELL AVE | | | | DES MOINES | IA | 50321 | |
| MID STATE ELECTRIC INC | | 1612 NE 6TH AVE | | | | OCALA | FL | 34470 | |
| MID STATE GARAGE DOOR CO INC | | 5415 HOUSTON RD | | | | MACON | GA | 31206 | |
| MID STATE INDUSTRIAL LEASING | | PO BOX 98 | | | | EATON RAPIDS | MI | 48827 | |
| MID STATES UTILITY TRAILER | | 4550 S 96TH ST | | | | OMAHA | NE | 68127 | |
| MID STREAM GROC | | 2180 OLIVET CHURCH RD | | | | PADUCAH | KY | 42001-9708 | |
| MID TEC INC | | RR 2 BOX 2251 | | | | ANDERSON | MO | 64831 | |
| MID TEX PAINT & BODY INC | | PO BOX 1176 | 906 W HWY 190 | | | COPPERAS COVE | TX | 76522 | |
| MID US LLC | SAMUEL GRUNKORN | CREDIT TO ACCT  NO  101 535 700 | DEPT  2021 | P  O  BOX 87916 | | CAROL STREAM | IL | 60188 | |
| MID US LLC | SAMUEL GRUNKORN PROPERTY MANAGER | CREDIT TO ACCT NO 101 535 700 | DEPT 2021 | P O BOX 87916 | | CAROL STREAM | IL | 60188 | |
| MID US LLC | | 8 SHERWOOD CT | | | | BEDFORD HILLS | NY | 10507 | |
| MID US LLC | | PO BOX 87916 DEPT 2021 | | | | CAROL STREAM | IL | 60188 | |
| MID VALLEY ENGINEERING | | 1117 L ST | | | | MODESTO | CA | 95354 | |
| MID VALLEY SUPPLY | | 220 B AIRPORT BLVD | | | | FREEDOM | CA | 95019 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MID VALLEY TV | | 310 N TEXAS BLVD | | | | WESLACO | TX | 78596 | |
| MID YORK LIBRARY SYSTEM | | C/O JEFFREY WOOLDRIDGE | 1600 LINCOLN AVE | | | UTICA | NY | 13502 | |
| MIDAMERICA MANAGEMENT CORP | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| MIDAMERICAN ENERGY COMPANY | | P O BOX 8020 | | | | DAVENPORT | IA | 52808-8020 | |
| MIDAS | | 225 N MICHIGAN AVE | | | | CHICAGO | IL | 60601 | |
| MIDATLANIC WASTE SYSTEMS INC | | PO BOX 64104 | | | | BALTIMORE | MD | 21264-4104 | |
| MIDCITY CAMERA INC | | 1316 WALNUT ST | | | | PHILADELPHIA | PA | 19107-5410 | |
| MIDCO ENTERPRISES INC | | 145 GRAND AVENUE | | | | KIRKWOOD | MO | 63122-6007 | |
| MIDDAUGH, SHAUN R | | Address Redacted | | | | | | | |
| MIDDENDORF, HEIDI LAUREL | | Address Redacted | | | | | | | |
| MIDDENDORF, JASON JOHN | | Address Redacted | | | | | | | |
| MIDDLE DISTRICT OF GEORGIA | | CHAPTER 13 TRUSTEE | P O BOX954 | | | MACON | GA | 31202 | |
| MIDDLE DISTRICT OF GEORGIA | | P O BOX954 | | | | MACON | GA | 31202 | |
| MIDDLE GEORGIA NEWSPAPER GRP | | PO BOX 4167 | | | | MACON | GA | 31208-4167 | |
| Middle Tennessee Electric Membership Corporation | | 555 New Salem Rd | | | | Murfreesboro | TN | 37129 | |
| Middle Tennessee Electric Membership/Fra | | P O  Box 681709 | | | | Franklin | TN | 37068-1709 | |
| MIDDLE TENNESSEE ELECTRIC, THE | | PO BOX 681709 | | | | FRANKLIN | TN | 37068-1709 | |
| MIDDLE, KEVIN | | Address Redacted | | | | | | | |
| MIDDLEBROOK, JORDAN MARCUS | | Address Redacted | | | | | | | |
| MIDDLEBROOK, MICHAEL J | | Address Redacted | | | | | | | |
| MIDDLEBROOK, MICHAEL RYAN | | Address Redacted | | | | | | | |
| MIDDLEBROOKS GLASS & MIRROR INC | | 94 N SHORECREST RD | | | | COLUMBIA | SC | 29209 | |
| MIDDLEBROOKS, BRITTANY A | | Address Redacted | | | | | | | |
| MIDDLEBROOKS, DEXTER MAURICE | | Address Redacted | | | | | | | |
| MIDDLEBROOKS, TONY | | 23537 FREDRICKS DR | | | | FLAT ROCK | MI | 48134 | |
| MIDDLEKAUFF, MARK | | 1741 W LINDA LN | | | | CHANDLER | AZ | 85224 | |
| MIDDLEKAUFF, MITCHELL | | 16315 EAST COURSE DR | | | | TAMPA | FL | 33624-0000 | |
| MIDDLEKAUFF, MITCHELL CRAIG | | Address Redacted | | | | | | | |
| MIDDLEMOUNT FLOWER SHOP | | PO BOX 7008 | | | | ASHEVILLE | NC | 28802 | |
| MIDDLESEX CO IMPROVEMENT AUTH | | 101 INTERCHANGE PLAZA | | | | CRANBURY | NJ | 08512 | |
| MIDDLESEX COUNTY | | 10 CORPORATE PL SQ 3RD FL | PROBATION DEPT | | | PISCATAWAY | NJ | 08854 | |
| MIDDLESEX COUNTY | | 109 CHURCH ST | CHAMBER OF COMMERCE | | | NEW BRUNSWICK | NJ | 08901 | |
| MIDDLESEX COUNTY | | PO BOX 182 | | | | SALUDA | VA | 23149 | |
| MIDDLESEX COUNTY PROBATE | | 1 JOHN F KENNEDY SQUARE | | | | NEW BRUNSWICK | NJ | 08901-2149 | |
| MIDDLESEX COUNTY PROBATE | | PO BOX 790 | | | | NEW BRUNSWICK | NJ | 08901-2149 | |
| MIDDLESEX COUNTY SPECIAL CIVIL | | PO BOX 634 | ATTN OFFICER GUY JENSEN | | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESEX COUNTY SURROGATES | | 1 JOHN F KENNEDY SQUARE | | | | BRUNSWICK | NJ | 08901-2149 | |
| MIDDLESEX CTY SURROGATES | | 1 JOHN F KENNEDY SQUARE | | | | NEW BRUNSWICK | NJ | 08901-2149 | |
| MIDDLESEX ENGINEERING & SOUND | | 150 L NEW BOSTON ST | | | | WOBURN | MA | 01801 | |
| MIDDLESEX TRUCK & COACH | | 65 GERARD ST | | | | BOSTON | MA | 02119 | |
| MIDDLETON GRAHPICS INC | | 75 DENISON ST | | | | MARKHAM | ON | L3R1B5 | CAN |
| MIDDLETON II, RICHARD | | 5716 RED HILL LANE | | | | FRISCO | TX | 75034 | |
| MIDDLETON OVERHEAD DOORS | | 48 MEADOW AVE | | | | JOLIET | IL | 60436 | |
| MIDDLETON, ASHLEY MARGARET | | Address Redacted | | | | | | | |
| MIDDLETON, BRETT DWAYNE | | Address Redacted | | | | | | | |
| MIDDLETON, BRETT M DC | | 2295 TOWNE LAKE PKWY | | | | WOODSTOCK | GA | 30189 | |
| MIDDLETON, BRYAN | | Address Redacted | | | | | | | |
| MIDDLETON, CHAD LOUIS | | Address Redacted | | | | | | | |
| MIDDLETON, CHAREL AKIMI | | Address Redacted | | | | | | | |
| MIDDLETON, DESMAN DMON | | Address Redacted | | | | | | | |
| MIDDLETON, DEVIN IRA | | Address Redacted | | | | | | | |
| MIDDLETON, DONALD J | | Address Redacted | | | | | | | |
| MIDDLETON, EDDIE C | | Address Redacted | | | | | | | |
| MIDDLETON, ELIZABETH ENOLIA | | Address Redacted | | | | | | | |
| MIDDLETON, EVERETT | | 5108 TEMPLE ST HOUSE | | | | CHARLESTON | SC | 29405 | |
| MIDDLETON, EVERETT | | 5108 TEMPLE ST HOUSE | | | | CHARLESTON | SC | 29405-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIDDLETON, EVERETT LEROY | | Address Redacted | | | | | | | |
| MIDDLETON, JALEESA | | Address Redacted | | | | | | | |
| MIDDLETON, JASON COLVIN | | Address Redacted | | | | | | | |
| MIDDLETON, JEREMY LEE | | Address Redacted | | | | | | | |
| MIDDLETON, JERMAINE LAMAR | | Address Redacted | | | | | | | |
| MIDDLETON, JIM E | | 3714 DUBLIN ST NW | | | | WALKER | MI | 49544 | |
| MIDDLETON, JIM EVERETT | | Address Redacted | | | | | | | |
| MIDDLETON, KRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| MIDDLETON, MARLISSIA MONTRICE | | Address Redacted | | | | | | | |
| MIDDLETON, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| MIDDLETON, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| MIDDLETON, MICHELLE VIOLET | | Address Redacted | | | | | | | |
| MIDDLETON, NEIL H | | Address Redacted | | | | | | | |
| MIDDLETON, RAHIM H | | Address Redacted | | | | | | | |
| MIDDLETON, RICK EARLY | | Address Redacted | | | | | | | |
| MIDDLETON, SARAH JANE | | Address Redacted | | | | | | | |
| MIDDLETON, SHELLY | | 1304 GROVE AVE | | | | RICHMOND | VA | 23220 | |
| MIDDLETON, SIERRA ELAINE | | Address Redacted | | | | | | | |
| MIDDLETON, STEVE ERIC | | Address Redacted | | | | | | | |
| MIDDLETON, TONYA B | | 44 SUNLINE DR | | | | BRANDON | MS | 39042-2147 | |
| MIDDLETON, UNIQUE SHANELL | | Address Redacted | | | | | | | |
| MIDDLETON, WILLIAM TIMOTHY | | Address Redacted | | | | | | | |
| MIDDLETOWN FIRST NGHT, CITY OF | | 17 SOUTH ST | | | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN HIGH SCHOOL | | 200 SCHOOLHOUSE DR | | | | MIDDLETOWN | MD | 21769 | |
| MIDDLETOWN JOURNAL | | MARISA JACKSON | C/O DAYTON DAILY NEWS | 1611 S MAIN STREET | | DAYTON | OH | 45409 | |
| MIDDLETOWN JOURNAL | | PO BOX 490 | | | | MIDDLETOWN | OH | 45042 | |
| MIDDLETOWN TIMES HERALD RECORD | | ANTHONY MCFARLANE | 40 MULBERRY ST | | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN, CITY OF | | 16 JAMES STREET | | | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN, TOWNSHIP OF | | 2140 TRENTON ROAD | | | | LEVITTOWN | PA | 19056 | |
| MIDDLETOWN, TOWNSHIP OF | | 3 MUNICIPAL WAY | DEPT OF LICENSES & INSPECTIONS | | | LANGHORNE | PA | 19047 | |
| MIDDLETOWN, TOWNSHIP OF | | MIDDLETOWN TOWNSHIP OF | 3 MUNICIPAL WAY | DEPT OF LICENSES & INSPECTIONS | | LANGHORNE | PA | 19047 | |
| MIDDONO, SALVATORE PARTICK | | Address Redacted | | | | | | | |
| MIDFORD, GALEN THOMAS | | Address Redacted | | | | | | | |
| MIDGETT, ALICE WYNN | | Address Redacted | | | | | | | |
| MIDGETT, ERIC STEPHON | | Address Redacted | | | | | | | |
| MIDIRI, ELIZABETH | | Address Redacted | | | | | | | |
| MIDKIFF, HEATHER NICOLE | | Address Redacted | | | | | | | |
| MIDKIFF, MICHAEL CHAD | | Address Redacted | | | | | | | |
| MIDKIFF, TRAVIS | | 5508 BELL RD | | | | LOUISVILLE | KY | 40207-0000 | |
| MIDKIFF, TRAVIS TYLER | | Address Redacted | | | | | | | |
| MIDLAND CENTRAL APPRAISAL DIST | | PO BOX 908002 | | | | MIDLAND | TX | 79708-0002 | |
| MIDLAND CHAMBER OF COMMERCE | | PO BOX 1890 | | | | MIDLAND | TX | 79702 | |
| MIDLAND CITY, TOWN OF | | MIDLAND CITY TOWN OF | PO BOX 69 | | | MIDLAND CITY | AL | | |
| MIDLAND CITY, TOWN OF | | PO BOX 69 | | | | MIDLAND CITY | AL | 36350 | |
| MIDLAND CLARKLIFT INC | | PO BOX 21424 | | | | COLUMBIA | SC | 29221 | |
| MIDLAND CONSUMER RADIO INC | | 1670 N TOPPING AVE | | | | KANSAS CITY | MO | 64120 | |
| MIDLAND COUNTY | | MIDLAND COUNTY | P O BOX 712 | | | MIDLAND | TX | 79702 | |
| MIDLAND COUNTY | | PO BOX 712 | | | | MIDLAND | TX | 79702 | |
| MIDLAND COUNTY CLERKS | | 200 W WALL ST 105 | | | | MIDLAND | TX | 79701 | |
| Midland County Tax Office | c o Perdue Brandon Fielder Collins & Mott | PO Box 50188 | | | | Midland | TX | 79710 | |
| Midland County Tax Office | Galen Gatten Jr | Perdue Brandon Fielder Collins & Mott LLP | PO Box 50188 | | | Midlan | TX | 79710-0188 | |
| Midland County Tax Office | Midland County Tax Office | c o Perdue Brandon Fielder Collins & Mott | PO Box 50188 | | | Midland | TX | 79710 | |
| Midland County Tax Office | Perdue Brandon Fielder Collins & Mott LLP | PO Box 50188 | | | | Midland | TX | 79710 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIDLAND CREDIT MANAGEMENT INC | | 315 CHURCH AVE SW 2ND FL | ROANOKE CITY GDC CIV DIV | | | ROANOKE | VA | 24016 | |
| MIDLAND CREDIT MANAGEMENT INC | | 5775 ROSCOE CT | | | | SAN DIEGO | CA | 92123 | |
| MIDLAND CREDIT MANAGEMENT INC | | PO BOX 144 | CHESTERFIELD GEN DIST COURT | | | CHESTERFIELD | VA | 23832 | |
| MIDLAND DAILY NEWS | | PO BOX 432 | | | | MIDLAND | MI | 48640 | |
| MIDLAND DELTA ELECTRONICS | | 1308 S MIDKIFF STE 303 | | | | MIDLAND | TX | 79701 | |
| MIDLAND DELTA ELECTRONICS | | 1308 S MIDKIFF STREET | SUITE 303 | | | MIDLAND | TX | 79701 | |
| MIDLAND ENGINEERING CO | | PO BOX 1019 | | | | SOUTH BEND | IN | 46624 | |
| MIDLAND FINANCE COMPANY | | 7300 I N WESTERN AVE | | | | CHICAGO | IL | 60645-1833 | |
| MIDLAND FINANCE COMPANY | | 7541 N WESTERN AVENUE | | | | CHICAGO | IL | 606451593 | |
| MIDLAND FIRE EXTINGUISHER CO | | 2726 W FRONT STREET | | | | MIDLAND | TX | 79701 | |
| MIDLAND INFORMATION SYSTEMS | | 2130 PLATINUM RD | | | | APOPKA | FL | 32703 | |
| MIDLAND LOAN SERVICES | | 210 W 10TH ST 6TH FL | | | | KANSAS CITY | MO | 64105 | |
| MIDLAND LOAN SERVICES | | PO BOX 642303 LOCKBOX 642303 | LOAN NO 030226004 | | | PITTSBURGH | PA | 15264-2303 | |
| Midland Loan Services Inc | Attn Josh Azinger | 10851 Mastin Ste 300 | | | | Overland Park | KS | 66210 | |
| Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | | | Fort Worth | TX | 76155 | |
| Midland Loan Services Inc | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | | Dallas | TX | 75201 | |
| Midland Loan Services Inc | Midland Loan Services Inc | Attn Josh Azinger | 10851 Mastin Ste 300 | | | Overland Park | KS | 66210 | |
| MIDLAND MID RIVERS LLC | | 12647 OLIVE BOULEVARD STE 580 | | | | ST LOUIS | MO | 63141 | |
| MIDLAND PAPER COMPANY | | 101 E PALATINE RD | | | | WHEELING | IL | 60090 | |
| MIDLAND PAPER COMPANY | | 1140 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MIDLAND RADIO CORP | | PO BOX 930462 | | | | KANSAS CITY | MO | 64193-0462 | |
| MIDLAND RADIO CORPORATION | | 5900 PARRETTA DR | | | | KANAS CITY | MO | 64120 | |
| MIDLAND REPORTER TELEGRAM | | 201 EAST ILLINOIS | | | | MIDLAND | TX | 79702 | |
| MIDLAND REPORTER TELEGRAM | | MARGARET CASBEER | 201 E ILLINOIS AVENUE | | | MIDLAND | TX | 79701 | |
| MIDLAND REPORTER TELEGRAM | | PO BOX 1650 | 201 EAST ILLINOIS | | | MIDLAND | TX | 79702 | |
| MIDLAND TOWING INC | | PO BOX 2032 | | | | MIDLAND | MI | 48641-2032 | |
| MIDLAND, CITY OF | | PO BOX 1152 | | | | MIDLAND | TX | 79702 | |
| MIDLAND, CITY OF | | RECORDS DIVISION | 601 N LORAINE | | | MIDLAND | TX | 79701 | |
| MIDLANDS MESSENGER SERVICE INC | | PO BOX 6536 | | | | LINCOLN | NE | 68506-0536 | |
| MIDLANTIC ENGINEERING INC | | 3110 BIRNEY AVE | | | | SCRANTON | PA | 18505 | |
| MIDNIGHT EXPRESS DELIVERY LLC | | 341 N HENNESSEY | | | | NEW ORLEANS | LA | 70119 | |
| MIDNIGHT RIDE BAND | | C/O GARY ZABADAL | | | | WHITE HOUSE | TN | 37188 | |
| MIDNIGHT RIDE BAND | | PO BOX 874 | C/O GARY ZABADAL | | | WHITE HOUSE | TN | 37188 | |
| MIDNIGHT SOFTWARE INC | | PO BOX 77352 | | | | SEATTLE | WA | 98177 | |
| MIDNIGHT STARR INVESTIGATIONS | | PO BOX 2935 | | | | MATTHEWS | NC | 28106 | |
| MIDOLO, NICHOLAS S | | Address Redacted | | | | | | | |
| MIDRANGE COMPUTING | | 5650 EL CAMINO REAL SUITE 225 | | | | CARLSBAD | CA | 920089711 | |
| MIDRANGE COMPUTING | | 5650 EL CAMINO REAL SUITE 225 | | | | CARLSBAD | CA | 92008-7128 | |
| MIDSOUTH MECHANICAL INC | | PO BOX 1283 | | | | LAGRANGE | GA | 30241 | |
| MIDSOUTH SIGNS | | 1901 JONES ST | | | | KNOXVILLE | TN | 37920 | |
| MIDSTATE ADVERTISING CO | | PO BOX 70027 | | | | MONTGOMERY | AL | 36107 | |
| MIDSTATE PARKING LOT MAINT | | CN5091 CTY BB | | | | CHILTON | WI | 53014 | |
| MIDSTATE PARKING LOT MAINT | | N5091 CTY BB | | | | CHILTON | WI | 53014 | |
| MIDSTATE RADIO SUPPLY CO | | 157 W WHITE HORSE PIKE | | | | BERLIN | NJ | 00800 | |
| MIDSTATE RADIO SUPPLY CO | | 157 W WHITE HORSE PIKE | | | | BERLIN | NJ | 08009 | |
| MIDTGARD, ERICKA | | 561 SE DIAMONDBACK GLEN | | | | HIGH SPRINGS | FL | 32643 | |
| MIDTHUN, AARON P | | Address Redacted | | | | | | | |
| MIDTOWN AGENCY INC | | 1051 E CARY ST | | | | RICHMOND | VA | 23219 | |
| MIDTOWN AGENCY INC | | STE 1420 THREE JAMES CENTER | 1051 E CARY ST | | | RICHMOND | VA | 23219 | |
| MIDTOWN INN & CONFERENCE CTR | | 3200 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| MIDTOWN MIAMI COMM DEVLP DIST | Billing Cochran Lyles Mauro G Ramsey PA | Attn Michael J Pawelczyk | SunTrust Center | 515 E Las Olas Blvd 6th Fl | | Fort Lauderdale | FL | 33301 | |
| MIDTOWN MIAMI COMM DEVLP DIST | | 210 N UNIVERSITY DR | 710 | | | CORAL SPRINGS | FL | 33071 | |
| MIDTOWN MIAMI COMM DEVLP DIST | | 3401 N MIAMI AVE | STE 134 | | | MIAMI | FL | 33127 | |
| MIDWAY | | BANK OF AMERICA LOCKBOX SVC | 15218 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MIDWAY APPLIANCE & FURNITURE | | 402 N TEXAS AVE | | | | BRYAN | TX | 77803 | |
| MIDWAY APPLIANCE INC | | 736 CAUDILL ROAD | | | | BEATTYVILLE | KY | 41311 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIDWAY DISTRIBUTORS INC | | 6520 PLATT AVE 632 | | | | WEST HILLS | CA | 91307 | |
| MIDWAY ELECTRONICS INC | | 1250 N MCKINLEY AVE | | | | RENSSELAER | IN | 47978 | |
| MIDWAY GLAZING CONTRACTORS | | 763 UNION ST | | | | SALEM | VA | 24153 | |
| Midway Home Entertainment | Attn Eric Muellner | 2704 W Roscoe St | | | | Chicago | IL | 60618-5910 | |
| MIDWAY HOME ENTERTAINMENT | MIDWAY | | BANK OF AMERICA LOCKBOX SVC | 15218 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| MIDWAY HOME ENTERTAINMENT | Midway Home Entertainment | Attn Eric Muellner | 2704 W Roscoe St | | | Chicago | IL | 60618-5910 | |
| Midway Home Entertainment | MIDWAY HOME ENTERTAINMENT | RYAN G ODESKY | MIDWAY GAMES INC | 806 W WASHINGTON BLVD | | CHICAGO | IL | 60607 | |
| MIDWAY HOME ENTERTAINMENT | Midway Home Entertainment Inc | | 10636 Scripps Summit Ct | | | San Diego | CA | 92131 | |
| MIDWAY HOME ENTERTAINMENT | RYAN G ODESKY | MIDWAY GAMES INC | 806 W WASHINGTON BLVD | | | CHICAGO | IL | 60607 | |
| Midway Home Entertainment Inc | | 10636 Scripps Summit Ct | | | | San Diego | CA | 92131 | |
| MIDWAY SERVICES UTILITIES | | 10522 SEMINOLE BLVD | | | | LARGO | FL | 34648 | |
| MIDWAY SERVICES UTILITIES | | 4677 118TH AVE N | | | | CLEARWATER | FL | 33762 | |
| MIDWAY SERVICES UTILITIES | | 4685 118TH AVE N | | | | CLEARWATER | FL | 337624444 | |
| MIDWAY TRANSFER INC | | 2570 ELLIS AVENUE | | | | ST PAUL | MN | 55114 | |
| MIDWEST ACCOUNTS SERVICE INC | | 100 WALNUT ST | | | | MANKATO | MN | 56001 | |
| MIDWEST APPLIANCE PARTS CO | | 2600 W DIVERSEY AVENUE | | | | CHICAGO | IL | 60647 | |
| MIDWEST APPRAISAL & CONSULTING | | 2800 CLEVELAND AVE | | | | ST JOESPH | MI | 49085 | |
| MIDWEST APPRAISAL & CONSULTING | | 2800 CLEVELAND AVE | | | | ST JOSEPH | MI | 49085 | |
| MIDWEST AUDIO GROUP INC | | 1465 S BROOK STREET | | | | LOUISVILLE | KY | 40208 | |
| MIDWEST BOX CO | | 3200 N 30TH STREET | | | | OMAHA | NE | 68111 | |
| MIDWEST CAULKING INC | | PO BOX 65476 | | | | W DES MOINES | IA | 50265 | |
| MIDWEST CITY, THE CITY OF | | PO BOX 10570 | | | | MIDWEST CITY | OK | 73140 | |
| MIDWEST CITY, THE CITY OF | | PO BOX 268896 | | | | OKLAHOMA CITY | OK | 73126-8896 | |
| MIDWEST COLLECTION | | 1818 FIRST FINANCIAL PLAZA | | | | PEORIA | IL | 61602 | |
| MIDWEST COMMUNICATIONS | | 110 SOUTH 11TH STREET | | | | QUINCY | IL | 62301-4027 | |
| MIDWEST CON OF STATE RETAIL | | 50 WEST BROAD ST STE 2020 | | | | COLUMBUS | OH | 43215 | |
| MIDWEST CON OF STATE RETAIL | | C/O JOHN C MAHANEY JR | 50 WEST BROAD ST STE 2020 | | | COLUMBUS | OH | 43215 | |
| MIDWEST CREDIT | | 3605 DOUGLAS AVENUE | | | | DES MOINES | IA | 50310 | |
| MIDWEST CREDIT & COLLECTION | | PO BOX 1012 | | | | DECATUR | IL | 62525 | |
| MIDWEST ELECTRONICS | | 3713 NORTH 25TH AVENUE | | | | SCHILLER PARK | IL | 60176 | |
| MIDWEST ELECTRONICS INC | | 1601 6TH ST SW | | | | CEDAR RAPIDS | IA | 52404 | |
| MIDWEST ELECTRONICS REPAIR | | 3018 WILDWOOD AVE | | | | JACKSON | MI | 49202 | |
| MIDWEST ELECTRONICS REPAIR | | 6817 STADIUM DR STE 306 | | | | KANSAS CITY | MO | 64129 | |
| MIDWEST ENGINEERING SERVICES | | 11252 MIDLAND AVE STE 110 | | | | ST LOUIS | MO | 63114 | |
| MIDWEST ENGINEERING SERVICES | | 205 WILMONT DRIVE | | | | WAUKESHA | WI | 53186 | |
| MIDWEST FINANCIAL CORP | | PO BOX 3755 | | | | BARRINGTON | IL | 60011 | |
| MIDWEST FLOOR CARE INC | | BOX 30266 | | | | LINCOLN | NE | 68503 | |
| MIDWEST GROUP, THE | | FIVE STAR EMPLOYMENT INC | PO BOX 834 | | | NEW LENOX | IL | 60451 | |
| MIDWEST GROUP, THE | | PO BOX 834 | | | | NEW LENOX | IL | 60451 | |
| MIDWEST HYGIENE INC | | 1509 S MACARTHUR | | | | SPRINGFIELD | IL | 62704 | |
| MIDWEST INDUSTRIAL DOOR INC | | 112 NORTHEAST DRIVE | | | | LOVELAND | OH | 45140 | |
| MIDWEST INDUSTRIAL DOOR INC | | PO BOX 771280 | | | | ST LOUIS | MO | 63177-2280 | |
| MIDWEST INDUSTRIAL RUBBER INC | | PO BOX 771280 | | | | ST LOUIS | MO | 63177-2280 | |
| MIDWEST INTERNET LLC | | PO BOX 568 | | | | MT VERNON | IL | 62864 | |
| MIDWEST KENWORTH OLATHE | | PO BOX 415046 | | | | KANSAS CITY | MO | 64141-5046 | |
| MIDWEST LAWN CO | | 625 49TH ST | | | | MARION | IA | 52302 | |
| MIDWEST MANAGEMENT & DEV | | PO BOX 2106 | | | | NEENAH | WI | 54957 | |
| MIDWEST MECHANICAL INC | | 2421 BRANCH RD | | | | FLINT | MI | 48506 | |
| MIDWEST MEDICAL RECORD ASSOC | | 999 PLAZA DR SUITE 690 | | | | SCHAUMBURG | IL | 60173 | |
| MIDWEST MIDRANGE SYSTEMS | | PO BOX 3009 | | | | CARMEL | IN | 46082-3009 | |
| MIDWEST MINOR MEDICAL | | 8045 L ST | | | | RALSTON | NE | 68127 | |
| MIDWEST OCCUPATIONAL MEDICINE | | 325 EAST MADISON | | | | WOOD RIVER | IL | 62095 | |
| MIDWEST OFFICE TECHNOLOGY INC | | 1707 HIGH STREET | | | | DES MOINES | IA | 50309 | |
| MIDWEST PAYMENT SYSTEMS | | PO BOX 630455 | | | | CINCINNATI | OH | 45263-0455 | |
| MIDWEST POWER WASH | | 2211 BADGER CT UNIT B | | | | WAUKESHA | WI | 53188 | |
| MIDWEST PREWIRE & INSTALLATION | | 1075 E FIRST ST | | | | COAL CITY | IL | 60416 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIDWEST PROPERTY TAX ASSOC LLC | | 400 E LAZELLE RD STE 4 | | | | COLUMBUS | OH | 43240 | |
| MIDWEST REFINISHING INC | | 124 1/2 N CALIFORNIA STREET | | | | SYCAMORE | IL | 60178 | |
| MIDWEST REFINISHING INC | | PO BOX 509 | 124 1/2 N CALIFORNIA STREET | | | SYCAMORE | IL | 60178 | |
| MIDWEST REFRIGERATION SVC INC | | 2324 CENTERLINE INDUSTRIAL DR | | | | ST LOUIS | MO | 63146 | |
| MIDWEST REPORTING INC | | 300 N MICHIGAN ST | | | | SOUTH BEND | IN | 46601 | |
| MIDWEST SATELLITE COMM INC | | 5981 HARRISON AVE | | | | CINCINNATI | OH | 45248 | |
| MIDWEST SATELLITE INSTALLATION | | 218 N NATIONAL AVE | | | | SPRINGFIELD | MO | 65802 | |
| MIDWEST SERVICES | | 800 TUTTLE CREEK BLVD | | | | MANHATTAN | KS | 66502 | |
| MIDWEST SIGN CO INC | | PO BOX 26246 | | | | INDIANAPOLIS | IN | 46226 | |
| MIDWEST SILKSCREENING | | 212 W SANGAMON AVE | | | | RANTOUL | IL | 61866 | |
| MIDWEST SUBURBAN PUBLISHING | | PO BOX 757 | | | | TINLEY PARK | IL | 60477-0757 | |
| MIDWEST TITLE SERVICES | | 2642 E 21ST ST STE 120 | | | | TULSA | OK | 74114 | |
| MIDWEST TRANSFER INC | | 618 S MONROE | | | | GRAND ISLAND | NE | 68801 | |
| MIDWEST TRANSIT SYSTEM | | 12604 S HARLEM AVE | | | | PALOS HEIGHTS | IL | 60463-1428 | |
| MIDWEST TV & VCR REPAIR | | 104 W 7TH | | | | NEWKIRK | OK | 74647 | |
| MIDWEST WELDING SUPPLY | | PO BOX 370 | | | | CHIGACO HEIGHTS | IL | 60412-0370 | |
| MIDWESTERN CONSULTING | | 3815 PLAZA DR | | | | ANN ARBOR | MI | 48108 | |
| MIDWESTERN PLUMBING | | 4004 COMMERCIAL BLVD | | | | CINCINNATI | OH | 45245 | |
| MIDY, MONIQUE J | | Address Redacted | | | | | | | |
| MIEARS, JAY DEE | | Address Redacted | | | | | | | |
| MIELCZAREK, MAGDALEN W | | 2440 W STATE RD 84 | ROOM NO5 | | | FORT LAUDERDALE | FL | 33312 | |
| MIELE, ETHAN MICHAEL | | Address Redacted | | | | | | | |
| MIELE, KRYSTINA | | Address Redacted | | | | | | | |
| MIELE, PHILIP J | | Address Redacted | | | | | | | |
| MIELES, HORTENCIA | | Address Redacted | | | | | | | |
| MIELKE, ARINE ROSEMARY | | Address Redacted | | | | | | | |
| MIELKE, ASHLEY MARCUS | | Address Redacted | | | | | | | |
| MIELKE, CRAIG CARL | | Address Redacted | | | | | | | |
| MIELKE, EVAN PATRICK | | Address Redacted | | | | | | | |
| MIELKE, JOSHUA | | 329 S JOHN ST | | | | KIMBERLY | WI | 54136-1822 | |
| MIEMBAN, CLIFFORD M | | 11009 LOS COMANCHEROS RD | | | | AUSTIN | TX | 78717 | |
| MIENERT, JAMES | | | | | | | | | |
| MIENK, TIFFANY DIANNE | | Address Redacted | | | | | | | |
| MIENTUS, SARA ANNE | | Address Redacted | | | | | | | |
| MIER, SYLVIA | | 2826 CASTLE HARBOUR PL | | | | ONTARIO | CA | 91761 | |
| MIER, TYLER JACOB | | Address Redacted | | | | | | | |
| MIERENFELD, GARY M | Troutman Sanders LLP | Vivieon E Kelley | Bank of America Plaza | 600 Peachtree St NE Ste 5200 | | Atlanta | GA | 30308-2216 | |
| MIERENFELD, GARY M | | Address Redacted | | | | | | | |
| MIERKE, DAN | | Address Redacted | | | | | | | |
| MIERKEY, DANIEL EDWARD | | Address Redacted | | | | | | | |
| MIERS, BETTIE V | | Address Redacted | | | | | | | |
| MIERZEJEWSKI, PIOTR | | 53 39 72ND PL | | | | MASPETH | NY | 11378-1526 | |
| MIERZEJEWSKI, WILLIAM DANIEL | | Address Redacted | | | | | | | |
| MIERZWIAK, CHRISTOPHER | | Address Redacted | | | | | | | |
| MIESES, ARIEL | | Address Redacted | | | | | | | |
| MIESES, MELISSA | | 67 BATEMAN ST | | | | ROSLINDALE | MA | 02131-0000 | |
| MIESES, MELISSA | | Address Redacted | | | | | | | |
| MIESKE, CHRISTOPHER | | Address Redacted | | | | | | | |
| MIESKE, ESTRILLA BELEN | | Address Redacted | | | | | | | |
| MIETUS, DANIEL | | Address Redacted | | | | | | | |
| MIEZIO, MIKE | | Address Redacted | | | | | | | |
| MIG TELECOM | | 34 GEORGE BROWN ST | | | | BILLERICA | MA | 01821 | |
| MIGDALIA, SANCHEZ | | 460 E 21ST ST | | | | BROOKLYN | NY | 11226-6064 | |
| MIGDEN LEADERSHIP COMM, CAROLE | | 601 VAN NESS AVE E3 611 | | | | SAN FRANCISCO | CA | 94102 | |
| MIGDEN REELECT, CAROLE | | 1400 N ST STE 9 | | | | SACRAMENTO | CA | 95814 | |
| MIGHTY RIVERS CLEANING SERVICE | | 1501 LITTLE GLOUCESTER RD M12 | | | | BLACKWOOD | NJ | 08012 | |
| MIGHTY RIVERS CLEANING SERVICE | | PO BOX 1662 | | | | BLACKWOOD | NJ | 08012 | |
| MIGHTY SERVICES INC | | 717 PINE BROW TRAIL | | | | CHATTANOOGA | TN | 37421 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIGHTY SHIELD | | 313 MAIN ST APOLLO BLDG | | | | PEORIA | IL | 61602 | |
| MIGHTY SHIELD | | 4959 MANCHESTER AVE | | | | SAINT LOUIS | MO | 63110-2009 | |
| MIGHTY SHIELD | | 4959 MANCHESTER AVE | | | | ST LOUIS | MO | 63110-2009 | |
| MIGHTY SHIELD LLC | | 4959 MANCHESTER AVE | | | | SAINT LOUIS | MO | 63110 | |
| MIGHTY SHIELD LLC | | 4959 MANCHESTER AVE | | | | ST LOUIS | MO | 63110-2009 | |
| MIGLER, ZACHARY DAVID | | Address Redacted | | | | | | | |
| MIGLIACCIO, BENJAMIN | | 6622 SANDOVER CT | | | | SPRINGFIELD | VA | 22152 | |
| MIGLIARO, KIMBERLY | | 41 GRANDVIEW DR | | | | TELFORD | PA | 18969-2013 | |
| MIGLIORE, MATTHEW SAL | | Address Redacted | | | | | | | |
| MIGLIS, ELENI | | Address Redacted | | | | | | | |
| MIGLIS, NIKITA | | 2 FOX PLACE | | | | HICKSVILLE | NY | 11801 | |
| MIGLIS, NIKITA G | | Address Redacted | | | | | | | |
| MIGLUCCI, COREY ANTHONY | | Address Redacted | | | | | | | |
| MIGNANO, NICK | | Address Redacted | | | | | | | |
| MIGNEAULT, LAURIE | | Address Redacted | | | | | | | |
| MIGNELLA, ARTIE | | Address Redacted | | | | | | | |
| MIGNERY, WILLIAM M | | Address Redacted | | | | | | | |
| MIGNOGNA, MANDY MARIE | | Address Redacted | | | | | | | |
| MIGNOTT, GARFIELD SANJAY | | Address Redacted | | | | | | | |
| Miguel A Malena | | 5531 69th St No 2 | | | | Maspeth | NY | 11378 | |
| MIGUEL ALVARADO | ALVARADO MIGUEL | 9773 SIERRA AVE SPC E8 | | | | FONTANA | CA | 92335-6716 | |
| MIGUEL, AUSTIN | | 1636 W 120TH | | | | LOS ANGELES | CA | 90047 | |
| MIGUEL, AVILA RENTA | | Address Redacted | | | | | | | |
| MIGUEL, GONZALEZ | | 1945 W WOLFRAM ST | | | | CHICAGO | IL | 60657-0000 | |
| MIGUEL, GUTIERREZ | | ACO 2/28 3 4607 LONG ST | | | | FORT BRAGG | NC | 28314-0000 | |
| MIGUEL, HERNANDEZ | | 1072 LECOUVREUR AVE | | | | WILMINGTON | CA | 90744-0000 | |
| MIGUEL, LEAL | | 4005 ITHACA | | | | ELMURHUST QUEENS | NY | 11373-0000 | |
| MIGUEL, MICHAEL | | Address Redacted | | | | | | | |
| MIGUEL, NELLIE C | | 2120 PISGAH RD | | | | PERRY | FL | 32347-0763 | |
| MIGUEL, OSEGUERA | | 325 E HACIENDA AVE 13 | | | | LAS VEGAS | NV | 89119-0000 | |
| MIGUEL, PISCO | | PO BOX 140 | | | | DOVER | NJ | 07802-0000 | |
| MIGUEL, PLEITEZ | | 290 E 3RD AVE | | | | HIALEAH | FL | 33013-0000 | |
| MIGUEL, RAMOS | | PO BOX 721 | | | | EL MACERO | CA | 95618-0000 | |
| MIGUEL, VAZQUEZ | | 1805 CHAPEL HILL RD | | | | DURHAM | NC | 27707-0000 | |
| MIGUEZ, KARIAN MARIE | | Address Redacted | | | | | | | |
| MIHAI, BABUS | | STR MESTERUL MANOLE NR 1A | | | | CONSTANTA ROM | | 900045 | ITA |
| MIHAI, IONEL | | Address Redacted | | | | | | | |
| MIHAILOVIC, MARIN | | Address Redacted | | | | | | | |
| MIHAJIC, MATTHEW ANTHONY | | Address Redacted | | | | | | | |
| MIHAL, MICHAEL | | 4540 GRAYTON ST | | | | DETROIT | MI | 48224-4007 | |
| MIHAL, MICHAEL LEE | | Address Redacted | | | | | | | |
| MIHALAK, SAMANTHA | | 7585 HANDY DRIVE | | | | HOWELL | MI | 00004-8855 | |
| MIHALAK, SAMANTHA M | | Address Redacted | | | | | | | |
| MIHALAKI, CAROL J | | 418 BELMONT ST | | | | JOHNSTOWN | PA | 15904 | |
| MIHALAKI, CAROL J | | Address Redacted | | | | | | | |
| MIHALCOE, DAWN | | 9103 FOX HILL RACE CT | | | | MECHANICSVILLE | VA | 23111 | |
| MIHALCOE, TIMOTHY | | 6410 SLEDDS LAKE RD | | | | MECHANICSVILLE | VA | 23111 | |
| MIHALIK, JAMES MICHAEL | | Address Redacted | | | | | | | |
| MIHALIK, KELLY ANNE | | Address Redacted | | | | | | | |
| MIHALJEVIC, BORIS | | Address Redacted | | | | | | | |
| MIHAN, ADAM | | 259 GREENLAND DR | | | | LANCASTER | PA | 17602 | |
| MIHAN, ADAM S | | Address Redacted | | | | | | | |
| MIHAYLOV, TSANISLAV | | Address Redacted | | | | | | | |
| MIHCLIK, MIKE | | 2665 BOLDT | | | | DEARBORN | MI | 48124 | |
| MIHO, DARNELL CHIYOMI | | Address Redacted | | | | | | | |
| MIHOCKO, MOLLY | | 1016 HERSCHEL RD | | | | PHILADELPHIA | PA | 19116-1302 | |
| MIHOK, DAVID | | 8421 DAVISHIRE DR | | | | RALEIGH | NC | 27615 | |
| MIHOK, MATTHEW JOHN | | Address Redacted | | | | | | | |
| MIHOKOIVCH, GREGORY DANIEL | | Address Redacted | | | | | | | |
| MII INC | | 135 S LASALLE DEPT 3676 | | | | CHICAGO | IL | 60674-3676 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIICHEAL, SCHULMAN | | 6269 POINTE REGAL CIR | | | | DELRAY BEACH | FL | 33484-0000 | |
| MILLER, CORY R | | Address Redacted | | | | | | | |
| MIJANGOS MAURICIO | | 10452 HIGHDALE ST | | | | DELLFLOWER | CA | 90706 | |
| Mijangos, Giery | | 10452 Highdale St | | | | Bellflower | CA | 90706-0000 | |
| MIJANGOS, GIERY | | Address Redacted | | | | | | | |
| MIJARES, ANDRES C | | Address Redacted | | | | | | | |
| MIJATOVIC, DARKO | | Address Redacted | | | | | | | |
| MIKA, MARY E | | 6020 OAKWOOD DR | | | | LISLE | IL | 60532 | |
| MIKA, MARY ELIZABETH | | Address Redacted | | | | | | | |
| MIKALA, MONICA | | Address Redacted | | | | | | | |
| MIKALAN ROOFING INC | | 9458 ADAMS ST | | | | ZEELAND | MI | 49464 | |
| MIKALIAN, MARY | | Address Redacted | | | | | | | |
| MIKANIK, MATTHEW P | | Address Redacted | | | | | | | |
| MIKASA | | 1 MIKASA DR | PO BOX 1549 | | | SECAUCUS | NJ | 07096-1549 | |
| MIKASA | | PO BOX 1549 | | | | SECAUCUS | NJ | 070961549 | |
| MIKAYELYAN, NORIK | | 916 N MORANDIE AVE | | | | LOS ANGELES | CA | 90029-0000 | |
| MIKE A PRUITT | PRUITT MIKE A | 7749 OLD 3RD RD | | | | LOUISVILLE | KY | 40214 | |
| MIKE BUTLER | | 3471 SOMBRA LANE | | | | YUMA | AZ | 85364 | |
| MIKE D JACKSON | JACKSON MIKE D | 1188 N MARK LN | | | | WARSAW | IN | 46580-6505 | |
| Mike Dohrmann | | 34945 N Karan Swiss Cir | | | | San Tan Valley | AZ | 85143 | |
| Mike E Santos | | 3377 S Chester Ct | | | | Denver | CO | 80231 | |
| MIKE FRANGOS | FRANGOS MIKE | DAVENPORT & COMPANY LLC | 901 E CARY ST | | | RICHMOND | VA | 23219-4063 | |
| MIKE H READE | READE MIKE H | 8433 SUMMERDALE RD NO B | | | | SAN DIEGO | CA | 92126-5404 | |
| Mike Hogan Tax Collector | c o Edward C Tannen | Assistant General Counsel | 117 W Duval St 480 City Hall | | | Jacksonville | FL | 32202 | |
| MIKE HOLT ENTERPRISES INC | | 7310 WEST MCNAB RD | SUITE 201 | | | TAMARAC | FL | 33321 | |
| MIKE HOLT ENTERPRISES INC | | SUITE 201 | | | | TAMARAC | FL | 33321 | |
| MIKE HOWARD | | | | | | | | | |
| MIKE KELLEY | | 3436 KEENAN DRIVE | | | | COLA | SC | 29201 | |
| MIKE L PATTERSON | | 6334 TOWNSEND RD | | | | JACKSONVILLE | FL | 32244-4416 | |
| MIKE MCGRATH | OFFICE OF THE ATTORNEY GENERAL | STATE OF MONTANA | JUSTICE BLDG 215 N SANDERS | | | HELENA | MT | 59620-1401 | |
| MIKE MURRAY PLUMBING | | 1190 BRANSTETTER LN | | | | REDDING | CA | 96001 | |
| Mike Nichols | | 111 Avonbrook | | | | Wallingford | PA | 19086 | |
| Mike Olson Pasco County Tax Collector | | PO Box 276 | | | | Dade City | FL | 33526-0276 | |
| Mike Olson Tax Collector | | PO Box 276 | | | | Dade City | FL | 33526-0276 | |
| MIKE REILLY | | | | | | | | | |
| MIKE STALLINGS | | | | | | | | | |
| MIKE SURLES AND ASSOCIATES INC | | P O BOX 2274 | | | | MT PLEASANT | SC | 29465-2274 | |
| MIKE WILSON | | 16 SUMMIT AVE | | | | BUTLER | NJ | | |
| MIKE, ANDREW | | 1025 W SOABGER | | | | TURLOCK | CA | 95382-0000 | |
| MIKE, ANDREW J | | Address Redacted | | | | | | | |
| MIKE, BAKER | | 98 310 KAONOHI ST | | | | AIEA | HI | 96701-0000 | |
| MIKE, BASHAM | | 1717 MASON AVE 1025 | | | | DAYTONA BEACH | FL | 32117-0000 | |
| MIKE, BENSON | | 1829 S HORNE | | | | MESA | AZ | 85204-6527 | |
| MIKE, CAMREN | | 637 S MAIN ST | | | | MILPITAS | CA | 95035-5306 | |
| MIKE, CAMREN WILLIAM | | Address Redacted | | | | | | | |
| MIKE, CARTER | | 136 CR 1683 | | | | TUPELO | MS | 38804-0000 | |
| MIKE, CORMIER | | 333 WEYMOUTH ST | | | | ROCKLAND | MA | 02370-0000 | |
| MIKE, DANNER | | HQ BN H&S CO G6 | | | | CAMP LEJEUNE | NC | 28542-0000 | |
| MIKE, DAVIS | | 2416 E STONE DR 1000J | | | | KINGSPORT | TN | 37660-5826 | |
| MIKE, EDMISTON | | 460 DEAR LANE 2 | | | | ROCHESTER | PA | 15074-0000 | |
| MIKE, ENNIS | | 24212 63RD WAY S APT 4 203 | | | | KENT | WA | 98032-4643 | |
| MIKE, FARRELL | | 28 MOONSTONE DR | | | | FAIRPORT | NY | 14450-0000 | |
| MIKE, GILORMA | | 860 CHURCH ST | | | | NORTH WALES | PA | 19454-2925 | |
| MIKE, GRACE | | 23785 8 MILE | | | | LIVONIA | MI | 48152-0000 | |
| MIKE, HENRY | | 19 BRONTE WAY 338 | | | | MARLBOROUGH | MA | 01752-0000 | |
| MIKE, HOPFE | | 6003 NASH CREEK CT | | | | KATY | TX | 77494-2237 | |
| MIKE, JAMAL M | | Address Redacted | | | | | | | |
| MIKE, JARED BRANDON | | Address Redacted | | | | | | | |
| MIKE, JONES | | 3565 15TH ST SE | | | | WASHINGTON | DC | 20020-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIKE, LAMB | | 19901 HENDERSON RD | | | | CORNELIOUS | NC | 28031-0000 | |
| MIKE, MANN | | 510 E ERIE | | | | YALE | OK | 74085-0302 | |
| MIKE, MARTINEZ | | 36447 55TH AVE S | | | | AUBURN | WA | 98001-0000 | |
| MIKE, MATTEWS | | 8401 SOUTHSIDE BLVD 301 | | | | JACKSONVILLE | FL | 32256-1603 | |
| MIKE, PAULUS | | 1071 HUNTERVILLE COMMON DR J | | | | HUNTERVILLE | NC | 28078-0000 | |
| MIKE, PETERSON | | 17 GRANITE LN | | | | PINEDALE | WY | 82941-0000 | |
| MIKE, SEARS | | Address Redacted | | | | | | | |
| MIKE, SHEATLER | | 360 AUSTIN TRAIL | | | | ORANGEVILLE | PA | 17859-0000 | |
| MIKE, STEIN | | 8102 BANGLE ST | | | | HOUSTON | TX | 77012-3318 | |
| MIKE, TALASYAN | | 3440 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010-0000 | |
| MIKE, TEMPLE | | 2920 W COOLIDGE | | | | PHOENIX | AZ | 85017-0000 | |
| MIKE, VANCONIA | | 550 MERIONETH DR | | | | EXTON | PA | 19341-0000 | |
| MIKEL, JEFFERY | | PO BOX 5749 | | | | CLEVELAND | TN | 37320-5749 | |
| MIKELL, MATTHEW C | | Address Redacted | | | | | | | |
| MIKELS, BRIAN ANTHONY | | Address Redacted | | | | | | | |
| MIKELS, CHRIS | | 6562 RUDDEROW AVE | | | | CHATSWORTH | NJ | 08019 | |
| MIKELS, JASON | | Address Redacted | | | | | | | |
| MIKELS, STEPHEN P | | Address Redacted | | | | | | | |
| MIKERIN, DIMA | | Address Redacted | | | | | | | |
| MIKERS REPAIR | | 7166 COUNTY TRUNK K | | | | MIDDLETON | WI | 53562 | |
| MIKES 66 & TOWING CO | | 8201 N 56TH STREET | | | | LINCOLN | NE | 68514 | |
| MIKES A/C & APPLIANCE SERVICE | | 401 HIGHWAY 27 | PO BOX 1291 | | | MOORE HAVEN | FL | 33471 | |
| MIKES A/C & APPLIANCE SERVICE | | PO BOX 1291 | | | | MOORE HAVEN | FL | 33471 | |
| MIKES APPLIANCE REPAIR | | 830 W 2ND STREET | | | | MEDFORD | OR | 97501 | |
| MIKES APPLIANCE SERVICE | | 62075 E 278 RD | | | | GROVE | OK | 74344 | |
| MIKES APPLIANCES INC | | 1219A FOREST AVE | | | | PACIFIC GROVE | CA | 93950 | |
| MIKES APPRAISALS, AL | | 337 BARNETT DR | | | | EDWARDSVILLE | IL | 62025 | |
| MIKES AUDIO | | 10505 AIRLINE HWY | | | | BATON ROUGE | LA | 70816 | |
| MIKES CUSTOM SERVICE | | 1117 N JACKSON STREET | | | | BLOOMINGTON | IN | 47404 | |
| MIKES ELECTRONIC REPAIRS | | 14443 W HWY 160 | | | | DEL NORTE | CO | 81132 | |
| MIKES ELECTRONIC SERVICE | | 2314 THATCHER AVE | | | | PUEBLO | CO | 81004 | |
| MIKES ELECTRONICS | | 820 US 31W BYPASS | | | | BOWLING GREEN | KY | 42101 | |
| MIKES FACTORY SERVICE | | 5302 WASHINGTON ST | | | | ASHVILLE | NY | 14710 | |
| MIKES FACTORY SERVICE | | 5316 WASHINGTON ST | | | | ASHVILLE | NY | 14710 | |
| MIKES FIX IT SHOP | | 1201 FAIRFIELD STATION ROAD | | | | FAIRFIELD | PA | 17320 | |
| MIKES LOCK SERVICE INC | | 16 CARLISLE WAY | | | | WASHINGTONVILLE | NY | 10992 | |
| MIKES LOCKSMITH | | PO BOX 296 | | | | SALINAS | CA | 93902 | |
| MIKES LOCKSMITH | | PO BOX 4822 | | | | SALINAS | CA | 93902 | |
| MIKES LOCKSMITH SERVICE | | PO BOX 1723 | | | | AUBURN | WA | 98071 | |
| MIKES MAYTAG | | 403 JOHN SHEA DR | | | | LEXINGTON | MO | 64067 | |
| MIKES MAYTAG HOME | | 8121C W BROAD ST | | | | RICHMOND | VA | 23294 | |
| MIKES PIZZA LLC PARK PIZZA | | 300 E MAIN ST | | | | MARION | IL | 62959-2653 | |
| MIKES PRESSURE CLEANING INC | | PO BOX 988 | | | | ELLABELL | GA | 31308-0988 | |
| MIKES RADIO & TV SERVICE | | 317 MAIN ST PO BOX 751 | | | | S BOSTON | VA | 24592 | |
| MIKES REFRIGERATION & APPLIANCE REPAIR | | PO BOX 44023 | | | | TACOMA | WA | 98444 | |
| MIKES SATELLITE & SONS | | 707N SR9 | | | | COLUMBIA CITY | IN | 46725 | |
| MIKES SATELLITE ELECTRONICS | | 75 FALULAH ST 1L | | | | FITCHBURG | MA | 01420 | |
| MIKES TOTAL SERVICE & SALES | | 510 W 7TH | | | | LITTLEFIELD | TX | 79339 | |
| MIKES TREE SERVICE INC | | 33173 JUST IMAGINE DR | | | | AVON | OH | 44011-1318 | |
| MIKES TV | | 328 W MADISON ST | | | | BOLIVAR | MO | 65613 | |
| MIKES TV | | 420 PAGOSA ST PO BOX 1365 | | | | PAGOSA SPRINGS | CO | 81147 | |
| MIKES TV | | 736 26 1/2 ROAD | | | | GRAND JUNCTION | CO | 81506 | |
| MIKES TV | | PO BOX 1365 | 420 PAGOSA ST | | | PAGOSA SPRINGS | CO | 81147 | |
| MIKES TV & VCR SERVICE | | 629 FRENCH RD CAMPUS PLAZA | | | | NEW HARTFORD | NY | 13413 | |
| MIKES TV & VIDEO | | 312 CHESTNUT ST NO A | | | | REDWOOD CITY | CA | 94603 | |
| MIKES TV AND APPLICANCE | | 906 VALLEY MALL PARKWAY | | | | E WENATCHEE | WA | 98802 | |
| MIKES TV AND APPLICANCE | | PACIFIC SATELLITE SYSTEMS INC | 906 VALLEY MALL PARKWAY | | | E WENATCHEE | WA | 98802 | |
| MIKES VIDEO TV & APPLIANCE | | 1515 N ATHERTON ST | | | | STATE COLLEGE | PA | 16803 | |
| MIKES WATER SERVICE | | 105 ADRIANNE RD | | | | ELGIN | SC | 29045 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIKES WRECKER SERVICE | | 1007 HUNDLEY DR | | | | HUNTSVILLE | AL | 35801 | |
| MIKES WRECKER SERVICE INC | | 2809 MAPLEWOOD | | | | SAGINAW | MI | 48601 | |
| MIKESELL, ADAM K | | Address Redacted | | | | | | | |
| MIKESELL, CARL LUYEN | | Address Redacted | | | | | | | |
| MIKESKA, CHRIS | | Address Redacted | | | | | | | |
| MIKHAIL, RAEF RAFIK | | Address Redacted | | | | | | | |
| MIKHALCHENKO, MAXIM | | Address Redacted | | | | | | | |
| MIKHCHI, YASAMIN MARIE | | Address Redacted | | | | | | | |
| MIKIE BOY TRANSPORT | | 15663 STARBUCK ST | | | | WHITTIER | CA | 90603 | |
| MIKKAWI, MARWAN | | 1231 NW 91ST AVE | | | | CORAL SPRINGS | FL | 33071 | |
| MIKKELSEN, BARRETT J | | Address Redacted | | | | | | | |
| MIKKELSEN, ERIC JON | | Address Redacted | | | | | | | |
| Miklausich, Theresa M | Theresa M Miklausich | Charles Schwab | 101 Montgomery St | | | San Francisco | CA | 94104 | |
| Miklausich, Theresa M | | 724 Arrowhead | | | | Aurora | MN | 55705 | |
| MIKLAUTSCH, KONRAD JOSEF | | Address Redacted | | | | | | | |
| MIKLO, BARNA L | | Address Redacted | | | | | | | |
| MIKLOS, ALEX JEFFREY | | Address Redacted | | | | | | | |
| MIKLOS, JORDAN JAMES | | Address Redacted | | | | | | | |
| MIKOLAJCZAK, MARTIN | | 503 BELLWOOD ST | | | | ASHLAND CITY | TN | 37015 | |
| MIKOLAJCZYK, BECKY | | 4111 HARVEST LN APT 3 | | | | TOLEDO | OH | 43623 | |
| MIKOLAJCZYK, JUSTIN | | Address Redacted | | | | | | | |
| MIKOLAJEK, JASON JEFFREY | | Address Redacted | | | | | | | |
| MIKOLAJEWSKI, WILLIAM | | Address Redacted | | | | | | | |
| MIKOLASHEK, MATTHEW DAVID | | Address Redacted | | | | | | | |
| MIKOLL, EVAN VICTOR | | Address Redacted | | | | | | | |
| MIKOPICH, SUSAN | | 1816 BEACH BLVD | | | | BILOXI | MS | 39531-5306 | |
| MIKOSZ, MATTHEW | | 366 PATTONWOOD DR | | | | SOUTHINGTON | CT | 06489 | |
| MIKOSZ, ROSS MICHAEL | | Address Redacted | | | | | | | |
| MIKOWSKI, ANDREW ALBERT | | Address Redacted | | | | | | | |
| MIKOWSKI, RICHARD S | | Address Redacted | | | | | | | |
| MIKSELL, TAYLOR CRAIG | | Address Redacted | | | | | | | |
| MIKULA, JO | | 1533 MAHIXON RD | | | | MANQUIN | VA | 23106 | |
| MIKULAN JR , MARK STEPHEN | | Address Redacted | | | | | | | |
| MIKULICH, BRENDA | | 2079 FORT BEVEN RD | | | | HARLEYSVILLE | PA | 19438 | |
| MIKULSKI, JAMES | | Address Redacted | | | | | | | |
| MIKUSKY, DANIEL | | Address Redacted | | | | | | | |
| MIL, ROBERTO A | | Address Redacted | | | | | | | |
| MILADIN, TERA RAE | | Address Redacted | | | | | | | |
| MILAGROS, FLORES | | 1977 LAFONTAINE AVE BSM | | | | BRONX | NY | 10457-4717 | |
| MILAK, ILENE | | 29621 PARKGLEN PLACE | | | | CANYON COUNTRY | CA | 91351 | |
| MILAM, AARON J | | Address Redacted | | | | | | | |
| MILAM, AARON STEPHEN | | Address Redacted | | | | | | | |
| MILAM, BARBARA K | | Address Redacted | | | | | | | |
| MILAM, CHELSEA NICHOLE | | Address Redacted | | | | | | | |
| MILAM, JAMIE LEA | | Address Redacted | | | | | | | |
| MILAM, JEFF | | Address Redacted | | | | | | | |
| MILAM, JUSTIN SCOTT | | Address Redacted | | | | | | | |
| MILAM, KENNETH | | 3202 MYLES DR | | | | SPARKS | NV | 89434 | |
| MILAM, MATTHEW SAMUEL | | Address Redacted | | | | | | | |
| MILAM, PATRICIA D | | PO BOX 327 | | | | FRIENDSHIP | TN | 38034-0327 | |
| MILAM, QUINCY JAMES | | Address Redacted | | | | | | | |
| MILAMS REFRIGERATION | | 417 W NICHOLSON | | | | HARRISON | AR | 72601 | |
| MILAN N BAUCHAM | BAUCHAM MILAN N | 949 245TH ST | | | | HARBOR CITY | CA | 90710-1804 | |
| MILAN, FLAVOUS MARTINEZ | | Address Redacted | | | | | | | |
| MILAN, KIA MICHELLE | | Address Redacted | | | | | | | |
| MILANA, STEFEN VICTOR | | Address Redacted | | | | | | | |
| MILANE, JOHN | | 16002 S ATLANTIC SP 29D | | | | COMPTON | CA | 90221 | |
| MILANES, MICHAEL | | Address Redacted | | | | | | | |
| MILANES, STEVEN KYLE | | Address Redacted | | | | | | | |
| MILANI, MARIO MARCO | | Address Redacted | | | | | | | |
| MILANIZADEH, KOUROSH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILANO, JAMES LESLIE | | Address Redacted | | | | | | | |
| MILANOV, MILEN DIMITROV | | Address Redacted | | | | | | | |
| MILANTE INC | | 2265 E EL SEGUNDO BLVD | | | | EL SEGUNDO | CA | 90245 | |
| MILARDO & SONS INC, S J | | 326 SOUTH MAIN STREET | | | | MIDDLETOWN | CT | 06457 | |
| MILAS, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| MILAZZO, BRENTON | | 5148 HAIR ROAD | | | | DISPUTANTAI | VA | 23842 | |
| MILAZZO, JOE N | | Address Redacted | | | | | | | |
| MILBACK, JORDE | | Address Redacted | | | | | | | |
| MILBANK TWEED HADLEY & MCCLOY | | ONE CHASE MANHATTAN PLAZA | OFFICE OF THE CONTROLLER | | | NEW YORK | NY | 10005-1413 | |
| MILBERG FACTORS INC | | 99 PARK AVE | | | | NEW YORK | NY | 10016 | |
| MILBOURN, CURTIS HENRY | | Address Redacted | | | | | | | |
| MILBOURN, ZACHARY LEE | | Address Redacted | | | | | | | |
| MILBURN II, RUSSELL EDWARD | | Address Redacted | | | | | | | |
| MILBURN, DOUGLAS PAUL | | Address Redacted | | | | | | | |
| MILBURN, JACQUELINE MICHELLE | | Address Redacted | | | | | | | |
| MILBURN, LONNIE | | 14209 CYBER PL | | | | TAMPA | FL | 33613-0000 | |
| MILBURN, MATTHEW JASON | | Address Redacted | | | | | | | |
| MILBURN, ROBERT CHAUNCE | | Address Redacted | | | | | | | |
| MILBURN, TONY LEA | | Address Redacted | | | | | | | |
| MILBY JERRY E | | 9901 ALDERSMEAD COURT | | | | RICHMOND | VA | 23236 | |
| MILCA, GALVEZ | | 6535 OAK HILL RD | | | | OAK HILL | CA | 92345-0000 | |
| MILCENT, VICKES A | | Address Redacted | | | | | | | |
| MILCIC, TINA | | 8521 PALMETTO DR | | | | SAINT LOUIS | MO | 63123 | |
| MILCON GROUP INC | | PO BOX 205 | 8086 TATE RD | | | RUTHER GLEN | VA | 22546 | |
| MILDENBERGER, BRANDY | | 901 LINDSAY DR | | | | MODESTO | CA | 95356 | |
| MILDERN, JOHN | | Address Redacted | | | | | | | |
| MILDRED N MORTON | MORTON MILDRED N | 3737 BYRD MILL RD | | | | LOUISA | VA | 23093-4605 | |
| MILDRED N MORTON | MORTON MILDRED N | C/O MILDRED M NORFLEET | 3737 BYRD MILL RD | | | LOUISA | VA | 23093-4605 | |
| MILDREDS FLOWERS INC | | 1522 EAST 3300 SOUTH | | | | SALT LAKE CITY | UT | 84016 | |
| MILDREN, ALICIA | | 8222 QUAIL HOLLOW COURT | | | | NORTH CHARLESTON | SC | 29420 | |
| MILEM, CINDY | | 2218 MUSTANG CHASE DR | | | | WESTFIELD | IN | 46074 | |
| MILENBACH, BRAD | | 544 ALLEGHENY DR | | | | WALNUT CREEK | CA | 94598 | |
| MILENBACHS, BEVERLY L | | Address Redacted | | | | | | | |
| MILENE, MILAN | | 8575 NW 13TH TER | | | | MIAMI | FL | 33126-1513 | |
| MILES & SONS INC, JD | | P O BOX 5008 | | | | CHESAPEAKE | VA | 23324 | |
| MILES & SONS INC, JD | | PO BOX 5008 | 210 B ST | | | CHESAPEAKE | VA | 23324 | |
| MILES & STOCKBRIDGE | STEVE KELLY | 10 LIGHT ST | | | | BALTIMORE | MD | 21202 | |
| MILES APPLIANCE SALE & SRV INC | | 526 S MAIN ST | | | | SHREWSBURY | PA | 17361 | |
| MILES III, JOSEPH | | Address Redacted | | | | | | | |
| MILES IV, RAYMOND R | | Address Redacted | | | | | | | |
| MILES SAFE & LOCK | | 3702 AUBURN WAY S K103 | | | | AUBURN | WA | 98092 | |
| MILES, AKILAH | | Address Redacted | | | | | | | |
| MILES, ALEXANDER ANTHONY | | Address Redacted | | | | | | | |
| MILES, AMANDA KAY | | Address Redacted | | | | | | | |
| MILES, AMANDA MARIE | | Address Redacted | | | | | | | |
| MILES, AMY | | 4867 FIDDLE AVE | | | | WATERFORD | MI | 48328 | |
| MILES, ANDREW | | 814 MANOR TERRACE | | | | SMYRNA | GA | 30080 | |
| MILES, ANTHONY JACK | | Address Redacted | | | | | | | |
| MILES, ASHLEY ELAINE | | Address Redacted | | | | | | | |
| MILES, ASHLEY MORGAN | | Address Redacted | | | | | | | |
| MILES, BINTA L | | 1453 ROYAL OAKS DRIVE | | | | FRISCO | TX | 75034 | |
| MILES, BRANDON | | Address Redacted | | | | | | | |
| MILES, BRANDY NICOLE | | Address Redacted | | | | | | | |
| MILES, BROOKE DIANE | | Address Redacted | | | | | | | |
| MILES, CARLA ELAINE | | Address Redacted | | | | | | | |
| MILES, CARRIE | | 3142 IPSWICH DR | | | | COCOA | FL | 32926 | |
| MILES, CASSANDRA | | 5034 DENORON | | | | HOUSTON | TX | 77048 | |
| MILES, CASSANDRA DSHAWN | | Address Redacted | | | | | | | |
| MILES, CHARLOTTE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILES, CHRISTINA LYNNE | | Address Redacted | | | | | | | |
| MILES, COHEN PETTAWAY | | Address Redacted | | | | | | | |
| MILES, CORY ARTHUR | | Address Redacted | | | | | | | |
| MILES, CRAIG | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| MILES, CRAIG | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| MILES, CRYSTAL WYNDHAM | | Address Redacted | | | | | | | |
| MILES, DANIEL | | 3782 GEORGETOWN | | | | HOUSTON | TX | 77005 | |
| MILES, DANIEL FLYNN | | Address Redacted | | | | | | | |
| MILES, DANIEL JAMES | | Address Redacted | | | | | | | |
| MILES, DARLLIS | | 1053 N CENTRAL PARK | 1 | | | CHICAGO | IL | 60651-0000 | |
| MILES, DARLLISHA DESHAWNDA | | Address Redacted | | | | | | | |
| MILES, DARYL | | 100 EDWARD AVE | | | | AKRON | OH | 44310 | |
| MILES, DARYL I | | Address Redacted | | | | | | | |
| MILES, DEJEURNER JASMINE | | Address Redacted | | | | | | | |
| MILES, DEVIN P | | Address Redacted | | | | | | | |
| MILES, DONALD | | 11927 PERRY CROSSING PKWY | | | | SELLERSBURG | IN | 47172-8302 | |
| MILES, DONALD J | | Address Redacted | | | | | | | |
| MILES, ELMO L | | 25506 COX RD | | | | PETERSBURG | VA | 23803 | |
| MILES, ELYSE IONA | | Address Redacted | | | | | | | |
| MILES, ESTRELLA ELIZ | | Address Redacted | | | | | | | |
| MILES, HARRISON BRYCE | | Address Redacted | | | | | | | |
| MILES, HEATHER ANN | | Address Redacted | | | | | | | |
| MILES, JAMES MICHAEL | | Address Redacted | | | | | | | |
| MILES, JANEL DAWN | | Address Redacted | | | | | | | |
| MILES, JASON RICHARD | | Address Redacted | | | | | | | |
| MILES, JESSICA E | | Address Redacted | | | | | | | |
| MILES, JIM | | 240 CHRIS ST | | | | HOLLIDAYSBURG | PA | 16648 | |
| MILES, JOHNATHON | | Address Redacted | | | | | | | |
| MILES, JONAS | | 507 S TROOST | | | | OLATHE | KS | 66061 | |
| MILES, JOYCE | | 5337 HALIFAX DR | | | | CYPRESS | CA | 90630 | |
| MILES, JOYCE D | | Address Redacted | | | | | | | |
| MILES, KECIA KEJON | | Address Redacted | | | | | | | |
| MILES, KEN K | | Address Redacted | | | | | | | |
| MILES, KENNETH | | 10423 GRAY FOX WAY | | | | SAVANNAH | GA | 31406-4461 | |
| MILES, KEVIN DEAN | | Address Redacted | | | | | | | |
| MILES, KEVIN LAMAR | | Address Redacted | | | | | | | |
| MILES, KRISTEN ASHLEY | | Address Redacted | | | | | | | |
| MILES, LARRY | | 1055 10TH ST | | | | OROVILLE | CA | 95965 | |
| MILES, MARK | | Address Redacted | | | | | | | |
| MILES, MARK ERIC | | Address Redacted | | | | | | | |
| MILES, MICHAEL | | 5203 JOLIE DR | | | | PEARLAND | TX | 77584-1261 | |
| MILES, NICK | | Address Redacted | | | | | | | |
| MILES, PAMELA | | 2301 APOLLO RD | | | | RICHMOND | VA | 23223 | |
| MILES, PAMELA D | | Address Redacted | | | | | | | |
| MILES, ROBERT M | | Address Redacted | | | | | | | |
| MILES, SCOTT | | Address Redacted | | | | | | | |
| MILES, SHALONDA | | Address Redacted | | | | | | | |
| MILES, SHATIK SHAROD | | Address Redacted | | | | | | | |
| MILES, SHELDON DEANDRE | | Address Redacted | | | | | | | |
| MILES, STEPHANIE ANNE | | Address Redacted | | | | | | | |
| MILES, STERLING WEAVER | | Address Redacted | | | | | | | |
| MILES, STEVEN BRADLEY | | Address Redacted | | | | | | | |
| MILES, TERI | | 4602 MONUMENT AVE | | | | RICHMOND | VA | 23230 | |
| MILES, TERI C | | Address Redacted | | | | | | | |
| MILES, TINA MARIE | | Address Redacted | | | | | | | |
| MILES, TRACEY | | 1400 FALL BRANCH DR | | | | PHENIX CITY | AL | 36867 | |
| MILES, TRACEY | | 1400 FALL BRANCH DR | | | | PHENIX CITY | AL | 36867-1572 | |
| MILES, TRAVIS JAMES | | Address Redacted | | | | | | | |
| MILES, VICTORIA ANN | | Address Redacted | | | | | | | |
| MILES, WALTER | | 1304 BULL RUN DRIVE | | | | RICHMOND | VA | 23231 | |
| MILES, WILLIS | | 10505 S WABASH AVE | | | | CHICAGO | IL | 60628-2709 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILES, ZACH PORTER | | Address Redacted | | | | | | | |
| MILESKI, ALEX MICHAEL | | Address Redacted | | | | | | | |
| MILETTA, MICHAEL | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | | ELMWOOD PARK | IL | 60707 | |
| MILETTA, MICHAEL | | C/O ELMWOOD PARK POLICE DEPT | | | | ELMWOOD PARK | IL | 60707 | |
| MILEVOJ, ANDREW | | 69 FLORAL AVE | | | | BETHPAGE | NY | 11714-0000 | |
| MILEVOJ, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| MILEWCZIK, JOSEPH A | | 32 WEST LAMINGTON RD | | | | HAMPTON | VA | 23669 | |
| MILEWSKI, MATTHEW RYAN | | Address Redacted | | | | | | | |
| MILEWSKI, STEVEN MATTHEW | | Address Redacted | | | | | | | |
| MILEY, ADRIAN J | | Address Redacted | | | | | | | |
| MILEY, ANDREW MACNAMARA | | Address Redacted | | | | | | | |
| MILEY, DAVID | | 2123 OAK PARK AVE 3 C | | | | BERWYN | IL | 60402 | |
| MILEY, JAY WESLEY | | Address Redacted | | | | | | | |
| MILEY, LYLE | | Address Redacted | | | | | | | |
| MILEY, TERRY | | 42 FOREST DR | NO  101 | | | PARKERSBURG | WV | 26104 | |
| MILFELT JR, MICHAEL A | | 197 HWY 61 | | | | BLOOMSDALE | MO | 63627 | |
| MILFELT JR, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| MILFORD 495 RENTAL CENTER | | 189 MEDWAY RD | | | | MILFORD | MA | 01757 | |
| MILFORD CROSSING INVESTORS LLC | C O CERUZZI HOLDINGS LLC | 1720 POST RD | | | | FAIRFIELD | CT | 6824 | |
| MILFORD CROSSING INVESTORS LLC | | 1720 POST RD | C/O CERUZZI HOLDINGS LLC | | | FAIRFIELD | CT | 06824 | |
| MILFORD CROSSING INVESTORS LLC | | C/O CERUZZI HOLDINGS LLC | 1720 POST ROAD | | | FAIRFIELD | CT | 06824 | |
| MILFORD CROSSING INVESTORS LLC | | PO BOX 2550 | | | | FORT WAYNE | IN | 46801-2550 | |
| MILFORD MED CARE INC | | 160 SOUTH MAIN STREET | | | | MILFORD | MA | 01757 | |
| MILFORD STAMP & ENGRAVING | | 963 LILA AVE | | | | MILFORD | OH | 45150-1617 | |
| MILFORD WHITINSVILLE HOSPITAL | | 14 PROSPECT ST | OCCUPATIONAL HEALTH DEPT | | | MILFORD | MA | 01757 | |
| MILFORD WHITINSVILLE HOSPITAL | | 14 PROSPECT ST | | | | MILFORD | MA | 01757 | |
| MILFORD, CITY OF | | POLICE DEPARTMENT | 430 BOSTON POST RD | | | MILFORD | CT | 06460 | |
| MILHAUPT, TYLER JOHN | | Address Redacted | | | | | | | |
| MILHIZER AND ASSOCIATES | | PO BOX 1296 | | | | BRIGHTON | MI | 48116 | |
| MILHOAN, CORY ROBERTS | | Address Redacted | | | | | | | |
| MILHOLIN, NATHAN | | Address Redacted | | | | | | | |
| MILI, LAMINE | | 206 N WASHINGTON ST STE 400 | ALEXANDRIA RESEARCH INST | | | ALEXANDRIA | VA | 22314 | |
| MILIAN, YULEISY | | Address Redacted | | | | | | | |
| MILICI, DAWN | | RR 1 BOX 3572C | | | | TOWNSEND | GA | 31331-0000 | |
| MILILLO, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| MILINAZZO, DAWN MARIE | | Address Redacted | | | | | | | |
| MILIO, RACHEL | | Address Redacted | | | | | | | |
| MILISAV, DUSKO | | Address Redacted | | | | | | | |
| MILITANTE, CARLOS | | Address Redacted | | | | | | | |
| MILITARY NEWSPAPERS OF VA | | NORFOLK COMMERCE PARK | PO BOX 10304 2509 WALMER AVE | | | NORFOLK | VA | 23513 | |
| MILITARY NEWSPAPERS OF VA | | PO BOX 10304 2509 WALMER AVE | | | | NORFOLK | VA | 23513 | |
| MILITIA GROUP LLC, THE | | 1215 N RED GUM ST STE L | | | | ANHEIM | CA | 90803 | |
| MILIUS, JUSTIN DANIEL | | Address Redacted | | | | | | | |
| MILKANIC, DANILO | | Address Redacted | | | | | | | |
| MILKE, BRUCE E | | Address Redacted | | | | | | | |
| MILL CREEK SUPPLY INC | | HWY 7 AT ARNOLD | | | | MILL CREEK | OK | 74856 | |
| MILL CREEK SUPPLY INC | | PO BOX 80 | HWY 7 AT ARNOLD | | | MILL CREEK | OK | 74856 | |
| MILL TEL INC | | 5550 N HYDRAULIC | | | | WICHITA | KS | 67219 | |
| MILLAGE, MICHAEL W | | 11232 W OHIO AVE | | | | YOUNGTOWN | AZ | 85363-1616 | |
| MILLAN III, ANGEL | | Address Redacted | | | | | | | |
| MILLAN, DORALIO | | 11325 SW 74TH LN | | | | MIAMI | FL | 33173-2643 | |
| MILLAN, FRANCIS MARIE | | Address Redacted | | | | | | | |
| MILLAN, ILEANA MARIE | | Address Redacted | | | | | | | |
| MILLAN, JEFFREY TODD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLAN, NESTOR ALEXIS | | Address Redacted | | | | | | | |
| MILLAN, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| MILLAN, PABLO FERNANDO | | Address Redacted | | | | | | | |
| MILLAN, PETER ANTHONY | | Address Redacted | | | | | | | |
| MILLAN, PHILLIP ANTHONY | | Address Redacted | | | | | | | |
| MILLAN, TERESA MILLAN | | 2112 E STELLA ST | | | | PHILADELPHIA | PA | 19134 4119 | |
| MILLANPONCE, MICHAEL BUCK | | Address Redacted | | | | | | | |
| MILLAR, ALBERT | | Address Redacted | | | | | | | |
| MILLAR, PETER | | 7950 ETIWANDA AVE | | | | RANCHO CUCAMONGA | CA | 91739 | |
| MILLAR, SUSAN C | | 4608 MILLVALE CT | | | | CHESTERFIELD | VA | 23832 | |
| MILLARD ELECTRONICS | | 5060 SO 135TH STREET | | | | OMAHA | NE | 68137 | |
| MILLARD GROUP INC | | LOCKBOX NO 386 | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| MILLARD, ALAN DAVIS | | Address Redacted | | | | | | | |
| MILLARD, AMANDA N | | Address Redacted | | | | | | | |
| MILLARD, JOHN H | | Address Redacted | | | | | | | |
| MILLARD, NANCY A | | Address Redacted | | | | | | | |
| MILLARD, NICHOLAS A | | Address Redacted | | | | | | | |
| MILLARD, PAUL EDWARD | | Address Redacted | | | | | | | |
| MILLARD, ROBERT | | 20620 GUARD COURT | | | | ROHRERSVILLE | MD | 21779 | |
| MILLARD, RYAN CHAMBERS | | Address Redacted | | | | | | | |
| MILLARS TV & APPLIANCE | | 721 N ECULID | | | | BAY CITY | MI | 48706 | |
| MILLARS TV & APPLIANCE | | 721 N EUCLID | | | | BAY CITY | MI | 48706 | |
| MILLAY, ADAM CHARLES | | Address Redacted | | | | | | | |
| MILLBANK PARTNERS | | 1600 RHODE ISLAND AVE NW | | | | WASHINGTON | DC | 20036 | |
| MILLBERG, DANIEL C | | Address Redacted | | | | | | | |
| MILLBROOK | | 3060 MADISON SE | | | | GRAND RAPIDS | MI | 49548 | |
| MILLBROOK, CITY OF | | MILLBROOK CITY OF | LICENSE DEPARTMENT | P O BOX 630 | | MILLBROOK | AL | 36054 | |
| MILLBROOK, CITY OF | | P O BOX C | | | | MILLBROOK | AL | 36054 | |
| MILLBROOK, CITY OF | | PO BOX 630 | LICENSE DEPT | | | MILLBROOK | AL | 36054 | |
| MILLBURY POLICE DEPT | | 127 ELM ST | | | | MILLBURY | MA | 01527 | |
| MILLBURY POLICE DEPT | | PO BOX 166 | TOWN OF MILLBURY | | | MILLBURY | MA | 01527 | |
| MILLBURY, TOWN OF | | DEPT OF WEIGHTS & MEASURES | 127 ELM ST | | | MILLBURY | MA | 01527 | |
| MILLEFOLIE, PAUL | | 11110 BRANDY OAKS WAY | | | | CHESTERFIELD | VA | 23832 | |
| MILLEFOLIE, PAUL M | | Address Redacted | | | | | | | |
| MILLEN, CHRISTOPHER | | 19 JESSEL LANE | | | | DOUGLASVILLE | GA | 30134 | |
| MILLEN, CHRISTOPHER S | | Address Redacted | | | | | | | |
| MILLEN, TROY | | 5219 GORDEN AVE | | | | EL CERRITO | CA | 94530 | |
| MILLENDER, JAMES | | 2102 BUCKSKIN TRAIL | | | | TEMPLE | TX | 76502 | |
| MILLENDER, JAMES DOUGLAS | | Address Redacted | | | | | | | |
| MILLENDER, LINDA C | | 1649 CHURCH ST | | | | AMBRIDGE | PA | 15003-2239 | |
| MILLENDER, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| MILLENIUM RETAIL PARTNERS LLC | BENJAMIN B  CUMMINGS  JR | 11117 BOTHWELL ST | | | | RICHMOND | VA | 23233 | |
| MILLENIUM TV SERVICE | | 202 B W NORTHSIDE ST | | | | TUSKEGEE | AL | 36083 | |
| MILLENNIUM | | 1825 LAWN AVE | | | | KANSAS CITY | MO | 64127-3546 | |
| MILLENNIUM COMMUNICATIONS | | 6900 JERICHO TPKE | STE 100 LL | | | SYOSSET | NY | 11791 | |
| MILLENNIUM DISPLAY GROUP INC | | 90 W GRAHAM AVE | | | | HEMPSTEAD | NY | 11550 | |
| MILLENNIUM FUNDING | | 1231 DELAWARE AVE | | | | BUFFALO | NY | 14209 | |
| MILLENNIUM IMAGING INC | | 4215 JIMMY LEE SMITH PKWY | SUITE 21 | | | HIRAM | GA | 30141 | |
| MILLENNIUM IMAGING INC | | SUITE 21 | | | | HIRAM | GA | 30141 | |
| MILLENNIUM MEDICAL | | GROUP PC | 25241 GRAND RIVER | | | REDFORD | MI | 48240 | |
| MILLENNIUM RETAIL PARTNERS LLC | | 11117 BOTHWELL ST | | | | RICHMOND | VA | 23233 | |
| MILLENNIUM SATELLITE | | 210 E HAMMOND | | | | LANCASTER | TX | 75146 | |
| MILLENNIUM SECURITY INC | | 1243 E FRONTIER LN | | | | OLATHE | KS | 66062 | |
| MILLENNIUM STAFFING | | PO BOX 61000 DEPT 1573 | | | | SAN FRANCISCO | CA | 94161-1573 | |
| MILLER & ASSOCIATES, AM | WWU | | | | | MINNEAPOLIS | MN | 55416 | |
| MILLER & ASSOCIATES, AM | | 2700 SNELLING AVE N STE 100 | ATTN WAGE WITHHOLDING UNIT | | | ROSEVILLE | MN | 55113 | |
| MILLER & ASSOCIATES, AM | | 3033 EXCELSIOR BLVD STE 200 | ATTN WWU | | | MINNEAPOLIS | MN | 55416 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER & ASSOCIATES, JORDAN | | 3335 N RIDGE AVE STE 117 | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MILLER & ASSOCIATES, RICHARD K | | 5880 LIVE OAK PKY STE 270 | | | | NORCROSS | GA | 30093 | |
| MILLER & MARTIN | | 832 GEORGIA AVE | SUITE 1000 VOLUNTEER BUILDING | | | CHATTANOOGA | TN | 37402-2289 | |
| MILLER & MARTIN | | SUITE 1000 VOLUNTEER BUILDING | | | | CHATTANOOGA | TN | 374022289 | |
| MILLER & SON, JH | | 1145 1/2 ALLEGHENY ST | | | | JERSEY SHORE | PA | 17740 | |
| MILLER & SONS INC, JL | | 2301 JEFFERSON AVE | | | | WASHINGTON | PA | 15301 | |
| MILLER ADAMS ELECTRIC INC | | 819 FACTORY ROAD | | | | BEAVERCREEK | OH | 45434 | |
| MILLER AND SONS | | PO BOX 112 | | | | OLYMPIA | WA | 98507-0112 | |
| MILLER APPRAISAL SERVICE | | 2065 HIGHLAND AVE | | | | ABILENE | TX | 79605 | |
| MILLER BROS INDUSTRIAL GASES | | PO BOX 24 | | | | SALEM | NH | 03079 | |
| MILLER BROS LANDSCAPING INC | | PO BOX 8043 | | | | ROLLING MEADOWS | IL | 60008 | |
| MILLER CANFIELD PADDOCK ET AL | | 150 W JEFFERSON STE 2500 | | | | DETROIT | MI | 48226 | |
| MILLER CANFIELD PADDOCK ET AL | | PO DRAWER 640348 | | | | DETROIT | MI | 48264-0348 | |
| MILLER CLARENCE A | | 4929 OLD TOWNE VILLAGE CR | | | | PFAFFTOWN | NC | 27040 | |
| MILLER CO INC | | PO BOX 642333 | | | | PITTSBURGH | PA | 15264-2333 | |
| MILLER CO INC, THOMAS | | 3101 E WALNUT ST | GOURMET COFFEE & TEA SERVICE | | | COLMAR | PA | 18915 | |
| MILLER COMPANY INC | | 13060 MIDDLETOWN IND BLVD | P O BOX 436087 | | | LOUISVILLE | KY | 40253-6087 | |
| MILLER COMPANY INC | | P O BOX 436087 | | | | LOUISVILLE | KY | 402536087 | |
| MILLER CUSTOM WOODWORKING | | 1291 BARDSTOWN ROAD | | | | LOUISVILLE | KY | 40204 | |
| MILLER ELECTRIC COMPANY | | 2251 ROSSELLE ST | | | | JACKSONVILLE | FL | 32201 | |
| MILLER ELECTRIC COMPANY | | PO BOX 1799 | 2251 ROSSELLE ST | | | JACKSONVILLE | FL | 32201 | |
| MILLER ELECTRIC COMPANY INC | | 12 SOUTH FIFTH ST | PO BOX 416 | | | MT WOLF | PA | 17347-0416 | |
| MILLER ELECTRIC COMPANY INC | | PO BOX 416 | | | | MT WOLF | PA | 173470416 | |
| MILLER ELECTRONICS | | PO BOX 813 | | | | NEW MARKET | IA | 51646 | |
| MILLER ELECTRONICS | | PO BOX 813 | | | | NEW MARKET | IA | 51646-0813 | |
| MILLER ENGINEERING & TESTING | | PO BOX 4776 | 100 SHEFFIELD RD | | | MANCHESTER | NH | 03108 | |
| MILLER EQUIPMENT CORP | | 620 RESEARCH RD | PO BOX 35014 | | | RICHMOND | VA | 23235-0014 | |
| MILLER EQUIPMENT CORP | | PO BOX 35014 | | | | RICHMOND | VA | 232350014 | |
| MILLER FORD CORP, PAUL | | PO BOX 1435 | 975 E NEW CIR RD | | | LEXINGTON | KY | 40591 | |
| MILLER GEORGE R | | 169 HANCOCK RD | | | | CAMPBELLSVILLE | KY | 42718 | |
| MILLER GROUP, THE | | PO BOX 1356 | | | | RICHMOND | VA | 23218 | |
| MILLER HAMILTON SNIDER & ODOM | | 254 256 STATE ST PO BOX 46 | | | | MOBILE | AL | 36601 | |
| MILLER HAMILTON SNIDER & ODOM | | PO BOX 46 | 254 256 STATE ST | | | MOBILE | AL | 36601 | |
| MILLER II, CHARLES ALBERT | | Address Redacted | | | | | | | |
| MILLER INVESTIGATIONS, STAN | | PO BOX 3481 | | | | EVERGREEN | CO | 80439 | |
| MILLER JAMES | | 8541 VALLEY FALLS RD | | | | SPARTANBURG | SC | 29316 | |
| MILLER JOE | | 1941 ANN GRETA DRIVE | | | | LAS VEGAS | NV | 89108 | |
| MILLER JR , DOUG JAMES | | Address Redacted | | | | | | | |
| MILLER JR , JOHN ARLOF | | Address Redacted | | | | | | | |
| MILLER JR , MARVIN ANTHONY | | Address Redacted | | | | | | | |
| MILLER JR , ROBERT ERIC | | Address Redacted | | | | | | | |
| MILLER JR DANIEL | | 7965 SUNNY ACRES RD | | | | PACOLET | SC | 29372 | |
| Miller Jr, Anthony Welton | | 27616 Sutherland | | | | Southfield | MI | 48076 | |
| MILLER JR, CECIL P | | PO BOX 2124 | | | | NEWPORT NEWS | VA | 23609 | |
| MILLER JR, GERALD | | 1935 REED RD | | | | KNOXVILLE | MD | 21758 | |
| MILLER JR, RICHARD T | | Address Redacted | | | | | | | |
| MILLER JR, WILLIAM | | 2235 ELDER DRIVE | | | | WILMINGTON | DE | 00001-9808 | |
| MILLER JR, WILLIAM D | | Address Redacted | | | | | | | |
| MILLER JUDITH E | | 127 ANN PLACE | | | | MARIETTA | GA | 30062 | |
| MILLER LAWN CARE, IRVIN | | 127 SINCLAIR | | | | TALLAHASSEE | FL | 32312 | |
| MILLER LAWN CARE, IRVIN | | 127 SINCLAIR RD | | | | TALLAHASSEE | FL | 32312 | |
| MILLER MAP CO | | 4585 RHAPSODY WAY | | | | SAN JOSE | CA | 95111 | |
| MILLER MARKETING CO INC | | 2002 RENAISSANCE BLVD NO 140 | | | | KING OF PRUSSIA | PA | 19406 | |
| MILLER MD, LAWRENCE | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| MILLER MILLER & CANBY | | 200B MONROE ST | | | | ROCKVILLE | MD | 20850 | |
| MILLER NASH LLP | | 111 SW FIFTH AVENY | | | | PORTLAND | OR | 972043699 | |
| MILLER NASH LLP | | PO BOX 40324 | | | | PORTLAND | OR | 97240-0324 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER OIL COMPANY FLEETCARD | | PO BOX 1858 | | | | NORFOLK | VA | 23501 | |
| MILLER PATRICK M | | 3230 RAGAINS RD NE | | | | NEW SALISBURY | IN | 47161 | |
| MILLER PEARCY, MELISSA | | Address Redacted | | | | | | | |
| MILLER PHOTOGRAPHY, RICHARD | | 40 GREAT CIRCLE DR | | | | MILL VALLEY | CA | 94941 | |
| MILLER PLUMBING | | 1023 29TH ST | | | | ORLANDO | FL | 32805 | |
| MILLER PLUMBING OF HERRIN INC | | 2912 N 17TH ST | | | | HERRIN | IL | 62948 | |
| MILLER PLUMBING REPAIR, RAY | | PO BOX 367 | | | | VERONA | MS | 38879 | |
| MILLER PRODUCTS | | 882 BIRDS MILL SE | | | | MARIETTA | GA | 30067 | |
| MILLER PROPERTY SERVICES | | 23320 PARK ST | | | | EXCELSIOR | MN | 55311 | |
| MILLER PROPERTY SERVICES | | 23320 PARK ST | | | | EXCELSIOR | MN | 55311 | |
| MILLER PROPERTY SERVICES INC | | 20520 SUMMERVILLE RD | | | | EXCELSIOR | MN | 55331 | |
| MILLER RADIO CO INC | | 2803 GRAND AVE | | | | EVERETT | WA | 98201 | |
| MILLER REALTORS, HARRY S | | 8303 A HWY 6 NORTH | | | | HOUSTON | TX | 77095 | |
| MILLER REALTORS, HARRY S | | USE V NO 177813 | | | | HOUSTON | TX | 77095 | |
| MILLER RECYCLING CORPORATION | | PO BOX 3069 | | | | N ATTLEBORO | MA | 02761-3069 | |
| MILLER REFUSE SERVICE INC, R C | | 1800 NINTH ST NE | PO BOX 7909 | | | CANTON | OH | 44705-7909 | |
| MILLER REFUSE SERVICE INC, R C | | PO BOX 7909 | | | | CANTON | OH | 447057909 | |
| MILLER ROMANOFF ELECTRIC INC | | 1288 RESEARCH RD | | | | GAHANNA | OH | 43230 | |
| MILLER ROOFING INC | | PO BOX 1484 | | | | JASPER | AL | 35502 | |
| MILLER TOPIA DESIGNERS | | 518 WASHINGTON AVE | | | | HULMEVILLE | PA | 19047 | |
| MILLER TV SERVICE | | 2524 S CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| MILLER TV SERVICE | | 435 CENTRAL STREET | | | | LEOMINSTER | MA | 01453 | |
| MILLER WILKINS & ASSOCIATES | | 7770 COOPER RD STE 9 | | | | CINCINNATI | OH | 45242 | |
| MILLER ZELL | | 4715 FREDERICK DR SW | | | | ATLANTA | GA | 30336 | |
| MILLER ZELL INC | | PO BOX 102039 | | | | ATLANTA | GA | 3036820398 | |
| MILLER, AARON | | Address Redacted | | | | | | | |
| MILLER, AARON GABRIEL | | Address Redacted | | | | | | | |
| MILLER, AARON RICHARD | | Address Redacted | | | | | | | |
| MILLER, ADAM | | 1104 SW SUNSET ST | | | | BLUE SPRINGS | MO | 64015 | |
| MILLER, ADAM GREGORY | | Address Redacted | | | | | | | |
| MILLER, ADAM JOSEPH | | Address Redacted | | | | | | | |
| MILLER, ADAM THOMAS | | Address Redacted | | | | | | | |
| MILLER, ADAM W | | Address Redacted | | | | | | | |
| MILLER, ALAN SCOTT | | Address Redacted | | | | | | | |
| MILLER, ALEX MICHAEL | | Address Redacted | | | | | | | |
| MILLER, ALEX PRESTON | | Address Redacted | | | | | | | |
| MILLER, ALEXANDER J | | Address Redacted | | | | | | | |
| MILLER, ALEXANDER JACOB | | Address Redacted | | | | | | | |
| MILLER, ALEXANDER PATTON | | Address Redacted | | | | | | | |
| MILLER, ALEXSANDER REID | | Address Redacted | | | | | | | |
| MILLER, ALISHA LYNN | | Address Redacted | | | | | | | |
| MILLER, ALLAN | | 305 MANFIELD PARKWAY | | | | MOREHEAD CITY | NC | 28557 | |
| MILLER, ALLEN MITCHELL | | Address Redacted | | | | | | | |
| MILLER, ALLYSE | | Address Redacted | | | | | | | |
| MILLER, ALLYSON WHITNEY | | Address Redacted | | | | | | | |
| MILLER, AMANDA JOLEEN | | Address Redacted | | | | | | | |
| MILLER, AMANDA M | | Address Redacted | | | | | | | |
| MILLER, AMBER MICHELLE | | Address Redacted | | | | | | | |
| MILLER, AMIERY D | | Address Redacted | | | | | | | |
| MILLER, AMOR | | 504 BARBERTON DR | | | | VIRGINIA BEACH | VA | 23451-6359 | |
| MILLER, ANDRE | | 6701 4TH ST NW | | | | WASHINGTON | DC | 20012-2731 | |
| MILLER, ANDRE MARQUIS | | Address Redacted | | | | | | | |
| MILLER, ANDREA | | 310 TIBET AVE UNIT 7 | | | | SAVANNAH | GA | 31406 | |
| MILLER, ANDREA G | | Address Redacted | | | | | | | |
| MILLER, ANDREW DAVID | | Address Redacted | | | | | | | |
| MILLER, ANDREW JAMES | | Address Redacted | | | | | | | |
| MILLER, ANDREW JONATHAN | | Address Redacted | | | | | | | |
| MILLER, ANDREW K | | 745 MARKET ST | | | | WHEELING | WV | 26003 | |
| MILLER, ANDREW KURTUS | | Address Redacted | | | | | | | |
| MILLER, ANDREW M | | Address Redacted | | | | | | | |
| MILLER, ANN E | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, ANN E | | PO BOX 29388 | | | | RICHMOND | VA | 23242 | |
| MILLER, ANNA CHRISTINE | | Address Redacted | | | | | | | |
| MILLER, ANNE E | | Address Redacted | | | | | | | |
| MILLER, ANTHONY | | 15207 GROUND FERN | | | | CHESTERFIELD | VA | 23832 | |
| MILLER, ANTHONY | | 3500 SUTTON RD | | | | HOLLYWOOD | FL | 33023-5256 | |
| MILLER, ANTHONY | | Address Redacted | | | | | | | |
| MILLER, ANTHONY | | Address Redacted | | | | | | | |
| MILLER, ANTHONY PHILLIP | | Address Redacted | | | | | | | |
| MILLER, ANTHONY W | | Address Redacted | | | | | | | |
| MILLER, APRIL LYNN | | Address Redacted | | | | | | | |
| MILLER, ARI DAVID | | Address Redacted | | | | | | | |
| MILLER, ASHALEE SHAMAIRE | | Address Redacted | | | | | | | |
| MILLER, ASHLEE DANIELLE | | Address Redacted | | | | | | | |
| MILLER, ASHLEY ANN | | Address Redacted | | | | | | | |
| MILLER, ASHLEY LYNN | | Address Redacted | | | | | | | |
| MILLER, ASHLEY PAIGE | | Address Redacted | | | | | | | |
| MILLER, AUSTIN RYAN | | Address Redacted | | | | | | | |
| MILLER, AUSTIN THOMAS | | Address Redacted | | | | | | | |
| MILLER, BARBARA | | 9450 CANTERBURY RIDING | | | | LAUREL | MD | 20723 | |
| MILLER, BEATRICE | | 4050 E RIVER RD | | | | SHEFFIELD LAKE | OH | 44054-2828 | |
| MILLER, BEATRICE J | | 4050 E RIVER RD | | | | SHEFFIELD LAKE | OH | 44054 | |
| MILLER, BEN | | Address Redacted | | | | | | | |
| MILLER, BENJAMIN A | | Address Redacted | | | | | | | |
| MILLER, BENJAMIN LEE | | Address Redacted | | | | | | | |
| MILLER, BENJAMIN NATHAN | | Address Redacted | | | | | | | |
| MILLER, BENJAMIN ROBERT | | Address Redacted | | | | | | | |
| MILLER, BENNETT | | 1509 BUD ARTHUR BRIDGE RD | | | | SPARTANBURG | SC | 29307 | |
| MILLER, BENNETT GEORGE | | Address Redacted | | | | | | | |
| MILLER, BETH A | | Address Redacted | | | | | | | |
| MILLER, BILLY J | | Address Redacted | | | | | | | |
| MILLER, BRADEN | | Address Redacted | | | | | | | |
| MILLER, BRADLEY | | 1706 BLUE LICK RD | | | | HENRYVILLE | IN | 47126 | |
| MILLER, BRADLEY | | Address Redacted | | | | | | | |
| MILLER, BRADLEY ANTHONY | | Address Redacted | | | | | | | |
| MILLER, BRADLEY MICHAEL | | Address Redacted | | | | | | | |
| MILLER, BRADLEY S | | Address Redacted | | | | | | | |
| MILLER, BRANDON NICKLAUS | | Address Redacted | | | | | | | |
| MILLER, BRANDON THOMAS | | Address Redacted | | | | | | | |
| MILLER, BRANDY SUE | | Address Redacted | | | | | | | |
| MILLER, BREANNA ANTRICE | | Address Redacted | | | | | | | |
| MILLER, BRENSTEN CORINTHIAN | | Address Redacted | | | | | | | |
| MILLER, BRENT CHARLES | | Address Redacted | | | | | | | |
| MILLER, BRETT A | | 12869 MAGNOLIA PL | | | | THORNTON | CO | 80602-6962 | |
| MILLER, BRETT CHRISTOPHE | | Address Redacted | | | | | | | |
| MILLER, BRETT DENISON | | Address Redacted | | | | | | | |
| MILLER, BRETT EDWARD | | Address Redacted | | | | | | | |
| MILLER, BRIAN | | 385 ELK BRANCH RD | | | | HEDGESVILLE | WV | 25427 | |
| MILLER, BRIAN | | 4504 16TH NE A303 | | | | SEATTLE | WA | 98105 | |
| MILLER, BRIAN | | 5911 PIGEON COVE RD | | | | NEEDMORE | PA | 17238 | |
| MILLER, BRIAN | | 7904 CANOE RIDGE LANE | | | | DENTON | TX | 00007-6210 | |
| MILLER, BRIAN | | Address Redacted | | | | | | | |
| MILLER, BRIAN C | | Address Redacted | | | | | | | |
| MILLER, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| MILLER, BRIAN JUSTIN | | Address Redacted | | | | | | | |
| MILLER, BRIAN KENNETH | | Address Redacted | | | | | | | |
| MILLER, BRIAN P | | Address Redacted | | | | | | | |
| MILLER, BRIAN PAUL | | Address Redacted | | | | | | | |
| MILLER, BRIAN W | | Address Redacted | | | | | | | |
| MILLER, BRUCE | | 1711 8TH STREET | | | | EWING | NJ | 08638 | |
| MILLER, BRYAN ALEXANDER | | Address Redacted | | | | | | | |
| MILLER, BRYAN PATRICK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, BRYCE ALLEN | | Address Redacted | | | | | | | |
| MILLER, BYRON B | | Address Redacted | | | | | | | |
| MILLER, CANDY EVELYN | | Address Redacted | | | | | | | |
| MILLER, CANDY SUE | | Address Redacted | | | | | | | |
| MILLER, CARL D | | 13113 TOBACCO TRAIL LN | | | | BRANDYWINE | MD | 20613 | |
| MILLER, CARLOS | | 6623 GOVE CT | | | | MASON | OH | 45040 | |
| MILLER, CARRIE ANNE | | Address Redacted | | | | | | | |
| MILLER, CASEY LEE | | Address Redacted | | | | | | | |
| MILLER, CASSANDRA MARIE | | Address Redacted | | | | | | | |
| MILLER, CASSIDY MARIE | | Address Redacted | | | | | | | |
| MILLER, CATELIN ANN | | Address Redacted | | | | | | | |
| MILLER, CATHERINE | | Address Redacted | | | | | | | |
| MILLER, CECELIA | | 2208 N COTNER | | | | LINCOLN | NE | 68505 | |
| MILLER, CECELIA | | 2208 N COTNER | | | | LINCOLN | NE | 00006-8505 | |
| MILLER, CHAD J | | Address Redacted | | | | | | | |
| MILLER, CHAD MICHAEL | | Address Redacted | | | | | | | |
| MILLER, CHARLAYE RACHELLE | | Address Redacted | | | | | | | |
| MILLER, CHARLES | | 152 BROOKFORD WAY | | | | GEORGETOWN | KY | 40324 | |
| MILLER, CHARLES | | 2273 JUAN PABLO LN | | | | SANTA CRUZ | CA | 95062 | |
| MILLER, CHARLES | | 973 OUTER DR | | | | FENTON | MI | 48430-2254 | |
| MILLER, CHARLES H | | Address Redacted | | | | | | | |
| MILLER, CHARLES RAYMOND | | Address Redacted | | | | | | | |
| MILLER, CHARLES SHANE | | Address Redacted | | | | | | | |
| MILLER, CHARLIE | | 4711 HIKES LN | | | | LOUISVILLE | KY | 40222 | |
| MILLER, CHASE | | Address Redacted | | | | | | | |
| MILLER, CHRIS | | 211 SINCLAIR RD | | | | BRISTOL | PA | 19007 | |
| MILLER, CHRIS | | Address Redacted | | | | | | | |
| MILLER, CHRIS | | LOC NO 0045 PETTY CASH | 211 SINCLAIR RD | | | BRISTOL | PA | 19007 | |
| MILLER, CHRISTEN LEIGH | | Address Redacted | | | | | | | |
| MILLER, CHRISTINA A | | Address Redacted | | | | | | | |
| MILLER, CHRISTINA M | | Address Redacted | | | | | | | |
| MILLER, CHRISTINE | | Address Redacted | | | | | | | |
| MILLER, CHRISTOPHER | | 90A GRANDVIEW AVE | | | | REVERE | MA | 21510 | |
| MILLER, CHRISTOPHER | | Address Redacted | | | | | | | |
| MILLER, CHRISTOPHER | | Address Redacted | | | | | | | |
| MILLER, CHRISTOPHER | | Address Redacted | | | | | | | |
| MILLER, CHRISTOPHER | | Address Redacted | | | | | | | |
| MILLER, CHRISTOPHER BRANDON | | Address Redacted | | | | | | | |
| MILLER, CHRISTOPHER F | | Address Redacted | | | | | | | |
| MILLER, CHRISTOPHER M | | Address Redacted | | | | | | | |
| Miller, Christopher Odell | | 1251 W Sepulveda Blvd No 700 | | | | Torrance | CA | 90502 | |
| MILLER, CHRISTOPHER RALSTON | | Address Redacted | | | | | | | |
| MILLER, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| MILLER, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| MILLER, CHRISTOPHERM | | 2863 W BALL RD | 109 | | | ANAHEIM | CA | 92804-0000 | |
| MILLER, CINDY | | 1618 CARMEL DR | | | | COLORADO SPRINGS | CO | 80910 | |
| MILLER, CINDY | | 8809 NORTHERN SPRUCE LN | | | | ALEXANDRIA | VA | 22309-4217 | |
| MILLER, CLARIESE GLORIA | | Address Redacted | | | | | | | |
| MILLER, CLEVELAND EMERSON | | Address Redacted | | | | | | | |
| MILLER, CLIFF | | 8698 BROADVIEW RD APT F315 | | | | BROADVIEW HTS | OH | 44147 | |
| MILLER, CLINT RUSSELL | | Address Redacted | | | | | | | |
| MILLER, CLOY LEE | | Address Redacted | | | | | | | |
| MILLER, CODY ROBERT | | Address Redacted | | | | | | | |
| MILLER, CODY SHANE | | Address Redacted | | | | | | | |
| MILLER, COLIN A | | Address Redacted | | | | | | | |
| MILLER, COREY L O | | Address Redacted | | | | | | | |
| MILLER, COREY RAY | | Address Redacted | | | | | | | |
| MILLER, CORNELIUS CHARLES | | Address Redacted | | | | | | | |
| MILLER, CORNELUS BERNARD | | Address Redacted | | | | | | | |
| MILLER, CORY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, COURTNEY LYNN | | Address Redacted | | | | | | | |
| MILLER, COURTNEY MARIE | | Address Redacted | | | | | | | |
| MILLER, CRYSTAL L | | 21595 PECAN ST | | | | WILDOMAR | CA | 92595 | |
| MILLER, CRYSTAL LEE | | Address Redacted | | | | | | | |
| MILLER, CURTIS DALE | | Address Redacted | | | | | | | |
| MILLER, CURTIS LYNN | | Address Redacted | | | | | | | |
| MILLER, CYNTHIA ANNE | | Address Redacted | | | | | | | |
| Miller, Cynthia K | | 130 Ridgemont Dr | | | | Cranberry Twp | PA | 16066 | |
| MILLER, DALE COLIN | | Address Redacted | | | | | | | |
| MILLER, DANDRA ALVINA | | Address Redacted | | | | | | | |
| MILLER, DANIEL C | | 12896 STEEKEE RD | | | | LOUDON | TN | 37774-4664 | |
| MILLER, DANIEL CODY | | Address Redacted | | | | | | | |
| MILLER, DANIEL CODY | | Address Redacted | | | | | | | |
| MILLER, DANIEL J | | Address Redacted | | | | | | | |
| MILLER, DANIEL PATRICK | | Address Redacted | | | | | | | |
| MILLER, DANIEL VINCENT | | Address Redacted | | | | | | | |
| MILLER, DANIELLE | | 2323 NORTH AVERS | | | | CHICAGO | IL | 60647-0000 | |
| MILLER, DANIELLE LEIGH | | Address Redacted | | | | | | | |
| MILLER, DANIELLE M | | Address Redacted | | | | | | | |
| MILLER, DANIELLE MICHELLE | | Address Redacted | | | | | | | |
| MILLER, DANNY A | | Address Redacted | | | | | | | |
| MILLER, DARRALYN CHARTESE | | Address Redacted | | | | | | | |
| MILLER, DARREN | | 1913 E MICHIGAN ST | | | | EVANSVILLE | IN | 47711-5825 | |
| MILLER, DARREN LOREN | | Address Redacted | | | | | | | |
| MILLER, DARREN M | | Address Redacted | | | | | | | |
| MILLER, DARREN MICHAEL | | Address Redacted | | | | | | | |
| MILLER, DASHIEL | | 3875 GARDENIA AVE | | | | LONG BEACH | CA | 90807-0000 | |
| MILLER, DASHIELL CAMERON | | Address Redacted | | | | | | | |
| MILLER, DAVID | | 3829 HARRISON ST | | | | KANSAS CITY | MO | 64109-2651 | |
| MILLER, DAVID | | 8317 KNOLL BROOK DR | | | | CHARLOTTE | NC | 28270 | |
| MILLER, DAVID | | Address Redacted | | | | | | | |
| MILLER, DAVID | | Address Redacted | | | | | | | |
| MILLER, DAVID A | | PO BOX 40 | | | | GEORGES MILLS | NH | 03751-0040 | |
| MILLER, DAVID DUANE | | Address Redacted | | | | | | | |
| MILLER, DAVID EDWARD | | Address Redacted | | | | | | | |
| MILLER, DAVID JAMES | | Address Redacted | | | | | | | |
| MILLER, DEANDRE R | | Address Redacted | | | | | | | |
| MILLER, DEBORA | | 30 MERLIN CT | | | | OAKLAND | CA | 94605-5624 | |
| MILLER, DEBORAH | | 5338 IMPIRE CHURCH RD | | | | GROVELAND | FL | 34736 | |
| MILLER, DEBORAH E | | Address Redacted | | | | | | | |
| MILLER, DEBORAH ELAINE | | Address Redacted | | | | | | | |
| MILLER, DEBORAH F | | 8713 HUPP AVE | | | | WARREN | MI | 48089-5316 | |
| MILLER, DENISE A | | 7854 DWYER DR | | | | JACKSONVILLE | FL | 32244-2538 | |
| MILLER, DENISE M | | Address Redacted | | | | | | | |
| MILLER, DENNIS | | 110 S HARTNETT | | | | FERGUSON | MO | 63135-0000 | |
| MILLER, DENNIS MICHAEL | | Address Redacted | | | | | | | |
| MILLER, DENNIS OLIVER | | Address Redacted | | | | | | | |
| MILLER, DERRIC JEORGE | | Address Redacted | | | | | | | |
| MILLER, DERRICK A | | Address Redacted | | | | | | | |
| MILLER, DERYC | | Address Redacted | | | | | | | |
| MILLER, DEVIN CARL | | Address Redacted | | | | | | | |
| MILLER, DEVIN MICHAEL | | Address Redacted | | | | | | | |
| MILLER, DIANE | | 2118 DRESDEN RD | | | | RICHMOND | VA | 23229 | |
| MILLER, DILLON JOSEPH | | Address Redacted | | | | | | | |
| MILLER, DOMINIC ROSS | | Address Redacted | | | | | | | |
| MILLER, DON | | 106 GRADS CT | | | | KING | NC | 27021 | |
| MILLER, DONALD EDWARD | | Address Redacted | | | | | | | |
| MILLER, DONALD EUGENE | | Address Redacted | | | | | | | |
| MILLER, DONALD JOSEPH | | Address Redacted | | | | | | | |
| MILLER, DONNA L | | 1108 SPRING ST | | | | CHESTER | IL | 62233-1451 | |
| MILLER, DORIS G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, DOUGLAS JAMES | | Address Redacted | | | | | | | |
| MILLER, DOUGLAS JAMES | | Address Redacted | | | | | | | |
| MILLER, DUSTIN | | 3228 JANTON LANE | | | | ST CHARLES | MO | 63301-0000 | |
| MILLER, DUSTIN | | Address Redacted | | | | | | | |
| MILLER, DUSTIN BRENT | | Address Redacted | | | | | | | |
| MILLER, DUSTIN LEE | | Address Redacted | | | | | | | |
| MILLER, DWAYNE D | | Address Redacted | | | | | | | |
| MILLER, DYLAN CASEY | | Address Redacted | | | | | | | |
| MILLER, EDNIE MARY | | Address Redacted | | | | | | | |
| MILLER, EDWARD | | 1854 ELKINS DRIVE | | | | FERGUSON | MO | 63135 | |
| MILLER, ELISABETH ANN | | Address Redacted | | | | | | | |
| MILLER, ELIZABETH | | Address Redacted | | | | | | | |
| MILLER, ELLIOT | | Address Redacted | | | | | | | |
| MILLER, ELSA E | | Address Redacted | | | | | | | |
| MILLER, ELYSEE | | Address Redacted | | | | | | | |
| MILLER, ERIC | | 2820 MILLBROOK DR | | | | WINSTON SALEM | NC | 27109 | |
| MILLER, ERIC | | 3945 LOST LAKE CIRCLE | | | | JACKSON | MS | 39212-0000 | |
| MILLER, ERIC | | 4855 BRECKEN RIDGE | | | | GRAND RAPIDS | MI | 49525 | |
| MILLER, ERIC ANTHONY | | Address Redacted | | | | | | | |
| MILLER, ERIC DEMARCUS | | Address Redacted | | | | | | | |
| MILLER, ERIC J | | Address Redacted | | | | | | | |
| MILLER, ERIC J | | Address Redacted | | | | | | | |
| MILLER, ERIC MICHAEL | | Address Redacted | | | | | | | |
| MILLER, ERIC R | | Address Redacted | | | | | | | |
| MILLER, ERIC R | | Address Redacted | | | | | | | |
| MILLER, ERIK | | Address Redacted | | | | | | | |
| MILLER, ERIKA | | 1919 NW 46TH ST | | | | FORT LAUDERDALE | FL | 33309 | |
| MILLER, ERIKA VICTORIA | | Address Redacted | | | | | | | |
| MILLER, ERIN TERI | | Address Redacted | | | | | | | |
| MILLER, ERINIA VEREE | | Address Redacted | | | | | | | |
| MILLER, ETHAN | | Address Redacted | | | | | | | |
| MILLER, EVAN | | 3221 CADDO LAKE CT | | | | LEXINGTON | KY | 40515-0000 | |
| MILLER, EVAN LEWIS | | Address Redacted | | | | | | | |
| MILLER, EZEKIEL TYLER | | Address Redacted | | | | | | | |
| MILLER, FRANCIS XAVIER | | Address Redacted | | | | | | | |
| MILLER, FRED A | | Address Redacted | | | | | | | |
| MILLER, FREDDIE | | 507 WARE LANE | | | | NEWPORT NEWS | VA | 23602-4357 | |
| MILLER, GAITHER ELLIS | | Address Redacted | | | | | | | |
| MILLER, GARRETT BROOKS | | Address Redacted | | | | | | | |
| MILLER, GARRETT JUSTIN | | Address Redacted | | | | | | | |
| MILLER, GARY OTHNIEL | | Address Redacted | | | | | | | |
| MILLER, GARY STUART | | Address Redacted | | | | | | | |
| MILLER, GARY TIM | | Address Redacted | | | | | | | |
| MILLER, GAVIN DEMOSHIO | | Address Redacted | | | | | | | |
| MILLER, GEORGE | | 51 1ST ST EAST | | | | CHULUOTA | FL | 32766 | |
| MILLER, GEORGE J | | Address Redacted | | | | | | | |
| MILLER, GEORGIAT M | | 1231 CLAIRMONT RD APT 22B | | | | DECATUR | GA | 30030-1240 | |
| MILLER, GERALD | | 19391 JARRELL RD | | | | COVINGTON | LA | 70435 | |
| MILLER, GERALD C | | 104 QUARTER MILE WAY | | | | NICHOLASVILLE | KY | 40356 | |
| MILLER, GLEN | | 2841 W FIREBROOK RD | | | | TUCSON | AZ | 85741 | |
| MILLER, GLEN D | | Address Redacted | | | | | | | |
| MILLER, GLEN JAMES | | Address Redacted | | | | | | | |
| MILLER, GLENN L | | 1447 S SEYMOUR RD | | | | FLINT | MI | 48532-5517 | |
| MILLER, GRADY WINSTEAD | | Address Redacted | | | | | | | |
| MILLER, GRANT | | Address Redacted | | | | | | | |
| MILLER, GREG ANDREW | | Address Redacted | | | | | | | |
| MILLER, GREG DEAN | | Address Redacted | | | | | | | |
| MILLER, GREGG | | 1507 REEN ST | | | | LUFKIN | TX | 75904 | |
| MILLER, GREGG | | Address Redacted | | | | | | | |
| MILLER, GREGG A | | Address Redacted | | | | | | | |
| MILLER, GREGORY | | 154 NUSERY ST | | | | GREENE | NY | 13778 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, GREGORY W | | Address Redacted | | | | | | | |
| MILLER, HAROLD | | 1433 CONTINENTAL CRL | | | | PHOENIXVILLE | PA | 19460 | |
| MILLER, HARTLEY GEORGE | | Address Redacted | | | | | | | |
| MILLER, HEATHER | | Address Redacted | | | | | | | |
| MILLER, HEATHER | | Address Redacted | | | | | | | |
| MILLER, HEATHER DEANN | | Address Redacted | | | | | | | |
| MILLER, HEATHER ELIZABETH | | Address Redacted | | | | | | | |
| MILLER, HEATHER MARIE | | Address Redacted | | | | | | | |
| MILLER, HENRY W | | Address Redacted | | | | | | | |
| MILLER, HERMAN | | 17624 CYPRESS AVE | | | | COUNTRY CLUB HIL | IL | 60478-4816 | |
| MILLER, HUSTON D | | 2068 CASTLEGATE TER | | | | DECATUR | GA | 30032-5505 | |
| MILLER, IAN | | 8851 WEST 31 ST | | | | ST LOUIS PARK | MN | 55426-0000 | |
| MILLER, IAN ANDREW | | Address Redacted | | | | | | | |
| MILLER, IRVIN LEROY | | Address Redacted | | | | | | | |
| MILLER, JACKELLE | | 229 W RIVER MEADOW DR | | | | EAGLE | ID | 83616 | |
| MILLER, JACQUELI J | | 32 SUNRISE TER | | | | MILLERSVILLE | PA | 17551-1349 | |
| MILLER, JACQUELINE M | | Address Redacted | | | | | | | |
| MILLER, JAKE C | | Address Redacted | | | | | | | |
| MILLER, JALANA MARIE | | Address Redacted | | | | | | | |
| MILLER, JAMAL | | Address Redacted | | | | | | | |
| MILLER, JAMES | | 16971 WOODWORTH | | | | REDFORD | MI | 48240-2457 | |
| MILLER, JAMES | | 2020 E HERMOSA DRIVE | | | | TEMPE | AZ | 85282 | |
| MILLER, JAMES | | Address Redacted | | | | | | | |
| MILLER, JAMES A | | 640 W DESERT AVE | | | | GILBERT | AZ | 85233 | |
| MILLER, JAMES ALAN | | Address Redacted | | | | | | | |
| MILLER, JAMES LAMAR | | Address Redacted | | | | | | | |
| MILLER, JAMES MATTHEW | | Address Redacted | | | | | | | |
| MILLER, JAMES R | | Address Redacted | | | | | | | |
| MILLER, JANA MARIE | | Address Redacted | | | | | | | |
| MILLER, JARED | | 3637 SPRING RUN RD | | | | MOUNTVILLE | PA | 17554 | |
| MILLER, JARED C | | Address Redacted | | | | | | | |
| MILLER, JARED L | | Address Redacted | | | | | | | |
| MILLER, JARRIEL LINDSAY | | Address Redacted | | | | | | | |
| MILLER, JASON | | 11715 WOODCREEK DR EASTAPT B | | | | HUNTLEY | IL | 60142 | |
| MILLER, JASON | | Address Redacted | | | | | | | |
| MILLER, JASON | | Address Redacted | | | | | | | |
| MILLER, JASON A | | Address Redacted | | | | | | | |
| MILLER, JASON A | | Address Redacted | | | | | | | |
| MILLER, JASON C | | Address Redacted | | | | | | | |
| MILLER, JASON EUGENE | | Address Redacted | | | | | | | |
| MILLER, JASON FRANCIS | | Address Redacted | | | | | | | |
| MILLER, JASON LINDSEY | | Address Redacted | | | | | | | |
| MILLER, JASON M | | Address Redacted | | | | | | | |
| MILLER, JASON MATTHEW | | Address Redacted | | | | | | | |
| MILLER, JASON ROBERT | | Address Redacted | | | | | | | |
| MILLER, JEFF | | 370 ZANG ST | | | | LAKEWOOD | CO | 80228 | |
| MILLER, JEFF | | P O BOX NO 2 | | | | SANTA MONICA | CA | 90406 | |
| MILLER, JEFFERY ALLEN | | Address Redacted | | | | | | | |
| MILLER, JEFFREY | | Address Redacted | | | | | | | |
| MILLER, JEFFREY AUSTIN | | Address Redacted | | | | | | | |
| MILLER, JEFFREY RICHARD | | Address Redacted | | | | | | | |
| MILLER, JEFFREY RUSSELL | | Address Redacted | | | | | | | |
| MILLER, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| MILLER, JENNELLE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MILLER, JENNIFER ALYENE | | Address Redacted | | | | | | | |
| MILLER, JENNIFER C | | Address Redacted | | | | | | | |
| MILLER, JENNIFER LYNN | | Address Redacted | | | | | | | |
| MILLER, JEREMY | | Address Redacted | | | | | | | |
| MILLER, JEREMY | | Address Redacted | | | | | | | |
| MILLER, JEREMY DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, JEREMY DAVID | | Address Redacted | | | | | | | |
| MILLER, JEREMY DONALD | | Address Redacted | | | | | | | |
| MILLER, JEREMY K | | Address Redacted | | | | | | | |
| MILLER, JEREMY K | | Address Redacted | | | | | | | |
| MILLER, JEREMY LEE | | Address Redacted | | | | | | | |
| MILLER, JEROME DAVID | | Address Redacted | | | | | | | |
| MILLER, JERRY | | 16222 MONTEREY LN SPC 56 | | | | HUNTINGTON BEACH | CA | 92649-2232 | |
| MILLER, JESSE LUKE | | Address Redacted | | | | | | | |
| MILLER, JESSE T | | Address Redacted | | | | | | | |
| MILLER, JESSICA LAUREN | | Address Redacted | | | | | | | |
| MILLER, JESSICA MARIE | | Address Redacted | | | | | | | |
| MILLER, JESSICA MARQUETTE | | Address Redacted | | | | | | | |
| MILLER, JIM | | 1221 GEORGETOWN WAY | | | | VERNON HILLS | IL | 60061 | |
| MILLER, JIM R | | Address Redacted | | | | | | | |
| MILLER, JOE | | 120 US HIGHWAY 13 E APT 310 | | | | BURNSVILLE | MN | 55337-4819 | |
| MILLER, JOE | | 28989 AUTUMNWOOD DR | | | | MECHANICSVILLE | MD | 20659-4764 | |
| MILLER, JOE M | | Address Redacted | | | | | | | |
| MILLER, JOEL | | Address Redacted | | | | | | | |
| MILLER, JOEL RYAN | | Address Redacted | | | | | | | |
| MILLER, JOEY | | 2810 BUCKFIELD CT | | | | SAINT LOUIS | MO | 63129-5457 | |
| MILLER, JOHN | | Address Redacted | | | | | | | |
| MILLER, JOHN | | Address Redacted | | | | | | | |
| MILLER, JOHN CHARLES | | Address Redacted | | | | | | | |
| MILLER, JOHN EMERSON | | Address Redacted | | | | | | | |
| MILLER, JOHN P | | Address Redacted | | | | | | | |
| MILLER, JOHN P | | Address Redacted | | | | | | | |
| MILLER, JONATHAN | | 9435 SUNGLOW CT | | | | RANCHO CUCAMONGA | CA | 91730-0000 | |
| MILLER, JONATHAN | | Address Redacted | | | | | | | |
| MILLER, JONATHAN DAVID | | Address Redacted | | | | | | | |
| MILLER, JONATHAN DAVID | | Address Redacted | | | | | | | |
| MILLER, JONATHAN DAVID | | Address Redacted | | | | | | | |
| MILLER, JONATHAN KEITH | | Address Redacted | | | | | | | |
| MILLER, JONATHAN R | | Address Redacted | | | | | | | |
| MILLER, JONATHAN W | | PO BOX 148 | CHESTERFIELD CTY POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| MILLER, JONATHAN W | | PO BOX 148 | | | | CHESTERFIELD | VA | 23832 | |
| MILLER, JORDAN ALEYSE | | Address Redacted | | | | | | | |
| MILLER, JORDAN DANIEL | | Address Redacted | | | | | | | |
| MILLER, JORDAN RYAN | | Address Redacted | | | | | | | |
| MILLER, JOSEPH | | 922 N LAVERGNE AVE 1 | | | | CHICAGO | IL | 60651-0000 | |
| MILLER, JOSEPH ALLEN | | Address Redacted | | | | | | | |
| MILLER, JOSEPH BRYANT | | Address Redacted | | | | | | | |
| MILLER, JOSEPH CHRISTOPHE | | Address Redacted | | | | | | | |
| MILLER, JOSEPH KENNETH | | Address Redacted | | | | | | | |
| MILLER, JOSEPH PAUL | | Address Redacted | | | | | | | |
| MILLER, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| MILLER, JOSEPH ROGER | | Address Redacted | | | | | | | |
| MILLER, JOSEPH RYAN | | Address Redacted | | | | | | | |
| MILLER, JOSEPH S | | Address Redacted | | | | | | | |
| MILLER, JOSEPH W | | Address Redacted | | | | | | | |
| MILLER, JOSHUA | | 470 ROXBURY CIR | N/A | | | JACKSON | MI | 49203-0000 | |
| MILLER, JOSHUA | | Address Redacted | | | | | | | |
| MILLER, JOSHUA | | Address Redacted | | | | | | | |
| MILLER, JOSHUA BEN | | Address Redacted | | | | | | | |
| MILLER, JOSHUA EARL | | Address Redacted | | | | | | | |
| MILLER, JOSHUA J | | Address Redacted | | | | | | | |
| MILLER, JOSHUA KENTREY | | Address Redacted | | | | | | | |
| MILLER, JOSHUA LEE | | Address Redacted | | | | | | | |
| MILLER, JOSHUA MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, JULES | | Address Redacted | | | | | | | |
| MILLER, JULES | | Address Redacted | | | | | | | |
| MILLER, JULIE ANN | | Address Redacted | | | | | | | |
| MILLER, JULIE ANNE | | Address Redacted | | | | | | | |
| MILLER, JULIUS A | | Address Redacted | | | | | | | |
| MILLER, JUSTIN | | 706 HIDDEN GLEN LANE | | | | KNOXVILLE | TN | 37922-0000 | |
| MILLER, JUSTIN | | Address Redacted | | | | | | | |
| MILLER, JUSTIN LANE | | Address Redacted | | | | | | | |
| MILLER, JUSTIN LEA | | Address Redacted | | | | | | | |
| MILLER, JUSTIN M | | Address Redacted | | | | | | | |
| MILLER, KALENA | | Address Redacted | | | | | | | |
| MILLER, KAMALA MADELLE | | Address Redacted | | | | | | | |
| MILLER, KARA | | 5479 W MCNAB RD | | | | NORTH LAUDERDALE | FL | 33068-0000 | |
| MILLER, KARA SAMANTHA | | Address Redacted | | | | | | | |
| MILLER, KAREN | | 8561 E SAN MARCOS DR | | | | SCOTTSDALE | AZ | 85258-2517 | |
| MILLER, KAREN J | | Address Redacted | | | | | | | |
| MILLER, KATELYN | | Address Redacted | | | | | | | |
| MILLER, KATHERINE BLANDFORD | | Address Redacted | | | | | | | |
| MILLER, KATHLEEN GWEN | | Address Redacted | | | | | | | |
| MILLER, KATHRYN | | 14872 SE PIONEER DRIVE | | | | CLACKAMAS | OR | 97015 | |
| MILLER, KEITH | | 14515 GOMEZ DR | | | | SAND SPRINGS | OK | 74063-4440 | |
| MILLER, KEITH | | Address Redacted | | | | | | | |
| MILLER, KEITH A | | Address Redacted | | | | | | | |
| MILLER, KEITH ANDRE | | Address Redacted | | | | | | | |
| MILLER, KEITH DOUGLAS | | Address Redacted | | | | | | | |
| MILLER, KEITH RAYMOND | | Address Redacted | | | | | | | |
| MILLER, KELLY | | 89 NORTH LIBERTY STRRET | | | | ASHEVILLE | NC | 28801 | |
| MILLER, KELLY D | | Address Redacted | | | | | | | |
| MILLER, KELLY KEIKO | | Address Redacted | | | | | | | |
| MILLER, KELLY S | | Address Redacted | | | | | | | |
| MILLER, KELSEY | | Address Redacted | | | | | | | |
| MILLER, KELSEY RAE | | Address Redacted | | | | | | | |
| MILLER, KELTON MARK | | Address Redacted | | | | | | | |
| MILLER, KENNETH | | 111 SYCAMORE ST | | | | SANTA CRUZ | CA | 95060-0000 | |
| MILLER, KENNETH | | Address Redacted | | | | | | | |
| MILLER, KENNETH NOLAN | | Address Redacted | | | | | | | |
| MILLER, KENT A | | 2815 NE RIDGE CREEK DR | | | | BLUE SPRINGS | MO | 64014-1457 | |
| MILLER, KERI LYNN | | Address Redacted | | | | | | | |
| MILLER, KEVIN | | 1016 S  22ND ST | | | | LAFAYETTE | IN | 47905 | |
| MILLER, KEVIN | | 1301 NEW JERSEY AVE | | | | HELLERTOWN | PA | 18055 | |
| MILLER, KEVIN | | Address Redacted | | | | | | | |
| MILLER, KEVIN DOUGLAS | | Address Redacted | | | | | | | |
| MILLER, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| MILLER, KIERA DIONNE | | Address Redacted | | | | | | | |
| MILLER, KIMBERLY ANN | | Address Redacted | | | | | | | |
| MILLER, KISHA D | | Address Redacted | | | | | | | |
| MILLER, KORY ANDREW | | Address Redacted | | | | | | | |
| MILLER, KORY C | | Address Redacted | | | | | | | |
| MILLER, KRISTEN A | | 2311 PEYTON DR APT D | | | | CHARLOTTESVILLE | VA | 22901-1546 | |
| MILLER, KRISTEN E | | Address Redacted | | | | | | | |
| MILLER, KRISTEN MARIE | | Address Redacted | | | | | | | |
| MILLER, KRISTIN KEANE | | Address Redacted | | | | | | | |
| MILLER, KRISTINA PEARL | | Address Redacted | | | | | | | |
| MILLER, KRISTOPHER S | | Address Redacted | | | | | | | |
| MILLER, KYLE A | | Address Redacted | | | | | | | |
| MILLER, KYLE DOUGLAS | | Address Redacted | | | | | | | |
| MILLER, KYLE GABERAL | | Address Redacted | | | | | | | |
| MILLER, KYLE J | | Address Redacted | | | | | | | |
| MILLER, KYLE JOHN | | Address Redacted | | | | | | | |
| MILLER, KYLE LOUIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, KYLE M | | Address Redacted | | | | | | | |
| MILLER, KYLE W | | Address Redacted | | | | | | | |
| MILLER, LADONNA | | 20 B STREET SW ROOM 104 | | | | ARDMORE | OK | 734016499 | |
| MILLER, LADONNA | | CARTER COUNTY TREASURER | 20 B ST SW RM 104 | | | ARDMORE | OK | 73401-6499 | |
| MILLER, LAFE ANDREW | | Address Redacted | | | | | | | |
| MILLER, LANCE EDWARD | | Address Redacted | | | | | | | |
| MILLER, LANCE R | | Address Redacted | | | | | | | |
| MILLER, LARRY JOE | | Address Redacted | | | | | | | |
| MILLER, LATESHA | | Address Redacted | | | | | | | |
| MILLER, LATOYA CHERIE | | Address Redacted | | | | | | | |
| MILLER, LAURA ELIZABETH | | Address Redacted | | | | | | | |
| MILLER, LAUREN | | Address Redacted | | | | | | | |
| MILLER, LAUREN E | | Address Redacted | | | | | | | |
| MILLER, LAUREN JOANN | | Address Redacted | | | | | | | |
| MILLER, LAUREN NICOLE | | Address Redacted | | | | | | | |
| Miller, Lawrence J and Patricia A Miller | | 3630 Briargrove Ln | | | | San Angelo | TX | 76904 | |
| MILLER, LEE | | Address Redacted | | | | | | | |
| MILLER, LEE EDWARD | | Address Redacted | | | | | | | |
| MILLER, LEMUEL | | 511 NORTH WEST STAPT C | | | | WILMINGTON | DE | 19801 | |
| MILLER, LENORA T | | Address Redacted | | | | | | | |
| MILLER, LEO | | 6724 N OCONTO AVE | | | | CHICAGO | IL | 60631-3916 | |
| MILLER, LEONARD | | 1008 AVE H | | | | BESSEMER | AL | 35020 | |
| MILLER, LEONARD | | 701 JEFFERSON DR | | | | CONYERS | GA | 30094 | |
| MILLER, LEONARD E | | Address Redacted | | | | | | | |
| MILLER, LEWIS | | 117 COUNTRY ACRES CT | | | | MDDONOUGH | GA | 30253 | |
| MILLER, LINDA | | Address Redacted | | | | | | | |
| MILLER, LINDELL | | 31 11 98ST | | | | EAST ELMHURST | NY | 11369-0000 | |
| MILLER, LISA | | 1207 HUNTINGTON PLACE | | | | MANTECA | CA | 95336-0000 | |
| MILLER, LISA | | 3622 N BRAESWOOD BLVD | | | | HOUSTON | TX | 77025 | |
| MILLER, LISA MARIE | | Address Redacted | | | | | | | |
| MILLER, LORENZO L | | Address Redacted | | | | | | | |
| MILLER, LORI | | 207 MACKENZIE COURT | | | | CANTON | GA | 30115 | |
| MILLER, LUCAS V | | Address Redacted | | | | | | | |
| MILLER, LUTHER | | 3888 NE 55TH CT | | | | SILVER SPRINGS | FL | 34488 | |
| MILLER, LUTHER | | 3888 NE 55TH CT | | | | SILVER SPRINGS | FL | 34488-1412 | |
| MILLER, LUTHER WESLEY | | Address Redacted | | | | | | | |
| MILLER, LYNETTE KAREEN | | Address Redacted | | | | | | | |
| MILLER, MACON M | | Address Redacted | | | | | | | |
| MILLER, MARCUS JAMAL | | Address Redacted | | | | | | | |
| MILLER, MARCUS WESLEY | | Address Redacted | | | | | | | |
| MILLER, MARK | | Address Redacted | | | | | | | |
| MILLER, MARK A | | 6225 TURNBERRY LN | | | | FLOWERY BRANCH | GA | 30542-5443 | |
| MILLER, MARK ANDREW | | Address Redacted | | | | | | | |
| MILLER, MARK ANTHONY | | Address Redacted | | | | | | | |
| MILLER, MARSHALL ALAN | | Address Redacted | | | | | | | |
| MILLER, MARSHALL LEWIS | | Address Redacted | | | | | | | |
| MILLER, MARSHIA DENISE | | Address Redacted | | | | | | | |
| MILLER, MARTHA M | | 27253 SINGLE DR | | | | LAQUEY | MO | 65534 | |
| MILLER, MATT REAY | | Address Redacted | | | | | | | |
| MILLER, MATTHEW | | 4508 N 151ST DR | | | | GOODYEAR | AZ | 85395 | |
| MILLER, MATTHEW | | Address Redacted | | | | | | | |
| MILLER, MATTHEW | | Address Redacted | | | | | | | |
| MILLER, MATTHEW GREG | | Address Redacted | | | | | | | |
| MILLER, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| MILLER, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| MILLER, MATTHEW S | | Address Redacted | | | | | | | |
| MILLER, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| MILLER, MATTHEW TAYLOR | | Address Redacted | | | | | | | |
| MILLER, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| MILLER, MAURICE B | | Address Redacted | | | | | | | |
| MILLER, MAX RUEBEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, MAXINE A | | PO BOX 11 | | | | MILFORD | VA | 22514 | |
| MILLER, MAXINE A | | PO BOX O | | | | MILFORD | VA | 22514 | |
| MILLER, MEGAN ANN | | Address Redacted | | | | | | | |
| MILLER, MEGAN ANN | | Address Redacted | | | | | | | |
| MILLER, MEGAN BLAIR | | Address Redacted | | | | | | | |
| MILLER, MEGHAN A | | Address Redacted | | | | | | | |
| MILLER, MELISA MARIE | | Address Redacted | | | | | | | |
| MILLER, MELISHA SHAVON | | Address Redacted | | | | | | | |
| MILLER, MELISSA | | Address Redacted | | | | | | | |
| MILLER, MELISSA ALLMAN | | Address Redacted | | | | | | | |
| MILLER, MELVINA | | 624 MAHOPAC | | | | CHARLOTTE | NC | 28208 | |
| MILLER, MEREDITH ANNE | | Address Redacted | | | | | | | |
| MILLER, MICHAEL | | 300 ATLANTIC AVE | | | | ATLANTIC CITY | NJ | 08401-7769 | |
| MILLER, MICHAEL | | 4210 ORCHID ST | | | | KILN | MS | 39556-8231 | |
| MILLER, MICHAEL | | 705 34TH ST | | | | RICHMOND | CA | 94805 | |
| MILLER, MICHAEL | | 719 W LANCASTER AVE | | | | WAYNE | PA | 19087-2514 | |
| MILLER, MICHAEL | | Address Redacted | | | | | | | |
| MILLER, MICHAEL A | | Address Redacted | | | | | | | |
| MILLER, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| MILLER, MICHAEL ANDERSON | | Address Redacted | | | | | | | |
| MILLER, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| MILLER, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| MILLER, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| MILLER, MICHAEL C | | Address Redacted | | | | | | | |
| MILLER, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| MILLER, MICHAEL LEE | | Address Redacted | | | | | | | |
| MILLER, MICHAEL MORLYN | | Address Redacted | | | | | | | |
| MILLER, MICHAEL SHANE | | Address Redacted | | | | | | | |
| MILLER, MICHELLE | | 1223 BRANDYWINE DR | | | | BEAR | DE | 19701-0000 | |
| MILLER, MICHELLE ANN | | Address Redacted | | | | | | | |
| MILLER, MICHELLE LYNN | | Address Redacted | | | | | | | |
| MILLER, MICHELLE R | | 18403 MANOR ST | | | | DETROIT | MI | 48221-1942 | |
| MILLER, MICHELLE VICTORIA | | Address Redacted | | | | | | | |
| MILLER, MIKE | | 9989 SPUR RD | | | | DENHAM SPINGS | LA | 70726 | |
| MILLER, MIKE | | Address Redacted | | | | | | | |
| MILLER, MIKE LLOYD | | Address Redacted | | | | | | | |
| MILLER, MILES ALBERT | | Address Redacted | | | | | | | |
| MILLER, MITCHELL KEVIN | | Address Redacted | | | | | | | |
| MILLER, MOLLY | | 2505 CAMCO CT | | | | JACKSONVILLE | FL | 32259-0000 | |
| MILLER, MORGHAN MICHELLE | | Address Redacted | | | | | | | |
| MILLER, NATHAN ANDREW | | Address Redacted | | | | | | | |
| MILLER, NATHAN DALE | | Address Redacted | | | | | | | |
| MILLER, NATHAN ELLS | | Address Redacted | | | | | | | |
| MILLER, NATHAN LEGRAND | | Address Redacted | | | | | | | |
| MILLER, NATHANIEL JAMES | | Address Redacted | | | | | | | |
| MILLER, NATHANIEL L | | Address Redacted | | | | | | | |
| MILLER, NICHOLAS | | Address Redacted | | | | | | | |
| MILLER, NICHOLAS ANDREW | | Address Redacted | | | | | | | |
| MILLER, NICHOLAS DEE | | Address Redacted | | | | | | | |
| MILLER, NICHOLAS HOWARD | | Address Redacted | | | | | | | |
| MILLER, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| MILLER, NICK | | Address Redacted | | | | | | | |
| MILLER, NICOLE ELAINE | | Address Redacted | | | | | | | |
| MILLER, NICOLE LYNN | | Address Redacted | | | | | | | |
| MILLER, NICOLE MARIE | | Address Redacted | | | | | | | |
| MILLER, NICOLE MARIE | | Address Redacted | | | | | | | |
| MILLER, NICOLE RENE | | Address Redacted | | | | | | | |
| MILLER, NIKOLE LEE ANN | | Address Redacted | | | | | | | |
| MILLER, NOREEN | | 3658 E KIRBY ST | | | | DETROIT | MI | 48211-3161 | |
| MILLER, PAM | | 1010 BEECH CIR  NW | | | | CLEVELAND | TN | 37312 | |
| MILLER, PARRY | | 353 GRANT ST SE | | | | ATLANTA | GA | 303122226 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, PATRICIA | | 1017 BEE CREEK RD | | | | CORBIN | KY | 40701-8811 | |
| MILLER, PATRICK | | 5500 MELITTA COURT | | | | GLEN ALLEN | VA | 23060 | |
| MILLER, PATRICK DEMARICIO | | Address Redacted | | | | | | | |
| MILLER, PAUL | | 4471 CHARLEVILLE CIRCLE | | | | IRVINE | CA | 92604 | |
| MILLER, PAUL ANDREW | | Address Redacted | | | | | | | |
| MILLER, PENELOPE | | 6227 CHRISTINA GROVES CIR | | | | LAKELAND | FL | 33813 | |
| MILLER, PENELOPE | | 6227 CHRISTINA GROVES CIR | | | | LAKELAND | FL | 33813-3911 | |
| MILLER, PHIL | | 415 N BELAIR RD | | | | AUGUSTA | GA | 30907-0000 | |
| MILLER, PHILIP HANK | | Address Redacted | | | | | | | |
| MILLER, QUARLECIA LAKESHION | | Address Redacted | | | | | | | |
| MILLER, QUENTIN JAMES | | Address Redacted | | | | | | | |
| MILLER, QUONTOS DONTEL | | Address Redacted | | | | | | | |
| MILLER, RACHEL | | Address Redacted | | | | | | | |
| MILLER, RACHEL A | | Address Redacted | | | | | | | |
| MILLER, RACHEL MARIE | | Address Redacted | | | | | | | |
| MILLER, RACHEL NOEL | | Address Redacted | | | | | | | |
| MILLER, RAMOND | | 1949 S HIGHLAND ST | | | | AMARILLO | TX | 79103-4907 | |
| MILLER, RANDALL CURTIS | | Address Redacted | | | | | | | |
| MILLER, RANDALL W | | Address Redacted | | | | | | | |
| MILLER, RANDALL W | | Address Redacted | | | | | | | |
| MILLER, RANDY | | 750 99TH AVE NW | APT 302 | | | COON RAPIDS | MN | 55433-5183 | |
| MILLER, RAVEN SHAWNTE | | Address Redacted | | | | | | | |
| MILLER, REBECCA LAUREL | | Address Redacted | | | | | | | |
| MILLER, REBECCA MARIE | | Address Redacted | | | | | | | |
| MILLER, REECE CHARLES | | Address Redacted | | | | | | | |
| MILLER, REGINALD | | P O BOX 203 | | | | ONTARIO | CA | 91762 | |
| MILLER, REGINALD L | | Address Redacted | | | | | | | |
| MILLER, REID JOESPH | | Address Redacted | | | | | | | |
| MILLER, RICH | | 141 N LILLIAN ST | | | | GRIFFITH | IN | 46319 | |
| MILLER, RICHARD | | Address Redacted | | | | | | | |
| MILLER, RICHARD ALLEN | | Address Redacted | | | | | | | |
| MILLER, RICHARD STEFANO | | Address Redacted | | | | | | | |
| MILLER, ROBERT | | 243 E 32ND ST | | | | CHICAGO | IL | 60616-3972 | |
| MILLER, ROBERT | | 3102 86 ST COURT S | | | | LAKEWOOD | WA | 98449 | |
| MILLER, ROBERT E | | Address Redacted | | | | | | | |
| MILLER, ROBERT K R | | Address Redacted | | | | | | | |
| MILLER, ROBERT L | | 500 S MACARTHUR DR APT E3 | | | | CAMILLA | GA | 31730-7448 | |
| MILLER, ROBERT LEE | | Address Redacted | | | | | | | |
| MILLER, ROBERT LEON | | Address Redacted | | | | | | | |
| MILLER, ROBERT LYLE | | Address Redacted | | | | | | | |
| MILLER, ROBERT MARSEE | | Address Redacted | | | | | | | |
| MILLER, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| MILLER, ROBERT NATHAN | | Address Redacted | | | | | | | |
| MILLER, ROBERT PAUL | | Address Redacted | | | | | | | |
| MILLER, ROBERT STEPHEN | | Address Redacted | | | | | | | |
| MILLER, RODGER DAVID | | 1039 8TH ST NO 3 | | | | HUNTSVILLE | TX | 77340 | |
| MILLER, RODNEY | | 1015 Oak ST | | | | CENTRAL POINT | OR | 97502 | |
| MILLER, RODNEY MARTELL | | Address Redacted | | | | | | | |
| MILLER, RODNEY THOMAS | | Address Redacted | | | | | | | |
| MILLER, ROLAND | | 20444 WISCONSIN ST | | | | DETROIT | MI | 48221-1134 | |
| MILLER, RONDE LEE | | Address Redacted | | | | | | | |
| MILLER, ROSE | | 7210 NW 44TH | | | | BETHANY | OK | 73008- | |
| MILLER, ROY L | | Address Redacted | | | | | | | |
| MILLER, RUTH | | 804 ST JAMES ST | | | | TARBORO | NC | 27886 | |
| MILLER, RYAN | | 351 GLEN CARIN DR NE | | | | ROCKFORD | MI | 49341-0000 | |
| MILLER, RYAN | | 5262 HOPE AVE | | | | WOODBURY | MN | 55125 | |
| MILLER, RYAN | | Address Redacted | | | | | | | |
| MILLER, RYAN | | Address Redacted | | | | | | | |
| MILLER, RYAN | | Address Redacted | | | | | | | |
| MILLER, RYAN DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, RYAN KEITH | | Address Redacted | | | | | | | |
| MILLER, RYAN SCOTT | | Address Redacted | | | | | | | |
| MILLER, RYAN SCOTT | | Address Redacted | | | | | | | |
| MILLER, SABRINA | | 950 RAILROAD | | | | YPSILANTI | MI | 48197 | |
| MILLER, SABRINA | | Address Redacted | | | | | | | |
| MILLER, SABRINA NICOLE | | Address Redacted | | | | | | | |
| MILLER, SADE RENE | | Address Redacted | | | | | | | |
| MILLER, SAHID LLOYD | | Address Redacted | | | | | | | |
| MILLER, SAM | | 231 BEVERLY LN | | | | GLENVIEW | IL | 60025-3302 | |
| MILLER, SAMANTHA ANNE | | Address Redacted | | | | | | | |
| MILLER, SAMANTHA DARLENE | | Address Redacted | | | | | | | |
| MILLER, SANDRA | | 300 SILVER ST | | | | MANCHESTER | NH | 03103-5590 | |
| MILLER, SARAH | | Address Redacted | | | | | | | |
| MILLER, SARAH ANN | | Address Redacted | | | | | | | |
| MILLER, SARAH JANE | | Address Redacted | | | | | | | |
| MILLER, SCOTT | | 13206 TUTTLE BEE CT | | | | CHARLOTTE | NC | 28273 | |
| MILLER, SCOTT | | 5108 BECKLEY | | | | KALAMAZOO | MI | 49009-0000 | |
| MILLER, SCOTT GREGORY | | Address Redacted | | | | | | | |
| MILLER, SEAN ANTHONY | | Address Redacted | | | | | | | |
| MILLER, SEAN DAVID | | Address Redacted | | | | | | | |
| MILLER, SEAN KENNETH | | Address Redacted | | | | | | | |
| MILLER, SEAN MICHAEL | | Address Redacted | | | | | | | |
| MILLER, SEAN ROBERT | | Address Redacted | | | | | | | |
| MILLER, SEBRINA LYNN | | Address Redacted | | | | | | | |
| MILLER, SETH A | | Address Redacted | | | | | | | |
| MILLER, SETH F | | Address Redacted | | | | | | | |
| MILLER, SETH P | | Address Redacted | | | | | | | |
| MILLER, SHANE | | 5320 CORYDON RAMSEY RD NW | | | | CORYDON | IN | 47112-7128 | |
| MILLER, SHANETTA | | 115 N  HAMPTON AVE | | | | SPRINGFIELD | MA | 01109 | |
| MILLER, SHANNEL TANEESHA | | Address Redacted | | | | | | | |
| MILLER, SHAUN | | Address Redacted | | | | | | | |
| MILLER, SHAUN | | Address Redacted | | | | | | | |
| MILLER, SHAUNTAE CHERIE | | Address Redacted | | | | | | | |
| MILLER, SHAWN OLIVER | | Address Redacted | | | | | | | |
| MILLER, SHELBY | | 1521 SHADOW KNOLLS LN | | | | EL CAJON | CA | 92020 | |
| MILLER, SHELLY | | 12522 86TH PL  N | | | | MAPLE GROVE | MN | 55369 | |
| MILLER, SHERRY A | | Address Redacted | | | | | | | |
| MILLER, SHERRY L | | Address Redacted | | | | | | | |
| MILLER, SHIFFON MONIQUE | | Address Redacted | | | | | | | |
| MILLER, SHINITA E | | 13818 COFFEE BLUFF RD | | | | SAVANNAH | GA | 31419 | |
| MILLER, STACEE CHERISSE | | Address Redacted | | | | | | | |
| MILLER, STACY LIDEL | | Address Redacted | | | | | | | |
| MILLER, STANLEY | | Address Redacted | | | | | | | |
| MILLER, STANLEY E | | Address Redacted | | | | | | | |
| MILLER, STEFAN JAMES | | Address Redacted | | | | | | | |
| MILLER, STEMMA RENEE | | Address Redacted | | | | | | | |
| MILLER, STEPHANIE | | 2 IVY DRIVE | | | | SHAVERTOWN | PA | 18708-0000 | |
| MILLER, STEPHANIE | | Address Redacted | | | | | | | |
| MILLER, STEPHEN | | Address Redacted | | | | | | | |
| MILLER, STEPHEN ANDREW | | Address Redacted | | | | | | | |
| MILLER, STEPHEN J | | Address Redacted | | | | | | | |
| MILLER, STEPHEN JOSHUA | | Address Redacted | | | | | | | |
| MILLER, STEPHEN LEE | | Address Redacted | | | | | | | |
| MILLER, STEVE | | 13 LYNN DR | | | | HAWTHORN WOODS | IL | 60047 | |
| MILLER, STEVE M | | Address Redacted | | | | | | | |
| MILLER, STEVEN | | 5 SUN SHINE LANE | | | | AMITYVILLE | NY | 11701 | |
| MILLER, STEVEN | | 7217 UNIVERSITY E 1 | | | | PEORIA | IL | 61614 | |
| MILLER, STEVEN CHRIS | | Address Redacted | | | | | | | |
| MILLER, STEVEN E | | Address Redacted | | | | | | | |
| MILLER, STEVEN G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, STEVEN M | | Address Redacted | | | | | | | |
| MILLER, STEVEN ROBERT | | Address Redacted | | | | | | | |
| Miller, Susan C & Wayne A | | 3 Scarborough Pk | | | | Rochester | NY | 14625-0000 | |
| MILLER, TAIT | | 996 BERGEN ST | | | | BROOKLYN | NY | 11216-0000 | |
| MILLER, TARA ELIZABETH | | Address Redacted | | | | | | | |
| MILLER, TARIQ | | 10 CHESWICH CT | | | | BEDMINSTER | NJ | 07921-0000 | |
| MILLER, TARIQ JAMIL | | Address Redacted | | | | | | | |
| MILLER, TASHAW | | 1700 EAST COLDSPRING LANE | | | | BALTIMORE | MD | 21251-0000 | |
| MILLER, TASHAWNA DANIELLE | | Address Redacted | | | | | | | |
| MILLER, TAYLOR A | | Address Redacted | | | | | | | |
| MILLER, TAYLOR LYN | | Address Redacted | | | | | | | |
| MILLER, TENEA | | Address Redacted | | | | | | | |
| MILLER, TERESA | | 2926 OAKLAND AVE | | | | RICHMOND | VA | 23228 | |
| MILLER, TERRY A | | Address Redacted | | | | | | | |
| MILLER, TEVIN DIOR | | Address Redacted | | | | | | | |
| MILLER, THADDEUS LAMONT | | Address Redacted | | | | | | | |
| MILLER, THEODORE J | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| MILLER, THOMAS J | | Address Redacted | | | | | | | |
| MILLER, THOMAS KYLE | | Address Redacted | | | | | | | |
| MILLER, THOMAS MATTHEW | | Address Redacted | | | | | | | |
| MILLER, TIESHA DIANE | | Address Redacted | | | | | | | |
| MILLER, TIFFANY | | Address Redacted | | | | | | | |
| MILLER, TIFFANY DANIELLE | | Address Redacted | | | | | | | |
| MILLER, TIM ALLEN | | Address Redacted | | | | | | | |
| MILLER, TIMOTHY | | 958 MARBLE BLVD | | | | MANTENO | IL | 60950 | |
| MILLER, TIMOTHY E | | Address Redacted | | | | | | | |
| MILLER, TIMOTHY H | | Address Redacted | | | | | | | |
| MILLER, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| MILLER, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| MILLER, TIMOTHY RYAN | | Address Redacted | | | | | | | |
| MILLER, TODD | | 53629 TARA LN | | | | ELKHART | IN | 46514-9144 | |
| MILLER, TODD JARED | | Address Redacted | | | | | | | |
| MILLER, TODD LINDSEY | | Address Redacted | | | | | | | |
| MILLER, TOM J | | Address Redacted | | | | | | | |
| MILLER, TORRENS | | 1136 CAMEO CT | | | | CHARLOTTE | NC | 28270 | |
| MILLER, TRAVIS JACOB | | Address Redacted | | | | | | | |
| MILLER, TRAVIS LEE | | Address Redacted | | | | | | | |
| MILLER, TRAVIS WADE | | Address Redacted | | | | | | | |
| MILLER, TRENT ALAN | | Address Redacted | | | | | | | |
| MILLER, TREVOR BENJAMIN | | Address Redacted | | | | | | | |
| MILLER, TREY MICHAEL | | Address Redacted | | | | | | | |
| MILLER, TRIQUIC LEQUARN | | Address Redacted | | | | | | | |
| MILLER, TRISHA LYNNE | | Address Redacted | | | | | | | |
| MILLER, TROY J | | Address Redacted | | | | | | | |
| MILLER, TY | | 1134 VININGS GROVE WAY | | | | SMYRNA | GA | 30082 | |
| MILLER, TYLER JOHN | | Address Redacted | | | | | | | |
| MILLER, TYRONE ANDRE | | Address Redacted | | | | | | | |
| MILLER, URIAH AARON | | Address Redacted | | | | | | | |
| MILLER, VANDA | | 8305 LAKE PROVIDENCE DR | | | | MATTHEWS | NC | 28104 | |
| MILLER, VERA | | 221 RAINBOW DR | | | | LIVINGSTON | TX | 77399-0000 | |
| MILLER, VERONICA MARIE | | Address Redacted | | | | | | | |
| MILLER, VICKI E | | Address Redacted | | | | | | | |
| MILLER, VICTOR LEE | | Address Redacted | | | | | | | |
| MILLER, VICTORY | | 137 N SWINTON AVE | | | | DELRAY | FL | 33444 | |
| MILLER, VINCENT | | CO UPTOWN TALENT | | | | RICHMOND | VA | 23242 | |
| MILLER, VINCENT | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| MILLER, VINCENT CLAY | | Address Redacted | | | | | | | |
| MILLER, VINCENT P | | Address Redacted | | | | | | | |
| MILLER, VYRON | | 2635 DAVIS RD | | | | TAMPA | FL | 33617 | |
| MILLER, WANDA D | | Address Redacted | | | | | | | |
| MILLER, WESLEY R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, WHIT ALEXANDER | | Address Redacted | | | | | | | |
| MILLER, WILLIAM | | 719 S MORGAN ST | | | | BLUFFTON | IN | 46714 3109 | |
| MILLER, WILLIAM | | Address Redacted | | | | | | | |
| MILLER, WILLIAM BRADY | | Address Redacted | | | | | | | |
| MILLER, WILLIAM CHAD | | Address Redacted | | | | | | | |
| MILLER, WILLIAM D | | 1218 BEECHWOOD AVE | | | | NEW ALBANY | IN | 47150-2521 | |
| MILLER, WILLIAM D JR | | 11D QUEENS CIR | | | | NEWARK | DE | 19702-1466 | |
| MILLER, WILLIAM JOHN | | Address Redacted | | | | | | | |
| MILLER, ZACHAREY | | Address Redacted | | | | | | | |
| MILLER, ZACHARY ANDERSON | | Address Redacted | | | | | | | |
| MILLER, ZACHARY JOHN | | Address Redacted | | | | | | | |
| MILLER, ZACK PRESCOTT | | Address Redacted | | | | | | | |
| MILLER,MARK J | | 3105 DEE ANN | | | | MEMPHIS | TN | 38119-9133 | |
| MILLERS A/C & APPLIANCE RPR | | 236 WEST HALE ST | | | | LAKE CHARLES | LA | 70601 | |
| MILLERS APPLIANCE, BOB | | 1614 S MAIN ST | | | | SOUTH BEND | IN | 46613 | |
| MILLERS FLORIST | | 211 E OLD HICKORY BLVD | | | | MADISON | TN | 37115 | |
| MILLERS OVERHEAD DOOR INC | | 503B N CENTERVILLE TPKE | | | | CHESAPEAKE | VA | 23320 | |
| MILLERS PARTY CENTER INC | | 764 US HWY 1 | | | | EDISON | NJ | 08817 | |
| MILLERS RENTALS | | 764 US HWY 1 | | | | EDISON | NJ | 08817 | |
| MILLERS RESTAURANT, SAM | | 1210 E CARY ST | | | | RICHMOND | VA | 23219 | |
| MILLERS SANITARY SERVICE INC | | 5150 W ALGER AVE | PO BOX 217 | | | BEAVERTON | OR | 97075-0217 | |
| MILLERS SANITARY SERVICE INC | | PO BOX 217 | | | | BEAVERTON | OR | 970750217 | |
| MILLERS SIGN SERVICE | | 882 SPRINGMILL ROAD | | | | MANSFIELD | OH | 44906 | |
| MILLERS SPRING WATER INC | | P O BOX 6314 | | | | CHESAPEAKE | VA | 23323 | |
| MILLERS TV | | 184 ROSE AVE | | | | RED WING | MN | 55066-1731 | |
| MILLERSMITH, JAMES J | | Address Redacted | | | | | | | |
| MILLES, BILL | | 2600 GEORGIA AVE | APT 905 | | | SANFORD | FL | 32773 | |
| MILLET JR , RICHARD JAMES | | Address Redacted | | | | | | | |
| MILLET, BERICE WINSTON | | Address Redacted | | | | | | | |
| MILLET, CHRISTOPHER | | 426 W SHADOW CREEK | | | | VERNON HILLS | IL | 60061-0000 | |
| MILLET, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| MILLET, CYNDIA LIZ | | Address Redacted | | | | | | | |
| MILLET, JASON | | Address Redacted | | | | | | | |
| MILLET, MARIELIS | | Address Redacted | | | | | | | |
| MILLETT POTVIN REALTY | | 155 CENTER STREET BLDG B | | | | AUBURN | ME | 04210 | |
| MILLETT, CLIVE E | | Address Redacted | | | | | | | |
| MILLETT, MICHELLE GWYNE | | Address Redacted | | | | | | | |
| MILLETTE, ARLENE J | | Address Redacted | | | | | | | |
| MILLEVOI TIRE & SERVICE CENTER | | 2075 BYBERRY RD | | | | PHILADELPHIA | PA | 19116 | |
| MILLHEIM, JON RYAN | | Address Redacted | | | | | | | |
| MILLHEIM, JOSEPH G | | Address Redacted | | | | | | | |
| MILLHONE, BRANDON LEE | | Address Redacted | | | | | | | |
| MILLHORN, PHILIP ANTHONY | | Address Redacted | | | | | | | |
| MILLHOUSE JR , DAVID MICHAEL | | Address Redacted | | | | | | | |
| MILLHOUSE, GEORGE | | Address Redacted | | | | | | | |
| MILLHOUSE, LUCAS | | Address Redacted | | | | | | | |
| MILLHOUSEJR, DAVID | | 508 SOUTH 16TH ST | | | | COLUMBIA | PA | 17512-0000 | |
| MILLIANS, ASHLEY ANN | | Address Redacted | | | | | | | |
| MILLIEN, YVES PIERRE | | Address Redacted | | | | | | | |
| MILLIFF, JASON | | Address Redacted | | | | | | | |
| MILLIGAN, CHARLES | | 11903 WOODBINE LANE SW | | | | LAKEWOOD | WA | 98499 | |
| MILLIGAN, CHRIS A | | Address Redacted | | | | | | | |
| MILLIGAN, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| MILLIGAN, CRISTINA | | 704 SHADOWRIDGE RD | | | | JACKSONVILLE | NC | 28540 | |
| MILLIGAN, CRISTINA M | | Address Redacted | | | | | | | |
| MILLIGAN, DANIEL KENNETH | | Address Redacted | | | | | | | |
| MILLIGAN, DAVID | | 1134 HIGH ST | | | | CAMBRIDGE | MD | 21613 | |
| MILLIGAN, DAVID SCOTT | | Address Redacted | | | | | | | |
| MILLIGAN, DESHAUN RAYMOND | | Address Redacted | | | | | | | |
| MILLIGAN, JESSICA D | | Address Redacted | | | | | | | |
| MILLIGAN, JESSIKA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLIGAN, JOHN | | 26961 AIRPORT RD | | | | PUNTA GORDA | FL | 33982 | |
| MILLIGAN, JORDAN TYLER | | Address Redacted | | | | | | | |
| MILLIGAN, JOSHUA IAN | | Address Redacted | | | | | | | |
| MILLIGAN, JOSHUA THOMAS | | Address Redacted | | | | | | | |
| MILLIGAN, KATIE L | | Address Redacted | | | | | | | |
| MILLIGAN, KIERAN SEORSE | | Address Redacted | | | | | | | |
| MILLIGAN, MARK | | 929 PARKWAY CIR N | | | | DORAVILLE | GA | 30340-6310 | |
| MILLIGAN, MARK ANDREW | | Address Redacted | | | | | | | |
| MILLIGAN, MARQUIS JAMAL | | Address Redacted | | | | | | | |
| MILLIGAN, NATE | | Address Redacted | | | | | | | |
| MILLIGAN, PATRICK TANNER | | Address Redacted | | | | | | | |
| MILLIGAN, PATRICK TANNER | | Address Redacted | | | | | | | |
| MILLIGAN, SHANNON ASHLEY | | Address Redacted | | | | | | | |
| MILLIGAN, SHAUN ROBERT | | Address Redacted | | | | | | | |
| MILLIGER, RANDY EUGENE | | Address Redacted | | | | | | | |
| MILLIKAN, CHELSEA KAY | | Address Redacted | | | | | | | |
| MILLIKEN MECHANICAL INC | | PO BOX 1490 | | | | HIGH POINT | NC | 27261 | |
| MILLIKEN, DANIEL | | 1900 BELMONT BLVD | | | | NASHVILLE | TN | 00003-7212 | |
| MILLIKEN, DANIEL | | Address Redacted | | | | | | | |
| MILLIKEN, NICHOLAS WADE | | Address Redacted | | | | | | | |
| MILLIKEN, ULYSSES JOVON | | Address Redacted | | | | | | | |
| MILLIMET, LUCAS | | Address Redacted | | | | | | | |
| MILLINER, BENNETT | | 140 10 85RD | | | | JAMAICA | NY | 11435-0000 | |
| MILLINER, MIKE L | | Address Redacted | | | | | | | |
| MILLINGTON LEE, HOWARD AUBREY | | Address Redacted | | | | | | | |
| MILLINGTON, AUSTIN | | 110 COUNSEL CIRCLE | | | | LAKE SAINT LOUIS | MO | 63367-0000 | |
| MILLINGTON, AUSTIN DAVID | | Address Redacted | | | | | | | |
| MILLION, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| MILLIRON WASTE MANAGEMENT | | 2384 ST ROUTE 39 | | | | MANSFIELD | OH | 44903 | |
| MILLIRON, CHRISTOPHER | | Address Redacted | | | | | | | |
| MILLIRON, JOHN E | | Address Redacted | | | | | | | |
| MILLIRON, MICHAEL CRAIG | | Address Redacted | | | | | | | |
| MILLIS, BRANDON | | Address Redacted | | | | | | | |
| MILLIS, TYLER EVAN | | Address Redacted | | | | | | | |
| MILLIYARD, YONAS | | Address Redacted | | | | | | | |
| MILLLER, AMBER ELAINE | | Address Redacted | | | | | | | |
| MILLMAN 2000 CHARITABLE TRUST | Arthur Lindquist Kleissler Esq | | Lindquist Kleissler & Company LLC | 950 S Cherry St Ste 710 | | Denver | CO | 80246 | |
| Millman 2000 Charitable Trust | c o Arthur Lindquist Kleissler Esq | 950 S Cherry St Ste 710 | | | | Denver | CO | 80246 | |
| MILLMAN 2000 CHARITABLE TRUST | C O DAVID BENNETT | 2400 CHERRY CREEK DR SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | | DENVER | CO | 80209-3261 | |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT | 2400 CHERRY CREEK DR SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | | DENVER | CO | 80209-3261 | |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT PROPERTY MANAGER FOR LANDLORD | 2400 CHERRY CREEK DRIVE SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | | DENVER | CO | 80209-3261 | |
| Millman 2000 Charitable Trust | MILLMAN 2000 CHARITABLE TRUST | C O DAVID BENNETT | 2400 CHERRY CREEK DR SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | |
| MILLMUN, BRADLEY DANIEL | | Address Redacted | | | | | | | |
| MILLNER, JAKE D | | Address Redacted | | | | | | | |
| MILLOFFS CATERING | | 4210 DANVILLE RD | | | | BRANDYWINE | MD | 20613 | |
| MILLS & ASSOCIATES | | 1133 KRESKY AVE 106 | | | | CENTRALIA | WA | 98531 | |
| MILLS & COMPANY, RON | | 130 COMMERCE WY | | | | WALNUT | CA | 91789 | |
| MILLS & NEBRASKA | Central Florida Lumber & Supply Co Inc | Mills & Nebraska | 2721 Regent St | | | Orlando | FL | 32804 | |
| MILLS & NEBRASKA | Mateer & Harbert PA | David M Landis Esq | 2 Landmark Ctr Ste 600 | 225 E Robinson St | | Orlando | FL | 32801 | |
| MILLS & NEBRASKA | Mateer & Harbert PA | David M Landis Esq | Two Landmark Ctr Ste 600 | 225 E Robinson St | | Orlando | FL | 32801 | |
| MILLS & NEBRASKA | | 1602 N MILLS AVE | | | | ORLANDO | FL | 32803 | |
| MILLS & NEBRASKA | | PO BOX 536548 | | | | ORLANDO | FL | 32853-6548 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLS & TEAGUE | | 1 FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| MILLS & TEAGUE | | 1 FINANCIAL CENTER 28TH FL | | | | BOSTON | MA | 02111 | |
| MILLS BIGGS HAIRE & REISERT | | 405 E COURT AVE STE 8 | | | | JEFFERSONVILLE | IN | 47130 | |
| MILLS CAROLYN | | 312 EAST JERALD ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| MILLS COOPER, KEITH DARNELL | | Address Redacted | | | | | | | |
| MILLS ELECTRICAL CONTRACTORS | | 2525 WALNUT HILL LN | | | | DALLAS | TX | 75229 | |
| MILLS ELECTRICAL CONTRACTORS | | PO BOX 59186 | | | | DALLAS | TX | 752291186 | |
| MILLS II, RONALD DOUGLAS | | 2735 CANSLER DR | | | | MARYVILLE | TN | 37801 | |
| MILLS INC, WG | | 3301 WHITFIELD AVE | | | | SARASOTA | FL | 34243 | |
| MILLS IV, ELIJAH B | | Address Redacted | | | | | | | |
| MILLS JR , FRANK KEVIN | | Address Redacted | | | | | | | |
| MILLS JR, CHARLES | | 3504 78TH DRIVE | | | | LUBBOCK | TX | 79423 | |
| MILLS JR, CHARLES D | | 3504 78TH DR | | | | LUBBOCK | TX | 79423-1220 | |
| MILLS RADIO & TV INC | | 418 BROAD STREET | | | | NEW BERN | NC | 28560 | |
| MILLS SERVICES CORP | | 225 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204-3435 | |
| MILLS TV | | 717 N WESTOVER BLVD STE C | | | | ALBANY | GA | 31707 | |
| MILLS TV CORP | | PO BOX 406126 | | | | ATLANTA | GA | 30384-6126 | |
| MILLS, ALAN M | | Address Redacted | | | | | | | |
| MILLS, ALEX | | 2639 SUNSTONE DR | | | | FORT COLLINS | CO | 80525 | |
| MILLS, AMANDA | | Address Redacted | | | | | | | |
| MILLS, AMANDA LEANNE | | Address Redacted | | | | | | | |
| MILLS, AMANDA NOEL | | Address Redacted | | | | | | | |
| MILLS, ANDREW | | Address Redacted | | | | | | | |
| MILLS, ANDREW | | Address Redacted | | | | | | | |
| MILLS, ANDREW LINN | | Address Redacted | | | | | | | |
| MILLS, ANGELITA M | | 10661 E HJ AVE | | | | GALESBURG | MI | 49053-9712 | |
| MILLS, ASHLEE ANN | | Address Redacted | | | | | | | |
| MILLS, ASHLEY CONNOR | | Address Redacted | | | | | | | |
| MILLS, BILLY RAY | | Address Redacted | | | | | | | |
| MILLS, BRAD C | | Address Redacted | | | | | | | |
| MILLS, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| MILLS, BRETT C | | Address Redacted | | | | | | | |
| MILLS, BRIAN MATHEW | | Address Redacted | | | | | | | |
| MILLS, BRYCE EDWARD | | Address Redacted | | | | | | | |
| MILLS, CASSANDRA MARIE | | Address Redacted | | | | | | | |
| MILLS, CHRIS SCOTT | | Address Redacted | | | | | | | |
| MILLS, DAVID | | Address Redacted | | | | | | | |
| MILLS, DIXIE | | 530 STARWOOD DR | | | | ST PETERS | MO | 63376-5402 | |
| MILLS, DORMAN | | 52 QUARTER HORSE LN | | | | BUNNELL | FL | 32110-5477 | |
| MILLS, DUANE LAMAR | | Address Redacted | | | | | | | |
| MILLS, DUSTIN LEE | | Address Redacted | | | | | | | |
| MILLS, DUSTIN WILLIAM | | Address Redacted | | | | | | | |
| MILLS, EDWARD ARTHUR | | Address Redacted | | | | | | | |
| MILLS, ELSON | | Address Redacted | | | | | | | |
| MILLS, GEORGE SPENCER | | Address Redacted | | | | | | | |
| MILLS, HARVEY WAYLAND | | Address Redacted | | | | | | | |
| MILLS, HEATH TAYLOR | | Address Redacted | | | | | | | |
| MILLS, IVAN | | Address Redacted | | | | | | | |
| MILLS, JAMES | | 118 SPINDLETOP WAY | | | | STOCKBRIDGE | GA | 30281-7221 | |
| MILLS, JAMES | | Address Redacted | | | | | | | |
| MILLS, JAMES ALLEN | | Address Redacted | | | | | | | |
| MILLS, JASON | | 24 ALDERSHOT DRIVE | | | | NEWARK | DE | 19713 | |
| MILLS, JASON MICHAEL | | Address Redacted | | | | | | | |
| MILLS, JASON MICHAEL | | Address Redacted | | | | | | | |
| MILLS, JASON WAYNE | | Address Redacted | | | | | | | |
| MILLS, JEFFREY ALAN | | Address Redacted | | | | | | | |
| MILLS, JEREMY CLAY | | 1301 BUCKINGHAM STATION DRIVE | APT 30 | | | MIDLOTHIAN | VA | 23113 | |
| MILLS, JEREMY CLAY | | APT 30 | | | | MIDLOTHIAN | VA | 23113 | |
| MILLS, JESSICA CARD | | Address Redacted | | | | | | | |
| MILLS, JOHN | | 51 GARNETT LN | | | | CAPE GIRARDEAU | MO | 63701-9162 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLS, JOSEPH DAVID | | Address Redacted | | | | | | | |
| MILLS, JOSEPH W | | Address Redacted | | | | | | | |
| MILLS, JOSHUA | | Address Redacted | | | | | | | |
| MILLS, JUSTIN L | | Address Redacted | | | | | | | |
| MILLS, JUSTIN MARCUS | | Address Redacted | | | | | | | |
| Mills, Katy | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| MILLS, KEEGAN LUKAS | | Address Redacted | | | | | | | |
| MILLS, KELLEN TYLER | | Address Redacted | | | | | | | |
| MILLS, KENNETH B | | 17428 ROY ST | | | | LANSING | IL | 60438-1351 | |
| MILLS, KENNETH J | | Address Redacted | | | | | | | |
| MILLS, KEVIN | | Address Redacted | | | | | | | |
| MILLS, KIMBERLY LEE | | Address Redacted | | | | | | | |
| MILLS, KRISTEN MARIE | | Address Redacted | | | | | | | |
| MILLS, KRISTEN MARIE | | Address Redacted | | | | | | | |
| MILLS, LAURA | | 4155 MILLENIA BLVD | | | | ORLANDO | FL | 32839-6409 | |
| MILLS, LAUREL RENE | | Address Redacted | | | | | | | |
| MILLS, LEENELL MOENA | | Address Redacted | | | | | | | |
| MILLS, LINDA | | 1006 S  BRITAIN | | | | IRVING | TX | 75060 | |
| MILLS, MARCUS KLIFFORS | | Address Redacted | | | | | | | |
| MILLS, MARILYN | | 18932 STORY RD | | | | ROCKY RIVER | OH | 44116 | |
| MILLS, MARK D | | Address Redacted | | | | | | | |
| MILLS, MASON W | | 307 N DAVIS AVE 1 | | | | RICHMOND | VA | 23220 | |
| MILLS, MASON W | | 307 N DAVIS AVE NO 1 | | | | RICHMOND | VA | 23220 | |
| MILLS, MATTHEW | | Address Redacted | | | | | | | |
| MILLS, MATTHEW JAMES | | Address Redacted | | | | | | | |
| MILLS, MATTHEW S | | Address Redacted | | | | | | | |
| MILLS, MELANIE | | Address Redacted | | | | | | | |
| MILLS, MICHAEL D | | Address Redacted | | | | | | | |
| MILLS, MICHELLE ANTOINETTE | | Address Redacted | | | | | | | |
| MILLS, MICHELLE APRIL | | Address Redacted | | | | | | | |
| MILLS, MIRIAM CECILIA | | 591 VIEWPOINTE CIRCLE | | | | CORONA | CA | 91719 | |
| MILLS, MITCHELL ALLEN | | Address Redacted | | | | | | | |
| MILLS, MONICA | | 7435 SHELDRAKE ST | | | | NEW PORT RICHEY | FL | 34654-5835 | |
| MILLS, PAMM | | 7161 W BROWARD BLVD | | | | PLANTATION | FL | 33317 | |
| MILLS, QUAIN | | 512 E MASON ST | | | | AZUSA | CA | 91702-0000 | |
| MILLS, QUAIN | | Address Redacted | | | | | | | |
| MILLS, QUIESHA NICOLE | | Address Redacted | | | | | | | |
| MILLS, RICHARD | | 921 WINDING RIDGE DR | | | | SOMERSET | KY | 42503 | |
| MILLS, RICKY DOUGLAS | | Address Redacted | | | | | | | |
| MILLS, ROBERT | | 65 MAIN ST  BOX 396 | | | | BAILEYVILLE | ME | 04694 | |
| MILLS, ROBERT DOUGLAS | | Address Redacted | | | | | | | |
| MILLS, ROCKY ROSHAWN | | Address Redacted | | | | | | | |
| MILLS, RONNIE | | 1507 EAST TWINEBROOK TERR | | | | MUSTANG | OK | 73064 | |
| MILLS, RUSSELL | | 4282 ROANES WATER LANE | | | | GLOUCESTER | VA | 23061 | |
| MILLS, RYAN ANDREW | | Address Redacted | | | | | | | |
| MILLS, RYAN L | | Address Redacted | | | | | | | |
| MILLS, RYAN MICHAEL | | Address Redacted | | | | | | | |
| MILLS, SEAN CHRISTOPHE | | Address Redacted | | | | | | | |
| MILLS, SEBRENA M | | Address Redacted | | | | | | | |
| MILLS, SHANE | | Address Redacted | | | | | | | |
| MILLS, SHATEIM LA TEIK | | Address Redacted | | | | | | | |
| MILLS, STEPHEN | | 220 E 27TH PL | | | | TULSA | OK | 74114-0000 | |
| MILLS, STEPHEN WESLEY | | Address Redacted | | | | | | | |
| MILLS, STEVEN S | | 116 ROBERT DR | APT 5 | | | NORTH TONAWANDA | NY | 14120 | |
| MILLS, TAVIA SERENA | | Address Redacted | | | | | | | |
| MILLS, THOMAS | | 16 GATE LANE | | | | OLD BRIDGE | NJ | 08857 | |
| MILLS, THOMAS LINN | | Address Redacted | | | | | | | |
| MILLS, THOMAS MATTHEW | | Address Redacted | | | | | | | |
| MILLS, WILLIAM | | 226 RANDOLPH DR APT 209B | | | | MADISON | WI | 53717-1626 | |
| MILLS, WILLIAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLS, WILLIAM C | | Address Redacted | | | | | | | |
| MILLS, WILLIAM T | | PO BOX 540007 | | | | GREENACRES | FL | 33454 | |
| MILLS, WILLIAM T | | PO BOX 8148 | ATTN JOHN P CATALDO | | | LANTANA | FL | 33462 | |
| MILLS, ZACHARY | | Address Redacted | | | | | | | |
| MILLS, ZACHARY ISSAC | | Address Redacted | | | | | | | |
| MILLSAP, DEMETRIUS LAMARR | | Address Redacted | | | | | | | |
| MILLSAP, JAMES LEE | | Address Redacted | | | | | | | |
| MILLSAP, JONQAVIOUS | | 3500 JOHN A MERRITT BLVD | 5064 | | | NASHVILLE | TN | 37209-0000 | |
| MILLSAP, JONQAVIOUS | | Address Redacted | | | | | | | |
| MILLSAP, KEITH ALLEN | | Address Redacted | | | | | | | |
| MILLSAPS, JASON | | Address Redacted | | | | | | | |
| MILLSAPS, LEONARD CHRISTOPHE | | Address Redacted | | | | | | | |
| MILLSAPS, PAUL DOUGLAS | | Address Redacted | | | | | | | |
| MILLSAPS, PERRY | | Address Redacted | | | | | | | |
| MILLSAPS, RAMONA | | 5720 SCOTT ST | | | | CHATTANOOGA | TN | 37412-3526 | |
| MILLSGRASSIN, ETHAN ANDREW | | Address Redacted | | | | | | | |
| MILLSIV, ELIJAH | | 305 SPRINGFIELD ST | | | | CLAREMONT | CA | 91711-0000 | |
| Millstein Industries LLC | Joshua M Farber Esq | Meyer Unkovic & Scott LLP | 1300 Oliver Building | | | Pittsburgh | PA | 15222 | |
| MILLSTEIN INDUSTRIES LLC | MARK ALLISON | 322 ARMBRUST RD | 2ND FLOOR | | | YOUNGWOOD | PA | 15697 | |
| MILLSTEIN INDUSTRIES LLC | | 322 ARMBURST RD | 2ND FL | | | YOUNGWOOD | PA | 15697 | |
| MILLSTEIN INDUSTRIES LLC | | PO BOX K CHERRY CREEK COMMONS | | | | YOUNGWOOD | PA | 156970347 | |
| MILLSTONE & KANNENSOHN | | 3660 STUTZ DR | ATTORNEYS FOR JUDGMENT CREDIT | | | CANFIELD | OH | 44406 | |
| MILLTOWN APPLIANCE & HEATING | | PO BOX 431 | 151 EIDER ST | | | MILLTOWN | WI | 54858 | |
| MILLVILLE, CITY OF | | PO BOX 609 | CITY CLERKS OFFICE | | | MILLVILLE | NJ | 08332 | |
| MILLWARD BROWN INC | | PO BOX 8500 9465 | | | | PHILADELPHIA | PA | 19178-9465 | |
| MILLWARD, CRAIG | | Address Redacted | | | | | | | |
| MILLWOOD, JOSHUA L | | 205 MILLS DR | | | | COVINGTON | GA | 30016 | |
| MILLWOOD, KASI LEIGH | | Address Redacted | | | | | | | |
| MILLWOOD, PHILLIP MATTHEW | | Address Redacted | | | | | | | |
| MILLY, DRAKE | | 120 NORTHINGTON PL G | | | | CARY | NC | 27513-3281 | |
| MILMAN, MIKHAEL | | Address Redacted | | | | | | | |
| MILNAR, CHRIS | | Address Redacted | | | | | | | |
| MILNE, CONNER JAMES | | Address Redacted | | | | | | | |
| MILNE, DANIEL SCOTT | | Address Redacted | | | | | | | |
| MILNE, DAVID C | | Address Redacted | | | | | | | |
| MILNE, JOHN | | 14075 HIGH SIERRA RD | | | | POWAY | CA | 92064-0000 | |
| MILNE, JOHN ANDREW | | Address Redacted | | | | | | | |
| MILNER CONSULTING LLC, BRIAN | | PO BOX 71746 | | | | RICHMOND | VA | 23255-1746 | |
| MILNER DOCUMENT PRODUCTS INC | | 5125 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30093 | |
| MILNER II, JOHN | | Address Redacted | | | | | | | |
| MILNER RENTAL CENTER | | 940 PASS RD | | | | GULFPORT | MS | 39501 | |
| MILNER TV | | PO BOX 584 | | | | CROWLEY | TX | 76036-0584 | |
| MILNER, ERIC | | 1740 GRAY FRIARS CHASE | | | | VIRGINIA BEACH | VA | 23456 | |
| MILNER, JOHN DUSTIN | | Address Redacted | | | | | | | |
| MILNER, LATONYA CHERI | | Address Redacted | | | | | | | |
| MILNER, MARK BRANDON | | Address Redacted | | | | | | | |
| MILNER, MELISSA | | 676 PARKSIDE DR | | | | JERICHO | NY | 11753-2617 | |
| MILO, JEAN | | 801 MOUNT ZION RD | | | | SMITHLAND | KY | 42081 | |
| MILO, JEAN MICHELLE | | Address Redacted | | | | | | | |
| MILO, NICOLE | | Address Redacted | | | | | | | |
| MILO, SANDRA JEAN | | Address Redacted | | | | | | | |
| MILO, WENDY | | 2210 CURLEW RD | | | | PALM HARBOR | FL | 34683-6823 | |
| MILOJEVIC, GORDAN | | Address Redacted | | | | | | | |
| MILOJKOVIC, NENAD | | Address Redacted | | | | | | | |
| Milone, Francis P | | 7821 Woodland Cir | | | | Easton | MD | 21601 | |
| MILONE, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| MILONE, MICHAEL A | | Address Redacted | | | | | | | |
| MILOSEVIC, MIRKO | | 6575 W ENGLISH MEADOWS DR | | | | GREENFIELD | WI | 53220-3993 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILOSEVIC, VLADIMIR | | Address Redacted | | | | | | | |
| MILOT, STEPHEN L | | Address Redacted | | | | | | | |
| Milovan Kisich TR Milovan Kisich TTEE UA DTD 4 13 2006 | Milovan Kisich TR | 1307 Green Trails Rd | | | | Plainfield | IL | 60586-7614 | |
| MILOVICH, GARRETT JOHN | | Address Redacted | | | | | | | |
| MILSANT, NOUNOUCHE | | Address Redacted | | | | | | | |
| MILSAP, ALEXANDER DOUGLAS | | Address Redacted | | | | | | | |
| MILSAP, CASTOREO JARBAR | | Address Redacted | | | | | | | |
| MILSAP, DANIEL | | 4138 N ASHLAND | | | | CHICAGO | IL | 60613-0000 | |
| MILSAP, DANIEL OTIS | | Address Redacted | | | | | | | |
| MILSAP, LANA KRISTINE | | Address Redacted | | | | | | | |
| MILSAP, NICHOLAS | | 1173 BAYVIEW AVE | | | | SHADY SIDE | MD | 20764 | |
| MILSAP, SHAUNTA DESHAWN | | Address Redacted | | | | | | | |
| MILSTEAD, BRANDY | | 5181 SPLITRAIL COURT | | | | COLORADO SPRING | CO | 80917 | |
| MILSTEAD, BRANDY LEE | | Address Redacted | | | | | | | |
| MILSTEAD, JACOB GLENN | | Address Redacted | | | | | | | |
| MILTENBERG, KERRI LYNN | | Address Redacted | | | | | | | |
| MILTHALER, JAYSON MICHAEL | | Address Redacted | | | | | | | |
| MILTKO, IZABELA | | Address Redacted | | | | | | | |
| MILTON COLE, GLENNIS LISA | | Address Redacted | | | | | | | |
| MILTON D WINCHESTER | WINCHESTER MILTON D | 4212 BRAMLET PL | | | | GREENSBORO | NC | 27407-3012 | |
| MILTON, CARLOS O | | Address Redacted | | | | | | | |
| MILTON, CHANTELLE ALISE | | Address Redacted | | | | | | | |
| MILTON, FELICIA | | Address Redacted | | | | | | | |
| MILTON, JOSEPH | | Address Redacted | | | | | | | |
| MILTON, KENNETH | | Address Redacted | | | | | | | |
| MILTON, KENNETH A | | Address Redacted | | | | | | | |
| MILTON, L | | 1342 GOSWELL LN | | | | CHANNELVIEW | TX | 77530-4808 | |
| MILTON, MATT | | 5 SEASON PL | | | | PALM COAST | FL | 32164-0000 | |
| MILTON, MELISSA JANE | | Address Redacted | | | | | | | |
| MILTON, MICHAEL L | | Address Redacted | | | | | | | |
| MILTON, SAMMY | | 1247 JACKSON VILLAGE RD | | | | GEORGETOWN | SC | 29440-0000 | |
| MILTONRUNNER, CONNIE | | 25778 SKYE CT | | | | FARMINGTON HILLS | MI | 48336 1661 | |
| MILUM, KIMBERLY | | 9493 S US HWY 41 | | | | ROSEDALE | IL | 62031 | |
| MILUM, VINCENT ALAN | | Address Redacted | | | | | | | |
| MILUSKI, JEFFREY ROBERT | | Address Redacted | | | | | | | |
| MILWAUKEE CLERK OF CIRCUIT CT | | 901 N 9TH ST ROOM 104 | FAMILY SUPPORT DIVISION | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CLERK OF CIRCUIT CT | | FAMILY SUPPORT DIVISION | | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CO CHILD SUPPORT | | 901 N 9TH ST | COURTHOUSE RM 101 | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CO CLERK OF COURT | | FAMILY SUPPORT | | | | MILWAUKEE | WI | 532013069 | |
| MILWAUKEE CO CLERK OF COURT | | PO BOX 74700 | CHILD SUPPORT | | | MILWAUKEE | WI | 53274 | |
| MILWAUKEE COUNTY COURTHOUSE | | 901 N 9TH ST | OFFICE OF PROBATE RM 207 | | | MILWAUKEE | WI | 53233 | |
| Milwaukee County Office of the Register of Deeds | Daniel Diliberti   Treasurer | 901 N 9th St | | | | Milwaukee | WI | 53233 | |
| MILWAUKEE COUNTY PROBATE | | 4468 S LAKE DR | | | | CUDAHY | WI | 53110 | |
| Milwaukee County Register of Deeds | | 901 North Ninth ST  Room 103 | | | | Milwaukee | WI | 53233-1458 | |
| MILWAUKEE COUNTY SHERIFF DEPT | | 821 W STATE ST | | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE COUNTY SHERIFF DEPT | | TRAFFIC BUREAU ROOM 164 | 821 W STATE ST | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE ELECTRIC TOOL CORP | | PO BOX 689694 | | | | MILWAUKEE | WI | 53268-9694 | |
| MILWAUKEE GOLF DEVELOPMENT CO | | 6140 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| MILWAUKEE JOURNAL SENTINEL | | DIANE CHIANELLI | P O BOX 661 | | | MILWAUKEE | WI | 53201 | |
| MILWAUKEE MAP SERVICE INC | | 959 NORTH MAYFAIR ROAD | | | | MILWAUKEE | WI | 53226 | |
| MILWAUKEE PRESSURE WASH | | PO BOX 170036 | | | | MILWAUKEE | WI | 53217 | |
| MILWAUKEE RADIOLOGIST LTD SC | | PO BOX 78895 | | | | MILWAUKEE | WI | 53278 | |
| MILWAUKEE REGISTER IN PROBATE | | 901 N 9TH ST 207 | | | | MILWAUKEE | WI | 53223-1425 | |
| MILWAUKEE REGISTER IN PROBATE | | 901 N 9TH ST 3201 | | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE WATER WORKS | | P O BOX 3268 | | | | MILWAUKEE | WI | 53201-3268 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILWAUKEE WORLD FESTIVAL INC | | 200 N HARBOR DR | | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE, CITY OF | | 200 EAST WELLS ST | | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE, CITY OF | | 841 N BROADWAY | ROOM 406 | | | MILWAUKEE | WI | 53202-3687 | |
| MILWAUKEE, CITY OF | | 951 N JAMES LOVELL ST | MUNICIPAL COURT | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE, CITY OF | | ATTN TREASURERS OFFICE | PO BOX 78776 | | | MILWAUKEE | WI | | |
| MILWAUKEE, CITY OF | | BOX 78776 | CITY TREASURER | | | MILWAUKEE | WI | 53278-0776 | |
| MILWAUKEE, CITY OF | | PO BOX 3268 | | | | MILWAUKEE | WI | 53201-3268 | |
| MILWAUKEE, CITY OF | | PO BOX 78776 | WAYNE F WHITTOW CITY TREAS | | | MILWAUKEE | WI | 53278-0776 | |
| MILWAUKEE, CITY OF | | ROOM 406 | | | | MILWAUKEE | WI | 532023687 | |
| MILWID, PAMELA ALLISON | | Address Redacted | | | | | | | |
| MILYARD, LUKE JORDON | | Address Redacted | | | | | | | |
| MIMBELA CONSTRUCTION CO INC | | 4411 APOLLO | | | | EL PASO | TX | 79904 | |
| MIMIASIE, EMMETT LEONARD | | Address Redacted | | | | | | | |
| MIMIES, FELICIA | | 6233 CANE CREEK DR | | | | ANNISTON | AL | 36206 | |
| MIMMO JR, RICKI LEN | | Address Redacted | | | | | | | |
| MIMMS INVESTMENTS | | 780 OLD ROSWELL PL | STE 100 | | | ROSWELL | GA | 30076 | |
| MIMMS, BRIDGETTE | | 5726 B THORNDALE LANE | | | | RICHMOND | VA | 23225 | |
| MIMMS, JEREMIAH C | | Address Redacted | | | | | | | |
| MIMMS, STEVEN | | Address Redacted | | | | | | | |
| MIMRAN, ERIC | | 542 MONTGOMERY ST | | | | BROOKLYN | NY | 11225-0000 | |
| MIMS HOUSE OF DELEGATES | | PO BOX 1435 | | | | STERLING | VA | 20167 | |
| MIMS, ANTHONY | | Address Redacted | | | | | | | |
| MIMS, ANTHONY LAXRELL | | Address Redacted | | | | | | | |
| MIMS, ASHLEY ELAINE | | Address Redacted | | | | | | | |
| MIMS, BERNARD EDWIN | | Address Redacted | | | | | | | |
| MIMS, BETTY | | 2139 HOUSTON AV | | | | STOCKTON | CA | 95206 | |
| MIMS, BETTY | | 2139 HOUSTON AVE | | | | STOCKTON | CA | 95206 | |
| MIMS, BETTY J | | Address Redacted | | | | | | | |
| MIMS, BRADLEY | | Address Redacted | | | | | | | |
| MIMS, DOMINIQUE | | Address Redacted | | | | | | | |
| MIMS, HAROLD JUNIOR | | Address Redacted | | | | | | | |
| MIMS, KEVIN | | Address Redacted | | | | | | | |
| MIMS, LAURA NICOLE | | Address Redacted | | | | | | | |
| MIMS, MARQUITTA DENISE | | Address Redacted | | | | | | | |
| MIMS, MEAGHAN PAIGE | | Address Redacted | | | | | | | |
| MIMS, MEAGHAN PAIGE | | Address Redacted | | | | | | | |
| MIMS, MICHAEL JEROME | | Address Redacted | | | | | | | |
| MIMS, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| MIMS, NONA | | 2655 COLD SPRINGS TRL | | | | MARIETTA | GA | 30064 | |
| MIMS, SATCHI | | P O  BOX 19304 | | | | OAKLAND | CA | 94619 | |
| MIMS, SHANA LYNETTE | | Address Redacted | | | | | | | |
| MIMS, SIARA RYAN | | Address Redacted | | | | | | | |
| MIN, ANGELA | | Address Redacted | | | | | | | |
| MIN, KYUNG | | 7637 SEDGEWICK RIDGE RD | | | | LEWISVILLE | NC | 27623-0000 | |
| MIN, SAMOEUN | | Address Redacted | | | | | | | |
| MIN, STEVE | | Address Redacted | | | | | | | |
| MINA, BRADLEY | | Address Redacted | | | | | | | |
| MINA, FRANK | | 1155 GEORGE ST | | | | SEBASTIAN | FL | 32958-5501 | |
| MINA, HER | | 1001 WINSOME WAY | | | | ISANTI | MN | 55040-7492 | |
| MINA, SHERWIN | | 7933 HUMMINGBIRD LA NO C | | | | SAN DIEGO | CA | 92123 | |
| MINA, SHERWIN T | | Address Redacted | | | | | | | |
| MINA, TIMOTHY ROBERT | | Address Redacted | | | | | | | |
| MINACHKINE, ILYA | | Address Redacted | | | | | | | |
| MINAHAN, RACHEL BRIDGET | | Address Redacted | | | | | | | |
| MINALL, JOHN JOSEPH | | Address Redacted | | | | | | | |
| MINARD, DAVID LEVON | | Address Redacted | | | | | | | |
| MINARD, RYAN SCOTT | | Address Redacted | | | | | | | |
| MINARDI, JAMES | | 197 GULFVIEW RD | | | | PUNTA GORDA | FL | 33950-5165 | |
| MINARDI, MICHELLE | | 408 FAIRINGTON LANE | | | | CANTON | GA | 30115 | |
| MINARDO, SUSAN ANN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MINAS FRANGOS | FRANGOS MINAS | DAVENPORT & COMPANY LLC | 901 E CARY ST | | | RICHMOND | VA | 23219-4063 | |
| MINAS TV & VIDEO INC | | 6137 NORTH CLARK | | | | CHICAGO | IL | 60660 | |
| MINASIAN, CHRISTOPHER | | 1312 BAXTER LANE | NONE | | | LAKE VILLA | IL | 60046-0000 | |
| MINASIAN, CHRISTOPHER HAROLD | | Address Redacted | | | | | | | |
| MINASSIAN, NAREG | | Address Redacted | | | | | | | |
| MINASYAN, GEVORG | | Address Redacted | | | | | | | |
| MINAYA, GLENN | | Address Redacted | | | | | | | |
| MINAYA, HECTOR MIGUEL | | Address Redacted | | | | | | | |
| MINCE, KRISTA LEIGH | | Address Redacted | | | | | | | |
| MINCEMOYER, EARL | | 216 MILL POND RD | | | | ROSWELL | GA | 30076-1392 | |
| MINCEY CREW, RENEE Y | | 5616 LEBANON AVE | | | | PHILADELPHIA | PA | 19131-3127 | |
| MINCEY, CALVIN LAMAR | | Address Redacted | | | | | | | |
| MINCEY, JAMES PHILLIP | | Address Redacted | | | | | | | |
| MINCH, DENNIS JASON | | Address Redacted | | | | | | | |
| MINCH, LUDMILLA | | 1124 N 26TH ST | | | | BACOMA | WA | 98403 | |
| MINCHER, JUSTIN DAVID | | Address Redacted | | | | | | | |
| MINCHOKOVICH, KYLE JAMES | | Address Redacted | | | | | | | |
| MINCK, IAN | | Address Redacted | | | | | | | |
| MINCKLER, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| MINCKLER, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| MINCO COURIER SERVICE INC | | 9645 LACKLAND RD | | | | OVERLAND | MO | 63114 | |
| MINCY, MATTHEW DANIEL | | Address Redacted | | | | | | | |
| MIND DESIGN SYSTEMS | | 859 E 2850 N | | | | OGDEN | UT | 84414 | |
| MINDEL, MAX | | 7953 COPPER AVE | | | | CANOGA PARK | CA | 91304 | |
| MINDEMAN, KATHERINE | | Address Redacted | | | | | | | |
| MINDER, CHRISTOPHER CARLOS | | Address Redacted | | | | | | | |
| MINDER, DON | | 15001 EAST ALAMEDA AVE | | | | AURORA | CO | 80011 | |
| MINDER, JESSICA MARIE | | Address Redacted | | | | | | | |
| MINDER, KENNETH | | 624 LINDEN ST | | | | PADUCAH | KY | 42003 | |
| MINDER, KENNETH D | | Address Redacted | | | | | | | |
| MINDER, MARK ALLEN | | Address Redacted | | | | | | | |
| MINDER, TYLER ADAM | | Address Redacted | | | | | | | |
| MINDLER, SHELBY NICOLE | | Address Redacted | | | | | | | |
| MINDLIN, SAMUEL | | 564 CAMBRIDGE CIRCLE | | | | SOUTH DAYTONA | FL | 32119 | |
| MINDLIN, SAMUEL EDWARD | | Address Redacted | | | | | | | |
| MINDSOFT LLC | | 13145 ASHNUT LN | | | | HERNDON | VA | 20171 | |
| MINDSPRING ENTERPRISES INC | | 1430 WEST PEACHTREE STREET NW | SUITE 400 | | | ATLANTA | GA | 30309 | |
| MINDSPRING ENTERPRISES INC | | PO BOX 7645 | | | | ATLANTA | GA | 30357-0645 | |
| MINDSPRING ENTERPRISES INC | | SUITE 400 | | | | ATLANTA | GA | 30309 | |
| MINDWORKS PROFESSIONAL | | 1525 N HAYDEN RD SUITE F 7 | | | | SCOTTSDALE | AZ | 85257 | |
| MINDWORKS PROFESSIONAL | | EDUCATION GROUP INC | 1525 N HAYDEN RD SUITE F 7 | | | SCOTTSDALE | AZ | 85257 | |
| MINDY, L | | PO BOX 90361 | | | | SAN ANTONIO | TX | 78209-9083 | |
| Mineard, Ronald E | | 8 Brighton Way | | | | Stafford | VA | 22554 | |
| MINEFEE, JENNIFER LEIGH | | Address Redacted | | | | | | | |
| MINEGAR, KEVIN P | | Address Redacted | | | | | | | |
| MINEGHINO, AUBRY ALICE | | Address Redacted | | | | | | | |
| MINELLA, SILVANO | | 7373 NORTH SHIRLEY LANE | | | | TUCSON | AZ | 85741 | |
| MINEO, ANDREW JAMES | | Address Redacted | | | | | | | |
| MINER COMPANY, JAMES G | | PO BOX 3677 | | | | ANN ARBOR | MI | 48106 | |
| MINER CORP, THE | | 4848 WHIRLWIND DR | | | | SAN ANTONIO | TX | 78217 | |
| MINER FLEET MANAGEMENT GROUP | | 111 W SAN ANTONIO | STE 200 | | | NEW BRAUNFELS | TX | 78130 | |
| MINER FLEET MANAGEMENT GROUP | | 111 W SAN ANTONIO ST STE 200 | | | | NEW BRAUNFELS | TX | 78130 | |
| Miner Fleet Management Group, Ltd | Attn Ronald A Page Jr | Innsbrook Corporate Ctr | 4860 Cox Rd Ste 200 | | | Glen Allen | VA | 23060 | |
| Miner Fleet Management Group, Ltd | Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia Esq & Robert K Chip Sugg Esq | 711 Navarro Sixth Fl | | | San Antonio | TX | 78205 | |
| MINER HOUSTON LTD | | 4848 WHIRLWIND DR | | | | SAN ANTONIO | TX | 78217 | |
| Miner John Bentley | | 671 Rancho Dr | | | | San Luis Obispo | CA | 93405 | |
| MINER NORTH TEXAS LTD | | 111 W SAN ANTONIO ST STE 200 | | | | NEW BRAUNFELS | TX | 78130 | |
| MINER NORTH TEXAS LTD | | 4848 WHIRLWIND DR | | | | SAN ANTONIO | TX | 78217 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MINER, ARTHUR | | 125 PRICE LN | | | | PLEASANT HILL | CA | 94523 | |
| MINER, ASHLEY | | 128 S COOLIDGE | | | | STOCKTON | CA | 00009-5215 | |
| MINER, ASHLEY MARIE | | Address Redacted | | | | | | | |
| MINER, CARL E | | Address Redacted | | | | | | | |
| MINER, HAROLD M | | 1859 LIVINGSTON ST | | | | BETHLEHEM | PA | 18017 | |
| MINER, IRVIN ARNOLD | | Address Redacted | | | | | | | |
| MINER, JARRETT JERMEL | | Address Redacted | | | | | | | |
| MINER, JESSE RYAN | | Address Redacted | | | | | | | |
| MINER, JOHN BENTLEY | Miner John Bentley | | 671 Rancho Dr | | | San Luis Obispo | CA | 93405 | |
| MINER, JOHN BENTLEY | | Address Redacted | | | | | | | |
| MINER, JOSEPH DAVID | | Address Redacted | | | | | | | |
| MINER, NEIL | | 23171 N  PROVIDENCE DR | | | | KILDEER | IL | 60047 | |
| MINER, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| MINER, TEHRAN L | | Address Redacted | | | | | | | |
| MINERA, INGRID ELIZABETH | | Address Redacted | | | | | | | |
| MINERAL CO CLERK & TREASURER | | PO BOX 1450 5TH | | | | HAWTHORNE | NV | 89415 | |
| MINERAL COUNTY | | 150 ARMSTRONG ST | CIRCUIT COURT | | | KEYSER | WV | 26726 | |
| MINERAL HOUSE OF FLOWERS | | 971 ZACHARY TAYLOR HWY | | | | MINERAL | VA | 23117 | |
| MINERAL HOUSE OF FLOWERS | | PO BOX 580 | 971 ZACHARY TAYLOR HWY | | | MINERAL | VA | 23117 | |
| MINERO, EDGAR | | Address Redacted | | | | | | | |
| MINERO, MARIO A | | Address Redacted | | | | | | | |
| MINERS PROFESSIONAL CARPET | | PO BOX 609 | | | | PATTON | CA | 92369-0609 | |
| MINERVA SYSTEMS INC | | 3801 ZANKER RD | | | | SAN JOSE | CA | 95134 | |
| MINERVA, ANTHONY | | 6 PINE MEADOW PLACE | | | | COMMACK | NY | 11725-0000 | |
| MINERVA, ANTHONY JOHN | | Address Redacted | | | | | | | |
| MINERVA, ANTHONY M | | Address Redacted | | | | | | | |
| MINERVINI, LEE | | Address Redacted | | | | | | | |
| MINES, CHERRY | | 230 RANDOLPH ST | | | | ASHLAND | VA | 23005 | |
| MINES, CHRISTIN | | 6298 PINESTEAD DR | | | | LAKE WORTH | FL | 33463-0000 | |
| MINES, FARLEY A | | 102 S EUCLID ST | | | | MARISSA | IL | 62257-1306 | |
| MINES, JAMES H | | Address Redacted | | | | | | | |
| MINES, LAURA | | 17073 ANNFIELD RD | | | | BEAVERDAM | VA | 23015 | |
| MINES, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| MINES, TRAVIS LASHUN | | Address Redacted | | | | | | | |
| MINES, URSULA A | | PO BOX 1144 | | | | ASHLAND | VA | 23005 | |
| MINETREE, TIMOTHY | | 500 FAIRMONT DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| MINETREE, TIMOTHY D | | Address Redacted | | | | | | | |
| MINEUR, ZACH SCOTT | | Address Redacted | | | | | | | |
| MINEUS, FRITZ K | | Address Redacted | | | | | | | |
| MINEY, BRAD LEE | | Address Redacted | | | | | | | |
| MINEZ, MARINA ELIZABETH | | Address Redacted | | | | | | | |
| MINFORD, MEGAN ANN | | Address Redacted | | | | | | | |
| MING, DILLON | | Address Redacted | | | | | | | |
| MING, JADE | | 954 SOUTH VALLEY SAGE DR | | | | SPRINGVILLE | UT | 84663 | |
| MINGGIA, SHYANNA LASHAY | | Address Redacted | | | | | | | |
| MINGLE INSTRUMENT LTD | | UNIT A 22/F CDW BUILDING | 388 CASTLE PEAK ROAD | | | TSUEN WAN NT | | | HKG |
| MINGO, BRENDA E | | Address Redacted | | | | | | | |
| MINGO, CHANTAL MARIE | | Address Redacted | | | | | | | |
| MINGO, CHRISTINA | | 22 24 WEST 128TH ST NO 4C | | | | NEW YORK | NY | 10027-0000 | |
| MINGO, CHRISTINA A | | Address Redacted | | | | | | | |
| MINGS, GLEN EUGENE | | Address Redacted | | | | | | | |
| MINGUS, JUSTIN PAUL | | Address Redacted | | | | | | | |
| MINGZHENG INTERNATIONAL CO INC | | 6532 GRAMMOND DR | | | | ST LOUIS | MO | 63123 | |
| MINHAS, BILAAL | | Address Redacted | | | | | | | |
| MINHAS, KULWINDE | | 31 09 81 ST | | | | E ELM HURST | NY | 11370-0000 | |
| MINI CIRCUITS | | PO BOX 350165 | | | | BROOKLYN | NY | 11235-0003 | |
| MINI JOBS | | 3325 EAST WOOD VALLEY ROAD | | | | ATLANTA | GA | 30327 | |
| MINI LANDSCAPING CO INC | | PO BOX 6898 | | | | CHAMPAIGN | IL | 61826-6898 | |
| MINI MAID | | 12 DIAMOND LN | | | | COLUMBIA | SC | 29210 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MINI MAX SELF STORAGE | | 3951 MURPHY CANYON RD | | | | SAN DIEGO | CA | 92123 | |
| MINI MAX STORAGE | | 2101 S MORRISON | | | | COLLINSVILLE | IL | 62234 | |
| MINI MICRO STENCIL INC | | 1165 LINDA VISTA DR 107 | | | | SAN MARCOS | CA | 92078 | |
| MINI SS, MELBOURNE | | 2730 W NEW HAVEN AVE | | | | MELBOURNE | FL | 32904 | |
| MINI STORAGE NO 2 | | 10835 IH 35 | | | | SAN ANTONIO | TX | 78233 | |
| MINICH, KURT W | | Address Redacted | | | | | | | |
| MINICHINO, NIKKI ANNA | | Address Redacted | | | | | | | |
| Minick, Bruce Camille | | 45 E Spruce St | | | | Norristown | PA | 19401 | |
| MINICK, BRUCE CAMILLE | | Address Redacted | | | | | | | |
| MINICK, CHERYL A | | 1212 W OCEAN VIEW AVE APT 9 | | | | NORFOLK | VA | 23503-1164 | |
| MINICK, MATTHEW | | 19538 SANDBAR DR | | | | NOBLESVILLE | IN | 46060 | |
| MINICOZZI, RYAN ANDREW | | Address Redacted | | | | | | | |
| MINIDIS, DOUGLAS | | 14710 RICHMOND ST | | | | SOUTHGATE | MI | 48195 3706 | |
| MINIER, ROBERT | | 1908 VININGSTRAIL | | | | SMYRNA | GA | 30080 | |
| MINIEX, CHAD | | 204 MARIGOLD LN | | | | ALABASTER | AL | 35007 | |
| MINIEX, CHAD N | | Address Redacted | | | | | | | |
| MININNO VINCENT | | 3719 MARANATHA DRIVE | | | | HOPE MILLS | NC | 28348 | |
| MINISCI, FRANK THOMAS | | Address Redacted | | | | | | | |
| MINISTER, FRED CHARLES | | Address Redacted | | | | | | | |
| MINISTERO, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| MINIT PRINT | | 403 BALCH ST | | | | KALAMAZOO | MI | 49001 | |
| MINITAB INC | | 1829 PINE HALL RD | | | | STATE COLLEGE | PA | 16801 | |
| MINITE, THOMAS A | | 1450 DEEPWATER AVE | | | | WILMINGTON | CA | 90744-1518 | |
| MINIX, TOM | | Address Redacted | | | | | | | |
| MINJARES, MARIA S | | Address Redacted | | | | | | | |
| MINJAREZ, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| MINJAREZ, ARTURO | | P O BOX 1220 | | | | CLIFTON | CO | 81520 | |
| MINK HEALTH & SAFETY INC | | PO BOX 158421 | | | | NASHVILLE | TN | 37215 | |
| Mink Jesse | | 11605 57TH AVE E APT 105 | | | | PUYALLUP | WA | 98373-4393 | |
| MINK, DAVID JOSEPH | | Address Redacted | | | | | | | |
| MINK, ERNEST | | 221 OAK ST | | | | BRISTOL | VA | 24201 | |
| MINK, ERNEST C | | Address Redacted | | | | | | | |
| MINK, JESSE | Mink Jesse | | 11605 57TH AVE E APT 105 | | | PUYALLUP | WA | 98373-4393 | |
| MINK, JESSE R | | Address Redacted | | | | | | | |
| MINK, JOSEPH FLETCHER | | Address Redacted | | | | | | | |
| MINK, JOSEPH FLETCHER | | Address Redacted | | | | | | | |
| MINK, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| MINKEVICH, VIRGINIA | | 22005 BRAND TRAIL | | | | LITCHFIELD | IL | 62056 | |
| MINKIE, JACOB A | | Address Redacted | | | | | | | |
| MINKLER, JONATHAN | | Address Redacted | | | | | | | |
| MINKUS ADVERTISING SPECIALTIES | | 6401 E 22ND ST | | | | TUCSON | AZ | 85710-5104 | |
| MINN, VICTOR | | 129 LAUREL GREEN CT | | | | SAVANNAH | GA | 31419 | |
| Minnaar, Sandra J | | 959 E Carver Rd | | | | Tempe | AZ | 85284 | |
| MINNAMON, MATTHEW RYAN | | Address Redacted | | | | | | | |
| MINNE, MATTHEW W | | Address Redacted | | | | | | | |
| MINNEAPOLIS STAR TRIBUNE | | SUSAN CAFFREY | 425 PORTLAND AVE | | | MINNEAPOLIS | MN | 55488 | |
| MINNECI, CHRISTOPHER | | Address Redacted | | | | | | | |
| MINNEHAHA BUILDING MAINTENANCE | | 1101 STINSON BLVD NO 3 | | | | MINNEAPOLIS | MN | 55413 | |
| MINNEHAHA COUNTY CIRCUIT COURT | | 425 N DAKOTA AVENUE | | | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA SPRING WATER | | 1906 E 40TH ST | | | | CLEVELAND | OH | 44103 | |
| MINNELLA, DAVE | | Address Redacted | | | | | | | |
| MINNEOLA ELECTRIC MOTOR REPAIR | | PO BOX 781 | | | | MINNEOLA | FL | 34755-0781 | |
| MINNER, CARMEL ELIZABETH | | Address Redacted | | | | | | | |
| MINNER, CHRISTOPHER | | Address Redacted | | | | | | | |
| MINNER, ERIC M | | Address Redacted | | | | | | | |
| MINNERLY, ALEX | | 5814 COLUMBIA WAY | | | | QUARTZ HLL | CA | 93536 | |
| MINNESOTA APPLIANCE SERVICE | | 16560 FRAZER WAY | | | | ROSEMOUNT | MN | 55068 | |
| MINNESOTA CHILD SUPPORT | | 13880 HWY 10 | | | | ELK RIVER | MN | 553304600 | |
| MINNESOTA CHILD SUPPORT | | PO BOX 64306 | PAY CTR 0011513581 | | | ST PAUL | MN | 55164 | |
| MINNESOTA CHILD SUPPORT | | PO BOX 64306 | PAYMENT CENTER | | | ST PAUL | MN | 55164-0306 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MINNESOTA CHILD SUPPORT | | PO BOX 64306 | | | | ST PAUL | MN | 55164 | |
| MINNESOTA CHILD SUPPORT | | PO BOX 64326 | PAYMENT CTR | | | ST PAUL | MN | 55164-0326 | |
| MINNESOTA CONWAY | | 314 W 86TH ST STE 101 | | | | BLOOMINGTON | MN | 55420 | |
| MINNESOTA CORP FRANCHISE TAX | | MAIL STATION 6604 | | | | ST PAUL | MN | 55146-6604 | |
| MINNESOTA CREDIT ASSOCIATION | | 5885 149TH ST W STE 104 | | | | APPLE VALLEY | MN | 55124 | |
| MINNESOTA DAILY, THE | | 2301 UNIVERSITY AVE SE | | | | MINNEAPOLIS | MN | 55414-3070 | |
| MINNESOTA DEPARTMENT OF COMMERCE | GLENN WILSON COMMISSIONER OF COMMERCE | 133 EAST SEVENTH ST | | | | ST PAUL | MN | 55101 | |
| Minnesota Department of Commerce | Unclaimed Property Division | 133 East 7th St | | | | St Paul | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENU | | PO BOX 64649 | | | | ST PAUL | MN | 55164-0649 | |
| MINNESOTA DEPARTMENT OF REVENU | | PO BOX 66117 | | | | ST PAUL | MN | 55166-0005 | |
| MINNESOTA DEPT OF JOBS&TRAING | | 390 N ROBERT | | | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPT OF JOBS&TRAING | | TAX ACCNG SEC UNEMPLOYMENT INS | 390 N ROBERT | | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPT OF REVENUE | | 1600 E MADISON AVE STE 102 | | | | MANKATO | MN | 56001-5470 | |
| MINNESOTA DEPT OF REVENUE | | CENTRAL COLLECTIONS | P O BOX 64564 | | | ST PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | COMMISSIONER OF REVENUE | | | | ST PAUL | MN | 551461750 | |
| MINNESOTA DEPT OF REVENUE | | MAIL STATION 1260 | MINN CORP ESTIMATED TAX | | | ST PAUL | MN | 55146-1260 | |
| MINNESOTA DEPT OF REVENUE | | MAIL STATION 1750 | COMMISSIONER OF REVENUE | | | ST PAUL | MN | 55146-1750 | |
| MINNESOTA DEPT OF REVENUE | | MAIL STATION 3331 | | | | ST PAUL | MN | 55146-3331 | |
| MINNESOTA DEPT OF REVENUE | | MINN CORP ESTIMATED TAX | | | | ST PAUL | MN | 551461260 | |
| MINNESOTA DEPT OF REVENUE | | P O BOX 64564 | | | | ST PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | PENNY MAYER | PO BOX 64564 | | | SAINT PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64564 | | | | SAINT PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64622 | SALES & USE TAX | | | ST PAUL | MN | 55164-0622 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64651 | | | | SAINT PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 821 | | | | MINNEAPOLIS | MN | 55480-0821 | |
| MINNESOTA ELECTRONICS | | 20 N BENTON DR | | | | SAUK RAPIDS | MN | 56379 | |
| MINNESOTA MINI STORAGE CO | | 55 E COUNTY RD B | | | | LITTLE CANADA | MN | 55117 | |
| MINNESOTA POLLUTION CONTROL AGENCY | | 520 LAFAYETTE RD | | | | ST PAUL | MN | 55155-4194 | |
| MINNESOTA RETAIL MERCHANTS ASN | | 400 ROBERT ST N STE 1540 | | | | ST PAUL | MN | 55101 | |
| MINNESOTA RETAIL MERCHANTS ASN | | 50 EAST FIFTH STREET NO 208 | | | | ST PAUL | MN | 55101 | |
| MINNESOTA SECRETARY OF STATE | | 100 CONSTITUTION AVE | | | | ST PAUL | MN | 551551299 | |
| MINNESOTA SECRETARY OF STATE | | 180 STATE OFFICE BUILDING | 100 CONSTITUTION AVE | | | ST PAUL | MN | 55155-1299 | |
| MINNESOTA STATE AGRICULTURAL SOCIETY | | 1265 SNELLING AVE N | | | | ST PAUL | MN | 55108 | |
| MINNESOTA STATE ATTORNEYS GENERAL | LORI SWANSON | STATE CAPITOL | STE 102 | | | ST PAUL | MN | 55155 | |
| MINNESOTA STATE FAIR | | 1265 SNELLING AVE N | | | | ST PAUL | MN | 55108 | |
| MINNESOTA SUN PUBLICATIONS | | 7831 E BUSH LAKE RD | | | | BLOOMINGTON | MN | 55439 | |
| MINNESOTA SUPPLY CO | | 6470 FLYING CLOUD DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| MINNESOTA SUPPLY CO | | PO BOX 1450 NW 8315 | | | | MINNEAPOLIS | MN | 55485-8315 | |
| MINNESOTA TIMBERWOLVES | | 600 FIRST AVE N | | | | MINNEAPOLIS | MN | 55403 | |
| MINNESOTA, STATE OF | | 133 EAST SEVENTH ST | | | | ST PAUL | MN | 55101 | |
| MINNESOTA, STATE OF | | 85 7TH PL E STE 600 | UNCLAIMED PROPERTY DIVISION | | | ST PAUL | MN | 55101-3165 | |
| MINNESOTA, STATE OF | | 85 SEVENTH PL E STE 500 | | | | SAINT PAUL | MN | 55101 | |
| MINNESOTA, STATE OF | | COMMERCE DEPT INS AGENT LICENS | 133 EAST SEVENTH ST | | | ST PAUL | MN | 55101 | |
| MINNETONKA, CITY OF | | 14600 MINNETONKA BLVD | POLICE SERVICES DEPT | | | MINNETONKA | MN | 55345 | |
| MINNETONKA, CITY OF | | 14600 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 | |
| MINNETONKA, CITY OF | | 14600 MINNETONKA BLVD | | | | MINNETONKA | MN | 55347 | |
| MINNICH APPRAISAL GROUP INC | | 1 SANFORD AVE | STE A | | | BALTIMORE | MD | 21228 | |
| MINNICH APPRAISAL GROUP INC | | STE A | | | | BALTIMORE | MD | 21228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MINNICH, KENNETH JAMES | | Address Redacted | | | | | | | |
| MINNICH, KIRK ALAN | | Address Redacted | | | | | | | |
| MINNICK, ANDREW M | | 108 CEDAR COURT | | | | LOCUST GROVE | VA | 22508 | |
| MINNICK, BROOKS | | Address Redacted | | | | | | | |
| MINNICK, DYLAN DAVID | | Address Redacted | | | | | | | |
| MINNICK, ELIJAH | | Address Redacted | | | | | | | |
| MINNICK, FRIENDS OF JOSEPH | | 1702 STOKESLEY RD | ATTN RIC CHESEK TREASURER | | | BALTIMORE | MD | 21222 | |
| MINNICK, JEFF WALTER | | Address Redacted | | | | | | | |
| MINNICK, ROGER SEAN | | Address Redacted | | | | | | | |
| MINNICK, ZACHARY DUNCAN | | Address Redacted | | | | | | | |
| MINNICKS, WAYNE ROSS | | Address Redacted | | | | | | | |
| MINNIE M TSCHEILLER | | PO BOX 189 | | | | ANDERSONVILLE | TN | 37705-0189 | |
| MINNIE, MARK | | 7221 EAGLEGATE ST | | | | LAS VEGAS | NV | 89131-8205 | |
| Minnis, Deborah A | | 2242 Wilson Blvd Apt 6 | | | | Winchester | VA | 22601 | |
| MINNIS, GARLAND JAMEEL | | Address Redacted | | | | | | | |
| MINNIS, KYLE STEVEN | | Address Redacted | | | | | | | |
| MINNIS, RUSSELL | | 110 EASTWOOD ST | | | | HIGBEE | MO | 65257 | |
| MINNIX, KIM D | | 111 BLUE SPRINGS CT | | | | KISSIMMEE | FL | 34743 | |
| MINNS, ANDRE MORENO | | Address Redacted | | | | | | | |
| MINNS, ELLIOT R | | 1808 W 26TH ST | | | | RIVIERA BEACH | FL | 33404-1811 | |
| MINNS, RUSSELL VINCENT | | Address Redacted | | | | | | | |
| MINOCHA, ARUN | | Address Redacted | | | | | | | |
| MINOCHA, NATASHA | | Address Redacted | | | | | | | |
| MINOFF BARBARA A | | 599 A NORTH TRAIL | | | | STRATFORD | CT | 06614 | |
| MINOGUE, COLLEEN | | 17948 IOWA CT | | | | ORLAND PARK | IL | 60467 8901 | |
| MINOGUE, JOHN K | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| MINOGUE, JOHN K | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| MINOGUE, JOHN MICHAEL | | Address Redacted | | | | | | | |
| MINOLTA | | 100 WILLIAMS DR | MAP | | | RAMSEY | NJ | 07446-1293 | |
| MINOLTA | | 198 KUKAS LANE | PO BOX 483 | | | WATERBURY | CT | 06720 | |
| MINOLTA | | 20000 MARINER AVENUE STE 500 | | | | TORRANCE | CA | 90503 | |
| MINOLTA | | PO BOX 29721 | | | | NEW YORK | NY | 10087-9721 | |
| MINOLTA | | PO BOX 403718 | | | | ATLANTA | GA | 30384-3718 | |
| MINOLTA | | PO BOX 7247 7458 | | | | PHILADELPHIA | PA | 19170-7458 | |
| MINOLTA | | PO BOX 910667 | | | | DALLAS | TX | 75391-0667 | |
| MINOLTA | | PO BOX 910679 | | | | DALLAS | TX | 75391-0679 | |
| MINOLTA | | PO BOX 911316 | | | | DALLAS | TX | 75391-1316 | |
| MINOLTA CORPORATION | | PO BOX 277005 | | | | ATLANTA | GA | 30384-7005 | |
| MINOR DAVID T | | 13501 PROSPECT GLEN WAY | | | | PROSPECT | KY | 40059 | |
| MINOR JR, EARL | | 10366 CITATION WAY | | | | RUTHER GLEN | VA | 22546 | |
| MINOR MED CLINIC OF JACKSON TN | | 719 OLD HICKORY BLVD | | | | JACKSON | TN | 38305 | |
| MINOR MED INC | | 1119 SW GAGE | | | | TOPEKA | KS | 66604 | |
| MINOR MEDICAL OCCMED CLINIC | | 17 CENTRE PLAZA DR | | | | JACKSON | TN | 38305 | |
| MINOR PLANET SYSTEMS USA INC | | 1155 KAS DR STE 100 | | | | RICHARDSON | TX | 75081 | |
| MINOR, ANTHONY | | 151 ASTEN LANE | APT 103 | | | HOMEWOOD | AL | 35209 | |
| MINOR, ARTHUR | | Address Redacted | | | | | | | |
| MINOR, BRIAN | | Address Redacted | | | | | | | |
| MINOR, CALEB | | Address Redacted | | | | | | | |
| MINOR, CHAD | | Address Redacted | | | | | | | |
| MINOR, DWAYNE PRESTON | | Address Redacted | | | | | | | |
| MINOR, IAN KENT | | Address Redacted | | | | | | | |
| MINOR, JAMARL C | | 4906 VINTNER LN APT 204 | | | | RICHMOND | VA | 23234-4684 | |
| MINOR, JIM C | | 30 N VIRGINIA DR NO 744 | | | | LOVINGTON | IL | 61937-9704 | |
| MINOR, JOSHUA | | 1288 SCRUB OAK CIR | | | | BOULDER | CO | 80305 | |
| MINOR, JOSHUA STEELE | | Address Redacted | | | | | | | |
| MINOR, JULIAN KENNETH | | Address Redacted | | | | | | | |
| MINOR, KATRINA MICHELLE | | Address Redacted | | | | | | | |
| MINOR, KEITH A | | Address Redacted | | | | | | | |
| MINOR, KIM L | | Address Redacted | | | | | | | |
| MINOR, LATANYA G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MINOR, LISA ANGELA | | Address Redacted | | | | | | | |
| MINOR, NICOLE L | | Address Redacted | | | | | | | |
| MINOR, P SCOTT | | PO BOX 12084 | | | | RICHMOND | VA | 23241-0084 | |
| MINOR, PRISCILLA ANN | | Address Redacted | | | | | | | |
| MINOR, PRISILLIA | | Address Redacted | | | | | | | |
| Minor, Raul | | 1110 W Washington Ave | | | | Santa Ana | CA | 92706 | |
| MINOR, RAUL | | Address Redacted | | | | | | | |
| MINOR, RYAN | | 221 W 9TH AVE | | | | ESCONDIDO | CA | 92025-0000 | |
| MINOR, RYAN ROYCE | | Address Redacted | | | | | | | |
| MINOR, STEVEN PHILLIP | | Address Redacted | | | | | | | |
| MINOR, VICKIE | | 1446 OLD MARION RD | | | | WEST FRANKFORT | IL | 62896 | |
| MINOR, VICTORIA L | | Address Redacted | | | | | | | |
| MINOR, WARREN | | 5641 W TAMPION | | | | SANTA ANA | CA | 92704 | |
| MINORCZYK, TOMASZ | | Address Redacted | | | | | | | |
| MINORITY BUSINESS & PROF DRCTY | | PO BOX 77226 | | | | SAN FRANCISCO | CA | 94107 | |
| MINOTT, JAHSON MANI | | Address Redacted | | | | | | | |
| MINQUIZ, CEZAR | | 3312 CHAMPAIGN | | | | MATTOON | IL | 61938 | |
| MINRATH, ROSS PARKER | | Address Redacted | | | | | | | |
| MINSKY, JOSEPH YATES | | Address Redacted | | | | | | | |
| MINSO, DANIEL S | | 9260 LEE MASEY DR | | | | LORTON | VA | 22079-4710 | |
| MINSON, ERIC | | 1227 EAST 6290 STH | | | | SALT LAKE CITY | UT | 84121 | |
| MINSON, ROBIN ADAIR | | Address Redacted | | | | | | | |
| MINTENER, DEBRA J | | 3401 REVERE CT | | | | WELLINGTON | CO | 80549-1672 | |
| MINTER ROOFING CO INC | | PO BOX 406 | 1922 CHURCH GROVE RD | | | BENTON | KY | 42025 | |
| MINTER, EZRA | | Address Redacted | | | | | | | |
| MINTER, JOSHUA STEPHEN | | Address Redacted | | | | | | | |
| MINTER, JUSTIN | | 3033 JASMINE ST | | | | DENVER | CO | 80207 | |
| MINTER, JUSTIN | | 3033 JASMINE ST | | | | DENVER | CO | 80207-0000 | |
| MINTER, JUSTIN JAMEL | | Address Redacted | | | | | | | |
| MINTER, TAMIA SHONTIA | | Address Redacted | | | | | | | |
| MINTERN, BRITTANY D | | Address Redacted | | | | | | | |
| MINTEX APPLIANCE SERVICE | | 20911 CR 450 | | | | LINDALE | TX | 75771 | |
| MINTO, MATTHEW FREDERICK | | Address Redacted | | | | | | | |
| MINTO, PAUL SEAN | | Address Redacted | | | | | | | |
| MINTO, RYAN | | Address Redacted | | | | | | | |
| MINTO, SUZANNE L | | Address Redacted | | | | | | | |
| MINTON, BRANDON | | Address Redacted | | | | | | | |
| MINTON, CHARLOTTE | | 5015 INVICTA DRIVE | | | | LOUISVILLE | KY | 40216 | |
| MINTON, CHARLOTTE M | | Address Redacted | | | | | | | |
| MINTON, JESSICA LYNN | | Address Redacted | | | | | | | |
| MINTON, JORDAN MARIE | | Address Redacted | | | | | | | |
| MINTON, SUSAN NICHOLE | | Address Redacted | | | | | | | |
| MINTZ LEVIN COHN FERRIS ET AL | | 1 FINANCIAL CTR | | | | BOSTON | MA | 02111 | |
| MINTZ LEVIN COHN FERRIS ET AL | | PO BOX 4539 | | | | BOSTON | MA | 02212-4539 | |
| MINTZ, ADAM PAUL | | Address Redacted | | | | | | | |
| MINTZ, JIMMY C | | Address Redacted | | | | | | | |
| MINTZ, MARC | | 12072 CRADOCK ST | | | | SPRING HILL | FL | 34608 | |
| MINTZIAS, NICK | | 1915 PAWNEE LN MT | | | | MT PROSPECT | IL | 00006-0056 | |
| MINUS, KEICHELL | | 2915 NW 56TH AVE | | | | LAUDERHILL | FL | 33313-0000 | |
| MINUS, KEICHELL Q | | Address Redacted | | | | | | | |
| MINUTE MAN PRESS OF BRISTOL | | 3029 NEW RODGERS RD | | | | BRISTOL | PA | 19007 | |
| MINUTE MAN SERVICE COMPANY | | 256 W 200 N 43 | | | | MT PLEASANT | UT | 84647 | |
| MINUTE MAN SERVICE COMPANY | | 256 W 200 N NO 43 | | | | MT PLEASANT | UT | 84647 | |
| MINUTE MEN INC | | PO BOX 70671T | | | | CLEVELAND | OH | 44190 | |
| MINUTEMAN MAINTENANCE | | 613 NORTH 7TH STREET | | | | MONETT | MO | 65708 | |
| MINUTEMAN PRESS | | 144 S BOLINGBROOK DRIVE | MARKET SQUARE CENTER | | | BOLINGBROOK | IL | 60440-2852 | |
| MINUTEMAN PRESS | | 3214 HIGHWAY 5 | | | | DOUGLASVILLE | GA | 30135-2306 | |
| MINUTEMAN PRESS | | 634 STEFKO BOULEVARD | | | | BETHLEHEM | PA | 18017 | |
| MINUTEMAN PRESS | | 7463 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23225 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MINUTEMAN PRESS | | 9634 OLIVE BLVD | | | | OLIVETTE | MO | 63132 | |
| MINUTEMAN PRESS | | MARKET SQUARE CENTER | | | | BOLINGBROOK | IL | 604402852 | |
| MINUTEMAN PRESS | | PO BOX 1087 | | | | BOLINGBROOK | IL | 60440 | |
| MINUTEMAN PRESS OF BELTSVILLE | | 10801 L RHODE ISLAND AVE | | | | BELTSVILLE | MD | 20705 | |
| MINUTEMAN PRESS OF BELTSVILLE | | 10820D RHODE ISLAND AVE | | | | BELTSVILLE | MD | 20705-2570 | |
| MINWA ELECTRONICS CO LTD | CANDY LAM | | | | | | | | HKG |
| MINWA ELECTRONICS CO LTD | JADE LIU | | | | | | | | HKG |
| MINWA ELECTRONICS CO LTD | MINWA ELECTRONICS CO LTD | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT RD | | | ADMIRALTY | | | HKG |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | | ADMIRALTY | | | HKG |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | | ADMIRALTY | | | HONG KONG |
| MINYARD, ERIC CHAD | | Address Redacted | | | | | | | |
| MINYARD, JON C | | Address Redacted | | | | | | | |
| MINYARD, KERI ANN | | Address Redacted | | | | | | | |
| MIO TECHNOLOGY USA LTD | SARAH CHANG | 47988 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| MION, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| MIOTKE, ANDREW M | | Address Redacted | | | | | | | |
| MIQUET, MEGAN MARIE | | Address Redacted | | | | | | | |
| MIQUET, ROSEANN MARIE | | Address Redacted | | | | | | | |
| MIR, ANEEL A | | Address Redacted | | | | | | | |
| MIR, HUSSAIN | | 2049 BARNSBORO RD APT I24 | | | | BLACKWOOD | NJ | 08012-7519 | |
| MIR3 | | 3398 CARMEL MOUNTAIN RD NO 120 | | | | SAN DIEGO | CA | 92121-1044 | |
| MIRA, BILINSKA | | 510 W BELMONT AVE | | | | CHICAGO | IL | 60657-4600 | |
| MIRABAL, ARMANDO NA | | Address Redacted | | | | | | | |
| MIRABAL, CARLOS A | | Address Redacted | | | | | | | |
| MIRABAL, MICHAEL GREGORY | | Address Redacted | | | | | | | |
| MIRABELLA, MATTHEW J | | Address Redacted | | | | | | | |
| MIRABELLO, DOMENIC P | | Address Redacted | | | | | | | |
| MIRABILE, VITO | | 2055 LOCKRIDGE PL | | | | EL DORADO HILLS | CA | 95762 | |
| MIRABITO, MICHAEL | | 107 AVA DR | | | | EAST MEADOW | NY | 11554-0000 | |
| MIRABITO, MICHAEL | | Address Redacted | | | | | | | |
| MIRACLE AUTO PAINTING | | 1600 PINER RD | | | | SANTA ROSA | CA | 95403-1983 | |
| MIRACLE CLEAN | | 3307 PEMBROOKE LN | | | | BIRMINGHAM | AL | 35226 | |
| MIRACLE CUSTOM INSTALLATIONS | | 1173 S SABLE BLVD UNIT A | | | | AURORA | CO | 80012 | |
| MIRACLE SOFTWARE SYSTEMS INC | | 45625 GRAND RIVER AVE | | | | NOVI | MI | 48374 | |
| MIRACLE, DUSTIN KYLE | | Address Redacted | | | | | | | |
| MIRACLE, HELEN | | 1119 E TONOPAH DR | | | | PHOENIX | AZ | 85024 | |
| MIRACLE, JUSTIN TYLER | | Address Redacted | | | | | | | |
| MIRACLE, ROGER DOUGLAS | | Address Redacted | | | | | | | |
| MIRACLE, STEVE | | 2117 S MIAMI RD 3 | | | | FT LAUDERDALE | FL | 33316 | |
| MIRAGE, THE | | PO BOX 98609 | | | | LAS VEGAS | NV | 89193-8609 | |
| MIRALDI, SCOTT | | 93 GREAT QUARTER RD | | | | SANDY HOOK | CT | 064821568 | |
| MIRALDI, SCOTT D | | Address Redacted | | | | | | | |
| MIRALLES, MARIO FERNANDO | | Address Redacted | | | | | | | |
| MIRAMAR | CARLOS | | | | | SAN DIEGO | CA | 92121 | |
| MIRAMAR | | 6066 MIRAMAR ROAD | ATTN CARLOS | | | SAN DIEGO | CA | 92121 | |
| MIRAMAR, CITY OF | | 2300 CIVIC CENTER PL | | | | MIRAMAR | FL | 33025 | |
| MIRAMAR, CITY OF | | 6901 MIRAMAR PKY | COMMUNITY STANDARDS DIV | | | MIRAMAR | FL | 33023-4897 | |
| MIRAMAR, CITY OF | | MIRAMAR CITY OF | 2300 CIVIC CENTER PLACE | | | MIRAMAR | FL | 33025 | |
| MIRAMONTES, ADRIANA MONIQUE | | Address Redacted | | | | | | | |
| MIRAMONTES, EDGAR | | Address Redacted | | | | | | | |
| MIRAMONTES, MANUEL | | Address Redacted | | | | | | | |
| MIRAMONTES, RALLO | | Address Redacted | | | | | | | |
| MIRANDA FLO D | | 3190 REMINGTON WAY | | | | SAN JOSE | CA | 95148 | |
| MIRANDA PENA, LUIS A | | Address Redacted | | | | | | | |
| MIRANDA RIVERA, OMAR ALEXIS | | Address Redacted | | | | | | | |
| MIRANDA, AGUSTIN | | Address Redacted | | | | | | | |
| MIRANDA, ALBERT JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIRANDA, ALEX D | | Address Redacted | | | | | | | |
| MIRANDA, ANDRES ANTONIO | | Address Redacted | | | | | | | |
| MIRANDA, ANTHONY | | Address Redacted | | | | | | | |
| MIRANDA, ARNALDO | | Address Redacted | | | | | | | |
| MIRANDA, ARTURO LEOPOLDO | | Address Redacted | | | | | | | |
| MIRANDA, CARLOS | | Address Redacted | | | | | | | |
| MIRANDA, CARLOS A | | Address Redacted | | | | | | | |
| MIRANDA, CARLOS ALBERTO | | Address Redacted | | | | | | | |
| MIRANDA, CESAR | | Address Redacted | | | | | | | |
| MIRANDA, CHAVEZ | | 2027 BASSE RD | | | | SAN ANTONIO | TX | 78213-4611 | |
| MIRANDA, CHRISTINA | | Address Redacted | | | | | | | |
| MIRANDA, DANIEL DAVID | | Address Redacted | | | | | | | |
| MIRANDA, DANIEL JORGE | | Address Redacted | | | | | | | |
| MIRANDA, DANN KEOFFER | | Address Redacted | | | | | | | |
| MIRANDA, DANNY | | 243 LINCOLN AVE | | | | HILLSDALE | NJ | 07642-1629 | |
| MIRANDA, DANNY | | Address Redacted | | | | | | | |
| MIRANDA, DOMINGO ANTONIO | | Address Redacted | | | | | | | |
| MIRANDA, EMMANUEL | | 700 E AIRPORT BLVD | F4 | | | SANFORD | FL | 32773-0000 | |
| MIRANDA, EMMANUEL | | Address Redacted | | | | | | | |
| MIRANDA, ERIC H | | 3199 REMINGTON WAY | | | | SAN JOSE | CA | 95148-2720 | |
| MIRANDA, ERICK ANDRES | | Address Redacted | | | | | | | |
| MIRANDA, ERICK JIBRAN | | Address Redacted | | | | | | | |
| MIRANDA, ERIK JOHN | | Address Redacted | | | | | | | |
| MIRANDA, FERNANDO ENRIQUE | | Address Redacted | | | | | | | |
| MIRANDA, FILIPE SILVEIRA | | Address Redacted | | | | | | | |
| MIRANDA, FRANK H | | 5774 SHALE CT | | | | WINTER PARK | FL | 32792-9394 | |
| MIRANDA, HANS | | Address Redacted | | | | | | | |
| MIRANDA, HUMBERTO | | Address Redacted | | | | | | | |
| MIRANDA, ISRAEL L | | Address Redacted | | | | | | | |
| MIRANDA, ISRAEL ROJAS | | Address Redacted | | | | | | | |
| MIRANDA, IVONNE JENNIFER | | Address Redacted | | | | | | | |
| MIRANDA, JANINA TAMARA | | Address Redacted | | | | | | | |
| MIRANDA, JASON | | Address Redacted | | | | | | | |
| MIRANDA, JAVIER | | Address Redacted | | | | | | | |
| MIRANDA, JESSICA LYDIA | | Address Redacted | | | | | | | |
| MIRANDA, JOSE GABRIEL | | Address Redacted | | | | | | | |
| MIRANDA, JULIANA | | 3703 NE 166TH ST | APT 905 | | | NORTH MIAMI BEACH | FL | 33160 | |
| MIRANDA, JULIO V | | Address Redacted | | | | | | | |
| MIRANDA, LARISSA DEARAUJO | | Address Redacted | | | | | | | |
| MIRANDA, LESLIE | | Address Redacted | | | | | | | |
| MIRANDA, LUIS | | PO BOX 26377 | | | | TEMPE | AZ | 85285-6377 | |
| MIRANDA, MARCELO G | | Address Redacted | | | | | | | |
| MIRANDA, MARCO ANTONIO | | Address Redacted | | | | | | | |
| MIRANDA, MARCOS | | 2024 SW 92 CT | | | | MIAMI | FL | 33165-0000 | |
| MIRANDA, MARCOS ANDRES | | Address Redacted | | | | | | | |
| MIRANDA, MARIE | | 21 CLAPP STREET | | | | WALPOLE | MA | 02081 | |
| MIRANDA, MATTHEW D | | Address Redacted | | | | | | | |
| MIRANDA, MATTHEW I | | Address Redacted | | | | | | | |
| MIRANDA, MAYOLO | | 85 W WRIGHTWOOD AVE | | | | GLENDALE HTS | IL | 60139-2485 | |
| MIRANDA, MELINDA ALYSSA | | Address Redacted | | | | | | | |
| MIRANDA, MICHAEL MELENA | | Address Redacted | | | | | | | |
| MIRANDA, MIGUEL ADOLFO | | Address Redacted | | | | | | | |
| MIRANDA, MINDY SUE C | | Address Redacted | | | | | | | |
| MIRANDA, MIREYDA REBECCA | | Address Redacted | | | | | | | |
| MIRANDA, NELSON | | Address Redacted | | | | | | | |
| MIRANDA, NEPHI JOHN | | Address Redacted | | | | | | | |
| MIRANDA, NICHOLAS RAMOS | | Address Redacted | | | | | | | |
| MIRANDA, PEREYDA | | 718 WOODLAWN DR | | | | GRAND PRAIRIE | TX | 75052-6533 | |
| MIRANDA, RAFAEL | | Address Redacted | | | | | | | |
| MIRANDA, RAMIRO ALVARADO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIRANDA, RICARDO | | 21350 NE 8TH CT | 3 | | | MIAMI | FL | 33179 | |
| MIRANDA, RICARDO | | 21350 NE 8TH CT | | | | MIAMI | FL | 33179-1147 | |
| MIRANDA, RICHARD ZACHARY | | Address Redacted | | | | | | | |
| MIRANDA, RONNIE | | Address Redacted | | | | | | | |
| MIRANDA, ROXANNE GLORIA | | Address Redacted | | | | | | | |
| MIRANDA, RUBEN DARIO | | Address Redacted | | | | | | | |
| MIRANDA, SOPHIA MARIE | | Address Redacted | | | | | | | |
| MIRANDA, STACY JILL | | Address Redacted | | | | | | | |
| MIRANDA, STEPHANIE | | Address Redacted | | | | | | | |
| MIRANDA, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| MIRANDA, STEVE | | Address Redacted | | | | | | | |
| MIRANDA, TIMOTHY ELIAS | | Address Redacted | | | | | | | |
| MIRANDA, TINA | | 7610 N 49TH AVE | | | | GLENDALE | AZ | 85301-0000 | |
| MIRANDA, TRISTAN PAUL | | Address Redacted | | | | | | | |
| MIRANDA, ULISES B | | Address Redacted | | | | | | | |
| MIRANDA, VALERIA | | Address Redacted | | | | | | | |
| MIRANDA, VANESSA | | Address Redacted | | | | | | | |
| MIRANDA, VICTOR | | 1279 E 224ST 2 | | | | BRONX | NY | 10466-0000 | |
| MIRANDA, WENDY YAMILETH | | Address Redacted | | | | | | | |
| MIRANDA, YESENIA | | Address Redacted | | | | | | | |
| MIRANDILLA, RYAN SANCHEZ | | Address Redacted | | | | | | | |
| MIRANDO, MATTHEW CARL | | Address Redacted | | | | | | | |
| MIRANO, JULIAN SCOTT | | Address Redacted | | | | | | | |
| MIRANTI, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| MIRAWDALY, REKAN | | Address Redacted | | | | | | | |
| MIRCHANDANI, SHEILA | | 9214 RUTHERHAM LANE | | | | CHARLOTTE | NC | 28216 | |
| MIRE RODRIGUEZ, MICHAEL TIMOTHY | | Address Redacted | | | | | | | |
| MIRE, DAVID ALLEN | | Address Redacted | | | | | | | |
| MIRE, JOSHUA | | Address Redacted | | | | | | | |
| MIRE, KIMBERLY K | | 7937 GEORGIA HWY 120 | | | | BUCHANAN | GA | 30113-4761 | |
| MIRECKI, RYAN | | Address Redacted | | | | | | | |
| MIRELES, MARCO ANTONIO | | Address Redacted | | | | | | | |
| MIRELES, MAX | | Address Redacted | | | | | | | |
| MIRELES, MIGUEL A | | PSC 83 | | | | APO | AE | 09726-9998 | |
| MIRELES, REBECCA | | 8001 SHIN OAK | | | | LIVE OAK | TX | 78233 | |
| MIRELES, TINA GLORIA | | Address Redacted | | | | | | | |
| MIRELES, VICTOR A | | Address Redacted | | | | | | | |
| MIRELEZ, DENITA MARIE | | Address Redacted | | | | | | | |
| MIRENDA, BRITTANY LYNN | | Address Redacted | | | | | | | |
| MIREX AQUAPURE SOLUTIONS | | 2105 SILBER RD STE 101 | | | | HOUSTON | TX | 77055 | |
| MIREX AQUAPURE SOLUTIONS | | PO BOX 605 | | | | MOBERLY | MO | 65270-0605 | |
| MIRIAM PEARLMAN | PEARLMAN MIRIAM | 110 LINCOLN AVE | | | | PROVIDENCE | RI | 02906-5724 | |
| MIRIAM, CARO | | 140 SW 91ST AVE APT 107 | | | | PLANTATION | FL | 33324-2567 | |
| Miritello, Camella | | 1771 64th St | | | | Brooklyn | NY | 11204 | |
| MIRKOVIC, ANTHONY | | 8841 KENNEDY BLVD | APT  NO 7 | | | NORTH BERGEN | NJ | 07047 | |
| MIRKOVSKI, KRSTO | | Address Redacted | | | | | | | |
| MIRLES, JASMINE ROSE | | Address Redacted | | | | | | | |
| MIRO, VIVIAN | | XXXX | | | | TAMPA | FL | 33618-0000 | |
| MIROBELLI, MICHAEL | | 727 CHAPEL DRIVE | | | | ALTOONA | PA | 16602-0000 | |
| MIROBELLI, MICHAEL JOHN | | Address Redacted | | | | | | | |
| MIRONENKO, MAKSIM V | | Address Redacted | | | | | | | |
| MIRR, SANDRA | | 2511 HARRISON POINT DRIVE | | | | CHARLES CITY | VA | 23030 | |
| MIRRA, MARK A | | Address Redacted | | | | | | | |
| MIRROR LAWN | | PO BOX 7966 | | | | JACKSON | TN | 38308 | |
| MIRSALIYEV, BORIS | | Address Redacted | | | | | | | |
| Mirshah, Hassan & Nancy E | | 851 Cliffs Dr No 301C | | | | Ypsilanti | MI | 48198-7315 | |
| Mirshah, Nancy E | | 851 Cliffs Dr No 301C | | | | Ypsilanti | MI | 48198 | |
| MIRSKY, ROBERT | | 18119 BRIAR ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| MIRSKY, THOMAS | | 1541 COYOTE CIR | | | | CORONA | CA | 91720 | |
| MIRTAJ, JOSEPH A | | 100 SCHULTZ RD | | | | SELLERSVILLE | PA | 18960-2953 | |
| MIRTH, MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIRTHWORKS INC | | 1227 MANCHESTER AVE | | | | NORFOLK | VA | 23508 | |
| MIRTI, FREDERICK | | 2175 DUNEVILLE ST | | | | LAS VEGAS | NV | 89146 | |
| MIRTI, FREDERICK CARL | | Address Redacted | | | | | | | |
| MIRVIL LASHLEY, GERREN KEITH | | Address Redacted | | | | | | | |
| MIRZA, AHSAN | | Address Redacted | | | | | | | |
| MIRZA, ANAS AHMED | | Address Redacted | | | | | | | |
| MIRZA, FAISAL | | Address Redacted | | | | | | | |
| MIRZA, JAHANGIR | | Address Redacted | | | | | | | |
| MIRZA, KASHIF | | Address Redacted | | | | | | | |
| MIRZA, MOHAMMED S | | 1111 N OCONNOR RDNO 203 | | | | IRVING | TX | 75061 | |
| MIRZAIE, ANDREAS Z | | Address Redacted | | | | | | | |
| MIRZAKHANIAN, ARIGA | | Address Redacted | | | | | | | |
| MIRZOYAN, KAREN | | Address Redacted | | | | | | | |
| MIRZOYAN, TORGOM | | 1335 E HARVARD ST | | | | GLENDALE | CA | 91205-0000 | |
| MIRZOYAN, TORGOM | | Address Redacted | | | | | | | |
| MIS INFLUENT TECHNOLOGY GROUP | | 498 CONCORD ST | | | | FRAMINGHAM | MA | 01702 | |
| MIS RESOURCES INTERNATIONAL | | 570 COLONIAL PARK DR STE 301 | | | | ROSWELL | GA | 30075 | |
| MIS TRAINING INSTITUTE | | 498 CONCORD STREET | | | | FRAMINGHAM | MA | 017012357 | |
| MISA, RICARD T | | 934 BALRA DR | | | | EL CERRITO | CA | 94530 | |
| MISA, RICARD TRINIDAD | | Address Redacted | | | | | | | |
| MISAKIAN, BRIAN JAMES | | Address Redacted | | | | | | | |
| MISANE, MOTHMAN | | Address Redacted | | | | | | | |
| MISBACH, MICHAEL | | Address Redacted | | | | | | | |
| MISC REBATE VENDOR | | 9950 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| MISCARLIEN, EVENA | | Address Redacted | | | | | | | |
| MISCELLANEOUS METALS | | 30000 E HEIDELBERGER RD | | | | BUCKNER | MO | 64016 | |
| MISCHAL, ALEXIS ELENA SOLITARIO | | Address Redacted | | | | | | | |
| MISCHAL, SABRINA M | | Address Redacted | | | | | | | |
| MISCHEL, ROGER | | 48 BEVERLY RD | | | | HILLSDALE | NJ | 07642 | |
| MISCHNICK, LEIGH ANNE | | Address Redacted | | | | | | | |
| MISCHO, ERIKA L | | Address Redacted | | | | | | | |
| MISENHEIMER, CHELSEA LEE | | Address Redacted | | | | | | | |
| MISENHEIMER, DALE | | 4465 MOORESVILLE RD | | | | SALISBURY | NC | 28147 | |
| MISENHEIMER, DALE RAY | | Address Redacted | | | | | | | |
| MISENHIMER, RYAN JAMES | | Address Redacted | | | | | | | |
| MISENHIMER, RYAN JAMES | | Address Redacted | | | | | | | |
| MISERENDINO, CARL WILLIAM | | Address Redacted | | | | | | | |
| MISERENDINO, CRISTINA PATRICIA | | Address Redacted | | | | | | | |
| MISEVICH, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| MISEVSKI, NIKOLA | | Address Redacted | | | | | | | |
| MISH, JAMES D | | Address Redacted | | | | | | | |
| MISH, KEITH MICHAEL | | Address Redacted | | | | | | | |
| MISHAAN, STEVEN | | 1321 SHERBROOKE ST W | | | | MONTREAL QUEBEC | | | CAN |
| MISHAWAKA UTILITIES | | 126 N CHURCH ST PO BOX 363 | | | | MISHAWAKA | IN | 465460363 | |
| Mishawaka Utilities | | P O  Box 363 | | | | Mishawaka | IN | 46546-0363 | |
| MISHAWAKA UTILITIES | | PO BOX 363 | 126 N CHURCH ST | | | MISHAWAKA | IN | 46546-0363 | |
| MISHIMA, KEN | | Address Redacted | | | | | | | |
| MISHLER, CHANCE SCOTT | | Address Redacted | | | | | | | |
| MISHLER, JONATHAN E | | Address Redacted | | | | | | | |
| MISHLER, MELISSA | | 131 NEJAKO DR | | | | MIDDLETOWN | CT | 06457-0000 | |
| MISHLER, MELISSA | | Address Redacted | | | | | | | |
| MISHOCK, JAMIE LOUISE | | Address Redacted | | | | | | | |
| MISHRA, MAYANK | | Address Redacted | | | | | | | |
| MISHRA, SAJNESH | | Address Redacted | | | | | | | |
| MISIACZEK, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| MISIALEK, ANDREW | | 791 CASSATT RD | | | | BERWYN | PA | 19312-0000 | |
| MISIALEK, ANDREW | | Address Redacted | | | | | | | |
| MISIANO, HEATHER | | 34 WANTAGH AVE | | | | EAST ISLIP | NY | 11730-0000 | |
| MISIANO, HEATHER ANN | | Address Redacted | | | | | | | |
| MISIASZEK, JOHN | | RR 3 BOX 438 | | | | MARIETTA | OK | 73448-9664 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MISIASZEK, KEITH ERIC | | Address Redacted | | | | | | | |
| MISIASZEKS TV & APPLIANCE CO | | 160 SACHEM STREET | | | | NORWICH | CT | 06360 | |
| MISIASZEKS TV & APPLIANCE CO | | SALES AND SERVICE | 160 SACHEM STREET | | | NORWICH | CT | 06360 | |
| MISIOLEK, THOMAS | | Address Redacted | | | | | | | |
| MISITSAKIS, ANTONIOS | | 671 28TH AVE | | | | SAN FRANSISCO | CA | 94121-0000 | |
| MISIUK, MATTHEW BENJAMIN | | Address Redacted | | | | | | | |
| MISIURA WALTER | | 34384 POPPY RD | P O BOX 1296 | | | YEMO | CA | 92398 | |
| MISIUREWICZ, ANDY | | 2213 MASON AVE | | | | JOLIET | IL | 60435 | |
| MISIUREWICZ, ANDY L | | Address Redacted | | | | | | | |
| MISKELLEY, JOE THOMAS | | Address Redacted | | | | | | | |
| MISKIC, VELDANA | | Address Redacted | | | | | | | |
| MISKIC, VELDIN | | Address Redacted | | | | | | | |
| MISKIMEN, ASHLEY JU | | Address Redacted | | | | | | | |
| MISKIMON, MATTHEW | | 516 GLENROCK AVE | | | | LOS ANGELES | CA | 90024-0000 | |
| MISKIMON, MATTHEW A | | Address Redacted | | | | | | | |
| MISKO, MICHAEL | | Address Redacted | | | | | | | |
| MISKOWSKI, JAMES WALTER | | Address Redacted | | | | | | | |
| MISNER, JASON ANDREW | | Address Redacted | | | | | | | |
| MISNER, JUSTIN B | | Address Redacted | | | | | | | |
| MISNER, JUSTIN TIME | | Address Redacted | | | | | | | |
| MISNER, MATTHEW DAVID | | Address Redacted | | | | | | | |
| MISPLAY, RANDY | | 6725 HAVEN MEADOW | | | | CONVERSE | TX | 78109 | |
| MISRA, D | | 140 85 ASHEY VIEW | | | | CENTREVILLE | VA | 20120-1162 | |
| MISRA, TAVISH | | Address Redacted | | | | | | | |
| MISSAGHI, NATHAN SHAHEEN | | Address Redacted | | | | | | | |
| MISSAKIANE, ANNA | | 26 SAINT JAMES RD | | | | SAUGUS | MA | 01906-0000 | |
| MISSAKIANE, ANNA A | | Address Redacted | | | | | | | |
| MISSEL, DANE THOMAS | | Address Redacted | | | | | | | |
| MISSELWITZ, ERIC H | | Address Redacted | | | | | | | |
| MISSI, CARL | | 6160 OAK ST | | | | CRANDALL | IN | 47114 | |
| MISSIKA, TENTA | | 98 SUTTON CIRCLE | APT  NO  405 | | | RAINBOW CITY | AL | 35906 | |
| MISSIMER, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| Mission Disposal Inc | | 10387 S Ave 4E | | | | Yuma | AZ | 85365 | |
| MISSION ELECTRIC COMPANY | | 5700 BOSCELL COMMON | | | | FREMONT | CA | 94538 | |
| MISSION HILLS INN | | 10621 SEPULVEDA BLVD | | | | MISSION HILLS | CA | 91345 | |
| MISSION HILLS MEDICAL CENTER | | 10306 N SEPULVEDA BLVD | | | | MISSION HILLS | CA | 91345 | |
| MISSION INN GOLF & TENNIS RESORT | | 10400 COUNTRY RD 48 | | | | HOWEY IN THE HILLS | FL | 34737 | |
| MISSION INN GOLF & TENNIS RESORT | | 10400 COUNTY RD 48 | | | | HOWEY IN THE HILLS | FL | 34737 | |
| MISSION MONTE DE SIO | | 1328 E AVE R | | | | PALMDALE | CA | 93550 | |
| MISSION PALLET COMPANY INC | | 2000 DIESEL ST | | | | OAKLAND | CA | 94606 | |
| MISSION SQUARE MEDICAL CLINIC | | 4820 UNIVERSITY DR | SUITE 35 | | | HUNTSVILLE | AL | 35816 | |
| MISSION SQUARE MEDICAL CLINIC | | SUITE 35 | | | | HUNTSVILLE | AL | 35816 | |
| MISSION TRACE TV | | 3915B E 120TH AVE | | | | THORNTON | CO | 80233 | |
| MISSION UNIFORM SERVICE | | 506 STONE ROAD | | | | BENICIA | CA | 94510 | |
| MISSION UNIFORM SERVICE | | 7520 REESE RD | | | | SACRAMENTO | CA | 95828-0000 | |
| MISSION UNIFORM SERVICE | | DEPT 2680 128481 | | | | LOS ANGELES | CA | 90084 | |
| MISSION VALLEY MEDICAL CLINIC | | 1075 CAMINO DEL RIO S STE 100 | | | | SAN DIEGO | CA | 92108 | |
| MISSION VALLEY MEDICAL CLINIC | | 5333 MISSION CTR RD STE 100 | | | | SAN DIEGO | CA | 92108 | |
| MISSION VALLEY PARTNERSHIP | | FILE NO 54732 | | | | LOS ANGELES | CA | 900744732 | |
| MISSION VALLEY PARTNERSHIP | | MISSION VALLEY CENTER | FILE NO 54732 | | | LOS ANGELES | CA | 90074-4732 | |
| MISSION VIEJO TOWN CENTER LP | | 1100 NEWPORT CENTER DR STE 150 | | | | NEWPORT BEACH | CA | 92660 | |
| MISSISSIPI POWER COMPANY | | 2992 W BEACH BLVD | | | | GULFPORT | MS | 39501-1907 | |
| MISSISSIPPI CHILDRENS HOME | | PO BOX 1078 | | | | JACKSON | MS | 39205 | |
| MISSISSIPPI CHILDRENS HOME | | PO BOX 1078 | | | | JACKSON | MS | 39215 | |
| MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY | | PO BOX 2249 | | | | JACKSON | MS | 39225-2249 | |
| MISSISSIPPI DEPT OF HUMAN SVC | | PO BOX 4301 | CRDU | | | JACKSON | MS | 39296-4301 | |
| MISSISSIPPI DEPT OF HUMAN SVC | | PO BOX 8107 | | | | GREENWOOD | MS | 38935 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MISSISSIPPI LABOR LAW | | 422 ELMWOOD DR 14 CORP OFFICE | POSTER SVC | | | LANSING | MI | 48917-2460 | |
| MISSISSIPPI POWER | ATTN JAN STUART | 401 W MAIN AVE | | | | LUMBERTON | MS | 39455-2436 | |
| MISSISSIPPI POWER | MISSISSIPPI POWER COMPANY | | 2992 W BEACH BLVD | | | GULFPORT | MS | 39501-1907 | |
| MISSISSIPPI POWER | Mississippi Power Company | | 2992 W Beach Blvd | | | Gulfport | MS | 39501 | |
| Mississippi Power | | P O  Box 245 | | | | Birmingham | AL | 35201 | |
| MISSISSIPPI POWER | | PO BOX 245 | | | | BIRMINGHAM | AL | 35201-0245 | |
| Mississippi Power Company | | 2992 W Beach Blvd | | | | Gulfport | MS | 39501 | |
| MISSISSIPPI SECRETARY OF STATE | | P O BOX 23041 | | | | JACKSON | MS | 392253041 | |
| MISSISSIPPI SECRETARY OF STATE | | PO BOX 1020 | | | | JACKSON | MS | 39215-1020 | |
| MISSISSIPPI SECRETARY OF STATE | | PO BOX 136 | | | | JACKSON | MS | 39205-0136 | |
| MISSISSIPPI STATE ATTORNEYS GENERAL | JIM HOOD | DEPT OF JUSTICE | P O BOX 220 | | | JACKSON | MS | 39205-0220 | |
| MISSISSIPPI STATE COMMISSION | | PO BOX 23338 | | | | JACKSON | MS | 39225 | |
| MISSISSIPPI STATE TAX COMM | | PO BOX 1033 | CORPORATE SECTION | | | JACKSON | MS | 39215 | |
| MISSISSIPPI STATE TAX COMM | | PO BOX 23075 | SALES TAX DIVISION | | | JACKSON | MS | 39225-3075 | |
| MISSISSIPPI STATE TAX COMM | | PO BOX 23075 | | | | JACKSON | MS | 392253075 | |
| MISSISSIPPI STATE TAX COMM | | PO BOX 960 | SALES TAX DIVISION | | | JACKSON | MS | 39205-0960 | |
| Mississippi State Tax Commission | Bankruptcy Section MSTC | PO Box 22808 | | | | Jackson | MS | 39225 | |
| MISSISSIPPI STATE TREASURER | | PO BOX 138 | UNCLAIMED PROPERTY DIVISION | | | JACKSON | MS | 39205 | |
| MISSISSIPPI STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | | JACKSON | MS | 39205 | |
| MISSISSIPPI STATE UNIVERSITY | | PO BOX 193 | | | | POPLARVILLE | MS | 39470 | |
| Mississippi Treasury Department | Unclaimed Property Division | PO Box 138 | | | | Jackson | MS | 39205-0138 | |
| MISSISSIPPI VALLEY GAS COMPANY | | PO BOX 3377 | | | | JACKSON | MS | 39207 | |
| MISSISSIPPI VALLEY GAS COMPANY | | PO BOX 530593 | | | | ATLANTA | GA | 30353-0593 | |
| MISSISSIPPI VALLEY GAS COMPANY | | PO BOX 9001949 | | | | LOUISVILLE | KY | 40290-1949 | |
| MISSISSIPPI, RETAIL ASSOC OF | | 4785 I 55N STE 103 | | | | JACKSON | MS | 39206 | |
| MISSISSIPPI, RETAIL ASSOC OF | | SUITE 103 | | | | JACKSON | MS | 39206 | |
| MISSISSIPPI, STATE OF | | PO BOX 79 | INSURANCE DEPT | | | JACKSON | MS | 39205-0079 | |
| MISSISSIPPI, UNIVERSITY OF | | PO BOX 1848 234 MARTINDALE | CAREER CENTER | | | UNIVERSITY | MS | 38677-1848 | |
| MISSOULIAN | | PO BOX 8029 | | | | MISSOULA | MI | 59807-8029 | |
| MISSOURI AMERICAN WATER 94551 | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| MISSOURI AMERICAN WATER CO | | PO BOX 419088 | | | | SAINT LOUIS | MO | 63141 | |
| MISSOURI AMERICAN WATER CO | | PO BOX 5127 | | | | CAROL STREAM | IL | 60197-5127 | |
| MISSOURI AMERICAN WATER/94551 | | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 | |
| Missouri Department of Labor and Industrial Relations | 3315 West Truman Boulevard | Room 213 | PO Box 504 | | | Jefferson City | MO | 65102-0504 | |
| MISSOURI DEPT OF HIGHER ED | | C/O AMERICAN STUDENT ASSISTANCE | PO BOX 55753 | | | BOSTON | MA | 02205-5753 | |
| MISSOURI DEPT OF INSURANCE | | PO BOX 4001 | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF LABOR & IND | | DIV OF EMPLOYMENT SECURITY | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF LABOR & IND | | PO BOX 59 | | | | JEFFERSON CITY | MO | 65104-0059 | |
| MISSOURI DEPT OF LABOR & IND | | PO BOX 888 | DIV OF EMPLOYMENT SECURITY | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY | P O BOX 176 | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF REVENUE | | 308 W KANSAS 2ND FL | DELINQUENT TAX DIV | | | INDEPENDENCE | MO | 64050 | |
| MISSOURI DEPT OF REVENUE | | DEPT OF REVENUE | | | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DEPT OF REVENUE | | DEPT OF REVENUE | | | | JEFFERSON CITY | MO | 651050155 | |
| MISSOURI DEPT OF REVENUE | | DEPT OF REVENUE | | | | JEFFERSON CITY | MO | 651053333 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 155 | DEPT OF REVENUE | | | JEFFERSON CITY | MO | 65105-0155 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 3020 | | | | JEFFERSON CITY | MO | 65105-3020 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 3333 | DEPT OF REVENUE | | | JEFFERSON CITY | MO | 65105-3333 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 3365 | | | | JEFFERSON CITY | MO | 65105-0700 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 700 | DEPT OF REVENUE | | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 840 | CENTRAL PROCESSING BUREAU | | | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI DIV OF CHILD SUPP ENF | | PO BOX 2300 | SPECIAL FUNCTIONS SECTION | | | JEFFERSON CITY | MO | 65102-2300 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MISSOURI FAMILY SUPPORT | | PO BOX 109001 | PAYMENT CTR | | | JEFFERSON CITY | MO | 65110-9001 | |
| MISSOURI GAS ENERGY | Missouri Gas Energy | | 3420 Broadway | | | Kansas City | MO | 64111 | |
| Missouri Gas Energy | | 3420 Broadway | | | | Kansas City | MO | 64111 | |
| MISSOURI GAS ENERGY | | PO BOX 219255 | | | | KANSAS CITY | MO | 64121-9255 | |
| MISSOURI GAS ENERGY | | PO BOX 419255 | | | | KANSAS CITY | MO | 641416255 | |
| MISSOURI GAS ENERGY MGE | | P O BOX 219255 | | | | KANSAS CITY | MO | 64121-9255 | |
| MISSOURI INFORMATION SOLUTION | | 8333 E 350 HIGHWAY | | | | KANSAS CITY | MO | 64133 | |
| MISSOURI INFORMATION SPEC INC | | 6301 TROOST AVE | | | | KANSAS CITY | MO | 64131 | |
| MISSOURI INTERNISTS | | STE 142A | 621 S NEW BALLAS | | | ST LOUIS | MO | 63141 | |
| MISSOURI RETAILERS ASSOCIATION | | PO BOX 1336 | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI SECRETARY OF STATE | | PO BOX 1366 | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI STATE ATTORNEYS GENERAL | JEREMIAH W NIXON | SUPREME CT BLDG | 207 W HIGH ST | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE HIGHWAY PATROL | CRIMINAL RECORDS DIV | | | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE HIGHWAY PATROL | | 1510 E ELM ST | ATTN CRIMINAL RECORDS DIV | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE TREASURER OFFICE | SARAH STEELMAN STATE TREASURER | PO BOX 1004 | UNCLAIMED PROPERTY SECTION | | | JEFFERSON CITY | MO | 65102 | |
| Missouri State Treasurers Office | Unclaimed Property Section | PO Box 1272 | | | | Jefferson City | MO | 65102-1272 | |
| MISSOURI TREASURERS OFFICE | | PO BOX 1272 | UNCLAIMED PROPERTY SECTION | | | JEFFERSON CITY | MO | 65102-1272 | |
| MISSOURI TURF PAINT | | 1147 E 63RD ST | | | | KANSAS CITY | MO | 64110 | |
| MISSY, FUSCO | | 5806 DEWBERRY WAY | | | | WEST PALM BAY | FL | 33415-0000 | |
| MISTA, BARTOSZ | | Address Redacted | | | | | | | |
| MISTAL, JENNIFER | | Address Redacted | | | | | | | |
| MISTAL, KATHERINE IRENE | | Address Redacted | | | | | | | |
| MISTER P EXPRESS INC | | PO BOX 1547 | | | | JEFFERSONVILLE | IN | 47131 | |
| MISTER PLUMBER & SON | | 1707 WICKES AVE | | | | BALTIMORE | MD | 21230 | |
| MISTER SPARKY | | 2769 MEADOW DR | | | | MARIETTA | GA | 30062-4314 | |
| MISTER TV SERVICE | | 11212 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| MISTER, BRANDON | | 2523 WEST 82ND ST | | | | INGLEWOOD | CA | 90305-0000 | |
| MISTER, BRANDON KEITH | | Address Redacted | | | | | | | |
| MISTER, MEGAN | | 20458 CHESAPEAKE DR | | | | NANTICOKE | MD | 21840 | |
| MISTRAL, PATRICK | | 19021 N 28TH PLACE | | | | PHOENIX | AZ | 85050-0000 | |
| MISTRAL, PATRICK | | Address Redacted | | | | | | | |
| MISTRETTA, DARLENE | | 200 QUARRY RD | | | | GREENVILLE | PA | 16125-8450 | |
| MISTRO, BRIAN PAUL | | Address Redacted | | | | | | | |
| MISTRY, AMIN | | 16700 CHATSWORTH ST NO A5 | | | | GRANADA HILLS | CA | 91344 | |
| MISTRY, ANILKUMAR | | 9501 JULIETTE DR | | | | CLINTON | MD | 20735 | |
| MISTRY, JITEN | | 8308 26TH AVE | | | | ADELPHI | MD | 20783-0000 | |
| MISTRY, JITEN | | Address Redacted | | | | | | | |
| MISTRY, MAYANK SHANTHILAL | | Address Redacted | | | | | | | |
| MISTRY, MITEN MAYUR | | Address Redacted | | | | | | | |
| MISTRY, PRATISH | | Address Redacted | | | | | | | |
| MISTY E MURPHY | MURPHY MISTY E | 1424 SUNBLUSH LN | | | | LAS VEGAS | NV | 89117-7026 | |
| MISTY MOUNTAIN MAINTENANCE | | 1900 LARCH RD | | | | RENO | NV | 89502-6229 | |
| MISTY, PHELPS | | P O BOX 3304 | | | | YOUNGVILLE | CT | 44549-0000 | |
| MISULIA, GEORGE | | 8602 MAPLEVILLE RD | | | | MOUNT AIRY | MD | 21771 | |
| MISULICH, ROBERT M | | 805 W 26TH ST | | | | ERIE | PA | 16508-3205 | |
| MISURACA, DOMINICK LEO | | Address Redacted | | | | | | | |
| MISURACA, JEFFREY PAUL | | Address Redacted | | | | | | | |
| MISZEWSKI, JEREMY SCOTT | | Address Redacted | | | | | | | |
| MISZEWSKI, JERRY BOYD | | Address Redacted | | | | | | | |
| MISZEWSKI, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| MISZKE, GREGORY T | | Address Redacted | | | | | | | |
| MISZKO, MICHAEL NICHOLAS | | Address Redacted | | | | | | | |
| MIT CENTER FOR REAL ESTATE | | BLDG W31310 | PDC COORDINATOR | | | CAMBRIDGE | MA | 02139 | |
| MIT CENTER FOR REAL ESTATE | | PDC COORDINATOR | | | | CAMBRIDGE | MA | 02139 | |
| MiTAC Digital Corp | Brandy Green | 471 El Camino Real | | | | Santa Clara | CA | 95050 | |
| MiTac USA Inc | dba MiO Technology USA Ltd | 47988 Freemont Blvd | | | | Fremont | CA | 94538 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MiTac USA Inc | Orrick Herrington & Sutcliffe LLP | Attn Scott A Stengel Esq | Attn Jonathan P Guy Esq | 1152 15th st NW Columbia Ctr | | Washington | DC | 20005-1706 | |
| MITAC USA INC | SARAH CHANG | 47988 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| Mitac USA Inc dba Mio Technology USA Ltd | Attn Scott A Stengel Esq Jonathan P Guy Esq | Orrick Herrington & Sutcliffe LLP | 1152 15th St NW | Columbia Center | | Washington | DC | 20005-1706 | |
| Mitac USA Inc dba Mio Technology USA Ltd | MiTac USA Inc | dba MiO Technology USA Ltd | 47988 Freemont Blvd | | | Fremont | CA | 94538 | |
| MITAN, DORI MARIE | | Address Redacted | | | | | | | |
| MITCH, LOGAN | | 135 HARPER RIDGE CT | | | | CLEMMONS | NC | 27012-7429 | |
| MITCH, PRICE | | 5105 OLD BULARD RD | | | | TYLER | TX | 75703-0000 | |
| MITCHAM, PATRICK LEE | | Address Redacted | | | | | | | |
| MITCHAM, RYAN JOSEPH | | Address Redacted | | | | | | | |
| MITCHEL, JEFFREY STEWART | | Address Redacted | | | | | | | |
| MITCHEL, KEVIN K | | Address Redacted | | | | | | | |
| MITCHEL, LISA R | | 4859 S LUNA AVE | | | | CHICAGO | IL | 60638-1701 | |
| MITCHEL, MILDRED P | | Address Redacted | | | | | | | |
| MITCHEL, ROYCE DALE | | Address Redacted | | | | | | | |
| MITCHEL, SETH | | P O BOX 243 | | | | FATE | TX | 75132 | |
| MITCHELAR, DENNIS P | | 1860 APPALOOSA DR | | | | NAPERVILLE | IL | 60565-1782 | |
| MITCHELL & ASSOCIATES | | 10214 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23601 | |
| MITCHELL & MITCHELL INSTALLS | | 507 BOST RD | | | | ROCKWELL | TX | 78087 | |
| MITCHELL & WITCHELL | | 1101 STINSON BLVD NE | | | | MINNEAPOLIS | MN | 55413 | |
| MITCHELL 1 | | 14145 DANIELSON ST | | | | POWAY | CA | 92064 | |
| MITCHELL 1 | | 25029 NETWORK PLACE | | | | CHICAGO | IL | 60673-1250 | |
| MITCHELL APPLIANCE CO | | 6701 E STRICKLAND ST | | | | DOUGLASVILLE | GA | 30133 | |
| MITCHELL APPLIANCE CO | | PO BOX 795 | 6701 E STRICKLAND ST | | | DOUGLASVILLE | GA | 30133 | |
| MITCHELL ASPHALT MAINTENANCE | | 108 NEEDHAM DR | | | | VALENCIA | PA | 16059 | |
| Mitchell Colin | | 4381 Hayden Falls Dr | | | | Columbus | OH | 43221 | |
| MITCHELL DESIGN & GRAPHICS | | 3965 SE 45TH COURT | UNIT NO 1 | | | OCALA | FL | 34480 | |
| MITCHELL DESIGN & GRAPHICS | | UNIT NO 1 | | | | OCALA | FL | 34480 | |
| MITCHELL HARTMAN & ASSOC, G | | 475 MARKET ST | | | | ELMWOOD PARK | NJ | 07407 | |
| MITCHELL HESS C/O PAT HESS FATHER | | 5701 FAWN RUN DR | | | | FLOWER MOUND | TX | 75028 | |
| MITCHELL INTERNATIONAL | | PO BOX 71654 | | | | CHICAGO | IL | 60694-1654 | |
| MITCHELL J SHENBERG | SHENBERG MITCHELL J | 13404 SW 108TH ST CIR N | | | | MIAMI | FL | 33186-3342 | |
| MITCHELL JR , CALBERT RECALVIA | | Address Redacted | | | | | | | |
| MITCHELL JR, CLIFTON LEE | | Address Redacted | | | | | | | |
| MITCHELL JR, LEONARD PHILIP | | Address Redacted | | | | | | | |
| MITCHELL KAREN | | 116 E POMEGRATE AVE | | | | RIALTO | CA | 92377 | |
| MITCHELL MATTHEWS, PATRICK MICHEAL | | Address Redacted | | | | | | | |
| MITCHELL MITCHELL & BRADLEY | | PO DRAWER 488 | | | | MARION | IL | 62959 | |
| MITCHELL REAL ESTATE | | 1451 WYOMING AVENUE | | | | KINGSTON | PA | 18704-4295 | |
| MITCHELL SR , ERIC MACELL | | Address Redacted | | | | | | | |
| MITCHELL TV | | 1021 W PIONEER | | | | IRVING | TX | 75061 | |
| MITCHELL TV | | 408 S 11TH ST | | | | NILES | MI | 49120 | |
| MITCHELL, AARON ANTHONY | | Address Redacted | | | | | | | |
| MITCHELL, AARON JAMES | | Address Redacted | | | | | | | |
| MITCHELL, AARON W | | Address Redacted | | | | | | | |
| MITCHELL, AEEMAH | | Address Redacted | | | | | | | |
| MITCHELL, ALAN | | 5512 64TH AVE W | | | | UNIVERSITY PLACE | WA | 98467 | |
| MITCHELL, ALANNA NICOLE | | Address Redacted | | | | | | | |
| MITCHELL, ALEX LOWELL | | Address Redacted | | | | | | | |
| MITCHELL, ALICIA MARIE | | Address Redacted | | | | | | | |
| MITCHELL, ALICIA S | | Address Redacted | | | | | | | |
| MITCHELL, ALISHIA DESIRAE | | Address Redacted | | | | | | | |
| MITCHELL, ALLEN EDWARD | | Address Redacted | | | | | | | |
| MITCHELL, ANDREW ROSS | | Address Redacted | | | | | | | |
| MITCHELL, ANGELA CHRISTINA | | Address Redacted | | | | | | | |
| MITCHELL, ANGIE L | | 5800 CENTRAL AVE PIKE APT 1 | | | | KNOXVILLE | TN | 37912-2634 | |
| MITCHELL, AQUANETTE SHENEIECE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, ARTIS | | 6713 RICHARDSON RD | | | | WOODLAWN | MD | 21207 | |
| MITCHELL, ASHLEE NICOLE | | Address Redacted | | | | | | | |
| MITCHELL, ASHLEY A | | Address Redacted | | | | | | | |
| MITCHELL, ASHLEY ELIZABETH | | Address Redacted | | | | | | | |
| MITCHELL, ASHLEY JENAY | | Address Redacted | | | | | | | |
| MITCHELL, ASHLEY MICHELLE | | Address Redacted | | | | | | | |
| MITCHELL, ASHLEY RENA | | Address Redacted | | | | | | | |
| MITCHELL, ASHLEY RENEE | | Address Redacted | | | | | | | |
| MITCHELL, AUTAYVIA KERI | | Address Redacted | | | | | | | |
| MITCHELL, AYANNA ARABA | | Address Redacted | | | | | | | |
| MITCHELL, BARBARA | | 1431 N 29TH ST | | | | PHILADELPHIA | PA | 19121 | |
| MITCHELL, BARBARA J | | Address Redacted | | | | | | | |
| MITCHELL, BENJAMIN SMITH | | Address Redacted | | | | | | | |
| MITCHELL, BERNARD | | 2 SUMMERFIELD DR | | | | EAST BRUNSWICK | NJ | 08816 | |
| MITCHELL, BILL | | 107 SALADO LN | | | | MAULDIN | SC | 29662-1739 | |
| MITCHELL, BRADY | | Address Redacted | | | | | | | |
| MITCHELL, BRANDON | | Address Redacted | | | | | | | |
| MITCHELL, BRANDON | | Address Redacted | | | | | | | |
| MITCHELL, BRANDON RASHAAD | | Address Redacted | | | | | | | |
| MITCHELL, BRANDON TYLER | | Address Redacted | | | | | | | |
| MITCHELL, BRIAN | | 2903 LETA CT | | | | HAMPTON | VA | 23666-4934 | |
| MITCHELL, BRIAN | | Address Redacted | | | | | | | |
| MITCHELL, BRIAN EUGENE | | Address Redacted | | | | | | | |
| MITCHELL, BRIAN S | | Address Redacted | | | | | | | |
| MITCHELL, BRYAN ROBERT | | Address Redacted | | | | | | | |
| MITCHELL, BYRON CHRISTOPHE | | Address Redacted | | | | | | | |
| MITCHELL, CAMERON BLAKE | | Address Redacted | | | | | | | |
| MITCHELL, CARL ALEXANDER | | Address Redacted | | | | | | | |
| MITCHELL, CARL H | | Address Redacted | | | | | | | |
| MITCHELL, CARLISLE A | | Address Redacted | | | | | | | |
| MITCHELL, CARLOTTA S | | 2450 78TH AVE | | | | PHILA | PA | 19150-1825 | |
| MITCHELL, CARYN JUSTINA | | Address Redacted | | | | | | | |
| MITCHELL, CECIL D | | 1708 GARFIELD AVE | | | | GRANITE CITY | IL | 62040-3828 | |
| MITCHELL, CHARLENE B | | Address Redacted | | | | | | | |
| MITCHELL, CHARLES EDWARD | | Address Redacted | | | | | | | |
| MITCHELL, CHARLES STEVENS | | Address Redacted | | | | | | | |
| MITCHELL, CHARSTON ADAM | | Address Redacted | | | | | | | |
| MITCHELL, CHASITY NICOLE | | Address Redacted | | | | | | | |
| MITCHELL, CHASSIDY ELSIE | | Address Redacted | | | | | | | |
| MITCHELL, CHELSEA PIPER | | Address Redacted | | | | | | | |
| MITCHELL, CHERYL SHEREE | | Address Redacted | | | | | | | |
| MITCHELL, CHRIS | | 5701 EDSON ST | | | | HASLETT | MI | 48840 | |
| MITCHELL, CHRISTINA | | 3616 71ST TER E | | | | SARASOTA | FL | 34243-5146 | |
| MITCHELL, CHRISTOPHER | | 344 HICKORY HTS | APT A | | | CLARKSVILLE | TN | 37040 | |
| MITCHELL, CHRISTOPHER | | 96 NORHTFIELD AVE | | | | STATEN ISLAND | NY | 10303-0000 | |
| MITCHELL, CHRISTOPHER DRAKE | | Address Redacted | | | | | | | |
| MITCHELL, CHRISTOPHER J | | Address Redacted | | | | | | | |
| MITCHELL, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| MITCHELL, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| MITCHELL, CHRYSTAL | Chrystal Edwards | | PO Box 972 | | | Los Alamitos | CA | 90720 | |
| MITCHELL, CHRYSTAL | | PO BOX 972 | | | | LOS ALAMITOS | CA | 90720 | |
| MITCHELL, CLORINDA OVETTA | | Address Redacted | | | | | | | |
| MITCHELL, COLIN | Mitchell Colin | | 4381 Hayden Falls Dr | | | Columbus | OH | 43221 | |
| MITCHELL, COLIN | | Address Redacted | | | | | | | |
| MITCHELL, COLLEEN | | 418 SCOSIELD LANE | | | | WEST CHESTER | PA | 19380 | |
| MITCHELL, COREY MICHEAL | | Address Redacted | | | | | | | |
| MITCHELL, CORY | | 19252 MERLOT | | | | BATON ROGE | LA | 70817-7671 | |
| MITCHELL, CORY ALAN | | Address Redacted | | | | | | | |
| MITCHELL, COURTNEY SUSAN | | Address Redacted | | | | | | | |
| MITCHELL, CRAIG JAMES | | Address Redacted | | | | | | | |
| MITCHELL, CRYSTAL L | | 901 SHILOH CHURCH RD | | | | WELLFORD | SC | 29385 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, CRYSTAL LYNN | | Address Redacted | | | | | | | |
| MITCHELL, DAMION PAULETTE | | Address Redacted | | | | | | | |
| MITCHELL, DARREN | | 1028 MEDELIN CT | | | | LOGANVILLE | GA | 30052 | |
| MITCHELL, DARSHAN SHARISEE | | Address Redacted | | | | | | | |
| MITCHELL, DARYL V | | Address Redacted | | | | | | | |
| MITCHELL, DAVID | | 428 ALLO AVE | | | | MARRERO | LA | 70072 | |
| MITCHELL, DAVID | | 5011 LUCI LANE | | | | SUITLAND | MD | 20746-0000 | |
| MITCHELL, DAVID | | 95 MCINTIRE RD | | | | ROCK SPRING | GA | 30739-2601 | |
| MITCHELL, DAVID | | Address Redacted | | | | | | | |
| MITCHELL, DAVID | | Address Redacted | | | | | | | |
| MITCHELL, DAVID CHARLES | | Address Redacted | | | | | | | |
| MITCHELL, DAVID LAMAR | | Address Redacted | | | | | | | |
| MITCHELL, DAVID PAUL | | Address Redacted | | | | | | | |
| MITCHELL, DEAUNTE LEARTHUR | | Address Redacted | | | | | | | |
| MITCHELL, DEMETRI ALEXANDER | | Address Redacted | | | | | | | |
| MITCHELL, DEMETRIA R | | Address Redacted | | | | | | | |
| MITCHELL, DENNIS | | 5705 HERON | C/O KKLZ FM | | | LAS VEGAS | NV | 89119 | |
| MITCHELL, DENNIS | | 5705 HERON | | | | LAS VEGAS | NV | 89119 | |
| MITCHELL, DENNIS | | Address Redacted | | | | | | | |
| MITCHELL, DEVAUN | | 13022 ELMENDORF PLACE | | | | DENVER | CO | 80239 | |
| MITCHELL, DIANE LEE | | Address Redacted | | | | | | | |
| MITCHELL, DIONNE CHANTELL | | Address Redacted | | | | | | | |
| MITCHELL, DORLENA DEANNA | | Address Redacted | | | | | | | |
| MITCHELL, DOUGLAS P | | Address Redacted | | | | | | | |
| MITCHELL, EDMOND JOSEPH | | Address Redacted | | | | | | | |
| MITCHELL, EDWARD RUSSELL | | Address Redacted | | | | | | | |
| MITCHELL, ELLEN D | | 11101 PARK RIDGE ROAD | | | | FREDERICKSBURG | VA | 22408 | |
| MITCHELL, EMILY A | | Address Redacted | | | | | | | |
| MITCHELL, ERIC | | 9385 AUBURN ST | | | | DETROIT | MI | 48228 | |
| MITCHELL, ERIK CHRISTOPHE | | Address Redacted | | | | | | | |
| MITCHELL, EUGENE | | 4511 S BUCKLEY WY | | | | AURORA | CO | 80015 | |
| MITCHELL, EUGENE | | 808 LAKECREST AVE | | | | HIGH POINT | NC | 27265 | |
| MITCHELL, EUGENE O | | Address Redacted | | | | | | | |
| MITCHELL, EVAN | | 1100 PENN CENTER BLVD | | | | PITTSBURGH | PA | 15235-0000 | |
| MITCHELL, EVAN ROSS | | Address Redacted | | | | | | | |
| MITCHELL, EVERETT R | | Address Redacted | | | | | | | |
| MITCHELL, FERRIN | | Address Redacted | | | | | | | |
| MITCHELL, FRANK M | | 235 WEBSTER AVE | | | | PORTSMOUTH | VA | 23704-2250 | |
| MITCHELL, FREDDIE | | 3781 CHATWORTH ST | | | | PITTSBURG | CA | 94565 | |
| MITCHELL, GARRETT | | Address Redacted | | | | | | | |
| MITCHELL, GARTH ANDERSON | | Address Redacted | | | | | | | |
| MITCHELL, GARY | | 2640 SOUTH CLYDE AVE | | | | LOS ANGELES | CA | 90016 | |
| MITCHELL, GARY D | | 2640 CLYDE AVE | | | | LOS ANGELES | CA | 90016-2408 | |
| MITCHELL, GARY D | | 2640 SOUTH CLYDE AVE | | | | LOS ANGELES | CA | 90016 | |
| MITCHELL, GEORGE L | | 1353 SAN BERNARDINO RD APT L | | | | UPLAND | CA | 91786-7209 | |
| MITCHELL, GEORGE L | | Address Redacted | | | | | | | |
| MITCHELL, GEORGE LEONARD | | Address Redacted | | | | | | | |
| MITCHELL, GERALD IVAN | | Address Redacted | | | | | | | |
| MITCHELL, GREGORY CHARLES | | Address Redacted | | | | | | | |
| MITCHELL, GUY | | 4743 BLUEBERRY HILL | | | | HOUSTON | TX | 77084 | |
| MITCHELL, HAZEL | | 903 JARRELL PLANTATION RD | | | | JULIETTE | GA | 31046-2511 | |
| MITCHELL, HEATHER KATHLEEN | | Address Redacted | | | | | | | |
| MITCHELL, HEATHER N | | Address Redacted | | | | | | | |
| MITCHELL, ISAAC DONAT | | Address Redacted | | | | | | | |
| MITCHELL, JACARE LEON | | Address Redacted | | | | | | | |
| MITCHELL, JACK WILLIAM | | 2218 W FOREST COVE DR | | | | ROUND LAKE | IL | 60073 | |
| MITCHELL, JACOB | | Address Redacted | | | | | | | |
| MITCHELL, JACOB BLAKE | | Address Redacted | | | | | | | |
| MITCHELL, JADE | | Address Redacted | | | | | | | |
| MITCHELL, JAMEL FRANKLIN | | Address Redacted | | | | | | | |
| MITCHELL, JAMES | | 2411 SW DEWITT ST | | | | PORTLAND | OR | 97201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, JAMES | | 31093 LAKE VIEW BLVRD | | | | WIXOM | MI | 48393 0000 | |
| MITCHELL, JAMES ANTHONY | | Address Redacted | | | | | | | |
| MITCHELL, JAMES ARTHUR | | Address Redacted | | | | | | | |
| MITCHELL, JAMES HENRY | | Address Redacted | | | | | | | |
| MITCHELL, JAMES RUSSELL | | Address Redacted | | | | | | | |
| MITCHELL, JAMES THADDEUS | | Address Redacted | | | | | | | |
| MITCHELL, JAMESCIA LYNN | | Address Redacted | | | | | | | |
| MITCHELL, JANET | | Address Redacted | | | | | | | |
| MITCHELL, JANIE LYNN | | Address Redacted | | | | | | | |
| MITCHELL, JARED MICHAEL | | Address Redacted | | | | | | | |
| MITCHELL, JASON ALLEN | | Address Redacted | | | | | | | |
| MITCHELL, JASON E | | Address Redacted | | | | | | | |
| MITCHELL, JASON SCOTT | | Address Redacted | | | | | | | |
| MITCHELL, JAYSON A | | Address Redacted | | | | | | | |
| MITCHELL, JEDEDIAH S | | Address Redacted | | | | | | | |
| MITCHELL, JEFFREY EDWARD | | Address Redacted | | | | | | | |
| MITCHELL, JEFFREY JOHN | | Address Redacted | | | | | | | |
| MITCHELL, JENNA MARIE | | Address Redacted | | | | | | | |
| MITCHELL, JERMAINE | | 2632 GRAND GLEN RD NO 1 | | | | GLEN ALLEN | VA | 23060-0000 | |
| MITCHELL, JERRICA JILLNEAL | | Address Redacted | | | | | | | |
| MITCHELL, JERRY | | 1859 ELMWOOD | | | | MANTECA | CA | 95336 | |
| MITCHELL, JERRY | | 923 AUDUBON PARKWAY | | | | LOUISVILLE | KY | 40213 | |
| MITCHELL, JERRY JOVON | | Address Redacted | | | | | | | |
| MITCHELL, JESSICA NICOLE | | Address Redacted | | | | | | | |
| MITCHELL, JILLNEAL J | | Address Redacted | | | | | | | |
| MITCHELL, JOHN | | 1623 N 10TH ST | | | | SHEBOYGAN | WI | 53081 2619 | |
| MITCHELL, JOHN | | Address Redacted | | | | | | | |
| MITCHELL, JOHN FITZGERALD | | Address Redacted | | | | | | | |
| MITCHELL, JOHN JAMES | | Address Redacted | | | | | | | |
| MITCHELL, JOHN PAUL | | Address Redacted | | | | | | | |
| MITCHELL, JOHNESSA MONIQUE | | Address Redacted | | | | | | | |
| MITCHELL, JONATHAN P | | Address Redacted | | | | | | | |
| MITCHELL, JONATHAN THOMAS | | Address Redacted | | | | | | | |
| MITCHELL, JOSEPH ANDREW | | Address Redacted | | | | | | | |
| MITCHELL, JOSH STEPHEN | | Address Redacted | | | | | | | |
| MITCHELL, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| MITCHELL, JOWIN | | Address Redacted | | | | | | | |
| MITCHELL, JUSTIN M | | Address Redacted | | | | | | | |
| MITCHELL, JUSTIN PERRY | | Address Redacted | | | | | | | |
| MITCHELL, JUSTIN ROBERST | | Address Redacted | | | | | | | |
| MITCHELL, KAREN D | | 1435 CAMPBELL ST | | | | WILLIAMSPORT | PA | 17701 | |
| MITCHELL, KATHERINE FRANCES | | Address Redacted | | | | | | | |
| MITCHELL, KATHY | | Address Redacted | | | | | | | |
| MITCHELL, KATIE MARIE | | Address Redacted | | | | | | | |
| MITCHELL, KATLIN NICOLE | | Address Redacted | | | | | | | |
| MITCHELL, KEITH | | Address Redacted | | | | | | | |
| MITCHELL, KELVIN MAURICE | | Address Redacted | | | | | | | |
| MITCHELL, KENNETH | | 8945 N PARK PLAZA CT APT 308 | | | | BROWN DEER | WI | 53223 2137 | |
| MITCHELL, KENON BERNARD | | Address Redacted | | | | | | | |
| MITCHELL, KEVIN | | 8 ICEHOUSE WOOOD LN | | | | ROCKLAND | MA | 02370 | |
| MITCHELL, KEVON LEMEUL | | Address Redacted | | | | | | | |
| MITCHELL, KIMBERLY RENEE | | Address Redacted | | | | | | | |
| MITCHELL, KIMBERLY RENEE | | Address Redacted | | | | | | | |
| MITCHELL, KIRA TIANNA | | Address Redacted | | | | | | | |
| MITCHELL, KOLBY DION | | Address Redacted | | | | | | | |
| MITCHELL, KRISTEN JEANNETTE | | Address Redacted | | | | | | | |
| MITCHELL, KRISTINA ANN | | Address Redacted | | | | | | | |
| MITCHELL, KRYSTAL MARIE | | Address Redacted | | | | | | | |
| MITCHELL, KYLE C | | Address Redacted | | | | | | | |
| MITCHELL, KYLE O | | Address Redacted | | | | | | | |
| MITCHELL, LANITA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, LAQUINTAS | | 333 NORMANDY ST | 702 | | | HOUSTON | TX | 77015-0000 | |
| MITCHELL, LAQUINTAS DEUNTA | | Address Redacted | | | | | | | |
| MITCHELL, LARRY | | PO BOX 1785 | | | | FOLEY | AL | 36536 | |
| MITCHELL, LATISHA MARIE | | Address Redacted | | | | | | | |
| MITCHELL, LAUREN JANINE | | Address Redacted | | | | | | | |
| MITCHELL, LEROY | | 7506 COVE DR | | | | LOUISVILLE | KY | 40291 | |
| MITCHELL, LESLEY | | 5655 BRIDGE POINT DR | | | | ALPHARETTA | GA | 30005 | |
| MITCHELL, LESLEY A | | Address Redacted | | | | | | | |
| MITCHELL, LESTER | | Address Redacted | | | | | | | |
| MITCHELL, LIBBY | | 1783 NEW YORK AVE | | | | BROOKLYN | NY | 11210-3929 | |
| MITCHELL, LINA J | | 854 CLAIM ST | | | | AURORA | IL | 60505-2802 | |
| MITCHELL, LOU | | 4301 SOUTH PIERCE ST | | | | LAKEWOOD | CO | 80123 | |
| MITCHELL, LOUISE | | 68 BRISTOL ST | | | | SPRINGFIELD | MA | 01109 | |
| MITCHELL, LUKE ADAM | | Address Redacted | | | | | | | |
| MITCHELL, LYGIA LORRAINE | | Address Redacted | | | | | | | |
| MITCHELL, MACHAIYAH MONET | | Address Redacted | | | | | | | |
| MITCHELL, MALCOLM PHILLIP | | Address Redacted | | | | | | | |
| MITCHELL, MARK | | Address Redacted | | | | | | | |
| MITCHELL, MARK ALAN | | Address Redacted | | | | | | | |
| MITCHELL, MARTY V | | Address Redacted | | | | | | | |
| MITCHELL, MATT | | 2530 THICKET GREENE | | | | RICHMOND | VA | 23233 | |
| MITCHELL, MATT | | 2530 THICKET GREENE | | | | RICHMOND | VA | 23233-1512 | |
| MITCHELL, MATT BRANDON | | Address Redacted | | | | | | | |
| MITCHELL, MATT CHARLES | | Address Redacted | | | | | | | |
| MITCHELL, MATTHEW AARON | | Address Redacted | | | | | | | |
| MITCHELL, MATTHEW JOHN | | Address Redacted | | | | | | | |
| MITCHELL, MAXINE | | 363 ARAGON AVE APT 512 | | | | MIAMI | FL | 33134-5072 | |
| MITCHELL, MAXWELL LAWRENCE | | Address Redacted | | | | | | | |
| MITCHELL, MEGAN ANNETTE | | Address Redacted | | | | | | | |
| MITCHELL, MICHAEL | | 42 46TH AVE | | | | BELLWOOD | IL | 60104-0000 | |
| MITCHELL, MICHAEL | | Address Redacted | | | | | | | |
| MITCHELL, MICHAEL | | Address Redacted | | | | | | | |
| MITCHELL, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| MITCHELL, MICHAEL DAVID | | Address Redacted | | | | | | | |
| MITCHELL, MICHAEL JAQUAN | | Address Redacted | | | | | | | |
| MITCHELL, MICHAEL JOHN | | Address Redacted | | | | | | | |
| MITCHELL, MICHAEL LOUIS | | Address Redacted | | | | | | | |
| MITCHELL, MICHELE | | 2978 SIWANOY DR | | | | EDGEWOOD | MD | 21040-3435 | |
| MITCHELL, MICHELLE F | | Address Redacted | | | | | | | |
| MITCHELL, MICHELLE KATHERINE | | Address Redacted | | | | | | | |
| MITCHELL, MIKAELA A | | 2115 CIVIC CENTER DR RM 17 | | | | REDDING | CA | 96001 | |
| MITCHELL, MIKAELA ANNA | | Address Redacted | | | | | | | |
| MITCHELL, MONIQUE NICOLE | | Address Redacted | | | | | | | |
| MITCHELL, NAJEEK | | Address Redacted | | | | | | | |
| MITCHELL, NAJERAH | | Address Redacted | | | | | | | |
| MITCHELL, NAOMI | | 130 23 227TH ST | | | | LAURELOTN | NY | 11413 | |
| MITCHELL, NAOMI ALEXANDRA | | Address Redacted | | | | | | | |
| MITCHELL, NICOLE L | | Address Redacted | | | | | | | |
| MITCHELL, NORMAN | | 9116 FRANCIS MARION CT | | | | GLEN ALLEN | VA | 23060 | |
| MITCHELL, OLIVIA LORAINE | | Address Redacted | | | | | | | |
| MITCHELL, OMA | | 2705 CHESSER AVE | | | | GASTONIA | NC | 28054 | |
| MITCHELL, ORIESHAE KAYONA | | Address Redacted | | | | | | | |
| MITCHELL, PAM G | | 10141 ILLORIA DR | | | | CHARLOTTE | NC | 28273 | |
| MITCHELL, PATRICK | | 1206 FAIRVIEW DR | | | | BEEVILLE | TX | 78102 | |
| MITCHELL, PATRICK ANDREW | | Address Redacted | | | | | | | |
| MITCHELL, PAUL DOMINICK | | Address Redacted | | | | | | | |
| MITCHELL, PERCY DONNELLE | | Address Redacted | | | | | | | |
| MITCHELL, PHAEDRA | | 6048 GREENWAY 1ST FL | | | | PHILADELPHIA | PA | 19142 | |
| MITCHELL, PHAEDRA LORETTA | | Address Redacted | | | | | | | |
| MITCHELL, PHILLIP EUGENE | | Address Redacted | | | | | | | |
| MITCHELL, PRISCILLA | | 3104 W  SUNSET DR | | | | TAMPA | FL | 33629 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, QUAVON | | Address Redacted | | | | | | | |
| MITCHELL, RACHEL EILEEN | | Address Redacted | | | | | | | |
| MITCHELL, RACHEL EILEEN | | Address Redacted | | | | | | | |
| MITCHELL, RANDY P | | Address Redacted | | | | | | | |
| MITCHELL, RAY | | Address Redacted | | | | | | | |
| MITCHELL, REGGIE | | 32629 CLEARVEIL DR | | | | TEMECULA | CA | 92592 | |
| MITCHELL, REGINALD ANTWON | | Address Redacted | | | | | | | |
| MITCHELL, RICHARD JOSEPH | | Address Redacted | | | | | | | |
| MITCHELL, RICK | | 37 SANTA ANA DR | | | | SALINAS | CA | 93901 | |
| MITCHELL, ROBERT | | 4 PINE PL | | | | FRAMINGHAM | MA | 01702 | |
| MITCHELL, ROBERT | | Address Redacted | | | | | | | |
| MITCHELL, ROBERT B | | Address Redacted | | | | | | | |
| MITCHELL, ROBERT C | | Address Redacted | | | | | | | |
| MITCHELL, ROBERT E | | Address Redacted | | | | | | | |
| MITCHELL, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| MITCHELL, ROBERT T | | 372 GERALDINE ST | | | | PALM BAY | FL | 32908 | |
| MITCHELL, ROBERT THOMAS | | Address Redacted | | | | | | | |
| MITCHELL, ROBIN | | 17844 OAK RIDGE DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| MITCHELL, RODERITA LYNN | | Address Redacted | | | | | | | |
| MITCHELL, ROGER ALLEN | | Address Redacted | | | | | | | |
| MITCHELL, RONALD | | LOC NO 8263 PETTY CASH | 9950 MAYLAND DR MARKETING | | | RICHMOND | VA | 23233 | |
| MITCHELL, RONALD C | | Address Redacted | | | | | | | |
| MITCHELL, RONALD DURELL | | Address Redacted | | | | | | | |
| MITCHELL, RYAN | | 1100 COLORADO BLVD APT 201 | | | | DENVER | CO | 80206-3670 | |
| MITCHELL, RYAN | | Address Redacted | | | | | | | |
| MITCHELL, RYAN SCOTT | | Address Redacted | | | | | | | |
| MITCHELL, RYAN T | | Address Redacted | | | | | | | |
| MITCHELL, SAM | | 3148 SW GRANDSTAND CIR | | | | LEES SUMMIT | MO | 64081-3806 | |
| MITCHELL, SAM L | | Address Redacted | | | | | | | |
| MITCHELL, SAMUEL LEE | | Address Redacted | | | | | | | |
| MITCHELL, SAMUEL SCOTT | | Address Redacted | | | | | | | |
| MITCHELL, SANDRA | | 1331 TALBERT DR | | | | RICHMOND | VA | 23224-6527 | |
| MITCHELL, SARAH | | 2514 BROOKVIEW BLVD | | | | PARMA | OH | 44134-0000 | |
| MITCHELL, SARAH KAYLYN | | Address Redacted | | | | | | | |
| MITCHELL, SASHA | | 2945 TENBROECK AVE | | | | BRONX | NY | 10467 | |
| MITCHELL, SCOTT | | Address Redacted | | | | | | | |
| MITCHELL, SETH | | Address Redacted | | | | | | | |
| MITCHELL, SHAQUAN | | Address Redacted | | | | | | | |
| MITCHELL, SHARON | | 1838 FILLMORE ST | | | | PHILADELPHIA | PA | 19124-0000 | |
| MITCHELL, SHARON E | | PO BOX 5872 | | | | FORSYTH | GA | 31029-5872 | |
| MITCHELL, SHAUNTAY LAQUAN | | Address Redacted | | | | | | | |
| MITCHELL, SHEMIKA | | Address Redacted | | | | | | | |
| MITCHELL, STACEY | | RT 2 BOX 112 A | | | | CUMBY | TX | 75433 | |
| MITCHELL, STACEY ANN ONIKA | | Address Redacted | | | | | | | |
| MITCHELL, STEPHANIE | | RR4 BOX 118 | | | | PRINCETON | IN | 47670 | |
| MITCHELL, STEPHEN ANTHONY | | Address Redacted | | | | | | | |
| MITCHELL, STEPHEN JAMES | | Address Redacted | | | | | | | |
| MITCHELL, STEVE | | 703 ELKTON RD | | | | NEWARK | DE | 19711-0000 | |
| MITCHELL, STEVE | | Address Redacted | | | | | | | |
| MITCHELL, STEVE | | Address Redacted | | | | | | | |
| MITCHELL, STEVEN GREGORY | | Address Redacted | | | | | | | |
| MITCHELL, STEVEN T | | Address Redacted | | | | | | | |
| MITCHELL, SUZETTE | | 1345 COURT LEONA | | | | HANOVER PARK | IL | 60103 | |
| MITCHELL, SYLVIA EVANGELINE | | Address Redacted | | | | | | | |
| MITCHELL, TASYA C | | Address Redacted | | | | | | | |
| MITCHELL, TAVARIUS DEWAINE | | Address Redacted | | | | | | | |
| MITCHELL, TAYLOR C | | Address Redacted | | | | | | | |
| MITCHELL, TERRANCE SCOTT | | Address Redacted | | | | | | | |
| MITCHELL, TERRELL OZELL | | Address Redacted | | | | | | | |
| MITCHELL, TERRY | | 25 WOOD AVE | | | | WEATHERFORD | TX | 76086 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, THOMAS | | 7 SLEEPER ST | | | | ROCHESTER | NH | 03867 | |
| MITCHELL, THOMAS JOHN | | Address Redacted | | | | | | | |
| MITCHELL, TIMOTHY DWIGHT | | Address Redacted | | | | | | | |
| MITCHELL, TIMOTHY K | | Address Redacted | | | | | | | |
| MITCHELL, TINA JEAN | | Address Redacted | | | | | | | |
| MITCHELL, TOMEKO L | | 16809 LANGLY AVE | | | | CLEVELAND | OH | 44128 | |
| MITCHELL, TOMEKO LEA | | Address Redacted | | | | | | | |
| MITCHELL, TOMIKA SHANTE | | Address Redacted | | | | | | | |
| MITCHELL, TOMMI JO | | Address Redacted | | | | | | | |
| MITCHELL, TONY | | 2 MEETINGHOUSE RD | | | | HATBORO | PA | 19040-1603 | |
| MITCHELL, TONY TERELL | | Address Redacted | | | | | | | |
| MITCHELL, TRAVIS ANTHONY | | Address Redacted | | | | | | | |
| MITCHELL, TREY ALLEN | | Address Redacted | | | | | | | |
| MITCHELL, TYREIK | | 2868 BLUE MOON DR | | | | COLUMBUS | OH | 43232 | |
| MITCHELL, TYRONE L | | Address Redacted | | | | | | | |
| MITCHELL, UNDRE T | | Address Redacted | | | | | | | |
| MITCHELL, VALERIE DEE | | Address Redacted | | | | | | | |
| MITCHELL, VICTOR ARTHUR | | Address Redacted | | | | | | | |
| MITCHELL, VINCENT | | 1601 NAVAJO | | | | MIDLAND | TX | 79705 | |
| MITCHELL, VINCENT | | Address Redacted | | | | | | | |
| MITCHELL, VIVIENNE | | 1980 STATHCONA | | | | DETROIT | MI | 48203- | |
| MITCHELL, WHITNEY MARGUERITE | | Address Redacted | | | | | | | |
| MITCHELL, WILLIAM | | 11332 EASTWOOD DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| MITCHELL, WILLIAM B | | Address Redacted | | | | | | | |
| MITCHELL, WILLIAM C | | Address Redacted | | | | | | | |
| MITCHELL, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| MITCHELLE, BRITTNEY NOEL | | Address Redacted | | | | | | | |
| MITCHELLS CONSTRUCTION | | PO BOX 4152 | 151 CHASE RD PORTSMOUTH | | | MIDDLETOWN | RI | 02871 | |
| MITCHELLS CONSTRUCTION | | PO BOX 4152 | | | | MIDDLETOWN | RI | 02871 | |
| MITCHELLS ELECTRIC | | 65 WILLOWDALE RD | | | | SCARBOROUGH | ME | 04074 | |
| MITCHELLS TV | | 8601 ATWOOD ST | | | | SAVANNAH | GA | 31406 | |
| MITCHELLS VIDEO SERVICE | | 2533 FRANKLIN DR NO 9 A | | | | MESQUITE | TX | 75150 | |
| MITCHELLSON, JULIE | | 18414 MORITZ DR | | | | TARZANA | CA | 91356 | |
| MITCHELTREE, AMBER LEE | | Address Redacted | | | | | | | |
| MITCHEM, ARTAVIUS DURELL | | Address Redacted | | | | | | | |
| MITCHENER, ROBERT | | Address Redacted | | | | | | | |
| MITCHERSON, MARCUS ALLEN | | Address Redacted | | | | | | | |
| MITCHESON, TERRY | | 208 MCCOLLUM LANE | | | | LEDBETTER | KY | 42058 | |
| MITCHESON, TERRY D | | Address Redacted | | | | | | | |
| MITCHUM JR, SAMUEL | | 4130 MEADOWGREEN COURT | | | | RICHMOND | VA | 23294 | |
| MITCHUM, ADAM CLAY | | Address Redacted | | | | | | | |
| MITECNET | | 4475 RIVER GREEN PKWY | STE 300 | | | DULUTH | GA | 30096 | |
| MITEK CORP | | BIN 257 | | | | MILWAUKEE | WI | 53288-0257 | |
| Mitek Corporation | Euler Hermes ACI | Agent of Mitek Corporation | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | |
| MITEL | | 120 INTERSTATE N PKY | BLDG 400 STE 450 | | | ATLANTA | GA | 30339 | |
| MITEL | | DEPT 77415 | | | | DETROIT | MI | 48277-0415 | |
| MITEL INC | | DEPT 771129 | PO BOX 77000 | | | DETROIT | MI | 48277-1129 | |
| MITEL INC | | PO BOX 77000 | | | | DETROIT | MI | 482771129 | |
| MITEQ INC | | 100 DAVIDS DR | | | | HAUPPAUGE | NY | 11788 | |
| MITHMEUANGNEUA, FANTA | | 2700 W POWELL BLVD APT 3136 | | | | GRESHAM | OR | 97030-6579 | |
| MITHMEUANGNEUA, FANTA JENNY | | Address Redacted | | | | | | | |
| MITHRA LIGHTS IT UP INC | | 17141A MURPHY AVE | | | | IRVINE | CA | 92614 | |
| MITIDES, CONSTANTIN | | Address Redacted | | | | | | | |
| MITIGO PARTNERS INC | | 7040 AVENIDA ENCINAS | STE 104 335 | | | CARLSBAD | CA | 92011 | |
| MITIGO PARTNERS INC | | 7040 AVENIDA ENCINAS | | | | CARLSBAD | CA | 92011 | |
| MITIRONE, TANIA MARIA | | Address Redacted | | | | | | | |
| MITMAN, KEVIN T | | Address Redacted | | | | | | | |
| MITNAUL, QURAN | | Address Redacted | | | | | | | |
| MITNAUL, TODD ANDREW | | Address Redacted | | | | | | | |
| MITO, AREN SHAWN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITOULIS, MARIA | | Address Redacted | | | | | | | |
| MITRA, JOYEE | | 26646 MADRONA | | | | MISSION VIEJO | CA | 92691-0000 | |
| MITRA, JOYEETA ALTA | | Address Redacted | | | | | | | |
| MITRA, PRIYNKA | | Address Redacted | | | | | | | |
| MITRA, RAJ | | Address Redacted | | | | | | | |
| MITRANI, MICHAEL | | 6635 SW 130TH PL APT 207 | | | | MIAMI | FL | 33183 | |
| MITRATECH HOLDINGS INC | | 5900 WILSHIRE BLVD | STE 1500 | | | LOS ANGELES | CA | 90036 | |
| MITRI, JEFFREY PAUL | | Address Redacted | | | | | | | |
| MITRI, MICHAEL | | Address Redacted | | | | | | | |
| MITRI, SAM GEORGE | | Address Redacted | | | | | | | |
| MITRO, MELODY L | | Address Redacted | | | | | | | |
| MITROPOULOS, ALEX P | | Address Redacted | | | | | | | |
| MITROPOULOS, PANOS | | Address Redacted | | | | | | | |
| MITROVITS, NICHOLAS | | Address Redacted | | | | | | | |
| MITRUK, AMANDA M | | Address Redacted | | | | | | | |
| MITRUSKA, LAUREN MARIE | | Address Redacted | | | | | | | |
| MITSCH & CRUTCHFIELD P A | | 350 ST PETER ST STE 719 | | | | ST PAUL | MN | 55102 | |
| MITSCHELE, CYNTHIA | | 263 DRYDEN RD | | | | BLOOMFIELD | KY | 40008-9461 | |
| MITSCHERLICH, BERNARD | | 12201 MALHAM WAY | | | | GLEN ALLEN | VA | 23059 | |
| MITSDARFER, MELISSA M | | Address Redacted | | | | | | | |
| MITSH GOHIL | GOHIL MITSH | 18 SHAWBROOK RD | | | | ELTHAM LONDON L0 | | SE9 2JQ | |
| MITSIS, JOSHUA | | Address Redacted | | | | | | | |
| MITSUBISHI | | 5665 PLAZA DRIVE | | | | CYPRESS | CA | 90630-0007 | |
| MITSUBISHI | | PO BOX 101779 | | | | ATLANTA | GA | 30392 | |
| MITSUBISHI | | PO BOX 99560 | | | | CHICAGO | IL | 60693 | |
| MITSUBISHI DIGITAL ELECTRONICS | BRIAN ATTEBERRY | 9351 JERONIMO RD | | | | IRVINE | CA | 92618 | |
| MITSUBISHI DIGITAL ELECTRONICS | BRIAN ATTEBERRY | 9351 JERONIMO ROAD | | | | IRVINE | CA | 92618-1904 | |
| MITSUBISHI DIGITAL ELECTRONICS | | 7701 WOOD ROAD | | | | RICHMOND | VA | 23229 | |
| MITSUBISHI DIGITAL ELECTRONICS | | MR GLEN YAMASHITA | MITSUBISHI DIGITAL ELECT | 9351 JERONIMO RD | | IRVINE | CA | 92618 | |
| MITSUBISHI DIGITAL ELECTRONICS | | PO BOX 101945 | | | | ATLANTA | GA | 30392-1945 | |
| MITSUBISHI DIGITAL ELECTRONICS | | PO BOX 101962 | | | | ATLANTA | GA | 30392-1962 | |
| MITSUBISHI DIGITAL ELECTRONICS | | WACHOVIA BAK LB 101945 | 3585 ATLANTA AVE S METRO CTR | | | HAPEVILLE | GA | 30354 | |
| MITSUBISHI DIGITAL ELECTRONICS | | WACHOVIA BANK LB 101945 | 3585 ATLANTA AVE S METRO | | | HAPEVILLE | GA | 30354 | |
| Mitsubishi Digital Electronics America Inc | Attn Brian Atteberry Credit Mgr | 9351 Jeronima Rd | | | | Irvine | CA | 92618-1904 | |
| Mitsubishi Digital Electronics America Inc | James A Pardo Jr | King & Spalding LLP | 1180 Peachtree St NE | | | Atlanta | GA | 30309-3521 | |
| Mitsubishi Digital Electronics America Inc | Mitsubishi Digital Electronics America Inc | Attn Brian Atteberry Credit Mgr | 9351 Jeronima Rd | | | Irvine | CA | 92618-1904 | |
| MITSUBISHI ELECTRIC SALES AMER | | PO BOX 77998 | | | | DETROIT | MI | 48277 | |
| MITSUBISHI ELECTRONICS | ATTN LEGAL DEPT | 5665 PLAZA DR | | | | CYPRESS | CA | 90630 | |
| MITSUBISHI ELECTRONICS | LEGAL DEPT | 5665 PLAZA DR | PO BOX 6007 | | | CYPRESS | CA | 90630 | |
| MITSUBISHI ELECTRONICS | | PO BOX 101471 | | | | ATLANTA | GA | 30392 | |
| MITSUBISHI ELECTRONICS | | PO BOX 101962 | | | | ATLANTA | GA | 303921962 | |
| MITSUBISHI INTERNATIONAL CORP | | PO BOX 101779 | | | | ATLANTA | GA | 30392 | |
| MITSUBISHI WIRELESS COMM INC | | 2001 CHERRY DR | | | | BRASELTON | GA | 30517 | |
| MITSUBISHI, COLUMBIA | | 1510 175 SW | | | | COLUMBIA | MO | 65203 | |
| MITSUEDA, ALLISON SACHIKO | | Address Redacted | | | | | | | |
| MITSUOKA, KEVIN JOHN | | Address Redacted | | | | | | | |
| MITTAN, SPENCER DAVID | | Address Redacted | | | | | | | |
| MITTELMAN, MICHAEL HAROLD | | Address Redacted | | | | | | | |
| MITTELMAN, VICTOR I | | Address Redacted | | | | | | | |
| MITTELSTEADT, KATHERINE L | | Address Redacted | | | | | | | |
| MITTENDORF, JONATHAN | | Address Redacted | | | | | | | |
| MITTERMILLER, KERRY LYNN | | Address Redacted | | | | | | | |
| MITTLER SUPPLY INC | | PO BOX 1676 | | | | SOUTH BEND | IN | 46634-1676 | |
| MITTMANN, KARL HOLLAND | | Address Redacted | | | | | | | |
| MITTS APPRAISAL SERVICE INC | | 8608 QUIVIRA RD | | | | LENEXA | KS | 66215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITTSKUS, DORINDA LYNN | | Address Redacted | | | | | | | |
| MITTWER, KRISTIN LANIECE | | Address Redacted | | | | | | | |
| MITZ, TRISTAN | | 400 W MERCER | 302 | | | SEATTLE | WA | 98119 | |
| MITZ, TRISTAN THOMAS | | Address Redacted | | | | | | | |
| MITZAK, WILLIAM | | 901 WOODLAND DR | | | | ORILLIA | ON | L3V 3M3 | |
| MITZEL, PHILLIP THOMAS | | Address Redacted | | | | | | | |
| Mitzi International Handbags | Euler Hermes ACI | Agent of Mitzi International Handbags | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | |
| MIUCIN, ALEKSANDRA N | | Address Redacted | | | | | | | |
| MIVA INC | | PO BOX 634729 | ACCTS RECEIVABLE | | | CINCINNATI | OH | 45263 | |
| MIX, ADAM | | 5601 S  WINTHROP COURT | APT 151 | | | TERRE HAUTE | IN | 47802 | |
| MIX, AMANDA LYNN | | Address Redacted | | | | | | | |
| MIX, BRETT RYAN | | Address Redacted | | | | | | | |
| MIX, CASEY | | 203 WEST WILLOW ST | | | | WENONAH | NJ | 08090-0000 | |
| MIX, CASEY EVANS | | Address Redacted | | | | | | | |
| MIX, DYLAN MICHAEL | | Address Redacted | | | | | | | |
| MIX, MATTHEW | | Address Redacted | | | | | | | |
| MIX, MATTHEW W | | Address Redacted | | | | | | | |
| MIX, ROMEL FORREST | | Address Redacted | | | | | | | |
| MIXAYKHAM, CHANTHASONE | | Address Redacted | | | | | | | |
| MIXCO, VAL | | 337A 3RD AVE | | | | SAN FRANCISCO | CA | 94118 | |
| MIXING BOWL, THE | | 4120 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| MIXON, APRIL NICHOLE | | Address Redacted | | | | | | | |
| MIXON, JOHN | | Address Redacted | | | | | | | |
| MIXON, NEKOMI K | | Address Redacted | | | | | | | |
| MIXON, ROBERT | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MIXON, ROSS | | 124 MICHELE WAY | | | | LAKEWOOD | NJ | 08701 | |
| MIXON, TERRENCE D | | Address Redacted | | | | | | | |
| MIXTUR, OLIVIER | | Address Redacted | | | | | | | |
| MIYAKAWA, JON MICHAEL KIYOSHI | | Address Redacted | | | | | | | |
| MIYARA, JOSHUA RYAN | | Address Redacted | | | | | | | |
| MIYASHITA, JEAN MD | | 18411 CLARK ST 103 | | | | TARZANA | CA | 91356 | |
| MIYAZAWA, LAUREN KIYOMI | | Address Redacted | | | | | | | |
| MIYOUNG, CHEONG | | 3903 78TH AVE CT W E206 | | | | TACOMA | WA | 98466-0000 | |
| MIZAK, NICHOLET M | | 491 SCOTT BLVD APT 105 | | | | CASTLE ROCK | CO | 80104-7573 | |
| MIZCO INTERNATIONAL INC | Mizco International Inc | | 80 Essex Ave E | | | Avenel | NJ | 07001 | |
| Mizco International Inc | | 80 Essex Ave E | | | | Avenel | NJ | 07001 | |
| MIZE, BLAKE LEE | | Address Redacted | | | | | | | |
| MIZE, BRIAN | | 1227 G GASKINS RD | | | | RICHMOND | VA | 23238 | |
| MIZE, BRIAN B | | Address Redacted | | | | | | | |
| MIZE, DEBRA L | | Address Redacted | | | | | | | |
| MIZE, LLOYD B | | Address Redacted | | | | | | | |
| MIZE, NATHAN | | 20230 COONTAIL RD | | | | ABERDEEN | MS | 39730-8766 | |
| MIZE, STEPHANI | | | | | | | | | |
| MIZE, TRAVIS DEAN | | Address Redacted | | | | | | | |
| MIZELL, BARRINGTON SEAN | | Address Redacted | | | | | | | |
| MIZELL, ERIC | | 44 EDER TERRACE | | | | SOUTH ORANGE | NJ | 07079 | |
| MIZELL, JUSTIN RICHARD | | Address Redacted | | | | | | | |
| MIZENKO, JILLIAN ELIZABETH | | Address Redacted | | | | | | | |
| MIZER, KAREN | | 34291 N SIDE RD | | | | LUCERNE VALLEY | CA | 92356-0000 | |
| MIZER, NICHOLAS TODD | | Address Redacted | | | | | | | |
| MIZEREK, JANET | | 752  GRANADA ST | | | | FORT PIERCE | FL | 34954 | |
| MIZGALA, MIKKEL PAUL | | Address Redacted | | | | | | | |
| MIZHER, ALEX I | | Address Redacted | | | | | | | |
| MIZNER, LEIGH A | | Address Redacted | | | | | | | |
| MIZRACHI, MICHAEL | | Address Redacted | | | | | | | |
| MIZRAHI, MICHAEL CESAR | | Address Redacted | | | | | | | |
| MIZRAHI, ROSS MATTHEW | | Address Redacted | | | | | | | |
| MIZUNO, KYLE T | | Address Redacted | | | | | | | |
| MIZUTANI, JENNIFER | | 3901 PARKVIEW LN | | | | IRVINE | CA | 92612-2066 | |
| MIZZELL, JOEL THOMAS | | Address Redacted | | | | | | | |
| MIZZI, ARMAND ANTONIO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MJ CLEANING | | 152 ORNE ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| MJ CLEANING | | 9209 AVALON DR | | | | RICHMOND | VA | 23229 | |
| MJ DESIGNS NO 2515 | | 7580 W BROAD STREET | | | | RICHMOND | VA | 23229 | |
| MJ ELECTRONICS | | 2661 MIDWAY RD | SUITE 211 | | | CARROLLTON | TX | 75006 | |
| MJ ELECTRONICS | | SUITE 211 | | | | CARROLLTON | TX | 75006 | |
| MJ GLASS | | 01 PROCTOR DRIVE | | | | PERALTA | NM | 87042 | |
| MJ MECHANICAL SERVICE INC | | 2040 MILITARY RD | | | | TONAWANDA | NY | 14150 | |
| MJ ZOOM LLC | | 1580 FOLSOM ST | | | | SAN FRANCISCO | CA | 94103 | |
| MJA INC DBA ANHOUSE APPRIALSAL | | 3922 DUPONT SQUARE SOUTH STE B | | | | LOUISVILLE | KY | 40207 | |
| MJELDE, ERIK | | 1261 SOUTHWOOD DR | | | | SAN LUIS OBISPO | CA | 93401 | |
| MJELDE, ERIK W | | Address Redacted | | | | | | | |
| MJELDE, ERIKW | | 1261 SOUTHWOOD DR | | | | SAN LUIS OBISPO | CA | 93401-0000 | |
| MJM CREATIVE | | 71 5TH AVE | | | | NEW YORK | NY | 10003 | |
| MJM FIXTURE INSTALLATION & | | 234 RIVERSIDE DR | | | | BINGHAMPTON | NY | 13905 | |
| MJM FIXTURE INSTALLATION & | | REPAIR | 234 RIVERSIDE DR | | | BINGHAMPTON | NY | 13905 | |
| MJM PLUMBING INC | | 683 GAUSE BLVD W STE 5 | | | | SLIDELL | LA | 70460-2455 | |
| MJO STAFFING INC | | PO BOX 1097 | | | | LA HABRA | CA | 90633-1097 | |
| MJS TUNES | | 376 N WITCHDUCK RD 113 | | | | VIRGINIA BEACH | VA | 23462 | |
| MJV JANITORIAL INC | | PO BOX 5041 | | | | LAFAYETTE | IN | 47903-5041 | |
| MK BATTERY | | 1631 S SINCLAIR ST | | | | ANAHEIM | CA | 92806-5929 | |
| MK BATTERY | | 4811 VAN BUREN BLVD | | | | RIVERSIDE | CA | 92503 | |
| MK BATTERY | | 4811 VAN BUREN BLVD STE D | | | | RIVERSIDE | CA | 92503 | |
| MK ELECTRIC | | 104 8TH ST | | | | CHALMETTE | LA | 70043 | |
| MK ENTERPRISES | | C/O MIKE KNOPP | PO BOX 13345 | | | GREEN BAY | WI | 54307 | |
| MK ENTERPRISES | | PO BOX 13345 | | | | GREEN BAY | WI | 54307 | |
| MK ENTERPRISES INC | | 2405 STONEYSIDE DR | | | | FALLSTON | MD | 21047 | |
| MK Kona Commons LLC | Theodore DC Young Esq | Cades Shutte LLP | 1000 Bishop St Ste 1200 | | | Honolulu | HI | 96813 | |
| MK KONA COMMONS LLC | TODD HEDRICK | 1288 ALA MOANA BOULEVARD | SUITE 208 | ATTN TODD A HEDRICK | | HONOLULU | HI | 96814 | |
| MK KONA COMMONS LLC | TODD HEDRICK DIRECTOR LEASING PROPERTY MGMT | 1288 ALA MOANA BLVD | SUITE 208 | ATTN TODD A HEDRICK | | HONOLULU | HI | 96814 | |
| MK KONA COMMONS LLC | | 1288 ALA MOANA BLVD | STE 208 | | | HONOLULU | HI | 96814 | |
| MK SERVICES | | 5237 HRANICKY RD | | | | SCHULENBURG | TX | 78956-5446 | |
| MKANBLA, BHEKIMPILO | | 1065 S  KIRKMAN RD | | | | ORLANDO | FL | 32811 | |
| MKB ENTERPRISES INC | | 3259 N LEAVITT | C/O GREEN ARROW ENTERTAINMENT | | | CHICAGO | IL | 60618 | |
| MKHCHIAN, SARKIS | | Address Redacted | | | | | | | |
| MKHITARYAN, MELANIYA | | Address Redacted | | | | | | | |
| MKS INC | | PO BOX 728 | | | | BUFFALO | NY | 14240-9912 | |
| MKS MORTICE KERN SYSTEMS | | 12450 FAIR LAKES CIR STE 400 | | | | FAIRFAX | VA | 22033 | |
| MLADINEO, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| MLASGAR JR, JAMES M | | 32 MONTGOMERY ST | | | | HAMILTON | NY | 13346 | |
| MLAY, CLEMENTINA A | | Address Redacted | | | | | | | |
| MLBP | | 245 PARK AVE | | | | NEW YORK | NY | 10167 | |
| MLC LANDSCAPING CO INC | | 14618 JONES MALTSBERGER RD | | | | SAN ANTONIO | TX | 78247 | |
| MLECKO, JOZEF | | 3418 TILTON ST | | | | PHILADELPHIA | PA | 19134-0000 | |
| MLEJNEK, MARK ALLEN | | Address Redacted | | | | | | | |
| MLEJNEK, MATT | | 21401 TANGLEWOOD | | | | ST CLAIR SHORES | MI | 48082 | |
| MLINARIK, JEFFREY STEVEN | | Address Redacted | | | | | | | |
| MLO APPLIANCE COMPANY LLC | VLAD KAZHDAN | 4400 BAKER ROAD | | | | MINNETONKA | MN | 55343 | |
| MLO APPLIANCE COMPANY LLC | | 4400 BAKER RD | | | | MINNETONKA | MN | 55343 | |
| MLYNARCZYK, MARION | | Address Redacted | | | | | | | |
| Mlynarczyk, Marion A | | 497 Muscovy Ln | | | | Bloomingdale | IL | 60108 | |
| MLYNOWSKI, JONATHAN | | Address Redacted | | | | | | | |
| MM Nisar MD FACP PA | | 1895 Oak Tree Rd | | | | Edison | NJ | 08820 | |
| MMC GROUP | | PO BOX 253 | | | | KENDALL PARK | NJ | 08824 | |
| MMP PRINTING & GRAPHICS | | 4 E MAIN ST | | | | SOMERVILLE | NJ | 08876 | |
| MN OFFICE OF THE ATTY GENERAL | | CHARITIES UNIT BREMER TOWER | 445 MINNESOTA ST STE 1200 | | | ST PAUL | MN | 55101-2130 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MN SECRETARY OF STATE | | RETIREMENT SYSTEMS OF MN BLDG | 60 EMPIRE DR STE 100 | | | ST PAUL | MN | 55103 | |
| MNI INC | | 17500 WEST 263RD STREET | PO BOX 103 | | | BELLE PLAINE | MN | 56011 | |
| MNI INC | | PO BOX 103 | | | | BELLE PLAINE | MN | 56011 | |
| MNINSKI, PATRICE | | 513 TENNENT RD | | | | MANALAPAN | NJ | 07726 | |
| MNM GROUP INC, THE | | 5166 CAMPUS DR | | | | PLYMOUTH MEETING | PA | 19462 | |
| MNP TEMPORARIES | | ACCOUNTING DIVISION | | | | FORT WORTH | TX | 76101 | |
| MNP TEMPORARIES | | PO BOX 1117 | ACCOUNTING DIVISION | | | FORT WORTH | TX | 76101 | |
| MO DEPT OF REVENUE | | P O BOX 3022 | | | | JEFFERSON CITY | MO | 65102-3022 | |
| MO DIVISION OF EMPLOYMENT SECURITY | | P O BOX 888 | | | | JEFFERSON CITY | MO | 65102-0888 | |
| MOA DEPOSITION REPORTERS | | 1445 BUTTE HOUSE RD STE B | | | | YUBA CITY | CA | 95993 | |
| MOAC MALL HOLDINGS LLC | | PO BOX 74596 | | | | CHICAGO | IL | 60690-7459 | |
| MOADDAB, MOHAMMAD | | Address Redacted | | | | | | | |
| MOAK, CLYDE MARCUS | | Address Redacted | | | | | | | |
| MOAK, TIMOTHY JOSEPH | | Address Redacted | | | | | | | |
| MOALA, LOMELATI FOLAU | | Address Redacted | | | | | | | |
| MOATS III, ARTHUR NATHAN | | Address Redacted | | | | | | | |
| MOATS, MATT DAVID | | Address Redacted | | | | | | | |
| MOAWAD, GEORGE | | 14526 WHEATSTONE AVE | | | | NORWALK | CA | 90650 | |
| MOAWAD, GEORGE WAHBA | | Address Redacted | | | | | | | |
| MOAYEDI ABBAS E | | 412 COPPER VALLEY CT | | | | LAS VEGAS | NV | 89144 | |
| MOBARAK, KENNETH | | 10635 COWAN RD | | | | HANOVER | MI | 49241 8702 | |
| MOBBS, CLAYTON DOUGLAS | | Address Redacted | | | | | | | |
| MOBERG, KARL DAVID | | Address Redacted | | | | | | | |
| MOBERLEY NINA | | 11714 MONTWOOD LANE | | | | LOUISVILLE | KY | 40272 | |
| MOBERLEY, NINA D | | Address Redacted | | | | | | | |
| MOBERLY, ANTHONY MARSHEL | | Address Redacted | | | | | | | |
| MOBEX COMMUNICATIONS INC | | PO BOX 11126 | | | | FT WAYNE | IN | 46856-1126 | |
| MOBI TECHNOLOGIES, INC | | 7635 A SAN FERNANDO ROAD | | | | BURBANK | CA | 91505 | |
| MOBIL CREDIT FINANCE CORP | | PO BOX 15610 | | | | WILMINGTON | DE | 19886-5610 | |
| MOBILCOMM | | PO BOX 630384 | | | | CINCINNATI | OH | 45263-0384 | |
| MOBILE AREA WATER & SEWER SYS | | PO BOX 2153 DEPT 1276 | | | | BIRMINGHAM | AL | 35287-1276 | |
| MOBILE AREA WATER & SEWER SYSTEM MAWSS | C T CAIN | P O BOX 2368 | | | | MOBILE | AL | 36652 | |
| MOBILE AREA WATER & SEWER SYSTEM MAWSS | | P O BOX 2368 | | | | MOBILE | AL | 36652 | |
| MOBILE AUDIO CONCEPTS | | 3901 WIBLE RD | | | | BAKERSFIELD | CA | 93309 | |
| MOBILE AUTO DETAILING | | 4760 SPRINGDALE RD | | | | AUSTELL | GA | 30001 | |
| MOBILE CAMPUS | | 400 PERIMETER CENTER TER NE STE 900 | | | | ATLANTA | GA | 30346-1236 | |
| MOBILE CARPET & FLOOR CLEANING INC | | PO BOX 5120 471 | | | | CHINO HILLS | CA | 91709 | |
| MOBILE COMMUNICATION | | 11665 LEVON RD | | | | LIVONIA | MI | 48150 | |
| MOBILE COMMUNICATION | | 33665 LEVON RD | | | | LIVONIA | MI | 48150 | |
| MOBILE COMMUNICATION | | 34411 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1305 | |
| MOBILE COMMUNICATIONS OF DEKAL | | 3433 MEMORIAL DRIVE | | | | DECATUR | GA | 30032 | |
| MOBILE COUNTY | | DEPT NO 1524 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| MOBILE COUNTY | | PO BOX 2207 | | | | MOBILE | AL | 366522207 | |
| MOBILE COUNTY | | PO DRAWER 161009 | COURTHOUSE | | | MOBILE | AL | 36616 | |
| MOBILE COUNTY ACCOUNTS CLERK | | 205 GOVERNMENT ST | ACCOUNTS DEPT | | | MOBILE | AL | 36644-2114 | |
| MOBILE COUNTY ACCOUNTS CLERK | | 2ND FLOOR | | | | MOBILE COUNTY | AL | 36602 | |
| MOBILE COUNTY ACCOUNTS CLERK | | MOBILE CO COURTHOUSE | ACCOUNTS CLERK ACCTS DEPT | | | MOBILE | AL | 36602 | |
| MOBILE COUNTY COURTHOUSE | | MOBILE COUNTY COURTHOUSE | PO DRAWER 161009 | | | MOBILE | AL | 36616 | |
| MOBILE COUNTY DISTRICT COURT | | 205 GOVERNMENT STREET | ATTN ALICE CORNELSON | | | MOBILE | AL | 36644-2319 | |
| MOBILE COUNTY DISTRICT COURT | | GEORGE EDGAR | P O BOX 829 | | | MOBILE | AL | 36601 | |
| MOBILE COUNTY DISTRICT COURT | | P O BOX 829 | | | | MOBILE | AL | 36601 | |
| MOBILE COUNTY PROBATE COURT | | PO BOX 7 | | | | MOBILE | AL | 36601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOBILE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX DRAWER 1169 | | MOBILE | AL | | |
| MOBILE COUNTY TAX COLLECTOR | | PO BOX 1169 | | | | MOBILE | AL | 36633169 | |
| MOBILE COUNTY TAX COLLECTOR | | PO BOX 1169 | | | | MOBILE | AL | 366331169 | |
| MOBILE DISTRICT COURT | | PO BOX 2532 | SMALL CLAIMS COURT | | | MOBILE | AL | 36652 | |
| MOBILE DISTRICT COURT | | SMALL CLAIMS COURT | | | | MOBILE | AL | 36652 | |
| MOBILE EDGE | STEVE GOODMAN | 1150 N MILLER STREET | | | | ANAHEIM | CA | 92806 | |
| MOBILE EDGE | | PO BOX 1180 | | | | PLACENTIA | CA | 92871 | |
| MOBILE EDUCATORS CREDIT UNION | | 1150 AIRPORT BLVD | | | | MOBILE | AL | 36606 | |
| MOBILE ELECTRICIAL CONTRACTORS | | 1200 PRICE MILL RD | | | | MADISON | GA | 30650 | |
| MOBILE ELECTRONIC SERVICE | | 408 S CLIFF AVE | | | | SIOUX FALLS | SD | 57103 | |
| MOBILE ELECTRONICS | | 2500 WILSON BLVD | CERTIFICATION PROGRAM | | | ARLINGTON | VA | 22201 | |
| MOBILE ELECTRONICS | | 5224 ORCHARD LN | | | | TUSCALOOSA | AL | 35405 | |
| MOBILE ELECTRONICS | | CERTIFICATION PROGRAM | | | | ARLINGTON | VA | 22201 | |
| MOBILE FACILITY ENGINEERINGINC | | 306 WEST STATE STREET | | | | CASSOPOLIS | MI | 49031 | |
| MOBILE FENCE COMPANY | | 4308 HALLS MILL ROAD | | | | MOBILE | AL | 36693 | |
| MOBILE FIRE EXTINGUISHER INC | | PO BOX 11209 | | | | SANTA ANA | CA | 92711-1209 | |
| MOBILE FURNITURE REPAIR | | 1326 GRAND AVENUE | | | | ST PAUL | MN | 55105 | |
| MOBILE GEEKS INC | | 7146 SUGAR OAK CT | | | | MECHANICSVILLE | VA | 23111 | |
| MOBILE GOVERNMENT PLAZA | | 205 GOVERNMENT ST | | | | MOBILE | AL | 36644 | |
| MOBILE INK | | PO BOX 200 | | | | RICHMOND | VA | 23218-0200 | |
| MOBILE KPT LLC | JEFF RUNNELS | KIMCO REALTY CORPORATION | 4425 RANDOLPH ROAD SUITE 204 | | | CHARLOTTE | NC | 28211 | |
| MOBILE KPT LLC | JEFF RUNNELS PROPERTY MANAGER | KIMCO REALTY CORPORATION | 4425 RANDOLPH RD SUITE 204 | | | CHARLOTTE | NC | 28211 | |
| MOBILE KPT LLC | | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| MOBILE LOCK & SAFE INC | | PO BOX 803707 | | | | CHICAGO | IL | 60680-3707 | |
| MOBILE LOCKSMITH, A | | 3389 SHERIDAN ST NO 426 | | | | HOLLYWOOD | FL | 33021 | |
| MOBILE MEDICAL GROUP | | 6001 AIRPORT BLVD | | | | MOBILE | AL | 36608 | |
| MOBILE MINI INC | | 36TH STREET & I 10 | | | | PHOENIX | AZ | 85040 | |
| MOBILE MINI INC | | PO BOX 52814 | | | | PHOENIX | AZ | 850722814 | |
| MOBILE MINI INC | | PO BOX 79149 | | | | PHOENIX | AZ | 85062-9149 | |
| MOBILE MUSIC, INC D/B/A CLAIM CENTRAL | | 1700 W 16TH ST | | | | BROADVIEW | IL | 60155 | |
| MOBILE POWERWASHERS | | PO BOX 924 | | | | NORTON | MA | 02766 | |
| MOBILE PRESS REGISTER | FAYE WIGGINS | P O BOX 2488 | | | | MOBILE | AL | 36652-2488 | |
| MOBILE PRESS REGISTER | Press Register Inc | | 401 N Water St | | | Mobile | AL | 36602 | |
| MOBILE PRESS REGISTER | | LOCK BOX 1712 | | | | MOBILE | AL | 36633-1712 | |
| MOBILE PRESS REGISTER | | PO BOX 1712 | | | | MOBILE | AL | 36633-1712 | |
| MOBILE RADIO ENGINEERS INC | | PO BOX 22189 | | | | MILWAUKIE | OR | 97222 | |
| MOBILE RADIO ENGINEERS INC | | PO BOX 22189 | | | | MILWAUKIE | OR | 97269 | |
| MOBILE RADIO TV SERVICE | | 302 WATER ST | | | | QUINCY | MA | 02169 | |
| MOBILE SERVICE | | 919 S SHERIDAN | | | | LAWTON | OK | 73501 | |
| MOBILE SIGN INC | | 337 WEST JOHN ST | | | | HICKSVILLE | NY | 11801 | |
| MOBILE SPCA | | 620 ZEIGLER CIR W | | | | MOBILE | AL | 36608 | |
| MOBILE STORAGE GROUP, THE | | PO BOX 12058 | | | | LA CRESCENTA | CA | 91224-0758 | |
| MOBILE TECH FABRICATION INC | | 6914 STATE RT 721 | | | | WEST MILTON | OH | 45383 | |
| MOBILE TECH INC | | 6412 SOUTH FIELD WAY | | | | LITTLETON | CO | 80123 | |
| MOBILE TRUCK MAINTENANCE LLC | | 154 UNIVERSITY PKY | | | | POMONA | CA | 91768 | |
| MOBILE TRUCK MAINTENANCE LLC | | 154A UNIVERSITY PKY | | | | POMONA | CA | 91768 | |
| MOBILE TV SHOP, A | | 17626 SHADY LN | | | | FREDERICKTOWN | OH | 43019 | |
| MOBILE VIDEO DOCTOR | | 1944 PRATER WAY | | | | SPARKS | NV | 89431 | |
| MOBILE, CITY OF | | 205 GOVERNMENT STREET | ACCOUNTS DEPARTMENT | | | MOBILE | AL | 36644-2114 | |
| MOBILE, CITY OF | | DEPT NO 1519 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1519 | |
| MOBILE, CITY OF | | MOBILE CITY OF | PO BOX 949 | | | MOBILE | AL | 36652-0949 | |
| MOBILE, CITY OF | | MOBILE CITY OF | REVENUE DEPARTMENT | PO BOX 2745 | | MOBILE | AL | 36652 | |
| MOBILE, CITY OF | | PO BOX 949 | | | | MOBILE | AL | 36601-0949 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOBILE, CITY OF | | REVENUE DEPARTMENT | | | | MOBILE | AL | 36652 | |
| MOBILECOMM | | BRANCH 031 | PO BOX 4308 | | | CAROL STREAM | IL | 60197-4308 | |
| MOBILECOMM | | PO BOX 4308 | | | | CAROL STREAM | IL | 601974308 | |
| MOBILECOMM | | PO BOX 4376 | | | | CAROL STREAM | IL | 60197-4326 | |
| MOBILECOMM OF PENSACOLA | | 4405 BAYOU BOULEVARD | | | | PENSACOLA | FL | 32503 | |
| MOBILECOMM RETAIL | | PO BOX 74813 | | | | CHICAGO | IL | 60694 | |
| MOBILEVAC SERVICES | | 5866 ADDERLEY STREET | | | | NORFOLK | VA | 23502 | |
| MOBILITY ELECTRONICS | | 7955 E REDFIELD RD | | | | SCOTTSDALE | AZ | 85260 | |
| MOBILITY INC | | 14880 SWEITZER LN | | | | LAUREL | MD | 20707 | |
| MOBIN, DANIA | | Address Redacted | | | | | | | |
| MOBITEL INC | | 6851 MOWRY AVE | | | | NEWARK | CA | 94560 | |
| MOBIUS | | PO BOX 7372 | | | | RICHMOND | VA | 23221 | |
| MOBIUS AWARDS LTD | | 713 S PACIFIC COAST HWY | STE A | | | REDONDO BEACH | CA | 90277-4233 | |
| MOBLEY, ANN | | 11515 HIGDON DR | | | | THONOTOSASSA | FL | 33592-3401 | |
| MOBLEY, BRANDON | | Address Redacted | | | | | | | |
| MOBLEY, BRITTANY ANNDORA | | Address Redacted | | | | | | | |
| MOBLEY, CAS SANDRA M | | Address Redacted | | | | | | | |
| MOBLEY, CLAYTON | | Address Redacted | | | | | | | |
| MOBLEY, CONNIE | | 1176 BUCK KNOBS RD | | | | EKRON | KY | 40117 | |
| MOBLEY, DAMARCUS | | 518 LITTLE DR | | | | WINTERVILLE | NC | 28590 | |
| MOBLEY, DAYON K | | Address Redacted | | | | | | | |
| MOBLEY, JAMES LAWERENCE | | Address Redacted | | | | | | | |
| MOBLEY, JASON | | 140 N MARIETTA PKWY | | | | MARIETTA | GA | 30060-1454 | |
| MOBLEY, JEREMY RYAN LEON | | Address Redacted | | | | | | | |
| MOBLEY, JORDAN JARMAR | | Address Redacted | | | | | | | |
| MOBLEY, KAREN | | 1131 SUGAR BELT DR | | | | SAINT CLOUD | FL | 34771-7269 | |
| MOBLEY, KENYA DERON | | Address Redacted | | | | | | | |
| MOBLEY, KEYCHER DENISE | | Address Redacted | | | | | | | |
| MOBLEY, KOBE BENEL | | Address Redacted | | | | | | | |
| MOBLEY, LINDSAY DAWN | | Address Redacted | | | | | | | |
| MOBLEY, MALATHIA LEVETTE | | Address Redacted | | | | | | | |
| MOBLEY, MAURICE | | 201 FLINTLOCK DR | | | | YORK | SC | 29745 | |
| MOBLEY, MICHAEL JAMES | | Address Redacted | | | | | | | |
| MOBLEY, SHAUN ROBERT | | Address Redacted | | | | | | | |
| MOBLEY, SPENCER RYAN | | Address Redacted | | | | | | | |
| MOBLEY, TODD A | | 965 NANLY ST | | | | NILES | OH | 44446 | |
| MOBLEY, WILLIAM F | | Address Redacted | | | | | | | |
| MOBTEVUMA, MIGUEL | | 6400 67TH AVE N | | | | BROOKLYN PARK | MN | 55428 | |
| MOCABEE, KEITH WESTON | | Address Redacted | | | | | | | |
| MOCAS, JUSTIN STUART | | Address Redacted | | | | | | | |
| MOCEKS HOME ENTERTAINMENT CTR | | 4605 W WACO DR | | | | WACO | TX | 76710 | |
| MOCERI & ASSOCIATES, PAMELA | | PO BOX 2539 | | | | BIRMINGHAM | MI | 48012-2539 | |
| MOCERI, PAUL | | 401 NORTH BLVD APT 16 | | | | RICHMOND | VA | 23220 | |
| MOCERI, PAUL | | DR 1 3RD FL INVENTORY | | | | RICHMOND | VA | 23233 | |
| MOCERI, PAUL M | | Address Redacted | | | | | | | |
| MOCHEL, KEITH RICHARD | | Address Redacted | | | | | | | |
| MOCHIZUKI, DARIAN | | Address Redacted | | | | | | | |
| MOCHOSKAY, JACOB ALLEN | | Address Redacted | | | | | | | |
| MOCK, CHOUN | | 2219 W THOME AVE APT 3A | | | | CHICAGO | IL | 60659 | |
| MOCK, CHRISTOPHER J | | 9721 CYPRESSWOOD | APT 621 | | | HOUSTON | TX | 77070 | |
| MOCK, CHRISTOPHER JONATHAN | | Address Redacted | | | | | | | |
| MOCK, DENNIS | | 3734 D ST | | | | BREMERTON | WA | 98312 | |
| MOCK, DENNIS J | | Address Redacted | | | | | | | |
| MOCK, DONALD | | 405 N WABASH AVE | | | | CHICAGO | IL | 60611-5682 | |
| MOCK, NIKISHA | | Address Redacted | | | | | | | |
| MOCK, RYAN DAVID | | Address Redacted | | | | | | | |
| MOCK, STEPHEN | | 106 LOCKHARTS LN | | | | COATESVILLE | PA | 19320-1099 | |
| MOCK, THOMAS | | PO BOX 272842 | | | | TAMPA | FL | 33688 | |
| MOCK, THOMAS H | | Address Redacted | | | | | | | |
| MOCK, VICTOR | | Address Redacted | | | | | | | |
| MOCKAITIS, DAWN MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOCKOBEE, CHEYENNE D | | Address Redacted | | | | | | | |
| MOCKS TV | | 54135 C R 7N | | | | ELKHART | IN | 46514 | |
| MOCKUNAS, GIEDRIUS | | Address Redacted | | | | | | | |
| MOCKUS, KEVIN J | | Address Redacted | | | | | | | |
| MOCKUS, TIMOTHY N | | Address Redacted | | | | | | | |
| MOCO, MICHAEL MENDES | | Address Redacted | | | | | | | |
| MOCTEZUMA, JUAN | | 601 VISTA LN TRLR 25 | | | | EDMOND | OK | 73034-6392 | |
| MOD SYSTEMS | | 1201 3RD AVE STE 1000 | | | | SEATTLE | WA | 98101-3038 | |
| MOD SYSTEMS INC | | 1201 3RD AVE STE 1000 | | | | SEATTLE | WA | 98101-3038 | |
| MODAFFERI, NICHOLAS PETER | | Address Redacted | | | | | | | |
| MODALINE INC | | PO BOX 17605 | | | | AUSTIN | TX | 78760 | |
| MODARELLI, DYLAN | | Address Redacted | | | | | | | |
| MODARELLI, JAMES | | 1045 WEST PRARIE AVE | | | | DECATUR | IL | 62522-0000 | |
| MODARELLI, JAMES C | | Address Redacted | | | | | | | |
| MODEL CITY TV | | 606 NOBLE ST | | | | ANNISTON | AL | 36201 | |
| MODEL CONSTRUCTION & SUPPLY CO | | PO BOX 11093 | | | | KNOXVILLE | TN | 37939 | |
| MODEL TEAM | | PO BOX 10363 | | | | ASPEN | CO | 81612 | |
| MODELING ENTITIES INC | | PO BOX 5425 | | | | JACKSONVILLE | FL | 32247-5425 | |
| MODELLS SPORTING GOODS | | 498 7TH AVE 20TH FL | | | | NEW YORK | NY | 10018 | |
| MODELOGIC INC | | 2501 E BROAD ST | | | | RICHMOND | VA | 23223 | |
| MODELOGIC INC | | PO BOX 12143 | | | | RICHMOND | VA | 23241-0143 | |
| MODELSKI, STEVE | | Address Redacted | | | | | | | |
| MODERN BINDERY INC | | PO BOX 54940 | | | | TULSA | OK | 74155-4940 | |
| MODERN BUILDING SERVICES SYSTE | | PO BOX 308 | | | | WESTVILLE | NJ | 08093 | |
| MODERN BUSINESS MACHINES INC | | 4240 WILLIAMS BLVD STE 1 | | | | KENNER | LA | 70065 | |
| MODERN BUSINESS SYSTEMS INC | | 8351 ROSWELL RD STE 354 | | | | ATLANTA | GA | 30350 | |
| MODERN BUSINESS TECHNOLOGY | | 6300 MONONA DR | | | | MADISON | WI | 53716-3998 | |
| MODERN CLASSIC MOTORS | | 925 INDEPENDENT AVE | | | | GRAND JUNCTION | CO | 81505 | |
| MODERN ENTRANCE SYSTEMS INC | | 1154 BEAVER VU INDUSTRIAL LN | | | | DAYTON | OH | 45434-6387 | |
| MODERN HANDLING EQUIP | | 75 NEW ST | | | | EDISON | NJ | 08837 | |
| MODERN HANDLING EQUIPMENT CO | | PO BOX 8500 S1880 | | | | PHILADELPHIA | PA | 19178 | |
| MODERN HOME AV | | 32 HIGHFIELDS RD | | | | WILTON | NH | 03086 | |
| MODERN IMAGING SYSTEMS | | PO BOX 1962 | | | | WEST COVINA | CA | 91793-1962 | |
| MODERN JANITORIAL SUPPLY INC | | 117 MARGINAL STREET | | | | LOWELL | MA | 01851 | |
| MODERN LOANS INC | | 125 W MAIN | | | | ARDMORE | OK | 73401 | |
| Modern Marketing Concepts | c o Daniel E Hitchcock | Wyatt Tarrant & Combs LLP | Lexington Financial Ctr | 250 W Main St Ste 1600 | | Lexington | KY | 40507-1746 | |
| MODERN MARKETING CONCEPTS | Modern Marketing Concepts | c o Daniel E Hitchcock | Wyatt Tarrant & Combs LLP | Lexington Financial Ctr | 250 W Main St Ste 1600 | Lexington | KY | 40507-1746 | |
| MODERN MARKETING CONCEPTS | SUSAN DIDAT | 1220 E OAK ST | | | | LOUISVILLE | KY | 40204 | |
| MODERN MARKETING CONCEPTS | | 1220 E OAK ST | | | | LOUISVILLE | KY | 40204 | |
| MODERN MATERIAL HANDLING COINC | | 100 COMMERCIAL DR | | | | GREENVILLE | SC | 296065658 | |
| MODERN MATERIAL HANDLING COINC | | PO BOX 5658 | 100 COMMERCIAL DR | | | GREENVILLE | SC | 29606-5658 | |
| MODERN MAYTAG HAC INC | | 622 NORTH 8TH STREET | | | | GARDEN CITY | KS | 67846 | |
| MODERN OFFICE | | 7545 GOLDEN TRIANGLE DR | | | | EDEN PRAIRIE | MN | 55344-3737 | |
| MODERN OFFICE MACHINES | | PO BOX 100238 | | | | COLUMBIA | SC | 29202-3238 | |
| MODERN OFFICE METHODS INC | | PO BOX 640990 | | | | CINCINNATI | OH | 45264-0990 | |
| MODERN ROOFING & INSULATION CO | | PO BOX 310 | | | | POCATELLO | ID | 83204 | |
| MODERN SYSTEMS INC | | 1117 OLD STAGE RD | | | | YADKINVILLE | NC | 27055 | |
| MODERN TV | | 8864 PIEDRA WAY | | | | FAIR OAKS | CA | 95628-3941 | |
| MODERNAGE FURNITURE | | PO BOX 2085 | | | | ARDMORE | OK | 73402 | |
| MODERNAGE INC | | 6820 LBJ FREEWAY | | | | DALLAS | TX | 75240-6515 | |
| MODERNAGE INC CAM ONLY | | 8575 SOUTH QUEBEC ST | | | | LITTLETON | CO | 80130-3604 | |
| MODERNAGE, INC | NO NAME SPECIFIED | 6820 LBJ FREEWAY | | | | DALLAS | TX | 75240-6515 | |
| MODERNISTIC CARPET CLEANING | | 8610 N 32ND ST | | | | RICHLAND | MI | 49083 | |
| MODERNISTIC CARPET CLEANING | | PO BOX 680 | | | | RICHLAND | MI | 49083 | |
| MODERSON, BEN G | | Address Redacted | | | | | | | |
| MODESTE, DENNESON | | 12305 GREENHILL DR | | | | SILVER SPRING | MD | 00002-0904 | |
| MODESTE, DENNESON | | Address Redacted | | | | | | | |
| MODESTI, SHALYSSA J | | Address Redacted | | | | | | | |
| MODESTO APPLIANCE | | 2848 MORRILL RD | | | | RIVERBANK | CA | 95367 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Modesto Bee | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Modesto Bee | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| MODESTO BEE | | CHRIS CASTRO | 1325 H STREET | | | MODESTO | CA | 95354 | |
| MODESTO BEE, THE | | PO BOX 11986 | | | | FRESNO | CA | 93776-1986 | |
| MODESTO BEE, THE | | PO BOX 3928 | | | | MODESTO | CA | 953523928 | |
| MODESTO CITY SCHOOLS | | 426 LOCUST ST | | | | MODESTO | CA | 95351 | |
| MODESTO IRRIGATION DISTRICT | | PO BOX 5355 | | | | MODESTO | CA | 95352-5355 | |
| MODESTO JANITORIAL SUPPLY INC | | 701 KEARNEY AVENUE | | | | MODESTO | CA | 95350 | |
| MODESTO VINYL LETTERING INC | | 604 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| MODESTO, CITY OF | | MODESTO CITY OF | BUSINESS LICENSE DIVISION | P O BOX 3442 | | MODESTO | CA | 95353-3442 | |
| MODESTO, CITY OF | | PO BOX 3441 | | | | MODESTO | CA | 95353 | |
| MODESTO, CITY OF | | PO BOX 3442 | | | | MODESTO | CA | 95353 | |
| MODESTO, CITY OF | | PO BOX 642 | 1012 I ST | | | MODESTO | CA | 95353-0642 | |
| MODESTO, CITY OF | | PO BOX 767 | | | | MODESTO | CA | 95353-0767 | |
| MODESTO, JUAN | | 712 BUCKEYE ST | | | | ELGIN | IL | 60123-2829 | |
| MODESTO, MERCEDES | | Address Redacted | | | | | | | |
| MODESTO, ZACHARY | | Address Redacted | | | | | | | |
| MODGLIN, TONI | | 4380 KING CT | | | | GARY | IN | 46408 | |
| MODIA, MICHAEL | | 724 CONNAN LANE | | | | CHARLOTTE | NC | 28226 | |
| MODICA, JASON JOSEPH | | Address Redacted | | | | | | | |
| MODICA, MATTHEW JAMES | | Address Redacted | | | | | | | |
| MODIFIED MARKETING LLC | | 3655 TORRANCE BLVD STE 250 | | | | TORRANCE | CA | 90503 | |
| MODIN, DEREK SCOTT | | Address Redacted | | | | | | | |
| MODIRN RECORDS | | PO BOX 846 | | | | HUNTINGTON | NY | 11743 | |
| Modis | Joanna Kraft | 1 Independent Dr Ste 800 | | | | Jacksonville | FL | 32202 | |
| MODIS | | | MODIS | 3900 WESTERRE PARKWAY SUITE 100 | | RICHMOND | VA | 23232 | |
| MODIS INC | | PO BOX 1020410 | | | | ATLANTA | GA | 30368-0410 | |
| MODIS INC | | PO BOX 277812 | | | | ATLANTA | GA | 303847812 | |
| MODIS INC | | PO BOX 931823 | | | | ATLANTA | GA | 31193 | |
| MODISETTE, DESIREE DENISE | | Address Redacted | | | | | | | |
| MODLIN DINA, M | | Address Redacted | | | | | | | |
| MODLIN, BENJAMIN M | | Address Redacted | | | | | | | |
| MODLINSKI, MARCUS ALEXANDER | | Address Redacted | | | | | | | |
| MODRINSKI, JENNIFER CHRISTINE | | Address Redacted | | | | | | | |
| MODUGNO, JOSEPH HENRY | | Address Redacted | | | | | | | |
| MODULAR FLOORING TECHNOLOGIES | | 2140 BARRETT PARK DR STE 109 | | | | KENNESAW | GA | 30144 | |
| MODULAR WOOD SYSTEMS | | 1805 REDBANK SCHOOL RD | | | | CLAUDVILLE | VA | 24076 | |
| MODULAR WOOD SYSTEMS | | 502 FACTORY STREET | | | | MT AIRY | NC | 27030 | |
| MODUNO, ASHLEY JEAN | | Address Redacted | | | | | | | |
| MODY, KETUL | | Address Redacted | | | | | | | |
| MODZELEWSKI, KEVIN JAMES | | Address Redacted | | | | | | | |
| MOE, GLENN | | 6636 CRABTREE ST | | | | SAN DIEGO | CA | 92114-0000 | |
| MOE, GLENN GALINA | | Address Redacted | | | | | | | |
| MOE, SONNY | | Address Redacted | | | | | | | |
| MOE, VALERIE ANNE | | Address Redacted | | | | | | | |
| MOEGELIN, MICAH JOEL | | Address Redacted | | | | | | | |
| MOEGLICH, TODD | | 1615 JEANNE ST | | | | CHAMPAIGN | IL | 61821 | |
| MOEGLICH, TODD W | | Address Redacted | | | | | | | |
| MOEGLIN, RYAN CHRISTOPHE | | Address Redacted | | | | | | | |
| MOEGLING, ANTHONY M | | Address Redacted | | | | | | | |
| MOEHL, CALEB ANDREW WAR | | Address Redacted | | | | | | | |
| MOEHRKE, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| MOEINI, PETER | | Address Redacted | | | | | | | |
| Moeini, Syamak | | 114 Sheakley Ave S No 7 | | | | New Hampton | IA | 50659 | |
| MOELER, TRENTON | | 1270 N HOLLOW VERDE LANE | | | | COOLIDGE | AZ | 85228 | |
| MOELK, ANDREW V | | Address Redacted | | | | | | | |
| MOELLER TV SERVICE, DEL | | 743 S TARA RD | | | | GREENSBURG | IN | 47240 | |
| MOELLER, DAMION MYCHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOELLER, DIRK | | 1270 N PALL VERDE LANE | | | | COOLIDGE | AZ | 85228 | |
| MOELLER, IAN MATTHEW | | Address Redacted | | | | | | | |
| MOELLER, JENNIFER | | Address Redacted | | | | | | | |
| MOELLER, JOSH | | Address Redacted | | | | | | | |
| MOELLER, LOUIS LORENZ | | Address Redacted | | | | | | | |
| MOELLER, WILLIAM ARTHUR | | Address Redacted | | | | | | | |
| MOELTER, ROBERT DAVID | | Address Redacted | | | | | | | |
| MOEN, DANIEL CAMERON | | Address Redacted | | | | | | | |
| MOEN, ERIC | | Address Redacted | | | | | | | |
| MOEN, ERIC DEAN | | Address Redacted | | | | | | | |
| MOEN, JAREK KEITH | | Address Redacted | | | | | | | |
| MOEN, TRAJAN | | Address Redacted | | | | | | | |
| MOEN, ZAMIR | | 92 1080 OLANI ST | | | | KAPOLEI | HI | 96707-4204 | |
| MOERICKE, ZACHARY CURTIS | | Address Redacted | | | | | | | |
| MOERKE, ISAAC | | 1302 E THUNDERHILL PL | | | | PHOENIX | AZ | 85048-0000 | |
| MOERKE, ISAAC JOSHUA | | Address Redacted | | | | | | | |
| MOES PLUMBING | | 3233 OAK WAY | | | | CHICO | CA | 95973 | |
| MOESCHET, AMANDA NICOLE | | Address Redacted | | | | | | | |
| MOESER, CHARLES C | | Address Redacted | | | | | | | |
| MOESER, LEE CHARLES | | Address Redacted | | | | | | | |
| MOFFAT, STEVE | | 1368 E MILLER DR | | | | CEDAR HILL | TX | 75104-0000 | |
| MOFFATTE, TENIQUA C | | Address Redacted | | | | | | | |
| MOFFET, JEREMY JOSEPH | | Address Redacted | | | | | | | |
| MOFFETT HOLLIS | | 1534 VIRGINIA ST | | | | SOUTH BEND | IN | 46613-2842 | |
| MOFFETT, CURTIS ALAN | | Address Redacted | | | | | | | |
| MOFFETT, DANIEL | | Address Redacted | | | | | | | |
| MOFFETT, JORDAN MONROE | | Address Redacted | | | | | | | |
| MOFFETT, MELISSA NOREAL | | Address Redacted | | | | | | | |
| MOFFETT, MICHAEL ZEN | | Address Redacted | | | | | | | |
| MOFFETT, SNOWIE S | | Address Redacted | | | | | | | |
| MOFFETT, ZACH | | 1000 LINCOLN ST | | | | REDDING | CA | 96001 | |
| MOFFETT, ZACHARY MATTHEW | | Address Redacted | | | | | | | |
| MOFFITT, AMY LYNN | | Address Redacted | | | | | | | |
| MOFFITT, AYNSLEY CAVAN | | Address Redacted | | | | | | | |
| MOFFITT, DERHON WILLIAM | | Address Redacted | | | | | | | |
| MOFFITT, KEVIN | | Address Redacted | | | | | | | |
| MOFFITT, MATTHEW ALAN | | Address Redacted | | | | | | | |
| MOFFORD, BLAINE EMMANUAL | | Address Redacted | | | | | | | |
| MOGAVERO, ALBERT J | | 110 PEARL STREET 6TH FLOOR | THE DUN BUILDING | | | BUFFALO | NY | 14202 | |
| MOGAVERO, ALBERT J | | THE DUN BUILDING | | | | BUFFALO | NY | 14202 | |
| MOGAVERO, ANDREW S | | Address Redacted | | | | | | | |
| MOGAVERO, KEITH | | Address Redacted | | | | | | | |
| MOGAVERO, RICHARD J | | Address Redacted | | | | | | | |
| MOGAVERO, SARAH | | Address Redacted | | | | | | | |
| MOGE, BARBARA M | | Address Redacted | | | | | | | |
| MOGEL, SUSAN | | 8 GRIMLEY RD | | | | SCHWENKSVILLE | PA | 19473-2230 | |
| MOGENDI, BENJAMIN JEROME | | Address Redacted | | | | | | | |
| MOGES, BLEN HADDIS | | Address Redacted | | | | | | | |
| MOGES, CHAZ ELLIOT | | Address Redacted | | | | | | | |
| MOGHADAM, EVAN | | Address Redacted | | | | | | | |
| MOGHADAM, SAM SOHRABCHI | | Address Redacted | | | | | | | |
| MOGHAL, NISHAN AKBER | | Address Redacted | | | | | | | |
| MOGHAL, SHAHID | | Address Redacted | | | | | | | |
| MOGHIS, BELLAL | | Address Redacted | | | | | | | |
| MOGHTADER, MICHAEL | | 5057 AVENIDA HACIENDA | | | | TARZANA | CA | 00009-1356 | |
| MOGHTADER, MICHAEL | | Address Redacted | | | | | | | |
| MOGIL, CHRISTOPHER HOWARD | | Address Redacted | | | | | | | |
| MOGILICHERLA, UTTAM | | Address Redacted | | | | | | | |
| MOGILOVSKY, STEVEN | | 9470 SOUTH BELFORT CIRCLE | UNIT L2 | | | TAMARAC | FL | 33321 | |
| MOGK, DANE JEFFREY | | Address Redacted | | | | | | | |
| MOGREN INC, C | | 17805 FOXHILL AVE N | | | | HUGO | MN | 55038 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOGREN LANDSCAPING, C | | 17805 FOXHILL AVE N | | | | HUGO | MN | 55038-9352 | |
| MOGREN LANDSCAPING, C | | 606 25TH CIR N | | | | OAKDALE | MN | 55128 | |
| MOGROVEJO, ANGEL FERNANDO | | Address Redacted | | | | | | | |
| MOGROVEJO, ELAINE KIMBERLY | | Address Redacted | | | | | | | |
| MOH, CALVIN C | | Address Redacted | | | | | | | |
| MOHABBATI, FARAZ | | Address Redacted | | | | | | | |
| MOHABIR, DEVANAND | | 180 ST | | | | JAMAICA | NY | 11432-0000 | |
| MOHABIR, RAVIN KRISHNA | | Address Redacted | | | | | | | |
| MOHAGHEGH, SEAN | | 5730 SERRANIA AVE | | | | WOODLAND HILL | CA | 91367 | |
| MOHAIR, KRISTA ELISE | | Address Redacted | | | | | | | |
| MOHAJER, JAVANEH | | Address Redacted | | | | | | | |
| MOHAM, JOHN ROY | | Address Redacted | | | | | | | |
| MOHAMAD A TALEB | TALEB MOHAMAD A | 537 S 900 E APT C2 | | | | SALT LAKE CITY | UT | 84102-2994 | |
| MOHAMED, ABDIHAKIN ABU | | Address Redacted | | | | | | | |
| MOHAMED, ABDIKADIR ABDULAHI | | Address Redacted | | | | | | | |
| MOHAMED, ABDISALAM D | | Address Redacted | | | | | | | |
| MOHAMED, ADAM FARAG | | Address Redacted | | | | | | | |
| MOHAMED, ADAN ABDULLAHI | | Address Redacted | | | | | | | |
| MOHAMED, AHMED IBRAHIM | | Address Redacted | | | | | | | |
| MOHAMED, ALI | | 3718 CARACAS DR | | | | WESTERVILLE | OH | 43081 | |
| MOHAMED, BHAVITA | | Address Redacted | | | | | | | |
| MOHAMED, DANIEL IMTIAZ | | Address Redacted | | | | | | | |
| MOHAMED, DEVIN | | Address Redacted | | | | | | | |
| MOHAMED, DIMA SALEH | | Address Redacted | | | | | | | |
| MOHAMED, DIMA SALEH | | Address Redacted | | | | | | | |
| MOHAMED, FAIZ HAMID | | Address Redacted | | | | | | | |
| MOHAMED, FAIZA | | 7320 SHISLER ST | | | | PHILADELPHIA | PA | 19111-3823 | |
| MOHAMED, GABER | | 5204 EWING AVE S | | | | MINNEAPOLIS | MN | 55410-2009 | |
| MOHAMED, JAMA OMAR ALI | | Address Redacted | | | | | | | |
| MOHAMED, JAVED | | Address Redacted | | | | | | | |
| MOHAMED, MAGED MAGDI | | Address Redacted | | | | | | | |
| MOHAMED, MICHAEL FARAZ | | Address Redacted | | | | | | | |
| MOHAMED, MOHAMED C | | Address Redacted | | | | | | | |
| MOHAMED, MOHAMED NUR | | Address Redacted | | | | | | | |
| MOHAMED, MOVITZSA WIDNEY | | Address Redacted | | | | | | | |
| MOHAMED, OSMAN A | | Address Redacted | | | | | | | |
| MOHAMED, SHARIF | | Address Redacted | | | | | | | |
| MOHAMED, SHAWHABO | | 7353 VICTORIA CIR | | | | ORLANDO | FL | 32835 | |
| MOHAMED, SHEIK ABID | | Address Redacted | | | | | | | |
| MOHAMED, TAHIR HASSAN | | Address Redacted | | | | | | | |
| MOHAMED, WAEIL SALEH | | Address Redacted | | | | | | | |
| MOHAMED, WAEIL SALEH | | Address Redacted | | | | | | | |
| MOHAMED, ZIAD ANTHONY | | Address Redacted | | | | | | | |
| MOHAMMAD AMINI | AMINI MOHAMMAD | 9193 LAKE VALLEY RD | | | | EL CAJON | CO | 92021-1975 | |
| Mohammad I Uddin | M I Uddin | 7536 Wilton Rd | | | | Dariene | IL | 60561 | |
| MOHAMMAD JAVAHERI, POURIA | | Address Redacted | | | | | | | |
| Mohammad Sultan & Rukiya B Sultan JTWROS | Mohammad & Rukiya Sultan | PO Box 478 | | | | Ore City | TX | 75683-0478 | |
| MOHAMMAD, AHMED | | 2603 ELROY RD | | | | HATFIELD | PA | 19440-2653 | |
| MOHAMMAD, AUWN A | | Address Redacted | | | | | | | |
| MOHAMMAD, KADAR | | 333 MELROSE DR APT 34B | | | | RICHARDSON | TX | 75080-4655 | |
| MOHAMMAD, SADAD | | Address Redacted | | | | | | | |
| MOHAMMADI, RYAN | | Address Redacted | | | | | | | |
| MOHAMMED RASHID | RASHID MOHAMMED | 81 DORA RD | | | | SMALL HEATH BIRMINGHAM L0 | | B10 9RE | |
| MOHAMMED WASEEM | WASEEM MOHAMMED | 27 HANSON LANE | HALIFAX | | | WEST YORKSHIRE L0 | | HX1 5NX | |
| MOHAMMED, AARON OLADELE | | Address Redacted | | | | | | | |
| MOHAMMED, AHMED MOHAMMED | | Address Redacted | | | | | | | |
| MOHAMMED, ALI | | 6833 LAKEVIEW HAVEN DR | | | | HOUSTON | TX | 77084-5776 | |
| MOHAMMED, AMEER | | 13307 RYAN LANDING | | | | HOUSTON | TX | 77065 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOHAMMED, AMINU | | 5917 N KENMORE AVE | | | | CHICAGO | IL | 60660-3605 | |
| MOHAMMED, ANDY MUSA | | Address Redacted | | | | | | | |
| MOHAMMED, ANNA | | PO BOX 25234 43 0506 | | | | MIAMI | FL | 33102-0000 | |
| MOHAMMED, ANTHONY J | | Address Redacted | | | | | | | |
| MOHAMMED, AZMATH | | 147 29 127TH AVE | | | | JAMAICA | NY | 11435-0000 | |
| MOHAMMED, BYRON ANTHONY | | Address Redacted | | | | | | | |
| MOHAMMED, CRAIG | | Address Redacted | | | | | | | |
| MOHAMMED, FAISAL | | Address Redacted | | | | | | | |
| MOHAMMED, FAZARD | | 6717 EAGLE TRACE | | | | WEST PALM BEACH | FL | 33413 | |
| MOHAMMED, GANIYU L | | Address Redacted | | | | | | | |
| MOHAMMED, IMADUDDIN | | 4307 EDWARDS RD | APT NO 7D | | | TAYLORS | SC | 29687 | |
| MOHAMMED, IMADUDDIN K | | Address Redacted | | | | | | | |
| MOHAMMED, IMTIAZ | | Address Redacted | | | | | | | |
| MOHAMMED, JASON F | | Address Redacted | | | | | | | |
| MOHAMMED, KABYR G | | Address Redacted | | | | | | | |
| MOHAMMED, MAHMOUD FARID | | Address Redacted | | | | | | | |
| MOHAMMED, MOHAMMED | | Address Redacted | | | | | | | |
| MOHAMMED, NAIM RAYAD | | Address Redacted | | | | | | | |
| MOHAMMED, RICHARD NAZIR | | Address Redacted | | | | | | | |
| MOHAMMED, RIYAZ | | Address Redacted | | | | | | | |
| MOHAMMED, RONNIE M | | Address Redacted | | | | | | | |
| MOHAMMED, SEAN | | 9815 W HAMPTON V NO 2 | | | | MILWAUKEE | WI | 53225 | |
| MOHAMMED, SHEENA | | Address Redacted | | | | | | | |
| MOHAMMED, TAJ | | 5208 STANTON PLACE LANE | | | | ACWORTH | GA | 30101 | |
| MOHAMMED, ZAHIR | | 8737 PACIFIC HILLS WAY | | | | SACRAMENTO | CA | 95828-0000 | |
| MOHAMMED, ZAHIR | | Address Redacted | | | | | | | |
| MOHAMUD, SHUKRI SAID | | Address Redacted | | | | | | | |
| MOHAN, JEAN SUNOK | | Address Redacted | | | | | | | |
| MOHAN, KARL | | 12120 149TH AVE | | | | SOUTH OZONE PARK | NY | 11420-3604 | |
| MOHAN, SINGH | | 420 E 169ST | | | | BRONX | NY | 10456-0000 | |
| MOHAN, STEPHEN ANDREW | | Address Redacted | | | | | | | |
| MOHARER, MIKE | | Address Redacted | | | | | | | |
| MOHART, JENNIFER | | Address Redacted | | | | | | | |
| MOHARTER, ROBERT BRUCE | | Address Redacted | | | | | | | |
| MOHAVE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | | KINGMAN | AZ | 864020713 | |
| MOHAVE COUNTY SUPERIOR COURT | | PO BOX 7000 | COURT CLERK CRIMINAL RECORDS | | | KINGMAN | AZ | 86402-0713 | |
| MOHAWK FINISHING PRODUCTS INC | | 22 S CENTER ST | | | | HICKORY | NC | 28602 | |
| MOHAWK MARKETING CORPORATION | | PO BOX 60986 | | | | CHARLOTTE | NC | 28260-0986 | |
| MOHAWK MEDICAL GROUP | | 5397 TRUXTON AVE | | | | BAKERSFIELD | CA | 93309 | |
| MOHESKY, TYLER MICHAEL | | Address Redacted | | | | | | | |
| MOHIBI, ABDUL | | 9161 LOST FIELDS CT | | | | BRISTOW | VA | 20136-1796 | |
| MOHIEDDIN, MATTHEW MOHAMAD | | Address Redacted | | | | | | | |
| MOHIUDDIN, AARIF | | Address Redacted | | | | | | | |
| MOHIUDDIN, MOHAMMED K | | Address Redacted | | | | | | | |
| MOHL, USMAN IKRAM | | Address Redacted | | | | | | | |
| MOHLER EDWARD L | | 5218 HARVARD ST W | | | | LAKELAND | FL | 33810 | |
| MOHLER, CAROLYN ANN | | Address Redacted | | | | | | | |
| MOHLER, DEREK SCOTT | | Address Redacted | | | | | | | |
| MOHLER, DIANA MARIE | Diana M Mohler | | 9247 Chadburn Pl | | | Gaithersburg | MD | 20886 | |
| MOHLER, DIANA MARIE | | Address Redacted | | | | | | | |
| MOHLER, JASON | | 8320 DARLINGTON CT | | | | SPRINGFIELD | VA | 22152 | |
| MOHLER, JASON C | | Address Redacted | | | | | | | |
| MOHLING, SHANE ANTHONEY | | Address Redacted | | | | | | | |
| MOHLMAN, JOHN | | 4226 MILGATE ST | | | | PITTSBURGH | PA | 15224-1523 | |
| MOHMAND, ABDUL JAMIL | | Address Redacted | | | | | | | |
| MOHMAND, MOHAMMAD KAVEH | | Address Redacted | | | | | | | |
| MOHMAND, MOHAMMAD KENNISCA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOHMAND, MOHAMMAD SAIDAL LANVANWAY | | Address Redacted | | | | | | | |
| MOHMOD, JIMMY N | | Address Redacted | | | | | | | |
| MOHN, TANICE RENEE | | Address Redacted | | | | | | | |
| MOHNEY, DENNIS P | | 1013 OBISPO AVE | | | | CORAL GABLES | FL | 33134-3555 | |
| MOHNS, DANIELLE ASHLEE | | Address Redacted | | | | | | | |
| MOHOLLAND, MATTHEW JUSTIN | | Address Redacted | | | | | | | |
| MOHR AND ASSOCIATES INC | | 6025 BUNCOMB RD | | | | SHREVEPORT | LA | 711294099 | |
| MOHR AND ASSOCIATES INC | | 6025 BUNCOMB RD | | | | SHREVEPORT | LA | 71129-4099Q | |
| MOHR, CODY ALLEN | | Address Redacted | | | | | | | |
| MOHR, JASON | | 8648 STELETA DR | | | | WEST CHESTER | OH | 45069 | |
| MOHR, JASON R | | Address Redacted | | | | | | | |
| MOHR, JESSE EDWARD | | Address Redacted | | | | | | | |
| MOHR, JONATHAN SCOTT | | Address Redacted | | | | | | | |
| MOHR, KEVIN JAMES | | Address Redacted | | | | | | | |
| MOHR, MITCHELL JEREMIAH | | Address Redacted | | | | | | | |
| MOHR, PAUL J | | PO BOX 338 | 1024 N WEST ST STE C | | | WICHITA | KS | 67201 | |
| MOHRLANT, MATTHEW LUCAS | | Address Redacted | | | | | | | |
| MOHROR, TREVOR CRESTON | | Address Redacted | | | | | | | |
| MOHRS TV AND APPLIANCE | | PO BOX 82 | | | | BLOOMER | WI | 54724 | |
| MOHSENI, SHAHROD BOBBY | | Address Redacted | | | | | | | |
| MOHSENI, SOLOMON | | Address Redacted | | | | | | | |
| MOHSENY, PAYAM | | Address Redacted | | | | | | | |
| MOHSIN, INSIA | | Address Redacted | | | | | | | |
| MOILES, RONALD | | 6039 SOUTH WESTNEDG AVE | | | | PORTAGE | MI | 49002 | |
| MOIN, IMRAN | | Address Redacted | | | | | | | |
| MOINEAU, BRIAN THOMAS | | Address Redacted | | | | | | | |
| MOINI ARAGHI EBRAHIM | | 1440 FOREST ST | | | | UPLAND | CA | 91784 | |
| MOINIE, ADAM ARASH | | Address Redacted | | | | | | | |
| MOIR, ARLENE | | 486 LIAM AVE | | | | TARPON SPRINGS | FL | 34689-1972 | |
| MOIR, ASHLEY | | Address Redacted | | | | | | | |
| Moir, Lee L | | 3220 Windsor Rdg S | | | | Williamsburg | VA | 23188 | |
| MOIR, ZACH JOHN | | Address Redacted | | | | | | | |
| MOISA, VICTOR | | Address Redacted | | | | | | | |
| MOISAN, PETER JOSEPH | | Address Redacted | | | | | | | |
| MOISE, ANGELINA | | 125 BEACH 17TH ST | APT 26 C | | | FAR ROCKAWAY | NY | 11691 | |
| MOISE, DANIEL | | Address Redacted | | | | | | | |
| MOISE, RALPH | | 4219 SUGARPINE DRIVE | | | | BOCA RATON | FL | 33487 | |
| MOISES L GRAJEDA | GRAJEDA MOISES L | 1530 PINCHOT ST | | | | STOCKTON | CA | 95205-3715 | |
| MOISES, RAMIREZ | | 318 BURCHAM AVE | | | | SAN ANTONIO | TX | 78221-1119 | |
| MOIST, BRETT ELLIOT | | Address Redacted | | | | | | | |
| MOIZ, ANJUM | | 6223 FARM COURT | | | | FLINT | MI | 48532 | |
| MOJADIDI, BELAL AHMED | | Address Redacted | | | | | | | |
| MOJICA, CIRIACO PASCUAL | | Address Redacted | | | | | | | |
| MOJICA, ILEANA | | 39 N SCHOOL ST | | | | ADDISON | IL | 60101-3547 | |
| MOJICA, ILEANA | | PO BOX 410811 | | | | CHICAGO | IL | 60641 | |
| MOJICA, JAMES | | Address Redacted | | | | | | | |
| MOJICA, JASON FAYTON | | Address Redacted | | | | | | | |
| MOJICA, JOSE | | Address Redacted | | | | | | | |
| MOJICA, JOVANI ANTONIO | | Address Redacted | | | | | | | |
| MOJICA, LORRAINE MERCEDES | | Address Redacted | | | | | | | |
| MOJICA, MAUREEN | | PO BOX 82074 | | | | TAMPA | FL | 33682-2074 | |
| MOJO SPORTSWEAR INC | | 1016 MYRTLE AVE | | | | GREENVILLE | NC | 27834 | |
| MOJO, MATT | | Address Redacted | | | | | | | |
| MOJTABAI, CYRUS JOHN | | Address Redacted | | | | | | | |
| MOKE, BERNADETTE LOUISE | | Address Redacted | | | | | | | |
| MOKERIYA, TESFAYEN | | 2500 N VAN DORN ST NO ST728 | | | | ALEXANDRIA | VA | 22302-1626 | |
| MOKHTARANI, SHAHDI MARIA | | Address Redacted | | | | | | | |
| MOKRY, LINDA | | 2806 BLUEGRASS DR | | | | FORT COLLINS | CO | 80526-1312 | |
| MOKRYCKI, LUKE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOKRYNSKI ASSOC INC | | 401 HACKENSACK AVENUE | | | | HACKENSACK | NJ | 07601 | |
| MOL AMERICA INC | | 160 FIELDCREST AVE | | | | EDISON | NJ | 08818 | |
| MOLAISON, JACQUES | | Address Redacted | | | | | | | |
| MOLAISON, MERRILL | | 8166 MURRY HILL RD | | | | IRVINGTON | AL | 36544-0000 | |
| MOLARIUS, TIMOTHY DALE | | Address Redacted | | | | | | | |
| MOLARO, JIMMY THOMAS | | Address Redacted | | | | | | | |
| MOLARO, MATTHEW JAMES | | Address Redacted | | | | | | | |
| MOLASSO, BRANDI LEIGH | | Address Redacted | | | | | | | |
| MOLCK, MORGAN GARRETT | | Address Redacted | | | | | | | |
| MOLD FINDERS | | 515 LINCOLN WAY W | | | | OCEOLA | IN | 46561 | |
| MOLD FINDERS | | PO BOX 67 | | | | OCEOLA | IN | 46561 | |
| MOLDA, CHRISTOPHER J | | Address Redacted | | | | | | | |
| MOLDENHAUER, EGON | | Address Redacted | | | | | | | |
| MOLDOVAN, ALLEN | | Address Redacted | | | | | | | |
| MOLDOVAN, KATHLEEN J | | 19232 SONOMA HWY | | | | SONOMA | CA | 95476-5414 | |
| MOLE, KURT BOKMAN | | Address Redacted | | | | | | | |
| MOLENAAR & ASSOCIATES | | 1520 RAMBLEWOOD DR STE 102 | | | | EAST LANSING | MI | 48823 | |
| MOLENDA, CINDY | | 1850 N E 48 ST | 139 | | | POMPANO BEACH | FL | 33064-0000 | |
| MOLENDA, CINDY CAROL | | Address Redacted | | | | | | | |
| MOLES, CHARLES L | | 207 DEKALB ST | | | | NORRISTOWN | PA | 19401 | |
| MOLET, JOANN | | 2530 W MEDFORD AVE | | | | MILWAUKEE | WI | 53206 1025 | |
| MOLETT, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| MOLETTE, JAMES | | 4111 W CERMAK RD | | | | CHICAGO | IL | 60623-2838 | |
| MOLETTE, SHAVONNE | | Address Redacted | | | | | | | |
| MOLETTE, TYSHAWN TYRELL | | Address Redacted | | | | | | | |
| MOLEX CONNECTOR CORP | | PO BOX 101853 | | | | ATLANTA | GA | 30392-1853 | |
| MOLI, HOLIFA SULIA | | Address Redacted | | | | | | | |
| MOLI, SOTERIA | | Address Redacted | | | | | | | |
| MOLICA, IAN M | | Address Redacted | | | | | | | |
| MOLINA PEREZ, MARISELA | | Address Redacted | | | | | | | |
| MOLINA, ADRIAN | | Address Redacted | | | | | | | |
| MOLINA, ADRIANA | | Address Redacted | | | | | | | |
| MOLINA, ALEJANDRO | | 212 GREENMEADOW DR | D | | | WATSONVILLE | CA | 95076-0000 | |
| MOLINA, ALEJANDRO EDWARD | | Address Redacted | | | | | | | |
| MOLINA, AMANDA | | Address Redacted | | | | | | | |
| MOLINA, ANTHONY TOMMY | | Address Redacted | | | | | | | |
| MOLINA, ARMANDO | | Address Redacted | | | | | | | |
| MOLINA, ARMANDO | | PO BOX 7391 | | | | FULLERTON | CA | 92834-7391 | |
| MOLINA, AUDRIANNA ALYSSA | | Address Redacted | | | | | | | |
| MOLINA, BILL ELI | | Address Redacted | | | | | | | |
| MOLINA, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| MOLINA, CARLOS | | 9314 HILLERY DRIVE | 6122 | | | SAN DIEGO | CA | 92108-0000 | |
| MOLINA, CARLOS HUMBERTO | | Address Redacted | | | | | | | |
| MOLINA, CESAR G | | Address Redacted | | | | | | | |
| MOLINA, CHRISTINE | | 2086 CORDELIA SW | | | | ALBUQUERQUE | NM | 87105 | |
| MOLINA, DANIEL R | | Address Redacted | | | | | | | |
| MOLINA, DAVID ANTHONY | | Address Redacted | | | | | | | |
| MOLINA, DAVID ERNESTO | | Address Redacted | | | | | | | |
| MOLINA, DAWN | | 2426 LAMAR ST | | | | HARLINGEN | TX | 78550-8215 | |
| MOLINA, DENISE MARIE | | Address Redacted | | | | | | | |
| MOLINA, DIEGO | | 169 WESTORVETT AVE | | | | HAWTHORNE | NJ | 07087-0000 | |
| MOLINA, DIEGO A | | Address Redacted | | | | | | | |
| MOLINA, EDNA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MOLINA, ERIC RODOLFO | | Address Redacted | | | | | | | |
| MOLINA, ERIK | | 1745 ARROYO DE ORO | | | | SAN JOSE | CA | 00009-5116 | |
| MOLINA, ERIK | | Address Redacted | | | | | | | |
| MOLINA, ERIK A | | Address Redacted | | | | | | | |
| MOLINA, FERNANDO JOSEPH | | Address Redacted | | | | | | | |
| MOLINA, FLOWER JESINIA | | Address Redacted | | | | | | | |
| MOLINA, GERARDO | | Address Redacted | | | | | | | |
| MOLINA, GORGONIO C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOLINA, HEBERT A | | Address Redacted | | | | | | | |
| MOLINA, HERBERT J | | Address Redacted | | | | | | | |
| MOLINA, HUMBERTO BETO | | Address Redacted | | | | | | | |
| MOLINA, ISIDRO | | 1706 EDITH BLVD SE | | | | ALBUQUERQUE | NM | 87102-4716 | |
| MOLINA, ISIDRO ANTHONY | | Address Redacted | | | | | | | |
| MOLINA, JAVIER ENRIQUE | | Address Redacted | | | | | | | |
| MOLINA, JEFFREY ALFREDO | | Address Redacted | | | | | | | |
| MOLINA, JESSE | | Address Redacted | | | | | | | |
| MOLINA, JESSICA MAYRA | | Address Redacted | | | | | | | |
| MOLINA, JOHNNY LUIS | | Address Redacted | | | | | | | |
| MOLINA, JOSE | | 5819 ENCINAL COVE | | | | AUSTIN | TX | 78744 | |
| MOLINA, JOSE | | 776 SAN FRANCISCO AVE | | | | POMONA | CA | 91767-0000 | |
| MOLINA, JOSE | | Address Redacted | | | | | | | |
| MOLINA, JOSEPH ARCADIO | | Address Redacted | | | | | | | |
| MOLINA, JUAN ALBERT | | Address Redacted | | | | | | | |
| MOLINA, JUAN CESAR | | Address Redacted | | | | | | | |
| MOLINA, JUILO CESAR | | Address Redacted | | | | | | | |
| MOLINA, JULIO CESAR | | Address Redacted | | | | | | | |
| MOLINA, KAREN MICHELLE | | Address Redacted | | | | | | | |
| MOLINA, KRISTY | | 4230 SYLVAN TERRACE | | | | PENNSAUKEN | NJ | 08110 | |
| MOLINA, LAURA | | Address Redacted | | | | | | | |
| MOLINA, LUIS ARMANDO | | Address Redacted | | | | | | | |
| MOLINA, LUIS JAVIER | | Address Redacted | | | | | | | |
| MOLINA, LUIS OMAR | | Address Redacted | | | | | | | |
| MOLINA, MAURICIO | | Address Redacted | | | | | | | |
| MOLINA, MELISSA | | Address Redacted | | | | | | | |
| MOLINA, MELISSA ALCAIDE | | Address Redacted | | | | | | | |
| MOLINA, MELISSA CAROLINA | | Address Redacted | | | | | | | |
| MOLINA, MIGUEL J | | Address Redacted | | | | | | | |
| MOLINA, NATASHA ALEXIS | | Address Redacted | | | | | | | |
| MOLINA, NELSON | | 1615 21ST ST E | | | | BRADENTON | FL | 34208 | |
| MOLINA, NICHOLAS | | Address Redacted | | | | | | | |
| MOLINA, NICOLAS | | Address Redacted | | | | | | | |
| MOLINA, OSMAR | | 705 SW NORMANDY AVE | | | | LAWTON | OK | 73505 | |
| MOLINA, PEDRO JR | | Address Redacted | | | | | | | |
| MOLINA, RICARDO REY | | Address Redacted | | | | | | | |
| MOLINA, RICKY V | | Address Redacted | | | | | | | |
| MOLINA, ROBERTO JULINA | | Address Redacted | | | | | | | |
| MOLINA, RONALD | | 1756 SAN JOSE CT | | | | FAIRFIELD | CA | 94533-3927 | |
| MOLINA, RONALD | | Address Redacted | | | | | | | |
| MOLINA, RONALD EDUARDO | | Address Redacted | | | | | | | |
| MOLINA, RONNIE GABRIEL | | Address Redacted | | | | | | | |
| MOLINA, SONJI LEE | | 1645 N RICHMOND | | | | CHICAGO | IL | 60647 | |
| MOLINA, TITO PATRICIO | | Address Redacted | | | | | | | |
| MOLINA, ULISSES ADAM | | Address Redacted | | | | | | | |
| MOLINA, ULYSSES RAFAEL | | Address Redacted | | | | | | | |
| MOLINA, VICENTE | | Address Redacted | | | | | | | |
| MOLINA, VICTOR | | 1337 W 30TH ST | | | | LOS ANGELES | CA | 90007 | |
| MOLINA, VICTOR HUGO | | Address Redacted | | | | | | | |
| MOLINA, VICTOR J | | Address Redacted | | | | | | | |
| MOLINA, WILLIAM | | 1701 WOODBINE ST | | | | RIDGEWOOD | NY | 11385-0000 | |
| MOLINAR, ANDREA | | 4604 GROVE AVE | | | | RICHMOND | VA | 00002-3226 | |
| MOLINAR, ANDREA L | | Address Redacted | | | | | | | |
| MOLINAR, BIANCA | | 135 COURCHESNE RD | | | | EL PASO | TX | 79922-0000 | |
| MOLINAR, BIANCA STAR | | Address Redacted | | | | | | | |
| MOLINAR, DESERIE MARIE | | Address Redacted | | | | | | | |
| MOLINARI, DANIEL THOMAS | | Address Redacted | | | | | | | |
| MOLINARI, THOMAS DAVID | | Address Redacted | | | | | | | |
| MOLINARO, ANTONIO ROBERTO | | Address Redacted | | | | | | | |
| MOLINARY, LEE DAVY | | Address Redacted | | | | | | | |
| MOLINE, COLE MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOLINELLI, NICOLE | | Address Redacted | | | | | | | |
| MOLINELLI, STEVE WARREN | | Address Redacted | | | | | | | |
| MOLISHAS, NICHOLAS J | | Address Redacted | | | | | | | |
| MOLISON, JAMES | | 61 GEORGETOWNE DR | | | | NASHUA | NH | 03062-0000 | |
| MOLITOR, RUSSELL LOYD | | Address Redacted | | | | | | | |
| MOLIWA, MARK | | PO BOX 294471 | | | | PHELAN | CA | 92329 | |
| MOLL, CAITLIN | | 5364 WINEWOOD DR | | | | SARASOTA | FL | 34232-0000 | |
| MOLL, CAITLIN ROSE | | Address Redacted | | | | | | | |
| MOLL, ELIZABETH ANNE | | Address Redacted | | | | | | | |
| MOLL, JASON | | PETTY CASH LOC NO 0344 | | | | LIVERMORE | CA | 94550 | |
| MOLL, JASON M | | Address Redacted | | | | | | | |
| MOLL, JONATHAN RANDALL | | Address Redacted | | | | | | | |
| MOLL, MICHAEL J | | 11 NELSON DR | | | | CARLISLE | PA | 17013-9337 | |
| MOLL, THERESE | | 3040 GLASTONBURY DR | | | | VIRGINIA BCH | VA | 23453 | |
| MOLL, TRAVIS ALLEN | | Address Redacted | | | | | | | |
| MOLLA, MICHAEL GERARD | | Address Redacted | | | | | | | |
| MOLLA, SAM | | 2300 DUKE ST | | | | ALEXANDRIA | VA | 22314 | |
| MOLLA, SAM | | 2300 DUKE ST | | | | ALEXANDRIA | VA | 22314-4605 | |
| MOLLA, SOLOMON ENDALE | | Address Redacted | | | | | | | |
| MOLLA, YOSEF | | 5676 W HOLLAND AVE | N/A | | | FRESNO | CA | 93722-0000 | |
| MOLLA, YOSEF BERHANE | | Address Redacted | | | | | | | |
| MOLLAH, MOHAMMAD M | | Address Redacted | | | | | | | |
| MOLLEDA, NATALIE MARIA | | Address Redacted | | | | | | | |
| MOLLENHOUR, SCOTT CALDWELL | | Address Redacted | | | | | | | |
| MOLLENKOPF, JOSHUA LEE | | Address Redacted | | | | | | | |
| MOLLENTINE, DYLAN THOMAS | | Address Redacted | | | | | | | |
| MOLLER, AARON JAMES | | Address Redacted | | | | | | | |
| MOLLERE, JEFFREY J | | Address Redacted | | | | | | | |
| MOLLESTON, BONNIE | | Address Redacted | | | | | | | |
| MOLLETT, MARK EVAN | | Address Redacted | | | | | | | |
| MOLLI, ANGELA DIANE | | Address Redacted | | | | | | | |
| MOLLINEAUX, ROBERT EDWARD | | Address Redacted | | | | | | | |
| MOLLOHAN, JOSEPH ALLAN | | Address Redacted | | | | | | | |
| MOLLOHAN, JUSTIN C | | 157 CHESTNUT CROSSING DR APT D | | | | NEWARK | DE | 19713-2646 | |
| MOLLOY & ASSOC, EDWARD J | | 1230 MARK ST | | | | BENSENVILLE | IL | 60106-1022 | |
| MOLLOY, CORY MATTHEW | | Address Redacted | | | | | | | |
| MOLLOY, GERALD | | 317 VANDENBERG DR | | | | BILOXI | MS | 39531-6146 | |
| MOLLOY, LAWRENCE P | | Address Redacted | | | | | | | |
| MOLLY MAID | | 121 SW 3RD ST | | | | ANKENY | IA | 50021 | |
| MOLLY, JEAN | | Address Redacted | | | | | | | |
| MOLLY, SAYO | | 4301 HANOVER AVE | | | | SPRINGFIELD | VA | 22150-0000 | |
| MOLLYS TAVERN | | 2370 ACADEMY PL | | | | COLORADO SPRINGS | CO | 80909 | |
| MOLNAR, DAVID C | | Address Redacted | | | | | | | |
| MOLNAR, JOSHUA | | Address Redacted | | | | | | | |
| MOLNAR, MEA | | Address Redacted | | | | | | | |
| MOLNAR, MICHELE | | 3516 NW CLUBSIDE CIR | | | | BOCA RATON | FL | 33496 | |
| MOLNAR, RICHARD | | Address Redacted | | | | | | | |
| MOLNAR, STEVEN | | 2241 VIOLET COURT | | | | AVON | OH | 44011 | |
| MOLO, JAYLON CHRITINE | | Address Redacted | | | | | | | |
| MOLONE, RYAN WILLIAM | | Address Redacted | | | | | | | |
| MOLONEY III, CHARLES D | | Address Redacted | | | | | | | |
| MOLONEY, BRIANNA KATE | | Address Redacted | | | | | | | |
| MOLTCHANOFF, MIKE FRANK | | Address Redacted | | | | | | | |
| MOLTE, BRANDON | | Address Redacted | | | | | | | |
| MOLTER, MICHAEL GORDON | | Address Redacted | | | | | | | |
| MOLTER, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| MOLTIMER JR, EDDY | | Address Redacted | | | | | | | |
| MOLTIMER, EDWIN | | Address Redacted | | | | | | | |
| MOLTIMERE, JEAN | | 4040 N HILLS DR | | | | HOLLYWOOD | FL | 33021-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOLTONI, JOHNATHAN COLT | | Address Redacted | | | | | | | |
| MOLUSKI, STEVEN D | | Address Redacted | | | | | | | |
| MOLWAY, JAMES | | Address Redacted | | | | | | | |
| MOLYNEAUX, MARTY MICHAEL | | Address Redacted | | | | | | | |
| MOLYNEUX, SHAWN L | | Address Redacted | | | | | | | |
| MOLZAN, JACOB | | 1960 NW 4TH AVE | | | | BOCA RATON | FL | 33432-0000 | |
| MOLZAN, JACOB ANDREW | | Address Redacted | | | | | | | |
| MOMEN, FEDRA | | Address Redacted | | | | | | | |
| MOMENDOUR, FARZEAN | | 213 INVERNESS DR | | | | LEXINGTON | KY | 40517 | |
| MOMENI, DUSTIN OMID | | Address Redacted | | | | | | | |
| MOMENI, KODI | | Address Redacted | | | | | | | |
| MOMENTUM LOGISTICS | | PO BOX 601502 | | | | CHARLOTTE | NC | 28260-1502 | |
| MOMIN, DANISH | | 3915 GARNET FALLS | | | | SUGAR LAND | TX | 77479-0000 | |
| MOMIN, DANISH BARKAT | | Address Redacted | | | | | | | |
| MOMIN, FAHIM | | 607 ANNIES WAY | | | | SUGAR LAND | TX | 77479-0000 | |
| MOMIN, FAHIM | | Address Redacted | | | | | | | |
| MOMIN, NURESH | | Address Redacted | | | | | | | |
| MOMIN, SHAHEEN SYED | | Address Redacted | | | | | | | |
| MOMIN, SOHEL AKBARBHAI | | Address Redacted | | | | | | | |
| MOMINEE, AMBER JOANNE | | Address Redacted | | | | | | | |
| MOMIROV, CHRIS ANTHONY | | Address Redacted | | | | | | | |
| MOMMER, CHELSEE D | | Address Redacted | | | | | | | |
| MOMPLAISIR, STENLEY | | Address Redacted | | | | | | | |
| MOMPOINT, ENDY | | Address Redacted | | | | | | | |
| MOMSEN, MICHAEL | | 7926 TURNCREST DRIVE | | | | POTOMAC | MD | 28054 | |
| MOMSEN, SEAN | | Address Redacted | | | | | | | |
| MON, NARITH | | Address Redacted | | | | | | | |
| MONA | | 7915 MALCOLM RD STE 200 | | | | CLINTON | MD | 20735 | |
| MONA LISA SOUND INC | | TWO MARINERS COVE | | | | EDGEWATER | NJ | 07020 | |
| MONACCIO, KRISTIN H | | Address Redacted | | | | | | | |
| MONACH, SHAWN ALLEN | | Address Redacted | | | | | | | |
| MONACO JOHN P | | 53 HILL RD | APARTMENT 511 | | | BELMONT | MA | 02478 | |
| MONACO, CHRIS | | Address Redacted | | | | | | | |
| MONACO, CHRISTIAN A | | 2790 CREEKSIDE CT | | | | AURORA | IL | 60504-6360 | |
| MONACO, JAMIE N | | Address Redacted | | | | | | | |
| MONACO, JOHN P | | 53 HILL RD APT 511 | BELMONT MA 02478 4324 | | | | MA | | |
| MONACO, MELISSA CHRISTINE | | Address Redacted | | | | | | | |
| MONACO, ROSEMARY | | Address Redacted | | | | | | | |
| MONADNOCK APPLIANCE SERVICE | | PO BOX 736 | | | | WILTON | NH | 03086 | |
| MONADNOCK CONDOMINIUM LP | | PO BOX 5561 | DEPT NO KA | | | HARTFORD | CT | 06102-5561 | |
| MONADNOCK MOUNTAIN SPRING | | 134 PENN ST | | | | QUINCY | MA | 02169 | |
| MONAGAS, HECTOR | | 655 HENMAR DR | | | | LANDING | NJ | 07850 | |
| MONAGHAN, MIKE | | Address Redacted | | | | | | | |
| MONAGHAN, TERRENCE JOSEPH | | Address Redacted | | | | | | | |
| MONAGHAN, WILLIAM | | 2501 MITCHELL RD | | | | TUPELO | MS | 38804 | |
| MONAGHAN, WILLIAM ADDISON | | Address Redacted | | | | | | | |
| MONAGLE, JOSEPH | | PO BOX 33011 | | | | JUNEAU | AK | 99803-3011 | |
| MONAGLE, JOSEPH PATRICK | | Address Redacted | | | | | | | |
| MONAHAN, BRAND CODY | | Address Redacted | | | | | | | |
| MONAHAN, BRIAN ALAN | | Address Redacted | | | | | | | |
| MONAHAN, ERINN MICHELLE | | Address Redacted | | | | | | | |
| MONAHAN, HARRIET J | | 7570 E SPEEDWAY BLVD | NO 446 | | | TUSCON | AZ | 85710 | |
| MONAHAN, JAMES | | Address Redacted | | | | | | | |
| MONAHAN, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| MONAHAN, JOHN F | | Address Redacted | | | | | | | |
| MONAHAN, KELLY AMBER | | Address Redacted | | | | | | | |
| MONAHAN, KRISTIN MARIE | | Address Redacted | | | | | | | |
| MONAHAN, KYLE MICHEAL | | Address Redacted | | | | | | | |
| MONAHAN, LACY MARIE | | Address Redacted | | | | | | | |
| MONAHAN, MATTHEW | | 1417 W 31ST ST | | | | ERIE | PA | 16508-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONAHAN, MATTHEW BERNARD | | Address Redacted | | | | | | | |
| MONAHAN, MICHAEL | | Address Redacted | | | | | | | |
| MONAHAN, PATRICK | | 13265 SW BAYMEADOWS CT | | | | BEAVERTON | OR | 00009-7008 | |
| MONAHAN, PATRICK RILEY | | Address Redacted | | | | | | | |
| MONAHAN, RYAN ANDREW | | Address Redacted | | | | | | | |
| MONAHAN, SHANE M | | Address Redacted | | | | | | | |
| MONARCH AUTOMATION INC | | 8890 EAGLE RIDGE COURT | | | | WEST CHESTER | OH | 45069 | |
| MONARCH GARDENS BANQUETS & | | 2311 W SPENCER STREET | | | | APPLETON | WI | 54914 | |
| MONARCH GARDENS BANQUETS & | | CATERING | 2311 W SPENCER STREET | | | APPLETON | WI | 54914 | |
| MONARCH HOTEL | | 12566 SE 93RD AVE | | | | CLACKAMAS | OR | 97015 | |
| MONARCH LUGGAGE CO INC | | 5 DELAVAN ST | PO BOX 319004 | | | BROOKLYN | NY | 11231 | |
| MONARCH LUGGAGE CO INC | | PO BOX 319004 | | | | BROOKLYN | NY | 11231 | |
| Monarch Master Funding Ltd | Attn Michael Gillin | 535 Madison Ave 26th Fl | | | | New York | NY | 10022 | |
| MONARCH MEDCENTER | | 319 NORTH MILPAS ST | | | | SANTA BARBARA | CA | 93103 | |
| MONARCH MEDIA GROUP | | 3665 DOVE RD | | | | PORT HURON | MI | 48060 | |
| MONARCH, MICKEY | | Address Redacted | | | | | | | |
| MONARES, WALTER LEONEL | | Address Redacted | | | | | | | |
| MONARREZ, ANTONIO | | Address Redacted | | | | | | | |
| MONARREZ, DANIEL | | Address Redacted | | | | | | | |
| MONARREZ, GUALBERTO | | 1913 S 61ST AVE | | | | CICERO | IL | 60804 | |
| MONASSE, VIKI EVELINE | | Address Redacted | | | | | | | |
| MONASTIERO, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| MONASTIERO, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| MONAT, LAWRENCE M | | 300 RABRO DR | | | | HAUPPAUGE | NY | 11788 | |
| MONATNO, NICOLE RAMIREZ | | Address Redacted | | | | | | | |
| MONATO, STEVEN PAUL | | Address Redacted | | | | | | | |
| MONCADA, CARLOS | | Address Redacted | | | | | | | |
| MONCADA, DAVID LEE | | Address Redacted | | | | | | | |
| MONCADA, ERIC | | 85 BUCKINGHAM WAY 303 | | | | SAN FRANCISCO | CA | 94132-0000 | |
| MONCADA, ERIC | | Address Redacted | | | | | | | |
| MONCADA, JAIME LUIS | | Address Redacted | | | | | | | |
| MONCADA, JAY ALAN | | Address Redacted | | | | | | | |
| MONCADA, JOSE LUIS | | Address Redacted | | | | | | | |
| MONCADA, JOSEPH | | Address Redacted | | | | | | | |
| Moncavo Settlement Class | Christopher A Jones | Whiteford Taylor & Preston LLP | 3190 Fairview Park Dr Ste 300 | | | Falls Church | VA | 22042 | |
| Moncavo Settlement Class | Law Offices of Manuel H Miller | Martin I Aarons | 20750 Ventura Blvd Ste 440 | | | Woodland Hills | CA | 91364 | |
| MONCAYO III, LOUIS | | 7939 GARDENIA DRIVE | | | | BUENA PARK | CA | 90620 | |
| MONCAYO, DANIEL | | Address Redacted | | | | | | | |
| MONCAYO, JEEY I | | Address Redacted | | | | | | | |
| MONCAYO, JOHN | | Address Redacted | | | | | | | |
| MONCAYO, JORELK ALEXANDER | | Address Redacted | | | | | | | |
| MONCAYO, JOSH WALKER | | Address Redacted | | | | | | | |
| MONCAYO, MARIA | | 4438 FOUNTAIN AVE | | | | LOS ANGELES | CA | 90029-2006 | |
| MONCAYO, MARIA G | | 4438 FOUNTAIN AVE | | | | LOS ANGELES | CA | 90029-2006 | |
| MONCAYO, MARIA G AND SMITH, LUCELLA | MANUEL H MILLER ESQ AT LAW OFFICES OF MANUEL H MILLER | 5530 CORBIN AVE SUITE 210 | | | | TARZANA | CA | 91356 | |
| MONCAYO, MICHAEL | | 24272 MCCOY RD | | | | LAKE FOREST | CA | 92630 | |
| MONCAYO, MICHAEL J | | Address Redacted | | | | | | | |
| MONCAYO, SONIA | | 7939 GARDENIA | | | | BUENA PARK | CA | 90620 | |
| MONCAYO, WALTER | | 108 ELMWOOD DR | | | | ELMWOOD PK | NJ | 07407 | |
| MONCAYO, WALTER E | | Address Redacted | | | | | | | |
| MONCEAUX, DAWN | | 455 HICKORY GLADE DR | | | | ANTIOCH | TN | 37013-4021 | |
| MONCHES, GARY J | | Address Redacted | | | | | | | |
| MONCHO, IMSAEL | | 24 PALISADE AVE | | | | BOGOTA | NJ | 07603-1825 | |
| MONCINI, ADRIAN MICHAEL | | Address Redacted | | | | | | | |
| MONCIVAIS, STEVEN | | 2815 ANEJO DR | | | | LAREDO | TX | 78045 | |
| MONCLOVA, MELISSA ANN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONCOEUR, PIERRE M | | Address Redacted | | | | | | | |
| MONCRIEF, CHRISTOPHER GARY | | Address Redacted | | | | | | | |
| MONCRIEF, WALTER D | | 2624 SANDY HOLLOW DR | | | | MIDDLEBURG | FL | 32068-6511 | |
| MONCURE, AMANDA REIKO | | Address Redacted | | | | | | | |
| MONCURE, ANDREA REON | | Address Redacted | | | | | | | |
| MONCY, SUZANNE | | Address Redacted | | | | | | | |
| MONCZKA, JENNIFER MARIE | | Address Redacted | | | | | | | |
| MONDALEK, JACOB PETER | | Address Redacted | | | | | | | |
| MONDARY, STEVE ALLEN | | Address Redacted | | | | | | | |
| MONDAVI, DAVID | | 5019 W KERRY LN | | | | GLENDALE | AZ | 85308 | |
| MONDAY, ASHLEY BROOKE | | Address Redacted | | | | | | | |
| MONDAY, CHRISTOPHER | | 436 RAYMAY DR | | | | JOLIET | IL | 60433 | |
| MONDAY, CHRISTOPHER R | | Address Redacted | | | | | | | |
| MONDAY, CURTIS CRAIG | | Address Redacted | | | | | | | |
| MONDAY, JACK A | | Address Redacted | | | | | | | |
| MONDAY, LEEMAN C | | Address Redacted | | | | | | | |
| MONDAY, TERRI GALE | | Address Redacted | | | | | | | |
| MONDE, VICTORIA MARIE | | Address Redacted | | | | | | | |
| MONDEAU, RICHARD JAKE | | Address Redacted | | | | | | | |
| MONDELL, DAVID | | Address Redacted | | | | | | | |
| MONDELLO, BRIAN VICTOR | | Address Redacted | | | | | | | |
| MONDEN, CHAD | | 2881 WRIGHT DR SW | | | | ATLANTA | GA | 30311-0000 | |
| MONDESIR, EDWOOD DEETJEN | | Address Redacted | | | | | | | |
| MONDESIR, JELLY | | 582 NW 51ST AVE | | | | DELRAY BEACH | FL | 33445-2140 | |
| MONDESIR, RACHEL SACHA | | Address Redacted | | | | | | | |
| MONDESIR, TANIA | | 1210 NE 128 ST | | | | MIAMI | FL | 33161 | |
| MONDESTIN, MARC | | Address Redacted | | | | | | | |
| MONDON, ANTHONY | | 20759 CAYLOR DR | | | | SOULSBYVILLE | CA | 95372-9709 | |
| MONDON, ANTHONY R | | Address Redacted | | | | | | | |
| MONDORO, JASON J | | Address Redacted | | | | | | | |
| MONDRAGON, ANTHONY | | 1824 S WINONA CT | | | | DENVER | CO | 80219-4408 | |
| MONDRAGON, BERNARDO | | 108 36 51ST AVE | | | | CORONA | NY | 11368 | |
| MONDRAGON, FRANK | | Address Redacted | | | | | | | |
| MONDRAGON, JENNIFER CHRISTINE | | Address Redacted | | | | | | | |
| MONDRAGON, LYANN K | | Address Redacted | | | | | | | |
| MONDRAGON, MARIA F | | 12 DEWEY RD | | | | CHELTENHAM | PA | 19012-1803 | |
| Mondragon, Marlon | c o Kantrowitz Goldhamer & Graifman | 747 Chestnut Ridge Rd Ste 200 | | | | Chestnut Ridge | NY | 10977 | |
| MONDRAGON, MARLON | | Address Redacted | | | | | | | |
| MONDRAGON, MENESIA | | 264 NORTH 12TH ST | | | | WHEELING | IL | 60090 | |
| MONDRAGON, MOISES | | Address Redacted | | | | | | | |
| MONDRAGON, YERLIN | | Address Redacted | | | | | | | |
| MONDRY, MASON ANDREW | | Address Redacted | | | | | | | |
| MONDSCHEIN, JOHN | | Address Redacted | | | | | | | |
| MONDZAK, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| MONE, CHRIS | | 306 PERRY AVE | | | | LANCASTER | PA | 17603-0000 | |
| MONE, CHRIS AUSTIN | | Address Redacted | | | | | | | |
| MONECIA, GILLUM | | 221 EISENHOWER DR | | | | BILOXI | MS | 39531-3635 | |
| MONECK, RONALD L | | 12965 PINEFOREST WAY W | | | | LARGO | FL | 33773-1725 | |
| MONELAL, WILLIAM R | | Address Redacted | | | | | | | |
| MONELL, LUIS MANUEL | | Address Redacted | | | | | | | |
| MONELLO, MICHAEL J | | Address Redacted | | | | | | | |
| MONERAY | | UNIT 4 1/F HILDER CENTRE | 2 SUNG PING ST HUNGHOM | | | KOWLOON | | | HKG |
| MONETERY DEPT 74187 | | PO BOX 60000 | DEPT OF CHILD SUPPORT SERVICES | | | SAN FRANCISCO | CA | 94160-4187 | |
| MONETT, AUSTIN TAYLOR | | Address Redacted | | | | | | | |
| MONETTE, JAMES MARTIN | | Address Redacted | | | | | | | |
| MONETTE, MARGARIT | | 30200 SW 155TH AVE | | | | HOMESTEAD | FL | 33033-3580 | |
| MONEY | | PO BOX 60700 | | | | TAMPA | FL | 33660-0700 | |
| MONEY MAGAZINE | | PO BOX 10451 | | | | NEWARK | NJ | 07193-0451 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONEY MAILER OF ATLANTA | | 143 MIRRAMONT LAKE DR | | | | WOODSTOCK | GA | 30189 | |
| MONEY MANAGEMENT BY MAIL INC | | 9009 W LOOP S | | | | HOUSTON | TX | 77096-1799 | |
| MONEY MANAGEMENT BY MAIL INC | | PO BOX 475 | | | | RICHMOND | VA | 23218 | |
| MONEY PLACE ,THE | | 1303 ENTERPRICE WAY A2 | | | | MARION | IL | 62959 | |
| MONEY SERVICES INC | | 6 B NW | | | | ARDMORE | OK | 73401 | |
| MONEY, ADAM JACOB | | Address Redacted | | | | | | | |
| MONEY, BEN LEE | | Address Redacted | | | | | | | |
| MONEY, KRISTEN MARIE | | Address Redacted | | | | | | | |
| MONEY, PAUL | | Address Redacted | | | | | | | |
| MONEY, WILLIAM | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| MONEY, WILLIAM | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| MONEYMAKER, EMILY | | 105 HAMPTON DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| MONEYMAKER, EMILY | | FNANB FOCS PETTY CASH | 400C SOUTHPARK BLVD | | | COLONIAL HEIGHTS | VA | 23834 | |
| MONEYMAKER, JASON M | | 4831 SUMMIT CIR APT 163 | | | | KNOXVILLE | TN | 37919-4220 | |
| MONFARED, ALEXANDER | | 655 MANOR DR APT C | | | | PACIFICA | CA | 94044-0000 | |
| MONFARED, ALEXANDER ESKANDAR | | Address Redacted | | | | | | | |
| MONFORD, BLAKE | | 6631 EASTWOOD ACRES | | | | FORT MYERS | FL | 33905-0000 | |
| MONFORT, DURAMHANN ENDY | | Address Redacted | | | | | | | |
| MONFORT, JEAN | | 135 N GROVE ST | | | | BROCKTON | MA | 2301 | |
| MONFORT, MATHEW ALBERT | | Address Redacted | | | | | | | |
| MONFORTI, STEVEN K | | 10449 MAYFLOWER RD | | | | SPRING HILL | FL | 34608 | |
| MONFORTON, DAVID MICHAEL | | 38253 GATES MILLS DR | | | | DADE CITY | FL | 33525 | |
| MONFRE, TIM C | | Address Redacted | | | | | | | |
| MONFREDA, AMANDA M | | Address Redacted | | | | | | | |
| MONFREDA, AMANDA M | | Address Redacted | | | | | | | |
| MONG, CHELSEA BREANNE | | Address Redacted | | | | | | | |
| MONG, JASON PETER | | Address Redacted | | | | | | | |
| MONG, MICHAEL | | 84 688 ALA MAHIKU ST APT 161A | | | | WAIANAE | HI | 96792-1628 | |
| MONG, STEVEN | | 561 LINDELL ST | | | | AKRON | OH | 44305 | |
| MONG, STEVEN F | | Address Redacted | | | | | | | |
| MONGAN, MARGARET | | 22 ELIZABETH AVE | | | | MANCHESTER | NH | 03103-6644 | |
| MONGE, ADAM RENE | | Address Redacted | | | | | | | |
| MONGE, GABRIEL | | Address Redacted | | | | | | | |
| MONGE, GIOVANNI ANTONIO | | Address Redacted | | | | | | | |
| MONGE, GREGORY | | 6565 HOLLISTER ST | | | | HOUSTON | TX | 77040-0000 | |
| MONGE, GREGORY | | Address Redacted | | | | | | | |
| MONGE, MANOEL | | 158 GRANDIFLORA DR | | | | MCDONOUGH | GA | 30253 | |
| MONGEON, DANIEL | | Address Redacted | | | | | | | |
| MONGEON, RON | | 744 CAYO GRAND COURT | | | | NEWBURY PARK | CA | 91320 | |
| MONGER, LARRY EUGENE | | Address Redacted | | | | | | | |
| MONGES, CALIPH C | | Address Redacted | | | | | | | |
| MONGHATE, SIDNEY FARAN | | Address Redacted | | | | | | | |
| MONGIELLS RADIO & TV SERVICE | | 13 LAFRANCE AVE | | | | BLOOMFIELD | NJ | 07003 | |
| MONGILLO, BYRON CHRISTIAN | | Address Redacted | | | | | | | |
| MONGILLO, JAMIE | | Address Redacted | | | | | | | |
| MONGIOI, MICHAEL | | Address Redacted | | | | | | | |
| MONGIOVI, STEVE | | 24 HILLCREST DR | | | | COLTS NECK | NJ | 07722 | |
| MONGO, IDELLA | | 5440 SE 30TH PL | | | | OCALA | FL | 34480 | |
| MONGO, IDELLA | | 5440 SE 30TH PL | | | | OCALA | FL | 34480-1237 | |
| MONGOLD, SEAN RAY | | Address Redacted | | | | | | | |
| MONGU, STEPHANE | | Address Redacted | | | | | | | |
| MONICA D LANG | LANG MONICA D | 7002 REMMET AVE | | | | CANOGA PARK | CA | 91303-2045 | |
| MONICA KOROSTLFS C/O KATHR N KO | | NOT PROVIDED | | | | | | | |
| Monica S Brown | | 405 Adamson St | | | | Highland Springs | VA | 23075-2401 | |
| MONICA, BANUELOS | | 3874 SAFE HARBOR LN | | | | RENO | NV | 89512-0000 | |
| MONICA, BRODERICK | | 4187 THISTLE CIRCLE | | | | VIRGINIA BEACH | VA | 23462-4925 | |
| MONICA, FIRPO | | 838 NW 28TH ST | | | | SUNRISE | FL | 33322-0000 | |
| MONICA, HENAO | | 4150 59TH ST 3K | | | | WOODSIDE | NY | 11377-0000 | |
| MONICA, WOLOSZYK | | 968 4 MILE RD NW 3A | | | | GRAND RAPIDS | MI | 49544-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONICO, NICHOLAS ANTONIO | | Address Redacted | | | | | | | |
| MONIGHETTI, VINCENT | | Address Redacted | | | | | | | |
| MONINA VICTORIA | | 814 SUNSTONE ST | | | | WESTLAKE VILLAGE | CA | 91362 | |
| Monique N Sarabia | Employment Development Department | Sacramento Adjudication Center | PO Box 937 | | | Elk Grove | CA | 95759-0937 | |
| MONIQUE, BERRY | | PO Box 3713 | | | | Helendale | CA | 92342-3713 | |
| MONITOR COMPUTER SERVICES | | 7034 CONVOY COURT | | | | SAN DIEGO | CA | 92111 | |
| MONITOR NEWSPAPER, THE | | PO BOX 2137 | | | | EAST ST LOUIS | IL | 62202 | |
| MONITOR SATELLITE CONSTRUCTION | | 1826 W BROADWAY RD 15 | | | | MESA | AZ | 85202 | |
| MONITOR SATELLITE CONSTRUCTION | | 1826 W BROADWAY RD STE 15 | | | | MESA | AZ | 85202 | |
| MONITOR, THE | | PO BOX 3267 | | | | MCALLEN | TX | 78502-3267 | |
| MONITORING AUTOMATION SYSTEMS | | 5 CORPORATE PARK DR STE 100 | | | | IRVINE | CA | 92714 | |
| MONITORS INSIDER | | 263 TRESSER BLVD | | | | STAMFORD | CT | 06901 | |
| MONIZ, JONATHAN | | Address Redacted | | | | | | | |
| MONIZ, MATTHEW P | | Address Redacted | | | | | | | |
| MONIZ, MICHAEL | | Address Redacted | | | | | | | |
| MONIZ, RACHELLE P | | Address Redacted | | | | | | | |
| MONK JR, ROBERT ALLEN | | Address Redacted | | | | | | | |
| MONK, JEFFERY MAURICE | | Address Redacted | | | | | | | |
| MONK, JOHN RAY | | Address Redacted | | | | | | | |
| MONK, STEVE D | | Address Redacted | | | | | | | |
| MONK, TODD | | 1309 DUNHAM HILL RD | | | | BINGHAMTON | NY | 13905 | |
| MONKEN, CLINT M | | Address Redacted | | | | | | | |
| Monken, Michelle | | 1314 203rd PI SW | | | | Lynnwood | WA | 98036 | |
| MONKEN, MICHELLE KIMBERLEE | | Address Redacted | | | | | | | |
| MONKEVICZ, DONALD | | 453 EAST ST | | | | WEST BRIDGEWATER | MA | 02379 | |
| MONKMAN, RICHARD W | | 2835 W 6TH ST | | | | WILMINGTON | DE | 19805 | |
| MONKRES, CAROLE | | 22 RABBIT RUN RD | | | | MALVERN | PA | 19355-0000 | |
| MONKS, DANIEL | | Address Redacted | | | | | | | |
| MONLEY, ALEXANDER STUART | | Address Redacted | | | | | | | |
| Monmouth County Clerk | | 33 Mechanic ST | | | | Freehold | NJ | 07728 | |
| MONMOUTH COUNTY PROBATE | | 20 GIBSON PLACE | | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY PROBATE | | PO BOX 1265 | | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY SPECIAL CIVIL | | PO BOX 1260 | POST JUDGMENT UNIT | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY SURROGATE | | PO BOX 1265 | | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY TAX BOARD | MATTHEW CLARK TAX ADMINISTRATOR | 1 EAST MAIN ST | | | | FREEHOLD | NJ | 7728 | |
| MONN, LLOYD N | | 15103 RIDGE RD | | | | WAYNESBORO | PA | 17268-9017 | |
| MONNETT, CHRISTIE | | Address Redacted | | | | | | | |
| MONNETT, TYLER ADDISON | | Address Redacted | | | | | | | |
| MONNEY, NATHAN JEFFRY | | Address Redacted | | | | | | | |
| MONNIN, THOMAS | | Address Redacted | | | | | | | |
| MONNINGER, SHAWN | | Address Redacted | | | | | | | |
| MONNOLLY, PATRICK K | | 555 TURNEY RD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| MONNOT, BEAU JAY | | Address Redacted | | | | | | | |
| MONOBE, JOB | | 4492 CAMINO DELA PLAZA | | | | SAN YSIDRO | CA | 92173-0000 | |
| MONOERIC INTERNATIONAL CO LTD | | 2/F NO 8 ALLEY 11 LEN 193 | JONG JENG N RD | SAN CHUNG CITY 241 TAIPEI SHILEN | | TAIWAN | | | TWN |
| MONOGRAM CENTER | | 437 AMBOY AVE | | | | PERTH AMBOY | NJ | 08861 | |
| MONOGRAM CREDIT CARD BANK | | PO BOX 103000 | | | | ROSWELL | GA | 30076 | |
| MONOGRAM CREDIT CARD OLD NAVY | | 100 RIVER VISTA DR | C/O PAUL ATKINS | | | BUFFALO | WV | 25033 | |
| Monoj Das R | | 19 Country Ln | | | | Rolling Hills | CA | 90274 | |
| MONOJ, DAS R | Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | | Los Angeles | CA | 90010 | |
| MONONA PLUMBING AND FIRE | | 3126 WATFORD WAY | | | | MADISON | WI | 53713 | |
| MONONA PLUMBING AND FIRE | | PROTECTION INC | 3126 WATFORD WAY | | | MADISON | WI | 53713 | |
| MONONGALIA CO CIRCUIT COURT | | 243 HIGH ST RM 110 COURTHOUSE | CIRCUIT CLERK | | | MORGANTOWN | WV | 26505 | |
| MONONGALIA CO CIRCUIT COURT | | CIRCUIT CLERK | | | | MORGANTOWN | WV | 26505 | |
| MONORAIL INC | | 1395 S MARIETTA PARKWAY | BLDG 900 SUITE 900 | | | MARIETTA | GA | 30067 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONORAIL INC | | 2000 POWERS FERRY RD SE STE 600 | | | | MARIETTA | GA | 30067-1404 | |
| MONORAIL INC | | BLDG 900 SUITE 900 | | | | MARIETTA | GA | 30067 | |
| MONORAIL INC | | PO BOX 4955 | SUNTRUST BANK ATLANTA | | | ATLANTA | GA | 30302 | |
| MONOTYPE TYPOGRAPHY INC | | 150 S WACKER DRIVE STE 2630 | | | | CHICAGO | IL | 60606 | |
| MONPLAISIR, ANDY FELIX | | Address Redacted | | | | | | | |
| MONPLAISIR, ERIC I | | Address Redacted | | | | | | | |
| MONREAL, ALEJANDR | | 37827 ASHLEE CT | | | | PALMDALE | CA | 93550-5495 | |
| MONREAN, SHAWN PATRICK | | Address Redacted | | | | | | | |
| MONRO, CATHERINE | | 11840 PIPPIN RD | | | | CINCINNATI | OH | 45231-1612 | |
| MONROE CLERK OF SUPERIOR COURT | | PO BOX 5038 | | | | MONROE | NC | 28111-5038 | |
| MONROE COUNTY | | 100 S MAIN ST | CIRCUIT COURT | | | WATERLOO | IL | 62298 | |
| MONROE COUNTY CLERK | | PO BOX 547 S C | | | | BLOOMINGTON | IN | 47402 | |
| MONROE COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | | MDISONVILLE | TN | 37354 | |
| MONROE COUNTY DHR | | PO BOX 580 | | | | MONROEVILLE | AL | 36461 | |
| MONROE COUNTY SCU | | 65 BROAD ST W | TERMINAL BLDG INCOME EXC | | | ROCHESTER | NY | 14614-2299 | |
| MONROE COUNTY SCU | | 65 BROAD ST W | | | | ROCHESTER | NY | 14614-2299 | |
| MONROE COUNTY SCU | | PO BOX 14420 | TREASURY | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY SCU | | PO BOX 15326 | | | | ALBANY | NY | 12212-5326 | |
| MONROE COUNTY SHERIFF | | 65 W BROAD ST STE 300 | CIVIL BUREAU | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 100 W 5TH ST | ROOM 204 | | BLOOMINGTON | IN | | |
| MONROE COUNTY TREASURER | | COURTHOUSE RM 204 | | | | BLOOMINGTON | IN | | |
| MONROE COUNTY WATER AUTHORITY | | PO BOX 41999 | | | | ROCHESTER | NY | 14604-4999 | |
| MONROE COUNTY, CLERK OF COURT | | 39 W MAIN ST ROOM 105 | | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY, CLERK OF COURT | | MONROE COUNTY OFFICE BLDG | 39 W MAIN ST ROOM 105 | | | ROCHESTER | NY | 14614 | |
| MONROE FRIEND OF THE COURT | | 106 E FIRST ST | 38TH CIRCUIT CT | | | MONROE | MI | 48161 | |
| MONROE HOME THEATRE | | 2305 HUNTINGTON RD | C/O DOUGLAS MONROE | | | LOGANVILLE | GA | 30052 | |
| MONROE HOME THEATRE | | 2305 HUNTINGTON RD | | | | LOGANVILLE | GA | 30052 | |
| MONROE PARKWAY LLC | | 560 HERNDON PKY STE 210 | | | | HERNDON | VA | 20170 | |
| MONROE PARKWAY LLC | | 7406 ALBAN STATION CT | SUITE B 200 | | | SPRINGFIELD | VA | 22150 | |
| MONROE PARKWAY LLC | | SUITE B 200 | | | | SPRINGFIELD | VA | 22150 | |
| MONROE PERSONNEL SERVICES | | PO BOX 213 | | | | MONROE | CT | 06468-0213 | |
| MONROE TITLE INSURANCE CORP | | 47 W MAIN STREET | | | | ROCHESTER | NY | 14614 | |
| MONROE TITLE INSURANCE CORP | | ROCHESTER OFFICE | 47 W MAIN STREET | | | ROCHESTER | NY | 14614 | |
| MONROE, BUCKLEY MCNEILL | | Address Redacted | | | | | | | |
| MONROE, CECIL | | Address Redacted | | | | | | | |
| MONROE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| MONROE, CLAYTON DALE | | Address Redacted | | | | | | | |
| MONROE, CORINNE D | | Address Redacted | | | | | | | |
| MONROE, CRESANDRA | | Address Redacted | | | | | | | |
| MONROE, DANIEL ROOSEVELT | | Address Redacted | | | | | | | |
| MONROE, DAVID M | | Address Redacted | | | | | | | |
| MONROE, DERRELL LAMONTE | | Address Redacted | | | | | | | |
| MONROE, HEATHER SARAH | | Address Redacted | | | | | | | |
| MONROE, IRENE | | 19197 MONROEVILLE RD | | | | RUTHER GLEN | VA | 22546 | |
| MONROE, ISAIAH ANTHONY | | Address Redacted | | | | | | | |
| MONROE, ISAIAH ANTHONY | | Address Redacted | | | | | | | |
| MONROE, JACOB | | 2592 S UNO WAY | | | | DENVER | CO | 80219-5637 | |
| MONROE, JAMES COREY | | Address Redacted | | | | | | | |
| MONROE, JASON MICHAEL | | Address Redacted | | | | | | | |
| MONROE, JIM | | 24955 S DIXIE HWY | | | | MIAMI | FL | 33032-0000 | |
| MONROE, JON | | Address Redacted | | | | | | | |
| MONROE, JUDY | | 19247 MONROEVILLE RD | | | | RUTHER GLEN | VA | 22546 | |
| MONROE, KARL E | | Address Redacted | | | | | | | |
| MONROE, MARCUS CLIFTON | | Address Redacted | | | | | | | |
| MONROE, MARCUS HAYES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONROE, MATTHEW | | Address Redacted | | | | | | | |
| MONROE, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| MONROE, MICHAEL JUDGE | | Address Redacted | | | | | | | |
| MONROE, RIANNE RAYNEICE | | Address Redacted | | | | | | | |
| MONROE, SAMANTHA LEIGH | | Address Redacted | | | | | | | |
| MONROE, SARAH | | 3120 YORKTOWN RD NO 2 | | | | KINGSPORT | TN | 37663 | |
| MONROE, THOMAS TYRONE | | Address Redacted | | | | | | | |
| MONROE, TIERRA T | | Address Redacted | | | | | | | |
| MONROE, TOBIAS TYRELL | | Address Redacted | | | | | | | |
| MONROE, TOWN OF | | 11 STAGE RD | | | | MONROE | NY | 10950 | |
| MONROSE, ORIN IMBERT | | Address Redacted | | | | | | | |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL | 120 NORTH ROBINSON BOULEVARD | | | | LOS ANGELES | CA | 90048 | |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL SUPERVISOR ACCOUNTS PAYABLE | 120 NORTH ROBINSON BLVD | | | | LOS ANGELES | CA | 90048 | |
| MONROVIA MARKETPLACE LLC | | 120 N ROBINSON | | | | LOS ANGELES | CA | 90048 | |
| MONROVIA MARKETPLACE LLC | | PO BOX 14110A | | | | NEWARK | NJ | 07198-0110 | |
| MONROVIA, CITY OF | | DEPT OF COMMUNITY DEVELOPMENT | 415 S IVY AVE | | | MONROVIA | CA | 91016-2888 | |
| MONROVIA, CITY OF | | MONROVIA CITY OF | DEPT OF COMMUNITY DEV | 415 SOUTH IVY AVE | | MONROVIA | CA | | |
| MONROY HERNANDEZ, JENNIFER | | Address Redacted | | | | | | | |
| MONROY JUAN F | | 9125 SW 77 AVE | NO 201 | | | MIAMI | FL | 33156 | |
| MONROY, ERIC | | Address Redacted | | | | | | | |
| MONROY, FELIPE | | Address Redacted | | | | | | | |
| MONROY, GIOVANNI SEBASTIAN | | Address Redacted | | | | | | | |
| MONROY, JUAN F | | 9125 SW 77 AVE APT A201 | | | | MIAMI | FL | 33156 | |
| MONROY, JUAN F | | Address Redacted | | | | | | | |
| MONROY, STEPHANIE | | Address Redacted | | | | | | | |
| MONROY, WILFRIDO C | | Address Redacted | | | | | | | |
| MONROYHERNANDEZ, JENNIFER | | 3312 FOLKLORE WAY | | | | SACRAMENTO | CA | 95827-0000 | |
| MONRROY, CLARA | | 2639 S SAWYER AVE | | | | CHICAGO | IL | 60623-4737 | |
| MONSALVE, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | | |
| MONSALVE, DAISY | | Address Redacted | | | | | | | |
| MONSALVE, JAIME IGNACIO | | Address Redacted | | | | | | | |
| MONSALVE, JONNATHAN | | Address Redacted | | | | | | | |
| MONSANTO, CHARLES SHAQUIEL | | Address Redacted | | | | | | | |
| MONSERRAT, RENE | | Address Redacted | | | | | | | |
| MONSERRATE, LUIS | | Address Redacted | | | | | | | |
| MONSIBAIS, ERIC ALEJANDRO | | Address Redacted | | | | | | | |
| MONSIBAIS, JACOB | | Address Redacted | | | | | | | |
| MONSON, BENJAMIN JAY | | Address Redacted | | | | | | | |
| MONSON, BRANDON LEWIS | | Address Redacted | | | | | | | |
| MONSON, BRENDON ROBERT | | Address Redacted | | | | | | | |
| MONSON, BRIAN D | | 8624 SCHWEIGER CT | NO 314 | | | LENEXA | KS | 66219 | |
| MONSON, BRIAN DOUGLAS | | Address Redacted | | | | | | | |
| MONSON, DARLENE | | 1115 E MIFFLIN ST | | | | MADISON | WI | 53703 2434 | |
| MONSON, DAVID | | Address Redacted | | | | | | | |
| MONSON, ERIK | | Address Redacted | | | | | | | |
| MONSON, JOSHUA JOHN | | Address Redacted | | | | | | | |
| MONSON, KEITH | | 201 SW 5TH PL APT M201 | | | | RENTON | WA | 98057 | |
| MONSON, KEITH W | | Address Redacted | | | | | | | |
| MONSON, SUSAN | | 15410 MEADOW WOOD DR | | | | WELLINGTON | FL | 33414-1091 | |
| MONSOON POWERWASHING INDSTRY | | PO BOX 905 | | | | INOLA | OK | 74036 | |
| MONSOUIR, SPENSER | | 8628 BUTTERHORN AVE | | | | LAS VEGAS | NV | 89143 | |
| MONSOUR, PRESTON | | Address Redacted | | | | | | | |
| MONSTER | | PO BOX 22446 | | | | CHICAGO | IL | 60673 | |
| MONSTER BOARD | | 2 KENDALL STREET | | | | FRAMINGHAM | MA | 01704 | |
| MONSTER BOARD | | PO BOX 586 | 2 KENDALL STREET | | | FRAMINGHAM | MA | 01704 | |
| MONSTER BOARD | | PO BOX 632163 | | | | CINCINNATI | OH | 45263-2163 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONSTER CABLE | ANNE CASEY | 455 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE | | 455 VALLEY DR | | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE | | PO BOX 49249 | | | | SAN JOSE | CA | 95161-9249 | |
| MONSTER CABLE | | PO BOX 882614 | | | | SAN FRANCISCO | CA | 94188-2614 | |
| Monster Cable International Limited | Attn Legal | c o Monster Cable Products Inc | 455 Valley Dr | | | Brisbane | CA | 94005 | |
| Monster Cable International Limited | Monster Cable Products Inc | Attn Legal | 455 Valley Dr | | | Brisbane | CA | 94005 | |
| Monster Cable International Limited | | Ballymaley Business Park Gort Rd | | | | Ennis Co | Clare | | Ireland |
| MONSTER CABLE LLC | | 455 VALLEY DR | | | | BRISBANE | CA | 94005-1209 | |
| MONSTER CABLE PRODUCT, INC | DAVID M  TOGNOTTI  ESQ GENERAL COUNSEL | MONSTER CABLE PRODUCTS  INC | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE PRODUCTS | ANNE CASEY | 455 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE PRODUCTS | | PO BOX 882614 | | | | SAN FRANCISCO | CA | 94188-2614 | |
| Monster Cable Products Inc | Attn Legal | 455 Valley Dr | | | | Brisbane | CA | 94005 | |
| Monster Cable Products Inc | Robert L Eisenbach III & Gregg S Kleiner | Cooley Godward Kronish LLP | 101 California St 5th Fl | | | San Francisco | CA | 94111 | |
| MONSTER CABLE PRODUCTS INC | | 455 VALLEY DR | | | | BRISBANE | CA | 94005 | |
| MONSTER LLC | AARON MELLOW | 455 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| MONSTER LLC | ANNE CASEY | 455 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| Monster LLC | Attn Kim Smigel | c o Monster Cable Products Inc | 455 Valley Dr | | | Brisbane | CA | 94005 | |
| MONSTER LLC | C O MONSTER CABLE PRODUCTS INC | 455 VALLEY DR | | | | BRISBANE | CA | 94005 | |
| Monster LLC | Monster Cable Products Inc | Attn Legal | 455 Valley Dr | | | Brisbane | CA | 94005 | |
| Monster LLC | Robert L Eisenbach III & Gregg S Kleiner | Cooley Godward Kronish LLP | 101 California St 5th Fl | | | San Francisco | CA | 94111 | |
| Monster LLC | | 7251 W Lake Mead Blvd Ste 342 | | | | Las Vegas | NV | 89128 | |
| MONSTER LLC | | PO BOX 49249 | | | | SAN JOSE | CA | 95161-9249 | |
| Monster Technology International Limited | Attn Legal | c o Monster Cable Products Inc | 455 Valley Dr | | | Brisbane | CA | 94005 | |
| Monster Technology International Limited | Monster Cable Products Inc | Attn Legal | 455 Valley Dr | | | Brisbane | CA | 94005 | |
| Monster Technology International Limited | | BallyMaley Business Park Gort Rd | | | | Ennis Co | Clare | | Ireland |
| MONSTER WORLDWIDE INC | | 622 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| MONSTER WORLDWIDE INC | | PO BOX 90364 | | | | CHICAGO | IL | 60696-0364 | |
| MONSTERS INC | | 1371 E 8600 S | | | | SANDY | UT | 84093 | |
| MONSTERTRAK | | 14372 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| MONT, DOM | | 2803 S 34TH ST | | | | MILWAUKEE | WI | 53215 3543 | |
| MONTA, JOSEPH POSADAS | | Address Redacted | | | | | | | |
| MONTA, ROBERT PEYTON | | Address Redacted | | | | | | | |
| Montag, Robert J | | 52203 Long Spur Ln | | | | Fort Mill | SC | 29707 | |
| MONTAGE INC | MONTAGE INC | | 3050 CENTRE POINTE DR STE 50 | | | ROSEVILLE | MN | 55113 | |
| MONTAGE INC | | 3050 CENTRE POINTE DR STE 50 | | | | ROSEVILLE | MN | 55113 | |
| MONTAGE INC | | NW5803 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| MONTAGNA, ADAM MICHAEL | | Address Redacted | | | | | | | |
| MONTAGNA, MICHAEL JOHN | | Address Redacted | | | | | | | |
| MONTAGNE, KELLEY MARIE | | Address Redacted | | | | | | | |
| MONTAGNO, ANNA | | Address Redacted | | | | | | | |
| MONTAGU, THOMAS | | Address Redacted | | | | | | | |
| MONTAGUE II, SHAWN ADRIAN | | Address Redacted | | | | | | | |
| MONTAGUE JR & SONS INC, JOHN W | | 2300 CRANBORNE RD | | | | MIDLOTHIAN | VA | 23113 | |
| MONTAGUE MILLER & COMPANY | | PO BOX 446 | | | | LOVINGSTON | VA | 22949 | |
| MONTAGUE, BENJAMIN | | Address Redacted | | | | | | | |
| MONTAGUE, BOBBY | | Address Redacted | | | | | | | |
| MONTAGUE, EARNDRELL | | Address Redacted | | | | | | | |
| MONTAGUE, JABBAR MAURICE | | Address Redacted | | | | | | | |
| MONTAGUE, JAMES JOSEPH | | Address Redacted | | | | | | | |
| MONTAGUE, KATHERIN | | 80 EMERSON 2003 | | | | BEREA | OH | 44017 | |
| MONTAGUE, REGINA DENISE | | Address Redacted | | | | | | | |
| MONTAGUE, RICCARDO | | 12514 PROXMIRE DR | | | | FORT WASHINGTON | MD | 20744-5231 | |
| MONTAGUE, TAMI | | 946 SAGRADA CIRCLE N | | | | KEIZER | OR | 97303 | |
| MONTAGUE, THAYER | | Address Redacted | | | | | | | |
| MONTALBANO, ADAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTALBANO, BRIAN T | | Address Redacted | | | | | | | |
| MONTALDO, FRANK D | | Address Redacted | | | | | | | |
| MONTALEGRE, DAN | | Address Redacted | | | | | | | |
| MONTALTO, ALEXANDER | | Address Redacted | | | | | | | |
| MONTALTO, MARIA ANTIONETTE | | Address Redacted | | | | | | | |
| MONTALTO, MARSHALL LAURENCE | | Address Redacted | | | | | | | |
| MONTALVO, MONTE S | | Address Redacted | | | | | | | |
| MONTALVO BULA, NANNETTE | | Address Redacted | | | | | | | |
| MONTALVO, ALBERTO | | 9340 NW 46TH ST | | | | SUNRISE | FL | 33351-0000 | |
| MONTALVO, DANNY | | Address Redacted | | | | | | | |
| MONTALVO, DAVID ENRIQUE | | Address Redacted | | | | | | | |
| MONTALVO, EDUARDO | | 2406 N LOREL AVE | | | | CHICAGO | IL | 60639 | |
| MONTALVO, GRACIELA | | Address Redacted | | | | | | | |
| MONTALVO, IVANA IMANI | | Address Redacted | | | | | | | |
| MONTALVO, JASON | | Address Redacted | | | | | | | |
| MONTALVO, JEFFREY DANIEL | | Address Redacted | | | | | | | |
| MONTALVO, JEREMY L | | Address Redacted | | | | | | | |
| MONTALVO, JESSICA | | Address Redacted | | | | | | | |
| MONTALVO, JOSE | | Address Redacted | | | | | | | |
| MONTALVO, JOSE JULIAN | | Address Redacted | | | | | | | |
| MONTALVO, JOSE OSCAR | | Address Redacted | | | | | | | |
| MONTALVO, KRISTEL MARIA | | Address Redacted | | | | | | | |
| MONTALVO, KRISTINA MICHELLE | | Address Redacted | | | | | | | |
| MONTALVO, MARTIN | | Address Redacted | | | | | | | |
| MONTALVO, MATTHEW C | | Address Redacted | | | | | | | |
| MONTALVO, PETER | | 5348 COLIN POWELL | | | | EL PASO | TX | 79934-0000 | |
| MONTALVO, PETER PAUL | | Address Redacted | | | | | | | |
| MONTALVO, VICTOR | | Address Redacted | | | | | | | |
| MONTAN, JONATHAN | | Address Redacted | | | | | | | |
| MONTANA ABANDONED PROPERTY | | ABANDONED PROPERTY SECTION | PO BOX 5805 | | | HELENA | MT | 59620-5805 | |
| MONTANA ABANDONED PROPERTY | | PO BOX 5805 | | | | HELENA | MT | 596205805 | |
| Montana Department of Revenue | Unclaimed Property Division | Mitchell Building | | | | Helena | MT | 59620 | |
| Montana Dept of Environmental Quality | | 1625 Eleventh Ave | | | | Helena | MT | 59620 | |
| MONTANA IDENTIFICATION BUREAU | | 303 N ROBERTS | | | | HELENA | MT | 596201418 | |
| MONTANA IDENTIFICATION BUREAU | | 303 N ROBERTS RM 374 | DEPT OF JUSTICE | | | HELENA | MT | 59620-1418 | |
| MONTANA RETAIL ASSOCIATION | | 1537 AVENUE D SUITE 320 | | | | BILLINGS | MT | 59102 | |
| MONTANA RETAIL ASSOCIATION | | 318 NORTH LAST CHANCE GULCH | SUITE 2A | | | HELENA | MO | 59601 | |
| MONTANA RETAIL ASSOCIATION | | SUITE 2A | | | | HELENA | MO | 59601 | |
| MONTANA STATE ATTORNEYS GENERAL | MIKE MCGRATH | JUSTICE BUILDING | 215 N SANDERS | | | HELENA | MT | 59620-1401 | |
| MONTANA TESTING&GEOTECH INC | | 2992 E LA PALMA STE A | | | | ANAHEIM | CA | 92806 | |
| MONTANA, ALYSSA ERICA | | Address Redacted | | | | | | | |
| MONTANAS | | 14436 N MILL CREEK DR | | | | BILOXI | MS | 39532-7412 | |
| MONTANDON, EDWARD | | 3205 G WHISPER LAKE LN | | | | WINTER PARK | FL | 32792 | |
| MONTANDON, TIMOTHY GRANT | | Address Redacted | | | | | | | |
| MONTANERO, PABLO FERNANDO | | Address Redacted | | | | | | | |
| MONTANEZ, CARLEEN | | Address Redacted | | | | | | | |
| MONTANEZ, CARLOS | | Address Redacted | | | | | | | |
| MONTANEZ, DAYANARA | | 1402 W AJO WAY | | | | TUCSON | AZ | 85713-5756 | |
| MONTANEZ, EDWIN | | 1702 TALLIE COURT | | | | HAW RIVER | NC | 27258 | |
| MONTANEZ, EDWIN LORENZO | | Address Redacted | | | | | | | |
| MONTANEZ, ILIANA ENID | | Address Redacted | | | | | | | |
| MONTANEZ, JONATHAN LUIS | | Address Redacted | | | | | | | |
| MONTANEZ, JULIA AARYN | | Address Redacted | | | | | | | |
| MONTANEZ, NELSON LEE | | Address Redacted | | | | | | | |
| MONTANEZ, SHAYD E | | Address Redacted | | | | | | | |
| MONTANEZ, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| MONTANEZ, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| MONTANI, CARLO ANTONIELLI | | Address Redacted | | | | | | | |
| MONTANIO, JAMES BLAKE | | Address Redacted | | | | | | | |
| MONTANO, ADRIANA VANESSA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTANO, BRANDY | | 17 MARILYN CIRCLE | | | | FAIRVIEW HEIGHTS | IL | 62208-0000 | |
| MONTANO, BRANDY NICOLE | | Address Redacted | | | | | | | |
| MONTANO, CARLOS | | 1313 GEORGE DIETER D | | | | EL PASO | TX | 79936-0000 | |
| MONTANO, CESAR SAMUEL | | Address Redacted | | | | | | | |
| MONTANO, CHRISTIAN ANDREW | | Address Redacted | | | | | | | |
| MONTANO, ELIZABETH | | 3625 IVY ST | | | | SACRAMENTO | CA | 95838 | |
| MONTANO, GENESIS ALEXIS | | Address Redacted | | | | | | | |
| MONTANO, HECTOR | | Address Redacted | | | | | | | |
| MONTANO, JAMES | | Address Redacted | | | | | | | |
| MONTANO, MATTHEW | | Address Redacted | | | | | | | |
| MONTANO, RAMON LAURENT | | Address Redacted | | | | | | | |
| MONTANO, ROBERT | | Address Redacted | | | | | | | |
| MONTANO, SAMANTHA | | Address Redacted | | | | | | | |
| MONTANYE, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| MONTANYE, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| MONTBLANC NORTH AMERICA | | PO BOX 518 | | | | BLOOMSBURY | NJ | 08804-0518 | |
| MONTCALM COUNTY PROBATE CLERK | | 625 N STATE ST | | | | STANTON | MI | 48888 | |
| Montchal, Raymond and Lark | | PO Box 153 | | | | Hershey | PA | 17033 | |
| MONTCLAIR INVESTMENT CORP | | 2170 HIGHLAND AVE S STE 200 | | | | BIRMINGHAM | AL | 35205-4002 | |
| Montclair Plaza LLC | c o Stephen Warsh | 110 N Wacker Dr BSC 1 26 | | | | Chicago | IL | 60606 | |
| Montclair Plaza LLC | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | | Chicago | IL | 60606 | |
| Montclair Plaza LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606-1511 | |
| Montclair Plaza LLC | c o Stephen Warsh BSC 26 | 110 N Wacker Dr | | | | Chicago | IL | 60606 | |
| MONTCLAIR PLAZA LLC | CORPORATE COUNSEL | C O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | | CHICAGO | IL | 60606 | |
| MONTCLAIR TOWN CENTER | | 880 WEST FIRST ST STE 805 | C/O GRAND TOYOKO USA INC | | | LOS ANGELES | CA | 90012 | |
| MONTCLAIR TOWN CENTER | | C/O GRAND TOYOKO USA INC | | | | LOS ANGELES | CA | 90012 | |
| MONTCLAIR TOWN CENTER LLC | | PO BOX 1006 | | | | RANCHO CUCAMONGA | CA | 91723 | |
| MONTCLAIR TOWN CENTER LLC | | PO BOX 1006 | | | | RANCHO CUCAMONGA | CA | 91729-1006 | |
| MONTCLAIR, CITY OF | | 5111 BENITO ST | | | | MONTCLAIR | CA | 91763 | |
| MONTCLAIR, CITY OF | | MONTCLAIR CITY OF | P O BOX 2308 | 5111 BENITO ST | | MONTCLAIR | CA | 91763 | |
| MONTCLAIR, CITY OF | | PO BOX 2308 | 5111 BENITO ST | | | MONTCLAIR | CA | 91763 | |
| MONTCLARE FLOOR COVERINGS | | 3724 ILLINOIS AVE | | | | ST CHARLES | IL | 60174 | |
| MONTE & RUDOLPH | | 800 THE PLAZA | | | | SEA GIRT | NJ | 08750 | |
| Monte & Rudolph PA | Stephen J Caccavale | 800 The Plaza | PO Box 255 | | | Sea Girt | NJ | 08750 | |
| Monte & Rudolph PA | Stephen J Caccavale Esq | 800 The Plaza | PO Box 255 | | | Sea Girt | NJ | 08750 | |
| MONTE CARLO RESORT & CASINO | | 3770 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | |
| MONTE DEL PASCHI DI SICNA | | 245 PARK AVE | | | | NEW YORK | NY | 10167-0036 | |
| Monte Vista Crossings LLC | c o Hall Equities Group | 1855 Olympic Blvd No 250 | | | | Walnut Creek | CA | 94596 | |
| MONTE VISTA CROSSINGS LLC | | 1855 OLYMPIC BLVD SUITE 250 | C O HALL EQUITIES GROUP | ATTN MARK D HALL | | WALNUT CREEK | CA | 94596 | |
| MONTE VISTA WATER DISTRICT | | 10575 CENTRAL | | | | MONTCLAIR | CA | 91763 | |
| MONTE VISTA WATER DISTRICT | | P O BOX 71 | | | | MONTCLAIR | CA | 91763 | |
| MONTE VISTA WATER DISTRICT | | PO BOX 71 | 10575 CENTRAL | | | MONTCLAIR | CA | 91763 | |
| MONTE, RYAN | | 94 140 KIAHA LOOP | | | | MILILANI | HI | 96789 | |
| MONTE, RYAN E | | Address Redacted | | | | | | | |
| MONTE, VINCENT JOHN | | Address Redacted | | | | | | | |
| MONTEAGUDO, YOEL | | Address Redacted | | | | | | | |
| MONTEALEGRE, ERIC M | | Address Redacted | | | | | | | |
| MONTEALVO, ROY | | Address Redacted | | | | | | | |
| MONTEBEL FIREFIGHTERS | | 1166 S GREENWOOD AVE | | | | MONTEBELLO | CA | 90640-6004 | |
| MONTEBELLO PLAZA CO | | 9864 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90210 | |
| MONTEBELLO, CITY OF | | 1600 W BEVERLY BOULEVARD | | | | MONTEBELLO | CA | 90640 | |
| MONTEBELLO, CITY OF | | MONTEBELLO CITY OF | 1600 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| MONTECALVO, JAMES MICHAEL | | Address Redacted | | | | | | | |
| MONTECALVO, PAUL M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTECALVO, PAUL M | | Address Redacted | | | | | | | |
| MONTECALVO, STEVE PAUL | | Address Redacted | | | | | | | |
| MONTECILLO, AARON JOSEPH | | Address Redacted | | | | | | | |
| MONTECINO, KATE | | 41 DELOAKS DR | | | | MADISONVILLE | LA | 70447-9789 | |
| MONTECINO, STEVEN ANOTHONY | | Address Redacted | | | | | | | |
| MONTECINOS, LINDA J | | Address Redacted | | | | | | | |
| MONTECINOS, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| MONTECINOS, RONALDO | | Address Redacted | | | | | | | |
| MONTECUOLLO, SETH ANDREW | | Address Redacted | | | | | | | |
| MONTEFORTE, AMY JOY | | Address Redacted | | | | | | | |
| MONTEIRO, EBER | | 321 STANTON AVE | B | | | SLC | UT | 84111-0000 | |
| MONTEIRO, EBER | | Address Redacted | | | | | | | |
| MONTEIRO, GUSTAVO | | Address Redacted | | | | | | | |
| MONTEIRO, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| MONTEIRO, NUNO EDUARDO | | Address Redacted | | | | | | | |
| MONTEITH, DAVAUN | | Address Redacted | | | | | | | |
| MONTEITH, JACOB WILLIAM | | Address Redacted | | | | | | | |
| MONTEITH, SHANETTE EVETTE | | Address Redacted | | | | | | | |
| MONTEJANO, BRIAN WILLIAM | | Address Redacted | | | | | | | |
| MONTEJANO, JESS | | 1764 COUNTRY LANE | | | | ESCONDIDO | CA | 92025-0000 | |
| MONTEJANO, JESS JAMES | | Address Redacted | | | | | | | |
| MONTEL SUBS LTD | | 775 NW GILMAN BLVD NO F | | | | ISSAQUAH | WA | 98027 | |
| MONTELBANO, JULINE SHARYE | | Address Redacted | | | | | | | |
| MONTELEOME, MICK | | 17315 7TH ST | | | | MONTE VERDE | FL | 34756-3221 | |
| MONTELEONE, JACK T | | Address Redacted | | | | | | | |
| MONTELEONE, KRISTINA MARIE | | Address Redacted | | | | | | | |
| MONTELEONE, NICHOLAS ANDRE | | Address Redacted | | | | | | | |
| MONTELLANO, BRIAN ELIAS | | Address Redacted | | | | | | | |
| MONTELONGO, ALEC M | | Address Redacted | | | | | | | |
| MONTELONGO, JAIME | | Address Redacted | | | | | | | |
| MONTELONGO, KARINA | | Address Redacted | | | | | | | |
| MONTELONGO, LUIS EDUARDO | | Address Redacted | | | | | | | |
| MONTELONGO, ROXANNE | | 3026 W HOUSTON | | | | SAN ANTONIO | TX | 78207 | |
| MONTEMAYOR, BRYAN | | Address Redacted | | | | | | | |
| MONTEMAYOR, CINDY | | 425 HILLTOP RD | | | | LAREDO | TX | 78045-0000 | |
| MONTEMAYOR, CINDY MAGALY | | Address Redacted | | | | | | | |
| MONTEMAYOR, DANNY NA | | Address Redacted | | | | | | | |
| MONTEMAYOR, DANNY NA | | Address Redacted | | | | | | | |
| MONTEMAYOR, JOSE | | Address Redacted | | | | | | | |
| MONTEMAYOR, JOSE DANIEL | | Address Redacted | | | | | | | |
| MONTEMAYOR, RAYMUNDO DAVID | | Address Redacted | | | | | | | |
| MONTEMAYOR, RICARDO ELOY | | Address Redacted | | | | | | | |
| MONTEMAYOR, ROY | | Address Redacted | | | | | | | |
| MONTENEGRO, ANDREW | | Address Redacted | | | | | | | |
| MONTENEGRO, BERTA | | 24884 SW 128TH PLACE | | | | MIAMI | FL | 33032-1333 | |
| MONTENEGRO, COREY ANTJUAN | | Address Redacted | | | | | | | |
| MONTENEGRO, DAVID | | Address Redacted | | | | | | | |
| MONTENEGRO, ERIK | | Address Redacted | | | | | | | |
| MONTENEGRO, JAKE AMANTE | | Address Redacted | | | | | | | |
| MONTENEGRO, JOHN | | Address Redacted | | | | | | | |
| MONTENEGRO, RICARDO | | Address Redacted | | | | | | | |
| MONTENEGRO, RICHARD JOSEPH | | Address Redacted | | | | | | | |
| MONTENEGRO, RICHARD LOUIS | | Address Redacted | | | | | | | |
| MONTENEGRO, SALVADOR | | Address Redacted | | | | | | | |
| MONTENEGRO, YADER | | Address Redacted | | | | | | | |
| MONTENERI, DOMINIC FRANK | | Address Redacted | | | | | | | |
| MONTEREY BAY OFFICE PROD INC | | 21 SANMIGUEL AVENUE | | | | SALINAS | CA | 93901 | |
| MONTEREY CHILD SUPPORT DEPT | | PO BOX 2059 | | | | SALINAS | CA | 93902 | |
| MONTEREY CHILD SUPPORT DEPT | | PO BOX 60000 DEPT 74187 | | | | SAN FRANCISO | CA | 94160 | |
| MONTEREY COUNTY CLERK | | MONTEREY COUNTY CLERK | 168 W ALISAL ST 1ST FL | PO BOX 29 | | SALINAS | CA | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTEREY COUNTY CLERK | | PO BOX 29 | | | | SALINAS | CA | 93902 | |
| MONTEREY COUNTY CLERK | | PO BOX 891 | | | | SALINAS | CA | 93902-0891 | |
| MONTEREY COUNTY DCSS | | PO BOX 2059 | | | | SALINAS | CA | 93902 | |
| MONTEREY COUNTY PROBATE | | 1200 AGUAJITO ROAD | | | | MONTEREY | CA | 93940 | |
| MONTEREY HERALD | | PAUL YOUNG | 8 UPPER RAGSDALE DRIVE | | | MONTEREY | CA | 93940 | |
| MONTEREY MINI SS  S/L | | 905 PLAYA AVE | | | | SAND CITY | CA | 93955 | |
| MONTEREY PENINSULA TV CABLE | | PO BOX 79041 | | | | CITY OF INDUSTRY | CA | 91716-9041 | |
| MONTEREY REGIONAL WATER POLLU | | PO BOX 2109 | | | | MONTEREY | CA | 939422109 | |
| MONTEREY REGIONAL WATER POLLU | | TION CONTROL AGENCY | PO BOX 2109 | | | MONTEREY | CA | 93942-2109 | |
| MONTEREY, CITY OF | | CITY HALL | | | | MONTEREY | CA | 93940 | |
| MONTERIAL, MATEUSZ | | Address Redacted | | | | | | | |
| MONTERIO, RODNEY ANTIONE | | Address Redacted | | | | | | | |
| MONTERO JOSE | | 1235 N MAPLEWOOD ST | | | | ANAHEIM | CA | 92805 | |
| MONTERO, ANDRES | | Address Redacted | | | | | | | |
| MONTERO, ANNY | | Address Redacted | | | | | | | |
| MONTERO, BRIAN ADAM | | Address Redacted | | | | | | | |
| MONTERO, CARMELO | | Address Redacted | | | | | | | |
| MONTERO, CATHY | | Address Redacted | | | | | | | |
| MONTERO, CHRISTOPHER RAY | | Address Redacted | | | | | | | |
| MONTERO, IMELDA | | 3504 MAJESTY LOOP | | | | WINTER HAVEN | FL | 33880-5061 | |
| MONTERO, JAMES | | Address Redacted | | | | | | | |
| MONTERO, JOE | | 244 CLEAR LAKE ST | | | | PERRIS | CA | 92571 | |
| MONTERO, JUAN | | 7111 NW 72ND ST | | | | TAMARAC | FL | 33321 | |
| MONTERO, KALEENA | | Address Redacted | | | | | | | |
| MONTERO, MARGARITO | | Address Redacted | | | | | | | |
| MONTERO, MARIA LOURDES | | Address Redacted | | | | | | | |
| MONTERO, MIRIAM | | Address Redacted | | | | | | | |
| MONTERO, RAFAEL | | Address Redacted | | | | | | | |
| MONTERO, RICARDO A | | Address Redacted | | | | | | | |
| MONTERO, YAMIL EDUARDO | | Address Redacted | | | | | | | |
| MONTERREY, JOHANNA | | Address Redacted | | | | | | | |
| MONTERRO, QUINECIA SHANAY | | Address Redacted | | | | | | | |
| MONTERROSA, IVAN MARCELO | | Address Redacted | | | | | | | |
| MONTERROSA, LESLIE E | | Address Redacted | | | | | | | |
| MONTERROSA, MARJORIE J | | Address Redacted | | | | | | | |
| MONTERROSA, MORENA | | 790 ROCKWOOD AVE | | | | TURLOCK | CA | 95380-0000 | |
| MONTERROSA, RICARDO | | Address Redacted | | | | | | | |
| MONTERROSO, LUDWING ORLANDO | | Address Redacted | | | | | | | |
| MONTERROZA, CINDY | | 4900 10TH AVE | | | | LOS ANGELES | CA | 90043-0000 | |
| MONTERROZA, CINDY I | | Address Redacted | | | | | | | |
| MONTES DE OCA, GILBERT | | Address Redacted | | | | | | | |
| MONTES DE OCA, JOSE RAMON | | Address Redacted | | | | | | | |
| MONTES III, DANIEL | | Address Redacted | | | | | | | |
| MONTES, ADOLFO MERCED | | Address Redacted | | | | | | | |
| MONTES, ALFONSO | | Address Redacted | | | | | | | |
| MONTES, ANTHONY | | Address Redacted | | | | | | | |
| MONTES, BERNARDO A | | 810 SALZEDO ST APT 21 | | | | CORAL GABLES | FL | 33134-2819 | |
| MONTES, BRANDON L | | Address Redacted | | | | | | | |
| MONTES, CARLOS | | Address Redacted | | | | | | | |
| MONTES, ETHAN ZACKARY | | Address Redacted | | | | | | | |
| MONTES, FRANCISCO | | Address Redacted | | | | | | | |
| MONTES, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| MONTES, GASTON ANDRES | | Address Redacted | | | | | | | |
| MONTES, JANET S | | Address Redacted | | | | | | | |
| MONTES, JANICE | | 9 CRAWFORD ST | | | | RANDOLPH | MA | 02368-0000 | |
| MONTES, JANICE | | Address Redacted | | | | | | | |
| MONTES, JESUS | | 1617 S 17TH ST | | | | MILWAUKEE | WI | 53204-3132 | |
| MONTES, JOHN | | 1321 TEJON AVE | | | | COLTON | CA | 92324 | |
| MONTES, JORGE A | | Address Redacted | | | | | | | |
| MONTES, JOSE LUIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTES, JUAN F | | Address Redacted | | | | | | | |
| MONTES, JULIE | | Address Redacted | | | | | | | |
| MONTES, KIMBERLY SHEREE | | Address Redacted | | | | | | | |
| MONTES, LUIS ALBERTO | | Address Redacted | | | | | | | |
| MONTES, LUIS F | | Address Redacted | | | | | | | |
| MONTES, MARIBEL | | Address Redacted | | | | | | | |
| MONTES, MIGUEL | | Address Redacted | | | | | | | |
| MONTES, MIGUEL | | Address Redacted | | | | | | | |
| MONTES, NELSON EDGARDO | | Address Redacted | | | | | | | |
| MONTES, NORBERTO | | Address Redacted | | | | | | | |
| MONTES, OSCAR | | 3847 W 80TH ST | | | | CHICAGO | IL | 60629-0000 | |
| MONTES, OSCAR JR | | Address Redacted | | | | | | | |
| MONTES, PAMELA NICHOLE | | Address Redacted | | | | | | | |
| MONTES, RAMON | | Address Redacted | | | | | | | |
| MONTES, RAQUEL | | 10712 FINCH AVE | | | | RANCHO CUCAMONGA | CA | 91701-0000 | |
| MONTES, RAQUEL | | Address Redacted | | | | | | | |
| MONTES, RAQUEL THOMASINA | | Address Redacted | | | | | | | |
| MONTES, RUBEN | | Address Redacted | | | | | | | |
| MONTES, TERESA MARIE | | Address Redacted | | | | | | | |
| MONTES, VICTOR | | 1258 NORTH WHEELING RD | | | | MOUNT PROSPECT | IL | 60056 | |
| MONTES, VICTOR MEDINA | | Address Redacted | | | | | | | |
| MONTES, VICTORIA | | 6750 WEST MC KINLEY AVE | | | | FRESNO | CA | 93722 | |
| MONTES, WENDOLYN | | Address Redacted | | | | | | | |
| MONTESANO, THERESA | | 1730 W ATLANTA PL | | | | DENVER | CO | 80223-0000 | |
| MONTESANO, TRAVIS MICHAEL | | Address Redacted | | | | | | | |
| MONTESDEOCA, MIRIAM | | Address Redacted | | | | | | | |
| MONTESINO, JOSE G | | Address Redacted | | | | | | | |
| MONTESINOS, JOSE | | 7232 S RIDGEWAY | | | | CHICAGO | IL | 60629 | |
| MONTESINOS, JOSE A | | Address Redacted | | | | | | | |
| MONTET, TROY | | Address Redacted | | | | | | | |
| MONTEVALLO, CITY OF | | MONTEVALLO CITY OF | P O BOX 63 | REVENUE DEPARTMENT | | MONTEVALLO | AL | 35115 | |
| MONTEVALLO, CITY OF | | PO BOX 63 | REVENUE DEPARTMENT | | | MOTEVALLO | AL | 35115 | |
| MONTEVALLO, CITY OF | | REVENUE DEPARTMENT | | | | MOTEVALLO | AL | 35115 | |
| MONTEVERDE, BRIAN THOMAS | | Address Redacted | | | | | | | |
| Montevideo Investments LLC | c o Anthony J Meier | Gammage & Burnham | 2 N Central Ave 18th Fl | | | Phoenix | AZ | 85004 | |
| MONTEVIDEO INVESTMENTS LLC | MARTIN DE TOMASO LANDLORD | 16055 N DIAL BLVD | SUITE 4 | ATTN MR MARTIN DE TOMASO | | SCOTTSDALE | AZ | 85260 | |
| MONTEVIDEO INVESTMENTS LLC | | 16055 N DIAL BLVD STE 4 | | | | SCOTTSDALE | AZ | 85260 | |
| Montevideo Investments LLC Macerich Store No 6286 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| Montevideo Investments LLC Village Square 1 Macerich 203270 1468 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| MONTEVIDEO INVESTMENTS, LLC | MARTIN DE TOMASO | 16055 N DIAL BOULEVARD | SUITE 4 | ATTN MR MARTIN DE TOMASO | | SCOTTSDALE | AZ | 85260 | |
| MONTEZ, ALEX R | | Address Redacted | | | | | | | |
| MONTEZ, ANDREA NICOLE | | Address Redacted | | | | | | | |
| MONTEZ, CRISTOBAL | | 431 UNIVERSITY | | | | SAN ANTONIO | TX | 78201 | |
| MONTEZ, IVONNE | | 1971 MANITOWOC RD | | | | GREEN BAY | WI | 54302 | |
| MONTEZ, IVONNE | | 1971 MANITOWOC RD | | | | GREEN BAY | WI | 54302-5828 | |
| MONTEZ, MIGUELANGEL | | Address Redacted | | | | | | | |
| MONTEZ, VANESSA NICOLE | | Address Redacted | | | | | | | |
| MONTEZ, WENDY | | PO BOX 104 | | | | SUNDOWN | TX | 79372 | |
| MONTEZ, WENDY G | | Address Redacted | | | | | | | |
| MONTFORD, SHENEDRIA NORRELL | | Address Redacted | | | | | | | |
| Montgomery Advertiser | Attn Robin Evans CCC Supervisor | 7950 Jones Branch Dr | | | | McLean | VA | 22107 | |
| MONTGOMERY ADVERTISER | | DIANE WRIGHT | 425 MOLTON ST | | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY ADVERTISER | | PO BOX 1000 | | | | MONTGOMERY | AL | 36101 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY ADVERTISER | | PO BOX 1000 | | | | MONTGOMERY | AL | 36101-1000 | |
| MONTGOMERY CO CIRCUIT COURT | | COURT CLERK | | | | WINONA | MS | 38967 | |
| MONTGOMERY CO CIRCUIT COURT | | PO BOX 765 | COURT CLERK | | | WINONA | MS | 38967 | |
| MONTGOMERY CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY CO CLERK OF COURTS | | PO BOX 311 AIRY & SWEDE STREET | COURT OF COMMON PLEAS CRIMINAL | | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY CO JUDICIAL CTR | | 50 COURTHOUSE SQ 4TH FL | CHILD SUPPORT ENFORCEMENT | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY CO JUDICIAL CTR | | CHILD SUPPORT ENFORCEMENT | | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY CO SUPP COLL UNIT | | PO BOX 15327 | | | | ALBANY | NY | 12212-5327 | |
| MONTGOMERY COLLEGE, LAURIE J | | Address Redacted | | | | | | | |
| Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Montgomery County | Montgomery County | | 400 N San Jacinto St | | | Conroe | TX | 77301 | |
| MONTGOMERY COUNTY | | 100 MARYLAND AVE RM 330 | DEPT OF HOUSING COMMUNITY AFFR | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 100 S LAWRENCE ST | | | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY | | 101 MONROE ST | DIVISION OF REVENUE | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 255 N WASHINGTON ST | SUITE 303 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 255 N WASHINGTON ST STE 303 | FALSE ALARM REDUCTION UNIT | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 30 W GUDE DR STE 400 | | | | ROCKVILLE | MD | 20850-1174 | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO ST | TAX COLLECTOR JR MOORE JR | | | CONROE | TX | 77301-2822 | |
| Montgomery County | | 400 N San Jacinto St | | | | Conroe | TX | 77301 | |
| MONTGOMERY COUNTY | | BOX 6210 | | | | ROCKVILLE | MD | 20849-6210 | |
| MONTGOMERY COUNTY | | DIVISION OF REVENUE | | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | FALSE ALARM REDUCTION SECTION | PO BOX 7135 | | | GAITHERSBURG | MD | 20898-7135 | |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY | 100 S LAWRENCE ST | | | MONTGOMERY | AL | | |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY | CLERK OF THE CIRCUIT COURT | 50 COURT HOUSE SQUARE | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY | P O BOX 690 | TAX COLLECTOR | | MONTGOMERYVILLE | PA | | |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY | TAX ASSESSOR COLLECTOR | PO BOX 4798 | | HOUSTON | TX | 77210-4798 | |
| MONTGOMERY COUNTY | | PO BOX 4798 | TAX ASSESSOR COLLECTOR | | | HOUSTON | TX | 77210-4798 | |
| MONTGOMERY COUNTY | | PO BOX 511 | BUSINESS TAX OFFICE | | | MONTGOMERYVILLE | PA | 18936-0511 | |
| MONTGOMERY COUNTY | | PO BOX 690 | TAX COLLECTOR | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY COUNTY | | PO BOX 690 | | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY COUNTY CIRCUIT COUR | | MONTGOMERY COUNTY COURTHOUSE | PO BOX 1667 ATTN MS HACKETT | | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY COUNTY CIRCUIT COUR | | PO BOX 1667 ATTN MS HACKETT | | | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY COUNTY CLERK | | PO BOX 959 | MARK TURNBULL COUNTY CLERK | | | CONROE | TX | 77305 | |
| MONTGOMERY COUNTY CLERK | | PO BOX 959 | | | | CONROE | TX | 77305-0959 | |
| MONTGOMERY COUNTY CLERKS | | 350 PAGEANT LN STE 502 | KELLIE A JACKSON | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY CLERKS | | CLERKS OFFICE | | | | CLARKSVILLE | TN | 37041 | |
| MONTGOMERY COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | 400 NORTH SAN JACINTO | | | CONROE | TX | | |
| MONTGOMERY COUNTY COMMISSION | | PO BOX 1667 | | | | MONTGOMERY | AL | 361021667 | |
| MONTGOMERY COUNTY COMMISSION | | PO BOX 830469 | C/O COMPASS BANK | | | BIRMINGHAM | AL | 35283-0469 | |
| MONTGOMERY COUNTY COURT AREA 1 | | 3100 SHILOH SPRINGS RD | CIVIL DEPT | | | TROTWOOD | OH | 45426 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY HUMANE SOCIETY | | 14645 ROTHGEB DR | | | | ROCKVILLE | MD | 20850 | |
| Montgomery County Maryland | Office of County Attorney for Montgomery County MD | 101 Monroe St 3rd Fl | | | | Rockville | MD | 20850 | |
| MONTGOMERY COUNTY MD | | 255 ROCKVILLE PIKE 2ND FL | DEPT OF PERMITTING SVCS | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY MD | | DIVSION OF REVENUE | | | | BALTIMORE | MD | 212644495 | |
| MONTGOMERY COUNTY MD | | PO BOX 64495 | DIVSION OF REVENUE | | | BALTIMORE | MD | 21264-4495 | |
| MONTGOMERY COUNTY MD | | PO BOX 9418 | | | | GAITHERSBURG | MD | 20898-9418 | |
| MONTGOMERY COUNTY PROBATE | | 2245 N 1ST ST | | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY PROBATE | | 329 MAIN ST | ED DAVIS CLERK & MASTER | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY PROBATE | | 50 MARYLAND AVE RM 322 | | | | ROCKVILLE | MD | 20853 | |
| MONTGOMERY COUNTY PROBATE | | PO BOX 223 | | | | MONTGOMERY | AL | 36101 | |
| MONTGOMERY COUNTY REG OF WILLS | | PO BOX 311 | | | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY COUNTY SANITARY | | ACCOUNTS REC DEPT | | | | DAYTON | OH | 45422-1401 | |
| MONTGOMERY COUNTY SANITARY | | PO BOX 817601 | 451 W THIRD ST | | | DAYTON | OH | 45481-7601 | |
| MONTGOMERY COUNTY SANITARY | | | | | | DAYTON | OH | 454221401 | |
| MONTGOMERY COUNTY SEA | | PO BOX 8744 | 14 W FOURTH ST | | | DAYTON | OH | 45401-8744 | |
| MONTGOMERY COUNTY SEA | | PO BOX 8744 | | | | DAYTON | OH | 454018744 | |
| MONTGOMERY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 31899 | | CLARKSVILLE | TN | | |
| MONTGOMERY COUNTY TREASURER | | 451 W THIRD ST | | | | DAYTON | OH | 45422 | |
| Montgomery County Trustee | | 350 Pageant Ln Ste 101 B | | | | Clarksville | TN | 37040 | |
| MONTGOMERY COUNTY TRUSTEE | | PO BOX 31899 | | | | CLARKSVILLE | TN | 37040-0032 | |
| MONTGOMERY COUNTY, CLERKS | | MONTGOMERY COUNTY CLERKS | PO BOX 687 | | | CLARKSVILLE | TN | 37041 | |
| MONTGOMERY CTY PROBATE COURT | | 41 N PERRY ST | | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY REG OF WILLS | | 50 MARYLAND AVE ROOM 322 | | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY DOOR CLOSER SERVICE | | 1629 SW MEDFORD AVE | | | | TOPEKA | KS | 66604 | |
| MONTGOMERY IV, CHARLES HARPER | | Address Redacted | | | | | | | |
| MONTGOMERY JR , ROY LEE | | Address Redacted | | | | | | | |
| MONTGOMERY JR , CARL LEE | | Address Redacted | | | | | | | |
| MONTGOMERY KOLODNY ET AL | | 475 SEVENTEENTH ST 16TH FL | | | | DENVER | CO | 80202 | |
| MONTGOMERY LEGGINS, SHARISSE | | Address Redacted | | | | | | | |
| MONTGOMERY LITTLE SORAN & MURRAY PC | DEBRA PIAZZA ESQ | 5445 DTC PKWY STE 800 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| MONTGOMERY MALL LP | | FILE 54738 | MONTGOMERY MALL | | | LOS ANGELES | CA | 90074-4738 | |
| MONTGOMERY MALL LP | | FILE 54738 | | | | LOS ANGELES | CA | 900744738 | |
| MONTGOMERY MCCRACKEN ET AL | | 123 S BROAD ST | | | | PHILADELPHIA | PA | 19109 | |
| MONTGOMERY MCCRACKEN ET AL | | 123 S BROAD ST | | | | PHILADELPHIA | PA | 191091099 | |
| Montgomery McCracken Walker & Rhoads LLP | Attn Joseph  ONeil Jr | 123 S Broad St | Ave of the Arts | | | Philadelphia | PA | 19109-1029 | |
| MONTGOMERY MNPS | | 1350 COLISEUM BLVD | | | | MONTGOMERY | AL | 36110-2059 | |
| MONTGOMERY NEWSPAPERS | | PO BOX 457 | | | | FT WASHINGTON | PA | 19034 | |
| MONTGOMERY NEWSPAPERS | | PO BOX 457 290 COMMERCE DRIVE | | | | FT WASHINGTON | PA | 19034 | |
| MONTGOMERY PARTNERS INC | | 126 N SALINA ST | | | | SYRACUSE | NY | 13202 | |
| MONTGOMERY TOWNCENTER STATION | | 1870 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| MONTGOMERY TOWNE CENTER STATION INC | ATTN R MARK ADDY COO | 11501 NORTHLAKE DRIVE | | | | CINCINNATI | OH | 45249 | |
| Montgomery Towne Center Station Inc | c o Denise Dyer | 11501 Northlake Dr | | | | Cincinnati | OH | 45249 | |
| Montgomery Towne Center Station Inc | Miller & Martin PLLC | c o Catherine Harrison King | 1170 Peachtree St NE Ste 1170 | | | Atlanta | GA | 30309-7706 | |
| Montgomery Towne Center Station Inc | Montgomery Towne Center Station Inc | c o Denise Dyer | 11501 Northlake Dr | | | Cincinnati | OH | 45249 | |
| MONTGOMERY TOWNE CENTER STATION, INC | R MARK ADDY COO | 11501 NORTHLAKE DRIVE | | | | CINCINNATI | OH | 45249 | |
| MONTGOMERY TOWNSHIP | | MONTGOMERY TOWNSHIP | TAX COLLECTOR | PO BOX 511 | | MONTGOMERYVILLE | PA | 18936-0511 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY TOWNSHIP BD SPRVSRS | | 1001 STUMP RD | | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY TOWNSHIP BD SPRVSRS | | 623 COWPATH ROAD P O BOX 68 | | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY TOWNSHIP BD SPRVSRS | | PO BOX 68 | C/O MONTGOMERY TOWNSHIP POLICE | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY TOWNSHIP MUNICIPAL | | 1001 STUMP RD | | | | MONTGOMERYVILLE | PA | 189369605 | |
| MONTGOMERY TOWNSHIP MUNICIPAL | | SEWER AUTHORITY | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 18936-9605 | |
| MONTGOMERY TOWNSHIP MUNICIPAL SEWER AUTH | | 1001 STUMP RD | | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY WARD | | 1915 E FLORIDA | PRODUCT SERVICE DIV | | | SPRINGFIELD | MO | 65803 | |
| MONTGOMERY WARD | | 401 CORRA DRIVE | | | | PARKERSBURG | WV | 26101 | |
| MONTGOMERY WARD CREDIT CORP | | 4150 OLSON MEM HWY STE 200 | BALOGH BECKER LTD | | | MINNEAPOLIS | MN | 55422-4804 | |
| MONTGOMERY WATER WORKS | | PO BOX 1631 | | | | MONTGOMERY | AL | 36102-1631 | |
| MONTGOMERY, AARON RASHAD | | Address Redacted | | | | | | | |
| MONTGOMERY, ALI HAKEEM | | Address Redacted | | | | | | | |
| MONTGOMERY, ANDREW DAMAN | | Address Redacted | | | | | | | |
| MONTGOMERY, ANGELA MARIE | | Address Redacted | | | | | | | |
| MONTGOMERY, ANGELIQUE MARIE | | Address Redacted | | | | | | | |
| MONTGOMERY, ANNA L | | Address Redacted | | | | | | | |
| MONTGOMERY, ANTHONY | | P O BOX 5911 | | | | COLUMBUS | GA | 31906 | |
| MONTGOMERY, ANTHONY L | | Address Redacted | | | | | | | |
| MONTGOMERY, ARETA | | 6708 LEVERETT LANE | | | | LOUISVILLE | KY | 40258 | |
| MONTGOMERY, ASHLEY J | | Address Redacted | | | | | | | |
| MONTGOMERY, BONNIE CATHERINE | | Address Redacted | | | | | | | |
| MONTGOMERY, BRADLEY JOE | | Address Redacted | | | | | | | |
| MONTGOMERY, BRANDY S | | Address Redacted | | | | | | | |
| MONTGOMERY, BRENDAN | | Address Redacted | | | | | | | |
| MONTGOMERY, BRIAN | | 3506 N STONE GULLY | | | | MESA | AZ | 85207 | |
| MONTGOMERY, BRIAN | | Address Redacted | | | | | | | |
| MONTGOMERY, CHARLES BRYAN | | Address Redacted | | | | | | | |
| MONTGOMERY, CHRIS | | 1266 TAFT ST | | | | IRVINE | CA | 92620-3742 | |
| MONTGOMERY, CHRISTOPHER | | Address Redacted | | | | | | | |
| MONTGOMERY, CHRISTOPHER J | | Address Redacted | | | | | | | |
| MONTGOMERY, CITY OF | | MONTGOMERY CITY OF | P O BOX 830469 | TAX AND LICENSE REMITTANCE | | BIRMINGHAM | AL | 35283 | |
| MONTGOMERY, CITY OF | | PO BOX 159 | | | | MONTGOMERY | AL | 36101-0159 | |
| MONTGOMERY, CITY OF | | PO BOX 830469 | | | | BIRMINGHAM | AL | 35283 | |
| MONTGOMERY, CITY OF | | SALES TAX OFFICE | P O BOX 1111 | | | MONTGOMERY | AL | 36101-1111 | |
| MONTGOMERY, CLARENCE ADAM | | Address Redacted | | | | | | | |
| MONTGOMERY, CORY AL | | Address Redacted | | | | | | | |
| MONTGOMERY, COUNTY OF | | 755 ROANOKE ST STE 1B | W RICHARD SHELTON TREASURER | | | CHRISTIANBURG | VA | 24073 | |
| MONTGOMERY, COUNTY OF | | MONTGOMERY COUNTY OF | DEPT OF HOUSING&COMMUNITY AFF | 100 MARYLAND AVE ROOM 330 | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY, COUNTY OF | | PO BOX 311 | TAX CLAIM BUREAU | | | NORRISTOWN | PA | 19404-0311 | |
| MONTGOMERY, COUNTY OF | | PO BOX 6040 | ELLIS MEREDITH TREASURER | | | CHRISTIANSBURG | VA | 24068 | |
| MONTGOMERY, DAVELLE LAMER | | Address Redacted | | | | | | | |
| MONTGOMERY, DAWANNA LAKECIA | | Address Redacted | | | | | | | |
| MONTGOMERY, DEMETRICE MARIE | | Address Redacted | | | | | | | |
| MONTGOMERY, DISTRICT COURT OF | | 251 S LAWRENCE ST | | | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY, DISTRICT COURT OF | | PO BOX 1667 | | | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY, DOMINIQUE MICHELLE | | Address Redacted | | | | | | | |
| MONTGOMERY, DOUGLAS ALLEN | | Address Redacted | | | | | | | |
| MONTGOMERY, EDWARD | | 5701 COLISEUM ST | | | | LOS ANGELES | CA | 90016-0000 | |
| MONTGOMERY, EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, EDWARD DANIEL | | Address Redacted | | | | | | | |
| MONTGOMERY, EDWARD MICHAEL | | Address Redacted | | | | | | | |
| MONTGOMERY, GINGER | | 2821 PHEASANT RUN | | | | EDMOND | OK | 73003-6607 | |
| MONTGOMERY, HOWELL M | | Address Redacted | | | | | | | |
| MONTGOMERY, JACOB RAYMOND | | Address Redacted | | | | | | | |
| MONTGOMERY, JAMES | | 6708 LEVERETT LANE | | | | LOUISVILLE | KY | 40258 | |
| MONTGOMERY, JAMES HARRISON | | Address Redacted | | | | | | | |
| MONTGOMERY, JARYT CHANNING | | Address Redacted | | | | | | | |
| MONTGOMERY, JEANNA | | Address Redacted | | | | | | | |
| MONTGOMERY, JEFF | | Address Redacted | | | | | | | |
| MONTGOMERY, JEFF T | | Address Redacted | | | | | | | |
| MONTGOMERY, JENNIFER | | 500 WILLIAMS DR APT 614 | | | | MARIETTA | GA | 30066-6130 | |
| MONTGOMERY, JEREMY SHANE | | Address Redacted | | | | | | | |
| Montgomery, JoAnn B | | 836 Lord Leighton Dr | | | | Virginia Beach | VA | 23454 | |
| MONTGOMERY, JOHN F | | Address Redacted | | | | | | | |
| MONTGOMERY, JORDON | | 301 CAMPUS VIEW DRIVE | 247 | | | COLUMBIA | MO | 65201-0000 | |
| MONTGOMERY, JORDON CASEY | | Address Redacted | | | | | | | |
| Montgomery, Joseph Carl Sr & Barbara Clayton | | 132 Shearwater Pointe Dr | | | | Okatie | SC | 29909 | |
| MONTGOMERY, JOSHUA PHILLIP | | Address Redacted | | | | | | | |
| MONTGOMERY, JUSTIN | | 13035 E ASHCROFT | | | | SANGER | CA | 93657-0000 | |
| MONTGOMERY, JUSTIN | | Address Redacted | | | | | | | |
| MONTGOMERY, JUSTIN EDWARD | | Address Redacted | | | | | | | |
| MONTGOMERY, JUSTYN GREGORY | | Address Redacted | | | | | | | |
| MONTGOMERY, KANEN | | 7001 WOLFLIN AVE APT 1029 | | | | AMARILLO | TX | 79106-2172 | |
| MONTGOMERY, KANEN BLAY | | Address Redacted | | | | | | | |
| MONTGOMERY, KEITH ALLEN | | Address Redacted | | | | | | | |
| MONTGOMERY, KENYATTA MANDESHA | | Address Redacted | | | | | | | |
| MONTGOMERY, LARRY | | 9620 LOVELL RD | | | | SODDY DAISY | TN | 37379 | |
| MONTGOMERY, LATRENA MICHELLE | | Address Redacted | | | | | | | |
| MONTGOMERY, LINDSEY COLE | | Address Redacted | | | | | | | |
| MONTGOMERY, LUCAS TYLER | | Address Redacted | | | | | | | |
| MONTGOMERY, MATTHEW D | | Address Redacted | | | | | | | |
| MONTGOMERY, MATTHEW TILLMAN | | Address Redacted | | | | | | | |
| MONTGOMERY, MATTHEW TIMOTHY | | Address Redacted | | | | | | | |
| MONTGOMERY, MAUREEN | | 72 RAIL RD ST | | | | BARRE | VT | 05641 | |
| MONTGOMERY, MAURICE | | Address Redacted | | | | | | | |
| MONTGOMERY, MELVIN WINFRED | | Address Redacted | | | | | | | |
| MONTGOMERY, MICHAEL B | | Address Redacted | | | | | | | |
| MONTGOMERY, MICHAEL D | | 2960 TOMMY LEE COOK RD | | | | NEWNAN | GA | 30263-3541 | |
| MONTGOMERY, MICHAEL DANIEL | | Address Redacted | | | | | | | |
| MONTGOMERY, MICHAEL DANIEL | | Address Redacted | | | | | | | |
| MONTGOMERY, MICHAEL DAVID | | Address Redacted | | | | | | | |
| MONTGOMERY, MICHAEL EURREAL | | Address Redacted | | | | | | | |
| MONTGOMERY, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| MONTGOMERY, MICHAEL RYAN | | Address Redacted | | | | | | | |
| MONTGOMERY, MIRIAM W | | 8561 ANDERSON CT | | | | MECHANICSVILLE | VA | 23116 | |
| MONTGOMERY, MYRON MICHEAL | | Address Redacted | | | | | | | |
| MONTGOMERY, NAKETA RENEE | | Address Redacted | | | | | | | |
| MONTGOMERY, NIA A | | Address Redacted | | | | | | | |
| MONTGOMERY, PATRICK WILLIAM | | Address Redacted | | | | | | | |
| MONTGOMERY, PERRY | | Address Redacted | | | | | | | |
| MONTGOMERY, PLEASANT | | Address Redacted | | | | | | | |
| MONTGOMERY, PORSHIA VENEICE | | Address Redacted | | | | | | | |
| MONTGOMERY, QUENTIN LAMAR | | Address Redacted | | | | | | | |
| MONTGOMERY, RICHARD | | 1127 RUTHERFORD RD | | | | GREENVILLE | SC | 29609-0000 | |
| MONTGOMERY, RICHARD | | Address Redacted | | | | | | | |
| MONTGOMERY, ROBERT C | | Address Redacted | | | | | | | |
| MONTGOMERY, ROBERT D | | Address Redacted | | | | | | | |
| MONTGOMERY, RYAN DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, SEAN C | | Address Redacted | | | | | | | |
| MONTGOMERY, SHAMEKA T | | Address Redacted | | | | | | | |
| MONTGOMERY, SHASHA NICOLE | | Address Redacted | | | | | | | |
| MONTGOMERY, SHINETTA | | Address Redacted | | | | | | | |
| MONTGOMERY, SHONTORY | | PO BOX 2875 | | | | JACKSONVILLE | FL | 32203-2875 | |
| MONTGOMERY, STEVEN DALE | | Address Redacted | | | | | | | |
| MONTGOMERY, TAMMY | | 3776 WEAVERS RUN | | | | SHEPHERDSVILLE | KY | 40165 | |
| MONTGOMERY, TAMMY M | | Address Redacted | | | | | | | |
| MONTGOMERY, TANNER SLOAN | | Address Redacted | | | | | | | |
| MONTGOMERY, TIFFANY S | | 4375 CONFEDERATE POINT RD APT | | | | JACKSONVILLE | FL | 32210-5647 | |
| MONTGOMERY, TIMOTHY JEROME | | Address Redacted | | | | | | | |
| MONTGOMERY, TRENT | | Address Redacted | | | | | | | |
| MONTGOMERY, TRENTON COREY | | Address Redacted | | | | | | | |
| MONTGOMERY, TYRELL S | | Address Redacted | | | | | | | |
| MONTGOMERY, WILLIAM | | 11547 CHADWICK RD | | | | CORONA | CA | 91720 | |
| MONTGOMERY, WILLIAM GREGORY | | Address Redacted | | | | | | | |
| MONTGOMERY, WILLIAM LLOYD | | Address Redacted | | | | | | | |
| MONTGOMERY, ZACHARY MARC | | Address Redacted | | | | | | | |
| MONTGOMERYIV, CHARLES | | 1072 INDIAN SPRINGS RD | | | | PINE BUSH | NY | 12566-0000 | |
| MONTI, HENRY L | | Address Redacted | | | | | | | |
| MONTI, JOHN | | 1243 BASS BLVD | | | | DUNEDIN | FL | 34698-0000 | |
| MONTI, JOHN C | | Address Redacted | | | | | | | |
| MONTICELLI, DAVID M | | Address Redacted | | | | | | | |
| MONTICELLI, MICHAEL A | | 5433 KNOLL CREEK CT APT F | | | | HAZELWOOD | MO | 63042 | |
| MONTICELLO BUS SERVICE INC | | PO BOX 23 | | | | MONTICELLO | IL | 61856 | |
| MONTICELLO, ANTHONY | | 1020 RESEARCH PKWY | | | | MERIDEN | CT | 06450 | |
| MONTICELLO, ANTHONY | | LOC 299 PETTY CASH | 1020 RESEARCH PKWY | | | MERIDEN | CT | 06450 | |
| MONTICELLO, MATT D | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| MONTICELLO, MATT D | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| MONTICONE, STEPHANIE LANE | | Address Redacted | | | | | | | |
| MONTIE, RIOS | | 550 50TH AVE N | | | | SAINT PETERSBURG | FL | 33703-0000 | |
| MONTIE, RIOS | | 550 50TH AVE N 106 | | | | SAINT PETERSBURG | FL | 33702-4331 | |
| MONTIE, SAMUEL CHRISTIAN | | Address Redacted | | | | | | | |
| MONTIEL, AARON | | 9008 RENDALIA ST | | | | BELLFLOWER | CA | 90706 | |
| MONTIEL, ADRIAN E | | Address Redacted | | | | | | | |
| MONTIEL, AURELIO J | | 623 COOKANE AVE | | | | ELGIN | IL | 60120-8210 | |
| MONTIEL, ELIZABETH | | Address Redacted | | | | | | | |
| MONTIEL, JERRY | | Address Redacted | | | | | | | |
| MONTIJO, ADAM | | Address Redacted | | | | | | | |
| MONTIJO, ADAM CALEB | | Address Redacted | | | | | | | |
| MONTIJO, LIMARY D | | Address Redacted | | | | | | | |
| MONTIJO, MARCELO | | 1659 ST UITUS | | | | EL PASO | TX | 79936-0000 | |
| MONTIJO, RICHARD AARON | | Address Redacted | | | | | | | |
| MONTILLA, DANTE ANDRES | | Address Redacted | | | | | | | |
| MONTINI, RICHARD W | | Address Redacted | | | | | | | |
| MONTION, JOHN T | | Address Redacted | | | | | | | |
| MONTJOY, CODY LEE | | Address Redacted | | | | | | | |
| MONTJOY, CODYLEE | | 5103 SHAWN DR | | | | KILLEEN | TX | 76542-4402 | |
| MONTOLIO, CARLOS | | Address Redacted | | | | | | | |
| MONTOLIO, JULIO ESTEBAN | | Address Redacted | | | | | | | |
| MONTONI, RAY | | 605 PAGE AVE | | | | LYNDHURST | NJ | 07071-0000 | |
| MONTONI, RAY | | Address Redacted | | | | | | | |
| MONTORO, JACOB FRANCIS | | Address Redacted | | | | | | | |
| MONTORO, REYNA | | 199 MAUJER ST | | | | BROOKLYN | NY | 11206-1332 | |
| MONTOUR, NICHOLSON | | Address Redacted | | | | | | | |
| MONTOURE, ROBERT CRANDALL | | Address Redacted | | | | | | | |
| MONTOUTH, DEVON ANTHONY | | Address Redacted | | | | | | | |
| MONTOY, ROBERT | | 2034 LINDA VISTA | | | | WEST COVINA | CA | 91791-0000 | |
| MONTOY, ROBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTOYA HOLDEN, ASHLEY RENEE | | Address Redacted | | | | | | | |
| MONTOYA, AARON | | Address Redacted | | | | | | | |
| MONTOYA, ALEJANDRO | | 4702 CONSTITUTION AVE NE | | | | ALBUQUERQUE | NM | 87110 | |
| MONTOYA, ALEJANDRO VICTOR | | Address Redacted | | | | | | | |
| MONTOYA, ALEX JAMES | | Address Redacted | | | | | | | |
| MONTOYA, ANDREA | | Address Redacted | | | | | | | |
| MONTOYA, ANDREW SAMUEL | | Address Redacted | | | | | | | |
| MONTOYA, ANTHONY JUDE | | Address Redacted | | | | | | | |
| MONTOYA, ANTHONY RICHARD | | Address Redacted | | | | | | | |
| MONTOYA, ANTIONETTE RENEE | | Address Redacted | | | | | | | |
| MONTOYA, ANTONIO | | Address Redacted | | | | | | | |
| MONTOYA, AURELIO DAVID | | Address Redacted | | | | | | | |
| MONTOYA, AUTUMN NICOLE | | Address Redacted | | | | | | | |
| MONTOYA, BRIAN C | | Address Redacted | | | | | | | |
| MONTOYA, CANDICE NATALIE | | Address Redacted | | | | | | | |
| MONTOYA, CANDIDA ROSE | | Address Redacted | | | | | | | |
| MONTOYA, CARLOS ALEXANDER | | Address Redacted | | | | | | | |
| MONTOYA, CAROLINE CELIA | | Address Redacted | | | | | | | |
| MONTOYA, CESAR A | | Address Redacted | | | | | | | |
| MONTOYA, CHRISTOPHER MARCOTULIO | | Address Redacted | | | | | | | |
| MONTOYA, DANIEL LEE | | Address Redacted | | | | | | | |
| MONTOYA, DANIEL ROBERT | | Address Redacted | | | | | | | |
| MONTOYA, DAVID L | | Address Redacted | | | | | | | |
| MONTOYA, DIEGO MARTIN | | Address Redacted | | | | | | | |
| MONTOYA, ERIC LUCAS | | Address Redacted | | | | | | | |
| Montoya, Ericka  Martha Valdez | | 2008 Seaman Rd | | | | Tampa | FL | 33612 | |
| MONTOYA, ERIK | | Address Redacted | | | | | | | |
| MONTOYA, FABIO | | 19106 CELLINI PLACE | | | | LUTZ | FL | 33558 | |
| MONTOYA, FRANCISCO | | 906 N VIRGIL AVE | 908 1/4 | | | LOS ANGELES | CA | 90029-0000 | |
| MONTOYA, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| MONTOYA, FRANK M | | Address Redacted | | | | | | | |
| MONTOYA, HOLLY A | | Address Redacted | | | | | | | |
| MONTOYA, JARRED MICHAEL | | Address Redacted | | | | | | | |
| MONTOYA, JEFFERY SCOTT | | Address Redacted | | | | | | | |
| MONTOYA, JEFFREY JAMES | | Address Redacted | | | | | | | |
| MONTOYA, JESSICA LYNN | | Address Redacted | | | | | | | |
| MONTOYA, JOAN | | 11818 SEMINOLE DRIVE | | | | SMITHSBURG | MD | 21783 | |
| MONTOYA, JOHN | | PO BOX 273 | | | | SOLEDAD | CA | 93960 | |
| MONTOYA, JONATHAN Z | | Address Redacted | | | | | | | |
| MONTOYA, JOSE | | 1373 LEES CHAPEL RD NO 202 | | | | GREENSBORO | NC | 27455-0969 | |
| MONTOYA, JOSEPH A | | 8501 W UNION AVE NO 10 | | | | LITTLETON | CO | 80123 | |
| MONTOYA, JOSHUA JOHN | | Address Redacted | | | | | | | |
| MONTOYA, JUAN CAMILO | | Address Redacted | | | | | | | |
| MONTOYA, LAURA ALEXANDRIA | | Address Redacted | | | | | | | |
| MONTOYA, LINA MARIA | | Address Redacted | | | | | | | |
| MONTOYA, LOYDA E | | Address Redacted | | | | | | | |
| MONTOYA, MARIA | | 662 S W  PRADO AVE | | | | PORT SAINT LUCIE | FL | 34983 | |
| MONTOYA, MASON DANIEL | | Address Redacted | | | | | | | |
| MONTOYA, MIKE A | | Address Redacted | | | | | | | |
| MONTOYA, NICOLE DANIELLE | | Address Redacted | | | | | | | |
| MONTOYA, PATRICIA | | 3552 1/2 GRANATA AVE | | | | ELMONTE | CA | 91731 | |
| MONTOYA, PATRICK | | Address Redacted | | | | | | | |
| MONTOYA, PETER JASON | | Address Redacted | | | | | | | |
| MONTOYA, RENEE MARIE | | Address Redacted | | | | | | | |
| MONTOYA, RONNIE | | Address Redacted | | | | | | | |
| MONTOYA, SAMUEL | | Address Redacted | | | | | | | |
| MONTOYA, SEBASTIAN MANUEL | | Address Redacted | | | | | | | |
| MONTOYA, SHANE ADAMS | | Address Redacted | | | | | | | |
| MONTOYA, SHANEN MICHEAL | | Address Redacted | | | | | | | |
| Montoya, Shelley A | | 11560 Paramount Blvd No 17 | | | | Downey | CA | 90241 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTOYA, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| MONTOYA, VIRGINIA | | 180 MULFORD DR | | | | ELGIN | IL | 60120-4542 | |
| MONTOYA, VIVIANA | | Address Redacted | | | | | | | |
| MONTPELIER HILLS HOA INC | | PO BOX 79254 | | | | BALTIMORE | MD | 21279 | |
| MONTREAL SUPERIOR PACKAGING INC | | 60 STINSON | | | | MONTREAL | QC | H4N 2E1 | CAN |
| MONTRENES, TIMOTHY GORDON | | Address Redacted | | | | | | | |
| MONTROSE FORD | | 3960 MEDINA ROAD | | | | AKRON | OH | 44333 | |
| MONTROSE SURVEYING CO INC | | 116 20 METROPOLITAN AVE | | | | RICHMOND HILL | NY | 11418 | |
| MONTROY, MARC WILLIAM | | Address Redacted | | | | | | | |
| MONTS, JEWEL A | | Address Redacted | | | | | | | |
| MONTS, KRISTIN ANNELISE | | Address Redacted | | | | | | | |
| MONTS, LETOSHA JOY | | Address Redacted | | | | | | | |
| MONTSDEOCA, MATTHEW | | 787 S SHASTA AVE | | | | EAGLE POINT | OR | 97524-0000 | |
| MONTSDEOCA, MATTHEW ALAN | | Address Redacted | | | | | | | |
| MONTVAI, BRADLEY L | | Address Redacted | | | | | | | |
| MONTVID, CRYSTAL | | 43440 N LYNN DALE DR | | | | ZION | IL | 60099 | |
| MONTVID, CRYSTAL LOUISE | | Address Redacted | | | | | | | |
| MONTVILLE, AUSTIN WESLEY | | Address Redacted | | | | | | | |
| MONTWILL, PHILLIP | | Address Redacted | | | | | | | |
| MONTY COX PAINTING | | 1043 W GREENWOOD AVE | | | | NASHVILLE | TN | 37206 | |
| MONTYS TV SALES & SERVICE | | 7206 HWY 271 SO | | | | FORT SMITH | AR | 72903 | |
| MONUMENT CITY PARKING INC | | PO BOX 72 | | | | RICHMOND | VA | 23218 | |
| Monument Consulting LLC | c o  William A Gray Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | | Richmond | VA | 23218-1998 | |
| Monument Consulting LLC | MONUMENT CONSULTING LLC | | 3957 WESTERRE PKWY STE 330 | | | RICHMOND | VA | 23233 | |
| MONUMENT CONSULTING LLC | | 3957 WESTERRE PKWY STE 330 | | | | RICHMOND | VA | 23233 | |
| MONUMENT RADIOLOGY PC | | 7231 FOREST AVE | SUITE 102 | | | RICHMOND | VA | 23226 | |
| MONUMENT RADIOLOGY PC | | SUITE 102 | | | | RICHMOND | VA | 23226 | |
| MONUMENT STAFFING LLC | | 10035 SLIDING HILL RD | | | | ASHLAND | VA | 23005 | |
| MONUMENTAL DOCUMENT SERVICE | | 701 E FRANKLIN ST STE 100 | | | | RICHMOND | VA | 23219 | |
| MONY, GUDDU M | | Address Redacted | | | | | | | |
| MONYEH, FRANK C | | Address Redacted | | | | | | | |
| MONYHAN, ALEXANDRA LAUREN | | Address Redacted | | | | | | | |
| MONYTEK HUMAN SERVICES | | PO BOX 3129 | 1844 FIRST ST | | | IDAHO FALLS | ID | 83403 | |
| MONYTEK HUMAN SERVICES | | PO BOX 3129 | | | | IDAHO FALLS | ID | 83403 | |
| MONZO, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| MONZON, ADRIANA | | Address Redacted | | | | | | | |
| MONZON, ARIEL | | 2001 PINE ST | | | | HATFIELD | PA | 19440-2744 | |
| MONZON, CHRIS | | 6594 FOX HILL CT | | | | RIVERSIDE | CA | 92509 | |
| MONZON, FERNANDO | | Address Redacted | | | | | | | |
| MONZON, MARIO HUMBERTO | | Address Redacted | | | | | | | |
| MONZON, MIGUEL | | Address Redacted | | | | | | | |
| MONZON, NATALIE DAWN | | Address Redacted | | | | | | | |
| MOOCHLER, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| MOOD, AMANDA | | Address Redacted | | | | | | | |
| MOODIE, FELICIA R | | Address Redacted | | | | | | | |
| MOODY JR, EDWARD ALAN | | Address Redacted | | | | | | | |
| MOODY JR, WILLIAM M | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| MOODY JR, WILLIAM M | | 100A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| MOODY RAMBIN PROPERTY CO | | 12850 MEMORIAL DR STE 1105 | | | | HOUSTON | TX | 77024 | |
| MOODY, AARON | | Address Redacted | | | | | | | |
| MOODY, BENN H | | Address Redacted | | | | | | | |
| MOODY, BRANDON LEON | | Address Redacted | | | | | | | |
| MOODY, BRIAN | | 25892 JOANNE DR | | | | HEMET | CA | 92544 | |
| MOODY, BROOKE ASHLEY | | Address Redacted | | | | | | | |
| MOODY, CLEOTHEL | | Address Redacted | | | | | | | |
| MOODY, COREY DAQUAN | | Address Redacted | | | | | | | |
| MOODY, CORY VASTINA | | Address Redacted | | | | | | | |
| MOODY, DARREN | | 18 ROMAIN DR NO B | | | | SANTA BARBARA | CA | 93105 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOODY, DARREN G | | Address Redacted | | | | | | | |
| MOODY, DAVID MCKINNON | | Address Redacted | | | | | | | |
| MOODY, DAWN | | 3757 HUBBARD | | | | WAYNE | MI | 48184 | |
| MOODY, DAWN M | | Address Redacted | | | | | | | |
| MOODY, DENNIS | | 8003 FOUNTAIN AVE | | | | TAMPA | FL | 33615-2903 | |
| MOODY, DEREK S | | Address Redacted | | | | | | | |
| MOODY, DON | | Address Redacted | | | | | | | |
| MOODY, GARY EDWARD | | Address Redacted | | | | | | | |
| MOODY, GERALDIN P | | 14 W 20TH ST | | | | WILMINGTON | DE | 19802-4805 | |
| MOODY, JAMIE RENEE | | Address Redacted | | | | | | | |
| MOODY, JASMINE NICOLE | | Address Redacted | | | | | | | |
| MOODY, JEFF | | 9121 GREEN POND DR | | | | GARLAND | TX | 75040 | |
| MOODY, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| MOODY, JULIA E | | Address Redacted | | | | | | | |
| MOODY, JUSTIN | | 404 EAST MEADOWMERE | | | | SPRINGFIELD | MO | 65807 | |
| MOODY, KANEISHA L | | Address Redacted | | | | | | | |
| MOODY, KAYLA MARIE | | Address Redacted | | | | | | | |
| MOODY, KEVIN ALEXANDER | | Address Redacted | | | | | | | |
| MOODY, KHALIAH SALEEM | | Address Redacted | | | | | | | |
| MOODY, KIM D | | 5604 BLOYD ST | | | | PHILADELPHIA | PA | 19138-2304 | |
| MOODY, LORETTA | | Address Redacted | | | | | | | |
| MOODY, LOUIS DANIEL | | Address Redacted | | | | | | | |
| MOODY, MELINDA SUE | | Address Redacted | | | | | | | |
| MOODY, MICHAEL | | Address Redacted | | | | | | | |
| MOODY, MYSTI | | 3710 AKSARBEN DR | | | | TALLAHASSEE | FL | 32311 | |
| MOODY, PATRICK | | Address Redacted | | | | | | | |
| MOODY, PAUL DANIEL | | Address Redacted | | | | | | | |
| MOODY, PRICELLA L | | Address Redacted | | | | | | | |
| MOODY, RAYNE ASHLEY | | Address Redacted | | | | | | | |
| MOODY, RICHARD BAINES | | Address Redacted | | | | | | | |
| MOODY, RIVA LASHUNDRA | | Address Redacted | | | | | | | |
| MOODY, RONALD SCOTT | | Address Redacted | | | | | | | |
| MOODY, SANOVEIA | | PO BOX 132 | | | | ORLANDO | FL | 32825 | |
| MOODY, SCOTT | | 12248 PERCIVAL ST | | | | CHESTER | VA | 23831 | |
| MOODY, SHARRON | | 9620 COALBORO RD | | | | CHESTERFIELD | VA | 23838 | |
| MOODY, STANLEY JEROME | | Address Redacted | | | | | | | |
| MOODY, TILFORD HENRY | | Address Redacted | | | | | | | |
| MOODY, VINCENT | | PO BOX 41795 | | | | ARLINGTON | VA | 22204-8795 | |
| MOODY, WAYNE J | | Address Redacted | | | | | | | |
| MOODY, WILLIAM L | | 2342 BASSWOOD DR | | | | AUGUSTA | GA | 30906-9481 | |
| MOODY, WILLIE ANTWANN | | Address Redacted | | | | | | | |
| MOODYS INVESTORS SERVICE | | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| MOODYS PLUMBING INC, VICTOR | | 1016 BEYTON RD | | | | MORELAND | GA | 30259 | |
| MOOHAMED, ABDELMOTALAB | | Address Redacted | | | | | | | |
| MOOK, JEFFREY | | 2 ST PAUL CT | | | | CHEEKTOWAGA | NY | 14225-2929 | |
| MOOK, MICHAEL | | 41 1367 WAIKALOA ST | | | | WAIMANALO | HI | 96795-1238 | |
| MOOMAW, BENJAMIN FRANKLIN | | Address Redacted | | | | | | | |
| MOOMAW, JOHN | | 1502 W CHURCH ST | | | | CHAMPAIGN | IL | 61821 | |
| MOOMAW, WILLIAM | | 2738 WOODMERE | | | | DALLAS | TX | 75233 | |
| MOON MOSS & SHAPIRO PA | | PO BOX 7250 TEN FREE ST | | | | PORTLAND | ME | 04112 | |
| MOON WALKER PARTY SERVICES | | 1110 CRAIG CT | | | | ST CLOUD | FL | 34772 | |
| MOON, ALEC MICHAEL | | Address Redacted | | | | | | | |
| MOON, ASHLEY | | Address Redacted | | | | | | | |
| MOON, CANDACE R | | Address Redacted | | | | | | | |
| MOON, CHARLES A | | Address Redacted | | | | | | | |
| MOON, CHELSEY NOEL | | Address Redacted | | | | | | | |
| MOON, CHRISTOPHER BLAKE | | Address Redacted | | | | | | | |
| MOON, CORTNEY ALEXANDER | | Address Redacted | | | | | | | |
| MOON, DARREN L | | Address Redacted | | | | | | | |
| MOON, DRAE ALEXANDER | | Address Redacted | | | | | | | |
| MOON, EMMANUEL JOHN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOON, HANNAH VICTORIA | | Address Redacted | | | | | | | |
| MOON, JENNIFER MICHELL | | Address Redacted | | | | | | | |
| MOON, JENNIFER NICOLE | | Address Redacted | | | | | | | |
| MOON, JOSH JAMES | | Address Redacted | | | | | | | |
| MOON, KALON JAMES | | Address Redacted | | | | | | | |
| MOON, KEITAS ABRAM | | Address Redacted | | | | | | | |
| MOON, KEITH WILEY | | Address Redacted | | | | | | | |
| MOON, KRISTIN M | | Address Redacted | | | | | | | |
| MOON, KURT | | Address Redacted | | | | | | | |
| MOON, KYLE JAMES | | Address Redacted | | | | | | | |
| MOON, MICAH DEAN | | Address Redacted | | | | | | | |
| MOON, MIKE | | 1003 N MOHICAN AVE | | | | ANAHEIM | CA | 92801-3513 | |
| MOON, PAUL CHARLES | | Address Redacted | | | | | | | |
| MOON, SAMUEL DEUK | | Address Redacted | | | | | | | |
| MOON, SEAN | | 126 A ST | | | | ENCINITAS | CA | 92024 | |
| MOON, SEAN MICHAEL | | Address Redacted | | | | | | | |
| MOON, SEAN R | | Address Redacted | | | | | | | |
| MOON, TERRI ANN | | Address Redacted | | | | | | | |
| MOON, TIFFANY LYNN | | Address Redacted | | | | | | | |
| MOON, TRAVIS JAMES | | Address Redacted | | | | | | | |
| MOON, TYLER WAYNE | | Address Redacted | | | | | | | |
| MOON, ZACHARY SPENCER | | Address Redacted | | | | | | | |
| MOONEY III, GEORGE A | | Address Redacted | | | | | | | |
| MOONEY, BENJAMIN JACOB | | Address Redacted | | | | | | | |
| MOONEY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| MOONEY, DAMION | | PO BOX 2323 | | | | WALDORF | MD | 20604 | |
| MOONEY, DARIEN LANSING | | Address Redacted | | | | | | | |
| MOONEY, DARRYL | | Address Redacted | | | | | | | |
| MOONEY, ERICA JOY | | Address Redacted | | | | | | | |
| MOONEY, FELICE BRESWANA | | Address Redacted | | | | | | | |
| MOONEY, FRANK W | | 612 HILLSVIEW RD | | | | EL CAJON | CA | 92020 | |
| MOONEY, JOSEPH C | | Address Redacted | | | | | | | |
| MOONEY, KERIN CATHERINE | | Address Redacted | | | | | | | |
| MOONEY, MALLORY ANN | | Address Redacted | | | | | | | |
| MOONEY, MARK ROBERT | | Address Redacted | | | | | | | |
| MOONEY, MATTHEW | | 222 S PETERBORO ST APT 3D | | | | CANASTOTA | NY | 13032 | |
| MOONEY, MATTHEW MARK | | Address Redacted | | | | | | | |
| MOONEY, PATRICK DENNY | | Address Redacted | | | | | | | |
| MOONEY, RAYMOND J | | 6400 S INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020-5045 | |
| MOONEY, REGINA | | PO BOX 492662 | | | | LAWRENCEVILLE | GA | 30049 | |
| MOONEY, RYAN JOSEPH | | Address Redacted | | | | | | | |
| MOONEY, RYAN T | | 19 S BLAIR ST | | | | MADISON | WI | 53703 | |
| MOONEY, RYAN THOMAS | | Address Redacted | | | | | | | |
| MOONEY, STEPHEN JAMES | | Address Redacted | | | | | | | |
| MOONEY, THOMAS PATRICK | | Address Redacted | | | | | | | |
| MOONEY, WILLIAM | | 6614 COUGAR CT | | | | WALDORF | MD | 20603 | |
| MOONEY, WILLIAM | | 6614 COUGAR CT | | | | WALDORF | MD | 20603-4337 | |
| MOONEY, ZACHARY | | Address Redacted | | | | | | | |
| MOONEYHAM, WILLIAM | | 124 CEDAR AVE | | | | PADUCAH | KY | 42001-9120 | |
| MOONEYHAM, WILLIAM C | | Address Redacted | | | | | | | |
| MOONEYIII, GEORGE | | 35 HIGHLAND ST | | | | SOUTHBOROUGH | MA | 01772-0000 | |
| MOONEYS LOCKSMITH SERVICE | | 351 HWY 45 WEST | | | | HUMBOLDT | TN | 38343 | |
| MOONJAPPILLY, JOHN | | Address Redacted | | | | | | | |
| MOONLIGHT CLEANING | | 664 ROSNER | | | | ROSELLE | IL | 60172 | |
| MOONLIGHT JANITORIAL SERVICE | | 3118 E 133RD AVE | | | | THORNTON | CO | 80229 | |
| MOONLIGHT SECURITY INC | | 3013 N MAIN ST | | | | DAYTON | OH | 45405 | |
| MOONS, JAMES LUCAS | | Address Redacted | | | | | | | |
| MOONWATCH MEDIA INC | | 167 WORCESTER ST STE 201 | | | | WELLESLEY | MA | 02481-3613 | |
| MOOR, ASHLEY MARIE | | Address Redacted | | | | | | | |
| MOOR, BRANDON JEROME | | Address Redacted | | | | | | | |
| MOOR, CHRISTINA JEANETTE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOOR, DONALD RAY | | Address Redacted | | | | | | | |
| MOORE & ASSOC INC, PAUL | | 782 JOHNIE DODDS BLVD STE AA | | | | MT PLEASANT | SC | 29464 | |
| MOORE & BRUGGINK | | 2020 MONROE AVENUE NW | | | | GRAND RAPIDS | MI | 49505-6298 | |
| MOORE & HOWARD INC | | 112 E PECAN ST STE 1200 | | | | SAN ANTONIO | TX | 78205-1517 | |
| MOORE & HOWARD INC | | 112 E PECAN STE 1200 | | | | SAN ANTONIO | TX | 782051517 | |
| MOORE & MOORE ROOFING & CONST | | 3633 CASS AVE | | | | ST LOUIS | MO | 63113 | |
| MOORE & SHRYOCK | | 609 EAST BROADWAY | | | | COLUMBIA | MO | 65201 | |
| MOORE & SON, ME | | 837 WYOMING AVE | | | | KINGSTON | PA | 18704 | |
| MOORE & VAN ALLEN PLLC | | PO BOX 65045 | | | | CHARLOTTE | NC | 28265-0045 | |
| MOORE ALFRED P | | 3402 ADMIRAL DRIVE | | | | STOCKTON | CA | 95209 | |
| MOORE APPLIANCE INC, PETE | | 1615 W STATE STREET | PO BOX 879 | | | BRISTOL | VA | 24203-0879 | |
| MOORE APPLIANCE INC, PETE | | PO BOX 879 | | | | BRISTOL | VA | 242030879 | |
| MOORE APPLIANCE SERVICE | | 303 MCQUEEN RD | | | | ABERDEEN | NC | 28315 | |
| MOORE APPRAISAL SERVICES | | PO BOX 1280 | | | | MARSHALLS CREEK | PA | 18335 | |
| MOORE AWARDS INC | | 11433 US HWY 441 | RIVER PLAZA STE 9 | | | TAVARES | FL | 32778 | |
| MOORE BETTY L | | 126 PIKE DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| MOORE BUSINESS FORMS | | 135 S LASALLE DEPT 4904 | | | | CHICAGO | IL | 60674-4904 | |
| MOORE BUSINESS FORMS | | CONWAY PARK | 275 N FIELD DRIVE | | | LAKE FOREST | IL | 60045 | |
| MOORE BUSINESS FORMS | | PO BOX 4425 | | | | CHICAGO | IL | 60680 | |
| MOORE BUSINESS FORMS | | PO BOX 6147 | | | | CAROL STREAM | IL | 60197-6147 | |
| MOORE BUSINESS FORMS | | PO BOX 7777 W4260 | | | | PHILADELPHIA | PA | 19175-4260 | |
| MOORE BUSINESS FORMS | | PO BOX 7777 W501934 | | | | PHILADELPHIA | PA | 19175-1934 | |
| MOORE BUSINESS FORMS | | PO BOX 7777 WS220 | | | | PHILADELPHIA | PA | 19175 | |
| MOORE BUSINESS FORMS | | PO BOX 951030 | | | | DALLAS | TX | 75395-1030 | |
| MOORE BUSINESS FORMS INC | | CH 10126 | | | | PALANTINE | IL | 60055-0126 | |
| MOORE CO, ER | | PO BOX 88258 | | | | CHICAGO | IL | 60680-1258 | |
| MOORE COMPANY, THE | | PO BOX 4564 | | | | PORTLAND | OR | 97208 | |
| MOORE DIANE G | | 6825 MONUMENT AVE | | | | RICHMOND | VA | 23226 | |
| MOORE DUCEY, LEYNA | | 10505 S I H35  NO 1424 | | | | AUSTIN | TX | 78747 | |
| MOORE EASLEY, CHRISTINA JNEAL | | Address Redacted | | | | | | | |
| MOORE ELECTRIC | | 301 W MAIN ST | | | | MALDEN | MO | 63863 | |
| MOORE ELECTRICAL CONT, REX | | 23098 CONNECTICUIT ST | | | | HAYWARD | CA | 94545 | |
| MOORE ELECTRICAL CONT, REX | | 5803 E HARVARD AVE | PO BOX 7677 | | | FRESNO | CA | 93727 | |
| MOORE ELECTRICAL CONT, REX | | 6001 OUTFALL CIR | | | | SACRAMENTO | CA | 95828 | |
| MOORE ELECTRICAL, REX | | 23098 CONNECTICUT ST | | | | HAYWARD | CA | 94545 | |
| MOORE ELECTRICAL, REX | | 6001 OUTFALL CIR | | | | SACRAMENTO | CA | 95828 | |
| MOORE ELECTRICAL, REX | | 6001 OUTFALL CIR | | | | SACRAMENTO | CA | 95828-1020 | |
| MOORE EQUIPMENT CO INC | | 267 COIT ST | | | | IRVINGTON | NJ | 07111 | |
| MOORE FENCE | | 1205 N 6TH | | | | DURANT | OK | 74701 | |
| MOORE FENCE | | RT 3 BOX 191 | | | | DURAAT | OK | 74701 | |
| MOORE III, BENJAMIN | | Address Redacted | | | | | | | |
| MOORE III, GERALD JOSEPH | | Address Redacted | | | | | | | |
| Moore III, William H | | 308 Indigo Dr | | | | Cary | NC | 27513 | |
| MOORE JR , CLARENCE WILLIAM | | Address Redacted | | | | | | | |
| MOORE JR, HAYES | | Address Redacted | | | | | | | |
| MOORE JR, RAY | | 309 CHICKORY WAY | | | | NEWARK | DE | 19711 | |
| MOORE JR, RAY T | | Address Redacted | | | | | | | |
| MOORE LOANS | | 9500 COURTHOUSE RD | P O BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| MOORE LOANS | | P O BOX 144 | | | | CHESTERFIELD | VA | 23832 | |
| MOORE LOANS INC | | 18 E MARKET ST | LOUDOUN GENERAL DIST CT | | | LEESBURG | VA | 20176 | |
| MOORE LOANS INC | | 2500 WASHINGTON AVE | NEWPORT NEWS GENERAL DISTRICT | | | NEWPORT NEWS | VA | 23607 | |
| MOORE MATERIAL HANDLING GROUP | | PO BOX 32060 | | | | SAN JOSE | CA | 95152 | |
| MOORE MECHANICAL SVC INC,EDDIE | | 4081 N THOMPSON RD | | | | COLUMBIA | MO | 65202 | |
| MOORE MELVIN C | | 4228 CHOKEBERRY RD | | | | MIDDLEBURG | FL | 32068 | |
| MOORE PE, DAVID B | | 15217 N ADDISON CT | | | | SPOKANE | WA | 99208-8715 | |
| MOORE PLUMBING INC | | 39 CLARK ST | | | | DANVERS | MA | 01923-1912 | |
| MOORE SECURITY LLC | | 540 MARRIOTT DR STE 7 | | | | CLARKSVILLE | IN | 47131 | |
| MOORE SECURITY LLC | | PO BOX 2664 | | | | CLARKSVILLE | IN | 47131 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE STODDARD STODDARD & WOOD | | PO BOX 5178 | | | | SPARTANBURG | SC | 29304 | |
| MOORE TERMITE CONTROL, KEN | | PO BOX 680 | | | | CONCORD | CA | 94522 | |
| MOORE VII, CHARLES MAURICE | | Address Redacted | | | | | | | |
| MOORE WALLACE NORTH AMERICA | | 7202 GLEN FOREST DR | STE 100 | | | RICHMOND | VA | 23226 | |
| MOORE WALLACE NORTH AMERICA | | PO BOX 7777 W4260 | | | | PHILADELPHIA | PA | 19175-4260 | |
| MOORE WALLACE NORTH AMERICA | | PO BOX 905046 | | | | CHARLOTTE | NC | 28290-5046 | |
| MOORE YERMILOV, ERIC | | Address Redacted | | | | | | | |
| MOORE, ADALYA J | | Address Redacted | | | | | | | |
| MOORE, ADAM | | Address Redacted | | | | | | | |
| MOORE, ADAM MICHAEL | | Address Redacted | | | | | | | |
| MOORE, ADRAIAN EUGENE | | Address Redacted | | | | | | | |
| MOORE, ADRIAN JAMES | | Address Redacted | | | | | | | |
| MOORE, AIMEE | | 3180 CALLE DE CORTEZ | | | | NAVARRE | FL | 32566-8925 | |
| MOORE, ALEA RACHEL | | Address Redacted | | | | | | | |
| MOORE, ALEX MICHAEL | | Address Redacted | | | | | | | |
| MOORE, ALEXANDER | | Address Redacted | | | | | | | |
| MOORE, ALEXANDER MASON | | Address Redacted | | | | | | | |
| MOORE, ALEXIA NASHANDA | | Address Redacted | | | | | | | |
| MOORE, ALEXIS JANE | | Address Redacted | | | | | | | |
| MOORE, ALFRED P | | 3402 ADMIRAL DR | | | | STOCKTON | CA | 95209-1509 | |
| MOORE, ALLAN BRYAN | | Address Redacted | | | | | | | |
| MOORE, ALLANA LEIALOHA | | Address Redacted | | | | | | | |
| MOORE, ALLIA LILLIAN | | Address Redacted | | | | | | | |
| MOORE, ALLY | | 6015 COUNTRY WALK RD | | | | MIDLOTHIAN | VA | 23112 | |
| MOORE, ALLYSON | | CO UPTOWN TALENT | | | | RICHMOND | VA | 23242 | |
| MOORE, ALLYSON | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| MOORE, ALPHONSA XAVIER | | Address Redacted | | | | | | | |
| MOORE, ALTON E | | 538 HIDDEN VALLEY RD | | | | WILMINGTON | NC | 28409 | |
| MOORE, ALVIN RAY | | Address Redacted | | | | | | | |
| MOORE, AMANDA | | 235 SUGAR PINE DRIVE | | | | MIDDLETOWN | DE | 19709-0000 | |
| MOORE, AMANDA KATHERINE | | Address Redacted | | | | | | | |
| MOORE, AMANDA M | | 912 BENCHMARK DRIVE | | | | ALBANY | GA | 31721 | |
| MOORE, AMANDA MICHELLE | | Address Redacted | | | | | | | |
| MOORE, AMANDA SUE | | Address Redacted | | | | | | | |
| MOORE, AMY | | Address Redacted | | | | | | | |
| MOORE, ANDRE LAVINCE | | Address Redacted | | | | | | | |
| MOORE, ANDREW | | 9805 MOUNT AUBURN AVE | | | | CLEVELAND | OH | 44104-4759 | |
| MOORE, ANDREW EDWARD | | Address Redacted | | | | | | | |
| MOORE, ANDREW JAKE | | Address Redacted | | | | | | | |
| MOORE, ANDREW N | | Address Redacted | | | | | | | |
| MOORE, ANGELA | | 16 LONG VIEW WAY | | | | GEORGETOWN | MA | 01833-2230 | |
| MOORE, ANGELA M | | HHC 123RD MSB | | | | APO | AE | 09110-0926 | |
| MOORE, ANGELA NICOLE | | Address Redacted | | | | | | | |
| MOORE, ANGELIQUE DENISE | | Address Redacted | | | | | | | |
| MOORE, ANNA MARIE | | Address Redacted | | | | | | | |
| MOORE, ANTHONY | | 4531 SHILOH HILL DR | | | | SNELLVILLE | GA | 30039 | |
| MOORE, ANTHONY CHRISTIAN | | Address Redacted | | | | | | | |
| MOORE, ANTHONY J | | Address Redacted | | | | | | | |
| MOORE, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| MOORE, ANTHONY T | | Address Redacted | | | | | | | |
| MOORE, ANTONIA LASALLE | | Address Redacted | | | | | | | |
| MOORE, ARIEL CASSANDRA | | Address Redacted | | | | | | | |
| MOORE, ARTHUR MELLOY | | Address Redacted | | | | | | | |
| MOORE, ASA RUNDRE | | Address Redacted | | | | | | | |
| MOORE, ASHLEY ANN | | Address Redacted | | | | | | | |
| MOORE, ASHLEY ELIZABETH | | Address Redacted | | | | | | | |
| MOORE, ASHLEY K | | Address Redacted | | | | | | | |
| MOORE, ASHLEY NICHOLE | | Address Redacted | | | | | | | |
| MOORE, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| MOORE, ASHTON GEROGE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, AUSTIN | | Address Redacted | | | | | | | |
| MOORE, BARBARA | | 7227 S OGLESBY AVE | | | | CHICAGO | IL | 60649 | |
| MOORE, BARNEY MICHAEL | | Address Redacted | | | | | | | |
| MOORE, BELVYA | | 3814 ATWELL DR | | | | NASHVILLE | TN | 37207-3601 | |
| MOORE, BEN JOHNATHIN | | Address Redacted | | | | | | | |
| MOORE, BENJAMIN C | | Address Redacted | | | | | | | |
| MOORE, BENJAMIN JAY | | Address Redacted | | | | | | | |
| MOORE, BENJAMIN K | | Address Redacted | | | | | | | |
| MOORE, BENJAMIN P | | 505 WELLS FARGO DR | APARTMENT 610 | | | HOUSTON | TX | 77090 | |
| MOORE, BENJAMIN PHILIP | | Address Redacted | | | | | | | |
| MOORE, BETTY K | | Address Redacted | | | | | | | |
| MOORE, BEVERLY PATRICE | | Address Redacted | | | | | | | |
| MOORE, BLAKE | | 1432 GOLDENGATE BLVD | | | | MAYFIELD HTS | OH | 44124-0000 | |
| MOORE, BRADLEY | | 1167 BRAMLETT FOREST CT | | | | LAWRENCEVILLE | GA | 30045 | |
| MOORE, BRADLEY JAMES | | Address Redacted | | | | | | | |
| MOORE, BRADLEY JEROME | | Address Redacted | | | | | | | |
| MOORE, BRANDON CODY | | Address Redacted | | | | | | | |
| MOORE, BRANDON JOHN | | Address Redacted | | | | | | | |
| MOORE, BRANDON JOSHUA | | Address Redacted | | | | | | | |
| MOORE, BRANDON LAMONT | | Address Redacted | | | | | | | |
| MOORE, BRANDON THOMAS | | Address Redacted | | | | | | | |
| MOORE, BRETT G | | Address Redacted | | | | | | | |
| MOORE, BRIAN | | 1229 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46201 2363 | |
| MOORE, BRIAN | | 1584 INDEPEDENCE RD | | | | FAIRVIEW CAMDEN | NJ | 08104-0000 | |
| MOORE, BRIAN | | 4306 WEST PALMIRA AVE | | | | TAMPA | FL | 33629 | |
| Moore, Brian | | 50 Hazelhurst Ave | | | | Auburn | NY | 13021 | |
| MOORE, BRIAN | | 638 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434 | |
| MOORE, BRIAN | | 718 BON AIRE DR | | | | PALATINE | IL | 60074 | |
| MOORE, BRIAN ADAM | | Address Redacted | | | | | | | |
| MOORE, BRIAN C | | 140 N MARIETTA PKY | | | | MARIETTA | GA | 30060 | |
| MOORE, BRIAN FREDERICK | | Address Redacted | | | | | | | |
| MOORE, BRIAN J | | Address Redacted | | | | | | | |
| MOORE, BRIAN J | | Address Redacted | | | | | | | |
| MOORE, BRIAN JAMES | | Address Redacted | | | | | | | |
| MOORE, BRIAN LEE | | Address Redacted | | | | | | | |
| MOORE, BRIAN SCOTT | | Address Redacted | | | | | | | |
| MOORE, BRIAN SCOTT | | Address Redacted | | | | | | | |
| MOORE, BRIAN W | | UNIT 23203 BOX 418 | | | | APO | AE | 09263-0001 | |
| MOORE, BRIAN WILLIAMSON | | Address Redacted | | | | | | | |
| MOORE, BRITTANY L | | Address Redacted | | | | | | | |
| MOORE, BRITTANY LAQUEL | | Address Redacted | | | | | | | |
| MOORE, BRITTANY MICHELLE | | Address Redacted | | | | | | | |
| MOORE, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| MOORE, BROOKE LESLIE | | Address Redacted | | | | | | | |
| MOORE, BRYAN | | Address Redacted | | | | | | | |
| MOORE, BRYAN K | | Address Redacted | | | | | | | |
| MOORE, BRYON T | | Address Redacted | | | | | | | |
| MOORE, CABRERA | | Address Redacted | | | | | | | |
| MOORE, CAITLIN ERIN | | Address Redacted | | | | | | | |
| MOORE, CAMERON AQUILLA | | Address Redacted | | | | | | | |
| MOORE, CAMERON DEANDRE | | Address Redacted | | | | | | | |
| MOORE, CAMERON FIRTH | | Address Redacted | | | | | | | |
| MOORE, CANDICE | | 201 S HEIGHTS BLVD | | | | HOUSTON | TX | 77007 | |
| MOORE, CANDICE | | 503 MEADOW BROOKE CT | | | | LOUISVILLE | KY | 40214 | |
| MOORE, CANDICE D | | Address Redacted | | | | | | | |
| MOORE, CANDICE MICHELLE | | Address Redacted | | | | | | | |
| MOORE, CANDICE NICOLE | | Address Redacted | | | | | | | |
| MOORE, CARL FREDRICK | | Address Redacted | | | | | | | |
| MOORE, CARLTON ANTHONY | | Address Redacted | | | | | | | |
| MOORE, CARLY | | 6015 COUNTRY WALK ROAD | | | | MIDLOTHIAN | VA | 23112 | |
| MOORE, CAROLYN | | 3241 NW 35TH CT | | | | FORT LAUDERDALE | FL | 33309-5539 | |