| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, CAROLYN | | 821 KELSIE LANE | | | | CEDAR HILL | TX | 75104-0000 | |
| MOORE, CHAD | | Address Redacted | | | | | | | |
| MOORE, CHADWICK K | | Address Redacted | | | | | | | |
| MOORE, CHANDRA NICOLE | | Address Redacted | | | | | | | |
| MOORE, CHARLES H | | 1301 E 173RD ST | | | | SOUTH HOLLAND | IL | 60473 | |
| MOORE, CHARLES HERBERT | | Address Redacted | | | | | | | |
| MOORE, CHASTITY LAVONNE | | Address Redacted | | | | | | | |
| MOORE, CHELSEA | | 6533 EL GRECO RD | | | | GOLETA | CA | 93117-0000 | |
| MOORE, CHELSEA AMANDA | | Address Redacted | | | | | | | |
| MOORE, CHERYL | | 300 EAST ST | | | | GARWOOD | NJ | 07027 | |
| MOORE, CHERYL L | | Address Redacted | | | | | | | |
| MOORE, CHIQUITA | | Address Redacted | | | | | | | |
| MOORE, CHRIS PAUL | | Address Redacted | | | | | | | |
| MOORE, CHRIS SEAN | | Address Redacted | | | | | | | |
| MOORE, CHRIS TAMAL | | Address Redacted | | | | | | | |
| MOORE, CHRISTA | | 304 CLEVELAND AVE | | | | TRENTON | NJ | 08629 | |
| MOORE, CHRISTINA | | Address Redacted | | | | | | | |
| MOORE, CHRISTINA HAYWARD | | Address Redacted | | | | | | | |
| MOORE, CHRISTINE | | 2878 RIDGEWOOD RD | | | | ATLANTA | GA | 30327 | |
| MOORE, CHRISTOPER | | 6073 GORE STORE RD | | | | WARREN | TX | 77664-9403 | |
| MOORE, CHRISTOPER MICHAEL | | Address Redacted | | | | | | | |
| MOORE, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| MOORE, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| MOORE, CHRISTOPHER HOWARD | | Address Redacted | | | | | | | |
| MOORE, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| MOORE, CHRISTOPHER RICHARD | | Address Redacted | | | | | | | |
| MOORE, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| MOORE, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| MOORE, CHRISTOPHER SARTAIN | | Address Redacted | | | | | | | |
| MOORE, CLARENCE DAVID | | Address Redacted | | | | | | | |
| MOORE, CLINT WILLIAM | | Address Redacted | | | | | | | |
| MOORE, COLLIN ERIC | | Address Redacted | | | | | | | |
| MOORE, CORBIN REEVER | | Address Redacted | | | | | | | |
| MOORE, COREY ADAM | | Address Redacted | | | | | | | |
| MOORE, CORNELIU | | 9028 EASTERN | | | | LIBERTY | MO | 64137 | |
| MOORE, CRAIG | | 5335 CRESTWOOD DR | | | | NEWBURGH | IN | 47630-3148 | |
| MOORE, CRAIG EUGENE | | Address Redacted | | | | | | | |
| MOORE, CURTIS A | | Address Redacted | | | | | | | |
| MOORE, CYNTHIA | | 3428 PONDRIDGE COURT | | | | CHARLOTTE | NC | 28269 | |
| MOORE, CYNTHIA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | | LARGO | MD | 20774 | |
| MOORE, DAISY S | | Address Redacted | | | | | | | |
| MOORE, DAISYS | | 14566 LARKSPUR LANE | | | | WELLINGTON | FL | 33414-0000 | |
| MOORE, DALE | | 1166 WATER ST | | | | CHARLESTOWN | IN | 47111-0000 | |
| MOORE, DAMIAN | | 22 CEDAR CHIP COURT | | | | BALTIMORE | MD | 21234 | |
| MOORE, DANA LEIGH | | Address Redacted | | | | | | | |
| MOORE, DANIEL | | 740 QUEENS GATE CIR | | | | SUGAR GROVE | IL | 60554-0000 | |
| MOORE, DANIEL | | Address Redacted | | | | | | | |
| MOORE, DANIEL CAIN | | Address Redacted | | | | | | | |
| MOORE, DANIEL EDMOND | | Address Redacted | | | | | | | |
| MOORE, DANIEL JACOB | | Address Redacted | | | | | | | |
| MOORE, DANIEL JAY | | Address Redacted | | | | | | | |
| MOORE, DANIEL NICHOLAS | | Address Redacted | | | | | | | |
| MOORE, DARNELL | | Address Redacted | | | | | | | |
| MOORE, DARRELL CHRISTOPHE | | Address Redacted | | | | | | | |
| MOORE, DARRYL ROBERT | | Address Redacted | | | | | | | |
| MOORE, DARYL | | 70 HUMPHREY ST | | | | HARTFORD | CT | 06106-0000 | |
| MOORE, DASEN J | | Address Redacted | | | | | | | |
| MOORE, DAVID AARON | | Address Redacted | | | | | | | |
| MOORE, DAVID MARTIN | | Address Redacted | | | | | | | |
| MOORE, DAVID RAY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, DAVID ROBIN | | Address Redacted | | | | | | | |
| MOORE, DAWN | | 12421 OAKHAMPTON TERRACE | | | | RICHMOND | VA | 23233 | |
| MOORE, DAWN C | | Address Redacted | | | | | | | |
| MOORE, DEBRA ANN | | Address Redacted | | | | | | | |
| MOORE, DEON TERRELL | | Address Redacted | | | | | | | |
| MOORE, DERRICK | | Address Redacted | | | | | | | |
| MOORE, DERRICK ANDREW | | Address Redacted | | | | | | | |
| MOORE, DERRICK JAMES | | Address Redacted | | | | | | | |
| MOORE, DEVAN WINSTON | | Address Redacted | | | | | | | |
| MOORE, DEVIN R | | Address Redacted | | | | | | | |
| MOORE, DEVON | | Address Redacted | | | | | | | |
| MOORE, DEXTER M | | Address Redacted | | | | | | | |
| MOORE, DIANE | | 692 W UNION GROVE CIR | | | | AUBURN | GA | 30011-2365 | |
| MOORE, DILLON N | | Address Redacted | | | | | | | |
| MOORE, DOMINIC ALEXANDER | | Address Redacted | | | | | | | |
| MOORE, DONALD A | | 8331 S KING DR APT 1B | | | | CHICAGO | IL | 60619-5739 | |
| MOORE, DONALD E | | 10979 MINDANAO DR S | | | | JAX | FL | 32246 | |
| MOORE, DOUG | | 14211 SAPPHIRE BAY CIRCLE | | | | ORLANDO | FL | 32826 | |
| MOORE, DOUG | | 27 MONTEREY DRIVE | | | | TROPHY CLUB | TX | 76262 | |
| MOORE, DOUG LEE | | Address Redacted | | | | | | | |
| MOORE, DOUGLAS | | 401 SOUTH MOORELAND RD | | | | RICHMOND | VA | 23229 | |
| Moore, Douglas T | c o Spotts Fain PC | PO Box 1555 | | | | Richmond | VA | 23218-1555 | |
| MOORE, DOUGLAS T | | 401 SOUTH MOORELAND ROAD | | | | RICHMOND | VA | 23229 | |
| MOORE, DWAYNE ALVERTEZ | | Address Redacted | | | | | | | |
| MOORE, DWAYNE N | | 3201 NW 22ND ST | | | | OKLAHOMA CITY | OK | 73107 | |
| MOORE, DWAYNE NELSON | | Address Redacted | | | | | | | |
| MOORE, DWIGHT KEVIN | | Address Redacted | | | | | | | |
| MOORE, EDDIE K | | 4012 ORANGEFIELD PL | | | | VALRICO | FL | 33594 | |
| MOORE, EDWIN JOHN | | Address Redacted | | | | | | | |
| MOORE, ELLEN | | PO BOX 1087 | | | | TOMBSTONE | AZ | 85638-1087 | |
| MOORE, EMILY SUSAN | | Address Redacted | | | | | | | |
| MOORE, ERIC LESHAUN | | Address Redacted | | | | | | | |
| MOORE, ERIC TRANARD | | Address Redacted | | | | | | | |
| MOORE, ERNIE | | 1721 GRANBY RD | | | | KINGSPORT | TN | 37660-0000 | |
| MOORE, EVAN JAMES | | Address Redacted | | | | | | | |
| MOORE, EXCELL ANDRE | | Address Redacted | | | | | | | |
| MOORE, FELICIA MICHELLE | | Address Redacted | | | | | | | |
| MOORE, FERNANDA | | Address Redacted | | | | | | | |
| MOORE, FRANK | | 1202 E COLUMBIA ST | | | | COLORADO SPRINGS | CO | 80909-3610 | |
| MOORE, FREDERICK | | Address Redacted | | | | | | | |
| Moore, Gail M | | 3807 Larchmont Ln | | | | Richmond | VA | 23224 | |
| MOORE, GARY A | | Address Redacted | | | | | | | |
| MOORE, GARY RAY | | Address Redacted | | | | | | | |
| MOORE, GEORGE E | | Address Redacted | | | | | | | |
| MOORE, GEORGE THOMAS | | Address Redacted | | | | | | | |
| MOORE, GINA N | | Address Redacted | | | | | | | |
| MOORE, GLENDA | | Address Redacted | | | | | | | |
| MOORE, GLORIA | | Address Redacted | | | | | | | |
| MOORE, GRANT PATRICK | | Address Redacted | | | | | | | |
| MOORE, GREGORY | | 970 W LINCOLN ST | | | | WATERLOO | IN | 46793-9469 | |
| MOORE, GREGORY ALDEN | | Address Redacted | | | | | | | |
| MOORE, GREGORY MCFARLAND | | Address Redacted | | | | | | | |
| MOORE, HAL | | 8641 CREEKWOOD LN | | | | INDIANAPOLIS | IN | 46236-9211 | |
| MOORE, HAROLD | | 5804 SARATOGA ST | | | | ALEXANDRIA | VA | 22310 | |
| MOORE, HARRY JAMES | | Address Redacted | | | | | | | |
| MOORE, HEATHER ANNE | | Address Redacted | | | | | | | |
| MOORE, HEATHER MARIE | | Address Redacted | | | | | | | |
| MOORE, IAN R | | Address Redacted | | | | | | | |
| MOORE, IAN RYAN | | Address Redacted | | | | | | | |
| MOORE, IMAGE F | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, ISAAC HOLLIS | | Address Redacted | | | | | | | |
| MOORE, JACOB CLARK | | Address Redacted | | | | | | | |
| MOORE, JACOB MARTIN | | Address Redacted | | | | | | | |
| MOORE, JACOB W | | Address Redacted | | | | | | | |
| MOORE, JAMES | | 3300 SW 10TH AVE | | | | TOPEKA | KS | 66604 | |
| MOORE, JAMES | | 727 WILLOW POND RD | | | | RANTOUL | IL | 61866-0000 | |
| MOORE, JAMES | | 906 WINGATE DR | | | | WEST MEMPHIS | AR | 72301-2871 | |
| MOORE, JAMES BENJAMIN | | Address Redacted | | | | | | | |
| MOORE, JAMES BYRON | | Address Redacted | | | | | | | |
| MOORE, JAMES C E | | Address Redacted | | | | | | | |
| MOORE, JAMES D | | Address Redacted | | | | | | | |
| MOORE, JAMES M JR | | 4570 ANJELINA CIR S | | | | COLORADO SPRINGS | CO | 80916-2906 | |
| MOORE, JAMES PAUL | | Address Redacted | | | | | | | |
| MOORE, JAMES TIMOTHY | | Address Redacted | | | | | | | |
| MOORE, JAMIE A | | Address Redacted | | | | | | | |
| MOORE, JAMIE MARIE LUCIER | | Address Redacted | | | | | | | |
| MOORE, JANICE | | 428 MAMMOTH RD NO A | | | | LONDONDERRY | NH | 03053-2303 | |
| MOORE, JARED LOUIS | | Address Redacted | | | | | | | |
| MOORE, JARVIS TREMAIN | | Address Redacted | | | | | | | |
| MOORE, JASON | | 217 CENTER ST | | | | LAKEWOOD | NJ | 08701 | |
| MOORE, JASON | | 700 CENTER BLVD | | | | NEWARK | DE | 19702-0000 | |
| MOORE, JASON | | Address Redacted | | | | | | | |
| MOORE, JASON ALEXANDER | | Address Redacted | | | | | | | |
| MOORE, JASON DANIEL | | Address Redacted | | | | | | | |
| MOORE, JASON EMANUAL | | Address Redacted | | | | | | | |
| MOORE, JASON THOMAS | | Address Redacted | | | | | | | |
| MOORE, JASON WILLIAM | | Address Redacted | | | | | | | |
| MOORE, JEFF | | Address Redacted | | | | | | | |
| MOORE, JEFF M | | Address Redacted | | | | | | | |
| MOORE, JEFF OBRYAN | | Address Redacted | | | | | | | |
| MOORE, JEFF SCOTT | | Address Redacted | | | | | | | |
| MOORE, JEFFREY LEE | | Address Redacted | | | | | | | |
| MOORE, JENITRE S | | Address Redacted | | | | | | | |
| MOORE, JENNIFER | | 204 CLINTON AVE | | | | OAK PARK | IL | 60302 | |
| MOORE, JENNIFER LYNN | | Address Redacted | | | | | | | |
| MOORE, JENNIFER LYNN | | Address Redacted | | | | | | | |
| MOORE, JENNINE YAKITA | | Address Redacted | | | | | | | |
| MOORE, JEREMY ANDREW | | Address Redacted | | | | | | | |
| MOORE, JEREMY J | | Address Redacted | | | | | | | |
| MOORE, JERENNA NEFERTITI | | Address Redacted | | | | | | | |
| MOORE, JERMAINE | | 26258 OAKCREST | | | | SOUTHFIELD | MI | 48076 | |
| MOORE, JERMAINE LORENZO | | Address Redacted | | | | | | | |
| MOORE, JEROMY | | 2482 CENTERGATE DR APT 204 | | | | MIRAMR | FL | 33025-0000 | |
| MOORE, JEROMY LYNARD | | Address Redacted | | | | | | | |
| MOORE, JERRIN WHITNEY | | Address Redacted | | | | | | | |
| MOORE, JESSICA | | 241 MILFORD DR | | | | MIDDLETOWN | DE | 19709-0000 | |
| MOORE, JESSICA LYNN | | Address Redacted | | | | | | | |
| MOORE, JESSICA MS | | Address Redacted | | | | | | | |
| MOORE, JIMMY SCOTT | | Address Redacted | | | | | | | |
| MOORE, JOEL | | 3 DEVILLE CIR | | | | WILMINGTON | DE | 19808-0000 | |
| MOORE, JOEL A | | Address Redacted | | | | | | | |
| MOORE, JOEL ALLEN | | Address Redacted | | | | | | | |
| MOORE, JOEL RICHARD | | Address Redacted | | | | | | | |
| MOORE, JOEL T | | Address Redacted | | | | | | | |
| MOORE, JOELA | | 1749 HILLMEADE SQ | | | | FREDERICK | MD | 21702-0000 | |
| MOORE, JOHN | | 10876 CARNEGIE DR | | | | CINCINNATI | OH | 45240-9418 | |
| MOORE, JOHN | | 242 VALLEY VIEW DR | | | | MEDFORD | OR | 97504-6974 | |
| MOORE, JOHN DARNELL | | Address Redacted | | | | | | | |
| MOORE, JOHN DEAN | | Address Redacted | | | | | | | |
| MOORE, JONATHAN | | 194 CENTER POND RD | | | | KEENE | NH | 03431 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, JONATHAN JIRMICHALE | | Address Redacted | | | | | | | |
| MOORE, JONATHAN SCOTT | | Address Redacted | | | | | | | |
| MOORE, JORDAN | | 524 VALLEY FORGE TR | | | | ROCKTON | IL | 61072 | |
| MOORE, JORDAN BREANN | | Address Redacted | | | | | | | |
| MOORE, JORGE | | 12 OSOBERRY ST | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MOORE, JOSEPH | | 7289 NEWBURY DRAW | | | | WOODBURY | MN | 55125-2843 | |
| MOORE, JOSEPH E | | Address Redacted | | | | | | | |
| MOORE, JOSEPH NICHOLAS | | Address Redacted | | | | | | | |
| MOORE, JOSH I | | Address Redacted | | | | | | | |
| MOORE, JOSH MICHAEL | | Address Redacted | | | | | | | |
| MOORE, JOSH STEPHEN | | Address Redacted | | | | | | | |
| MOORE, JOSHUA AARON | | Address Redacted | | | | | | | |
| MOORE, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| MOORE, JOSHUA ISAIAH | | Address Redacted | | | | | | | |
| MOORE, JOSHUA L | | Address Redacted | | | | | | | |
| MOORE, JOSHUA S | | Address Redacted | | | | | | | |
| MOORE, JOSHUA V | | Address Redacted | | | | | | | |
| MOORE, JOSHUA WAYNE | | Address Redacted | | | | | | | |
| MOORE, JOSHUA WILLIAM | | Address Redacted | | | | | | | |
| MOORE, JOY SIERRA | | Address Redacted | | | | | | | |
| MOORE, JULIAN ALLEN | | Address Redacted | | | | | | | |
| MOORE, JULIAN K | | Address Redacted | | | | | | | |
| MOORE, JULIE ELDORA | | Address Redacted | | | | | | | |
| MOORE, JUSTIN SANJULO | | Address Redacted | | | | | | | |
| MOORE, KARLENE | | 2205 SE MASSACHUSETTS AVE | | | | TOPEKA | KS | 66605-1238 | |
| MOORE, KATE | | SPACE PLANNING | | | | | | | |
| MOORE, KATHERYN MARIE | | Address Redacted | | | | | | | |
| MOORE, KATHLEEN | | 2267 BRIDWELL WAY | | | | HAYWARD | CA | 94545-0000 | |
| MOORE, KATHLEEN LYNN | | Address Redacted | | | | | | | |
| MOORE, KATRINA NICOLE | | Address Redacted | | | | | | | |
| MOORE, KEITH THOMAS | | Address Redacted | | | | | | | |
| MOORE, KELCY GRAHAM | | Address Redacted | | | | | | | |
| MOORE, KELLEN R | | Address Redacted | | | | | | | |
| MOORE, KELLY IMANI RENE | | Address Redacted | | | | | | | |
| MOORE, KELLY MARIE | | Address Redacted | | | | | | | |
| MOORE, KENT MATTHEW | | Address Redacted | | | | | | | |
| MOORE, KESHA M | | Address Redacted | | | | | | | |
| MOORE, KEVIN | | 1014 JEFFERSON ST | | | | COLUMBIA | MO | 65203 | |
| MOORE, KEVIN | | Address Redacted | | | | | | | |
| MOORE, KEVIN EDWARD | | Address Redacted | | | | | | | |
| MOORE, KEVIN JAMES | | Address Redacted | | | | | | | |
| MOORE, KEVIN LAMAR | | Address Redacted | | | | | | | |
| MOORE, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| MOORE, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| MOORE, KIM | | 1 SEABROOK LANDING DR | | | | HILTON HEAD ISLAND | SC | 29926-1347 | |
| MOORE, KIMBERLY A | | 13 CORNELIUS DRIVE | | | | HAMPTON | VA | 23666 | |
| MOORE, KIMBERLY DESHAWNA | | Address Redacted | | | | | | | |
| MOORE, KINCERY MARJUAN | | Address Redacted | | | | | | | |
| MOORE, KIRK | | Address Redacted | | | | | | | |
| MOORE, KIRK E | | Address Redacted | | | | | | | |
| MOORE, KIRK E | | 2600 AVIE DR | | | | JENNINGS | MO | 63136-1309 | |
| MOORE, KIRSTEN | | 14 WOODRUFF PLACE | | | | AUBURN | NY | 13021-0000 | |
| MOORE, KIRSTEN PIPER | | Address Redacted | | | | | | | |
| MOORE, KRISTEN | | Address Redacted | | | | | | | |
| MOORE, KRISTEN KAYLA | | Address Redacted | | | | | | | |
| MOORE, KYLE ASHTON | | Address Redacted | | | | | | | |
| MOORE, KYLE PATRICK | | Address Redacted | | | | | | | |
| MOORE, KYLE WILLIAM | | Address Redacted | | | | | | | |
| MOORE, LANDIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, LARRY | | 4318 CASTLE DRIVE NO A | | | | RICHMOND | VA | 23231 | |
| MOORE, LARRY E | | Address Redacted | | | | | | | |
| MOORE, LARRY JAMES | | Address Redacted | | | | | | | |
| MOORE, LATOYA TAWANDA | | Address Redacted | | | | | | | |
| MOORE, LAURA NICOLE | | Address Redacted | | | | | | | |
| MOORE, LAUREN A | | Address Redacted | | | | | | | |
| MOORE, LAUREN KELSEY | | Address Redacted | | | | | | | |
| MOORE, LAURIE DEAN | | Address Redacted | | | | | | | |
| MOORE, LAW OFFICES OF GERALD E | | 347 E CAMPBELL AVE | | | | CAMPBELL | CA | 95008 | |
| MOORE, LAW OFFICES OF GERALD E | | PO BOX 3443 | | | | NORFOLK | VA | 23514 | |
| MOORE, LAWRENCE E | | Address Redacted | | | | | | | |
| MOORE, LEANNA MAY | | Address Redacted | | | | | | | |
| MOORE, LECIA NICHOLE | | Address Redacted | | | | | | | |
| MOORE, LEFONSA | | 13717 MAPLERIDGE ST | | | | DETROIT | MI | 48205-2773 | |
| MOORE, LEIGH A | | 13808 LONG COVE CT | | | | MIDLOTHIAN | VA | 23112 | |
| Moore, Leigh Ann | | Address Redacted | | | | | | | |
| MOORE, LENOSHA MARIE | | Address Redacted | | | | | | | |
| MOORE, LEONDRUS | | 1913 KATESBRIDGE LN | | | | RALEIGH | NC | 276147785 | |
| MOORE, LINDSEY | | 6293 GEYER DR | | | | COLUMBUS | OH | 43228 | |
| MOORE, LINROY PIERRE | | Address Redacted | | | | | | | |
| MOORE, LOGAN JOHN | | Address Redacted | | | | | | | |
| MOORE, LOVELACE | | 12 S 17TH ST 305 | | | | RICHMOND | VA | 23219 | |
| MOORE, LUANNE | | 2325 OLD COACH CT | | | | RICHMOND | VA | 23233 | |
| MOORE, LUANNE A | | Address Redacted | | | | | | | |
| MOORE, LUCIA S | | Address Redacted | | | | | | | |
| MOORE, LUCIUS S | | Address Redacted | | | | | | | |
| MOORE, LUCIUS S | | Address Redacted | | | | | | | |
| MOORE, MARCUS | | 11185 E BULLARD | | | | CLOVIS | CA | 93619-0000 | |
| MOORE, MARCUS | | 2739 BROOKERT DR | | | | BALTIMORE | MD | 21225 | |
| MOORE, MARCUS JAMAR | | Address Redacted | | | | | | | |
| MOORE, MARCUS SCOTT | | Address Redacted | | | | | | | |
| MOORE, MARGARET K | | Address Redacted | | | | | | | |
| MOORE, MARK | | 2202 SOCIETY PL | | | | NEWTOWN | PA | 18940-0000 | |
| MOORE, MARK LOUIE | | Address Redacted | | | | | | | |
| MOORE, MARK M | | Address Redacted | | | | | | | |
| MOORE, MARLON | | 611 CARDELLA DR | | | | GREENSBORO | NC | 27405 | |
| MOORE, MARRIO | | 2262 WOODGLEN COVE | | | | GREENVILLE | MS | 38701 | |
| MOORE, MARSHA B | | 1056 DEUMAINE PL | | | | MEMPHIS | TN | 38106-1510 | |
| MOORE, MARTEZ LEONTOE | | Address Redacted | | | | | | | |
| MOORE, MATTHEW | | 1501 WOODLAND POINTE DR 205 | | | | NASHVILLE | TN | 37214 | |
| MOORE, MATTHEW | | 5802 ANNAPOLIS RD 909 | | | | BLADENSBURG | MD | 20710 | |
| MOORE, MATTHEW | | Address Redacted | | | | | | | |
| MOORE, MATTHEW CABELL | | Address Redacted | | | | | | | |
| MOORE, MATTHEW KENNETH | | Address Redacted | | | | | | | |
| MOORE, MATTHEW RILEY | | Address Redacted | | | | | | | |
| MOORE, MATTHEW RILEY | | Address Redacted | | | | | | | |
| MOORE, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| MOORE, MEGAN LYNN | | Address Redacted | | | | | | | |
| MOORE, MEISHON LATRIESE | | Address Redacted | | | | | | | |
| MOORE, MELINA ESTLEBELEN | | Address Redacted | | | | | | | |
| MOORE, MELISSA D | | Address Redacted | | | | | | | |
| MOORE, MICHAEL | | 2419 PINEWAY DR | | | | ORLANDO | FL | 32839 | |
| MOORE, MICHAEL | | 94 604 LUMIAINA ST U101 | | | | WAIPAHU | HI | 96797-5242 | |
| MOORE, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| MOORE, MICHAEL ANGELO | | Address Redacted | | | | | | | |
| MOORE, MICHAEL JACKSON | | Address Redacted | | | | | | | |
| MOORE, MICHAEL JOHN | | Address Redacted | | | | | | | |
| MOORE, MICHAEL L | | Address Redacted | | | | | | | |
| MOORE, MICHAEL PIERRE | | Address Redacted | | | | | | | |
| MOORE, MICHAEL SEAN | | Address Redacted | | | | | | | |
| MOORE, MICHAEL STANLEY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, MICHAEL T | | 8222 WILLIAMS AVE | | | | PHILADELPHIA | PA | 19150-2011 | |
| MOORE, MICHAEL W | | 2108 S MOBILE WAY | | | | AURORA | CO | 80013-1122 | |
| MOORE, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| MOORE, MICHEAL ALECC | | Address Redacted | | | | | | | |
| MOORE, MIESHA MARIE | | Address Redacted | | | | | | | |
| MOORE, MIEZRA JOY | | Address Redacted | | | | | | | |
| MOORE, MIKE | | 800 BRIAR COVE | | | | GLADEWATER | TX | 75647 | |
| MOORE, MIKE | | Address Redacted | | | | | | | |
| MOORE, MIKE T | | Address Redacted | | | | | | | |
| MOORE, MIRANDA JOSETTE | | Address Redacted | | | | | | | |
| MOORE, NANCY M | | Address Redacted | | | | | | | |
| MOORE, NATALIE | | 11201 TYLER DR | | | | NEW PORT RICHEY | FL | 34654-0000 | |
| MOORE, NATASHA | | Address Redacted | | | | | | | |
| MOORE, NATHAN B | | Address Redacted | | | | | | | |
| MOORE, NAVETTE L | | Address Redacted | | | | | | | |
| MOORE, NEMROD | | Address Redacted | | | | | | | |
| MOORE, NETTIE G | | Address Redacted | | | | | | | |
| MOORE, NICHOLAS ALEXANDER | | Address Redacted | | | | | | | |
| MOORE, NYKYSHA | | Address Redacted | | | | | | | |
| MOORE, ORCENIO TRAVIS | | Address Redacted | | | | | | | |
| MOORE, ORY JAMES | | Address Redacted | | | | | | | |
| MOORE, OSCAR | | 95 VANCE AVE | | | | SICKLERVILLE | NJ | 08081 | |
| MOORE, PAM | | 1004 NELSON ST | | | | RICHMOND | VA | 23231 | |
| Moore, Pamela A | | 125 Knox Hill Dr | | | | Baton Rouge | LA | 70810 | |
| MOORE, PAT | | 5350 W 52ND AVE APT 416 | | | | DENVER | CO | 80212-2875 | |
| MOORE, PAT J | | 5350 W 52ND AVE APT 416 | | | | DENVER | CO | 80212-2875 | |
| MOORE, PATRICIA K | | 1394 GENITO RD | | | | MANAKIN SABOT | VA | 23103 | |
| MOORE, PATRICIA S | | 3201 LAKECREST | | | | WICHITA | KS | 67205 | |
| MOORE, PATRICK | | 3761 KINGS GLEN PARK | | | | LEXINGTON | KY | 40514 | |
| MOORE, PATRICK | | Address Redacted | | | | | | | |
| MOORE, PATRICK JARRID | | Address Redacted | | | | | | | |
| MOORE, PATRICK M | | Address Redacted | | | | | | | |
| MOORE, PAUL | | P O BOX 2444 | | | | ANDERSON | SC | 29622 | |
| MOORE, PAUL P | | Address Redacted | | | | | | | |
| MOORE, PAUL P | | Address Redacted | | | | | | | |
| MOORE, PAUL THOMAS | | Address Redacted | | | | | | | |
| MOORE, PETER T | | Address Redacted | | | | | | | |
| MOORE, PHILIP | | Address Redacted | | | | | | | |
| MOORE, PHILLIP STANLEY | | Address Redacted | | | | | | | |
| MOORE, PORSHE LATISHA | | Address Redacted | | | | | | | |
| MOORE, PRESTON | | Address Redacted | | | | | | | |
| MOORE, QUAYNTEECE SHERREE | | Address Redacted | | | | | | | |
| MOORE, RAMEL MOORE | | Address Redacted | | | | | | | |
| MOORE, RAMONA | | 14800 HARRISON ST | | | | MIAMI | FL | 33176-7646 | |
| MOORE, RAMONA | | RR 2 | | | | RISING FAWN | GA | 30738-9802 | |
| MOORE, RAVEN J | | Address Redacted | | | | | | | |
| MOORE, RAYMOND | | 1936 S 109TH E AVE | | | | TULSA | OK | 74128 | |
| MOORE, RAYNARD | | 311 SOUTHERN CROSS LANE | | | | MATTHEWS | NC | 28105 | |
| MOORE, REBECCA D | | Address Redacted | | | | | | | |
| MOORE, REGINALD ANTONIO | | Address Redacted | | | | | | | |
| MOORE, REGINALD LAMONT | | Address Redacted | | | | | | | |
| MOORE, RHONDA C | | Address Redacted | | | | | | | |
| MOORE, RHYS | | 45 INDIAN CAVE RD | | | | RIDGEFIELD | CT | 06877 | |
| MOORE, RICH | | 2439 SADDLEBROOK DR | | | | GOOCHLAND | VA | 23063 | |
| MOORE, RICHARD | | 17375 FAIRFIELD ST | | | | DETROIT | MI | 48221-2738 | |
| MOORE, RICHARD | | 5023 SR 70 E | | | | BRADENTON | FL | 34203 | |
| MOORE, RICHARD | | 577 BRIARWOOD DR | | | | CENTRAL POINT | OR | 97502-2899 | |
| MOORE, RICHARD | | Address Redacted | | | | | | | |
| MOORE, RICHARD | | Address Redacted | | | | | | | |
| MOORE, RICHARD A | | Address Redacted | | | | | | | |
| MOORE, RICHARD DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, RICHARD HENRY | | Address Redacted | | | | | | | |
| MOORE, RICHARD LEE | | Address Redacted | | | | | | | |
| MOORE, RICKEY LEE | | Address Redacted | | | | | | | |
| MOORE, RILEY WADE | | Address Redacted | | | | | | | |
| MOORE, ROBERT | | 2750 MAUREEN DR | | | | DELTONA | FL | 32725 | |
| MOORE, ROBERT | | 58 SGUAR CREEK RD | | | | WEAVERVILLE | NC | 28787-0000 | |
| MOORE, ROBERT | | 98 WISCONSIN DR | | | | BINGHAMTON | NY | 13901 | |
| MOORE, ROBERT | | Address Redacted | | | | | | | |
| MOORE, ROBERT | | Address Redacted | | | | | | | |
| MOORE, ROBERT A | | Address Redacted | | | | | | | |
| MOORE, ROBERT DEAN | | Address Redacted | | | | | | | |
| MOORE, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| MOORE, ROBERT TERRY | | Address Redacted | | | | | | | |
| MOORE, ROBYN LACY | | Address Redacted | | | | | | | |
| MOORE, ROCHELLE Y | | Address Redacted | | | | | | | |
| MOORE, ROCKELL D | | 1525 S SPRINGFIELD 1ST | | | | CHICAGO | IL | 60623 | |
| MOORE, ROCKELL DANIELLE | | Address Redacted | | | | | | | |
| MOORE, RODERICK JARED | | Address Redacted | | | | | | | |
| MOORE, ROGER | | 15420 LIVINGSTON AVE | | | | LUTZ | FL | 33559 | |
| MOORE, ROGER KYLE | | Address Redacted | | | | | | | |
| Moore, Ronald L | | 9556 Ehlers Rd | | | | Stover | MO | 65078 | |
| MOORE, RONNIE DIEMELLE | | Address Redacted | | | | | | | |
| MOORE, RONNIS | | Address Redacted | | | | | | | |
| MOORE, ROSEMARIE M | | 2028 CAMELIA CIRCLE | | | | MIDLOTHIAN | VA | 23112 | |
| MOORE, ROSEMARIE M | | Address Redacted | | | | | | | |
| MOORE, ROXANNE RENEE | | Address Redacted | | | | | | | |
| MOORE, RYAN | | 11222 GREENWOOD AVE N APT 302 | | | | SEATTLE | WA | 98133-8696 | |
| MOORE, RYAN A | | Address Redacted | | | | | | | |
| MOORE, RYAN ASHTON | | Address Redacted | | | | | | | |
| MOORE, RYAN BRADLEY | | Address Redacted | | | | | | | |
| MOORE, RYAN KENNETH | | Address Redacted | | | | | | | |
| MOORE, RYAN LEE | | Address Redacted | | | | | | | |
| MOORE, RYAN LEE | | Address Redacted | | | | | | | |
| MOORE, RYAN LYNDON | | Address Redacted | | | | | | | |
| MOORE, RYAN MICHAEL | | Address Redacted | | | | | | | |
| MOORE, RYAN MICHAEL | | Address Redacted | | | | | | | |
| MOORE, RYAN PATRICK | | Address Redacted | | | | | | | |
| MOORE, RYAN TODD | | Address Redacted | | | | | | | |
| MOORE, SAMANTHA | | Address Redacted | | | | | | | |
| MOORE, SAMUEL | | 428 SQUARE CIRCLE RANCH RD | | | | GRANITEVILLE | SC | 29829-3309 | |
| MOORE, SANTEE | | 1553 E 76TH ST | | | | LOS ANGELES | CA | 90001 | |
| MOORE, SARAH | | 148 COUNTY RD 148 | | | | BONO | AR | 72416-8079 | |
| MOORE, SATIMA | | 1235 CRYSTAL DR | | | | CLARKSVILLE | TN | 37042-7263 | |
| MOORE, SCOTT | | 5209 WEST 161ST ST | | | | OVERLAND PARK | KS | 66085 | |
| MOORE, SCOTT | | 5671 MEADOWCREST ST | | | | ROANOKE | VA | 24019-0000 | |
| MOORE, SCOTT ANTHONY | | Address Redacted | | | | | | | |
| MOORE, SCOTT ANTHONY | | Address Redacted | | | | | | | |
| MOORE, SCOTT K | | 819 W LINCOLN BLVD | | | | FREEPORT | IL | 61032 | |
| MOORE, SETH TYLER | | Address Redacted | | | | | | | |
| MOORE, SHACHANA | | 2284 E 17TH ST APT 2 | | | | OAKLAND | CA | 94606 | |
| MOORE, SHACHANA MARIE | | Address Redacted | | | | | | | |
| MOORE, SHANELL O | | Address Redacted | | | | | | | |
| Moore, Shannan | Attn Theron T Moore or Annette E Moore | 407 Rosses Pt | | | | Acworth | GA | 30102 | |
| MOORE, SHANNAN | | 407 ROSSES POINT | | | | ACWORTH | GA | 30102 | |
| MOORE, SHANNON GABRIELLE | | Address Redacted | | | | | | | |
| MOORE, SHAUN A | | Address Redacted | | | | | | | |
| MOORE, SHAWN A | | Address Redacted | | | | | | | |
| MOORE, SHELLY ANN | | Address Redacted | | | | | | | |
| MOORE, SHERITA LA ANDRE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, SHEROD | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MOORE, SPENCER ALAN | | Address Redacted | | | | | | | |
| MOORE, STACEY ANNE | | Address Redacted | | | | | | | |
| MOORE, STACY | | 1504 SOUTH 15TH ST | | | | SPRINGFIELD | IL | 62703-0000 | |
| MOORE, STACY | | SOUTH 15TH ST | | | | SPRINGFIELD | IL | 62703 | |
| MOORE, STACY LYNN | | Address Redacted | | | | | | | |
| MOORE, STEFANIE KAYE | | Address Redacted | | | | | | | |
| MOORE, STEPHANIE DEANNA | | Address Redacted | | | | | | | |
| MOORE, STEPHEN | | 1486 TUTWILER AVE | | | | MEMPHIS | TN | 38107-0000 | |
| MOORE, STEPHEN | | 2405 HOUNDS WAY | | | | HICKORY | NC | 28601-0000 | |
| MOORE, STEPHEN ALEXANDER | | Address Redacted | | | | | | | |
| MOORE, STEPHEN HAROLD | | Address Redacted | | | | | | | |
| MOORE, STEPHEN LEVESTON | | Address Redacted | | | | | | | |
| MOORE, STEVE CHRISTOPHE | | Address Redacted | | | | | | | |
| MOORE, STEVE H | | 1220 CANDLEWOOD DR | | | | GASTONIA | NC | 28052 | |
| MOORE, STEVE L | | Address Redacted | | | | | | | |
| MOORE, STEVEN KYLE | | Address Redacted | | | | | | | |
| MOORE, SYOZZIA ZAIRE | | Address Redacted | | | | | | | |
| MOORE, TAKARA A | | Address Redacted | | | | | | | |
| MOORE, TAMARA L | | 2590 CANTON LN | | | | FAIRFIELD | CA | 94533 | |
| MOORE, TAMARA NICOLE | | Address Redacted | | | | | | | |
| MOORE, TAMI A | | 619 MAPLEWOOD AVE | | | | MOHNTON | PA | 19540-1522 | |
| MOORE, TAMMY | | 203 FRED KELLEY RD NE | | | | ROME | GA | 30161-2513 | |
| MOORE, TARA L | | Address Redacted | | | | | | | |
| MOORE, TELICIA ROSALIND | | Address Redacted | | | | | | | |
| MOORE, TEQUILA SHAVON | | Address Redacted | | | | | | | |
| MOORE, TERENCE DENNIS | | Address Redacted | | | | | | | |
| MOORE, TERESA | | 2014 PINOAK DR | | | | STARVILLE | MS | 39759 | |
| MOORE, TERESA D | | Address Redacted | | | | | | | |
| MOORE, TERRANCE DAVELL | | Address Redacted | | | | | | | |
| MOORE, TERRANCE J | | Address Redacted | | | | | | | |
| MOORE, TERRELL | | 7015 LYNFORD ST | | | | PHILADELPHIA | PA | 19149-0000 | |
| MOORE, TERRELL SHELDON | | Address Redacted | | | | | | | |
| MOORE, TERRY | | 2729 REBA COURT | | | | GLEN ALLEN | VA | 23060 | |
| MOORE, TERRY | | Address Redacted | | | | | | | |
| MOORE, TERRY D | | Address Redacted | | | | | | | |
| MOORE, THOMAS | | 14037 ECON WOODS LN | | | | ORLANDO | FL | 32826 | |
| MOORE, THOMAS | | 2938 FAIRMONT ST | | | | FALLS CHURCH | VA | 22042-0000 | |
| MOORE, THOMAS | | 8665 SUDLEY RD | | | | MANASSAS | VA | 20110-4588 | |
| MOORE, THOMAS | | Address Redacted | | | | | | | |
| MOORE, THOMAS ALLEN | | Address Redacted | | | | | | | |
| MOORE, THOMAS JACK | | Address Redacted | | | | | | | |
| MOORE, THOMAS M | | 2019 DUMONT RD | | | | LUTHERVILLE | MD | 21093 | |
| MOORE, TIMOTHY | | Address Redacted | | | | | | | |
| MOORE, TIMOTHY G | | Address Redacted | | | | | | | |
| MOORE, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| MOORE, TIMOTHY RUSSELL | | Address Redacted | | | | | | | |
| MOORE, TINESHA | | 24590 E APPLEWOOD CIR UNIT 1014 | | | | AURORA | CO | 80016 | |
| MOORE, TINESHA MONIA | | Address Redacted | | | | | | | |
| MOORE, TOBIAS JAMES | | Address Redacted | | | | | | | |
| MOORE, TONY RYAN | | Address Redacted | | | | | | | |
| MOORE, TRACEY | | Address Redacted | | | | | | | |
| MOORE, TRACY R | | Address Redacted | | | | | | | |
| MOORE, TRAVIS | | Address Redacted | | | | | | | |
| MOORE, TRAVIS WAYNE | | Address Redacted | | | | | | | |
| MOORE, TRAVIS WAYNE | | Address Redacted | | | | | | | |
| MOORE, TREVOR | | 1493 POPLAR DR APT 8 | | | | MEDFORD | OR | 97504-2617 | |
| MOORE, TREVOR DON | | Address Redacted | | | | | | | |
| MOORE, VALERIE | | 3648 CREEKWOOD CT | | | | DOWNERS GROVE | IL | 60515 | |
| MOORE, VALERIE A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, VANESSA | | Address Redacted | | | | | | | |
| MOORE, VERNON L | | USS HOPPER DDG 70 | | | | FPO | AP | 96667- | |
| MOORE, VICTOR JUSTIN | | Address Redacted | | | | | | | |
| MOORE, VICTORIA | | 1306 ELMSHADOW DRIVE | | | | RICHMOND | VA | 23231 | |
| MOORE, VICTORIA | | LOC NO 8003 PETTY CASH | ACCTS PAYABLE 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| MOORE, WANDA | | 4507 PRINCE HALL BLVD | | | | ORLANDO | FL | 32811 | |
| MOORE, WANDA D | | Address Redacted | | | | | | | |
| MOORE, WENDY | | 6015 COUNTRY WALK ROAD | | | | MIDLOTHIAN | VA | 23112 | |
| MOORE, WENDY L | | Address Redacted | | | | | | | |
| MOORE, WHITNEY HUNTER | | Address Redacted | | | | | | | |
| MOORE, WILLIAM | | 1201 PARK PLACE | 2217 | | | SHERMAN | TX | 75092-0000 | |
| MOORE, WILLIAM | | Address Redacted | | | | | | | |
| MOORE, WILLIAM CHRIS | | Address Redacted | | | | | | | |
| MOORE, WILLIAM HENRY | | Address Redacted | | | | | | | |
| MOORE, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| MOORE, WILLIAM TYLER | | Address Redacted | | | | | | | |
| MOORE, XAVIER LORENZO | | Address Redacted | | | | | | | |
| MOORE, YASMEEM CARELLE | | Address Redacted | | | | | | | |
| MOORE, YOLANDA | | Address Redacted | | | | | | | |
| MOOREFIELD, BRITTANY ERIN | | Address Redacted | | | | | | | |
| MOOREFIELD, CHUCK | | 14230 HENSLEY RD | | | | MIDLOTHIAN | VA | 23112 | |
| MOOREFIELD, RICHARD | | 2B BRADLEY PARK CT | | | | COLUMBUS | GA | 31904 | |
| MOOREHEAD COMMUNICATIONS INC | | 2509 W 2ND ST | | | | MARION | IN | 46952 | |
| MOOREHEAD COMMUNICATIONS INC | | PO BOX 717 | 2509 W 2ND ST | | | MARION | IN | 46952 | |
| MOOREHEAD, BRIAN | | 430 S LAW ST | | | | ABERDEEN | MD | 21001 | |
| MOOREHEAD, MATTHEW J | | Address Redacted | | | | | | | |
| MOOREHEAD, ROCKY RAY | | Address Redacted | | | | | | | |
| MOOREHEAD, SAM WAYNE | | Address Redacted | | | | | | | |
| MOOREIII, GERALD | | 1717 NERO ST | | | | METAIRIE | LA | 70005-0000 | |
| MOOREJR, MICHAEL | | Address Redacted | | | | | | | |
| MOOREJR, MICHAEL | | Address Redacted | | | | | | | |
| MOOREJRR, THURMAN G | | 18258 GRACE AVE | | | | PORT CHARLOTTE | FL | 33948-7411 | |
| MOORER, DAN | | Address Redacted | | | | | | | |
| MOORER, JO LYNN M | | 3031 LANDING WAY | | | | ORANGEBURG | SC | 29118-1802 | |
| MOORER, KYSHA SADE | | Address Redacted | | | | | | | |
| MOORES JANITORIAL SERVICE | | 707 MADISON DR | | | | LAWRENCE | TN | 37086 | |
| MOORES LUMBER & BUILDING INC | | 3517 BRANDON AVE SW | | | | ROANOKE | VA | 24022 | |
| MOORES MILL BREWERS BASEBALL | | 2213 NINE OAKS DR | | | | KENNESAW | GA | 30152 | |
| MOORES MILL BREWERS BASEBALL | | C/O JOHN MCCLOY | 2213 NINE OAKS DR | | | KENNESAW | GA | 30152 | |
| MOORES MILL MUSTANG BASEBALL | | 902 GRANDVIEW WAY | | | | ACWORTH | GA | 30101 | |
| MOORES PLUMBING | | 3765 BEATTYVILLE RD | | | | JACKSON | KY | 41339 | |
| MOORES SECURITY SERVICES INC | | PO BOX 80094 | | | | LANSING | MI | 48908-0094 | |
| MOORES TOWING SERVICE INC | | 1218 S MAIN STREET | | | | ELKHART | IN | 46516-3994 | |
| MOORES, HEATH | | Address Redacted | | | | | | | |
| MOORESTOWN AUTO BODY | | 26 EAST CAMDEN AVENUE | | | | MOORESTOWN | NJ | 08057 | |
| MOORHEAD, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| MOORHEAD, DALLAS JORDAN | | Address Redacted | | | | | | | |
| MOORHEAD, JORDAN NICHOLAS | | Address Redacted | | | | | | | |
| MOORHEAD, ROBERT | | 801 FREDERICK CIRCLE | | | | TYLER | TX | 75762 | |
| MOORHEDGE, CHARLES | | 7767 JAMIESON AVE | | | | RESEDA | CA | 91335 | |
| MOORING, COLIN | | Address Redacted | | | | | | | |
| Moorman Kizer & Reitzel AMD Restated PSP | James Kizer TTEE | Jeffrey Reitzel TTE | PO Box 53774 | | | Fayetteville | NC | 28305-3774 | |
| MOORMAN, CHARLES MICHAEL | | Address Redacted | | | | | | | |
| MOORMAN, JEFFREY | | 710 VICTORY DR | | | | WESTWEGO | LA | 70094-0000 | |
| MOORMAN, JEFFREY | | Address Redacted | | | | | | | |
| MOORMAN, JERRY TERRI | | Address Redacted | | | | | | | |
| MOORMAN, JUSTIN KEVIN | | Address Redacted | | | | | | | |
| MOORMAN, MARK | | 2340 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46218 3433 | |
| MOORMAN, TYLER BROOKS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORS, BRANDON RYAN | | Address Redacted | | | | | | | |
| MOORS, WILLIAM DOUGLAS | | Address Redacted | | | | | | | |
| MOORTER, GEERT | | 303 GELLERT BLVD | | | | DALY CITY | CA | 94015-2613 | |
| MOOS, AMANDA CHERI | | Address Redacted | | | | | | | |
| MOOSA, ALMAS | | 2026 PRUETT CT | | | | GLEN ALLEN | VA | 23060-0000 | |
| MOOSE, KEVIN DANIEL | | Address Redacted | | | | | | | |
| MOOSE, WILSON L | | 1205 NOTON CT | | | | PFLUGERVILLE | TX | 78660 | |
| MOOSE, WILSON LEE | | Address Redacted | | | | | | | |
| MOOTHERY, RICHARD LEONARD | | Address Redacted | | | | | | | |
| MOOTRY, AUREA FE | | 128 SEA CLIFF ST | | | | ISHIP TERRACE | NY | 11752 | |
| MOOTS, LEE | | P O BOX 1243 | | | | APO | AP | 96558- | |
| MOOYIN, JELISSA | | Address Redacted | | | | | | | |
| MOOYIN, OPAL MONIQUE | | Address Redacted | | | | | | | |
| MOPERA, DAVID | | 4024 SHEFFIELD WAY | | | | ANTIOCH | CA | 94531-0000 | |
| MOPERA, DAVIDE VELLIDO | | Address Redacted | | | | | | | |
| MOPKINS, CRYSTAL LOWANDA | | Address Redacted | | | | | | | |
| MOR FURNITURE FOR LESS | DANNY DEAN | 1270 WEST ELLIOTT ROAD | | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS | DANNY DEAN KAREN SCARBOROUGH | 1270 WEST ELLIOTT ROAD | | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS | MOR Furniture for Less Inc Formerly Waterbed Emporium of CA | | 8996 Miramar Rd No 310 | | | San Diego | CA | 92126 | |
| MOR FURNITURE FOR LESS | NO NAME SPECIFIED | 8996 MIRAMAR ROAD SUITE 300 | ATTN REAL ESTATE | | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS | REAL ESTATE | 8996 MIRAMAR RD SUITE 300 | | | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS | | 4555 EAST CACTUS RD | | | | PHOENIX | AZ | 85032 | |
| MOR FURNITURE FOR LESS | | 8996 MIRAMAR RD SUITE 300 | ATTN REAL ESTATE | | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS  AZ | | 1270 WEST ELLIOTT RD | | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS INC | | 8996 MIRMAR RD STE 300 | | | | SAN DIEGO | CA | 92126 | |
| MOR Furniture for Less Inc Formerly Waterbed Emporium of CA | | 8996 Miramar Rd No 310 | | | | San Diego | CA | 92126 | |
| MOR FURNITURE FOR LESS, INC | MOR Furniture for Less Inc Formerly Waterbed Emporium of CA | | 8996 Miramar Rd No 310 | | | San Diego | CA | 92126 | |
| MOR FURNITURE FOR LESS, INC | | 2204 WIBLE RD | | | | BAKERSFIELD | CA | | |
| MOR FURNITURE FOR LESS, INC | | 2204 WIBLE ROAD | | | | BAKERSFIELD | CA | 93304 | |
| MOR FURNITURE FOR LESS, INC | | 8996 MIRAMAR RD NO 360 | | | | SAN DIEGO | CA | 92126 | |
| MORA JR, ARMANDO SANDOVAL | | Address Redacted | | | | | | | |
| MORA, ADRIAN R | | 13348 63RD LN N | | | | WEST PALM BEACH | FL | 33412-1952 | |
| MORA, ALICIA ANN | | Address Redacted | | | | | | | |
| MORA, ALJENIS RAFAEL | | Address Redacted | | | | | | | |
| MORA, ANGELINA | | Address Redacted | | | | | | | |
| MORA, ASHLEY NICHOLE | | Address Redacted | | | | | | | |
| MORA, CELESTINO | | Address Redacted | | | | | | | |
| MORA, CHRISTINA ISABEL | | Address Redacted | | | | | | | |
| MORA, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| MORA, CHRISTOPHER RENE | | Address Redacted | | | | | | | |
| MORA, DARIO | | Address Redacted | | | | | | | |
| MORA, DARRELL | | 3501 WELCHESTER | | | | CHEYENNE | WY | 82009-0000 | |
| MORA, DARRELL A | | Address Redacted | | | | | | | |
| MORA, DAVID | | 920 ANDERSON SE | | | | ALBUQUERQUE | NM | 87102 | |
| MORA, DAVID | | Address Redacted | | | | | | | |
| MORA, DAVID M | | Address Redacted | | | | | | | |
| MORA, DEREK ANTHONY | | Address Redacted | | | | | | | |
| MORA, EDUARDO | | Address Redacted | | | | | | | |
| MORA, ESTEBAN | | Address Redacted | | | | | | | |
| MORA, GUSTAVO | | Address Redacted | | | | | | | |
| MORA, GUSTAVO ALFONSO | | Address Redacted | | | | | | | |
| MORA, JACQUELINE | | Address Redacted | | | | | | | |
| MORA, JAIME | | Address Redacted | | | | | | | |
| MORA, JEFF | | 8814 TREVILLIAN RD | | | | RICHMOND | VA | 23235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORA, JOANNA | | Address Redacted | | | | | | | |
| MORA, JORGE | | Address Redacted | | | | | | | |
| MORA, JOSE | | 2021 TRACEY DR | | | | MADISON | WI | 53713-0000 | |
| MORA, JOSELYN ADAIRE | | Address Redacted | | | | | | | |
| MORA, JUAN P | | 1600 E VICTOR AVE | | | | VISALIA | CA | 93292 | |
| MORA, JUAN PABLO | | Address Redacted | | | | | | | |
| MORA, MARGARIT | | 1001 S 31ST AVE | | | | PHOENIX | AZ | 85009-5646 | |
| MORA, MARIELBIS | | Address Redacted | | | | | | | |
| MORA, NELSON G | | Address Redacted | | | | | | | |
| MORA, RAFAEL | | 562 COLUMBIA AVE  NO 4 | | | | SUNNYVALE | CA | 94085 | |
| MORA, RAYMOND ANTHONY | | Address Redacted | | | | | | | |
| MORA, REBECCA RUTH | | Address Redacted | | | | | | | |
| MORA, RICARDO | | Address Redacted | | | | | | | |
| MORA, SANTIAGO | | 4225 HAMPTON ST | | | | ELMHURST | NY | 11373-0000 | |
| MORA, THOMAS | | 966 E EDGEMONT DR | | | | FRESNO | CA | 93720-0000 | |
| MORA, THOMAS SEVERIANO | | Address Redacted | | | | | | | |
| MORA, TONY | | 247 TERMINAL AVE | | | | MENLO PARK | CA | 94025-0000 | |
| MORA, TONY CABALLERO | | Address Redacted | | | | | | | |
| MORA, ZACHARY JOHN | | Address Redacted | | | | | | | |
| MORABITO, CASIE SAM | | Address Redacted | | | | | | | |
| MORACE, CASEY ROBERT | | Address Redacted | | | | | | | |
| MORAD, MOHAMMED SABER | | Address Redacted | | | | | | | |
| MORADI, MARIEA M | | 1604 DOGWOOD ST | | | | SEVIERVILLE | TN | 37876-9275 | |
| MORADI, MINA | | Address Redacted | | | | | | | |
| MORADI, YOUSSEF MORADALA | | Address Redacted | | | | | | | |
| MORADIAN, NARGAS CKLARA | | Address Redacted | | | | | | | |
| MORADIAN, SEBO | | Address Redacted | | | | | | | |
| MORAGNE, GARY G | | 98 DEVONNE DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| MORAGNE, GARY GARFIELD | | Address Redacted | | | | | | | |
| MORAGNE, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| MORAH GEORGE | | 5407 SUNNYSLOPE RD | APT NO 50 | | | MAPLE HEIGHTS | OH | 44137 | |
| MORAHAN, BRENDAN PATRICK | | Address Redacted | | | | | | | |
| MORAINE VALLEY COMM COLLEGE | | 10900 S 88TH AVE | | | | PALOS HILLS | IL | 60465 | |
| MORAINE VALLEY COMM COLLEGE | | DEPT OF PUBLIC SAFETY | 10900 S 88TH AVE | | | PALOS HILLS | IL | 60465 | |
| MORAIS, JENNIFER LYNN | | Address Redacted | | | | | | | |
| Moraitis, Chris | | 675 S Gulfview Blvd No 705 | | | | Clearwater | FL | 33767 | |
| MORAITIS, ISIDOROS | | 1454 BAY HARBOR DR | | | | PALM HARBOR | FL | 34685-3447 | |
| MORALE, MICHAEL | | Address Redacted | | | | | | | |
| MORALEJA, ARTHUR | | 1308 CARLSBAD ST | | | | SAN DIEGO | CA | 92114-0000 | |
| MORALEJA, ARTHUR B | | Address Redacted | | | | | | | |
| MORALES COTTO, HECTOR E | | Address Redacted | | | | | | | |
| MORALES FIGUEROA, HARRY F | | Address Redacted | | | | | | | |
| MORALES III, ERNESTO | | Address Redacted | | | | | | | |
| MORALES JR, DANTE RAMAS | | Address Redacted | | | | | | | |
| MORALES JR, FELIX | | 14649 S MAJESTY PALM DR | | | | SAHUARITA | AZ | 85629 | |
| MORALES JR, FELIX M | | Address Redacted | | | | | | | |
| MORALES JR, MICHAEL A | | Address Redacted | | | | | | | |
| MORALES JR, ORLANDO | | Address Redacted | | | | | | | |
| MORALES JR, ORLANDO | | Address Redacted | | | | | | | |
| MORALES MORALES, REINALDO | | 345 SOUTH FAIRVIEW DRIVE | | | | HARLEM | GA | 30814 | |
| MORALES ORTIZ, CHANTAL M | | Address Redacted | | | | | | | |
| MORALES PEREZ, JOSE J | | Address Redacted | | | | | | | |
| Morales Perez, Jose J | | Urb San Pedro Calle 2 E11 | | | | Toa Baja | PR | 00949 | |
| MORALES SALGUERO, ANDY | | Address Redacted | | | | | | | |
| MORALES SHAW, EDDY | | 1088 HERKNESS DR | | | | JENKINTOWN | PA | 19046-1150 | |
| MORALES, ABEL | | Address Redacted | | | | | | | |
| MORALES, ADAM | | 14103 DURNESS ST | | | | BALDWIN PARK | CA | 91706-0000 | |
| MORALES, ADAM JESUS | | Address Redacted | | | | | | | |
| MORALES, ADAM KEITH | | Address Redacted | | | | | | | |
| MORALES, ADRIAN | | Address Redacted | | | | | | | |
| MORALES, ADRIANA B | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORALES, ALBERTO | | Address Redacted | | | | | | | |
| MORALES, ALEX MANUEL | | Address Redacted | | | | | | | |
| MORALES, ALEXIS | | 7334 WEST ADDISON | | | | CHICAGO | IL | 60634 | |
| MORALES, ALFONSO | | 2029 LAZO WAY | | | | SANTA MARIA | CA | 93458-0000 | |
| MORALES, ALFRED | | Address Redacted | | | | | | | |
| MORALES, ALFREDO | | PO BOX | | | | SEMINOLE | FL | 33775-0000 | |
| MORALES, ALI | | Address Redacted | | | | | | | |
| MORALES, ALLISON VALEREE | | Address Redacted | | | | | | | |
| MORALES, ANA GABRIELA | | Address Redacted | | | | | | | |
| MORALES, ANAIS | | Address Redacted | | | | | | | |
| MORALES, ANDR DANIEL | | Address Redacted | | | | | | | |
| MORALES, ANDRES L | | Address Redacted | | | | | | | |
| MORALES, ANGEL LUIS | | Address Redacted | | | | | | | |
| MORALES, ANGELICA | | Address Redacted | | | | | | | |
| MORALES, ANGELICA RUBY | | Address Redacted | | | | | | | |
| MORALES, ANTHONY J | | Address Redacted | | | | | | | |
| MORALES, ANTHONY LAWRENCE | | Address Redacted | | | | | | | |
| MORALES, ARNALDO ANDRE | | Address Redacted | | | | | | | |
| MORALES, ASHLEY C | | Address Redacted | | | | | | | |
| MORALES, ASHLEY JASMINE | | Address Redacted | | | | | | | |
| MORALES, BLADIMIL | | Address Redacted | | | | | | | |
| MORALES, BRENDA | | Address Redacted | | | | | | | |
| MORALES, BRIAN | | Address Redacted | | | | | | | |
| MORALES, CARLOS | | Address Redacted | | | | | | | |
| MORALES, CARLOS | | PO BOX 314 | | | | SAN JOAQUIN | CA | 93660-0000 | |
| MORALES, CARLOS EDUARDO | | Address Redacted | | | | | | | |
| MORALES, CARLOS NICHOLAS | | Address Redacted | | | | | | | |
| MORALES, CAROLINA | | Address Redacted | | | | | | | |
| MORALES, CESAR BENJAMIN | | Address Redacted | | | | | | | |
| MORALES, CHARLES | | Address Redacted | | | | | | | |
| MORALES, CHEYENNE CANDANCE | | Address Redacted | | | | | | | |
| MORALES, CHRISTIAN | | Address Redacted | | | | | | | |
| MORALES, CHRISTINE | | Address Redacted | | | | | | | |
| MORALES, CHRISTOPHER | | 1725 WEST MISTLETOE AVE | | | | SAN ANTONIO | TX | 78201 | |
| MORALES, CHRISTOPHER | | Address Redacted | | | | | | | |
| MORALES, CHRISTOPHER JOSUE | | Address Redacted | | | | | | | |
| MORALES, CHRISTOPHER K | | Address Redacted | | | | | | | |
| MORALES, CHRISTOPHER W | | Address Redacted | | | | | | | |
| MORALES, DAMIEN | | Address Redacted | | | | | | | |
| MORALES, DANIEL | | 15450 SW 75TH CIRCLE LANE | 204 | | | MIAMI | FL | 33193 | |
| MORALES, DANIEL | | Address Redacted | | | | | | | |
| MORALES, DANIEL | | Address Redacted | | | | | | | |
| MORALES, DANIEL ALEXIS | | Address Redacted | | | | | | | |
| MORALES, DANIEL J | | Address Redacted | | | | | | | |
| MORALES, DANNY ALEX | | Address Redacted | | | | | | | |
| MORALES, DANTE | | 5620 DENNY AVE NO 6 | | | | NORTH HOLLYWOOD | CA | 91601-0000 | |
| MORALES, DARLENE M | | 7566 ADOBE DR | | | | EL PASO | TX | 79915 | |
| MORALES, DARLENE MARIE | | Address Redacted | | | | | | | |
| MORALES, DAVE | | 3 GABLE CT | | | | SAN RAFAEL | CA | 94903-5214 | |
| MORALES, DAVID | | 21840 S VERMONT AVE NO 2 | | | | TORRANCE | CA | 90502 | |
| MORALES, DAVID | | Address Redacted | | | | | | | |
| MORALES, DAVID | | Address Redacted | | | | | | | |
| MORALES, DAVID ANDRES | | Address Redacted | | | | | | | |
| MORALES, DAVID K | | Address Redacted | | | | | | | |
| MORALES, DAYLA | | Address Redacted | | | | | | | |
| MORALES, DENISE ANGELA | | Address Redacted | | | | | | | |
| MORALES, DENNIS MICHAEL | | Address Redacted | | | | | | | |
| MORALES, EDDIE | | 55 MANILLIA AVE | | | | SPRINGFIELD | MA | 01109 | |
| MORALES, EDGAR E | | Address Redacted | | | | | | | |
| MORALES, EDRAS CARMELO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORALES, EDWIN | | Address Redacted | | | | | | | |
| MORALES, EDWIN O | | Address Redacted | | | | | | | |
| MORALES, EFRAIN | | Address Redacted | | | | | | | |
| MORALES, EGBERTO CESAR | | Address Redacted | | | | | | | |
| MORALES, ELAM | | 11 GALWAY CT | | | | SILVER SPRING | MD | 20904 | |
| MORALES, EMANUEL | | Address Redacted | | | | | | | |
| MORALES, EMMANUEL | | Address Redacted | | | | | | | |
| MORALES, ENRIQUE JESUS | | Address Redacted | | | | | | | |
| MORALES, ERIC | | Address Redacted | | | | | | | |
| MORALES, ERIC ANGEL | | Address Redacted | | | | | | | |
| MORALES, ERIC CARLSON | | Address Redacted | | | | | | | |
| MORALES, ERIC CARLSON | | Address Redacted | | | | | | | |
| MORALES, ERIK | | Address Redacted | | | | | | | |
| MORALES, FABIAN | | Address Redacted | | | | | | | |
| MORALES, FAUSTO H | | Address Redacted | | | | | | | |
| MORALES, FELIX | | Address Redacted | | | | | | | |
| MORALES, FERNANDO | | 6703 NAVIDAD RD | | | | HOUSTON | TX | 77083 | |
| MORALES, FERNANDO | | Address Redacted | | | | | | | |
| MORALES, FILIBERT | | 3025 CLYDE RD | | | | WEST PALM BEACH | FL | 33405-1309 | |
| MORALES, FRANCES I | | Address Redacted | | | | | | | |
| MORALES, FRANK T | | Address Redacted | | | | | | | |
| MORALES, GABRIEL J | | Address Redacted | | | | | | | |
| MORALES, GAMALIEL | | Address Redacted | | | | | | | |
| MORALES, GARDENIA MARILI | | Address Redacted | | | | | | | |
| MORALES, GENESIS MICHELLE | | Address Redacted | | | | | | | |
| MORALES, GEORGE MICHAEL | | Address Redacted | | | | | | | |
| MORALES, GHISLAINE | | Address Redacted | | | | | | | |
| MORALES, GIOVANNI DANIEL | | Address Redacted | | | | | | | |
| MORALES, GONZALO | | 1063 BATTERY POINTE | | | | ORLANDO | FL | 00003-2828 | |
| MORALES, GONZALO | | Address Redacted | | | | | | | |
| MORALES, HANSEL ANTONIO | | Address Redacted | | | | | | | |
| MORALES, HECTOR | | 6215 WINGSPAN WAY | | | | BRADENTON | FL | 34203 | |
| MORALES, HECTOR | | Address Redacted | | | | | | | |
| MORALES, HECTOR IVAN | | Address Redacted | | | | | | | |
| MORALES, HILDA | | 966 FRONT ST | | | | AURORA | IL | 60505-2864 | |
| MORALES, HUGO | | Address Redacted | | | | | | | |
| MORALES, HUGO J | | Address Redacted | | | | | | | |
| MORALES, IRIS | | 316 DRAKE ELM DR | | | | KISSIMMEE | FL | 34743-8409 | |
| MORALES, ISRAEL | | Address Redacted | | | | | | | |
| MORALES, JAMES | | 11450 OLD HALLS FERRY RD | | | | FLORISSANT | MO | 63033-7212 | |
| MORALES, JAMES ANTHONY | | Address Redacted | | | | | | | |
| MORALES, JAMIE JASMIN | | Address Redacted | | | | | | | |
| MORALES, JASON JOHN | | Address Redacted | | | | | | | |
| MORALES, JAVIER ANTONIO | | Address Redacted | | | | | | | |
| MORALES, JEAN CARLO | | Address Redacted | | | | | | | |
| MORALES, JEANCARLO R | | Address Redacted | | | | | | | |
| MORALES, JENIFFER | | Address Redacted | | | | | | | |
| MORALES, JENNIFER ANN | | Address Redacted | | | | | | | |
| MORALES, JEREME | | Address Redacted | | | | | | | |
| MORALES, JEREMY J | | Address Redacted | | | | | | | |
| MORALES, JESSE | | Address Redacted | | | | | | | |
| MORALES, JESSE ADAM | | Address Redacted | | | | | | | |
| MORALES, JESSE DOUGLAS | | Address Redacted | | | | | | | |
| MORALES, JESSICA BRITTANY | | Address Redacted | | | | | | | |
| MORALES, JOEY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MORALES, JOHN PAUL | | Address Redacted | | | | | | | |
| MORALES, JON MISAEL | | Address Redacted | | | | | | | |
| MORALES, JONATHAN | | Address Redacted | | | | | | | |
| MORALES, JONATHAN BRETT | | Address Redacted | | | | | | | |
| MORALES, JONATHAN MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORALES, JONATHAN R | | Address Redacted | | | | | | | |
| MORALES, JONATHAN WILLIAM | | Address Redacted | | | | | | | |
| MORALES, JOSE | | 3132 E 65TH ST | | | | LONG BEACH | CA | 90805 | |
| MORALES, JOSE | | 7189 ENTERPRISE RD | | | | FERNDALE | WA | 98248-9769 | |
| MORALES, JOSE | | Address Redacted | | | | | | | |
| MORALES, JOSE | | Address Redacted | | | | | | | |
| MORALES, JOSE ANGEL | | Address Redacted | | | | | | | |
| MORALES, JOSE MANUEL | | Address Redacted | | | | | | | |
| MORALES, JOSE MANUEL | | Address Redacted | | | | | | | |
| MORALES, JOSEPH | | Address Redacted | | | | | | | |
| MORALES, JOSH AARON | | Address Redacted | | | | | | | |
| MORALES, JOSHUA JOHN | | Address Redacted | | | | | | | |
| MORALES, JUAN ANTONIO | | Address Redacted | | | | | | | |
| MORALES, JUAN FERNANDO | | Address Redacted | | | | | | | |
| MORALES, JULIA | | Address Redacted | | | | | | | |
| MORALES, KENNY DANIEL | | Address Redacted | | | | | | | |
| MORALES, KEVIN | | Address Redacted | | | | | | | |
| MORALES, KEVIN ITALO | | Address Redacted | | | | | | | |
| MORALES, KIMBERLY PAULINE | | Address Redacted | | | | | | | |
| MORALES, LAUREN NICOLE | | Address Redacted | | | | | | | |
| MORALES, LESLIE CARYN | | Address Redacted | | | | | | | |
| MORALES, LINA I | | 4326 KENTLAND DR | | | | WOODBRIDGE | VA | 22193 | |
| MORALES, LINA ISABEL | | Address Redacted | | | | | | | |
| MORALES, LIZETT | | Address Redacted | | | | | | | |
| MORALES, LORENA ELAINE | | Address Redacted | | | | | | | |
| MORALES, LORENZO | | 201 HILL RD | | | | HOUSTON | TX | 77037-1708 | |
| MORALES, LOURDES | | 601 KULIA ST | | | | WAHIAWA | HI | 96786-4831 | |
| MORALES, LUIS H | | 2083 N APACHE BLVD | | | | NOGALES | AZ | 85621-4010 | |
| MORALES, LUIS MANUEL | | Address Redacted | | | | | | | |
| MORALES, LUPE A | | 4444 THEISS RD | | | | SAINT LOUIS | MO | 63128-2354 | |
| MORALES, MANNIX | | Address Redacted | | | | | | | |
| MORALES, MANUEL | | Address Redacted | | | | | | | |
| MORALES, MARIA | | 3142 S AVERS AVE | | | | CHICAGO | IL | 60623-4937 | |
| MORALES, MARIO ADOLFO | | Address Redacted | | | | | | | |
| MORALES, MARIO VINCENT | | Address Redacted | | | | | | | |
| MORALES, MARLON E | | Address Redacted | | | | | | | |
| MORALES, MARTINIQUE NICHOLE | | Address Redacted | | | | | | | |
| MORALES, MELVIN | | Address Redacted | | | | | | | |
| MORALES, MEREDID M | | Address Redacted | | | | | | | |
| MORALES, MICHAEL | | 21805 HILLSIDE AVE APT 3E | | | | QUEENS VLG | NY | 11427-1901 | |
| MORALES, MICHAEL | | 4263 W ADDISON | | | | CHICAGO | IL | 60641-0000 | |
| MORALES, MICHAEL | | Address Redacted | | | | | | | |
| MORALES, MICHAEL | | Address Redacted | | | | | | | |
| MORALES, MICHAEL | | Address Redacted | | | | | | | |
| MORALES, MICHAEL A | | Address Redacted | | | | | | | |
| MORALES, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| MORALES, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| MORALES, MIRIAM | | 3826 N LINCOLN AVE | | | | CHICAGO | IL | 60613-3520 | |
| MORALES, MIRIAM IRIS | | Address Redacted | | | | | | | |
| MORALES, MIRTHA L | | Address Redacted | | | | | | | |
| MORALES, MISSAELLE | | Address Redacted | | | | | | | |
| MORALES, MONIQUE ANN | | Address Redacted | | | | | | | |
| MORALES, NANCY | | 13217 ROPER AVE | | | | NORWALK | CA | 90650-0000 | |
| MORALES, NANCY | | Address Redacted | | | | | | | |
| MORALES, NANCY RENEE | | Address Redacted | | | | | | | |
| MORALES, NATALIA LUCIA | | Address Redacted | | | | | | | |
| MORALES, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| MORALES, NICOLAS DANIEL | | Address Redacted | | | | | | | |
| MORALES, NICOLAS ENRICO | | Address Redacted | | | | | | | |
| MORALES, NICOLE | | 2425 WILLIAMSBRIDGE RD | 1A | | | BRONX | NY | 10469-0000 | |
| MORALES, NICOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORALES, NICOLE MARIE | | Address Redacted | | | | | | | |
| MORALES, NICOLE RENEE | | Address Redacted | | | | | | | |
| MORALES, NICOLE TERESE | | Address Redacted | | | | | | | |
| MORALES, NORBERTO | | Address Redacted | | | | | | | |
| MORALES, NUMAN | | 4302 54TH PL | | | | BLADENSBURG | MD | 20710-1540 | |
| MORALES, OMAR | | Address Redacted | | | | | | | |
| MORALES, OSMARO | | 6 KILBY ST | | | | SOMERVILLE | MA | 02143-2929 | |
| MORALES, PAULA S | | 22170 RAVEN WAY | | | | GRAND TERRACE | CA | 92313 | |
| MORALES, PAULA SUE | | Address Redacted | | | | | | | |
| MORALES, PRISCILLA VERONICA | | Address Redacted | | | | | | | |
| MORALES, RAMON ALBERTO | | Address Redacted | | | | | | | |
| MORALES, RAMON L | | Address Redacted | | | | | | | |
| MORALES, RAYMOND | | Address Redacted | | | | | | | |
| MORALES, RENE | | 1900 ZENAIDA AVE | | | | MCALLEN | TX | 78504-5625 | |
| MORALES, RICARDO A | | Address Redacted | | | | | | | |
| MORALES, RIGOBERTO | | Address Redacted | | | | | | | |
| MORALES, ROGELIO | | 4940 HARNEW | | | | OAK LAWN | IL | 60453 | |
| MORALES, SELENA | | Address Redacted | | | | | | | |
| MORALES, SIBELY | | Address Redacted | | | | | | | |
| MORALES, SOTO | | 7901 ANTLERS LN 9 | | | | CHARLOTTE | NC | 28210-6658 | |
| MORALES, STEVE LUIS | | Address Redacted | | | | | | | |
| MORALES, STEVEN | | Address Redacted | | | | | | | |
| MORALES, STEVEN MEDRANO | | Address Redacted | | | | | | | |
| MORALES, SULTAN | | Address Redacted | | | | | | | |
| MORALES, TAINA O | | Address Redacted | | | | | | | |
| MORALES, TATIANA | | Address Redacted | | | | | | | |
| MORALES, THAILISSE | | Address Redacted | | | | | | | |
| MORALES, TIBIZAY | | Address Redacted | | | | | | | |
| MORALES, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| MORALES, TONY ANTONIO | | Address Redacted | | | | | | | |
| MORALES, TONY RYAN | | Address Redacted | | | | | | | |
| MORALES, TROY ANTHONY | | Address Redacted | | | | | | | |
| MORALES, TYLER C | | Address Redacted | | | | | | | |
| MORALES, VANESSA | | Address Redacted | | | | | | | |
| MORALES, VANESSA MARIE | | Address Redacted | | | | | | | |
| MORALES, VERONICA | | Address Redacted | | | | | | | |
| MORALES, VICTOR H | | Address Redacted | | | | | | | |
| MORALES, VICTORIA MARIA | | Address Redacted | | | | | | | |
| MORALES, WILLFREDO ALONSO | | Address Redacted | | | | | | | |
| MORALES, WILLIAM | | 526 E 37TH ST | | | | SAVANNAH | GA | 314019006 | |
| MORALES, WILLIAM | | Address Redacted | | | | | | | |
| MORALES, WILLIAM | | Address Redacted | | | | | | | |
| MORALES, WILLIAM | | Address Redacted | | | | | | | |
| MORALES, WILLIAM R | | Address Redacted | | | | | | | |
| MORALES, XAVIER FLORES | | Address Redacted | | | | | | | |
| Morales, Yansi | | 88 Suffolk St | | | | Malden | MA | 02148 | |
| MORALES, YANSI L | | 88 SUFFOLK ST | | | | MALDEN | MA | 02148 | |
| MORALES, YANSI LISSETTE | | Address Redacted | | | | | | | |
| MORALES, YUNUELI | | PO BOX 5374 | | | | SANTA ANA | CA | 92704-0374 | |
| MORALES, ZACHARYS | | Address Redacted | | | | | | | |
| MORALEZ, ADAM EUGENE | | Address Redacted | | | | | | | |
| MORALEZ, ALMA E | | 9605 EASTERN AVE | | | | KANSAS CITY | MO | 64134-1620 | |
| MORALEZ, HECTOR | | 10 BROREES AVE | | | | GAITHERSBURG | MD | 20877-0000 | |
| MORALEZ, JAVIER OMAR | | Address Redacted | | | | | | | |
| MORALEZ, JOE ANGEL | | Address Redacted | | | | | | | |
| MORALEZ, MARK ANTHONY | | Address Redacted | | | | | | | |
| MORALEZ, PETER J | | Address Redacted | | | | | | | |
| MORAN BROWN PC | | 4110 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| Moran James P | James P Moran | 54 Twin Oaks | | | | New Milford | CT | 06776 | |
| Moran James P | | 54 Twin Oaks | | | | New Milford | CT | 06776-1047 | |
| MORAN THOMAS, RICK JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORAN, ALFREDO | | Address Redacted | | | | | | | |
| MORAN, ANDREA OCTAVIA | | Address Redacted | | | | | | | |
| MORAN, BENJAMIN LYLE | | Address Redacted | | | | | | | |
| MORAN, BRENDAN J | | Address Redacted | | | | | | | |
| MORAN, BRIAN | | Address Redacted | | | | | | | |
| MORAN, BRIAN C | | Address Redacted | | | | | | | |
| MORAN, CARLOS R | | Address Redacted | | | | | | | |
| MORAN, CECILIA THEA | | Address Redacted | | | | | | | |
| MORAN, CHARLES RAFAEL | | Address Redacted | | | | | | | |
| MORAN, COREY P | | 1635 NANCY AVE | | | | GREEN BAY | WI | 54303 | |
| MORAN, COREY PATRICK | | Address Redacted | | | | | | | |
| MORAN, DANIEL | | Address Redacted | | | | | | | |
| MORAN, DAVID | | Address Redacted | | | | | | | |
| MORAN, DAVID | | Address Redacted | | | | | | | |
| MORAN, ELIAS FERNANDO | | Address Redacted | | | | | | | |
| MORAN, FRANCIS | | 72 IRONDALE RD | | | | WHARTON | NJ | 07885 | |
| MORAN, FRANCIS P | | Address Redacted | | | | | | | |
| MORAN, GABRIEL ALEXANDER | | Address Redacted | | | | | | | |
| MORAN, HERMES | | 3254 JOHN F KENNEDY BLVD B | | | | JERSEY CITY | NJ | 07307 | |
| MORAN, ISAI | | Address Redacted | | | | | | | |
| MORAN, JAKE JOSEPH | | Address Redacted | | | | | | | |
| Moran, James P | | 54 Twin Oaks | | | | New Milford | CT | 06776 | |
| MORAN, JAMIE DUPREE | | Address Redacted | | | | | | | |
| MORAN, JENNIFER ANN | | Address Redacted | | | | | | | |
| MORAN, JOE RICHARD | | Address Redacted | | | | | | | |
| MORAN, JOSHUA LEE | | Address Redacted | | | | | | | |
| MORAN, KATHLEEN | | 76 ROCKLAND DR | | | | JERICHO | NY | 11753-1436 | |
| MORAN, KEITH C | | Address Redacted | | | | | | | |
| MORAN, KEVIN | | 34 JOHN CARVER RD | | | | READING | MA | 01867-2026 | |
| MORAN, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| MORAN, KYLE DENNIS | | Address Redacted | | | | | | | |
| MORAN, MARCO | | 45 19 97TH PL | | | | CORONA | NY | 11368-0000 | |
| MORAN, MARK AARON | | Address Redacted | | | | | | | |
| MORAN, MARK ANTHONY | | Address Redacted | | | | | | | |
| MORAN, MARK B | | 15243 6TH AVE | | | | PHOENIX | IL | 60426-2626 | |
| MORAN, MATTHEW DOUGLAS | | Address Redacted | | | | | | | |
| MORAN, MATTHEW J | | Address Redacted | | | | | | | |
| MORAN, MATTHEW JOHN | | Address Redacted | | | | | | | |
| MORAN, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| MORAN, MAYDA | MAYDA MORAN | 4369 BLUEWATER AVE | | | | SPRINGHILL | FL | 34606 | |
| MORAN, MAYDA E | | Address Redacted | | | | | | | |
| MORAN, MAYDA E | | Address Redacted | | | | | | | |
| Moran, Mr Sean and Carolyn | | 230 W La Flor Ln | | | | Mountain House | CA | 95391 | |
| MORAN, PATRICIA ANN | | Address Redacted | | | | | | | |
| MORAN, PEDRO | | 11242 COHASSET ST | | | | SUN VALLEY | CA | 91352 | |
| MORAN, RACHEL | | Address Redacted | | | | | | | |
| MORAN, ROBERT EUGENE | | Address Redacted | | | | | | | |
| MORAN, RYAN | | Address Redacted | | | | | | | |
| MORAN, SCOTT AUSTEN | | Address Redacted | | | | | | | |
| MORAN, SCOTT SHAUN | | Address Redacted | | | | | | | |
| MORAN, SEAN JOSEPH | | Address Redacted | | | | | | | |
| MORAN, SEAN MICHAEL | | Address Redacted | | | | | | | |
| MORAN, STACY ANN | | Address Redacted | | | | | | | |
| MORAN, THOMAS B | | Address Redacted | | | | | | | |
| MORAN, THOMAS J | | Address Redacted | | | | | | | |
| MORAN, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| MORAN, TRAVIS | | 214 WARMINSTER RD | | | | HATBORO | PA | 19040-0000 | |
| MORAN, TRAVIS MICHAEL | | Address Redacted | | | | | | | |
| MORAN, TYLER | | 610 E BURKWOOD CT | | | | URBANA | IL | 61801 | |
| MORAN, URIAN | | 141NW 103RD ST | | | | MIAMI | FL | 33150 | |
| MORAN, WILLIAM | | 52 CHARWILL DR | | | | CLINTON CORNERS | NY | 12514-2515 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORAN, WILLIAM PATRICK | | Address Redacted | | | | | | | |
| MORANDO, ALFREDO | | 1123 N 60TH AVE | | | | PHOENIX | AZ | 85043-1519 | |
| MORANDO, GABRIEL | | 9500 OLIVE ST | | | | BELLFLOWER | CA | 90706-4518 | |
| MORANDO, GABRIEL | | Address Redacted | | | | | | | |
| MORANI, DENNIS GEORGE | | Address Redacted | | | | | | | |
| MORANO, GEORGE | | 11F COLONIAL DR | | | | NEW PALTZ | NY | 12561 | |
| MORANO, GEORGE P | | Address Redacted | | | | | | | |
| MORANO, JASON | | 4775 PINEMORE LANE | | | | LAKE WORTH | FL | 33463 | |
| MORANO, MICAH | | 362 ALBERMARLE AVE | | | | RICHMOND | VA | 23226 | |
| MORANO, MICAH | | 362 ALBERMARLE AVE | | | | RICHMOND | VA | 00002-3226 | |
| MORANO, MICAH M | | Address Redacted | | | | | | | |
| MORANT JR , JOSEPH | | Address Redacted | | | | | | | |
| MORANT, ARLETTA | | 1683 LAURANCEAE WAY | | | | RIVERDALE | GA | 30296 | |
| MORANT, DONOVAN EARL | | Address Redacted | | | | | | | |
| MORANT, JEFFREY JEROME | | Address Redacted | | | | | | | |
| MORANZ, MICHAEL J | | Address Redacted | | | | | | | |
| MORASCH, STUART WALES | | Address Redacted | | | | | | | |
| MORAT, PAUL VINCENT | | Address Redacted | | | | | | | |
| MORAT, SEAN THOMAS | | Address Redacted | | | | | | | |
| MORATAYA, ALEJANDRA MARIA | | Address Redacted | | | | | | | |
| MORATH, PAUL J | | Address Redacted | | | | | | | |
| MORAUER, DAVID | | 237 EDGWATER DR | | | | EDGEWATER | MD | 21073 | |
| MORAZAN & ASSOCIATES | | 8880 E FRIESS DR | | | | SCOTTSDALE | AZ | 85260 | |
| MORAZAN, GABRIEL | | Address Redacted | | | | | | | |
| MORBIDELLI, SAM WILLIAM | | Address Redacted | | | | | | | |
| MORCHINEK, JOSEPH DAVID | | Address Redacted | | | | | | | |
| MORCK, KELLY VON | | Address Redacted | | | | | | | |
| MORCOM | | 7702 HWY 238 | | | | BOWLUS | MN | 56314 | |
| MORCOS, MICHAEL | | 105 GRIGGS PLACE | | | | EAST BRUNSWICK | NJ | 08816 | |
| MORCOS, MICHAEL S | | Address Redacted | | | | | | | |
| MORCOS, PETER S | | Address Redacted | | | | | | | |
| MORDA, JACLYN | | Address Redacted | | | | | | | |
| MORDAM RECORDS INC | | 5920 AMERICAN RD E STE A | | | | TOLEDO | OH | 43612-3926 | |
| MORDARSKI, DAVID ROBERT | | Address Redacted | | | | | | | |
| MORDEN, CHRISTINA MAY | | Address Redacted | | | | | | | |
| MORDER, MICHAEL TIMOTHY | | Address Redacted | | | | | | | |
| MORDI, DANA EDWARD | | Address Redacted | | | | | | | |
| MORDI, IKE BENEDICT | | Address Redacted | | | | | | | |
| MORDKOVICH, BORIS | | 327 BEACH 101ST ST APT 1 | | | | ROCKAWAY PARK | NY | 11694-2831 | |
| MORDUS, DERICK ROBERT | | Address Redacted | | | | | | | |
| MORDY & MORDY INC | | PO BOX 457 | | | | ARDMORE | OK | 73402 | |
| MORE INC | | PO BOX 970924 | | | | YPSILANTI | MI | 48197 | |
| MORE SERVICES | | 12106 LAMBERT AVE | | | | EL MONTE | CA | 91732 | |
| MORE STUFF 4 LESS BARGAIN BLOG | | 231 JANICE ST | | | | LODI | OH | 44254 | |
| MORE, JORDAN SCOTT | | Address Redacted | | | | | | | |
| MORE, MATTHEW | | 7216 CAROLYN CT | | | | FLORENCE | KY | 41042-8021 | |
| MOREA, FRANK MICHAEL | | Address Redacted | | | | | | | |
| MOREA, GEOFFREY M | | Address Redacted | | | | | | | |
| MOREANO, WALTER F MD | | 12605 EAST FREEWAY NO 510 | | | | HOUSTON | TX | 77015 | |
| MOREAU, ANDREW T | | Address Redacted | | | | | | | |
| MOREAU, JENNIFER LEAH | | Address Redacted | | | | | | | |
| MOREAU, JEREMY | | 1003 EAST FM 1462 | | | | ROSHARON | TX | 77583-0000 | |
| MOREAU, JEREMY DWAYNE | | Address Redacted | | | | | | | |
| MOREAU, REGINE PATRICIA | | Address Redacted | | | | | | | |
| MOREAU, SHAWN | | 3 LISA AVE | | | | RAYMOND | NH | 03077 | |
| MOREAUX, HERMAN JOSEPH | | Address Redacted | | | | | | | |
| MORECI, JOHN PHILLIP | | Address Redacted | | | | | | | |
| MORECK, CARL | | 369 MAIN ST NO 1 | | | | SWOYERSVILLE | PA | 18704 | |
| MOREDICH, NICK S | | Address Redacted | | | | | | | |
| MOREE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| MOREE, SCOTT THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOREHAND, LUCRETIA VERNAYE | | Address Redacted | | | | | | | |
| MOREHEAD, CHRISTOPHER WAYNE | | Address Redacted | | | | | | | |
| MOREHEAD, EVELYN ALTIE | | Address Redacted | | | | | | | |
| MOREHEAD, MICHAEL | | Address Redacted | | | | | | | |
| MOREHEAD, MITCHELL | | 4725 HUNINGTON DR | | | | BRYAN | TX | 77802-5902 | |
| MOREHEAD, RITCHIE D | | 209 BURTNER ST | | | | GREENSBORO | NC | 27406 | |
| MOREHEAD, RYAN JOSHUA | | Address Redacted | | | | | | | |
| MOREHEAD, TERRANCE | | Address Redacted | | | | | | | |
| MOREHOUSE APPLIANCE | | RT 4 BOX 1035 | | | | CUSHING | OK | 74023 | |
| MOREHOUSE, JON | | 2471 TOWNER | | | | ANN ARBOR | MI | 48104 | |
| MOREHOUSE, JON TAYLOR | | Address Redacted | | | | | | | |
| MOREHOUSE, JORDAN ASHLEY | | Address Redacted | | | | | | | |
| MOREHOUSE, LINDA | | 16025 PAWNEE DR | | | | BROOKSVILLE | FL | 34601-4214 | |
| MOREHOUSE, MARIAH ANN | | Address Redacted | | | | | | | |
| MOREIKO, DANIEL JOHN | | Address Redacted | | | | | | | |
| MOREIN, JAMES DAVID | | Address Redacted | | | | | | | |
| MOREIRA JR , JOSEPH S | | Address Redacted | | | | | | | |
| MOREIRA, ALFREDO ANDRES | | Address Redacted | | | | | | | |
| MOREIRA, HERNAN J | | Address Redacted | | | | | | | |
| MOREIRA, ISAI | | Address Redacted | | | | | | | |
| MOREIRA, JOHN | | 4108 HERITAGE OAKS CIR | | | | BIRMINGHAM | AL | 35242 | |
| MOREIRA, JOHN NICHOLAS | | Address Redacted | | | | | | | |
| MOREIRA, JONATHAN JOSEPH | | Address Redacted | | | | | | | |
| MOREIRA, KEGAN LEE | | Address Redacted | | | | | | | |
| MOREIRA, MARC ANDREW | | Address Redacted | | | | | | | |
| MOREIRA, MATTHEW R | | Address Redacted | | | | | | | |
| MOREIRA, OLIVER | | Address Redacted | | | | | | | |
| MOREIRA, ROBERT ANDRADE | | Address Redacted | | | | | | | |
| MOREIRA, ROCKY L | | Address Redacted | | | | | | | |
| MOREIRA, RODRIGO R | | Address Redacted | | | | | | | |
| MOREIRA, STANLEY A | | Address Redacted | | | | | | | |
| MOREIRA, WENDY LORENA | | Address Redacted | | | | | | | |
| MOREIRA, ZINZI BELINDA | | Address Redacted | | | | | | | |
| MOREIRADASILVA, DMITRI | | Address Redacted | | | | | | | |
| MOREIS, BRITTNEY L | | Address Redacted | | | | | | | |
| MOREJON, NICHOLAS | | 12306 RIVER DELTA DRIVE | | | | ORLANDO | FL | 32828-0000 | |
| MOREJON, NICHOLAS DANIEL | | Address Redacted | | | | | | | |
| MOREJON, ROBERTO | | 12401 W OKEECHOBEE RD | 387 | | | HIALEAH | FL | 33018-0000 | |
| MOREJON, ROBERTO | | Address Redacted | | | | | | | |
| MOREJON, SHEILA DA LA CARIDAD | | Address Redacted | | | | | | | |
| MOREK, MICHAEL | | Address Redacted | | | | | | | |
| MOREL, CINDY MARIA | | Address Redacted | | | | | | | |
| MOREL, DAVID L | | 6341 PANORAMA DR | | | | BRENTWOOD | TN | 37027-4832 | |
| MOREL, JESSICA LYNN | | Address Redacted | | | | | | | |
| MOREL, JORGE LUIS | | Address Redacted | | | | | | | |
| MOREL, MAIREIDYS | | Address Redacted | | | | | | | |
| MOREL, SAMMY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MORELAND ALTOBELLI ASSOC INC | | 2211 BEAVER RUIN RD STE 190 | | | | NORCROSS | GA | 30071 | |
| MORELAND ALTOBELLI ASSOC INC | | BLDG 300 STE 370 | | | | ATLANTA | GA | 30340 | |
| MORELAND COMPANY | | P O BOX 2190 | | | | GLEN ALLEN | VA | 23058 | |
| MORELAND EL, CHERMONIQUE | | Address Redacted | | | | | | | |
| MORELAND, DENNIS EUGENE | | Address Redacted | | | | | | | |
| MORELAND, JOSEPH | | 577 BROOKSTONE ST | NO A15 | | | HOLLAND | MI | 49423-8852 | |
| MORELAND, JOSEPH LAWRENCE | | Address Redacted | | | | | | | |
| MORELAND, KATHERINE A | | Address Redacted | | | | | | | |
| MORELAND, LAUREN ELIZABETH | | Address Redacted | | | | | | | |
| MORELAND, LEVITA | | 51 S OKLIE ST | | | | COLUMBUS | OH | 43204 | |
| MORELAND, MARK DAVID | | Address Redacted | | | | | | | |
| MORELAND, SHELLY | | 120 N GRANT ST | | | | PALMYRA | PA | 17078-1817 | |
| MORELL, ADAN | | Address Redacted | | | | | | | |
| MORELL, JESSICA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORELLI, AL MARIO | | Address Redacted | | | | | | | |
| MORELLI, CHRISTOPHER TEODORO | | Address Redacted | | | | | | | |
| MORELLI, FRANK | | Address Redacted | | | | | | | |
| MORELLI, KATHLEEN DIANE | | Address Redacted | | | | | | | |
| MORELLI, MIRANDA | | 1585 CARMEL DR | | | | SAN JOSE | CA | 95125 | |
| MORELLI, SHERRIE DAWN | | Address Redacted | | | | | | | |
| MORELLO, BENJAMIN PETER | | Address Redacted | | | | | | | |
| MORELLO, MARISSA | | Address Redacted | | | | | | | |
| MORELLO, ROBERT | | Address Redacted | | | | | | | |
| MORELLS TOWING SERVICE, JIM | | 830 BIRCH ST | | | | SCRANTON | PA | 18505 | |
| MORELOCK, ALBERT R | | 4515 VILLAGE WOOD DR | | | | ORLANDO | FL | 32835-2729 | |
| MORELOCK, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| MORELOCK, PAULA M | | Address Redacted | | | | | | | |
| MORELOCK, REASE | | Address Redacted | | | | | | | |
| MORELOS, ALBERTO | | 8804 S BUFFALO AVE NO 2 | | | | CHICAGO | IL | 60617-3414 | |
| MORELOS, JUAN JOSE | | Address Redacted | | | | | | | |
| MORELOS, REBECCA MICHELLE | | Address Redacted | | | | | | | |
| MORENKO, GREG | | 721 FALCON DR | | | | DUNDEE | MI | 48131 | |
| MORENO CONNECTIONS | | 14634 VOSE ST | | | | VAN NUYS | CA | 91405 | |
| MORENO DONELLI, FLORENCIA | | Address Redacted | | | | | | | |
| MORENO II, FRANK | | 1488 S SEGUIN AVE | | | | NEW BRAUNFELS | TX | 78130 | |
| MORENO II, FRANK | | 1636 SUNFIRE CIR | | | | NEW BRAUNFELS | TX | 78130 | |
| MORENO JR , EDWIN | | Address Redacted | | | | | | | |
| MORENO JR , RAYMOND | | Address Redacted | | | | | | | |
| MORENO JR, HEMILIO | | Address Redacted | | | | | | | |
| MORENO JR, LAMONT ORLANDO | | Address Redacted | | | | | | | |
| MORENO JR, RUBEN ANTHONY | | Address Redacted | | | | | | | |
| MORENO VALLEY UTILITIES | | 14325 FREDERICK ST SUITE 9 | | | | MORENA VALLEY | CA | 92553 | |
| MORENO VALLEY, CITY OF | | 23119 COTTONWOOD AVE BLDG B | PO BOX 1440 | | | MORENO VALLEY | CA | 92388 | |
| MORENO VALLEY, CITY OF | | MORENO VALLEY CITY OF | P O BOX 88005 | 14177 FREDERICK ST | | MORENO VALLEY | CA | 92552-0805 | |
| MORENO VALLEY, CITY OF | | PO BOX 1440 | | | | MORENO VALLEY | CA | 92388 | |
| MORENO VALLEY, CITY OF | | PO BOX 88005 | 14177 FREDERICK ST | | | MORENO VALLEY | CA | 92552-0805 | |
| MORENO, ADAM ANDREM | | Address Redacted | | | | | | | |
| MORENO, ADRIANA | | Address Redacted | | | | | | | |
| MORENO, ALBERT | | Address Redacted | | | | | | | |
| MORENO, ALBERTO CORREA | | Address Redacted | | | | | | | |
| MORENO, ALEJANDR | | 1313 D GEORGE DIETER | | | | EL PASO | TX | 79936-0000 | |
| MORENO, ALEJANDRO | | Address Redacted | | | | | | | |
| MORENO, ANDREW | | Address Redacted | | | | | | | |
| MORENO, ANDREW ANTHONY | | Address Redacted | | | | | | | |
| MORENO, ANTHONY | | Address Redacted | | | | | | | |
| MORENO, ARELIS DENIS | | Address Redacted | | | | | | | |
| MORENO, ARIEL BIANCA | | Address Redacted | | | | | | | |
| MORENO, ASHLEY RAQUEL | | Address Redacted | | | | | | | |
| MORENO, BERNARDO ARTURO | | Address Redacted | | | | | | | |
| MORENO, BOBBY MORENO | | Address Redacted | | | | | | | |
| MORENO, BRENDA ELIZABETH | | Address Redacted | | | | | | | |
| MORENO, BRIAN | | 1501 NORTH SCOTT APT  48 | | | | CAMDEN | MO | 64017 | |
| MORENO, CARLOS | | 233 BERINNINGTON PL | | | | LOMPOC | CA | 93436-0000 | |
| MORENO, CARLOS ANTONIO | | Address Redacted | | | | | | | |
| MORENO, CESAR | | 1609 N BUSH ST NO 207 | | | | SANTA ANA | CA | 92710-0000 | |
| MORENO, CESAR IVAN | | Address Redacted | | | | | | | |
| MORENO, CHRIS J | | Address Redacted | | | | | | | |
| MORENO, CHRISTIN | | 46 211 JACKSON ST | | | | INDIO | CA | 92201-0000 | |
| MORENO, CHRISTINA | | Address Redacted | | | | | | | |
| MORENO, CHRISTINA | | C/O SAN PATRICIO COUNTY | P O BOX 1084 | | | SINTON | TX | 78387 | |
| MORENO, CHRISTINA | | P O BOX 1084 | | | | SINTON | TX | 78387 | |
| MORENO, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| MORENO, DAISY | | 16235 RANDALL AVE | 23 | | | FONTANA | CA | 92335-0000 | |
| MORENO, DAISY | | Address Redacted | | | | | | | |
| MORENO, DAVID CESAR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORENO, DAVID E | | Address Redacted | | | | | | | |
| MORENO, DEONNA MARIE | | Address Redacted | | | | | | | |
| MORENO, DERON | | 3116 N YELLOW PEAK WAY | | | | MERIDIAN | ID | 83642 | |
| MORENO, EDGAR RAMON | | Address Redacted | | | | | | | |
| MORENO, EDUARDO L | | 1816 S 57TH CT | | | | CICERO | IL | 60804-1756 | |
| MORENO, EDWARD | | Address Redacted | | | | | | | |
| MORENO, EMANUEL | | Address Redacted | | | | | | | |
| MORENO, EMILYANNE | | Address Redacted | | | | | | | |
| MORENO, ERENDIRA RUBY | | Address Redacted | | | | | | | |
| MORENO, ERIC M | | Address Redacted | | | | | | | |
| MORENO, ERICA | | 12548 DEBELL ST | | | | PACOIMA | CA | 91331 | |
| MORENO, ERICA RENNE | | Address Redacted | | | | | | | |
| MORENO, ERICK VLADIMIR | | Address Redacted | | | | | | | |
| MORENO, ERIKA | | Address Redacted | | | | | | | |
| MORENO, ERNESTO | | 4101 W UNION HILLS DR | | | | GLENDALE | AZ | 85308-1731 | |
| MORENO, EVELIN ISAMAR | | Address Redacted | | | | | | | |
| MORENO, FRANCISCO | | 103 JAKES DR | | | | ROCKY POINT | NC | 00002-8457 | |
| MORENO, FRANCISCO J | | Address Redacted | | | | | | | |
| MORENO, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| MORENO, FRANK | | 4315 N CARNEGIE AVE | | | | FRESNO | CA | 93722 | |
| MORENO, FRANK ALEXANDER | | Address Redacted | | | | | | | |
| MORENO, FRANK G | | Address Redacted | | | | | | | |
| MORENO, GEORGE | | 861 W ROSCOE ST | | | | CHICAGO | IL | 60657-2303 | |
| MORENO, GEORGE | | Address Redacted | | | | | | | |
| MORENO, GEORGE ALLEN | | Address Redacted | | | | | | | |
| MORENO, GUADALUPE | | Address Redacted | | | | | | | |
| MORENO, HEATHER ANN | | Address Redacted | | | | | | | |
| MORENO, IDA DENISE | | Address Redacted | | | | | | | |
| MORENO, INDIANA CECILIA | | Address Redacted | | | | | | | |
| MORENO, ISAAC | | Address Redacted | | | | | | | |
| MORENO, ISAAC | | Address Redacted | | | | | | | |
| MORENO, ISAAC JOSE | | Address Redacted | | | | | | | |
| MORENO, IVAN | | Address Redacted | | | | | | | |
| MORENO, JADE ASHLEY | | Address Redacted | | | | | | | |
| MORENO, JARED E | | 1500 S WALTON | | | | LAKE CHARLES | LA | 70607 | |
| Moreno, Jared Ethan | | 1500 S Walton | | | | Lake Charles | LA | 70607 | |
| MORENO, JASON | | Address Redacted | | | | | | | |
| MORENO, JERRY | | 3169 ROCKY MOUNTAIN DR | | | | SAN JOSE | CA | 95127 | |
| MORENO, JESSE RALPH | | Address Redacted | | | | | | | |
| MORENO, JESUS | | Address Redacted | | | | | | | |
| MORENO, JESUS ANTONIO | | Address Redacted | | | | | | | |
| MORENO, JESUS JOSE | | Address Redacted | | | | | | | |
| MORENO, JOAQUIN | | PO BOX 2404 | | | | BRADENTON | FL | 34208-0404 | |
| MORENO, JOHN ANDREW | | Address Redacted | | | | | | | |
| MORENO, JOHNNY | | 10 HOUSTON ST | | | | GOOSE CREEK | SC | 29445 | |
| MORENO, JONATHAN GERARDO | | Address Redacted | | | | | | | |
| MORENO, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| MORENO, JOSUE DAVID | | Address Redacted | | | | | | | |
| MORENO, JUAN C | | Address Redacted | | | | | | | |
| MORENO, JUANA JEWELL | | Address Redacted | | | | | | | |
| MORENO, KARIM | | Address Redacted | | | | | | | |
| MORENO, KEVIN | | Address Redacted | | | | | | | |
| MORENO, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| MORENO, KRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| MORENO, KURTIS | | Address Redacted | | | | | | | |
| MORENO, LARRY JOSEPH | | Address Redacted | | | | | | | |
| MORENO, LEONITA A | | Address Redacted | | | | | | | |
| MORENO, LESDY ISMAEL | | Address Redacted | | | | | | | |
| MORENO, LOGAN ROBERT | | Address Redacted | | | | | | | |
| MORENO, LORENZO DAMIAN | | Address Redacted | | | | | | | |
| MORENO, LUIS ANGEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORENO, MARCO ANTONIO | | Address Redacted | | | | | | | |
| MORENO, MARCO ANTONIO | | Address Redacted | | | | | | | |
| MORENO, MARIO | | 6225 TARA BLVD | | | | JONESBORO | GA | 30236-8213 | |
| MORENO, MARK | | P O BOX 49 | | | | JAX | FL | 32212 | |
| MORENO, MATTHEW | | 1433 THIBODEAUX | | | | ROUND ROCK | TX | 78664 | |
| MORENO, MATTHEW DAVID | | Address Redacted | | | | | | | |
| MORENO, MATTHEW L | | Address Redacted | | | | | | | |
| MORENO, MAURICIO ANTONIO | | Address Redacted | | | | | | | |
| MORENO, MAURICIO L | | Address Redacted | | | | | | | |
| MORENO, MEGAN ROANN | | Address Redacted | | | | | | | |
| MORENO, MELISSA | | Address Redacted | | | | | | | |
| MORENO, MELISSA RENEE | | Address Redacted | | | | | | | |
| MORENO, MICHAEL | | 1498 SLICE CIRCLE | | | | FERNLEY | NV | 89408 | |
| MORENO, MICHAEL | | 46431 JONATHAN CIR APT 210 | | | | SHELBY TWP | MI | 48317-3864 | |
| MORENO, MICHAEL | | 6229 W HALLANDALE BCH BLVD | | | | HOLLYWOOD | FL | 33023-0000 | |
| MORENO, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| MORENO, MICHAEL RICARDO | | Address Redacted | | | | | | | |
| MORENO, MIGUEL | | 129 BIRCH DR | | | | SUNLAND PARK | NM | 88063-9235 | |
| MORENO, MIGUEL | | Address Redacted | | | | | | | |
| MORENO, MIGUEL | | Address Redacted | | | | | | | |
| MORENO, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| MORENO, MODESTO | | Address Redacted | | | | | | | |
| MORENO, MYRA | | Address Redacted | | | | | | | |
| MORENO, NOELIA CRYSTAL | | Address Redacted | | | | | | | |
| MORENO, ORLANDO | | Address Redacted | | | | | | | |
| MORENO, OSCAR | | Address Redacted | | | | | | | |
| MORENO, OSCAR DAVID | | Address Redacted | | | | | | | |
| MORENO, PAUL J | | Address Redacted | | | | | | | |
| MORENO, PAULA | | 1234 TEXAS AVE | | | | SHREVEPART | LA | 71101 | |
| MORENO, PEDRO DANIEL | | Address Redacted | | | | | | | |
| MORENO, PROIA | | 7604 N VIA DE MANANA | | | | SCOTTSDALE | AZ | 85258-0000 | |
| MORENO, PROIA | | 7604 N VIA DE MUNANA | | | | SCOTTSDALE | AZ | 85258-0000 | |
| MORENO, RACHEL ALEXANDRA | | Address Redacted | | | | | | | |
| MORENO, RAFAEL J | | Address Redacted | | | | | | | |
| MORENO, RAMON | | Address Redacted | | | | | | | |
| MORENO, REBECCA ANN | | Address Redacted | | | | | | | |
| MORENO, RICARDO | | 1503 N PRAIRIE AVE | | | | JOLIET | IL | 60435-4127 | |
| MORENO, ROMULO STEVE | | Address Redacted | | | | | | | |
| MORENO, RONNIE | | PO BOX 4083 | | | | ONTARIO | CA | 91761 | |
| MORENO, RUBEN J | | Address Redacted | | | | | | | |
| MORENO, SALVADOR | | Address Redacted | | | | | | | |
| MORENO, SAMUEL C | | Address Redacted | | | | | | | |
| MORENO, SEAN M | | Address Redacted | | | | | | | |
| MORENO, SEBASTIA | | 221 56 90AVE | | | | QUEENS VILLAGE | NY | 11428-0000 | |
| MORENO, SERGIO | | | | | | | TX | | |
| MORENO, SONIA ARACELY | | Address Redacted | | | | | | | |
| MORENO, STEPHANIE NICOLLE | | Address Redacted | | | | | | | |
| MORENO, VEDA R | | Address Redacted | | | | | | | |
| MORENO, VICENTE | | 2 RIDGE RUN | | | | MARIETTA | GA | 30067-0000 | |
| MORENO, WILLIAM | | 5900 LEBANON RD | | | | CHARLOTTE | NC | 28227-0000 | |
| MORENO, WILLIAM | | 731 CURTISS PKWY | | | | MIAMI SPRINGS | FL | 33166-0000 | |
| MORENO, WILLIAM ALLEN | | Address Redacted | | | | | | | |
| MORENO, YALILA D | | Address Redacted | | | | | | | |
| MORENO, YORVIN RICARDO | | Address Redacted | | | | | | | |
| MORENO, ZORA NATASHA | | Address Redacted | | | | | | | |
| MORENTE, CESAR MATHIAS | | 11500 GOTHIC AVE | | | | GRANADA HILLS | CA | 91344 | |
| MORENUS, THOMAS WALTON | | Address Redacted | | | | | | | |
| MORETA, RICARDO MIGUEL | | Address Redacted | | | | | | | |
| MORETA, SALVATORE SUNNY | | Address Redacted | | | | | | | |
| MORETH, DAN ALFRED | | Address Redacted | | | | | | | |
| MORETTA, AJ | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORETTI, ANTHONY PATRICK | | Address Redacted | | | | | | | |
| MORETTI, JOHN | | P O BOX 412 | | | | ALTA LOMA | CA | 91701 | |
| MORETTI, MATTHEW DAVID | | Address Redacted | | | | | | | |
| MORETTI, STEVEN | | Address Redacted | | | | | | | |
| MORETTINI, MARK ANTHONY | | Address Redacted | | | | | | | |
| MORETTO, DAVID RYAN | | Address Redacted | | | | | | | |
| MORETTO, WILLIAM FRANCISCO | | Address Redacted | | | | | | | |
| MOREY, BEN | | 10 HILLTOP AVE | | | | BARRINGTON | RI | 02806 | |
| MOREY, BRADLEY THOMAS | | Address Redacted | | | | | | | |
| MOREY, DAVID SCOTT | | Address Redacted | | | | | | | |
| MOREY, JASON | | 11120 BAILEY RD | | | | RAVENNA | MI | 49451 | |
| MOREY, JASON E | | Address Redacted | | | | | | | |
| MOREY, JUSTIN JAMES | | Address Redacted | | | | | | | |
| MORFIN, ERIC MANUEL | | Address Redacted | | | | | | | |
| MORFORD, BRIAN | | Address Redacted | | | | | | | |
| MORFORD, JAIRUS DANIEL | | Address Redacted | | | | | | | |
| MORGA, NIALL SHANE | | Address Redacted | | | | | | | |
| MORGADO, KYLE | | 5440 OLD OLIVE HWY | | | | OROVILLE | CA | 95966 | |
| MORGADO, KYLE W | | Address Redacted | | | | | | | |
| MORGADO, RAFHEL | | Address Redacted | | | | | | | |
| MORGADO, RICHARD | | 2454 SEBASTOPOL LANE NO 1 | | | | HAYWARD | CA | 94542 | |
| MORGADO, RICHARD A | | Address Redacted | | | | | | | |
| MORGADO, RYAN | | 4063 STONEFIELD DRIVE | | | | ORLANDO | FL | 32826 | |
| MORGAN & ASSOCIATES | | 376 CONNEMARA CROSSING | | | | LAWRENCEVILLE | GA | 30044 | |
| MORGAN & COMPANY | | 4921 PROFESSIONAL CT | | | | RALEIGH | NC | 27609 | |
| MORGAN & POTTINGER PSC | | 600 W WASHINGTON ST | | | | LOUISVILLE | KY | 40202 | |
| MORGAN ALABAMA, COUNTY OF | | PO BOX 1848 | | | | DECATUR | AL | 35602 | |
| MORGAN APPRAISALS, PAUL J | | PO BOX 2947 | | | | IDAHO FALLS | ID | 83403 | |
| MORGAN AWARDS INC | | 2100 W 6TH AVE STE A | | | | BROOMFIELD | CO | 80020 | |
| MORGAN BORNSTEIN & MORGAN | | 1236 BRACE RD STE K | | | | CHERRY HILL | NJ | 08034 | |
| MORGAN BUILDING MAINT INC | | 1120 ALLEN STREET | PO BOX 0505 | | | BELVIDERE | IL | 61008 | |
| MORGAN BUILDING MAINT INC | | PO BOX 0505 | | | | BELVIDERE | IL | 61008 | |
| MORGAN CONSULTING GROUP | | 6002 NW 9 HWY | | | | KANSAS CITY | MO | 64152 | |
| MORGAN CONSULTING GROUP | | PO BOX 14167 | 6002 NW 9 HWY | | | KANSAS CITY | MO | 64152 | |
| MORGAN CONTRACTING INC | | 1295 TURNER RD | | | | LILBURN | GA | 30047 | |
| MORGAN CONTRACTING INC | | 1295 TURNER RD | | | | LILBURN | GA | 30247 | |
| MORGAN COUNTY CLERK OF COURT | | 300 W STATE STREET | CIRCUIT COURT | | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY CLERK OF COURT | | CIRCUIT COURT | | | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY CLERK OF COURT | | PO BOX 163 | CIRCUIT & GENERAL SESSIONS CT | | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY, CLERK OF | | PO BOX 1556 | | | | MARTINSVILLE | IN | 46151 | |
| MORGAN D NOWLEN | NOWLEN MORGAN D | 239 1/2 S CHURCH LN | | | | BRENTWOOD | CA | 90049-3000 | |
| MORGAN DRIVE AWAY INC | | PO BOX 360045 | | | | BOSTON | MA | 02241-0045 | |
| MORGAN DRIVE AWAY INC | | PO BOX 7777 | | | | SOUTH BEND | IN | 46634-7777 | |
| MORGAN ELECTRIC SERVICE | | 505 GINGERBREAD LN | | | | WAXAHACHIE | TX | 75165 | |
| MORGAN ELECTRIC SERVICE | | PO BOX 354 | | | | WAXAHACHIE | TX | 75168 | |
| MORGAN FOR DELEGATE, JOHN | | 9541 CHATON RD | | | | LAUREL | MD | 20723 | |
| MORGAN HILL COURTYARD INN | | 18610 MADRONE PKY | | | | MORGAN HILL | CA | 95037 | |
| Morgan Hill Retail Venture LP | c o Browman Development Company | 1556 Parkside Dr 2nd Fl | | | | Walnut Creek | CA | 94596 | |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN | 1556 PARKSIDE DRIVE | C/O BROWMAN DEVELOPMENT COMPANY INC | | | WALNUT CREEK | CA | 94596 | |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN PRESIDENT | 1556 PARKSIDE DRIVE | C O BROWMAN DEVELOPMENT COMPANY INC | | | WALNUT CREEK | CA | 94596 | |
| Morgan Hill Retail Venture LP | Morgan Hill Retail Venture LP | c o Browman Development Company | 1556 Parkside Dr 2nd Fl | | | Walnut Creek | CA | 94596 | |
| Morgan Hill Retail Venture LP | Pepler Mastromonaco LLP | Attn Frank T Pepler | 100 First St 25th Fl | | | San Fransisco | CA | 94105 | |
| MORGAN HILL RETAIL VENTURE LP | | 1556 PARKSIDE DR | | | | WALNUT CREEK | CA | 94596 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN HILL UNIFIED SCHOOL DISTRICT | | 15600 CONCORD CIR | | | | MORGAN HILL | CA | 95037 | |
| MORGAN HILL, CITY OF | | 17555 PEAK AVE | FINANCE DEPARTMENT | | | MORGAN HILL | CA | 95037 | |
| MORGAN II, GREGORY DARNELL | | Address Redacted | | | | | | | |
| MORGAN INTERIOR GROUP | | 5955 P W A DR | | | | CUMMING | GA | 30041 | |
| MORGAN JR, MARVIN | | Address Redacted | | | | | | | |
| Morgan Keegan & Co Inc | | FBO Joey B Bailey IRA | 400 W Market St No 2050 | | | Louisville | KY | 40202 | |
| MORGAN KELLER INC | | 60 THOMAS JOHNSON DR | | | | FREDERICK | MD | 21702 | |
| MORGAN KELLER INC | | PO BOX 1165 | | | | FREDERICK | MD | 21702 | |
| MORGAN KELLER INC | | PO BOX 433 | | | | HAGERSTOWN | MD | 21741-0433 | |
| MORGAN LEWIS & BOCKIUS | | 1800 M STREET NW | | | | WASHINGTON | DC | 20036-5869 | |
| MORGAN LEWIS & BOCKIUS | | PO BOX 8500 S 6050 | | | | PHILADELPHIA | PA | 19178-6050 | |
| MORGAN LOIS | | APT NO 47 | 160 E COVINA BLVD | | | COVINA | CA | 91722 | |
| MORGAN MAINS APPRAISAL SERVICE | | 1903 1ST AVE S | | | | PELL CITY | AL | 35125 | |
| MORGAN MANAGEMENT INC | | PO BOX 4569 | | | | GULF SHORES | AL | 36547 | |
| MORGAN MARSHALL DIVISION | | 1 LEGGETT RD | | | | CARTHAGE | MO | 64836 | |
| MORGAN MARSHALL DIVISION | | PO BOX 198747 | C/O LEGGETT & PLATT FINANCIAL | | | ATLANTA | GA | 30384-8747 | |
| MORGAN MARSHALL DIVISION | | PO BOX 70 | | | | MIDDLEBURY | IN | 46540-0070 | |
| MORGAN MOVERS INC | | PO BOX 406 | | | | SOUTHINGTON | CT | 06489 | |
| MORGAN REALTY INC, TOMMY M | | 2801 W MAIN ST STE A | | | | TUPELO | MS | 38801 | |
| MORGAN SATELLITE | | 8265 SCHROEDER RD | | | | OCONTO FALLS | WI | 54154-9425 | |
| MORGAN SERVICE CO, GEORGE | | 2211 GUS THOMASSON RD | | | | MESQUITE | TX | 75150 | |
| MORGAN WELCH & ASSOCIATES | | 620 W 3RD ST STE 100 | | | | LITTLE ROCK | AR | 72201 | |
| MORGAN, ADRIAN LADON | | Address Redacted | | | | | | | |
| MORGAN, ALI SMITH | | Address Redacted | | | | | | | |
| MORGAN, AMY ELISE | | Address Redacted | | | | | | | |
| MORGAN, ANDREW FRANCIS | | Address Redacted | | | | | | | |
| MORGAN, ANTHONY ANDREW | | Address Redacted | | | | | | | |
| MORGAN, ANTOINE RAYNARD | | Address Redacted | | | | | | | |
| MORGAN, ARTHUR | | 886 E CHARING CROSS CR | HOME STEREO & VIDEO HELP INC | | | LAKE MARY | FL | 32746 | |
| MORGAN, ARTHUR | | HOME STEREO & VIDEO HELP INC | | | | LAKE MARY | FL | 32746 | |
| MORGAN, AUSTON RAY | | Address Redacted | | | | | | | |
| MORGAN, BARBARA | | 750 LINCOLN RD | | | | YUBA CITY | CA | 95991-6651 | |
| MORGAN, BARRINGTON | | 15105 BUCKHORN CT NO 101C | | | | LUTZ | FL | 00003-3559 | |
| MORGAN, BARRINGTON ANDREW | | Address Redacted | | | | | | | |
| MORGAN, BARRY EUGENE | | Address Redacted | | | | | | | |
| MORGAN, BEN | | 218 JODIE TERR | | | | RICHMOND | VA | 23236-0000 | |
| MORGAN, BEN WESELY | | Address Redacted | | | | | | | |
| MORGAN, BILL MARCIENE | | Address Redacted | | | | | | | |
| MORGAN, BOONE | | 1313 RICHMOND RD | | | | RED LION | PA | 17356-0000 | |
| MORGAN, BOONE WILLIAM | | Address Redacted | | | | | | | |
| MORGAN, BRANDON | | 259 OATES RD | | | | PALMER | TX | 75152-0000 | |
| MORGAN, BRANDON | | 4090 CRESTWATER LN | | | | SNELLVILLE | GA | 30039-6839 | |
| MORGAN, BRANDON A | | Address Redacted | | | | | | | |
| MORGAN, BRANDON LEE | | Address Redacted | | | | | | | |
| MORGAN, BRANDON LEE | | Address Redacted | | | | | | | |
| MORGAN, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| MORGAN, BRANY REED | | Address Redacted | | | | | | | |
| MORGAN, BREANN NICOLE | | Address Redacted | | | | | | | |
| MORGAN, BRENDA K | | BOX 02667696 | | | | SIOUX FALLS | SD | 57186-0001 | |
| MORGAN, BRIAN | | 131 SWEETFIELD CIRCLE | | | | YONKERS | NY | 10704 | |
| MORGAN, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| MORGAN, BRIANA JEAN | | Address Redacted | | | | | | | |
| MORGAN, BRINLEY NICOLE | | Address Redacted | | | | | | | |
| MORGAN, BRITANY | | Address Redacted | | | | | | | |
| MORGAN, BRITNEY SHANTAY | | Address Redacted | | | | | | | |
| MORGAN, BRITTANY AMANDA | | Address Redacted | | | | | | | |
| MORGAN, BRITTNEY LEIGH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, BROC ANDREW | | Address Redacted | | | | | | | |
| MORGAN, BRYAN ELDIE | | Address Redacted | | | | | | | |
| MORGAN, BRYCE ALAN | | Address Redacted | | | | | | | |
| MORGAN, CAROL | | 252 MATTAPOISETT RD | | | | ACUSHNET | MA | 02743 | |
| MORGAN, CAROL | | 5562 CORY COVE | | | | HORN LAKE | MS | 38637 | |
| MORGAN, CAROLYN J | | 608 HILL LN | | | | EDWARDSVILLE | IL | 62025-2016 | |
| MORGAN, CAROLYN L | | Address Redacted | | | | | | | |
| MORGAN, CHRIS | | 7643 N WASHBOURNE AVE | | | | PORTLAND | OR | 97217-5941 | |
| MORGAN, CHRIS ALLEN | | Address Redacted | | | | | | | |
| MORGAN, CHRISTOPHER | | Address Redacted | | | | | | | |
| MORGAN, CHRISTOPHER CLARK | | Address Redacted | | | | | | | |
| MORGAN, CHRISTOPHER CONNOR | | Address Redacted | | | | | | | |
| MORGAN, CHRISTOPHER R | | Address Redacted | | | | | | | |
| MORGAN, CHUCK | | 1442 PINEVIEW CIR | | | | DOUGLASVILLE | GA | 30134 | |
| MORGAN, CHUCK | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| MORGAN, CLYDE | | 1012 WHITE OAK FORK CHURCH RD | | | | VIRGILINA | VA | 24598 | |
| MORGAN, CORNELIUS | | Address Redacted | | | | | | | |
| MORGAN, COURTNEY DANIELLE | | Address Redacted | | | | | | | |
| MORGAN, COURTNEY DONNELL | | Address Redacted | | | | | | | |
| MORGAN, CYNTHIA | | 11621 OLD CENTRALIA RD | | | | CHESTER | VA | 23831 | |
| MORGAN, CYNTHIA M | | Address Redacted | | | | | | | |
| MORGAN, DAMEIN LAMAR | | Address Redacted | | | | | | | |
| MORGAN, DANIEL | | Address Redacted | | | | | | | |
| MORGAN, DANIEL JUSTIN | | Address Redacted | | | | | | | |
| MORGAN, DARNEL | | 4606 NORTH 76TH AVE | | | | PHOENIX | AZ | 85037 | |
| MORGAN, DARWIN J | | Address Redacted | | | | | | | |
| MORGAN, DAVID | | WILLOWBROOK | | | | HOUSTON | TX | 77064-0000 | |
| MORGAN, DAVID A | | Address Redacted | | | | | | | |
| MORGAN, DAVID BRETT | | Address Redacted | | | | | | | |
| MORGAN, DAVID BRETT | | Address Redacted | | | | | | | |
| MORGAN, DEBBIE | | 2275 DEVONSHIRE RD | | | | BLOOMFIELD | MI | 48302-0624 | |
| MORGAN, DEENA MARIE | | Address Redacted | | | | | | | |
| MORGAN, DENNIS | R  CHASE PALMER | P O  DRAWER M | | | | MARSHALL | TX | 75670 | |
| MORGAN, DENNIS | | 527 GELLERT BLVD | | | | DALY CITY | CA | 94015 | |
| MORGAN, DENNIS | | 5956 GEORGIA DR | | | | N HIGHLANDS | CA | 95660-4555 | |
| MORGAN, DENNY L | | Address Redacted | | | | | | | |
| MORGAN, DENZELL | | Address Redacted | | | | | | | |
| MORGAN, DEREK | | Address Redacted | | | | | | | |
| MORGAN, DEREK RAY | | Address Redacted | | | | | | | |
| MORGAN, DERRICK | | 18523 IRON LAKE DR | | | | HOUSTON | TX | 77084-5599 | |
| MORGAN, DERRICK L | | Address Redacted | | | | | | | |
| MORGAN, DONNAVON | | Address Redacted | | | | | | | |
| MORGAN, DONNELL G | | Address Redacted | | | | | | | |
| MORGAN, DORAN M | | Address Redacted | | | | | | | |
| MORGAN, DREW | | 5053 GLAZE DR | | | | ATLANTA | GA | 30360-1703 | |
| MORGAN, DRU | | Address Redacted | | | | | | | |
| MORGAN, DURELL SHAMEL | | Address Redacted | | | | | | | |
| MORGAN, DUSTIN VERN | | Address Redacted | | | | | | | |
| MORGAN, DWIGHT | | 1204 DELPA DR | | | | NEWARK | DE | 19711-2317 | |
| MORGAN, DYLAN MICHAEL | | Address Redacted | | | | | | | |
| MORGAN, EBONY | | Address Redacted | | | | | | | |
| MORGAN, ELIZABETH JOAN | | Address Redacted | | | | | | | |
| MORGAN, ERIC | | Address Redacted | | | | | | | |
| MORGAN, ERNESTIN | | 19190 CHESHIRE | | | | GROSSE POINTE | MI | 48236 | |
| MORGAN, EUGENE J | | PO BOX 282 | | | | WIMAUMA | FL | 33598-0282 | |
| MORGAN, EVAN DANIEL | | Address Redacted | | | | | | | |
| MORGAN, FORREST F | | Address Redacted | | | | | | | |
| MORGAN, FRANK BONNARD | | Address Redacted | | | | | | | |
| MORGAN, FRENCH | | Address Redacted | | | | | | | |
| MORGAN, GARY S | | 116 WENDOVER DR | | | | W NORRITON | PA | 19403 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, GENEVIEVE | | Address Redacted | | | | | | | |
| MORGAN, GEOFF | | Address Redacted | | | | | | | |
| MORGAN, GREG | | 30130 NORTH 1850 EAST RD | | | | GRIDLEY | IL | 61744 | |
| MORGAN, GREGORY SCOTT | | Address Redacted | | | | | | | |
| MORGAN, HANNAH ELISABETH | | Address Redacted | | | | | | | |
| MORGAN, IAN JONATHAN | | Address Redacted | | | | | | | |
| MORGAN, JACK | | Address Redacted | | | | | | | |
| MORGAN, JACK | | Address Redacted | | | | | | | |
| MORGAN, JACK A | | 1104 ERIC CT | | | | THOMASON STATION | TN | 37179 | |
| MORGAN, JAMAL RASHON | | Address Redacted | | | | | | | |
| MORGAN, JAMES E | | 1202 TAYLOR AVE | | | | RICHMOND | VA | 23225-4643 | |
| MORGAN, JAMES HALL | | Address Redacted | | | | | | | |
| MORGAN, JAMES THOMAS | | Address Redacted | | | | | | | |
| MORGAN, JANERIA YVONNE | | Address Redacted | | | | | | | |
| MORGAN, JARED MAX | | Address Redacted | | | | | | | |
| MORGAN, JARREN R | | Address Redacted | | | | | | | |
| MORGAN, JARREN R | | Address Redacted | | | | | | | |
| MORGAN, JASON | | 304 NASSQU COURT | | | | HOUMA | LA | 70363 | |
| MORGAN, JASON CLIFFORD | | Address Redacted | | | | | | | |
| MORGAN, JASON KENT | | Address Redacted | | | | | | | |
| MORGAN, JASON RYAN | | Address Redacted | | | | | | | |
| MORGAN, JENNIFER ERIN | | Address Redacted | | | | | | | |
| MORGAN, JESSICA CHRISTINE | | Address Redacted | | | | | | | |
| MORGAN, JILL M | | Address Redacted | | | | | | | |
| MORGAN, JIM D | | Address Redacted | | | | | | | |
| MORGAN, JOEL J | | Address Redacted | | | | | | | |
| MORGAN, JOHN | | 2390 WOODCRUST DR | | | | JOHNSTOWN | PA | 15905 | |
| MORGAN, JOHN | | 61 MOUNT HAMILTON CT | | | | CLAYTON | CA | 94517 | |
| MORGAN, JOHN CHARLES | | Address Redacted | | | | | | | |
| MORGAN, JOHN P | | 511 92ND AVE N | | | | SAINT PETERSBURG | FL | 33702-3033 | |
| MORGAN, JOHN PHILLIP | | Address Redacted | | | | | | | |
| MORGAN, JOHN R | | Address Redacted | | | | | | | |
| MORGAN, JOHN W | | Address Redacted | | | | | | | |
| MORGAN, JONATHAN DAVID | | Address Redacted | | | | | | | |
| MORGAN, JONATHAN QUIN | | Address Redacted | | | | | | | |
| MORGAN, JOSEPH FRANCIS | | Address Redacted | | | | | | | |
| MORGAN, JOSEPH RYAN | | Address Redacted | | | | | | | |
| MORGAN, JOSHUA JOHN | | Address Redacted | | | | | | | |
| MORGAN, JOSHUA TYLER | | Address Redacted | | | | | | | |
| MORGAN, JUSTIN ALEXANDER | | Address Redacted | | | | | | | |
| MORGAN, JUSTIN CRAIG | | Address Redacted | | | | | | | |
| MORGAN, JUSTIN DERRY | | Address Redacted | | | | | | | |
| MORGAN, JUSTIN R | | Address Redacted | | | | | | | |
| MORGAN, KASEY MARIE | | Address Redacted | | | | | | | |
| MORGAN, KATHRYN | | Address Redacted | | | | | | | |
| MORGAN, KEITH HAMILTON | | Address Redacted | | | | | | | |
| MORGAN, KENDAL HOPE | | Address Redacted | | | | | | | |
| MORGAN, KENDRA TIERRA | | Address Redacted | | | | | | | |
| MORGAN, KENNETH | | 135 PLEASANT HILLS DR | | | | COVINGTON | GA | 30016-5610 | |
| MORGAN, KENROY STEPHEN | | Address Redacted | | | | | | | |
| MORGAN, KENYA LYNEE | | Address Redacted | | | | | | | |
| MORGAN, KEVIN | | Address Redacted | | | | | | | |
| MORGAN, KEVIN A | | Address Redacted | | | | | | | |
| MORGAN, KHIRY | | 3614 PRINCESS PL | | | | RACINE | WI | 53406 | |
| MORGAN, KHIRY J | | Address Redacted | | | | | | | |
| MORGAN, KIARA DESHAY | | Address Redacted | | | | | | | |
| MORGAN, KIMBERLY JASMIN | | Address Redacted | | | | | | | |
| MORGAN, KIMBERLY KRISTY | | Address Redacted | | | | | | | |
| MORGAN, KRETONIA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, KRISTEN MICHELLE | | Address Redacted | | | | | | | |
| MORGAN, KRISTOPHER L | | Address Redacted | | | | | | | |
| MORGAN, KYLE CLINTON | | Address Redacted | | | | | | | |
| Morgan, LeKeta S | | 1924 N Leg Rd Apt 13C | | | | Augusta | GA | 30909 | |
| MORGAN, LISA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| MORGAN, LISA ANNE | | Address Redacted | | | | | | | |
| MORGAN, LISA ROBIN | | Address Redacted | | | | | | | |
| MORGAN, LORA | | 309 VIRGINIA RD | | | | OAK RIDGE | TN | 37830 | |
| MORGAN, LORENZO VINCENT | | Address Redacted | | | | | | | |
| MORGAN, LORI ANN | | Address Redacted | | | | | | | |
| MORGAN, LUCI | | 1605 NW SAMMAMISH RD STE 105 | | | | ISAQUAH | WA | 98027 | |
| MORGAN, LUCI | | LOC NO 1039 PETTY CASH | 1605 NW SAMMAMISH RD STE 105 | | | ISAQUAH | WA | 98027 | |
| MORGAN, LUCILLE | | 5420 79TH AVE SE | | | | SNOHOMISH | WA | 98290 | |
| MORGAN, MANUEL ANTONIO | | Address Redacted | | | | | | | |
| MORGAN, MARIANNE | | 23 48TH AVE | | | | BELLWOOD | IL | 60104 | |
| MORGAN, MARISSA KAY | | Address Redacted | | | | | | | |
| MORGAN, MARK | | 1509 ATWOODAVE | | | | BERKELEY | IL | 60163- | |
| MORGAN, MARK ANTHONY LINCOLN | | Address Redacted | | | | | | | |
| MORGAN, MARK LEWIS | | Address Redacted | | | | | | | |
| Morgan, Martha A | | PO Box 1906 | | | | Greenwood | AR | 72936 | |
| MORGAN, MATT | | Address Redacted | | | | | | | |
| MORGAN, MATT | | Address Redacted | | | | | | | |
| MORGAN, MATT | | C/O MICHAEL MCBRIDE | 1495 EAST 17TH ST | | | IDAHO FALLS | ID | 83404 | |
| MORGAN, MATTHEW | | 248 N CHORRO | | | | SAN LUIS OBISPO | CA | 93405-0000 | |
| MORGAN, MATTHEW | | Address Redacted | | | | | | | |
| MORGAN, MATTHEW MICHAEL | | Address Redacted | | | | | | | |
| MORGAN, MATTHEW S | | Address Redacted | | | | | | | |
| MORGAN, MAXWELL | | Address Redacted | | | | | | | |
| MORGAN, MELISSA | | Address Redacted | | | | | | | |
| MORGAN, MELISSA MARIE | | Address Redacted | | | | | | | |
| MORGAN, MICHAEL | | 2715 WIND RIDGE | | | | MCKINNEY | TX | 75070 | |
| MORGAN, MICHAEL CHRISTIAN | | Address Redacted | | | | | | | |
| MORGAN, MICHAEL KORY | | Address Redacted | | | | | | | |
| MORGAN, MICHAEL M | | 3821 S 92ND E PL | | | | TULSA | OK | 74145 | |
| MORGAN, MICHAEL MELVIN | | Address Redacted | | | | | | | |
| MORGAN, MICHAEL RYAN | | Address Redacted | | | | | | | |
| MORGAN, MIKE | | POCAHONTAS  AVE | APT 1217 A | | | RONCEVERTE | WV | 24970 | |
| MORGAN, MONIQUE | | Address Redacted | | | | | | | |
| MORGAN, NADIA N | | Address Redacted | | | | | | | |
| MORGAN, NATASHA S | | Address Redacted | | | | | | | |
| MORGAN, NELSON WALTER | | Address Redacted | | | | | | | |
| MORGAN, NICHOLAS | | 16 HUNTING LANE | | | | WILBRAHAM | MA | 01095-0000 | |
| MORGAN, NICHOLAS SEAN | | Address Redacted | | | | | | | |
| MORGAN, NICOLE | | 128 SAINT ROSE AVE | | | | SAINT ROSE | LA | 70087 | |
| MORGAN, NOAH BRYCE | | Address Redacted | | | | | | | |
| MORGAN, ORION | | 4 WAGON WHEEL DR | | | | NEW CITY | NY | 10956-0000 | |
| MORGAN, ORION | | Address Redacted | | | | | | | |
| MORGAN, PAM | | 4633 N E HALSEY | | | | PORTLAND | OR | 97213 | |
| MORGAN, PATRICK DAVID | | Address Redacted | | | | | | | |
| MORGAN, PAUL | | 607 WINNETKA AVE | | | | RICHMOND | VA | 23227 | |
| MORGAN, PAUL | | Address Redacted | | | | | | | |
| MORGAN, PAUL R | | Address Redacted | | | | | | | |
| MORGAN, QUINNYETTIA | | Address Redacted | | | | | | | |
| MORGAN, REGINALD D | | Address Redacted | | | | | | | |
| MORGAN, RETDA | | 2403 FALMOUTH ST | | | | DAYTON | OH | 45406 | |
| MORGAN, RICHARD WELLS | | Address Redacted | | | | | | | |
| MORGAN, ROB | | 301 MIDDLETON AVE | | | | MATTHEWS | NC | 28104 | |
| MORGAN, ROBBY | | 3287 WILD PEPPER CT | | | | DELTONA | FL | 32725-3000 | |
| MORGAN, ROBERT WADE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, ROMEISH G | | Address Redacted | | | | | | | |
| MORGAN, RONALD | | 280 NW 46TH CT | | | | FORT LAUDERDALE | FL | 33309-4021 | |
| MORGAN, RONDALYN M | | Address Redacted | | | | | | | |
| MORGAN, RYAN | | 217 ELK AVE | | | | STONEWOOD | WV | 26301-0000 | |
| MORGAN, RYAN LEE | | Address Redacted | | | | | | | |
| MORGAN, RYAN TYLER | | Address Redacted | | | | | | | |
| MORGAN, SAMUEL C | | Address Redacted | | | | | | | |
| MORGAN, SAMUEL EDWARD | | Address Redacted | | | | | | | |
| MORGAN, SARA MARIE | | Address Redacted | | | | | | | |
| MORGAN, SEAN | | Address Redacted | | | | | | | |
| MORGAN, SHANE D | | Address Redacted | | | | | | | |
| MORGAN, STEPHEN MCKINLEY | | Address Redacted | | | | | | | |
| MORGAN, STEVE | | 7916 REDONDA DR | | | | PASCO | WA | 99301 | |
| MORGAN, SUSAN E | | Address Redacted | | | | | | | |
| MORGAN, TAFIYAH TATCY | | Address Redacted | | | | | | | |
| MORGAN, TERRY G | | 17603 POPPY TRAILS LN | | | | HOUSTON | TX | 77084-1134 | |
| MORGAN, TERRY LEE | | Address Redacted | | | | | | | |
| MORGAN, THOMAS JAMES | | Address Redacted | | | | | | | |
| MORGAN, TOMAS ROBERT | | Address Redacted | | | | | | | |
| MORGAN, TORREY EUGENE | | Address Redacted | | | | | | | |
| MORGAN, TORY DUJUAN | | Address Redacted | | | | | | | |
| MORGAN, TRAMESSA S | | Address Redacted | | | | | | | |
| MORGAN, TRAVIS JOHN | | Address Redacted | | | | | | | |
| MORGAN, TRENT WILLIAM | | Address Redacted | | | | | | | |
| MORGAN, TREVOR S | | Address Redacted | | | | | | | |
| MORGAN, TRISH | | 121 LAKEVIEW ESTATES RD | | | | VONORE | TN | 37885-2719 | |
| MORGAN, VICTOR DARNELL | | Address Redacted | | | | | | | |
| MORGAN, WILLIAM CHASE | | Address Redacted | | | | | | | |
| MORGAN, WILLIAM CRAIG | | Address Redacted | | | | | | | |
| MORGAN, XAVIER JAMAL | | Address Redacted | | | | | | | |
| MORGAN, XAVIER W | | Address Redacted | | | | | | | |
| MORGAN,KERRY | | 128 WEIR ST | | | | HEMPSTEAD | NY | 11550 | |
| MORGANA, RASCH | | 1476 S HULVT AVE | | | | LOS ANGELES | CA | 90024-0000 | |
| MORGANDALE | | 1203 A CROSS HILL COURT | | | | LANSDALE | PA | 19446 | |
| MORGANELLA, DANA | | 3 ALEXANDRA DR | | | | ASSONET | MA | 02702-0000 | |
| MORGANELLA, DANA MICHAEL | | Address Redacted | | | | | | | |
| MORGANHILL, CITY OF | | 17555 PEAK AVE | | | | MORGANHILL | CA | 95037 | |
| MORGANI, HOLLY | | 14860 ROSETOWN AVE | | | | FONTANA | CA | 92336-0640 | |
| MORGANO, JAMES GLENN | | Address Redacted | | | | | | | |
| MORGANS REPAIR SERVICE | | 6455 OLD TARLTON PIKE | | | | CIRCLEVILLE | OH | 43113 | |
| MORGANS TV | | 2874 MCCALL | | | | SELMA | CA | 93662 | |
| MORGANTE, ANTHONY IAN | | Address Redacted | | | | | | | |
| MORGANTI, ASHLEY | | 6682 PLANTATION PINES BLVD | | | | FORT MYERS | FL | 33966-1323 | |
| MORGANTI, ASHLEY LAUREN | | Address Redacted | | | | | | | |
| MORGANTI, DANIELLE MARIE | | Address Redacted | | | | | | | |
| MORGANTI, THOMAS S | | Address Redacted | | | | | | | |
| MORGANTINI, JANELLE VICTORIA | | Address Redacted | | | | | | | |
| MORGART, KEITH DANIEL | | Address Redacted | | | | | | | |
| MORGART, TODD JOSEPH | | Address Redacted | | | | | | | |
| MORGENEGG, BARBARA C | | Address Redacted | | | | | | | |
| MORGENSTERN, BRIAN J | | Address Redacted | | | | | | | |
| MORGER, CHARLENE | | 611 W CHURCH ST | APT  NO 2 | | | CHAMPAIGN | IL | 61820 | |
| MORGES, RYAN E | | Address Redacted | | | | | | | |
| MORGESE, COSIMO | | Address Redacted | | | | | | | |
| MORHAIM, JACK | | Address Redacted | | | | | | | |
| MORHIDGE, AMBER | | 1988C VILLAGE GREEN SOUTH | | | | RIVERSIDE | RI | 02915-0000 | |
| MORHIDGE, AMBER LYNN | | Address Redacted | | | | | | | |
| MORI, BRIAN JAMES | | Address Redacted | | | | | | | |
| MORI, GARRICK REID | | Address Redacted | | | | | | | |
| MORI, JAMES HENRY | | Address Redacted | | | | | | | |
| MORI, JARED | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORI, JOSH | | Address Redacted | | | | | | | |
| MORIARITY, JASON LEE | | Address Redacted | | | | | | | |
| MORIARTY & ASSOCIATES, PAUL J | | 22 WASHINGTON ST | | | | NORWELL | MA | 02061 | |
| MORIARTY, CHARLES M | | Address Redacted | | | | | | | |
| MORIARTY, JACK | | 126 OLD LIBERTY PIKE | | | | FRANKLIN | TN | 37064 | |
| MORIARTY, KATHARINE | | Address Redacted | | | | | | | |
| MORIARTY, KATHRYN MARIE | | Address Redacted | | | | | | | |
| MORIARTY, ROBERT | | 1021 BAKEWELL | | | | SAINT LOUIS | MO | 63137-0000 | |
| MORIARTY, ROBERT F | | Address Redacted | | | | | | | |
| MORIARTY, THOMAS | | Address Redacted | | | | | | | |
| MORIBA, LUCY Y | | 401 COLWYN AVE | | | | DARBY | PA | 19023-2718 | |
| MORICE, VITO F | | PO BOX 3267 | | | | GLEN ALLEN | VA | 23058 | |
| MORICETE, ELVIS | | Address Redacted | | | | | | | |
| MORICONI, MARK ALEX | | Address Redacted | | | | | | | |
| MORIDI, POOYA | | Address Redacted | | | | | | | |
| MORIKI, BRENT | | Address Redacted | | | | | | | |
| MORILLO, ANDREW AUGUSTO | | Address Redacted | | | | | | | |
| MORILLO, FREDDY | | Address Redacted | | | | | | | |
| MORILLO, JOSE DAVID | | Address Redacted | | | | | | | |
| MORILLO, NELIS | | 51 ORANGE ST | | | | STAMFORD | CT | 06902-0000 | |
| MORILLO, SAMUEL | | 42 OAK RIDGE GATE | | | | DANBURY | CT | 06810-5030 | |
| MORILLO, SAMUEL A | | Address Redacted | | | | | | | |
| MORILLO, WENDY CAROLINE | | Address Redacted | | | | | | | |
| MORILLO, WENDY CAROLINE | | Address Redacted | | | | | | | |
| MORILUS, ANGELINE | | Address Redacted | | | | | | | |
| MORIMOTO, JUSTIN SMITH | | Address Redacted | | | | | | | |
| MORIN ENTERPRISE | | 162 MOSSYROCK RD W | | | | MOSSYROCK | WA | 98564 | |
| MORIN II, JOHN GEORGE | | Address Redacted | | | | | | | |
| MORIN TRUSTEE, LAURENCE P | | PO BOX 98 | | | | LYNCHBURG | VA | 24505 | |
| MORIN, ADAM VICTOR | | Address Redacted | | | | | | | |
| MORIN, ALICIA | | 4503 W 37TH | | | | AMARILLO | TX | 79109 | |
| MORIN, ALICIA DAWN | | Address Redacted | | | | | | | |
| MORIN, BARBARA ANNE | | 13069 ANNANDALE DRIVE S | | | | JACKSONVILLE | FL | 32225 | |
| MORIN, BARBARA ANNE | | Address Redacted | | | | | | | |
| MORIN, CARL | | 268 RAYMOND RD | | | | CHESTER | NH | 03036 | |
| MORIN, DAISY L | | Address Redacted | | | | | | | |
| MORIN, EVANSON | | Address Redacted | | | | | | | |
| MORIN, HOLLIE A | | Address Redacted | | | | | | | |
| MORIN, HOLLIEA | | 4913 PURITAN CIR | | | | TAMPA | FL | 33617-0000 | |
| MORIN, JAMES | | 5 BROOKVIEW AVE | | | | WALLINGFORD | CT | 06492 | |
| MORIN, JAMES TYLER | | Address Redacted | | | | | | | |
| MORIN, JAQUELINE M | | Address Redacted | | | | | | | |
| MORIN, JASON H | | Address Redacted | | | | | | | |
| MORIN, JERRY | | 11 KENDALL AVE | | | | FRAMINGHAM | MA | 01702-0000 | |
| MORIN, JERRY M | | Address Redacted | | | | | | | |
| MORIN, JESSICA LEE | | Address Redacted | | | | | | | |
| MORIN, JOHN | | 920 MIDDLEFIELD RD | | | | PALO ALTO | CA | 94301 | |
| MORIN, JOSE | | Address Redacted | | | | | | | |
| MORIN, JOSEPH JOHN | | Address Redacted | | | | | | | |
| MORIN, JUSTIN JOHN | | Address Redacted | | | | | | | |
| MORIN, KEVIN | | 1099 HORIZON VIEW BLVD | | | | PORT ORANGE | FL | 32129-5290 | |
| MORIN, MANUEL A | | 15802 SW 65TH TER | | | | MIAMI | FL | 33193-3665 | |
| MORIN, MICHAEL A | | 93 NORTH CONDOR DR | | | | ROCKY HILL | CT | 06067 | |
| MORIN, MICHAEL JAMES | | Address Redacted | | | | | | | |
| MORIN, NATHAN TIMOTHY | | Address Redacted | | | | | | | |
| MORINAKA, COREY | | Address Redacted | | | | | | | |
| MORINI, GIANNI | | Address Redacted | | | | | | | |
| MORINO, MARK | | 1320 SOUTH BLVD | | | | BETHLEHEM | PA | 18017 | |
| MORIS, ADLAI | | Address Redacted | | | | | | | |
| MORIS, AZALEA IVETTE | | Address Redacted | | | | | | | |
| MORISCO, ELISA NICOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORISE, SHONE | | 601 CRESTWAY DR | | | | SAN ANTONIO | TX | 78239 | |
| MORISETTE, RYAN NATHANIEL | | Address Redacted | | | | | | | |
| MORISSETTE, NICHOLAS SCOTT | | Address Redacted | | | | | | | |
| MORITA, LAWRENCE M | | 1619 ALANEO ST | | | | HONOLULU | HI | 96817-2915 | |
| MORITA, NAOMI YVONDA | | Address Redacted | | | | | | | |
| MORITZ LORETTA M | | 810 NORTH LOARA ST | APT NO 244 | | | ANAHEIM | CA | 92801 | |
| MORITZ, JASON ROBERT | | Address Redacted | | | | | | | |
| MORKISZ, SCOTT MICHEAL | | Address Redacted | | | | | | | |
| MORLAN, BRUNO | | Address Redacted | | | | | | | |
| MORLAN, JOSH | | Address Redacted | | | | | | | |
| MORLAS, GEORGE A | | Address Redacted | | | | | | | |
| MORLE, NICK PAUL | | Address Redacted | | | | | | | |
| MORLER, DEVON C | | 812 REGENT ST | | | | NEW LENOX | IL | 60451-1951 | |
| MORLEY & ASSOCIATES INC | | 605 SE M L KING BLVD | | | | EVANSVILLE | IN | 47713 | |
| MORLEY, CARL | | 4734 AVE CIRCLE | | | | HUNTINGTON BEACH | CA | 92649 | |
| MORLEY, GLENN THOMAS | | Address Redacted | | | | | | | |
| MORLEY, JOE | | 993 CAMP TRAIL RD | | | | QUAKERTOWN | PA | 18951-0000 | |
| MORLEY, JULIE M | | Address Redacted | | | | | | | |
| MORLEY, KEITH | | 256 W 23RD ST | | | | HOLLAND | MI | 49423 | |
| MORLEY, KEITH J | | Address Redacted | | | | | | | |
| MORLEY, KENNETH M | | Address Redacted | | | | | | | |
| MORLEY, KRISTINA | | Address Redacted | | | | | | | |
| MORLEY, MAX ROY | | Address Redacted | | | | | | | |
| MORLEY, MICHAEL J | | 1 WASYLENKO LN | DUNWOODIE GOLF COURSE | | | YONKERS | NY | 10701 | |
| MORLEY, MICHAEL J | | 1 WASYLENKO LN | | | | YONKERS | NY | 10701 | |
| MORLEY, MICHAEL TROY | | Address Redacted | | | | | | | |
| MORLEY, RUSSELL ANTHONY | | Address Redacted | | | | | | | |
| MORLEY, SCOTT ANDREW | | Address Redacted | | | | | | | |
| MORLEY, TERRILL | | 1421 NW 2ND CT | | | | FLORIDA CITY | FL | 33034-2216 | |
| MORLEY, WILLIAM REX | | Address Redacted | | | | | | | |
| MORMAN JACKSON, BRANDON RASHAD | | Address Redacted | | | | | | | |
| MORMAN, BENJAMIN LEE | | Address Redacted | | | | | | | |
| MORMAN, KOREY ANDREW | | Address Redacted | | | | | | | |
| MORMAN, KURTIS A | | Address Redacted | | | | | | | |
| MORMAN, SHARRON | | Address Redacted | | | | | | | |
| MORMAN, TAVARIS LEE | | Address Redacted | | | | | | | |
| MORMAN, WAYNE RONALD | | Address Redacted | | | | | | | |
| MORMANDO, RICHARD STEVEN | | Address Redacted | | | | | | | |
| MORMELLO JR, DOUG THOMAS | | Address Redacted | | | | | | | |
| MORMILE, KELLY | | LOC NO 1124 PETTY CASH | 1000 S OYSTER BAY RD | | | HICKSVILLE | NY | 11801 | |
| MORMINO, LINDA | | 97 RENEE PLACE | | | | STATEN ISLAND | NY | 10314 | |
| MORNEY, JOSHUA JERRELL | | Address Redacted | | | | | | | |
| Morning Call | | PO Box 1108 | | | | Allentown | PA | 18105-1108 | |
| MORNING CALL, THE | | 6TH AND LINDEN STREETS | | | | ALLENTOWN | PA | 181051260 | |
| MORNING CALL, THE | | PO BOX 1108 | | | | ALLENTOWN | PA | 18105-1108 | |
| MORNING CALL, THE | | PO BOX 4240 | | | | ALLENTOWN | PA | 18105-4240 | |
| MORNING JOURNAL, THE | | 1657 BROADWAY | | | | LORAIN | OH | 44052 | |
| MORNING NEWS | | PO BOX 7 | | | | SPRINGDALE | AR | 72765 | |
| MORNING NEWS | | PO BOX 7 | | | | SPRINGDALE | AR | 72765-0007 | |
| MORNING SENTINEL | | TALLUS MILES | 274 WESTERN AVE | | | AUGUSTA | ME | 04330 | |
| MORNING STAR | | 621 2ND LN B | | | | VERO BEACH | FL | 32962 | |
| MORNING, ALEXA ALEXANDRIA | | Address Redacted | | | | | | | |
| MORNING, CHRISTOPHER | | Address Redacted | | | | | | | |
| MORNINGSIDE EVALUATIONS | | 450 7TH ST STE 603 | | | | NEW YORK | NY | 10123 | |
| MORNINGSTAR | | 225 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| MORNINGSTAR SERVICES | | 26 S BROADWAY | | | | LEBANON | OH | 45036 | |
| MORNINGSTAR, CHRIS STEVEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORNINGSTAR, JASON WILLIAM | | Address Redacted | | | | | | | |
| MORNINGSTAR, SABRINA NORMA | | Address Redacted | | | | | | | |
| MORNINGSTAR, TYREL LEE | | Address Redacted | | | | | | | |
| MORNINGSTAR, VANESSA | | Address Redacted | | | | | | | |
| MORNIX, ASA | | 12850 WHITTINGTON DR APT 113 | | | | HOUSTON | TX | 77077 | |
| MORNIX, ASA | | Address Redacted | | | | | | | |
| Mornson, Jon G | | 4834 Jadero Dr | | | | Las Vegas | NV | 89147 | |
| MORO, GREGORY ANTHONY | | Address Redacted | | | | | | | |
| MOROCHO, MELLISSA ANNA | | Address Redacted | | | | | | | |
| MORODOKHIN, STAN ALEXANDER | | Address Redacted | | | | | | | |
| MOROFSKY, TIMOTHY RYAN | | Address Redacted | | | | | | | |
| MOROG, DUSTIN | | Address Redacted | | | | | | | |
| MORONES, OSCAR | | 875 ALTA MESA BLVD | | | | BROWNSVILLE | TX | 78526-0000 | |
| MORONES, OSCAR | | Address Redacted | | | | | | | |
| MORONEY, ROBERT A | | 11901 PARKLAWN PHT 4 | | | | ROCKVILLE | MD | 20852 | |
| MOROTE, JUAN | | Address Redacted | | | | | | | |
| MOROZIN, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| MORPHIS, JERMEL BRYAN | | Address Redacted | | | | | | | |
| MORPHIS, STEPHEN DOUGLAS | | Address Redacted | | | | | | | |
| MORPHY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| MORPOWER ELECTRIC CORP | | PO BOX 41007 | | | | PHOENIX | AZ | 85080-1007 | |
| MORPUS, THOMAS WILLIAM | | Address Redacted | | | | | | | |
| MORRA, FRANK | | PO BOX 505 | | | | MORGANVILLE | NJ | 07751 | |
| MORRAR, AKRAM FAYEZ | | Address Redacted | | | | | | | |
| MORREALE, KEVIN | | 13 DANFORTH RD | | | | BUFFALO | NY | 14213 | |
| MORREALE, ROBERT | | 7948 CHERRY LN | | | | NIAGARA FALLS | NY | 14304-5602 | |
| MORRELL, AMANDA R | | Address Redacted | | | | | | | |
| MORRELL, DAVID | | 649 FIRST ST | | | | LANCASTER | PA | 17603 | |
| MORRELL, JESSE JAMES | | Address Redacted | | | | | | | |
| MORRELL, PAUL | | 1705 BLOUNTVILLE BLVD | APT NO F26 | | | BLOUNTVILLE | TN | 37617 | |
| MORRELL, RUSSELL D | | Address Redacted | | | | | | | |
| MORRELL, STEVEN | | 11143 E CANYON MEADOWS DR | | | | WHITTIER | CA | 90601 | |
| MORREN, ROBERT LOUIS | | Address Redacted | | | | | | | |
| MORRI FORD MERCURY, STAN | | 3500 AUTO PLAZA WAY | | | | TRACY | CA | 95376 | |
| MORRIES TV | | 8011 N WASHINGTON DR | | | | SPOKANE | WA | 99208 | |
| MORRILL, ANDREW | | Address Redacted | | | | | | | |
| MORRILL, ANDREW R | | PO BOX 1817 | | | | GOLETA | CA | 93116-1817 | |
| MORRILL, KAELYNN MARIEJKA | | Address Redacted | | | | | | | |
| MORRILL, MATTHEW DEAN | | Address Redacted | | | | | | | |
| MORRILL, MEGHAN | | Address Redacted | | | | | | | |
| MORRILL, MIKE CORY | | Address Redacted | | | | | | | |
| MORRILL, STEVE DEXTER | | Address Redacted | | | | | | | |
| MORRILL, THOMAS ANTHONY | | Address Redacted | | | | | | | |
| MORRIS & ADELMAN PC | | 1920 CHESTNUT ST 3RD FL POB 30477 | | | | PHILADELPHIA | PA | 19103 | |
| Morris & Adelman PC | | PO Box 30477 | | | | Philadelphia | PA | 19103-8477 | |
| MORRIS & MORRIS | | PO BOX 30 | | | | RICHMOND | VA | 23218-0030 | |
| MORRIS & RITCHIE ASSOCIATES | | 139 N MAIN ST | SUITE 200 | | | BEL AIR | MD | 21014 | |
| MORRIS & RITCHIE ASSOCIATES | | SUITE 200 | | | | BEL AIR | MD | 21014 | |
| MORRIS AGENCY | | PO BOX 163 | | | | SUMMIT | NJ | 07902 | |
| MORRIS APPLIANCE | | 221 E TROUPE ST | | | | BAINBRIDGE | GA | 31717 | |
| MORRIS APPLIANCE INSTALLATION | | 2060 TRACY AVE | | | | SIMI VALLEY | CA | 93063 | |
| MORRIS APPRAISALS, COURTNEY | | 8477 COUNTY ROAD 64 | | | | DAPHNE | AL | 36526 | |
| MORRIS ARNOLD | | 90 TOLL DRIVE | | | | SOUTHAMPTON | PA | 18966 | |
| MORRIS BETHLEHEM ASSOCIATES LP | C O THE MORRIS COMPANIES | 350 VETERANS BLVD | | | | RUTHERFORD | NJ | 7070 | |
| MORRIS BETHLEHEM ASSOCIATES LP | | 350 VETERANS BLVD | C/O THE MORRIS COMPANIES | | | RUTHERFORD | NJ | 07070 | |
| MORRIS BETHLEHEM ASSOCIATES LP | | 350 VETERANS BLVD | | | | RUTHERFORD | NJ | 07070 | |
| Morris Bethlehem Associates LP ta Southmont Center Bethleham PA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103-7599 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Morris Bethlehem Associates LP ta Southmont Shopping Center Bethlehem PA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| MORRIS BETHLEHEM ASSOCIATES, L P | | C/O THE MORRIS COMPANIES | 350 VETERANS BOULEVARD | | | EASTON | NJ | 07070 | |
| MORRIS BETHLEHEM ASSOCIATES, L P | | C/O THE MORRIS COMPANIES | 350 VETERANS BOULEVARD | | | RUTHERFORD | NJ | 07070 | |
| MORRIS BROS INC | | 21525 HOBSON RD SW | | | | CENTRALIA | WA | 98531 | |
| MORRIS BRUCE | | 21201 TWISTING TRAIL | | | | LAGO VISTA | TX | 78645 | |
| Morris Cohen LLP | Attn Michael R Dal Lago Esq | 909 Third Ave | | | | New York | NY | 10022 | |
| MORRIS COUNTY PLANNING BOARD | | PO BOX 900 | | | | MORRISTOWN | NJ | 07963-0900 | |
| MORRIS COUNTY PROBATE | | PO BOX 900 | | | | MORRISTOWN | NJ | 07963-0900 | |
| MORRIS COUNTY PROBATION DEPT | | PO BOX 9090 | | | | MORRISTOWN | NJ | 07963-9090 | |
| MORRIS ELECTRIC CO INC | | 3933 PRODUCE RD | | | | LOUISVILLE | KY | 40218 | |
| MORRIS ELECTRONICS | | 216 S MAIN | | | | HOBART | OK | 73651 | |
| MORRIS ENTERPRISES, SONNY | | 800 SEAHAWK CIR STE 121 | | | | VIRGINIA BEACH | VA | 23452 | |
| MORRIS ENTERPRISES, SONNY | | PO BOX 11283 | | | | RICHMOND | VA | 23230 | |
| MORRIS GLASS CO | | 950 IH 35 S | | | | NEW BRAUNFELS | TX | 78130 | |
| MORRIS II, KEVIN EUGENE | | Address Redacted | | | | | | | |
| MORRIS III, JOE | | 7900 WADDILL DRIVE | | | | RICHMOND | VA | 23228 | |
| MORRIS III, RONALD ROBERT | | Address Redacted | | | | | | | |
| MORRIS JAMES LLP | CARL N KUNZ III & DOUGLAS N CANDEUB | 500 DELAWARE AVE STE 1500 | PO BOX 2306 | | | WILMINGTON | DE | 19899-2306 | |
| MORRIS JR, LARRY D | | Address Redacted | | | | | | | |
| MORRIS JR, RONALD | | Address Redacted | | | | | | | |
| Morris Levin Co LPA | Morris Levin | 55 Public Sq Ste 940 | | | | Cleveland | OH | 44113-1998 | |
| MORRIS LLP, DUANE | | 30 S 17TH ST | ATTN PYMT PROCESSING | | | PHILADELPHIA | PA | 19103-4196 | |
| MORRIS LLP, DUANE | | 30 S 17TH ST | | | | PHILADELPHIA | PA | 19103 | |
| MORRIS LOUIS | | 5517 KENNESAW PASS | | | | PINSON | AL | 35126 | |
| MORRIS OFFICE EQUIPMENT CO | | 4054 CROCKETT ST | | | | RICHMOND | VA | 23228 | |
| MORRIS SHIVECK | SHIVECK MORRIS | 6502 FERN RD | | | | MONTREAL QUE | PQ | H4V 1E4 | |
| MORRIS SHIVECK | | 6502 FERN RD | | | | MONTREAL QUE H4V | | 10000 CAN | CAN |
| MORRIS THOMAS | THOMAS MORRIS | 2069 W SANBERNANDINO AVE | APT 3091 | | | COLTON | CA | 92324 | |
| MORRIS TILE DISTRIBUTORS INC | | PO BOX 6446 | | | | RICHMOND | VA | 23230-0446 | |
| MORRIS TV & ELECTRONICS | | 5525 SULPHUR SPRINGS RD | | | | PINE BLUFF | AR | 71603 | |
| MORRIS, ADAM REED | | Address Redacted | | | | | | | |
| MORRIS, ADRIANNA DANIELLE | | Address Redacted | | | | | | | |
| MORRIS, ALEX JAMES | | Address Redacted | | | | | | | |
| MORRIS, ALEXANDER DAVID | | Address Redacted | | | | | | | |
| MORRIS, ALEXANDER SEAN | | Address Redacted | | | | | | | |
| MORRIS, ALEXIS NICOLE | | Address Redacted | | | | | | | |
| MORRIS, AMANDA KATHLEEN | | Address Redacted | | | | | | | |
| MORRIS, AMANDA KAYE | | Address Redacted | | | | | | | |
| MORRIS, ANDRE STEPHAN | | Address Redacted | | | | | | | |
| MORRIS, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| MORRIS, ANIKA | | 163 EAST 3RD ST | 2E | | | MOUNT VERNON | NY | 10550-0000 | |
| MORRIS, ANIKA JASSIMNE | | Address Redacted | | | | | | | |
| MORRIS, ANNETTE S | | 2206 WOODFIELD PARK RD | | | | MEMPHIS | TN | 38134-6718 | |
| MORRIS, ANTHONY | | 4001 EVERGREEN RD | | | | CRESTWOOD | KY | 40014 | |
| MORRIS, ANTHONY ALAN | | Address Redacted | | | | | | | |
| MORRIS, ANTHONY HEATH | | Address Redacted | | | | | | | |
| MORRIS, ANTHONY JARROD | | Address Redacted | | | | | | | |
| MORRIS, ANTHONY S | | Address Redacted | | | | | | | |
| MORRIS, ARTAMIEN ANTON | | Address Redacted | | | | | | | |
| MORRIS, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| MORRIS, ASHLEY RENEE | | Address Redacted | | | | | | | |
| MORRIS, BERNADETTE J | | Address Redacted | | | | | | | |
| MORRIS, BETSY ANNE | | Address Redacted | | | | | | | |
| MORRIS, BILLY | | 5048 27TH ST | | | | LUBBOCK | TX | 79407 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, BOYNTON | | Address Redacted | | | | | | | |
| MORRIS, BRANDEN JAMES | | Address Redacted | | | | | | | |
| MORRIS, BRANDON DEMETRI | | Address Redacted | | | | | | | |
| MORRIS, BRANDON SCOTT | | Address Redacted | | | | | | | |
| MORRIS, BRENT DREW | | Address Redacted | | | | | | | |
| MORRIS, BRIAN CHRIS | | Address Redacted | | | | | | | |
| MORRIS, BRIAN D | | Address Redacted | | | | | | | |
| MORRIS, BRIAN JAMES | | Address Redacted | | | | | | | |
| MORRIS, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| MORRIS, BRIAN PATRICK | | Address Redacted | | | | | | | |
| MORRIS, BRITTANY MARIE | | Address Redacted | | | | | | | |
| MORRIS, BRITTNEY RENEE | | Address Redacted | | | | | | | |
| MORRIS, BRYAN P | | Address Redacted | | | | | | | |
| MORRIS, BRYAN RENE | | Address Redacted | | | | | | | |
| MORRIS, CARL | | 4378 ARCADIA AVE | | | | OAKLAND | CA | 94602 | |
| MORRIS, CARRIE | | PO BOX 11052 | | | | RICHMOND | VA | 23230 | |
| MORRIS, CARYN | | Address Redacted | | | | | | | |
| MORRIS, CHARLES | | 255 SHADY HALLOW | | | | CASSELBERRY | FL | 32707 | |
| MORRIS, CHARLES | | Address Redacted | | | | | | | |
| MORRIS, CHARLES F | | Address Redacted | | | | | | | |
| MORRIS, CHARLES TIMOTHY | | Address Redacted | | | | | | | |
| MORRIS, CHISTOPHER R | | Address Redacted | | | | | | | |
| MORRIS, CHRIS F | | Address Redacted | | | | | | | |
| MORRIS, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| MORRIS, CHRISTOPHER GLEN | | Address Redacted | | | | | | | |
| MORRIS, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| MORRIS, CHRISTOPHER PATRICK | | Address Redacted | | | | | | | |
| MORRIS, CINDY | | 6911 DOUBLEBRAND CT | | | | FREDERICK | MD | 21703 | |
| MORRIS, CINDY | | 6911 DOUBLEBRAND CT | | | | FREDERICK | MD | 21703-8607 | |
| MORRIS, CLEAVON | | Address Redacted | | | | | | | |
| MORRIS, CLYDE WINSTON | | Address Redacted | | | | | | | |
| MORRIS, CODY WAYNE | | Address Redacted | | | | | | | |
| MORRIS, COREY J | | Address Redacted | | | | | | | |
| MORRIS, CORNICKA LATEARA | | Address Redacted | | | | | | | |
| MORRIS, CORY M | | Address Redacted | | | | | | | |
| MORRIS, COURTNEY LILA | | Address Redacted | | | | | | | |
| MORRIS, CRYSTAL ANN | | Address Redacted | | | | | | | |
| MORRIS, CYNTHIA H | | Address Redacted | | | | | | | |
| MORRIS, DAKITA | | Address Redacted | | | | | | | |
| MORRIS, DAMANI DIALLO | | Address Redacted | | | | | | | |
| MORRIS, DANIEL | | 1029 SHADY GROVE RD | | | | CLARKSVILLE | TN | 37043-0000 | |
| MORRIS, DANIEL | | Address Redacted | | | | | | | |
| MORRIS, DANIEL BLAKE | | Address Redacted | | | | | | | |
| MORRIS, DANIEL EDWARD | | Address Redacted | | | | | | | |
| MORRIS, DANIELLE MARIE S | | Address Redacted | | | | | | | |
| MORRIS, DANIELLE NICHOLE | | Address Redacted | | | | | | | |
| MORRIS, DAREK WILLIAM | | Address Redacted | | | | | | | |
| MORRIS, DARREN E | | 114 S DAVID ST | | | | SPRINGFIELD | IL | 62703-1429 | |
| MORRIS, DARRYL ANTHONY | | Address Redacted | | | | | | | |
| MORRIS, DAVE | | 380 ACORN ST | | | | MERLIN | OR | 97532 | |
| MORRIS, DAVID BLAKE | | Address Redacted | | | | | | | |
| MORRIS, DEBORAH | | 30469 MEADOW RUN PL | | | | MENIFEE | CA | 92584 | |
| MORRIS, DEMOY OMANDO | | Address Redacted | | | | | | | |
| MORRIS, DENNIS G | | Address Redacted | | | | | | | |
| MORRIS, DETRA SHANA | | Address Redacted | | | | | | | |
| MORRIS, DEVON ALPHANSO | | Address Redacted | | | | | | | |
| MORRIS, DEVONTA QUINTEZ | | Address Redacted | | | | | | | |
| MORRIS, DIANA | | 7920 MERRILL RD UNIT NO 112 | | | | JACKSONVILLE | FL | 32277 | |
| MORRIS, DIANA OKAI | | Address Redacted | | | | | | | |
| MORRIS, DIETTA BESSIE | | Address Redacted | | | | | | | |
| MORRIS, DONALD KENNETH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, DUSTIN WAYNE | | Address Redacted | | | | | | | |
| MORRIS, EIRK CHRISTOPHER | | Address Redacted | | | | | | | |
| MORRIS, ELIZABETH REED | | Address Redacted | | | | | | | |
| MORRIS, EMON ANDRE | | Address Redacted | | | | | | | |
| MORRIS, ERIC | | 16 VERNON AVE | | | | BROOKLYN | NY | 11206-0000 | |
| MORRIS, ERIC ALEXANDER | | Address Redacted | | | | | | | |
| MORRIS, ESHA | | Address Redacted | | | | | | | |
| MORRIS, EUGENEH | | Address Redacted | | | | | | | |
| MORRIS, GARY | | 103 WORTHAM COURT | | | | LAVERGNE | TN | 37086 | |
| MORRIS, GENELLE INES | | Address Redacted | | | | | | | |
| MORRIS, GRACE | | 10447 RIDGERUN RD | | | | CHESTERFIELD | VA | 23832 | |
| MORRIS, GREGG | | 57 KENOSIA AVE | | | | DANBURY | CT | 06810 | |
| MORRIS, GREGG ALLEN | | Address Redacted | | | | | | | |
| MORRIS, GREGORY | | 4045 MARVIN RD NE | | | | OLYMPIA | WA | 98516-0000 | |
| MORRIS, GREGORY | | Address Redacted | | | | | | | |
| MORRIS, GREGORY DARNELL | | Address Redacted | | | | | | | |
| MORRIS, GREGORY OSTIN | | Address Redacted | | | | | | | |
| MORRIS, HEATHER NECOLE | | Address Redacted | | | | | | | |
| Morris, Helen B | | 844 Miami Pl | | | | Birmingham | AL | 35214 | |
| MORRIS, HERMAN JOSEPH | | Address Redacted | | | | | | | |
| MORRIS, HUNTER | | Address Redacted | | | | | | | |
| MORRIS, ITALIA ANASTACIA | | Address Redacted | | | | | | | |
| MORRIS, IVAN SOLOMON | | Address Redacted | | | | | | | |
| MORRIS, JACK WAYNE | | Address Redacted | | | | | | | |
| MORRIS, JACKIE MARIE | | Address Redacted | | | | | | | |
| MORRIS, JALADA | | Address Redacted | | | | | | | |
| MORRIS, JAMES A | | 5 BECKWITH ST | | | | CRANSTON | RI | 02910 | |
| MORRIS, JAMES ANTHONY | | Address Redacted | | | | | | | |
| MORRIS, JAMES D | | Address Redacted | | | | | | | |
| MORRIS, JAMES EUGENE | | Address Redacted | | | | | | | |
| MORRIS, JAMES MICHAEL | | Address Redacted | | | | | | | |
| MORRIS, JANIS | | Address Redacted | | | | | | | |
| MORRIS, JARED M | | Address Redacted | | | | | | | |
| MORRIS, JASMINE | | Address Redacted | | | | | | | |
| MORRIS, JASON | | 10709 JAMAICA DRIVE | | | | SILVER SPRING | MD | 20902 | |
| MORRIS, JASON ALAN | | Address Redacted | | | | | | | |
| MORRIS, JASON B | | Address Redacted | | | | | | | |
| MORRIS, JASON ROBERT | | Address Redacted | | | | | | | |
| MORRIS, JASON SCOTT | | Address Redacted | | | | | | | |
| MORRIS, JAY EDWARD | | Address Redacted | | | | | | | |
| MORRIS, JAYSON | | Address Redacted | | | | | | | |
| MORRIS, JEFF | | 107 TYLER CT | | | | SALISBURY | NC | 28146-9739 | |
| MORRIS, JEFF EDWARD | | Address Redacted | | | | | | | |
| MORRIS, JEFFERY LYNN | | Address Redacted | | | | | | | |
| MORRIS, JEFFREY LEE | | Address Redacted | | | | | | | |
| MORRIS, JENNIE | | Address Redacted | | | | | | | |
| MORRIS, JENNIE RAE | | Address Redacted | | | | | | | |
| MORRIS, JEREMIAH | | Address Redacted | | | | | | | |
| MORRIS, JEREMIAH LEWIS | | Address Redacted | | | | | | | |
| MORRIS, JEROME J | | Address Redacted | | | | | | | |
| MORRIS, JERRY | | PO BOX 11784 | | | | RICHMOND | VA | 23230 | |
| MORRIS, JESSE DREW | | Address Redacted | | | | | | | |
| MORRIS, JESSICA JUNE | | Address Redacted | | | | | | | |
| MORRIS, JESSICA L | | Address Redacted | | | | | | | |
| MORRIS, JOE | | 1187 E 1700 S | | | | SALT LAKE CITY | UT | 84105 | |
| MORRIS, JOEL CLAY | | Address Redacted | | | | | | | |
| MORRIS, JOHN | | 5436 W  COUNTY RD  925 NORTH | | | | FARMERSBURG | IN | 47850 | |
| MORRIS, JOHN | | Address Redacted | | | | | | | |
| MORRIS, JOHN | | Address Redacted | | | | | | | |
| MORRIS, JOHN | | PO BOX 150653 | | | | GRAND RAPIDS | MI | 49515-0653 | |
| MORRIS, JOHN LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, JOSEPH | | Address Redacted | | | | | | | |
| MORRIS, JOSEPH DANIEL | | Address Redacted | | | | | | | |
| MORRIS, JOSH JAMES | | Address Redacted | | | | | | | |
| MORRIS, JUANITA | | 21525 HOBSON RD SW | | | | CENTRALIA | WA | 98531 | |
| MORRIS, JUDE | | 14343 LAKEWOOD COVE | | | | GULFPORT | MS | 39503 | |
| MORRIS, JUDITH | | 1050 MAIN STREET | APT 503 | | | WORCESTER | MA | 01603 | |
| MORRIS, JUDITH | | APT 503 | | | | WORCESTER | MA | 01603 | |
| MORRIS, JUSTIN | | Address Redacted | | | | | | | |
| MORRIS, JUSTIN LAMONT | | Address Redacted | | | | | | | |
| MORRIS, JUSTIN LEVI | | Address Redacted | | | | | | | |
| MORRIS, KARLENE J | | Address Redacted | | | | | | | |
| MORRIS, KASIA KETARA | | Address Redacted | | | | | | | |
| MORRIS, KATHLEEN | | 305 ARLINGTON STAPT NO 31 | | | | ASHLAND | VA | 23005 | |
| MORRIS, KATIE AMBER | | Address Redacted | | | | | | | |
| MORRIS, KATRINA ANNE | | Address Redacted | | | | | | | |
| MORRIS, KENNETH G | Morris, Kenneth G | | 40985 Chaco Canyon Rd | | | Murrieta | CA | 92562 | |
| Morris, Kenneth G | | 40985 Chaco Canyon Rd | | | | Murrieta | CA | 92562 | |
| MORRIS, KENNETH G | | 4695 N BELLFLOWER BLVD APT 5 | | | | LONG BEACH | CA | 90808-1225 | |
| MORRIS, KENNETH G | | Address Redacted | | | | | | | |
| MORRIS, KENNETH G | | Address Redacted | | | | | | | |
| MORRIS, KEONI PHILIP | | Address Redacted | | | | | | | |
| MORRIS, KEVIN | | Address Redacted | | | | | | | |
| MORRIS, KEVIN DOUGLAS | | Address Redacted | | | | | | | |
| MORRIS, KIMBERLY | | Address Redacted | | | | | | | |
| MORRIS, KIMONDI DANIEL | | Address Redacted | | | | | | | |
| MORRIS, KYLE | | Address Redacted | | | | | | | |
| MORRIS, KYLE MATTHEW | | Address Redacted | | | | | | | |
| MORRIS, L | | 1133 FOULKROD ST | | | | PHILADELPHIA | PA | 19124-2928 | |
| MORRIS, LAJUAN L | | Address Redacted | | | | | | | |
| MORRIS, LAKIESHA | | Address Redacted | | | | | | | |
| MORRIS, LAMARR AVRON | | Address Redacted | | | | | | | |
| MORRIS, LANCE | | Address Redacted | | | | | | | |
| MORRIS, LATOYA | | Address Redacted | | | | | | | |
| MORRIS, LESLIE | | 2641 WOODSVIEW DR | | | | BENSALEM | PA | 19020-6013 | |
| MORRIS, LISA M | | 3674 IRMA ST | | | | MEMPHIS | TN | 38127-4604 | |
| MORRIS, LOPEZ | | 1215 W SLAUGHTER LN 1112 | | | | AUSTIN | TX | 78748-0000 | |
| MORRIS, MANUEL | | Address Redacted | | | | | | | |
| MORRIS, MANUEL ISAIAH | | Address Redacted | | | | | | | |
| MORRIS, MARCIA EDWARDS | | Address Redacted | | | | | | | |
| MORRIS, MARCUS SHANE | | Address Redacted | | | | | | | |
| MORRIS, MARIAH LYNN | | Address Redacted | | | | | | | |
| MORRIS, MARIO MAURICE | | Address Redacted | | | | | | | |
| MORRIS, MARK ANDREW | | Address Redacted | | | | | | | |
| MORRIS, MARY LEE H | | Address Redacted | | | | | | | |
| MORRIS, MARY MARGARET | | Address Redacted | | | | | | | |
| MORRIS, MATTHEW GLENN | | Address Redacted | | | | | | | |
| MORRIS, MATTHEW JERIEL | | Address Redacted | | | | | | | |
| MORRIS, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| MORRIS, MAURICE OMAR | | Address Redacted | | | | | | | |
| MORRIS, MICHAEL | | 2285 RUE TOULANDER | | | | MANDEVILLE | LA | 70448 | |
| MORRIS, MICHAEL A | | Address Redacted | | | | | | | |
| MORRIS, MICHAEL ALEXANDER | | Address Redacted | | | | | | | |
| MORRIS, MICHAEL BRETT | | Address Redacted | | | | | | | |
| MORRIS, MICHAEL DEVON | | Address Redacted | | | | | | | |
| MORRIS, MICHAEL L | | Address Redacted | | | | | | | |
| MORRIS, MICHAEL MATTHEW | | Address Redacted | | | | | | | |
| MORRIS, MICHAEL S | | Address Redacted | | | | | | | |
| MORRIS, NATE JETT | | Address Redacted | | | | | | | |
| MORRIS, NATHAN | | Address Redacted | | | | | | | |
| MORRIS, NATHAN ANTHONY | | Address Redacted | | | | | | | |
| MORRIS, NATHAN JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, NINA NICOLE | | Address Redacted | | | | | | | |
| MORRIS, NINA V | | Address Redacted | | | | | | | |
| MORRIS, NINAV | | 51 NORTH BELLWOODE DRIVE | | | | NEWARK | DE | 19702-0000 | |
| MORRIS, PATRICIA J | | Address Redacted | | | | | | | |
| MORRIS, PATRICK | | Address Redacted | | | | | | | |
| MORRIS, PAUL | | Address Redacted | | | | | | | |
| MORRIS, PAUL | | Address Redacted | | | | | | | |
| MORRIS, PETAGAY JOLLIAN | | Address Redacted | | | | | | | |
| MORRIS, QUINN L | | Address Redacted | | | | | | | |
| MORRIS, QUINTON PIERRE | | Address Redacted | | | | | | | |
| MORRIS, RALPH | | N5273 COUNTY RD H | | | | WILD ROSE | WI | 54984-9199 | |
| MORRIS, RANDALL E | | Address Redacted | | | | | | | |
| MORRIS, RANDALL EUGENE | | Address Redacted | | | | | | | |
| MORRIS, RANDALL JAY | | Address Redacted | | | | | | | |
| MORRIS, RANDALL P | | 12156 N ROUNDHAM LN | | | | JACKSONVILLE | FL | 32225 | |
| MORRIS, RANDY A | | Address Redacted | | | | | | | |
| MORRIS, RASHAUN TAJ | | Address Redacted | | | | | | | |
| MORRIS, RESHAUN PHILLIP | | Address Redacted | | | | | | | |
| MORRIS, RICHARD STEPHEN | | Address Redacted | | | | | | | |
| MORRIS, RICKY E | | Address Redacted | | | | | | | |
| MORRIS, RICO GIBSON | | Address Redacted | | | | | | | |
| MORRIS, ROBERT | | 1737 FARMVIEW DRIVE | | | | LEXINGTON | KY | 40515 | |
| MORRIS, ROBERT CLIFFORD | | Address Redacted | | | | | | | |
| MORRIS, ROBERT DALE | | Address Redacted | | | | | | | |
| MORRIS, ROBERT LEE | | Address Redacted | | | | | | | |
| MORRIS, ROBERT W | | Address Redacted | | | | | | | |
| MORRIS, ROBIN W | | Address Redacted | | | | | | | |
| MORRIS, ROGER PHILLIP | | Address Redacted | | | | | | | |
| MORRIS, RONALD J | | Address Redacted | | | | | | | |
| MORRIS, RUDOLPH | | Address Redacted | | | | | | | |
| MORRIS, RUSSELL JOSEPH | | Address Redacted | | | | | | | |
| MORRIS, RYAN | | Address Redacted | | | | | | | |
| MORRIS, RYAN A | | Address Redacted | | | | | | | |
| MORRIS, SAMANTHA RAE | | Address Redacted | | | | | | | |
| MORRIS, SANDRA | | 6715 CHEVAL DR | | | | IOWA | LA | 70647-3319 | |
| MORRIS, SEAN | | Address Redacted | | | | | | | |
| MORRIS, SEAN ALLEN | | Address Redacted | | | | | | | |
| MORRIS, SEAN MICHAEL | | Address Redacted | | | | | | | |
| MORRIS, SEAN WILLIAM | | Address Redacted | | | | | | | |
| MORRIS, SEANTREY DAMIAN | | Address Redacted | | | | | | | |
| MORRIS, SERGIO T | | Address Redacted | | | | | | | |
| MORRIS, SHANA R | | Address Redacted | | | | | | | |
| MORRIS, SHARON R | | 1741 EXUMA DR | | | | SAINT LOUIS | MO | 63136-1880 | |
| MORRIS, SHEMIKA | | Address Redacted | | | | | | | |
| MORRIS, STANLEY | | 10940 LETON DRIVE | | | | BATON ROUGE | LA | 70816 | |
| MORRIS, STEPHEN ANDREW | | Address Redacted | | | | | | | |
| MORRIS, STEVEN | | Address Redacted | | | | | | | |
| MORRIS, STEVEN ANDREW | | Address Redacted | | | | | | | |
| MORRIS, STEVEN GREGORY | | Address Redacted | | | | | | | |
| MORRIS, STEVIE | | 5275 FOGGY LANE | | | | PATRICK AFB | FL | 32925 | |
| MORRIS, SUNNY | | 6231 WESTWARD ST | NO 11 | | | HOUSTON | TX | 77081 | |
| MORRIS, SUNNY | | 6231 WESTWARD ST | | | | HOUSTON | TX | 77081-3221 | |
| MORRIS, TAKIS | | 2710 WESTLAWN | | | | ST LOUIS | MO | 00006-3125 | |
| MORRIS, TAKIS | | Address Redacted | | | | | | | |
| MORRIS, TAMICHIA | | 15519 SILVERTREE CT | | | | COLONIAL HEIGHTS | VA | 23834-5158 | |
| MORRIS, TERI ANN | | Address Redacted | | | | | | | |
| MORRIS, TERRENCE OVANDER | | Address Redacted | | | | | | | |
| MORRIS, THOMAS F | | Address Redacted | | | | | | | |
| MORRIS, THOMAS MATHEW | | Address Redacted | | | | | | | |
| MORRIS, THOMAS MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, TIFFANY ANN | | Address Redacted | | | | | | | |
| MORRIS, TIFFANY RAE | | Address Redacted | | | | | | | |
| MORRIS, TIMOTHY A | | Address Redacted | | | | | | | |
| MORRIS, TONY K | | Address Redacted | | | | | | | |
| MORRIS, TORIANA Y | | 14446 SUNNYHILL AVE | | | | BATON ROUGE | LA | 70819 | |
| MORRIS, TORIANA YARGETT | | Address Redacted | | | | | | | |
| MORRIS, TRACEY | | 173 OLD VINLAND SCHOOL RD | | | | EASLEY | SC | 29640 | |
| MORRIS, TRAVIS | | Address Redacted | | | | | | | |
| MORRIS, TRAVIS ALLEN | | Address Redacted | | | | | | | |
| MORRIS, TRAYVEOWNE S | | Address Redacted | | | | | | | |
| MORRIS, TRISTAN LLEWELLYN | | Address Redacted | | | | | | | |
| MORRIS, TRISTAN WAYNE | | Address Redacted | | | | | | | |
| MORRIS, TROYLYNN SHANDELL | | Address Redacted | | | | | | | |
| MORRIS, VICTORIA TAYLOR | | Address Redacted | | | | | | | |
| MORRIS, WALTER | | 153 HUNTCLIFF TRL | | | | ELLENWOOD | GA | 30294-2597 | |
| MORRIS, WAYMON JOSEPH | | Address Redacted | | | | | | | |
| MORRIS, WHITNEY YVETTE | | Address Redacted | | | | | | | |
| MORRIS, WILLIAM | | 2904 LAYNE CT | | | | RICHMOND | VA | 23233 | |
| MORRIS, WILLIAM | | Address Redacted | | | | | | | |
| MORRIS, WILLIAM J | | Address Redacted | | | | | | | |
| MORRIS, WILLIAM J | | Address Redacted | | | | | | | |
| MORRIS, WILLIE L | | Address Redacted | | | | | | | |
| MORRIS, ZAKK TOBY | | Address Redacted | | | | | | | |
| MORRISETTE PAPER CO | | 5925 SUMMIT AVE | | | | BROWN SUMMIT | NC | 27214 | |
| MORRISETTE PAPER CO | | PO BOX 651591 | | | | CHARLOTTE | NC | 28265-1591 | |
| MORRISETTE, MELVIN JAMAL | | Address Redacted | | | | | | | |
| MORRISEY, MARK LEE | | Address Redacted | | | | | | | |
| MORRISIN, ARTHUR MARSHELL | | Address Redacted | | | | | | | |
| MORRISON & ASSOCIATES INC | | 1100 MARTIN LUTHER KING BLVD | STE 9 | | | MUNCIE | IN | 47304 | |
| MORRISON & ASSOCIATES INC | | STE 9 | | | | MUNCIE | IN | 47304 | |
| MORRISON & FOERSTER LLP | | 425 MARKET ST | | | | SAN FRANCISCO | CA | 941052482 | |
| MORRISON & FOERSTER LLP | | PO BOX 60000 FILE 72497 | | | | SAN FRANCISCO | CA | 94160-2497 | |
| MORRISON & MILLER INC | | PO BOX 428 | | | | PLATTSBURGH | NY | 12901 | |
| MORRISON COHEN LLP | ATTN MICHAEL R DAL LAGO ESQ | 909 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| MORRISON COMMUNICATIONS INC | | PO BOX 111 | | | | HUNTINGTON | PA | 16652 | |
| MORRISON CROSSING SHOPPING CENTER | JULIA RICHARDSON | C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| MORRISON CROSSING SHOPPING CENTER | JULIA RICHARDSON PROPERTY MANAGER | C O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | |
| MORRISON CROSSING SHOPPING CTR | | 2100 W SEVENTH ST | C/O THE WOODMONT CO | | | FORT WORTH | TX | 76107 | |
| MORRISON HOMES 2007 | | 8430 ENTERPISE CIR | STE 100 | | | BRADENTON | FL | 34202 | |
| MORRISON II, JOHN L | | Address Redacted | | | | | | | |
| MORRISON JR , ANTHONY R | | Address Redacted | | | | | | | |
| MORRISON JR , GARRY MILES | | Address Redacted | | | | | | | |
| MORRISON MAHONEY LLP | | 250 SUMMER ST | | | | BOSTON | MA | 02210 | |
| MORRISON MECHANICAL & BUILDING | | PO BOX 20275 | | | | ROANOKE | VA | 24018 | |
| MORRISON MECHANICAL & BUILDING | | SERVICES INC | PO BOX 20275 | | | ROANOKE | VA | 24018 | |
| MORRISON MICHAEL B | | 4516 ORANGEWOOD LOOP EAST | | | | LAKELAND | FL | 33813 | |
| MORRISON TRUCKING | | 920 CHRISTENSON WEST | | | | ST PAUL | MN | 55108 | |
| MORRISON, ANDRE PERRY | | Address Redacted | | | | | | | |
| MORRISON, ANTOINE RAUL | | Address Redacted | | | | | | | |
| MORRISON, BERNIE | | 7935 STAINE BROOK DR | | | | JONESBORO | GA | 30238 | |
| MORRISON, BONNIE DANIELLE | | Address Redacted | | | | | | | |
| MORRISON, BRANDON COULTER | | Address Redacted | | | | | | | |
| MORRISON, BRIAN J | | Address Redacted | | | | | | | |
| MORRISON, BRIAN WILLIAM | | Address Redacted | | | | | | | |
| MORRISON, BRITTANY ANN | | Address Redacted | | | | | | | |
| MORRISON, BRUCE ALAN | | Address Redacted | | | | | | | |
| MORRISON, BRYAN EUGENE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRISON, CANDYCE | | Address Redacted | | | | | | | |
| MORRISON, CHAD K | | Address Redacted | | | | | | | |
| MORRISON, CHRISTINE ELAYNE | | Address Redacted | | | | | | | |
| MORRISON, CHRISTOPHER A | | Address Redacted | | | | | | | |
| MORRISON, CHRISTOPHER RONALD | | Address Redacted | | | | | | | |
| MORRISON, COLIN F | | Address Redacted | | | | | | | |
| MORRISON, CORBY DEVERE | | Address Redacted | | | | | | | |
| MORRISON, DANVILLE | | Address Redacted | | | | | | | |
| MORRISON, DARIUS JERON | | Address Redacted | | | | | | | |
| MORRISON, DARRELL ALEXANDER | | Address Redacted | | | | | | | |
| MORRISON, DAVID JOSHUA | | Address Redacted | | | | | | | |
| MORRISON, DAVID W | | Address Redacted | | | | | | | |
| MORRISON, DAVID WILLIAM | | Address Redacted | | | | | | | |
| MORRISON, DENNY SHANE | | Address Redacted | | | | | | | |
| MORRISON, DEREK MICHAEL | | Address Redacted | | | | | | | |
| MORRISON, DOUGLAS | | 2937 WINDSOR DRIVE | | | | ALAMEDA | CA | 94501-1660 | |
| MORRISON, ED | | 10611 W VIRGINIA AVE | | | | AVONDALE | AZ | 85323 | |
| MORRISON, ERIC | | Address Redacted | | | | | | | |
| MORRISON, GAYLE | | 6708 ALLENTOWN RD | | | | TEMPLE HILLS | MD | 20748-4024 | |
| MORRISON, HUGH | | 2807 MYRTLEWOOD DRIVE | | | | DUMFRIES | VA | 22026 | |
| MORRISON, JAMES | | 3726 OLD PINE CIR APT 342 | | | | N CHARLESTON | SC | 29405-6437 | |
| MORRISON, JAMES A | | Address Redacted | | | | | | | |
| MORRISON, JAMES DOUGLAS | | Address Redacted | | | | | | | |
| MORRISON, JAMES T | | PO BOX 1461 | | | | GAINESVILLE | GA | 30501 | |
| MORRISON, JASON | | 9537 HUNGARY RIDGE DR | | | | GLEN ALLEN | VA | 23060 | |
| MORRISON, JASON LEE | | Address Redacted | | | | | | | |
| MORRISON, JAYME LYNN | | Address Redacted | | | | | | | |
| MORRISON, JEFF KEITH | | Address Redacted | | | | | | | |
| MORRISON, JEFFREY | | 16 TENNEY LANE | | | | SCARBOROUGH | ME | 04074 | |
| MORRISON, JEFFREY A | | Address Redacted | | | | | | | |
| MORRISON, JEFFREY ROBERT | | Address Redacted | | | | | | | |
| MORRISON, JERRY | | 11251 DOLPHIN ST SOUTHWEST | | | | BEACH CITY | OH | 44608 | |
| MORRISON, JESSE T | | 4327 CENTENNIAL TRL | | | | DULUTH | GA | 30096-4248 | |
| MORRISON, JIM | | 807 CLIVENDON CT | | | | RICHMOND | VA | 23236 | |
| MORRISON, JIM | | Address Redacted | | | | | | | |
| MORRISON, JIM | | Address Redacted | | | | | | | |
| MORRISON, JOSHUA EVAN | | Address Redacted | | | | | | | |
| MORRISON, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| MORRISON, JUSTIN | | 348 TURQUOISE DRIVE | | | | HERCULES | CA | 94547-0000 | |
| MORRISON, JUSTIN | | Address Redacted | | | | | | | |
| MORRISON, JUSTIN JERRELL | | Address Redacted | | | | | | | |
| MORRISON, KEITH | | Address Redacted | | | | | | | |
| MORRISON, KIMBERLY NICHOLE | | Address Redacted | | | | | | | |
| MORRISON, LACEY A | | Address Redacted | | | | | | | |
| MORRISON, LAMONT IVORY | | Address Redacted | | | | | | | |
| MORRISON, LANCE MATTHEW | | Address Redacted | | | | | | | |
| MORRISON, LYNN | | 27 GALT ST | | | | HAMILTON | ON | L9C 6G6 | CANADA |
| MORRISON, LYNN | | 27 GALT ST | | | | HAMILTON | ON | L9C 6G6 | |
| MORRISON, MATTHEW | | Address Redacted | | | | | | | |
| MORRISON, MELISSA A | | 5520 HAVERHILL RD N APT 22 | | | | WEST PALM BEACH | FL | 33407-3000 | |
| MORRISON, MELISSA ANN | | Address Redacted | | | | | | | |
| MORRISON, MELITA | | 8600 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89117-0000 | |
| MORRISON, MICHAEL | | Address Redacted | | | | | | | |
| MORRISON, MICHAEL WESLEY | | Address Redacted | | | | | | | |
| MORRISON, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| MORRISON, MILES | | Address Redacted | | | | | | | |
| MORRISON, MORGAN BRITTANY | | Address Redacted | | | | | | | |
| MORRISON, NEIL JAMES | | Address Redacted | | | | | | | |
| MORRISON, ORITSEWEYINMI | | Address Redacted | | | | | | | |
| MORRISON, PHILLIP JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRISON, QUENTIN MAURICE | | Address Redacted | | | | | | | |
| MORRISON, RICARDO LANECLOT | | Address Redacted | | | | | | | |
| MORRISON, ROBERT LOU | | Address Redacted | | | | | | | |
| MORRISON, SAMUEL | | 1050 BRYANT | 1050 | | | DEVER | CO | 80204-0000 | |
| MORRISON, SAMUEL LEE | | Address Redacted | | | | | | | |
| MORRISON, SCOTT | | 4 CARDIFF RD | | | | NASHUA | NH | 03062 | |
| MORRISON, SCOTT | | 4 WAITE AVE | | | | BURLINGTON | MA | | |
| MORRISON, SEAN PATRICK | | Address Redacted | | | | | | | |
| MORRISON, SETH HAROLD | | Address Redacted | | | | | | | |
| MORRISON, SHENITTA NICOLE | | Address Redacted | | | | | | | |
| MORRISON, STACIE APRIL | | Address Redacted | | | | | | | |
| MORRISON, STEPHEN | | 810 PARK DR | | | | GLENOLDEN | PA | 19036 1619 | |
| MORRISON, TANIA PATRICIA | | Address Redacted | | | | | | | |
| MORRISON, THEODORA R | | 1019 ELM ST | | | | WILMINGTON | DE | 19805-4069 | |
| MORRISON, TRAMEL RASHID | | Address Redacted | | | | | | | |
| MORRISON, WARREN | | 4 ELM DRIVE | | | | ENOLA | PA | 17025 | |
| MORRISON, WARREN E | | Address Redacted | | | | | | | |
| MORRISON, WILLIAM | | 4575 EVERGLADES ST | | | | COCOA | FL | 32927-3629 | |
| MORRISON, WILLIAM | | 72 CRESSY ST | | | | PALMYRA | ME | 04426 | |
| MORRISONS SECURITY SERVICES | | PO BOX 186 | | | | CEDARTOWN | GA | 30125-0186 | |
| MORRISROE, JUSTIN | | Address Redacted | | | | | | | |
| MORRISSETTE, DON | | 129 ENGLISH VILLAGE RD | | | | MANCHESTER | NH | 03102 | |
| MORRISSETTE, MARCUS | | Address Redacted | | | | | | | |
| MORRISSETTE, MICAELA MARQUITA | | Address Redacted | | | | | | | |
| MORRISSETTE, NICOLE DANIELLE | | Address Redacted | | | | | | | |
| MORRISSETTE, PHIL | | 163 WEDGEWOOD DR | | | | GIBSONIA | PA | 15044-9795 | |
| MORRISSETTE, RAQUEL L | | Address Redacted | | | | | | | |
| MORRISSEY JR, BRIAN WILLIAM | | Address Redacted | | | | | | | |
| MORRISSEY, BONNIE | | Address Redacted | | | | | | | |
| MORRISSEY, DAVIA | | Address Redacted | | | | | | | |
| MORRISSEY, DAVID MICHEAL | | Address Redacted | | | | | | | |
| MORRISSEY, ELLEN | | 2135 DREW VALLEY RD NE | | | | ATLANTA | GA | 30319-3917 | |
| MORRISSEY, JAMES J | | Address Redacted | | | | | | | |
| MORRISSEY, JEFFREY | | 25 43 MCINTOSH ST | | | | EAST ELMHURST | NY | 11369-0000 | |
| MORRISSEY, JEFFREY ERIC | | Address Redacted | | | | | | | |
| MORRISSEY, JOE | | Address Redacted | | | | | | | |
| MORRISSEY, LISA ANN | | Address Redacted | | | | | | | |
| MORRISSEY, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| MORRISSEY, MICHAEL | | 411 KELSO DR LOT 14 | | | | ERIE | PA | 16505-1979 | |
| MORRISSEY, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| MORRISSEY, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| MORRISSEY, RYAN | | 7944 TANGLEOAK LN | | | | CASTLE ROCK | CO | 80108-0000 | |
| MORRISSEY, RYAN HANSEN | | Address Redacted | | | | | | | |
| MORRISSEY, RYAN THOMAS | | Address Redacted | | | | | | | |
| MORRISSEY, SUSAN | | 106 8TH ST SOUTH | | | | BRADENTON BEACH | FL | 34217 | |
| MORRISSEY, WILLIAM H | | Address Redacted | | | | | | | |
| MORRISSEY, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| MORRISTOWN AUTOMATIC SPRINKLER | | 1310 KARNES AVE | D&K SUPPLY SALES | | | KNOXVILLE | TN | 37917 | |
| MORRISTOWN AUTOMATIC SPRINKLER | | 1310 KARNES AVENUE | | | | KNOXVILLE | TN | 37917 | |
| MORRISTOWN CIRCUIT COURT | | PO BOX 900 | | | | MORRISTOWN | NJ | 07963 | |
| MORRISTOWN DAILY RECORD | | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | | NEPTUNE | NJ | 07754 | |
| MORRISTOWN SURROGATES CLERK | | PO BOX 900 | | | | MORRISTOWN | NJ | 07963-0900 | |
| MORRISVILLE SWEEPING INC | | 10 KRESGE RD | | | | FAIRLESS HILLS | PA | 19030 | |
| MORRISVILLE SWEEPING INC | | 68 W PHILADELPHIA AVE | | | | MORRISVILLE | PA | 19067 | |
| MORRO, ANTHONY | | 606 FIGUEROA | | | | SAN CLEMENTE | CA | 92673-0000 | |
| MORRO, ANTHONY JOHN | | Address Redacted | | | | | | | |
| MORRONE, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| MORRONE, JOSEPH MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORROTTA, ERIKA ANN | | Address Redacted | | | | | | | |
| MORROW & COMPANY | | 445 PARK AVE | ACCT DEPT 5TH FL | | | NEW YORK | NY | 10022-2606 | |
| MORROW & COMPANY | | 47 LAFAYETTE PLACE | 1E | | | GREENWICH | CT | 06830 | |
| MORROW & COMPANY | | 470 WEST AVE 3RD FL | | | | STAMFORD | CT | 06902 | |
| MORROW & COMPANY | | ACCTG DEPT 20TH FL | | | | NEW YORK | NY | 100224799 | |
| MORROW & COMPANY | | PO BOX 748 | FDR STATION | | | NEW YORK | NY | 10150-0748 | |
| MORROW & COMPANY INC, WILLIAM | | CHURCH ST STATION | | | | NEW YORK | NY | 10286 | |
| MORROW & COMPANY INC, WILLIAM | | PO BOX 11167 | CHURCH ST STATION | | | NEW YORK | NY | 10286 | |
| MORROW FLORIST & GIFT SHOPSINC | | 1250 MORROW INDUSTRIAL BLVD | | | | MORROW | GA | 30260 | |
| MORROW FLORIST & GIFT SHOPSINC | | 1250 MT ZION RD | | | | MORROW | GA | 30260 | |
| MORROW II, DAVID E | | Address Redacted | | | | | | | |
| MORROW, AMY | | PO BOX 334 | | | | GOLDEN | TX | 75444 | |
| MORROW, ANASTASIA NICOLE | | Address Redacted | | | | | | | |
| MORROW, BRADLEY J | | Address Redacted | | | | | | | |
| MORROW, BRADLEY J | | Address Redacted | | | | | | | |
| MORROW, CAROL | | 333 SHERWOOD DR | | | | GLEN CARBON | IL | 62034 | |
| MORROW, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| MORROW, CITY OF | | 1500 MORROW RD | | | | MORROW | GA | 30260 | |
| MORROW, CITY OF | | MORROW CITY OF | 1500 MORROW RD | | | MORROW | GA | 30260 | |
| MORROW, CLINT A | | Address Redacted | | | | | | | |
| MORROW, COREY | | Address Redacted | | | | | | | |
| MORROW, DANIEL RAY | | Address Redacted | | | | | | | |
| MORROW, DEREK JUSTIN | | Address Redacted | | | | | | | |
| MORROW, EMILY A | | Address Redacted | | | | | | | |
| MORROW, EMILY ANN | | Address Redacted | | | | | | | |
| MORROW, EMILY KATE | | Address Redacted | | | | | | | |
| MORROW, ERIC LOUIS | | Address Redacted | | | | | | | |
| MORROW, HERBIE C | | Address Redacted | | | | | | | |
| MORROW, JACK | | Address Redacted | | | | | | | |
| MORROW, JANAE CHERE | | Address Redacted | | | | | | | |
| MORROW, JASON R | | 28 EASTFIELD LOOP | | | | SANDOWN | NH | 03873 | |
| MORROW, JESSICA | | 28244 KARA ST | | | | MURRIETA | CA | 925563-0000 | |
| MORROW, JESSICA SIMONE | | Address Redacted | | | | | | | |
| MORROW, KYLE | | Address Redacted | | | | | | | |
| MORROW, KYLE RYAN | | Address Redacted | | | | | | | |
| MORROW, MATTHEW SINCLAIRE | | Address Redacted | | | | | | | |
| MORROW, MICHAEL ATWOOD | | Address Redacted | | | | | | | |
| MORROW, MICHAEL DEAN | | Address Redacted | | | | | | | |
| MORROW, NATASHA LEANN | | Address Redacted | | | | | | | |
| MORROW, NICHOLAS WADE | | Address Redacted | | | | | | | |
| MORROW, NIKOLAS A | | 4505 BLACKPOOL DRIVE | | | | BELTSVILLE | MD | 20705 | |
| MORROW, NIKOLAS ASHLEY | | Address Redacted | | | | | | | |
| MORROW, RANDELL | | 10849 OLD WASHINGTON HWY | | | | GLEN ALLEN | VA | 23060 | |
| MORROW, REBECCA | | 9575 SOUTH EVANS AVE | | | | INVERNESS | FL | 34452 | |
| MORROW, REBEKAH LEI | | Address Redacted | | | | | | | |
| MORROW, RICHARD CHARLES | | Address Redacted | | | | | | | |
| MORROW, ROBERT | | 5909 BEAUMONT DR | | | | REDDING | CA | 96003 | |
| MORROW, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| MORROW, SHAUN EDWARD | | Address Redacted | | | | | | | |
| MORROW, STEVEN EARL | | Address Redacted | | | | | | | |
| Morrow, Timothy C | | 1704 Loty Ave | | | | Pittsburgh | PA | 15212 | |
| MORROWS SERVICE CENTER | | PO BOX 312 | | | | WASHINGTONVILLE | OH | 44490 | |
| MORROWS SERVICE CENTER | | PO BOX 312 | | | | WASHINGTONVILLE | OR | 44490 | |
| MORROWS SERVICES | | 214 ERIE ST | | | | ROCHESTER | IN | 46975 | |
| MORRRIS, ALLEN | | 223 ALTAMONT RD | | | | GREENVILLE | SC | 29609-0000 | |
| MORRRIS, ALLEN DALE | | Address Redacted | | | | | | | |
| MORSAW, JESSICA | | 59345 66TH ST | | | | HARTFORD | MI | 49057 9726 | |
| MORSCHAUSER, DAN JOSEPH | | Address Redacted | | | | | | | |
| MORSE & CO INC, EA | | PO BOX 728 | 11 25 HARDING ST | | | MIDDLETOWN | NY | 10940 | |
| MORSE DAVID L | | 947 W CYPRESS AVE | | | | SAN DIMAS | CA | 91773 | |
| MORSE JR, TIMOTHY DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORSE MD, SANDRA L | | 143 E MAIN ST | | | | LOS GRATOS | CA | 95030 | |
| MORSE MEHRBAN, THE LAW OFFICES OF | | 12021 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90025-1206 | |
| MORSE SEMBLER VILLAGES PARTNERSHIP | | PO BOX 41847 | | | | ST PETERSBURG | FL | 33743-1847 | |
| Morse Sembler Villages Partnership No 4 | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | Eleven Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | | Atlanta | GA | 30305 | |
| Morse Sembler Villages Partnership No 4 | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| MORSE, AMANDA MARIE | | Address Redacted | | | | | | | |
| MORSE, ANDREW ROBERT | | Address Redacted | | | | | | | |
| MORSE, CHRISTOPHER JAMESON | | Address Redacted | | | | | | | |
| MORSE, DAVID | | 241 HEATHER CT | | | | LA PLATA | MD | 20646-0000 | |
| MORSE, DAVID | | 947 WEST CYPRESS AVE | | | | SAN DIMAS | CA | 91773 | |
| MORSE, DAVID | | Address Redacted | | | | | | | |
| MORSE, DAVID ERIC | | Address Redacted | | | | | | | |
| MORSE, DAVID ISAAC | | Address Redacted | | | | | | | |
| MORSE, ELYSE | | 22944 CALIFA ST | | | | WOODLAND HILLS | CA | 91367-0000 | |
| MORSE, ELYSE DIANE | | Address Redacted | | | | | | | |
| MORSE, EMILEE ANN | | Address Redacted | | | | | | | |
| MORSE, GEORGE | | Address Redacted | | | | | | | |
| MORSE, GORDON | | Address Redacted | | | | | | | |
| MORSE, JENELL LYNNE | | Address Redacted | | | | | | | |
| MORSE, JENNA LYNN | | Address Redacted | | | | | | | |
| MORSE, JESSICA KATELYN | | Address Redacted | | | | | | | |
| MORSE, JOHN F | | Address Redacted | | | | | | | |
| MORSE, JOSEPH ALAN | | Address Redacted | | | | | | | |
| MORSE, JUSTIN ADRIEN | | Address Redacted | | | | | | | |
| MORSE, KAREN SUE | | Address Redacted | | | | | | | |
| MORSE, KEITH MICHAEL | | Address Redacted | | | | | | | |
| MORSE, KRISTIN MARIE | | Address Redacted | | | | | | | |
| MORSE, LYNETTE EBONY | | Address Redacted | | | | | | | |
| MORSE, MICHAEL | | 10260 ROLLINGRIDGE COURT | | | | MYERSVILLE | MD | 21773 | |
| MORSE, MICHAEL S | | Address Redacted | | | | | | | |
| MORSE, NATALIE MICHELLE | | Address Redacted | | | | | | | |
| MORSE, NICHOLAS J | | Address Redacted | | | | | | | |
| MORSE, NORMAN | | 1 HARBOR CT | | | | PORTSMOUTH | VA | 23704-3829 | |
| MORSE, ORLANDO DEVON | | Address Redacted | | | | | | | |
| MORSE, ROBERT COLIN | | Address Redacted | | | | | | | |
| MORSE, ROBIN | | Address Redacted | | | | | | | |
| MORSE, SHAWN ALONZO | | Address Redacted | | | | | | | |
| MORSE, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| MORSE, SONIA | | Address Redacted | | | | | | | |
| MORSE, STEPHANIE JEAN | | Address Redacted | | | | | | | |
| MORSE, SUFONIA | | Address Redacted | | | | | | | |
| MORSHED, RAFI | | Address Redacted | | | | | | | |
| MORSKI, JEFFREY | | Address Redacted | | | | | | | |
| Mort A Rothstein Family Trust | Lawrence E Rothstein Trustee | 50 Wingate Rd | | | | Wakefield | RI | 02879 | |
| MORT, BENJAMIN | | 1906 S PASADENA AVE | | | | YPSILANTI | MI | 48198 | |
| MORT, CHARLES M | | Address Redacted | | | | | | | |
| MORT, DAVID | | 323 MILLBROOK TERRACE | | | | LEESBURG | VA | 20176 | |
| MORTAZAVI, KAYVON CYRUS | | Address Redacted | | | | | | | |
| MORTAZAVI, SEYED ALI | | Address Redacted | | | | | | | |
| MORTAZAVI, SHAHIN | | Address Redacted | | | | | | | |
| MORTBERG, BERN | | 3724 NORWICH LN | | | | PLANO | TX | 75025-4335 | |
| MORTBERG, JEREMY | | 6034 CR 209 S | | | | GREEN COVE SPRINGS | FL | 32043-0000 | |
| MORTBERG, JEREMY RICHARD | | Address Redacted | | | | | | | |
| MORTENSEN, DANIEL WILLIAM | | Address Redacted | | | | | | | |
| MORTENSEN, JEFFREY ALLEN | | Address Redacted | | | | | | | |
| MORTENSEN, KYLE | | 10068 S EDEN RIDGE DR | | | | SOUTH JORDAN | UT | 84095-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORTENSEN, KYLE | | Address Redacted | | | | | | | |
| MORTENSEN, KYLE W | | Address Redacted | | | | | | | |
| MORTENSEN, NICOLAS | | 7573 HYSSOP DR | | | | RANCHO CUCAMONGA | CA | 91739 | |
| MORTENSEN, NICOLAS EDWARD | | Address Redacted | | | | | | | |
| MORTENSEN, ROY FRANKLIN | | Address Redacted | | | | | | | |
| MORTENSON BROADCASTING CO | | 3270 BLAZER PKWY STE 100 | | | | LEXINGTON | KY | 40509 | |
| MORTENSON BROADCASTING CO | | SUITE 101 | | | | LEXINGTON | KY | 405091847 | |
| MORTER, SAMANTHA | | 120 WOOD RD | | | | ABERDEEN | MD | 21001-0000 | |
| MORTER, SAMANTHA | | Address Redacted | | | | | | | |
| MORTHLAND JAKE R | | 9071 E MISSISSIPPI AVE | 23F | | | DENVER | CO | 80247 | |
| MORTHLAND MORTHLAND KEHOE | | PO BOX 273 | | | | SPRINGFIELD | IL | 62705 | |
| MORTIMER, MATTHEW JEFFREY | | Address Redacted | | | | | | | |
| MORTIMORE DAVID | | 425 SARATOGA DRIVE | | | | CHERRY HILL | NJ | 08002 | |
| MORTISE, CHELSEA AILEEN | | Address Redacted | | | | | | | |
| MORTLEY, GARFIELD | | 315 PALISADE AVE APT E | | | | BRIDGEPORT | CT | 06610-3407 | |
| MORTLEY, GARFIELD A | | Address Redacted | | | | | | | |
| MORTON ARONSON CUST | ARONSON MORTON | DOROTHY ARONSON | UNIF GIFT MIN ACT TN | 7740 LANDOWNE DR | | ATLANTA | GA | 30350-1064 | |
| MORTON CONSULTING LLC | | PO BOX 3025 | | | | GLEN ALLEN | VA | 23058 | |
| MORTON D WEINER AMPAC INC | | 362 MINORCA AVE | | | | CORAL GABLES | FL | 33134 | |
| MORTON GROVE AUTO PAINTING | | 6408 W MAIN STREET | | | | MORTON GROVE | IL | 60053 | |
| MORTON GROVE AUTO PAINTING | | AND BODYWORKS INC | 6408 W MAIN STREET | | | MORTON GROVE | IL | 60053 | |
| MORTON HAWLEY, JAIME ASHLEY | | Address Redacted | | | | | | | |
| MORTON, ADAM JOHN | | Address Redacted | | | | | | | |
| MORTON, ADRIAN JEMAYLLE | | Address Redacted | | | | | | | |
| MORTON, ANDRE | | Address Redacted | | | | | | | |
| MORTON, ARTHUR L | | Address Redacted | | | | | | | |
| MORTON, BRENDAN | | 100 OAKWOOD DRIVE | | | | LONGMEADOW | MA | 01106-0000 | |
| MORTON, BRENDAN | | Address Redacted | | | | | | | |
| MORTON, BRUCE L | | Address Redacted | | | | | | | |
| MORTON, CAROLYN | | 2973 W ROXBORO RD | | | | ATLANTA | GA | 30324 | |
| MORTON, CHAZ T | | Address Redacted | | | | | | | |
| MORTON, CHRISTOPHER MICHAEL | | 3776 TEAYS VALLEY RD LOT 87 | | | | HURRICANE | WV | 25526 | |
| MORTON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| MORTON, CLINTON ARDEL | | Address Redacted | | | | | | | |
| MORTON, DEREK DANIEL | | Address Redacted | | | | | | | |
| MORTON, DONEK LAMONT | | Address Redacted | | | | | | | |
| MORTON, DOUGLAS | | 3817 MERAMONTE WAY | | | | NORTH HIGHLANDS | CA | 95660 | |
| MORTON, DOUGLAS | | 827 TEAKWOOD PLACE | | | | RICHARDSON | TX | 75080 | |
| MORTON, DREXELE | | 42532 ASHLEY CT | | | | CANTON | MI | 48187-2302 | |
| MORTON, DREXELE | | | | | | | | | |
| MORTON, DUSTIN CHARLES | | Address Redacted | | | | | | | |
| MORTON, JAMES H | | P O BOX 9566 | | | | MARINA DEL REY | CA | 90295 | |
| MORTON, JASON RAY | | Address Redacted | | | | | | | |
| MORTON, JEFF | | 1394 COLORA RD | | | | COLORA | MD | 21917 | |
| MORTON, JEFF | | 4612 ST THOMAS PL | | | | FORT WORTH | TX | 76135 | |
| MORTON, JEFF D | | Address Redacted | | | | | | | |
| MORTON, JEFF T | | Address Redacted | | | | | | | |
| MORTON, JEREMY JAMES | | Address Redacted | | | | | | | |
| MORTON, JEVONNE | | 74 DORA GT | | | | PROVIDENCE | RI | 00000-2909 | |
| MORTON, JEVONNE MONIQUE | | Address Redacted | | | | | | | |
| MORTON, JORDAN M | | Address Redacted | | | | | | | |
| MORTON, JOSEPH | | 26970 HAYWARD BLVD NO 910 | | | | HAYWARD | CA | 94542 | |
| MORTON, JOSEPH D | | 8484 HOLLOW OAKS CT | | | | SACRAMENTO | CA | 95828-6325 | |
| MORTON, JUANITA VICTORIA | | Address Redacted | | | | | | | |
| MORTON, KATHLEEN | | 2820 WEST WATERFORD WAY | | | | RICHMOND | VA | 23233 | |
| MORTON, KEITH THOMAS | | Address Redacted | | | | | | | |
| MORTON, LATHAIN GENTRY | | Address Redacted | | | | | | | |
| MORTON, LATOYA | | 10156 STRAWFLOWER LANE | | | | MANASSAS | VA | 20110 | |
| MORTON, LATOYA DANIELLE | | Address Redacted | | | | | | | |
| MORTON, LAW OFFICES RICHARD A | | 41 SUTTER STREET STE 1453 | | | | SAN FRANCISCO | CA | 94104 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORTON, LEON JAMIL | | Address Redacted | | | | | | | |
| MORTON, LINDA | | 655 SHERWOOD DR | | | | FLORISSANT | MO | 63031 | |
| MORTON, LISA | | 13119 BRAYTON CT | | | | HOUSTON | TX | 77065 | |
| MORTON, MATTHEW KEITH | | Address Redacted | | | | | | | |
| MORTON, MICHAEL | | 1909 HOWLAND ST | | | | WILMINGTON | DE | 19805 | |
| MORTON, MICHAEL | | LOC NO 0048 PETTY CASH | 2077 2079 CONGRESSIONAL DR | | | ST LOUIS | MO | 63146 | |
| MORTON, MICHAEL DEAN | | Address Redacted | | | | | | | |
| MORTON, NICKOLAS | | 1520 CAROL CIR | | | | BIRMINGHAM | AL | 35228-3139 | |
| MORTON, NICKOLAS JAMAL | | Address Redacted | | | | | | | |
| MORTON, ORLANDO CRAIG | | Address Redacted | | | | | | | |
| MORTON, RICK R | | 112 BRADDOCK RD | | | | WILLIAMSBURG | VA | 23185-3238 | |
| MORTON, RONALD CHRISTOPHER | | Address Redacted | | | | | | | |
| MORTON, SAMANTHA | | 1631 E PROSPECT AVE | | | | VISALIA | CA | 93292-7361 | |
| MORTON, SAMANTHA ANN | | Address Redacted | | | | | | | |
| MORTON, SCOTT G | | Address Redacted | | | | | | | |
| MORTON, STEPHEN | | 307 ATLAS ST | | | | GWINN | MI | 49841-2823 | |
| MORTON, TATIANA MARIE | | Address Redacted | | | | | | | |
| MORTON, TERRELL EDWARD | | Address Redacted | | | | | | | |
| MORTON, TRAVIS A | | Address Redacted | | | | | | | |
| MORTON, TRAVIS ALLEN | | Address Redacted | | | | | | | |
| MORTON, TRENTON | | 8851 BURWICK DR | | | | INDIANAPOLIS | IN | 46256 | |
| MORTON, TYREE JAMEEN | | Address Redacted | | | | | | | |
| MORTON, TYRIC KERON | | Address Redacted | | | | | | | |
| MORTON, WAYNE | | 791 ROGUES FORK RD | | | | BETHPAGE | TN | 37022-8259 | |
| MORTON, WHITNEY JEANNE | | Address Redacted | | | | | | | |
| MORTS TV INC | | 4532 NEW FALLS RD | | | | LEVITTOWN | PA | 19056 | |
| MORVANT, HATTIE FRANCES | | Address Redacted | | | | | | | |
| MORVEE, CRAIG | | 409 PIONEER AVE NE | | | | CASTLE ROCK | WA | 98611 | |
| MORYTKO, SHAWN THOMAS | | Address Redacted | | | | | | | |
| MORZELLA, LIZA | | 41 PIE HILL RD | | | | GOSHEN | CT | 06756-2025 | |
| MOSAIC CAFE & CATERING | | 6229A RIVER RD | RIVER RD SHOPPING CTR | | | RICHMOND | VA | 23229 | |
| MOSBERG, CLAY | | 1954 WOODLAND LN | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MOSBRUCKER, ASHLEY LA REE | | Address Redacted | | | | | | | |
| MOSBRUCKER, JASON RAY | | Address Redacted | | | | | | | |
| MOSBY SUBSCRIPTION SERVICES | | 11830 WESTLINE INDUSTRIAL DR | | | | ST LOUIS | MO | 63146-3318 | |
| MOSBY, ANGELA | | Address Redacted | | | | | | | |
| MOSBY, BARBARA JEAN | | Address Redacted | | | | | | | |
| MOSBY, BONITA | | 611 W LABURNUM AVE NO 6 | | | | RICHMOND | VA | 23222 | |
| MOSBY, BRIAN A | | Address Redacted | | | | | | | |
| MOSBY, CRYSTAL YVONNE | | Address Redacted | | | | | | | |
| MOSBY, DOUGLAS WILLIAM | | Address Redacted | | | | | | | |
| MOSBY, JAMES | | 11 MILLARD AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| MOSBY, JAMES L | | Address Redacted | | | | | | | |
| MOSBY, JENNIFER DAWN | | Address Redacted | | | | | | | |
| MOSBY, KEANDREA JENA | | Address Redacted | | | | | | | |
| MOSBY, TYLER DAVID | | Address Redacted | | | | | | | |
| MOSBY, VANESSA | | 4416 TAYLOR BLVD NO 6 | | | | LOUISVILLE | KY | 40215 | |
| MOSCARIELLO, SAMANTHA ELISSIA | | Address Redacted | | | | | | | |
| MOSCATELL, BRENDA LYNN | | Address Redacted | | | | | | | |
| MOSCATELLO, CARL EDWARD | | Address Redacted | | | | | | | |
| MOSCATER, MICHAEL P | | Address Redacted | | | | | | | |
| MOSCATI, BRITNEY M | | Address Redacted | | | | | | | |
| MOSCATO, SCOTT A | | Address Redacted | | | | | | | |
| MOSCHGAT, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| MOSCHOS, JASON SCOTT | | Address Redacted | | | | | | | |
| MOSCONI, CHASE T | | Address Redacted | | | | | | | |
| MOSCOSO, ANTONIO | | 8078 4TH ST | | | | NAVARRE | FL | 32566-7530 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOSCOSO, ISABELL | | Address Redacted | | | | | | | |
| MOSCOSO, RICARDO ANDRES | | Address Redacted | | | | | | | |
| MOSCOTE, BRYANT | | Address Redacted | | | | | | | |
| MOSCOWITZ, JAY | | Address Redacted | | | | | | | |
| MOSCUSO RODRIGUEZ, LUZ E | | Address Redacted | | | | | | | |
| MOSE, JOSHUA PAUL | | Address Redacted | | | | | | | |
| MOSE, SILVANUS | | 13108 KARA LANE | | | | SILVER SPRING | MD | 20904 | |
| MOSE, TEMUKISA | | Address Redacted | | | | | | | |
| MOSEBY, TERRIUS TERRELL | | Address Redacted | | | | | | | |
| MOSEE, JAMES | | Address Redacted | | | | | | | |
| MOSELEY COMMUNICATIONS | | PO BOX 340 | | | | ELK CITY | OK | 73648 | |
| MOSELEY FLINT SCHOOLS | | 8543 MAYLAND DR BLDG B | | | | RICHMOND | VA | 23294 | |
| MOSELEY FLINT SCHOOLS | | PO BOX 228 | | | | BUCKINGHAM | VA | 23921 | |
| MOSELEY MARTENS LLP | | 13355 NOEL RD STE 2200 | | | | DALLAS | TX | 75240 | |
| MOSELEY, ANDERSON A | | Address Redacted | | | | | | | |
| MOSELEY, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| MOSELEY, BOB | | 11805 SUNFLOWER LANE | | | | RICHMOND | VA | 23236 | |
| MOSELEY, BRENTON CLARKE | | Address Redacted | | | | | | | |
| MOSELEY, CHRISTOHER LEE | | Address Redacted | | | | | | | |
| MOSELEY, DARREN LEE | | Address Redacted | | | | | | | |
| MOSELEY, EDWARD | | P O BOX 36741 | | | | LOS ANGELES | CA | 90036 | |
| MOSELEY, GABRIELLE | | Address Redacted | | | | | | | |
| MOSELEY, HAROLD | | 208 37TH PLACE | | | | TUSCALOOSA | AL | 35405 | |
| MOSELEY, HEATHER | | Address Redacted | | | | | | | |
| MOSELEY, JOHN WILLIAM | | Address Redacted | | | | | | | |
| MOSELEY, JUSTIN | | Address Redacted | | | | | | | |
| MOSELEY, KEVIN BOYD | | Address Redacted | | | | | | | |
| MOSELEY, LARON | | Address Redacted | | | | | | | |
| MOSELEY, MARK ALLEN | | Address Redacted | | | | | | | |
| MOSELEY, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| MOSELEY, PHYLESE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MOSELEY, ROBERT | | Address Redacted | | | | | | | |
| MOSELEY, TIMOTHY | | Address Redacted | | | | | | | |
| MOSELEY, VINCENT | | 64 HARBOR RD | | | | SAINT JANES | NY | 00001-1780 | |
| MOSELEY, VINCENT | | Address Redacted | | | | | | | |
| MOSELY, DARRYL JAMES | | Address Redacted | | | | | | | |
| MOSELY, JARRED J | | Address Redacted | | | | | | | |
| MOSER JR, CLIFFORD M | | Address Redacted | | | | | | | |
| MOSER, BRIAN | | 4395 WORSHAM RD | | | | POWHATAN | VA | 23139 | |
| MOSER, BRIAN W | | Address Redacted | | | | | | | |
| MOSER, CRYSTAL CHRISTINE | | Address Redacted | | | | | | | |
| MOSER, DAMIAN JON | | Address Redacted | | | | | | | |
| MOSER, DANIEL AUSTIN | | Address Redacted | | | | | | | |
| MOSER, DANIEL GRADY | | Address Redacted | | | | | | | |
| MOSER, DAVID MATTHEW | | Address Redacted | | | | | | | |
| MOSER, DAVID WILLIAM | | Address Redacted | | | | | | | |
| MOSER, DEENA L | | Address Redacted | | | | | | | |
| MOSER, EVAN WARREN | | Address Redacted | | | | | | | |
| MOSER, JARED RICHARD | | Address Redacted | | | | | | | |
| MOSER, JENNA ELIZABETH | | Address Redacted | | | | | | | |
| MOSER, JENNIFER LYNN | | Address Redacted | | | | | | | |
| MOSER, JOSEPH DANIEL | | Address Redacted | | | | | | | |
| MOSER, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| MOSER, JOSEPHP | | Address Redacted | | | | | | | |
| MOSER, KAREN | | 3627 WOODALE RD | | | | INDIANAPOLIS | IN | 46234-1454 | |
| MOSER, MELISSA | | 220 S FRONT ST | | | | COPLAY | PA | 18037-1010 | |
| MOSER, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| MOSER, ROBERT DAVID | | Address Redacted | | | | | | | |
| MOSER, RUSSELL DAVID | | Address Redacted | | | | | | | |
| MOSES JR , REGINALD | | Address Redacted | | | | | | | |
| MOSES, ALEXANDER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOSES, BRANDON LEE | | Address Redacted | | | | | | | |
| MOSES, BRANTLEY PATRICK | | Address Redacted | | | | | | | |
| MOSES, CLINTON ERIC | | Address Redacted | | | | | | | |
| MOSES, COURTNEY SADE | | Address Redacted | | | | | | | |
| MOSES, DANNY L | | 504 71ST ST | | | | HOLMES BEACH | FL | 34217-1103 | |
| MOSES, DARRELL RUBEN | | Address Redacted | | | | | | | |
| MOSES, ERNEST LAMONT | | Address Redacted | | | | | | | |
| MOSES, HERMAN | | 1018 STEVEN DR | | | | PITTSBURG | CA | 94565 | |
| MOSES, INA | | Address Redacted | | | | | | | |
| MOSES, JESSICA | | Address Redacted | | | | | | | |
| MOSES, JOHN WILLIAM | | Address Redacted | | | | | | | |
| MOSES, JOSHUA LEE | | Address Redacted | | | | | | | |
| MOSES, KATHLEEN SHANNON | | Address Redacted | | | | | | | |
| MOSES, LORI | | 1919 MADISON AVE | | | | NEW YORK | NY | 10035-2720 | |
| MOSES, MELVIN | | 116 JOHN ST 15TH FL | MARSHALL CITY OF NEW YORK | | | NEW YORK | NY | 10038 | |
| MOSES, OLUJIMI A | | 801 WOODCROFT PKY APT 3024 | | | | DURHAM | NC | 27713 | |
| MOSES, PAMELA LOUISE | | Address Redacted | | | | | | | |
| MOSES, RAYMON | | 801 W 26TH ST | | | | WINSTON SALEM | NC | 27105-0000 | |
| MOSES, RONALD | | 116 JOHN ST | MARSHALL CITY OF NEW YORK | | | NEW YORK | NY | 10038 | |
| MOSES, SAMUEL NATHAN | | Address Redacted | | | | | | | |
| MOSES, SEAN | | 6114 GREENLAWN | | | | ROWLETT | TX | 75088 | |
| MOSES, SEAN A | | Address Redacted | | | | | | | |
| MOSES, SHAUN | | 2338 SILVERTREE RD | | | | CLAREMONT | CA | 91711 | |
| MOSES, SHAWN | | 119 20 SPRINGFIELD BLVD | | | | CAMBRIA HEIGHTS | NY | 11411-0000 | |
| MOSES, SHAWN | | Address Redacted | | | | | | | |
| MOSES, SHERRY D | | Address Redacted | | | | | | | |
| MOSES, STEVEN | | 14055 WOODMONT DRIVE | | | | GULFPORT | MS | 39503 | |
| MOSES, TAHIRAH VICTORIA | | Address Redacted | | | | | | | |
| MOSES, WILLIAM GRANT | | Address Redacted | | | | | | | |
| MOSHAFI, SEYED NARIMAN | | Address Redacted | | | | | | | |
| MOSHAFI, SEYEDN | | 27662 ALISO CREEK RD | | | | ALISO VIEJO | CA | 92656-0000 | |
| MOSHASHA, SHAUN RAFIE | | Address Redacted | | | | | | | |
| MOSHE, FELDHENDLER | | 6815 SAWMILL RD | | | | DALLAS | TX | 75252-5817 | |
| MOSHE, RUBIN | | 9 9 | | | | PANORAMA CITY | CA | 91402-0000 | |
| MOSHER, CHASE | | Address Redacted | | | | | | | |
| MOSHER, CHRIS | | 2256 NORMAN DR | | | | CLEARWATER | FL | 33765-2728 | |
| MOSHER, KYLE D | | Address Redacted | | | | | | | |
| MOSHER, MICHAEL | | 2562 LITTLEFIELD CT | | | | THOUSAND OAKS | CA | 91362 | |
| MOSHER, RICHARD | | 1134 BELBROOK WAY | | | | MILPITAS | CA | 95035 | |
| MOSHER, ROBERT | | Address Redacted | | | | | | | |
| MOSHINSKY, JOSHUA | | 23 TANAGER LANE | | | | ROBBINSVILLE | NJ | 08691-0000 | |
| MOSHINSKY, JOSHUA M | | Address Redacted | | | | | | | |
| MOSHIRI, CASEY | | Address Redacted | | | | | | | |
| MOSHLU MONTEFIORE COMM CTR INC | | 3450 PEKALR AVE | | | | BRONX | NY | 10467 | |
| MOSHOURIS, EMANUEL STEPHEN | | Address Redacted | | | | | | | |
| MOSHTAHEDIAN, DARYOUSH | | Address Redacted | | | | | | | |
| MOSIASHVILI, GARGI | | Address Redacted | | | | | | | |
| MOSIER JR, JAMES | | 3901 52ND ST N | | | | ST PETERSBURG | FL | 33709 | |
| MOSIER JR, JAMES B | | Address Redacted | | | | | | | |
| MOSIER, BOBBY | | Address Redacted | | | | | | | |
| MOSIER, JOSHUA M | | Address Redacted | | | | | | | |
| MOSIER, MICHELLE O | | Address Redacted | | | | | | | |
| MOSIER, RYAN A | | Address Redacted | | | | | | | |
| MOSIER, STEPHANIE ANN | | 8752 W GROVERS AVE | | | | PEORIA | AZ | 85382 | |
| MOSITES CONSTRUCTION CO | | 4839 CAMPBELLS RUN ROAD | | | | PITTSBURGH | PA | 15205 | |
| MOSKAL, ANDREW PATRICK | | Address Redacted | | | | | | | |
| MOSKOVITZ, DAVID CARL | | Address Redacted | | | | | | | |
| MOSKOWITZ, AARON | | 8044 W LYONS ST | | | | NILES | IL | 60714-1468 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOSKOWITZ, JACKIE | | 1470 N W  102ND WAY | | | | CORAL SPRINGS | FL | 33071 | |
| MOSKWA, JACK | | Address Redacted | | | | | | | |
| MOSLEH, AHMAD | | Address Redacted | | | | | | | |
| MOSLEH, OMAR | | Address Redacted | | | | | | | |
| MOSLEY JAMES C | | 1346 W IRIS AVE | | | | VISALIA | CA | 93277-4506 | |
| MOSLEY JONES, COURTNEY LEVON | | Address Redacted | | | | | | | |
| MOSLEY, AARON JERMAINE | | Address Redacted | | | | | | | |
| MOSLEY, ALONZO THOMAS | | Address Redacted | | | | | | | |
| MOSLEY, AMOS PAUL | | Address Redacted | | | | | | | |
| MOSLEY, ANDRE DE SHAWN | | Address Redacted | | | | | | | |
| MOSLEY, ASHLEY NIKELA | | Address Redacted | | | | | | | |
| MOSLEY, BRITTNEY ANN | | Address Redacted | | | | | | | |
| MOSLEY, CARLOS G | | Address Redacted | | | | | | | |
| MOSLEY, CHRISTOPHER | | 718 BRADLEY COURT | | | | MOUNT LAUREL | NJ | 08054 | |
| MOSLEY, CHRISTOPHER T | | Address Redacted | | | | | | | |
| MOSLEY, DAILAN DAISHWAN | | Address Redacted | | | | | | | |
| MOSLEY, DEMORIS | | 9117 2ND AVE | | | | INGLEWOOD | CA | 90305 | |
| MOSLEY, DENNIS | | Address Redacted | | | | | | | |
| MOSLEY, DION | | Address Redacted | | | | | | | |
| MOSLEY, EBONY ELLENTHIA | | Address Redacted | | | | | | | |
| MOSLEY, GABRIEL | | Address Redacted | | | | | | | |
| MOSLEY, JACOBE | | Address Redacted | | | | | | | |
| MOSLEY, JAMEE BETH | | Address Redacted | | | | | | | |
| MOSLEY, JAMES H | | Address Redacted | | | | | | | |
| MOSLEY, JARED WILSON | | Address Redacted | | | | | | | |
| MOSLEY, JASMINE ERIKA | | Address Redacted | | | | | | | |
| MOSLEY, JOERELL OLIVER | | Address Redacted | | | | | | | |
| MOSLEY, JOHN | | 9512 ESTATE LANE | | | | DALLAS | TX | 75238-0000 | |
| MOSLEY, JOHN | | 9512 ESTATE LN | | | | DALLAS | TX | 75238 | |
| MOSLEY, KEVIN | | 4770 HOME AVE | | | | SAN DIEGO | CA | 92105-0000 | |
| MOSLEY, KEVIN | | Address Redacted | | | | | | | |
| MOSLEY, KEVIN CADE | | Address Redacted | | | | | | | |
| MOSLEY, KEVIN D | | 87 MOONSTONE CT | | | | PORT ORANGE | FL | 32129 | |
| MOSLEY, KEVIN DANIEL | | Address Redacted | | | | | | | |
| MOSLEY, KHALIA CHEYVONNE | | Address Redacted | | | | | | | |
| MOSLEY, KHALIACHE | | 908 ASHFORD ST 5F | | | | BROOKLYN | NY | 11207-0000 | |
| MOSLEY, LYNN E | | 18 SAINT JAMES CT | | | | FLORISSANT | MO | 63031-8127 | |
| MOSLEY, MICHAEL | | Address Redacted | | | | | | | |
| MOSLEY, MICHAEL | | P O BOX 317641 | | | | CINCINNATI | OH | 45231 | |
| MOSLEY, MICHAEL GENE | | Address Redacted | | | | | | | |
| MOSLEY, MICHAEL J | | Address Redacted | | | | | | | |
| MOSLEY, OTESHA CHANTEAN | | Address Redacted | | | | | | | |
| MOSLEY, PAGE WILLIAM | | Address Redacted | | | | | | | |
| MOSLEY, PAIGE ELIZABETH | | Address Redacted | | | | | | | |
| MOSLEY, PARTHENI | | 2001 15TH ST NW APT 402 | | | | WASHINGTON | DC | 20009-5831 | |
| MOSLEY, PATRICK E | | Address Redacted | | | | | | | |
| MOSLEY, RICHARD T | | Address Redacted | | | | | | | |
| MOSLEY, SAMANTHA ANNETTE | | Address Redacted | | | | | | | |
| MOSLEY, SARAH | | Address Redacted | | | | | | | |
| MOSLEY, SIMONE DORTHEA | | Address Redacted | | | | | | | |
| MOSLEY, STACY | | 180 WOODROW WILSON WAY NW | | | | ROME | GA | 30165-1498 | |
| MOSLEY, WARREN FRANK | | Address Redacted | | | | | | | |
| MOSLEY, XAVIER QUINTON | | Address Redacted | | | | | | | |
| MOSLINK ELECTRONIC LTD | | 4/F B EAST TOWER NO 150 PARK | 22 DISTRICT BAOAN | | | SHENZHEN | | | HKG |
| MOSNER, JOSEPH | | 134 CHESTERFIELD GEORGETOWN RD | | | | COLUMBUS | NJ | 08022 | |
| MOSPENS, MICHAEL | | Address Redacted | | | | | | | |
| MOSQUEA, STEVEN | | 132 KRAMER ST NO 4E | | | | STATEN ISLAND | NY | 10305-0000 | |
| MOSQUEA, STEVEN | | Address Redacted | | | | | | | |
| MOSQUEDA, JESUS | | Address Redacted | | | | | | | |
| MOSQUEDA, JONATHAN ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOSQUEDA, RAQUEL JUDITH | | Address Redacted | | | | | | | |
| MOSQUEDA, SYLVIA | | Address Redacted | | | | | | | |
| MOSQUERA, EISDER | | Address Redacted | | | | | | | |
| MOSQUERA, RICARDO | | Address Redacted | | | | | | | |
| MOSQUERA, RODRIGO | | Address Redacted | | | | | | | |
| MOSQUITO, ARNEL GARCIA | | Address Redacted | | | | | | | |
| MOSS EDGAR B | | 14814 STONEHEDGE LANE | | | | WESTMINSTER | CA | 92683 | |
| MOSS ELECTRIC INC, JC | | 108 LINDA DR | | | | HENDERSONVILLE | TN | 37075 | |
| MOSS INC | | 248 NORTH PORT AVE | | | | BELFAST | ME | 04915 | |
| MOSS INC | | 36547 TREASURY CTR | | | | CHICAGO | IL | 60694-6500 | |
| MOSS MATRIX | | PO BOX 1207 | | | | HOLLY HILL | FL | 32125 | |
| MOSS TELEVISION SERVICE INC | | 3611 BOULEVARD | | | | COLONIAL HEIGHTS | VA | 23834-1396 | |
| MOSS TV & APPLIANCE | | 444 E MAIN ST | | | | CORTEZ | CO | 81321 | |
| MOSS WELDING & IRON WORKS | | 1311 W DARLING ST | | | | FLORENCE | SC | 29501 | |
| MOSS, ALFRED AUGUSTUS | | Address Redacted | | | | | | | |
| MOSS, ALLISON M | | Address Redacted | | | | | | | |
| MOSS, ANDRE ALEXANDER | | Address Redacted | | | | | | | |
| MOSS, ANDREW LOUIS | | Address Redacted | | | | | | | |
| MOSS, ANTHONY SHERROD | | Address Redacted | | | | | | | |
| MOSS, ANTIONETTE J | | Address Redacted | | | | | | | |
| MOSS, ARIANE | | Address Redacted | | | | | | | |
| MOSS, BRAD ANDREW | | Address Redacted | | | | | | | |
| MOSS, BRADLEY | | 116 ALLEN CT | | | | SALEM | IN | 47167 | |
| MOSS, CARLY HEATHER | | Address Redacted | | | | | | | |
| MOSS, CHARVIS DORSETT | | Address Redacted | | | | | | | |
| MOSS, CHRISTA NICOLE | | Address Redacted | | | | | | | |
| MOSS, COLIN PAUL | | Address Redacted | | | | | | | |
| MOSS, DALAINA DIANE | | Address Redacted | | | | | | | |
| MOSS, DANYAL MARIA | | Address Redacted | | | | | | | |
| MOSS, DAVID | | 256 LONGWOOD DR | | | | ENGLISHTOWN | NJ | 07726 | |
| MOSS, DEREK FRANK | | Address Redacted | | | | | | | |
| MOSS, DEREKE | | Address Redacted | | | | | | | |
| MOSS, DORIAN B | | Address Redacted | | | | | | | |
| MOSS, EVE | | 1601 BRYDEN RD | | | | COLUMBUS | OH | 43205 | |
| MOSS, GREG | | 2012 DALE DRIVE | | | | DUPO | IL | 62239-0000 | |
| MOSS, HANNAH | | 14118 PEBBLE BROOK LANE | | | | SAN DIEGO | CA | 92128 | |
| MOSS, JAKE DONALD | | Address Redacted | | | | | | | |
| MOSS, JARRED WAYNE | | Address Redacted | | | | | | | |
| MOSS, JASMINE FELICIA | | Address Redacted | | | | | | | |
| MOSS, JASON EDWARD | | Address Redacted | | | | | | | |
| MOSS, JEFFERY | | Address Redacted | | | | | | | |
| MOSS, JESSICA DANIELLE | | Address Redacted | | | | | | | |
| MOSS, JOHN WALTER | | Address Redacted | | | | | | | |
| MOSS, JOHNNY LAKEITH | | Address Redacted | | | | | | | |
| MOSS, JORDAN G | | Address Redacted | | | | | | | |
| MOSS, JUSTIN NATHANIEL | | Address Redacted | | | | | | | |
| MOSS, KATHRYN | | 3201 S 23RD ST | APT 167 | | | ABILENE | TX | 00007-9605 | |
| MOSS, KATHRYN | | Address Redacted | | | | | | | |
| MOSS, KEVIN BRIAN | | Address Redacted | | | | | | | |
| MOSS, LARRY | | 7655 SOUTH ARBORY LN | | | | LAUREL | MD | 20707 | |
| MOSS, LATICIA MARIE | | Address Redacted | | | | | | | |
| MOSS, MADISON MOSS GREENLAW | | Address Redacted | | | | | | | |
| MOSS, MARK ANTHONY | | Address Redacted | | | | | | | |
| MOSS, MARY BLANCHE | | 3205 ST STEPHENS WAY | | | | MIDLOTHIAN | VA | 23113 | |
| MOSS, MARY BLANCHE | | PO BOX 29388 | C/O UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| MOSS, MELANIE | | 4006 VALLI VISTA RD | | | | COLORADO SPRINGS | CO | 80909-1636 | |
| MOSS, MELISSA | | Address Redacted | | | | | | | |
| MOSS, MITCHELL S W | | Address Redacted | | | | | | | |
| MOSS, N JEREMY | | Address Redacted | | | | | | | |
| MOSS, NATHANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOSS, NICOLE | | Address Redacted | | | | | | | |
| MOSS, NOLAN JAMES | | Address Redacted | | | | | | | |
| MOSS, PATRICIA | | 2073 REDBUD ST | | | | MEMPHIS | TN | 38114-5647 | |
| MOSS, SANTANA T | | 3201 NE 27TH AVE | | | | LIGHTHOUSE PT | FL | 33064-8109 | |
| MOSS, SCOTT | | Address Redacted | | | | | | | |
| MOSS, STARRE JESSICA | | Address Redacted | | | | | | | |
| MOSS, TALESHIA TAWANNA | | Address Redacted | | | | | | | |
| MOSS, TAMMY | | Address Redacted | | | | | | | |
| MOSS, TAZIO O | | Address Redacted | | | | | | | |
| MOSS, TEMILLIA | | 2553 YORK ST APT 2 | | | | OPA LOCKA | FL | 33054 | |
| MOSS, TEMILLIA S | | Address Redacted | | | | | | | |
| MOSS, TIM REX | | Address Redacted | | | | | | | |
| MOSS, TIMOTHY WILLIAM | | Address Redacted | | | | | | | |
| MOSS, TRAVIS WAYNE | | Address Redacted | | | | | | | |
| MOSS, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| MOSSALLATI, CHRISTOPHER | | Address Redacted | | | | | | | |
| MOSSAY, SEBASTIEN | | Address Redacted | | | | | | | |
| MOSSEFIN, CHARLES | | 0143 VERDIN CIR NW | | | | COON RAPIDS | MN | 55433 | |
| MOSSER, JACOB | | 1415 GROVE AVE APT 1 | | | | RICHMOND | VA | 23220 | |
| MOSSETT, JOSHUA | | Address Redacted | | | | | | | |
| MOSSLER, MAGAN | | 165 FORESTBROOK DR APT 938 | | | | LEWISVILLE | TX | 75067 | |
| MOSSLER, MAGAN N | | Address Redacted | | | | | | | |
| MOSSLIH, MARK A | | Address Redacted | | | | | | | |
| MOSSLIH, MATT HAZAM | | Address Redacted | | | | | | | |
| MOSSMAN, CHRISTOPHER JASON | | Address Redacted | | | | | | | |
| MOSSMAN, CORY | | Address Redacted | | | | | | | |
| MOSSOR, CRAIG DOUGLAS | | Address Redacted | | | | | | | |
| MOSSOR, SHERRILYN JEAN | | Address Redacted | | | | | | | |
| MOSSOTTI, JASON WILLIAM | | Address Redacted | | | | | | | |
| MOST APPRAISALS AND ASSOCIATES | | 115 RAMSEY ST | | | | HASTINGS | MN | 55033 | |
| MOST APPRAISALS AND ASSOCIATES | | 1310 VERMILLION STREET | | | | HASTINGS | MN | 55033 | |
| MOST VALUABLE PERSONNEL | | 11270 W PARK PL STE 100 | | | | MILWAUKEE | WI | 53224 | |
| MOST, DEREK JEFFERY | | Address Redacted | | | | | | | |
| MOST, DILLON TYLER | | Address Redacted | | | | | | | |
| MOST, JESSICA LEE | | Address Redacted | | | | | | | |
| MOSTAFAVI, SEID JOSEPH | | Address Redacted | | | | | | | |
| MOSTAL, EDWARD | | 9003 NW 61ST ST | | | | TAMARAC | FL | 33321 | |
| MOSTELLA, DEVRICK JERROD | | Address Redacted | | | | | | | |
| MOSTELLER, KEVIN ALLEN | | Address Redacted | | | | | | | |
| MOSTOUFI, NAVID | | 339 INDIAN POINTE DR | | | | MAINEVILLE | OH | 45039 | |
| MOSTOUFI, NAVID M | | Address Redacted | | | | | | | |
| MOSTOWY, BRAD BENJAMIN | | Address Redacted | | | | | | | |
| MOSTOWY, CHERYL | | 102 GREENFIELD AVE | | | | STRATFORD | CT | 06614 | |
| MOSTOWY, CHERYL ANN | | Address Redacted | | | | | | | |
| MOSTOWY, PAIGE ELIZABETH | | Address Redacted | | | | | | | |
| MOSU, EDWARD SEBASTIAN | | Address Redacted | | | | | | | |
| MOSUNIC, MARKO ANTUN | | Address Redacted | | | | | | | |
| MOSYCHUK, STEPHEN L | | 2905 ISSER CT | | | | JAX | FL | 32257 | |
| MOTA, ALAN GIOVANNI | | Address Redacted | | | | | | | |
| MOTA, ANTHONY M | | Address Redacted | | | | | | | |
| MOTA, CYNTHIA | | Address Redacted | | | | | | | |
| MOTA, EDDIE | | Address Redacted | | | | | | | |
| MOTA, SHARLOTTE U | | Address Redacted | | | | | | | |
| MOTAHARI, MELANIE ZAHRA | | Address Redacted | | | | | | | |
| MOTAMAD, JENNA | | Address Redacted | | | | | | | |
| MOTAMED, SHAHRAM | | 1948 S BENNTLEY AVE | | | | LOS ANGELES | CA | 90025 | |
| MOTAMEDI, DANIEL BRIEN | | Address Redacted | | | | | | | |
| MOTAN, FAIZAN HAKIM | | Address Redacted | | | | | | | |
| MOTANABBEH, ALI | | Address Redacted | | | | | | | |
| MOTE, SIMBA BIANCA | | Address Redacted | | | | | | | |
| MOTEL 6 | | 1006 CARLSBAD VILLAGE DR | | | | CARLSBAD | CA | 92008 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOTEL 6 | | 1274 N ATHERTON ST | | | | STATE COLLEGE | PA | 16803 | |
| MOTEL 6 | | 1980 W PLEASANT RIDGE RD | | | | ARLINGTON | TX | 76015 | |
| MOTEL 6 | | 4001 INTERNATIONAL PKY | | | | CARROLLTON | TX | 75007 | |
| MOTEL 6 | | PO BOX 651191 | | | | CHARLOTTE | NC | 28265-1191 | |
| MOTEL 6 | | STUDIO 6 | 1980 W PLEASANT RIDGE RD | | | ARLINGTON | TX | 76015 | |
| MOTEL CO OF SALISBURY INC | | 530 JAKE ALEXANDER BLVD S | | | | SALISBURY | NC | 28144 | |
| MOTEL, GREG MICHAEL | | Address Redacted | | | | | | | |
| Moten, Henry | | 4031 Figtree Dr | | | | Jones | AL | 36749 | |
| MOTEN, JOLENE | | 1413 CHEYENNE TRAIL | | | | ANNISTON | AL | 36206 | |
| MOTEN, LILLIE | | 1680 PERRY AVE | | | | RACINE | WI | 53406 4824 | |
| MOTES, DANIEL AUSTIN | | Address Redacted | | | | | | | |
| MOTES, DANIEL KENNETH | | Address Redacted | | | | | | | |
| MOTES, STEPHANIE | | Address Redacted | | | | | | | |
| MOTEVOSIAN, ALEXON AARON | | Address Redacted | | | | | | | |
| MOTEVOSIAN, PHILIP JOSEPH | | Address Redacted | | | | | | | |
| MOTHA, JEFFREY ADAM | | Address Redacted | | | | | | | |
| MOTHER COM | | 4045 SUNSET LN STE B | | | | SHINGLE SPGS | CA | 95682-6800 | |
| MOTHERS FINEST CATERING & DELI | | PO BOX 1765 | | | | MABLETON | GA | 30126 | |
| MOTHERS WORK | | 4516 N FIFTH ST | | | | PHILADELPHIA | PA | 19123 | |
| MOTHERS WORK INC | | 456 NORTH FIFTH ST | | | | PHILADELPHIA | PA | 19123 | |
| MOTHERSBAUGH, SETH ALLAN | | Address Redacted | | | | | | | |
| MOTHERSELL, JENNIFER | | 20 CAIRN ST | | | | ROCHESTER | NY | 14611 | |
| MOTHERSELL, JENNIFER L | | 20 CAIRN ST | | | | ROCHESTER | NY | 14611 | |
| MOTHERSILL, TAKASHA | | Address Redacted | | | | | | | |
| MOTHERWELL, RICHARD J | | Address Redacted | | | | | | | |
| MOTI, HOSS GULL | | Address Redacted | | | | | | | |
| MOTI, ROBERT | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MOTII, MIKE HOUMAN | | Address Redacted | | | | | | | |
| MOTION COMPUTING INC | | 8601 RR 2222 BLDG 2 | | | | AUSTIN | TX | 78730 | |
| MOTION COMPUTING INC | | PO BOX 671466 | | | | DALLAS | TX | 75267-1466 | |
| MOTION INDUSTRIES | | 7562 PENN DR | | | | ALLENTOWN | PA | 18106 | |
| MOTION INDUSTRIES | | FILE 57463 | | | | LOS ANGELES | CA | 90074 | |
| MOTION INDUSTRIES | | PO BOX 1477 | | | | BIRMINGHAM | AL | 35201-1477 | |
| MOTION INDUSTRIES | | PO BOX 37145 | | | | LOUISVILLE | KY | 40233 | |
| MOTION INDUSTRIES | | PO BOX 6043 | | | | HAYWARD | CA | 94540 | |
| MOTION INDUSTRIES | | PO BOX 778 | | | | ELIZABETH | NJ | 07207 | |
| MOTION INDUSTRIES | | PO BOX 870188 | | | | MORROW | GA | 30287 | |
| MOTION INDUSTRIES | | PO BOX 98412 | | | | CHICAGO | IL | 60693 | |
| MOTION PICTURE LICENSING CORPORATION | | 5455 CENTINELA AVE | | | | LOS ANGELES | CA | 90066 | |
| MOTION SYSTEMS | MICHAEL MURPHY | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| MOTION SYSTEMS | | 1 E 33RD ST | | | | NEW YORK | NY | 10016 | |
| MOTION SYSTEMS | | 1 E 33RD STREET 3RD FLOO | | | | NEW YORK | NY | 10016 | |
| MOTION SYSTEMS | | 1 EAST 33RD ST 10TH FL | | | | NEW YORK | NY | 10016 | |
| MOTIONPOINT CORPORATION | | PO BOX 864169 | | | | ORLANDO | FL | 32886-4169 | |
| MOTIVE POWER SALES & SERVICE | | 6262 SEEDS RD | | | | GROVE CITY | OH | 43123 | |
| MOTIVE POWER SALES & SERVICE | | PO BOX 26593 | | | | COLUMBUS | OH | 43226 | |
| MOTLEY, AARON D | | Address Redacted | | | | | | | |
| MOTLEY, ANDREW | | Address Redacted | | | | | | | |
| MOTLEY, BRITTANY DANIELE | | Address Redacted | | | | | | | |
| MOTLEY, CHARLES JOSEPH | | Address Redacted | | | | | | | |
| MOTLEY, DEBRA A | | Address Redacted | | | | | | | |
| MOTLEY, DEMARIA DELITRA | | Address Redacted | | | | | | | |
| MOTLEY, JADE | | 1409 FOREST VIEW DR | | | | AVENEL | NJ | 070012125 | |
| MOTLEY, JAMEIA MARIE | | Address Redacted | | | | | | | |
| MOTLEY, JEROME DALE | | Address Redacted | | | | | | | |
| MOTLEY, JON I | | Address Redacted | | | | | | | |
| MOTLEY, JONI | | 100 PATTERSON AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234-0000 | |
| MOTLEY, LEIGH TAYLOR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOTLEY, MAURICE XAVIER | | Address Redacted | | | | | | | |
| MOTLEY, NATHAN JOSHUA | | Address Redacted | | | | | | | |
| Motley, Stuart M | | 2613 Towngate Ct | | | | Richmond | VA | 23233 | |
| MOTLEY, TONYSHA YAVONNE | | Address Redacted | | | | | | | |
| MOTON, FELECIA ALEXANDRIA | | Address Redacted | | | | | | | |
| MOTOR ELECTRIC MFG CO LTD | | 7/F BLK B EDWICK IND CENTRE | KWAI CHUNG NT | | | HONG KONG | | | HKG |
| MOTOR PUBLICATIONS | | PO BOX 1998 | | | | NEWPORT NEWS | VA | 23601 | |
| MOTOR RACING NETWORK INC | | 1801 W INTERNATIONAL SPEEDWAY | | | | DAYTONA BEACH | FL | 32114-1243 | |
| MOTOR SYSTEMS INC | | 501 TECHECENTER DR STE F | | | | MILFORD | OH | 45150 | |
| MOTOR TREND | | PO BOX 56424 | | | | BOULDER | CO | 80322-6424 | |
| MOTOR VEHICLE ADMINISTRATION | | 6601 RITCHIE HWY N E | | | | GLEN BURNIE | MD | 21062 | |
| MOTOR VEHICLE ADMINISTRATION | | 6601 RITCHIE HWY NE | | | | GLEN BURNIE | MD | 21062-0002 | |
| MOTOR VEHICLE DIVISION | | 1703 E LARKSPUR LN | | | | TEMPE | AZ | 85283 | |
| MOTOR VEHICLES, DEPARTMENT OF | | 2701 E SCHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| MOTORIST DESIGN | | 2755 N BANANA RIVER DR STE B | | | | MERRITT ISLAND | FL | 32952 | |
| MOTOROLA | | 1301 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA | | 600 NORTH US HIGHWAY 45 | U S NATIONAL SERVICE | | | LIBERTYVILLE | IL | 60048 | |
| MOTOROLA | | DEPT AT 40229 | | | | ATLANTA | GA | 31192-0229 | |
| MOTOROLA | | PO BOX 100184 | | | | PASADENA | CA | 91189-0184 | |
| MOTOROLA | | PO BOX 13609 | | | | NEWARK | NJ | 07188-0609 | |
| MOTOROLA | | PO BOX 75127 | | | | CHICAGO | IL | 60675 | |
| MOTOROLA | | PO BOX 75625 | | | | CHICAGO | IL | 60675 | |
| MOTOROLA | | PO BOX 905311 | | | | CHARLOTTE | NC | 28290 | |
| MOTOROLA | | PO BOX 905590 | | | | CHARLOTTE | NC | 28290-5590 | |
| MOTOROLA | | PO BOX 92782 | | | | CHICAGO | IL | 60675-2782 | |
| MOTOROLA | | PO BOX 93042 | | | | CHICAGO | IL | 60673-3042 | |
| MOTOROLA BCS | | PO BOX 91640 | | | | CHICAGO | IL | 60693 | |
| MOTOROLA CONSUMER LIGHT INDUST | | 21476 NETWORK PL | | | | CHICAGO | IL | 60673-1214 | |
| MOTOROLA EMPLOYEES CREDIT | | 3101 N CENTRAL STE 1070 | C/O STANLEY M HAMMERMAN ESQ | | | PHOENIX | AZ | 85012 | |
| MOTOROLA INC | ANGELA URBAN | 101 TOURNAMENT DR | | | | HORSHAM | | 23233 | GBR |
| Motorola Inc | Annemarie G McGavin | Buchanan Ingersoll & Rooney PC | 1700 K St NW Ste 300 | | | Washington | DC | 20006-3807 | |
| Motorola Inc | Buchanan Ingersoll & Rooney PC | Peter J Duhig | 1000 W St Ste 1410 | | | Wilmington | DE | 19801 | |
| Motorola Inc | Frederick L Peters | Senior Counsel Motorola Inc | 101 Tournament Dr | | | Horsham | PA | 19044 | |
| Motorola Inc | Keith Kelley Vice President of Business Development | 6450 Sequence Dr | | | | San Diego | CA | 92121 | |
| Motorola Inc | Motorola Inc | Frederick L Peters | Senior Counsel Motorola Inc | 101 Tournament Dr | | Horsham | PA | 19044 | |
| Motorola Inc | Motorola Inc | Keith Kelley Vice President of Business Development | 6450 Sequence Dr | | | San Diego | CA | 92121 | |
| Motorola Inc | Peter J Duhig | Buchanan Ingersoll & Rooney PC | The Brandywine Bldg | 1000 West St Ste 1410 | | Wilmington | DE | 19801 | |
| Motorola Inc | Peter J Duhig | C O Motorola Inc | Buchanan Ingersoll & Rooney PC | 1000 W St Ste 1410 | | Wilmington | DE | 302-552-4249 | |
| Motorola Inc | | 101 Tournament Dr | | | | Horsham | PA | 19044 | |
| MOTOROLA INC | | PO BOX 436 | 3408 SHORELINE DR | | | ALLENWOOD | NJ | 8720 | |
| MOTOROLA INC | | PO BOX 91640 | C/O GENERAL INSTRUMENT | | | CHICAGO | IL | 60693 | |
| MOTORSPORT TRADITIONS | | 2835 ARMENTROUT DRIVE | | | | CONCORD | NC | 28025 | |
| MOTORSPORTS BY MAIL | | 2845 ARMENTROUT DRIVE | | | | CONCORD | NC | 28025 | |
| MOTORSPORTS DESIGNS INC | | PO BOX 250 | | | | JAMESTOWN | NC | 27282 | |
| MOTORSPORTS IMAGE PAINT & BODY | | 319 ROLLING HILL RD | | | | MOORESVILLE | NC | 28117 | |
| MOTORSPORTS MEMORIES | | 2903 PLEASANT CT | | | | MARTINEZ | GA | 30907 | |
| MOTORSPORTS MEMORIES | | 8448 BLADES TRAIL | | | | DENVER | NC | 28037 | |
| MOTRAN, RAMY J | | Address Redacted | | | | | | | |
| MOTSCHALL, DANIEL | | 4464 HARVARD | | | | DETROIT | MI | 48224 | |
| MOTSCHENBACHER, BRYCE JOHANE | | Address Redacted | | | | | | | |
| MOTSENBOCKER, JAKE ALAN | | Address Redacted | | | | | | | |
| MOTSINGER, JAMES BENJAMIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOTT COMMUNITY COLLEGE | | 1036 S GRAND TRAVERSE | C/O KATHLEEN M MAIN PC | | | FLINT | MI | 48502 | |
| MOTT COMMUNITY COLLEGE | | 3000 TOWN CENTER NO 2390 | C/O PAUL M INGBER | | | SOUTHFIELD | MI | 48075-1387 | |
| MOTT JR, JAMES M | | Address Redacted | | | | | | | |
| MOTT USA INC | | PO BOX 1739 | | | | SEFFNER | FL | 33583-1739 | |
| MOTT, CHAD | | 72 ACACIA AVE | | | | HEMPSTEAD | NY | 11550-0000 | |
| MOTT, CHAD | | Address Redacted | | | | | | | |
| MOTT, DANIEL | | E3953 STATE HIGHWAY 82 | | | | DE SOTO | WI | 54624-6406 | |
| MOTT, GARRICK EDWARD | | Address Redacted | | | | | | | |
| MOTT, GRAYSON SHANE | | Address Redacted | | | | | | | |
| MOTT, IAN | | 2509 SCHLEY ST | | | | TALLAHASSEE | FL | 32304-1245 | |
| MOTT, JACOB A | | Address Redacted | | | | | | | |
| MOTT, JEREMY ALAN | | Address Redacted | | | | | | | |
| MOTT, JEREMY FORREST | | Address Redacted | | | | | | | |
| MOTT, KENEKA C | | Address Redacted | | | | | | | |
| MOTT, MICHAEL LEONARD | | Address Redacted | | | | | | | |
| MOTT, ROBERT | | 74 S DEVON AVE | | | | CASSELBERRY | FL | 32708-2911 | |
| MOTT, TIMOTHY DAKOTA | | Address Redacted | | | | | | | |
| MOTT, VIRGINIA LEE | | Address Redacted | | | | | | | |
| MOTTA, ESTEBAN | | Address Redacted | | | | | | | |
| MOTTA, NICOLE ESTELLE | | Address Redacted | | | | | | | |
| MOTTAZ VIDEO PRODUCTIONS, DAN | | 402 DEWEY BLVD | | | | SAN FRANCISCO | CA | 94116 | |
| MOTTE, STEVEN | | Address Redacted | | | | | | | |
| MOTTEL, DAVID BRIAN | | Address Redacted | | | | | | | |
| MOTTERN, JOSEPHINE | | 319 WOODLAND RD | | | | JONESBOROUGH | TN | 37659-5328 | |
| MOTTLEY AIR POWER | | PO BOX 64774 | | | | BALTIMORE | MD | 21264-4774 | |
| MOTTLEY, CHRYSTAL L | | Address Redacted | | | | | | | |
| MOTTOLA, MICHAEL L | | Address Redacted | | | | | | | |
| MOTTOLO, ANN M | | Address Redacted | | | | | | | |
| MOTTOR, BRENT | | Address Redacted | | | | | | | |
| MOTULSKI, JAMES | | Address Redacted | | | | | | | |
| MOTYL, ZACH | | 20919 BROOK PARK RD | | | | PINE CITY | MN | 55063 | |
| MOTZ, GREG | | Address Redacted | | | | | | | |
| MOTZ, GREGE | | Address Redacted | | | | | | | |
| MOTZ, JACQUELINE JANAY | | Address Redacted | | | | | | | |
| MOTZ, MEGAN CAROL | | Address Redacted | | | | | | | |
| MOUA, BLIA | | 2424 S TELULAH AVE | | | | APPLETON | WI | 54915-4317 | |
| MOUA, DER | | Address Redacted | | | | | | | |
| MOUA, KAO | | Address Redacted | | | | | | | |
| MOUA, LLOYD | | Address Redacted | | | | | | | |
| MOUA, PADONG | | Address Redacted | | | | | | | |
| MOUA, PAO | | Address Redacted | | | | | | | |
| MOUA, PENNY | | Address Redacted | | | | | | | |
| MOUA, SAMANTHA | | Address Redacted | | | | | | | |
| MOUA, SENG SUE | | Address Redacted | | | | | | | |
| MOUAT COMPANY INC, THE | | 1950 STONEGATE DR STE 150 | | | | BIRMINGHAM | AL | 35242 | |
| MOUAT COMPANY INC, THE | | PO BOX 127 | | | | BIRMINGHAM | AL | 35201 | |
| MOUBRAY, STEFANIE NOEL | | Address Redacted | | | | | | | |
| MOUCK, JASON ALLEN | | Address Redacted | | | | | | | |
| MOUDY, JEFFREY | | PO BOX 2921 | | | | RUNNING SPRINGS | CA | 92382 | |
| MOUEN, FRED LESLEY | | Address Redacted | | | | | | | |
| MOUGEY, JOHN THOMAS | | Address Redacted | | | | | | | |
| MOUGHAMIAN, STEPHEN MATTHEW | | Address Redacted | | | | | | | |
| MOUGHON, BRADLEY | | 2100 S MOBBERLY | CPO NO 521 | | | LONGVIEW | TX | 75602 | |
| MOUGHON, BRADLEY WAYNE | | Address Redacted | | | | | | | |
| Moughon, Jason | | 209 Miles St | | | | Longview | TX | 75605 | |
| MOUGHON, JASON LEE | | Address Redacted | | | | | | | |
| MOUHANIS, MICHELLE M | | Address Redacted | | | | | | | |
| MOUHOT, HOWARD R | | Address Redacted | | | | | | | |
| MOUKARIM, LAYAN | | 1800 N OAK ST | | | | ARLINGTON | VA | 22209-2613 | |
| MOUL, BRIAN | | 192 LINDEN ST | | | | MANCHESTER | NH | 03104-3806 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOUL, MATTHEW TODD | | Address Redacted | | | | | | | |
| MOULD, PAUL E | | 10111 SAGEASPEN LN | | | | HOUSTON | TX | 77089 | |
| MOULDEN JR , RODNEY LOUIS | | Address Redacted | | | | | | | |
| MOULDEN, GABRIELLE NICOLE | | Address Redacted | | | | | | | |
| MOULDEN, JEFFREY WAYNE | | Address Redacted | | | | | | | |
| MOULDS, ALEX GUY | | Address Redacted | | | | | | | |
| MOULIERE, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| MOULINIER, MEGAN JEWEL | | Address Redacted | | | | | | | |
| MOULIS PLUMBING INC | | 105 POD STREET | | | | LAFAYETTE | LA | 70507 | |
| Moulton & Meyer | Jeff Meyer | 800 Taft | | | | Houston | TX | 77019 | |
| MOULTON ELECTRIC INC | | 201 EAST AUGLAIZE STREET | | | | WAPAKONETA | OH | 45895 | |
| MOULTON, CHRISTOPHER ASHLEY | | Address Redacted | | | | | | | |
| MOULTON, DANIEL J | | Address Redacted | | | | | | | |
| MOULTON, DAVID M | | Address Redacted | | | | | | | |
| MOULTON, JAMARA | | 3303 WINTERBERRY DR | | | | JOLIET | IL | 60431-8349 | |
| MOULTON, JOCELYN | | Address Redacted | | | | | | | |
| MOULTON, MARCIA | | 6964 WHISPERING OAKS CT | | | | STONE MOUNTAIN | GA | 30087 | |
| MOULTON, MITCH ELLIOTT | | Address Redacted | | | | | | | |
| MOULTON, NASHANA | | Address Redacted | | | | | | | |
| MOULTON, NESHALETT KIMBERLY | | Address Redacted | | | | | | | |
| MOULTON, THOMAS | | 4722 MEADOW CT | | | | AUBURN | MI | 48611 | |
| MOULTON, THOMAS E | | Address Redacted | | | | | | | |
| MOULTRIE COUNTY | | 10 S MAIN | | | | SULLIVAN | IL | 61951 | |
| MOULTRIE COUNTY | | CIRCUIT COURT | | | | SULLIVAN | IL | 61951 | |
| MOULTRIE, ADRIANNE YVETTE | | Address Redacted | | | | | | | |
| MOULTRIE, ANDREA | | Address Redacted | | | | | | | |
| MOULTRIE, ANTHONY GLENN | | Address Redacted | | | | | | | |
| MOULTRIE, JASMINE | | Address Redacted | | | | | | | |
| MOULTRIE, JASMINE XAVIER | | Address Redacted | | | | | | | |
| Moultrie, Leon | | 43 Ina St | | | | Springfield | MA | 01109 | |
| MOULTRIE, MICHAEL JAMES | | Address Redacted | | | | | | | |
| MOULTRY, JAVON LAMAR | | Address Redacted | | | | | | | |
| MOULTRY, STACEY | | Address Redacted | | | | | | | |
| MOUMNI, MALIKA | | Address Redacted | | | | | | | |
| MOUNDVILLE, TOWN OF | | MOUNDVILLE TOWN OF | PO BOX 98 | | | MOUNDVILLE | AL | 35474 | |
| MOUNDVILLE, TOWN OF | | PO BOX 98 | | | | MOUNDVILLE | AL | 35474 | |
| MOUNGER, BRIDGETTE ALENA | | Address Redacted | | | | | | | |
| MOUNIVONG, VILAXAY | | 2223 W CLOVER AVE | | | | ANAHEIM | CA | 92801 | |
| MOUNSEY, AARON | | 2 PENNI LN | | | | CHELMSFORD | MA | 01863-0000 | |
| MOUNSEY, AARON JAMES | | Address Redacted | | | | | | | |
| MOUNT BERRY SQUARE LLC | CAROL HORTON | C O PRIME RETAIL LP | 217 E REDWOOD ST 20TH FLOOR | ATTN OFFICE OF THE GENERAL COUNSEL | | BALTIMORE | MD | 21202 | |
| MOUNT BERRY SQUARE LLC | Mount Berry Square LLC | | Jones Lang LaSalle Americas Inc as Receiver | | | | | | |
| MOUNT BERRY SQUARE MALL LLC | | 1985 CEDAR BRIDGE AVE 1 | | | | LAKEWOOD | NJ | 08701 | |
| MOUNT BERRY SQUARE MALL LLC | | PO BOX 785066 | | | | PHILADELPHIA | PA | 19178-5066 | |
| MOUNT GROUNDS MANAGEMENT | | 13501 W 74TH TERRACE | | | | SHAWNEE | KS | 66216 | |
| MOUNT LAUREL MUNICIPAL UTILITIES | | PO BOX 48222 | | | | NEWARK | NJ | 07101-4822 | |
| MOUNT LAUREL TOWNSHIP | | 100 MOUNT LAUREL RD | | | | MOUNT LAUREL | NJ | 08054 | |
| MOUNT LAUREL TOWNSHIP | | 1201 S CHURCH ST | | | | MOUNT LAUREL | NJ | 08054-2909 | |
| MOUNT LAUREL TOWNSHIP | | PO BOX 48222 | | | | NEWARK | NJ | 07101-4822 | |
| MOUNT OLYMPUS WATERS INC | | 1825 SOUTH 3730 WEST | | | | SALT LAKE CITY | UT | 84125 | |
| MOUNT OLYMPUS WATERS INC | | PO BOX 25426 | | | | SALT LAKE CITY | UT | 84125 | |
| MOUNT PLEASANT TREASURER | | 6126 DURAND AVE | TREASURER | | | RACINE | WI | 53406 | |
| MOUNT PLEASANT TREASURER | | MOUNT PLEASANT TREASURER | 6126 DURAND AVE | | | RACINE | WI | | |
| MOUNT PLEASANT TREASURER | | PO BOX 1126 | ATTN TREASURER | | | KENOSHA | WI | 53141 | |
| MOUNT PLEASANT WATERWORKS, SC | | P O BOX 1288 | | | | MOUNT PLEASANT | SC | 29465-1288 | |
| MOUNT PLEASANT, TOWN OF | | MOUNT PLEASANT TOWN OF | PO BOX 1552 | | | MOUNT PLEASANT | SC | | |
| MOUNT PLEASANT, TOWN OF | | PO BOX 1552 | | | | MOUNT PLEASANT | SC | 29465-1552 | |
| MOUNT PROSPECT, VILLAGE OF | | 100 S EMERSON STREET | | | | MT PROSPECT | IL | 60056 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOUNT PROSPECT, VILLAGE OF | | MOUNT PROSPECT VILLAGE OF | 50 S EMERSON ST | | | MOUNT PROSPECT | IL | 60056 | |
| MOUNT VERNON, CITY OF | | PO BOX 1324 | | | | HARTSELLE | AL | 35640-1324 | |
| MOUNT VERNON, TOWN OF | | 1565 BOYLES AVE | | | | MOUNT VERNON | AL | 35660-4535 | |
| MOUNT VERNON, TOWN OF | | BUSINESS LICENSE RENEWAL | | | | MOUNT VERNON | AL | 36560 | |
| MOUNT VERNON, TOWN OF | | PO BOX 309 | BUSINESS LICENSE RENEWAL | | | MOUNT VERNON | AL | 36560 | |
| MOUNT WASHINGTON CRUISES | | PO BOX 5367 | | | | WEIRS BEACH | NH | 03247 | |
| MOUNT, AUSTEN | | 5700 BURNHAMWOOD PL NE | | | | ALBUQUERQUE | NM | 00008-7111 | |
| MOUNT, AUSTEN TRACY | | Address Redacted | | | | | | | |
| MOUNT, CHRISTOPHER KIRK | | Address Redacted | | | | | | | |
| MOUNT, NATHAN T | | Address Redacted | | | | | | | |
| MOUNT, TYLER RAY | | Address Redacted | | | | | | | |
| MOUNTAIN AIRE GAS | | 3975 INTERPARK DRIVE | | | | COLORADO SPRINGS | CO | 80907 | |
| MOUNTAIN COMFORT SYSTEMS INC | | 309 MAIN ST | | | | WESTCLIFFE | CO | 81252 | |
| MOUNTAIN COUNTRY APPLIANCE SVC | | 3029 GOVE STREET | | | | PARKERSBURG | WV | 26101 | |
| MOUNTAIN DEMOCRAT | | NINA SHORUM | 1360 BROADWAY | | | PLACERVILLE | CA | 95667 | |
| MOUNTAIN FLEET SERVICES INC | | 16731 EILIFF AVE NO 291 | | | | AURORA | CO | 80013 | |
| MOUNTAIN HOME SERVICE & REPAIR | | PO BOX 3835 | | | | MAMMOTH LAKES | CA | 93546 | |
| MOUNTAIN LAND COLLECTIONS INC | | 834 SOUTH STATE | | | | OREM | UT | 84059 | |
| MOUNTAIN LAND COLLECTIONS INC | | PO BOX 1690 | 834 SOUTH STATE | | | OREM | UT | 84059 | |
| MOUNTAIN MIKES PIZZA | | 1304 FIRST ST | | | | LIVERMORE | CA | 94550 | |
| MOUNTAIN MIST WATER | | PO BOX 44427 | | | | TACOMA | WA | 98444 | |
| MOUNTAIN MIST WATER | | PO BOX 44427 | | | | TACOMA | WA | 984440427 | |
| MOUNTAIN MIST WATER | | PO BOX 44519 | | | | TACOMA | WA | 98444 | |
| MOUNTAIN NETWORK SOLUTIONS INC | | 360 E1 PUEBLO RD | | | | SCOTTS VALLEY | CA | 95066 | |
| MOUNTAIN PAD EX INC | | 3910 S KALAMATH | | | | ENGLEWOOD | CO | 80110 | |
| MOUNTAIN PARK SPRING WATER | | 2835 LOWERY ST | THE WATER HOUSE INC | | | WINSTON SALEM | NC | 27101 | |
| MOUNTAIN PARK SPRING WATER | | THE WATER HOUSE INC | | | | WINSTON SALEM | NC | 27101 | |
| MOUNTAIN SPRING WATER | | 8501 HWY 271 S STE A | | | | FT SMITH | AR | 72908 | |
| MOUNTAIN STATES STRIPING | | PO BOX 20164 | | | | CHEYENNE | WY | 82003 | |
| MOUNTAIN T V & VIDEO | | 47 FORGA PLAZA LOOP | | | | WAYNESVILLE | NC | 28786 | |
| MOUNTAIN TELEVISION LAB | | PO BOX 1473 | SOUTH MAIN ST | | | NORTH CONWAY | NH | 03860 | |
| MOUNTAIN TELEVISION LAB | | PO BOX 1473 S MAIN ST | | | | NORTH CONWAY | NH | 038601473 | |
| MOUNTAIN TOP TV | | 174 NORTON RD | | | | SCHENEVUS | NY | 12155 | |
| MOUNTAIN TOP TV | | NORTON ROAD | | | | SCHENEVUS | NY | 12155 | |
| MOUNTAIN VALLEY SPRING | | 6714 NORTHWINDS DRIVE | | | | HOUSTON | TX | 77041 | |
| MOUNTAIN VALLEY SPRING | | AMAC WATER PRODUCTS LLC | 6714 NORTHWINDS DRIVE | | | HOUSTON | TX | 77041 | |
| MOUNTAIN VALLEY TV | | 311 WALDO ST | | | | RUMFORD | ME | 04276 | |
| MOUNTAIN VALLEY WATER | | 2109 LUNA RD STE 100 | | | | CARROLLTON | TX | 75006 | |
| MOUNTAIN VALLEY WATER | | 633 E MAIN ST | | | | CARBONDALE | IL | 62901 | |
| MOUNTAIN VALLEY WATER | | PO BOX 8182 | | | | ASHEVILLE | NC | 28814 | |
| MOUNTAIN VALLEY WATER | | PO BOX 974 | | | | MCKINNEY | TX | 75070 | |
| MOUNTAIN VALLEY WATER CO | | 603 FLEMINGTON RD SE | | | | HUNTSVILLE | AL | 35802 | |
| MOUNTAIN VALLEY WATER COMPANY | | 3501 WORKMAN ROAD | | | | KNOXVILLE | TN | 37921 | |
| MOUNTAIN VALLEY WATER INC | | 950 ORCHARD | | | | FERNDALE | MI | 48220 | |
| MOUNTAIN VALLEY WATER OF | | PO BOX 983 | | | | SPRINGFIELD | MO | 65801 | |
| MOUNTAIN VALLEY WATER OF | | SPRINGFIELD INC | PO BOX 983 | | | SPRINGFIELD | MO | 65801 | |
| MOUNTAIN VIEW HOSPITAL | | 1000 EAST HIGHWAY 6 | | | | PAYSON | UT | 84651 | |
| MOUNTAIN VIEW, CITY OF | | 1000 VILLA ST | FIRE DEPT ENVIRONMENTAL SAFE | | | MOUNTAIN VIEW | CA | 94041-1295 | |
| MOUNTAIN VIEW, CITY OF | | 1000 VILLA ST POLICE DEPT | ATTN ALARM OFFICER | | | MOUNTAIN VIEW | CA | 94041 | |
| MOUNTAIN VIEW, CITY OF | | 500 CASTRO ST | | | | MOUNTAIN VIEW | CA | 94041 | |
| MOUNTAIN VIEW, CITY OF | | FIRE DEPT ENVIRONMENTAL SAFE | | | | MOUNTAIN VIEW | CA | 94041295 | |
| MOUNTAIN VIEW, CITY OF | | MOUNTAIN VIEW CITY OF | P O BOX 60000 | 500 CASTRO ST | | SAN FRANCISCO | CA | 94160-3043 | |
| MOUNTAIN VIEW, CITY OF | | PO BOX 60000 | | | | MOUNTAIN VIEW | CA | 94160-3043 | |
| MOUNTAIN VIEW, CITY OF | | PO BOX 9069 | | | | SALINAS | CA | 93915 | |
| MOUNTAIN, BRUCE ANTHONY | | Address Redacted | | | | | | | |
| MOUNTAIN, JOSH ALLEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOUNTAIN, KENNETH EUGENE | | Address Redacted | | | | | | | |
| MOUNTAINEER GAS | | PO BOX 1833 | | | | CHARLESTON | WV | 25327 | |
| MOUNTAINEER GAS | | PO BOX 3353 | | | | CHARLESTON | WV | 25312 | |
| MOUNTAINEER GAS | | PO BOX 362 | | | | CHARLESTON | WV | 25322-0362 | |
| MOUNTAINEER SATELLITE | | 4221 STATE RT 34 | | | | HURRICANE | WV | 25526 | |
| MOUNTAINLAND DIST INC | | PO BOX 1653 | | | | OGDEN | UT | 84402 | |
| MOUNTIANS OF MEMORIES | | 2434 B NICHOLASVILLE RD | | | | LEXINGTON | KY | 40503 | |
| MOUNTJOY, BENJAMIN WARE | | Address Redacted | | | | | | | |
| MOUNTJOY, JOHN MICHAEL | | Address Redacted | | | | | | | |
| MOUNTRAKIS, JONATHAN ANDREW | | Address Redacted | | | | | | | |
| MOUNTS LOCK KEY & ENGRAVING | | 415 W 1ST | | | | KENNEWICK | WA | 99336 | |
| MOUNTS, BRIAN | | 11341 AUTUMN WIND LOOP | | | | CLERMONT | FL | 34711 | |
| MOUNTS, KIMBLA | | 1010 BIGSKY DR | | | | HAMILTON | GA | 31811 | |
| MOUNTS, LUTHER A | | Address Redacted | | | | | | | |
| MOUNTS, PATRICK | | Address Redacted | | | | | | | |
| MOUNTS, RACHEL E | | Address Redacted | | | | | | | |
| MOURA LONGSTREET, ERIC CARL | | Address Redacted | | | | | | | |
| MOURA, TIMOTHY | | 111 PARK ST | | | | NEW BEDFORD | MA | 02740 | |
| MOURAD, MOE | | Address Redacted | | | | | | | |
| MOURINO, EDWIN LUIS | | Address Redacted | | | | | | | |
| MOURIS, MICHAEL JUSTIN | | Address Redacted | | | | | | | |
| MOURNING, DEVIN NICOLE | | Address Redacted | | | | | | | |
| MOURNING, ISHMAEL K | | Address Redacted | | | | | | | |
| MOUSA, MOHAMAD BASHOEURT | | Address Redacted | | | | | | | |
| MOUSA, RAMY MOHAMED | | Address Redacted | | | | | | | |
| MOUSALLAM, JALIL YOUSEF | | Address Redacted | | | | | | | |
| MOUSALLAM, SALIM A | | Address Redacted | | | | | | | |
| MOUSE SYSTEMS CORPORATION | | 47505 SENBRIDGE DRIVE | | | | FREMONT | CA | 94538 | |
| MOUSER ELECTRONICS | | P O BOX 714 | | | | MANSFIELD | TX | 76063 | |
| MOUSER ELECTRONICS | | PO BOX 99319 | | | | FORT WORTH | TX | 76199-0319 | |
| MOUSER, ANDREW LEE | | Address Redacted | | | | | | | |
| MOUSETIS, THEODORE JAMES | | Address Redacted | | | | | | | |
| MOUSHUM, MINHAJ | | Address Redacted | | | | | | | |
| MOUSSA ADAMO, VANESSA LARAE | | Address Redacted | | | | | | | |
| MOUSSA, SAMER | | Address Redacted | | | | | | | |
| MOUSSEAU RIOUX, MARIE ANNE | | Address Redacted | | | | | | | |
| MOUSSET, ALFREDO | | 114 WAUWEPEX TRAIL | | | | RIDGE | NY | 11961 | |
| Moustafellos, Tina | | 101 14 75th Rd | | | | Forest Hills | NY | 11375 | |
| MOUTAIM, ABDELLAH | | Address Redacted | | | | | | | |
| MOUTOGIANNIS, EVAN DINO | | Address Redacted | | | | | | | |
| MOUTON, BENTLEY G | | Address Redacted | | | | | | | |
| MOUTON, EARL | | 849 MARSHALL ST | | | | CAMERON | LA | 70631-4832 | |
| MOUTON, JAMES ALLEN | | Address Redacted | | | | | | | |
| MOUTON, JON CULLEN | | Address Redacted | | | | | | | |
| MOUTON, MARTISHA M | | Address Redacted | | | | | | | |
| MOUTON, TOBIAS | | | | | | CHURCH POINT | LA | 70525 | |
| MOUTRAY, KAYLEE | | Address Redacted | | | | | | | |
| MOUTRIE, KHALIL | | Address Redacted | | | | | | | |
| MOUW, ANDREW JOHN | | Address Redacted | | | | | | | |
| MOUW, PATRICIA | | 11554 ASH CIR | | | | THORNTON | CO | 80233-2657 | |
| MOUX, JOSEPH | | 15143 SW 109TH LANE | | | | MIAMI | FL | 33196 | |
| MOUZAKIS, SHAUN KEVIN | | Address Redacted | | | | | | | |
| MOUZON, TAISHA LISSETTE | | Address Redacted | | | | | | | |
| MOUZZON, JESSICA MARIE | | Address Redacted | | | | | | | |
| MOVABLE FEAST CATERING | | 5903 RIGGS ROAD | | | | HYATTSVILLE | MD | 20783 | |
| MOVABLE FEAST, A | | 1318 E CARY ST | | | | RICHMOND | VA | 23219 | |
| MOVAFFAGHI, SAHBA | | Address Redacted | | | | | | | |
| MOVAHEDPOUR, FARBOD | | Address Redacted | | | | | | | |
| MOVING & STORAGE SOLUTIONS INC | | 1365 STONEGATE AVE | | | | FERNDALE | WA | 98248 | |
| MOVING AIR INC | | 5576 CORPORATE AVE | | | | CYPRESS | CA | 90630 | |
| MOVSESIAN SARKIS | | 46 JUNIPER DR | | | | CRANSTON | RI | 02920 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOVSYESOV, MICHAEL | | Address Redacted | | | | | | | |
| MOVVA, SUNIL | | 2408 PLAZA DR | | | | WOODBRIDGE | NJ | 07095 | |
| MOWBRAY, MATTHEW RYAN | | Address Redacted | | | | | | | |
| MOWEN, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| MOWEN, COREY MICHAEL | | Address Redacted | | | | | | | |
| MOWEN, JEREMY KINCAID | | Address Redacted | | | | | | | |
| MOWER COUNTY HUMAN SERVICES | | 1005 NORTH MAIN | CHILD SUPPORT ENFORCEMENT | | | AUSTIN | MN | 55912-3317 | |
| MOWER COUNTY HUMAN SERVICES | | CHILD SUPPORT ENFORCEMENT | | | | AUSTIN | MN | 559123317 | |
| MOWER, KEITH B | | 6162 S PARKWOOD DR | | | | KEARNS | CO | 81118 | |
| MOWER, STEVEN P | | Address Redacted | | | | | | | |
| MOWERS, ALEASHA KATHLEEN | | Address Redacted | | | | | | | |
| MOWERS, WESLEY | | 4828 E TRINDLE RD | | | | MECHANICSBURG | PA | 17050 | |
| MOWERS, WESLEY J | | Address Redacted | | | | | | | |
| MOWERY, ALEX | | 15251 RED FOX WALK | | | | WEST OLIVE | MI | 49460-8804 | |
| MOWERY, ALEX J | | Address Redacted | | | | | | | |
| MOWERY, BRIAN LEE | | Address Redacted | | | | | | | |
| MOWERY, EDWARD C | | Address Redacted | | | | | | | |
| MOWERY, NATHAN MICHAEL | | Address Redacted | | | | | | | |
| MOWREY, MARY | | 1633 HOLLOW PL | | | | EL CAJON | CA | 92019-0000 | |
| MOWREY, SARAH ANN | | Address Redacted | | | | | | | |
| MOWRY, ADAM GREGORY | | Address Redacted | | | | | | | |
| MOWRY, DUSTIN SEAN | | Address Redacted | | | | | | | |
| MOWRY, PAMELA D | | C/O 56254 ONAGA TRAIL | | | | YUCCA VALLEY | CA | 92284 | |
| MOWRY, SARAH JEAN | | Address Redacted | | | | | | | |
| MOXAM, CHARLES | | 903 WEST LAKE DRIVE | | | | MITCHELLVILLE | MD | 20721 | |
| MOXIE MACHINE & TOOL INC | | PO BOX 269 | | | | FREDERICK | MD | 21701 | |
| MOXLEY, CHRIS G | | Address Redacted | | | | | | | |
| MOXLEY, DANIEL DEAN | | Address Redacted | | | | | | | |
| MOXLEY, DONALD | | 4956 WHITE RIVER DR | | | | BLOOMINGTONI | IN | 47404 | |
| MOXLEY, DONALD L | | Address Redacted | | | | | | | |
| MOXLEY, DONALD L | | Address Redacted | | | | | | | |
| MOXLEY, JOVAN MASSIONNUE | | Address Redacted | | | | | | | |
| MOXLEY, LINDSAY ERIN | | Address Redacted | | | | | | | |
| MOXLEY, MALLORY ELISE | | Address Redacted | | | | | | | |
| MOXLEY, MATTHEW SHELDON | | Address Redacted | | | | | | | |
| MOXLEY, MICHAEL | | 4456 MT CASTLE AVE | | | | SAN DIEGO | CA | 92117 | |
| MOXLEY, STEPHEN | | 3809 SAINT JOHNS LANE | | | | ELLICOTT | MD | 21042 | |
| MOXLEY, STEVEN L | | Address Redacted | | | | | | | |
| MOXOM, RYAN CHARLES | | Address Redacted | | | | | | | |
| MOY, DAVID | | 356 KINGS FORK RD | | | | SUFFOLK | VA | 23434 | |
| MOY, DAVID W | | Address Redacted | | | | | | | |
| MOY, GARRETT | | 910 W MILL ST | | | | CARBONDALE | IL | 62901 | |
| MOY, GARRETT LANG | | Address Redacted | | | | | | | |
| MOY, HEATHER MEGAN | | Address Redacted | | | | | | | |
| MOY, JUN GID | | Address Redacted | | | | | | | |
| MOY, JUN LUNG | | Address Redacted | | | | | | | |
| MOYA, ANDY | | Address Redacted | | | | | | | |
| MOYA, CHIFUNDO | | Address Redacted | | | | | | | |
| MOYA, CHRISTINE | | Address Redacted | | | | | | | |
| MOYA, ELIZARDO JUAN | | Address Redacted | | | | | | | |
| MOYA, JEFFREY RICHARD | | Address Redacted | | | | | | | |
| MOYA, MICHAEL | | Address Redacted | | | | | | | |
| MOYA, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| MOYA, MICHAEL JOHNATHAN | | Address Redacted | | | | | | | |
| MOYA, MICHAEL ROBERTO | | Address Redacted | | | | | | | |
| MOYA, MONICA | | Address Redacted | | | | | | | |
| MOYA, REYLENE MONIQUE | | Address Redacted | | | | | | | |
| MOYA, STEVEN ANTHONY | | Address Redacted | | | | | | | |
| MOYA, WESLEY WALKER | | Address Redacted | | | | | | | |
| MOYA, ZERNAN S | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOYE, ALEX JERRON | | Address Redacted | | | | | | | |
| MOYE, BONAISIA | | Address Redacted | | | | | | | |
| MOYE, JESSE ANDREW | | Address Redacted | | | | | | | |
| MOYE, KENYA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MOYE, KIRK D | | Address Redacted | | | | | | | |
| MOYE, RAJAUHN NIJM | | Address Redacted | | | | | | | |
| MOYE, ROBERT CORRELL | | Address Redacted | | | | | | | |
| MOYE, STEVEN M | | Address Redacted | | | | | | | |
| MOYE, TIMOTHY | | Address Redacted | | | | | | | |
| MOYEN VONROSENVINGE, SZERENA JAYNE | | Address Redacted | | | | | | | |
| MOYEN, BRANDON A | | Address Redacted | | | | | | | |
| MOYER & ASSOCIATES, PARKER D | | 308 W STATE ST STE 215 | | | | ROCKFORD | IL | 61101 | |
| MOYER & ASSOCIATES, PARKER D | | 308 W STATE ST STE 215 | | | | ROCKFORD | IL | 61101Q | |
| MOYER ELECTRONIC SUPPLY CO INC | | 330 EAST NORWEGIAN ST | | | | POTTSVILLE | PA | 17901 | |
| MOYER ELECTRONIC SUPPLY CO INC | | PO BOX 1164 | | | | POTTSVILLE | PA | 17901-7164 | |
| MOYER JR , MARK L | | Address Redacted | | | | | | | |
| MOYER JR, WAYNE DOUGLAS | | Address Redacted | | | | | | | |
| MOYER LUMBER & HARDWARE INC | | 4514 EASTON AVE | | | | BETHLEHEM | PA | 18020 | |
| MOYER LUMBER & HARDWARE INC | | 4514 WILLIAM PENN HIGHWAY | | | | BETHLEHEM | PA | 18017 | |
| MOYER, ALBERT JOSEPH | | Address Redacted | | | | | | | |
| MOYER, ALEXANDER GEORGE | | Address Redacted | | | | | | | |
| MOYER, ALISON | | 817 N MYERS ST | | | | MCPHERSON | KS | 67460-2921 | |
| MOYER, BRANDON | | 7594 ACEE LANE | | | | WHITEBORO | NY | 13492-0000 | |
| MOYER, BRANDON FRANCIS | | Address Redacted | | | | | | | |
| MOYER, DIANA E | | PO BOX 9034 | | | | CANTON | OH | 44711-9034 | |
| MOYER, DON | | 2102 SUGARBUSH LN | | | | CHAMPAIGN | IL | 61822-7605 | |
| MOYER, DREW TYSON | | Address Redacted | | | | | | | |
| MOYER, FORREST JOSEPH ALAN | | Address Redacted | | | | | | | |
| MOYER, GENEVIEVE MARIE | | Address Redacted | | | | | | | |
| MOYER, GREGORY | | Address Redacted | | | | | | | |
| MOYER, JARRED | | 519 WEST FOURTH ST APT 1D | | | | WILLIAMSPORT | PA | 17701-0000 | |
| MOYER, JARRED PAUL | | Address Redacted | | | | | | | |
| MOYER, JEFF | | 12 POMEROY RD | | | | MONTGOMERY | IL | 60538 | |
| MOYER, JEFF N | | Address Redacted | | | | | | | |
| MOYER, JR | | PO BOX 9034 | | | | CANTON | OH | 44711-9034 | |
| MOYER, JUSTIN | | Address Redacted | | | | | | | |
| MOYER, KAY L | | 220 DOGWOOD DR | | | | ELIZABETHTOWN | PA | 17022 | |
| MOYER, LUKE DANIEL | | Address Redacted | | | | | | | |
| MOYER, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| MOYER, MICHAEL | | 908 KUHN AVE | | | | HAGERSTOWN | MD | 21740 | |
| MOYER, MICHAEL PAUL | | Address Redacted | | | | | | | |
| MOYER, QUINTIN C | | Address Redacted | | | | | | | |
| MOYER, QUINTIN C | | Address Redacted | | | | | | | |
| MOYER, ROBERT WESLEY | | Address Redacted | | | | | | | |
| MOYER, SAMUEL ALBERT | | Address Redacted | | | | | | | |
| MOYER, ZACHARY ROBERT | | Address Redacted | | | | | | | |
| MOYERS, DAVID | | 4740 HWY 51 N APT 11 104 | | | | SOUTHAVEN | MS | 38671 | |
| MOYERS, DAVID CRAIG | | Address Redacted | | | | | | | |
| MOYERS, JENNIFER LYN | | Address Redacted | | | | | | | |
| MOYERS, JONATHAN DAVID | | Address Redacted | | | | | | | |
| Moyers, Mark A | | 1419 Fox Glove | | | | Farmington | MO | 63640 | |
| MOYERS, TOBY P | | 12102 CHEROY WOOD CT | | | | ASHLAND | VA | 23005 | |
| MOYET, REY | | Address Redacted | | | | | | | |
| MOYINI, BOBAC ROD | | Address Redacted | | | | | | | |
| MOYLAN, CHRISTOPHER I | | PO BOX 44435 | | | | BALTIMORE | MD | 21236 | |
| MOYLAN, DANIEL | | Address Redacted | | | | | | | |
| MOYLE, LAUREN METZ | | Address Redacted | | | | | | | |
| MOYLE, RICHARD L | | Address Redacted | | | | | | | |
| MOYLE, SEAN | | 8198 N WHITE STALLION PL | | | | TUCSON | AZ | 85743 | |
| MOYLES, DANIEL JEFFREY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOYLES, KRISTIAN SEAN | | Address Redacted | | | | | | | |
| MOYLES, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| MOYNIHAN, ERIC | | 518 ALPINE DR | | | | WILMINGTON | NC | 28403 | |
| MOYNIHAN, ERIC WALTER | | Address Redacted | | | | | | | |
| MOYNIHAN, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| MOYO, KHUMBULANI | | Address Redacted | | | | | | | |
| MOZAFFARI, REZA | | Address Redacted | | | | | | | |
| MOZEE SINGLETON, LITERA FEATO | | Address Redacted | | | | | | | |
| MOZELESKI, CHRISTOPHER J | | 3738 HARRISON ST UNIT 31 | | | | RIVERSIDE | CA | 92503-4204 | |
| MOZELESKI, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| MOZELESKI, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| MOZENA, CHARLENE E | | Address Redacted | | | | | | | |
| MOZENA, MICHAEL E | | 4800 W BRANTLEY RD | | | | GROVELAND | FL | 34736 | |
| MOZENA, MICHAEL E | | Address Redacted | | | | | | | |
| MOZERKA, BRITTANY MARIE | | Address Redacted | | | | | | | |
| MOZHAEV, ANTON | | Address Redacted | | | | | | | |
| MOZIEHEM, ALEX | | Address Redacted | | | | | | | |
| MOZINGO, TRACY | | 43901 EAGLE HARBOR TERRACE | | | | ASHBURN | VA | 20147 | |
| MOZO, ALEJANDRO | | Address Redacted | | | | | | | |
| MOZO, ALEJANDRO | | Address Redacted | | | | | | | |
| MOZO, JOSELITO FARAON | | Address Redacted | | | | | | | |
| MOZUMDAR, AHMED BAKHT | | SHERATON TIMIKA HOTEL | | | | IRIAN JAYA INDON | | | |
| MOZZILLO, ROSE | | 5475 LOVETT DR | | | | MERRITT ISLAND | FL | 32953-7339 | |
| MP DISPLAYS | | 140 ROUTE 303 STE 1 | | | | VALLEY COTTAGE | NY | 10989 | |
| MPC EXPRESS SERVICE | | 3005 S PEORIA ST C | | | | AURORA | CO | 80014 | |
| MPEA | | 75 REMITTANCE DR STE 1335 | | | | CHICAGO | IL | 60675-1335 | |
| MPEG LA | DEAN SKANDALIS | MPEG LA | 5425 WISCONSIN AVE STE 801 | | | CHEVY CHASE | MD | 20815 | |
| MPELL SOLUTIONS LLC | | 1330 SPECIALTY DR STE B | | | | VISTA | CA | 92081 | |
| MPERE, RICHARD | | 75 E 116TH ST | | | | NEW YORK | NY | 10029 | |
| MPI BUSINESS SYSTEMS | | 8507 OXON HILL ROAD | | | | FT WASHINGTON | MD | 20744 | |
| MPL MEDIA | | 3803 HILLMEADE CT | | | | NASHVILLE | TN | 37221-5200 | |
| MPORT | | 10299 SCRIPPS TRAIL SUITE 123 | | | | SAN DIEGO | CA | 92131 | |
| MPP BODYGUARDS | | 8832 CLIFFSIDE DR | | | | HUNTINGTON BEACH | CA | 92646 | |
| MPUG GLOBAL | | 3923 RANCHERO DR | | | | ANN ARBOR | MI | 48108 | |
| MR  & MRS  JOHN EAGAN | | 259 NACOGDOCHES | | | | NEW BRAUNFELS | TX | 78130 | |
| MR  SMITH | | | | | | | | | |
| Mr & Mrs Bernard G Witz | | 611 Salisbury Pk Dr | | | | East Meadow | NY | 11554 | |
| Mr & Mrs William Grimes | | 4412 Gulf Ave | | | | Midland | TX | 79707 | |
| MR AIR SERVICES INC | | PO BOX 386 | | | | ALIEF | TX | 77411 | |
| MR APPLIANCE | | 15 EASTERN RD | | | | BEAUFORT | SC | 29906 | |
| MR APPLIANCE | | 207 PANTHER WAY | | | | HEWITT | TX | 76643 | |
| MR APPLIANCE | | 5425 MOTHER LODE DR D | | | | PLACERVILLE | CA | 95677 | |
| MR APPLIANCE | | 708 E DERENNE AVE | | | | SAVANNAH | GA | 31405 | |
| MR APPLIANCE | | PO BOX 809 | | | | NEW LONDON | NH | 03257 | |
| MR APPLIANCE CHARLESTON | | BOX 18 | | | | HURRICANE | WV | 25526 | |
| MR APPLIANCE CHARLESTON | | RT 3 | BOX 18 | | | HURRICANE | WV | 25526 | |
| MR APPLIANCE OF KENDALL | | PO BOX 338 | | | | YORKVILLE | IL | 60560 | |
| MR AUTO INC | | RT 13 AT WOODHAVEN RD | | | | BENSALEM | PA | 19020 | |
| MR BAILEYS MAYTAG | | 2816 NORTH AVE | | | | GRAND JUNCTION | CO | 81501 | |
| MR BRACKET | | PO BOX 65867 | ATTN ACCOUNTS REC | | | CHARLOTTE | NC | 28265-0867 | |
| MR BUTTON PRODUCTS INC | | PO BOX 531130 | 7840 ROCKVILLE RD | | | INDIANAPOLIS | IN | 46253-1130 | |
| MR CLEAN | | 18 MIDDLEFIELD DR | | | | HAMPDEN | MA | 01036 | |
| MR DOORMAN INC | | 700 N I85 SERVICE RD | | | | CHARLOTTE | NC | 28216-3966 | |
| MR DS PARTIES TO PLEASE | | 8924 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217 | |
| Mr Durwood R Legacy Ms Sandra T Legacy | | 73 Legacy Ln | | | | East Burke | VT | 05832 | |
| MR EDS TV & REPAIR | | 1510 OLD HWY 51N | | | | ANNA | IL | 62906 | |
| MR EDS TV & REPAIR | | 1510 OLD HWY 51N | | | | ANN | IL | 62906 | |
| MR ELECTRIC | | PO BOX 11018 | | | | FORT SMITH | AR | 72917-1018 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mr Greg Browne | NAP Southeast Inc | 7500 College Pkwy | | | | Ft Myers | FL | 33907 | |
| MR GS FLORAL INC | | 6602 G BARRINGTON RD | | | | HANOVER PARK | IL | 60103 | |
| MR INSTANT SIGNS | | 16058 EUREKA ROAD | | | | SOUTHGATE | MI | 48195 | |
| MR JACKS CATERING SVC INC | | 406 BOSTON ROAD | | | | BILLERICA | MA | 01821 | |
| Mr Jamie Kubala | | 286 Colvin Ave | | | | Buffalo | NY | 14216-2320 | |
| MR JANITORIAL SERVICES | | 230 S QUITMAN ST | | | | DENVER | CO | 80219 | |
| MR JS BAGELS & DELI INC | | 1731 S HIGH ST | | | | HARRISONBURG | VA | 22801 | |
| MR KEENE MILL 1 LLC | ATTN JOSH OLSEN | C O MONUMENT REALTY | 1700 K ST NW STE 600 | | | WASHINGTON | DC | 20006-3816 | |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C O MONUMENT REALTY | 1700 K ST NW SUITE 600 | | | WASHINGTON | DC | 20006 | |
| MR KEENE MILL 1 LLC | | 1700 K ST NW STE 600 | | | | WASHINGTON | DC | 20006 | |
| MR KEENE MILL 1 LLC | | C/O MONUMENT REALTY | 1700 K ST NW STE 600 | | | WASHINGTON | DC | 20006 | |
| MR MAID INC | | 4612 MELTON AVENUE | | | | LOUISVILLE | KY | 40213 | |
| MR MOMS CATERING | | ONE STONEY RIDGE RD | C/O DANIEL BENABOU | | | MED WAY | MA | 02053 | |
| MR MOMS CATERING | | ONE STONEY RIDGE RD | | | | MED WAY | MA | 02053 | |
| MR PAUL T MARTIN | MR PAUL MARTIN | C O MARTIN MANAGEMENT INC | 121 ATHENS WEST PARKWAY | | | ATHENS | GA | 30606 | |
| MR PITA | | 34708 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| Mr Richard W Stiteler | National Credit Advisor | Coca Cola Enterprises Inc | 521 Lake Kathy Dr | | | Brandon | FL | 33510-2010 | |
| MR ROOTER | | 1157 UPPER FRONT ST | | | | BINGHAMTON | NY | 13905 | |
| MR ROOTER | | 2800 CAMPUS DR NO 40 | | | | PLYMOUTH | MN | 55441 | |
| MR ROOTER | | 6576 PLEASANTDALE ROAD | | | | DORAVILLE | GA | 30340 | |
| MR ROOTER | | 6909 WINNETKA AVE N | | | | BROOKLYN PARK | MN | 55428-1523 | |
| MR ROOTER | | 715 BUSH ST | | | | ROSWELL | GA | 30077 | |
| MR ROOTER | | 9826 MCCULLOUGH AVE | | | | SAN ANTONIO | TX | 78216 | |
| MR ROOTER | | PO BOX 178189 | | | | NASHVILLE | TN | 37217 | |
| MR ROOTER | | PO BOX 2049 | | | | ROSWELL | GA | 30077 | |
| MR ROOTER | | PO BOX 2431 | | | | SHAWNEE MISSION | KS | 66201 | |
| MR ROOTER | | PO BOX 2600 | | | | EVANSVILLE | IN | 47728-0600 | |
| MR ROOTER | | PO BOX 2934 | | | | HUNTSVILLE | AL | 35804 | |
| MR ROOTER | | PO BOX 5058 | | | | LANSING | IL | 60438 | |
| MR ROOTER | | PO BOX 8703 | | | | BALTIMORE | MD | 21240-0703 | |
| MR ROOTER CLEVELAND | | 31359 LORAIN ROAD | | | | CLEVELAND | OH | 44070 | |
| MR ROOTER INC | | 6903 S 350 E | | | | LAFAYETTE | IN | 47909 | |
| MR ROOTER OF SAN ANTONIO | | PO BOX 5501 | | | | SAN ANTONIO | TX | 78201 | |
| MR ROOTER OF WILL CO | | PO BOX 2175 | | | | JOLIET | IL | 60434 | |
| MR ROOTER PLUMBING | | 1409 MIAMI ST | | | | SOUTH BEND | IN | 46613 | |
| MR ROOTER PLUMBING | | 195 DEWEY AVE | | | | ROCHESTER | NY | 14608 | |
| MR ROOTER PLUMBING | | PO BOX 21804 | | | | WACO | TX | 76702 | |
| MR ROOTER PLUMBING | | PO BOX 464 | | | | MUNCIE | IN | 47308 | |
| MR ROOTER PLUMBING | | PO BOX 50556 | | | | IDAHO FALLS | ID | 83405 | |
| MR ROOTER PLUMBING | | PO BOX 558 | | | | SOUTH HADLEY | MA | 01075 | |
| MR ROOTER PLUMBING | | RR 8 BOX 66 | | | | NORMAL | IL | 61761 | |
| MR ROOTER PLUMBING INC | | PO BOX 3364 | | | | HAYDEN | ID | 83835 | |
| MR ROOTER SAN MATEO CO | | 1021 MONTGOMERY AVE | | | | SAN BRUNO | CA | 94066 | |
| MR SATELLITE | | 179 MARTELL RD | | | | ALBURG | VT | 05440 | |
| MR SATELLITE | | RR 2 BOX 44 | | | | ALBURG | VT | 05440 | |
| MR SWEEPER STORES | | 945 WINDY HILL ROAD | | | | SMYRNA | GA | 30080 | |
| MR TROPHY & CO | | 330 LOCUST STREET | | | | HARTFORD | CT | 06114 | |
| MR UNIFORM & MAT RENTALS INC | | 18500 FITZPATRICK ST | | | | DETROIT | MI | 48228-1495 | |
| MR ZS TV SERVICE | | 3601 US 52 WEST | | | | WEST LAFAYETTE | IN | 47906 | |
| MR, BROWN | | 2345 COBB PKWY 43 | | | | SMYRNA | GA | 30080-0000 | |
| MR, DANTE | | 221 CORONADO RD | | | | EL PASO | TX | 79915-4309 | |
| MR, JUAN | | 6519 GODFREY AVE | | | | DALLAS | TX | 75217-5035 | |
| MRAKOVICH, SHANE A | | 2285 W HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057-4933 | |
| MRAUNAC, MICHEAL | | 2320 CHURCH HILL DR | | | | ANN ARBOR | MI | 48103 | |
| MRAVA, JAMES | | Address Redacted | | | | | | | |
| MRAZ, CHRIS | | Address Redacted | | | | | | | |
| MRAZOVICH, CHARLES | | 7260 W 12TH AVE | | | | HIALEAH | FL | 33014-4618 | |
| MRB GROUP PC | | 116 W MILLER ST | | | | NEWARK | NY | 14513 | |
| MRC MANCHESTER DEVCO INC | | C/O CVS ONE CVS DRIVE | PO BOX 1376 | | | WOONSOCKET | RI | 02895 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MRC MANCHESTER DEVCO INC | | PO BOX 1376 | | | | WOONSOCKET | RI | 02895 | |
| MRC MGMT RESOURCE CONSULTING | | 1538 ROSALBA ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| MRE ELECTRIC INC | | 830 S DEERFIELD AVE | STE 10 | | | DEERFIELD BEACH | FL | 33441 | |
| MRH RETAIL INC | | 6100 HILLCROFT STE 600 | ATTN MELANIE BARFUSS | | | HOUSTON | TX | 77081 | |
| MRICH, ELIAS | | Address Redacted | | | | | | | |
| MRICH, GHIATH | | Address Redacted | | | | | | | |
| MRIGLOT, RONALD | | 2917 4TH AVE | | | | PUEBLO | CO | 81008-1109 | |
| MRKVICKA, HOLLY ELISABETH | | Address Redacted | | | | | | | |
| MRN INVESTMENTS LTD PART II | | 29425 CHAGRIN BLVD STE 211 | C/O PROPERTY ADVISORS GROUP | | | PEPPER PIKE | OH | 44122 | |
| MRN INVESTMENTS LTD PART II | | C/O PROPERTY ADVISORS GROUP | | | | PEPPER PIKE | OH | 44122 | |
| MRO CORPORATION | | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| MROCZEK, JOHN EDWARD | | Address Redacted | | | | | | | |
| MROCZKO, BREANNA | | 393 E 4TH ST | | | | CHICO | CA | 95928-0000 | |
| MROCZKO, BREANNA ELISE | | Address Redacted | | | | | | | |
| MROS, STEVEN ALAN | | Address Redacted | | | | | | | |
| MROZ, MICHAEL JASON | | Address Redacted | | | | | | | |
| MROZEK, MATTHEW CHRISTOPHE | | Address Redacted | | | | | | | |
| MROZINSKI, JONATHAN STANLEY | | Address Redacted | | | | | | | |
| MROZINSKI, RYAN S | | Address Redacted | | | | | | | |
| MRS ANNA BURSTEIN CUST | | DAVID ELIAS BURSTEIN UND | NEW YORK UNIF GIFT MIN ACT | 173 RIVERSIDE DR NO 4D | | NEW YORK | NY | 10024-1615 | |
| MRS ASSOCIATES INC | | 1930 OLNEY AVE | | | | CHERRY HILL | NJ | 08003-2016 | |
| MRS ASSOCIATES INC | | SUITE 300 | | | | CHERRY HILL | NJ | 08034 | |
| MRS CATHERINE D WEIXEL | WEIXEL CATHERINE D | 1803 CREEKVIEW LN | | | | CHARLOTTESVILLE | VA | 22911-8383 | |
| MRS EUGENIA KARABELA & | KARABELA EUGENIA | GEORGE KARABELA JT TEN | 495 LATHAM RD | | | MINEOLA | NY | 11501-1006 | |
| MRS KATHERINE GANSINGER | GANSINGER KATHERINE | BULLET HOLE RD | RR 3 | | | MAHOPAC | NY | 10541-9803 | |
| MRS LEE W WHITE CUST | WHITE LEE W | FRED C WHITE UND VIRGINIA | UNIF GIFT MIN ACT RM | 5908 STANBROOK DR | | RICHMOND | VA | 23234-4154 | |
| MRS LINDA D OLSEN | OLSEN LINDA D | 4273 BRENTWOOD PARK CIR | | | | TAMPA | FL | 33624-1310 | |
| MRS LUCIA E MOLINELLI | MOLINELLI LUCIA E | 25 GREY HOLLOW RD | | | | NORWALK | CT | 06850-1306 | |
| MRS MAXINE B ROWE | ROWE MAXINE B | 8940 N FIVE FORKS RD | | | | AMELIA | VA | 23002-4848 | |
| MRS SANDRA L WARD CUST | WARD SANDRA L | RANDI M WARD UND OHIO | UNIF GIFT MIN ACT | 812 GORDON SMITH BLVD APT 2 | | HAMILTON | OH | 45013-6054 | |
| MRS, ERIKA | | PO BOX 31677 | | | | EL PASO | TX | 79931-0677 | |
| MRSIC, AMELA | | Address Redacted | | | | | | | |
| MRSTIK, MARVIN | | 3 N WALDEN PT | | | | TAYLORS | SC | 29687-3862 | |
| MRUGALA, JOSHUA JOSEPH | | Address Redacted | | | | | | | |
| MRUGALSKI, JURAND STANISLAW | | Address Redacted | | | | | | | |
| MRV WANAMAKER LC | C O JEFFERIES LEVERAGED CREDIT PRODUCTS LLC | ONE STATION PL THREE N | | | | STAMFORD | CT | 06902 | |
| MRV WANAMAKER LC | WANAMAKER 21 SHOPS | 2040 S W WANAMAKER RD | | | | TOPEKA | KS | 66604 | |
| MRV WANAMAKER, L C | | 2040 S W WANAMAKER RD | | | | TOPEKA | KS | | |
| MRV WANAMAKER, L C | | 2040 S W WANAMAKER ROAD | | | | TOPEKA | KS | 66604 | |
| MRWPCA | | PO BOX 2109 | | | | MONTEREY | CA | 93942-2109 | |
| MRZENA, JEFFREY BARRETT | | Address Redacted | | | | | | | |
| MRZENA, KYLE PHILIP | | Address Redacted | | | | | | | |
| MS CASH DRAWER LLC | | 2085 EAST FOOTHILL BL | | | | PASADENA | CA | 91107 | |
| MS CONTRACTING & ELECTRIC | | 48 FOUR ROD RD | | | | KENSINGTON | CT | 06037 | |
| MS INLAND FUND LLC | | 1421 PAYSPHERE CR | C/O MS INLAND SOUTHWEST BLDG 35107 | | | CHICAGO | IL | 60674 | |
| MS MANAGEMENT ASSOCIATES INC | | PO BOX 1950 | | | | ENGLEWOOD | CO | 80150-1950 | |
| MS SERVICE | | 311 PINE ST | | | | DECATUR | MI | 49045 | |
| MS SERVICE LLC | | 13949 W COLFAX AVE STE 170 | | | | DENVER | CO | 80401 | |
| MS STEPHANIE RUCKERBAUER, MS HELGA PERNEZ | | 27 RUE DU PONT NEUF | | | | | | 75001 | FRA |
| MSA DEVELOPMENT CORPORATION | | 5621 196TH SW | | | | LYNNWOOD | WA | 98036 | |
| MSA DEVELOPMENT CORPORATION | | DBA HOTEL INTERNATIONAL | 5621 196TH SW | | | LYNNWOOD | WA | 98036 | |
| MSAT ELECTRONICS | | PO BOX 477 | | | | LITTLETON | NC | 27850 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY CO INC | | DEPT CH 0075 | | | | PALATINE | IL | 60055-0075 | |
| MSDN SUBSCRIPTIONS | | PO BOX 998 | | | | SANTA CLARITA | CA | 91380-9098 | |
| MSEWE, MURRAY ASHWILL | | Address Redacted | | | | | | | |
| MSF EASTGATE I LLC | C O BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVE | ATTN LEASE ADMINISTRATOR | | | BUFFALO | NY | 14202 | |
| MSF EASTGATE I LLC | | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| MSF EASTGATE I LLC | | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| MSHOPPER | | PO BOX 1436 | | | | BOULDER | CO | 80306-1436 | |
| MSI ELECTRIC INC | | PO BOX 523 | | | | JACKSON | MO | 63755 | |
| MSI SECURITY SYSTEMS INC | | 104A DORSA AVE | | | | LIVINGSTON | NJ | 07039 | |
| MSIG INSURANCE LTD HONG KONG | | 9/F CITRIPLAZA ONE | 1111 KINGS ROAD | | | TAIKOO SHING HONG KONG | | | CHN |
| MSINTERACTIVE LLC | | 20255 VICTOR PKY 400 | | | | LIVONIA | MI | 48152 | |
| MSKW GARLAND INVESTMENTS | | 425 NORTH JUNE ST | | | | LOS ANGELES | CA | 90004 | |
| MSN | | LOCKBOX 847543 | 1401 ELM ST 5TH FL | | | DALLAS | TX | 75202 | |
| MSN | | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| MSN GROUP INC | | 7519 HENDERSON GIN RD | | | | SHREVEPORT | LA | 71107-3435 | |
| MSNBC | | NBC UNIVERSAL LOCKBOX 402971 | BANK OF AMERICA | | | ATLANTA | GA | 30384-2971 | |
| MSP COMMUNICATIONS | | 220 S SIXTH ST STE 500 | | | | MINNEAPOLIS | MN | 55402-4507 | |
| MSP ELECTRIC INC | | 5415 NW 24TH ST STE 103 | | | | MARGATE | FL | 33063 | |
| MSP SUPERIOR PACKING INC | | 601 STINSON | | | | VILLE ST LAURENT | QC | H4N2E1 | CAN |
| MSRC INC | | 112 CRAWLEY FALLS RD | | | | BRENTWOOD | NH | 03833 | |
| MSU SUMMER EMPLOYMENT FAIR | | 110 STUDENT SERVICES BLDG | | | | EAST LANSING | MI | 48824 | |
| MSU SUMMER EMPLOYMENT FAIR | | 113 STUDENT SVCS | CAREER SERVICES & PLACEMENT | | | EAST LANSING | MI | 48824-1113 | |
| MSU UNION | | MICHIGAN STATE UNIVERSITY | | | | EAST LANSING | MI | 48824-1029 | |
| MSUYA, ERICK | | 18000 CHALET DR | | | | GERMANTOWN | MD | 20874-0000 | |
| MSUYA, ERICK | | Address Redacted | | | | | | | |
| MT LAUREL MUNICIPAL UTILITIES | | 1201 S CHURCH ST | | | | MT LAUREL | NJ | 08054 | |
| MT MCKINLEY FENCE CO INC | | 2910 HOGUM BAY ROAD N E | | | | LACEY | WA | 98516 | |
| MT PLEASANT POLICE DEPARTMENT | | 6200 DURAND AVE | ATTN ALARM BILLING | | | RACINE | WI | 53406 | |
| MT PLEASANT SEWER UTILITY | | 6126 DURAND AVE | | | | RACINE | WI | 53406-4998 | |
| MT SHASTA SPRING WATER COMPANY | | 1878 TWIN VIEW BLVD | | | | REDDING | CA | 96003 | |
| MT SHASTA SPRING WATER COMPANY | | 1878 TWIN VIEW BLVD | | | | REEDING | CA | 96003 | |
| Mt Valley Water of Carbondale | | 633 E Main St | | | | Carbondale | IL | 62901 | |
| MT VERNON ELECTRIC INC | | PO BOX 1188 | | | | DECATUR | IL | 62525-1188 | |
| MT VERNON RESTAURANT | | 14 BROADWAY | | | | SOMERVILLE | MA | 02145 | |
| MT VERNON TV & APPLIANCE CENTER | | 3006 BROADWAY | | | | MT VERNON | IL | 62864 | |
| MTAG | | PO BOX 5100 | MTAG VIOLATION PROCESSING CTR | | | BALTIMORE | MD | 21224 | |
| MTB | | PO BOX 1009 | | | | DOWNINGTON | PA | 19335 | |
| MTC | | 21 HANFORD PL | | | | NORWALK | CT | 06854 | |
| MTI INC | | PO BOX 78832 | | | | MILWAUKEE | WI | 53270-0832 | |
| MTRONICS INC | | 26 VERNON VALLEY RD | | | | EAST NORTHPORT | NY | 11731 | |
| MTSHALI, JAMAL THEMBA | | Address Redacted | | | | | | | |
| MTUI, PETER | | 5423 N WINTHROP AVE APT 513 | | | | CHICAGO | IL | 60640-1763 | |
| MTV NETWORKS | | PO BOX 5292 | | | | NEW YORK | NY | 10087-5292 | |
| MTX | TOM BOSTON | 1 MITEK PLAZA | | | | WINSLOW | IL | 61089 | |
| MTX | | 4545 E BASELINE RD | | | | PHOENIX | AZ | 85040 | |
| MTX | | BIN NO 257 | | | | MILWAUKEE | WI | 53288-0257 | |
| MTX | | ONE MITEK PLAZA | | | | WINSLOW | IL | 61089 | |
| MTZ ELECTRONICS | | 205 NASSAU AVE | | | | BROOKLYN | NY | 11222 | |
| MU, GEORGE | | Address Redacted | | | | | | | |
| MUBARAK, REEM | | Address Redacted | | | | | | | |
| MUCA, ALINNA | | Address Redacted | | | | | | | |
| MUCCI, JOHN DOMENICK | | Address Redacted | | | | | | | |
| MUCCI, ROBERT P | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUCCIARONE, NICHOLAS A | | 64 PROSPECT ST | NAMCO | | | FRANKLIN | MA | 02038 | |
| MUCCIARONE, NICHOLAS A | | 64 PROSPECT ST | | | | FRANKLIN | MA | 02038 | |
| MUCCIO, HEATHER LEE | | Address Redacted | | | | | | | |
| MUCHA, DANIEL ISAAC | | Address Redacted | | | | | | | |
| MUCHA, MAGDALEN | | 7542 4 BRISTOL LN | | | | HANOVER PARK | IL | 60133 | |
| MUCHA, PATRICIA E | | Address Redacted | | | | | | | |
| MUCHA, STEVEN | | Address Redacted | | | | | | | |
| MUCHAI KINYA, KINYA | | Address Redacted | | | | | | | |
| MUCHENDU, DAVID | | | | | | | | | |
| MUCHMORE, ERIC JOSEPH | | Address Redacted | | | | | | | |
| MUCHNIK, IGOR | | Address Redacted | | | | | | | |
| MUCHO GUSTO ENTERPRISES LLC | | 109 N SHIELDS AVE | | | | RICHMOND | VA | 23220 | |
| MUCIK, RHYS A | | Address Redacted | | | | | | | |
| MUCK, ADAM LEE | | Address Redacted | | | | | | | |
| MUCKEL, DAVID ARTHUR | | Address Redacted | | | | | | | |
| MUCKENFUSS, SHAWN ALEX | | Address Redacted | | | | | | | |
| MUCKERMAN, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| MUCKLE, ANTHONY LYNN | | Address Redacted | | | | | | | |
| MUCKLER, DONIKA | | 521 W SURF ST 1 | | | | CHICAGO | IL | 60657-6014 | |
| MUDAJ, ADAM | | Address Redacted | | | | | | | |
| MUDALY, ASHLIN | | Address Redacted | | | | | | | |
| MUDD, ANITA | | 311 E WALNUT ST | | | | IRVINGTON | KY | 40146 | |
| MUDD, ANITA D | | Address Redacted | | | | | | | |
| MUDD, BENJAMIN W | | Address Redacted | | | | | | | |
| MUDD, ROBERT G | | Address Redacted | | | | | | | |
| MUDD, STEPHANIE JEAN | | Address Redacted | | | | | | | |
| MUDGE, GRANT | | 7703 OKEITH CT 1709 | | | | RICHMOND | VA | 23228 | |
| MUDGETT, KELLEY A | | Address Redacted | | | | | | | |
| MUDIE, MICHAEL | | Address Redacted | | | | | | | |
| MUDRAK, JAMES H | | Address Redacted | | | | | | | |
| MUDRICK WITT | | 319 CLEMATIS STREET | | | | WEST PALM BEACH | FL | 33401 | |
| MUDRICK WITT | | 5TH FLOOR COMEAU BUILDING | 319 CLEMATIS STREET | | | WEST PALM BEACH | FL | 33401 | |
| MUDRYK, CELINA MARIE | | Address Redacted | | | | | | | |
| MUDRYK, WILLIAMV | | 2019 WINDY MEADOW | | | | SUGARLAND | TX | 77478 | |
| MUEBLERIA STANDARD | | AVE MADERO 314 PTE | MONTERREY | | | MONTERREY NL | | 64000 | MEX |
| MUEBLERIA STANDARD | | AVENIDA MADERO PTE 314 | | | | MONTERREY NL | MO | 64000 | |
| Muebles Laurier LTEE Laurier Furnitude LTD | | 153 Boul Laurier No 100 | | | | Laurier Station | Quebec | G0S 1N0 | Canada |
| MUEGGENBORG, TYLER PAUL | | Address Redacted | | | | | | | |
| MUEHLENBECK, ASHLEY | | Address Redacted | | | | | | | |
| MUEHLENKAMP, CHRIS | | 5623 CHEST MOUNT DR | APT C | | | SAINT LOUIS | MO | 63129 | |
| MUEHLENKAMP, CHRISTOPHER G | | Address Redacted | | | | | | | |
| MUEHLING, THOMAS | | 46 LIAS CT | | | | WENTZVILLE | MO | 63385 | |
| MUEHLMANN, KURT | | Address Redacted | | | | | | | |
| MUELA, VERONIKA | | Address Redacted | | | | | | | |
| Muela, Veronika | | Address Redacted | | | | | | | |
| MUELLER & ASSOC INC, JACK | | 9450 SUNSET DR STE 200 | | | | MIAMI | FL | 33173 | |
| MUELLER JEFFREY R | | 6918 WESTERLY WINDS RD | | | | KNOXVILLE | TN | 37931 | |
| MUELLER JR, RONALD WALTER | | Address Redacted | | | | | | | |
| MUELLER SPORTING GOODS INC | | 5705 HICKMAN | | | | DES MOINES | IA | 50310 | |
| MUELLER, AISLYNN MARIE | | Address Redacted | | | | | | | |
| MUELLER, ANDREW M | | Address Redacted | | | | | | | |
| MUELLER, ANTHONY JOHN | | Address Redacted | | | | | | | |
| MUELLER, BRITTANY JANE | | Address Redacted | | | | | | | |
| MUELLER, CAMERON THOMAS | | Address Redacted | | | | | | | |
| MUELLER, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| MUELLER, COREY ANDREW | | Address Redacted | | | | | | | |
| MUELLER, DANIEL JAMES | | Address Redacted | | | | | | | |
| MUELLER, DEREK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUELLER, DUSTIN M | | Address Redacted | | | | | | | |
| MUELLER, ERIC C | | Address Redacted | | | | | | | |
| MUELLER, GARY ROGER | | Address Redacted | | | | | | | |
| MUELLER, GREGORY D JR | | 11201 SW 13TH ST APT 202 | | | | PEMBROKE PINES | FL | 33025-4353 | |
| MUELLER, HAROLD RAYMOND | | Address Redacted | | | | | | | |
| MUELLER, JARED BENJAMIN | | Address Redacted | | | | | | | |
| MUELLER, JASON ERICH | | Address Redacted | | | | | | | |
| MUELLER, JEFF R | | Address Redacted | | | | | | | |
| MUELLER, JEFFREY | | 6918 WESTERLY WINDS RD | | | | KNOXVILLE | TN | 37931 | |
| MUELLER, JEFFREY JAMES | | Address Redacted | | | | | | | |
| MUELLER, JOHN CHARLES | | Address Redacted | | | | | | | |
| MUELLER, JUSTIN | | Address Redacted | | | | | | | |
| MUELLER, KEITH JOHANNES | | Address Redacted | | | | | | | |
| MUELLER, KENNY PETER | | Address Redacted | | | | | | | |
| MUELLER, KEVIN J | | Address Redacted | | | | | | | |
| MUELLER, KRISTOPHER ALEXANDER | | Address Redacted | | | | | | | |
| MUELLER, KYLE ANDREW | | Address Redacted | | | | | | | |
| MUELLER, MARISA LYNN | | Address Redacted | | | | | | | |
| MUELLER, MARK | | 37 WOODVIEW DRIVE | | | | MR LAUREL | NJ | 08054 | |
| MUELLER, MARY | | 868 WEEDEL | | | | ARNOLD | MO | 63010 | |
| MUELLER, MATHIAS | | Address Redacted | | | | | | | |
| MUELLER, MATT | | Address Redacted | | | | | | | |
| MUELLER, MATTHEW JOHN | | Address Redacted | | | | | | | |
| MUELLER, MEGHANN JOSEPHINE | | Address Redacted | | | | | | | |
| MUELLER, MICAH MENDOCINO | | Address Redacted | | | | | | | |
| MUELLER, MICHAEL | | 6704 PATTERSON AVE | | | | RICHMOND | VA | 23225-3419 | |
| MUELLER, MICHAEL A | | Address Redacted | | | | | | | |
| MUELLER, PAUL | | Address Redacted | | | | | | | |
| MUELLER, RYAN ROBERT | | Address Redacted | | | | | | | |
| MUELLER, SHAWN | | Address Redacted | | | | | | | |
| MUELLER, STEPHEN | | 24318 STANDING OAKS DR | | | | SPRING | TX | 77389-0000 | |
| MUELLER, STEPHEN | | Address Redacted | | | | | | | |
| MUELLERMIST IRRIGATION COMPANY | | PO BOX 6307 | | | | BROADVIEW | IL | 60153 | |
| MUENSTER JR, STEPHEN EDWARD | | Address Redacted | | | | | | | |
| MUENTNICH LANDSCAPING HOME | | 215 S SIXTH ST | | | | PHILLIPSBURG | NJ | 08865 | |
| MUERTEGUI, ROLAND | | Address Redacted | | | | | | | |
| MUERTEGUI, WILFREDO NAPARI | | Address Redacted | | | | | | | |
| MUES, MARC EDWARD | | Address Redacted | | | | | | | |
| MUETZEL PLUMBING/HEATING CO | | 1661 KENNY RD | PO BOX 12478 | | | COLUMBUS | OH | 43212 | |
| MUETZEL PLUMBING/HEATING CO | | PO BOX 12478 | | | | COLUMBUS | OH | 43212 | |
| MUFF, ALYSON MARIE | | Address Redacted | | | | | | | |
| MUFFAT, SETH LEE | | Address Redacted | | | | | | | |
| MUFFI, NICHOLAS | | Address Redacted | | | | | | | |
| MUFFLEY, MARIAH SIM | | Address Redacted | | | | | | | |
| MUFUMBIRO, MUHAMMED | | Address Redacted | | | | | | | |
| MUGFORD, FRANCIS MICHEAL | | Address Redacted | | | | | | | |
| MUGGEE, CHRISTINE MARIE | | Address Redacted | | | | | | | |
| MUGGEO, DAN J | | Address Redacted | | | | | | | |
| MUGHAL, IMAD | | Address Redacted | | | | | | | |
| MUGHAL, KIMBERLY SALEEM | | Address Redacted | | | | | | | |
| MUGNAI, J | | 10305 HAYWOOD DR | | | | SILVER SPRINGS | MD | 20902 | |
| MUGOVERO, JAMES | | 131 BROCKTON CT | | | | DOTHAN | AL | 36305 | |
| MUGOVERO, JAMES J | | Address Redacted | | | | | | | |
| MUGRAGE, JOSHUA CLINTON | | Address Redacted | | | | | | | |
| MUGRIDGE, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| MUGUIRA, CHRISTOPHER | | Address Redacted | | | | | | | |
| MUGURE, DANIEL NDINDI | | Address Redacted | | | | | | | |
| MUHA, DAVID JOHN | | Address Redacted | | | | | | | |
| MUHAMED, KAHN | | 821 S WILLIAMS ST A507 | | | | WESTMONT | IL | 60559-2463 | |
| MUHAMMAD, ABDUL R | | 1124 W LOCUST AVE | | | | ANAHEIM | CA | 92802-1822 | |
| MUHAMMAD, ABDULLAH NAFIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUHAMMAD, ABDURRAQ | | 930 WEST END AVE | | | | NEW YORK | NY | 10025-3567 | |
| MUHAMMAD, ATIQUE | | Address Redacted | | | | | | | |
| MUHAMMAD, DEVIN JAHAN | | Address Redacted | | | | | | | |
| MUHAMMAD, FRANK | | 2398 JOY LN | | | | MEMPHIS | TN | 38114-6019 | |
| MUHAMMAD, JAMES | | PO BOX 46523 | | | | RALEIGH | NC | 27620-6523 | |
| MUHAMMAD, JAMES LAWRENCE | | Address Redacted | | | | | | | |
| MUHAMMAD, JANICE M | | 417 WESTMINSTER LN | | | | STAFFORD | VA | 22556 | |
| MUHAMMAD, JANICE MARIE | | Address Redacted | | | | | | | |
| MUHAMMAD, JERI LAURA | | Address Redacted | | | | | | | |
| MUHAMMAD, KALIAS | | C/O HENRICO POLICE CPT BULLOCK | | | | RICHMOND | VA | 23273 | |
| MUHAMMAD, KALIAS | | PO BOX 20732 | C/O HENRICO POLICE CPT BULLOCK | | | RICHMOND | VA | 23273 | |
| MUHAMMAD, RADEYAH | | Address Redacted | | | | | | | |
| MUHAMMAD, SHAHEED | | 2601 GENTILLY BLVD | | | | NEW ORLEANS | LA | 70122 | |
| MUHAMMAD, SHAHEED F | | Address Redacted | | | | | | | |
| MUHAMMAD, TAQIYYAH S | | 6576 ALFORD WAY | | | | LITHONIA | GA | 30058-6195 | |
| MUHAMMAD, YAHYA LUGMAN | | Address Redacted | | | | | | | |
| MUHAMMAD, YASIR | | Address Redacted | | | | | | | |
| MUHAMMOND, SALEEM | | 438 COUNTRY DR | | | | DOVER | DE | 19901-4791 | |
| MUHANDIRAM, ARUNI | | Address Redacted | | | | | | | |
| MUHICH, JASON NICHOLAS | | Address Redacted | | | | | | | |
| MUHICH, KARL JOSEF | | Address Redacted | | | | | | | |
| MUHL LANDSCAPE & IRRIGATION | | PO BOX 8766 | | | | WACO | TX | 76714-8766 | |
| MUHL, JARED ALLEN | | Address Redacted | | | | | | | |
| MUHLBACH, BRYAN FRANK | | Address Redacted | | | | | | | |
| MUHLENKAMP, ANTHONY ROBERT | | Address Redacted | | | | | | | |
| MUHLENKAMP, LARRY ALAN | | Address Redacted | | | | | | | |
| MUHLHAUSER, STEVEN | | 237 GLEN COVE AVE | | | | CARLE PLACE | NY | 11514-0000 | |
| MUHLHAUSER, STEVEN | | Address Redacted | | | | | | | |
| MUHSIN, MUSTAFA G | | 23 FITZGERALD AVE | | | | WESTWOOD | NJ | 07675 | |
| MUI, WILSON | | Address Redacted | | | | | | | |
| MUIGAI, MUTURI | | Address Redacted | | | | | | | |
| MUIR COMPANY, ROBERT | | 2850 METRO DR STE 503 | | | | BLOOMINGTON | MN | 55425 | |
| MUIR, DAVID | | 143 GUILDFORD DR | | | | GOOSE CREEK | SC | 29445 | |
| MUIR, ERIN | | 2513 NATHANIEL CT | | | | ESCALON | CA | 95320-0000 | |
| MUIR, GREG CASH | | Address Redacted | | | | | | | |
| MUIR, JOSHUA ERIC | | Address Redacted | | | | | | | |
| MUIR, ROBERT TREMAYNE | | Address Redacted | | | | | | | |
| MUIR, TIMOTHY GLEN | | Address Redacted | | | | | | | |
| MUIR, VANESSA ELIZABETH | | Address Redacted | | | | | | | |
| MUISE, STEPHANIE ANDREA | | Address Redacted | | | | | | | |
| MUJADDIDI, FARISHTA | | Address Redacted | | | | | | | |
| MUJAHID, ABDULLAH AL | | Address Redacted | | | | | | | |
| MUJAHID, SHAHIDA | | 1798 NW 74TH AVE | | | | FORT LAUDERDALE | FL | 33313-4448 | |
| MUJAKOVIC, ZLATAN | | Address Redacted | | | | | | | |
| MUJICA, DIANA PRISCILA | | Address Redacted | | | | | | | |
| MUJICA, JESUS ALFREDO | | Address Redacted | | | | | | | |
| MUKABUMWE, SALVE | | Address Redacted | | | | | | | |
| MUKADAM, MUNIRA | | 206 FLEET AVE | | | | EDISON | NJ | 08820-2447 | |
| MUKADAM, MUNIRA Z | | Address Redacted | | | | | | | |
| MUKADDAM, TALHA | | Address Redacted | | | | | | | |
| MUKADI, ELISSA | | Address Redacted | | | | | | | |
| Mukai, Alan | | 94 1038 Alelo St | | | | Waipahu | HI | 96797-0000 | |
| MUKANDWA, JACQUES HEMEDY | | Address Redacted | | | | | | | |
| MUKASA, MIHO | | Address Redacted | | | | | | | |
| MUKERJI, TANTRIK RUDRO | | Address Redacted | | | | | | | |
| MUKES, CHANAE JENINE | | Address Redacted | | | | | | | |
| MUKES, KENNETH | | 13402 CLIFF DR | | | | CROSBY | TX | 77532-0000 | |
| MUKES, KENNETH DEON | | Address Redacted | | | | | | | |
| MUKHAYEV, VADIM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUKHERJEE, ARINDAM | | Address Redacted | | | | | | | |
| MUKHOPADHYAY, PALASH | | Address Redacted | | | | | | | |
| Mukhram Seepersad | | 8305 NW 61st No 308 | | | | Tamarac | FL | 33321 | |
| MUKHTAR, ADIL | | Address Redacted | | | | | | | |
| MUKHTAR, ASIM | | Address Redacted | | | | | | | |
| MUKHTAR, NICHOLAS | | Address Redacted | | | | | | | |
| Mukku, Veerabhadra R | Veerabhadra Rao Mukku | 1526 Braden Cr | | | | Franklin | TN | 37064-0000 | |
| Mukku, Veerabhadra Rao | | 1526 Braden Cr | | | | Franklin | TN | 37067-0000 | |
| MUKURIA, ESTHER W | | Address Redacted | | | | | | | |
| MULA, JEREMY | | Address Redacted | | | | | | | |
| MULANAX, AMANDA MICHELE | | Address Redacted | | | | | | | |
| MULANAX, JAMES L | | Address Redacted | | | | | | | |
| MULARI JR, MICHAEL | | Address Redacted | | | | | | | |
| MULARI JR, MICHAEL | | Address Redacted | | | | | | | |
| MULAS, ASHLEY MICHELLE | | Address Redacted | | | | | | | |
| MULAT, GEDION DEREJE | | Address Redacted | | | | | | | |
| MULAT, GEDIONDERE | | 4716 OMAR DR | | | | LANSING | MI | 48917 | |
| MULATO, FAUSTINO | | 500 N SABINA ST | | | | ANAHEIM | CA | 92805-2801 | |
| MULCAHEY, ELIZABETH JEAN | | Address Redacted | | | | | | | |
| MULCAHY LAW FIRM PC | | 3003 N CENTRAL AVE STE 1200 | | | | PHOENIX | AZ | 85012 | |
| MULCAHY STATE MARSHAL, ROBERT | | PO BOX 3244 | | | | WATERBURY | CT | 06705 | |
| MULCAHY, BENJAMIN THOMAS | | Address Redacted | | | | | | | |
| MULCAHY, BRANDON SCOTT | | Address Redacted | | | | | | | |
| MULCAHY, DAVID JOHN | | Address Redacted | | | | | | | |
| MULCAHY, EARIN E | | 6774 S ATLANTA AVE | | | | TULSA | OK | 74136 | |
| MULCAHY, EARIN EDWARD | | Address Redacted | | | | | | | |
| MULCAHY, KATHLEEN M | | 39 HIGH RD | | | | NEWBURY | MA | 01951 | |
| MULCAHY, KEEGAN PATRICK | | Address Redacted | | | | | | | |
| MULCAHY, PATRICK | | Address Redacted | | | | | | | |
| MULCHAN, KRISTIAN LEE | | Address Redacted | | | | | | | |
| MULDER, EMILY ANNE | | Address Redacted | | | | | | | |
| Mulder, James A | | 405 Casa View Dr | | | | San Jose | CA | 95129-0000 | |
| MULDER, JEFFREY W | | 605 MCLEAN ST | | | | PORTSMOUTH | VA | 23701 | |
| MULDONG, MARK | | Address Redacted | | | | | | | |
| MULDOON III, THOMAS | | 3992 OAK PARKS DR NO 2 | | | | FAYETTEVILLE | AR | 72704 | |
| MULDOON III, THOMAS P | | Address Redacted | | | | | | | |
| MULDOON MASONRY INC | | 2701 CHARLES PL | | | | WILMINGTON | DE | 19808 | |
| MULDOON MCGRATH, PAUL A | | Address Redacted | | | | | | | |
| MULDOON, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| MULDOON, DANIEL J | | Address Redacted | | | | | | | |
| MULDOON, JOE | | 4068 SOURWOOD LANE | | | | LAFAYETTE HILL | PA | 19444 | |
| MULDOON, JOSEPH | | 10606 BELLAIBE ST | | | | THORNTON | CO | 80233 | |
| MULDOON, MICHELLE | | 17633 GLADESWORTH LN | | | | CANYON CNTRY | CA | 91387 | |
| MULDOON, MICHELLE KATHLEEN | | Address Redacted | | | | | | | |
| MULDOON, SHAWNA RAEANN | | Address Redacted | | | | | | | |
| MULDOWNEY, MATTHEW KILLIAN | | Address Redacted | | | | | | | |
| MULDREW, SHARIA APRIL | | Address Redacted | | | | | | | |
| MULDREW, SHARIA APRIL | | Address Redacted | | | | | | | |
| MULDROW, CARL ANTWAN | | Address Redacted | | | | | | | |
| MULDROW, KEON | | Address Redacted | | | | | | | |
| MULDROW, KEON DERRELL | | Address Redacted | | | | | | | |
| MULDROW, MALLIE FREDRICK | | Address Redacted | | | | | | | |
| MULE, DANIEL | | Address Redacted | | | | | | | |
| MULE, JAMES | | 100 S MAIN ST | | | | PITTSTON | PA | 18640 | |
| MULEN, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| MULERO, ALEXIS R | | 2664 DIAS PL APT B | | | | KAILUA | HI | 96734-4759 | |
| MULES, BRADLEY M | | 405 IVEY CHASE | | | | BONAIRE | GA | 31005-3647 | |
| MULES, COLTON THOMAS | | Address Redacted | | | | | | | |
| MULETT, TIM | | 2632 WINDING WOOD LN | | | | LEXINGTON | KY | 40515 | |
| MULFORD, JASON ALEXANDER | | Address Redacted | | | | | | | |
| MULFORD, JUSTIN CHARLES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MULFORD, MARGARET | | 18303 OAKDALE RD | | | | ODESSA | FL | 33556-0000 | |
| MULFORD, PAULA | | 2914 1A LAKE POINT DR | | | | MIDLOTHIAN | VA | 23112 | |
| MULFORD, PETER J | | Address Redacted | | | | | | | |
| MULGRAVE, IAN JAMES | | Address Redacted | | | | | | | |
| MULHALL, DAVID | | Address Redacted | | | | | | | |
| MULHALL, MARGARET | | 4301 COLUMBIA PIKE | | | | ARLINGTON | VA | 22204-5914 | |
| MULHEARN, JOHN | | Address Redacted | | | | | | | |
| MULHEARN, THOMAS JAMES | | Address Redacted | | | | | | | |
| MULHERN, AUSTIN | | 15 ENTERPRISE ST | | | | NANTICOKE | PA | 18634-3403 | |
| MULHERN, AUSTIN L | | 15 ENTERPRISE ST | | | | NANTICOKE | PA | 18634 | |
| MULHERN, HILLARY KATE | | Address Redacted | | | | | | | |
| MULHERN, THOMAS J | | Address Redacted | | | | | | | |
| MULHOLAND, JOSEPH | | 191 RIVER RIDGE LANE | | | | SPRING HOPE | NC | 27882-0000 | |
| MULHOLAND, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| MULHOLLAND, BRYAN PATRICK | | Address Redacted | | | | | | | |
| MULHOLLAND, JOHN | | 4310 ALDINE STREET | | | | PHILADELPHIA | PA | 19136 | |
| MULHOLLAND, MICHAEL FITZGERALD | | Address Redacted | | | | | | | |
| MULHOLLAND, RICHARD | | 1772 CRESTMONT DR | | | | HUNTINGTON | WV | 25701 | |
| MULIC, NERMIN | | 106 STONECLIFF CT | | | | STONE MOUNTAIN | GA | 30083-3050 | |
| MULICK, CURT | | 1 KENT ST | B | | | ALBANY | NY | 12206-0000 | |
| MULICK, CURT | | Address Redacted | | | | | | | |
| MULICK, NICHOLAS CAMERON | | Address Redacted | | | | | | | |
| MULITSCH, MARK | | 3411 BROOKWOOD CIRCLE | | | | ST CHARLES | MO | 63301-0000 | |
| MULITSCH, MARK THOMAS | | Address Redacted | | | | | | | |
| MULKERIN, MATTHEW JOHN | | Address Redacted | | | | | | | |
| MULKEY JR, NATHANIEL | | Address Redacted | | | | | | | |
| MULKEY, GARRETT THOMAS | | Address Redacted | | | | | | | |
| MULKEY, JAMES MICHAEL | | Address Redacted | | | | | | | |
| MULKEY, JERICA | | Address Redacted | | | | | | | |
| MULKEY, ROBERT | | Address Redacted | | | | | | | |
| MULKEY, SHANE ANTON | | Address Redacted | | | | | | | |
| MULL JR , ANTHONY JAMES | | Address Redacted | | | | | | | |
| MULL, BOB TV SERVICE | | 3 CARDINAL CT NO E | | | | HILTON HEAD | SC | 29926 | |
| MULL, BOB TV SERVICE | | 3E CARDINAL CT | | | | HILTON HEAD | SC | 29926 | |
| MULL, CORY S | | 2435 ANNANDALE DR | | | | ANDERSON | SC | 29621 | |
| MULL, CORY STUART | | Address Redacted | | | | | | | |
| MULL, DENISE R | | Address Redacted | | | | | | | |
| MULL, KARL | | Address Redacted | | | | | | | |
| MULLA, KAYLEIGH NICOLE | | Address Redacted | | | | | | | |
| MULLAN, JOHN C | | Address Redacted | | | | | | | |
| MULLAN, KATHLEEN ANN | | Address Redacted | | | | | | | |
| MULLAN, KATHLEENANN | | PO BOX 565 | | | | NEW BLOOMFEILD | PA | 17068-0000 | |
| MULLANE, ROBERT | | 1436 SUMMER WIND DR | | | | LEMOORE | CA | 93245 | |
| MULLANEY JR , CHARLES MICHAEL | | Address Redacted | | | | | | | |
| MULLANEY, DANIEL M | | Address Redacted | | | | | | | |
| MULLANEY, GAIL | | 452 CAPISTRANO DR | | | | PALM BCH GDNS | FL | 33410 | |
| MULLANEY, KATIE | | 11686 E SAGUARO CREST PL | | | | TUCSON | AZ | 85747-0000 | |
| MULLEADY, JOHN | John Mulleady | | 38 Page Farm Rd | | | Sherborn | MA | 01770 | |
| MULLEADY, JOHN | | Address Redacted | | | | | | | |
| MULLEN & FILIPPI LLP | ATTN BILLING MGR | 1601 RESPONSE RD NO 300 | | | | SACRAMENTO | CA | 95815-5258 | |
| MULLEN & FILIPPI LLP | Mullen & Filippi LLP | | PO Box 15840 | | | Sacramento | CA | 95852-0840 | |
| MULLEN & FILIPPI LLP | | 1601 RESPONSE RD STE 300 | | | | SACRAMENTO | CA | 95815 | |
| Mullen & Filippi LLP | | PO Box 15840 | | | | Sacramento | CA | 95852-0840 | |
| MULLEN INDUSTRIAL HANDLING CO | | PO BOX 246 | | | | EAST SYRACUSE | NY | 13057 | |
| MULLEN JR , SEAN ADAM | | Address Redacted | | | | | | | |
| MULLEN JR , SEAN ADAM | | Address Redacted | | | | | | | |
| MULLEN, AARON WALTER | | Address Redacted | | | | | | | |
| MULLEN, BRETT A | | Address Redacted | | | | | | | |
| MULLEN, BRIAN A | | Address Redacted | | | | | | | |
| MULLEN, BRIAN PATRICK | | Address Redacted | | | | | | | |
| MULLEN, CHEYENNE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MULLEN, CHRISTOPHER | | 2328 JENKINTOWN RD | | | | GLENSIDE | PA | 19038-0000 | |
| MULLEN, CHRISTOPHER | | Address Redacted | | | | | | | |
| MULLEN, DENNIS | | 3341 SUMMER BREEZE AVE | | | | ROSAMOND | CA | 93560 | |
| MULLEN, DENNIS C | | Address Redacted | | | | | | | |
| MULLEN, FRANK | | 14 CONCORD DR | | | | OAK BROOK | IL | 60523-0000 | |
| MULLEN, FRANK | | Address Redacted | | | | | | | |
| MULLEN, GREGORY | | 3312 HILLVIEW AVE | | | | FLINT | MI | 48504 1222 | |
| MULLEN, GREGORY THOMAS | | Address Redacted | | | | | | | |
| MULLEN, JASMINE MARIE | | Address Redacted | | | | | | | |
| MULLEN, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| MULLEN, JOHN ROBERT | | Address Redacted | | | | | | | |
| MULLEN, KIMBERLY | | 12799 ROUGHTON DRIVE | | | | MT AIRY | MD | 21771 | |
| MULLEN, MARGARET | | 128 TURNBERRY CT | | | | BEAR | DE | 19701-4725 | |
| MULLEN, PAUL DAVIS | | Address Redacted | | | | | | | |
| MULLEN, RICHARD ANDREW | | Address Redacted | | | | | | | |
| MULLEN, ROBERT | | 110 FAIRMONT LN | | | | JACKSONVILLE | NC | 28540-4095 | |
| MULLEN, ROBERT | | 1705 CLOVER ST | | | | LAVERNE | CA | 91750 | |
| MULLEN, SAMANTHA | | 8 NEVADA DRIVE | | | | WEST BOYLSTON | MA | 01583-0000 | |
| MULLEN, SAMANTHA ANN | | Address Redacted | | | | | | | |
| MULLEN, SEAN PATRICK | | Address Redacted | | | | | | | |
| MULLEN, STACEY LEE | | Address Redacted | | | | | | | |
| MULLEN, TIFFANY NICOLE | | Address Redacted | | | | | | | |
| MULLEN, WILLIAM | | Address Redacted | | | | | | | |
| MULLENIX, ERIN RUFF | | Address Redacted | | | | | | | |
| MULLENIX, MICHAEL ADAM | | Address Redacted | | | | | | | |
| MULLENIX, TRAVIS | | Address Redacted | | | | | | | |
| MULLENNIX, BRANDON L | | Address Redacted | | | | | | | |
| MULLENS JR, VERNON | | Address Redacted | | | | | | | |
| MULLENS, JOEY W | | 164 CARTER CIR | | | | WARNER ROBINS | GA | 31093-2947 | |
| MULLER CASELLA ASSOCIATES INC | | 7400 YORK RD STE 103 | | | | TOWSON | MD | 21204 | |
| MULLER CONSULTING INC | | 4936 TOPPING LN | | | | GLEN ALLEN | VA | 23060 | |
| MULLER DIAS, PAULA CAETANO | | Address Redacted | | | | | | | |
| MULLER III, FRANCISCUS JACOBUS | | Address Redacted | | | | | | | |
| MULLER MULLER RICHMOND ET AL | | 33233 WOODWARD AVE BOX 3025 | | | | BIRMINGHAM | MI | 48009 | |
| MULLER MULLER RICHMOND HARMS | | 33233 WOODWARD AVE | ATTORNEYS | | | BIRMINGHAM | AL | 48009 | |
| MULLER, ADAM SETH | | Address Redacted | | | | | | | |
| MULLER, ARCH F | | Address Redacted | | | | | | | |
| MULLER, BEN DAVID | | Address Redacted | | | | | | | |
| MULLER, CHRISTOPHER BRIAN | | Address Redacted | | | | | | | |
| MULLER, ERIC G | | Address Redacted | | | | | | | |
| MULLER, FRANCISCUS JACOBUS | | Address Redacted | | | | | | | |
| MULLER, HAROLD T | | 1505 PELHAM RD S | | | | JACKSONVILLE | AL | 36265 | |
| MULLER, JOHN MICHAEL | | Address Redacted | | | | | | | |
| Muller, Margaret L | | 12 SHETLAND RD | | | | EAST BRUNSWICK | NJ | 08816 | |
| MULLER, MEGAN MARIE | | Address Redacted | | | | | | | |
| MULLER, RACHEL | | 447 W CHURCH AVE | | | | LONGWOOD | FL | 32750-4012 | |
| MULLER, TIM DANIEL | | Address Redacted | | | | | | | |
| MULLER, VICTORIA | | Address Redacted | | | | | | | |
| MULLER, WILLIAM H | | Address Redacted | | | | | | | |
| MULLETS APPLIANCES INC | | 4233 CLARK ROAD | | | | SARASOTA | FL | 34233 | |
| MULLETT, JASON | | Address Redacted | | | | | | | |
| MULLETT, NICHOLAS CHARLES | | Address Redacted | | | | | | | |
| MULLETT, SCOTT | | Address Redacted | | | | | | | |
| MULLIAN, JULIE | | 5008 CARY ST RD | | | | RICHMOND | VA | 23226 | |
| MULLIGAN & ASSOCIATES | | 914 ESTHER ST | | | | VANCOUVER | WA | 98660 | |
| MULLIGAN, ADAM MICHAEL | | Address Redacted | | | | | | | |
| MULLIGAN, CHLOE | | Address Redacted | | | | | | | |
| MULLIGAN, DEVON WILLIAM | | Address Redacted | | | | | | | |
| MULLIGAN, EDWARD THOMAS | | Address Redacted | | | | | | | |
| MULLIGAN, KELLY A | | Address Redacted | | | | | | | |
| MULLIGAN, RYAN C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MULLIGAN, SEAN MICHAEL | | Address Redacted | | | | | | | |
| MULLIGAN, THOMAS ROBERT | | Address Redacted | | | | | | | |
| MULLIGANS SPORTS GRILLE | | 8006 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| MULLIKIN, RANDY | | 4274 SAVANNAH LN | | | | SPRINGDALE | AR | 72762-7997 | |
| MULLIN APPRAISAL SERVICE | | 2217 JONES LN | | | | WILMINGTON | DE | 19810 | |
| MULLIN, BARRY NOLAN | | Address Redacted | | | | | | | |
| MULLIN, DAVID | | 403 PARK MEADOWS DRIVE | | | | WAITE PARK | MN | 56387-0000 | |
| MULLIN, DAVID ALLYN | | Address Redacted | | | | | | | |
| MULLIN, ERIC T | | 1606 NEWPORT AVE | | | | NORTHAMPTON | PA | 18067-1448 | |
| MULLIN, FRANCIS | | 54 WESTSIDE DRIVE | | | | HAMDEN | CT | 06514 | |
| MULLIN, FRANCIS S | | Address Redacted | | | | | | | |
| MULLIN, KELLEY | | 514 22ND ST APT B | | | | VIRGINIA BCH | VA | 23451-4086 | |
| MULLIN, KELLEY DEANN | | Address Redacted | | | | | | | |
| MULLIN, PATRICK JAMISON | | Address Redacted | | | | | | | |
| MULLIN, ROBERT DAVID | | Address Redacted | | | | | | | |
| MULLIN, SEAN | | 2904 BARRINGTON CT | | | | FULLERTON | CA | 92631 | |
| MULLIN, SHANNON CORY | | Address Redacted | | | | | | | |
| MULLIN, TERRENCE JOSEPH | | Address Redacted | | | | | | | |
| MULLINAX | | 5600 WHIPPLE AVE N W | | | | N CANTON | OH | 44720 | |
| MULLINAX, RYAN KENTON | | Address Redacted | | | | | | | |
| MULLINAX, TIMOTHY W | | 223 REYNOIR ST | | | | BILOXI | MS | 39530-3003 | |
| MULLINEAUX, CALVIN | | 1054 STOLL PL | | | | BALTIMORE | MD | 21225 | |
| MULLINGS, JAMES ANTHONY | | Address Redacted | | | | | | | |
| MULLINGS, KENEISH | | Address Redacted | | | | | | | |
| MULLINIX, MICAH | | Address Redacted | | | | | | | |
| MULLINIX, SCOTT | | Address Redacted | | | | | | | |
| MULLINS, ANGELA | | 11728 SW 7TH ST | | | | YUKON | OK | 73099-6720 | |
| MULLINS, ANGELA CATHERINE | | Address Redacted | | | | | | | |
| MULLINS, ANGELA GAYLE | | Address Redacted | | | | | | | |
| MULLINS, BENJAMIN C | | Address Redacted | | | | | | | |
| MULLINS, BRENT | | 6871 TURNAGE LANE | | | | MECHANICSVILLE | VA | 23111 | |
| MULLINS, CHAN GREGORY | | Address Redacted | | | | | | | |
| MULLINS, CHARLES VICTOR | | Address Redacted | | | | | | | |
| MULLINS, CRYSTAL DAWN | | Address Redacted | | | | | | | |
| MULLINS, DANIEL EDWARD | | Address Redacted | | | | | | | |
| MULLINS, DEIDRA E | | Address Redacted | | | | | | | |
| MULLINS, DERRICK EVAN | | Address Redacted | | | | | | | |
| MULLINS, DERRICK JORDAN | | Address Redacted | | | | | | | |
| MULLINS, EDWARD MATHEWES | | Address Redacted | | | | | | | |
| Mullins, Freda G | | 174 Bridge St | | | | Buchanan | VA | 24066 | |
| MULLINS, GARY RAY | | Address Redacted | | | | | | | |
| MULLINS, ILLYANA NATASHA | | Address Redacted | | | | | | | |
| MULLINS, JAMES ARTHUR | | Address Redacted | | | | | | | |
| MULLINS, JARED MICHAEL | | Address Redacted | | | | | | | |
| MULLINS, JERRY | | 815 W BROAD ST D | | | | RICHMOND | VA | 23220 | |
| MULLINS, JESSE RYAN | | Address Redacted | | | | | | | |
| MULLINS, JESSICA ANNE | | Address Redacted | | | | | | | |
| MULLINS, JILL H | | 878 ESPRIT LANE | | | | FRUITA | CO | 81521 | |
| MULLINS, JILL HOGER | | Address Redacted | | | | | | | |
| MULLINS, JOHN | | 2700 FEATHER RUN TRL APT D3 | | | | W COLUMBIA | SC | 29169 | |
| MULLINS, JOHN R | | Address Redacted | | | | | | | |
| MULLINS, JONATHAN THOMAS | | Address Redacted | | | | | | | |
| MULLINS, JOSHLIN | | 908 9TH AVE APT 3 | | | | HUNTINGTON | WV | 25703 | |
| MULLINS, JOSHLIN C | | Address Redacted | | | | | | | |
| MULLINS, KALSEY BRIEANN | | Address Redacted | | | | | | | |
| MULLINS, LAURA M | | 512 OXFORD PL | | | | PEVELY | MO | 63070-1665 | |
| MULLINS, LEONARD | | 6382 HEIL AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| Mullins, Mary Ann | | 235 Oak Grove Rd | | | | Athens | GA | 30607 | |
| MULLINS, MATTHEW L | | Address Redacted | | | | | | | |
| MULLINS, MICHAEL | | 209 1/2 ENDLESS DRIVE | | | | GREER | SC | 29651 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MULLINS, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| MULLINS, MILLIE | | P O 702 | | | | JOINERVILLE | TX | 75658 | |
| MULLINS, MILLIE F | | Address Redacted | | | | | | | |
| MULLINS, MONICA C | | Address Redacted | | | | | | | |
| MULLINS, PARKER | | Address Redacted | | | | | | | |
| MULLINS, PATRICIA | | Address Redacted | | | | | | | |
| MULLINS, PENNY | | 502 LAVON DR | | | | ALTAMONTE SPG | FL | 32701 | |
| MULLINS, RACHEL L | | Address Redacted | | | | | | | |
| MULLINS, ROBERT | | 1097JUNIPER CT | | | | TAVARES | FL | 32778 | |
| MULLINS, ROBERT L | | Address Redacted | | | | | | | |
| MULLINS, RYAN JAMES | | Address Redacted | | | | | | | |
| MULLINS, RYAN M | | Address Redacted | | | | | | | |
| MULLINS, SAMANTHA TAYLOR | | Address Redacted | | | | | | | |
| MULLINS, SARAH | | 1338 LAVER RD | | | | MANSFIELD | OH | 44905 | |
| MULLINS, SARAH D | | Address Redacted | | | | | | | |
| MULLINS, STELLA E | | 2084 CHERRYBROOK DR | | | | DECATUR | GA | 30032-6167 | |
| MULLINS, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| MULLINS, STEVEN BRADLEY | | Address Redacted | | | | | | | |
| MULLINS, TAMARA LAQUITA | | Address Redacted | | | | | | | |
| MULLINS, WILLIAM EDWARD | | Address Redacted | | | | | | | |
| MULLINS, ZACHARY JAMES | | Address Redacted | | | | | | | |
| MULLINS, ZACHARY KEITH | | Address Redacted | | | | | | | |
| MULLIS, JANNETTE MELINDA | | Address Redacted | | | | | | | |
| MULLIS, KIMBERLY | | 21 CHARTER DRIVE | | | | WILMINGTON | NC | 00002-8602 | |
| MULLIS, KIMBERLY LYNN | | Address Redacted | | | | | | | |
| MULLIS, NATHAN R | | Address Redacted | | | | | | | |
| MULLIS, TREVOR JOSEPH | | Address Redacted | | | | | | | |
| MULLONE, MATTHEW BRIAN | | Address Redacted | | | | | | | |
| MULLOWNEY, TIM | | 1300 KELLER PKWY APT 523 | | | | KELLER | TX | 76248 | |
| MULLOY, PETER MICHAEL | | Address Redacted | | | | | | | |
| MULLOY, SEAN EVERETT | | Address Redacted | | | | | | | |
| MULREADY, JOHN JOSEPH | | Address Redacted | | | | | | | |
| MULROE, BRENDAN DANIEL | | Address Redacted | | | | | | | |
| MULROONEY, STEVEN | | 6801 PRESTON HWY | | | | LOUISVILLE | KY | 40219 | |
| MULTHAUF, DYLAN | | Address Redacted | | | | | | | |
| MULTHUP, ANGELA M | | Address Redacted | | | | | | | |
| MULTHUP, MARK | | 363 JANICREST PLACE | | | | GALLOWAY | OH | 43119 | |
| MULTI CABLE INC | | 9260 DEERING AVENUE | | | | CHATSWORTH | CA | 91311 | |
| MULTI PURPOSE ASSEMBLY | | PO BOX 24114 | | | | DETROIT | MI | 48224 | |
| MULTI SERV TRANSPORTATION INC | | 4321 CRAWFORD AVE | | | | CINCINNATI | OH | 45223 | |
| MULTI SERVICE | | 10302 ROSECRANS AVENUE | | | | BELLFLOWER | CA | 90706 | |
| MULTI SHIFTER INC | | 11110 PARK CHARLOTTE BLVD | | | | CHARLOTTE | NC | 28273 | |
| MULTI SHIFTER INC | | PO BOX 38310 | | | | CHARLOTTE | NC | 28278 | |
| MULTI SHIFTER INC | | PO BOX 411047 | | | | CHARLOTTE | NC | 28241-1047 | |
| MULTI SITE ENERGY ADVISORS | | 7955 SPALDING HILLS DR | | | | ATLANTA | GA | 30350 | |
| Multi Site Energy Advisors LLC | Jim Laird | Multi Site Energy Advisors | 7955 Spalding Hills Dr | | | Atlanta | GA | 30350 | |
| MULTI SPONSOR SURVEYS INC | | 136 WALL ST | | | | PRINCETON | NJ | 08540 | |
| MULTI STATE ROOFING INC | | 158 FRANKLIN ST | | | | WINCHENDON | MA | 01475 | |
| MULTIBAND SUBSCRIBER SERVICES | | 9449 SCIENCE CENTER DR | | | | NEW HOPE | MN | 55428 | |
| MULTIBAND SUBSCRIBER SERVICES | | 9449 SCIENCE CENTER DR | | | | NEW HOPE | MN | 55428-3623 | |
| MULTICHANNEL NEWS | | PO BOX 16118 | | | | N HOLLYWOOD | CA | 91615 | |
| MULTICOM | | 1300 UNISON DR | | | | MIDLOTHIAN | VA | 23113 | |
| MULTICOM PUBLISHING INC | | 296 CAMINO SOBRANTE | | | | ORINDA | CA | 94563 | |
| MULTIGRAPHICS INC | | 6234 BROOKSHIRE BLVD | | | | CHARLOTTE | NC | 28216 | |
| MULTIGRAPHICS INC | | PO BOX 4 | | | | ST CLAIR | PA | 17970 | |
| MULTIMEDIA CABLE ADVRTSG SALES | | 701 E DOUGLAS | PO BOX 3027 | | | WICHITA | KS | 67201 | |
| MULTIMEDIA CABLE ADVRTSG SALES | | PO BOX 3027 | | | | WICHITA | KS | 67201 | |
| MULTIMEDIA PATENT TRUST | GERALD DEBLASI | MULTIMEDIA PATENT TRUST | 614 SUNRISE WAY | | | NESHANIC STATION | NJ | 08853 | |
| MULTIMEDIA RECORDING SYSTEMS | | 180 GORDON DR 111 | | | | EXTON | PA | 19341 | |
| MULTIMEDIA SECURITY SVCS INC | | P O BOX 22021 | | | | TULSA | OK | 74121 | |
| MULTIMEDIA SERVICES INC | | 1025 N MC CADDEN PLACE | | | | HOLLYWOOD | CA | 90038 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MULTIMEDIA SOLUTIONS CARTERCOM | | PO BOX 117412 | | | | CARROLLTON | TX | 75011-7412 | |
| MULTITASK CORP | | PO BOX 19175 | | | | JOHNSTON | RI | 02919 | |
| MULTNOMAH COUNTY | | DEPT OF ASSESSMENT & TAXATION | PO BOX 2716 | | | PORTLAND | OR | 97208-2716 | |
| MULTNOMAH COUNTY | | PO BOX 2716 | | | | PORTLAND | OR | 972082716 | |
| MULTNOMAH COUNTY SHERIFF | | ALARM ORDINANCE UNIT | | | | PORTLAND | OR | 972920153 | |
| MULTNOMAH COUNTY SHERIFF | | PO BOX 92153 | | | | PORTLAND | OR | 97292-2153 | |
| MULTNOMAH COUNTY SHERIFFS OFC | | PO BOX 16008 | ALARM ORDINANCE UNIT | | | PORTLAND | OR | 97216 | |
| Multnomah County Tax | Multnomah County Assessment & Taxation | PO Box 2716 | | | | Portland | OR | 97208-2716 | |
| MULTNOMAH COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 2716 | | | PORTLAND | OR | | |
| MULTZ, KYLE C | | Address Redacted | | | | | | | |
| MULUGETA, ELIZABETH | | Address Redacted | | | | | | | |
| MULVAN, VIRGINIA | | 4119 MEDICAL DR | | | | SAN ANTONIO | TX | 78229 | |
| MULVANEY, BRENDAN J | | Address Redacted | | | | | | | |
| MULVANEY, JAKE TODD | | Address Redacted | | | | | | | |
| MULVANEY, JAY S | | 700 W MILLS DR | | | | EULESS | TX | 76040 | |
| MULVANEY, JAY SCOTT | | Address Redacted | | | | | | | |
| MULVAY, TODD PATRICK | | Address Redacted | | | | | | | |
| MULVEY, AARON | | 3118 28TH ST | | | | LUBBOCK | TX | 79410 | |
| MULVEY, ELIZABETH TYNE | | Address Redacted | | | | | | | |
| MULVIHILL, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| MULVIHILL, SEAN MICHAEL | | Address Redacted | | | | | | | |
| MULVILLE & SONS INC | | 1545 E NINE MILE RD | | | | FERNDALE | MI | 48220-2024 | |
| MULZET, BRITTNEY T | | Address Redacted | | | | | | | |
| MUMERT, DAVE | | Address Redacted | | | | | | | |
| MUMEY, MEGAN RENE | | Address Redacted | | | | | | | |
| MUMFORD BJORKMAN ASSOCIATES | | PO BOX 733 | | | | NEW CASTLE | DE | 19720 | |
| MUMFORD, BRIAN | | 7494 TOTTEN SPRINGS DR | | | | WESTERVILLE | OH | 43082 | |
| MUMFORD, JARROD DILLION | | Address Redacted | | | | | | | |
| MUMFORD, JEREMY OWEN | | Address Redacted | | | | | | | |
| MUMFORD, MARY | | 12741 MAIDEN ST | | | | DETROIT | MI | 48213-1836 | |
| MUMFORD, MONIQUE N | | Address Redacted | | | | | | | |
| MUMFORD, SAMMANTHA LOUISE | | Address Redacted | | | | | | | |
| MUMFORD, SCOTT EDWARD | | Address Redacted | | | | | | | |
| MUMINI, MOHAMMED A HAGI | | PO BOX 8611 | | | | FALLS CHURCH | VA | 22041-8611 | |
| MUMITH, ABDUL | | Address Redacted | | | | | | | |
| MUMM, VALERIE NICOLE | | Address Redacted | | | | | | | |
| MUMMA, BRETT | | 839 LIMEKILN RD | | | | NEW CUMBERLAND | PA | 17070-0000 | |
| MUMMA, BRETT ALAN | | Address Redacted | | | | | | | |
| MUMMA, CHRIS | | Address Redacted | | | | | | | |
| MUMMA, KIM | | 1252 PELICAN LN | | | | DELRAY BEACH | FL | 33483 | |
| MUMMA, MICHAEL | | 218 WEST 4TH ST | | | | EAST GREENVILLE | PA | 18041 | |
| MUMMERT III, WALTER THOMAS | | Address Redacted | | | | | | | |
| MUMMEY, AMANDA D | | Address Redacted | | | | | | | |
| MUMPHERY, RODNEY JALEEL | | Address Redacted | | | | | | | |
| MUNA, ROSELYNN CAMPOS | | Address Redacted | | | | | | | |
| MUNACO, ANTHONY | | Address Redacted | | | | | | | |
| MUNAFO JR , PAUL | | Address Redacted | | | | | | | |
| MUNAFO, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| MUNAR, JULIAN ANDRES | | Address Redacted | | | | | | | |
| MUNAR, MELANIE | | Address Redacted | | | | | | | |
| MUNASWAR, HERAMAN | | Address Redacted | | | | | | | |
| MUNCAN, ADRIANA ANA | | Address Redacted | | | | | | | |
| MUNCE, TODD | | 1582 HARDWICKE ST NW | | | | PALM BAY | FL | 32907 | |
| MUNCEY, RYAN RAYMOND | | Address Redacted | | | | | | | |
| MUNCH, COREY N | | Address Redacted | | | | | | | |
| MUNCHEL GRACE | | 4691 LAS BRISAS LN | | | | SARASOTA | FL | 34238-4528 | |
| MUNCHIES CATERING | | 55 KINGSLEY ST | | | | WEST ORANGE | NJ | 07052 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUNCHING, AARON | | 137 RYANWOOD VILLAGE | | | | PARKERSBURG | WV | 26101 | |
| MUNCHINSKY, STEPHEN JAMES | | Address Redacted | | | | | | | |
| MUNCIE NEWSPAPERS INC | | PO BOX 2408 | | | | MUNCIE | IN | 47307-0408 | |
| MUNCIE SANITARY DISTRICT | | PO BOX 1587 | | | | MUNCIE | IN | 47308 | |
| MUNCY JR, ROBERT W | | 6617 SCANDIA LAKE PL | | | | SANDSTON | VA | 23150 | |
| MUNCY SCHOOL DISTRICT | | PO BOX 7045 | | | | LANCASTER | PA | 17604-7045 | |
| MUNCY TOWNSHIP | | 409 YETTER RD | ANN SMITH TAX COLLECTOR | | | PENNSDALE | PA | 17756 | |
| MUNCY TOWNSHIP | | 670 MIDDLE RD | ANN SMITH TAX COLLECTOR | | | PENNSDALE | PA | 17756 | |
| MUNCY TOWNSHIP | | MUNCY TOWNSHIP | ANN SMITH TAX COLLECTOR | 409 YETTER RD | | PENNSDALE | PA | 17756 | |
| MUNCY TOWNSHIP | | RR 2 BOX 325 | | | | MUNCY | PA | 17756 | |
| MUNCY, ADAM M | | Address Redacted | | | | | | | |
| MUNCY, JERRY DAVID | | Address Redacted | | | | | | | |
| MUND, KIM | | 32 SOUTH MILL IRON RD | | | | MUSKEGON | MI | 49442 | |
| MUND, LORI W | | Address Redacted | | | | | | | |
| MUNDABI, OLIVER | | Address Redacted | | | | | | | |
| MUNDAY LOCK & SAFE | | 7730 U S 42 | | | | FLORENCE | KY | 41042 | |
| MUNDAY, ERIC LEE | | Address Redacted | | | | | | | |
| MUNDAY, SHAWN | | 328 COUNTRY CLUB CT | | | | CANTON | MI | 48188-3026 | |
| MUNDELL, CASEY | | 1344 PARADISE DR | | | | YIGO | GU | 96929 | |
| MUNDELL, CASEY ANDREW | | Address Redacted | | | | | | | |
| MUNDELL, DANIELLE AURELIA | | Address Redacted | | | | | | | |
| MUNDELL, WILLIAM HOUSTON | | Address Redacted | | | | | | | |
| MUNDEN, MARY LOUISE | | Address Redacted | | | | | | | |
| MUNDI, GURAVTAR SINGH | | Address Redacted | | | | | | | |
| MUNDIANI, MANOJ G | | 82 KELL AVE | | | | STATEN ISLAND | NY | 10314 | |
| MUNDIANI, MANOJ GEORGE | | Address Redacted | | | | | | | |
| MUNDIE & COMPANY INC | | 100 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| MUNDIE & COMPANY INC | | 1301 W 22ND ST | | | | OAK BROOK | IL | 60523 | |
| MUNDIE INC, RA | | PO BOX 1335 | | | | HARRISBURG | PA | 17105-1335 | |
| MUNDLAPUDI, SRIKANTH R | | Address Redacted | | | | | | | |
| MUNDO HISPANICO INC | | PO BOX 13808 | | | | ATLANTA | GA | 30324-0808 | |
| MUNDON, CAMERON D | | Address Redacted | | | | | | | |
| MUNDS, CORY T | | Address Redacted | | | | | | | |
| MUNDT, HOWARD | | 2221 W CULLOM AVE | | | | CHICAGO | IL | 60618- | |
| MUNDT, NICOLE RENE | | Address Redacted | | | | | | | |
| MUNDY II, JERRY MICHAEL | | Address Redacted | | | | | | | |
| MUNDY, ASHLEY D | | Address Redacted | | | | | | | |
| MUNDY, EDGAR RAUL | | Address Redacted | | | | | | | |
| MUNDY, KATE | | Address Redacted | | | | | | | |
| MUNDY, LESLIE ANN | | Address Redacted | | | | | | | |
| MUNDY, MICHAEL DAVID | | Address Redacted | | | | | | | |
| MUNDY, MICHAEL DAVID | | Address Redacted | | | | | | | |
| MUNDY, MIKE | | Address Redacted | | | | | | | |
| MUNDY, MILES DAVID | | Address Redacted | | | | | | | |
| MUNDY, MITCHELL L | | Address Redacted | | | | | | | |
| MUNDZIAK, DREW | | Address Redacted | | | | | | | |
| MUNDZIAK, RYAN JOSEPH | | Address Redacted | | | | | | | |
| MUNEEM, ABDUL | | Address Redacted | | | | | | | |
| MUNEEM, ABDUL | | Address Redacted | | | | | | | |
| MUNENE, ANTHONY | | Address Redacted | | | | | | | |
| MUNET, LISA MARIE | | Address Redacted | | | | | | | |
| MUNEVAR, MIGUEL | | LOC NO 0208 PETTY CASH | 3245 MERIDIAN PKY | | | FT LAUDERDALE | FL | 33331 | |
| MUNEVAR, MIGUEL A | | Address Redacted | | | | | | | |
| MUNFORD, CHARLES CORDARRA | | Address Redacted | | | | | | | |
| MUNFORD, FRANKLIN | | 1109 BLENHEIM DR | | | | RALEIGH | NC | 27612-0000 | |
| MUNFORD, FRANKLIN R | | Address Redacted | | | | | | | |
| MUNFORD, JENNIFER LINNEA | | Address Redacted | | | | | | | |
| MUNFORDS TV | | 704 TAYLOR STREET | | | | PETERSBURG | VA | 23803 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUNFRADA, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| MUNFUS, DELICIA | | Address Redacted | | | | | | | |
| MUNGAI, PETER | | 327 FAIRMOUNT ST | | | | LOWELL | MA | 01852-0000 | |
| MUNGAITHI, TIMOTHY MAINGI | | Address Redacted | | | | | | | |
| MUNGAL, FABIAN | | 8010 PAST PLACE | | | | FORT WASHINGTON | MD | 20744 | |
| MUNGAVIN, JOSHUA | | 3500 CORAL WAY PH 105 | | | | MIAMI | FL | 33145 | |
| MUNGAVIN, JOSHUA D | | Address Redacted | | | | | | | |
| MUNGAVIN, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| MUNGER, TABITHA A | | Address Redacted | | | | | | | |
| MUNGIA, MATTHEW SAMSON | | Address Redacted | | | | | | | |
| MUNGIN, ARNOLD SCOTT | | Address Redacted | | | | | | | |
| MUNGLE, JESSICA HSIANG HUA TSENG | | Address Redacted | | | | | | | |
| MUNGO, COREY GARRETT | | Address Redacted | | | | | | | |
| MUNGO, KEVIN L | | Address Redacted | | | | | | | |
| MUNGUIA, ENRIQUE | | 21399 S KINCAID | | | | RIVERDALE | CA | 00009-3656 | |
| MUNGUIA, ENRIQUE | | Address Redacted | | | | | | | |
| MUNGUIA, ERNESTO | | Address Redacted | | | | | | | |
| MUNGUIA, JOEL J | | Address Redacted | | | | | | | |
| MUNGUIA, MARCO A | | Address Redacted | | | | | | | |
| MUNGUIA, MICHAEL D | | Address Redacted | | | | | | | |
| MUNGUIA, RICHARD | | 8112 CAMBOURNE CT | | | | GAITHERSBURG | MD | 20877-0000 | |
| MUNGUIA, RICHARD MIKE | | Address Redacted | | | | | | | |
| MUNGUIA, SERGIO E | | Address Redacted | | | | | | | |
| MUNICIPAL & SCHOOL INCOME TAX | | 203 WEST THIRD STREET | | | | WILLIAMSPORT | PA | 17701 | |
| MUNICIPAL AUTHORITY OF, THE | | 210 PERRY HIGHWAY | | | | PITTSBURGH | PA | 152291895 | |
| MUNICIPAL AUTHORITY OF, THE | | 210 PERRY HWY | | | | PITTSBURGH | PA | 15229-1895 | |
| MUNICIPAL COURT | | 13260 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| MUNICIPAL COURT | | PO BOX 2446 | | | | MOBILE | AL | 36652-2446 | |
| MUNICIPAL COURT OF COLUMBUS GA | | PO BOX 1340 | | | | COLUMBUS | GA | 31902-1340 | |
| MUNICIPAL COURT SOUTHERN BRNCH | | 602 MIDDLEFIELD ROAD | | | | REDWOOD CITY | CA | 94063 | |
| MUNICIPAL EMERGENCY SERVICES | | 3025 S MILITARY HWY | | | | CHESAPEAKE | VA | 23323 | |
| MUNICIPAL EQUIPMENT INC | | 6305 OLD SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40228 | |
| MUNICIPAL REVENUE COLLECTION CENTER | | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| MUNICIPAL TAX ADMINISTRATORS | | 920 VAN REED RD | | | | WYOMISSING | PA | 19610-1700 | |
| MUNICIPAL TAX ADMINISTRATORS | | PO BOX 6276 | | | | WYOMISSING | PA | 19610 | |
| MUNICIPIO DE GUAYNABO | | MUNICIPALITY OF GUAYNABO | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| MUNICIPIO DE GUAYNABO | | PO BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| MUNION, JANELLE MARIE | | Address Redacted | | | | | | | |
| MUNION, KELLY DAWN | | Address Redacted | | | | | | | |
| MUNIR, MUSLEHA DAWOOD | | Address Redacted | | | | | | | |
| MUNIR, NAJIY KHALIL | | Address Redacted | | | | | | | |
| MUNIR, NAJIYK | | 3032 CREST AVE | | | | CHEVERLY | MD | 20785-0000 | |
| MUNISTERI, ZACH Q | | Address Redacted | | | | | | | |
| MUNISWAMY, LOKESH | | Address Redacted | | | | | | | |
| MUNIZ RITA | | 1160 N CHICAGO ST | | | | LOS ANGELES | CA | 90033 | |
| MUNIZ RODRIGUEZ, PAMELA S | | Address Redacted | | | | | | | |
| MUNIZ ROMAN M | | 1405 S W 92 COURT | | | | MIAMI | FL | 33174 | |
| MUNIZ, AMBER CHRISTINE | | Address Redacted | | | | | | | |
| MUNIZ, ASHLEY MARIE | | Address Redacted | | | | | | | |
| MUNIZ, BECKY | | 1025 E 51ST PL | | | | GARY | IN | 46409-2928 | |
| MUNIZ, CARLOS WILLIAM | | Address Redacted | | | | | | | |
| MUNIZ, CHRISTOPHER ELLIOT | | Address Redacted | | | | | | | |
| MUNIZ, DANIEL JACOB | | Address Redacted | | | | | | | |
| MUNIZ, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| MUNIZ, DAVID ANDREW | | Address Redacted | | | | | | | |
| MUNIZ, EDWIN JAVIER | | Address Redacted | | | | | | | |
| MUNIZ, ELVIS | | Address Redacted | | | | | | | |
| MUNIZ, ERICA DAWN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUNIZ, GARY W | | Address Redacted | | | | | | | |
| MUNIZ, GERMAN | | Address Redacted | | | | | | | |
| MUNIZ, JASON L | | Address Redacted | | | | | | | |
| MUNIZ, JESUS MANUEL | | Address Redacted | | | | | | | |
| MUNIZ, JOHNATHON MARTIN | | Address Redacted | | | | | | | |
| MUNIZ, JOSH | | Address Redacted | | | | | | | |
| MUNIZ, JULIO ENRIQUE | | Address Redacted | | | | | | | |
| MUNIZ, LAURA | | Address Redacted | | | | | | | |
| MUNIZ, MARK R | | 1813 BENEDICT WAY | | | | POMONA | CA | 91767-3507 | |
| MUNIZ, MARLENE | | Address Redacted | | | | | | | |
| Muniz, Michael | | 3436 Red Sails Dr | | | | El Paso | TX | 79936 | |
| MUNIZ, MICHAEL B | | Address Redacted | | | | | | | |
| MUNIZ, MICHAEL P | | Address Redacted | | | | | | | |
| MUNIZ, NICOLE | | Address Redacted | | | | | | | |
| MUNIZ, PAVEL | | 831 BARTHOLDI ST 4E | | | | BRONX | NY | 10467-0000 | |
| MUNIZ, PAVEL KANET | | Address Redacted | | | | | | | |
| MUNIZ, RAOUL | | 689 GLADWIN AVE | | | | FERN PARK | FL | 32730-0000 | |
| MUNIZ, RAUL | | 15 PROSPECT ST | | | | LAWRENCE | MA | 01841-0000 | |
| MUNIZ, SAMUEL CHAYANNE | | Address Redacted | | | | | | | |
| MUNIZ, SARAH J | | Address Redacted | | | | | | | |
| MUNIZ, SOFIA DEL ROCIO | | Address Redacted | | | | | | | |
| MUNIZ, STEVEN | | 250 S STAGECOACH TRAIL 814 | | | | SAN MARCOS | TX | 78666 | |
| MUNIZ, STEVEN M | | Address Redacted | | | | | | | |
| MUNIZ, THOMAS | | 5105 OLD BULLARD RD | D25 | | | TYLER | TX | 75703-0000 | |
| MUNIZ, THOMAS WILLIAM | | Address Redacted | | | | | | | |
| MUNIZ, VERONICA D | | Address Redacted | | | | | | | |
| MUNJAR, RAY JAMES | | Address Redacted | | | | | | | |
| MUNK, MATT | | Address Redacted | | | | | | | |
| MUNK, MATT T | | Address Redacted | | | | | | | |
| MUNKELWITZ, KATIE L | | Address Redacted | | | | | | | |
| MUNKELWITZ, KENNETH WALTER | | Address Redacted | | | | | | | |
| MUNKWITZ, HEATHER | | Address Redacted | | | | | | | |
| MUNLEY, BRYAN OWEN | | Address Redacted | | | | | | | |
| MUNN TV VIDEO INC | | 4003 N DONALD | | | | BETHANY | OK | 73008 | |
| MUNN, ERIN KATHLEEN | | Address Redacted | | | | | | | |
| MUNN, JONATHAN EDWARD | | Address Redacted | | | | | | | |
| MUNN, MARVIN GAYE | | Address Redacted | | | | | | | |
| MUNN, RAY | | 114 HORSE SHOE BEND | | | | JACKSONVILLE | NC | 28546-0000 | |
| MUNN, RUTH | | 4360 HIGHWAY 166 | | | | DOUGLASVILLE | GA | 30135-5065 | |
| MUNN, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| MUNN, ZACHARY RICHARD | | Address Redacted | | | | | | | |
| MUNNELL, STEVEN FRANK | | Address Redacted | | | | | | | |
| MUNNERLYN, DARRIN JAMES | | Address Redacted | | | | | | | |
| MUNNIS, CHRISTOPHER ALVIN | | Address Redacted | | | | | | | |
| MUNNS, BRYAN A | | Address Redacted | | | | | | | |
| MUNNS, MELANIE JOY | | Address Redacted | | | | | | | |
| MUNOZ JR, HUGO | | 5129 COUNTRYRIDGE LANE | | | | SALIDA | CA | 95368 | |
| MUNOZ ORTIZ, ALVARO J | | Address Redacted | | | | | | | |
| MUNOZ SANTOS, RUBEN STEVEN | | Address Redacted | | | | | | | |
| MUNOZ, ADAM | | Address Redacted | | | | | | | |
| MUNOZ, ALEX PAUL | | Address Redacted | | | | | | | |
| MUNOZ, ALEXANDRA | | Address Redacted | | | | | | | |
| MUNOZ, ALVARO | | 8865 WINDING HOLLOW WAY | J | | | SPRINGFIELD | VA | 22152-0000 | |
| MUNOZ, ALVARO | | Address Redacted | | | | | | | |
| MUNOZ, ANA DORIS | | Address Redacted | | | | | | | |
| MUNOZ, ANGEL | | Address Redacted | | | | | | | |
| MUNOZ, ANTONIO ABRAHAN | | Address Redacted | | | | | | | |
| MUNOZ, BEATRICE A | | Address Redacted | | | | | | | |
| MUNOZ, CALROS ROBERTO | | Address Redacted | | | | | | | |
| MUNOZ, CARLOS | | 81 853 PASEO REAL AVE | | | | INDIO | CA | 92201-0000 | |
| MUNOZ, CARLOS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUNOZ, CARLOS DANIEL | | Address Redacted | | | | | | | |
| MUNOZ, CARLOS J | | Address Redacted | | | | | | | |
| MUNOZ, CATIANA | | Address Redacted | | | | | | | |
| MUNOZ, CHRISTIAN LUIS | | Address Redacted | | | | | | | |
| MUNOZ, CHRISTINE M | | Address Redacted | | | | | | | |
| MUNOZ, CHRISTOPHER A | | Address Redacted | | | | | | | |
| MUNOZ, CHRISTOPHER L | | Address Redacted | | | | | | | |
| MUNOZ, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| MUNOZ, CODY JAMES | | Address Redacted | | | | | | | |
| MUNOZ, DANIEL | | 13142 SHAVER ST | | | | BALDWIN PARK | CA | 91706 | |
| MUNOZ, DANIEL | | 455 WESTCHESTER ST | | | | HAYWARD | CA | 94544-0000 | |
| MUNOZ, DANIEL JOSE | | Address Redacted | | | | | | | |
| MUNOZ, DANIEL JOSE | | Address Redacted | | | | | | | |
| MUNOZ, DANIELLE | | Address Redacted | | | | | | | |
| MUNOZ, DAVID | | Address Redacted | | | | | | | |
| MUNOZ, DAVID | | Address Redacted | | | | | | | |
| MUNOZ, EDGAR OSVALDO | | Address Redacted | | | | | | | |
| MUNOZ, EDWARD | | Address Redacted | | | | | | | |
| Munoz, Edwardo E | | 1450 SW 7th St Apt 112 | | | | Miami | FL | 33135-0000 | |
| MUNOZ, EDWARDO E | | Address Redacted | | | | | | | |
| MUNOZ, EDWIN | | Address Redacted | | | | | | | |
| MUNOZ, EMILSON | | Address Redacted | | | | | | | |
| MUNOZ, ETELINE V | | Address Redacted | | | | | | | |
| MUNOZ, FERNANDO | | Address Redacted | | | | | | | |
| MUNOZ, FRANCES IVETTE | | Address Redacted | | | | | | | |
| MUNOZ, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| MUNOZ, FREDDY J | | Address Redacted | | | | | | | |
| MUNOZ, GEORGE | | Address Redacted | | | | | | | |
| MUNOZ, GRICELDA | | Address Redacted | | | | | | | |
| MUNOZ, HENRY | | Address Redacted | | | | | | | |
| MUNOZ, HENRY A | | Address Redacted | | | | | | | |
| MUNOZ, IGNACIO | | Address Redacted | | | | | | | |
| MUNOZ, JACOB | | Address Redacted | | | | | | | |
| MUNOZ, JAIME | | 12208 BEGIN DR | | | | RIVERVIEW | FL | 33569-6908 | |
| MUNOZ, JEAN PAUL | | Address Redacted | | | | | | | |
| MUNOZ, JENNIFER | | Address Redacted | | | | | | | |
| MUNOZ, JENNIFER | | Address Redacted | | | | | | | |
| MUNOZ, JONATHAN | | Address Redacted | | | | | | | |
| MUNOZ, JONATHAN CHRISTIAN | | Address Redacted | | | | | | | |
| MUNOZ, JOSE | | 3408 FALCON AVE | | | | MCALLEN | TX | 78504 | |
| MUNOZ, JOSE A | | Address Redacted | | | | | | | |
| MUNOZ, JOSE ARTURO | | Address Redacted | | | | | | | |
| MUNOZ, JOSE G | | 703 S LIBERTY ST | | | | ELGIN | IL | 60120-7944 | |
| MUNOZ, JOSE JUAN | | Address Redacted | | | | | | | |
| Munoz, Jose L | | 82 Alexander St | | | | Dorchester | MA | 02125 | |
| MUNOZ, JOSE LISVALDO | | Address Redacted | | | | | | | |
| MUNOZ, JOSE LUIS | | Address Redacted | | | | | | | |
| MUNOZ, JOSE PABLO | | Address Redacted | | | | | | | |
| MUNOZ, JUAN | | 1074 S DAHLIA ST | | | | GLENDALE | CO | 80246 | |
| MUNOZ, JUAN | | 5402 66TH ST | | | | LUBBOCK | TX | 79424 | |
| MUNOZ, JUAN ANDRES | | Address Redacted | | | | | | | |
| MUNOZ, JUAN CARLOS | | Address Redacted | | | | | | | |
| MUNOZ, JUAN LEON | | Address Redacted | | | | | | | |
| MUNOZ, JUAN MIGUEL | | Address Redacted | | | | | | | |
| MUNOZ, JULIO | | 2855 N  UNK ST | | | | PHOENIX | AZ | 85006 | |
| MUNOZ, KENENTH | | Address Redacted | | | | | | | |
| MUNOZ, KRISTEL JOANNE | | Address Redacted | | | | | | | |
| MUNOZ, LEONARDO ISAC | | Address Redacted | | | | | | | |
| MUNOZ, LORENZO ALFONSO | | Address Redacted | | | | | | | |
| MUNOZ, LUIS | | 207 SUNRISE ST | | | | PLACENTIA | CA | 92870-0000 | |
| MUNOZ, LUIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUNOZ, LUIS | | Address Redacted | | | | | | | |
| MUNOZ, LUIS A | | 5018 N LAWNDALE AVE NO 2 | | | | CHICAGO | IL | 60625-5518 | |
| MUNOZ, LUIS ANDRES | | Address Redacted | | | | | | | |
| MUNOZ, MANNY | | Address Redacted | | | | | | | |
| MUNOZ, MANUEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| MUNOZ, MANUEL GABRIEL | | Address Redacted | | | | | | | |
| MUNOZ, MARCO | | 10001 COORS BYPASS APT NO 322 | | | | ALBUQUERQUE | NM | 00008-7114 | |
| MUNOZ, MARCO A | | Address Redacted | | | | | | | |
| MUNOZ, MARIA | | PO BOX 127036 | | | | HIALEAH | FL | 33012 | |
| MUNOZ, MARIA E | | Address Redacted | | | | | | | |
| MUNOZ, MARISSA E | | Address Redacted | | | | | | | |
| MUNOZ, MARITZA | | Address Redacted | | | | | | | |
| MUNOZ, MARLENE A | | Address Redacted | | | | | | | |
| MUNOZ, MARTIN ANTHONY | | Address Redacted | | | | | | | |
| MUNOZ, MATTHEW T | | Address Redacted | | | | | | | |
| MUNOZ, MAURICIO | | Address Redacted | | | | | | | |
| MUNOZ, MAURICIO ELY | | Address Redacted | | | | | | | |
| MUNOZ, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| MUNOZ, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| MUNOZ, MICHAEL ERIC | | Address Redacted | | | | | | | |
| MUNOZ, MIGUEL A | | Address Redacted | | | | | | | |
| MUNOZ, NELIDA | | 4404 PARLISADE AVE | | | | UNION CITY | NJ | 07087 | |
| MUNOZ, NORBERTO | | 3104 URSULA ST | | | | AURORA | CO | 80011-2011 | |
| MUNOZ, OCIEL | | Address Redacted | | | | | | | |
| MUNOZ, OMAR | | 2659 CENTRAL AVE | | | | EL MONTE | CA | 91733 | |
| MUNOZ, OMAR C | | Address Redacted | | | | | | | |
| MUNOZ, PAUL ANTHONY | | Address Redacted | | | | | | | |
| MUNOZ, PEDRITO | | Address Redacted | | | | | | | |
| MUNOZ, PEGGY | | 3722 COPPERTREE CR | | | | BRANDON | FL | 33511-0000 | |
| MUNOZ, PEGGY G | | 3722 COPPERTREE CIR | | | | BRANDON | FL | 33511-7708 | |
| MUNOZ, REYES | | Address Redacted | | | | | | | |
| MUNOZ, RICARDO | | Address Redacted | | | | | | | |
| MUNOZ, ROBERT | | Address Redacted | | | | | | | |
| MUNOZ, RODOLFO | | 4948 W MONTANA ST NO 1 | | | | CHICAGO | IL | 60639-2511 | |
| MUNOZ, RODOLFO | | Address Redacted | | | | | | | |
| MUNOZ, ROSE M | | 8950 SW 5TH ST | | | | MIAMI | FL | 33174-2476 | |
| MUNOZ, RUBEN SERGIO | | Address Redacted | | | | | | | |
| MUNOZ, RULENNIS | | Address Redacted | | | | | | | |
| MUNOZ, RUTH NOEMI | | Address Redacted | | | | | | | |
| MUNOZ, SANTINA JULIA | | Address Redacted | | | | | | | |
| MUNOZ, SARA | | Address Redacted | | | | | | | |
| MUNOZ, SERGIO | | 2509 SUMERCHASE AVE | | | | ROSAMOND | CA | 93560 | |
| MUNOZ, STEFANIE JOSEPHINE | | Address Redacted | | | | | | | |
| MUNOZ, STEPHANIE ANNE | | Address Redacted | | | | | | | |
| MUNOZ, STEVE | | Address Redacted | | | | | | | |
| MUNOZ, SUSANA | | 2060 RIDGE AVE | | | | EVANSTON | IL | 60201-0000 | |
| MUNOZ, SUSANA RAQUEL | | Address Redacted | | | | | | | |
| MUNOZ, TIFFANY S | | Address Redacted | | | | | | | |
| MUNOZ, TINA MARIE | | Address Redacted | | | | | | | |
| MUNOZ, VICTOR M | | 2801 ROLIDO DR | NO 84 | | | HOUSTON | TX | 77063 | |
| MUNOZ, VINCENT LOUIS | | Address Redacted | | | | | | | |
| MUNOZ, YONATAN M | | Address Redacted | | | | | | | |
| MUNRO ELECTRIC CO INC | | 48590 DOWNING ST | | | | WIXOM | MI | 48393 | |
| MUNRO, AARON CHRISTOPHER | | Address Redacted | | | | | | | |
| MUNRO, HAROLD ERVIN | | Address Redacted | | | | | | | |
| MUNRO, LAURA JESSICA | | Address Redacted | | | | | | | |
| MUNRO, MATTHEW DAVID | | Address Redacted | | | | | | | |
| MUNRO, RYAN | | Address Redacted | | | | | | | |
| MUNRO, RYAN | | P O BOX 453605 | | | | SAN DIEGO | CA | 92145-0000 | |
| MUNROE, BRANDON | | Address Redacted | | | | | | | |
| MUNROE, BRANDON J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUNROE, CHRIS | | 427 NAHATAN ST | | | | NORWOOD | MA | 02062-1406 | |
| MUNROE, CHRISTOPHER J | | Address Redacted | | | | | | | |
| MUNROE, DOMINGO | | Address Redacted | | | | | | | |
| MUNROE, IESHA | | Address Redacted | | | | | | | |
| MUNROE, MICHELLE MARIE | | Address Redacted | | | | | | | |
| MUNROE, PAUL | | 15 CADY LN | | | | WAPPINGERS FALL | NY | 12590 | |
| MUNROE, ROSA | | 3106 BLANCO PASS | | | | SAN ANTONIO | TX | 78259 | |
| MUNROE, ROSS EVAN | | Address Redacted | | | | | | | |
| MUNROE, SAMANTHA | | 3 HAVEN PLAZA NO 7D | | | | NEW YORK | NY | 10009-0000 | |
| MUNROE, SAMANTHA FELICIA | | Address Redacted | | | | | | | |
| MUNROE, WILLIAM | | 3106 BLANCO PASS | | | | SAN ANTONIO | TX | 78259 | |
| MUNS, RYAN DANIEL | | Address Redacted | | | | | | | |
| MUNSATIENSIN, KEN | | Address Redacted | | | | | | | |
| MUNSCH HARDT KOPF & HARR PC | | 1445 ROSS AVE STE 4000 | | | | DALLAS | TX | 75202 | |
| MUNSCH, ADAM DAVID | | Address Redacted | | | | | | | |
| MUNSCH, GINGER L | | Address Redacted | | | | | | | |
| MUNSEE, ZACHARY PHILLIP | | Address Redacted | | | | | | | |
| MUNSELLE, SHANE ALLEN | | Address Redacted | | | | | | | |
| Munselle, Shirley A | | 4726 Bentree Ave | | | | Long Beach | CA | 90807-1006 | |
| Munselle, Shirley A | | 805 LISA ST | | | | BURLESON | TX | 76028-6488 | |
| MUNSHI, ENAYET K | | 126 WELLINGTON RD | | | | UPPER DARBY | PA | 19082-3315 | |
| MUNSHOWER, CARI LYNN | | Address Redacted | | | | | | | |
| MUNSHOWER, CRAIG STEVEN | | Address Redacted | | | | | | | |
| MUNSINGER, RANDALL EUGENE | | Address Redacted | | | | | | | |
| MUNSON BUSINESS INTERIORS | | 511 W BROADWAY | | | | LOUISVILLE | KY | 40202 | |
| MUNSON MEDICAL CENTER | | PO BOX 1131 | | | | TRAVERSE CITY | MI | 49685-1131 | |
| MUNSON, BILL | | 7224 SCOTTSMOOR COURT | | | | LAS VEGAS | NV | 89156 | |
| MUNSON, BILL C | | Address Redacted | | | | | | | |
| MUNSON, CHRISTOPHER | | 115 N WASHINGTON AVE APT B12 | | | | BERGENFIELD | NJ | 07621 | |
| MUNSON, DANIEL MACEACHERN | | Address Redacted | | | | | | | |
| MUNSON, GREGORY | | Address Redacted | | | | | | | |
| MUNSON, JASON | | 914 GRANT | | | | YPSILANTI | MI | 48197 | |
| MUNSON, JASON THOMAS | | Address Redacted | | | | | | | |
| MUNSON, JOE D | | Address Redacted | | | | | | | |
| MUNSON, KENNETH C | | Address Redacted | | | | | | | |
| MUNSON, LORI JO | | Address Redacted | | | | | | | |
| MUNSON, PETER | | Address Redacted | | | | | | | |
| MUNSON, RICHARD | | Address Redacted | | | | | | | |
| MUNSON, ROBERT ALLEN | | Address Redacted | | | | | | | |
| MUNSON, TYLER RANDALL | | Address Redacted | | | | | | | |
| MUNSON, VIRGIL | | Address Redacted | | | | | | | |
| MUNSTER, PAMELA R | | 340 S WESTWOOD BLVD | | | | NAMPA | ID | 83686 | |
| MUNSTER, PAMELA RAE | | Address Redacted | | | | | | | |
| MUNSTERMAN, JOSEPH PETER | | Address Redacted | | | | | | | |
| MUNSTERS TV, DAVID | | 10 GREENWOOD TERR | | | | WINDHAM | ME | 04062 | |
| MUNSTERS TV, DAVID | | 373 FOREST AVE | | | | PORTLAND | ME | 04101 | |
| MUNT, EMILY | | LOC NO 1022 PETTY CASH | 2001 KILLEBREW DR 304 | | | BLOOMINGTON | MN | 55425 | |
| MUNTASIR, SADI | | Address Redacted | | | | | | | |
| MUNTASSER, AMIR RAMI | | Address Redacted | | | | | | | |
| MUNTEAN, MATT J | | Address Redacted | | | | | | | |
| MUNTERS CORP | | 1709 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1007 | |
| MUNTON, CHRISTOPHER G | | Address Redacted | | | | | | | |
| MUNTZ, CINDY | | 12490 QUIVIRA | NO 2813 | | | OVERLAND PARK | KS | 66213 | |
| MUNTZ, JAMESON K | | Address Redacted | | | | | | | |
| MUNTZ, LEIGH E | | Address Redacted | | | | | | | |
| MUNTZ, NATHANIEL LEE | | Address Redacted | | | | | | | |
| MUNTZ, PAUL | | 829 GREEN ROW | | | | LANESVILLE | IN | 47136-9449 | |
| MUNTZNER, MICHAEL | | Address Redacted | | | | | | | |
| MUNU, MELAINE | | 305 CORBIN DR | | | | NEWPORT NEWS | VA | 23606 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUNYAK, RUSTY | | 352 VENANGO AVE 4 | | | | CAMBRIDGE SPRINGS | PA | 16403-0000 | |
| MUNYAK, RUSTY | | Address Redacted | | | | | | | |
| MUNYAKAYANZA, CEDRIC SINDI | | Address Redacted | | | | | | | |
| MUNYAN, BRAD | | Address Redacted | | | | | | | |
| MUNYAN, JOHN HENRY | | Address Redacted | | | | | | | |
| MUNYASIA, MARTIN | | 54 4A WINDING WOODS DR | | | | SAYREVILLE | NJ | 08872 | |
| MUNYASIA, MARTIN | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | | SOUTH BRUNSWICK | NJ | 08831 | |
| MUNYON, BRIAN | | 29339 WILDWOOD LN | | | | WEST HARRISON | IN | 47060-8400 | |
| MUNYON, JOE | | 126 NORTH ST | | | | MEDFORD | MA | 02155 | |
| MUNYON, WILLIAM | | 544 BAY POINT RD | | | | CEDARVILLE | NJ | 08311 | |
| MUNZ, RYAN CHRISTOPHE | | Address Redacted | | | | | | | |
| MUNZINGER, JULIA MARIE | | Address Redacted | | | | | | | |
| MUNZLINGER, DUSTIN | | 6586 TAMARIND ST | | | | OAK PARK | CA | 00009-1377 | |
| MUNZLINGER, DUSTIN | | Address Redacted | | | | | | | |
| MUOIO, DAVID | | Address Redacted | | | | | | | |
| MUONGKHOTH, VICTOR V | | Address Redacted | | | | | | | |
| MUR, DAVID | | Address Redacted | | | | | | | |
| MURABITO, AMANDA LYNN | | Address Redacted | | | | | | | |
| MURACHANIAN, ED | | 1022 SAMANTHA WAY | | | | TOMS RIVER | NJ | 08753-0000 | |
| MURACHANIAN, ED | | Address Redacted | | | | | | | |
| MURAD, AMIN | | Address Redacted | | | | | | | |
| MURAD, BASIL | | Address Redacted | | | | | | | |
| MURADKHANYAN, VAKHAN | | USS PETERSON DD 969 | | | | FPO | AE | 09582-1207 | |
| MURAK, MEGAN | | 550 WALNUT ST | | | | LEMOYNE | PA | 17043 | |
| MURAKAMI, EDSON | | 1724 ROSCOMARE RD | | | | LOS ANGELES | CA | 90077-2213 | |
| MURAKAMI, JODI LEHIWA | | Address Redacted | | | | | | | |
| MURALLES, MILDRED MIRABELLE | | Address Redacted | | | | | | | |
| MURAMOTO, ALAN I | | Address Redacted | | | | | | | |
| MURANDA, IRIS | | 6732 METROPOLATIN CENTER DR | APT NO  304 | | | SPRINGFIELD | VA | 22150 | |
| MURAR, PHILIP | | Address Redacted | | | | | | | |
| MURARIK, NICHOLAS A | | Address Redacted | | | | | | | |
| MURASKI, JOSEPH | | Address Redacted | | | | | | | |
| MURASZEWSKI, MARTY | | 5335 RAIL VIEW CT APT 147 | | | | MACOMB | MI | 48316-5700 | |
| MURASZEWSKI, MARTY | | Address Redacted | | | | | | | |
| MURATA BUSINESS SYSTEMS | | PO BOX 910492 | | | | DALLAS | TX | 75391 | |
| MURATEC AMERICA INC | | 3301 E PLANO PKY STE 100 | | | | PLANO | TX | 75074-7202 | |
| MURATEC AMERICA INC | | 5560 TENNYSON PKWY | | | | PLANO | TX | 75024 | |
| MURATEC AMERICA INC | | 6400 INTERNATIONAL PKY | STE 1500 ATTN MANUAL DEPT | | | PLANO | TX | 75093 | |
| MURATEC AMERICA INC | | PO BOX 910492 | | | | DALLAS | TX | 75391 | |
| MURAWSKI, BRIAN KEITH | | Address Redacted | | | | | | | |
| MURBY, NATHAN JAMES | | Address Redacted | | | | | | | |
| MURCEK, KIRK | | Address Redacted | | | | | | | |
| MURCH, ALEXANDRA LAUREN | | Address Redacted | | | | | | | |
| MURCHIE, LUKE BRADLEY | | Address Redacted | | | | | | | |
| MURCHISON, JEREMY L | | Address Redacted | | | | | | | |
| MURCHISON, JOHN | | 7283 HIGHWAY 92 | | | | WOODSTOCK | GA | 30189 | |
| MURCHISON, JUSTIN MARQUEL | | Address Redacted | | | | | | | |
| MURCHISON, LIZ | | X | | | | SAN ANTONIO | TX | 78244-0000 | |
| MURCHS MAINTENANCE MGMT, MITCH | | PO BOX 798129 | | | | ST LOUIS | MO | 63179 | |
| MURDALE TRUE VALUE INC | | 1915 W MAIN | | | | CARBONDALE | IL | 62901-2199 | |
| MURDAUGH, MATTHEW M | | Address Redacted | | | | | | | |
| MURDAUGH, ROMAINE LORAINE | | Address Redacted | | | | | | | |
| MURDOCH, NICK JAMES | | Address Redacted | | | | | | | |
| MURDOCH, WILLIAM WINSLOW | | Address Redacted | | | | | | | |
| MURDOCK III, CHAFFIE | | 726 ELM AVE UNIT 203 | | | | LONG BEACH | CA | 90813-4466 | |
| MURDOCK TAX COLLECTOR, LOU | | ASSESSOR & COLLECTOR OF TAXES | | | | WICHITA FALLS | TX | 763071471 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MURDOCK TAX COLLECTOR, LOU | | PO BOX 1471 | ASSESSOR & COLLECTOR OF TAXES | | | WICHITA FALLS | TX | 76307-1471 | |
| MURDOCK, BENJAMIN | | P O BOX 3484 | | | | PLANT CITY | FL | 33563-0008 | |
| MURDOCK, CARL W | | 1201 STONE RIVER RD | | | | RICHMOND | VA | 23235 | |
| MURDOCK, CARL WOODSON | | Address Redacted | | | | | | | |
| MURDOCK, CHARLES | | 757 E 85TH ST | | | | BROOKLYN | NY | 11236-3503 | |
| MURDOCK, CHEYENNE LUKE | | Address Redacted | | | | | | | |
| MURDOCK, JOHN MICHAEL | | Address Redacted | | | | | | | |
| MURDOCK, JOSEPH OLIVER | | Address Redacted | | | | | | | |
| MURDOCK, JOSHUA AARON | | Address Redacted | | | | | | | |
| Murdock, Mark A | | 25590 Noble Dr | | | | Chesterfield | MI | 48051 | |
| MURDOCK, MATTHEW G | | Address Redacted | | | | | | | |
| MURDOCK, MICHAEL | | Address Redacted | | | | | | | |
| MURDOCK, NICHOLAS ROY | | Address Redacted | | | | | | | |
| MURDOCK, REBECCA | | 13316 E 23RD ST | | | | TULSA | OK | 74134 1034 | |
| MURDOCK, ZACH BEAU | | Address Redacted | | | | | | | |
| MURDUCK, ANTHONY | | 7347 AVALON TRAIL RD | | | | CASTLETON | IN | 46250 | |
| MUREHEAD, JOSHUA TYRAN | | Address Redacted | | | | | | | |
| MURFF, DANIEL LATROY | | Address Redacted | | | | | | | |
| MURFF, MICHAEL | | 6052 NE SKIDMORE ST | | | | PORTLAND | OR | 97218 | |
| MURFF, SHANNON JOVAN | | Address Redacted | | | | | | | |
| MURFIELD, JAMES PARKER | | Address Redacted | | | | | | | |
| MURFIELD, NATHAN JAMES | | Address Redacted | | | | | | | |
| MURGA, LUIS | | Address Redacted | | | | | | | |
| MURGA, VICTOR | | 5216 CANOGA ST | | | | MONTCLAIR | CA | 91763-0000 | |
| MURGA, VICTOR HUGO | | Address Redacted | | | | | | | |
| MURGEL, STEFAN WILLIAM | | Address Redacted | | | | | | | |
| MURGO, JOSEPH | | Address Redacted | | | | | | | |
| MURGUIA, DIANA | | Address Redacted | | | | | | | |
| MURGUIA, EZEQUIEL | | 1856 22ND ST NW APT 49 | | | | CLEVELAND | TN | 37311-1119 | |
| MURI MURI & ASSOCIATES INC | | 787C PINE VALLEY DR | | | | PITTSBURGH | PA | 15239 | |
| MURIEL, ROBERT | | 11 DOS LOCOS | | | | LOS LUNAS | NM | 87031 | |
| MURIEL, WILLIAMS | | 4524 DUPLESSIS ST | | | | NEW ORLEANS | LA | 70122-1857 | |
| MURIGU, ROBERT | | Address Redacted | | | | | | | |
| MURILLO ELECTRONICS | | 113 S LAKE ST | | | | MADERA | CA | 93638 | |
| MURILLO ELECTRONICS | | 113 S LAKE ST | | | | MADORA | CA | 93638 | |
| MURILLO, ADRIANA | | Address Redacted | | | | | | | |
| MURILLO, ALICIA | | Address Redacted | | | | | | | |
| MURILLO, ANGEL HERNANDEZ | | Address Redacted | | | | | | | |
| MURILLO, CARLOS LUIS | | Address Redacted | | | | | | | |
| MURILLO, CARLOS LUIS | | Address Redacted | | | | | | | |
| MURILLO, CHRIS | | 12641 W CATALINA DR | | | | AVONDALE | AZ | 85323-6621 | |
| MURILLO, DAGMAR A | | Address Redacted | | | | | | | |
| MURILLO, DAMIAN | | Address Redacted | | | | | | | |
| MURILLO, DARTANIN F | | Address Redacted | | | | | | | |
| MURILLO, DAWN | | 9910 MCCREA LN | | | | LOUISVILLE | KY | 40229 | |
| MURILLO, DINA MELISSA | | Address Redacted | | | | | | | |
| MURILLO, FERNANDO | | 2903 JACQUELINE DR | | | | WEST COVINA | CA | 91792-2360 | |
| MURILLO, HECTOR E | | Address Redacted | | | | | | | |
| MURILLO, JOEY | | P O BOX 311 | | | | MICHIGAN CENTER | MI | 49254 | |
| MURILLO, JOEY L | | Address Redacted | | | | | | | |
| MURILLO, JONATHON C J | | Address Redacted | | | | | | | |
| MURILLO, JOSE ANDRES | | Address Redacted | | | | | | | |
| MURILLO, JULIO | | 165 HILL CREST AVE | APT 73 | | | AMERICAN FALLS | ID | 83211 | |
| MURILLO, KAYLA ELIZABETH | | Address Redacted | | | | | | | |
| MURILLO, LINDSAY J | | Address Redacted | | | | | | | |
| MURILLO, MARCELO ANTONIO | | Address Redacted | | | | | | | |
| MURILLO, MARIA E | | Address Redacted | | | | | | | |
| MURILLO, MILLER JOSE | | Address Redacted | | | | | | | |
| MURILLO, NESTOR JOSE | | Address Redacted | | | | | | | |
| MURILLO, NICK ADAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MURILLO, NIKKI ANN | | Address Redacted | | | | | | | |
| MURILLO, OSCAR | | Address Redacted | | | | | | | |
| MURILLO, OSCAR | | Address Redacted | | | | | | | |
| MURILLO, RALPH C | | Address Redacted | | | | | | | |
| MURILLO, VIOLET | | 13256 BIRCHWOOD DR | | | | MORENO VALLEY | CA | 92553-0000 | |
| MURITU, KELLY | | 51 OSGOOD ST | | | | METHEN | MA | 01844-0000 | |
| MURKISON, SPENSER ANTHONY | | Address Redacted | | | | | | | |
| MURLEY, ROBERT | | Address Redacted | | | | | | | |
| MURNANE & BRANDT | | 30 E 7TH ST  NO 3200 | | | | SAINT PAUL | MN | 55101 | |
| MURNANE BRANDT  DC | | 30 EAST SEVENTH ST | SUITE 3200 | | | ST  PAUL | MN | 55101-4919 | |
| MURNANE CONLIN WHITE BRANDT | | 1800 PIPER JAFFRAY PLAZA | 444 CEDAR STREET | | | ST PAUL | MN | 55101 | |
| MURNANE CONLIN WHITE BRANDT | | 444 CEDAR STREET | | | | ST PAUL | MN | 55101 | |
| MURNANE, JEANINE | | 1980 SUNSET AVE | | | | LAKE WORTH | FL | 33461-6826 | |
| MURO, ARNIE | | 7325 W GETTY DR | | | | PHOENIX | AZ | 85043-2024 | |
| MURO, GREG SALVADOR | | Address Redacted | | | | | | | |
| MURO, JOSE RAUL | | Address Redacted | | | | | | | |
| MURO, MARCO ANTONIO | | Address Redacted | | | | | | | |
| MURO, SANDRA C | | Address Redacted | | | | | | | |
| MUROBAYASHI, BRANDI LEI | | Address Redacted | | | | | | | |
| MURPH JR , PHILLIP | | Address Redacted | | | | | | | |
| MURPH JR, PHILIP | | Address Redacted | | | | | | | |
| MURPH, DAVID T | | Address Redacted | | | | | | | |
| MURPHEW, DENNIS | | 14887 200TH AVE NW | | | | ELK RIVER | MN | 55330 | |
| MURPHEY, DUPONT | | 255 SW 132ND TERRACE | | | | NEWBERRY | FL | 32669 | |
| MURPHEY, MARK T | | 7619 MEMPHIS AVE | | | | BROOKLYN | OH | 44144 | |
| MURPHEY, RUSSELL A | | Address Redacted | | | | | | | |
| MURPHEYS ELECTRONIC SERVICE | | 122 S FRANCIS | | | | CARTHAGE | MO | 64836 | |
| MURPHREE III, DENNIS DANIEL | | Address Redacted | | | | | | | |
| MURPHREE, BRIAN DANIEL | | Address Redacted | | | | | | | |
| MURPHREE, MICHAEL GERALD | | Address Redacted | | | | | | | |
| MURPHY & MILLER INC | | 135 S LASALLE ST | DEPT 2073 | | | CHICAGO | IL | 60674-2073 | |
| MURPHY & MILLER INC | | DEPT 2073 | | | | CHICAGO | IL | 606742073 | |
| MURPHY APPRAISAL SERVICES LLC | | 1580 W CAUSEWAY APPROACH | | | | MANDEVILLE | LA | 70471 | |
| MURPHY BLOSSMAN | | 1011 W CAUSEWAY BLVD UNIT 3 | | | | MANDEVILLE | LA | 70471 | |
| MURPHY BUS SERVICE | | 49 KANES LN | | | | MIDDLETOWN | NJ | 07748 | |
| MURPHY COMMUNICATIONS | | 300 RICH | | | | BRYANT | AR | 72022 | |
| MURPHY ELECTRIC MAINTENANCE CO | | 306 E COTA ST STE C | | | | SANTA BARBARA | CA | 93101 | |
| MURPHY III, WILLAIM | | Address Redacted | | | | | | | |
| Murphy Inc | Murphy, Megan K | | 2000 Market St 13th Fl | | | Philadelphia | PA | 19103-0000 | |
| Murphy Inc | | 614 Baltimore Ave | | | | Fernwood | PA | 19050-0000 | |
| MURPHY INSTALLATIONS INC | | PO BOX 66112 | | | | ORANGE PARK | FL | 32065 | |
| MURPHY JR, CHARLES ERNEST | | Address Redacted | | | | | | | |
| MURPHY JR, ELLERY L | | Address Redacted | | | | | | | |
| MURPHY JR, WILLIAM | | 157 LIMERICK DRIVE | | | | PADUCAH | KY | 42001 | |
| MURPHY LAUDATI & KIEL PC | | 270 FARMINGTON AVE | | | | FARMINGTON | CT | 06032 | |
| MURPHY LAUDATI & KIEL PC | | THE EXCHANGE SUITE 360 | 270 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| MURPHY PEARSON ET AL | | THOMAS M DAMATO | 88 KEARNY ST STE 1000 | | | SAN FRANCISCO | CA | 94108 | |
| MURPHY TECHNICAL INC | | 105 N OAK ST | | | | ROANOKE | TX | 76262 | |
| MURPHY TV & VCR REPAIR | | 2110 HWY 64 W | | | | MURPHY | NC | 28906 | |
| MURPHY TV & VCR REPAIR | | 600B HWY 64 WEST | | | | MURPHY | NC | 28906 | |
| MURPHY, AARON J | | Address Redacted | | | | | | | |
| MURPHY, ADAM C | | Address Redacted | | | | | | | |
| MURPHY, ADRIAN DANIEL | | Address Redacted | | | | | | | |
| MURPHY, ALEX | | 10 BARBERRY PL | | | | WILMINGTON | DE | 19810 | |
| MURPHY, ALEX JAMES | | Address Redacted | | | | | | | |
| MURPHY, ALLAN ALEXANDER | | Address Redacted | | | | | | | |
| MURPHY, ALYSSIA LYNN | | Address Redacted | | | | | | | |
| MURPHY, ANDREW JAMES | | Address Redacted | | | | | | | |
| MURPHY, ANDREW PARKER | | Address Redacted | | | | | | | |
| MURPHY, ANDREW PATRICK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY, ANNETTE | | 195 LINFIELD PLACE | | | | COLUMBUS | OH | 43219 | |
| MURPHY, ANTHONY | | Address Redacted | | | | | | | |
| MURPHY, ASHLEY | | Address Redacted | | | | | | | |
| MURPHY, ASHLEY DAWN | | Address Redacted | | | | | | | |
| MURPHY, AUBREY CAROLYN | | Address Redacted | | | | | | | |
| MURPHY, AUSTIN ALLAN | | Address Redacted | | | | | | | |
| MURPHY, BENJAMIN | | 2245 STANTON RD | | | | ATLANTA | GA | 30344 | |
| MURPHY, BENJAMIN ALAN | | Address Redacted | | | | | | | |
| MURPHY, BERNARD | | 7129 BOYER ST | | | | PHILADELPHIA | PA | 19119 | |
| MURPHY, BONNIE | | 10730 SOURWOOD AVE | | | | WALDORF | MD | 20603-5753 | |
| MURPHY, BRANDI LYNN | | Address Redacted | | | | | | | |
| MURPHY, BRANDON SCOTT | | Address Redacted | | | | | | | |
| MURPHY, BREANNE MAKITA | | Address Redacted | | | | | | | |
| MURPHY, BRENDAN JOSHUA | | Address Redacted | | | | | | | |
| MURPHY, BRIAN | | Address Redacted | | | | | | | |
| MURPHY, BRIAN JOHN | | Address Redacted | | | | | | | |
| MURPHY, BRIAN LAMONT | | Address Redacted | | | | | | | |
| MURPHY, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| MURPHY, BRIAN RAY | | Address Redacted | | | | | | | |
| MURPHY, BRYAN DANIEL | | Address Redacted | | | | | | | |
| MURPHY, BRYON | | 5028 RED BAY DRIVE | | | | ORLANDO | FL | 32829 | |
| MURPHY, BRYON J | | Address Redacted | | | | | | | |
| MURPHY, CAROL | | HC 71 BOX 359 | | | | PRINCETON | WV | 24740-9012 | |
| MURPHY, CASSIE ANN | | Address Redacted | | | | | | | |
| MURPHY, CHRIS | KENNETH G  GILMAN | GILMAN & PASTOR  LLP | 63 ATLANTIC AVE STE 3 | | | BOSTON | MA | 02110 | |
| MURPHY, CHRIS | | 10301 E CICERO CIRCLE | | | | MESA | AZ | 85207 | |
| MURPHY, CHRISTOPHER FRANCIS | | Address Redacted | | | | | | | |
| MURPHY, CHRISTOPHER P | | Address Redacted | | | | | | | |
| MURPHY, CINDY | | 1123 W 3RD AVE | | | | DENVER | CO | 80223-1351 | |
| MURPHY, CLAIRE E | | Address Redacted | | | | | | | |
| MURPHY, COLIN OWEN | | Address Redacted | | | | | | | |
| MURPHY, CRAIG JAMES | | Address Redacted | | | | | | | |
| MURPHY, DANIEL RICHARD | | Address Redacted | | | | | | | |
| MURPHY, DANIELLE MARIE | | Address Redacted | | | | | | | |
| MURPHY, DANILO | | 1329 BUNKER RIDGE LN | | | | COLUMBUS | GA | 31907-0000 | |
| MURPHY, DARRELL | | 1235 HIGHWAY 192 | | | | SOMERSET | KY | 42501-4359 | |
| MURPHY, DAVID MICHAEL | | Address Redacted | | | | | | | |
| MURPHY, DAVID MICHAEL | | Address Redacted | | | | | | | |
| MURPHY, DEBORAH | | 8514 S M 37 HWY | | | | HASTINGS | MI | 49058 | |
| MURPHY, DONNY | | 5691 GERTRUDE ST | | | | DEARBORN HEIGHTS | MI | 48125-2811 | |
| MURPHY, DUSTIN MICHAEL | | Address Redacted | | | | | | | |
| MURPHY, DYLAN | | Address Redacted | | | | | | | |
| MURPHY, EDWARD B | | 77 WEST 118TH ST BASMT | | | | NEW YORK | NY | 10026 | |
| MURPHY, EDWARD BERNARD | | Address Redacted | | | | | | | |
| MURPHY, ELAINE | | 6 KENDALE LN | | | | FREDERICKSBRG | VA | 22407-6532 | |
| MURPHY, EMILY RAE | | Address Redacted | | | | | | | |
| MURPHY, EUGENE SMITH | | Address Redacted | | | | | | | |
| MURPHY, FARRYN RENEE | | Address Redacted | | | | | | | |
| MURPHY, FRANCIS | | 60 STAFFORD ST APT 119 | | | | PLYMOUTH | MA | 02360 | |
| MURPHY, FRANCIS | | Address Redacted | | | | | | | |
| MURPHY, FRANK | | Address Redacted | | | | | | | |
| MURPHY, FREDRICK A | | Address Redacted | | | | | | | |
| MURPHY, GOLDIE | | 1718 S PRESTON ST | | | | LOUISVILLE | KY | 40217-1041 | |
| MURPHY, HEATHER MARIE | | Address Redacted | | | | | | | |
| MURPHY, HOLLIE ANN | | Address Redacted | | | | | | | |
| MURPHY, HOLLY | | 409 16TH AVE SE | | | | ST CLOUD | MN | 56304 | |
| MURPHY, HOLLY LYNN | | Address Redacted | | | | | | | |
| MURPHY, IAN FRANCIS M | | Address Redacted | | | | | | | |
| MURPHY, IRIS MICHELLE | | Address Redacted | | | | | | | |
| MURPHY, JACK | | 1280 W PEACHTREE ST NW | | | | ATLANTA | GA | 30309-3443 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY, JAMAH RASHAD | | Address Redacted | | | | | | | |
| MURPHY, JAMES | | 11225 RINGTAIL RD | | | | PENN VALLEY | CA | 95946 | |
| MURPHY, JAMES | | 829 175TH AVE NE | | | | SNOHOMISH | WA | 98290-4416 | |
| MURPHY, JAMES | | 91 SANDPINE CT | | | | COLUMBIA | SC | 29229-7777 | |
| MURPHY, JAMES | | Address Redacted | | | | | | | |
| MURPHY, JAMES AARON | | Address Redacted | | | | | | | |
| MURPHY, JAMES WESLEY | | Address Redacted | | | | | | | |
| MURPHY, JAROD | | 207 WILLOW DR | | | | GRETNA | LA | 70053-0000 | |
| MURPHY, JAROD JOSEPH | | Address Redacted | | | | | | | |
| MURPHY, JASON REGINALD | | Address Redacted | | | | | | | |
| MURPHY, JASON RYAN | | Address Redacted | | | | | | | |
| MURPHY, JEFF CHARLES | | Address Redacted | | | | | | | |
| MURPHY, JEFF SCOTT | | Address Redacted | | | | | | | |
| MURPHY, JENNIFER ANNE | | Address Redacted | | | | | | | |
| MURPHY, JEREMIAH J | | Address Redacted | | | | | | | |
| MURPHY, JERRY | | 995 W SPRINGER DR | | | | TURLOCK | CA | 95380 | |
| MURPHY, JESSICA C | | Address Redacted | | | | | | | |
| MURPHY, JIM | | 909 BORUM PL | | | | MIDWEST CITY | OK | 73110 | |
| MURPHY, JOHN | | 24 DARTMOUTH LN | | | | DANBURY | CT | 06811 | |
| MURPHY, JOHN CAMERON | | Address Redacted | | | | | | | |
| MURPHY, JOHN PAUL | | Address Redacted | | | | | | | |
| MURPHY, JOHNNY A | | Address Redacted | | | | | | | |
| MURPHY, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| MURPHY, JOSEPH ALLEN | | Address Redacted | | | | | | | |
| MURPHY, JOSEPH DAVID | | Address Redacted | | | | | | | |
| MURPHY, JOSEPH MARTIN | | Address Redacted | | | | | | | |
| MURPHY, JOSEPH, J | | 35 PEACH RD | | | | BELLMAWR | NJ | 08031 | |
| MURPHY, JUANITA | | 3426 GREENTREE DR | | | | FALLS CHURCH | VA | 22041 | |
| MURPHY, JUSTIN | | 5806 OPALEYE COURT | | | | WALDORF | MD | 20603-0000 | |
| MURPHY, JUSTIN JOSEPH | | Address Redacted | | | | | | | |
| MURPHY, KAITLYN ELIZABETH | | Address Redacted | | | | | | | |
| MURPHY, KAREN | | LOC NO 0775 PETTY CASH | 19925 INDEPENDENCE BLVD | | | GROVELAND | FL | 34736 | |
| MURPHY, KAREN A | | Address Redacted | | | | | | | |
| MURPHY, KEITH MICHAEL | | Address Redacted | | | | | | | |
| MURPHY, KELSEY ALICIA | | Address Redacted | | | | | | | |
| MURPHY, KENISHA K | | Address Redacted | | | | | | | |
| MURPHY, KENNETH | | 66 PEACHTREE ST | | | | NASHVILLE | TN | 37210 | |
| MURPHY, KEVIN | | 1414 N 22ND ST | | | | GRAND JUNCTION | CO | 81501-0000 | |
| MURPHY, KEVIN CHRIS | | Address Redacted | | | | | | | |
| MURPHY, KEVIN JAMES | | Address Redacted | | | | | | | |
| MURPHY, KEVIN PATRICK | | Address Redacted | | | | | | | |
| Murphy, Kevin R | | 1414 N 22nd St | | | | Grand Junction | CO | 81501-6522 | |
| MURPHY, KEVIN ROBERT | | Address Redacted | | | | | | | |
| MURPHY, KYLE MATTHEW | | Address Redacted | | | | | | | |
| MURPHY, LADONNA | | Address Redacted | | | | | | | |
| MURPHY, LATOYA M | | Address Redacted | | | | | | | |
| MURPHY, LAWRENCE TYLER | | Address Redacted | | | | | | | |
| MURPHY, LEAH COLLEEN | | Address Redacted | | | | | | | |
| MURPHY, LEE | | 828 BROOKFIELD PRKWAY | | | | MARTINEZ | GA | 30907 | |
| MURPHY, LEEDELL | Robert G Vann Attorney at Law | | 500 E 86th Ave | | | Merrillville | IN | 46410 | |
| MURPHY, LEEDELL | | 7722 GRANT ST | | | | MERRILLVILLE | IN | 46410 | |
| MURPHY, LUKE ROBERT | | Address Redacted | | | | | | | |
| MURPHY, MARGARET | | 29105 FOOTE RD | | | | BAY VILLAGE | OH | 44140-0000 | |
| MURPHY, MARTA | | 18 BYRE PL | | | | COMMACK | NY | 11725-2602 | |
| MURPHY, MATT | | 112  COLEGROOVE | | | | MEMPHIS | TN | 38120 | |
| MURPHY, MATT JAMES | | Address Redacted | | | | | | | |
| MURPHY, MATT LEE | | Address Redacted | | | | | | | |
| MURPHY, MATT R | | Address Redacted | | | | | | | |
| MURPHY, MATTHEW SHANNON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY, MAURA | | 120 THISSEL AVE NO 102 | | | | DRACUT | MA | 01826 | |
| Murphy, Megan K | | 2000 Market St 13th Fl | | | | Philadelphia | PA | 19103-0000 | |
| MURPHY, MELISSA K | | Address Redacted | | | | | | | |
| MURPHY, MELODY DAWN | | Address Redacted | | | | | | | |
| MURPHY, MELVIN LEROY | | Address Redacted | | | | | | | |
| MURPHY, MICHAEL | | 31030 GRASSHOPPER FLATT RD | | | | JUNCTION CITY | CA | 96048 | |
| MURPHY, MICHAEL G | | Address Redacted | | | | | | | |
| MURPHY, MICHAEL J | | THURSTON COUNTY TREASURER | | | | OLYMPIA | WA | 98502-6080 | |
| MURPHY, MICHAEL PAUL | | Address Redacted | | | | | | | |
| MURPHY, MICHAEL S | | 23 HEARD RD | | | | ARLINGTON | MA | 02474 | |
| MURPHY, MICHAEL SEAN | | Address Redacted | | | | | | | |
| MURPHY, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| MURPHY, MICHELLE | | Address Redacted | | | | | | | |
| MURPHY, MIKE CARL | | Address Redacted | | | | | | | |
| MURPHY, MISTY E | | Address Redacted | | | | | | | |
| MURPHY, MOLLY ALICE | | Address Redacted | | | | | | | |
| MURPHY, NICOLE | | Address Redacted | | | | | | | |
| MURPHY, NICOLE RENAE | | Address Redacted | | | | | | | |
| MURPHY, NILES BARRY | | Address Redacted | | | | | | | |
| MURPHY, PAMELA E | | 1941 BROAD ST RD | | | | MAIDENS | VA | 23102 | |
| MURPHY, PATRICK | | 3950 62ND AVENUE CT E | | | | FIFE | WA | 98424-2363 | |
| MURPHY, PATRICK | | 5 GREYSTONE RD | | | | EAST KINGSTON | NH | 03827-0000 | |
| MURPHY, PATRICK | | Address Redacted | | | | | | | |
| MURPHY, PATRICK EDWARD | | Address Redacted | | | | | | | |
| MURPHY, PATRICK J | | 1410 RAMBLEWOOD DRIVE | | | | EMMITSBURG | MD | 21727 | |
| MURPHY, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| MURPHY, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| MURPHY, PATRICK R | | Address Redacted | | | | | | | |
| MURPHY, PATRICK T | | Address Redacted | | | | | | | |
| MURPHY, PATRICK THOMAS | | Address Redacted | | | | | | | |
| MURPHY, PETE | | Address Redacted | | | | | | | |
| MURPHY, PETER | | 281 EVERETT ST | | | | MIDDLEBORO | MA | 02346-0000 | |
| MURPHY, RACHELLE ALEXIS | | Address Redacted | | | | | | | |
| MURPHY, REAGAN | | 21227 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33765 | |
| MURPHY, REAGAN | | 21227 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33765-2808 | |
| MURPHY, REBECCA LOUISE | | Address Redacted | | | | | | | |
| MURPHY, RICKEY | | 3910 LORDS LN | | | | RICHMOND | VA | 23231 | |
| MURPHY, ROBERT T | | PO BOX 1278 | | | | HERNDON | VA | 22070 | |
| MURPHY, ROMIE PARSLEY | | Address Redacted | | | | | | | |
| MURPHY, RONALD CHRISTOPHE | | Address Redacted | | | | | | | |
| MURPHY, RUSSELL | | Address Redacted | | | | | | | |
| MURPHY, RUSSELL W | | DR 3 2ND FL STAFFING | | | | RICHMOND | VA | 23233 | |
| MURPHY, RYAN | | 11224 WALKING FERN COVE | | | | SAN DIEGO | CA | 92131-0000 | |
| MURPHY, RYAN | | 1209 STAFFORD AVE | | | | FREDERICKSBURG | VA | 22401 | |
| MURPHY, RYAN | | Address Redacted | | | | | | | |
| MURPHY, RYAN PATRICK | | Address Redacted | | | | | | | |
| MURPHY, RYAN PATRICK | | Address Redacted | | | | | | | |
| MURPHY, RYAN PATRICK | | Address Redacted | | | | | | | |
| MURPHY, SAMANTHA ELAENA | | Address Redacted | | | | | | | |
| MURPHY, SAMANTHA KAY | | Address Redacted | | | | | | | |
| MURPHY, SAMUEL JAMES | | Address Redacted | | | | | | | |
| MURPHY, SARAH | | 7703 TEXLYN COURT | | | | LOUISVILLE | KY | 40258 | |
| MURPHY, SARAH L | | Address Redacted | | | | | | | |
| MURPHY, SEAN | | Address Redacted | | | | | | | |
| MURPHY, SEAN C | | Address Redacted | | | | | | | |
| MURPHY, SHANNON PHYLLIS | | Address Redacted | | | | | | | |
| MURPHY, SHAWN | | 7152 LYNFORD ST | | | | PHILADELPHIA | PA | 19149-1112 | |
| MURPHY, SHAWN | | Address Redacted | | | | | | | |
| MURPHY, SHAWN P | | Address Redacted | | | | | | | |
| MURPHY, STEPHANIE | | 8004 SYCAMORE CREEK DR | | | | LOUISVILLE | KY | 40222 | |
| MURPHY, STEPHEN | | 133 PINE ST | APT 2 | | | TAMAQUA | PA | 18252 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY, STEPHEN J | | Address Redacted | | | | | | | |
| MURPHY, STEVE | | Address Redacted | | | | | | | |
| MURPHY, STEVE R | | Address Redacted | | | | | | | |
| MURPHY, STEVEN EDWARD | | Address Redacted | | | | | | | |
| MURPHY, STEVEN JOHN | | Address Redacted | | | | | | | |
| MURPHY, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| MURPHY, SUSAN | | 1227 WESTMINSTER AVE | | | | RICHMOND | VA | 23227 | |
| MURPHY, TERRY LAVON | | Address Redacted | | | | | | | |
| MURPHY, THOMAS | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| MURPHY, THOMAS W | | Address Redacted | | | | | | | |
| MURPHY, TIFFANY | | Address Redacted | | | | | | | |
| MURPHY, TIM | | Address Redacted | | | | | | | |
| MURPHY, TIMOTHY J | | 3508 CORUM DR APT 735 | | | | RICHMOND | VA | 23294 | |
| MURPHY, TIMOTHY J | | Address Redacted | | | | | | | |
| MURPHY, TIMOTHY J | | Address Redacted | | | | | | | |
| MURPHY, TIMOTHY MATTHEW | | Address Redacted | | | | | | | |
| MURPHY, TODD | | 13 KENT AVE | | | | MACKINAW | IL | 61755 | |
| MURPHY, TODD AUSTIN | | Address Redacted | | | | | | | |
| MURPHY, TRACY JACQUELINE | | Address Redacted | | | | | | | |
| MURPHY, TYLER JOHN | | Address Redacted | | | | | | | |
| MURPHY, VINCENT LAMAR | | Address Redacted | | | | | | | |
| Murphy, Walter | | 1 Hubbard Pl | | | | Wethersfield | CT | 06109-2334 | |
| MURPHY, WENDY | | 473 N BLOOMBERRY NO C | | | | ORANGE | CA | 92869 | |
| MURPHY, WILLIAM | | 601 REES ST | | | | HINCKLEY | IL | 60520 | |
| MURPHY, ZACHARY C | | Address Redacted | | | | | | | |
| MURPHYS INC | | 4260 N FRESNO ST | | | | FRESNO | CA | 93726-3197 | |
| MURPHYS LOCK & KEY, A | | 2633 BAY ST | | | | CHARLOTTE | NC | 28205 | |
| MURPHYS PLUMBING & HEATING | | 8 TWELFTH CT | | | | GRAND JCT | CO | 81506 | |
| MURPHYS TV & VIDEO | | 9000 N WHEELING AVE | | | | MUNCIE | IN | 47304-9186 | |
| MURRA, FAWSI JOSE | | Address Redacted | | | | | | | |
| MURRAH, DEBORAH LORRAINE | | Address Redacted | | | | | | | |
| MURRAH, JAMIE RENAE | | Address Redacted | | | | | | | |
| MURRAY APPRAISAL SVC, JIM | | 36 OAKDALE RD | | | | JOHNSON CITY | NY | 13790 | |
| MURRAY CO, RW | | 10440 BALLS FORD RD STE 100 | | | | MANASSAS | VA | 20109 | |
| MURRAY CO, RW | | 4511 A DALY DRIVE | | | | CHANTILLY | VA | 20151 | |
| MURRAY ELECTRIC INC | | PO BOX 191 | 205 W MAPLE ST | | | LANCASTER | WI | 53813 | |
| MURRAY GUARD INC | | PO BOX 1000 DEPT 203 | | | | MEMPHIS | TN | 38148-0203 | |
| MURRAY GUARD INC | | PO BOX 30171 | | | | NASHVILLE | TN | 372410171 | |
| MURRAY HILL CENTER | | 3475 PIEDMONT RD NE | STE 560 | | | ATLANTA | GA | 30305 | |
| MURRAY HILL CENTER | | 373 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10016 | |
| MURRAY II, LEO ALEXANDER | | Address Redacted | | | | | | | |
| MURRAY JR , FREDERICK | | Address Redacted | | | | | | | |
| Murray Jr, Raymond L & Ruth E | | 505 Redwood Dr | | | | Chesapeake | VA | 23320 | |
| MURRAY JR, ROBERT THOMAS | | Address Redacted | | | | | | | |
| MURRAY LOCK &SECURITY | | 11212 TRIANGLE LANE | | | | WHEATON | MD | 20902 | |
| MURRAY MECHANICAL SERVICES INC | | 6905 OSIO CIRCLE | STE H | | | BUENA PARK | CA | 90620 | |
| MURRAY SR , VANDER JERMAINE | | Address Redacted | | | | | | | |
| MURRAY STATE COLLEGE | BUSINESS OFFICE | | | | | TISHOMINGO | OK | 73460 | |
| MURRAY STATE COLLEGE | | 1 MURRAY CAMPUS | ATTN BUSINESS OFFICE | | | TISHOMINGO | OK | 73460 | |
| MURRAY STATE NEWS ADVERTISING | | 2609 UNIVERSITY STA 111 WILSON HALL | | | | MURRAY | KY | 42071 | |
| MURRAY&STAFFORD INC | | 4601 WADSWORTH STE 100 | | | | WHEAT RIDGE | CO | 80033 | |
| MURRAY, ALISHA | | 36 DRAYTON AVE | | | | BAYSHORE | NY | 11706 | |
| MURRAY, ALLAN MICHAEL | | Address Redacted | | | | | | | |
| MURRAY, AMANDA PAULETTE | | Address Redacted | | | | | | | |
| MURRAY, ANDREW C | | Address Redacted | | | | | | | |
| MURRAY, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| MURRAY, ANDREW PAUL | | Address Redacted | | | | | | | |
| MURRAY, ANTHONY | | Address Redacted | | | | | | | |
| MURRAY, ANTHONY ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MURRAY, ARIONE SIMONE | | Address Redacted | | | | | | | |
| MURRAY, AUSTIN MICHAEL | | Address Redacted | | | | | | | |
| MURRAY, BENNY | | Address Redacted | | | | | | | |
| MURRAY, BRENT | | Address Redacted | | | | | | | |
| MURRAY, BRENT ALLAN | | Address Redacted | | | | | | | |
| MURRAY, BRIAN ALEXANDER | | Address Redacted | | | | | | | |
| MURRAY, CAITLIN | | 17650 BOSLEY DR | | | | SPRING HILL | FL | 34610-7705 | |
| MURRAY, CAITLIN MAY | | Address Redacted | | | | | | | |
| MURRAY, CALVIN CORNELL | | Address Redacted | | | | | | | |
| MURRAY, CASEY HUGH | | Address Redacted | | | | | | | |
| MURRAY, CHRIS J | | Address Redacted | | | | | | | |
| MURRAY, CHRIS SEAN | | Address Redacted | | | | | | | |
| MURRAY, CHRISTOPHER I | | Address Redacted | | | | | | | |
| MURRAY, CLIFTON | | 674 TIFFANY BLVD APT H | | | | ROCKYMOUNT | NC | 27804 | |
| MURRAY, COMMITTEE TO ELECT K | | 921 11TH ST STE D | | | | SACRAMENTO | CA | 95814 | |
| MURRAY, COREY ALLEN | | Address Redacted | | | | | | | |
| MURRAY, CRAIG A | | Address Redacted | | | | | | | |
| MURRAY, CURT | | Address Redacted | | | | | | | |
| MURRAY, DANIEL | | 107 LIVINGSTON COURT | | | | NORTH WALES | PA | 19454-0000 | |
| MURRAY, DANIEL MICHAEL | | Address Redacted | | | | | | | |
| MURRAY, DANIEL P | | Address Redacted | | | | | | | |
| MURRAY, DANIEL RAY | | Address Redacted | | | | | | | |
| MURRAY, DANIELLE | | Address Redacted | | | | | | | |
| MURRAY, DARLA | | Address Redacted | | | | | | | |
| MURRAY, DAVE | | Address Redacted | | | | | | | |
| MURRAY, DEANDRE | | Address Redacted | | | | | | | |
| MURRAY, DEON JASON | | Address Redacted | | | | | | | |
| MURRAY, DEREK | | 730 N 5TH ST | | | | JACKSONVILLE | OR | 97530 | |
| MURRAY, DERRICK | | 203 FOXTAIL DR APT H3 | | | | GREENACRES | FL | 33415 | |
| MURRAY, DERRICK L | | Address Redacted | | | | | | | |
| MURRAY, DERRIK DANLOR | | Address Redacted | | | | | | | |
| MURRAY, DEVON G | | Address Redacted | | | | | | | |
| MURRAY, DINERSTEIN | | 1301 SW 136TH ST 312 | | | | PEMBROKE PINES | FL | 33027-0000 | |
| MURRAY, DOMINIQUE C | | 628 G ST | | | | HAMPTON | VA | 23661 | |
| MURRAY, DOMINIQUE CAREY | | Address Redacted | | | | | | | |
| MURRAY, DONALD | | ROUTE 1 BOX 562 | | | | CATAWBA | VA | 24070 | |
| MURRAY, DUSTIN MATTHEW | | Address Redacted | | | | | | | |
| MURRAY, DWAYNE A | | Address Redacted | | | | | | | |
| MURRAY, EDWARD C | | Address Redacted | | | | | | | |
| MURRAY, EMMA | | Address Redacted | | | | | | | |
| MURRAY, ERICK D | | Address Redacted | | | | | | | |
| MURRAY, FRANCIS J | | 618 AVE B | | | | FEASTERVILLE TRE | PA | 19053-4604 | |
| MURRAY, GARRETT EVAN | | Address Redacted | | | | | | | |
| MURRAY, GORDON | | 143 RONAN DR | | | | OZARK | AL | 36360 | |
| MURRAY, GREG | | 9741 OXBOW TRAIL | | | | CINCINNATI | OH | 45241 | |
| MURRAY, GREG D | | Address Redacted | | | | | | | |
| MURRAY, HEATHER DAWN | | Address Redacted | | | | | | | |
| MURRAY, HEATHER JUNE | | Address Redacted | | | | | | | |
| MURRAY, HODARI AKIDA | | Address Redacted | | | | | | | |
| MURRAY, ISAAC ALEXANDER | | Address Redacted | | | | | | | |
| MURRAY, JAMES | | 2945 BROADFORD TERRACE | | | | RICHMOND | VA | 23233 | |
| MURRAY, JAMES ROBERT | | Address Redacted | | | | | | | |
| MURRAY, JASON | | 12605 SW TRIGGER DR | | | | BEAVERTON | OR | 97008 | |
| MURRAY, JASON | | 19059 GROVEWOOD DRIVE | | | | CORONA | CA | 92881 | |
| MURRAY, JASON | | 405 OVERCREST DR | | | | BENBROOK | TX | 76126-0000 | |
| MURRAY, JASON | | Address Redacted | | | | | | | |
| MURRAY, JASON | | Address Redacted | | | | | | | |
| MURRAY, JENNIFER GRACE | | Address Redacted | | | | | | | |
| MURRAY, JEREMY | | 4942 VALLEY CREST DRIVE | APT 203 | | | MIDLOTHIAN | VA | 23112 | |
| Murray, Jeremy W | | 4942 Valley Crest Dr Apt 203 | | | | Midlothian | VA | 23112-0000 | |
| MURRAY, JOE B | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MURRAY, JOHN | | 41 GARCIA ST | | | | SPRINGFIELD | MA | 01129 | |
| MURRAY, JOHN | | P O BOX 2670 | | | | LITTLETON | CO | 80130 | |
| MURRAY, JOHN DAVID | | Address Redacted | | | | | | | |
| MURRAY, JOHN ERROLL | | Address Redacted | | | | | | | |
| MURRAY, JOHN F | | Address Redacted | | | | | | | |
| MURRAY, JON | | 791 PINEHURST | | | | NIXA | MO | 65714 | |
| MURRAY, JONATHAN M | | Address Redacted | | | | | | | |
| MURRAY, JOSEPH JAMES | | Address Redacted | | | | | | | |
| MURRAY, JOSEPH RAY | | Address Redacted | | | | | | | |
| MURRAY, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| MURRAY, JOSH | | Address Redacted | | | | | | | |
| MURRAY, JOSHUA DAVID | | Address Redacted | | | | | | | |
| MURRAY, JOSHUAM | | Address Redacted | | | | | | | |
| MURRAY, JULIE ANN | | Address Redacted | | | | | | | |
| MURRAY, JULIUS RALPH | | Address Redacted | | | | | | | |
| MURRAY, JUSTIN | | Address Redacted | | | | | | | |
| MURRAY, KATHLEEN YVONNE | | Address Redacted | | | | | | | |
| MURRAY, KEITH M | | Address Redacted | | | | | | | |
| MURRAY, KELSEY NICOLE | | Address Redacted | | | | | | | |
| MURRAY, KENNETH | | Address Redacted | | | | | | | |
| MURRAY, KENNETH BERNARD | | Address Redacted | | | | | | | |
| MURRAY, KEVIN ANTHONY | | Address Redacted | | | | | | | |
| MURRAY, KEVIN D | | Address Redacted | | | | | | | |
| MURRAY, KEVIN DANIEL | | Address Redacted | | | | | | | |
| MURRAY, KEVIN PHILIP | | Address Redacted | | | | | | | |
| MURRAY, LAUREN ASHLEY | | Address Redacted | | | | | | | |
| MURRAY, LAVERNE E | | 3392 KIRBY MEADOWS DR | | | | MEMPHIS | TN | 38115-4219 | |
| MURRAY, LINDA G | | Address Redacted | | | | | | | |
| MURRAY, LINDSEY NOEL | | Address Redacted | | | | | | | |
| MURRAY, LOURIE ANN | | Address Redacted | | | | | | | |
| MURRAY, LYNNE ANNE | | Address Redacted | | | | | | | |
| MURRAY, MARIA | | 11369 LEVERNE | | | | REDFORD | MI | 48239-2271 | |
| MURRAY, MARK KEVIN | | Address Redacted | | | | | | | |
| MURRAY, MARKITA MARIE | | Address Redacted | | | | | | | |
| MURRAY, MARQEES WILLIAM | | Address Redacted | | | | | | | |
| MURRAY, MARQUES | | 10200 FLOSSMOOR DRIVE | | | | NEW ORLEANS | LA | 70127-0000 | |
| MURRAY, MARQUESA L K | | Address Redacted | | | | | | | |
| MURRAY, MATTHEW | | 87 ROCKLAND AVE | | | | MALDEN | MA | 02148-0000 | |
| MURRAY, MATTHEW E | | Address Redacted | | | | | | | |
| MURRAY, MATTHEW JACOB | | Address Redacted | | | | | | | |
| MURRAY, MATTHEW JACOB | | Address Redacted | | | | | | | |
| MURRAY, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| MURRAY, MATTIE BLAINE | | Address Redacted | | | | | | | |
| MURRAY, MICHAEL | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | | BILLERICA | MA | 01821 | |
| MURRAY, MICHAEL GEORGE | | Address Redacted | | | | | | | |
| MURRAY, NATHAN T | | 3303 PARKWOOD AVE | | | | RICHMOND | VA | 23221 | |
| MURRAY, NICHOLAS | | Address Redacted | | | | | | | |
| MURRAY, NICOLAS LLOYD | | Address Redacted | | | | | | | |
| MURRAY, OSHANE | | Address Redacted | | | | | | | |
| MURRAY, PAMELA | | Address Redacted | | | | | | | |
| MURRAY, PATRICK | | Address Redacted | | | | | | | |
| MURRAY, PATRICK THOMAS | | Address Redacted | | | | | | | |
| MURRAY, ROBERT | | 3000 CLERMONT AVE APT 21 | | | | PITTSBURGH | PA | 15227 | |
| MURRAY, ROMAN SHAWN | | Address Redacted | | | | | | | |
| MURRAY, RYAN PATRICK | | Address Redacted | | | | | | | |
| MURRAY, RYAN PATRICK | | Address Redacted | | | | | | | |
| MURRAY, SAM G | | Address Redacted | | | | | | | |
| MURRAY, SAMUEL JUNIOR | | Address Redacted | | | | | | | |
| MURRAY, SANDRA | | 1709 ROUND POND AVE | | | | TAMPA | FL | 33612-3922 | |
| MURRAY, SCOTT | | 203 LADY BUG LN | | | | HUTTO | TX | 78634 | |
| MURRAY, SEAN SHANNON E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MURRAY, SHALANDA VENICE | | Address Redacted | | | | | | | |
| MURRAY, SHAUN ROSS | | Address Redacted | | | | | | | |
| MURRAY, SHAWN | | Address Redacted | | | | | | | |
| MURRAY, SHAWN | | Address Redacted | | | | | | | |
| MURRAY, THADDEUS L | | Address Redacted | | | | | | | |
| MURRAY, THOMAS | | 139 WADSWORTH RD | | | | DUXBURY | MA | 02332 | |
| MURRAY, TIMOTHY | | Address Redacted | | | | | | | |
| MURRAY, TYRONE C | | Address Redacted | | | | | | | |
| MURRAY, TYWANA | | Address Redacted | | | | | | | |
| MURRAY, VERONICA LYNN | | Address Redacted | | | | | | | |
| MURRAY, VINCENT | | Address Redacted | | | | | | | |
| MURRAY, WALDO WRAY | | Address Redacted | | | | | | | |
| MURRAY, WATSON | | 17732 KINGS POINT DR | | | | CORNELIUS | NC | 28031-6910 | |
| MURRAY, WILLIAM | | 3164 S WHEELING WAY APT 306 | | | | AURORA | CO | 80014-5629 | |
| MURRAY, WILLIAM C | | Address Redacted | | | | | | | |
| MURRAY, WILLIAM CODY | | Address Redacted | | | | | | | |
| MURRAY, WILLIAM N | | Address Redacted | | | | | | | |
| MURRAY, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| MURRAYS | | 20944 ITASCA STREET | | | | CHATSWORTH | CA | 91311 | |
| MURRAYS FLOWER SHOP | | 224 W LAWRENCE AVE | | | | CHARLOTTE | MI | 48813 | |
| MURRAYS FLOWER SHOP | | 323 W LOVETT | | | | CHARLOTTE | MI | 48813 | |
| MURRAYS MAJOR APPLIANCE SVC | | 607 DOGWOOD DRIVE | | | | HARRIMAN | TN | 37748 | |
| MURRELL JR , MARCUS OLANDA | | Address Redacted | | | | | | | |
| MURRELL, ARNULFO ESTEBAN | | Address Redacted | | | | | | | |
| MURRELL, BRANDI NICOLE | | Address Redacted | | | | | | | |
| MURRELL, GWENDOLYN | | 1949 OVERLOOK RIDGE DR | | | | COLUMBUS | OH | 43219 | |
| MURRELL, ISAAC WARREN | | Address Redacted | | | | | | | |
| MURRELL, MEAGAN MELODY | | Address Redacted | | | | | | | |
| MURRELL, MICHAEL R | | Address Redacted | | | | | | | |
| MURRELL, MYCHAL CRIS | | Address Redacted | | | | | | | |
| MURRELL, RASHEED | | Address Redacted | | | | | | | |
| MURRELL, REX | | 126 BECKER RD | | | | NEWALLA | OK | 74857-8057 | |
| MURREY, PHIL | | 199 EAST BELDEN | | | | ELMHURST | IL | 60126 | |
| MURRI, TYREL CHARLES | | Address Redacted | | | | | | | |
| Murrieta A, Alejandro | | 1241 N East St Sp 82 | | | | Anaheim | CA | 92805 | |
| MURRIETA, ALEJANDRO | | Address Redacted | | | | | | | |
| MURRIETA, CITY OF | | 1 TOWN SQ | | | | MURRIETA | CA | 92562-7922 | |
| MURRIETA, CITY OF | | 1 TOWN SQUARE | 24601 JEFFERSON AVE | | | MURRIETA | CA | 92562 | |
| MURRIETA, CITY OF | | MURRIETA CITY OF | 1 TOWN SQ | | | MURRIETA | CA | 92562-7922 | |
| MURRIETTA, DAVID MATTHEW | | Address Redacted | | | | | | | |
| MURRILL, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| MURRIN, SHAWN THOMAS | | Address Redacted | | | | | | | |
| MURROW, PAULA M | | Address Redacted | | | | | | | |
| Murrray, Patty Ann Lee | | 247 Rabbit Farm Trl | | | | Advance | NC | 27006 | |
| MURRY, BRIAN LAWRENCE | | Address Redacted | | | | | | | |
| MURRY, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| MURRY, DEREK TERRELL | | Address Redacted | | | | | | | |
| MURRY, SHANICE SICHE | | Address Redacted | | | | | | | |
| MURSHED, BHUIYA | | 1539 N ALEXANDRIA AVE NO 206 | | | | LOS ANGELES | CA | 90027 | |
| MURSHED, SALMAN | | Address Redacted | | | | | | | |
| MURSTEN, SIDNEY MARK | | Address Redacted | | | | | | | |
| MURTAGH, WILLIAM J | | Address Redacted | | | | | | | |
| MURTAUGH, GEORGE RICHARD | | Address Redacted | | | | | | | |
| MURTAUGH, ROBERT QUENTIN | | Address Redacted | | | | | | | |
| MURTHA, DANIEL JOHN | | Address Redacted | | | | | | | |
| MURTHA, TYLER | | 407 SEABERT RD | | | | MYRTLE BEACH | SC | 29579-0000 | |
| MURTHA, TYLER | | Address Redacted | | | | | | | |
| MURTOS, RYAN | | Address Redacted | | | | | | | |
| MURVIN, TERSILLA | | 5 TIMS LN | | | | HOCKESSIN | DE | 19707-9189 | |
| MURY, JORDAN | | 1310 AUSTIN THOMAS DR | | | | KELLER | TX | 00007-6248 | |
| MURY, JORDAN CHRISTOPHE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MURZANSKI, MIKE CHRIS | | Address Redacted | | | | | | | |
| MUSA, ABDO ANDRE | | Address Redacted | | | | | | | |
| MUSA, AZIZ JAMAL | | Address Redacted | | | | | | | |
| MUSACCHIA, ALEXANDRA LINDA | | Address Redacted | | | | | | | |
| MUSACCHIO, ERIC MICHAEL | | Address Redacted | | | | | | | |
| MUSAFIRI, ROBERT LUKEKA | | Address Redacted | | | | | | | |
| MUSAKANIAN, ADRIENNE | | Address Redacted | | | | | | | |
| MUSALLAM, FADIA A | | Address Redacted | | | | | | | |
| MUSANTE, JESSIKA ANN | | Address Redacted | | | | | | | |
| MUSANTE, LAWRENCE DUILIO | | Address Redacted | | | | | | | |
| MUSARRA, MICHAEL | | 3215 ROBIN WAY | | | | POMONA | CA | 91767 | |
| MUSCANELL, MATTHEW | | Address Redacted | | | | | | | |
| MUSCARITOLO, CHERAL ANN | | Address Redacted | | | | | | | |
| MUSCATELLO, SCOTT ANTHONY | | Address Redacted | | | | | | | |
| MUSCATOI, STEVE | | 7872 CHERRY TREE LANE | | | | NEW PORT RICHEY | FL | 34653 | |
| MUSCH, KELSEY LEIGH | | Address Redacted | | | | | | | |
| MUSCHKAT, MADELINE MARIE | | Address Redacted | | | | | | | |
| MUSCHONG, JESSICA | | Address Redacted | | | | | | | |
| MUSCIA, BRYAN A | | Address Redacted | | | | | | | |
| MUSCIA, CHRISTOP | | 1600 SE 15TH ST APT 414 | | | | FORT LAUDERDALE | FL | 33316-2721 | |
| MUSCIANESE, ANTHONY | | 2638 BILLINGHAM DR | | | | LAND O LAKES | FL | 34639 | |
| MUSCLOW, BEN L | | Address Redacted | | | | | | | |
| MUSCO, BRIAN SCOTT | | Address Redacted | | | | | | | |
| MUSCOGEE CO TAX COMMISSIONER | | PO BOX 1441 | | | | COLUMBUS | GA | 31902 | |
| MUSCOGEE CO TAX COMMISSIONER | | PO BOX 1441 100 10TH ST | | | | COLUMBUS | GA | 31994 | |
| MUSCOGEE CO, MAGISTRATE CT OF | | PO BOX 1340 | | | | COLUMBUS | GA | 31902 | |
| Muscogee County Tax Commissioner | Lula Lunsford Huff | PO Box 1441 | | | | Columbus | GA | 31902-1441 | |
| MUSE, MICHAEL W | | Address Redacted | | | | | | | |
| MUSEAU, GARRETT | | Address Redacted | | | | | | | |
| MUSEGON COUNTY TREASURER | TREASURER TONY MOULATSIOTIS | 900 TERRACE ST FL 2 | | | | MUSKEGON | MI | 49442 | |
| MUSEN, JON MICHAEL | | Address Redacted | | | | | | | |
| MUSGRAVE, JACQUE | | 915 BRIDGES DR | | | | HIGH POINT | NC | 27262-2712 | |
| MUSGRAVE, MAURICE | | 2803 HAIG ST | | | | GREENSBORO | NC | 27405 | |
| MUSGRAVE, MAURICE R | | Address Redacted | | | | | | | |
| MUSGRAVE, SETH NATHANIEL | | Address Redacted | | | | | | | |
| MUSGROVE, ANDREW CALVIN | | Address Redacted | | | | | | | |
| MUSGROVE, IAN CHASE | | Address Redacted | | | | | | | |
| MUSGROVE, JENNIFER MARIE | | Address Redacted | | | | | | | |
| MUSGROVE, PATRICIA R | | Address Redacted | | | | | | | |
| MUSGROVE, RAMSEY LEONARD | | Address Redacted | | | | | | | |
| MUSHEGYAN, AYK | | Address Redacted | | | | | | | |
| MUSHYNSKY, ANDREW | | Address Redacted | | | | | | | |
| MUSIALEK, VACLAV | | 718 SE 124TH CT | | | | FT LAUDERDALE | FL | 33316-0000 | |
| MUSIBAY, KAYLEEN MARIA | | Address Redacted | | | | | | | |
| MUSIC FOR ALL SEASONS INC | | 328 PARK AVE STE 2R | | | | SCOTCH PLAINS | NJ | 07076-1100 | |
| MUSIC IN MOTION | | 22 PERSHING LAKE DR | | | | ST PETERS | MO | 63376-3202 | |
| MUSIC INDUSTRIES CORP | | 625 LOCUST ST | | | | GARDEN CITY | NY | 11530 | |
| MUSIC MART ELECTRONICS | | 212 W HIGH | | | | EBENSBURG | PA | 15931 | |
| MUSIC MOUNTAIN WATER CO | | PO BOX 41026 | | | | SHREVEPORT | LA | 71134 | |
| MUSIC SERVICES & CANARY | | 121 PENNSYLVANIA AVE BOX 590 | | | | WAYNE | PA | 190870590 | |
| MUSIC SERVICES & CANARY | | PRODUCTIONS | 121 PENNSYLVANIA AVE BOX 590 | | | WAYNE | PA | 19087-0590 | |
| MUSIC STORE INC, THE | | 39 CEDAR STREET | | | | DOBBS FERRY | NY | 10522 | |
| MUSIC TO GO | | 12256 BELWYN DR | | | | ST LOUIS | MO | 63146-4601 | |
| MUSIC, KAREN | | 3010 THOMAS AVE | | | | WICHITA FALLS | TX | 76308 | |
| MUSIC, TODD | | 7763 AMBER FALLS COURT | | | | DUBLIN | OH | 43016 | |
| MUSICK HARDWARE CORP | | 3121 W BROAD STREET | | | | RICHMOND | VA | 23230 | |
| MUSICK, BRIAN C | | Address Redacted | | | | | | | |
| MUSICK, CHRIS MATTHEW | | Address Redacted | | | | | | | |
| MUSICK, JACOB ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUSICK, MICAH DANIEL | | Address Redacted | | | | | | | |
| MUSICK, MITZI | | 1211 IMPERIAL DR | | | | KINGSPORT | TN | 37663-3420 | |
| MUSICK, ROBIN S | | 550 CHESTERFIELD CT | | | | OSWEGO | IL | 60543-8503 | |
| MUSICLAND GROUP INC, THE | MARLA MOODY | | | | | MINNETONKA | MN | 55343 | |
| MUSICLAND GROUP INC, THE | | PO BOX 1450 | NW 7954 | | | MINNEAPOLIS | MN | 55485-7954 | |
| MUSICO, ROCKY | | Address Redacted | | | | | | | |
| MUSICRAMA INC | | 210 25TH AVE N STE 1200 | | | | NASHVILLE | TN | 37203-1630 | |
| MUSIL, LARRY | | 3826 NORTH WINTERGREEN WAY | | | | AVONDALE | AZ | 85323 | |
| MUSIL, NATHAN LEE | | Address Redacted | | | | | | | |
| MUSIMATIC ELECTRONICS | | 6659 TRIBBLE ST | | | | LITHONIA | GA | 30058 | |
| MUSKA ELECTRIC CO | | 1985 OAKCREST AVENUE | | | | ROSEVILLE | MN | 55113 | |
| MUSKE, RICHARD | | SIX W FIFTH ST | 700 SAINT PAUL BLDG | | | SAINT PAUL | MN | 55102 | |
| Muskegon Chronicle | Attn Robin Mallory | 155 Michigan St Nw | | | | Grand Rapids | MI | 49503 | |
| MUSKEGON CHRONICLE | | DON SULLIVAN | 981 THIRD STREET | | | MUSKEGON | MI | 49443 | |
| MUSKEGON CHRONICLE | | PO BOX 3338 | | | | GRAND RAPIDS | MI | 49501-3338 | |
| MUSKEGON CHRONICLE | | PO BOX 59 | | | | MUSKEGON | MI | 49443 | |
| MUSKEGON COMMUNITY COLLEGE | | 221 S QUARTERLINE ROAD | | | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY PROBATE COURT | | 99 TERRACE ST | | | | MUSKEGON | MI | 49442 | |
| Muskegon County Register Of Deeds | | Kobza Hall Of Justice | 990 Terrace St | | | Muskegon | MI | 49442 | |
| MUSKEGON COUNTY SCHOOL EMPLOYEE | | 1888 E SHERMAN BLVD | | | | MUSKEGON | MI | 49444 | |
| MUSKEGON COUNTY TREASURER | | 990 TERRACE ST | | | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY TREASURER | | MUSKEGON COUNTY TREASURER | 990 TERRACE ST | | | MUSKEGON | MI | 49442 | |
| MUSKEGON INCOME TAX DEPT | | PO BOX 29 | | | | MUSKEGON | MI | 49443-0029 | |
| MUSKEGON, CITY OF | TAX DEPARTMENT | PO BOX 88072 | | | | CHICAGO | IL | 60680-1072 | |
| MUSKEGON, CITY OF | | MUSKEGON CITY OF | ATTN TAX DEPT | PO BOX 88072 | | CHICAGO | IL | 60680-1072 | |
| MUSKEGON, CITY OF | | PO BOX 0536 | | | | MUSKEGON | MI | 49443-0536 | |
| MUSKEGON, CITY OF | | PO BOX 1905 | | | | MUSKEGON | MI | 49443 | |
| MUSKEGON, CITY OF | | PO BOX 536 | | | | MUSKEGON | MI | 49443 | |
| MUSKEGON, CITY OF | | PO BOX 88071 | | | | CHICAGO | IL | 60680-1071 | |
| MUSKELLY, JA WAN OMAR | | Address Redacted | | | | | | | |
| MUSKINGAM COACH | | 1662 S 2ND STREET | | | | COSHOCTON | OH | 43812 | |
| MUSKINGUM COUNTY CSEA | | PO BOX 9 | 840 ORCHARD ST | | | ZANESVILLE | OH | 43702-0009 | |
| MUSKINGUM COUNTY CSEA | | PO BOX 9 | | | | ZANESVILLE | OH | 437020009 | |
| MUSKOGEE COUNTY PROBATE CLERK | | PO BOX 1350 | | | | MUSKOGEE | OK | 74402 | |
| MUSKOVITZ, JASON | | Address Redacted | | | | | | | |
| MUSLADIN, JAMES ANTON | | Address Redacted | | | | | | | |
| MUSLEH, AHMED SAID | | Address Redacted | | | | | | | |
| MUSLEH, BASEL YOUSEF | | Address Redacted | | | | | | | |
| MUSLEH, WAEL | | 3154 W WILSON AVE | 2S | | | CHICAGO | IL | 00006-0625 | |
| MUSLEH, WAEL | | Address Redacted | | | | | | | |
| MUSLEH, YOUSEF SAID | | Address Redacted | | | | | | | |
| MUSLER, MATTHEW RYAN | | Address Redacted | | | | | | | |
| MUSLIM, HASAN S | | Address Redacted | | | | | | | |
| MUSSARD, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| MUSSARI, ROSS ANTHONY | | Address Redacted | | | | | | | |
| MUSSELMAN DONALD G | | 736 WHIFFLETREE RD | | | | RICHMOND | VA | 23236 | |
| MUSSELMAN, BRADLEY | | Address Redacted | | | | | | | |
| MUSSELWHITE, BENNIE | | 4821 WEST GROVE DR | | | | WILMINGTON | NC | 28409 | |
| MUSSELWHITE, MEGAN MARIE | | Address Redacted | | | | | | | |
| MUSSER, ALEXANDER | | 191S DUNAS | | | | ORANGE | CA | 92869-0000 | |
| MUSSER, ALEXANDER JAMES | | Address Redacted | | | | | | | |
| MUSSER, NATALIE NICHOL | | Address Redacted | | | | | | | |
| MUSSIE, YONATHAN | | Address Redacted | | | | | | | |
| MUSSINGTON, DEXTER | | 1552 WEST 5TH ST | 2F | | | BROOKLYN | NY | 11204-0000 | |
| MUSSINGTON, DEXTER WAYNE | | Address Redacted | | | | | | | |
| MUSSLEMAN, BRYAN | | 2519 JOEY ADKINS DRIVE | | | | MOODY | AL | 35004 | |
| MUSSLEMAN, BRYAN RANDOLPH | | Address Redacted | | | | | | | |
| MUSSLEWHITE, WARREN | | 13049 WATER POINT BLVD | | | | WINDERMERE | FL | 34786-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUSSMAN, KRISTINA | | Address Redacted | | | | | | | |
| MUSSO SRA, MARGARET L | | 13441 TIGERBEND RD STE E | | | | BATON ROUGE | LA | 70817 | |
| MUSSO, LUCIANO | | Address Redacted | | | | | | | |
| MUSSO, MICHAEL TODD | | Address Redacted | | | | | | | |
| MUSSOMELI, PETER | | 1048 DEER CREEK RD | | | | GIBSONIA | PA | 15044 | |
| MUSSON, HOLLI DANIELLE | | Address Redacted | | | | | | | |
| MUSSULMAN II, CHARLES | | 100 S TARABURY LANE | | | | WICHITA | KS | 67209 | |
| Mussulman, Naem D | | 2206 E Revere Rd | | | | Fresno | CA | 93720 | |
| MUSTAFA, AARISH | | Address Redacted | | | | | | | |
| MUSTAFA, ADNAN ARDESHIR | | Address Redacted | | | | | | | |
| MUSTAFA, ADNANA | | 251 CONCORD PLACE | | | | PENNINGTON | NJ | 86480 | |
| MUSTAFA, AKEEM | | 172 GREAT GENEVA DR | | | | DOVER | DE | 19901-0000 | |
| MUSTAFA, AKEEM RASHEED | | Address Redacted | | | | | | | |
| MUSTAFA, FARRIS | | 103 ESSEX AVE | | | | GOOSE CREEK | SC | 29445 | |
| Mustafa, Ghulam | | 50 25 60th St | | | | Woodside | NY | 11377-0000 | |
| MUSTAFA, JEHAN | | Address Redacted | | | | | | | |
| MUSTAFA, KAMAL | | 4 BROOKVALE ST | | | | BOSTON | MA | 02124-0000 | |
| MUSTAFA, KAMAL ALI | | Address Redacted | | | | | | | |
| MUSTAFICIC, AMRA | | Address Redacted | | | | | | | |
| MUSTAIN, BRENDA L | | PO BOX 191 | | | | ALTOONA | KS | 66710-0191 | |
| MUSTAIN, GARY | | 5339 MUIRWOOD PLACE | | | | POWDER SPRINGS | GA | 30127 | |
| MUSTAKAS, DEMETRIOS | | 9802 ROSENSTEEL AVE | | | | SILVER SPRING | MD | 20910 | |
| MUSTANG EXPEDITING | | PO BOX 288 | | | | RIDLEY PARK | PA | 19078 | |
| MUSTANG LIGHTING INC | | 3520 W MILLER RD STE 130 | | | | GARLAND | TX | 75041 | |
| MUSTANG MICROSYSTEMS | ATTN BILL MOLLOY CONTROLLER | 104 SOUTH ST | | | | HOPKINTON | MA | 01748 | |
| MUSTANG MICROSYSTEMS | | 104 SOUTH ST | | | | HOPKINTON | MA | 01748 | |
| MUSTANG SIGNS & GRAPHICS | | 16840 CLAY RD NO 101 | | | | HOUSTON | TX | 77084 | |
| MUSTAPHA, JESSE SAMEER | | Address Redacted | | | | | | | |
| MUSTARD, MARK A | | Address Redacted | | | | | | | |
| MUSTEEN, COLT | | Address Redacted | | | | | | | |
| MUSTEK INC | | 121 WATERWORKS WAY STE 100 | ATTN ACCOUNTING DEPT | | | IRVINE | CA | 92618 | |
| MUSTEK INTERNATIONAL | | 17911 MITCHELL S STE 250 | C/O EMI GLOBAL INC | | | IRVINE | CA | 92614 | |
| Mustian, Joan Roller | Joan R Mustian | 3257 Cooley Rd | | | | Gum Spring | VA | 23065 | |
| MUSTIAN, JOAN ROLLER | | Address Redacted | | | | | | | |
| MUSTIAN, JUDY | | Address Redacted | | | | | | | |
| MUSTO, DANE C | | Address Redacted | | | | | | | |
| MUSTO, DANIEL ANTHONY | | Address Redacted | | | | | | | |
| MUSTO, HOLLY KATELYN | | Address Redacted | | | | | | | |
| MUSTO, KEVIN KYLE | | Address Redacted | | | | | | | |
| MUSTO, LISA A | | 88 LAMBERT ST | | | | PITTSTON | PA | 18640-2017 | |
| MUSTO, LOUIS | | Address Redacted | | | | | | | |
| MUSTO, MATTHEW | | Address Redacted | | | | | | | |
| MUSTO, ROBERT CHARLES | | Address Redacted | | | | | | | |
| MUSTOE, SHANI LEI | | Address Redacted | | | | | | | |
| MUSUMECI, RYAN | | Address Redacted | | | | | | | |
| MUSWEICK, ROBERT | | P O BOX 492413 | | | | REDDING | CA | 96049 | |
| MUSYOKA, ROSE | | Address Redacted | | | | | | | |
| MUTAFELIJA, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| MUTAWAKKIL, KAREEM TALIB | | Address Redacted | | | | | | | |
| MUTCH, SAMUEL ALAN | | Address Redacted | | | | | | | |
| MUTCHLER PRINTING, BOB | | PO BOX 13422 | | | | RICHMOND | VA | 23225 | |
| MUTCHLER, JEREMY MARK | | Address Redacted | | | | | | | |
| MUTCHLER, JOE STEWART | | Address Redacted | | | | | | | |
| MUTERSPAUGH, KRISTEN JOAN | | Address Redacted | | | | | | | |
| MUTH, BRANDON C | | Address Redacted | | | | | | | |
| MUTH, JESSICA DANIELLE | | Address Redacted | | | | | | | |
| MUTH, JESSICA DANIELLE | | Address Redacted | | | | | | | |
| MUTHART, DORIS | | 3265 REVERE CIR | | | | SNELLVILLE | GA | 30247 | |
| MUTHIA, VINOTH KUMAR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUTHU, CHANDRIK | | 10438 37TH DR | | | | CORONA | NY | 11368-2037 | |
| MUTHUSAMY, BALA | | Address Redacted | | | | | | | |
| MUTHUVARATHAN, BALAJI | | 5021 SADLER PLACE TER | | | | GLEN ALLEN | VA | 230606198 | |
| MUTIA, MICHELLE KAY | | Address Redacted | | | | | | | |
| MUTO, KORY JOSEPH | | Address Redacted | | | | | | | |
| MUTONG, CHRISTIAN D | | Address Redacted | | | | | | | |
| MUTSCH, RYAN LAWRENCE | | Address Redacted | | | | | | | |
| MUTSCHLER, JASON M | | Address Redacted | | | | | | | |
| MUTSHNICK, PAUL V | | Address Redacted | | | | | | | |
| MUTSHNICK, PAUL V | | Address Redacted | | | | | | | |
| MUTTER, ELIZABETH | | Address Redacted | | | | | | | |
| MUTTS TELEVISION SERVICE | | 839 AVE A | | | | MARRERO | LA | 70072 | |
| MUTTY, JEREMIAH | | Address Redacted | | | | | | | |
| MUTTY, MATT | | 9121 WOODCHUCK PL | | | | RICHMOND | VA | 00002-3229 | |
| MUTTY, MATT K | | Address Redacted | | | | | | | |
| MUTUAL SPRINKLERS INC | | 6017 RITTIMAN PLAZA | | | | SAN ANTONIO | TX | 78218 | |
| MUTUC, OLIVER DEAN | | Address Redacted | | | | | | | |
| MUTUKU, JASON MUUO | | Address Redacted | | | | | | | |
| MUTUNGA, BARBARA NGINA | | Address Redacted | | | | | | | |
| MUTUTA, MUNYARAD | | 2175 RESOTO ST | | | | UNION CITY | CA | 94587-0000 | |
| MUTYALA, SRINIVASULU | | 27178 YORKSHIRE SQ APT 102 | | | | DEARBORN HEIGHTS | MI | 48127-3551 | |
| MUUSE, AHMED | | 1611 PARK RD NW | | | | WASHINGTON | DC | 20010-2115 | |
| MUVAVARIRWA, LOVEMORE P | | Address Redacted | | | | | | | |
| MUXI, LUISA MARIA | | Address Redacted | | | | | | | |
| MUYIWA, OJO | | 904 S LINCOLN TRACE AVE SE | | | | SMYRNA | GA | 30080-8551 | |
| MUZAFFAR, ASIF | | 3821 BONNYBRIDGE PLACE | | | | ELLICOTT CITY | MD | 00002-1043 | |
| MUZAFFAR, ASIF | | Address Redacted | | | | | | | |
| MUZAK | | 12305 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| MUZAK | | 2901 3RD AVE | SUITE 400 | | | SEATTLE | WA | 98121 | |
| MUZAK | | 3500 SAN FERNANDO BL | | | | BURBANK | CA | 91505 | |
| MUZAK | | 555077 CENTER DR STE 380 | | | | CHARLOTTE | NC | 28217 | |
| MUZAK | | PO BOX 402107 | | | | COLLEGE PARK | GA | 30384-2107 | |
| MUZE INC | | 304 HUDSON ST | | | | NEW YORK | NY | 10013 | |
| MUZE INC | | PO BOX 35161 | | | | NEWARK | NJ | 07193-5161 | |
| MUZQUIZ, NATHAN DANIEL | | Address Redacted | | | | | | | |
| MUZYCHKO, PETE | | 6370 30TH WAY N | | | | SAINT PETERSBURG | FL | 33702-6241 | |
| MUZZANA, AARON | | Address Redacted | | | | | | | |
| MUZZARELLI, ERIC MICHAEL | | Address Redacted | | | | | | | |
| MUZZIO, BEN R | | Address Redacted | | | | | | | |
| MUZZIOLI, MARC AARON | | Address Redacted | | | | | | | |
| MUZZY, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| MVALENT INC | | 8 NEW ENGLAND EXECUTIVE PARK | | | | BURLINGTON | WA | 01803 | |
| MVP ELECTRONICS | | 1409 MAIN ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| MW GRAPHIC REPAIR | | 2805 HIDDEN HILLS WAY | | | | CORONA | CA | 92882 | |
| MW MEDICAL SERVICES PC | | PO BOX 2425 | | | | MERIDEN | CT | 06450-7021 | |
| MWALILINO, OFWA K | | Address Redacted | | | | | | | |
| MWAMI, AMIN BERNARD | | Address Redacted | | | | | | | |
| MWANGI, STEPHEN | | 1706 TREES OF KENNESAW | | | | KENNESAW | GA | 30152 | |
| MWB BUSINESS SYSTEMS | | 5700 WARLAND DR | | | | CYPRESS | CA | 90630-5030 | |
| MWD BUILDING & DESIGN INC | | 236 W CRYSTAL | | | | LOMBARD | IL | 60148 | |
| MWEBESA SAHIRY, LYDIA EK | | 504 SUNNYBROOK TERRACE | APT 902 | | | TAITHERSBURG | MD | 20877 | |
| MWF | | 13900 SHOEMAKER AVE STE D | | | | NORWALK | CA | 90650-4533 | |
| MWS WIRE INDUSTRIES | | 31200 CEDAR VALLEY DR | | | | WEST LAKE VILLAGE | CA | 91362 | |
| MY 1 STOP INC | | 3200 LIBERTY BELL RD | STE 300 | | | FT SCOTT | KS | 66701 | |
| MY CHAUFFEUR INC | | PO BOX 5525 | | | | KATY | TX | 77491-5525 | |
| MY COUSIN VINNYS | | 1220 COBB PARKWAY N E | | | | MARIETTA | GA | 30062 | |
| MY GENERATION GRAPHICS | | 1090 COMMERCE BLVD | | | | SARASOTA | FL | 34243 | |
| MY KEYS LOCK SERVICE | | 2201 S W 356TH | SUITE B | | | FEDERAL WAY | WA | 98023 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MY KEYS LOCK SERVICE | | SUITE B | | | | FEDERAL WAY | WA | 98023 | |
| MY OLD KENTUCKY DINNER TRAIN | | PO BOX 279 | | | | BARDSTOWN | KY | 40004 | |
| My1Stop com | | 3200 Liberty Bell Rd | | | | Fort Scott | KS | 66701 | |
| My1Stop.com | | 3200 Liberty Bell Rd | | | | Fortscott | KS | 66701-7600 | |
| MY3CENT LLC | | 3406 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2072 | |
| MYAK, JAMES S | | 3218 PINE TREE TER | | | | ERIE | PA | 16506-1628 | |
| MYATT, HARRISON JACOBS | | Address Redacted | | | | | | | |
| MYDLO, DAVID | | 614 S JACKSON ST | | | | GREEN BAY | WI | 54301-3512 | |
| MYDLOWSKI, CHAD G | | Address Redacted | | | | | | | |
| MYER & NJUS PA | | 17340 W 12 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48076 | |
| MYER, DANIEL SCOTT | | Address Redacted | | | | | | | |
| MYERS ELECTRONICS | | 237 239 E FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| MYERS HOME SERVICE | | 3377 STATE ROUTE 59 | | | | RAVENNA | OH | 44266 | |
| MYERS III, CHARLES | | 4501 IRENE WAY | | | | RALEIGH | NC | 27603 | |
| MYERS JR, EDGAR L | | Address Redacted | | | | | | | |
| MYERS MOORE & ASSOCIATES | | PO BOX 29377 | | | | RICHMOND | VA | 23242 | |
| MYERS PHOTOGRAPHY, CURTIS | | 52 GREENFIELD AVE | | | | SAN ANSELMO | CA | 94960 | |
| MYERS PLUMBING & HEATING | | 2120 GRANDY AVE | | | | NORFOLK | VA | 23504 | |
| MYERS PLUMBING & HEATING | | PO BOX 7268 | | | | NORFOLK | VA | 235097268 | |
| MYERS PRINTING SERVICE | | 104 MACKEY DR PO BOX 46 | | | | TRAVERSE CITY | MI | 496860048 | |
| MYERS PRINTING SERVICE | | PO BOX 46 | 104 MACKEY DR | | | TRAVERSE CITY | MI | 49686-0046 | |
| Myers Ronae J | | 5144 Hopewell Dr | | | | Stone Mountain | GA | 30087 | |
| MYERS RONALD | | 6402 PARK HALL DRIVE | | | | LAUREL | MD | 20707 | |
| MYERS SHEETMETAL | | 8930 CARLISLE RD | | | | WELLSVILLE | PA | 17365 | |
| MYERS SNYDER, SUSAN | | 65815 AVENIDA LADERA | | | | DESERT HOT SPRINGS | CA | 92240 | |
| MYERS SNYDER, SUSAN L | | Address Redacted | | | | | | | |
| MYERS SUPPLY & CHEMICAL | | 9TH & ARCH STREET | | | | LITTLE ROCK | AR | 72202 | |
| MYERS TRUSTEE, ROBERT W | | PO BOX 4949 | | | | PORTLAND | OR | 97208-4949 | |
| MYERS TV | | 536 E ADAMS ST | | | | SANDUSKY | OH | 44870 | |
| MYERS, AIRELL L | | Address Redacted | | | | | | | |
| MYERS, ALEX WAYNE | | Address Redacted | | | | | | | |
| MYERS, ALICE | | 16574 STRATHMOOR ST | | | | DETROIT | MI | 48235-4069 | |
| MYERS, AMANDA MICHELLE | | Address Redacted | | | | | | | |
| MYERS, AMBER NICHOLE | | Address Redacted | | | | | | | |
| MYERS, AMENHOTEP | | Address Redacted | | | | | | | |
| MYERS, ANDREW JORDAN | | Address Redacted | | | | | | | |
| MYERS, ANTHONY OMAR | | Address Redacted | | | | | | | |
| Myers, Arthur V | | 1 Dahlgren Rd | | | | Richmond | VA | 23238 | |
| MYERS, ASHLEY | | Address Redacted | | | | | | | |
| MYERS, ASHLEY | | Address Redacted | | | | | | | |
| MYERS, ASHLEY EILEEN | | Address Redacted | | | | | | | |
| MYERS, ASHLEY LARAINE | | Address Redacted | | | | | | | |
| MYERS, ASHLEY PATRICE | | Address Redacted | | | | | | | |
| MYERS, BILL | | 4275 PINE GROVE | | | | EARLYSVILLE | VA | 22936 | |
| MYERS, BRADLEY WAYNE | | Address Redacted | | | | | | | |
| MYERS, BRENTON THEDORE | | Address Redacted | | | | | | | |
| MYERS, BRIAN | | 1002 LAFAYETTE ST | | | | COATESVILLE | PA | 19320 | |
| MYERS, BRIAN SCOTT | | Address Redacted | | | | | | | |
| MYERS, BRITTNEY ELIZABETH | | Address Redacted | | | | | | | |
| MYERS, BRYAN CHRISTOPHE | | Address Redacted | | | | | | | |
| MYERS, CARLTON MURRAY | | Address Redacted | | | | | | | |
| MYERS, CHARLES WESLEY | | Address Redacted | | | | | | | |
| MYERS, CHELSEA LYNN | | Address Redacted | | | | | | | |
| MYERS, CHELSIE ELIZABETH | | Address Redacted | | | | | | | |
| MYERS, CHRIS ANDREW | | Address Redacted | | | | | | | |
| MYERS, CHRIS D | | Address Redacted | | | | | | | |
| MYERS, CHRIS IAN | | Address Redacted | | | | | | | |
| MYERS, CHRISTOPHER | | Address Redacted | | | | | | | |
| MYERS, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| MYERS, CHRISTOPHER SEILHAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MYERS, COLIN RAY | | Address Redacted | | | | | | | |
| MYERS, COURTNEY J | | Address Redacted | | | | | | | |
| MYERS, COURTNEY TYRESE | | Address Redacted | | | | | | | |
| MYERS, CURTIS EMERSON | | Address Redacted | | | | | | | |
| MYERS, DALE S | | 555 STUMBO RD | | | | MANSFIELD | OH | 44906 | |
| MYERS, DANIEL LEE | | Address Redacted | | | | | | | |
| MYERS, DANIEL RANDALL | | Address Redacted | | | | | | | |
| MYERS, DAVID EDWARD | | Address Redacted | | | | | | | |
| MYERS, DELMARCUS D | | Address Redacted | | | | | | | |
| MYERS, DONALD EUGUENE | | Address Redacted | | | | | | | |
| MYERS, EDDIE T | | Address Redacted | | | | | | | |
| MYERS, ERIC | | 3239 NEEDHAM DR | | | | DUBLIN | OH | 43017 | |
| MYERS, ERIC B | | Address Redacted | | | | | | | |
| MYERS, FRANK ANTHONY | | Address Redacted | | | | | | | |
| MYERS, GARRETT RESHAUN | | Address Redacted | | | | | | | |
| MYERS, GENAE ERIN | | Address Redacted | | | | | | | |
| MYERS, GENE | | 1604 CRANBURY DR | | | | RICHMOND | VA | 23233 | |
| MYERS, GEORGE R | | Address Redacted | | | | | | | |
| MYERS, GREGG | | Address Redacted | | | | | | | |
| MYERS, GREGORY ANDREW | | Address Redacted | | | | | | | |
| Myers, Gregory J | | 2122 Prescott Dr | | | | Bartlett | IL | 60103 | |
| MYERS, HEATHER L | | Address Redacted | | | | | | | |
| MYERS, HOWARD ANTHONY | | Address Redacted | | | | | | | |
| MYERS, IVANA M | | Address Redacted | | | | | | | |
| MYERS, JACOB ALLEN | | Address Redacted | | | | | | | |
| MYERS, JAMERIA | | Address Redacted | | | | | | | |
| MYERS, JAMERIA SHAVON | | Address Redacted | | | | | | | |
| MYERS, JAMES ANTHONY | | Address Redacted | | | | | | | |
| MYERS, JAMES ASHBY | | Address Redacted | | | | | | | |
| MYERS, JAMES C | | Address Redacted | | | | | | | |
| MYERS, JASON | | 113 W 8TH ST | | | | MISHAWAKA | IN | 46544 | |
| MYERS, JASON BRIAN | | Address Redacted | | | | | | | |
| MYERS, JASON R | | Address Redacted | | | | | | | |
| Myers, Jennifer | | 22310 W Niagara Ct | | | | Plainfield | IL | 60544 | |
| MYERS, JENNIFER JO | | Address Redacted | | | | | | | |
| MYERS, JENNY KRISTIN | | Address Redacted | | | | | | | |
| MYERS, JEREMY A | | Address Redacted | | | | | | | |
| MYERS, JEREMY R | | Address Redacted | | | | | | | |
| MYERS, JERRY L | | 4116 KINWOOD DR | | | | HAMPTONVILLE | NC | 27020 | |
| MYERS, JOEL B | | Address Redacted | | | | | | | |
| MYERS, JOHN | | P O  BOX 550 | | | | SUNLAND | CA | 91040 | |
| MYERS, JONATHAN | | 16107 E 28TH TER S APT 2919 | | | | INDEPENDENCE | MO | 64055-7517 | |
| MYERS, JONATHAN MAXWELL | | Address Redacted | | | | | | | |
| MYERS, JOSEPH | | Address Redacted | | | | | | | |
| MYERS, JOSEPH E | | Address Redacted | | | | | | | |
| MYERS, JOSHUA LEE | | Address Redacted | | | | | | | |
| MYERS, JUSTIN | | Address Redacted | | | | | | | |
| MYERS, JUSTIN A | | Address Redacted | | | | | | | |
| MYERS, JUSTIN M | | Address Redacted | | | | | | | |
| MYERS, JUSTIN PAUL | | Address Redacted | | | | | | | |
| MYERS, KASEY NICOLE | | Address Redacted | | | | | | | |
| MYERS, KATHERINE ALYSSA | | Address Redacted | | | | | | | |
| MYERS, KENYATTA | | Address Redacted | | | | | | | |
| MYERS, KEVIN | | 186 ROBIN 2 FL REAR RD | | | | STATEN ISLAND | NY | 10305 | |
| MYERS, KIM MICHELLE | | Address Redacted | | | | | | | |
| MYERS, KIMBERLY H | | Address Redacted | | | | | | | |
| MYERS, KIYA ASHLEY | | Address Redacted | | | | | | | |
| MYERS, KRISTA D | | Address Redacted | | | | | | | |
| MYERS, KRYSTAL NIKOLE | | Address Redacted | | | | | | | |
| MYERS, KYLE | | Address Redacted | | | | | | | |
| MYERS, LAURA | | 1545 VILLAGE GLEN DR | | | | RALEIGH | NC | 27612 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MYERS, LAURA | | 1545 VILLAGE GLEN DR | | | | RALEIGH | NC | 27612-4345 | |
| MYERS, LAURA | | 6487 OLD SOLOMANS ISLAND RD | | | | TRACYS LANDING | MD | 20779 | |
| MYERS, LAUREN | | Address Redacted | | | | | | | |
| MYERS, LAUREN M | | Address Redacted | | | | | | | |
| MYERS, LESLIE | | 45 CONSTITUTION CT | | | | WAYNE | PA | 19087-5826 | |
| MYERS, LINDSEY KATHERINE | | Address Redacted | | | | | | | |
| MYERS, LOIS E | | 78 4 SEASONS EST | | | | EFFINGHAM | IL | 62401-2933 | |
| MYERS, LYNDSAY NOELLE | | Address Redacted | | | | | | | |
| MYERS, MADELINE EILEEN | | Address Redacted | | | | | | | |
| MYERS, MAEDEAN YVONNE | | 1525 POPLAR GROVE DR | | | | RESTON | VA | 22094 | |
| MYERS, MALCOLM E | | Address Redacted | | | | | | | |
| MYERS, MALIK | | Address Redacted | | | | | | | |
| MYERS, MARCUS AARON | | Address Redacted | | | | | | | |
| MYERS, MARISSA DANIELLE | | Address Redacted | | | | | | | |
| MYERS, MARK | | 3478 KIVETON DRIVE | | | | NORCROSS | GA | 30092 | |
| MYERS, MARK | | LOC NO 1120 PETTY CASH | 98 14S KAONOHI ST | | | AIEA | HI | 96701 | |
| MYERS, MARK A | | Address Redacted | | | | | | | |
| MYERS, MARLIN E | | USS CARL VINSON NO 70 | | | | FPO | AP | 96629-2840 | |
| Myers, Mary J | | 2122 Prescott Dr | | | | Bartlett | IL | 60103 | |
| MYERS, MATT P | | Address Redacted | | | | | | | |
| MYERS, MATTHEW | | Address Redacted | | | | | | | |
| MYERS, MATTHEW BRIAN | | Address Redacted | | | | | | | |
| MYERS, MATTHEW GARY | | Address Redacted | | | | | | | |
| MYERS, MATTHEW J | | Address Redacted | | | | | | | |
| MYERS, MATTHEW PHILIP | | Address Redacted | | | | | | | |
| MYERS, MELISSA ANN | | Address Redacted | | | | | | | |
| MYERS, MICHAEL BRADLEY | | Address Redacted | | | | | | | |
| MYERS, MICHAEL DANIELLE | | Address Redacted | | | | | | | |
| MYERS, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| MYERS, MIKE E | | Address Redacted | | | | | | | |
| MYERS, MONICA N | | Address Redacted | | | | | | | |
| MYERS, MURRAY | | 11506 DELL HOLLOW | | | | HOUSTON | TX | 77066 | |
| MYERS, NARIANNE | | 320 HARDING F | | | | VESTAL | NY | 13850 | |
| MYERS, NATHAN A | | Address Redacted | | | | | | | |
| MYERS, NATHAN L | | Address Redacted | | | | | | | |
| MYERS, NATHAN L | | Address Redacted | | | | | | | |
| MYERS, NICHOLAS | | Address Redacted | | | | | | | |
| MYERS, NICHOLAS ANDREW | | Address Redacted | | | | | | | |
| MYERS, NICHOLAS ANDREW | | Address Redacted | | | | | | | |
| MYERS, OMAR NICHOLAS | | Address Redacted | | | | | | | |
| MYERS, PHILIP STEPHEN | | Address Redacted | | | | | | | |
| MYERS, REGINA | | 85 MILE TRAIL | | | | FAIRFIELD | PA | 17320 | |
| Myers, Renee Arlene | | 17 Bosworth Rd | | | | Farmingham | MA | 01701 | |
| MYERS, RICHARD A | | Address Redacted | | | | | | | |
| MYERS, RICHARD LEE | | Address Redacted | | | | | | | |
| MYERS, ROBERT CRAIG | | Address Redacted | | | | | | | |
| MYERS, ROBERT GARY | | Address Redacted | | | | | | | |
| Myers, Robert H | | 437 Orinda Ave | | | | Petaluma | CA | 94954 | |
| MYERS, ROMUS | | Address Redacted | | | | | | | |
| MYERS, RONAE | Myers, Ronae J | | 5144 Hopewell Dr | | | Stone Mountain | GA | 30087 | |
| MYERS, RONAE | | 100 LESLIE OAKS DR APT 4208 | | | | LITHONIA | GA | 30058 | |
| MYERS, RONAE J | Myers Ronae J | | 5144 Hopewell Dr | | | Stone Mountain | GA | 30087 | |
| MYERS, RONAE J | | Address Redacted | | | | | | | |
| MYERS, RONNIE LEE | | Address Redacted | | | | | | | |
| MYERS, ROSS JONATHAN | | Address Redacted | | | | | | | |
| MYERS, RYAN | | 14016 BAUER DR | | | | ROCKVILLE | MD | 20853-2116 | |
| MYERS, SARA MARIE | | Address Redacted | | | | | | | |
| MYERS, SCOTT | | 3931 KILBOURNE AVE APT 1 | | | | CINCINNATI | OH | 45209 | |
| MYERS, SCOTT JEFFREY | | Address Redacted | | | | | | | |
| MYERS, SEAN ALLEN | | Address Redacted | | | | | | | |
| MYERS, SEAN LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MYERS, SHANE ALAN | | Address Redacted | | | | | | | |
| MYERS, SHAQUALA KENYATA | | Address Redacted | | | | | | | |
| MYERS, SHAWN NICOLE | | Address Redacted | | | | | | | |
| MYERS, SHAWN NICOLE | | Address Redacted | | | | | | | |
| MYERS, STEPHANIE SWARTZBAUG | | Address Redacted | | | | | | | |
| MYERS, STEVE M | | Address Redacted | | | | | | | |
| MYERS, THOMAS ANDREW | | Address Redacted | | | | | | | |
| MYERS, TONY JAY | | Address Redacted | | | | | | | |
| MYERS, TROY C | | Address Redacted | | | | | | | |
| MYERS, WAHER | | 1380 ABBEY WAY | | | | BENSALEM | PA | 19020 | |
| MYERS, WHITNEY LEIGH | | Address Redacted | | | | | | | |
| MYERS, WILLIAM B JR | | 3806 TOTTY ST | | | | ETTRICK | VA | 23803-2434 | |
| MYERS, WILLIAM BLAKE | | Address Redacted | | | | | | | |
| MYERS, WILLIAM RANDALL | | Address Redacted | | | | | | | |
| MYETT, SAMUEL GEORGE | | Address Redacted | | | | | | | |
| MYETT, SAMUELGEORGE | | 3802 BREWSTER CR | | | | WALDORF | MD | 20601-0000 | |
| MYGO | | 1310 DAVISWOOD DR | | | | MCLEAN | VA | 22102 | |
| MYINT, JOHNNY | | 6415 CHARLESWORTH AVE | | | | NORTH HOLLYWOOD | CA | 91606 | |
| MYKB COM INC | | 8399 E INDIAN SCHOOL RD | STE 105 | | | SCOTTSDALE | AZ | 85251 | |
| MYKHAM, JEPERSON | | Address Redacted | | | | | | | |
| MYKING, JAMI CRYSTAL | | Address Redacted | | | | | | | |
| Myko Technologies Inc | | 1990 Westwood Blvd PH | | | | Los Angeles | CA | 90025 | |
| MYKYTYN, JAMES | | Address Redacted | | | | | | | |
| MYLERBERG, MATT GARRETT | | Address Redacted | | | | | | | |
| MYLES OF ART DESIGN INTERIORS | | 1275 CROMWELL AVE UNIT A 4 | | | | ROCKY HILL | CT | 06067 | |
| MYLES, AARON THOMAS | | Address Redacted | | | | | | | |
| MYLES, AMBER NYCOLE | | Address Redacted | | | | | | | |
| MYLES, ANDY D | | Address Redacted | | | | | | | |
| MYLES, DEMARCUS CARL | | Address Redacted | | | | | | | |
| MYLES, JAMEKEYA T | | 5604 EUNICE DR APT D | | | | RICHMOND | VA | 23228 | |
| MYLES, JAMEKEYA TISHAY | | Address Redacted | | | | | | | |
| MYLES, JAMYCHAEL DARNELL | | Address Redacted | | | | | | | |
| MYLES, KACHE ROYALE | | Address Redacted | | | | | | | |
| MYLES, LANCE STEPHON | | Address Redacted | | | | | | | |
| MYLES, NINA MONEQUE | | Address Redacted | | | | | | | |
| MYLES, PATRICK | | 13938 LITTLEBORNE BIRDWEL | | | | HOUSTON | TX | 77047-0000 | |
| MYLES, PATRICK JAMES | | Address Redacted | | | | | | | |
| MYLES, RICK L | | Address Redacted | | | | | | | |
| MYLES, RONNY E | | Address Redacted | | | | | | | |
| MYLES, SEDGRICK DORALE | | Address Redacted | | | | | | | |
| MYLES, YIKISHA E | | Address Redacted | | | | | | | |
| MYLOTT, MYLES K | | Address Redacted | | | | | | | |
| MYLOTT, RYAN CAREY | | Address Redacted | | | | | | | |
| MYLOTT, RYAN EDWARD | | Address Redacted | | | | | | | |
| MYNATT, CODY ALLEN | | Address Redacted | | | | | | | |
| MYNATT, VALERIE | | 15252 N 52ND LN | | | | GLENDALE | AZ | 85306-3407 | |
| MYNHIER, JOE EDWIN | | Address Redacted | | | | | | | |
| MYNHIER, RUSSELL E | | Address Redacted | | | | | | | |
| MYPOINTS COM INC | My Points Com Inc | | 475 Martingale Rd Ste 100 | | | Schaumburg | IL | 60173 | |
| MyPoints com Inc | | 475 Martingale Rd Ste 100 | | | | Schaumburg | IL | 60173 | |
| MYPOINTS COM INC | | PO BOX 200333 | | | | PITTSBURGH | PA | 15251-0333 | |
| MYRA, C | | 13925 FM 585 N | | | | BROWNWOOD | TX | 76801-0220 | |
| MYRA, CRAIG THOMAS | | Address Redacted | | | | | | | |
| MYRA, SALAS | | 13311 OAK LEAF | | | | HOUSTON | TX | 77015-2821 | |
| MYRE, JEFFREY | | 5 ANN ST | | | | NORTH PROVIDENCE | RI | 02904 | |
| MYRE, JEFFREY R | | Address Redacted | | | | | | | |
| MYREN, ARLO STEVEN | | Address Redacted | | | | | | | |
| MYRIAD SOLUTIONS INC | | 16843 HARBOUR TOWN DR | | | | SILVER SPRING | MD | 20905 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MYRICK, ADAM COY | | Address Redacted | | | | | | | |
| MYRICK, BRANDON DOMINIC | | Address Redacted | | | | | | | |
| MYRICK, BRANDON JAMES | | Address Redacted | | | | | | | |
| MYRICK, DOUGLAS RAY | | Address Redacted | | | | | | | |
| MYRICK, ELIZABETH RUTH | | Address Redacted | | | | | | | |
| MYRICK, FRANCES DENISE | | Address Redacted | | | | | | | |
| MYRICK, GRACIE E | | Address Redacted | | | | | | | |
| MYRICK, GREGORY | | 2143 WILLIAM AVE | | | | YPSILANTI | MI | 48198-2431 | |
| MYRICK, JASSMIN LOUISE | | Address Redacted | | | | | | | |
| MYRICK, PRISCILLA DEANNDRA | | Address Redacted | | | | | | | |
| MYRICK, QUINTIN RANDOLPH | | Address Redacted | | | | | | | |
| MYRICK, VERNON ANDREW | | Address Redacted | | | | | | | |
| MYRICKS, JULIUS TIERRE | | Address Redacted | | | | | | | |
| MYRIE, KEVIN ANTHONY | | Address Redacted | | | | | | | |
| MYRNA, BORCHARDT | | 36015 SIENA CR | | | | WILSON | CA | 93669-0000 | |
| MYRNA, BROWN | | 5199 S KINGS RANCH RD | | | | GOLD CANYON | AZ | 85218-3337 | |
| MYRNA, CASTANEDA | | 711 FOUNTAIN ST | | | | PAWTUCKET | RI | 02863-0000 | |
| MYRNA, SALOMON | | 11260 NW 17TH AVE | | | | MIAMI | FL | 33167-3612 | |
| MYRON CORP | | PO BOX 802616 | | | | CHICAGO | IL | 60680-2616 | |
| MYRON MANUFACTURING CORP | | PO BOX 27988 | | | | NEWARK | NJ | 07101-7988 | |
| MYRSTEN, TIMOTHY B | | Address Redacted | | | | | | | |
| MYRTAKIS, NICHOLAS | | Address Redacted | | | | | | | |
| MYRTLE BEACH FARM COMPANY INC | | PO BOX 2095 | | | | MYRTLE BEACH | SC | 29578-2095 | |
| Myrtle Beach Farms Company Inc | Betsy J Burn Esq | Nelson Mullins Riley & Scarborough LLP | 1320 Main St 17th Fl | PO Box 11070 | | Columbia | SC | 29211 | |
| MYRTLE BEACH FARMS COMPANY INC | Betsy Johnson Burn | | 1320 Main St 17th Fl | PO Box 11070 | | Columbia | SC | 29211-1070 | |
| Myrtle Beach Farms Company Inc | Burroughs & Chapin | Tripp Josey | | | | Myrtle Beach | SC | 29578 | |
| MYRTLE BEACH FARMS COMPANY INC | CHRISTIAN & BARTON LLP | AUGUSTUS C EPPS JR MICHAEL D MUELLER JENNIFER M MCLEMORE NOELLE | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| Myrtle Beach Farms Company Inc | CHRISTIAN & BARTON LLP | COUNSEL FOR MYRTLE BEACH FARMS COMPANY INC | AUGUSTUS C EPPS JR MICHAEL D MUELLER JENNIFER M MCLEMORE NOELLE M JAMES | | 909 E MAIN ST STE 1200 | RICHMOND | VA | 23219 | |
| MYRTLE BEACH FARMS COMPANY INC | DOUGLAS WENDEL | 611 BURROUGHS AND CHAPIN BLVD | | | | MYRTLE BEACH | SC | 29577-3200 | |
| MYRTLE BEACH FIRE & SAFETY CO | | 725D SEABOARD ST | | | | MYRTLE BEACH | SC | 29577-5162 | |
| MYRTLE BEACH HILTON | | 10000 BEACH CLUB DRIVE | | | | MYRTLE BEACH | SC | 29572-5304 | |
| Myrtle Beach Sun News | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Myrtle Beach Sun News | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | | Sacramento | CA | 95814 | |
| Myrtle Beach Sun News | Myrtle Beach Sun News | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| MYRTLE BEACH SUN NEWS | | STEPHANIE GADDY | 914 FRONTAGE ROAD EAST | | | MYRTLE BEACH | SC | 29577 | |
| MYRTLE BEACH, CITY OF | | MYRTLE BEACH CITY OF | PO BOX 2468 | | | MYRTLE BEACH | SC | 29578 | |
| MYRTLE BEACH, CITY OF | | PO BOX 2468 | | | | MYRTLE BEACH | SC | 29578 | |
| MYSKA, ANDREW MARK | | Address Redacted | | | | | | | |
| MYSLINSKI, AUSTIN R | | Address Redacted | | | | | | | |
| MYSLINSKI, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| MYSLINSKI, DANA ELIZABETH | | Address Redacted | | | | | | | |
| MYSLINSKI, JERZY | | Address Redacted | | | | | | | |
| MYSLIWIEC, TOMASZ IGNACY | | Address Redacted | | | | | | | |
| MYSPACE INC | | FILE 50503 | | | | LOS ANGELES | CA | 90074-0503 | |
| MYSTIC OZARK WATER CO | | 5841 S 1ST | | | | ABILENE | TX | 79605 | |
| MYSTIC TECHNOLOGIES | | 8493 CANYON OAK DR | | | | SPRINGFIELD | VA | 22153 | |
| MYSZAK, DAN | | 1294 COBB DR APT 3B | | | | KENTWOOD | MI | 49508 | |
| MYSZAK, DAN V | | Address Redacted | | | | | | | |
| MYTARIUS, CRAPPS | | 1591 HARVARD AVE | | | | COLLEGE PARK | GA | 30337-0000 | |
| MYTON INDUSTRIES INC | | 1981 SOUTH PARK RD | | | | PEMBROKE PARK | FL | 33009-2014 | |
| MYTON, ANDRE M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MYVESTA ORG | | PO BOX 8587 | | | | GAITHERSBURG | MD | 20898-8587 | |
| N & B VENDING SERVICE INC | | 3106 SOUTH AVE | | | | TOLEDO | OH | 43609 | |
| N & D ENTERPRISES LLC | | 3609 AVALON COVE DR E | | | | JACKSONVILLE | FL | 32224 | |
| N D OFFICE ASSOCIATES L P | | C/O ROSS KRECKMAN MGMRT CORP | PO BOX 6120 | | | GLEN ALLEN | VA | 23058-6120 | |
| N GA PRESSURE | | 466 GREGORY LN 411 | | | | ACWORTH | GA | 30102 | |
| N GENIUS SOLUTIONS INC | N Genius Solutions Inc | | 308 W Erie St 4th Fl | | | Chicago | IL | 60654 | |
| N Genius Solutions Inc | | 308 W Erie St 4th Fl | | | | Chicago | IL | 60654 | |
| N GENIUS SOLUTIONS INC | | 627 N ALBANY AVE NO 121 | | | | CHICAGO | IL | 60612 | |
| N GENIUS SOLUTIONS INC | | 88 W SCHILER 1809 | | | | CHICAGO | IL | 60610 | |
| N IXON, CHARLES M | | Address Redacted | | | | | | | |
| N J DIVISION OF STATE POLICE | | PO BOX 7068 | | | | WEST TRENTON | NJ | 086280068 | |
| N J DIVISION OF STATE POLICE | | RECORDS & IDENTIFICATION UNIT | PO BOX 7068 | | | WEST TRENTON | NJ | 08628-0068 | |
| N L PETTIT & ASSOCIATES | | 9400 7 RANSDELL ROAD | | | | RALEIGH | NC | 27603 | |
| N LINE TRAFFIC MAINTENANCE | | PO BOX 4724 | | | | BRYAN | TX | 77805 | |
| N SOFTWARE INC | | 100 WEYER DR | | | | CHAPEL HILL | NC | 27516 | |
| N W MARTIN & BROS INC | | 1531 ST JAMES ST | | | | RICHMOND | VA | 23218 | |
| N W MARTIN & BROS INC | | PO BOX 1179 | | | | RICHMOND | VA | 23209 | |
| N&N METRO PLUMBING INC | | 721 E 5TH ST | | | | METROPOLIS | IL | 62960 | |
| N, RONULFO | | | | | | | TX | | |
| NA DO TV SERVICE INC | | 7009 DIXIE HWY STE E | | | | FLORENCE | KY | 41042 | |
| NA, CHONG | | Address Redacted | | | | | | | |
| NAAB & MOHRING INC | | 2028 GENESEE ST | | | | BUFFALO | NY | 14211 | |
| NAAB, DAVID J | | Address Redacted | | | | | | | |
| NAASIRI, KAJI M | | Address Redacted | | | | | | | |
| NAB INTL GROUP OF COMPANIES | | 3700 C JEFFERSON DAVIS HWY | | | | ALEXANDRIA | VA | 22305 | |
| NAB97 & NAB MULTIMEDIA WORLD | | PO BOX 3379 | | | | FREDERICK | MD | 21705 | |
| NABARRETTE, JONATHEN JAY | | Address Redacted | | | | | | | |
| NABARRO, JOSE | | 470 GLEN MOREAN | | | | CENTRAL ISLIP | NY | 11222-0000 | |
| NABAVI, SHAHIN | | Address Redacted | | | | | | | |
| NABB, MARGERIE | | 814 S BROAD ST | | | | MIDDLETOWN | DE | 19709-1448 | |
| NABBEFELDT, DEREK WAYNE | | Address Redacted | | | | | | | |
| NABCO ELECTRIC CO INC | | 2800 2ND AVE | | | | CHATTANOOGA | TN | 37407 | |
| NABE | | 1233 20TH STREET NW | SUITE 505 | | | WASHINGTON | DC | 20036 | |
| NABE | | SUITE 505 | | | | WASHINGTON | DC | 20036 | |
| NABER, KEITH | | Address Redacted | | | | | | | |
| NABER, WILL S | | Address Redacted | | | | | | | |
| NABHAN, IBRAHIM | | 810 DUNKIRK LN | | | | ARLINGTON | TX | 76017-0000 | |
| NABHAN, IBRAHIM | | Address Redacted | | | | | | | |
| NABIAL, NADINE P | | Address Redacted | | | | | | | |
| NABICHT, DAVID M | | Address Redacted | | | | | | | |
| NABIL ELMASRI | ELMASRI NABIL | PO BOX 121477 | | | | W MELBOURNE | FL | 32912-1477 | |
| NABINGER, ERICA LEE | | Address Redacted | | | | | | | |
| NABINGER, GARRY ROBERT | | Address Redacted | | | | | | | |
| NABNASSET CORPORATION | | PO BOX 18015 | | | | NEWARK | NJ | 07191 | |
| NABONG, CRISTIE ANNE LEARY | | Address Redacted | | | | | | | |
| NABONG, REX LAWINGCO | | Address Redacted | | | | | | | |
| NABOURS, KRYSTLE MARIE | | Address Redacted | | | | | | | |
| NABPAC | | 2300 CLARENDON BLVD STE 401 | | | | ARLINGTON | VA | 22201 | |
| NABPAC | | 901 N STUART ST STE 750 | | | | ALEXANDRIA | VA | 22203 | |
| NABPAC | | SUITE 750 | | | | ALEXANDRIA | VA | 22203 | |
| NACAMULI ASSOCIATES | | 208 COMMERCE PLACE | | | | ELIZABETH | NJ | 07201 | |
| NACAR, MARIA L | | Address Redacted | | | | | | | |
| NACAR, PAOLA CUELLO | | Address Redacted | | | | | | | |
| NACCARATL, DREW | | 5913 LAQUINTA DR | | | | EDMOND | OK | 73003 | |
| NACCARATO JR , TIM GEORGE | | Address Redacted | | | | | | | |
| NACCARATO, ANTHONY ROBER | | Address Redacted | | | | | | | |
| NACCARATO, CHANDLER RON | | Address Redacted | | | | | | | |
| Naccarato, Kathleen L | | 2617 Cayuga Rd | | | | Wilmington | DE | 19810 | |
| NACCARI, TARA | | Address Redacted | | | | | | | |
| NACDS | | DEPT 814 | | | | ALEXANDRIA | VA | 22334-0814 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NACE | | 62 HIGHLAND AVE | | | | BETHLEHEM | PA | 18017 | |
| NACE, ASHLEY | | 1392 TANGIER WAY | | | | SARASOTA | FL | 34239-0000 | |
| NACE, ASHLEY NOELLE | | Address Redacted | | | | | | | |
| NACE, BRANDYN MICHAEL | | Address Redacted | | | | | | | |
| NACE, JESHUA OLIVER | | Address Redacted | | | | | | | |
| NACHUM SAGI PLUMBING | | 939 N OGDEN DRIVE NO 1 | | | | W HOLLYWOOD | CA | 90046 | |
| NACKLEY, PHILIP | | Address Redacted | | | | | | | |
| NACOGDOCHES AIR COND & HEAT | | 235 JUSTICE RD | | | | NACOGDOCHES | TX | 75961 | |
| NACOGDOCHES AIR COND & HEAT | | PO BOX 632201 | | | | NACOGDOCHES | TX | 75963 | |
| NACORE INTERNATIONAL INC | | 440 COLUMBIA DR STE 100 | | | | WEST PALM BEACH | FL | 33409 | |
| NACY, JAMIE | | 821 DEWARS | | | | HOWELL | MI | 48843-0000 | |
| NACY, JAMIE STEPHEN | | Address Redacted | | | | | | | |
| NADAL, MANUEL | | 11508 SNOWDEN POND RD | | | | LAUREL | MD | 20708-0000 | |
| NADAL, RICARDO ANTONIO | | Address Redacted | | | | | | | |
| NADAL, WALTON MIGUEL | | Address Redacted | | | | | | | |
| NADARAJAH, SHIVANI ALISHA | | Address Redacted | | | | | | | |
| NADAULD, GAIL | | 1021 SW 18TH ST | | | | FORT LAUDERDALE | FL | 33315-1915 | |
| NADEAU, DUSTIN J | | Address Redacted | | | | | | | |
| NADEAU, JAMES PATRICK | | Address Redacted | | | | | | | |
| NADEAU, JENELLE RACHAEL | | Address Redacted | | | | | | | |
| NADEAU, NICK NEIL | | Address Redacted | | | | | | | |
| NADEAU, SHAWN | | 1344 RIVERSIDE DR | | | | WILMINGTON | DE | 19809-0000 | |
| NADEAU, SHAWN | | 61 FIELDING ST | | | | WORCESTER | MA | 01603 | |
| NADEAU, SHAWN CLAUDE | | Address Redacted | | | | | | | |
| NADEAU, STEVEN | | 8237 FORT THOMAS WAY | | | | ORLANDO | FL | 32822 | |
| NADEAU, STEVEN A | | Address Redacted | | | | | | | |
| NADEAU, TRAVIS GERARD | | Address Redacted | | | | | | | |
| NADEEM, MUHAMMAD | | Address Redacted | | | | | | | |
| NADEL, KENNETH SAMUEL | | Address Redacted | | | | | | | |
| NADELL, ROBERT M | | 877 STEWART AVE STE 9 | | | | GARDEN CITY | NY | 11530 | |
| NADER, BRIAN R | | Address Redacted | | | | | | | |
| NADER, GEORGE R | | Address Redacted | | | | | | | |
| NADER, STEPHEN CRAIG | | Address Redacted | | | | | | | |
| NADERER, AMY CHRISTINE | | Address Redacted | | | | | | | |
| NADGIR, KIRTI V | | Address Redacted | | | | | | | |
| NADHIR, SULAIMAN IBN EJAZZ | | Address Redacted | | | | | | | |
| NADI | | 3595 SHERIDAN ST STE 200 | | | | HOLLYWOOD | FL | 33021 | |
| NADINE A HICKS | | 1961 WOODBERRY ROAD | | | | CHARLOTTE | NC | 28212 | |
| NADINE MOLITOR | MOLITOR NADINE | AV GEN MELLIER 33 | 5800 GEMBLOUX | | | 17 | | | |
| NADJAFIRAD, MARCIAN | | Address Redacted | | | | | | | |
| NADLER NADLER & BURDMAN CO | | 20 FEDERAL PLAZA W STE 600 | | | | YOUNGSTOWN | OH | 44503-1423 | |
| NADLER, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| NADLER, JOHN | | 906 FOREST AVE | | | | BELLEVILLE | IL | 62220 | |
| NADLER, SCOTT DAVID | | Address Redacted | | | | | | | |
| NADONLEY, CARISSA NICOLE | | Address Redacted | | | | | | | |
| NADONZA, BRUCE | | Address Redacted | | | | | | | |
| NADRASIK, SARAH K | | Address Redacted | | | | | | | |
| NADRATOWSKI, AME M | | Address Redacted | | | | | | | |
| NADWODNEY, TIMOTHY E | | Address Redacted | | | | | | | |
| NADZAM, JONATHAN | | Address Redacted | | | | | | | |
| NAEF, RYAN | | Address Redacted | | | | | | | |
| NAEGER III, HENRI WILLIAM | | Address Redacted | | | | | | | |
| NAELITZ, SHANNON | | 2435 CLIFFWOOD DR | | | | HENDERSON | NV | 89074-5884 | |
| NAERT, ZACHARY STEVEN | | Address Redacted | | | | | | | |
| NAES, DANIELLE MARIA | | Address Redacted | | | | | | | |
| NAETER, KIRSTEN | | Address Redacted | | | | | | | |
| NAFA INC | | PO BOX 11383 | | | | NEWARK | NJ | 07101-4383 | |
| NAFA INC | | PO BOX 23040 | | | | NEWARK | NJ | 07189 | |
| NAFARRETE, DANIEL ANTHONY | | Address Redacted | | | | | | | |
| NAFARRETE, SEAN | | 135 VOYAGER DRIVE | | | | VALLEJO | CA | 94590-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NAFARRETE, SEAN | | Address Redacted | | | | | | | |
| NAFE A SUBSIDIARY OF AFFINITY | | GROUP INC SDS 12 1110 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| NAFE A SUBSIDIARY OF AFFINITY | | P O BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| NAFE, JERRY M | | Address Redacted | | | | | | | |
| NAFF, DAVIS BENADE | | Address Redacted | | | | | | | |
| NAFF, LOGAN J | | Address Redacted | | | | | | | |
| NAFF, LUCAS DEAN | | Address Redacted | | | | | | | |
| NAFS | | 3587 PARKWAY LANE | | | | NORCROSS | GA | 30092 | |
| NAFSO, ATHIR | | 7269 SILVERBEECH LN | | | | WEST BLOOMFIELD | MI | 48323-1385 | |
| NAFZIGER, NICOLE ANNE | | Address Redacted | | | | | | | |
| NAG CHAUDHURI, SHOUBHIK | | Address Redacted | | | | | | | |
| NAGA, NAVIN | | Address Redacted | | | | | | | |
| NAGAI, TRAVIS JIRO | | Address Redacted | | | | | | | |
| NAGAKI, JONATHAN | | Address Redacted | | | | | | | |
| NAGAMOOTOO, RAVENDRA | | Address Redacted | | | | | | | |
| NAGBE, PATRICK | | 820 ASHLAND PARK WAY | | | | LAWRENCEVILLE | GA | 30045 | |
| NAGEL PAPER & BOX COMPANY | | PO BOX 1567 | | | | SAGINAW | MI | 48605-1567 | |
| NAGEL, ANDREW THOMAS | | Address Redacted | | | | | | | |
| NAGEL, CHRISTINA A | | Address Redacted | | | | | | | |
| NAGEL, DONNA | | 1522 WARM SPRINGS AVE | | | | BOISE | ID | 83712 | |
| NAGEL, ELIZABETH SEVGI | | Address Redacted | | | | | | | |
| NAGEL, GARY | | Address Redacted | | | | | | | |
| NAGEL, GEOFF | | Address Redacted | | | | | | | |
| NAGEL, ROBERT CHRISTOPHER | | Address Redacted | | | | | | | |
| NAGEL, WILLIAM DREW | | Address Redacted | | | | | | | |
| NAGELL CO INC, LYLE H | | 7515 WAYZATA BLVD STE 115 | | | | MINNEAPOLIS | MN | 55426 | |
| NAGELL CO INC, LYLE H | | SUITE 115 | | | | MINNEAPOLIS | MN | 55426 | |
| NAGESSAR, DEOMATTIE | | Address Redacted | | | | | | | |
| NAGI, FAROUK SALEH | | Address Redacted | | | | | | | |
| NAGIA, KARIM MOHAMED | | Address Redacted | | | | | | | |
| NAGJEE, FAISAL SHAMSUDDIN | | Address Redacted | | | | | | | |
| NAGJEE, ZEESHAN | | Address Redacted | | | | | | | |
| NAGLE, CALEB JOHN | | Address Redacted | | | | | | | |
| NAGLE, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| NAGLE, DONALD | | 135 WINSTON DR | | | | ALTOONA | PA | 16602 | |
| NAGLE, DORY | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW COURT NO A | | | LIVERMORE | CA | 94550 | |
| NAGLE, JASON S | | Address Redacted | | | | | | | |
| NAGLE, JEFFREY | | 9348 CHERRY HILL RD APT508 | | | | COLLEGE PARK | MD | 20740 | |
| NAGLE, JESSE | | 3534 EAST BENGAL BOULEVAR | | | | COTTONWOOD HEIGHTS | UT | 84121-0000 | |
| NAGLE, JESSE COLTER | | Address Redacted | | | | | | | |
| NAGLE, JONATHAN | | Address Redacted | | | | | | | |
| NAGLE, JOSEPH | | Address Redacted | | | | | | | |
| NAGLE, JOSHUA ALAN | | Address Redacted | | | | | | | |
| NAGLE, LAUREN MICHELE | | Address Redacted | | | | | | | |
| NAGLE, LINDA MARIA | | Address Redacted | | | | | | | |
| NAGLE, MATTHEW J | | Address Redacted | | | | | | | |
| NAGLER, HUNTER KIEFER | | Address Redacted | | | | | | | |
| NAGLEY, ERIK | | 98 14S KAONOHI ST | | | | AIEA | HI | 96701 | |
| NAGLEY, ERIK | | LOC NO 1120 PETTY CASH | 98 14S KAONOHI ST | | | AIEA | HI | 96701 | |
| NAGLI, TSVI | | Address Redacted | | | | | | | |
| NAGORI, REEMA RAFIQUE | | Address Redacted | | | | | | | |
| NAGOWSKI, SEAN P | | 147 BOYER DR | | | | NEWARK | DE | 19702-2888 | |
| NAGRA, JAGDHIR | | Address Redacted | | | | | | | |
| NAGY BAKER COURT REPORTING INC | | 26 MARKET ST STE 810 | | | | YOUNGSTOWN | OH | 44503 | |
| NAGY JAMES M | | 124 OAKWOOD AVE | | | | PITTSBURGH | PA | 15229 | |
| NAGY, ALEXANDER JOHN | | Address Redacted | | | | | | | |
| NAGY, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| NAGY, EDDIE HENRY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NAGY, GREG | | 19380 CEDAR CREST COURT | | | | FORTH FORT MYERS | FL | 33903 | |
| NAGY, JEFFREY L | | Address Redacted | | | | | | | |
| NAGY, MATTHEW | | Address Redacted | | | | | | | |
| NAGY, NICHOLAS A | | Address Redacted | | | | | | | |
| NAGY, ROBERT | | 1 MOHAWK TRAIL | | | | HUNTINGTON | WV | 25705 | |
| NAGY, SARAH K | | Address Redacted | | | | | | | |
| NAGY, STEPHEN M | | 4125 HOMESTEAD DUQUESNE RD | | | | WEST MIFFLIN | PA | 15122-1422 | |
| NAGY, STEVEN DOUGLAS | | Address Redacted | | | | | | | |
| NAGY, STEVEN M | | Address Redacted | | | | | | | |
| NAHARI, HAMID R | | Address Redacted | | | | | | | |
| NAHAS SERVICE, A K | | 417 STATE ST | | | | VANPORT | PA | 15009 | |
| NAHAT, DONALD | | 21046 WESTFARM LN | | | | NORTHVILLE | MI | 48167-9764 | |
| NAHHAS, RABIH IMAD | | Address Redacted | | | | | | | |
| NAHIGAN, JOHN | | 625 N ELMWOOD ST | | | | ORANGE | CA | 92867-7301 | |
| NAHLE, ROBERTO | | BRUSELAS 611 | | | | TORREON MX MX MX | | 27100-0000 | |
| NAHLIK, JUSTIN | | 3320 LOCUST ST APT 810 | | | | SAINT LOUIS | MO | 63103-1129 | |
| NAHM, JULIA RACHEL | | Address Redacted | | | | | | | |
| NAHM, RAMBERT KENNITH | | Address Redacted | | | | | | | |
| NAHOLOWAA, WALELIA AMY | | Address Redacted | | | | | | | |
| NAHUM, PINEDA | | 526 FULTON ST | | | | ELIZABETH | NJ | 07206-1285 | |
| NAI COLGLAZIER PROPERTIES | | 1000 E BASSE RD STE 100 | | | | SAN ANTONIO | TX | 78209 | |
| NAIAD | | BOX 1840 | 121 ROY BLVD | | | BRANTFORD | OH | 00354 | |
| NAIC | | PO BOX 220 | | | | ROYAL OAK | MI | 48068 | |
| NAIDOO, TEHMI | | Address Redacted | | | | | | | |
| NAIDOO, VESNA MONIQUE | | Address Redacted | | | | | | | |
| Naidu, Koka C | | 468 Shootingstar Ln | | | | Simi Valley | CA | 93065 | |
| NAIDU, PRADEEP FREDDY | | Address Redacted | | | | | | | |
| Naif Joamil Hernandez | | 105 E Main St | | | | Paterson | NJ | 07522 | |
| NAIFEH, MATTHEW | | P O BOX 1215 3053 | | | | DRUMRIGHT | OK | 74030-0000 | |
| NAIFEHS WESTERN WEAR | | 127 W MAIN | | | | ARDMORE | OK | 73401 | |
| NAIFEHS WESTERN WEAR | | 131 W MAIN | | | | ADA | OK | 74820 | |
| NAIG, URSULA | | 989 STUART DR | | | | POTTSTOWN | PA | 19464-7220 | |
| NAIK, GAURAV | | Address Redacted | | | | | | | |
| Naik, Renukaben S | c o Daniel E OBrien | Winters Enright Salzetta & OBrien LLC | 111 W Washington St Ste 1200 | | | Chicago | IL | 60602 | |
| NAIK, RENUKABEN S | | 8514 S MASSOSIT | | | | BURBANK | IL | 60459 | |
| NAIL, GRANT TYLER | | Address Redacted | | | | | | | |
| NAIL, OCTAVIA LATRESE | | Address Redacted | | | | | | | |
| NAILS, ADRIAN JALEEL | | Address Redacted | | | | | | | |
| NAILS, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| NAILS, VALERIE | | Address Redacted | | | | | | | |
| NAIMI, JONATHAN WILLIAM | | Address Redacted | | | | | | | |
| NAIMI, ROHINA NAIMA | | Address Redacted | | | | | | | |
| NAIMYAR, OMAR ROBERT | | Address Redacted | | | | | | | |
| NAIR, JASON | | 31 TRACY DR | | | | BONNER SPRINGS | KS | 66012-0000 | |
| NAIR, JASON | | Address Redacted | | | | | | | |
| NAIR, KRISHNEEL | | Address Redacted | | | | | | | |
| NAIR, KUNAL | | 310 LARKSPUR DR | | | | EAST PALO ALTO | CA | 94303-0000 | |
| NAIR, KUNAL KRITIYA | | Address Redacted | | | | | | | |
| NAIR, NAVNEET | | Address Redacted | | | | | | | |
| NAIR, RAHUL C | | Address Redacted | | | | | | | |
| NAIR, RAJIV | | Address Redacted | | | | | | | |
| NAIR, SHANMAR ABELLA | | Address Redacted | | | | | | | |
| NAIR, VINOD S | | Address Redacted | | | | | | | |
| NAIRNE, DERYCK K | | Address Redacted | | | | | | | |
| Nairne, Deryck Keith | | 9341 Weather Vane Pl | | | | Montgomery Vlg | MD | 20886 | |
| NAISH A PENNY | | 1311 CONCHA ST | | | | OXNARD | CA | 93030-5344 | |
| NAISH, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| NAJAM, SYED ARIF | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NAJAR, CARLOS ALBERTO | | Address Redacted | | | | | | | |
| NAJAR, RICARDO ALONSO | | Address Redacted | | | | | | | |
| NAJARRO, CRISTIAN | | 14232 ERWIN ST | 3 | | | VAN NUYS | CA | 91401-0000 | |
| NAJARRO, CRISTIAN NOEL | | Address Redacted | | | | | | | |
| NAJARRO, FREDY OMAR | | Address Redacted | | | | | | | |
| NAJBAR, SARAH J | | 10500 MAJOR AVE APT 1S | | | | CHICAGO RIDGE | IL | 60415-2029 | |
| NAJBART, ASHLEY LAUREN | | Address Redacted | | | | | | | |
| NAJBART, GREG | | 2755 BLACKFOREST DR | | | | ST LOUIS | MO | 63129 | |
| NAJBART, GREG JOHN | | Address Redacted | | | | | | | |
| NAJBART, JEFF | | Address Redacted | | | | | | | |
| NAJDEK, JOSEPH LENNARD | | Address Redacted | | | | | | | |
| NAJDEK, TIMOTHY JOESPH | | Address Redacted | | | | | | | |
| NAJDUSAK, RICHARD R | | 2305 DOVER CENTER RD | | | | WESTLAKE | OH | 44145 | |
| NAJDUSAK, RICHARD ROBERT | | Address Redacted | | | | | | | |
| NAJEM, CHRIS JIBRAN | | Address Redacted | | | | | | | |
| NAJERA, ALEX | | Address Redacted | | | | | | | |
| NAJERA, ANA MARIA | | Address Redacted | | | | | | | |
| NAJERA, CLARA SUSANA | | Address Redacted | | | | | | | |
| NAJERA, DELIA | | Address Redacted | | | | | | | |
| NAJERA, FAVIOLA | | Address Redacted | | | | | | | |
| NAJERA, JONATHAN JULIO | | Address Redacted | | | | | | | |
| NAJERA, JOSE | | 656 COTTONBOLL CIR | | | | COLDWATER | MS | 38618-7353 | |
| NAJERA, LUIS ANDREW | | Address Redacted | | | | | | | |
| NAJERA, MELANIE | | Address Redacted | | | | | | | |
| NAJERA, STEPHEN | | Address Redacted | | | | | | | |
| NAJIMIAN, JOANNA | | Address Redacted | | | | | | | |
| NAJIY, RASHEED | | Address Redacted | | | | | | | |
| NAJIY, RYAN CRISTOPHER | | Address Redacted | | | | | | | |
| NAJM, SAMIR M | | Address Redacted | | | | | | | |
| NAJMI, ARSLAN | | Address Redacted | | | | | | | |
| NAJRABI, FARZANA | | 1185 CABALLO COURT | | | | FENTON | MO | 63026-0000 | |
| NAJRABI, FARZANA | | Address Redacted | | | | | | | |
| NAJRABI, HUMAYUN | | Address Redacted | | | | | | | |
| NAJUCK III, STEPHEN | | Address Redacted | | | | | | | |
| NAKAJIMA, KAZUMIS | | 5032 GATEWOOD AVE SW | | | | ROANOKE | VA | 24018-1608 | |
| NAKAMA, ALAN HIDEAKI | | Address Redacted | | | | | | | |
| NAKAMICHI AMERICA CORPORATION | | 955 FRANCISCO STREET | | | | TORRANCE | CA | 90502 | |
| Nakamoto, Clifford K | | PO Box 971597 | | | | Waipahu | HI | 96797 | |
| NAKAMOTO, TIMOTHY SHIRO | | Address Redacted | | | | | | | |
| NAKAMURA, CHRISTON J | | Address Redacted | | | | | | | |
| NAKAMURA, DAVID | | Address Redacted | | | | | | | |
| NAKAMURA, DOUGLAS | | 338 SOMERSET DR | | | | PLACENTIA | CA | 92870 | |
| NAKAMURA, JOEY ARMANDO | | Address Redacted | | | | | | | |
| NAKANDE, JACQUELI N | | 460 NASH CIR SW | | | | MABLETON | GA | 30126-5133 | |
| NAKANISHI, CINDY | JOAN HEALY  DEPUTY LABOR COMMISSIONER | 100 PASEO DE SAN ANTONIO  SUITE 120 | | | | SAN JOSE | CA | 95113 | |
| NAKANISHI, CINDY | | POST OFFICE BOX 36182 | | | | SAN JOSE | CA | 95158-0000 | |
| NAKANISHI, CINDY KIMI | | Address Redacted | | | | | | | |
| Nakanishi, Cindy Kimi | | PO Box 36182 | | | | San Jose | CA | 95158 | |
| NAKANISHI, MARK ALAN | | Address Redacted | | | | | | | |
| NAKANO, BRAD S | | Address Redacted | | | | | | | |
| NAKANO, JUSTIN | | Address Redacted | | | | | | | |
| NAKANOTE, REN WALTER | | Address Redacted | | | | | | | |
| Nakao, Matthew | | 7507 Maple Tree Way | | | | Sacramento | CA | 95831 | |
| NAKAR, DELANO | | 32404 CROWN VALLEY PKWY 101 | | | | DANA POINT | CA | 92629 | |
| NAKASHIAN, HAROUT | | 4 MACK AVE | | | | HICKSVILLE | NY | 11801 | |
| NAKASONE, GEORGE | | 609 WYLLIE ST | | | | HONOLULU | HI | 96817-1308 | |
| NAKATA JAMES | | 8200 SUNLAND CT | | | | CITRUS HEIGHTS | CA | 95610 | |
| NAKATA, GARY | | 4218 OWENS ST | | | | WHEAT RIDGE | CO | 80033 | |
| NAKATA, JAMES E | | Address Redacted | | | | | | | |
| NAKATANI, TAKASHI | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NAKATSU, ROSS S | | 94 1005 PUANA ST | | | | WAIPAHU | HI | 96797-4304 | |
| NAKED EYE VIDEO | | 807 PEPPER AVE | | | | RICHMOND | VA | 23226 | |
| NAKHLEH, HATIM | | 2710 CHEVERNY | | | | MC KINNEY | TX | 75070 | |
| NAKHONCHAIKUL, CIARA | | Address Redacted | | | | | | | |
| NAKHONCHAIKUL, CIARA | | Address Redacted | | | | | | | |
| NAKHSHAB, NIMA | | Address Redacted | | | | | | | |
| NAKI INTERNATIONAL | | PO BOX 3565 | | | | LOS ANGELES | CA | 90051-3565 | |
| NAKIC, AMIR | | Address Redacted | | | | | | | |
| NAKIMI, CHERYL | | 1431 AUWAIKU ST | | | | KAILUA | HI | 96734 | |
| NAKLICKI, PAULA | | 1903 GALAHAD CT | | | | WILMINGTON | NC | 28403-5543 | |
| NAKONECHNYJ, NICKOLAS GEORGE | | Address Redacted | | | | | | | |
| NAL, RICHARD | | Address Redacted | | | | | | | |
| NALBANDIAN RAFAEL | | 903 EAST DECATUR | | | | FRESNO | CA | 93720 | |
| NALBANDIAN, ARTO V | | Address Redacted | | | | | | | |
| NALBANDIAN, NICOLE GABRIELLA | | Address Redacted | | | | | | | |
| NALBANDIAN, RAFFY V | | Address Redacted | | | | | | | |
| NALBANDIAN, SARKIS | | Address Redacted | | | | | | | |
| NALDER, ALEX LLOYD | | Address Redacted | | | | | | | |
| NALE, JASON STAFFORD | | Address Redacted | | | | | | | |
| NALE, JOSHUA | | 158 HILLSIDE DR | | | | REEDSVILLE | PA | 17084 | |
| NALE, JOSHUA | | 158 HILLSIDE DR | | | | REEDSVILLE | PA | 17084-8621 | |
| NALE, STEPHANIE LADAWN | | Address Redacted | | | | | | | |
| NALEN, GEORGE JOSEPH | | Address Redacted | | | | | | | |
| NALEPKA, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| NALETTE, RYAN D | | Address Redacted | | | | | | | |
| NALEVAYKO, JOHN J | | 113 SNOW AVE | | | | SAGINAW | MI | 48602-3158 | |
| NALEZNY, JESSE MARK | | Address Redacted | | | | | | | |
| NALJOTOV, ARTEM | | Address Redacted | | | | | | | |
| NALKER, TARA | | Address Redacted | | | | | | | |
| NALL, BRYANT | | Address Redacted | | | | | | | |
| NALL, DANNY MAX | | Address Redacted | | | | | | | |
| NALL, DESIREE SUZANNE | | Address Redacted | | | | | | | |
| NALL, JEAN | | 8104 BRISBIN DR | | | | WAXHAW | NC | 28173-6840 | |
| NALL, JEAN PAUL T | | Address Redacted | | | | | | | |
| NALL, KIMBERLY A | | RR 2 BOX 549 | | | | NEW BLOOMFIELD | PA | 17068-9680 | |
| NALL, MATTHEW A | | 19418 MAYWOOD FALLS CIR | | | | HOUSTON | TX | 77084 | |
| NALL, NICKOLAS JASON | | Address Redacted | | | | | | | |
| NALL, PAUL | | 9217 EASTON COURT | | | | MANASSAS | VA | 20110 | |
| NALL, THOMAS CHRISTOPHER | | Address Redacted | | | | | | | |
| NALLE, SEAN ANTHONY | | Address Redacted | | | | | | | |
| NALLIA, RYAN W | | Address Redacted | | | | | | | |
| NALLS, MARCUS ARTHUR | | Address Redacted | | | | | | | |
| NALYVAN, RICK | | Address Redacted | | | | | | | |
| NAM, HOYON | | Address Redacted | | | | | | | |
| NAMCO BANDAI GAMES AMERICA INC | | PO BOX 7647 | | | | SAN FRANCISCO | CA | 94120-7647 | |
| NAMDAR, JAN | | 12015 84TH ST | | | | KEW GARDENS | NY | 11415 | |
| NAMDJOU, NIMA | | Address Redacted | | | | | | | |
| NAME PROTECT INC | | PO BOX 684136 | | | | MILWAUKEE | WI | 53268-4136 | |
| NAMEN, KYLE | | Address Redacted | | | | | | | |
| NAMESPACE STRATEGY GROUP | | 76 PARSONAGE LN | | | | TOPSFIELD | MA | 01983 | |
| NAMETH, SCOTT | | 4141 BIEBER DR | | | | STERLING HEIGHTS | MI | 48310 | |
| NAMINK, APRIL | | 22022 CIMARRON PARKWAYAPT 1009 | | | | KATY | TX | 77450 | |
| NAMINK, APRIL D | | Address Redacted | | | | | | | |
| NAMISHIA, DANIEL | | Address Redacted | | | | | | | |
| NAMMINGA, TAWNYA LYNN | | Address Redacted | | | | | | | |
| NAMMOUR, RAMZY | | Address Redacted | | | | | | | |
| NAMOLA, AMY LYNN | | Address Redacted | | | | | | | |
| NAMSUNG AMERICA | | 250 INTERNATIONAL PKWY STE 250 | | | | HEATHROW | FL | 32746 | |
| NAMSUNG AMERICA INC | Attn Paul Setteducati | 250 INTERNATIONAL PKWY | STE 230 | | | HEATHROW | FL | 32746 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NAMSUNG AMERICA INC | NAMSUNG AMERICA | | 250 INTERNATINAL PKWY STE 250 | | | HEATHROW | FL | 32746 | |
| NAMSUNG AMERICA INC | PAUL SETTEDUCANTI | 250 INTERNATINAL PARKWAY | | | | HEATHROW | FL | 32746-5045 | |
| NAMSUNG AMERICA INC | | 2003 LAKE HOWELL LN STE | | | | MAITLAND | FL | 32751 | |
| NAMSUNG AMERICA INC | | 250 INTERNATIONAL PKWY | STE 250 | | | HEATHROW | FL | 32746 | |
| NAMSUNG AMERICA INC | | PO BOX 501206 | | | | ST LOUIS | MO | 63150-1206 | |
| NAMSUNG AMERICA INC | | PO BOX 504196 | | | | ST LOUIS | MO | 63150 | |
| NAMSUNG AMERICA INC | | PO BOX 504196 | | | | ST LOUIS | MO | 63150-4196 | |
| NAMVAR, VAHID | | Address Redacted | | | | | | | |
| NAMVONG, SANDRA | | 7216 BAYBERRY LANE | | | | DALLAS | TX | 75249 | |
| NAMVONG, SANDRA D | | Address Redacted | | | | | | | |
| NAMYNANIK, MICHAEL W | | Address Redacted | | | | | | | |
| Nan, Ping | | 246 Dahill Rd | | | | Brooklyn | NY | 11218 | |
| NANA, ADRIAN | | Address Redacted | | | | | | | |
| NANA, NIHAR YATIN | | Address Redacted | | | | | | | |
| NANCE APPRAISALS, LLOYD | | PO BOX 5074 | PARKVIEW STATION | | | NEWPORT NEWS | VA | 23605 | |
| NANCE APPRAISALS, LLOYD | | PO BOX 5074 | | | | NEWPORT NEWS | VA | 23605 | |
| NANCE CA REGION STS MAINTE | | 2040 THALBRO ST | | | | RICHMOND | VA | 23230 | |
| NANCE FRANK R | | 1668 BRANTFORD DR | | | | TUCKER | GA | 30084-7903 | |
| NANCE IV, MARCUM NURS | | Address Redacted | | | | | | | |
| NANCE JR, KENNETH NATHAN | | Address Redacted | | | | | | | |
| NANCE, BARBARA | | 1501 SPRING TREE CT APT C | | | | RICHMOND | VA | 23228 | |
| Nance, Chad | | 4006 Midway Rd | | | | Wilson | OK | 73463 | |
| NANCE, CHAD H | | Address Redacted | | | | | | | |
| NANCE, CHASE PARKER | | Address Redacted | | | | | | | |
| NANCE, CRAIG LAVOY | | Address Redacted | | | | | | | |
| NANCE, CRYSTAL ISABELLA | | Address Redacted | | | | | | | |
| NANCE, DANIEL RYAN | | Address Redacted | | | | | | | |
| NANCE, JOHN | | 403 EDWIN DRIVE | | | | VACAVILLE | CA | 95687 | |
| NANCE, JOHN | | 7315 BROMPTON ST | APT 116B | | | HOUSTON | TX | 77025 | |
| NANCE, JOHN DAVID | | Address Redacted | | | | | | | |
| NANCE, JONATHON FRANKLIN | | Address Redacted | | | | | | | |
| NANCE, JUSTIN | | PSC 80 BOX 15241 | | | | APO | AP | 96367 | |
| NANCE, JUSTIN | | PSC 80 BOX 15241 | | | | APO | AP | 96367-0055 | |
| NANCE, KAMARRA L | | Address Redacted | | | | | | | |
| NANCE, KENNETH RAY | | Address Redacted | | | | | | | |
| NANCE, KORY SAMUEL | | Address Redacted | | | | | | | |
| NANCE, LARRY | | 10866 WASHINGTON BL STE 610 | | | | CULVER CITY | CA | 90232 | |
| NANCE, MADELON LEE | | Address Redacted | | | | | | | |
| NANCE, MARJORIE DENISE | | Address Redacted | | | | | | | |
| NANCE, ROBERT DIVINE | | Address Redacted | | | | | | | |
| NANCE, RYAN KEITH | | Address Redacted | | | | | | | |
| NANCE, TIMOTHY R | | Address Redacted | | | | | | | |
| NANCE, TRAVIS | | 10101 BROMLEY COURT | | | | OKLAHOMA CITY | OK | 73159 | |
| NANCE, TRAVIS RAY | | Address Redacted | | | | | | | |
| NANCE, TYLER | | Address Redacted | | | | | | | |
| NANCE, VENITA | | Address Redacted | | | | | | | |
| NANCE, WENDELL | | 3418 DARLENE CIRCLE | | | | HUNTSVILLE | AL | 35810 | |
| NANCES | | 1023 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| NANCES FLORAL SHOPPE | | PO BOX 1434 | | | | NEW ALBANY | IN | 47151-1434 | |
| NANCY A GALUSHA CUST | GALUSHA NANCY A | MARTIN C GALUSHA | UNIF TRF MIN ACT NY | 269 DOOLITTLE RD | | HARPURSVILLE | NY | 13787-2127 | |
| Nancy A Washington | Saiber LLC | One Gateway Center 13th Fl | | | | Newark | NJ | 07102 | |
| NANCY B DENSON, TAX COMMSSNR | | CLARKE COUNTY P O BOX 1768 | | | | ATHENS | GA | 30603-1768 | |
| NANCY B DENSON, TAX COMMSSNR | | NANCY B DENSON TAX COMMSSNR | NANCY B DENSON | P O BOX 1768 | | ATHENS | GA | 30603-1768 | |
| NANCY FAY NELSON | NELSON NANCY FAY | 6550 HAGUEMAN DR | | | | RICHMOND | VA | 23225-2216 | |
| NANCY H FAZIOLI & | | WILLIAM J FAZIOLI JT TEN | 16124 CARDEN DR | | | ODESSA | FL | 33556-3313 | |
| NANCY J FIRES | FIRES NANCY J | 411 AHOY CT | | | | CROSBY | TX | 77532-4559 | |
| Nancy Johnson and Hopewell Budd III | | 113 Hardwick Rd | | | | Petersham | MA | 01366 | |
| NANCY K HERZER | HERZER NANCY K | 139 KELLY DAVIS RD | | | | RICHMOND HILLS | GA | 31324-3357 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NANCY L JACKSON | ATTORNEY FOR KATHRYN HOLADAY | PO BOX 1668 | | | | INDEPENDENCE | MO | 64055 | |
| NANCY L JACKSON | ATTORNEY FOR LATHRYN HOLADAY | PO BOX 1668 | | | | INDEPENDENCE | MO | 64055 | |
| NANCY L LACEY | LACEY NANCY L | 100 HAMPTON RD LOT 291 | | | | CLEARWATER | FL | 33759-3935 | |
| NANCY L SALZ CONSULTING | | 399 E 72ND ST | | | | NEW YORK | NY | 10021 | |
| NANCY P PEAY | | 1750 HILLOCK LN | | | | YORK | PA | 17403-4034 | |
| NANCY QUINTERO | | | | | | | | | |
| NANCY, COLLINS | | 103 S WILLIAMS | | | | COLUMBIA | SC | 29201-0000 | |
| NANCY, COLLINS | | 10701 SE HIGHWAY 212 | | | | CLACKAMAS | OR | 97015-9157 | |
| NANCY, MOSS | | 709 EAST ACADEMY ST | | | | CHERRYVILLE | NC | 28021-3431 | |
| NANCY, NOBLE | | 101 BLUE RIDGE DR | | | | NEWNAN | GA | 30265-2124 | |
| NANCY, SANCHEZ | | 9407 PANTHERWAY | | | | WACO | TX | 76712-8687 | |
| NANCY, SCOTTANSLEY | | 51 GODERICH ST | | | | SEAFORTH | ON | 33019-2145 | |
| NANCY, SERETTA | | 46 ASTORIA ST | | | | MATTAPAN | MA | 02126-0000 | |
| NANCY, TROST | | 2881 BRECKENRIDGE DR | | | | LAGUNA NIGUEL | CA | 92677-0000 | |
| NANCY, WARREN | | 933 6TH ST APT C | | | | HERMOSA BEACH | CA | 90254 | |
| NANCY, WHITE | | 5755 ALHAMBRA VALLEY RD | | | | MARTINEZ | CA | 94553-9761 | |
| NANCYE J DAILEY | | 106 BEACH AVE | | | | PORT SAINT LUCIE | FL | 34952-1320-065 | |
| NANDAMURI, PADMA JYOTHI | | Address Redacted | | | | | | | |
| NANDKUMAR, CHRISTOPHER | MICHAEL OBRIEN ESQ JACOBS SCHWALBE & PETRUZZELLI P C | WOODCREST PAVILION TEN MELROSE AVE SUITE 340 | | | | CHERRY HILL | NJ | 08003 | |
| NANDKUMAR, CHRISTOPHER S | | Address Redacted | | | | | | | |
| NANDURI, SHILPA | | 148 OVERLAND RD | | | | WALTHAM | MA | 02451-1752 | |
| NANEZ, CHRISTY ANN | | Address Redacted | | | | | | | |
| NANEZ, HUGO | | 1180 RUTH DR | | | | THORNTON | CO | 80229 | |
| NANEZ, HUGO A | | Address Redacted | | | | | | | |
| NANEZ, JESUS | | Address Redacted | | | | | | | |
| NANEZ, JOE | | Address Redacted | | | | | | | |
| NANFRIA, JEFFREY P | | Address Redacted | | | | | | | |
| NANGIA, AMIT | | 12702 NETTLE CREEK PLACE | | | | WOODBRIDGE | VA | 22192 | |
| NANGLE, FARON PATRICK | | Address Redacted | | | | | | | |
| NANGLE, JARED THOMAS | | Address Redacted | | | | | | | |
| NANHAI XINZHONG TOYS FACTORY CO LTD | | NANHAI GUICHENG SHIKEN | INDUSTRY EXPLOIT DISTRICT | | | NANHAI | | | HKG |
| NANJE, EDMUND | | 2545 COUNTRY FARM CT | | | | POWDER SPRINGS | GA | 30127-1572 | |
| NANNAN, AMY | | Address Redacted | | | | | | | |
| NANNENGA, ANDREW JAMES | | Address Redacted | | | | | | | |
| NANNINGA, COREY W | | Address Redacted | | | | | | | |
| NANNINGA, TAMARRA LYNN | | Address Redacted | | | | | | | |
| NANNY, PAUL VINCENT | | Address Redacted | | | | | | | |
| NANRA, MANBIR | | Address Redacted | | | | | | | |
| NANSHE GROUP LLC, THE | | 1693 WINTER HILL CT | | | | MONTGOMERY | IL | 60538 | |
| NANSHE GROUP LLC, THE | | 37F STONEHILL DR | | | | OSWEGO | IL | 60543 | |
| NANSHE GROUP LLC, THE | | | 37F STONEHILL DR | | | OSWEGO | IL | 06054 | |
| NANTERMET, SEBASTIEN ANDY | | Address Redacted | | | | | | | |
| NANTHAVONGDOUANGSY, THOMAS PAUL | | Address Redacted | | | | | | | |
| NANTZ, JIM | | C/O MADIGAN CAPITAL MGT | PO BOX 531 | | | OCEANPORT | NJ | 07757 | |
| NANTZ, JIM | | C/O NANTZ ENTERPRISES IMG | 825 7TH AVE 8TH FL | | | NEW YORK | NY | 10019 | |
| NANTZE SPRINGS INC | | PO BOX 1273 | | | | DOTHAN | AL | 36302 | |
| NANZ&KRAFT FLORISTS | | 141 BRECKINRIDGE LANE | | | | LOUISVILLE | KY | 40207 | |
| NAP ACWORTH LLC | | 1080 HOLCOMB BRIDGE RD | BLDG 200 STE 150 | | | ROSWELL | GA | 30076 | |
| NAP CAMP CREEK MARKETPLACE II | | 1080 HOLCOMB BRIDGE RD | BLDG 200 STE 150 ATTN S LAM | | | ROSWELL | GA | 30076 | |
| NAP Northpoint LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219-3095 | |
| NAP Northpoint LLC | Mr Greg Browne | NAP Southeast Inc | 7500 College Pkwy | | | Ft Myers | FL | 33907 | |
| NAP NORTHPOINT LLC | SHARON STAMPER | 7500 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NAP NORTHPOINT LLC | SHARON STAMPER REGIONAL PROPERTY MGR | 7500 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | |
| NAP NORTHPOINT LLC | | 7500 COLLEGE PKY | | | | FT MYERS | FL | 33907 | |
| NAP SEMINOLE MARKETPLACE LLC | | 1080 HOLCOMB RD | BLDG 200 STE 150 | | | ROSWELL | GA | 30076 | |
| NAPA AUTO PARTS | | 2310 W MAIN | | | | MARION | IL | 62959 | |
| NAPA AUTO PARTS | | 800 S LAKE BLVD | | | | RICHMOND | VA | 23236 | |
| NAPA AUTO PARTS | | PO BOX 102127 | | | | ATLANTA | GA | 30368-2127 | |
| NAPA AUTO PARTS | | PO BOX 409043 | | | | ATLANTA | GA | 30384 | |
| Napa Auto Parts of Marion | Attn Ron Thompson | 2310 W Main | | | | Marion | IL | 62959 | |
| Napa Auto Parts of Marion | Napa Auto Parts of Marion | Attn Ron Thompson | 2310 W Main | | | Marion | IL | 62959 | |
| Napa Auto Parts of Marion | | 2310 W Main | | | | Marion | IL | 62959 | |
| NAPA INC | | CUSTOMER SERVICE | | | | SAUSALITO | CA | 94966 | |
| NAPA INC | | PO BOX 974 | CUSTOMER SERVICE | | | SAUSALITO | CA | 94966 | |
| NAPA VALLEY CO INC | | 11995 EL CAMINO REAL | SUITE 300 | | | SAN DIEGO | CA | 92130 | |
| NAPA VALLEY REGISTER, THE | | PO BOX 150 | | | | NAPA | CA | 94559 | |
| NAPCO INC | | PO BOX 22449 | | | | NASHVILLE | TN | 37202-2449 | |
| NAPE, SCOTT | | 3015 KOSSUTH ST | | | | LAFAYETTE | IN | 47904-3252 | |
| NAPERSVILLE POLICE DEPT | | 1350 ARORA AVE | | | | NAPERSVILLE | IL | 60540 | |
| NAPERT, ALEXANDRIA STEPHANIE | | Address Redacted | | | | | | | |
| NAPERT, BRIAN WILLIAM | | Address Redacted | | | | | | | |
| NAPERT, BRIAN WILLIAM | | Address Redacted | | | | | | | |
| NAPERVILLE CHILDRENS CLINI | | SUITE 109 | 1831 BAYSCOTT CIR | | | NAPERVILLE | IL | 60540 | |
| NAPERVILLE, CITY OF | | 400 S EAGLE ST | | | | NAPERVILLE | IL | 60566-7020 | |
| NAPERVILLE, CITY OF | | PO BOX 3020 | 400 S EAGLE ST | | | NAPERVILLE | IL | 60566-7020 | |
| NAPERVILLE, CITY OF | | PO BOX 4231 | | | | CAROL STREAM | IL | 60197-4231 | |
| NAPFEL, ZACHARY R | | Address Redacted | | | | | | | |
| NAPHIER, LEON | | Address Redacted | | | | | | | |
| NAPI INC | | 2154 N NORTHWEST HWY STE 212 | | | | DALLAS | TX | 75220 | |
| NAPIER & COMPANY REALTORS | | PO BOX 35053 | | | | RICHMOND | VA | 23235-0053 | |
| NAPIER CONSULTING, RICHARD D | | 10 HUNTLEY RD | | | | RICHMOND | VA | 23226 | |
| NAPIER II, JONATHAN BLAINE | | Address Redacted | | | | | | | |
| NAPIER JOHN W | | 222 RIVERSIDE DRIVE | | | | NASHVILLE | TN | 37206 | |
| NAPIER, AVALON | | 3386 MONT ZION RD | | | | STOCK BRIDGE | GA | 30281-0000 | |
| NAPIER, BRITTANY LEANN | | Address Redacted | | | | | | | |
| NAPIER, CARLOS RANDOLPH | | Address Redacted | | | | | | | |
| NAPIER, CHASITY NICOLE | | Address Redacted | | | | | | | |
| NAPIER, COURTNEY NICOLE | | Address Redacted | | | | | | | |
| NAPIER, CRAIG SHANNON | | Address Redacted | | | | | | | |
| NAPIER, DARREN WILLIAM | | Address Redacted | | | | | | | |
| NAPIER, JEFFERY ALAN | | Address Redacted | | | | | | | |
| NAPIER, JENNIFER E | | Address Redacted | | | | | | | |
| NAPIER, JESSE EDWORD | | Address Redacted | | | | | | | |
| NAPIER, JOSHUA KEITH | | Address Redacted | | | | | | | |
| NAPIER, KATIE | | Address Redacted | | | | | | | |
| NAPIER, MARK | | 1184 LAKE PARKE DR | | | | JACKSONVILLE | FL | 32259 | |
| NAPIER, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| NAPIER, MELISSA MARIE | | Address Redacted | | | | | | | |
| NAPIER, MICHAEL ALEXANDER | | Address Redacted | | | | | | | |
| NAPIER, RICHARD ALAN | | Address Redacted | | | | | | | |
| NAPIER, RICHARD ALLEN | | Address Redacted | | | | | | | |
| NAPIER, SANTANA MARIE | | Address Redacted | | | | | | | |
| NAPIER, STEPHEN ERIC | | Address Redacted | | | | | | | |
| NAPIERALSKI, DAN ROBBERT | | Address Redacted | | | | | | | |
| NAPIERALSKI, THOMAS MATTHEW | | Address Redacted | | | | | | | |
| NAPIERKOWSKI, JUSTIN PETER | | Address Redacted | | | | | | | |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | | | Timonium | MD | 21094 | |
| NAPLES DAILY NEWS | Naples Daily News | c o Receivable Management Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| NAPLES DAILY NEWS | | BRENDA BITZER | 1075 CENTRAL AVENUE | | | NAPLES | FL | 33940 | |
| NAPLES DAILY NEWS | | DEPT AT 40401 | | | | ATLANTA | GA | 31192-0401 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NAPLES DAILY NEWS | | PO BOX 7009 | | | | NAPLES | FL | 34101 | |
| NAPLES DAILY NEWS | | PO BOX 740379 | | | | CINCINNATI | OH | 45274-0379 | |
| NAPLES, BJ | | 175 NORTH TAHQUITZ AVE | | | | HEMET | CA | 92 543 00 | |
| NAPLES, TRACY LEE | | Address Redacted | | | | | | | |
| NAPM VIRGINIA INC | | PO BOX 376 | | | | PORT ROYAL | VA | 22535 | |
| NAPODANO, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| NAPOL, DERRICK SEAN | | Address Redacted | | | | | | | |
| NAPOLEON, JEFF | | Address Redacted | | | | | | | |
| NAPOLEON, LOUIS | | 9225 OUTRIGGIER RD | | | | NEW PORT RICHEY | FL | 34653 | |
| NAPOLEON, MARLON P J | | Address Redacted | | | | | | | |
| NAPOLEON, MIKE | | 8326 E GILBERT | | | | WICHITA | KS | 67207 | |
| NAPOLEON, SHAWNTA NICOLE | | Address Redacted | | | | | | | |
| NAPOLEONI JR, EDWIN | | Address Redacted | | | | | | | |
| NAPOLEONI, EDWIN | | 1339 EAST 98ST | | | | BROOKLYN | NY | 11236-0000 | |
| NAPOLES, JULIO ERIC | | Address Redacted | | | | | | | |
| NAPOLETAN APPRAISAL SERVICE | | 310 ROSALIE CT | | | | ALPHARETTA | GA | 30022 | |
| NAPOLI, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| NAPOLI, KEVIN JORDAN | | Address Redacted | | | | | | | |
| NAPOLILLO, VICTOR AMATO | | Address Redacted | | | | | | | |
| NAPOLITANO, ANTHONY | | Address Redacted | | | | | | | |
| NAPOLITANO, DANIEL JACOB | | Address Redacted | | | | | | | |
| NAPOLITANO, DEBRA L | | Address Redacted | | | | | | | |
| NAPOLITANO, FRANK | | 3813 REDWOOD CT | | | | SPRING GROVE | IL | 60081 | |
| NAPOLITANO, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| NAPOLITANO, NICHOLAS S | | Address Redacted | | | | | | | |
| NAPOLITANO, NICOLE | | Address Redacted | | | | | | | |
| NAPOLITANO, NUNZIO L | | Address Redacted | | | | | | | |
| NAPOTNIK, JACOB STEPHEN | | Address Redacted | | | | | | | |
| NAPP | | 1042 MAIN ST STE 201 | | | | DUNEDIN | FL | 34698 | |
| NAPP | | 333 DOUGLAS RD E | | | | OLDSMAR | FL | 34677 | |
| NAPPER JR, THOMAS E | | Address Redacted | | | | | | | |
| NAPPER, BILLY RASHAD | | Address Redacted | | | | | | | |
| NAPPI, GINNO | | Address Redacted | | | | | | | |
| NAPPI, ROBERT | | 52 54 73RD ST | | | | MASPETH | NY | 11378 | |
| NAPPO, LAUREN MARIE | | Address Redacted | | | | | | | |
| NAPPO, MARQUETT | | 64 RIEGELMANN ST | | | | STATEN ISLAND | NY | 10302 | |
| NAPPO, SALVATORE NA | | Address Redacted | | | | | | | |
| NAPSTER LLC | | 9044 MELROSE AVE | | | | LOS ANGELES | CA | 90069 | |
| NAPSTER LLC | | DEPT 9505 | | | | LOS ANGELES | CA | 90084 | |
| NAQUIN, JENNIFER | | Address Redacted | | | | | | | |
| NAQUIN, JOSHUA XAVIER | | Address Redacted | | | | | | | |
| NAQUIN, RONALD CHASE | | Address Redacted | | | | | | | |
| NAQVI, MURTAZA ALI | | Address Redacted | | | | | | | |
| NAQVI, RISHMA ASRAR | | Address Redacted | | | | | | | |
| NAQVI, SYED | | 3720 WESTWOOD BL NO 7 | | | | LOS ANGELES | CA | 90034 | |
| NAQVI, SYED A | | Address Redacted | | | | | | | |
| NAQVI, SYED GHAZANFAR | | Address Redacted | | | | | | | |
| Naqvi, Syed M | | 1277 Glenmeade Dr | | | | Maryland Height | MO | 63043-0000 | |
| NAQVI, ZAIN | | Address Redacted | | | | | | | |
| NAQWE, IMRAN SAYED | | Address Redacted | | | | | | | |
| NARAE ENTERPRISES INC | | 3216 HILLSDALE CT | | | | PLANO | TX | 75093 | |
| NARAINE, DAMION | | Address Redacted | | | | | | | |
| NARAINE, DHARVESH | | Address Redacted | | | | | | | |
| NARAINE, VICKRAM | | Address Redacted | | | | | | | |
| NARAMORE, WILLIAM THEODORE | | Address Redacted | | | | | | | |
| NARANJO JESUS A | | 11462 NW 4TH WAY | | | | MIAMI | FL | 33172-4924 | |
| NARANJO JR, HORACIO | | Address Redacted | | | | | | | |
| NARANJO, ADAN | | Address Redacted | | | | | | | |
| NARANJO, ALBERTO | | Address Redacted | | | | | | | |
| NARANJO, ALEX J | | Address Redacted | | | | | | | |
| NARANJO, CARIDAD MARGARITA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NARANJO, GABRIEL | | Address Redacted | | | | | | | |
| NARANJO, GEOVANNY FERNANDO | | Address Redacted | | | | | | | |
| NARANJO, IRENE MARIE | | Address Redacted | | | | | | | |
| NARANJO, ISELA | | Address Redacted | | | | | | | |
| NARANJO, LUCIANO | | Address Redacted | | | | | | | |
| NARANJO, MARIO ISMAEL | | Address Redacted | | | | | | | |
| NARANJO, MARISOL | | 6895 WEST 7 AVE | | | | HIALEAH | FL | 33014-0000 | |
| NARANJO, MARISOL | | Address Redacted | | | | | | | |
| NARANJO, PETER RAYMOND | | Address Redacted | | | | | | | |
| NARANJO, SARAH | | 10 SLAYTON CT | | | | PUEBLO | CO | 81001-0000 | |
| NARANJO, SARAH NICOLE | | Address Redacted | | | | | | | |
| NARAYAN, ASHEEL F | | Address Redacted | | | | | | | |
| NARAYAN, BEKI B | | 781 E 56TH ST 1ST FL | | | | BROOKLYN | NY | 11234 | |
| NARAYAN, DEEPAK | | 99 FERRY ST | | | | JERSEY CITY | NJ | 07307-2312 | |
| NARAYAN, NOLAN N | | Address Redacted | | | | | | | |
| NARCISSE, ALONZO PAUL | | Address Redacted | | | | | | | |
| NARCISSE, KEVIN RONALD | | Address Redacted | | | | | | | |
| NARDE, BRANDON RICHARD | | Address Redacted | | | | | | | |
| NARDELLA, GIOVANNI | | Address Redacted | | | | | | | |
| NARDELLA, JAMES | | 150 KENT ST | APT 3 R | | | BROOKLYN | NY | 11222 | |
| NARDELLA, JOSEPH | | Address Redacted | | | | | | | |
| NARDELLI, BETTY | | 341 FERDINAND ST | | | | SCRANTON | PA | 18508-2733 | |
| NARDI, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| NARDI, SHAWN | | Address Redacted | | | | | | | |
| NARDINI FIRE EQUIPMENT CO | | 405 COUNTY ROAD E W | | | | ST PAUL | MN | 55126-7093 | |
| NARDINI, GILLIGAN | | 888 DERRY DR | | | | TOMS RIVER | NJ | 08753 | |
| NARDIS, APRIL ELIZABETH | | Address Redacted | | | | | | | |
| NARDO, TIMOTHY THOMAS | | Address Redacted | | | | | | | |
| NARDONE, MATTHEW ADAM | | Address Redacted | | | | | | | |
| NARDONE, NICHOLE MARIE | | Address Redacted | | | | | | | |
| NARDONE, NICK C | | Address Redacted | | | | | | | |
| NARDONE, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| Nardone, Peter A | | 15 Moreland St | | | | Johnston | RI | 02919 | |
| NARDONE, SANDRA J | | Address Redacted | | | | | | | |
| NARDOZI, ANGELO A | | Address Redacted | | | | | | | |
| NARDOZZI, ANTHONY J | | Address Redacted | | | | | | | |
| NARDOZZI, MICHELE | | Address Redacted | | | | | | | |
| NARDS ROCK & ROLL REVIEW | | 2306 ADELPHI ROAD | | | | RICHMOND | VA | 23229 | |
| NARE, CURTIS | | Address Redacted | | | | | | | |
| NARES, RICARDO | | 741 ESPOLON | | | | EL PASO | TX | 79912 | |
| NARES, RICARDO M | | Address Redacted | | | | | | | |
| NAREY, PHILLIP J | | Address Redacted | | | | | | | |
| NAREZO, PEDRO | | 208 W CAROLINA ST | | | | TALLAHASSEE | FL | 32301-1128 | |
| NARGENTINO, ANTHONY | | Address Redacted | | | | | | | |
| NARGO, TORREY ROBIN | | Address Redacted | | | | | | | |
| NARH, CHRISTIAN | | Address Redacted | | | | | | | |
| NARHI, LEIGH | | 30709 NORMAL ST | | | | ROSEVILLE | MI | 48066-0000 | |
| NARHI, LEIGH MICHAEL | | Address Redacted | | | | | | | |
| NARI | | 4900 SEMINARY RD STE 320 | | | | ALEXANDRIA | VA | 22311 | |
| NARINE, ASARYAN | | 5748 HAZELTINE AVE | | | | VAN NUYS | CA | 91401-3757 | |
| NARINE, DEVENDRA | | Address Redacted | | | | | | | |
| NARINESAMMY, PERMAUL | | Address Redacted | | | | | | | |
| NARIO, JOSE | | 133 MECHANIC ST | | | | FITCHBURG | MA | 01420-2326 | |
| NARM | | 9 EVES DR STE 120 | | | | MARLTON | NJ | 08053 | |
| NARM | | PO BOX 820025 | | | | PHILADELPHIA | PA | 19182-0025 | |
| NARM | | SUITE 120 | | | | MARLTON | NJ | 080530025 | |
| NARM INC | | PO BOX 23475 | | | | NEWARK | NJ | 07189 | |
| NARO, ANTHONY F | | Address Redacted | | | | | | | |
| NAROEUN, RIN | | Address Redacted | | | | | | | |
| NARRAGANSETT ELECTRIC | | PROCESSING CENTER | | | | WOBURN | MA | 01807-0049 | |
| NARRELL, HOWARD | | 4902 SWAPS LANE | | | | LOUISVILLE | KY | 40216 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NARRELL, HOWARD L | | 4902 SWAPS LN | | | | LOUISVILLE | KY | 40216-2346 | |
| NARRETTA, JERAD LEE | | Address Redacted | | | | | | | |
| NARRO JR, RICHARD | | 11228 SANDCASTLE DR | | | | EL PASO | TX | 79936 | |
| NARROW LINE STRIPING | | 4 HOVEY RD | | | | LONDONDERRY | NH | 03053 | |
| NARUSIEWICZ, SHAWN LEE | | Address Redacted | | | | | | | |
| NARVAEZ JR , RUDDY | | Address Redacted | | | | | | | |
| NARVAEZ REFRIGERATION, J C | | 720 GUADALUPE STREET | | | | LAREDO | TX | 78040 | |
| NARVAEZ REYES, DIANA MARIE | | Address Redacted | | | | | | | |
| NARVAEZ, ALEJANDRO | | Address Redacted | | | | | | | |
| NARVAEZ, AMBER | | Address Redacted | | | | | | | |
| NARVAEZ, ASHLEY N | | Address Redacted | | | | | | | |
| NARVAEZ, BONNIE | | 137 GAYLE AVE | | | | LENOIR CITY | TN | 37771 8001 | |
| NARVAEZ, CARLOS A | | Address Redacted | | | | | | | |
| NARVAEZ, EBONY SHANTEL | | Address Redacted | | | | | | | |
| NARVAEZ, EDWIN | | 2322 BROOKWOOD ST | | | | HARRISBURG | PA | 17104-2422 | |
| NARVAEZ, ERICK F | | Address Redacted | | | | | | | |
| NARVAEZ, IRVIN | | Address Redacted | | | | | | | |
| NARVAEZ, MARIO | | Address Redacted | | | | | | | |
| NARVAEZ, RANDY | | Address Redacted | | | | | | | |
| NARVAEZ, VICTOR JAVIER | | Address Redacted | | | | | | | |
| NARVAEZ, YANIRA JESSICA | | Address Redacted | | | | | | | |
| NARVAIS, ANTHONY | | 6308 7TH ST | B | | | LUBBOCK | TX | 79416-0000 | |
| NARVAIS, ANTHONY A | | Address Redacted | | | | | | | |
| NARVAIZ, GREGORY JOHN | | Address Redacted | | | | | | | |
| NARX, STEVEN SCOTT | | Address Redacted | | | | | | | |
| NARY, JONATHAN E | | 255 HARLEY RD | | | | GUYTON | GA | 31312 | |
| NARY, JONATHAN EDWARD | | Address Redacted | | | | | | | |
| NARY, KIMBERLY TABITHA | | Address Redacted | | | | | | | |
| NASATKA, RALPH G | | 6411 BEAR CT | | | | WALDORF | MD | 20603 | |
| NASCA, KATHY ANNE | | Address Redacted | | | | | | | |
| NASCAR | | PO BOX 2875 | | | | DAYTONA BEACH | FL | 32120-2875 | |
| NASCH FAMILY TRUST | | 623 MOUNTAIN DR | | | | BEVERLY HILLS | CA | 90210 | |
| NASCIMENTO, GILVAN M | | Address Redacted | | | | | | | |
| NASCIMENTO, RICHARD | | 1558 CITRUS WAY | | | | CHULA VISTA | CA | 91911-5119 | |
| NASCO AUTOMOTIVE SERVICE | | PO BOX 8394 | | | | COLUMBIA | SC | 29202 | |
| NASEEM, HAMMAD | | Address Redacted | | | | | | | |
| NASEEM, NAGEH | | 1218 SHACKLETON RD | | | | APEX | NC | 27502 | |
| NASEEM, NAGEH N | | Address Redacted | | | | | | | |
| Naser, John and Nuha | | 121 Alerche Dr | | | | Los Gatos | CA | 95032 | |
| NASER, MOHAMMED REHMAN | | Address Redacted | | | | | | | |
| NASGOVITZ, SHERRY | | 1958 HWY NO 35 | | | | SOMERSET | WI | 54025 0000 | |
| NASH BALLOON ADVENTURES LTD | | PO BOX 157 | | | | HILLSBORO | MD | 21641 | |
| NASH CONSTRUCTION CO INC, W W | | 1400 BROOK RD | | | | RICHMOND | VA | 23220 | |
| NASH CONSTRUCTION CO INC, W W | | 1400 BROOK RD | | | | RICHMOND | VA | 541463498 | |
| NASH COUNTY CLERK OF COURT | | PO BOX 759 NASH CO COURTHOUSE | SUPERIOR AND DISTRICT COURTS | | | NASHVILLE | NC | 27856 | |
| NASH COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURTS | | | | NASHVILLE | NC | 27856 | |
| NASH COUNTY COLLECTOR | | NASH COUNTY COLLECTOR | PO BOX 1070 | | | CHARLOTTE | NC | 28201 | |
| NASH COUNTY TAX COLLECTOR | Nash County Tax Collector | | 120 W Washington St Ste 2058 | | | Nashville | NC | 27856 | |
| Nash County Tax Collector | | 120 W Washington St Ste 2058 | | | | Nashville | NC | 27856 | |
| NASH COUNTY TAX COLLECTOR | | PO BOX 1070 | | | | CHARLOTTE | NC | 28201 | |
| NASH SERVICE GROUP | | PO BOX 1683 | | | | TUPELO | MS | 38802 | |
| NASH SERVICE GROUP | | PO BOX 1788 | | | | TUPELO | MS | 38802 | |
| NASH WALKER, KIM ANNETTE | | Address Redacted | | | | | | | |
| NASH, ALISON ANNE | | Address Redacted | | | | | | | |
| NASH, ANDREA JEROME | | Address Redacted | | | | | | | |
| NASH, ARVECA | TANDI J DILLARD INVESTIGATOR EEOC OKLAHOMA CITY AREA OFFICE | 215 DEAN A MCGEE AVE SUITE 524 | | | | OKLAHOMA CITY | OK | 73102 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NASH, ARVECA | | 525 N COUNCIL RD APT G | | | | OKLAHOMA CITY | OK | 73127 | |
| NASH, ARVECA E | | Address Redacted | | | | | | | |
| NASH, BEAU JARED | | Address Redacted | | | | | | | |
| NASH, BRADFORD FRANCIS | | Address Redacted | | | | | | | |
| NASH, CHARLES JOSEPH | | Address Redacted | | | | | | | |
| NASH, CHLOE | | Address Redacted | | | | | | | |
| NASH, CINDY | | 404 NE 1ST ST | | | | GALVA | IL | 61434-1408 | |
| NASH, CLINT | | 107 LONGHORN CIRCLE | | | | SUNNYVALE | TX | 75182 | |
| NASH, CRYSTAL | | Address Redacted | | | | | | | |
| NASH, CURTIS | | HSB 3RD 27TH FAR | | | | FORT BRAGG | NC | 28310 | |
| NASH, CYNTHIA | | 9817 LAKEPOINTE DRIVE | | | | BURKE | VA | 22015 | |
| NASH, DANIEL | | 4225 OLIVE BRANCH RD | | | | WINGATE | NC | 28174 | |
| NASH, DANIEL A | | Address Redacted | | | | | | | |
| NASH, DANIEL ALPHONSE | | Address Redacted | | | | | | | |
| NASH, DEVON | | Address Redacted | | | | | | | |
| NASH, DONALD | | 2502 HEPHZIBAH MCBEAN RD | | | | HEPHZIBAH | GA | 30815-4377 | |
| NASH, ETHAN | | 435 STANFORD RD | | | | BURBANK | CA | 91504 | |
| NASH, ETTENNA SHANEE | | Address Redacted | | | | | | | |
| NASH, FORREST | | 10006 STONEMILL RD | | | | RICHMOND | VA | 23233 | |
| NASH, GARY | | 7386 VILLAGE SQUARE DR APT 261 | | | | CASTLE ROCK | CO | 80108-9389 | |
| NASH, GLYN | | 8839 HERITAGE BAY CIR | | | | ORLANDO | FL | 32836-5006 | |
| NASH, ISAIAH MICHAEL | | Address Redacted | | | | | | | |
| NASH, JAMES | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| NASH, JAYVON | | 5854 7TH AVE | | | | LOS ANGELES | CA | 90043-0000 | |
| NASH, JAYVON | | Address Redacted | | | | | | | |
| NASH, JAZMINE ASHLEY | | Address Redacted | | | | | | | |
| NASH, JENNIFER CLAIRE | | Address Redacted | | | | | | | |
| NASH, JOSEPH T | | Address Redacted | | | | | | | |
| NASH, KEITH PATRICK | | Address Redacted | | | | | | | |
| NASH, KRISTOFER LARWERENCE | | Address Redacted | | | | | | | |
| NASH, MARTINA | | 5202 LUCERNE AVE APT 4 | | | | KALAMAZOO | MI | 49048-9268 | |
| NASH, MARTINA CAMILLE | | Address Redacted | | | | | | | |
| NASH, NELS LYLE | | Address Redacted | | | | | | | |
| NASH, RICHARD | | Address Redacted | | | | | | | |
| NASH, RODERICK AMBROSE | | Address Redacted | | | | | | | |
| NASH, RUSSELL MARK | | Address Redacted | | | | | | | |
| NASH, SAMANTHA LOUISE | | Address Redacted | | | | | | | |
| NASH, TANYA R | | Address Redacted | | | | | | | |
| NASH, TONY JOSEPH | | Address Redacted | | | | | | | |
| NASH, VICKIE S | | Address Redacted | | | | | | | |
| NASH, WALTER HENRY | | Address Redacted | | | | | | | |
| NASHED, MARK HANY | | Address Redacted | | | | | | | |
| NASHUA COMMERCIAL PRODUCTS GRP | | PO BOX 95700 | | | | CHICAGO | IL | 60694 | |
| NASHUA POLICE DEPT | | PO BOX 785 | | | | NASHUA | NH | 03061-0785 | |
| NASHUA TELEGRAPH | ERIN SULLIVAN | 17 EXECUTIVE DRIVE | | | | HUDSON | NH | 03051 | |
| NASHUA WASTE WATER SYSTEM | | PO BOX 3840 | | | | NASHUA | NH | 03061-3840 | |
| NASHUA, CITY OF | | NASHUA CITY OF | PO BOX 885 | | | NASHUA | NH | 03061-0885 | |
| NASHUA, CITY OF | | PO BOX 885 | | | | NASHUA | NH | 03061-0885 | |
| NASHVEST ASSOCIATES LTD PART | | 4244 INTERNATIONAL PKWY STE134 | C/O BUCKLEY SHULER PROP INC | | | ATLANTA | GA | 30354 | |
| NASHVEST ASSOCIATES LTD PART | | C/O BUCKLEY SHULER PROP INC | | | | ATLANTA | GA | 30354 | |
| NASHVILLE BANNER | | PO BOX 24887 | | | | NASHVILLE | TN | 37202 | |
| NASHVILLE BANNER | | PO BOX 331309 | | | | NASHVILLE | TN | 37203 | |
| NASHVILLE COACH INC | | 7454 OLD HICKORY BLVD | | | | WHITES CREEK | TN | 37189 | |
| NASHVILLE COMMUNICATIONS INC | | 304 CAHABA VALLEY CIRCLE | | | | PELHAM | AL | 35124 | |
| NASHVILLE DAVIDSON COUNTY | | 800 2ND AVE N STE 2 | CHARLIE CARDWELL TRUSTEE | | | NASHVILLE | TN | 37201 | |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH STREET | | | | NASHVILLE | TN | 37246-0003 | |
| NASHVILLE FIRE DEPT | | 63 HERMITAGE AVE | | | | NASHVILLE | TN | 37210 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NASHVILLE FIRE DEPT | | PO BOX 291204 | CUSTOMER SERVICE DEPT | | | NASHVILLE | TN | 37229-1204 | |
| NASHVILLE GAS | | PO BOX 305198 | | | | NASHVILLE | TN | 37230-5198 | |
| NASHVILLE GAS | | PO BOX 533500 | | | | ATLANTA | GA | 30353-3500 | |
| NASHVILLE GRAPHIC | | PO BOX 1008 | 203 W WASHINGTON ST | | | NASHVILLE | NC | 27856 | |
| NASHVILLE GRAPHIC | | PO BOX 1008 | | | | NASHVILLE | NC | 27856 | |
| NASHVILLE NORTH SS NASHVILLE NORTH SS | | 2205 GALLATIN PIKE NORTH | | | | MADISON | TN | 37115 | |
| NASHVILLE PLUMBING SUPPLY INC | | 400 S MAIN | P O BOX 15 | | | NASHVILLE | AR | 71852 | |
| NASHVILLE PLUMBING SUPPLY INC | | P O BOX 15 | | | | NASHVILLE | AR | 71852 | |
| NASHVILLE PREDATORS | | 501 BROADWAY | | | | NASHVILLE | TN | 37203 | |
| NASHVILLE SCENE CLASSIFIEDS | | 209 10TH AVE S STE 222 | | | | NASHVILLE | TN | 37203-4101 | |
| NASHVILLE SOUND, THE | | PO BOX 23290 | | | | NASHVILLE | TN | 37202 | |
| NASHVILLE TENNESSEAN | | CHRISTIE SMOLKO | 1100 BROADWAY | | | NASHVILLE | TN | 37203 | |
| NASIATKA, MICHAEL | | Address Redacted | | | | | | | |
| NASIB, SEAN | | 2772 CABERNET CIR | | | | OCOEE | FL | 34761-5044 | |
| NASIM, FRAZ | | Address Redacted | | | | | | | |
| NASIR, JAMIL DAVID | | Address Redacted | | | | | | | |
| NASIR, SALMAN | | Address Redacted | | | | | | | |
| NASIRYDVIN, MOMIN | | 15450 FM 325 | APT 1722 | | | AUSTIN | TX | 78729 | |
| NASLUND, BRADLEY THOMAS | | Address Redacted | | | | | | | |
| NASO, KELLIE | | 6261 CAVAN DR 3 | | | | CITRUS HEIGHTS | CA | 95621 | |
| NASO, MICHAEL A | | 5555 TURNEY RD | | | | GARFIELD HTS | OH | 44125 | |
| NASO, RAYMOND | | 160 LAKEHURST DR | | | | VACAVILLE | CA | 95687 | |
| NASON, KRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| NASPP LTD | | PO BOX 21639 | | | | CONCORD | CA | 94521-0639 | |
| NASR, MINA MAKRAM | | Address Redacted | | | | | | | |
| NASR, NAEL | | 712 BRIAR VISTA WAY | | | | ATLANTA | GA | 30329 | |
| NASRATY, YAMMA ALEXANDER | | Address Redacted | | | | | | | |
| NASRAWI, ISKENDER | | Address Redacted | | | | | | | |
| NASREY, SHELLY | | Address Redacted | | | | | | | |
| NASRI, ANDREW MICHEAL | | Address Redacted | | | | | | | |
| NASS, ANGELA MARIE | | Address Redacted | | | | | | | |
| NASSANEY, CHRISTIN | | 39 GREENFIELD AVE | | | | N PROVIDENCE | RI | 02911-0000 | |
| NASSAR, ABDEL KARUM | | Address Redacted | | | | | | | |
| NASSAR, AHMAD | | Address Redacted | | | | | | | |
| NASSAR, CHRIS R | | Address Redacted | | | | | | | |
| NASSAR, SAM ARMEN | | Address Redacted | | | | | | | |
| NASSAU COMMUNITY NEWSPAPERS | | 216 EAST SECOND ST | | | | MINEOLA | NY | 11501 | |
| NASSAU COMMUNITY NEWSPAPERS | | 42 BROADWAY STE 202 | | | | LYNBROOK | NY | 11563-2519 | |
| NASSAU COUNTY CLERK | | 240 OLD COUNTRY RD ROOM 105 | | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY DEPARTMENT OF ASSESSMENT | STEVEN CONKLING TREASURER | 1550 FRANKLIN AVE | | | | MINEOLA | NY | 10038 | |
| NASSAU COUNTY DISTRICT COURT | | 99 MAIN ST | | | | HEMPSTEAD | NY | 11550 | |
| NASSAU COUNTY SCU | | PO BOX 15328 | | | | ALBANY | NY | 12212-5328 | |
| NASSAU COUNTY SURROGATES CRT | | 262 OLD COUNTRY RD | | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY TREASURER | | 240 OLD COUNTRY RD | | | | MINEOLA | NY | 11501 | |
| NASSAU POLICE DEPT , COUNTY OF | | 1490 FRANKLIN AVENUE | RECORDS BUREAU ALARM PERMITS | | | MINEOLA | NY | 11501 | |
| NASSAU POLICE DEPT , COUNTY OF | | RECORDS BUREAU ALARM PERMITS | | | | MINEOLA | NY | 11501 | |
| NASSER BIGDELI, AMIR | | Address Redacted | | | | | | | |
| NASSER, CRYSTAL M | | Address Redacted | | | | | | | |
| NASSER, HAZIH | | 6609 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126 | |
| NASSER, HAZIH | | 6609 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-4801 | |
| NASSER, HOMAM FAIK | | Address Redacted | | | | | | | |
| NASSER, NORA RENEE | | Address Redacted | | | | | | | |
| NASSER, SAM A | | Address Redacted | | | | | | | |
| NASSET, BRIAN | | Address Redacted | | | | | | | |
| NASSIF, LISA MARIE | | Address Redacted | | | | | | | |
| NASSIF, MICHAEL ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NASSIF, WILLIAM | | 2603 NORTH VAN DORN ST NO 11 | | | | ALEXANDRIA | VA | 22302 | |
| NASSIF, WILLIAM JOHN | | Address Redacted | | | | | | | |
| NASSIRI, HAMID | | 2621 HARBOR BLVD | | | | COSTA MESA | CA | 92626-0000 | |
| NASSIRI, MUKHTAR | | Address Redacted | | | | | | | |
| NASSIS, DODIE | | 591 HORSEMAN DR | | | | OVIEDO | FL | 32765 | |
| NASSTRAC | | 1750 PENNSYLVANIA AVE NW NO 1111 | | | | WASHINGTON | DC | 20006 | |
| NASSY, NATISA S | | Address Redacted | | | | | | | |
| NASTASE, DANIEL | | Address Redacted | | | | | | | |
| NASTASE, MARC ANTHONY | | Address Redacted | | | | | | | |
| NASTASI, ALBERT A | | 57 GLENWORTH RD | | | | POTTSVILLE | PA | 17901-8858 | |
| NASTASI, RUSSELL T | | Address Redacted | | | | | | | |
| NASTEC | | 20 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| NASTEC | | 8310 NIEMAN RD | CANDIDATE SERVICES DEPT AMP | | | LENEXA | KS | 66214-1579 | |
| NASTEC | | CANDIDATE SERVICES DEPT AMP | | | | LENEXA | KS | 662141579 | |
| NASTRO, RALPH | | 611 HENMAR DR | | | | LANDING | NJ | 07850 | |
| NASWA RESORT, THE | | 105 WEIRS BLVD | | | | LACONIA | NH | 03246 | |
| NASWORTHY, DEREK | | Address Redacted | | | | | | | |
| Nat Vaughn | | 175 W 90th St Apt 20 D | | | | New York | NY | 10024 | |
| NAT, MANPREET | | Address Redacted | | | | | | | |
| NATAL, CARMELO | | Address Redacted | | | | | | | |
| NATAL, JOANN | | 14160 ELLETTS CROSSING RD | | | | ASHLAND | VA | 23005 | |
| NATALE, ANGELO | | 9 ELM CT | | | | MAHOPAC | NY | 10541-1542 | |
| NATALE, BRETT | | Address Redacted | | | | | | | |
| NATALE, JOHN | | 87 BELLWOOD AVE | | | | DOBBS FERRY | NY | 10522 | |
| NATALE, KATHY | | 306 BERKLEY WOODS DR | | | | ASHLAND | VA | 230051253 | |
| NATALE, MIKE | | Address Redacted | | | | | | | |
| NATALE, NICK | | Address Redacted | | | | | | | |
| NATALE, VINCENT | | 487 18TH ST | | | | WEST BABYLON | NY | 11704-2201 | |
| NATALIA, SANCHEZ | | 1203 BRUNNER AVE | | | | DALLAS | TX | 75224-0000 | |
| NATALIE, TOTTY | | 1017 WALDEN CREEK WAY | | | | GREENVILLE | SC | 29615-0000 | |
| NATANAUAN, ERICA ALEXANDRA | | Address Redacted | | | | | | | |
| NATARELLI, JOSEPH JOHN | | Address Redacted | | | | | | | |
| NATARENO, AMANDA MICHELLE | | Address Redacted | | | | | | | |
| NATARENO, CHRISTOPHER D | | Address Redacted | | | | | | | |
| NATASHA, NAIRNE NICOLE | | Address Redacted | | | | | | | |
| NATCHITOCHES PARISH | | COURT CLERK CRIMINAL RECORDS | | | | NATCHITOCHES | LA | 71458 | |
| NATCHITOCHES PARISH | | PO BOX 476 | COURT CLERK CRIMINAL RECORDS | | | NATCHITOCHES | LA | 71458 | |
| NATE, BRIAN DANIEL | | Address Redacted | | | | | | | |
| NATE, JACKSON | | 84 590 KEPUE | | | | WAIANAE | HI | 96792-1866 | |
| NATE, TROMBETTI | | 2367 ENTERPRISE OSTEEN RD | | | | DELTONA | FL | 32738-9354 | |
| NATE, WARD | | 234 QUARRY HILL RD | | | | S BURLINGTON | VT | 05403-0000 | |
| NATERI, SRIDHAR | | Address Redacted | | | | | | | |
| NATES DELIVERY | | PO BOX 1132 | | | | ST STEPHEN | SC | 29479 | |
| NATES, MARK C | | 103 WILKINS DR | | | | WINCHESTER | VA | 22602-6034 | |
| NATES, TERRY M | | PO BOX 3032 | | | | WINCHESTER | VA | 22604-2232 | |
| NATH COMPANIES | | DBA MMR CROSSINGS1 | 210 CROSSINGS PLACE | | | ANTIOCH | TN | 37013 | |
| NATH, SURENDRA | | 700 A | BROOKSIDE DRIVE | | | ANDOVER | MA | 01810 | |
| NATHAL, ANTHONY ALLEN | | Address Redacted | | | | | | | |
| NATHAN & ASSOCIATES PC | | PO BOX 1715 | | | | BIRMINGHAM | AL | 35201-1715 | |
| NATHAN FRANKEL ELECTRIC SUPPLY | | 1109 LAMAR ST | | | | FORT WORTH | TX | 76102-4697 | |
| Nathan Whitehair | | PO Box 281 | | | | Flemington | WV | 26347 | |
| NATHAN, HAWKINS | | 10014 WHITE CUFF RD | | | | SAVANNAH | GA | 31406-0000 | |
| NATHAN, HINES | | 829 TINTERN ABBOTT CT | | | | NASHVILLE | TN | 37211 | |
| NATHAN, JUAN A | | Address Redacted | | | | | | | |
| NATHAN, MAJEWSKI | | 1113 N WOOD ST | | | | CHICAGO | IL | 60622-3244 | |
| NATHAN, MOLLY | | 70 PATCHEN AVE 4C | | | | BROOKLYN | NY | 11221 | |
| NATHAN, POLLOCK | | 46 WOODWARD ST | | | | SOUTH CHARLESTON | OH | 45368-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATHAN, PRUSKI | | 3903 ROLLING TERRACE DR | | | | SPRING | TX | 77388-5093 | |
| NATHAN, RAJALINGAM | | 6220 BEARD PL | | | | EDINA | MN | 55410-0000 | |
| NATHAN, ROBERT E | | Address Redacted | | | | | | | |
| NATHAN, SHAMEKA | | Address Redacted | | | | | | | |
| Nathanial, Martin Alex | | 801 Spring Loop Apt No 1604 | | | | College Station | TX | 77840 | |
| Nathan B Jenkins | | 352 Clifton Ln | | | | Bolingbrook | IL | 60440 | |
| NATHANIEL K HICKS | HICKS NATHANIEL K | 2225 RIVERWAY DR | | | | OLD HICKORY | TN | 37138-2828 | |
| NATHANIEL W PEARSON | PEARSON NATHANIEL W | 4748 HARRIET AVE | | | | MINNEAPOLIS | MN | 55419-5434 | |
| NATHANIEL, BYRON ANTOINE | | Address Redacted | | | | | | | |
| NATHANS | | 828 EAST MAIN STREET | | | | RICHMOND | VA | 23219 | |
| NATHANSON, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| NATHERSON, JAMES | | PO BOX 3162 JOHNSON FERRY | | | | MARIETTA | GA | 00003-0062 | |
| NATI, ANDREW J | | Address Redacted | | | | | | | |
| NATI, ESCOBEDO | | 15504 DELAHUNTY LN | | | | PFLUGERVILLE | TX | 78660-3318 | |
| NATICK FIRE DEPARTMENT | | 12 SUMMER STREET | | | | NATICK | MA | 01760 | |
| NATICK FIRE DEPARTMENT | | 22 E CENTRAL ST | | | | NATICK | MA | 01760 | |
| NATICK POLICE DEPARTMENT | MAUREEN QUINN | | | | | NATICK | MA | 01760 | |
| NATICK POLICE DEPARTMENT | | 2 PARK ST | ATTN MAUREEN QUINN | | | NATICK | MA | 01760 | |
| NATICK POLICE DEPARTMENT | | 20 E CENTRAL ST | | | | NATICK | MA | 01760 | |
| NATICK, TOWN OF | | 13 E CENTRAL ST | | | | NATICK | MA | 01760 | |
| NATICK, TOWN OF | | P O BOX 604 | | | | NATICK | MA | 01760 | |
| NATICK, TOWN OF | | PO BOX 646 | TOWN COLLECTOR | | | NATICK | MA | 01760 | |
| NATICK, TOWN OF | | POLICE DEPARTMENT | 20 CENTRAL ST | | | NATICK | MA | 01760 | |
| NATION FOR ASSEMBLY 2000, JOE | | 525 CHAPMAN DR | | | | CORTE MADERA | CA | 94925 | |
| NATION WIDE INVESTIGATIONS | | 2929 E COMMERCIAL BLVD STE 608 | | | | FT LAUDERDALE | FL | 33308 | |
| NATION WIDE INVESTIGATIONS | | 3330A NE 32ND ST | | | | FT LAUDERDALE | FL | 33308 | |
| NATION WIDE SECURITY | | PO BOX 33361 | | | | DETROIT | MI | 48232-5361 | |
| NATION, CHARLES L | | 394 GILLEY LN | | | | MOUNDS | IL | 62964-2138 | |
| NATION, RYAN | | 611 E ORANGE GROVE AVE | | | | BURBANK | CA | 91501-0000 | |
| NATION, RYAN JAMES | | Address Redacted | | | | | | | |
| NATIONAL ABSTRACT AGENCY INC | | 64 CHEROKEE DR | | | | RICHBORO | PA | 18954 | |
| NATIONAL ACADEMY FOUNDATION | | 235 PARK AVENUE SOUTH | 7TH FLOOR | | | NEW YORK | NY | 10003 | |
| NATIONAL ACADEMY FOUNDATION | | 7TH FLOOR | | | | NEW YORK | NY | 10003 | |
| NATIONAL ACCOUNT SYSTEMS | | 555 SOUTH 10TH ST | | | | LINCOLN | NE | 68508 | |
| NATIONAL ACCOUNT SYSTEMS | | LANCASTER COUNTY COURT | 555 SOUTH 10TH ST | | | LINCOLN | NE | 68508 | |
| NATIONAL ACCT SYS OF LINCOLN | | 1024 K ST | C/O JAMES A CADA ATTORNEY | | | LINCOLN | NE | 68508-3909 | |
| NATIONAL ADVANCEMENT CORP | | 2730 J SOUTH HARBOR | | | | SANTA ANA | CA | 92704 | |
| NATIONAL AFFIRMATIVE ACTION | | 4255 S BUCKLEY ROAD STE 299 | | | | AURORA | CO | 80013 | |
| NATIONAL APPLIANCE SERVICE INC | | 3492 SHERIDAN DR | | | | AMHERST | NY | 14226 | |
| NATIONAL AQUARIUM | | 5O1 EAST PRATT STREET | | | | BALTIMORE | MD | 21202 | |
| NATIONAL AQUARIUM | | PIER 3 | 5O1 EAST PRATT STREET | | | BALTIMORE | MD | 21202 | |
| NATIONAL ARBITRATION & MEDIATION INC | | 990 STEWART AVE 1ST FL | | | | GARDEN CITY | NY | 11530-4882 | |
| NATIONAL ARBITRATION FORUM | | PO BOX 50191 | | | | MINNEAPOLIS | MN | 55405 | |
| NATIONAL ASSESSMENT INSTITUTE | | 3813 GASKINS RD | | | | RICHMOND | VA | 23233 | |
| NATIONAL ASSET MANAGEMENT ENTE | | 1453 TERRELL MILL RD STE A | | | | MARIETTA | GA | 30067 | |
| NATIONAL ASSET MANAGEMENT ENTE | | SUIT EA | | | | MARIETTA | GA | 30067 | |
| NATIONAL ASSET SERVICES CO | | 10101 HARWIN DR STE 260 | | | | HOUSTON | TX | 77036 | |
| NATIONAL ASSOC FOR FEMALE EXEC | | PO BOX 469031 | | | | ESCONDIDO | CA | 92046-9925 | |
| NATIONAL ASSOC OF CREDIT MGMT | | 1324 CAVALIER BLVD | | | | CHESAPEAKE | VA | 23323 | |
| NATIONAL ASSOC OF CREDIT MGMT | | 5001 W BROAD ST 300 | | | | RICHMOND | VA | 23230 | |
| NATIONAL ASSOC OF PERSONNEL | | 3133 MOUNT VERNON AVENUE | | | | ALEXANDRIA | VA | 22305 | |
| NATIONAL ATTORNEY NETWORK | | 6356 CORLEY RD | DBA TSYS TOTAL DEBT MGMT | | | NORCROSS | GA | 30071 | |
| NATIONAL AUDIO VIDEO SERVICE | | 526 SOUTHGATE AVENUE | | | | IOWA CITY | IA | 52240 | |
| NATIONAL AUDUBON SOCIETY INC | JAMES CUNNINGHAM | | | | | NEW YORK | NY | 100039501 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL AUDUBON SOCIETY INC | | 225 VARICK ST FL 7 | | | | NEW YORK | NY | 10014 | |
| NATIONAL AUTO BODY & PAINT | | 905 SO KELLOGG | | | | GOLETA | CA | 93117 | |
| NATIONAL AUTO SALES | | 400 N 9TH ST RM 203 | CITY OF RICH CIVIL DIVISION | | | RICHMOND | VA | 23219 | |
| NATIONAL AUTOMOBILE DEALERS | | DEPT 266 | | | | WASHINGTON | DC | 20042-0266 | |
| NATIONAL BAG COMPANY INC | | 2233 OLD MILL RD | | | | HUDSON | OH | 44236 | |
| NATIONAL BAG COMPANY INC | | 2233 OLD MILL RD | | | | HUDSON | OH | 44236-1337 | |
| NATIONAL BDPA | | 1111 14TH STREET NW | SUITE 700 | | | WASHINGTON | DC | 20005 | |
| NATIONAL BDPA | | SUITE 700 | | | | WASHINGTON | DC | 20005 | |
| NATIONAL BLACK MBA ASSOCIATION | | LOCK BOX 809218 | | | | CHICAGO | IL | 60680-9218 | |
| NATIONAL BLACK MBA ASSOCIATION | | PO BOX 809132 | | | | CHICAGO | IL | 60680-9132 | |
| NATIONAL BLACK MEDIA COALITION | | 11120 NEW HAMPSHIRE AVE | SUITE 204 | | | SILVER SPRING | MD | 20904 | |
| NATIONAL BLACK MEDIA COALITION | | SUITE 204 | | | | SILVER SPRING | MD | 20904 | |
| NATIONAL BLACK REVIEW INC | | 15500 ERWIN ST STE 169 | | | | VAN NUYS | CA | 91411 | |
| NATIONAL BOTTLING CO INC | | 3090 PERKINS STREET | | | | SAGINAW | MI | 48601 | |
| NATIONAL BUDGET PLANNERS INC | | 1000 E ATLANTIC BLVD | STE 205H | | | POMPANO BEACH | FL | 33060 | |
| NATIONAL BUDGET PLANNERS INC | | STE 205H | | | | POMPANO BEACH | FL | 33060 | |
| NATIONAL BUSINESS FINANCE INC | | PO BOX 11099 | | | | DENVER | CO | 80211 | |
| NATIONAL BUSINESS FURNITURE | | PO BOX 514052 | 735 N WATER ST | | | MILWAUKEE | WI | 53203-3452 | |
| NATIONAL BUSINESS FURNITURE | | PO BOX 92952 | | | | MILWAUKEE | WI | 53202 | |
| NATIONAL BUSINESS FURNITURE IN | | 1819 PEACHTREE RD NE | | | | ATLANTA | GA | 30309 | |
| NATIONAL BUSINESS FURNITUREINC | | 3530 WILSHIRE BLVD | SUITE 710 | | | LOS ANGELES | CA | 90010 | |
| NATIONAL BUSINESS FURNITUREINC | | SUITE 710 | | | | LOS ANGELES | CA | 90010 | |
| NATIONAL BUSINESS GROUP | | 3290 CUMBERLAND CLUB DRIVE 200 | | | | ATLANTA | GA | 30339 | |
| NATIONAL BUSINESS INSTITUTE | | PO BOX 3067 | | | | EAU CLAIRE | WI | 54702 | |
| NATIONAL BUSINESS SYSTEMS | | 9901 BUSINESS PKWY SUITE J | | | | LANHAM | MD | 20706 | |
| NATIONAL BUSINESS TRAVEL ASSOC | | 110 N ROYAL ST 400 | | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL BUSINESS TRAVEL ASSOC | | SUITE 401 | | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL CABLE COMMUNICATIONS | | PO BOX 3350 | | | | BOSTON | MA | 02241 | |
| NATIONAL CABLE TV ASSOCIATION | | 1724 MASSACHUSETTS AVE | | | | WASHINGTON | DC | 20036 | |
| NATIONAL CABLE TV ASSOCIATION | | 1724 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20036 | |
| NATIONAL CANVAS AWNING & SIGN | | 461 HILCREST DR | | | | BLUFF CITY | TN | 37618 | |
| NATIONAL CANVAS AWNING & SIGN | | PO BOX 734 | | | | BLOUNTVILLE | TN | 37617 | |
| NATIONAL CAPITAL SLEEP CENTER | | 8600 OLD GRGTWN RD | | | | BETHESDA | MD | 20814 | |
| NATIONAL CAPTIONING INSTITUTE | | 1900 GALLOWS ROAD | SUITE 3000 | | | VIENNA | VA | 22182 | |
| NATIONAL CAR RENTAL | | PO BOX 402334 | | | | ATLANTA | GA | 30384 | |
| NATIONAL CAR RENTAL | | PO BOX 403355 | NCRS DAMAGE RECOVERY | | | ATLANTA | GA | 30384-3355 | |
| NATIONAL CAREER CENTERS USA | ACCOUNTING | | | | | FAYETTEVILLE | NC | 28302 | |
| NATIONAL CAREER CENTERS USA | | PO BOX 447 | ATTN ACCOUNTING | | | FAYETTEVILLE | NC | 28302 | |
| NATIONAL CARGO SECURITY CNCL | | 3 CHURCH CIR STE 292 | | | | ANNAPOLIS | MD | 21401 | |
| NATIONAL CASH ADVANCE | | 4343 E STATE ST | | | | ROCKFORD | IL | 61104 | |
| NATIONAL CASH ADVANCE 5831 | | 1358 E MAIN ST E1 | UNIVERSITY PLACE MALL | | | CARBONDALE | IL | 62901 | |
| NATIONAL CELLULAR INCORPORATED | | DRAWER 99098 | | | | FORT WORTH | TX | 76199 | |
| NATIONAL CENTER FOR PRO DVLMT | | JAMES MADISON UNIVERSITY | MSC 0209 | | | HARRISONBURG | VA | 22807 | |
| NATIONAL CENTER FOR PRO DVLMT | | MSC 0209 | | | | HARRISONBURG | VA | 22807 | |
| NATIONAL CENTER FOR STATE CTS | | PO BOX 8798 | 300 NEWPORT AVE | | | WILLIAMSBURG | VA | 23187-8798 | |
| NATIONAL CHAMBER LITIGATION CE | | 1615 H STREET NW | | | | WASHINGTON | DC | 20062 | |
| NATIONAL CINEMA NETWORK INC | | 1300 E 104TH ST STE 100 | | | | KANSAS CITY | MO | 64131 | |
| NATIONAL CINEMEDIA LLC | | 9110 E NICHOLS AVE NO 200 | | | | CENTENNIAL | CO | 80112 | |
| NATIONAL CINEMEDIA LLC | | PO BOX 17491 | | | | DENVER | CO | 80217-0491 | |
| NATIONAL CITY | KATIE DEGENNARO | 1965 E 6TH STREET | 4TH FLOOR | | | CLEVELAND | OH | 44114 | |
| NATIONAL CITY BANK | | DEPT 551 | NC COMBINED ACCOUNTS REC | | | COLUMBUS | OH | 43265-0551 | |
| NATIONAL CITY BANK | | P O BOX 36000 | | | | LOUISVILLE | KY | 402336000 | |
| NATIONAL CITY BANK | | PO BOX 400235 | ANALYSIS ACCOUNTS RECEIVABLE | | | PITTSBURGH | PA | 15268-0235 | |
| NATIONAL CITY BANK | | PO BOX 856 | ANALYSIS ACCOUNTS RECEIVABLE | | | LOUISVILLE | KY | 40289 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL CITY LEASING CORP | | PO BOX 36040 | | | | LOUISVILLE | KY | 40233 | |
| NATIONAL CITY MORTGAGE | | 3232 NEWMARK DR | | | | MIAMISBURG | OH | 45342 | |
| NATIONAL CITY MORTGAGE | | 3232 NEWMARK DR | ATTN PAT GOFF | | | MIAMISBURG | OH | 45342 | |
| NATIONAL CITY, CITY OF | | 1200 NATIONAL CITY BLVD | | | | NATIONAL CITY | CA | 91950 | |
| NATIONAL CITY, CITY OF | | 1243 NATIONAL CITY BLVD | | | | NATIONAL CITY | CA | 91950 | |
| NATIONAL CITY, CITY OF | | 1243 NATIONAL CITY BLVD | | | | NATIONAL CITY | CA | 91950-4397 | |
| NATIONAL CITY, CITY OF | | NATIONAL CITY CITY OF | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950 | |
| NATIONAL COATING MFG INC | | 9728 STATE HIGHWAY 19 | | | | ADA | OK | 74820 | |
| NATIONAL COFFEE SERVICE | | PO BOX 3157 | | | | SCOTTSDALE | AZ | 85271 | |
| NATIONAL COMPUTER SOLUTIONS | | 3900 MILTON HWY | | | | RINGGOLD | VA | 24586 | |
| NATIONAL CONF OF BAR EXAMINERS | | 333 NORTH MICHIGAN AVE | SUITE 1025 | | | CHICAGO | IL | 60601-9828 | |
| NATIONAL CONF OF BAR EXAMINERS | | SUITE 1025 | | | | CHICAGO | IL | 606019828 | |
| NATIONAL CONSOLIDATORS INC | | 1500 SE 3RD COURT | STE 106 | | | DEERFIELD BEACH | FL | 33441 | |
| NATIONAL CONSOLIDATORS INC | | STE 106 | | | | DEERFIELD BEACH | FL | 33441 | |
| NATIONAL CONSTRUCTION RENTALS | | 6356 NARCOOSSEE RD | | | | ORLANDO | FL | 32822 | |
| NATIONAL CONSTRUCTION RENTALS | | PO BOX 4503 | | | | PACOIMA | CA | 91331-1609 | |
| NATIONAL CONSUMER DEBT COUNSEL | | 3097 WILLOW AVE STE 2 | | | | CLOVIS | CA | 93612 | |
| NATIONAL CONSUMER LAW CENTER | | 7 WINTHROP SQ 4TH FLOOR | | | | BOSTON | MA | 02110-1245 | |
| NATIONAL CONSUMER RESOURCE CTR | | 2183 N POWERLINE RD STE 1 | | | | POMPANO BEACH | FL | 33069 | |
| NATIONAL CONSUMER RESOURCE CTR | | 3700 COCONUT CREEK PKY STE 120 | | | | COCONUT CREEK | FL | 33066-1616 | |
| NATIONAL COUNCIL OF CHAIN REST | | 325 7TH ST NW | SUITE 1000 | | | WASHINGTON | DC | 20004 | |
| NATIONAL COUNCIL OF CHAIN REST | | SUITE 1000 | | | | WASHINGTON | DC | 20004 | |
| NATIONAL CREDIT BANK | | 1111 HOWE NO 555 | | | | SACREMENTO | CA | 95825 | |
| NATIONAL CREDIT BANK | | 1731 HOWE AVE 254 | | | | SACREMENTO | CA | 95825 | |
| NATIONAL CREDIT CONSULTANTS | | PO BOX 19591 | | | | PHILADELPHIA | PA | 19124-2512 | |
| NATIONAL CREDIT COUNSELING SER | | 10500 LITTLE PATUXENT PARKWAY | SUTIE 310 | | | COLUMBIA | MD | 21044 | |
| NATIONAL CREDIT COUNSELING SER | | SUTIE 310 | | | | COLUMBIA | MD | 21044 | |
| NATIONAL CREDIT COUNSELORS | | 19 106 AVE | | | | ELMONT | NY | 11003 | |
| NATIONAL CREDIT SERVICES CORP | | 8400 W 100TH ST STE 400 | ATTN STEVE PANIK | | | OVERLAND PARK | KS | 66210 | |
| NATIONAL DATA & COMMUNICATIONS | | MIAMI INTERNATIONAL WOMEN SHOW | PO BOX 36859 | | | CHARLOTTE | NC | 28236 | |
| NATIONAL DATA & COMMUNICATIONS | | PO BOX 36859 | | | | CHARLOTTE | NC | 28236 | |
| NATIONAL DATA CORPORATION | | 3345 ERIC BLVD | | | | WAUKEGAN | IL | 60085 | |
| NATIONAL DATA SYSTEMS INC | | 1077 AARON AVE | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| NATIONAL DEBT MANAGEMENT INC | | 1583 E SILVER STAR RD 305 | | | | OCOEE | FL | 34761-2562 | |
| NATIONAL DEBT MANAGEMENT INC | | 2704 REW CIR STE 105 | | | | OCOEE | FL | 347612994 | |
| NATIONAL DEBT RESTITUTION | | 5800 E SKELLY DR STE 1313 | | | | TULSA | OK | 74135 | |
| NATIONAL DEBT RESTITUTION | | 5800 E SKELLY DR STE 1313 | | | | TULSA | OK | 74135-6457 | |
| NATIONAL DECISION SYSTEMS | | 5375 MIRA SORRENTO PL | | | | SAN DIEGO | CA | 92191 | |
| NATIONAL DECISION SYSTEMS | | PO BOX 7247 7924 | | | | PHILADELPHIA | PA | 19170-7924 | |
| NATIONAL DECISION SYSTEMS | | PO BOX 919027 | 5375 MIRA SORRENTO PL | | | SAN DIEGO | CA | 92191 | |
| NATIONAL DEVELOPMENT CORP | | PO BOX 52 | | | | SCOTTSVILLE | NY | 14546 | |
| NATIONAL DIGITAL TELEVISION CENTER, INC D/B/A COMCAST MEDIA CENTER | | 4100 E DRY CREEK RD | | | | LITTELTON | CO | 80122 | |
| NATIONAL DISTRIBUTION CENTERS | | 4701 E SEVENTH AVE | | | | TAMPA | FL | 33605 | |
| NATIONAL DISTRIBUTION CTRS | | PO BOX 11679 | DEPT 615 | | | NEWARK | NJ | 07101-4679 | |
| NATIONAL DISTRIBUTORS | | 18543 DEVONSHIRE ST 446 | | | | NORTHRIDGE | CA | 91324 | |
| NATIONAL DOOR & REPAIR INC | | 2716 BARGE LANE | | | | DALLAS | TX | 75212 | |
| NATIONAL EDUCATION TRAINING GP | | PO BOX 75638 | | | | CHICAGO | IL | 60675-5638 | |
| NATIONAL ELECTRICAL MAINT INC | | 12506 RAWHIDE DR | | | | TAMPA | FL | 33626 | |
| NATIONAL ELECTRONIC SERVICE INC | | 6904 4TH ST NW | | | | WASHINGTON | DC | 20012 | |
| NATIONAL ELECTRONICS | | 3505 SUMMER HILL RD NO 18 | | | | TEXARKANA | TX | 75503 | |
| NATIONAL ELECTRONICS WARRANTY CORPORATION | | 44873 FALCON PLACE | | | | DULLES | VA | 20166 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL EMPLOYMENT LAW CNCL | | 1000 LOUISIANA STE 5400 | | | | HOUSTON | TX | 77002 | |
| NATIONAL EMPLOYMENT LAW INSTIT | | 1601 EMERSON ST | | | | DENVER | CO | 80218 | |
| NATIONAL EMPLOYMENT LAW INSTIT | | SUITE 200 | | | | LARKSPUR | CA | 94939 | |
| NATIONAL EMPLOYMENT SERVICES | | PO BOX 6040 | | | | BOSTON | MA | 02212-6040 | |
| NATIONAL ENERGY SERVICES INC | | 250 HEMBREE PARK DR 114 | | | | ROSWELL | GA | 30076 | |
| NATIONAL EQUIPMENT & SVC INC | | 3334 E COAST HWY PMB 317 | | | | CORONA DEL MAR | CA | 92625 | |
| NATIONAL EQUIPMENT & SVC INC | | 3334 E COAST HWY STE 294 | | | | CORONA DEL MAR | CA | 92625 | |
| NATIONAL FACILITIES GROUP INC | | 33 N DEARBORN ST STE 2350 | | | | CHICAGO | IL | 60602 | |
| NATIONAL FAIL SAFE | | 6442 INDUSTRY WAY | | | | WESTMINSTER | CA | 92683 | |
| NATIONAL FEDERATION | | OF PARALEGAL ASSOC INC | PO BOX 33108 | | | KANSAS CITY | MO | 64114-0108 | |
| NATIONAL FEDERATION | | PO BOX 33108 | | | | KANSAS CITY | MO | 641140108 | |
| NATIONAL FINANCIAL EDUCATION | | 28 E 2100 S STE 212 | | | | SALT LAKE CITY | UT | 84115-2329 | |
| NATIONAL FINANCIAL EDUCATION | | 28 E 2100 S STE 216 | | | | SALT LAKE | UT | 841152329 | |
| NATIONAL FIRE & SAFETY CORP | | 5370 JAEGER RD | | | | NAPLES | FL | 34109 | |
| NATIONAL FIRE PROTECTION ASSOC | | PO BOX 8977 | | | | BOSTON | MA | 02266-8977 | |
| NATIONAL FIRE PROTECTION ASSOC | | PO BOX 9146 | 1 BATTERYMARCH PARK | | | QUINCY | MA | 02269-9956 | |
| NATIONAL FIRE PROTECTION ASSOC | | PO BOX 9689 | | | | MANCHESTER | NH | 03108-9689 | |
| NATIONAL FIRESAFETY SYSTEMS | | 1325 E 260TH ST | | | | EUCLID | OH | 44132 | |
| NATIONAL FLOORING SYSTEMS | | 1010 NORTHERN BLVD | STE 330 | | | GREAT NECK | NY | 11021 | |
| NATIONAL FOOD SERVICE SEC CNCL | | 325 7TH ST NW STE 1100 | | | | WASHINGTON | DC | 20004 | |
| NATIONAL FOOTBALL LEAGUE ALUMNI INC | | 3696 N FEDERAL HWY STE 202 | | | | FORT LAUDERDALE | FL | 33308-6263 | |
| NATIONAL FOOTWEAR | | 4571 W TILGHMAN ST | | | | ALLENTOWN | PA | 18104 | |
| NATIONAL FREIGHT INC | | 71 W PARK AVE | | | | VINELAND | NJ | 08360 | |
| NATIONAL FREIGHT INC | | PO BOX 12852 | | | | PHILADELPHIA | PA | 19101-0852 | |
| NATIONAL FUEL | | P O BOX 4103 | | | | BUFFALO | NY | 14264-0001 | |
| NATIONAL FUEL GAS | | PO BOX 4103 | | | | BUFFALO | NY | 14264 | |
| National Fuel Gas Distribution Corporation | | 6363 Main St Legal Dept | | | | Williamsville | NY | 14221 | |
| NATIONAL FUNDS RECOVERY INC | | 31910 CINNABAR LN | | | | CASTAIC | CA | 91384 | |
| NATIONAL FURNITURE SERVICES | | 3109 CLAIRMONT RD STE A | | | | ATLANTA | GA | 30329-1015 | |
| NATIONAL GEOGRAPHIC COM | | 1145 17TH ST NW | | | | WASHINGTON | DC | 20036-4688 | |
| NATIONAL GEOGRAPHIC COM | | DEPARTMENT 0706 | | | | WASHINGTON | DC | 20073-0706 | |
| NATIONAL GEOGRAPHIC MAGAZINE | | DEPT 0705 | | | | WASHINGTON | DC | 20072-0705 | |
| NATIONAL GEOGRAPHIC SOCIETY, THE | | 1145 17TH ST NW | | | | WASHINGTON | DC | 20036 | |
| National Glass and Gate | c o Coface North America Inc | 50 Millstone Rd Bldg 100 Ste 360 | | | | East Windsor | NJ | 08520 | |
| National Grid | | 300 Erie Blvd W | | | | Syracuse | NY | 13202 | |
| National Grid   1048 | | PO BOX 1048 | | | | WOBURN | MA | 01807-1048 | |
| National Grid   Rhode Island/1049 | | Processing Center | | | | Woburn | MA | 01807-0049 | |
| NATIONAL GRID BROOKLYN/020690/29212 | | P O BOX 020690 | | | | BROOKLYN | NY | 11201-9965 | |
| NATIONAL GRID HICKSVILLE/9037/9040 | | P O BOX 9040 | | | | HICKSVILLE | NY | 11802-9500 | |
| NATIONAL GRID MASSACHUSETTS/1005 | | PO BOX 1005 | | | | WOBURN | MA | 01807-0005 | |
| NATIONAL GRID NEW HAMPSHIRE/1041 | | PO BOX 1041 | | | | WOBURN | MA | 01807-0041 | |
| NATIONAL GRID NEW YORK/13252 | | 300 ERIE BLVD WEST | | | | SYRACUSE | NY | 13252-0001 | |
| NATIONAL GRID NEW YORK/13252 | | 300 ERIE BOULEVARD WEST | | | | SYRACUSE | NY | 13252 | |
| NATIONAL GRID WOBURN/4300 | | P O BOX 4300 | | | | WOBURN | MA | 01888-4300 | |
| NATIONAL GROUTING | | 3701 50TH AVE E | | | | TACOMA | WA | 98443 | |
| NATIONAL GUARDIAN SECURITY SVC | | 30 OAKWOOD AVE 2ND FL | | | | NORWALK | CT | 06850 | |
| NATIONAL GUARDIAN SECURITY SVC | | 870 N DOROTHY STE 710 | | | | RICHARDSON | TX | 75081 | |
| NATIONAL GUARDIAN SECURITY SVC | | PO BOX 4266 | | | | STAMFORD | CT | 06907 | |
| NATIONAL HERI TAGE INS | | 11044 RESEARCH BLD C | | | | AUSTIN | TX | 78759 | |
| NATIONAL HIGHWAY CARRIERS | | PO BOX 6099 | | | | BUFFALO GROVE | IL | 60089 | |
| NATIONAL HOLE IN ONE ASSOC | | 11910 GREENVILLE AVE STE 400 | | | | DALLAS | TX | 75243-9364 | |
| NATIONAL HOT ROD ASSOCIATION | | PO BOX 5555 | 2035 FINANCIAL WAY | | | GLENDORA | CA | 91740-0950 | |
| NATIONAL IN STORE MARKETING | | PO BOX 3671 | | | | SARASOTA | FL | 34230-3671 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL IN STORE MARKETING LLC | | LOCKBOX 771760 | 1760 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| NATIONAL INFO TECH CENTER | | 16845 N 29TH AVE 336 | | | | PHOENIX | AZ | 85053 | |
| NATIONAL INFO TECH CENTER | | 1730 17TH ST NE | | | | WASHINGTON | DC | 20002 | |
| NATIONAL INFORMATION DATA CTR | | 11300 ROCKVILLE PL STE 1100 | | | | ROCKVILLE | MD | 20852 | |
| NATIONAL INFORMATION DATA CTR | | PO BOX 90608 | | | | WASHINGTON | DC | 20090-0608 | |
| NATIONAL INFORMATION DATA CTR | | PO BOX 96523 | | | | WASHINGTON | DC | 20090-6523 | |
| NATIONAL INFORMATION DATA CTR | | PO BOX 96618 | | | | WASHINGTON | DC | 20090-6618 | |
| NATIONAL INFORMATION DATA CTR | | PO BOX 96621 | | | | WASHINGTON | DC | 200906621 | |
| NATIONAL INSTITUTE OF BUS MGMT | | 1750 OLD MEADOW RD STE 300 | | | | MCLEAN | VA | 22102 | |
| NATIONAL INSTITUTE OF BUS MGMT | | PO BOX 9070 | | | | MCLEAN | VA | 22102 | |
| NATIONAL INSTRUMENTS | | PO BOX 840909 | | | | DALLAS | TX | 75284 | |
| NATIONAL INTERNATIONAL ROOFING | | 11804 SOUTH ROUTE 47 | | | | HUNTLEY | IL | 60142 | |
| NATIONAL KITCHEN & BATH ASSOC | | 687 WILLOW GROVE ST | | | | HACKETTSTOWN | NJ | 07840 | |
| NATIONAL LADDER & SCAFFOLD CO | | PO BOX 71721 | | | | MADISON HEIGHTS | MI | 48071 | |
| NATIONAL LAW FOUNDATION | | PO BOX 218 | | | | MONTCHANIN | DE | 19710 | |
| NATIONAL LAW JOURNAL, THE | | 4 METROTECH CTR LBBY 21ST FL | | | | BROOKLYN | NY | 11201 | |
| NATIONAL LAW JOURNAL, THE | | 4 METROTECH CTR STE 1A | | | | BROOKLYN | NY | 11201-3815 | |
| NATIONAL LAW JOURNAL, THE | | PO BOX 58485 | | | | BOULDER | CO | 80322 | |
| NATIONAL LEAK DETECTION | | 1480 TERRELL MILL RD 839 | | | | MARIETTA | GA | 30067 | |
| NATIONAL LEASE ADVISORS INC | | 9370 SUNSET DR STE 210 | | | | MIAMI | FL | 33173 | |
| NATIONAL LEGAL CENTER | | 1600 K ST NW STE 800 | | | | WASHINGTON | DC | 20006 | |
| NATIONAL LEGAL POSTERS | | ONE DANIEL BURNHAM CT STE 160C | | | | SAN FRANCISCO | CA | 94109 | |
| NATIONAL LIABILITY AND FIRE INSURANCE COMPANY | | C/O CV STARR MARINE | 470 ATLANTIC AVENUE 3RD FLOOR | | | BOSTON | MA | 02210 | |
| NATIONAL LIMOS COM | | PO BOX 51250 | | | | LIGHTHOUSE PT | FL | 33074 | |
| NATIONAL LINEN SERVICE | | 460 ENGLEWOOD AVE SE | | | | ATLANTA | GA | 30315-2502 | |
| NATIONAL LINEN SERVICE | | PO BOX 150430 | | | | ATLANTA | GA | 30315 | |
| NATIONAL LOAN EXCHANGE CORP | | 11897 BENHAM RD STE 300 | | | | ST LOUIS | MO | 63138 | |
| NATIONAL MAILING SERVICES INC | | 3540 BROWNS MILL RD SE | | | | ATLANTA | GA | 30354-2717 | |
| NATIONAL MAINTENANCE & BUILD | | 48 VINCENT CIR STE A | | | | IVYLAND | PA | 18974 | |
| NATIONAL MAINTENANCE & SUPPLY | | 13301 SW HWY | | | | ORLAND PARK | IL | 60462 | |
| NATIONAL MAINTENANCE & SUPPLY | | 13301 SW HWY UNIT G | | | | ORLAND PARK | IL | 60462 | |
| NATIONAL MAINTENANCE CO | | PO BOX 178 | | | | BETHEL | OH | 45106 | |
| NATIONAL MAINTENANCE PRODUCTS | | 5619 HOHMAN AVENUE | | | | HAMMOND | IN | 46320 | |
| NATIONAL MALL MONITORS INC | | PO BOX 2728 | | | | HARTFORD | CT | 06146-2728 | |
| NATIONAL MANUFACTURING CO | | PO BOX 30590 | | | | NASHVILLE | TN | 37241 | |
| NATIONAL MANUFACTURING COMPANY | | DRAWER 454 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| NATIONAL MANUFACTURING COMPANY | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| NATIONAL MARKING PRODUCTS | NATIONAL MARKING PRODUCTS | | 5606 GREENDALE RD | | | RICHMOND | VA | 23228-5816 | |
| NATIONAL MARKING PRODUCTS | | 5606 GREENDALE RD | PO BOX 9705 | | | RICHMOND | VA | 23228 | |
| NATIONAL MARKING PRODUCTS | | 5606 GREENDALE RD | | | | RICHMOND | VA | 23228-5816 | |
| NATIONAL MARKING PRODUCTS | | PO BOX 9705 | 5606 GREENDALE RD | | | RICHMOND | VA | 23228 | |
| NATIONAL MARKING PRODUCTS | | PO BOX 9705 | 5606 GREENDALE RD | | | RICHMOND | VA | 23228-0705 | |
| NATIONAL MARKING PRODUCTS | | PO BOX 9705 | | | | RICHMOND | VA | 23228-0705 | |
| NATIONAL MEDICAL REVIEW OFFICE | | 5900 WILSHIRE BLVD | | | | LOS ANGELES | CA | 900360008 | |
| NATIONAL MEDICAL REVIEW OFFICE | | PO BOX 60 | 5900 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| NATIONAL MEETING CO INC | | 1108 SE GRAND AVE STE 300 | | | | PORTLAND | OR | 97214 | |
| NATIONAL MICROGRAPHICS SYS INC | | 11941 BOURNEFIELD WAY | | | | SILVER SPRING | MD | 20904 | |
| NATIONAL MICROGRAPHICS SYS INC | | 11941L BOURNEFIELD WAY | | | | SILVER SPRING | MD | 20904-3600 | |
| NATIONAL MOTOR FREIGHT TRAFFIC | | ASSOC INC | 2200 MILL RD | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | | 2112 W LABURNUM AVE STE 204 | | | | RICHMOND | VA | 23227 | |
| NATIONAL NET FINANCING INC | | PO BOX 6378 | | | | SHERWOOD | AR | 72120 | |
| NATIONAL NETWORK PUBLICATIONS | | PO BOX 42 | | | | CHELSEA | VT | 05038 | |
| NATIONAL NORARY ASSOCIATION | | 8236 REMMET AVE | PO BOX 7184 | | | CANOGA PARK | CA | 91309-7184 | |
| NATIONAL NORARY ASSOCIATION | | PO BOX 7184 | | | | CANOGA PARK | CA | 913097184 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL PAINTING | | 18403 COMPANARIO DR | | | | ROWLAND HEIGHTS | CA | 91748 | |
| NATIONAL PARK FOUNDATION | | 11 DUPONT CIRCLE NW | STE 600 | | | WASHINGTON | DC | 20036 | |
| NATIONAL PARTS DEPOT | | 31 ELKAY DRIVE | | | | CHESTER | NY | 10918 | |
| NATIONAL PAVING COMPANY INC | | PO BOX 3649 | | | | RIVERSIDE | CA | 92519 | |
| NATIONAL PEANUT FESTIVAL ASSN | | 5622 HWY 231 S | | | | DOTHAN | AL | 36301 | |
| NATIONAL PEN CORP | | PO BOX 55000 | | | | DETROIT | MI | 48255-2745 | |
| NATIONAL PEN CORPORATION | | 12121 SCRIPPS SUMMIT DR STE 200 | | | | SAN DIEGO | CA | 92131 | |
| NATIONAL PEN CORPORATION | | P O BOX 305161 | | | | NASHVILLE | TN | 37230-5161 | |
| NATIONAL PEN CORPORATION | | PO BOX 740561 | | | | ATLANTA | GA | 30374-0561 | |
| NATIONAL PHOTOCOPY CORP | | 3619 FRANKLIN BLVD | | | | EUGENE | OR | 97403 | |
| NATIONAL PRACTICE INSTITUTE | | 701 FORTH AVENUE SOUTH | SUITE 800 | | | MINNEAPOLIS | MN | 55415-1634 | |
| NATIONAL PRACTICE INSTITUTE | | SUITE 800 | | | | MINNEAPOLIS | MN | 554151634 | |
| NATIONAL PREMIUM SHOW | | PO BOX 5940 | DEPT 20 1061 | | | CAROL STREAM | IL | 60197-5940 | |
| NATIONAL PRINT GROUP INC | | 2464 AMNICOLA HWY | | | | CHATTANOOGA | TN | 37406 | |
| NATIONAL PRINT GROUP INC | | PO BOX 5968 | | | | CHATTANOOGA | TN | 37406 | |
| NATIONAL PRIVATE TRUCKING | | 2200 MILL RD STE 350 | | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL PRIVATE TRUCKING | | P O BOX 6054 | | | | MCLEAN | VA | 221060054 | |
| NATIONAL PROCESSING CENTER | | 1231 DURRETT LANE | | | | LOUISVILLE | KY | 40285-0001 | |
| NATIONAL PROCESSING CENTER | | PO BOX 85038 | | | | LOUISVILLE | KY | 40285-5038 | |
| NATIONAL PROCESSING CENTER | | RECEIVABLES SECTION NO 126 | | | | LOUISVILLE | KY | 40289 | |
| NATIONAL PRODUCT CARE COMPANY | | 1000 N MILWAUKEE AVE | | | | GLENVIEW | IL | 60025 | |
| NATIONAL PROPANE | | PO BOX 67 | | | | WYANDANCE | NY | 11798 | |
| NATIONAL QUICK CASH | | 3923 W 147TH ST | | | | MIDLOTHIAN | IL | 60445 | |
| NATIONAL QUIK CASH | | 1451 SIBLEY BLVD | | | | CALUMET CITY | IL | 60409 | |
| NATIONAL REAL ESTATE BROKERAGE | | 6001 MONTROSE RD | SUITE 310 | | | ROCKVILLE | MD | 20852 | |
| NATIONAL REAL ESTATE BROKERAGE | | SUITE 310 | | | | ROCKVILLE | MD | 20852 | |
| NATIONAL REAL ESTATE INVESTOR | | PO BOX 1147 | | | | SKOKIE | IL | 60076 | |
| NATIONAL REALTY PARTNERS | | 1641 E BANK DR | | | | MARIETTA | GA | 30068 | |
| NATIONAL RECORD MART INC | | 507 FOREST AVE | | | | CARNEGIE | PA | 15106 | |
| NATIONAL RECOVERY AGENCY | | PO BOX 67015 | | | | HARRISBURG | PA | 17106-7015 | |
| NATIONAL RECYCLING INC | | 217 ONEIL BLVD | PO BOX 1240 | | | ATTLEBORO | MA | 02703 | |
| NATIONAL RECYCLING INC | | PO BOX 1240 | | | | ATTLEBORO | MA | 02703 | |
| NATIONAL REGISTER PUBLISHING | | 121 CHANLON RD | | | | NEW PROVIDENCE | NJ | 07974 | |
| NATIONAL REGISTER PUBLISHING | | PO BOX 7247 0165 | | | | PHILADELPHIA | PA | 19170-0165 | |
| NATIONAL RENTAL SERVICES | | 120 W MAIN ST | | | | RIVERHEAD | NY | 11901 | |
| NATIONAL RENTAL US INC | | 900 ASHWOOD PKWY | STE 110 | | | ATLANTA | GA | 30338 | |
| NATIONAL RESEARCH BUREAU | | 45 DANBURY RD | | | | WILTON | CT | 06897 | |
| NATIONAL RESEARCH BUREAU INC | | 3975 FAIR RIDGE DR STE 200 | | | | FAIRFAX | VA | 22033 | |
| NATIONAL RETAIL FEDERATION | | PO BOX 8500 1081 | | | | PHILADELPHIA | PA | 18178-1081 | |
| NATIONAL RETAIL FEDERATION | | PO BOX 90870 | | | | WASHINGTON | DC | 20090-0870 | |
| NATIONAL RETAIL INSTITUTE INC | | 325 7TH STREET NW | SUITE 1000 | | | WASHINGTON | DC | 20004-2802 | |
| NATIONAL RETAIL INSTITUTE INC | | 333N MICHIGAN AVE STE 3000 | | | | CHICAGO | IL | 60601 | |
| NATIONAL RETAIL INSTITUTE INC | | C/O GALAXY | PO BOX 590 | | | FREDERICK | MD | 21705 | |
| NATIONAL RETAIL INSTITUTE INC | | CONFERENCE REGISTRAR | | | | WASHINGTON | DC | 200900870 | |
| NATIONAL RETAIL INSTITUTE INC | | PO BOX 90870 | CONFERENCE REGISTRAR | | | WASHINGTON | DC | 20090-0870 | |
| NATIONAL RETAIL PROPERTIES | | 450 S ORANGE AVE STE 900 | | | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES | | PO BOX 864202 | ACCT 100 00596 | | | ORLANDO | FL | 32886-4202 | |
| NATIONAL RETAIL PROPERTIES | | PO BOX 864202 | ACCT NO 0100 00198 FOOTHILL RANCH | | | ORLANDO | FL | 32886-4202 | |
| NATIONAL RETAIL PROPERTIES | | PO BOX 864202 | ACCT NO 0100 00311 E PALO ALTO | | | ORLANDO | FL | 32886-4202 | |
| National Retail Properties Inc | Andrew J Bosco Senior Accountant | 450 S Orange Ave Ste 900 | | | | Orlando | FL | 32801 | |
| National Retail Properties Inc | Andrew J Bosco Senior Accountant | National Retail Properties Inc | 450 S Orange Ave Ste 900 | | | Orlando | FL | 32801 | |
| National Retail Properties Inc | Attn David Byrnes | 450 S Orange Ave Ste 900 | | | | Orlando | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES INC | JEFF JENNINGS | 450 S ORANGE AVE | SUITE 900 | | | ORLANDO | FL | 32801 | |
| National Retail Properties Inc | Jerry Hall | Pillsbury Winthrop Shaw Pittman LLP | 2300 N Street NW | | | Washington | DC | 20037 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL RETAIL PROPERTIES INC | MARK J OPFERMAN | 450 SOUTH ORANGE AVE | SUITE 900 | ATTN VICE PRESIDENT OF ASSET MGMT | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES INC | MARK J OPFERMAN SENIOR PROPERTY MANAGER | 450 SOUTH ORANGE AVE | SUITE 900 | ATTN VICE PRESIDENT OF ASSET MGMT | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES INC | MARK OPFERMAN SR PROPERTY MANAGER | 450 SOUTH ORANGE AVE | SUITE 900 | GREG HENSON COMPLIANCE ADMINISTRATOR | | ORLANDO | FL | 32801 | |
| National Retail Properties Inc | Michael A Tessitore Esq | McClane Tessitore | 215 E Livingston St | | | Orlando | FL | 32801 | |
| National Retail Properties Inc | National Retail Properties Inc | Andrew J Bosco Senior Accountant | 450 S Orange Ave Ste 900 | | | Orlando | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES LP | PAUL BAYER VICE PRESIDENT OF LEASING | 450 S ORANGE AVE SUITE 900 | | | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES LP | | PO BOX 864205 | | | | ORLANDO | FL | 32886-4205 | |
| NATIONAL RETAIL PROPERTIES, INC | MARK OPFERMAN | 450 SOUTH ORANGE AVE | SUITE 900 | GREG HENSON COMPLIANCE ADMINISTRATOR | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES, LP | PAUL BAYER | 450 S ORANGE AVE SUITE 900 | | | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL TENANTS ASSOC | | 60 SHAKER RD | | | | EAST LONGMEADOW | MA | 01028 | |
| NATIONAL RETAIL TENANTS ASSOC | | PO BOX 978 | | | | WEST SPRINGFIELD | MA | 01090 | |
| NATIONAL REVENUE CORPORATION | | PO BOX 73938 | NORCROSS 4 | | | CLEVELAND | OH | 44193 | |
| NATIONAL RUBBER COMPANY | | PO BOX 20589 | | | | HOT SPRINGS | AR | 71903-0589 | |
| NATIONAL SAFETY COUNCIL | | 3241 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| NATIONAL SAFETY COUNCIL | | PO BOX 429 | | | | ITASCA | IL | 60143-0429 | |
| NATIONAL SAFETY COUNCIL | | PO BOX 558 | | | | ITASCA | IL | 60143-0558 | |
| NATIONAL SALES MARKETING | | 300 ATRIUM DR FL 3 | | | | SOMERSET | NJ | 08873-4160 | |
| NATIONAL SANITARY INC | | 11360 BROOKPARK ROAD STE 212 | | | | CLEVELAND | OH | 44130 | |
| NATIONAL SANITARY SUPPLY | | DEPT 102 | | | | DENVER | CO | 80291-0102 | |
| NATIONAL SANITARY SUPPLY | | PO BOX 960135 | | | | OKLAHOMA CITY | OK | 73196 | |
| NATIONAL SANITARY SUPPLY CO | | FILE 55390 | C/O BANK OF AMERICA | | | LOS ANGELES | CA | 90074-5390 | |
| NATIONAL SANITARY SUPPLY CO | | FILE 55390 | | | | LOS ANGELES | CA | 900745390 | |
| NATIONAL SATELLITE INC | | 56 FREEDOM RD | | | | SEWELL | NJ | 08080 | |
| NATIONAL SATELLITE INC | | UNIT NO 2 | | | | DELRAN | NJ | 08075 | |
| NATIONAL SATELLITE SYSTEMS | | 7913 DESIARD ST STE A | | | | MONROE | LA | 71203 | |
| NATIONAL SECURITY CONSULTANTS | | PO BOX 714427 | | | | COLUMBUS | OH | 43271-4427 | |
| NATIONAL SECURITY SCREENS | | PO BOX 6 | | | | OCCOQUAN | VA | 22125 | |
| NATIONAL SECURITY SERVICE INC | | 115 PALOMAS DR NE | | | | ALBUQUERQUE | NM | 87108 | |
| NATIONAL SEMINARS GROUP | | P O BOX 2949 | | | | SHAWNEE MISSION | KS | 66201 | |
| NATIONAL SEMINARS GROUP | | PO BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 | |
| NATIONAL SEMINARS GROUP | | SEMINAR REGISTRATION | P O BOX 2949 | | | SHAWNEE MISSION | KS | 66201 | |
| NATIONAL SERVICE ALLIANCE | WHITEHEAD RANDY | NATIONAL SERVICE ALLIANCE NSA | 6762 SOUTH 1300 EAST | | | SALT LAKE CITY | UT | 84121 | |
| NATIONAL SERVICE ALLIANCE | | 105 WARD HILL AVE | | | | HAVERHILL | MA | 01839 | |
| NATIONAL SERVICES NETWORK | | 920 SECOND AVE S STE 920 | | | | MINNEAPOLIS | MN | 55402 | |
| NATIONAL SOFTWARE ESCROW | | 8225 BRECKSVILLE RD BLDG 3 | | | | BRECKSVILLE | OH | 44141 | |
| NATIONAL STORE ALL | | 450 MCNALLY DRIVE | | | | NASHVILLE | TN | 37211-3388 | |
| NATIONAL STUDENT CLEARINGHOUSE | | 13454 SUNRISE VALLEY DR | STE 300 | | | HERNDON | VA | 20171 | |
| NATIONAL SUPER SERVICE COMPANY | | 3115 FRENCHMENS RD | | | | TOLEDO | OH | 43607 | |
| NATIONAL SUPER SERVICE COMPANY | | LOCK BOX 373 | | | | TOLEDO | OH | 436970373 | |
| NATIONAL SUPER SERVICE COMPANY | | PO BOX 634621 | | | | CINCINNATI | OH | 45263-4621 | |
| NATIONAL SURVEY & ENGINEERING | | 16745 W BLUEMOUND RD | STE 200 | | | BROOKFIELD | WI | 53005-5938 | |
| NATIONAL SURVEY & ENGINEERING | | STE 200 | | | | BROOKFIELD | WI | 530055938 | |
| NATIONAL SYSTEMS INC | | 56 WORTHINGTON DRIVE | | | | MARYLAND HGHTS | MO | 63043 | |
| NATIONAL TECHNOLOGY SOLUTIONS | | DEPT AT49991 | | | | ATLANTA | GA | 31192-9991 | |
| NATIONAL TEMPORARY APARTMENTS | | 101 WYMORE RD STE 322 | | | | ALTAMONTE SPRINGS | FL | 32714 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL TEMPORARY APARTMENTS | | 8737 COLESVILLE RD STE 302 | | | | SILVER SPRINGS | MD | 20910 | |
| NATIONAL TENANT CONSTRUCT OF VA | | 212 RESEARCH DR STE 101 | | | | CHESAPEAKE | VA | 23320 | |
| NATIONAL TITLE INC | | 1700 LINCOLN STREET STE 1900 | | | | DENVER | CO | 80203 | |
| NATIONAL TRAILER STORAGE | | 75 REMITTANCE DR STE 1333 | | | | CHICAGO | IL | 606751333 | |
| NATIONAL TRAILER STORAGE | | DEPT 0208 | 75 REMITTANCE DR STE 1333 | | | CHICAGO | IL | 60675-1333 | |
| NATIONAL TRAILER STORAGE | | DEPT 0216 | 75 REMITTANCE DR STE 1333 | | | CHICAGO | IL | 60675-1333 | |
| NATIONAL TRAILER STORAGE | | DEPT 0268 | 75 REMITTANCE DR STE 1333 | | | CHICAGO | IL | 60675-1333 | |
| NATIONAL TROPHY & AWARDS | | W164 N8859 MILL STREET | | | | MENOMONEE FALLS | WI | 53051 | |
| NATIONAL TV & APPLIANCE INC | | 4524 DYER STREET | | | | EL PASO | TX | 79930 | |
| NATIONAL UNDERWRITER | | 505 GEST STREET | | | | CINCINNATI | OH | 452031716 | |
| NATIONAL UNDERWRITER | | 5081 OLYMPIC BLVD | | | | ERLANGER | KY | 41018 | |
| NATIONAL UNDERWRITER | | PO BOX 14487 | | | | CINCINNATI | OH | 45250-9797 | |
| NATIONAL UNIFORM SERVICE LAKEL | | PO BOX 3249 | | | | LAKELAND | FL | 33802 | |
| NATIONAL UNIFORM SVC MONROE | | 2402 WALKUP AVE | | | | MONROE | NC | 28110 | |
| NATIONAL UNION FIRE INSURANCE COMPANY | | 2704 COMMERCE DR | SUITE B | | | HARRISBURG | PA | 17110 | |
| NATIONAL UNION FIRE INSURANCE COMPANY | | C/O CV STARR MARINE | 470 ATLANTIC AVENUE 3RD FLOOR | | | BOSTON | MA | 02210 | |
| NATIONAL WELDERS SUPPLY | | PO BOX 13830 | 2526 E MARKET ST | | | GREENSBORO | NC | 27415-3830 | |
| NATIONAL WELDERS SUPPLY | | PO BOX 31007 | | | | CHARLOTTE | NC | 28231 | |
| NATIONAL WELDERS SUPPLY | | PO BOX 601985 | | | | CHARLOTTE | NC | 28260-1985 | |
| NATIONAL WELDING SUPPLY CORP | | 4316 LIBERTY AVE | | | | NORTH BERGEN | NJ | 07047 | |
| NATIONAL WESTERN LIFE INS CO | | 850 E ANDERSON LN | ATTN MORTGAGE LOAN DEPT | | | AUSTIN | TX | 78752-1602 | |
| National Western Life Insurance Company | Frederick Black & Tara B Annweller | One Moody Plz 18th Fl | | | | Galveston | TX | 77550 | |
| National Western Life Insurance Company | Frederick Black Tara B Annweiler | One Moody Plz 18th Fl | | | | Galveston | TX | 77550 | |
| NATIONAL WESTERN LIFE INSURANCE COMPANY | | 850 EAST ANDERSON LANE | | | | AUSTIN | TX | 78752-1602 | |
| NATIONAL WESTMINSTER BANK PLC | | 175 WATER STREET | C/O NATWEST PLC | | | NEW YORK | NY | 10038 | |
| NATIONAL WESTMINSTER BANK PLC | | C/O NATWEST PLC | | | | NEW YORK | NY | 10038 | |
| NATIONAL WHITE COLLAR CRIME | | 11 COMMERCE DRIVE STE 200 | | | | MORGANTOWN | WV | 26505 | |
| NATIONAL WHITE COLLAR CRIME | | COLLAR | 11 COMMERCE DRIVE STE 200 | | | MORGANTOWN | WV | 26505 | |
| NATIONAL WILDLIFE FEDERATION | | 310 TYSON DR | | | | WINCHESTER | VA | 22603-4619 | |
| NATIONAL WINE & SPIRITS CORP | | PO BOX 1602 | | | | INDIANAPOLIS | IN | 46206 | |
| NATIONAL WIRE & CABLE CORP | | PO BOX 31307 | | | | LOS ANGELES | CA | 90031-0307 | |
| NATIONAL WIRE PRODUCTS | | 4188 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90023 | |
| NATIONAL WRECKER INC | | PO BOX 4097 | | | | PORTSMOUTH | NH | 03802 | |
| NATIONALEASE | | ONE SOUTH 450 SUMMIT AVE | | | | OAKBROOK TERRACE | IL | 60181 | |
| NATIONJOB INC | | 601 SW 9TH STREET | SUITE J & K | | | DES MOINES | IA | 50309 | |
| NATIONJOB INC | | SUITE J & K | | | | DES MOINES | IA | 50309 | |
| NATIONS BANK | | 9500 COURTHOUSE RD | C/O CHESTERFIELD CO GENERAL | | | CHESTERFIELD | VA | 23832 | |
| NATIONS FORD BUSINESS JT VENT | | 200 PROVIDENCE RD 106 | CO TRIBEK PROPERTIES INC | | | CHARLOTTE | NC | 28207-1418 | |
| NATIONS FORD BUSINESS JT VENT | | CO TRIBEK PROPERTIES INC | | | | CHARLOTTE | NC | 282071418 | |
| NATIONS FORD BUSINESS PARK | | 75 REMITTANCE DR STE 3063 | | | | CHICAGO | IL | 60675-3063 | |
| NATIONS FORD IRE | | 200 PROVIDENCE RD STE 106 | CO TRIBECK PROPERTIES INC | | | CHARLOTTE | NC | 28207 | |
| NATIONS FORD IRE | | CO TRIBECK PROPERTIES INC | | | | CHARLOTTE | NC | 28207 | |
| NATIONS, BRENT STEVEN | | Address Redacted | | | | | | | |
| NATIONS, NICHOLAS GLENN | | Address Redacted | | | | | | | |
| NATIONSBANC INVESTMENTS INC | | 1111 E MAIN ST | 3RD FL PAVILION | | | RICHMOND | VA | 23219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONSBANC MONTGOMERY SECURIT | | 200 NORTH COLLEGE STREET | 3RD FLOOR CAPITAL MRKTS OPERAT | | | CHARLOTTE | NC | 28255 | |
| NATIONSBANC MONTGOMERY SECURIT | | 3RD FLOOR CAPITAL MRKTS OPERAT | | | | CHARLOTTE | NC | 28255 | |
| NATIONSBANK | | 100 N TRYON ST | NC1 007 10 07 | | | CHARLOTTE | NC | 28255 | |
| NATIONSBANK | | 101 N TRYON STREET | MAIL CODE NC1 001 15 03 | | | CHARLOTTE | NC | 28255 | |
| NATIONSBANK | | PO BOX 1084 | NC10011501 | | | CHARLOTTE | NC | 28201-1084 | |
| NATIONSBANK | | PO BOX 830483 | TRADE SERVICES | | | DALLAS | TX | 75283-0483 | |
| NATIONSBANK | | TRADE SERVICES | | | | DALLAS | TX | 752830483 | |
| NATIONSBANK NA | | 400 NORTH NINTH STREET | | | | RICHMOND | VA | 23219 | |
| NATIONSBANK NA | | C/O BANKERS TRUST COMPANY | | | | NEW YORK | NY | 10006 | |
| NATIONSBANK NA | | FOUR ALBANY STREET | C/O BANKERS TRUST COMPANY | | | NEW YORK | NY | 10006 | |
| NATIONSBANK NA | | RICHMOND GENERAL DISTRICT CT | 400 NORTH NINTH STREET | | | RICHMOND | VA | 23219 | |
| NATIONSBANK REAL ESTATE | | 101 S TRYON ST | NATIONSBANK PLAZA 11TH FL | | | CHARLOTTE | NC | 28255-0131 | |
| NATIONSRENT | | 13628 SE VALLEY BLVD | | | | CTY OF INDUSTRY | CA | 91746 | |
| NATIONSRENT | | 450 E LAS OLAS BLVD STE 1400 | | | | FT LAUDERDALE | FL | 33301 | |
| NATIONSRENT | | 4707 NORTHGATE BLVD | | | | SACRAMENTO | CA | 95834 | |
| NATIONSRENT | | 9656 JACKSON ROAD | | | | SACRAMENTO | CA | 95827 | |
| NATIONSRENT | | PO BOX 281961 | C/O NATIONS BANK | | | ATLANTA | GA | 30384-1961 | |
| NATIONSRENT | | PO BOX 406446 | | | | ATLANTA | GA | 30384-6446 | |
| NATIONSRENT | | PO BOX 846163 | | | | DALLAS | TX | 75284-6163 | |
| NATIONSRENT | | PO BOX 846280 | C/O BANK OF AMERICA | | | DALLAS | TX | 75284-6280 | |
| NATIONWIDE CASSEL LP | | 3435 N CICERO | | | | CHICAGO | IL | 60641 | |
| NATIONWIDE CONSULTING CO | | 66 GLEN AVE | PO BOX 548 | | | GLEN ROCK | NJ | 07452 | |
| NATIONWIDE CONSULTING CO | | PO BOX 548 | 65 HARRISTOWN RD | | | GLEN ROCK | NJ | 07452 | |
| NATIONWIDE CREDIT | | 8 NESHAMINY INTERPLEX STE 301 | | | | TREVOSE | PA | 19053 | |
| NATIONWIDE CREDIT COUNSELING | | 3165 S CAMPBELL STE C6 | | | | SPRINGFIELD | MO | 65807 | |
| NATIONWIDE CREDIT COUNSELING | | 3165 S CAMPELL STE C6 | | | | SPRINGFIELD | MO | 65807 | |
| NATIONWIDE CREDIT INC | | 1060 PARIMETER RD W | BLDG 017 4TH FL | | | ENDICOTT | NY | 13760 | |
| NATIONWIDE CREDIT INC | | 10830 N CENTRAL EXPRESSWAY | SUITE 365 | | | DALLAS | TX | 75231 | |
| NATIONWIDE CREDIT INC | | 5883 GLENRIDGE DRIVE STE 260 | | | | ATLANTA | GA | 30328 | |
| NATIONWIDE CREDIT INC | | PO BOX 420080 | WAGE WITHOLDING UNIT | | | ATLANTA | GA | 30342 | |
| NATIONWIDE CREDIT INC | | SUITE 365 | | | | DALLAS | TX | 75231 | |
| NATIONWIDE CREDIT INC | | WAGE WITHOLDING UNIT | | | | ATLANTA | GA | 30342 | |
| NATIONWIDE DEBT RECOVERY | | 2950 S GESSNER STE 200 215 | | | | HOUSTON | TX | 77063 | |
| NATIONWIDE ELECTRONICS INC | | 1242 E LEXINGTON AVE | | | | POMONA | CA | 91766 | |
| NATIONWIDE EXPRESS | | 20 KOSCIUSKO ST | | | | BROOKLYN | NY | 11205 | |
| NATIONWIDE INSURANCE MEDICARE | | PO BOX 16582 | | | | COLUMBUS | OH | 43216 | |
| NATIONWIDE INSURANCE TOMMY FINCHER AGENCY | | 5217 S LABURNUM VE | | | | RICHMOND | VA | 23231 | |
| NATIONWIDE INTEGRITY SVC INC | | 6091 HOUSTON DRIVE | | | | CLEVELAND | OH | 44130 | |
| Nationwide Life Insurance Company of America | | c o Cristian I Donoso | 1 Nationwide Plz | 01 05 801 | | Columbus | OH | 43215-2226 | |
| NATIONWIDE LIFT TRUCKS | | 2481 PORT WEST BLVD | | | | WEST PALM BEACH | FL | 33407 | |
| NATIONWIDE LIFT TRUCKS | | 3900 NO 28TH TERRACE | | | | HOLLYWOOD | FL | 33020-1105 | |
| NATIONWIDE LIFT TRUCKS | | 6341 ARC WAY | | | | FT MYERS | FL | 33912 | |
| NATIONWIDE LIGHTING & MAINT | | 14426 S PULASKI AVE | | | | MIDLOTHIAN | IL | 60445 | |
| NATIONWIDE LIGHTING & MAINT | | 3821 W 127TH STREET | | | | ALSIP | IL | 60803 | |
| NATIONWIDE LOCK SERVICE INC | | 377 MAPLEWOOD LN | | | | CRYSTAL | IL | 60014 | |
| NATIONWIDE MOVING INC | | PO BOX 498 | | | | BLOOMFIELD | CT | 06002 | |
| NATIONWIDE RECOVERY SERVICE | | 7535 NE AMBASSADOR PL STE B | | | | PORTLAND | OR | 97220 | |
| NATIONWIDE RECOVERY SERVICE | | PO BOX 1590 | | | | EUGENE | OR | 97440 | |
| NATIONWIDE RECOVERY SVC INC | | 7001 PEACHTREE INDUSTRIAL BLVD | SUITE 320 | | | NORCROSS | GA | 30092 | |
| NATIONWIDE RECOVERY SVC INC | | SUITE 320 | | | | NORCROSS | GA | 30092 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONWIDE RECOVERY SYSTEMS | | 2550 MIDWAY RD | SUITE 200 | | | CARROLLION | TX | 75006 | |
| NATIONWIDE RECOVERY SYSTEMS | | SUITE 200 | | | | CARROLLION | TX | 75006 | |
| NATIONWIDE SANITATION INC | | PO BOX 54 | | | | STREAMWOOD | IL | 60107 | |
| NATIONWIDE SECURITY & BULIDING | | 9045 EAST IMPERIAL HGWY | | | | DOWNEY | CA | 90242 | |
| NATIONWIDE SERVICES | | PO BOX 23099 | | | | FT LAUDERDALE | FL | 33307 | |
| NATIONWIDE SERVICES | | PO BOX 23099 | PROCESSING CENTER | | | FT LAUDERDALE | FL | 33307 | |
| NATIV YEHOSHUA | | 305 PINE SHADOW WAY | | | | WELLINGTON | FL | 33414 | |
| NATIVE AMERICAN COMMUNICATIONS | | 8 CYPRESS ST | | | | WATERTOWN | MA | 02472 | |
| NATIVE LANGUAGE MUSIC INC | | PO BOX 52345 | ATTN ROYALTY ACCOUNTING | | | IRVINE | CA | 92619-2345 | |
| NATIVEBORN DESIGNS | | 1401 PEACHTREE ST STE 554 | | | | ATLANTA | GA | 30309 | |
| NATIVI, VIRGINIA | | 5724 SEMINARY RD APT NO 2 | | | | FALLS CHURCH | VA | 22041 | |
| NATIVI, VIRGINIA E | | Address Redacted | | | | | | | |
| NATIVI, VIRGINIA ELIZABETH | | Address Redacted | | | | | | | |
| NATIVIDAD, DANIEL RUDY | | Address Redacted | | | | | | | |
| NATIVIDAD, RAFAEL | | 1204 S WEATHERFORD | | | | MIDLAND | TX | 79701 | |
| NATKIN, JAMES S | | Address Redacted | | | | | | | |
| NATKINS, DAVID | | Address Redacted | | | | | | | |
| NATKOWSKI, PATRICIA | | 3357 DALLAS ST | | | | DEARBORN | MI | 48124-4187 | |
| NATL ASSOC OF BLACK JOURNALIST | | C/O UNIVERSITY OF MARYLAND | TALIAFERRO BLDG SUITE 3100 | | | COLLEGE PARK | MD | 20742 | |
| NATL ASSOC OF BLACK JOURNALIST | | TALIAFERRO BLDG SUITE 3100 | | | | COLLEGE PARK | MD | 20742 | |
| NATL DEBT COUNSELING SVCS INC | | 7370 NW 36TH STREET | SUITE NO 408 | | | MIAMI | FL | 33166 | |
| NATL DEBT COUNSELING SVCS INC | | SUITE NO 408 | | | | MIAMI | FL | 33166 | |
| NATL TYPEWRITER/ADDING MACHINE | | CO INC T/A NT BUSINESS SYST | PO BOX 340 | | | BROOKEVILLE | MD | 20833-0340 | |
| NATL TYPEWRITER/ADDING MACHINE | | PO BOX 340 | | | | BROOKEVILLE | MD | 208330340 | |
| NATOINAL COMPUTER LIQUIDATION | | 500 E ARAPAHO 204 | | | | RICHARDSON | TX | 75081 | |
| NATOMAS AUTO BODY & PAINT INC | | 4680 PELL DR B | | | | SACRAMENTO | CA | 95838 | |
| NATRONA COUNTY | | PO BOX 510 CLERK OF DIST COURT | 7TH JUDICIAL DIST COURT | | | KEMMERER | WY | 83101 | |
| NATSON, DONNIE XAVIER | | Address Redacted | | | | | | | |
| NATT, JONATHAN | | Address Redacted | | | | | | | |
| NATTERSTAD, BRADLEY J | | Address Redacted | | | | | | | |
| NATURAL GAS COMPANY OF VA INC | | 219 WEST BROAD ST | | | | RICHMOND | VA | 23220-4259 | |
| NATURAL RESOURCES INC | | PO BOX 836247 | C/O AMERICAN RECEIVABLES CORP | | | RICHARDSON | TX | 75083-6247 | |
| NATURAL WATER SOLUTIONS | | 8788 RUFFIAN LN STE B | | | | NEWBURGH | IN | 47630 | |
| NATURAL WONDERS | CONTROLLER | | | | | FREMONT | CA | 94538 | |
| NATURAL WONDERS | | 4209 TECHNOLOGY DRIVE | ATTN CONTROLLER | | | FREMONT | CA | 94538 | |
| NATURALLY GREEN LANDSCAPE | | 4839 SNICKERS DR | | | | ARLINGTON | TN | 38002 | |
| NATURALLY WIRED | | 9926 W 87TH ST | | | | OVERLAND PARK | KS | 66212 | |
| NATURE NOOK FLORIST | | 503 E NINE MILE RD | | | | FERNDALE | MI | 48220 | |
| NATURES BEST | | 900 MANATEE WAY | | | | HOLLYWOOD | FL | 33019 | |
| NATURES BEST LANDSCAPING INC | | 170 HALSEY ST | | | | PARAMUS | NJ | 07652 | |
| NATURES BEST LLC | | PO BOX 1121 TCAS | | | | BLOUNTVILLE | TN | 37617 | |
| NATURES CHOICE INC | | 380 A BAY ST | | | | STATEN ISLAND | NY | 10301 | |
| NATURES CHOICE INC | | PO BOX 167 | | | | ENGLISHTOWN | NJ | 07726 | |
| NATURES DESIGN INC | | 538 B KOFFEL RD | | | | HATFIELD | PA | 19440 | |
| NATURES IMAGE | | 1027 S HWY 160 | | | | NIXA | MO | 65714 | |
| NATURES IMAGE | | 4319 S NATIONAL 226 | | | | SPRINGFIELD | MO | 658102607 | |
| NATURES SOURCE INC | | 4893 BUCKEYE RD | | | | EMMAUS | PA | 18049-1032 | |
| NATURES WAY LANDSCAPE CONTRAC | | 4315 ASHBURNER ST | | | | PHILADELPHIA | PA | 19136 | |
| NATURES WAY LANDSCAPING INC | | PO BOX 1222 | | | | MIDLOTHIAN | VA | 23113 | |
| NATUZZI AMERICAS | | 130 W COMMERCE AVE | | | | HIGH POINT | NC | 27260 | |
| NATWEL SUPPLY CORP | | 702 CULEBRA AVENUE | | | | SAN ANTONIO | TX | 78201 | |
| NAU, COREY THOMAS | | Address Redacted | | | | | | | |
| NAU, HALGAH GREGORY | | Address Redacted | | | | | | | |
| NAU, RAYMOND A | | Address Redacted | | | | | | | |
| NAUDIN, ALBERT | | Address Redacted | | | | | | | |
| NAUDIN, ALISEO ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NAUDUS, JONATHAN | | 4505 KEG CT | | | | FAYETTEVILLE | NC | 28314 | |
| NAUDUS, JONATHAN D | | Address Redacted | | | | | | | |
| NAUERT, BRIAN D | | 16530 VICTORIA CROSSING DR K | | | | GROVER | MO | 63040 | |
| NAUERT, BRIAN D | | 424 MAYFAIR DR | | | | BALLWIN | MO | 63011 | |
| NAUERT, JUSTIN TYLER | | Address Redacted | | | | | | | |
| NAUERT, STEPHANI J | | 2216 RAVENWOOD DR | | | | NASHVILLE | TN | 37216-3536 | |
| NAUERZ, NATE | | 30 BENNETT AVE | | | | BINGHAMTON | NY | 13905 | |
| NAUERZ, NATHAN J | | Address Redacted | | | | | | | |
| NAUGATUCK VALLEY LAWN MAINT | | PO BOX 3010 | 36 GASPARRI LN | | | WATERBURY | CT | 06705 | |
| NAUGHER, BRIAN | | 3861 BUCK ISLAND DR | | | | GUNTERSVILLE | AL | 35976-8592 | |
| NAUGHER, DALE MARKUS | | Address Redacted | | | | | | | |
| NAUGHTEN, PHIL | | 528 S GROVE | | | | BARRINGTON | IL | 60010 | |
| NAUGHTON, JEANNETTE | | 7184 MAPLEWOOD RD | | | | PARMA | OH | 44130 | |
| NAUGHTON, KAYLEE ANN | | Address Redacted | | | | | | | |
| NAUGLE JR, JEFFERY CHARLES | | Address Redacted | | | | | | | |
| NAUGLE, CURTIS ROBERT | | Address Redacted | | | | | | | |
| NAUGLE, DARIN W | | Address Redacted | | | | | | | |
| NAUGLE, ERIN ELIZABETH | | Address Redacted | | | | | | | |
| NAUGLE, NICHOLAS RODGER | | Address Redacted | | | | | | | |
| NAUGLE, SETH KUMAR | | Address Redacted | | | | | | | |
| NAUJOCK, LEE | | Address Redacted | | | | | | | |
| NAULT, CODY | | 650 ALAMOSA DR | | | | SPARKS | NV | 89436-0000 | |
| NAULT, CODY RICHARD | | Address Redacted | | | | | | | |
| NAULT, KYLE DAVID | | Address Redacted | | | | | | | |
| Naulty Scaricamazza & McDevitt LLC | | 1617 John F Kennedy Blvd Ste 750 | | | | Philadelphia | PA | 19103 | |
| NAUMAN, KAREN M | | 1120 SUNWOOD LN | | | | LANCASTER | PA | 17601-7106 | |
| NAUMOWICZ, KARIN | | 6709 MORNING STAR WAY | | | | VALLEY STATION | KY | 40272 | |
| NAUMOWICZ, KAROLINA | | Address Redacted | | | | | | | |
| NAUNGAYAN, MILAM | | Address Redacted | | | | | | | |
| NAUNI, A THA MAH | | Address Redacted | | | | | | | |
| NAUSE, RONALD M | | Address Redacted | | | | | | | |
| NAUSEDA, AUSTIN JAMES | | Address Redacted | | | | | | | |
| NAUSET TV SERVICE | | BOX 1543 | | | | ORLEANS | MA | 02653 | |
| NAUTH, INDIRA | | 129 23 97TH AVE | | | | RICHMOND HILL | NY | 11419-1516 | |
| NAUTICA HOMEOWNERS ASSOCIATION | | 3082 JOG RD | C/O PHOENIX MANAGEMENT SERVICES | | | LAKE WORTH | FL | 33467 | |
| NAUTICUS | | ONE WATERSIDE DR | | | | NORFOLK | VA | 23510 | |
| NAV COMPUTERS | | 83 TROTWOOD CR | | | | BRENTWOOD | TN | 37027 | |
| NAVA, ARTHUR JOSEPH | | Address Redacted | | | | | | | |
| NAVA, FELIPE | | 1313 GEORGE DIETER D | | | | EL PASO | TX | 79936-0000 | |
| NAVA, FELIX MANUEL | | Address Redacted | | | | | | | |
| NAVA, GERARDO E | | Address Redacted | | | | | | | |
| NAVA, ILEANA SOFIA | | Address Redacted | | | | | | | |
| NAVA, ISMAEL | | Address Redacted | | | | | | | |
| NAVA, ISRAEL | | Address Redacted | | | | | | | |
| NAVA, IVAN | | 1416 15TH ST | | | | AMARILLO | TX | 79105 | |
| NAVA, JAMES VALENTIN | | Address Redacted | | | | | | | |
| NAVA, JAZMIN AMANDA | | Address Redacted | | | | | | | |
| NAVA, JUAN CARLOS | | Address Redacted | | | | | | | |
| NAVA, MARIA GUADALUPE | | Address Redacted | | | | | | | |
| NAVA, NOE | | Address Redacted | | | | | | | |
| NAVA, ROXANNA L | | Address Redacted | | | | | | | |
| NAVAJO COUNTY SUPERIOR COURT | | PO BOX 668 | CLERK OF SUPERIOR COURT | | | HOLBROOK | AZ | 86025 | |
| NAVALTA, JENNIFER GAIL | | Address Redacted | | | | | | | |
| NAVAMUEL, RICARDO | | 41 NE 45TH ST | | | | FORT LAUDERDALE | FL | 33334-1535 | |
| NAVANO, ISELA | | 3761 STATE ST | | | | SANTA BARBARA | CA | 93105 | |
| NAVAR, CRISTINA | | 1400 UNIVERSITY AVE NO B403 | | | | RIVERSIDE | CA | 92507-0000 | |
| NAVAR, CRISTINA NOEMY | | Address Redacted | | | | | | | |
| NAVAR, JESSE ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NAVAR, JIMMY | | Address Redacted | | | | | | | |
| NAVAR, LISETTE ROSE | | Address Redacted | | | | | | | |
| NAVARRA, ADOLFO MARIO | | Address Redacted | | | | | | | |
| NAVARRA, CARL M | | 475 W BLEWETT RD | | | | TRACY | CA | 95304-9326 | |
| NAVARRA, GREG A | | Address Redacted | | | | | | | |
| NAVARRE | | PO BOX 1450 NW 8510 | | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE APPRAISAL | | 4198 AIRPORT RD | | | | WATERFORD | MI | 48329 | |
| NAVARRE CONSIGNMENT | PAT YOUNG | 7400 49TH AVE N | | | | NEW HOPE | MN | 55428 | |
| NAVARRE CONSIGNMENT | | PO BOX 1450 NW 8510 | | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE CONSIGNMENT SYMANTEC | PAT YOUNG | 7400 49TH AVE N | | | | NEW HOPE | MN | 55428 | |
| NAVARRE CONSIGNMENT SYMANTEC | | PO BOX 1450 NW 8510 | | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE CORP SURFSIDE | | PO BOX 1450 NW 8510 | | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE CORPORATION | PAT YOUNG | 7400 49TH AVE N | | | | NEW HOPE | MN | 55428 | |
| NAVARRE CORPORATION | | 7400 49TH AVENUE NORTH | | | | MINNEAPOLIS | MN | 55428 | |
| NAVARRE CORPORATION | | PO BOX 1450 NW 8510 | | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE DISTRIBUTION | PAT YOUNG | 7400 49TH AVE N | NW 8510 PO BOX 1450 | | | NEW HOPE | MN | 55428 | |
| NAVARRE DISTRIBUTION | | NAVARRE CORPORATION | NW 8510 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8510 | |
| Navarre Distribution Services Inc | Attn General Counsel | 7400 49th Ave N | | | | New Hope | MN | 55428 | |
| Navarre Distribution Services Inc a Subsidiary of Navarre Corporation | Winthrop Weinstine | Attn Christopher Camardello | 225 S 6th St Ste 3500 | | | Minneapolis | MN | 55402-4829 | |
| Navarre Distribution Services Inc a Subsidiary of Navarre Corporation | | 7400 49th Ave N | | | | New Hope | MN | 55428 | |
| Navarre Online Fulfillment Inc a Subsidiary of Navarre Corporation | Winthrop Weinstine | Attn Christopher Camardello | 225 S 6th St Ste 3500 | | | Minneapolis | MN | 55402-4829 | |
| Navarre Online Fulfillment Inc a Subsidiary of Navarre Corporation | | 7400 49th Ave N | | | | New Hope | MN | 55428 | |
| Navarre Online Fulfillment Services Inc | Attn General Counsel | 7400 49th Ave N | | | | New Hope | MN | 55428 | |
| NAVARRE, BRYANNON | | Address Redacted | | | | | | | |
| NAVARRE, JARED | | Address Redacted | | | | | | | |
| NAVARRETE JR, JOSE LUIS | | 4066 HILL ST | | | | HUNTINGTON PARK | CA | 90255 | |
| NAVARRETE, ALAN ARTURO | | Address Redacted | | | | | | | |
| NAVARRETE, ALBERTO | | Address Redacted | | | | | | | |
| NAVARRETE, ANDREW JAIME | | Address Redacted | | | | | | | |
| NAVARRETE, ANNETTE CAMILLE | | Address Redacted | | | | | | | |
| NAVARRETE, ANTHONY | | Address Redacted | | | | | | | |
| NAVARRETE, BIANCA ELIZABETH | | Address Redacted | | | | | | | |
| NAVARRETE, CARLOS ENRIQUE | | Address Redacted | | | | | | | |
| NAVARRETE, CARLOSE | | 5750 CURTIS CLARK DR NO 827 | | | | CORPUS CHRISTI | TX | 00007-8412 | |
| NAVARRETE, DANIEL | | Address Redacted | | | | | | | |
| NAVARRETE, ELMER OMAR | | Address Redacted | | | | | | | |
| NAVARRETE, JESUS | | 7221 S STAPLES APT 723 | | | | CORPUS CHRISTI | TX | 78413 | |
| NAVARRETE, JESUS GUILLERMO | | Address Redacted | | | | | | | |
| NAVARRETE, JONATHAN CHRISTOPHER | | Address Redacted | | | | | | | |
| NAVARRETE, LATIFFANY | | Address Redacted | | | | | | | |
| NAVARRETE, REY | | 1823 QUARTZITE CT | | | | PALMDALE | CA | 93550 | |
| NAVARRETE, WILLIAM ENOC | | Address Redacted | | | | | | | |
| NAVARRETE, YASMIN MELISSA | | Address Redacted | | | | | | | |
| NAVARRETE, YESSENIA JUAREZ | | Address Redacted | | | | | | | |
| NAVARRETTE, ANDREW MARCOS | | Address Redacted | | | | | | | |
| NAVARRETTE, ARTURO | | 1760 BARKER CYPRESS | | | | HOUSTON | TX | 77084-0000 | |
| NAVARRETTE, CARLOS | | 1838 E SHEA DR | | | | FRESNO | CA | 93720 | |
| NAVARRETTE, TOMMY OLVERA | | Address Redacted | | | | | | | |
| NAVARRO COUNTY DISTRICT CLERK | | PO BOX 1439 | | | | CORSICANA | TX | 75110 | |
| NAVARRO ERNEST | | 326 EASTOVER CR | | | | SUMMERVILLE | SC | 29483 | |
| NAVARRO ESPINAL, PEDRO NICOLAS | | Address Redacted | | | | | | | |
| NAVARRO II, JOHNNY RAPHAEL | | Address Redacted | | | | | | | |
| NAVARRO JR , FERNANDO | | Address Redacted | | | | | | | |
| NAVARRO JR, ANTONIO | | Address Redacted | | | | | | | |
| NAVARRO JR, JOHNNY RAPHAEL | | Address Redacted | | | | | | | |
| NAVARRO MERINO, GERARDO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NAVARRO, ABEL | | 2111 N LOREL AVE | | | | CHICAGO | IL | 60639-3029 | |
| NAVARRO, ADAM MICHAEL | | Address Redacted | | | | | | | |
| NAVARRO, AGUSTIN | | Address Redacted | | | | | | | |
| NAVARRO, ALFONSO | | Address Redacted | | | | | | | |
| NAVARRO, ALLEN | | 8251 SANTA MARGARITA LANE | | | | LA PALMA | CA | 90623-0000 | |
| NAVARRO, ALLEN | | Address Redacted | | | | | | | |
| NAVARRO, ANDREA | | Address Redacted | | | | | | | |
| NAVARRO, ANTHONY VINCENT | | Address Redacted | | | | | | | |
| NAVARRO, BLAISE PAUL | | Address Redacted | | | | | | | |
| NAVARRO, CALEB J | | Address Redacted | | | | | | | |
| NAVARRO, CARLOS | | 219 NORTH 17TH ST | 2 | | | BLOOMFIELD | NJ | 07003-0000 | |
| NAVARRO, CARLOS | | 770 CLAUGHTON ISLAND DR | | | | MIAMI | FL | 33131-2628 | |
| NAVARRO, CARLOS GERARD | | Address Redacted | | | | | | | |
| NAVARRO, CRAIG | | Address Redacted | | | | | | | |
| NAVARRO, DANIEL | | 112 PLEASANT HOME DR | | | | LA PUENTA | CA | 91744 | |
| NAVARRO, DANIEL | | Address Redacted | | | | | | | |
| NAVARRO, DANIEL R | | 3605 TEMPLE CITY BLVD | | | | ROSEMEAD | CA | 91770-2164 | |
| NAVARRO, DAVID R | | Address Redacted | | | | | | | |
| NAVARRO, DERICK DEANGELO | | Address Redacted | | | | | | | |
| NAVARRO, DONNA | | 935 W 31ST PLACE | | | | CHICAGO | IL | 60608 | |
| NAVARRO, EDUARDO | | Address Redacted | | | | | | | |
| NAVARRO, ELEUTERIO | | Address Redacted | | | | | | | |
| NAVARRO, ELIZABETH | | Address Redacted | | | | | | | |
| NAVARRO, ERNESTO | | Address Redacted | | | | | | | |
| NAVARRO, ERNESTO | | Address Redacted | | | | | | | |
| NAVARRO, FERNANDO | | Address Redacted | | | | | | | |
| NAVARRO, GENEVIENE | | 80 18 90 AVE | | | | WOODHAVEN | NY | 11421 | |
| NAVARRO, GILBERT | | 1323 W COVINA BLVD | | | | SAN DIMAS | CA | 91773 | |
| NAVARRO, GIOVANNI D | | Address Redacted | | | | | | | |
| NAVARRO, GUILLERMO | | Address Redacted | | | | | | | |
| NAVARRO, HARRY K | | Address Redacted | | | | | | | |
| NAVARRO, HECTOR | | 20898 NW 17TH ST | | | | PEMBROKE PINES | FL | 33029-2316 | |
| NAVARRO, HUGO ALBERTO | | Address Redacted | | | | | | | |
| NAVARRO, HUGO ALBERTO | | Address Redacted | | | | | | | |
| NAVARRO, IGNACIO | | Address Redacted | | | | | | | |
| NAVARRO, ISELA | | Address Redacted | | | | | | | |
| NAVARRO, ISIDRO | | Address Redacted | | | | | | | |
| NAVARRO, IVAN ALEJANDRO | | Address Redacted | | | | | | | |
| NAVARRO, IVAN M | | Address Redacted | | | | | | | |
| NAVARRO, JALISSA | | PO BOX 654 | | | | NEW YORK | NY | 10029-0278 | |
| NAVARRO, JAMIE | | 21 NEWCOMB PLACE | | | | TAUNTON | MA | 02780 | |
| NAVARRO, JAMIE L | | Address Redacted | | | | | | | |
| NAVARRO, JAMIEL | | 21 NEWCOMB PLACE | | | | TAUNTON | MA | 00000-2780 | |
| NAVARRO, JASON | | Address Redacted | | | | | | | |
| NAVARRO, JEFF A | | Address Redacted | | | | | | | |
| NAVARRO, JEFFREY OCAMPO | | Address Redacted | | | | | | | |
| NAVARRO, JESSE NICK | | Address Redacted | | | | | | | |
| NAVARRO, JESSE PARMELEE | | Address Redacted | | | | | | | |
| NAVARRO, JOHNNY JOSEPH | | Address Redacted | | | | | | | |
| NAVARRO, JORGE ALBERTO | | Address Redacted | | | | | | | |
| NAVARRO, JOSE | | 11510 BELCHER ST | | | | NORWALK | CA | 90650 | |
| NAVARRO, JOSE F | | Address Redacted | | | | | | | |
| NAVARRO, JOSE MARTIN | | Address Redacted | | | | | | | |
| NAVARRO, JOSHUA | | Address Redacted | | | | | | | |
| NAVARRO, JUAN ALFREDO | | Address Redacted | | | | | | | |
| NAVARRO, JUAN CARLOS | | Address Redacted | | | | | | | |
| NAVARRO, JULIO CESAR | | Address Redacted | | | | | | | |
| NAVARRO, JULIO OSORIO | | Address Redacted | | | | | | | |
| NAVARRO, KARINA | | Address Redacted | | | | | | | |
| NAVARRO, KRISTIAN | | Address Redacted | | | | | | | |
| NAVARRO, LEOMAR GUTIERREZ | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NAVARRO, LEONARDO JOSELUIS | | Address Redacted | | | | | | | |
| NAVARRO, LUDIM | | Address Redacted | | | | | | | |
| NAVARRO, MARITZA | | Address Redacted | | | | | | | |
| NAVARRO, MARKUS A | | Address Redacted | | | | | | | |
| NAVARRO, MICHELLE | | 234 WILLOW CREST DR | | | | ZION | IL | 60099-0000 | |
| NAVARRO, MICHELLE | | Address Redacted | | | | | | | |
| NAVARRO, MIGUEL A | | Address Redacted | | | | | | | |
| NAVARRO, MONICA | | 112 ALICANTE | | | | LUREDO | TX | 00007-8046 | |
| NAVARRO, MONICA | | Address Redacted | | | | | | | |
| NAVARRO, NICHOLAS | | Address Redacted | | | | | | | |
| NAVARRO, NICHOLAS GEORGE | | Address Redacted | | | | | | | |
| NAVARRO, OLIVER | | Address Redacted | | | | | | | |
| NAVARRO, PABLO | | Address Redacted | | | | | | | |
| NAVARRO, PERNANDO | | 2948 N KILPATRICK AVE FL 1 | | | | CHICAGO | IL | 60641-5236 | |
| NAVARRO, RAMON DENNIS | | Address Redacted | | | | | | | |
| NAVARRO, RANDY | | Address Redacted | | | | | | | |
| NAVARRO, RAYMOND | | 33199 N SONORAN TR | | | | QUEEN CREEK | AZ | 85242 | |
| NAVARRO, RAYMOND | | Address Redacted | | | | | | | |
| NAVARRO, RAYMOND R | | Address Redacted | | | | | | | |
| NAVARRO, RIGOBERTO | | 13602 VERDURA AVE | | | | DOWNEY | CA | 90242 | |
| NAVARRO, RODRIGO | | 2836 CHAPEL HILL RD | | | | DURHAM | NC | 27707-2704 | |
| NAVARRO, RONALD | | 8401 DELCO AVE | | | | WINNETKA | CA | 91306 | |
| NAVARRO, RONALD BACANI | | Address Redacted | | | | | | | |
| NAVARRO, RUBEN PADRON | | Address Redacted | | | | | | | |
| NAVARRO, SAMUEL | | 541 WEST SPRUCE ST | | | | INGLEWOOD | CA | 90301 | |
| NAVARRO, SAMUEL E | | 541 W SPRUCE AVE | | | | INGLEWOOD | CA | 90301-3138 | |
| NAVARRO, THOMAS CHRISTOPHE | | Address Redacted | | | | | | | |
| NAVARRO, TRUDY | | 819 S TERRY ST | | | | LONGMONT | CO | 80501-6415 | |
| NAVARRO, YESSENIA | | Address Redacted | | | | | | | |
| NAVAS, ANDRES | | 100 ILLINOIS AVE | | | | PATERSON | NJ | 07503-0000 | |
| NAVAS, ANDRES ALBERTO | | Address Redacted | | | | | | | |
| NAVAS, IVAN | | Address Redacted | | | | | | | |
| NAVAS, JENNIFER | | Address Redacted | | | | | | | |
| NAVAS, MANUEL ANTONIO | | Address Redacted | | | | | | | |
| NAVAS, MELINDA MARIANNA | | Address Redacted | | | | | | | |
| NAVAS, MICHAEL | | Address Redacted | | | | | | | |
| NAVAS, SOPHIA | | Address Redacted | | | | | | | |
| NAVE, BENJAMEN EDWARD | | Address Redacted | | | | | | | |
| NAVE, CARLEE | | 5323 TIGER LANE | | | | PASCO | WA | 99301 | |
| NAVE, JOHN BRADLEY | | Address Redacted | | | | | | | |
| NAVE, KAREN LEIGH | | Address Redacted | | | | | | | |
| NAVE, LORI DENISE | | Address Redacted | | | | | | | |
| NAVEED, SYED SHOAIB | | Address Redacted | | | | | | | |
| NAVEIRA III, RAFAEL | | Address Redacted | | | | | | | |
| NAVEJAR, CYNTHIA JOANNE | | Address Redacted | | | | | | | |
| NAVEJAS, FELICIA C | | Address Redacted | | | | | | | |
| NAVEJAS, FELIPE DANIEL | | Address Redacted | | | | | | | |
| NAVEY, WILLIAM NICHOLAS | | Address Redacted | | | | | | | |
| NAVIA, ALBERTO | | 5322 SAN MARTIN DR | | | | BAKERSFIELD | CA | 93307 | |
| NAVIA, ANGEL IVAN | | Address Redacted | | | | | | | |
| NAVIA, LIZETH GILMA | | Address Redacted | | | | | | | |
| NAVIANT MARKETING SOLUTIONS | | 999 YAMATO RD | | | | BOCA RATON | FL | 33431 | |
| NAVIDAD, MAYRA ELENA | | Address Redacted | | | | | | | |
| NAVIDAD, NOEL A | | Address Redacted | | | | | | | |
| NAVIGANT CONSULTING | | 4511 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| NAVIN, H | | 108B WINTERGREEN ST | | | | LONGVIEW | TX | 75604-3647 | |
| NAVONE ENGINEERING INC | | 4119 CORONADO SUITE NO 4 | P O BOX 8484 | | | STOCKTON | CA | 95208-0484 | |
| NAVONE ENGINEERING INC | | P O BOX 8484 | | | | STOCKTON | CA | 952080484 | |
| NAVRATIL, DAVE J | | Address Redacted | | | | | | | |
| NAVRUDE, ALLEN | | 10087 EDWARDIAN ST | | | | LAS VEGAS | NV | 89123 | |
| NAWABI, AJMAL ALEX | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NAWABI, ZABAH | | Address Redacted | | | | | | | |
| NAWAR, JOHN HANI | | Address Redacted | | | | | | | |
| NAWIC | | 7231 FOREST AVENUE STE 100 | | | | RICHMOND | VA | 23226 | |
| NAWIC | | C/O STEEL SVC SUSAN S CLARK | 7231 FOREST AVENUE STE 100 | | | RICHMOND | VA | 23226 | |
| NAWRAT GUENTER | | 3707 TOWNHOUSE DRIVE | | | | CORAM | NY | 11727 | |
| NAWRAT, GUENTER J | | Address Redacted | | | | | | | |
| NAWROCKI, ALOYUSIU | | CMR 445 BOX 842 | | | | APO TE | | 09046-0000 | |
| NAWROCKI, ERIC SCOTT | | Address Redacted | | | | | | | |
| NAWROT, JOAN | | 12013 E 2600 NORTH RD | | | | CORNELL | IL | 61319-9436 | |
| NAXOS OF AMERICA | | 1810 COLUMBIA AVE STE 28 | | | | FRANKLIN | TN | 37064 | |
| NAY, AMY BREANNE | | Address Redacted | | | | | | | |
| NAY, JENNIFER | | 8008 MEGAN WAY | | | | GLEN ALLEN | VA | 23060 | |
| NAY, KENT N | | Address Redacted | | | | | | | |
| NAY, RICHARD E | | Address Redacted | | | | | | | |
| NAY, SAGNUON | | Address Redacted | | | | | | | |
| Nayak, David A | | 345 E Ohio St | Apt 1103 | | | Chicago | IL | 60611 | |
| NAYAK, DINESH | | Address Redacted | | | | | | | |
| NAYAK, SUNDEEP | | 1621 SIXTH AVE | | | | BELMONT | CA | 94002-3850 | |
| NAYANI, HARIS | | Address Redacted | | | | | | | |
| Nayarith Iveth Hernandez | | 393 E 38th St No 1 | | | | Paterson | NJ | 973-341-9299 | |
| NAYBACK, BRANDON PAUL | | Address Redacted | | | | | | | |
| NAYBACK, CARL JAMES | | Address Redacted | | | | | | | |
| NAYDA, JOSEPH RICHARD | | Address Redacted | | | | | | | |
| NAYDECK, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| NAYDICHEV, JULIAN | | Address Redacted | | | | | | | |
| NAYEBKHIL, SIAR AHMAD | | Address Redacted | | | | | | | |
| NAYFACK, BRIAN | | Address Redacted | | | | | | | |
| NAYFACK, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| NAYLOR ELECTRIC | | 1430 P BUNYAN DR NW | | | | BEMIDJI | MN | 56601 | |
| NAYLOR, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| NAYLOR, DANI M | | Address Redacted | | | | | | | |
| NAYLOR, DON | | 3085 STEVENSON DR | | | | SPRINGFIELD | IL | 62703-4263 | |
| NAYLOR, JAMES JOSEPH | | Address Redacted | | | | | | | |
| NAYLOR, JEREMY WILLIAM | | Address Redacted | | | | | | | |
| NAYLOR, JERRY LYNN | | Address Redacted | | | | | | | |
| NAYLOR, JOHN F | | Address Redacted | | | | | | | |
| NAYLOR, KATYNA S | | Address Redacted | | | | | | | |
| NAYLOR, MICHAEL KEITH | | Address Redacted | | | | | | | |
| NAYLOR, THOMAS LEE | | Address Redacted | | | | | | | |
| NAYOU, SADIA | | 515 MACADE BLVD | | | | DARBY | PA | 19023-0000 | |
| NAYSMITH, LAUREN | | Address Redacted | | | | | | | |
| NAYVELT, EUGENE | | 220 SILVER LANE | | | | OLD BRIDGE | NJ | 08857 | |
| NAYYAR, RAHUL | | Address Redacted | | | | | | | |
| NAZAIRE, JOSELITO P | | 30801 TREMONT DR | | | | WESLEY CHAPEL | FL | 33543-7850 | |
| NAZAIRE, STEVE | | Address Redacted | | | | | | | |
| NAZAR, NOREEN | | Address Redacted | | | | | | | |
| NAZAR, YASSER | | Address Redacted | | | | | | | |
| NAZARENO, DAVID RAYMOND | | Address Redacted | | | | | | | |
| NAZARENO, FRANCIS VILLALOZ | | Address Redacted | | | | | | | |
| NAZARENO, JOSEPH | | Address Redacted | | | | | | | |
| NAZARETH ALUMINUM SUPPLY CO | | 324 S MAIN ST | | | | NAZARETH | PA | 18064-0194 | |
| NAZARETH ARMY & NAVY STORE | | 68 S MAIN ST | | | | NAZARETH | PA | 18064 | |
| NAZARETH KEY | | 127 E HIGH ST | PO BOX 419 | | | NAZARETH | PA | 18064 | |
| NAZARETH KEY | | 127 E HIGH ST | PO BOX 419 | | | NAZARETH | PA | 18064-0419 | |
| NAZARETH PALLET CO | | 800 HELD DR | | | | NORTHAMPTON | PA | 18067 | |
| NAZARETH PLATE GLASS CO INC | | 27 MAUCH CHUNK ST | | | | NAZARETH | PA | 18064 | |
| NAZARIAN, AREN ROLAND | | Address Redacted | | | | | | | |
| NAZARIAN, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| NAZARIAN, SARAH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NAZARINIA, ARMIN | | Address Redacted | | | | | | | |
| NAZARIO FAMILY LLC | | 11405 MARYLAND AVE | | | | BELTSVILLE | MD | 20705-1628 | |
| NAZARIO FAMILY PARTERSHIP | | 11405 MARYLAND AVE | | | | BELTSVILLE | MD | 20705 | |
| NAZARIO FAMILY PARTERSHIP | | 6500 AMMENDALE RD | | | | BELTSVILLE | MD | 20705 | |
| NAZARIO FAMILY PARTNERSHIP | NO NAME SPECIFIED | 11405 MARYLAND AVE | | | | BELTSVILLE | MD | 20705 | |
| NAZARIO FAMILY PARTNERSHIP | | 11405 MARYLAND AVE | | | | BELTSVILLE | MD | 20705 | |
| NAZARIO, ALIYA CHRISTINE | | Address Redacted | | | | | | | |
| NAZARIO, ALPHONSE | | Address Redacted | | | | | | | |
| NAZARIO, FELIX JUAN | | Address Redacted | | | | | | | |
| NAZARIO, JOSBEL | | Address Redacted | | | | | | | |
| NAZARIO, KARINA | | 9917 2 NW 9ST CIR | | | | MIAMI | FL | 33172-0000 | |
| NAZARIO, KARINA ISABEL | | Address Redacted | | | | | | | |
| NAZARIO, MIGUEL IVAN | | Address Redacted | | | | | | | |
| NAZARIO, TOMAS | | Address Redacted | | | | | | | |
| NAZARIO, WILFRED F | | Address Redacted | | | | | | | |
| Nazarov, Igor | | 3027 2B Trappers Cove Trl | | | | Lansing | MI | 48910 | |
| NAZARYFAR, FAREED OLIVER | | Address Redacted | | | | | | | |
| NAZERIAN, BEN K | | Address Redacted | | | | | | | |
| NAZLI, MICHAEL | | Address Redacted | | | | | | | |
| NAZZAL, KRISTIAN W | | Address Redacted | | | | | | | |
| NAZZAL, MANUEL PETER | | Address Redacted | | | | | | | |
| NAZZAL, OMAR KAMAL | | Address Redacted | | | | | | | |
| NAZZARENO ELECTRIC CO INC | | 1250 E GENE AUTRY WAY | | | | ANAHEIM | CA | 92805-6716 | |
| NB HANDY | | PO BOX 11258 | | | | LYNCHBURG | VA | 24506 | |
| NBA CITY | | 7680 UNIVERSAL BLVD STE 680 | | | | ORLANDO | FL | 32819 | |
| NBA PROPERTIES INC | | PO BOX 35240 | | | | NEWARK | NJ | 07193-5240 | |
| NBC NETWORK NBC UNIVERSAL CFS | | BANK OF AMERICA | NBC UNIVERSAL LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| NBC NETWORK NBC UNIVERSAL CFS | | ROOM 4667 | | | | NEW YORK | NY | 10112 | |
| NBC SPORTS | | 1620 L ST NW STE 600 | C/O PROSERV ATTN DONALD DELL | | | WASHINGTON | DC | 20036 | |
| NBC SPORTS | | 30 ROCKAFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| NBC Universal Corp | Mary McKenna | 30 Rockefeller Plaza Rm 5153E | | | | New York | NY | 10112 | |
| NBS CARD SERVICES INC | | 800 MONTROSE AVE CN1037 | | | | SOUTH PLAINFIELD | NJ | 07080-1037 | |
| NBS CARD SERVICES INC | | 800 MONTROSS AVE | | | | S PLAINFIELD | NJ | 07080 | |
| NC Child Support Centralized Collections | | PO Box 900012 | | | | Raleigh | NC | 27675-9012 | |
| NC DEPT OF CORRECTION | | 330 DIVISION DR | | | | WILMINGTON | NC | 28401-8883 | |
| NC Employment Security Commission | Tax Dept   Wage Records Unit | PO Box 26504 | | | | Raleigh | NC | 27611-6504 | |
| NC SECRETARY OF STATE | | PO BOX 29622 | CASH MANAGEMENT | | | RALEIGH | NC | 27626 | |
| NC STATE BOARD OF EXAMINERS | | OF ELECTRICAL CONTRACTORS | 3101 INDUSTRIAL DR STE 206 | | | RALEIGH | NC | 27609 | |
| NCARB | | PO BOX 631398 | | | | BALTIMORE | MD | 21263-1398 | |
| NCBFAA | | 8400 CHESTNUT OAK CT | | | | HARRISBURG | NC | 28075 | |
| NCC GROUP INC | | 1731 TECHNOLOGY DR STE 880 | | | | SAN JOSE | CA | 95110 | |
| NCC TV INC | | PO BOX 1304 | | | | KILL DEVIL HILLS | NC | 27948 | |
| NCCI INC | | PO BOX 025298 | | | | MIAMI | FL | 33102-4123 | |
| NCCS | | 10500 LITTLE PATUXEN PKWY | STE 310 | | | COLUMBIA | MO | 21044-3542 | |
| NCCS | | PO BOX 630956 | | | | BALTIMORE | MD | 21263 | |
| NCCS | | STE 310 | | | | COLUMBIA | MO | 210443542 | |
| NCDM | | CHICAGO REGISTRATION | | | | STAMFORD | CT | 069070232 | |
| NCDM | | PO BOX 4264 | ORLANDO REGISTRATION | | | STAMFORD | CT | 06907-0264 | |
| NCDR | | 225 GREEN ST STE 800 | | | | FAYETTEVILLE | NC | 28301 | |
| NCHO, PASCAL OGUIE | | Address Redacted | | | | | | | |
| NCHRA | | 360 PINE ST 4TH FL | | | | SAN FRANCISCO | CA | 94104-3219 | |
| NCM DIRECT DELIVERY | | 20991 CABOT BLVD | | | | HAYWARD | CA | 94545 | |
| NCMA | | 1912 WOODFORD RD | | | | VIENNA | VA | 22182 | |
| NCMI | | 1919 N PITTSBURGH ST | C/O RICHARD Q QUIGLEY ATRNY | | | KENNEWICK | WA | 99336 | |
| NCO EPAYMENTS | | PO BOX 931020 | | | | CLEVELAND | OH | 44193 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NCO EPAYMENTS | | PO BOX 931069 | ATTN ARO | | | CLEVELAND | OH | 44193 | |
| NCO FINANCIAL | | 1350 BLAIR RD | ATTN WAGE WITHHOLDING UNIT | | | ODENTEN | MD | 21113 | |
| NCO FINANCIAL | | 4525 S BLVD STE 100 | | | | VIRGINIA BEACH | VA | 23452 | |
| NCO FINANCIAL | | 507 PRUDENTIAL RD | | | | HORSHAM | PA | 19044 | |
| NCO FINANCIAL | | PO BOX 7777 W1195 | | | | PHILADELPHIA | PA | 19175 | |
| NCO FINANCIAL | | PO BOX W7777 7440 | ATTN TAMPA ARM | | | PHILADELPHIA | PA | 19175 | |
| NCO FINANCIAL SYSTEMS | | 5335 WINSCONSIN AVE N W 360 | | | | WASHINGTON | DC | 20015 | |
| NCO FINANCIAL SYSTEMS | | 5335 WISCONSIN AVE NW 360 | | | | WASHINGTON | DC | 20015 | |
| NCO FINANCIAL SYSTEMS | | PO BOX 1166 | ATTN WAGE WITHHOLDING UNIT | | | BUFFALO | NY | 14240 | |
| NCO FINANCIAL SYSTEMS INC | | 3446 DEMETROPOLIS RD | | | | MOBILE | AL | 36693 | |
| NCO FINANCIAL SYSTEMS INC | | 4600 PARK ROAD SUITE 200 | | | | CHARLOTTE | NC | 28231 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 31452 | 4600 PARK ROAD SUITE 200 | | | CHARLOTTE | NC | 28231 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 4627 | ATTN WAGE WITHHOLDING UNIT | | | ENGLEWOOD | CO | 80155 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 470262 | WAGE WITHHOLDING UNIT | | | TULSA | OK | 74147 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 499 | | | | ODENTON | MD | 21113 | |
| NCO PORTFOLIO MANAGEMENT | | 1705 WHITEHEAD RD | | | | BALTIMORE | MD | 21207 | |
| NCO PORTFOLIO MANAGEMENT INC | | 711 CRAWFORD ST BOX 129 | C/O PORTSMOUTH GDC | | | PORTSMOUTH | VA | 23705 | |
| NCO RECEIVABLES MANAGEMENT | | NORCROSS NO 4 PO BOX 73938 | | | | CLEVELAND | OH | 44193 | |
| NCR CORP | | 14181 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| NCR CORP | | 1700 S PATTERSON BLVD | | | | DAYTON | OH | 45479-0001 | |
| NCR CORP | | DEPT NO 0162 | | | | CINCINNATI | OH | 45263 | |
| NCR CORP | | P O BOX 75245 | | | | CHARLOTTE | NC | 28275-5245 | |
| NCR Corporation | | 1700 S Patterson Blvd | | | | Dayton | OH | 45479 | |
| NCR CORPORATION | | PO BOX 740162 | | | | CINCINNATI | OH | 45274-0162 | |
| NCS PEARSON INC | ACCOUNTS RECEIVABLE | PO BOX 1416 | | | | MINNEAPOLIS | MN | 55440 | |
| NCS Pearson Inc | Attn NCS 910 1024642 | Pearson Business Services Inc | 200 Old Tappan Rd | | | Old Tappan | NJ | 07675 | |
| NCS PEARSON INC | | 13036 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| NCS PEARSON INC | | 21866 NETWORK PL | | | | CHICAGO | IL | 60673-1218 | |
| NCS PEARSON INC | | 3975 CONTINENTAL DR | | | | COLUMBIA | PA | 17512 | |
| NCS PEARSON INC | | 3975 CONTINENTAL DR | | | | COLUMBIA | PA | 175129779 | |
| NCS PEARSON INC | | 4484 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| NCS PEARSON INC | | PO BOX 0855 | | | | CAROL STREAM | IL | 60132-0855 | |
| NCSEAA ATTN ADMIN WAGE GARN | | PO BOX 14002 | RESEARCH | | | TRIANGLE PARK | NC | 27709 | |
| NCSL | | 7700 E FIRST PL | | | | DENVER | CO | 80230-7143 | |
| ND OFFICE ASSOCIATES LP | | PO BOX 6120 | | | | GLEN ALLEN | VA | 23058-6120 | |
| ND WEB DESIGNS | | 2272 WESTLAKE CT | | | | OCEANSIDE | NY | 11572 | |
| NDA DISTRIBUTORS | | 1130 CALLE CORDILLERA | | | | SAN CLEMENTE | CA | 92673 | |
| NDA DISTRIBUTORS INC | | 1130 CALLE CORDILLERA | | | | SAN CLEMENTE | CA | 92673 | |
| NDA DISTRIBUTORS LLC | | 1281 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| NDC GROUP INC | | 625 SLATERS LANE SUITE 102 | | | | ALEXANDRIA | VA | 22314 | |
| NDI SERVICES INC | | 43000 NINE MILE ROAD | | | | NOVI | MI | 48375 | |
| NDIAYE, ABDEL | | 18404 BROKEN TIMBER WAY | | | | BOYDS | MD | 20841-0000 | |
| NDIAYE, ABDEL | | Address Redacted | | | | | | | |
| NDIAYE, EL MANSOR | | Address Redacted | | | | | | | |
| NDICHU, SIMON | | 822 RIVER ST | | | | TROY | NY | 12180 | |
| NDICHU, SIMON K | | Address Redacted | | | | | | | |
| NDIRITU, CHRISTINE WANGARI | | Address Redacted | | | | | | | |
| NDUKWE, MICHAEL C | | Address Redacted | | | | | | | |
| NDUSTRIES INC U CHECKM | | 4213 MARINER BLVD STE 172 | | | | SPRINGHILL | FL | 34609 | |
| NDUSTRIES INC U CHECKM | | SOFTWARE | 4213 MARINER BLVD STE 172 | | | SPRINGHILL | FL | 34609 | |
| NE CONSTRUCTION | | 17618 DAVENPORT 4 | | | | DALLAS | TX | 75252 | |
| NE COPY SPECIALISTS INC | | PO BOX 4024 | | | | WOBURN | MA | 01888-4024 | |
| NE OCCUPATIONAL MEDICINE | | 769 KEYSTONE INDUSTRIAL PARK | | | | DUNMORE | PA | 18512 | |
| NEACE, ROBERT | | 14300 NE 20TH AVE STE D102 | | | | VANCOUVER | WA | 98686-6499 | |
| NEACOSIA, RYAN MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEAFUS, EMILY NICOLE | | Address Redacted | | | | | | | |
| NEAGU, NATASHA | | Address Redacted | | | | | | | |
| NEAIL, JOHN CHRISTIAN | | Address Redacted | | | | | | | |
| NEAL & LOIA CONSTRUCTION CO | | 5076 WINTERS CHAPEL ROAD | STE 100 | | | ATLANTA | GA | 30360 | |
| NEAL & LOIA CONSTRUCTION CO | | STE 100 | | | | ATLANTA | GA | 30360 | |
| NEAL ANDERSON, ROBERT ROCKY | | Address Redacted | | | | | | | |
| NEAL GERBER & EISENBERG LLP | Neal Gerber & Eisenberg LLP | | 28987 Network Pl | | | Chicago | IL | 60673-1289 | |
| Neal Gerber & Eisenberg LLP | Nicholas Miller Attorney at Law | Two N LaSalle St Ste 1700 | | | | Chicago | IL | 60602-3801 | |
| NEAL GERBER & EISENBERG LLP | THOMAS C WOLFORD | 2 NORTH LA SALLE ST | | | | CHICAGO | IL | 60602 | |
| Neal Gerber & Eisenberg LLP | | 28987 Network Pl | | | | Chicago | IL | 60673-1289 | |
| NEAL GERBER & EISENBERG LLP | | TWO NORTH LA SALLE ST | STE 2200 | | | CHICAGO | IL | 60602-3801 | |
| NEAL III CHARLES | | 3225 SE 55 ST | | | | OKLAHOMA CITY | OK | 73135 | |
| Neal III, AJ | | 3207 Martha St Apt 301 | | | | Honolulu | HI | 96815 | |
| NEAL III, CHARLES S | | Address Redacted | | | | | | | |
| NEAL JR, ROY | | 1216 EASTERLY AVE | | | | HAMPTON | VA | 23669 | |
| NEAL PAINTING, JAMES | | 4517 GRENDEL ROAD | | | | GREENSBORO | NC | 27410 | |
| NEAL TRUSTEE, GEORGE | | PO BOX 1474 | | | | PORTSMOUTH | VA | 23705 | |
| NEAL TV & ANTENNA SERVICE | | HWY 5 N P O BOX 635 | | | | CAMDENTON | MO | 65020 | |
| NEAL, ADRIAN | | Address Redacted | | | | | | | |
| NEAL, AJ | | Address Redacted | | | | | | | |
| NEAL, ANNETTE | | PO BOX 787 | | | | APO | AP | 96555 | |
| NEAL, ANTHONY J | | Address Redacted | | | | | | | |
| NEAL, ASHLEY LAUREN | | Address Redacted | | | | | | | |
| NEAL, BELINDA | | 16142 PITMAN LN | | | | HUNTINGTON BEAC | CA | 92647 | |
| NEAL, BELINDA J | | 16142 PITMAN LN | | | | HUNTINGTON BEACH | CA | 92647 | |
| NEAL, BENJAMIN | | Address Redacted | | | | | | | |
| NEAL, BERNARD | | 1426 E 46TH ST | | | | LOS ANGELES | CA | 90011 | |
| NEAL, BRANDON | | Address Redacted | | | | | | | |
| NEAL, BRANDON | | Address Redacted | | | | | | | |
| NEAL, BRIAN SCOTT | | Address Redacted | | | | | | | |
| NEAL, BRIDGET | | Address Redacted | | | | | | | |
| NEAL, BRYANT M B | | Address Redacted | | | | | | | |
| NEAL, CHRIS | | Address Redacted | | | | | | | |
| NEAL, CONSTANCE DIANA | | Address Redacted | | | | | | | |
| NEAL, COREY | | Address Redacted | | | | | | | |
| NEAL, DARREN | | 6728 VERDE APT 338 | | | | IRVING | TX | 75039 | |
| NEAL, DARREN A | | Address Redacted | | | | | | | |
| NEAL, DAVID JAMAR | | Address Redacted | | | | | | | |
| NEAL, DEVIN BRYCE | | Address Redacted | | | | | | | |
| NEAL, EMILY REBECCA | | Address Redacted | | | | | | | |
| NEAL, ERIC D | | Address Redacted | | | | | | | |
| NEAL, GLENN | | 5806 SOUTH GOVE ST | | | | TACOMA | WA | 98409 | |
| NEAL, JARED X | | Address Redacted | | | | | | | |
| NEAL, JASON DARREN | | Address Redacted | | | | | | | |
| NEAL, JASON R | | 5450 S COUNTRY CLUB RD | | | | TUCSON | AZ | 85706 | |
| NEAL, JASON R | | Address Redacted | | | | | | | |
| NEAL, JEFFREY | | 701 W JACKSON ST APT 305 | | | | MUNCIE | IN | 47305-1580 | |
| NEAL, JENNIFER | | Address Redacted | | | | | | | |
| NEAL, JENNIFER ANNE | | Address Redacted | | | | | | | |
| NEAL, JENNIFER DEE | | Address Redacted | | | | | | | |
| NEAL, JENNIFER MAE | | Address Redacted | | | | | | | |
| NEAL, JENNIFER TYRANN | | Address Redacted | | | | | | | |
| NEAL, JEREMIAH | | PO BOX 598 | | | | WORTHINGTON | PA | 16262-0598 | |
| NEAL, JEROME C | | Address Redacted | | | | | | | |
| NEAL, JESSICA LILLAN | | Address Redacted | | | | | | | |
| NEAL, JOHN PATRICK | | Address Redacted | | | | | | | |
| NEAL, JOSEPH | | Address Redacted | | | | | | | |
| NEAL, JOSHUA DAVID | | Address Redacted | | | | | | | |
| NEAL, JOURDAN D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEAL, JUSTIN OLIVER | | Address Redacted | | | | | | | |
| NEAL, KAREN | | PO BOX 594 | | | | PARRISH | FL | 34219-0594 | |
| NEAL, KAREN LAWANDA | | Address Redacted | | | | | | | |
| NEAL, KEMON | | 9640 N NEVADA ST | | | | BEAUMONT | TX | 77707-5610 | |
| NEAL, KENDALL DELANTE | | Address Redacted | | | | | | | |
| NEAL, LARRY ALAN | | Address Redacted | | | | | | | |
| NEAL, LATRICE | | Address Redacted | | | | | | | |
| NEAL, LESLIE T | | Address Redacted | | | | | | | |
| NEAL, MARQUIS BERNARD | | Address Redacted | | | | | | | |
| NEAL, MARSHA L | | 1780 RANDOLPH PL APT 5 | | | | MEMPHIS | TN | 38120-4346 | |
| NEAL, MARSHALL | MICHAEL MCAULIFFE INVESTIGATOR EEOC CHICAGO OFFICE | 500 WEST MADISON ST  SUITE 2000 | | | | CHICAGO | IN | 60661 | |
| NEAL, MARSHALL A | | Address Redacted | | | | | | | |
| NEAL, MEGAN NICOLE | | Address Redacted | | | | | | | |
| NEAL, MERCEDES BENENTE | | Address Redacted | | | | | | | |
| NEAL, MIKE JOSEPH | | Address Redacted | | | | | | | |
| NEAL, MIRANDA | | PO BOX 898 | | | | WAYNESVILLE | OH | 45068-0000 | |
| NEAL, NAFISA A | | Address Redacted | | | | | | | |
| NEAL, NETTIE L | | Address Redacted | | | | | | | |
| NEAL, PRESTON | | Address Redacted | | | | | | | |
| NEAL, RAYMOND | | Address Redacted | | | | | | | |
| NEAL, RICHARD RAASHAN | | Address Redacted | | | | | | | |
| NEAL, RYAN CHRISTOPHER | | Address Redacted | | | | | | | |
| NEAL, SAGE E | | Address Redacted | | | | | | | |
| NEAL, SASHA LYNN | | Address Redacted | | | | | | | |
| NEAL, SEAN THOMAS | | Address Redacted | | | | | | | |
| NEAL, SHANE ANTHONY | | Address Redacted | | | | | | | |
| NEAL, SHAUN S | | Address Redacted | | | | | | | |
| NEAL, SIMON | | Address Redacted | | | | | | | |
| NEAL, STEPHANIE CHRISTINE | | Address Redacted | | | | | | | |
| NEAL, TERRY MICHAEL | | Address Redacted | | | | | | | |
| NEAL, TIMOTHY PATRICK | | Address Redacted | | | | | | | |
| NEAL, TREMALE LAKEITH | | Address Redacted | | | | | | | |
| NEAL, TYLER JORDAN | | Address Redacted | | | | | | | |
| NEAL, WADE J | | Address Redacted | | | | | | | |
| NEAL, WESLEY DANIEL | | Address Redacted | | | | | | | |
| NEALE, BRIAN WESLEY | | Address Redacted | | | | | | | |
| NEALE, CAMERON DAVID | | Address Redacted | | | | | | | |
| NEALE, JAMES TUCKER | | Address Redacted | | | | | | | |
| NEALER, ROBIN | | 8201 GREEN ICE DR | | | | PASADENA | MD | 21122-3869 | |
| NEALEY GAS & APPLIANCE INC | | PO BOX 236 | | | | GILBERTOWN | AL | 36908 | |
| NEALEY II, WILLIAM DEAN | | Address Redacted | | | | | | | |
| NEALEY, JIMMY SCOTT | | Address Redacted | | | | | | | |
| NEALEY, SAMANTHA M | | Address Redacted | | | | | | | |
| NEALON, ROBERT J | | Address Redacted | | | | | | | |
| NEALY, FULTON | | 9201 S KENTON | | | | OAK LAUIN | IL | 60453 0000 | |
| NEALY, MARKELL L | | Address Redacted | | | | | | | |
| NEALY, PRESTON I | | Address Redacted | | | | | | | |
| NEAMTIU, ROBERT M | | Address Redacted | | | | | | | |
| NEAMY, JACOB W | | Address Redacted | | | | | | | |
| NEANG, DARA | | Address Redacted | | | | | | | |
| NEANG, PHEANNA | | Address Redacted | | | | | | | |
| NEAR, DARCI KAY | | Address Redacted | | | | | | | |
| NEARGARTH SERVICES INC | | 1133 S CARPENTER AVE | | | | KINGSFORD | MI | 49802 | |
| NEARLY NEW APPLIANCE | | 911 E GREENWOOD | | | | SPRINGFIELD | MO | 65807-3767 | |
| NEARY, WILLIAM AUSTIN | | Address Redacted | | | | | | | |
| NEATHAMER, ZAK J | | Address Redacted | | | | | | | |
| NEATHERY, BLAKE LINDSEY | | Address Redacted | | | | | | | |
| NEATHERY, BRENDA | | 2205 FERNDALE RD | | | | CHESAPEAKE | VA | 23323-5016 | |
| NEATHERY, JAMES DAVID A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEAV TECHNOLOGIES | | 548 DONALD ST PO BOX 4884 | | | | MANCHESTER | NH | 031084884 | |
| NEAV TECHNOLOGIES | | PO BOX 4884 | 548 DONALD ST | | | MANCHESTER | NH | 03108-4884 | |
| NEBEL, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| NEBEL, ROBERT | | 20820 NW 3RD LN | | | | PEMBROKE PINES | FL | 33029 | |
| NEBEL, STEVEN T | | Address Redacted | | | | | | | |
| NEBLETT II, RONALD | | Address Redacted | | | | | | | |
| NEBLETT PHOTOGRAPHY, MAGUIRE | | 3 N BLVD | | | | RICHMOND | VA | 23220 | |
| NEBLETT, JONATHAN | | Address Redacted | | | | | | | |
| NEBLETT, SHANI | | Address Redacted | | | | | | | |
| NEBLETTII, RONALD | | 8519 GRAYWOOD | | | | DALLAS | TX | 75243-0000 | |
| NEBORAK, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| NEBRASK CHILD SUPPORT PAY CTR | | PO BOX 82890 | | | | LINCOLN | NE | 68501-2890 | |
| NEBRASKA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA DEPARTMENT OF REVENUE | | NEBRASKA DEPARTMENT OF REVENUE | P O BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 94609 | FIELD SERVICES DIVISION | | | LINCOLN | NE | 68509-4609 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 98923 | | | | LINCOLN | NE | 68509-8923 | |
| Nebraska Dept  of Environmental Quality | | 1200 N ST  Ste  400 | | | | Lincoln | NE | 68509 | |
| NEBRASKA DEPT OF INSURANCE | | 941 O ST STE 400 | PRODUCERS LICENSING DIV | | | LINCOLN | NE | 68508-3639 | |
| NEBRASKA DEPT OF LABOR | | 5717 F ST | | | | OMAHA | NE | 68117-2822 | |
| NEBRASKA DEPT OF LABOR | | PO BOX 94600 | UI CONTRIBUTIONS | | | LINCOLN | NE | 668509-4600 | |
| NEBRASKA DEPT OF LABOR | | UI CONTRIBUTIONS | | | | LINCOLN | NE | 66850-040 | |
| NEBRASKA HOME APPLIANCE | | 310 SOUTH 72 ST | | | | OMAHA | NE | 68114 | |
| NEBRASKA INTERSTATE | | PO BOX 81010 | REGISTRATION AGENT | | | LINCOLN | NE | 68501-1010 | |
| NEBRASKA LINCOLN,UNIVERSITY OF | | NEBRASKA UNIONS | SUITE 220 | | | LINCOLN | NE | 68588-0452 | |
| NEBRASKA LINCOLN,UNIVERSITY OF | | SUITE 220 | | | | LINCOLN | NE | 685880452 | |
| NEBRASKA RETAIL FEDERATION | | 1303 H STREET | | | | LINCOLN | NE | 68509 | |
| NEBRASKA RETAIL FEDERATION | | 1327 H ST 103 | | | | LINCOLN | NE | 68508 | |
| NEBRASKA SECRETARY OF STATE | | 1301 STATE CAPITOL | | | | LINCOLN | NE | 685094608 | |
| NEBRASKA SECRETARY OF STATE | | PO BOX 94608 | 1301 STATE CAPITOL | | | LINCOLN | NE | 68509-4608 | |
| NEBRASKA STATE ATTORNEYS GENERAL | JON BRUNING | STATE CAPITOL | P O BOX 98920 | | | LINCOLN | NE | 68509-8920 | |
| NEBRASKA STATE BAR ASSOCIATION | | 635 S 14TH ST | PO BOX 81809 | | | LINCOLN | NE | 68501 | |
| NEBRASKA STATE PATROL | CID | | | | | LINCOLN | NE | 685094907 | |
| NEBRASKA STATE PATROL | | PO BOX 94907 | ATTN CID | | | LINCOLN | NE | 68509-4907 | |
| NEBRASKA STATE TREASURER | | PO BOX 94788 CAPITAL BLDG | UNCLAIMED PROPERTY DIVISION | | | LINCOLN | NE | 68509 | |
| NEBRASKA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | | LINCOLN | NE | 68509 | |
| Nebraska Unclaimed Property Division | | PO Box 94788 | | | | Lincoln | NE | 68509 | |
| NEBRASKANS FOR JON CHRISTENSEN | | PO BOX 540277 | | | | OMAHA | NE | 68154 | |
| NEC | | PO BOX 70667 | | | | CHICAGO | IL | 60673 | |
| NEC COMPUTER SYSTEMS DIVISION | | PO BOX 73680 | | | | CHICAGO | IL | 60673-7680 | |
| NEC COMPUTER SYSTEMS DIVISION | | PO BOX 905848 | | | | CHARLOTTE | NC | 282905848 | |
| NEC DISPLAY SOLUTIONS AMERICA | | PO BOX 905949 | | | | CHARLOTTE | NC | 28290 | |
| NEC MITSUBISHI ELECTRONICS DIS | | 500 PARK BLVD STE 1100 | | | | ITASCA | IL | 60143 | |
| NEC MITSUBISHI ELECTRONICS DIS | | PO BOX 905949 | | | | CHARLOTTE | NC | 28290-5949 | |
| NEC SOLUTIONS INC | | 22529 NETWORK PL | | | | CHICAGO | IL | 60673-1225 | |
| NEC SOLUTIONS INC | | PO BOX 3600 64 | | | | BOSTON | MA | 02241 | |
| NEC TECHNOLOGIES INC | | PO BOX 3600 64 | | | | BOSTON | MA | 02241 | |
| NECAISE LOCKSMITH SERVICE INC | | 2300 28TH ST | | | | GULFPORT | MS | 39501 | |
| NECATERA, STEPHANIE ANNE | | Address Redacted | | | | | | | |
| NECCO SECURITY CO INC | | 1700 BYBERRY RD | | | | BENSALEM | PA | 19020 | |
| NECCUM | | 255 GRAPEVINE ROAD | | | | WENHAM | MA | 01984 | |
| NECESSARY, WENDY EVANS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NECOCHEA, LUIS E | | Address Redacted | | | | | | | |
| NECROSSGATES COMMONS NEWCO LLC | C O MANUFACTURERS AND TRADERS CO | P O BOX 8000 | DEPT 330 | | | BUFFALO | NY | 14267 | |
| NECULA, JOANA | | Address Redacted | | | | | | | |
| NECUZE, GUSTAVO | | Address Redacted | | | | | | | |
| NED, JOYCE E | | Address Redacted | | | | | | | |
| NEDA, DR | | 1631 ROUTE 82 | | | | LAGRANGEVILLE | NY | 12540-6082 | |
| NEDANOVSKI, DANNY ALLEN | | Address Redacted | | | | | | | |
| NEDD, FELICIA ODESSA | | Address Redacted | | | | | | | |
| NEDD, KAREMAH MALIKAH | | Address Redacted | | | | | | | |
| NEDD, MARCELLUS | | Address Redacted | | | | | | | |
| NEDEAU, KATIE NICOLE | | Address Redacted | | | | | | | |
| NEDEDOG, GEE | | Address Redacted | | | | | | | |
| NEDELJKOVIC, DANIEL | | Address Redacted | | | | | | | |
| NEDELLA, PATRICIA ANN | | Address Redacted | | | | | | | |
| NEDELLA, PATRICIA ANN | | Address Redacted | | | | | | | |
| NEDER, CHARLES W | | Address Redacted | | | | | | | |
| NEDERLANDER, DAWN | | 93 EMERALD BAY | | | | LAGUNA BEACH | CA | 92651-1252 | |
| NEDEROSTEK, KEVIN J | | Address Redacted | | | | | | | |
| NEDRICK, PIERRE | | Address Redacted | | | | | | | |
| NEDRICK, VANESSA | | Address Redacted | | | | | | | |
| NEDROW III, ROBERT | | Address Redacted | | | | | | | |
| NEDROW, ROBERT | | 4545 W BEARDSLEY RD APT 1088 | | | | GLENDALE | AZ | 85308 | |
| NEDROW, ROBERT J | | Address Redacted | | | | | | | |
| NEDWICK, KYLE | | 2044 CALLE YUCCA | | | | THOUSAND OAKS | CA | 91360-0000 | |
| NEDWICK, KYLE EVAN | | Address Redacted | | | | | | | |
| NEDZAD, BAJRIC | | 32ND ST | | | | KENTWOOD | MI | 49512-0000 | |
| NEE, CHRISTOPHER | | 5 MICHAEL LANE | | | | SOMERVILLE | NJ | 08876-0000 | |
| NEE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| NEE, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| NEECE, CHAD RYAN | | Address Redacted | | | | | | | |
| NEED A CAR WASH | | 4790 RIVERSOUND DR | | | | LITHONIA | GA | 30058 | |
| NEEDHAM METZ KOWALL INC | | 19 W 21 ST STE 401 | | | | NEW YORK | NY | 10010 | |
| NEEDHAM WRIGHT LASKEY ENGINEER | | 10290 MONROE DRIVE | STE 101 | | | DALLAS | TX | 75229 | |
| NEEDHAM WRIGHT LASKEY ENGINEER | | STE 101 | | | | DALLAS | TX | 75229 | |
| NEEDHAM, ALEXIS | | 19A KINGERY QUARTER 201 | | | | WILLIOWBROOK | IL | 60527 | |
| NEEDHAM, ALEXIS RENEE | | Address Redacted | | | | | | | |
| NEEDHAM, CHRISTOPHER HAWTHORNE | | Address Redacted | | | | | | | |
| NEEDHAM, CHRISTOPHER HAWTHORNE | | Address Redacted | | | | | | | |
| NEEDHAM, DAVID | | Address Redacted | | | | | | | |
| NEEDHAM, DAVID ROSS | | Address Redacted | | | | | | | |
| NEEDHAM, DORIS | | 3832 FINGER CRK SW | | | | LILBURN | GA | 30047-2161 | |
| NEEDHAM, DREW MURPHY | | Address Redacted | | | | | | | |
| NEEDHAM, GREGG KEVIN | | Address Redacted | | | | | | | |
| NEEDHAM, JAMES A | | 1901 CENTRAL DR NO 806 | | | | BEDFORD | TX | 76021 | |
| NEEDHAM, JOANNA | | 7264 E AVE U3 | | | | LITTLEROCK | CA | 93543-3014 | |
| NEEDHAM, LARRY | | Address Redacted | | | | | | | |
| NEEDHAM, MARK | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| NEEDHAM, MARK | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| NEEDHAM, PATRICK M | | Address Redacted | | | | | | | |
| NEEDHAM, SHAMAR L | | Address Redacted | | | | | | | |
| NEEDHAM, THOMAS ALAN | | Address Redacted | | | | | | | |
| NEEDHAMWOBURN PEST CONTROL | | 368 HILLSIDE AVENUE | | | | NEEDHAM | MA | 02194 | |
| NEEDLE DOCTOR, THE | | 419 14TH AVE SE | | | | MINNEAPOLIS | MN | 55414 | |
| NEEDLES, RICHARD J | | Address Redacted | | | | | | | |
| Needy, Isaac J | | 7413 202 Stonecliff Dr | | | | Raleigh | NC | 27615 | |
| NEEDY, ISAAC JOHN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEEL SCHAFFER INC | | PO BOX 22625 | | | | JACKSON | MS | 39202 | |
| NEEL, BRADY DUNCAN | | Address Redacted | | | | | | | |
| NEEL, KEVIN A | | Address Redacted | | | | | | | |
| NEEL, RYAN MICAH | | Address Redacted | | | | | | | |
| NEELD, JENNINGS CHANCE | | Address Redacted | | | | | | | |
| NEELEMAN, MIKE | | 33196 N JOHNMOGG RD | | | | WILDWOOD | IL | 60030 | |
| NEELEY, CHRIS M | | Address Redacted | | | | | | | |
| NEELEY, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| NEELEY, MORGAN N | | Address Redacted | | | | | | | |
| NEELY III, JAMES E | | Address Redacted | | | | | | | |
| NEELY PHOTOGRAPHY | | 2061 WRIGHT AVE | SUITE A 2 | | | LAVERNE | CA | 91750 | |
| NEELY PHOTOGRAPHY | | SUITE A 2 | | | | LAVERNE | CA | 91750 | |
| NEELY, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| NEELY, BRIAN | | 1529 SUNCREST DR NO 6 | | | | KINGSPORT | TN | 37665 | |
| NEELY, BRIAN A | | Address Redacted | | | | | | | |
| NEELY, BROOKE SHERRELL | | Address Redacted | | | | | | | |
| NEELY, CARY | | 128 E DURWOOD DR | | | | KNOXVILLE | TN | 37922 | |
| NEELY, CHRIS PATRICK | | Address Redacted | | | | | | | |
| NEELY, EBONY CRESHAWN | | Address Redacted | | | | | | | |
| NEELY, HOWARD | | 448 AMADOR CT | | | | PLEASANTON | CA | 94566-7120 | |
| NEELY, HOWARD | | 7585 BLACKWELDER RD | | | | SALISBURY | NC | 28146 | |
| NEELY, JEFFREY OWEN | | Address Redacted | | | | | | | |
| NEELY, JODI K | | 912 S LAKE CIR | | | | CHESAPEAKE | VA | 23322-8350 | |
| NEELY, JUSTIAN ALAN | | Address Redacted | | | | | | | |
| NEELY, LEANDREA | | 3525 CHATAM GREEN LN | APT 923 | | | ARLINGTON | TX | 00007-6014 | |
| NEELY, LEANDREA RAQUEL | | Address Redacted | | | | | | | |
| NEELY, MAXWELL CLAYTON | | Address Redacted | | | | | | | |
| NEELY, STEVEN | | 7 FOREST GREEN DR | | | | OFALLON | MO | 63366 | |
| NEELY, STEVEN W | | Address Redacted | | | | | | | |
| NEENAH SPRINGS | | PO BOX 9 | | | | OXFORD | WI | 53952-0009 | |
| NEENAN, TYLER JAMES | | Address Redacted | | | | | | | |
| NEEPER, JAMES RONNIE | | Address Redacted | | | | | | | |
| NEER, ANDREW | | 22199 OSBORN | | | | HIGGINS VILLE | MO | 64037-0000 | |
| NEES, RICH AARON | | Address Redacted | | | | | | | |
| NEESE & CO INC, JOHN B | | PO BOX 17944 | | | | RALEIGH | NC | 27619 | |
| NEESE, DELBERT | | 865 FIRST ST  NW | | | | NAPLES | FL | 34120 | |
| Neese, Delbert T | c o Wayde P Seidensticker Jr Esq | Seidensticker & San Filippo LLC | 1100 5th Ave S No 405 | | | Naples | FL | 34102 | |
| NEESE, DELBERT T | | 865 FIRST ST NW | | | | NAPLES | FL | 34120 | |
| NEESE, LAUREN D | | Address Redacted | | | | | | | |
| NEESHAM, PAUL | | 4095 FORT SUMTER LANDING | | | | ACWORTH | GA | 30101 | |
| NEFF, BRONSON STEPHEN | | Address Redacted | | | | | | | |
| NEFF, BRUCE | | 231 MARTIN RIDGE DRIVE | | | | MARIETTA | GA | 30064 | |
| NEFF, CHESTIDY D | | Address Redacted | | | | | | | |
| NEFF, CHRISTI ANN | | Address Redacted | | | | | | | |
| NEFF, DONNA | | 3573 OXFORD SCHOOL RD | | | | CATAWBA | NC | 28609 | |
| NEFF, JOSH LEE | | Address Redacted | | | | | | | |
| NEFF, LISA C | | 200 42ND AVE N | | | | NASHVILLE | TN | 37209-3638 | |
| NEFF, MARK | | 4558 DIPLOMAT | | | | STOW | OH | 44224 | |
| NEFF, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| NEFF, MICHAEL BERNARD | | Address Redacted | | | | | | | |
| NEFF, MIKE | | 56397 STATE RD 19 | | | | ELKHART | IN | 46514 | |
| NEFF, NOAH | | Address Redacted | | | | | | | |
| NEFF, R BRADLEY | | 9730 SOUTH 700 EAST NO 210 | | | | SANDY | UT | 84091 | |
| NEFORES, SPENCER CHARLES | | Address Redacted | | | | | | | |
| NEFOSKY, ANNIE L | | 334 SHAGBARK CT | | | | BEAR | DE | 19701-1753 | |
| NEGASH, TEKESTE | | Address Redacted | | | | | | | |
| NEGATIVE SYSTEMS COMPANY INC | | 3006 LINCOLN AVENUE | | | | RICHMOND | VA | 23228 | |
| NEGESA, CAROL N | | Address Redacted | | | | | | | |
| NEGEWO, ATHENA | | Address Redacted | | | | | | | |
| NEGLIA ENGINEERING ASSOCS | | 34 PARK AVE | | | | LYNDHURST | NJ | 07071 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEGLIA, KRISTIN ANN | | Address Redacted | | | | | | | |
| NEGRETE, JOHN DAVID | | Address Redacted | | | | | | | |
| NEGRETE, KRAIG | | Address Redacted | | | | | | | |
| NEGRETE, LIDIA | | 419 HOFFMAN ST | | | | HAMMOND | IN | 46327-1515 | |
| NEGRETE, NEMESIS | | Address Redacted | | | | | | | |
| NEGRETE, ROSEMARIE | | Address Redacted | | | | | | | |
| NEGRETE, YARIEL | | Address Redacted | | | | | | | |
| NEGRETTE, GENEVA ALCARAZ | | Address Redacted | | | | | | | |
| NEGREY, DANIEL C | | 4020 AMBER RD | | | | VALRICO | FL | 33594-3905 | |
| NEGRIN JR , JOE | | Address Redacted | | | | | | | |
| NEGRIN, IDIA | | Address Redacted | | | | | | | |
| NEGRON, ADAM XAVIER | | Address Redacted | | | | | | | |
| NEGRON, BRYANA ALEXIS | | Address Redacted | | | | | | | |
| NEGRON, CHRISTOPHER NELSON | | Address Redacted | | | | | | | |
| NEGRON, DAVID | | Address Redacted | | | | | | | |
| NEGRON, ENRIQUE | | Address Redacted | | | | | | | |
| NEGRON, ERIK | | Address Redacted | | | | | | | |
| NEGRON, IDIANNETE | | Address Redacted | | | | | | | |
| NEGRON, JAIME RAFAEL | | Address Redacted | | | | | | | |
| NEGRON, JASON L | | Address Redacted | | | | | | | |
| NEGRON, JAVIER | | Address Redacted | | | | | | | |
| NEGRON, JESENDA MONIQUE | | Address Redacted | | | | | | | |
| NEGRON, JOHANNA I | | Address Redacted | | | | | | | |
| NEGRON, JOHNATHAN JAMES | | Address Redacted | | | | | | | |
| NEGRON, JORGE LUIS | | Address Redacted | | | | | | | |
| NEGRON, JOSE A | | Address Redacted | | | | | | | |
| NEGRON, JUAN ANTONIO | | Address Redacted | | | | | | | |
| NEGRON, JULIO CESAR | | Address Redacted | | | | | | | |
| NEGRON, KENNETH | | 9 LYNCH ST | 2 | | | PROVIDENCE | RI | 00000-2920 | |
| NEGRON, KENNETH MICHAEL | | Address Redacted | | | | | | | |
| NEGRON, LUIS | | Address Redacted | | | | | | | |
| NEGRON, LUIS GIOVANNIE | | Address Redacted | | | | | | | |
| NEGRON, LYLYBELL ANNETTE | | Address Redacted | | | | | | | |
| NEGRON, MARIA | | Address Redacted | | | | | | | |
| NEGRON, MICHAEL | | Address Redacted | | | | | | | |
| NEGRON, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| NEGRON, NASYA | | Address Redacted | | | | | | | |
| NEGRON, NATIVIDA | | 9007 DALE DR | | | | TAMPA | FL | 33615-1909 | |
| NEGRON, NELSON | | Address Redacted | | | | | | | |
| NEGRON, NICHOLAS | | 600 STRATFORD LANE | | | | MIDDLETOWN | NY | 00001-0940 | |
| NEGRON, NICHOLAS ALAN | | Address Redacted | | | | | | | |
| NEGRON, NICOLAS | | Address Redacted | | | | | | | |
| NEGRON, PAUL | | Address Redacted | | | | | | | |
| NEGRON, RAFAEL CHRIS | | Address Redacted | | | | | | | |
| NEGRON, RAMON | | 3709 DAWNING AVE | | | | CLEVELAND | OH | 44109 | |
| NEGRON, RAYMOND C | | Address Redacted | | | | | | | |
| NEGRON, WILFREDO | | 2434 N CENTRAL PARK | | | | CHICAGO | IL | 60647-2327 | |
| Nehemiah Jenkins | | 3929 Stoney Brook Dr | | | | Zachary | LA | 70791 | |
| NEHILA, TONYA M | | Address Redacted | | | | | | | |
| NEHLS, JOHNATHON SCOTT | | Address Redacted | | | | | | | |
| NEHRING, JOSEPH | | Address Redacted | | | | | | | |
| NEHRIR, NICHOLAS | | Address Redacted | | | | | | | |
| Nehrir, Nicholas A | | 583 S Dunas St | | | | Orange | CA | 92869 | |
| NEHUS, JAMIE | | Address Redacted | | | | | | | |
| Neice Jesse Alexander | | 2220 Seward Cir | | | | Sarasota | FL | 34234 | |
| NEICE, JESSE ALEXANDER | Neice Jesse Alexander | | 2220 Seward Cir | | | Sarasota | FL | 34234 | |
| NEICE, JESSE ALEXANDER | | Address Redacted | | | | | | | |
| NEICE, MARVIN Q | | 12419 4TH AVE W | 5101 | | | EVERETT | WA | 98204 | |
| NEICE, MARVIN QUINCE | | Address Redacted | | | | | | | |
| NEIDERER, MICHAEL JOHN | | Address Redacted | | | | | | | |
| NEIDERT, SHARON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEIDHARDT & HEATING AIR COND | | 42 38TH ST | | | | WHEELING | WV | 26003 | |
| NEIDHARDT & HEATING AIR COND | | 42038TH ST | | | | WHEELING | WV | 26003 | |
| NEIDHARDT, JARED DOUGLAS | | Address Redacted | | | | | | | |
| NEIDHART, JEREMY P | | Address Redacted | | | | | | | |
| NEIDIG, LANE ALEXANDER | | Address Redacted | | | | | | | |
| NEIDLINGER, JARED | | Address Redacted | | | | | | | |
| NEIENS, BRUC | | 2224 ELLIS DR | | | | FLOWER MOUND | TX | 75028 | |
| NEIENS, BRUCE MICHAEL | | Address Redacted | | | | | | | |
| NEIFERT, LAUREN MARIE | | Address Redacted | | | | | | | |
| NEIGER, TIMOTHY WILLIAM | | Address Redacted | | | | | | | |
| NEIGH, JOSEPH RAYMOND | | Address Redacted | | | | | | | |
| NEIGHBOR NEWSPAPER | | PO BOX 449 | | | | MARIETTA | GA | 30061 | |
| NEIGHBOR NEWSPAPER | | PO BOX 449 | 580 FAIRGROUNDS ST | | | MARIETTA | GA | 30061 | |
| NEIGHBORHOOD HEALTH PARTNERSHIP | | PO BOX 538622 | | | | ATLANTA | GA | 30353-8622 | |
| NEIGHBORHOOD TV | | 19742 SHERMAN WAY | | | | WINNETKA | CA | 91306 | |
| NEIGHBORLY APPLIANCE SERVICE | | PO BOX 1004 | | | | BISHOP | CA | 93515 | |
| NEIGHBORS COFFEE | | 11 NE 11TH ST | | | | OKLAHOMA CITY | OK | 73104 | |
| NEIGHBORS EXECUTIVE COFFEE | | 11 NE 11TH ST | | | | OKLAHOMA CITY | OK | 73104 | |
| NEIGHBORS FOR JOE BENEDETTI | | 144 9702 GAYTON RD | | | | RICHMOND | VA | 23233 | |
| NEIGHBORS, KYLE STEPHEN | | Address Redacted | | | | | | | |
| NEIGHBORS, SUSAN | | 5025 W FRIER DR | | | | GLENDALE | AZ | 85301-1533 | |
| NEIHARDT, RACHELLE JO | | Address Redacted | | | | | | | |
| NEIHEISEL PLUMBING, JERRY | | 3021 MERTEN DR | | | | EDGEWOOD | KY | 41017 | |
| NEIHENGEN, JONATHAN EDWARD | | Address Redacted | | | | | | | |
| NEIKES, ANTHONY R | | Address Redacted | | | | | | | |
| Neil A Sawdey | | 5755 Mark Dabling Blvd No 300 | | | | Colorado Springs | CO | 80919 | |
| NEIL COMPANIES, G | | PO BOX 31038 | | | | TAMPA | FL | 33631-3038 | |
| NEIL COMPANIES, G | | PO BOX 451179 | | | | SUNRISE | FL | 33345-1179 | |
| Neil E McCullagh | | Spotts Fain PC | 411 E Franklin St Ste 600 | | | Richmond | VA | 23219 | |
| NEIL JR , THOMAS LEE | | Address Redacted | | | | | | | |
| NEIL MUNROE MOTIMER | MOTIMER NEIL MUNROE | 63 FORD HILL STONE PLYMOUTH | | | | DEVON L0 | | PL2 IHN | |
| Neil Sanders | | 27 David Dr | | | | Saugus | MA | 01906 | |
| NEIL VICKERS W | VICKERS NEIL W | 20105 FARM POND LN | | | | PFLUGERVILLE | TX | 78660-7747 | |
| NEIL, ALLISON | | 20 MEADOW LANEAPT 12 | | | | BRIDGEWATER | MA | 2324 | |
| NEIL, CARMEN | | 691 SW PAAR DR | | | | PORT SAINT LUCIE | FL | 34953 | |
| NEIL, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| NEIL, DOBOS | | 9940 CAVELL AVE S | | | | BLOOMINGTON | MN | 55438-1920 | |
| NEIL, ERIC | | 27655 WISTERIA | | | | HARRSION TOWNSHIP | MI | 48045-0000 | |
| NEIL, ERIC CLAYTON | | Address Redacted | | | | | | | |
| NEIL, KRYSTAL L | | Address Redacted | | | | | | | |
| NEIL, LORICK | | 9188 W ATLANTIC BLVD | | | | CORAL SPRINGS | FL | 33071-0000 | |
| NEIL, MARSHA A | | Address Redacted | | | | | | | |
| NEIL, MATTHEW DAVID | | Address Redacted | | | | | | | |
| NEIL, METZGUS | | 1890 CLAY ST | | | | SAN FRANCISCO | CA | 94109-3555 | |
| NEIL, RAMO | | 12835 NW 21ST ST | | | | MIAMI | FL | 33028-2536 | |
| NEIL, ROBERT | | 21 BRAEBURN DRIVE | | | | RICHMOND | VA | 23238 | |
| NEIL, WAYNE W | | Address Redacted | | | | | | | |
| NEILAN, BRANDON JAMES | | Address Redacted | | | | | | | |
| NEILIO, MICHAEL | | Address Redacted | | | | | | | |
| NEILL LAVIELLE SUPPLY CO | | PO BOX 631641 | | | | CINCINNATI | OH | 45263-1641 | |
| NEILL, SHELDON RAY | | Address Redacted | | | | | | | |
| NEILLY, DEAN PATRICK | | Address Redacted | | | | | | | |
| NEILS VCR TV SERVICE INC | | 245 MORAN ST | | | | WATERBURY | CT | 06704 | |
| NEILS, CHRISTOPHER | | Address Redacted | | | | | | | |
| NEILSEN, NATE | | 821 POWELL CREEK RD | | | | WILLIAMS | OR | 97544 | |
| NEILSON, COREY COLIN | | Address Redacted | | | | | | | |
| NEILSON, DAVID JR | | 90 SUNRISE LN | | | | REINHOLDS | PA | 17569-9472 | |
| NEILSON, MICHAEL C | | Address Redacted | | | | | | | |
| NEIMAN, LAUREN PATRICE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEIMAN, RANDY | Neiman, Randy L | | 98 Hwy 34 | | | Van Buren | MO | 63965 | |
| NEIMAN, RANDY | | HC 2 BOX 2522 | | | | VAN BUREN | MO | 63965-9506 | |
| Neiman, Randy L | | 98 Hwy 34 | | | | Van Buren | MO | 63965 | |
| NEIN, DYLAN LOUIS | | Address Redacted | | | | | | | |
| NEIN, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| NEINES, BRUCE | | 801 HEBRON PKWY | NO 11101 | | | LEWISVILLE | TX | 75057 | |
| NEIPORT, DONALD C | | USS CTY OF CORPUS | | | | FPO | AE | 09566-2385 | |
| NEIS, ANDREW J | | Address Redacted | | | | | | | |
| NEISCHER, QURAN RONDU | | Address Redacted | | | | | | | |
| NEISE, JEFFREY D | | Address Redacted | | | | | | | |
| NEISLER, DAVID ISAAC | | Address Redacted | | | | | | | |
| NEISLER, VIRGINIA ANNE MARIE | | Address Redacted | | | | | | | |
| NEJAD HASHEMI, ANOUSH SEYED | | Address Redacted | | | | | | | |
| NEJAD, ALI ZOLFAGHAR | | Address Redacted | | | | | | | |
| NEJAD, MARCOS | | Address Redacted | | | | | | | |
| NEJAD, NASSER | | 182 SUMMER LAKE DRIVE | | | | MARIETTA | GA | 30060 | |
| NEJAD, PAUL | | 6946 ESTEPA DR | | | | TUJUNGA | CA | 91042 | |
| NEJADHASHEMI, ANOUSH | | 4201 TOPANGA CANYON BLVD 61 | | | | WOODLAND HILLS | CA | 00009-1364 | |
| NEJAM, GLADYS | | 907 MORNINGSIDE ST | APR A1 | | | JACKSON | MS | 39202-2787 | |
| NEJDL, RYAN | | Address Redacted | | | | | | | |
| NEJIA, ARTHUR | | 8777 MIDDLETON RD | | | | PHELAN | CA | 92371 | |
| NEJTEK, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| NEKIUNAS, KRISTINE ROSE | | Address Redacted | | | | | | | |
| NELA | | PO BOX 34428 | ATTN AWG | | | SEATTLE | WA | 98124-1428 | |
| NELAND, ROBERT LEE | | Address Redacted | | | | | | | |
| NELCO INC | | PO BOX 10208 | | | | GREEN BAY | WI | 54307-0208 | |
| NELCO SUPPLY CO | | PO BOX 214406 | | | | AUBURN HILLS | MI | 48321 | |
| NELDA WELLS SPEARS TRAVIS | | PO BOX 1748 | | | | AUSTIN | TX | 78767 | |
| NELDA WELLS SPEARS TRAVIS | | PO BOX 970 | TAX COLLECTOR | | | AUSTIN | TX | 78767-0970 | |
| NELDAS MEDICAL APPAREL | | 1434 N CENTRAL 105A | | | | MCKINNEY | TX | 75070 | |
| NELDAS MEDICAL APPAREL | | 810 12TH STREET NW | | | | ARDMORE | OK | 73401 | |
| NELISSEN, DAVID HANS | | Address Redacted | | | | | | | |
| NELISSEN, KATE LYN | | Address Redacted | | | | | | | |
| NELL, ORREY J | | Address Redacted | | | | | | | |
| NELL, SCOTT A | | 1481 HAZELWOOD CT | | | | GURNEE | IL | 60031-6354 | |
| NELLA, MATTHEW LAWRENCE | | Address Redacted | | | | | | | |
| NELLAR, JARED DAVON | | Address Redacted | | | | | | | |
| NELLETT, MATT M | | Address Redacted | | | | | | | |
| Nellgene S Wallace | | 36815 Queen Been Ln | | | | Grand Island | FL | 32735 | |
| NELLIGAN, KRYSTIN MICHELLE | | Address Redacted | | | | | | | |
| NELLIST, DION P | | Address Redacted | | | | | | | |
| NELLO VICTOR L | | 343 HIRAM AVE | | | | NEWBURY PARK | CA | 91320 | |
| NELLUMS, KAREN | | 7801 TERRY RD | | | | LOUISVILLE | KY | 40258 | |
| NELLUMS, KAREN L | | Address Redacted | | | | | | | |
| NELLUMS, KERRY TERRELL | | Address Redacted | | | | | | | |
| NELLY, ARIAS | | 3240 JUMPING HILLS AVE | | | | HENDERSON | NV | 89052-4092 | |
| NELMS II, DENNIS CASSIDY | | Address Redacted | | | | | | | |
| NELMS, JOHN | | 13316 COLLEGE VALLEY LANE | | | | RICHMOND | VA | 23233 | |
| NELOM, WILLIAM RASHAD | | Address Redacted | | | | | | | |
| NELOMS, RAY MICHAEL | | Address Redacted | | | | | | | |
| NELOR, APRIL D | | Address Redacted | | | | | | | |
| NELOWET BUSINESS MACHINES | | 4705 KINGSTON ST | | | | DENVER | CO | 80239 | |
| NELSEN, DANE WYMAN | | Address Redacted | | | | | | | |
| NELSEN, ERIKA IRENE | | Address Redacted | | | | | | | |
| NELSEN, GREGORY | | 3022 SAVANNAH OAKS CIRCLE | | | | TARPON SPRINGS | FL | 34688 | |
| NELSEN, THOMAS RICHARD | | Address Redacted | | | | | | | |
| NELSON | | PO BOX 1546 | | | | SONOME | CA | 95476 | |
| NELSON & ASSOCIATES | | 2504 E SLATEN PARK CIR | | | | SIOUX FALLS | SD | 57103 | |
| NELSON & HILL | | PO BOX 307 | | | | ATHENS | GA | 30603 | |
| NELSON & POPE | | 572 WALT WHITMAN ROAD | | | | MELVILLE | NY | 117472188 | |
| NELSON AIR CONDITIONING CORP | | 232 EIGTH AVE | | | | CITY OF INDUSTRY | CA | 91746 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NELSON APPLIANCE INC | | 1212 S SANTA FE | | | | SALINA | KS | 67401 | |
| NELSON APPRAISER, ROBERT C | | PO BOX 1268 | | | | GLENDORA | CA | 91740 | |
| NELSON APPRAISER, ROBERT C | | PO BOX 1268 | | | | GLENDORA | CA | 91741 | |
| NELSON CO, WALTER E | | 5937 N CUTTER CIR | | | | PORTLAND | OR | 97217 | |
| NELSON CUSTOM SIGNS | | 47365 FORD ROAD | | | | CANTON | MI | 48187 | |
| NELSON FIRE SYSTEMS | | 3855 S 500 W STE B | | | | SALT LAKE CITY | UT | 84115 | |
| NELSON II, RICHARD WILLIAM | | Address Redacted | | | | | | | |
| NELSON III, GEORGE PATTON | | Address Redacted | | | | | | | |
| NELSON INC, TL | | STE 302 1740 E JOPPA RD | | | | BALTIMORE | MD | 21234 | |
| NELSON INDUSTRIAL SUPPLY | | PO BOX 723 | | | | MASSILLON | OH | 44648 | |
| NELSON INFORMATION | | ONE GATEWAY PLAZA | PO BOX 591 | | | PORT CHESTER | NY | 10573 | |
| NELSON INFORMATION | | PO BOX 591 | | | | PORT CHESTER | NY | 10573 | |
| NELSON JIT PACKAGING SUPPLIES | | 5355 N 51ST AVENUE NO 11 | | | | GLENDALE | AZ | 85301 | |
| NELSON JIT PACKAGING SUPPLIES | | 5355 N 51ST AVENUE NO 11 | | | | GLENDALE | AZ | 85301-7027 | |
| NELSON JR, KEVIN ONEIL | | Address Redacted | | | | | | | |
| NELSON MULLINS RILEY ET AL | | PO BOX 11070 | | | | COLUMBIA | SC | 29211 | |
| NELSON PLUMBING & HEATING INC | | PO BOX 761 | 413 EAST ST | | | FREDERICK | MD | 21705-0761 | |
| NELSON POPE & VOORHIS LLC | | 572 WALT WHITMAN RD | | | | MELVILLE | NY | 11747 | |
| NELSON PUBLICATIONS | | 1 GATEWAY PLAZA | | | | PORT CHESTER | NY | 10573 | |
| Nelson R Sierra as Natural Father for Veronica Sierra | | 3037 Ashland Ln S | | | | Kissimmee | FL | 34741 | |
| NELSON RONALD L | | 297 LOBLOLLY BAY DRIVE | | | | SANTA ROSA BEACH | FL | 32459 | |
| NELSON SR CHARLES H | | 4910 HOWARD AVE | | | | BELTSVILLE | MD | 20705 | |
| NELSON WHOLESALE CORP | | PO BOX 16348 | | | | MOBILE | AL | 36618 | |
| NELSON WIRE ROPE CORP | | 3051 PENN AVE | | | | HATFIELD | PA | 19440 | |
| NELSON, ADAM | | Address Redacted | | | | | | | |
| NELSON, ADAM | | Address Redacted | | | | | | | |
| NELSON, ADAM M | | Address Redacted | | | | | | | |
| NELSON, ADAM MICHAEL | | Address Redacted | | | | | | | |
| NELSON, ADONIS | | Address Redacted | | | | | | | |
| NELSON, ALEXANDER KYLE | | Address Redacted | | | | | | | |
| NELSON, ALICIA SUE | | Address Redacted | | | | | | | |
| NELSON, ALISIA MICHELLE | | Address Redacted | | | | | | | |
| NELSON, AMANDA | | 2634 COPPER LANE | | | | SAN BERNARDINO | CA | 92408-0000 | |
| NELSON, AMANDA KATHLEEN | | Address Redacted | | | | | | | |
| NELSON, ANDRE LARIMER | | Address Redacted | | | | | | | |
| NELSON, ANDRE NAKIA | | Address Redacted | | | | | | | |
| NELSON, ANDREW LEROY | | Address Redacted | | | | | | | |
| NELSON, ANDREW NICHOLAS | | Address Redacted | | | | | | | |
| NELSON, ANDREW RICHARD | | Address Redacted | | | | | | | |
| NELSON, ANDREW SHANE | | Address Redacted | | | | | | | |
| NELSON, ANGELA | | 1133 BRUSHUP LANE | | | | UNION | KY | 41091 | |
| NELSON, ANGELA MEAGAN | | Address Redacted | | | | | | | |
| NELSON, ANTHONY | | Address Redacted | | | | | | | |
| NELSON, ANTHONY BENJIMAN | | Address Redacted | | | | | | | |
| NELSON, ANTHONY FLOYD | | Address Redacted | | | | | | | |
| NELSON, ANTHONY RHASHAD | | Address Redacted | | | | | | | |
| NELSON, ANTWAN SINTELL | | Address Redacted | | | | | | | |
| NELSON, ASHLEY RENE | | Address Redacted | | | | | | | |
| NELSON, AURELIO L | | Address Redacted | | | | | | | |
| NELSON, BARRY | | 1534 RIDGEMONT DR | | | | LA VERGNE | TN | 37086 | |
| NELSON, BARRY C | | Address Redacted | | | | | | | |
| NELSON, BENJAMIN CHARLES | | Address Redacted | | | | | | | |
| NELSON, BENJAMIN JOSEPH | | Address Redacted | | | | | | | |
| NELSON, BRADLEY MICHAEL | | Address Redacted | | | | | | | |
| NELSON, BRADLEY SHERBURNE | | Address Redacted | | | | | | | |
| NELSON, BRADLEY STEVEN | | Address Redacted | | | | | | | |
| NELSON, BRANDON DANIEL | | Address Redacted | | | | | | | |
| NELSON, BRANDON JAMES | | Address Redacted | | | | | | | |
| NELSON, BRENDAN CHARLES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, BRENT J | | Address Redacted | | | | | | | |
| NELSON, BRENT MICHAEL | | Address Redacted | | | | | | | |
| NELSON, BRETT A | | Address Redacted | | | | | | | |
| NELSON, BRIAN | | Address Redacted | | | | | | | |
| NELSON, BRIAN DOUGLAS | | Address Redacted | | | | | | | |
| NELSON, BRIAN E | | Address Redacted | | | | | | | |
| NELSON, BRIAN KEITH | | Address Redacted | | | | | | | |
| NELSON, BRIDGET | | 3043 163RD PLACE | | | | HAMMOND | IN | 46323-1117 | |
| NELSON, BRITTANY A | | Address Redacted | | | | | | | |
| NELSON, BRUCE EDWARD | | Address Redacted | | | | | | | |
| NELSON, BRYCE DANIEL | | Address Redacted | | | | | | | |
| NELSON, CARMEN MARIE | | Address Redacted | | | | | | | |
| NELSON, CAROL ANN | | 327 EST ELM ST | | | | BREA | CA | 92891 | |
| NELSON, CHAD S | | Address Redacted | | | | | | | |
| NELSON, CHADWICK ALAN | | Address Redacted | | | | | | | |
| NELSON, CHALICE N | | Address Redacted | | | | | | | |
| NELSON, CHARLIE OWEN | | Address Redacted | | | | | | | |
| NELSON, CHRIS | | 7476 PHAROAH COURT | | | | DUBLIN | OH | 43016 | |
| NELSON, CHRISTOPER G | | Address Redacted | | | | | | | |
| NELSON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| NELSON, CHRISTOPHER SHAUN | | Address Redacted | | | | | | | |
| NELSON, CINDY KAY | | Address Redacted | | | | | | | |
| NELSON, CONNIE JEAN | | Address Redacted | | | | | | | |
| NELSON, CONNIE LYNN | | Address Redacted | | | | | | | |
| NELSON, COREY JOHN | | Address Redacted | | | | | | | |
| NELSON, CORY RUSSELL | | Address Redacted | | | | | | | |
| NELSON, DALE C | | Address Redacted | | | | | | | |
| NELSON, DANA | | 222 GRANDCENTRAL PKWY | | | | BAYVILLE | NJ | 08721 | |
| NELSON, DANA M | | Address Redacted | | | | | | | |
| NELSON, DANICA | | Address Redacted | | | | | | | |
| NELSON, DANIEL | | 1216 WEST WIND DR | | | | CHICO | CA | 95926-0000 | |
| NELSON, DANIEL CODY | | Address Redacted | | | | | | | |
| NELSON, DANIEL J | | Address Redacted | | | | | | | |
| NELSON, DANIELLE LA SHAWWN | | Address Redacted | | | | | | | |
| NELSON, DARIUS MISHAEL | | Address Redacted | | | | | | | |
| NELSON, DAVID | | 5112 BROOKMERE DR | | | | LAS VEGAS | NV | 89130 | |
| NELSON, DAVID | | 6493 S  1655 EAST | | | | SALT LAKE CITY | UT | 84121 | |
| NELSON, DAVID L | | Address Redacted | | | | | | | |
| NELSON, DAVIN MARK | | Address Redacted | | | | | | | |
| NELSON, DEITRICK KEMARRI | | Address Redacted | | | | | | | |
| NELSON, DENNIS A | | Address Redacted | | | | | | | |
| NELSON, DEVIN MARK | | Address Redacted | | | | | | | |
| NELSON, DOMINIQUE BENJAMIN | | Address Redacted | | | | | | | |
| NELSON, DONALD | | 1625 N MURRAY BLVD APT 114 | | | | COLORADO SPRINGS | CO | 80915-2027 | |
| NELSON, DOUGLAS | | 1321 BUTTERFLY LANE | | | | FREDERICK | MD | 21703 | |
| NELSON, DWIGHT | | 23 HORSESHOE LN | | | | MULLICA HILL | NJ | 08062-1603 | |
| NELSON, DYLAN | | 2143 OLIVINE DR | | | | CHINO HILLS | CA | 91709 | |
| NELSON, DYLAN SCOTT | | Address Redacted | | | | | | | |
| NELSON, EDDY | | Address Redacted | | | | | | | |
| NELSON, EMILY MARIE | | Address Redacted | | | | | | | |
| NELSON, ERIC | | 6542 SABADO TARDF NO 4 | | | | GOLETA | CA | 00009-3117 | |
| NELSON, ERIC | | Address Redacted | | | | | | | |
| NELSON, ERIC ANDREW | | Address Redacted | | | | | | | |
| NELSON, ERIC D | | Address Redacted | | | | | | | |
| NELSON, ERIC DEWAINE | | Address Redacted | | | | | | | |
| NELSON, ERIC SCOTT | | Address Redacted | | | | | | | |
| Nelson, Erik C | | 606 Mountain View Ave | | | | Longmont | CO | 80501 | |
| NELSON, ERIKA KRISTEN | | Address Redacted | | | | | | | |
| NELSON, ERNEST ANDREW | | Address Redacted | | | | | | | |
| NELSON, ERRIN P | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, FARANA | | Address Redacted | | | | | | | |
| NELSON, FARM W | | POB 323 | | | | MIDKIFF | WV | 25540 | |
| NELSON, FREDERICK JAY | | Address Redacted | | | | | | | |
| NELSON, GABRIEL | | 2242 SOUTHVIEW BLVD | | | | SOUTH ST PAUL | MN | 55075 | |
| NELSON, GABRIEL MICHAEL | | Address Redacted | | | | | | | |
| NELSON, GARRICK CHARLES | | Address Redacted | | | | | | | |
| NELSON, GLORIA J | | Address Redacted | | | | | | | |
| NELSON, GORDON W | | Address Redacted | | | | | | | |
| NELSON, GRANT JAMES | | Address Redacted | | | | | | | |
| NELSON, GREGORY | | 123 FERN VALLEY RD | | | | BRANDON | MS | 39042-0000 | |
| NELSON, GREGORY ALAN | | Address Redacted | | | | | | | |
| NELSON, GREGORY LEE | | Address Redacted | | | | | | | |
| NELSON, HAROLD | | 3900 E SUNSET RD | | | | LAS VEGAS | NV | 89120-3990 | |
| NELSON, IAN ALEXANDER | | Address Redacted | | | | | | | |
| NELSON, IAN CARL | | Address Redacted | | | | | | | |
| NELSON, JACK | | 9740 TUNNEY AVE | | | | NORTHRIDGE | CA | 91324-0000 | |
| NELSON, JACK CURTIS | | Address Redacted | | | | | | | |
| NELSON, JACK L | | Address Redacted | | | | | | | |
| NELSON, JACQUE | | Address Redacted | | | | | | | |
| NELSON, JADE THOMAS | | Address Redacted | | | | | | | |
| NELSON, JAMAL | | Address Redacted | | | | | | | |
| NELSON, JAMES | | Address Redacted | | | | | | | |
| NELSON, JAMES CARL | | Address Redacted | | | | | | | |
| NELSON, JAMES MICHAEL | | Address Redacted | | | | | | | |
| NELSON, JANET B | | 8059 GERMAN CREEK DR | | | | CORDOVA | TN | 38018 | |
| NELSON, JARED MICHAEL | | Address Redacted | | | | | | | |
| NELSON, JASON | | 15 HIGDON CT NW | | | | FT WALTON BEACH | FL | 32547-0000 | |
| NELSON, JASON | | 3644 OWL PL | | | | BREA | CA | 92823-0000 | |
| NELSON, JASON | | Address Redacted | | | | | | | |
| NELSON, JATOYA D | | Address Redacted | | | | | | | |
| NELSON, JAVAUGHN ELLIOTT | | Address Redacted | | | | | | | |
| NELSON, JAY | | Address Redacted | | | | | | | |
| NELSON, JEANNIA | | 1302 COTTAGE PLACE | | | | BRANDON | FL | 33510 | |
| NELSON, JEFF | | Address Redacted | | | | | | | |
| NELSON, JEFFREY | | Address Redacted | | | | | | | |
| NELSON, JEFFREY | | Address Redacted | | | | | | | |
| NELSON, JEFFREY E | | Address Redacted | | | | | | | |
| NELSON, JENNIFER M | | 13483 LOVELL RD | | | | CORRY | PA | 16407-7715 | |
| NELSON, JERROD ALLEN | | Address Redacted | | | | | | | |
| NELSON, JESSE | | Address Redacted | | | | | | | |
| NELSON, JESSICA | | 8212 FEATHERTOP RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| NELSON, JESSICA | | Address Redacted | | | | | | | |
| NELSON, JESSICA DANIELLE | | Address Redacted | | | | | | | |
| NELSON, JESSICA M | | 3440 E COLORADO ST APT 8 | | | | LONG BEACH | CA | 90814 | |
| NELSON, JESSICA M | | Address Redacted | | | | | | | |
| NELSON, JEWEL C LANE | | 4005 BAILEY STATION RD | | | | COLLIERVILLE | TN | 38017-9704 | |
| NELSON, JILLIAN M | | 619 N TYSON AVE | | | | GLENSIDE | PA | 19038-3828 | |
| Nelson, Jimmy C | TD Ameritrade | 166 Highland Hills Dr | 1005 N Ameritrade Pl | | | Bellevue | NE | 68005 | |
| Nelson, Jimmy C | | 166 Highland Hills Dr | | | | Gray | TN | 37615 | |
| NELSON, JOEL ANDREW | | Address Redacted | | | | | | | |
| NELSON, JOHN | | 10404 E HWY 140 | | | | LEGRAND | CA | 95333 | |
| NELSON, JOHN | | 1937 FOREST PARKWAY | | | | MORROW | GA | 30260 | |
| NELSON, JOHN HYRUM | | Address Redacted | | | | | | | |
| NELSON, JOHN OLIVER | | Address Redacted | | | | | | | |
| NELSON, JONATHAN | | Address Redacted | | | | | | | |
| NELSON, JONATHAN MOLL | | Address Redacted | | | | | | | |
| NELSON, JORDAN WESLEE | | Address Redacted | | | | | | | |
| NELSON, JOSEPH F | | Address Redacted | | | | | | | |
| NELSON, JOSEPH JOHN | | Address Redacted | | | | | | | |
| NELSON, JOSEPH LEWIS | | Address Redacted | | | | | | | |
| NELSON, JOSEPH LORENZO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, JOSEPH NELS | | Address Redacted | | | | | | | |
| NELSON, JOSH | | Address Redacted | | | | | | | |
| NELSON, JOSHUA ARNOLD | | Address Redacted | | | | | | | |
| NELSON, JOSHUA E | | Address Redacted | | | | | | | |
| NELSON, JOSHUA KATH | | Address Redacted | | | | | | | |
| NELSON, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| NELSON, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| NELSON, KAILEY A | | Address Redacted | | | | | | | |
| NELSON, KATE REBECCA | | Address Redacted | | | | | | | |
| NELSON, KATELYN ALISE | | Address Redacted | | | | | | | |
| NELSON, KATHLEEN A | | Address Redacted | | | | | | | |
| NELSON, KEGAN DERRICK | | Address Redacted | | | | | | | |
| NELSON, KEITH | | Address Redacted | | | | | | | |
| NELSON, KEITH | | Address Redacted | | | | | | | |
| NELSON, KEITH RUSSELL | | Address Redacted | | | | | | | |
| NELSON, KEN | | 1036 REVERE DR | | | | OCONOMOWOC | WI | 53066 | |
| NELSON, KEN E | | Address Redacted | | | | | | | |
| NELSON, KENNETH R | | 4008 RED WING CT | | | | WILLIAMSBURG | VA | 23188-7376 | |
| NELSON, KENT | | Address Redacted | | | | | | | |
| NELSON, KERI | | 1202 WALKER DR | | | | FREDERICKSBURG | VA | 22401 | |
| NELSON, KERI SWANN | | Address Redacted | | | | | | | |
| NELSON, KEVIN DENNARD | | Address Redacted | | | | | | | |
| NELSON, KEVIN SCOTT | | Address Redacted | | | | | | | |
| NELSON, KIMBERLI LYNN | | Address Redacted | | | | | | | |
| NELSON, KORTORCHA MARQUETTA | | Address Redacted | | | | | | | |
| NELSON, KYLE | | Address Redacted | | | | | | | |
| NELSON, KYLE | | Address Redacted | | | | | | | |
| NELSON, KYLE CHARLES | | Address Redacted | | | | | | | |
| NELSON, LACEY | | 9520 114TH ST E | | | | PUYALLUP | WA | 00009-8375 | |
| NELSON, LACEY LEANN | | Address Redacted | | | | | | | |
| NELSON, LARRY R | | 1665 HOOKANI ST | | | | PEARL CITY | HI | 96782-2223 | |
| NELSON, LAURA LEANNE | | Address Redacted | | | | | | | |
| NELSON, LEE DAVID | | Address Redacted | | | | | | | |
| NELSON, LEONARD LOUIS | | Address Redacted | | | | | | | |
| NELSON, LESLIE S | | Address Redacted | | | | | | | |
| NELSON, LETITIA NICHOLE | | Address Redacted | | | | | | | |
| NELSON, LOGAN | | HHC 10TH SFG A BOX 108 | | | | FORT CARSON | CO | 80913- | |
| NELSON, LUCAS D | | Address Redacted | | | | | | | |
| NELSON, LUCIEN | | 3018 W 24TH ST APT 3H | | | | BROOKLYN | NY | 11224 | |
| NELSON, LUCIEN L | | Address Redacted | | | | | | | |
| NELSON, MARI AN TAYLOR | | Address Redacted | | | | | | | |
| NELSON, MARIAN | | 5500 HATHAWAY | | | | MIDLAND | TX | 79707-0000 | |
| NELSON, MARK ANTHONY | | Address Redacted | | | | | | | |
| NELSON, MARK CHRISTIAN | | Address Redacted | | | | | | | |
| NELSON, MARK CHRISTOPHE | | Address Redacted | | | | | | | |
| NELSON, MARK RICHARD | | Address Redacted | | | | | | | |
| NELSON, MARTELL TYREE | | Address Redacted | | | | | | | |
| NELSON, MATT | | 611 S PALM CANYON DR | | | | PALM SPRINGS | CA | 92264-7453 | |
| NELSON, MATTHEW | | 4341 GADWALL PL | | | | VIRGINIA BEACH | VA | 23462-0000 | |
| NELSON, MATTHEW | | 6794 PLAZA DRIVE APT NO 11 | | | | WHEATFIELD | NY | 14304 | |
| NELSON, MATTHEW | | Address Redacted | | | | | | | |
| NELSON, MATTHEW D | | Address Redacted | | | | | | | |
| NELSON, MATTHEW DONALD | | Address Redacted | | | | | | | |
| NELSON, MATTHEW KNIGHT | | Address Redacted | | | | | | | |
| NELSON, MATTHEW P | | Address Redacted | | | | | | | |
| NELSON, MELISSA ANNE | | Address Redacted | | | | | | | |
| NELSON, MELISSA NICOLE | | Address Redacted | | | | | | | |
| NELSON, MICHAEL | | 15801 STANTON ST | | | | WEST OLIVE | MI | 49460-8972 | |
| NELSON, MICHAEL BRIAN | | Address Redacted | | | | | | | |
| NELSON, MICHAEL DAVID | | Address Redacted | | | | | | | |
| NELSON, MICHAEL HARRISON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, MICHAEL J | | Address Redacted | | | | | | | |
| NELSON, MICHAEL RICHARD | | Address Redacted | | | | | | | |
| NELSON, MICHAEL S | | Address Redacted | | | | | | | |
| NELSON, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| NELSON, MITCHELL KENT | | Address Redacted | | | | | | | |
| NELSON, MURETTA CELESTE | | Address Redacted | | | | | | | |
| NELSON, NADIA | | Address Redacted | | | | | | | |
| NELSON, NANCY | | PO BOX 085426 | | | | RACINE | WI | 53408 5351 | |
| NELSON, NICHOLAS CARL | | Address Redacted | | | | | | | |
| NELSON, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| NELSON, NOEL A | | Address Redacted | | | | | | | |
| NELSON, NOELLE ANASTASIA | | Address Redacted | | | | | | | |
| NELSON, PAMELA | | 502 TUSKEGEE AVE NO 104 | | | | CHESAPEAKE | VA | 23320-6436 | |
| NELSON, PARIS QUILON | | Address Redacted | | | | | | | |
| NELSON, PATRICIA N | | Address Redacted | | | | | | | |
| NELSON, PEDRO | | Address Redacted | | | | | | | |
| NELSON, PEDRO ELTINO | | Address Redacted | | | | | | | |
| NELSON, PHILLIP W | | 12600 CORAL REEF CIR | | | | KNOXVILLE | TN | 37922-0602 | |
| NELSON, PITA GAY NICOLE | | Address Redacted | | | | | | | |
| NELSON, RALPH | | | | | | DETROIT | MI | 48239 | |
| NELSON, RANDOLPH | | 33 HILLSDALE LANE | | | | CORAM | NY | 11727 | |
| NELSON, RANDOLPH E | | Address Redacted | | | | | | | |
| NELSON, REGINA | | 16424 MICHIGAN AVE | | | | SOUTH HOLLAND | IL | 60473-2119 | |
| NELSON, RICHARD | | 27677 VASSWA COURT | | | | HAYWARD | CA | 94544 | |
| NELSON, RICHARD CALVIN | | Address Redacted | | | | | | | |
| NELSON, ROBERT | | 80 HILLCREST CT | | | | TAYLORVILLE | IL | 62568 8920 | |
| NELSON, ROBERT ALLEN | | Address Redacted | | | | | | | |
| NELSON, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| NELSON, ROBERTO | | Address Redacted | | | | | | | |
| NELSON, RODRIGUEZ | | 56957 MESA DR | | | | YUCCA VALLEY | CA | 92284 | |
| NELSON, RODRIQUEZ DONTATE | | Address Redacted | | | | | | | |
| NELSON, RONALD | | 5785 W FOUNTAIN CIRCLE | | | | MASON | OH | 45040 | |
| NELSON, RORY | | Address Redacted | | | | | | | |
| NELSON, RUSSELL | | Address Redacted | | | | | | | |
| NELSON, RUSSELL | | Address Redacted | | | | | | | |
| NELSON, RUTH | | 209 DR MARTIN LUTHER KING | | | | NAPOLEONVILLE | LA | 70390 | |
| NELSON, RYAN | | Address Redacted | | | | | | | |
| NELSON, RYAN EVERETT | | Address Redacted | | | | | | | |
| NELSON, SADIQUA KAREEMA | | Address Redacted | | | | | | | |
| NELSON, SAM GUY | | Address Redacted | | | | | | | |
| NELSON, SANDRA CELESTE | | Address Redacted | | | | | | | |
| NELSON, SARAH CHRISTINE | | Address Redacted | | | | | | | |
| NELSON, SARAH MARIE | | Address Redacted | | | | | | | |
| NELSON, SCOTT A | | Address Redacted | | | | | | | |
| NELSON, SCOTT M | | Address Redacted | | | | | | | |
| NELSON, SEAN EVERETT | | Address Redacted | | | | | | | |
| NELSON, SEAN MICHAEL | | Address Redacted | | | | | | | |
| NELSON, SETH | | 802 ADRIAN | | | | YORKVILLE | IL | 60560 | |
| NELSON, SETH N | | Address Redacted | | | | | | | |
| NELSON, SHANDRE | | Address Redacted | | | | | | | |
| NELSON, SHANNON | | 7 DORCHESTER CT | | | | SAVANNAH | GA | 31406 | |
| NELSON, SHANTAY LASHON | | Address Redacted | | | | | | | |
| NELSON, SHATORIA DANAE | | Address Redacted | | | | | | | |
| NELSON, SHAWN | | 11463 KENYON CT NE | | | | MINNEAPOLIS | MN | 55449 | |
| NELSON, SHAWN | | 306 TRIUMPH WAY | | | | GAHANNA | OH | 43230-2329 | |
| NELSON, SHELDON ANTHONY | | Address Redacted | | | | | | | |
| NELSON, STANTON | | Address Redacted | | | | | | | |
| NELSON, STEPHEN JAMES | | Address Redacted | | | | | | | |
| NELSON, STEVE | | 107 DON CARSON RD | | | | TELFORD | TN | 37690 2305 | |
| NELSON, STEVE | | 785 N ABBE RD | | | | ELYRIA | OH | 44035 | |
| NELSON, STEVE ROY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, STEVEN DAVID | | Address Redacted | | | | | | | |
| NELSON, STEVEN WAYNE | | Address Redacted | | | | | | | |
| NELSON, TIFFANY SAMOAN | | Address Redacted | | | | | | | |
| NELSON, TIM | | Address Redacted | | | | | | | |
| NELSON, TIMOTHY | | 111 W WALNUT ST | | | | RED LION | PA | 17356-0000 | |
| NELSON, TIMOTHY | | 1440 N 61ST AVE | | | | PENSACOLA | FL | 32506-0000 | |
| NELSON, TIMOTHY DONNEL | | Address Redacted | | | | | | | |
| NELSON, TIMOTHY JORDAN | | Address Redacted | | | | | | | |
| NELSON, TIMOTHY MANDEL | | Address Redacted | | | | | | | |
| NELSON, TONY A | | Address Redacted | | | | | | | |
| NELSON, TONYSHA ELIZABETH | | Address Redacted | | | | | | | |
| NELSON, TORIE NICOLE | | Address Redacted | | | | | | | |
| NELSON, TORY E | | Address Redacted | | | | | | | |
| NELSON, TRAVIS | | Address Redacted | | | | | | | |
| NELSON, TREMAYNE ALAN | | Address Redacted | | | | | | | |
| NELSON, TREMAYNE ALAN | | Address Redacted | | | | | | | |
| NELSON, VANALTA | | Address Redacted | | | | | | | |
| NELSON, WALTER | | 8750 MCKINNEY 500 | ATTN SRGNT RON LARUE | | | FRISCO | TX | 75034 | |
| NELSON, WALTER | | 8750 MCKINNEY 500 | | | | FRISCO | TX | 75034 | |
| NELSON, WALTER MICHAEL | | Address Redacted | | | | | | | |
| NELSON, WAYLON | | 1506 LAKE BLVD | APT  NO 3 | | | REDDING | CA | 96003 | |
| NELSON, WHITNEY LYNNE | | Address Redacted | | | | | | | |
| NELSON, WILLIAM | | 7124 LEAZES LANE | | | | CHARLOTTE | NC | 28213 | |
| NELSON, WILLIAM | | Address Redacted | | | | | | | |
| NELSON, WILLIAM MARTIN | | Address Redacted | | | | | | | |
| NELSON, ZACHARY JOHN | | Address Redacted | | | | | | | |
| NELSONS APPLIANCE | | 7619 S WESTNEDGE | | | | PORTAGE | MI | 49002 | |
| NELSONS TENTS INC | | 5720 ALEXANDRIA PIKE | | | | COLD SPRING | KY | 41076 | |
| NELSONS TV | | 3004 ALTAMONT DR | | | | KLAMATH FALLS | OR | 97603 | |
| NELSONS TV SVC | | 314 2ND ST | | | | AURORA | IN | 47001 | |
| Nelte, Frank Wolfram | | PO Box 2430 | | | | Lindale | TX | 75771 | |
| NELTHROPP, BRYAN | | Address Redacted | | | | | | | |
| NELVINA, DENISE M | | 6227 MAHOPAC ST | | | | CHARLOTTE | NC | 28208 | |
| NEMARGUT, WILLIAM J | | Address Redacted | | | | | | | |
| NEMATOLLAH, SHADI | | Address Redacted | | | | | | | |
| NEMBHARD, JOLENE ALICIA | | Address Redacted | | | | | | | |
| NEMBHARD, ROY M | | Address Redacted | | | | | | | |
| NEMCEK, TERRY | | 630 TULIP DR | | | | NEW BRIGHTON | PA | 15066 | |
| NEMCEK, TERRY F | | Address Redacted | | | | | | | |
| NEMCIK, JACLYN MARIE | | Address Redacted | | | | | | | |
| NEMCO ELECTRONICS CORP | | PO BOX 5293 | | | | SAN MATEO | CA | 94402-0293 | |
| NEMECEK, STEPHEN ROBERT | | Address Redacted | | | | | | | |
| NEMENOFF, HOWARD B | | Address Redacted | | | | | | | |
| NEMEROFF, VITHA | | 10514 SAXONY RD | | | | RICHMOND | VA | 23235 | |
| NEMEROFF, VITHA | | 10517 SAXONY RD | | | | RICHMOND | VA | 23235 | |
| NEMETH, BRANDON ALEXANDER | | Address Redacted | | | | | | | |
| NEMETH, MICHAEL GERARD | | Address Redacted | | | | | | | |
| NEMETH, PATRICIA | | 418 OLD FARM LN | | | | JOHNSTOWN | PA | 15904-0000 | |
| NEMETH, RICHARD LEE | | Address Redacted | | | | | | | |
| NEMETH, ZOLTAN | | 177 UPPER NORTH ROW RD | | | | STERLING | MA | 01564 | |
| NEMETZ, GARY | | 129S SUMMIT ST | | | | EDWARDSVILLE | PA | 18704-2409 | |
| NEMETZ, NICHOLAS LEONARD | | Address Redacted | | | | | | | |
| NEMIL, ROBERT | | Address Redacted | | | | | | | |
| NEMITZ, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| NEMMER ELECTRIC | | 300 SOUTH 20TH | | | | WACO | TX | 76701 | |
| NENAS SUN CLEANING | | 6833 SW 20 ST | | | | MIRAMAR | FL | 33023 | |
| NENAS SUN CLEANING | | 9974 PREMIER PKY | | | | MIRAMIAR | FL | 33025 | |
| NEO, BAO | | Address Redacted | | | | | | | |
| NEOH, MIKE | | 8565 GENTRY ST | | | | MASSILLON | OH | 44646 | |
| NEON REPAIR & SIGN SERVICE | | 4911 GLENN ROAD | | | | DURHAM | NC | 27704 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEOPOST | | 30965 HUNTWOOD AVE | | | | HAYWARD | IL | 94544 | |
| NEOPOST | | PO BOX 45800 | | | | SAN FRANCISCO | CA | 94145-2800 | |
| NEOPOST LEASING | | PO BOX 13210 | | | | NEWARK | NJ | 07101-3210 | |
| NEOPOST LEASING | | PO BOX 45822 | | | | SAN FRANCISCO | CA | 94145-0822 | |
| NEOWARE SYSTEMS INC | | 400 FEHELEY DR | | | | KING OF PRUSSIA | PA | 19406 | |
| NEPA, ALEXANDE A | | 805D W AARON DR NO 16 | | | | STATE COLLEGE | PA | 16803-3123 | |
| NEPALLI, VISHALDEEP C | | Address Redacted | | | | | | | |
| NEPH, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| NEPPL, BRIAN | | 3405 SOCRATES DR | | | | RENO | NV | 89512-4523 | |
| NEPPL, BRIAN T | | Address Redacted | | | | | | | |
| NEPTUNE PLUMBING & HEATING CO | | 23860 MILES ROAD | | | | CLEVELAND | OH | 44128 | |
| NEPTUNE, ERIKA LYNN | | Address Redacted | | | | | | | |
| NEPTUNE, KARL | | 4407 APEX LANE | | | | BELTSVILLE | MD | 20705 | |
| NEPTUNE, KYLE WAYNE | | Address Redacted | | | | | | | |
| NEPTUNE, WILLIAM GOPA | | Address Redacted | | | | | | | |
| NEQUETTE, HEATHER | | Address Redacted | | | | | | | |
| NER DATA PRODUCTS INC | | PO BOX 13700 | | | | PHILADELPHIA | PA | 19191-1094 | |
| NERAC INC | | ONE TECHNOLOGY DR | | | | TOLLAND | CT | 06084-3900 | |
| NERCISSIAN, ANI MARIETTE | | Address Redacted | | | | | | | |
| NEREA, MEHARI ETAY | | Address Redacted | | | | | | | |
| NERENBERG, SETH ADAM | | Address Redacted | | | | | | | |
| NERGENAH, KRISSY | | 11 BROOKSIDE PLACE | | | | SPRINGFIELD | IL | 62704 | |
| NERI, ANTHONY FRANK | | Address Redacted | | | | | | | |
| NERI, BREE ROSE | | Address Redacted | | | | | | | |
| Neri, Dennis | Lawrence A Goldberg Esq | 135 W Market St | | | | West Chester | PA | 19382 | |
| NERI, DENNIS | | 208 CANDALWOOD LN | | | | EXTON | PA | 19341 | |
| NERI, IVAN ADRIAN | | Address Redacted | | | | | | | |
| NERI, IVAN ADRIAN | | Address Redacted | | | | | | | |
| NERI, JASON LEE | | Address Redacted | | | | | | | |
| NERI, JORGE | | Address Redacted | | | | | | | |
| NERI, MARK D | | Address Redacted | | | | | | | |
| NERI, MIKE | | Address Redacted | | | | | | | |
| NERI, ROSALINDA | | Address Redacted | | | | | | | |
| NERIDA, JOSEPH G | | Address Redacted | | | | | | | |
| NERINO, PAUL MICHAEL | | Address Redacted | | | | | | | |
| NERLINO, LEYNA R | | Address Redacted | | | | | | | |
| NERNEY, AMANDA MARIE | | Address Redacted | | | | | | | |
| NERO, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| NERO, PAULAISHA B | | Address Redacted | | | | | | | |
| NERSESSIAN, ALEXIOS | | Address Redacted | | | | | | | |
| NERSESYAN, ARNO | | Address Redacted | | | | | | | |
| NERSISIAN, SERINA | | Address Redacted | | | | | | | |
| NERY, MARITZA | | Address Redacted | | | | | | | |
| NERY, ROBERT A | | Address Redacted | | | | | | | |
| NES EQUIPMENT RENTALS LP | | 5440 N CUMBERLAND AVE STE 200 | | | | CHICAGO | IL | 60656-4711 | |
| NES EQUIPMENT RENTALS LP | | PO BOX 8500 1226 | | | | PHILADELPHIA | PA | 19178-1226 | |
| NES TRAFFIC SAFETY LP | | 4301 1ST AVE | | | | NITRO | WV | 25143 | |
| NESAN, GEORGE | | Address Redacted | | | | | | | |
| NESBELLA, STEPHEN ROBERT | | Address Redacted | | | | | | | |
| NESBIT, ALEX | | 8320 KIRKSTONE CT | | | | CHARLOTTE | NC | 28216 | |
| NESBIT, ALEX STUART | | Address Redacted | | | | | | | |
| NESBIT, CHRISTOPHER | | Address Redacted | | | | | | | |
| NESBIT, JOCELYN LANELLE | | Address Redacted | | | | | | | |
| NESBITH, NATASHA | | Thomas W Greene Esq | Greene Law Firm | 925 D Wappoo Rd | | | Charleston | SC | 29407 | |
| NESBITH, NATASHA | | 300 LAUDERDALE RD | | | | EUTAWVILLE | SC | 29048 | |
| NESBITT HOSPITALITY GROUP | | 11835 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90045 | |
| NESBITT, BRIAN JAMES | | Address Redacted | | | | | | | |
| NESBITT, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| NESBITT, KEITH | | 8344 S BALTIMORE | | | | CHICAGO | IL | 60617-0000 | |
| NESBITT, KEITH JAMES | | Address Redacted | | | | | | | |
| NESBITT, KEVIN G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NESBITT, MATTHEW | | Address Redacted | | | | | | | |
| NESBITT, RYAN ONEAL | | Address Redacted | | | | | | | |
| NESBITT, SAMANTHA JEANETTE | | Address Redacted | | | | | | | |
| NESBITT, SAMUEL | | Address Redacted | | | | | | | |
| NESBITT, TRINEKA | | 2322 E 70TH ST APT 3 | | | | CHICAGO | IL | 60649 | |
| NESBITT, TRINEKA DEANNA | | Address Redacted | | | | | | | |
| NESBITT, ZACHARY TYLER | | Address Redacted | | | | | | | |
| NESBY, NAKIA MARSHE | | Address Redacted | | | | | | | |
| NESCO | | 582 QUEENSBURY AVE | | | | QUEENSBURY | NY | 12804 | |
| NESCO SERVICE CO | | PO BOX 25198 | | | | TAMPA | FL | 33623-5198 | |
| NESCO SERVICE CO | | PO BOX 901372 | | | | CLEVELAND | OH | 44190-1372 | |
| NESCTC SECURITY AGENCY LLC | | 139 BAKER STREET | | | | PROVIDENCE | RI | 02905 | |
| NESHAMINY ELECT CONTRACTORS | | 1700 BYBERRY ROAD | | | | BENSALEM | PA | 19020 | |
| NESHAMINY ELECT CONTRACTORS | | PO BOX 329 | 1700 BYBERRY ROAD | | | BENSALEM | PA | 19020 | |
| NESHAMINY SHORE PICNIC PARK | | PO BOX 180 | | | | PENNDEL | PA | 19047 | |
| NESHEIM, GENE | | PO BOX 73263 | | | | SAN CLEMENTE | CA | 92673-0108 | |
| NESHEIM, MARY K | | Address Redacted | | | | | | | |
| NESHEIWAT, MARK WALID | | Address Redacted | | | | | | | |
| NESHEM, MATTHEW STEPHEN | | Address Redacted | | | | | | | |
| NESLON BAKER, CHRIS | | Address Redacted | | | | | | | |
| NESMITH, ANTONIOUS | | 1323 GILBERT DR | | | | FLORENCE | SC | 29505-0000 | |
| NESMITH, ANTONIOUS DEMETRUS | | Address Redacted | | | | | | | |
| NESMITH, KELVIN DARELL | | Address Redacted | | | | | | | |
| NESMITH, LYNETTE NICOLE | | Address Redacted | | | | | | | |
| NESMITH, ROBERT W | | 5881 DORSETT SHOALS RD | | | | DOUGLASVILLE | GA | 30135-4875 | |
| NESPOLI, PETER LOUIS | | Address Redacted | | | | | | | |
| NESQUEHONING AMB CORPS | | SCHOOL AND RAILROAD STS | | | | NESQUEHONING | PA | 18240 | |
| NESS CORPORATION | | BOX 272A | | | | MILFORD | CT | 06460 | |
| NESS ELECTRONICS INC | | 2135 ENERGY PARK DR | | | | ST PAUL | MN | 55108 | |
| NESS ELECTRONICS INC | | 441 STINSON BLVD NE | | | | MINNEAPOLIS | MN | 55413 | |
| NESS, BRAD | | 13475 FIONA AVE NORTH | | | | HUGO | MN | 55038 | |
| NESS, BRANDON CRAIG | | Address Redacted | | | | | | | |
| NESS, JESSICA M | | Address Redacted | | | | | | | |
| NESS, LAURA | | Address Redacted | | | | | | | |
| NESS, SAM MACKENZIE | | Address Redacted | | | | | | | |
| NESS, STEVEN IRA | | Address Redacted | | | | | | | |
| NESSAN, TOMMY | | Address Redacted | | | | | | | |
| NESSAR, GHULAM | | 1304 CEDAR CROSSING TRAIL | | | | MIDLOTHIAN | VA | 23114 | |
| NESSE, GLEN ANDREW | | Address Redacted | | | | | | | |
| NESSELROAD, JOSEPH TODD | | Address Redacted | | | | | | | |
| NESSER JR , KENNETH JOHN | | Address Redacted | | | | | | | |
| NESSON, JAIMI C | | Address Redacted | | | | | | | |
| NEST LLC | | 28 E 73 ST | | | | NEW YORK | NY | 10021 | |
| NEST LLC | | 28 E 73RD ST | | | | NEW YORK | NY | 10021 | |
| NEST LLC | | PO BOX 2033 | | | | MARION | OH | 43306 | |
| NESTARICK REAL ESTATE, MIKE | | 208 EAST CHURCH STREET | | | | LOCK HAVEN | PA | 17745 | |
| NESTEN, CALEN JAMES | | Address Redacted | | | | | | | |
| NESTER, JOEY | | 2229 WEST PROSPECT | | | | ASHTABULA | OH | 44004 | |
| NESTER, KEVIN LOUIS | | Address Redacted | | | | | | | |
| NESTERAK, RICHARD | | 3796 CHAMPIONSHIP DRIVE | | | | GLENWOOD | MD | 21738 | |
| NESTERENKO, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| NESTLERODE, JAIMIE ALENA | | Address Redacted | | | | | | | |
| NESTOR IGNACIO | IGNACIO NESTOR | 2425 S NADINE ST APT 2 | | | | WEST COVINA | CA | 91792-3556 | |
| NESTOR, B | | 3939 TEASLEY LN TRLR 107 | | | | DENTON | TX | 76210-8436 | |
| NESTOR, JOHN AUSTIN | | Address Redacted | | | | | | | |
| NESTOR, WILKINSON | | Address Redacted | | | | | | | |
| NET 1 LP | | 355 LEXINGTON AVE 14TH FL | C/O LEXINGTON CORP PROPERTIES | | | NEW YORK | NY | 10017 | |
| NET 1 LP | | 355 LEXINGTON AVE 14TH FL | | | | NEW YORK | NY | 10017 | |
| NET 3 ACQUISITION LP | | ONE PENN PLAZA STE 4015 | CASH MANAGEMENT DEPT | | | NEW YORK | NY | 10119-4015 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NET 3 ACQUISITION LP | | ONE PENN PLAZA STE 4015 | | | | NEW YORK | NY | 10119-4015 | |
| NET ASSETS INC | | 1205 WESTLAKES DR | SUITE 175 | | | BERWYN | PA | 19312 | |
| NET ASSETS INC | | SUITE 175 | | | | BERWYN | PA | 19312 | |
| NET ASSETS LLC | | 900 W VALLEY RD STE 600 | | | | WAYNE | PA | 19087 | |
| NET GUIDES PUBLISHING INC | | 5836 S PECOS RD | | | | LAS VEGAS | NV | 89120 | |
| NET INTEGRATION LLC | | 23 SHAWINIGAN DR | | | | LUDLOW | MA | 01056 | |
| NET PROPERTIES MANAGEMENT INC | | 535 BOYLSTON ST | | | | BOSTON | MA | 02116-3766 | |
| NET REALTY HOLDING | | GROUP NO 59 | | | | WOBURN | MA | 018150497 | |
| NET REALTY HOLDING | | PO BOX 5 497 | GROUP NO 59 | | | WOBURN | MA | 01815-0497 | |
| NET REALTY HOLDING | | PO BOX 5 497 GROUP 23 | | | | WOBURN | MA | 01815-4970 | |
| NET100 LTD | | 14120H SULLYFIELD CIR | | | | CHANTILLY | VA | 20151 | |
| NET2000 COMMUNICATIONS | | DEPT 0674 | | | | WASHINGTON | DC | 20073-0674 | |
| NET2000 COMMUNICATIONS | | PO BOX 64099 | | | | BALTIMORE | MD | 21264-4099 | |
| NETALA, TAGORE | | Address Redacted | | | | | | | |
| NETANE, KIRKOME JOYE | | Address Redacted | | | | | | | |
| NETCOH SALES CO INC | | 92 IMERA AVE | | | | WARWICK | RI | 02886-1431 | |
| NETCOM | | 2 NORTH SECOND STREET | PLAZA A | | | SAN JOSE | CA | 95113 | |
| NETCOM DIGITAL CORP | | 425 64 NEWBRIDGE RD | | | | E MEADOW | NY | 11554 | |
| NETCOM ONLINE COMMUNICATION SERVICES, INC | | 3031 TISCH WAY | | | | SAN JOSE | CA | 95128 | |
| NETD INC | | PO BOX 247 | | | | TRENTON | TX | 75490 | |
| NETEMEYER, CAMERON | | Address Redacted | | | | | | | |
| NETERA HOLDINGS INC | | 1000 WESTLAKES DR STE 150 | | | | BERWYN | PA | 19312 | |
| NETEZZA CORP | | CFO | NETEZZA CORPORATION | 26 FOREST ST STE 300 | | MARLBOROUGH | MA | 01752 | |
| NETEZZA CORP | | PO BOX 83219 | | | | WOBURN | MA | 01813-3219 | |
| NETFLIX COM INC | | 750 UNIVERSITY AVE | | | | LOS GATOS | CA | 95032 | |
| NETGEAR INC | ANDREW KIM | 350 E PLUMERIA DR | | | | SAN JOSE | CA | 95134-1911 | |
| NETGEAR INC | NETGEAR INC | | DEPT 9487 | | | LOS ANGELES | CA | 90084-9487 | |
| NETGEAR INC | VIRGINIA PARKER | 350 E PLUMERIA DR | | | | SAN JOSE | CA | 95134-1911 | |
| NETGEAR INC | | 4196 B INNSLAKE DR | | | | GLEN ALLEN | VA | 23060 | |
| NETGEAR INC | | DEPT 9487 | | | | LOS ANGELES | CA | 90084-9487 | |
| NETHER, KEVIN | | Address Redacted | | | | | | | |
| NETHERCOT, MATTHEW LAWERENCE | | Address Redacted | | | | | | | |
| NETHERY, JOSHUA COLE | | Address Redacted | | | | | | | |
| NETHERY, NANCY | C O SANCHEZ & ASSOC PA | 1006 N ARMENIA AVE | | | | TAMPA | FL | 33607 | |
| NETHERY, NANCY | | 30905 SADE DR | | | | WESLEY CHAPEL | FL | 33544 | |
| NETIFICE COMMUNICATIONS | | DEPT LA 22231 | | | | PASADENA | CA | 91185-2231 | |
| NETIQ CORP | | 3553 N FIRST ST | | | | SAN JOSE | CA | 95134 | |
| NETIQ CORP | | PO BOX 45297 | | | | SAN FRANCISCO | CA | 94145-0297 | |
| NETKEY INC | | 100 S SHORE DR FL 2 | | | | EAST HAVEN | CT | 06512-4691 | |
| NETLINK RADIO COMM INC | | PO BOX 822846 | | | | DALLAS | TX | 75382-2846 | |
| NETMANAGE INC | | 19224 DEPT CH | | | | PALATINE | IL | 60055 | |
| NETMANAGE INC | | 19224 DEPT CH | | | | PALATINE | IL | 60055-0001 | |
| NETMANAGE INC | | 3440 WALNUT AVE MAC 0246 021 | | | | FREMONT | CA | 94538 | |
| NETMANAGE INC | | DEPT 05283 REMITTANCE PROCESS | 3440 WALNUT AVE MAC 0246 021 | | | FREMONT | CA | 94538 | |
| NETO, ARISTOTELES CASTRO | | Address Redacted | | | | | | | |
| NETO, ELIZABETH A | | 1540 ROXBURY CT NE | | | | PALM BAY | FL | 32905 | |
| NETO, ELIZABETH ANN | | Address Redacted | | | | | | | |
| NETO, EMANUEL HENRIQUES | | Address Redacted | | | | | | | |
| NETO, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| NETPLIANCE INC | | 7600 A N CAPITOL OF TEXAS HWY | | | | AUSTIN | TX | 78731 | |
| NETRATINGS INC | | 24150 NETWORK PL | | | | CHICAGO | IL | 60673-1241 | |
| NETREADY HOME | | 12048 SW US HWY 54 | | | | ANDOVER | KS | 67002 | |
| NETRIX LLC | | 2801 LAKESIDE DR 3RD FL | | | | BANNOCKBURN | IL | 60015 | |
| NETSCAPE COMMUNICATIONS CORP | | FILE 72726 | | | | SAN FRANCISCO | CA | 941612726 | |
| NETSCAPE COMMUNICATIONS CORP | | PO BOX 61000 | FILE 72726 | | | SAN FRANCISCO | CA | 94161-2726 | |
| NETSCAPE COMMUNICATIONS CORP | | PO BOX 91288 | FILE 7514727 | | | CHICAGO | IL | 60693 | |
| NETSEL, KRISTEN L | | 1509 SAUER AVE | | | | RICHMOND | VA | 23230 | |
| NETSERTS COM | | 2540 PLANTATION CTR DR | | | | MATTHEWS | NC | 28105 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NETSHELTER INC | | 8500 LESLIE ST | SUITE 520 | | | THORNHILL | ON | L3T 7M8 | CAN |
| NETTERS, MARCUS C | | Address Redacted | | | | | | | |
| NETTERVILLE, JOSEPH ALLEN | | Address Redacted | | | | | | | |
| NETTESHEIM, JAY THOMAS | | Address Redacted | | | | | | | |
| NETTESHEIM, RAYMOND SCOTT | | Address Redacted | | | | | | | |
| NETTEY, GEORGE ADOLF | | Address Redacted | | | | | | | |
| NETTIE D GRAVES | GRAVES NETTIE D | 7655 ELKHARDT RD | | | | RICHMOND | VA | 23235-5363 | |
| NETTKE, ANDREA | | 410 SURREY DR | | | | LANCASTER | PA | 17601-0000 | |
| NETTKE, ANDREA MIREILLE | | Address Redacted | | | | | | | |
| Nettle & Bechill PC | John E Bechill Jr Esq | Re Erick Gromek | 17200  E 10 Mile Rd Ste 100 | | | Eastpointe | MI | 48021 | |
| NETTLE, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| NETTLETON, COREY RUSSELL | | Address Redacted | | | | | | | |
| NETTLETON, PAUL | | Address Redacted | | | | | | | |
| NETTNIN, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| NETTO, ALYSSA M | | Address Redacted | | | | | | | |
| NETTO, JEFFERSO | | 959 REVERE BEACH PKWY | | | | REVERE | MA | 02151-5335 | |
| NETTO, RICHARD THOMAS | | Address Redacted | | | | | | | |
| NETTUM, ANDREW JAMES | | Address Redacted | | | | | | | |
| NETTWERK AMERICA LLC | | 8730 WILSHERE BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| NETTWERK PRODUCTIONS | | 1650 WEST 2ND AVENUE | | | | VANCOUVER | BC | V6J 4R3 | CAN |
| NETWAY 2000 INC | | 19145 PARTHENIA ST STE H | | | | NORTHRIDGE | CA | 91324-5103 | |
| NETWIN SOFTWARE INC | | 2635 CLEVELAND AVE STE 7 | | | | SANTA ROSA | CA | 95403-2981 | |
| NETWIRE COMMUNICATIONS | | 328 S CENTRAL AVE STE 202 | | | | MEDFORD | OR | 97501 | |
| NETWORK ASSOCIATES | | 135 S LASALLE DEPT 1729 | | | | CHICAGO | IL | 60674-1729 | |
| NETWORK ASSOCIATES | | PO BOX 45241 | | | | SAN FRANCISCO | CA | 94145-0241 | |
| NETWORK BUSINESS FURNITURE INC | | 10801 MIDLOTHIAN PIKE | | | | RICHMOND | VA | 23235 | |
| NETWORK BUSINESS INTERIOR LLC | | 1401 E CARY ST | | | | RICHMOND | VA | 23219 | |
| NETWORK DYNAMICS CABLING INC | | 901 S BOLMAR ST STE G | | | | WEST CHESTER | PA | 19382 | |
| NETWORK ELECTRIC INC | | PO BOX 566 | | | | WEST JORDAN | UT | 84084-0566 | |
| NETWORK ENGINEERING TECH | | 3140 DEMING WY | | | | MIDDLETON | WI | 53562 | |
| NETWORK EQUIPMENT TECH | | BOX 370051 | | | | BOSTON | MA | 02241-0751 | |
| NETWORK EQUIPMENT TECH | | PO BOX 502471 | | | | ST LOUIS | MO | 63150-2471 | |
| NETWORK EQUIPMENT TECHNOLOGIES | | 4193 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| NETWORK FLOOR MAINTENANCE INC | | PO BOX 235 | | | | EAST AURORA | NY | 14052 | |
| NETWORK GENERAL CORP | | PO BOX 60000 FILE NO 92306 | | | | SAN FRANCISCO | CA | 94160-2306 | |
| NETWORK GROUP INTERNATIONAL | | 300 CONSHOHOCKEN STATE RD ATE 450 | | | | CONSHOHOCKEN | PA | 19428 | |
| NETWORK GROUP INTERNATIONAL | | 4TH FLOOR | | | | PHILADELPHIA | PA | 19106 | |
| NETWORK HARDWARE RESALE LLC | | 90 CASTILIAN DR STE 110 | | | | SANTA BARBARA | CA | 93117 | |
| NETWORK MEDICAL SYSTEMS INC | | 1020 WOODWIND WAY | | | | CHESAPEAKE | VA | 23320-8160 | |
| NETWORK SERVICES | | 525 S DOUGLAS ST | | | | EL SEGUNDO | CA | 90245 | |
| NETWORK SERVICES | | PO BOX 34505 | | | | SEATTLE | WA | 98124-1500 | |
| NETWORK SERVICES | | PO BOX 650526 | | | | DALLAS | TX | 75265-0526 | |
| NETWORK SERVICES GROUP | | 3421 COMMISSION COURT ST 202 | HEDGES RUN OFFICE PARK | | | WOODBRIDGE | VA | 22192 | |
| NETWORK SERVICES GROUP | | HEDGES RUN OFFICE PARK | | | | WOODBRIDGE | VA | 22192 | |
| NETWORK SOLUTIONS | | PO BOX 17305 | | | | BALTIMORE | MD | 21297-0525 | |
| NETWORK TECHNOLOGIES INC | | 1275 DANNER DR | | | | AURORA | OH | 44202 | |
| NETWORK VIDEO SERVICES INC | | 1183 N TUSTIN AVE | | | | ANAHEIM | CA | 92807 | |
| NETWORK VIDEO SERVICES INC | | 320 C E ORANGETHORPE AVE | | | | PLACENTIA | CA | 92870 | |
| NETZ, PEGGY | | 11131 KEMPS MILL RD | | | | WILLIAMSPORT | MD | 21795 | |
| NEU ION INC | | 7200 RUTHERFORD RD STE 100 | | | | BALTIMORE | MD | 21244 | |
| NEU, BARRY | | Address Redacted | | | | | | | |
| NEU, CHRISTOPHER ERICH | | Address Redacted | | | | | | | |
| NEU, RALPH J | | 569 NEW HAVEN AVE | | | | AURORA | IL | 60506 | |
| NEU, RALPH JOSEPH | | Address Redacted | | | | | | | |
| NEUBAUER, BRUCE E JR | | 8467 BROADWAY ST | | | | WESTMORELAND CIT | PA | 15692-1104 | |
| NEUBAUER, JACOB | | 5 SILVER OAKS LN | 6 | | | EDWARDSVILLE | IL | 62025-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEUBAUER, JACOB ROBERT | | Address Redacted | | | | | | | |
| NEUBERGER QUINN GIELEN RUBIN | | ONE SOUTH ST 27TH FL | | | | BALTIMORE | MD | 21202-3201 | |
| NEUBIA, JAMIA TERRELL | | Address Redacted | | | | | | | |
| NEUBIA, MARILYN | | PO BOX 1262 | | | | PINELAKE | GA | 30072 | |
| NEUBIA, MARILYN M | | Address Redacted | | | | | | | |
| NEUENSCHWAND, JUSTIN N | | 9621 W LONG AVE | | | | LITTLETON | CO | 80123-2345 | |
| NEUER, CATHLEEN RENEE | | Address Redacted | | | | | | | |
| NEUES, ALEX E | | Address Redacted | | | | | | | |
| NEUFELD, BARRY L | | PO BOX 1106 | COURT OFFICER | | | HIGHTSTOWN | NJ | 08520 | |
| NEUFELD, DAVID ABRAM | | Address Redacted | | | | | | | |
| NEUFELD, EDWARD ANDREW | | Address Redacted | | | | | | | |
| NEUFFER, ROBERT | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | | KENT | WA | 90832 | |
| NEUGEBAUER, ERIC JAMES | | Address Redacted | | | | | | | |
| NEUGEBAUER, MATTHEW DANIEL | | Address Redacted | | | | | | | |
| NEUGENT III, JOHN THOMAS | | Address Redacted | | | | | | | |
| NEUHARD, DAVID | | Address Redacted | | | | | | | |
| NEUHARTH, BRYAN THOMAS | | Address Redacted | | | | | | | |
| NEUHARTH, RACHEL | | 11826 PASEO LUCIDO | 1022 | | | SAN DIEGO | CA | 92128 | |
| NEUHAUS, AARON JAY | | Address Redacted | | | | | | | |
| NEUHAUS, KALESIA FRANCES | | Address Redacted | | | | | | | |
| NEUHAUSER, JUSTIN ROY | | Address Redacted | | | | | | | |
| NEUHAUSER, ROBERT LEE | | Address Redacted | | | | | | | |
| NEUKAM, JEFFREY ALLEN | | Address Redacted | | | | | | | |
| NEUKAM, ZACH THOMAS | | Address Redacted | | | | | | | |
| NEUKUM, BRYAN MICHAEL | | Address Redacted | | | | | | | |
| NEULIST, FORREST P | | Address Redacted | | | | | | | |
| NEULS, APRIL LOUISE | | Address Redacted | | | | | | | |
| NEULS, NATHAN J | | Address Redacted | | | | | | | |
| NEUMAIER, WAYNE | | 10346 WEST STUENKEL RD | | | | FRANKFORT | IL | 60423 | |
| NEUMAN, KRISTA | | 2593 WILD GAME TRAIL | | | | MYRTLE BEACH | SC | 29588 | |
| NEUMAN, NICOLE LEE | | Address Redacted | | | | | | | |
| NEUMAN, RYAN NICHOLAS | | Address Redacted | | | | | | | |
| NEUMAN, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| NEUMANN, ALEX PAUL | | Address Redacted | | | | | | | |
| NEUMANN, BRAD CULLEN | | Address Redacted | | | | | | | |
| NEUMANN, BRAD DANIEL | | Address Redacted | | | | | | | |
| NEUMANN, DAVID D | | Address Redacted | | | | | | | |
| NEUMANN, FRANCIS | | 121 HUNTERS RIDGE DR | | | | JACKSONVILLE | NC | 00002-8540 | |
| NEUMANN, FRANCIS NIKITA | | Address Redacted | | | | | | | |
| NEUMANN, JOSHUA TAYLOR | | Address Redacted | | | | | | | |
| NEUMANN, JOSHUA TAYLOR | | Address Redacted | | | | | | | |
| NEUMANN, KHYLIE MARAE | | Address Redacted | | | | | | | |
| NEUMANN, MIKE | | 400 SCENIC AVE | | | | SAN ANSELMO | CA | 94960 | |
| NEUMANN, NATHAN MICHAEL | | Address Redacted | | | | | | | |
| NEUMANN, NICHOLAS PETER | | Address Redacted | | | | | | | |
| NEUMANN, RICHARD FREDERICK | | Address Redacted | | | | | | | |
| NEUMANN, TIMOTHY WOLFGANG | | Address Redacted | | | | | | | |
| NEUMEIER, RAYMOND FREDERICK | | Address Redacted | | | | | | | |
| NEUMEIER, ROBERT | | 266 W UNION AVE NO 5 | | | | FULLERTON | CA | 00009-2832 | |
| NEUMEIER, ROBERT DOUGLAS | | Address Redacted | | | | | | | |
| NEUMEISTER, ASHLEY ELIZABETH | | Address Redacted | | | | | | | |
| NEUMER, MICHELLE | | 1800 CRANDON LN | | | | SCHAUMBURG | IL | 60193-2421 | |
| NEUMER, RICHARD | | 3268 GAUL ST | | | | PHILADELPHIA | PA | 19134 | |
| NEUMEYER IV, SAMUEL MADISON | | Address Redacted | | | | | | | |
| NEUMEYER, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| NEUMEYERIV, SAMUEL | | 3669 SOUTH ACOMA ST | | | | ENGLEWOOD | CO | 80110-0000 | |
| NEUMILLER, DANIELLE MARIE | | Address Redacted | | | | | | | |
| NEUMIRE, LYALL | | | | | | GULFPORT | MS | 39503 | |
| NEURAD, PETER | | Address Redacted | | | | | | | |
| NEUSE RIVER GOLDEN RETRIEVER | | PO BOX 37156 | | | | RALEIGH | NC | 27627 | |
| NEUSTAEDTER, ELI LOGAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEUTRON INDUSTRIES INC | | PO BOX 74189 | | | | CLEVELAND | OH | 44194-0268 | |
| NEUTRON INDUSTRIES INC | | PO BOX 74195 | | | | CLEVELAND | OH | 441940271 | |
| NEUWEILER, MICHAEL | | 1493 E SANTIAGO LN APT 21 | EXTREME HOME THEATERS | | | SALT LAKE CITY | UT | 84121 | |
| NEUWEILER, MICHAEL | | 14930E SANTIAGO LN NO 21 | | | | SALT LAKE CITY | UT | 84121 | |
| NEUWIRTH, ALAN JOHN | | Address Redacted | | | | | | | |
| NEVAD, JAMES KEITH | | Address Redacted | | | | | | | |
| NEVADA COPY SYSTEMS | | 3095 E PATRICK LANE NO 12 | | | | LAS VEGAS | NV | 89120 | |
| NEVADA COUNTY FSD | | 950 MAIDU AVE | | | | NEVADA CITY | CA | 95959 | |
| Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave No 1300 | | | | Las Vegas | NV | 89101 | |
| NEVADA DEPARTMENT OF TAXATION | | 1550 E COLLEGE PKWY 115 | | | | CARSON CITY | NV | 89706 | |
| NEVADA DEPARTMENT OF TAXATION | | NEVADA DEPARTMENT OF TAXATION | 1550 E COLLEGE PARKWY 115 | | | CARSON CITY | NV | 89706 | |
| Nevada Dept of Business & Industry | Unclaimed Property Division | 2501 E Sahara Ave Ste 304 | | | | Las Vegas | NV | 89104 | |
| NEVADA DEPT OF CONSERVATION | & NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL PROTECTION | 901 SO STEWART ST SUITE 4001 | | | CARSON CITY | NV | 89701-5249 | |
| NEVADA DEPT OF TAXATION | | 1340 SOUTH CURRY STREET | | | | CARSON CITY | NV | 89710 | |
| NEVADA DEPT OF TAXATION | | NEVADA DEPT OF TAXATION | PO BOX 52614 | | | PHOENIX | AZ | 85072-2614 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52609 | SALES USE TAX | | | PHOENIX | AZ | 85072-2609 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52614 | BUSINESS LICENSE RENEWAL | | | PHOENIX | AZ | 85072-2614 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52635 | | | | PHOENIX | AZ | 85072 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52674 | | | | PHOENIX | AZ | 85072-2674 | |
| NEVADA DEPT OF TAXATION | | PO BOX 98596 | | | | LAS VEGAS | NV | 891938596 | |
| NEVADA EMPLOYMENT SECURITY DEP | | 500 EAST 3RD ST | | | | CARSON CITY | NV | 89713 | |
| NEVADA INSURANCE DIVISION | | 2501 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| Nevada Investment Holdings Inc | Jeffrey Isaacs | Procopio Cory Hargreaves & Savitch LLP | 530 B St Ste 2100 | | | San Diego | CA | 92101 | |
| NEVADA INVESTMENT HOLDINGS INC | MICHAEL W HOLMES V ROBERT E GRIFFIN V | C O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVE | | | SAN DIEGO | CA | 92111 | |
| NEVADA INVESTMENT HOLDINGS INC | V ROBERT E GRIFFIN V | C O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVE | | | SAN DIEGO | CA | 92111 | |
| NEVADA INVESTMENT HOLDINGS INC | | 5405 MOREHOUSE DR SUITE 250 | | | | SAN DIEGO | CA | 92121 | |
| NEVADA INVESTMENT HOLDINGS INC | | FILE 56692 | BANK OF AMERICA LOCKBOX | | | LOS ANGELES | CA | 90074-6692 | |
| NEVADA OCCUPATIONAL HEALTH CTR | | 255 GLENDALE AVE STE 12 | | | | SPARKS | NV | 89431 | |
| NEVADA OCCUPATIONAL HEALTH CTR | | PO BOX 97587 | | | | DALLAS | TX | 75397-0001 | |
| NEVADA OVERHEAD DOOR CO | | 2255 GLENDALE AVENUE NO 1 | | | | SPARKS | NV | 89431 | |
| NEVADA POWER CO | | PO BOX 30086 | | | | RENO | NV | 89520-3086 | |
| NEVADA POWER CO | | PO BOX 98855 | | | | LAS VEGAS | NV | 89193-8855 | |
| NEVADA POWER COMPANY | | PO BOX 30086 | | | | RENO | NV | 89520-3086 | |
| Nevada Power Company DBA NV Energy | Attn Yvonne Enos | PO Box 10100 | | | | Reno | NV | 89520 | |
| NEVADA SECRETARY OF STATE | | 101 N CARSON ST STE 3 | | | | CARSON CITY | NV | 89701-4786 | |
| NEVADA SECRETARY OF STATE | | 202 N CARSON ST | | | | CARSON CITY | NV | 89701-4201 | |
| NEVADA SPCA | | 4800 W DEWEY DR | STE D | | | LAS VEGAS | NV | 89118 | |
| NEVADA STATE ATTORNEYS GENERAL | CATHERINE CORTEZ MASTO | 100 N CARSON ST | OLD SUPREME CT BLDG | | | CARSON CITY | NV | 89701 | |
| NEVADA STATE CONTRACTORS BOARD | | 9670 GATEWAY DR | STE 100 | | | RENO | NV | 89521 | |
| Nevada State Of | Nevada Unclaimed Property | 555 E Washington Ave Ste 4200 | | | | Las Vegas | NV | 89101-1070 | |
| NEVADA, COUNTY OF | | 950 MAIDU AVENUE | DIST ATTRNY FAMILY SUPPORT DIV | | | NEVADA CITY | CA | 95959 | |
| NEVADA, COUNTY OF | | DIST ATTRNY FAMILY SUPPORT DIV | | | | NEVADA CITY | CA | 95959 | |
| NEVADA, RETAIL ASSOCIATION OF | | 1007 N NEVADA ST | | | | CARSON CITY | NV | 89703-3937 | |
| NEVADA, RETAIL ASSOCIATION OF | | SUITE 203 | | | | CARSON CITY | NV | 89701 | |
| NEVADA, STATE OF | | 1550 E COLLEGE PKY 115 | TAXATION DEPT REVENUE DIVISION | | | CARSON CITY | NV | 89706 | |
| NEVADA, STATE OF | | 555 E WASHINGTON AVE STE 4200 | NEVADA UNCLAIMED PROPERTY | | | LAS VEGAS | NV | 89101-1070 | |
| NEVADA, STATE OF | | PO BOX 740 | | | | VIRDI | NV | 89439 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEVAEH ELECTRONICS | | 1182 OLD BOONES CRK RD | | | | JONESBOROUGH | TN | 37659 | |
| Nevaeh Electronics LLC | | 1182 Old Boones Crk Rd | | | | Jonesboro | TN | 37659 | |
| NEVARES III, CARLOS | | Address Redacted | | | | | | | |
| NEVAREZ, ANNETTE | | 9400 KENDALL ST | | | | WESTMINSTER | CO | 80031 | |
| NEVAREZ, CARMEN | | 2375 PENTLAND WAY | | | | SAN JOSE | CA | 95148-4028 | |
| NEVAREZ, ERIK | | Address Redacted | | | | | | | |
| NEVAREZ, FELIX | | Address Redacted | | | | | | | |
| NEVAREZ, JOSE | | Address Redacted | | | | | | | |
| NEVAREZ, JOSE ADRIAN | | Address Redacted | | | | | | | |
| NEVAREZ, MARIA CRISTINA | | Address Redacted | | | | | | | |
| NEVAREZ, PHILLIP | | 1005 E YAKOKIA | | | | SANTA BARBARA | CA | 93103 | |
| NEVAREZ, QUINESA N | | Address Redacted | | | | | | | |
| NEVAREZ, QUINESA N | | Address Redacted | | | | | | | |
| NEVAREZ, RICARDO | | Address Redacted | | | | | | | |
| NEVAREZ, RICHARD DAVID | | Address Redacted | | | | | | | |
| NEVAREZ, RYAN V | | Address Redacted | | | | | | | |
| NEVAREZ, SORAIDA | | Address Redacted | | | | | | | |
| NEVE, DWAYNE TROY | | Address Redacted | | | | | | | |
| NEVE, DWAYNE TROY | | Address Redacted | | | | | | | |
| NEVEL, SCOTT ALAN | | Address Redacted | | | | | | | |
| NEVEL, TERRY | | 2929 LENOX RD | | | | ATLANTA | GA | 30324 | |
| NEVELLS, RAYFORD KENNETH | | Address Redacted | | | | | | | |
| NEVELS, CHRIS | | 2033 KRAUSE HILL PLACE | | | | FLORRISANT | MO | 63031 | |
| NEVELS, HAROLD JAMES | | Address Redacted | | | | | | | |
| NEVELS, JEFFREY JOHN | | Address Redacted | | | | | | | |
| NEVENHOVEN, JENNIFER LEE ANN | | Address Redacted | | | | | | | |
| NEVERDAHL, LARRY BRIAN | | Address Redacted | | | | | | | |
| NEVERLA, JOHN RYAN | | Address Redacted | | | | | | | |
| NEVEROVICH, MILA | | Address Redacted | | | | | | | |
| NEVES, CASEY LYNN | | Address Redacted | | | | | | | |
| NEVES, FABILENE | | Address Redacted | | | | | | | |
| NEVES, JOHN A | | Address Redacted | | | | | | | |
| NEVEU, NATHANIEL EDWARD | | Address Redacted | | | | | | | |
| NEVILL JR, DAVID R | | Address Redacted | | | | | | | |
| NEVILLE, CHARLES JOSEPH | | Address Redacted | | | | | | | |
| NEVILLE, CORY | | Address Redacted | | | | | | | |
| NEVILLE, DAVID JAMES | | Address Redacted | | | | | | | |
| NEVILLE, DEREK LYDON | | Address Redacted | | | | | | | |
| NEVILLE, DESTINEE | | 1149 E 103RD ST | | | | LOS ANGELES | CA | 90002 | |
| NEVILLE, KALYN DAWN | | Address Redacted | | | | | | | |
| NEVILLE, KRISTIN L | | Address Redacted | | | | | | | |
| NEVILLE, TYLER LLOYD | | Address Redacted | | | | | | | |
| NEVILLS, ANGEL MARIE | | Address Redacted | | | | | | | |
| NEVILLS, SEAN LEMAR | | Address Redacted | | | | | | | |
| NEVILS, DANIEL CHAD | | Address Redacted | | | | | | | |
| NEVIN DENNIS | | 2642 W LINCOLN AVE | NO 228 | | | ANAHEIM | CA | 92801 | |
| NEVIN, CHRIS DAVID | | Address Redacted | | | | | | | |
| NEVIN, DENNIS N | | Address Redacted | | | | | | | |
| NEVINS III, JOHN ERNEST | | Address Redacted | | | | | | | |
| NEVINS MARILENE B | | 2103 SAVANNAH RIVER ST | | | | HENDERSON | NV | 89077-0133 | |
| NEVINS, DENNIS | | Address Redacted | | | | | | | |
| NEVINS, JASON | | Address Redacted | | | | | | | |
| NEVINS, JOHN | | 1215 PINE CONE COURT | | | | TITUSVILLE | FL | 32796 | |
| NEVINS, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| NEVINS, NICOLE JOY | | Address Redacted | | | | | | | |
| Nevins, Steve | | 3536 Golfside Dr | | | | Hudsonville | MI | 49426 | |
| NEVIUS, JEFF MARTIN | | Address Redacted | | | | | | | |
| NEVIUS, JILLIAN ROSE | | Address Redacted | | | | | | | |
| NEW AGAIN SOLUTIONS LTD | | PO BOX 67118 | | | | DALLAS | TX | 75267-1118 | |
| NEW AGE ELECTRONICS | | 339 CR 4 | | | | SCOBEY | MS | 38953 | |
| NEW AGE ELECTRONICS | | 339 CR 4 | | | | SCOBEY | MS | 38953-2441 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEW AGE ELECTRONICS | | 7929 WESTHEIMER RD | | | | HOUSTON | TX | 77063 | |
| NEW AGE ELECTRONICS | | HARBIN KEVIN | NEW AGE ELECTRONICS PO BOX 372 INC | | | GRENADA | MS | 38901 | |
| New Age Electronics Inc | | 339 CR 4 | | | | Scobey | MS | 38953-2441 | |
| New Age Electronics Inc a California Corporation | Jeffrey M Galen | Galen & Davis LLP | 16255 Ventura Blvd Ste 900 | | | Encino | CA | 91436 | |
| New Age Electronics Inc a California Corporation | New Age Electronics Inc | 339 CR 4 | | | | Scobey | MS | 38953-2441 | |
| NEW AGE INC | CINDY JIMENEZ | 21950 ARNOLD CENTER RD | | | | CARSON | CA | 90810 | |
| NEW AGE INC | | DEPT NO 8755 | | | | LOS ANGELES | CA | 90084-8755 | |
| NEW AGE SATELLITE | | 800 N MCCANN STE 2 | | | | KOKOMO | IN | 46901 | |
| NEW AGE SOUNDS & RENOVATIONS INC | | PO BOX 18338 | | | | CORPUS CHRISTI | TX | 78418 | |
| NEW ALBERTSONS INC | | PO BOX 958844 | CO SUPERVALU PA627437 | | | ST LOUIS | MO | 63195-8844 | |
| NEW ALLIANCE SOFTBALL LEAGUE | | PO BOX 1406 | | | | WEST BABYLON | NY | 11704 | |
| NEW ALLIANCE TECHNOLOGIES INC | | PO BOX 4291 | | | | OCEANSIDE | CA | 92052-4291 | |
| NEW AVENUES LEASE OWNERSHIP LLC | ATTN LEGAL DEPARTMENT | 3440 PRESTON RIDGE RD SUITE 500 | | | | ALPHARETTA | GA | 30005 | |
| NEW AVENUES LEASE OWNERSHIP LLC | MEMORIAL DRIVE SHOPPING CENTER | 4572 MEMORIAL DRIVE | | | | DECATUR | GA | 30032 | |
| NEW AVENUES LEASE OWNERSHIP, LLC | LEGAL DEPARTMENT | 3440 PRESTON RIDGE ROAD SUITE 500 | | | | ALPHARETTA | GA | 30005 | |
| NEW AVENUES LEASE OWNERSHIP, LLC | | 4572 MEMORIAL DRIVE | | | | DECATUR | GA | 30032 | |
| NEW BEDFORD STANDARD TIMES | | PATTY SOUZA | 25 ELM STREET | | | NEW BEDFORD | MA | 02740 | |
| NEW BERN SUN JOURNAL | | CHRIS BROWN | P O BOX 0196 | | | JACKSONVILLE | NC | 28541 | |
| NEW BOSTON INC | | PO BOX 30727 | | | | HARTFORD | CT | 06150-0727 | |
| NEW BOSTON JANITORIAL | | PO BOX 305 | | | | NEW BOSTON | MI | 48164 | |
| NEW BOSTON MEADOWS LP | | PO BOX 18673 | | | | NEWARK | NJ | 07191-8673 | |
| NEW BOSTON SELECT STAFFING | | 60 HARVARD MILL SQUARE | | | | WAKEFIELD | MA | 01880 | |
| NEW BOSTON SELECT STAFFING SAPPHIRE TECHNOLOGIES LP | SAPPHIRE TECHNOLOGIES LP | 60 HARVARD MILL SQ | | | | WAKEFIELD | MA | 01880 | |
| NEW BRAUNFELS HERALD | | CHUCK EVERS | 707 LANDA STREET | | | NEW BRAUNFELS | TX | 78130 | |
| NEW BRAUNFELS UTILITIES | | PO BOX 310289 | | | | NEW BRAUNFELS | TX | 78131 | |
| NEW BRAUNFELS UTILITIES, TX | | P O BOX 310289 | | | | NEW BRAUNFELS | TX | 78131 | |
| NEW BRIGHT INDUSTRIES | | SHEUNG YUET RD | NEW BRIGHT BLDG 11 | | | KOWLOON BAY | | | HKG |
| NEW CASLTE COUNTY | | NEW CASLTE COUNTY | LOCAL SCHOOL AND COUNTY TAXES | P O BOX 15149 | | WILMINGTON | DE | 19886-1341 | |
| NEW CASTLE ASSOCIATES | | 715 CHRISTIANA MALL | | | | NEWARK | DE | 19702 | |
| NEW CASTLE ASSOCIATES | | PO BOX 7370 | | | | PHILADELPHIA | PA | 19102 | |
| NEW CASTLE ASSOCIATES | | PO BOX 828156 | C/O PREIT RUBIN INC | | | PHILADELPHIA | PA | 19182-8156 | |
| NEW CASTLE ASSOCIATES | | PO BOX 828156 | | | | PHILADELPHIA | PA | 191828156 | |
| NEW CASTLE BATTERY MFG CO | | PO BOX 400054 | | | | PITTSBURGH | PA | 15268-0054 | |
| NEW CASTLE COUNTY | | 2701 CAPITAL TRAIL | ENGINEERING BLDG | | | NEWARK | DE | 19711-6899 | |
| NEW CASTLE COUNTY | | DEPARTMENT OF LAND USE | 87 READS WAY | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY | | DEPT 827593 | PO BOX 8589 | | | PHILADELPHIA | PA | 19101-9761 | |
| NEW CASTLE COUNTY | | NEW CASTLE COUNTY | PO BOX 15358 | | | WILMINGTON | DE | | |
| NEW CASTLE COUNTY | | NEW CASTLE COUNTY | PO BOX 827593 | | | PHILADELPHIA | PA | 19182-7593 | |
| NEW CASTLE COUNTY | | PO BOX 15359 | | | | WILMINGTON | DE | 19886-5359 | |
| NEW CASTLE COUNTY | | PO BOX 8589 | DEPT 827593 | | | PHILADELPHIA | PA | 19101-9760 | |
| NEW CASTLE REGISTER OF WILLS | | 800 N FRENCH CITY COUNCIL BLDG | | | | WILMINGTON | DE | 19801 | |
| NEW CASTLE ROOFING/WTRPROOFING | | 10 STRAWBRIDGE AVE | | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE ROW | | 800 N FRENCH | CITY COUNCIL BLDG | | | WILMINGTON | DE | 19801 | |
| NEW CENTURY DELIVERY & DIST | | PO BOX 12814 | | | | ROANOKE | VA | 24028 | |
| NEW CIRCLE MECHANICAL | | PO BOX 4793 | | | | LOUISVILLE | KY | 40204-0793 | |
| NEW CITY DESIGN | | 1304 HILLSBOROUGH ST | | | | RALEIGH | NC | 27605 | |
| NEW COLORADO DAILY | | 2610 PEARL ST | | | | BOULDER | CO | 80302 | |
| NEW COLORADO DAILY INC | | 2610 PEARL ST | | | | BOULDER | CO | 80302 | |
| NEW COMMUNITY SCHOOL, THE | | 4211 HERMITAGE RD | | | | RICHMOND | VA | 23227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEW CONCEPT MAINTENANCE SYSTEM | | 517 98TH ST SOUTH | | | | TACOMA | WA | 98444 | |
| NEW CONNECTIONS | | 12650 W 276TH | | | | LOUISBURG | KS | 66053 | |
| NEW DEAL DESIGN LLC | | 923 HARRISON ST | | | | SAN FRANCISCO | CA | 94107-1008 | |
| NEW DIMENSION | | 1825 SUTTER ST STE B | | | | CONCORD | CA | 94520-2554 | |
| NEW DIMENSION | | 2440 STANWELL DRIVE | | | | CONCORD | CA | 94520 | |
| NEW DIRECTIONS | | DEPT 0682 | | | | COLUMBIA | MD | 292270682 | |
| NEW DIRECTIONS | | SLATWALL SYSTEMS | DEPT 0682 | | | COLUMBIA | MD | 29227-0682 | |
| NEW DIRECTIONS INC | | 1127 WHEATON OAKS COURT | PO BOX 88 | | | WHEATON | IL | 60189-0088 | |
| NEW DIRECTIONS INC | | PO BOX 88 | | | | WHEATON | IL | 601890088 | |
| NEW DOMINION EQUIPMENT CO | | 11513 ALLECINGIE PKY | | | | RICHMOND | VA | 23235 | |
| NEW DOMINION EQUIPMENT CO | | 9017 FOREST HILL AVE | | | | RICHMOND | VA | 23235 | |
| NEW EARNIE | | 121 B VALLEYWOOD RD | | | | TYRONA | GA | 30290 | |
| NEW ELECTRIC INC | | 2727 N GROVE INDUSTRIAL DR | STE 131 | | | FRESNO | CA | 93727 | |
| NEW ELECTRIC INC | | STE 131 | | | | FRESNO | CA | 93727 | |
| NEW ENGLAND APPLIANCE RECOVERY | | PO BOX 775 | | | | EAST FREETOWN | MA | 02717 | |
| NEW ENGLAND APPLIANCE SERVICE | | 23 MANN RD | | | | SHAPLEIGH | ME | 04076 | |
| NEW ENGLAND BAPTIST MEDICAL | | PO BOX 155 | C/O MBME | | | WESTWOOD | MA | 02090 | |
| NEW ENGLAND BAPTIST MEDICAL | | PO BOX 9132 | | | | BROOKLINE | MA | 02446 | |
| NEW ENGLAND BROADBAND LLC | | 35 MANCHESTER RD STE 11A | | | | DERRY | NH | 03038-3065 | |
| NEW ENGLAND BUSINESS MACHINES | | 1654 RIVERDALE ST | BOX 800 | | | WEST SPRINGFIELD | MA | 01089 | |
| NEW ENGLAND BUSINESS MACHINES | | BOX 800 | | | | WEST SPRINGFIELD | MA | 01089 | |
| NEW ENGLAND BUSINESS SVC | | 500 MAIN STREET | | | | GROTON | MA | 01471 | |
| NEW ENGLAND BUSINESS SVC | | PO BOX 150419 | | | | HARTFORD | CT | 06115-0419 | |
| NEW ENGLAND BUSINESS SVC | | PO BOX 370013 | | | | BOSTON | MA | 02241-0713 | |
| NEW ENGLAND COPY SPECIALISTS | | P O BOX 4024 | | | | WOBURN | MA | 01888-4024 | |
| NEW ENGLAND DEVELOPMENT | ACCOUNTS RECEIVABLE | | | | | NEWTON | MA | 02159 | |
| NEW ENGLAND DEVELOPMENT | | ONE WELLS AVE STE 303 | ATTN ACCOUNTS RECEIVABLE | | | NEWTON | MA | 02159 | |
| NEW ENGLAND FIRE & SAFETY | | FIRE PROT & SAFETY EQUIPMENT | PO BOX 648 | | | MEDFORD | MA | 02155 | |
| NEW ENGLAND FIRE & SAFETY | | PO BOX 648 | | | | MEDFORD | MA | 02155 | |
| NEW ENGLAND GAS CO | | 100 WEYBOSSET STREET | | | | PROVIDENCE | RI | 029032822 | |
| NEW ENGLAND GAS CO | | PO BOX 414410 | | | | BOSTON | MA | 02241-4410 | |
| NEW ENGLAND GAS CO | | PO BOX 7900 | | | | CUMBERLAND | RI | 02864-0700 | |
| NEW ENGLAND GAS CO | | PO BOX 9580 | | | | MANCHESTER | NH | 03108-9580 | |
| NEW ENGLAND GAS CO | | PO BOX 9681 | | | | MANCHESTER | NH | 03108-9681 | |
| NEW ENGLAND GAS COMPANY | | PO BOX 11718 | | | | NEWARK | NJ | 07101-4718 | |
| NEW ENGLAND INDUSTRIAL ROOFING | | PO BOX 893 | | | | GARDNER | MA | 01440 | |
| NEW ENGLAND LOCKSMITH CO | | 118 WEST WOODS ROAD | P O BOX 329 | | | EAST HARTLAND | CT | 06027 | |
| NEW ENGLAND LOCKSMITH CO | | P O BOX 329 | | | | EAST HARTLAND | CT | 06027 | |
| NEW ENGLAND MECHANICAL SVCS | | PO BOX 1701 | | | | VERNON | CT | 06066-7701 | |
| NEW ENGLAND MECHANICAL SVCS | | PO BOX 2949 | | | | HARTFORD | CT | 06104 | |
| NEW ENGLAND MECHANICAL SVCS | | PO BOX 31711 | | | | HARTFORD | CT | 06150-1711 | |
| NEW ENGLAND OFFICE | | 402 AMHERST ST | | | | NASHUA | NH | 03063 | |
| NEW ENGLAND OVERHEAD DOOR | | 43 POND ST | | | | MILFORD | MA | 01757 | |
| NEW ENGLAND OVERHEAD DOOR | | 5 CHARLESVIEW RD | | | | HOPEDALE | MA | 01747 | |
| NEW ENGLAND PATRIOTS LP | | ONE PATRIOT PL | | | | FOXBOROUGH | MA | 02035-1388 | |
| NEW ENGLAND RECYCLING CO INC | | 565 WINTHROP ST | | | | TAUNTON | MA | 02780 | |
| NEW ENGLAND REFINISHERS | | 283 DERBY ST | | | | SALEM | MA | 01970 | |
| NEW ENGLAND RELOCATION GROUP | | 13 ENON ST | | | | BEVERLY | MA | 01915 | |
| NEW ENGLAND RETAIL EXPRESS INC | | PO BOX 840 | 180 CAMPANELLI PKY | | | STOUGHTON | MA | 02072 | |
| NEW ENGLAND SATELLITE & SOUND | | 285 MAIN ST | | | | WOONSOCKET | RI | 02895 | |
| NEW ENGLAND SEALCOATING CO INC | | 120 INDUSTRIAL PARK RD | | | | HINGHAM | MA | 02043 | |
| NEW ENGLAND SHIPPING SOLUTIONS | | PO BOX 7020 | | | | PORTLAND | ME | 04112-7020 | |
| NEW ENGLAND SPRING WATER CO IN | | 217R MAIN ST | | | | N READING | MA | 01864 | |
| NEW ENGLAND TELEVISION SERVICE | | 70 CLIMAX RD | | | | SIMSBURY | CT | 06070 | |
| NEW ENGLAND TELEVISION SERVICE | | PO BOX 186 | 364 ALBANY TPKE | | | CANTON | CT | 06019 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEW ENGLAND WATER UTILITY SERVICES, INC | | PO BOX 9683 | | | | MANCHESTER | NH | 03108-9683 | |
| NEW ERA APPLIANCE SERVICE | | 813 PIEDMONT AVENUE | | | | BRISTOL | VA | 24201 | |
| NEW ERA STAFFING INC | | 9 EXCHANGE ST | | | | WORCESTER | MA | 01608 | |
| NEW EWA INC | | 313 MAIN ST | | | | NORWAY | ME | 04268 | |
| NEW GENERATION COATINGS | | 30 PIONEER LN | | | | VIENNA | IL | 62995 | |
| NEW HAMPSHIRE BUREAU OF TRNPKS | | PO BOX 2950 | | | | CONCORD | NH | 03302-2950 | |
| New Hampshire Department of Revenue Administration | Attn John F Hayes Revenue Counsel | PO Box 457 | | | | Concord | NH | 03302-0457 | |
| NEW HAMPSHIRE DEPT OF EMP SECU | CASHIER | | | | | CONCORD | NH | 033022058 | |
| NEW HAMPSHIRE DEPT OF EMP SECU | | PO BOX 2058 | ATTN CASHIER | | | CONCORD | NH | 03302-2058 | |
| NEW HAMPSHIRE DEPT OF ENVIRONMENTAL SVS | 29 HAZEN DRIVE | P O BOX 95 | | | | CONCORD | NH | 03302-0095 | |
| NEW HAMPSHIRE DEPT OF REVENUE | | PO BOX 457 | AUDIT DIVISION | | | CONCORD | NH | 03302-0457 | |
| NEW HAMPSHIRE DEPT OF REVENUE | | PO BOX 637 | RETURNS PROCESSING DIVISION | | | CONCORD | NH | 03302-0637 | |
| NEW HAMPSHIRE DEPT OF REVENUE | | RETURNS PROCESSING DIVISION | | | | CONCORD | NH | 033020637 | |
| NEW HAMPSHIRE DEPT OF SAFETY | NH Dept of Justice | Attn Jason Reimers Assistant Attorney General | 33 Capitol St | | | Concord | NH | 03301 | |
| NEW HAMPSHIRE DEPT OF SAFETY | | PO BOX 3838 | | | | CONCORD | NH | 03302-3838 | |
| NEW HAMPSHIRE DMV | | 10 HAZEN DR | | | | CONCORD | NH | 03305 | |
| NEW HAMPSHIRE GAS CORPORATION NH GAS | | P O BOX 438 | | | | KEENE | NH | 03431 | |
| NEW HAMPSHIRE GAS CORPORATION NH GAS | | P O BOX 438 | | | | KEENE | NH | 3431 | |
| NEW HAMPSHIRE HEALTH&HUMAN SVC | | PO BOX 30753 | | | | HARTFORD | CT | 06150 | |
| NEW HAMPSHIRE HEALTH&HUMAN SVC | | PO BOX 9025 | REGIONAL PROCESSING CTR | | | BOSTON | MA | 02205-9025 | |
| NEW HAMPSHIRE HEALTH&HUMAN SVC | | PO BOX 9501 | REGIONAL PROCESSING CTR | | | MANCHESTER | NH | 03108-9501 | |
| NEW HAMPSHIRE HEALTH&HUMAN SVC | | PO BOX 9501 | | | | MANCHESTER | NH | 03108 | |
| NEW HAMPSHIRE INSURANCE DEPT | | 21 S FRUIT ST | | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE SECRETARY OF ST | | 107 N MAIN STREET | STATE HOUSE ROOM 204 | | | CONCORD | NH | 03301-4989 | |
| NEW HAMPSHIRE SECRETARY OF ST | | STATE HOUSE ROOM 204 | | | | CONCORD | NH | 033014989 | |
| NEW HAMPSHIRE SPEEDWAY | | PO BOX 7888 | | | | LOUDON | NH | 03307 | |
| NEW HAMPSHIRE STATE ATTORNEYS GENERAL | KELLY AYOTTE | 33 CAPITOL ST | STATE HOUSE ANNEX | | | CONCORD | NH | 03301-6397 | |
| NEW HAMPSHIRE STATE POLICE | CRIMINAL RECORDS | | | | | CONCORD | NH | 03305 | |
| NEW HAMPSHIRE STATE POLICE | | 10 HAZEN DRIVE | ATTN CRIMINAL RECORDS | | | CONCORD | NH | 03305 | |
| NEW HAMPSHIRE TREASURY DEPARTMENT | CATHERINE A PROVENCHER STATE TREASURER | 25 CAPITOL ST RM 205 | ABANDONED PROPERTY DIV | | | CONCORD | NH | 03301-6312 | |
| New Hampshire Treasury Department | Unclaimed Property Division | 25 Capitol St Rm 205 | | | | Concord | NH | 3301 | |
| NEW HAMPSHIRE, STATE OF | | PO BOX 2076 | DEPT OF LABOR | | | CONCORD | NH | 03302-2076 | |
| NEW HAMPSHIRE, STATE OF | | PO BOX 2160 | DEPARTMENT OF LABOR | | | CONCORD | NH | 03302-2160 | |
| NEW HAMPSHIRE, STATE OF | | PO BOX 2160 | | | | CONCORD | NH | 033022160 | |
| NEW HAMPSHIRE, STATE OF | | STATE OF NH CHARITABLE TRUST | 33 CAPITOL ST | | | CONCORD | NH | 03301-6397 | |
| NEW HAMPSHIRE, STATE OF | | STATE OFF PARK 95 PLEASANT ST | | | | CONCORD | NH | 03301 | |
| NEW HANOVER CO CLERK OF COURT | | 316 PRINCESS | | | | WILMINGTON | NC | 28402 | |
| NEW HANOVER CO CLERK OF COURT | | PO BOX 2023 | 316 PRINCESS | | | WILMINGTON | NC | 28402 | |
| NEW HANOVER CO CLERK OF COURT | | PO BOX 2135 | NEW HANOVER CO JUDICIAL BLDG | | | WILMINGTON | NC | 28402 | |
| NEW HANOVER COUNTY TAX DEPT | | PO BOX 18000 | | | | WILMINGTON | NC | 28406 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER COUNTY TAX DEPT | | PO BOX 9005 | | | | WILMINGTON | NC | 28402 | |
| NEW HAPPY FAMILY INC | | 253 SALEM ROAD PLAZA 129 | | | | BILLERICA | MA | 01821 | |
| NEW HARTFORD, TOWN OF | | 32 KELLOGG RD | NEW HARTFORD POLICE DEPT | | | NEW HARTFORD | NY | 13413 | |
| NEW HAVEN COUNTY PROBATE COURT | | 200 ORANGE ST | | | | NEW HAVEN | CT | 06504 | |
| NEW HAVEN MOVING EQUIPMENT | | 20015 85TH AVE S UNIT B | | | | KENT | WA | 98031-1278 | |
| NEW HAVEN MOVING EQUIPMENT | | DEPT 77 6144 | | | | CHICAGO | IL | 60678-6144 | |
| NEW HAVEN MOVING EQUIPMENT | | DRAWER 7000 | PO BOX 4240 | | | CAROL STREAM | IL | 60197-4240 | |
| NEW HAVEN MOVING EQUIPMENT | | PO BOX 120323 | | | | EAST HAVEN | CT | 06512-0323 | |
| NEW HAVEN MOVING EQUIPMENT | | PO BOX 1721 | | | | SAN LEANDRO | CA | 94577-4223 | |
| NEW HAVEN MOVING EQUIPMENT | | PO BOX 21817 | | | | LOS ANGELES | CA | 900210817 | |
| NEW HAVEN MOVING EQUIPMENT | | PO BOX 4240 | | | | CAROL STREAM | IL | 601974240 | |
| NEW HAVEN REGISTER | | CINDY MASTRIANO | 40 SARGENT DR | | | NEW HAVEN | CT | 06511 | |
| NEW HAVEN REGISTER | | PO BOX 1877 | | | | ALBANY | NY | 12201-1877 | |
| NEW HAVEN REGISTER | | PO BOX 8626 | | | | NEW HAVEN | CT | 06531 | |
| NEW HAVEN REGISTER | | PO BOX 8715 | | | | NEW HAVEN | CT | 06531-0715 | |
| NEW HOPE FELLOWSHIP | | PO BOX | | | | SILVERDALE | WA | 98383 | |
| NEW HORIZON | | 500 FAIRWAY DR 208 | | | | DEERFIELD BEACH | FL | 33441 | |
| NEW HORIZON | | 5455 EDGERTON AVENUE | | | | LAKE WORTH | FL | 33463 | |
| NEW HORIZONS | | PO BOX 7065 | | | | DEFIANCE | OH | 43512 | |
| NEW HORIZONS COMPUTER LEARNING | | 10200 LINN STA RD STE 110 | | | | LOUISVILLE | KY | 40223 | |
| NEW HORIZONS COMPUTER LEARNING | | 1231 E DYER ROAD SUITE 140 | | | | SANTA ANA | CA | 92705 | |
| NEW HORIZONS COMPUTER LEARNING | | 14115 FARMINGTON ROAD | | | | LIVONIA | MI | 48154 | |
| NEW HORIZONS COMPUTER LEARNING | | 2000 COPORATE RIDGE STE 110 | | | | MCLEAN | VA | 22201 | |
| NEW HORIZONS COMPUTER LEARNING | | 2800 VETERANS BLVD | | | | METAIRIE | LA | 70002 | |
| NEW HORIZONS COMPUTER LEARNING | | CENTER OF ALLENTOWN | PO BOX 20705 | | | LEHIGH VALLEY | PA | 18002 | |
| NEW HORIZONS COMPUTER LEARNING | | CENTER OR RIVERSIDE | PO BOX 2745 | | | ESCONDIDO | CA | 92033 | |
| NEW HORIZONS COMPUTER LEARNING | | CENTERS | 1231 E DYER ROAD SUITE 140 | | | SANTA ANA | CA | 92705-5643 | |
| NEW HORIZONS COMPUTER LEARNING | | DEPT 2880 | | | | LOS ANGELES | CA | 90084-2880 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 10819 | | | | CHANTILLY | VA | 20153-0819 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 1595 | | | | MERRIFIELD | VA | 22116-1595 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 20705 | | | | LEHIGH VALLEY | PA | 18002 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 2745 | | | | ESCONDIDO | CA | 92033 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 7420 | | | | MERRIFIELD | VA | 22116-7420 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 931814 | | | | ATLANTA | GA | 31193 | |
| NEW IMAGE HOME IMPROVEMENT | | 4 E SEDWICK ST | | | | SANDSTON | VA | 23150 | |
| NEW IMAGE MOBILE DETAILING | | 1824 HOWARD CT | | | | WEST COVINA | CA | 91792 | |
| NEW IMAGE STUDIO | | 8616 MAIDSTONE COURT | | | | RALEIGH | NC | 27613 | |
| NEW IMAGES | | 40 MARIONDALE DRIVE | | | | PLANTSVILLE | CT | 06479 | |
| NEW IMAGES | | PO BOX 291 | 40 MARIONDALE DRIVE | | | PLANTSVILLE | CT | 06479 | |
| NEW IMAGES PHOTOGRAPHY | | 14205 LONG HILL RD | | | | MIDLOTHIAN | VA | 23112 | |
| NEW JERSEY AMERICAN WATER 371476 | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| NEW JERSEY AMERICAN WATER CO | NEW JERSEY AMERICAN WATER CO EW | PO BOX 578 | | | | ALTON | IL | 62002 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEW JERSEY AMERICAN WATER CO | | BOX 371331 | | | | PITTSBURGH | PA | 15250-7331 | |
| NEW JERSEY AMERICAN WATER CO | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| NEW JERSEY AMERICAN WATER CO | | PO BOX 6005 | | | | BELLMAWR | NJ | 08099-6005 | |
| NEW JERSEY AMERICAN WATER/371476 | | PO BOX 371476 | | | | PITTSBURGH | PA | 15250-7476 | |
| NEW JERSEY AUTOMATIC DOOR INC | | PO BOX 18302 | | | | NEWARK | NJ | 07191 | |
| NEW JERSEY BERGEN CNTY, SUPERIOR COURT | | PO BOX 1006 | C/O BRUCE A PIEKARSKY CRT OFFICER | | | HACKENSACK | NJ | 07602 | |
| NEW JERSEY COMM OF LABOR | | DIV OF WAGE & HOUR COMPLIANCE | 135 E STATE ST 4TH FLOOR | | | TRENTON | NJ | 08608 | |
| NEW JERSEY COMM OF LABOR | | PO BOX 389 | | | | TRENTON | NJ | 08625-0389 | |
| NEW JERSEY CORPORATION TAX | | DIVISION OF TAXATION | P O BOX 666 | | | TRENTON | NJ | 08646-0666 | |
| New Jersey Department of the Treasury | Unclaimed Property | PO Box 214 | | | | Trenton | NJ | 08695-0214 | |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | | P O BOX 402 | | | | TRENTON | NJ | 08625-0402 | |
| NEW JERSEY DEPT OF TAXATION | | PO BOX 333 | | | | TRENTON | NJ | 08646-0333 | |
| NEW JERSEY DEPT OF TAXATION | | PO BOX 666 | REVENUE PROCESSING CTR | | | TRENTON | NJ | 08646-0666 | |
| NEW JERSEY DEPT OF TAXATION | | | | | | | | 00000 | |
| NEW JERSEY DEPT OF TREASURY | | 50 BARRACK ST 6TH FLR CH214 | UNCLAIMED PROPERTY | | | TRENTON | NJ | 08646 | |
| NEW JERSEY DEPT OF TREASURY | | UNCLAIMED PROPERTY | | | | TRENTON | NJ | 08646 | |
| NEW JERSEY DOOR WORKS | | 689 RAMSEY AVE | | | | HILLSIDE | NJ | 07205 | |
| NEW JERSEY FAMILY SUPPORT PAY | | CN 4880 PAYMENT CTR | | | | TRENTON | NJ | 08650 | |
| NEW JERSEY FAMILY SUPPORT PAY | | PO BOX 4880 | | | | TRENTON | NJ | 08650 | |
| NEW JERSEY FIRE SAFETY BUREAU | | CN 809 | | | | TRENTON | NJ | 08625-0809 | |
| NEW JERSEY FIRE SAFETY BUREAU | | NEW JERSEY FIRE SAFETY BUREAU | DIVISION OF FIRE SAFETY | PO BOX 809 | | TRENTON | NJ | 08625-0809 | |
| NEW JERSEY FOOD COUNCIL | | 30 W LAFAYETTE ST | | | | TRENTON | NJ | 08608-2011 | |
| NEW JERSEY GENERAL TREASURY | | DEPT OF BANKING & INSURANCE | | | | BELLMAWR | NJ | 080995088 | |
| NEW JERSEY GENERAL TREASURY | | PO BOX 1088 | DEPT OF BANKING & INSURANCE | | | BELLMAWR | NJ | 08099-5088 | |
| NEW JERSEY HIGHER EDUCATION | | PO BOX 547 ASSISTANCE AUTH | 4 QUAKERBRIDGE PLAZA | | | TRENTON | NJ | 08625 | |
| NEW JERSEY MIDDLESEX, STATE OF | | CRIMINAL DIV PO BOX 2673 | | | | NEW BRUNSWICK | NJ | 08903 | |
| NEW JERSEY MIDDLESEX, STATE OF | | SUPER CRIMINAL SUPERIOR COURT | CRIMINAL DIV PO BOX 2673 | | | NEW BRUNSWICK | NJ | 08903 | |
| NEW JERSEY NATURAL GAS | ATTN ROBERT DITOMMASO | PO BOX 1378 | | | | WALL | NJ | 07715-0001 | |
| NEW JERSEY NATURAL GAS | | PO BOX 1378 | | | | WALL | NJ | 07715-0001 | |
| NEW JERSEY NATURAL GAS COMPANY NJR | | P O BOX 1378 | | | | WALL | NJ | 07715-0001 | |
| NEW JERSEY NETS BASKETBALL LLC | | PO BOX 18329 | | | | NEWARK | NJ | 07191 | |
| NEW JERSEY REPUBLICAN STATE CO | | 332 WEST STATE ST | | | | TRENTON | NJ | 08618 | |
| NEW JERSEY RETAIL MRCHNT ASSOC | | 332 WEST STATE ST | | | | TRENTON | NJ | 08618 | |
| NEW JERSEY STATE ATTORNEYS GENERAL | ANNE MILGRAM | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET ST PO BOX 080 | | | TRENTON | NJ | 08625 | |
| NEW JERSEY STATE POLICE | IDENTIFICATION RECORDS | | | | | WEST TRENTON | NJ | 086280068 | |
| NEW JERSEY STATE POLICE | | PO BOX 7068 | ATTN IDENTIFICATION RECORDS | | | WEST TRENTON | NJ | 08628-0068 | |
| NEW JERSEY SUPERIOR COURT | | 257 CENTRAL AVE PMB 111 | LOUIS S RIOS SUP CT HUDSON CO | | | JERSEY CITY | NJ | 07307 | |
| NEW JERSEY SUPERIOR COURT | | 5TH & MICKEL BLVD | CRIMINAL DIVISION | | | CAMDEN | NJ | 08103 | |
| NEW JERSEY SUPERIOR COURT | | CRIMINAL DIVISION | | | | CAMDEN | NJ | 08103 | |
| NEW JERSEY SUPERIOR COURT | | PO BOX 8203 SPECIAL CIVIL PART | OFFICER LOUIS SOTO RIOS | | | NORTH BERGEN | NJ | 07047 | |
| NEW JERSEY TRANE | | 4 WOOD HOLLOW RD | | | | PARSIPPANY | NJ | 07054 | |
| NEW JERSEY TREASURER, STATE OF | | OCEAN COUNTY CLERK | PO BOX 2192 | | | TOMS RIVER | NJ | 08754 | |
| NEW JERSEY TREASURER, STATE OF | | PO BOX 2192 | | | | TOMS RIVER | NJ | 08754 | |
| NEW JERSEY TREASURER, STATE OF | | PO BOX 27 | | | | TRENTON | NJ | 08625 | |
| NEW JERSEY, COLLEGE OF | | HILLWOOD LAKES CN4700 | OFFICE OF CAREER SVC | | | TRENTON | NJ | 08650-4700 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEW JERSEY, COLLEGE OF | | OFFICE OF CAREER SVC | | | | TRENTON | NJ | 086504700 | |
| NEW JERSEY, STATE OF | | 101 S 5TH ST DIVISION MANAGER | CAMDEN COUNTY CRIMINAL RECORDS | | | CAMDEN | NJ | 08103 | |
| NEW JERSEY, STATE OF | | 49 RANCOCAS RD COURTS FACILITY | BURLINGTON COUNTY CLERK | | | MOUNT HOLLY | NJ | 08060 | |
| NEW JERSEY, STATE OF | | BURLINGTON COUNTY CLERK | | | | MOUNT HOLLY | NJ | 08060 | |
| NEW JERSEY, STATE OF | | CN 193 | | | | TRENTON | NJ | 08646-0193 | |
| NEW JERSEY, STATE OF | | CN 252 | DIVISION OF TAXATION | | | TRENTON | NJ | 08646-0252 | |
| NEW JERSEY, STATE OF | | CN248 DIVISION OF TAXATION | GROSS INCOME TAX | | | TRENTON | NJ | 08646-0248 | |
| NEW JERSEY, STATE OF | | CN618 | OUTDOOR ADVERTISING SVC DEPT | | | TRENTON | NJ | 08625-0618 | |
| NEW JERSEY, STATE OF | | PO BOX 10246 | ANNUAL REPORT LOCKBOX | | | NEWARK | NJ | 07193-0246 | |
| NEW JERSEY, STATE OF | | PO BOX 1110 MIDDLESEX CO CLERK | CRIMINAL RECORDS | | | NEW BRUNSWICK | NJ | 08903 | |
| NEW JERSEY, STATE OF | | PO BOX 20313 | EMPLOYMENT & SECURITY DIV | | | NEWARK | NJ | 07101 | |
| NEW JERSEY, STATE OF | | PO BOX 214 | DEPARTMENT OF THE TREASURY | | | TRENTON | NJ | 08695-0214 | |
| NEW JERSEY, STATE OF | | PO BOX 248 | DIVISION OF TAXATION | | | TRENTON | NJ | 08646-0248 | |
| NEW JERSEY, STATE OF | | PO BOX 308 | | | | TRENTON | NJ | 08608-1001 | |
| NEW JERSEY, STATE OF | | PO BOX 600 | DEPT OF TRANSPORTATION | | | TRENTON | NJ | 08625-0600 | |
| NEW JERSEY, STATE OF | | PO BOX 618 | DEPARTMENT OF TRANSPORTATION | | | TRENTON | NJ | 08625-0618 | |
| NEW JERSEY, STATE OF | | PO BOX 7125 | PLAN ASSESSMENTS CONTROLLER | | | PATERSON | NJ | 07509-7125 | |
| NEW JERSEY, STATE OF | | PO BOX 7149 UI/DI FINANCING | WAGE REPORTING PENALTY | | | PATERSON | NJ | 07509-7149 | |
| NEW JERSEY, STATE OF | | PO BOX 757 CRIMINAL CASE MGMT | CUMBERLAND CO SUPERIOR COURT | | | BRIDGETON | NJ | 08302 | |
| NEW JERSEY, STATE OF | | PO BOX 78 92 MARKET ST | CRIMINAL CASE MGMT OFFICE | | | SALEM | NJ | 08079 | |
| NEW JERSEY, STATE OF | | PO BOX 929 | DEPT OF LABOR | | | TRENTON | NJ | 08646-0929 | |
| NEW JERSEY, STATE OF | | PO BOX 999 | SALES & USE TAX | | | TRENTON | NJ | 08646-0999 | |
| NEW JERSEY, STATE OF | | POB OX 913 | DEPT OF LABOR DIV OF EMPLOYER | | | TRENTON | NJ | 08625-0913 | |
| NEW JERSEY, STATE OF | | WARREN CO COURTHOUSE 2ND ST | PROBATION DEPT | | | BELVIDERE | NJ | 07823 | |
| NEW JERSEY, SUPERIOR COURT OF | | PO BOX 2353 | SPEC CIVIL PART R VINCENT BOVE | | | BLOOMFIELD | NJ | 07003 | |
| NEW JERSEY, TREASURER STATE OF | | 124 HALSEY ST 5TH FL | PO BOX 45029 | | | NEWARK | NJ | 07101 | |
| NEW JOHNSON CITY CROSSING LLC | | 3290 NORTHSIDE PKY STE 250 | C/O RONUS PROPERTIES LLC | | | ATLANTA | GA | 30327 | |
| NEW JOHNSON CITY CROSSING LLC | | 3290 NORTHSIDE PKY STE 250 | | | | ATLANTA | GA | 30327 | |
| NEW JORDAN LANES INC, THE | | 731 JORDAN PKWY | | | | WHITEHALL | PA | 18052 | |
| NEW KENT CLERK OF CIRCUIT CT | | 12001 COURTHOUSE CIRCLE | | | | NEW KENT | VA | 23124 | |
| NEW KENT CLERK OF CIRCUIT CT | | PO BOX 98 | 12001 COURTHOUSE CIRCLE | | | NEW KENT | VA | 23124 | |
| NEW KID CO | | PO BOX 10860 | | | | PALO ALTO | CA | 94303 | |
| NEW LEAF FURNITURE REPAIR | | 4712 N CLARK AVE | | | | TAMPA | FL | 33614 | |
| NEW LEAF FURNITURE REPAIR | | PO BOX 1983 | | | | LUTZ | FL | 33549 | |
| NEW LEAF LANDSCAPING | | 3200 SANDY CREEK DRIVE | | | | DURHAM | NC | 27705 | |
| NEW LEASH ON LIFE ANIMAL RESCUE | | 16742 PLACERITA CANYON RD | | | | NEWHALL | CA | 91321 | |
| NEW LIFE CARPET CLEANING CO | | PO BOX 4355 | | | | GARDEN GROVE | CA | 92842 | |
| NEW LIFE CLEANERS INC | | 212 BLUE SKY PKY | | | | LEXINGTON | KY | 40509 | |
| NEW LIFE INDUSTRIES | | PO BOX 1280 | | | | SOMERSET | KY | 42502 | |
| NEW LYNK INC | | 9040 TELSTAR AVE STE 138 | | | | EL MONTE | CA | 91731 | |
| NEW MAJORITY PROJECT | | 4914 FITZHUGH AVE STE 202 | | | | RICHMOND | VA | 23230 | |
| NEW MEDIA STRATEGIES | | PO BOX 730421 | | | | DALLAS | TX | 75373 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO DEPT OF LABOR | | PO BOX 2281 | | | | ALBUQUERQUE | NM | 87103 | |
| NEW MEXICO ENVIRONMENT DEPT | 1190 ST FRANCIS DRIVE | SUITE N4050 | | | | SANTA FE | NM | 87505 | |
| NEW MEXICO RETAIL ASSOC PAC | | PO BOX 11068 | C/O SCIC | | | TALLAHASSEE | FL | 32302-3068 | |
| NEW MEXICO RETAIL ASSOCIATION | | 1476 ST FRANCIS DRIVE | | | | SANTA FE | NM | 87501 | |
| NEW MEXICO RETAIL ASSOCIATION | | 2403 SAN MATEO BLVD NE STE P6 | | | | ALBUQUERQUE | NM | 87110 | |
| NEW MEXICO STATE ATTORNEYS GENERAL | GARY KING | P O DRAWER 1508 | | | | SANTE FE | NM | 87504-1508 | |
| NEW MEXICO STUDENT LOAN GUARAN | | PO BOX 25136 | CONTRACT SERVICING DEPT | | | ALBUQUERQUE | NM | 87125 | |
| NEW MEXICO TAXATION | | AND REVENUE DEPARTMENT | P O BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| New Mexico Taxation & Revenue | Dept Unclaimed Property Division | PO Box 25123 | | | | Santa Fe | NM | 87504-5123 | |
| NEW MEXICO TAXATION REVENUE | | PO BOX 25127 | | | | SANTA FE | NM | 875045127 | |
| NEW MEXICO TAXATION REVENUE | | PO BOX 25128 | | | | SANTA FE | NM | 87504-5128 | |
| NEW MEXICO UTILITIES INC | | 4700 IRVINE BLVD NW 201 | | | | ALBUQUERQUE | NM | 87114 | |
| NEW MEXICO UTILITIES INC | | PO BOX 27811 | | | | ALBUQUERQUE | NM | 87125-0811 | |
| NEW MEXICO UTILITIES, INC | | 4700 IRVING BLVD NW NO 201 | | | | ALBUQUERQUE | NM | 87114-4281 | |
| NEW MEXICO, ATTORNEY GENERAL OF | | CHARITABLE ORGANIZATIONS | 111 LOMAS BLVD NW STE 300 | | | ALBUQUERQUE | NM | 87102 | |
| NEW MEXICO, STATE OF | | PO BOX 25123 UNCLAIMED PROP | TAXATION & REVENUE DEPARTMENT | | | SANTA FE | NM | 87504-5123 | |
| NEW MEXICO, STATE OF | | PO BOX 630 | | | | SANTA FE | NM | 875040630 | |
| NEW MEXICO, STATE OF | | TAXATION & REVENUE DEPT | PO BOX 2527 | | | SANTA FE | NM | 87504-2527 | |
| NEW OPTIONS GROUP INC | | 3919 OLD LEE HIGHWAY | STE 83A | | | FAIRFAX | VA | 22030 | |
| NEW OPTIONS GROUP INC | | STE 83A | | | | FAIRFAX | VA | 22030 | |
| NEW ORLEANS CLERK OF JUVENILE | FINANCE DEPARTMENT | | | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS CLERK OF JUVENILE | | 421 LOYOLA AVENUE | ATTN FINANCE DEPARTMENT | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS DISTRICT ATTORNEY | | CHILD SUPPORT DIV | | | | NEW ORLEANS | LA | 701790225 | |
| NEW ORLEANS DISTRICT ATTORNEY | | PO BOX 19225 | CHILD SUPPORT ENFORCEMENT | | | NEW ORLEANS | LA | 70179-0225 | |
| NEW ORLEANS FINANCE DEPT | | BUREAU OF REVENUE | | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS FINANCE DEPT | | CITY HALL RM 1W09 CIVIC CNTR | BUREAU OF REVENUE | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS HORNETS NBA LMTD PARTNERSHIP | | 1250 POYDRAS ST | | | | NEW ORLEANS | LA | 70113 | |
| NEW ORLEANS LAMP INC | | PO BOX 18353 | | | | MEMPHIS | TN | 38181-0353 | |
| NEW ORLEANS POLICE DEPARTMENT | | 715 S BROAD ST | | | | NEW ORLEANS | LA | 70119 | |
| NEW ORLEANS TIMES PICAYUNE | | TROY BUTTONE | 3800 HOWARD AVENUE | | | NEW ORLEANS | LA | 70125 | |
| NEW ORLEANS ZEPHYRS | | 6000 AIRLINE HWY | | | | METAIRIE | LA | 70003 | |
| NEW ORLEANS, CITY OF | | 1300 PERDIDO ST | | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS, CITY OF | | 715 S BROAD ST RM 420 | POLICE DEPT FALSE ALARM REDUCT | | | NEW ORLEANS | LA | 70119-7494 | |
| NEW ORLEANS, CITY OF | | ATTN COLLECTORS OFFICE | PO BOX 61840 | DEPT OF FINANCE | | NEW ORLEANS | LA | | |
| NEW ORLEANS, CITY OF | | CITY HALL | | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS, CITY OF | | DEPT OF FINANCE BUREAU OF REV | PO BOX 61840 | | | NEW ORLEANS | LA | 70161-1840 | |
| NEW ORLEANS, CITY OF | | PO BOX 61840 | | | | NEW ORLEANS | LA | 70161-1840 | |
| NEW PENN MOTOR EXPRESS INC | | PO BOX 630 | 625 S FIFTH AVE | | | LEBANON | PA | 17042 | |
| NEW PIG CORPORATION | | ONE PORK AVENUE | | | | TIPTON | PA | 16684-0304 | |
| NEW PLAN EXCEL REALTY TRUST | | 4688 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| NEW PLAN EXCEL REALTY TRUST | | 4737 COLLECTIONS CTR DR | LEASE NO 1648008 | | | CHICAGO | IL | 60693 | |
| NEW PLAN EXCEL REALTY TRUST | | CO CENTRO NP LLC | PO BOX 841636 | | | DALLAS | TX | 75284-1530 | |
| NEW PLAN EXCEL REALTY TRUST | | PO BOX 402938 | | | | ATLANTA | GA | 30384-2938 | |
| NEW PLAN EXCEL REALTY TRUST | | PO BOX 968 | | | | NEW YORK | NY | 10108 | |
| NEW PLAN OF MEMPHIS COMMONS LLC | ANN TILLMAN PROPERTY MGR | 3440 PRESTON RIDGE RD | SUITE 425 BLDG 4 | | | ALPHARETTA | GA | 30005 | |
| NEW PLAN OF MEMPHIS COMMONS LLC | | 420 LEXINGTON AVE | | | | NEW YORK | NY | 10170 | |
| NEW PLAN OF MEMPHIS COMMONS LLC | | CO CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | | CHICAGO | IL | 60673-1240 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEW PLAN OF MEMPHIS COMMONS, LLC | ANN TILLMAN | 3440 PRESTON RIDGE ROAD | SUITE 425 BLDG 4 | | | ALPHARETTA | GA | 30005 | |
| NEW PLAN OF MIDWAY INC | | 4737 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| NEW PLAN REALTY TRUST | | 1120 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| NEW PLAN REALTY TRUST | | 24044 NETWORK PL | CENTRO NP LLC REIT 17 CER A | | | CHICAGO | IL | 60673-1240 | |
| NEW RIVER GLASS | | 10 N COLLEGE ST | | | | CHRISTIANBURG | VA | 24073 | |
| New River Properties | Attn Woodrow W Marlowe | PO Box 36 | | | | Clarkton | NC | 28433 | |
| New River Properties | Jennifer M McLemore Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| NEW RIVER PROPERTIES | New River Properties | Attn Woodrow W Marlowe | PO Box 36 | | | Clarkton | NC | 28433 | |
| NEW RIVER PROPERTIES | | 9292 HIGHWAY 701 SOUTH | | | | CLARKTON | NC | 28433 | |
| NEW RIVER PROPERTIES LLC | ATTN WOODROW W MARLOWE | PO BOX 36 | | | | CLARKTON | NC | 28433 | |
| New River Properties LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| New River Properties LLC | NEW RIVER PROPERTIES LLC | ATTN WOODROW W MARLOWE | PO BOX 36 | | | CLARKTON | NC | 28433 | |
| NEW RIVER PROPERTIES LLC | | PO BOX 36 | | | | CLARKTON | NC | 28433 | |
| NEW SEA ESCAPE | | 2701 W OAKLAND PARK BLVD | STE 100 | | | FT LAUDERDALE | FL | 33311 | |
| NEW SEA ESCAPE | | 3020 33RD AVE | | | | FT LAUDERDALE | FL | 33311 | |
| NEW STANDARD SOFTWARE | | PO BOX 141537 | | | | COLUMBUS | OH | 43214 | |
| NEW SUB SERVICES | | FOUR HIGH RIDGE PARK | | | | STAMFORD | CT | 06905 | |
| NEW SUB SERVICES | | PO BOX 31324 | | | | HARTFORD | CT | 06150-1324 | |
| NEW SYSTEM APPLIANCE SERVICE | | 404 18TH STREET | | | | BAKERSFIELD | CA | 93301 | |
| NEW SYSTEM CLEANING SERVICE | | 134 AMHERST STREET | | | | NASHUA | NH | 03060-2021 | |
| NEW TECH COMMUNICATIONS INC | | 290 S PENNSYLVANIA BLVD | STE 255 | | | WILKES BARRE | PA | 18701 | |
| NEW TECH COMMUNICATIONS INC | | STE 255 | | | | WILKES BARRE | PA | 18701 | |
| NEW TECH ELECTRIC INC | | 13970 SW 72ND AVE | | | | PORTLAND | OR | 97224 | |
| NEW TECH ELECTRONIC SERVICE LLC | | 462 SILAS DEANE HWY | | | | WETHERSFIELD | CT | 06109-2104 | |
| NEW TECHNOLOGIES INC | | 2075NE DIVISION ST | | | | GRESHAM | OR | 97030-5812 | |
| NEW TIMES | | PO BOX 2510 | | | | PHOENIX | AZ | 85002 | |
| NEW VIEW TECHNOLOGIES, INC | MARK D  ROTH  ESQ | ORUM & ROTH  LLD | 53 WEST JACKSON BLVD | | | CHICAGO | IL | 60604-3606 | |
| NEW VISION ENTERPRISES INC | | 1900 BROWNSBORO RD | | | | LOUISVILLE | KY | 40206 | |
| NEW WAVE DESIGNS | | 1101 N BLVD | | | | RICHMOND | VA | 23230 | |
| NEW WAVE DIGITAL SATELLITE TV | | 645 FOREST AVENUE | | | | PORTLAND | ME | 04101 | |
| NEW WAVE ELECTRONICS INC | | PO BOX 82 | | | | EADS | TN | 38028 | |
| NEW WAVE HOME THEATER DESIGNS | | 3120 E 6 AVE | | | | HIALEAN | FL | 33013 | |
| NEW WAVE INC | | PO BOX 11032 | | | | RICHMOND | VA | 23230 | |
| NEW WAVE SECURITY | | 749 SE AUTUMN TERR | | | | PORT ST LUCIE | FL | 34983 | |
| NEW WAVE SECURITY | | 749 SE AUTUMN TERR | | | | PORT ST LUCI | FL | 34983 | |
| NEW WAVE TECHNOLOGIES INC | | 602 EAST DIAMOND AVE | SUITE B | | | GAITHERSBURG | MD | 20877 | |
| NEW WAVE TECHNOLOGIES INC | | SUITE B | | | | GAITHERSBURG | MD | 20877 | |
| NEW WAY TECHNOLOGIES | | 2814 BAY SIDE DR | | | | NEW SMYRNA BEACH | FL | 32168 | |
| NEW WEST PHYSICIANS | | 2550 YOUNGFIELD | | | | LAKEWOOD | CO | 80215 | |
| NEW WEST PHYSICIANS | | 355 UNION BLVD STE 300 | | | | LAKEWOOD | CO | 80228 | |
| NEW WEST PHYSICIANS | | PO BOX 280770 | | | | LAKEWOOD | CO | 80228-0770 | |
| NEW WEST PHYSICIANS | | PO BOX 5280 | | | | DENVER | CO | 80217-5280 | |
| NEW WORLD MUSIC | | PO BOX 3090 | | | | ASHLAND | OR | 97520 | |
| NEW WORLD PARTNERS | | PO BOX 101891 | C/O DUKE WEEKS REALTY | | | ATLANTA | GA | 30392-1891 | |
| NEW WORLD PARTNERS | | PO BOX 101891 | | | | ATLANTA | GA | 303921891 | |
| NEW WORLD TECHNOLOGIE INC | | 200 HOMER AVENUE | | | | ASHLAND | MA | 01721 | |
| NEW YORK ATTORNEY GENERAL | | THE CAPITOL | | | | ALBANY | NY | 12224 | |
| NEW YORK ATTORNEY GENERAL OFFICE | J  JENNIFER KOH  ESQ | 120 BROADWAY  23TH FLOOR | | | | NEW YORK | NY | 10271 | |
| NEW YORK ATTORNEY GENERAL OFFICE | JUDITH C  MALKIN  ESQ | 615 ERIE BLVD  WEST | | | | SYRACUSE | NY | 13204 | |
| NEW YORK CITY CONSUMER AFFAIRS | | NEW YORK CITY CONSUMER AFFAIRS | PO BOX 1011 BOWLING GREEN STAT | LICENSING DIV RENEWAL UNIT | | NEW YORK | NY | 10274-1011 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEW YORK CITY CONSUMER AFFAIRS | | PO BOX 1011 BOWLING GREEN STA | LICENSING DIV RENEWAL UNIT | | | NEW YORK | NY | 10274-1011 | |
| NEW YORK CITY CONSUMER AFFAIRS | | PO BOX 982 BOWLING GREEN STA | COLLECTION DIVISION | | | NEW YORK | NY | 10274-0982 | |
| NEW YORK CITY CRIMINAL COURT | | 346 BROADWAY | | | | NEW YORK | NY | 10013 | |
| NEW YORK CITY DEPARTMENT | | OF BUILDINGS | 1932 ARTHUR AVE | | | NEW YORK | NY | 10457 | |
| NEW YORK CITY DEPT OF BUILDING | | 2 10 RICHMOND TERRACE | | | | STATEN ISLAND | NY | 10301 | |
| NEW YORK CITY DEPT OF BUILDING | | 280 BROADWAY LL 10/81 DIV | 6TH FL | | | NEW YORK | NY | 10007 | |
| NEW YORK CITY DEPT OF BUILDING | | STATEN ISLAND BURROW HALL | 2 10 RICHMOND TERRACE | | | STATEN ISLAND | NY | 10301 | |
| NEW YORK CITY DEPT OF CONSUMER | | 42 BROADWAY 5TH FLOOR | | | | NEW YORK | NY | 10004 | |
| NEW YORK CITY DEPT OF CONSUMER | | AFFAIRS LICENSIG CENTER | 42 BROADWAY 5TH FLOOR | | | NEW YORK | NY | 10004 | |
| NEW YORK CITY DEPT OF CONSUMER | | NEW YORK CITY DEPT OF CONSUMER | AFFAIRS LICENSING CENTER | 42 BROADWAY 5TH FLOOR | | NEW YORK | NY | 10004 | |
| NEW YORK CITY DEPT OF FINANCE | | 1 CENTRE ST MUNICIPAL BLDG | RM 727 TREASURY COLLECTIONS | | | NEW YORK | NY | 10007 | |
| NEW YORK CITY DEPT OF FINANCE | | 345 ADAMS ST | AUDIT DIVISION | | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPT OF FINANCE | | 59 MAIDEN LN | | | | NEW YORK | NY | 10038 | |
| NEW YORK CITY DEPT OF FINANCE | | CHURCH ST STA PO BOX 3600 | PARKING VIOLATIONS | | | NEW YORK | NY | 10008-3600 | |
| NEW YORK CITY DEPT OF FINANCE | | NEW YORK CITY DEPT OF FINANCE | PO BOX 5150 | | | KINGSTON | NY | | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 1144 | WALL STREET STATION | | | NEW YORK | NY | 10005 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 2006 | TECH SLIP STATION | | | NEW YORK | NY | 10272-2006 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 2033 | PECK SLIP STA | | | NEW YORK | NY | 10272 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 2127 | PARKING VIOLATIONS | | | NEW YORK | NY | 10272-2127 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 26823 ASSESSMENT REC | DEPT OF TAX & FINANCE | | | NEW YORK | NY | 10087 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 32 | CHURCH ST STA | | | NEW YORK | NY | 10008 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 3601 CHURCH ST STA | PARKING VIOLATIONS OPERATIONS | | | NEW YORK | NY | 10008-3601 | |
| NEW YORK CITY DEPT OF FINANCE | | WALL STREET STATION | | | | NEW YORK | NY | 10005 | |
| NEW YORK CITY FIRE DEPARTMENT | | 9 METROTECH CTR | | | | BROOKLYN | NY | 11201-3857 | |
| NEW YORK CITY FIRE DEPARTMENT | | PO BOX 9033 | | | | NEW YORK | NY | 10256 | |
| NEW YORK CITY PARKS FOUNDATION | | 80 30 PARK LN | NYC PARKS & RECREATION | | | KEW GARDENS | NY | 11415 | |
| NEW YORK CITY PARKS FOUNDATION | | THE OVERLOOK | FOREST PARK | | | KEW GARDENS | NY | 11415 | |
| NEW YORK CITY TAX COLLECTOR NEW YORK | | ATTN COLLECTORS OFFICE | PO BOX 92 | CHURCH ST STATION | | NEW YORK | NY | | |
| NEW YORK CITY WATER BOARD | | PO BOX 410 | CHURCH ST STA | | | NEW YORK | NY | 10008 | |
| NEW YORK COMPTROLLERS OFFICE | | PO BOX 7003 | UNCLAIMED PROPERTY | | | ALBANY | NY | 12225 | |
| NEW YORK COMPTROLLERS OFFICE | | PO BOX 7009 | OFFICE OF FUNDS | | | ALBANY | NY | 12225 | |
| NEW YORK COMPTROLLERS OFFICE | | UNCLAIMED PROPERTY | | | | ALBANY | NY | 12225 | |
| New York County City Of New York Register | | 31 Chambers ST | | | | New York | NY | 10007 | |
| NEW YORK DAILY NEWS | | LINDA BRANCATO | 450 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| NEW YORK DEPARTMENT OF STATE | | 162 WASHINGTON AVENUE | | | | ALBANY | NY | 12231 | |
| NEW YORK DEPARTMENT OF STATE | | 41 STATE ST | | | | ALBANY | NY | 12231-0002 | |
| NEW YORK DEPARTMENT OF STATE | | MISCELLANEOUS RECORDS UNIT | 162 WASHINGTON AVENUE | | | ALBANY | NY | 12231 | |
| New York Dept of Environmental Conservation | | 625 Broadway | | | | Albany | NY | 12233-0001 | |
| NEW YORK DEPT OF FINANCE | | 25 ELM PLACE | | | | BROOKLYN | NY | 11201 | |
| NEW YORK DEPT OF FINANCE | | TAXPAYER IDENTIFICATION &PROCE | 25 ELM PLACE | | | BROOKLYN | NY | 11201 | |
| NEW YORK DEPT OF TAXATION | | P O BOX 530 | | | | ALBANY | NY | 12201 | |
| NEW YORK DEPT OF TAXATION | | PO BOX 5149 | TAX COMPLIANCE DIVISION | | | ALBANY | NY | 12205 | |
| NEW YORK DEPT OF TAXATION | | TAX COMPLIANCE DIVISION | STATE CAMP TAX FINANCE NO 8 438 | | | ALBANY | NY | 12227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEW YORK DRAM EXCHANGE | | 87 BETHPAGE RD | | | | HICKSVILLE | NY | 11801 | |
| NEW YORK FASTENERS CORP | | PO BOX 34202 | | | | NEWARK | NJ | 07189-0202 | |
| NEW YORK FINANCE DEPARTMENT | | BUREAU OF TAX | | | | NEW YORK | NY | 10008 | |
| NEW YORK FINANCE DEPARTMENT | | PO BOX 5070 | | | | KINGSTON | NY | 12402-5070 | |
| NEW YORK FINANCE DEPARTMENT | | PO BOX 5150 | | | | KINGSTON | NY | 12402-5150 | |
| NEW YORK JOURNAL NEWS | | AR | ONE GANNETT DRIVE | | | WHITE PLAINS | NY | 10604 | |
| NEW YORK JOURNAL NEWS | | OMAR ZUCCO | ONE GANNETT DRIVE | | | WHITE PLAINS | NY | 10604 | |
| NEW YORK MARKET RADIO BROADCAS | | 51 EAST 42ND ST | SUITE 416 | | | NEW YORK | NY | 10017 | |
| NEW YORK MARKET RADIO BROADCAS | | SUITE 416 | | | | NEW YORK | NY | 10017 | |
| NEW YORK MUSIC FESTIVAL | | 101 E 15TH ST | | | | NEW YORK | NY | 10003 | |
| New York Office of the State Comptroller | Office of Unclaimed Funds | 110 State St | | | | Albany | NY | 12236 | |
| NEW YORK PARTNERSHIP | | CHAMBER OF COMMERCE | | | | NEW YORK | NY | 100041479 | |
| NEW YORK PARTNERSHIP | | ONE BATTERY PARK PLAZA | CHAMBER OF COMMERCE | | | NEW YORK | NY | 10004-1479 | |
| NEW YORK PIZZA DINER | | 954 S BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| NEW YORK PIZZAERIA | | 364 N LEMON AVENUE | | | | WALNUT | CA | 91789 | |
| NEW YORK POLICE DEPARTMENT | | ONE POLICE PLAZA | ROOM 1046 | | | NEW YORK | NY | 10038 | |
| NEW YORK POST | | 9TH FLOOR | | | | NEW YORK | NY | 10036 | |
| NEW YORK POST | | PO BOX 7247 7702 | | | | PHILADELPHIA | PA | 19170-7702 | |
| NEW YORK SCU | | PO BOX 15361 | | | | ALBANY | NY | 122125361 | |
| NEW YORK SCU | | PO BOX 15363 | NYS CHILD SUPPORT PROCESS CTR | | | ALBANY | NY | 12212-5363 | |
| NEW YORK STATE | | DEPT OF TAXATION | ONE BROADWAY CENTER | | | SCHENECTADY | NY | 12305 | |
| NEW YORK STATE | | ONE BROADWAY CENTER | | | | SCHENECTADY | NY | 12305 | |
| NEW YORK STATE ATTORNEYS GENERAL | ANDREW CUOMO | DEPT OF LAW THE CAPITOL | 2ND FL | | | ALBANY | NY | 12224 | |
| NEW YORK STATE BAR ASSOCIATION | | ONE ELK ST | | | | ALBANY | NY | 12207 | |
| NEW YORK STATE CORPORATION TAX | | PO BOX 1909 | | | | ALBANY | NY | 12201 | |
| NEW YORK STATE CORPORATION TAX | | PO BOX 4136 | | | | BINGHAMTON | NY | 13902-4136 | |
| New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | | Albany | NY | 12205-0300 | |
| New York State Department of Transportation | Revenue Unit Pod 52 | 50 Wolf Rd | | | | Albany | NY | 12232 | |
| NEW YORK STATE DEPT OF LABOR | | PO BOX 721 | | | | ALBANY | NY | 122010721 | |
| NEW YORK STATE DEPT OF LABOR | | UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | BINGHAMTON | NY | 13902-4301 | |
| NEW YORK STATE DEPT OF STATE | | NEW YORK STATE DEPT OF STATE | DIVISION OF CORPORATIONS | 41 STATE ST | | ALBANY | NY | 12231 | |
| NEW YORK STATE DEPT OF TRANS | | 1220 WASHINGTON AVENUE | REV SECTION BLDG 5 RM 422 | | | ALBANY | NY | 12232 | |
| NEW YORK STATE DEPT OF TRANS | | 4 BURNETT BLVD | | | | POUGHKEEPSIE | NY | 12603 | |
| NEW YORK STATE DEPT OF TRANS | | 50 WOLF RD | REVENUE SECTION POD 52 | | | ALBANY | NY | 12232 | |
| NEW YORK STATE DEPT OF TRANS | | 7150 REPUBLIC AIRPORT RM 216 | | | | FARMINGDALE | NY | 11735 | |
| NEW YORK STATE DEPT OF TRANS | | REV SECTION BLDG 5 RM 422 | | | | ALBANY | NY | 12232 | |
| NEW YORK STATE DEPT OF TRANSPORTATION | | NEW YORK STATE DEPT OF TRANSPORTATION | REVENUE SECTION POD 52 | 50 WOLF RD | | ALBANY | NY | 12232 | |
| NEW YORK STATE DOT | | 7150 REPUBLIC AIRPORT/ RM 216 | | | | FARMINGDALE | NY | 117353930 | |
| NEW YORK STATE DOT | | C/O JOHNSON CONTROLS WORL SRVS | 7150 REPUBLIC AIRPORT/ RM 216 | | | FARMINGDALE | NY | 11735-3930 | |
| New York State Electric & Gas Corporation Bankruptcy Department | | PO Box 5240 | | | | Binghamton | NY | 13902 | |
| New York State Electric and Gas Corporation | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | |
| NEW YORK STATE INCOME TAX | | PO BOX 970 | PROCESSING UNIT | | | ALBANY | NY | 12201-1970 | |
| NEW YORK STATE INCOME TAX | | PROCESSING UNIT | | | | ALBANY | NY | 122011970 | |
| NEW YORK STATE SALES TAX | | PO BOX 1208 | | | | NEW YORK | NY | 10116-1208 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEW YORK STATE SALES TAX | | PO BOX 1209 | RECIPROCAL TAX AGREEMENT | | | NEW YORK | NY | 10116-1209 | |
| NEW YORK STATE SALES TAX | | PO BOX 1912 | | | | ALBANY | NY | 12201 | |
| NEW YORK STATE THRUWAY AUTH | | PO BOX 149005 | EZ PASS NY SERVICE CTR | | | STATEN ISLAND | NY | 10314-9005 | |
| NEW YORK STATE THRUWAY AUTH | | PO BOX 189 | | | | ALBANY | NY | 12201-0189 | |
| NEW YORK STATE, RETAIL COUNCIL | | PO BOX 1992 | | | | ALBANY | NY | 12201-1992 | |
| NEW YORK STOCK EXCHANGE INC | | BOX 4006 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-4006 | |
| NEW YORK STOCK EXCHANGE INC | | GRAND CENTRAL STATION | | | | NEW YORK | NY | 10163 | |
| NEW YORK TIMES | | CS BOX 9001 | | | | UNIONDALE | NY | 11555-9001 | |
| NEW YORK TIMES | | KAREN ATCHISON | ATLANTA REGIONAL ADV SALES | 83 2 DUNWOODY PLACE | | ATLANTA | GA | 30350 | |
| NEW YORK TIMES | | PO BOX 15636 | | | | WORCHESTER | MA | 01615-0647 | |
| NEW YORK TIMES | | PO BOX 4039 | | | | WOBURN | MA | 01888-4039 | |
| NEW YORK TIMES | | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-7770 | |
| NEW YORK TIMES DIGITAL | | 500 SEVENTH AVE 8TH FL | | | | NEW YORK | NY | 10018 | |
| NEW YORK TIMES DIGITAL | | PO BOX 7777 W4825 | | | | PHILADELPHIA | PA | 19175-4825 | |
| NEW YORK UNIVERSITY | | 719 BROADWAY 3RD FL | OFFICE OF CAREER SERVICES | | | NEW YORK | NY | 10003-6860 | |
| NEW YORK UNIVERSITY PRESS | | 70 WASHINGTON SQUARE S | ORDER DEPT | | | NEW YORK | NY | 10012 | |
| NEW YORK UNIVERSITY PRESS | | ORDER DEPT | | | | NEW YORK | NY | 10012 | |
| NEW YORK WATER SVC | | 60 BROOKLYN AVE | PO BOX 800 | | | MERRICK | NY | 11566-0800 | |
| NEW YORK WATER SVC | | PO BOX 800 | | | | MERRICK | NY | 115660800 | |
| NEW YORK, CITY OF | | 100 CHURCH ST | ADMINISTRATIVE LAW DIVISION | | | NEW YORK | NY | 10007-2601 | |
| NEW YORK, CITY OF | | 67 TARGEE ST | CRIMINAL COURT | | | STATEN ISLAND | NY | 10304 | |
| NEW YORK, CITY OF | | BOX 2339 PECK SLIP STA RD | ENVIRONMENTAL CONTROL BOARD | | | NEW YORK | NY | 10272 | |
| NEW YORK, CITY OF | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| NEW YORK, CITY OF | | PO BOX 2307 PECK SLIP STATION | ENVIRONMENTAL CONTROL BOARD | | | NEW YORK | NY | 10272 | |
| NEW YORK, CITY OF | | PO BOX 2307 PECK SLIP STATION | | | | NEW YORK | NY | 10038 | |
| NEW YORK, STATE OF | | 120 BROADWAY | | | | NEW YORK | NY | 10271 | |
| NEW YORK, STATE OF | | 180 LIVINGSTON ST | WORKERS COMPENSATION BOARD | | | BROOKLYN | NY | 11248-0005 | |
| NEW YORK, STATE OF | | 25 BEAVER ST 8TH FL | COURT ADMINISTRATION | | | NEW YORK | NY | 10004 | |
| NEW YORK, STATE OF | | BOX 5973 GPO CONSERV REG FEE | DEPT OF ENVIRONMENTAL SVCS | | | NEW YORK | NY | 10087-5973 | |
| NEW YORK, STATE OF | | COURT ADMINISTRATION | | | | NEW YORK | NY | 10004 | |
| NEW YORK, STATE OF | | EMPIRE STATE PLAZA AGENCY BDG1 | SUPERINTENDENT OF INSURANCE | | | ALBANY | NY | 12257 | |
| NEW YORK, STATE OF | | PO BOX 1913 | STATE TAX DEPT HWY USE TAX | | | ALBANY | NY | 12201-1913 | |
| NEW, CORY TYLER | | Address Redacted | | | | | | | |
| NEW, JARRETT LEE | | Address Redacted | | | | | | | |
| NEW, JOHN K | | Address Redacted | | | | | | | |
| NEW, JOSEPH A | | Address Redacted | | | | | | | |
| NEW, JOSHUA | | Address Redacted | | | | | | | |
| NEW, MIRANDA CHRISTINE | | Address Redacted | | | | | | | |
| NEW, NANCY JANE | | Address Redacted | | | | | | | |
| NEW, PATRICK ONEAL | | Address Redacted | | | | | | | |
| NEW, RACHEL | | Address Redacted | | | | | | | |
| NEW, SCOTT A | | Address Redacted | | | | | | | |
| NEW, TYLER | | Address Redacted | | | | | | | |
| NEW, WILLIAM | | 4132 MIMOSA HILL LANE | | | | BARTLETT | TN | 38135 | |
| NEW, WILLIAM F | | Address Redacted | | | | | | | |
| NEWARK BEARS | | 450 BROAD ST | JG ROBILOTTI | | | NEWARK | NJ | 07102 | |
| NEWARK HOTEL CO LLC | | PO BOX 60910 ATTN ACCTG | FAIRFIELD INN & SUITES | | | KING OF PRUSSIA | PA | 19406-0848 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEWARK INONE | | PO BOX 94151 | | | | PALATINE | IL | 60094-4151 | |
| NEWARK JANITORIAL SUPPLIES | | PO BOX 4751 | 111 S 21ST ST | | | NEWARK | OH | 43058-4751 | |
| NEWARK MUNICIPAL COURT | | 31 GREEN ST | | | | NEWARK | NJ | 07102 | |
| NEWARK STAR LEDGER | TIM BRAHNEY | | ONE STAR LEDGER PLAZA | | | NEWARK | NJ | 07101 | |
| NEWARK, CITY OF | | 220 ELKTON RD | | | | NEWARK | DE | 19711 | |
| NEWARK, CITY OF | | 35501 CEDAR BLVD | NEWARK COMMUNITY CENTER | | | NEWARK | CA | 94560 | |
| NEWARK, CITY OF | | 37101 NEWARK BOULEVARD | ATTN CASHIER | | | NEWARK | CA | 94560 | |
| NEWARK, CITY OF | | 920 BROAD ST RM B17 | DIVISION OF LICENSE & PERMIT | | | NEWARK | NJ | 07102 | |
| NEWARK, CITY OF | | NEWARK CITY OF | 37101 NEWARK BLVD | | | NEWARK | CA | 94560 | |
| NEWARK, CITY OF | | NEWARK COMMUNITY CENTER | | | | NEWARK | CA | 94560 | |
| NEWAVE SATELLITE | | 4003 PROFESSIONAL WAY STE B | | | | IDAHO FALLS | ID | 83402 | |
| NEWAVE SATELLITE | | 4003 PROFESSIONAL WAY STE B | | | | IDAHO FALLS | ID | 83402-7306 | |
| NEWAY INC | | 12850 MIDDLEBROOK RD STE 425 | | | | GERMANTOWN | MD | 20874 | |
| NEWBERN, ANTHONY J | | Address Redacted | | | | | | | |
| NEWBERRY, ALEENZA LAREISHA | | Address Redacted | | | | | | | |
| NEWBERRY, ALEXIS LASHAWN | | Address Redacted | | | | | | | |
| NEWBERRY, ANDRIA RYANE | | Address Redacted | | | | | | | |
| NEWBERRY, DARYL RAMONE | | Address Redacted | | | | | | | |
| NEWBERRY, DWIGHT HENRY | | Address Redacted | | | | | | | |
| NEWBERRY, JAMES MICHAEL | | Address Redacted | | | | | | | |
| NEWBERRY, SONYA | | 1888 DEERFIELD RD | | | | BOONE | NC | 28607 | |
| NEWBERRY, STEVEN TYLER | | Address Redacted | | | | | | | |
| NEWBERY, DON | | 2304 SNOWCREST CT | | | | RICHMOND | VA | 23233 | |
| NEWBILL, JESS MICHAEL | | Address Redacted | | | | | | | |
| NEWBOLD CORPORATION | | PO BOX 949 | | | | ROCKY MOUNT | VA | 24151 | |
| NEWBOLD, DUSTIN A | | Address Redacted | | | | | | | |
| NEWBOLD, JAIME | | 9949 WEST SAMPLE RD | | | | CORAL SPRINGS | FL | 00003-3071 | |
| NEWBOLD, JAIME ALAN | | Address Redacted | | | | | | | |
| NEWBORG, MICHAEL DAVID | | Address Redacted | | | | | | | |
| NEWBORN, JONATHAN ALAN | | Address Redacted | | | | | | | |
| NEWBORN, TAURUS DEWONE | | Address Redacted | | | | | | | |
| NEWBROUGH, JONATHON CARL | | Address Redacted | | | | | | | |
| NEWBURGH MOBILE WASH INC | | 116 MAPLE AVE | | | | YPSILANTI | MI | 48198 | |
| NEWBURN, DEVOLIS D | | Address Redacted | | | | | | | |
| NEWBURN, TIM | | 1231 BANKS ST | | | | ROCKFORD | IL | 61102 | |
| NEWBURN, TIMOTHY A | | Address Redacted | | | | | | | |
| NEWBURRY, WILLIAM CHARLES | | Address Redacted | | | | | | | |
| NEWBURY PARK URGENT CARE | | 2080 NEWBURY RD STE B | | | | NEWBURY PARK | CA | 91320 | |
| NEWBURY, ANDREW SCOTT | | Address Redacted | | | | | | | |
| NEWBURY, MARTY B | | 5025 TUSCAN ST | | | | SALT LAKE CITY | UT | 84118-6960 | |
| NEWBURY, ZACK LEWIS | | Address Redacted | | | | | | | |
| NEWBY II, PAUL L | | Address Redacted | | | | | | | |
| NEWBY JR, WILLIAM P | | 1301 CANAL DR | 13B | | | CHESAPEAKE | VA | 23323 | |
| NEWBY JR, WILLIAM PRESTON | | Address Redacted | | | | | | | |
| NEWBY, ALEX CHRISTOPHE | | Address Redacted | | | | | | | |
| NEWBY, BRYAN EARL | | Address Redacted | | | | | | | |
| NEWBY, JESSICA RAE | | Address Redacted | | | | | | | |
| NEWBY, JIM L | | Address Redacted | | | | | | | |
| NEWBY, KATHLEEN JOANN | | Address Redacted | | | | | | | |
| NEWBY, KIMBERLEY N | | Address Redacted | | | | | | | |
| NEWBY, NICOLE A | | Address Redacted | | | | | | | |
| NEWCOM INC | | PO BOX 7777 W8720 | | | | PHILADELPHIA | PA | 19175 | |
| NEWCOM INC | | REPUBLIC FACTORS CORP | PO BOX 7777 W8720 | | | PHILADELPHIA | PA | 19175 | |
| NEWCOMB, AMBER | | PO BOX 4702 | | | | MEDFORD | OR | 97501-0192 | |
| NEWCOMB, CHARLES | | 2221 PEACHTREE RD NE | | | | ATLANTA | GA | 30309-1148 | |
| NEWCOMB, COLIN JOSEPH | | Address Redacted | | | | | | | |
| NEWCOMB, DANIEL | | Address Redacted | | | | | | | |
| NEWCOMB, DANIEL LEROY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEWCOMB, DAVID MICHAEL | | Address Redacted | | | | | | | |
| NEWCOMB, ETHEL A | | Address Redacted | | | | | | | |
| NEWCOMB, JUDITH HENDRICKSON | | Address Redacted | | | | | | | |
| NEWCOMB, MARVIN DUSTIN | | Address Redacted | | | | | | | |
| NEWCOMB, MATTHEW DAVID | | Address Redacted | | | | | | | |
| NEWCOMB, PHILIP JOSEPH | | Address Redacted | | | | | | | |
| NEWCOMB, SHELLY MARIE | | Address Redacted | | | | | | | |
| NEWCOMB, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| NEWCOMB, STEPHEN FORREST | | Address Redacted | | | | | | | |
| NEWCOMER | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10008 | |
| NEWCOMER, BENJAMIN EDWARD | | Address Redacted | | | | | | | |
| NEWCOMER, ROBERT PAUL | | Address Redacted | | | | | | | |
| NEWCOSTE, MARSHA | | 1231 HOLLYSIDE | | | | OCEANSIDE | CA | 92054 | |
| NEWCOURT LEASING CORP | | 21146 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| NEWDECK, MICHAEL G | | Address Redacted | | | | | | | |
| NEWDICK, NATHAN SCOTT | | Address Redacted | | | | | | | |
| NEWELL DAN A | | 23226 COPANTE | | | | MISSION VIEJO | CA | 92692 | |
| Newell Normand Sheriff and Ex Officio Tax Collector | Attn Gregory A Ruppert | 1233 Westbank Expy B 428 | | | | Harvey | LA | 70058 | |
| Newell Normand Sheriff and Ex Officio Tax Collector | Parish of Jefferson State of Louisiana | 1233 Westbank Expwy B 428 | Parish of Jefferson State of Louisiana | | | Harvey | LA | 70058 | |
| Newell Normand Sheriff and Ex Officio Tax Collector for the Parish of Jefferson State of Louisiana | Gregory A Ruppert | Bureau of Revenue and Taxation | 1233 Westbank Expressway B 428 | | | Harvey | LA | 70058 | |
| NEWELL OFFICE PRODUCTS | | PO BOX 92026 | | | | CHICAGO | IL | 60675-2026 | |
| NEWELL RUPERLA L | | 19712 WHITE FAWN DRIVE | | | | MATOACA | VA | 23803 | |
| NEWELL, AARON CHRISTOPHER | | Address Redacted | | | | | | | |
| NEWELL, ADRIAN | | 404 CLINTON AVE | | | | OAK PARK | IL | 60302-3707 | |
| NEWELL, ADRIANNA | | 133 MAGNOLIA AVE | | | | WESTBURY | NY | 11590 | |
| NEWELL, ANTHONY L | | Address Redacted | | | | | | | |
| NEWELL, ARBY | | Address Redacted | | | | | | | |
| NEWELL, BARRY ANTWANE | | Address Redacted | | | | | | | |
| NEWELL, BRENT ARTHUR | | Address Redacted | | | | | | | |
| NEWELL, BRYAN EAMON | | Address Redacted | | | | | | | |
| NEWELL, CHRISTOPHER M | | Address Redacted | | | | | | | |
| NEWELL, CODY RICHARD | | Address Redacted | | | | | | | |
| NEWELL, COREY | | 633 WINDOMERE AVE | | | | RICHMOND | VA | 23227 | |
| NEWELL, DAVID | | Address Redacted | | | | | | | |
| NEWELL, DERRICK LAVALLE | | Address Redacted | | | | | | | |
| NEWELL, GARY ROBERT | | Address Redacted | | | | | | | |
| NEWELL, HENRY B | | Address Redacted | | | | | | | |
| NEWELL, JEFFREY DOUGLAS | | Address Redacted | | | | | | | |
| NEWELL, LANCE LAMOND | | Address Redacted | | | | | | | |
| NEWELL, LISA | | Address Redacted | | | | | | | |
| NEWELL, PAMELA R | | Address Redacted | | | | | | | |
| NEWELL, PAUL E | | 6221 GINDA TERR | | | | GLEN ALLEN | VA | 23059 | |
| NEWELL, RYAN A | | Address Redacted | | | | | | | |
| NEWELL, SCOTT ALAN | | Address Redacted | | | | | | | |
| NEWELL, ZACHARY DAVID | | Address Redacted | | | | | | | |
| NEWETT, NICHOLAS SHAUN | | Address Redacted | | | | | | | |
| NEWFARMER, TAMMY | | PO BOX 214 | | | | HARRISBURG | IL | 62946 | |
| NEWFARMER, TAMMY J | | Address Redacted | | | | | | | |
| NEWFIELD, NATALIE A | | Address Redacted | | | | | | | |
| NEWGASS, KEVIN MATTHEW | | Address Redacted | | | | | | | |
| NEWGASS, MICHAEL | | 4800 S ALMA SCHOOL RD | APT 1004 | | | CHANDLER | AZ | 85248 | |
| NEWHALL LAND & FARMING CO | | 23823 VALENCIA BLVD | | | | VALENCIA | CA | 91355 | |
| NEWHALL LAND & FARMING CO | | DEPT 60163 | | | | EL MONTE | CA | 91735-0163 | |
| NEWHALL LAND & FARMING CO | | LOCKBOX 8984 | | | | LOS ANGELES | CA | 90088-8984 | |
| NEWHALL SCHOOL DISTRICT | | 25375 ORCHARD VILLAGE RD NO 200 | | | | VALENCIA | CA | 91355 | |
| NEWHALL, MATTHEW DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEWHALL, SHELLEY MARIE | | Address Redacted | | | | | | | |
| NEWHARD, JENNIFER | | 1638 HOBART DR | | | | CAMARILLO | CA | 93010 | |
| NEWHOUSE, ADAM R | | Address Redacted | | | | | | | |
| NEWHOUSE, DEIRDRE | | 1035 N MAIN | | | | RUSHVILLE | IN | 46173 | |
| NEWHOUSE, DEIRDRE A | | Address Redacted | | | | | | | |
| NEWHOUSE, EDWARD THOMAS | | Address Redacted | | | | | | | |
| NEWHOUSE, JOSHUA TODD | | Address Redacted | | | | | | | |
| NEWINGTON ELECTRIC CO INC | | 36 HOLLAND DR | | | | NEWINGTON | CT | 06111 | |
| NEWINGTON TOWN CLERK | | 131 CEDAR STREET | | | | NEWINGTON | CT | 06111-2696 | |
| NEWINGTON TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 131 CEDAR ST | | | NEWINGTON | CT | | |
| NEWINGTON, TOWN OF | | 131 CEDAR ST TOWN HALL | | | | NEWINGTON | CT | 06111 | |
| NEWKIRK J WAYNE | | 27 TROTTER MILL PLACE | | | | ASHLAND | VA | 23005 | |
| NEWKIRK, ASHLEY | | 1810 WEST ADAMS ST | | | | CHICAGO | IL | 60612-0000 | |
| NEWKIRK, ASHLEY KRYSTLE | | Address Redacted | | | | | | | |
| NEWKIRK, EILEEN MCNEIL | | 8902 WADSWORTH WAY | | | | RICHMOND | VA | 23236 | |
| NEWKIRK, MARVIN QUENTEL | | Address Redacted | | | | | | | |
| NEWKIRK, NATHAN S | | Address Redacted | | | | | | | |
| NEWKIRK, NIKITA N | | Address Redacted | | | | | | | |
| NEWKIRK, RACHEL MARIE | | Address Redacted | | | | | | | |
| NEWKIRK, ROBERT VANCE | | Address Redacted | | | | | | | |
| NEWKIRK, RONNIE | | Address Redacted | | | | | | | |
| NEWKIRK, THERESA FAYE | | Address Redacted | | | | | | | |
| NEWLAND ENTERPRISES INC | | 7164 SIMMERS VALLEY RD | | | | HARRISONBURG | VA | 22802 | |
| NEWLAND, CRAIG DANIEL | | Address Redacted | | | | | | | |
| NEWLAND, KEVIN LEVI JAMES | | Address Redacted | | | | | | | |
| NEWLAND, WILLIAM | | 3720 WEST ST GERMAIN ST | APT 317 | | | SAINT CLOUD | MN | 56301 | |
| NEWLIFE CREDIT ASSOC INC | | 8306 LAUREL FAIR CIR STE 250 | | | | TAMPA | FL | 33610 | |
| NEWLIN TV REPAIR | | 16408 VIRGINIA AVE | | | | WILLIAMSPORT | MD | 21795 | |
| NEWLIN, AMANDA M | | 807 THORNTON AVE NW | | | | PORT CHARLOTTE | FL | 33948 | |
| NEWLIN, AMANDA MARIE | | Address Redacted | | | | | | | |
| NEWLIN, BENJAMIN R | | Address Redacted | | | | | | | |
| NEWLIN, COLIN | | 9104 WINDOVER CT | | | | RICHMOND | VA | 23229 | |
| NEWLIN, DONNA | | 9104 WINDOVER CT | | | | RICHMOND | VA | 23229 | |
| NEWLIN, RYAN | | Address Redacted | | | | | | | |
| NEWLINE LIFT PARTS | | 11310 S ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32837 | |
| NEWLINE LIFT PARTS | | 13900 COUNTY RD 455 | STE 107 | | | CLERMONT | FL | 34711 | |
| NEWLINE PUBLISHING | | 2695 MILL ST | | | | RENO | NV | 89502-2102 | |
| NEWLINE PUBLISHING | | 8 LAKE ST | | | | ROUSES POINT | NY | 12979-1004 | |
| NEWLON II, STEPHEN MARK | | Address Redacted | | | | | | | |
| NEWMAN ABBITT GOLF TOURNAMENT | | P O BOX 683 | | | | APPOMATTOS | VA | 24522 | |
| NEWMAN APPRAISAL SERVICES | | 208 E MAIN ST | | | | LEBANON | TN | 37087 | |
| NEWMAN BYRON GOLF TOURNAMENT | | PO BOX 2209 | | | | LYNCHBURG | VA | 24501 | |
| NEWMAN CO, RM | | P O BOX 28875 | | | | RANCHO BERNARDO | CA | 92128 | |
| NEWMAN ELECTRONICS | | 1202 N JEFFERSON | | | | MT PLEASANT | TX | 75455 | |
| NEWMAN FOR SENATE 2003, STEVE | | PO BOX 2209 | | | | LYNCHBURG | VA | 24501 | |
| NEWMAN GLOUCESTER ASSOCIATES | | 303 FELLOWSHIP RD STE 202 | C/O METRO COMMERCIAL MGMT | | | MOUNT LAUREL | NJ | 08054 | |
| NEWMAN GLOUCESTER ASSOCIATES | | 3101 SHIPPERS RD | | | | VESTAL | NY | 13850 | |
| NEWMAN GOLDFARB FREYMAN ET AL | | 7777 BONHOMME AVE 24TH FL | | | | ST LOUIS | MO | 63105-1911 | |
| NEWMAN MATHIS BRADY | | 212 VETERANS BLVD | | | | METAIRIE | LA | 70005 | |
| NEWMAN MATHIS BRADY | | WAKEFIELD & SPEDALE | 212 VETERANS BLVD | | | METAIRIE | LA | 70005 | |
| NEWMAN, AARON CHRISTOPHER | | Address Redacted | | | | | | | |
| NEWMAN, ADRIAN | | 335 TALBOT AVE | | | | DORCHESTER | MA | 02124-0000 | |
| NEWMAN, ADRIAN | | Address Redacted | | | | | | | |
| NEWMAN, ALEXANDER ZVI | | Address Redacted | | | | | | | |
| NEWMAN, ANDREW JEFFERY | | Address Redacted | | | | | | | |
| NEWMAN, ANDREW PAUL | | Address Redacted | | | | | | | |
| NEWMAN, AUSTIN | | 5832 UNIVERSITY STATION | | | | CLEMSON | SC | 29634 | |
| NEWMAN, BRIAN | | 20 CHAMBERLAIN AVE | | | | YONKERS | NY | 10704-2844 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEWMAN, BRIAN DENNIS | | Address Redacted | | | | | | | |
| NEWMAN, BRYAN K | | 726 BUGG RD | | | | GROVETOWN | GA | 30813-4631 | |
| NEWMAN, CHRISTINE | | 3413 W 115TH ST | | | | CHICAGO | IL | 60655-3601 | |
| NEWMAN, CLIFF | | 5148 WOODFORD DR | | | | CENTREVILLE | VA | 20120 | |
| NEWMAN, CLIFF | | 5148 WOODFORD DR | | | | FAIRFAX | VA | 22033 | |
| NEWMAN, CRISTINA L | | 222 WEST GRANTVILLE RD | | | | GRANTVILLE | GA | 30220 | |
| NEWMAN, CRISTINA LEIGH | | Address Redacted | | | | | | | |
| NEWMAN, CYNTHIA ELIZABETH | | Address Redacted | | | | | | | |
| NEWMAN, DANIEL ALLEN | | Address Redacted | | | | | | | |
| NEWMAN, DANIEL O | | 6140 BUCK TRAIL RD | | | | INDIANAPOLIS | IN | 46237 | |
| NEWMAN, DANIEL O | | 6140 BUCK TRAIL RD | | | | INDIANAPOLIS | IN | 46237-9774 | |
| NEWMAN, DARLA N | | Address Redacted | | | | | | | |
| NEWMAN, DAVID E JR | | 3231 HERITAGE CIR | | | | AUGUSTA | GA | 30909-4706 | |
| NEWMAN, DAVID JON | | Address Redacted | | | | | | | |
| NEWMAN, DAVID W | | Address Redacted | | | | | | | |
| NEWMAN, DERRALD | | 13929 COLORADO RIVER RD | | | | GYPSUM | CO | 81637 | |
| NEWMAN, ERIC | | 1544 DAYDEN WAY | | | | CROFTON | MD | 21114 | |
| NEWMAN, EVERETT C | | Address Redacted | | | | | | | |
| NEWMAN, IRENE | | 404 LAUREL BROOK DR D | | | | BRICK | NJ | 08724-2810 | |
| NEWMAN, JAMAAL | | 51 BERRY ST | | | | BADEN | PA | 15005-2005 | |
| NEWMAN, JAMES PAUL | | Address Redacted | | | | | | | |
| NEWMAN, JAMILA MARIE | | Address Redacted | | | | | | | |
| NEWMAN, JENNIFER DIANE | | Address Redacted | | | | | | | |
| NEWMAN, JERRY | | 2078 LAGARTO WAY | | | | PALM SPRINGS | CA | 92264-0000 | |
| NEWMAN, JIMMY WILLIS | | Address Redacted | | | | | | | |
| NEWMAN, JORDAN ALYSE | | Address Redacted | | | | | | | |
| NEWMAN, JOSEPH ANDREW | | Address Redacted | | | | | | | |
| NEWMAN, JOSHUA SAMUEL | | Address Redacted | | | | | | | |
| NEWMAN, JUSTIN S | | Address Redacted | | | | | | | |
| NEWMAN, KEITH RICHARD | | Address Redacted | | | | | | | |
| NEWMAN, KEVIN ANTHONY | | Address Redacted | | | | | | | |
| NEWMAN, KRISTINA SHEREE | | Address Redacted | | | | | | | |
| NEWMAN, KYLE RAY | | Address Redacted | | | | | | | |
| NEWMAN, LANCE GERARD | | Address Redacted | | | | | | | |
| NEWMAN, LAURA ELIZABETH | | Address Redacted | | | | | | | |
| NEWMAN, LAUREL ANNE | | Address Redacted | | | | | | | |
| NEWMAN, LEIAH ANN | | Address Redacted | | | | | | | |
| NEWMAN, LINDA | | 9501 DEXTER CHELSA RD | | | | DEXTER | MI | 48130-0000 | |
| NEWMAN, LISA | | Address Redacted | | | | | | | |
| NEWMAN, MARILYN AMY | | Address Redacted | | | | | | | |
| NEWMAN, MAURICE EUGENE | | Address Redacted | | | | | | | |
| NEWMAN, MELISSA J | | Address Redacted | | | | | | | |
| NEWMAN, MICHAEL JESSE | | Address Redacted | | | | | | | |
| NEWMAN, MONTE | | Address Redacted | | | | | | | |
| NEWMAN, NICHOLAS RICHARD | | Address Redacted | | | | | | | |
| NEWMAN, PATRICK | | Address Redacted | | | | | | | |
| NEWMAN, RHEA MONIQUE | | Address Redacted | | | | | | | |
| NEWMAN, ROBERT | | Address Redacted | | | | | | | |
| NEWMAN, ROBERT M | | 4545 GOODWIN RD | | | | SPARKS | NV | 89436-2629 | |
| NEWMAN, RON | | 25387 FAY AVE | | | | MORENO VALLEY | CA | 92551 | |
| NEWMAN, RYAN JAMES | | Address Redacted | | | | | | | |
| NEWMAN, SCOTT | | 9 BROOKSHIRE GREEN ST | | | | BLOOMINGTON | IL | 61704-6211 | |
| NEWMAN, SENATOR STEVE | | 18321 FOREST RD | | | | LYNCHBURG | VA | 24551 | |
| NEWMAN, SETH EDWARD | | Address Redacted | | | | | | | |
| NEWMAN, SETH EDWARD | | Address Redacted | | | | | | | |
| NEWMAN, SHANAE MONIQUE | | Address Redacted | | | | | | | |
| NEWMAN, SHARION DEJA | | Address Redacted | | | | | | | |
| NEWMAN, SHAWN M | | Address Redacted | | | | | | | |
| NEWMAN, SHELLEY KAY | | Address Redacted | | | | | | | |
| NEWMAN, SHIRLEY MAE | | Address Redacted | | | | | | | |
| NEWMAN, STEVEN W | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEWMAN, TODD EDWARD | | Address Redacted | | | | | | | |
| NEWMAN, TODD MATTHEW | | Address Redacted | | | | | | | |
| NEWMAN, VERDERATE | | 3616 SUPERIOR CT | | | | EAST CHICAGO | IN | 46312 1936 | |
| NEWMAN, WALTER LEE | | Address Redacted | | | | | | | |
| NEWMAN, WILLIAM | | 11616 MINDANAO | | | | CYPRESS | CA | 90630 | |
| NEWMAN, WILLIAM | | CHARLES CITY GEN DISTRICT CT | | | | CHARLES CITY | VA | 23003 | |
| NEWMAN, WILLIAM | | PO BOX 57 | CHARLES CITY GEN DISTRICT CT | | | CHARLES CITY | VA | 23003 | |
| NEWMAN, WILLIAM THEODORE | | Address Redacted | | | | | | | |
| NEWMANS GROUND CARE | | 5233 TREE WAY LANE SOUTH | | | | JACKSONVILLE | FL | 32258 | |
| NEWMARCH, JEFF L | | 32 TRICE RD | | | | BUMPASS | VA | 23024 | |
| NEWMARCH, JEFF L | | Address Redacted | | | | | | | |
| NEWMARCH, LINDA | | 32 TRICE RD | | | | BUMPASS | VA | 23024 | |
| NEWMARK HOMES AUSTIN, TX | | 6500 RIVER PL BLVD | BLDG 11 STE 300 | | | AUSTIN | TX | 78730 | |
| NEWMARK, JOEL NELSON | | Address Redacted | | | | | | | |
| NEWMARKET SERVICES CORP | | PO BOX 2189 | | | | RICHMOND | VA | 23218 | |
| Newmen Technology Co Ltd | Attn Fish Chou | No 1 Newmen Rd | Tongsheng Village | | | Longhua | Shenzhen | 518109 | China |
| Newmen Technology Co Ltd | Attn Fish Chou | Tongsheng Village | No 1Newmen Rd | | | Longhua | Shenzhen | 518109 | China |
| NEWMEN TECHNOLOGY CO LTD | | NO 1 NEWMEN ROAD | TONG SHENG VILLAGE LONG HUA TOWN | SHEN ZHEN GUANG DONG PROVINCE | | CHINA | | 518109 | CHN |
| NEWMEYER, JORDAN PHILLIPS | | Address Redacted | | | | | | | |
| NEWMEYER, ZACHARY DAVID | | Address Redacted | | | | | | | |
| NEWNAN, CITY OF | | PO BOX 1193 | 25 LAGRANGE ST | | | NEWNAN | GA | 30264 | |
| NEWNHAM, KIMBERLY N | | Address Redacted | | | | | | | |
| NEWNUM BRENDA | | 14288 NELSON HILL RD | | | | MILFORD | VA | 22514 | |
| NEWNUM, BRENDA | | 17320 WASHINGTON HWY | | | | DOSWELL | VA | 23047 | |
| NEWNUM, BRENDA | | LOC NO 0731 PETTY CASH | 17320 WASHINGTON HWY | | | DOSWELL | VA | 23047 | |
| NEWNUM, DEBORAH | | 165 WHISPERING COURT | | | | VINE GROVE | KY | 40175 | |
| NEWPHER, THOMAS C | | Address Redacted | | | | | | | |
| NEWPORT BEACH, CITY OF | | 3300 NEWPORT BLVD | | | | NEWPORT BEACH | CA | 92658-8195 | |
| NEWPORT BEACH, CITY OF | | NEWPORT BEACH CITY OF | 3200 NEWPORT BLVD | P O BOX 1768 | | NEWPORT BEACH | CA | 92658-8195 | |
| NEWPORT BEACH, CITY OF | | PO BOX 1768 | 3300 NEWPORT BLVD | | | NEWPORT BEACH | CA | 92658-8195 | |
| NEWPORT BEACH, CITY OF | | PO BOX 3080 | | | | NEWPORT BEACH | CA | 92658-3080 | |
| NEWPORT HARBOR LOCKSMITH | | 711 W 17TH ST UNIT J 3 | | | | COSTA MESA | CA | 92627 | |
| NEWPORT LIMOUSINE | | 220 NEWPORT CTR DR STE 11 | | | | NEWPORT BEACH | CA | 92660 | |
| NEWPORT MEDIA | | 1 GLENMERE LANE | | | | CORAM | NY | 117271461 | |
| NEWPORT MEDIA | | 250 MILLER PL | | | | HICKSVILLE | NY | 11801-1826 | |
| NEWPORT NEWS CIRCUIT COURT | | 2500 WASHINGTON AV | | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CIRCUIT COURT | | 2500 WASHINGTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2400 WASHINGTON AVR | | | NEWPORT NEWS | VA | | |
| NEWPORT NEWS JDR CRT | | 2501 HUNTINGTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| Newport News Shopping Center LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | | Norfolk | VA | 23510 | |
| Newport News Shopping Center LLC | Paul K Campsen Esq | Kaufman & Canoles PC | 150 W Main St Ste 2100 | | | Norfolk | VA | 23510 | |
| NEWPORT NEWS SHOPPING CTR LLC | | 6500 WEST FREEWAY STE 900 | | | | FORT WORTH | TX | 76116 | |
| NEWPORT NEWS SHOPPING CTR LLC | | C/O WOODMONT PROPERTY MGMT CO | 6500 WEST FREEWAY STE 900 | | | FORT WORTH | TX | 76116 | |
| NEWPORT NEWS WATERWORKS | | P O BOX 979 | | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS, CITY OF | | 2400 WASHINGTON AVE | DELINQUENT SECTION | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS, CITY OF | | 2400 WASHINGTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS, CITY OF | | 2600 WASHINGTON AVE | POLICE DEPT | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS, CITY OF | | PO BOX 975 | TREASURER | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT OFFICE EQUIPMENT | | 17681 MITCHELL N | | | | IRVINE | CA | 92614 | |
| NEWPORT STATIONERS | | PO BOX 19513 | | | | IRVINE | CA | 92633-9513 | |
| NEWPORT TV & VCR SERVICE INC | | 4149 HIGHLINE BLVD STE 330 | | | | OKLAHOMA CITY | OK | 73108 | |
| NEWPORT, CALVIN | | 5800 E SKELLY DR | | | | TULSA | OK | 74135-6457 | |
| NEWPORT, DANIEL J | | Address Redacted | | | | | | | |
| NEWPORT, JUSTIN | | 415 N BRYAN ST | | | | OKMULGEE | OK | 74447-2923 | |
| NEWPORT, MORGAN | | 14344 COTTINGHAM CT | | | | BATON ROUGE | LA | 70817-0000 | |
| NEWPORT, MORGAN LEIGH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEWPORTVILLE FIRE CO NO 1 | | 2425 NEW FALLS RD | | | | BRISTOL | PA | 19056 | |
| NEWQUIST, JAMES P | | Address Redacted | | | | | | | |
| NEWS & ADVANCE, THE | | PO BOX 10129 | | | | LYNCHBURG | VA | 24506-0129 | |
| NEWS & OBSERVER | | PO BOX 2222 | | | | RALEIGH | NC | 27602-2222 | |
| NEWS & OBSERVER | | PO BOX 2885 | | | | RALEIGH | NC | 27602-2885 | |
| NEWS & OBSERVER | | PO BOX 3033 | | | | RALEIGH | NC | 27602-3033 | |
| NEWS & RECORD | | CLASSIFIED ADVERTISEMENT | | | | GREENSBORO | NC | 27420 | |
| NEWS & RECORD | | PO BOX 20848 | | | | GREENSBORO | NC | 27420 | |
| NEWS & RECORD | | PO BOX 21285 | | | | GREENSBORO | NC | 27420-1285 | |
| NEWS & RECORD | | PO BOX 21966 | | | | GREENSBORO | NC | 27420 | |
| NEWS & RECORD | | PO BOX 600087 | | | | RALEIGH | NC | 27675-6087 | |
| NEWS & SUN SENTINEL COMPANY | | DEPT NO 214320 | | | | MIAMI | FL | 33121-4320 | |
| NEWS 400 | | 221 E 29TH STREET | | | | LOVELAND | CO | 805399977 | |
| NEWS 400 | | PO BOX 3438 | 221 E 29TH STREET | | | LOVELAND | CO | 80539-9977 | |
| NEWS DAILY | | PO BOX 368 | | | | JONESBORO | GA | 30237 | |
| NEWS DEMOCRAT | | PO BOX 427 | | | | BELLEVILLE | IL | 62222 | |
| NEWS DEMOCRAT | | PO BOX 8431 | | | | BELLEVILLE | IL | 62222-8431 | |
| NEWS EN ESPANOL, THE | | 1648 W OLIVE AVE | | | | PORTERVILLE | CA | 93257 | |
| NEWS ENTERPRISE, THE | | 408 WEST DIXIE AVENUE | CENTRAL KENTUCKY | | | ELIZABETHTOWN | KY | 42701 | |
| NEWS ENTERPRISE, THE | | CENTRAL KENTUCKY | | | | ELIZABETHTOWN | KY | 42701 | |
| NEWS GAZETTE, THE | | PO BOX 677 | | | | CHAMPAIGN | IL | 61824 | |
| NEWS GAZETTE, THE | | PO BOX 677 | | | | CHAMPAIGN | IL | 61824-0677 | |
| NEWS GLEANER | | 9999 GANTRY RD | | | | PHILADELPHIA | PA | 19115 | |
| NEWS HERALD, THE | | 7085 MENTOR AVE | ACCOUNTING DEPT | | | WILLOUGHBY | OH | 44094 | |
| NEWS HERALD, THE | | ACCOUNTING DEPT | | | | WILLOUGHBY | OH | 44094 | |
| NEWS HERALD, THE | | C/O MARIANNE CROUSER | 7465 BLUERIDGE DRIVE | | | MENTOR | OH | 44060 | |
| NEWS HERALD, THE | | PO BOX 1940 | | | | PANAMA CITY | FL | 32402 | |
| NEWS HERALD, THE | | PO BOX 2060 | | | | PANAMA CITY | FL | 32402 | |
| NEWS JOURNAL | CCC | | 651 BOONVILLE | | | SPRINGFIELD | MO | 65806 | |
| NEWS JOURNAL | | PO BOX 1337 | | | | BUFFALO | NY | 14240 | |
| NEWS JOURNAL | | PO BOX 15506 | | | | WILMINGTON | DE | 198861155 | |
| NEWS JOURNAL | | PO BOX 822072 | | | | PHILADELPHIA | PA | 19182-2072 | |
| NEWS JOURNAL CORP | | PO BOX 2831 | | | | DAYTONA BEACH | FL | 32120-2831 | |
| NEWS JOURNAL CORP | | PO BOX 2850 | | | | DAYTONA BEACH | FL | 32120-2850 | |
| News Journal Corporation | | PO Box 2831 | | | | Daytona Beach | FL | 32120-2831 | |
| NEWS JOURNAL, THE | | 22 KELSTON DR | PHYLLIS M AIKENS | | | NEWARK | DE | 19702 | |
| NEWS JOURNAL, THE | | 22 KELSTON DR | | | | NEWARK | DE | 19702 | |
| NEWS LEADER | CCC | | 651 BOONVILLE | | | SPRINGFIELD | MO | 65806 | |
| NEWS LEADER | | 651 BOONVILLE | | | | SPRINGFIELD | MO | 65801 | |
| NEWS LEADER | | PO BOX 798 | | | | SPRINGFIELD | MO | 65801 | |
| NEWS LEADER, THE | | 628 EIGHTH ST | | | | CLERMONT | FL | 34711 | |
| NEWS MULTICHANNEL | | PO BOX 6369 | | | | TORRANCE | CA | 90504-0369 | |
| NEWS PRESS | | PO BOX 2950 | | | | FT MYERS | FL | 339022950 | |
| NEWS PRESS | | PO BOX 330039 | | | | NASHVILLE | TN | 37203-7500 | |
| NEWS PUBLISHING CO | News Publishing Co | | 305 E 6th Ave | | | Rome | GA | 30161 | |
| News Publishing Co | | 305 E 6th Ave | | | | Rome | GA | 30161 | |
| NEWS PUBLISHING CO | | PO BOX 1633 | | | | ROME | GA | 30162 | |
| NEWS PUBLISHING CO | | PO BOX 1633 | | | | ROME | GA | 30162-1633 | |
| NEWS SENTINEL | | DEPT 888581 | | | | KNOXVILLE | TN | 37995-8581 | |
| NEWS SENTINEL | | DEPT 888583 | | | | KNOXVILLE | TN | 37995-8583 | |
| NEWS STOREY INC | | 3307 GLOUCESTER ROAD | | | | RICHMOND | VA | 23227 | |
| NEWS STOREY INC | | 6071 POND PL WAY | | | | MECHANICSVILLE | VA | 23111 | |
| NEWS SUN, THE | | PO BOX 4350 | | | | CAROL STREAM | IL | 60197-4350 | |
| NEWS TIMES DANBURY, THE | | 333 MAIN ST | | | | DANBURY | CT | 06810 | |
| NEWS TO YOU | | PO BOX 2263 | | | | SALEM | NH | 03079 | |
| NEWS TRIBUNE CO | | PO BOX 420 | 210 MONROE ST | | | JEFFERSON CITY | MO | 65102-0420 | |
| NEWS TRIBUNE, THE | | 1950 S STATE ST | | | | TACOMA | WA | 98405 | |
| NEWS TRIBUNE, THE | | PO BOX 11632 | PMT PROCESSING | | | TACOMA | WA | 98411-6632 | |
| NEWS VIRGINIA, THE | | PO BOX 1027 | | | | WAYNESBORO | VA | 22980 | |
| NEWS, THE | | PO BOX 7577 | PROCESSING CENTER | | | MIAMI | FL | 33195-7577 | |
| NEWS, THE | | PROCESSING CENTER | | | | MIAMI | FL | 331957577 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Newsday | Attn L Aiello | Newsday Media Group | 235 Pinelawn Rd | | | MeVille | NY | 11747-4226 | |
| NEWSDAY | CASHIERS OFFICE | 235 PINELAWN ROAD | | | | MELVILLE | NY | 11747-4250 | |
| NEWSDAY | | C/O BARBARA SMITH | PO BOX 63 | | | OAKDALE | NY | 11769 | |
| NEWSDAY | | PO BOX 3002 | | | | BOSTON | MA | 02241-3002 | |
| NEWSDAY | | PO BOX 63 | | | | OAKDALE | NY | 11769 | |
| NEWSDAY | | PO BOX 80000 DEPT 004 | | | | HARTFORD | CT | 06180-0004 | |
| NEWSEDGE | | PO BOX 30378 | | | | HARTFORD | CT | 06150-0378 | |
| NEWSHAM, JONATHAN ROBERT | | Address Redacted | | | | | | | |
| NEWSLETTER SERVICES INC | | 9700 PHILADELPHIA COURT | | | | LANHAM | MD | 20706-4405 | |
| NEWSOM VAUGHN & ASSOCIATES | | 4412 SULPHUR SPRINGS RD | | | | COLLEGE STA | TX | 77845 | |
| NEWSOM, J T SR | | 109 E 89TH | | | | CHICAGO | IL | 60619 | |
| NEWSOM, KAREN D | | 2715 VAN DER VEER DR | | | | MEMPHIS | TN | 38133-4971 | |
| NEWSOM, KENNETH DOUGLAS | | Address Redacted | | | | | | | |
| NEWSOM, KEVIN GENE | | Address Redacted | | | | | | | |
| NEWSOM, MARK THOMAS | | Address Redacted | | | | | | | |
| NEWSOM, NICOLE ELAINE | | Address Redacted | | | | | | | |
| NEWSOME, ANTWYAN | | Address Redacted | | | | | | | |
| NEWSOME, CHRIS R | | Address Redacted | | | | | | | |
| NEWSOME, COREY ANDREW | | Address Redacted | | | | | | | |
| NEWSOME, DASHOWN ANDRECE | | Address Redacted | | | | | | | |
| NEWSOME, DAVID TYLER | | Address Redacted | | | | | | | |
| NEWSOME, EARL | | 1224 RIDGEWOOD CR | | | | SOUTHLAKE | TX | 76092-0000 | |
| NEWSOME, EARL | | Address Redacted | | | | | | | |
| NEWSOME, HEATHER JO ANN | | Address Redacted | | | | | | | |
| NEWSOME, LAKESHA NICOLE | | Address Redacted | | | | | | | |
| NEWSOME, LAURA M | | 314 POOPLAR GROVERD | | | | KINGSPORT | TN | 37664-5538 | |
| NEWSOME, NICHOLAS WAYNE | | Address Redacted | | | | | | | |
| NEWSOME, RACHEL NICOLE | | Address Redacted | | | | | | | |
| NEWSOME, SHAKIL M | | Address Redacted | | | | | | | |
| NEWSOME, THEO JARON | | Address Redacted | | | | | | | |
| NEWSOME, THERESA | | 71 NORWOOD ST | | | | NEWARK | NJ | 07106 | |
| NEWSOME, THERESA | | 71 NORWOOD ST | | | | NEWARK | NJ | 7106 | |
| NEWSOME, WEHMAN | | Address Redacted | | | | | | | |
| NEWSON, JAMES | | Address Redacted | | | | | | | |
| NEWSON, JULIAN ALEXANDER | | Address Redacted | | | | | | | |
| NEWSON, NICHOLAS CHISTOPHER | | Address Redacted | | | | | | | |
| NEWSON, STEVEN | | 5548 W ADAMS | 2 | | | CHICAGO | IL | 60644-0000 | |
| NEWSON, STEVEN | | Address Redacted | | | | | | | |
| NEWSON, TAUNDRIA LAKIESS | | Address Redacted | | | | | | | |
| Newspaper Agency Company LLC dba MediaOne of Utah | Neil E McCullagh | | Spotts Fain PC | 411 E Franklin St Ste 600 | | Richmond | VA | 23219 | |
| Newspaper Agency Company LLC dba MediaOne of Utah | Ronald A Page Jr | 4860 Cox Rd Ste 200 | | | | Glen Allen | VA | 23060 | |
| NEWSPAPER AGENCY CORPORATION | | PO BOX 45838 | | | | SALT LAKE CITY | UT | 841450838 | |
| NEWSPAPER AGENCY CORPORATION | | PO BOX 704005 | | | | WEST VALLEY CTY | UT | 84170-4005 | |
| NEWSPAPER IN EDUCATION | | PO BOX 2255 | | | | FT MYERS | FL | 33902 | |
| NEWSPAPER NETWORK OF CENTRAL OHIO | ATTN CREDIT MGR | PO BOX 3007 | | | | NEWARK | OH | 43058-3007 | |
| NEWSPAPER NETWORK OF CENTRAL OHIO | | 15 N THIRD ST 4TH FL | | | | NEWARK | OH | 43055 | |
| NEWSPAPER NETWORK OF CENTRAL OHIO | | PO BOX 3007 | | | | NEWARK | OH | 43058-3007 | |
| NEWSPAPER PREPRINTS INC | | PO BOX 841249 | | | | HOUSTON | TX | 77284-1249 | |
| NEWSPAPER REKLAMA | | 4948 N DEMPSTER/STES 210 211 | | | | SKOKIE | IL | 60077 | |
| NEWSPAPER REKLAMA | | MAIN OFFICE | 4948 N DEMPSTER/STES 210 211 | | | SKOKIE | IL | 60077 | |
| NEWSPAPER SERVICES OF AMERICA | | 3025 HIGHLAND PKY STE 700 | | | | DOWNERS GROVE | IL | 60515 | |
| NEWSPAPERS OF WEST GEORGIA | | PO BOX 460 | 901 HAYS MILL RD | | | CARROLLTON | GA | 30117 | |
| NEWSTROM, RAYMOND | | P O BOX 244452 | | | | BOYNTON BEACH | FL | 33424 | |
| NEWSWEEK | | 251 W 57TH ST | | | | NEW YORK | NY | 10019 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEWSWEEK | | PO BOX 59925 | | | | BOULDER | CO | 80322 | |
| NEWSWEEK | | PO BOX 59928 | | | | BOULDER | CO | 80321-9928 | |
| NEWSWEEK | | PO BOX 59946 | | | | BOULDER | CO | 80321-9946 | |
| NEWSWEEK | | PO BOX 92629 | | | | CHICAGO | IL | 60675 | |
| NEWSWEEK BUDGET TRAVEL INC | | 530 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| NEWSWEEK BUDGET TRAVEL INC | | 75 REMITTANCE DR STE 6890 | | | | CHICAGO | IL | 60675-6890 | |
| NEWTECH ELECTRIC CO INC | | 19833 COUNTY LINE ROAD | | | | JOLIET | IL | 60431 | |
| NEWTECH SOLUTIONS INC | | 5809 GATES MILL PL | | | | MIDLOTHIAN | VA | 23112 | |
| NEWTON COUNTY PROBATE | | 1132 USHER ST RM 148 | | | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY PROBATE | | PO BOX 484 | | | | NEWTON | TX | 75966 | |
| NEWTON FLORIST | | 5950 POPLAR HALL DR STE 103 | | | | NORFOLK | VA | 23502 | |
| NEWTON IV, JESSE EVANS | | Address Redacted | | | | | | | |
| NEWTON MATEAS, SAMANTHA ANNETTE | | Address Redacted | | | | | | | |
| NEWTON OFFICE SUPPLY INC | | 8617 SANFORD DRIVE | | | | RICHMOND | VA | 23228 | |
| NEWTON, AGNIESZKA | | Address Redacted | | | | | | | |
| NEWTON, BRANDON RAY | | Address Redacted | | | | | | | |
| NEWTON, BRIAN | | 325 ANTLER POND DR | | | | POWHATAN | MA | 23139 | |
| NEWTON, BRIAN | | 9707 COVERED BRIDGE RD | | | | LOUISVILLE | KY | 40207-0000 | |
| Newton, Brian Keith | | 219 Fernbrook Dr | | | | Mooresville | NC | 28117 | |
| NEWTON, CARLOS | | 414 S POLARIS ST | | | | SAN ANTONIO | TX | 78203-1742 | |
| NEWTON, CHRISTIAN DAVID | | Address Redacted | | | | | | | |
| NEWTON, CURRY | | 731 N  VALLEY DR | | | | GRAND JUNCTION | CO | 81505 | |
| NEWTON, DARREL R | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILLS | AZ | 85268 | |
| NEWTON, DARREL R | | 210 W JUANITA AVE | | | | GILBERT | AZ | 85233 | |
| NEWTON, DEREK SEAN | | Address Redacted | | | | | | | |
| NEWTON, DESTERNEY MANA | | Address Redacted | | | | | | | |
| NEWTON, EDWARD THOMAS | | Address Redacted | | | | | | | |
| NEWTON, ERIC RILEY | | Address Redacted | | | | | | | |
| NEWTON, GRANT | | Address Redacted | | | | | | | |
| NEWTON, HUBERT AIREL | | Address Redacted | | | | | | | |
| NEWTON, JAKE LEE | | Address Redacted | | | | | | | |
| NEWTON, JANE | | 6 BOGGS AVE | | | | PITTSBURGH | PA | 15211 | |
| NEWTON, JANE | | 6 BOGGS AVE | | | | PITTSBURGH | PA | 15211-2040 | |
| NEWTON, JENNIFER L | | 203 W 4TH AVE | | | | TALLAHASSEE | FL | 32303-6154 | |
| NEWTON, JEREMY BRIAN | | Address Redacted | | | | | | | |
| NEWTON, JOEL | | 6151 NE 131ST AVE | | | | WILLISTON | FL | 32696 | |
| NEWTON, JONATHAN | | Address Redacted | | | | | | | |
| NEWTON, KATHRYN DAWN | | Address Redacted | | | | | | | |
| NEWTON, LOLLY | | 1412 ORREN ST NE | | | | WASHINGTON | DC | 20002-2919 | |
| NEWTON, MICHELLE | | Address Redacted | | | | | | | |
| NEWTON, OMARI | | Address Redacted | | | | | | | |
| NEWTON, QUAVON Z | | Address Redacted | | | | | | | |
| NEWTON, QUENTIN GREGORY | | Address Redacted | | | | | | | |
| NEWTON, RACQUEL OLIVIA | | Address Redacted | | | | | | | |
| NEWTON, ROBERT | | 9536 BECKHAM DRIVE | | | | RICHMOND | VA | 23235 | |
| NEWTON, ROBERT B | | Address Redacted | | | | | | | |
| NEWTON, RYAN TAYLOR | | Address Redacted | | | | | | | |
| NEWTON, SHAUN | | 730 N KENWOOD ST | | | | BURBANK | CA | 91505-3110 | |
| NEWTON, SHERWIN DUSTIN | | Address Redacted | | | | | | | |
| NEWTON, SHERYL | | 1424 NORTH RAPIDAN RD | | | | FREDERICKSBURG | VA | 22407 | |
| NEWTON, TRACEY DIANE | | Address Redacted | | | | | | | |
| NEWTON, VENUS BURNELL | | Address Redacted | | | | | | | |
| NEWTON, WILLIAM | | 210 N WINSTON | | | | LUBBOCK | TX | 79416-0000 | |
| NEWTON, WILLIAM EARNEST | | Address Redacted | | | | | | | |
| NEWTOWN APPLIANCE INC | | 98 723B KUAHAO PL | | | | PEARL CITY | HI | 96782 | |
| NEWTRONICS | | 4557 TECHNOLOGY DR STE 4 | | | | WILMINGTON | NC | 28405 | |
| NEWTRONICS | | 4557 TECHNOLOGY DR STE 4 | | | | WILMINGTON | NC | 28405 | |
| NEXAIR LLC | | PO BOX 161182 | 1385 CORPORATE AVE | | | MEMPHIS | TN | 38188-1182 | |
| NEXGEN MEDIATECH INC | | 11F NO 186 JIAN YI RD | CHUNG HO CITY | | | TAIPEI HSIEN ROC | | 235 | TWN |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nexicore Services | Hartford Computer Group | Attn Jo Lamoreaux | 3949 Heritage Oak Ct | | | Simi Valley | CA | 93063 | |
| NEXICORE SERVICES | JO LAMOREAUX | 3949 HERITAGE OAK CT | | | | SIMI VALLEY | CA | 93063 | |
| NEXICORE SERVICES | Nexicore Services | Hartford Computer Group | Attn Jo Lamoreaux | 3949 Heritage Oak Ct | | Simi Valley | CA | 93063 | |
| NEXICORE SERVICES | NEXICORE SERVICES | JO LAMOREAUX | 3949 HERITAGE OAK CT | | | SIMI VALLEY | CA | 93063 | |
| NEXICORE SERVICES | | 3949 HERITAGE OAK CT | | | | SIMI VALLEY | CA | 93063 | |
| NEXICORE SERVICES | | HARTFORD COMPUTER GROUP | DEPT 9775 | | | LOS ANGELES | CA | 90084-9775 | |
| NEXL | | 137 SUMMIT STREET | | | | PEABODY | MA | 01960 | |
| NEXLEASE | | 655 REDWOOD HIGHWAY | SUITE 120 | | | MILL VALLEY | CA | 94941 | |
| NEXLEASE | | SUITE 120 | | | | MILL VALLEY | CA | 94941 | |
| NEXSEN PRUET ADAMS KLEEMEIER | | PO DRAWER 2426 | | | | COLUMBIA | SC | 29202 | |
| NEXT DAY SIGN COMPANY | | 3351 SOUTH SIXTH STREET | | | | SPRINGFIELD | IL | 62703 | |
| NEXT DAY SIGNS | | 5769 CLEVELAND AVE | | | | COLUMBUS | OH | 43231 | |
| NEXT GENERATION INSTALLATIONS | | 7568 PINERIDGE PL | | | | RANCHOCUCAMON GA | CA | 91739 | |
| NEXT JUMP INC | | 261 FIFTH AVE | 8TH FL | | | NEW YORK | NY | 10016 | |
| NEXT JUMP INC | | 261 FIFTH AVE | 8TH FL | | | NEW YORK | NY | 10016-7601 | |
| NEXTAG | | FILE 30862 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| NEXTAR INC | | 1661 FAIRPLEX DRIVE | | | | LA VERNE | CA | 91750 | |
| NEXTBANK | | 307 ALBERMALE DR STE 200B | CHESAPEAKE DISTRICT COURT | | | CHESAPEAKE | VA | 23322 | |
| NEXTCARD INC | | PO BOX 311 | | | | LIVERMORE | CA | 94551 | |
| NEXTECH LLC | | 445 WEST DR STE 101 | | | | MELBOURNE | FL | 32904 | |
| NEXTEL | | 1000 MITTEL DRIVE | | | | WOOD DALE | IL | 60191 | |
| NEXTEL | | 18 CAPE RD | | | | AMITY HARBOR | NY | 11701 | |
| NEXTEL | | 475 14TH STREET STE 800 | | | | OAKLAND | CA | 94612 | |
| NEXTEL | | 770 THE CITY DRIVE S STE 1100 | | | | ORANGE | CA | 92668 | |
| NEXTEL | | DEPT 017 | | | | DENVER | CO | 80271-0017 | |
| NEXTEL | | DEPT 106 | | | | DENVER | CO | 80271-0106 | |
| NEXTEL | | DEPT 129 | | | | DENVER | CO | 80271-0129 | |
| NEXTEL | | PO BOX 105418 | | | | ATLANTA | GA | 30348-5418 | |
| NEXTEL | | PO BOX 13008 | | | | NEWARK | NJ | 07188-0008 | |
| NEXTEL | | PO BOX 1819 | 75 REMITTANCE DR STE 1819 | | | CHICAGO | IL | 60675-1819 | |
| NEXTEL | | PO BOX 31001 0312 | | | | PASADENA | CA | 91110-0312 | |
| NEXTEL | | PO BOX 4181 | | | | CAROL STREAM | IL | 60197 | |
| NEXTEL | | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | |
| NEXTEL | | PO BOX 5188 | | | | CAROL STREAM | IL | 60197-5188 | |
| NEXTEL | | PO BOX 6220 | | | | CAROL STREAM | IL | 60197 | |
| NEXTEL | | PO BOX 6235 | | | | CAROL STREAM | IL | 60197-6235 | |
| NEXTEL | | PO BOX 6241 | | | | CAROL STREAM | IL | 60197 | |
| NEXTEL | | PO BOX 70002 | | | | CHICAGO | IL | 60673-0002 | |
| NEXTEL | | PO BOX 730132 | | | | DALLAS | TX | 75373-0132 | |
| NEXTEL | | PO BOX 7409 | | | | PASADENA | CA | 91109-7409 | |
| NEXTEL | | PO BOX 7411 | | | | PASADENA | CA | 91109-7411 | |
| NEXTEL | | PO BOX 7412 | | | | PASADENA | CA | 91109-7412 | |
| NEXTEL | | PO BOX 7417 | | | | PASADENA | CA | 91109-7417 | |
| NEXTEL | | PO BOX 7418 | | | | PASADENA | CA | 91109-7418 | |
| NEXTEL | | PO BOX 79071 | | | | CITY OF INDUSTRY | CA | 91716-9071 | |
| NEXTEL | | PO BOX 820832 | | | | PHILADELPHIA | PA | 19182-0832 | |
| NEXTEL | | PO BOX 820906 | | | | PHILADELPHIA | PA | 19182-0906 | |
| NEXTEL | | PO BOX 821001 | | | | PHILADELPHIA | PA | 19182-1001 | |
| NEXTEL | | PO BOX 905531 | | | | CHARLOTTE | NC | 28290 | |
| NEXTEL | | PO BOX 905727 | | | | CHARLOTTE | NC | 28920-5727 | |
| NEXTEL | | PO BOX 95177 | | | | CHICAGO | IL | 60694-5177 | |
| NEXTEL | | SUITE 300 | | | | DENVER | CO | 80237 | |
| NEXTEL COMMUNICATIONS | | PO BOX 4181 | | | | CAROL STREAM | IL | 60197 | |
| NEXTEL COMMUNICATIONS | | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4300 | |
| NEXTEL COMMUNICATIONS | | PO BOX 4192 | | | | CAROL STREAM | IL | 60197-4192 | |
| NEXTEL COMMUNICATIONS | | | PO BOX 4181 | | | CAROL STREAM | IL | | |
| NEXTEL COMMUNICATIONS SF BAY | P O S | | | | | HAYWARD | CA | 94545 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEXTEL COMMUNICATIONS SF BAY | | 26247 RESEARCH ROAD | ATTN P O S | | | HAYWARD | CA | 94545 | |
| NEXTEL NEXTDAY | | 65 KOCH RD STE A | | | | CORTE MADERA | CA | 94925 | |
| NEXTEL NEXTDAY | | PO BOX 6001 | | | | PLAINFIELD | IN | 46168-6001 | |
| NEXTEL PARTNERS INC | | PO BOX 4192 | | | | CAROL STREAM | IL | 60197-4192 | |
| NEXTEST COMMUNICATIONS PRODUCT | | INC 2 MID AMERICA PLAZA | STE 500 | | | OAKBROOK TERRACE | IL | 60181 | |
| NEXTEST COMMUNICATIONS PRODUCT | | STE 500 | | | | OAKBROOK TERRACE | IL | 60181 | |
| NEXTIRANONE LLC | | 21398 NETWORK PL | | | | CHICAGO | IL | 60673-1213 | |
| NEXTIRAONE LLC | | 2800 POST OAK BLVD STE 200 | | | | CHICAGO | IL | 60673-1213 | |
| NEXTIRAONE LLC | | 2800 POST OAK BLVD STE 200 | | | | HOUSTON | TX | 77056 | |
| NEXTV | | PO BOX 313 | | | | MARBLEHEAD | OH | 43440-0313 | |
| NEXUM INC | | 12850 MIDDLEBROOK RD STE 450 | | | | GERMANTOWN | MD | 20874 | |
| NEXUS DISTRIBUTION CORP | | DEPT 4710 PO BOX 87618 | | | | CHICAGO | IL | 60680-0618 | |
| NEXUS IS INC | | 27202 W TURNBERRY LN | STE 100 | | | VALENCIA | CA | 91355 | |
| NEY, JAMES M | | Address Redacted | | | | | | | |
| NEY, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| NEYDA GALLARDO | GALLARDO NEYDA | 7815 CAMINO REAL NO 1301 | | | | MIAMI | FL | 33143-6874 | |
| NEYER PLUMBING INC, KEN | | 4895 STATE ROUTE 128 | | | | CLEVES | OH | 45002 | |
| NEYHARD, RICHARD WILLIAM | | Address Redacted | | | | | | | |
| NEYLON, KATHLEEN ANN | | Address Redacted | | | | | | | |
| NEYMAN, DUSTY TYLER | | Address Redacted | | | | | | | |
| NEYMEIYER MECHANICAL INC | | PO BOX 344 | | | | BAYCITY | MI | 48707 | |
| NEYREY, ANDREW J | | Address Redacted | | | | | | | |
| NEYSMITH, SARAH SHARDA | | Address Redacted | | | | | | | |
| NEZAR, SHARIF SAMY | | Address Redacted | | | | | | | |
| NEZAT, NICHOLAS | | Address Redacted | | | | | | | |
| NFL Enterprises LLC | Attn Menachem O Zelmanovitz | Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| NFL Enterprises LLC | NFL ENTERPRISES LLC | | 280 PARK AVE | | | NEW YORK | NY | 10017-1206 | |
| NFL ENTERPRISES LLC | | 280 PARK AVE | | | | NEW YORK | NY | 10017 | |
| NFL ENTERPRISES LLC | | 280 PARK AVE | | | | NEW YORK | NY | 10017-1206 | |
| NFL PLAYER GOLF CLUB | | 7535 N CLEARWATER PKY | C/O LAZIN GROUP | | | PARADISE VALLEY | AZ | 85253 | |
| NFO WORLDGROUP | | PO BOX 710844 | | | | CINCINNATI | OH | 45271 | |
| NFP CAMPUS PUBLICATIONS | | 3255 OXWELL DR | | | | DULUTH | GA | 30096 | |
| NFS FMTC IRA fbo David E Linn | NFS FMTC IRA fbo David E Linn | | 940 N Industrial Dr | | | Elmhurst | IL | 60126-1131 | |
| NFS FMTC IRA fbo David E Linn | | 114 S State St | | | | Jerseyville | IL | 62052 | |
| NFS FMTC IRA fbo David E Linn | | 940 N Industrial Dr | | | | Elmhurst | IL | 60126-1131 | |
| NFS FMTC IRA FBO Jill D Brandon | Jill D Brandon | 8111 Beattiemill Dr | | | | Mechanicsville | VA | 23111 | |
| NFS FMTC IRA FBO Jill D Brandon | NFS FMTC IRA FBO Jill D Brandon | | 1 World Financial Tower 5th Fl | 200 Liberty St | | New York | NY | 10281 | |
| NFS FMTC IRA FBO Jill D Brandon | | 1 World Financial Tower 5th Fl | 200 Liberty St | | | New York | NY | 10281 | |
| NFS FMTC Martha Sebek IRA A C KNU 817406 | c o WBB Securities LLC | 1706 Lum Lake Ste 103 | | | | Redlands | CA | 92374 | |
| NFS FMTC Martha Sebek IRA A C KNU 817406 | c o WBB Securities LLC | 1706 Plum Ln Ste 103 | | | | Redlands | CA | 92374 | |
| NFS FMTC William Austin IRA AK KNU 900281 | c o WBB Securities | 1706 Plum Ln No 103 | | | | Redlands | CA | 92374 | |
| NG EXPRESS INC | | 2400 E OAKTON ST STE 210 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| NG SERVICES LLC | | 204 NIXON ST | | | | COPPELL | TX | 75019 | |
| NG&G FACILITY SERVICES INTL | | 263 JENCKES HILL RD | | | | LINCOLN | RI | 02865-4415 | |
| NG&G FACILITY SERVICES INTL | | PO BOX 845147 | | | | BOSTON | MA | 02284-5147 | |
| NG, BOLIVAR KA HO | | Address Redacted | | | | | | | |
| NG, CHRISTOPHER MARK | | Address Redacted | | | | | | | |
| NG, DAVID | | 1421 E MERCED AVE | | | | WEST COVINA | CA | 91791 | |
| NG, ELAINE | | Address Redacted | | | | | | | |
| NG, KENNETH | | Address Redacted | | | | | | | |
| NG, MICHAEL | | 1845 S MICHIGAN AVE | | | | CHICAGO | IL | 60616-1601 | |
| NG, NATHAN SAMUEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NG, NELRIC | | Address Redacted | | | | | | | |
| NG, PAK | | Address Redacted | | | | | | | |
| NG, SIU L | | Address Redacted | | | | | | | |
| NG, THOMAS | | Address Redacted | | | | | | | |
| NG, VINCENT | | Address Redacted | | | | | | | |
| NG, WINNIE | | 234 C S SOUTH NORMAL | | | | CHICAGO | IL | 60616-0000 | |
| NG, YINGF | | Address Redacted | | | | | | | |
| NGAGOM PIEWE, ALBERT HERVAIS | | Address Redacted | | | | | | | |
| NGAI, COLBURN | | Address Redacted | | | | | | | |
| NGAI, JOHN | | Address Redacted | | | | | | | |
| NGALAME, JUSTIN JEANCLAUDE | | Address Redacted | | | | | | | |
| NGAMY, V | | 900 SMOOTHING IRON DR | | | | PFLUGERVILLE | TX | 78660-4940 | |
| NGAN, JACKIE | | Address Redacted | | | | | | | |
| NGAN, JESSICA D | | Address Redacted | | | | | | | |
| NGAN, TRUONG | | 206 BRIAR LANE | | | | CHAMPAIGN | IL | 61820 | |
| NGASSA, PATRICK JOEL | | Address Redacted | | | | | | | |
| NGAUJA, ALFRED ALPHA | | Address Redacted | | | | | | | |
| NGEK, RANDY | | Address Redacted | | | | | | | |
| NGENGE, NFORMI KIMBE | | Address Redacted | | | | | | | |
| NGHE, SHEILA MINH | | Address Redacted | | | | | | | |
| NGHIEM, DINH X | | Address Redacted | | | | | | | |
| NGHIEM, DUYEN MY | | Address Redacted | | | | | | | |
| NGHIEM, LISA | | Address Redacted | | | | | | | |
| NGHIEM, TAN THANH | | Address Redacted | | | | | | | |
| NGIANGIA, ADOKIYE | | Address Redacted | | | | | | | |
| NGIE, WYNBERTSON | | Address Redacted | | | | | | | |
| NGIMBWA, TONY | | 1528 SOUTH BUNDY DR 8 | | | | LOS ANGELES | CA | 90025-0000 | |
| NGIMBWA, TONY S | | Address Redacted | | | | | | | |
| NGIN, THINA | | Address Redacted | | | | | | | |
| NGIN, THIRA | | Address Redacted | | | | | | | |
| NGIN, THIRITH | | Address Redacted | | | | | | | |
| NGINN, PHEAP | | 4907 POPLAR DR | | | | ALEXANDRIA | VA | 22310-1234 | |
| NGIRABIANG, STARR SILAS | | Address Redacted | | | | | | | |
| NGO, ALBERT M | | Address Redacted | | | | | | | |
| NGO, BUI | | 3707 MARS CT | | | | SAN JOSE | CA | 95121-0000 | |
| NGO, DANG | | Address Redacted | | | | | | | |
| NGO, DUSTIN | | 4705 QUIET WOODS LANE | G | | | FAIRFAX | VA | 22033-0000 | |
| NGO, DUSTIN EMILIO | | Address Redacted | | | | | | | |
| NGO, DUY THANH | | Address Redacted | | | | | | | |
| NGO, ERICA | | Address Redacted | | | | | | | |
| NGO, FRANCIS | | Address Redacted | | | | | | | |
| NGO, GIANG H | | Address Redacted | | | | | | | |
| NGO, HIEU H | | Address Redacted | | | | | | | |
| NGO, HUNG T | | Address Redacted | | | | | | | |
| NGO, JASON | | Address Redacted | | | | | | | |
| NGO, JOSEPH | | 3126 W AVENIDA ISABEL | | | | TUCSON | AZ | 85746 | |
| NGO, KIM HOANG | | Address Redacted | | | | | | | |
| NGO, LYNN KIM | | Address Redacted | | | | | | | |
| NGO, MICHAEL MITCH | | Address Redacted | | | | | | | |
| NGO, MINH BINH | | Address Redacted | | | | | | | |
| NGO, MINH TUAN | | Address Redacted | | | | | | | |
| NGO, MY | | 416 W BROAD ST | UPSTAIR | | | RICHMOND | VA | 23220-0000 | |
| NGO, MY | | Address Redacted | | | | | | | |
| NGO, NANCY | | Address Redacted | | | | | | | |
| NGO, NGUYENVU | | Address Redacted | | | | | | | |
| NGO, PATRICK | | 468 3RD AVE | | | | SAN FRANCISCO | CA | 94118-3207 | |
| NGO, QUOC | | Address Redacted | | | | | | | |
| NGO, RICKY VAN | | Address Redacted | | | | | | | |
| NGO, SON | | Address Redacted | | | | | | | |
| NGO, STEVE L | | Address Redacted | | | | | | | |
| NGO, STEVEL | | 7122 KALAMATH ST | | | | DENVER | CO | 80221-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NGO, THOMAS | | Address Redacted | | | | | | | |
| NGO, TIN | | Address Redacted | | | | | | | |
| NGO, TONY | | Address Redacted | | | | | | | |
| NGO, TONY VINH | | Address Redacted | | | | | | | |
| NGO, TUAN | | 1629 E 6TH ST | | | | SANTA ANA | CA | 92701 | |
| NGO, TUAN N | | Address Redacted | | | | | | | |
| NGO, TUAN T | | Address Redacted | | | | | | | |
| NGO, UNG | | 3516 DAHILL CT | | | | SAN JOSE | CA | 95121 | |
| NGO, UNG T | | Address Redacted | | | | | | | |
| NGO, VINH | | Address Redacted | | | | | | | |
| NGOC, CHAN DO | | 307 N LANSDOWNE AVE | | | | LANSDOWNE | PA | 19050-1017 | |
| NGOC, THI | | 1521 RED OAK DRIVE | | | | ARDMORE | OK | 73401 | |
| NGOC, THI T | | Address Redacted | | | | | | | |
| NGON, BARRY | | Address Redacted | | | | | | | |
| NGS INC | | PO BOX 73596 | | | | PUYALLUP | WA | 98373 | |
| NGUESSAN, PRINCE G | | Address Redacted | | | | | | | |
| NGUGI, JEREMIAH MUNGAI | | Address Redacted | | | | | | | |
| NGUGI, LISA | | Address Redacted | | | | | | | |
| NGUON, SIERAH | | Address Redacted | | | | | | | |
| NGUTTER, DANIEL D | | Address Redacted | | | | | | | |
| NGUY, VI | | 8634 11TH AVE | | | | SILVER SPRING | MD | 20903 | |
| NGUYEN STEVE | | 53 GRAHAM RD | | | | EAST HARTFORD | CT | 06118 | |
| NGUYEN TU | | P O BOX 31 | | | | SPELTER | WV | 26438 | |
| NGUYEN, ADAM M | | Address Redacted | | | | | | | |
| NGUYEN, ALEX | | 14523 22ND AVE W | | | | LYNNWOOD | WA | 98087 | |
| NGUYEN, ALEX | | 954 HENDERSON AVE SPC 104 | | | | SUNNYVALE | CA | 94086-9024 | |
| NGUYEN, ALEX | | Address Redacted | | | | | | | |
| NGUYEN, ALEX N | | Address Redacted | | | | | | | |
| NGUYEN, AN T | | Address Redacted | | | | | | | |
| NGUYEN, ANDRE TAM | | Address Redacted | | | | | | | |
| NGUYEN, ANDREW | | Address Redacted | | | | | | | |
| NGUYEN, ANDREW ANHUY | | Address Redacted | | | | | | | |
| NGUYEN, ANDREW K | | Address Redacted | | | | | | | |
| NGUYEN, ANDREW NAM ANH | | Address Redacted | | | | | | | |
| NGUYEN, ANDY | | Address Redacted | | | | | | | |
| NGUYEN, ANDY HUU | | Address Redacted | | | | | | | |
| NGUYEN, ANDY MINHTRAN | | Address Redacted | | | | | | | |
| NGUYEN, ANDY PHONG | | Address Redacted | | | | | | | |
| NGUYEN, ANHDUNG | | Address Redacted | | | | | | | |
| NGUYEN, ANHKHO | | 4331 CEYLON ST | | | | DENVER | CO | 80249-0000 | |
| NGUYEN, ANHKHOI HOANG | | Address Redacted | | | | | | | |
| NGUYEN, ANHKHOIHOANG | | 4331 CEYLON ST | | | | DENVER | CO | 80249-0000 | |
| NGUYEN, ANHTOAN VAN | | Address Redacted | | | | | | | |
| NGUYEN, ANN HUYNH | | Address Redacted | | | | | | | |
| NGUYEN, ANNE | | Address Redacted | | | | | | | |
| NGUYEN, ANTHONY | | Address Redacted | | | | | | | |
| NGUYEN, ANTHONY | | Address Redacted | | | | | | | |
| NGUYEN, ANTHONY D | | Address Redacted | | | | | | | |
| NGUYEN, ANTHONY VU | | Address Redacted | | | | | | | |
| NGUYEN, BAO NGUYEN | | Address Redacted | | | | | | | |
| NGUYEN, BAO NHAT DINH | | Address Redacted | | | | | | | |
| NGUYEN, BINH | | Address Redacted | | | | | | | |
| NGUYEN, BOBBY NGOC | | Address Redacted | | | | | | | |
| NGUYEN, BRIAN LE | | Address Redacted | | | | | | | |
| NGUYEN, CALVIN | | 11865 JADE CT | | | | FOUNTAIN VALLEY | CA | 92708-0000 | |
| NGUYEN, CAMERON | | 5623 MALLARDVIEW WAY | | | | ELK GROVE | CA | 95757 | |
| NGUYEN, CAMERON | | 5623 MALLARDVIEW WAY | | | | ELK GROVE | CA | 95757-2841 | |
| NGUYEN, CHRISTINE | | Address Redacted | | | | | | | |
| NGUYEN, CHRISTOPHER | | Address Redacted | | | | | | | |
| NGUYEN, CHRISTOPHER SHANE | | Address Redacted | | | | | | | |
| NGUYEN, CHUONG | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, CLAYTON DOUGLAS | | Address Redacted | | | | | | | |
| NGUYEN, COMEME | | Address Redacted | | | | | | | |
| NGUYEN, CUONG CHARLIE HUU | | Address Redacted | | | | | | | |
| NGUYEN, CUONG DUY | | Address Redacted | | | | | | | |
| NGUYEN, CUONG HUU | | Address Redacted | | | | | | | |
| NGUYEN, CUONG HUY | | Address Redacted | | | | | | | |
| NGUYEN, CUONG VAN | | Address Redacted | | | | | | | |
| NGUYEN, CUONG VAN | | Address Redacted | | | | | | | |
| NGUYEN, DAI JOHN | | Address Redacted | | | | | | | |
| NGUYEN, DAI PHUONG | | Address Redacted | | | | | | | |
| NGUYEN, DAI PHUONG | | Address Redacted | | | | | | | |
| NGUYEN, DAN | | 5 BOXWOOD DR | | | | VERNON ROCKVILLE | CT | 06066-5106 | |
| NGUYEN, DAN | | 5882 SURREY PLACE | | | | NORCROSS | GA | 30093 | |
| NGUYEN, DAN L | | 5882 SURREY PLACE | | | | NORCROSS | GA | 30093 | |
| NGUYEN, DAN NGOC | | Address Redacted | | | | | | | |
| NGUYEN, DAN QUOC | | Address Redacted | | | | | | | |
| NGUYEN, DANA VO | | Address Redacted | | | | | | | |
| NGUYEN, DANH CONG | | Address Redacted | | | | | | | |
| NGUYEN, DANIEL DUC | | Address Redacted | | | | | | | |
| NGUYEN, DANIEL PAUL | | Address Redacted | | | | | | | |
| NGUYEN, DAVID | | 3986 AVIGNON LANE | | | | SAN JOSE | CA | 95135 | |
| NGUYEN, DAVID | | Address Redacted | | | | | | | |
| NGUYEN, DAVID LE | | Address Redacted | | | | | | | |
| NGUYEN, DAVID TAU | | Address Redacted | | | | | | | |
| NGUYEN, DAVID TO | | Address Redacted | | | | | | | |
| NGUYEN, DAVID TUYEN | | Address Redacted | | | | | | | |
| NGUYEN, DAVID VAN | | Address Redacted | | | | | | | |
| NGUYEN, DIANA | | Address Redacted | | | | | | | |
| NGUYEN, DIANE | | Address Redacted | | | | | | | |
| NGUYEN, DIANE LIEN | | Address Redacted | | | | | | | |
| NGUYEN, DIEM CHI | | Address Redacted | | | | | | | |
| NGUYEN, DIEN VINH | | Address Redacted | | | | | | | |
| NGUYEN, DINNIS TOAN | | Address Redacted | | | | | | | |
| NGUYEN, DOHONG | | 5506 FAIRVIEW FOREST DR | | | | HOUSTON | TX | 77088-1244 | |
| NGUYEN, DON | | Address Redacted | | | | | | | |
| Nguyen, Don Dung Quoc | | 4122 Cedar Bend Dr | | | | Missouri City | TX | 77459 | |
| NGUYEN, DONALD | | Address Redacted | | | | | | | |
| NGUYEN, DOUGLAS | | Address Redacted | | | | | | | |
| NGUYEN, DUC TIEN | | Address Redacted | | | | | | | |
| NGUYEN, DUNG H | | 1320 S 8TH ST | | | | PHILA | PA | 19147-5734 | |
| NGUYEN, DUNG PHI | | Address Redacted | | | | | | | |
| NGUYEN, DUSTIN HUY | | Address Redacted | | | | | | | |
| NGUYEN, DUY | | 409 SIMS DR | | | | RED BANK | TN | 37415-4932 | |
| NGUYEN, DUY | | Address Redacted | | | | | | | |
| NGUYEN, DUY D | | Address Redacted | | | | | | | |
| NGUYEN, DUY HOANG | | Address Redacted | | | | | | | |
| NGUYEN, DUY HUU | | Address Redacted | | | | | | | |
| NGUYEN, DUY VAN | | Address Redacted | | | | | | | |
| NGUYEN, DY | | Address Redacted | | | | | | | |
| NGUYEN, ELIZABETH THI | | Address Redacted | | | | | | | |
| NGUYEN, ELVIS | | 5313 NE 66TH AVE APT 41 | | | | VANCOUVER | WA | 98661-2478 | |
| NGUYEN, ERIC PHI | | Address Redacted | | | | | | | |
| NGUYEN, EUGENE | | 1066 WOODMINSTER DR | | | | SAN JOSE | CA | 00009-5121 | |
| NGUYEN, EUGENE NGOC | | Address Redacted | | | | | | | |
| NGUYEN, GINA THI | | Address Redacted | | | | | | | |
| NGUYEN, HAI | | Address Redacted | | | | | | | |
| NGUYEN, HAI NGOC | | Address Redacted | | | | | | | |
| NGUYEN, HAN | | Address Redacted | | | | | | | |
| NGUYEN, HENRY | | Address Redacted | | | | | | | |
| NGUYEN, HIEP | | 3904 HAMPTON WAY | | | | KENT | WA | 98032-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, HIEP | | Address Redacted | | | | | | | |
| NGUYEN, HIEP | | Address Redacted | | | | | | | |
| NGUYEN, HIEU | | Address Redacted | | | | | | | |
| NGUYEN, HIEU | | Address Redacted | | | | | | | |
| NGUYEN, HIEU | | Address Redacted | | | | | | | |
| NGUYEN, HIEU JOAN MINH | | Address Redacted | | | | | | | |
| NGUYEN, HIEU NHI DONG | | Address Redacted | | | | | | | |
| NGUYEN, HIEU VU | | Address Redacted | | | | | | | |
| NGUYEN, HIEUJOANMINH | | 381 GREENPARK WAY | | | | SAN JOSE | CA | 95136-0000 | |
| NGUYEN, HOAI HY | | Address Redacted | | | | | | | |
| NGUYEN, HOAIHY | | 6 SPRINGBROOK WAY | | | | PORTLAND | ME | 04103-0000 | |
| Nguyen, Hong | | 22442 Lull St | | | | West Hills | CA | 91304 | |
| NGUYEN, HUNG C | | Address Redacted | | | | | | | |
| NGUYEN, HUNG MANH | | Address Redacted | | | | | | | |
| NGUYEN, HUNG PHI | | Address Redacted | | | | | | | |
| NGUYEN, HUNG TAN | | Address Redacted | | | | | | | |
| NGUYEN, HUNG V | | 3805 DUNNICA AVE FL 2 | | | | SAINT LOUIS | MO | 63116-4914 | |
| NGUYEN, HUY | | 575 LOCUST ST | | | | COLUMBIA | PA | 17512 | |
| NGUYEN, HUY | | 9531 READING AVE | | | | GARDEN GROVE | CA | 92683-0000 | |
| NGUYEN, HUY | | Address Redacted | | | | | | | |
| NGUYEN, HUY | | Address Redacted | | | | | | | |
| NGUYEN, HUY S | | Address Redacted | | | | | | | |
| Nguyen, Huyenlinh | | 19 E Meadowbrook Cir | | | | Sicklerville | NJ | 08081 | |
| NGUYEN, JACK | | Address Redacted | | | | | | | |
| NGUYEN, JACOB ANDREW | | Address Redacted | | | | | | | |
| NGUYEN, JAMES | | Address Redacted | | | | | | | |
| NGUYEN, JAMES T | | Address Redacted | | | | | | | |
| NGUYEN, JENNIE LYNN | | Address Redacted | | | | | | | |
| NGUYEN, JENNIFER | | 7972 KELVEDON WAY | | | | SACRAMENTO | CA | 95829-0000 | |
| NGUYEN, JENNIFER MARIE | | Address Redacted | | | | | | | |
| NGUYEN, JESSICA THI | | Address Redacted | | | | | | | |
| NGUYEN, JIMMY | | 7425 97TH AVE SW | | | | LAKEWOOD | WA | 98498-3326 | |
| NGUYEN, JIMMY | | Address Redacted | | | | | | | |
| NGUYEN, JIMMY VUONG | | Address Redacted | | | | | | | |
| NGUYEN, JOHN | | Address Redacted | | | | | | | |
| NGUYEN, JOHN DUC | | Address Redacted | | | | | | | |
| NGUYEN, JOHN HUYNH | | Address Redacted | | | | | | | |
| NGUYEN, JOHN LEHUY | | Address Redacted | | | | | | | |
| NGUYEN, JOHN S | | Address Redacted | | | | | | | |
| NGUYEN, JOHN T | | Address Redacted | | | | | | | |
| NGUYEN, JOHN TAN | | Address Redacted | | | | | | | |
| NGUYEN, JOHN TANG | | Address Redacted | | | | | | | |
| NGUYEN, JOHNEYQUANG VAN | | Address Redacted | | | | | | | |
| NGUYEN, JOHNSON D | | Address Redacted | | | | | | | |
| NGUYEN, JOHNSON DAI | | Address Redacted | | | | | | | |
| NGUYEN, JOHNY H | | Address Redacted | | | | | | | |
| NGUYEN, JONATHAN DUC | | Address Redacted | | | | | | | |
| NGUYEN, JONATHAN KHANG | | Address Redacted | | | | | | | |
| NGUYEN, JONATHAN QUY TRUNG | | Address Redacted | | | | | | | |
| NGUYEN, JONATHAN THANHTAM | | Address Redacted | | | | | | | |
| NGUYEN, JOSEPH | | Address Redacted | | | | | | | |
| NGUYEN, JOSEPH VU | | Address Redacted | | | | | | | |
| NGUYEN, JULIE THUY TRANG | | Address Redacted | | | | | | | |
| NGUYEN, KATHERINE HOANG | | Address Redacted | | | | | | | |
| NGUYEN, KELLY CATHEY | | Address Redacted | | | | | | | |
| NGUYEN, KENNY | | Address Redacted | | | | | | | |
| NGUYEN, KENNY | | Address Redacted | | | | | | | |
| NGUYEN, KEVIN | | 7467 WEST LAYTON WAY | | | | LITTLETON | CO | 80123 | |
| NGUYEN, KEVIN | | Address Redacted | | | | | | | |
| NGUYEN, KEVIN | | Address Redacted | | | | | | | |
| NGUYEN, KEVIN H | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, KHAI | | Address Redacted | | | | | | | |
| NGUYEN, KHANH K | | Address Redacted | | | | | | | |
| NGUYEN, KHANH VAN | | Address Redacted | | | | | | | |
| NGUYEN, KHOI H | | Address Redacted | | | | | | | |
| NGUYEN, KIEU THI | | Address Redacted | | | | | | | |
| Nguyen, Kieuhuong | | 1044 Main St No 1 | | | | Worcester | MA | 01603 | |
| NGUYEN, KIEUNHIEM | | Address Redacted | | | | | | | |
| NGUYEN, KIM LY THI | | Address Redacted | | | | | | | |
| Nguyen, Kimberly | | 15111 Stoneyview Dr | | | | Houston | TX | 77083 | |
| NGUYEN, KIMBERLY KATHRYN | | Address Redacted | | | | | | | |
| NGUYEN, KINH MINH | | Address Redacted | | | | | | | |
| NGUYEN, KY TAM | | Address Redacted | | | | | | | |
| NGUYEN, KYTAM | | 3686 BRIDGEPORT CT | NO 2 | | | SAN JOSE | CA | 95117-0000 | |
| NGUYEN, LAM | | 7201 SOMERSWORTH DR | | | | ORLANDO | FL | 32835 | |
| NGUYEN, LAM DAC | | Address Redacted | | | | | | | |
| NGUYEN, LAMBERT HOANG | | Address Redacted | | | | | | | |
| NGUYEN, LAN | | 141 WAIKIKI BLVD | | | | ANTIOCH | TN | 37013-0000 | |
| NGUYEN, LAN | | Address Redacted | | | | | | | |
| NGUYEN, LAN | | Address Redacted | | | | | | | |
| NGUYEN, LANG H | | Address Redacted | | | | | | | |
| NGUYEN, LARRY | | 2263 D WARFIELD WAY | | | | SAN JOSE | CA | 95122-0000 | |
| NGUYEN, LARRY D | | Address Redacted | | | | | | | |
| NGUYEN, LARRY TRINH | | Address Redacted | | | | | | | |
| NGUYEN, LEX | | Address Redacted | | | | | | | |
| NGUYEN, LEXY T | | Address Redacted | | | | | | | |
| NGUYEN, LIEM THANH | | Address Redacted | | | | | | | |
| NGUYEN, LIEN T | | 555 W 1330 NORTH | | | | LOGAN | UT | 84341 | |
| Nguyen, Linda | | 8414 Concho St | | | | Houston | TX | 77036 | |
| NGUYEN, LINDA THANH MAI | | Address Redacted | | | | | | | |
| NGUYEN, LINH KHANH | | Address Redacted | | | | | | | |
| NGUYEN, LOAN | | 17906 GOLDEN LEAF LN | | | | ORLANDO | FL | 32820-2272 | |
| NGUYEN, LOC | | Address Redacted | | | | | | | |
| NGUYEN, LOC | | Address Redacted | | | | | | | |
| NGUYEN, LOC | | Address Redacted | | | | | | | |
| NGUYEN, LONG | | Address Redacted | | | | | | | |
| NGUYEN, LONG CONG | | Address Redacted | | | | | | | |
| NGUYEN, LONG DO | | Address Redacted | | | | | | | |
| NGUYEN, LONG HAI | | Address Redacted | | | | | | | |
| NGUYEN, LONG HOANG | | Address Redacted | | | | | | | |
| NGUYEN, LONG THANG | | Address Redacted | | | | | | | |
| NGUYEN, LUAN | | Address Redacted | | | | | | | |
| NGUYEN, LUAN | | Address Redacted | | | | | | | |
| NGUYEN, MAI | | 7724 NORTHCOTE AVE | | | | HAMMOND | IN | 46324-3336 | |
| NGUYEN, MAI HAN THUY | | Address Redacted | | | | | | | |
| NGUYEN, MAI LINH | | Address Redacted | | | | | | | |
| NGUYEN, MAIHAN | | 13331 ROCKINGHORSE | | | | GARDEN GROVE | CA | 92843-0000 | |
| NGUYEN, MARTIN HUY | | Address Redacted | | | | | | | |
| NGUYEN, MATHIEU | | Address Redacted | | | | | | | |
| NGUYEN, MATTHEW | | 4110 SARILEE AVE | | | | ROSEMEAD | CA | 91770-0000 | |
| NGUYEN, MATTHEW C | | Address Redacted | | | | | | | |
| NGUYEN, MAX | | Address Redacted | | | | | | | |
| NGUYEN, MEN | | 842 COURMARIE | | | | WARREN | MI | 48091 | |
| NGUYEN, MICHAEL | | 805 FRANKFORT AVE | | | | HUNTINGTON BEACH | CA | 92648-0000 | |
| NGUYEN, MICHAEL ANH QUAN | | Address Redacted | | | | | | | |
| NGUYEN, MIKE HUU | | Address Redacted | | | | | | | |
| NGUYEN, MINH | | 13630 OSBORNE ST | | | | ARLETA | CA | 91331 | |
| NGUYEN, MINH | | Address Redacted | | | | | | | |
| NGUYEN, MINH | | Address Redacted | | | | | | | |
| NGUYEN, MINH D | | 3213 W GRABER CIR | | | | WICHITA | KS | 67217-1268 | |
| NGUYEN, MINH DANG | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, MINH P | | Address Redacted | | | | | | | |
| NGUYEN, MINH VAN | | Address Redacted | | | | | | | |
| NGUYEN, MY TIEN THI | | Address Redacted | | | | | | | |
| NGUYEN, NAM KHOA | | Address Redacted | | | | | | | |
| NGUYEN, NAM KHOA MINH | | Address Redacted | | | | | | | |
| NGUYEN, NAM V | | Address Redacted | | | | | | | |
| NGUYEN, NATALIE DAWN | | Address Redacted | | | | | | | |
| NGUYEN, NATHAN BAO | | Address Redacted | | | | | | | |
| Nguyen, Nghe Van | | 825 N Magnolia Ave | | | | Anaheim | CA | 92801-3112 | |
| NGUYEN, NGHIA CHI | | Address Redacted | | | | | | | |
| NGUYEN, NGOC | | Address Redacted | | | | | | | |
| NGUYEN, NGUYEN THANH | | Address Redacted | | | | | | | |
| NGUYEN, NHAN THANH | | Address Redacted | | | | | | | |
| NGUYEN, NHU | | 13426 ELDRIDGE | | | | SUGAR LAND | TX | 77 478 00 | |
| NGUYEN, NHUNG THANH | | Address Redacted | | | | | | | |
| NGUYEN, NHUY NGOC | | Address Redacted | | | | | | | |
| NGUYEN, NICHOLAS HIEN | | Address Redacted | | | | | | | |
| NGUYEN, NIEM N | | Address Redacted | | | | | | | |
| NGUYEN, OMALLEY VAN | | Address Redacted | | | | | | | |
| NGUYEN, PAUL | | 2549 ARCTIC AVE | | | | SAN JOSE | CA | 95111-0000 | |
| NGUYEN, PAUL | | Address Redacted | | | | | | | |
| NGUYEN, PETER | | 12709 CORONATION RD | | | | HERNDON | VA | 20171-2717 | |
| NGUYEN, PETER | | Address Redacted | | | | | | | |
| NGUYEN, PETER | | Address Redacted | | | | | | | |
| NGUYEN, PETER M | | Address Redacted | | | | | | | |
| NGUYEN, PETER MINH | | Address Redacted | | | | | | | |
| NGUYEN, PETER TRONG | | Address Redacted | | | | | | | |
| NGUYEN, PHI | | Address Redacted | | | | | | | |
| NGUYEN, PHI HOANG | | Address Redacted | | | | | | | |
| NGUYEN, PHIL | | Address Redacted | | | | | | | |
| NGUYEN, PHILIP | | 10553 HARVEST VIEW WAY | | | | SAN DIEGO | CA | 92128 | |
| NGUYEN, PHILIP | | Address Redacted | | | | | | | |
| NGUYEN, PHONG | | Address Redacted | | | | | | | |
| NGUYEN, PHONG BA | | Address Redacted | | | | | | | |
| NGUYEN, PHONG THANH | | Address Redacted | | | | | | | |
| NGUYEN, PHU T | | Address Redacted | | | | | | | |
| NGUYEN, PHUOC JOHNSON | | Address Redacted | | | | | | | |
| NGUYEN, PHUOC NGOC | | Address Redacted | | | | | | | |
| NGUYEN, PHUONG | | 11650 MCCREE RD | | | | DALLAS | TX | 75238-5234 | |
| NGUYEN, PHUONG | | Address Redacted | | | | | | | |
| NGUYEN, QUAN | | 20002 FREDERICK RD | | | | GERMANTOWN | MD | 20876 | |
| NGUYEN, QUAN V | | Address Redacted | | | | | | | |
| NGUYEN, QUAN VIET MINH | | Address Redacted | | | | | | | |
| NGUYEN, QUANG DUY | | Address Redacted | | | | | | | |
| NGUYEN, QUANG MINH | | Address Redacted | | | | | | | |
| NGUYEN, QUANG SON | | Address Redacted | | | | | | | |
| NGUYEN, QUANG VINH | | Address Redacted | | | | | | | |
| NGUYEN, QUENTIN LEE | | Address Redacted | | | | | | | |
| NGUYEN, QUOC | | Address Redacted | | | | | | | |
| NGUYEN, QUOC VINH LUONG | | Address Redacted | | | | | | | |
| NGUYEN, QUY CAO | | Address Redacted | | | | | | | |
| NGUYEN, QUY VAN | | Address Redacted | | | | | | | |
| NGUYEN, QUYNH PHI | | Address Redacted | | | | | | | |
| NGUYEN, QUYVAN | | 1964 SAINT PATRICK WAY | | | | ROSEVILLE | CA | 95747-0000 | |
| NGUYEN, RASMY THIENG | | Address Redacted | | | | | | | |
| NGUYEN, ROBERT | | Address Redacted | | | | | | | |
| NGUYEN, SAMANTHA | | 16373 EDGEMERE DR | | | | PFLUGERVILLE | TX | 78660 | |
| NGUYEN, SAMANTHA KATHALEEN | | Address Redacted | | | | | | | |
| NGUYEN, SANG V | | Address Redacted | | | | | | | |
| NGUYEN, SARAH | | Address Redacted | | | | | | | |
| NGUYEN, SHAWN MINH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, SHONNA ANN | | Address Redacted | | | | | | | |
| NGUYEN, SIMON | | Address Redacted | | | | | | | |
| NGUYEN, SON TRUONG | | Address Redacted | | | | | | | |
| NGUYEN, STEVE | | Address Redacted | | | | | | | |
| NGUYEN, STEVE P | | Address Redacted | | | | | | | |
| NGUYEN, STEVEN | | Address Redacted | | | | | | | |
| NGUYEN, STEVEN ANDERSON | | Address Redacted | | | | | | | |
| NGUYEN, STEVEN ROBERT | | Address Redacted | | | | | | | |
| NGUYEN, TAI ANH | | Address Redacted | | | | | | | |
| NGUYEN, TAI M | | Address Redacted | | | | | | | |
| NGUYEN, TAM CAROLINE QUANG | | 15391 PADRES ST | | | | WESTMINSTER | CA | 92683 | |
| NGUYEN, TAM DINH | | Address Redacted | | | | | | | |
| NGUYEN, TAM THANH | | Address Redacted | | | | | | | |
| NGUYEN, TAMDINH | | 5540 CRANBERRY DR | | | | FORT WORTH | TX | 76137-0000 | |
| NGUYEN, TAN | | Address Redacted | | | | | | | |
| NGUYEN, TAN THIEN | | Address Redacted | | | | | | | |
| NGUYEN, TERRY SONG | | Address Redacted | | | | | | | |
| NGUYEN, THAD | Nguyen, Thao D | 14692 Butte St | | | | Westminster | CA | 92683 | |
| NGUYEN, THAD | | Address Redacted | | | | | | | |
| NGUYEN, THAI | | Address Redacted | | | | | | | |
| NGUYEN, THAI QUOC | | Address Redacted | | | | | | | |
| NGUYEN, THAI VAN | | Address Redacted | | | | | | | |
| NGUYEN, THAIRY T | | Address Redacted | | | | | | | |
| NGUYEN, THANG | | 527 SKIDMORE BLVD | | | | GAITHERSBURG | MD | 20877 | |
| NGUYEN, THANG D | | Address Redacted | | | | | | | |
| NGUYEN, THANG QUOC | | Address Redacted | | | | | | | |
| Nguyen, Thao D | | 14692 Butte St | | | | Westminster | CA | 92683 | |
| NGUYEN, THAO V | | Address Redacted | | | | | | | |
| NGUYEN, THI | | 92 GIBSON ST | | | | BUFFALO | NY | 14212 | |
| NGUYEN, THI ANH | | Address Redacted | | | | | | | |
| NGUYEN, THI K | | Address Redacted | | | | | | | |
| NGUYEN, THIEN PHUC | | Address Redacted | | | | | | | |
| NGUYEN, THIEN TAN | | Address Redacted | | | | | | | |
| NGUYEN, THIEN V | | Address Redacted | | | | | | | |
| NGUYEN, THIEN VAN | | Address Redacted | | | | | | | |
| NGUYEN, THINH | | Address Redacted | | | | | | | |
| NGUYEN, THOAI HOANG | | Address Redacted | | | | | | | |
| NGUYEN, THOMAS | | Address Redacted | | | | | | | |
| NGUYEN, THOMAS HOANG | | Address Redacted | | | | | | | |
| NGUYEN, THONG XUAN | | Address Redacted | | | | | | | |
| NGUYEN, THU | | 139 PINE ST | | | | CLINTON | SC | 29325-0000 | |
| NGUYEN, THU VAN TIFFANY | | Address Redacted | | | | | | | |
| NGUYEN, THUY PHUONG | | Address Redacted | | | | | | | |
| NGUYEN, THUYEN Q | | Address Redacted | | | | | | | |
| NGUYEN, TIEN VAN | | Address Redacted | | | | | | | |
| NGUYEN, TIM | | Address Redacted | | | | | | | |
| NGUYEN, TIMOTHY DUCTIN | | Address Redacted | | | | | | | |
| NGUYEN, TIN | | Address Redacted | | | | | | | |
| NGUYEN, TIN HUU | | Address Redacted | | | | | | | |
| NGUYEN, TINA HOANG YEN | | Address Redacted | | | | | | | |
| NGUYEN, TINH V | | 7502 DERRYCLARE DR | | | | RICHMOND | VA | 23228 | |
| NGUYEN, TINH V | | FURNITURE REPAIR & CLAIM SVC | 7502 DERRYCLARE DR | | | RICHMOND | VA | 23228 | |
| NGUYEN, TOM LOC | | Address Redacted | | | | | | | |
| NGUYEN, TOMMY | | 2538 LURTING AVE | P H | | | BRONX | NY | 10469-0000 | |
| NGUYEN, TOMMY | | Address Redacted | | | | | | | |
| NGUYEN, TOMMY LONG VAN | | Address Redacted | | | | | | | |
| NGUYEN, TOMMY THANH | | Address Redacted | | | | | | | |
| NGUYEN, TON DINH NHAT | | Address Redacted | | | | | | | |
| NGUYEN, TONY | | Address Redacted | | | | | | | |
| NGUYEN, TONY | | Address Redacted | | | | | | | |
| NGUYEN, TONY ANH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, TONY H | | Address Redacted | | | | | | | |
| NGUYEN, TONY HUNG | | Address Redacted | | | | | | | |
| NGUYEN, TONY VAN | | Address Redacted | | | | | | | |
| NGUYEN, TONY VINH DANG | | Address Redacted | | | | | | | |
| NGUYEN, TRAM | | 1310 E 10TH ST | | | | ROANOKE RAPIDS | NC | 27870-3127 | |
| NGUYEN, TRAN | | 1580 NW 128TH DR | | | | SUNRISE | FL | 33323-0000 | |
| NGUYEN, TRAN THI | | Address Redacted | | | | | | | |
| NGUYEN, TRANG THI | | Address Redacted | | | | | | | |
| NGUYEN, TRI HUU | | Address Redacted | | | | | | | |
| NGUYEN, TRI THANH | | Address Redacted | | | | | | | |
| Nguyen, Tri Vien | | 2230 West Adams St | | | | Santa Ana | CA | 92704 | |
| NGUYEN, TRI VIEN HUU | | Address Redacted | | | | | | | |
| NGUYEN, TRIHUU | | 5404 ALPACA DR | | | | MARRERO | LA | 70072-0000 | |
| NGUYEN, TRINH MONG | | Address Redacted | | | | | | | |
| NGUYEN, TRUC LAM TRANG | | Address Redacted | | | | | | | |
| NGUYEN, TRUC T | | 6500 ARLINGTON BLVD STE 208 | | | | FALLS CHURCH | VA | 22042-2352 | |
| NGUYEN, TRUNG | | Address Redacted | | | | | | | |
| NGUYEN, TRUNG KIEN | | Address Redacted | | | | | | | |
| NGUYEN, TRUNG NGOC | | Address Redacted | | | | | | | |
| NGUYEN, TRUONG XUAN | | Address Redacted | | | | | | | |
| NGUYEN, TU | | Address Redacted | | | | | | | |
| NGUYEN, TU DUC | | Address Redacted | | | | | | | |
| NGUYEN, TUAN | | 11770 E WARNER AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| NGUYEN, TUNG | | Address Redacted | | | | | | | |
| NGUYEN, TUONG | | 5629 SEVERN GROVE DR | | | | DURHAM | NC | 27703 | |
| NGUYEN, TUUYEN NGOC | | Address Redacted | | | | | | | |
| NGUYEN, TUYET T | | Address Redacted | | | | | | | |
| NGUYEN, UYEN PHI | | Address Redacted | | | | | | | |
| NGUYEN, VAN CONG | | Address Redacted | | | | | | | |
| NGUYEN, VANG NGOC | | Address Redacted | | | | | | | |
| NGUYEN, VICKY BE | | Address Redacted | | | | | | | |
| NGUYEN, VIEN | | Address Redacted | | | | | | | |
| NGUYEN, VIET HUNG | | Address Redacted | | | | | | | |
| NGUYEN, VIET QUOC | | Address Redacted | | | | | | | |
| Nguyen, Vinh An Huu | | 12714 Blanton Ln | | | | Sugar Land | TX | 77478-2166 | |
| NGUYEN, VINH HUU | | Address Redacted | | | | | | | |
| Nguyen, Vinh K and Tram B | | 1835 S Red Oaks | | | | Wichita | KS | 67207 | |
| NGUYEN, VINH T | | Address Redacted | | | | | | | |
| NGUYEN, VU | | 2017 NW 17TH ST | | | | OKLAHOMA CITY | OK | 73106-1805 | |
| NGUYEN, VU DINH | | Address Redacted | | | | | | | |
| NGUYEN, VU LANCE | | Address Redacted | | | | | | | |
| NGUYEN, VU TUAN | | Address Redacted | | | | | | | |
| NGUYEN, VY KHOI | | Address Redacted | | | | | | | |
| NGUYEN, XVAN | | 8540 COSTA VERDE BLVD 4145 | | | | SAN DIEGO | CA | 92122-0000 | |
| NGUYEN, XVAN JOHNNY | | Address Redacted | | | | | | | |
| NGUYENCONG, MARIA ANHLINH | | Address Redacted | | | | | | | |
| NGUYENCONG, PETER H | | Address Redacted | | | | | | | |
| NGY, JANE | | 246 GREEN OAK DRIVE | | | | RIVERSIDE | CA | 92507 | |
| NH Dept of Justice | Attn Jason Reimers Assistant Attorney General | 33 Capitol St | | | | Concord | NH | 03301 | |
| NH Employment Security | | P O  Box 2058 | | | | Concord | NC | 03302-2058 | |
| NH&A | NORMAN HIRSH | | | | | NEW YORK | NY | 10034 | |
| NH&A | | 577 ISHAM STREET NO 2 B | ATTN NORMAN HIRSH | | | NEW YORK | NY | 10034 | |
| NHAM, TINA | | 110 WASHINGTON AVE | | | | CHARLOTTESVILLE | VA | 22030-0000 | |
| NHAM, TINA | | Address Redacted | | | | | | | |
| NHCS CAROLINA URGENT CARE | | PO BOX 7129 | | | | ROCKY MOUNT | NC | 27804 | |
| NHEK, CHAMNAN | | Address Redacted | | | | | | | |
| NHEMWA, JIMMY | | Address Redacted | | | | | | | |
| NHEP, SOKHON | | 8706 RINDA LANE | | | | SPRING VALLEY | CA | 91977-0000 | |
| NHEP, SOKHON | | Address Redacted | | | | | | | |
| NHRA FOUNDATION | | 128 GRANT AVE STE 218 | | | | SANTA FE | NM | 87501-2031 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NI RIVER CONSULTING GROUP INC | | 7411 NI RIVER LANDING | | | | FREDERICKSBURG | VA | 22407-2502 | |
| NI, XIN XIAN | | Address Redacted | | | | | | | |
| NI, ZHUANG | | 101 LINCOLN PLAZA HWY | | | | STANFORD | KY | 40484-0000 | |
| NIAGARA COUNTY | | 175 HAWLEY STREET FILING RM | P O BOX 461 | | | LOCKPORT | NY | 14095-0461 | |
| NIAGARA COUNTY | | P O BOX 461 | | | | LOCKPORT | NY | 140950461 | |
| NIAGARA COUNTY SCU | | PO BOX 15329 | | | | ALBANY | NY | 12212 | |
| NIAGARA GAZETTE | | 310 NIAGARA STREET | | | | NIAGARA FALLS | NY | 143020549 | |
| NIAGARA GAZETTE | | PO BOX 549 | 310 NIAGARA ST | | | NIAGARA FALLS | NY | 14302-0549 | |
| NIAGARA MOHAWK | | 300 ERIE BLVD W | | | | SYRACUSE | NY | 13252 | |
| NIAGARA MOHAWK | | PO BOX 1303 | | | | BUFFALO | NY | 14240 | |
| NIAKI, KIANUSH KENNETH | | Address Redacted | | | | | | | |
| NIAMTU ALEXANDER KEENEY HARRIS | | HANOVER G D C 7515 LIBRARY DR | | | | HANOVER | VA | 23069 | |
| NIAMTU ALEXANDER KEENEY HARRIS | | PARHAM & HUNGARY SPRINGS RDS | C/O HENRICO GDC | | | RICHMOND | VA | 23273 | |
| NIANTIC SEAL | | 7 POWDER HILL RD | | | | LINCOLN | RI | 02865-4407 | |
| NIAZI, AFROZ KHAN | | Address Redacted | | | | | | | |
| NIAZI, FAIZ A | | Address Redacted | | | | | | | |
| NIAZI, SEVAN | | Address Redacted | | | | | | | |
| NIBBS, OMARI G | | Address Redacted | | | | | | | |
| NIBLACK, GILES GREGORY | | Address Redacted | | | | | | | |
| NIBLETT, JOHN PAUL | | Address Redacted | | | | | | | |
| NIBLETT, MICHAEL | | 2826 CAZADERO DR | | | | CARLSBAD | CA | 92009-0000 | |
| NIBLETT, MICHAEL SAMUEL | | Address Redacted | | | | | | | |
| NIBLOCK, JACQUELINE L | | Address Redacted | | | | | | | |
| NICAISE, ELEANOR R | | 146 HIDDENWOOD DR | | | | HARRISBURG | PA | 17110-3930 | |
| NICARAGUA, ALVARO D | | Address Redacted | | | | | | | |
| NICARAGUA, MIKE | | Address Redacted | | | | | | | |
| NICASIO HALL, TAMI E | | 1973 TIMBERLINE DR | | | | COLORADO SPRINGS | CO | 80920 | |
| NICASTRO, DOMINIC BALLARD | | Address Redacted | | | | | | | |
| NICAUO, BRIAN M | | 2112 SGT ALFRED DR | | | | SLIDELL | LA | 70458 | |
| NICAUO, BRIAN M | | 3303 PLUM ST | | | | SLIDELL | LA | 70458 | |
| NICCO ANNAN, RICHMOND | | Address Redacted | | | | | | | |
| NICCOLLS, MARQUIS ANDRE | | Address Redacted | | | | | | | |
| NICE III, FRANK J | | Address Redacted | | | | | | | |
| NICE, CALEB JAMES | | Address Redacted | | | | | | | |
| NICE, DARRELL J | | Address Redacted | | | | | | | |
| NICE, JOAN MARIE | | Address Redacted | | | | | | | |
| NICE, KRISTINE MARIE | | Address Redacted | | | | | | | |
| NICELY, DARA | | 14074 BLUNTS BRIDGE RD | | | | ASHLAND | VA | 23005 | |
| NICELY, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| NICELY, TYLER | | Address Redacted | | | | | | | |
| NICEWANDER III, ARTHUR WILLIAM | | Address Redacted | | | | | | | |
| NICEWANDERIII, ARTHUR | | 3605 JACKSON ST | | | | COLLEGE PARK | GA | 30337-0000 | |
| NICHANI, VIKRAM | | Address Redacted | | | | | | | |
| NICHELLE M POOL | POOL NICHELLE M | PO BOX 20781 | | | | LOUISVILLE | KY | 40250-0781 | |
| NICHOL, ROBERT JOHN | | Address Redacted | | | | | | | |
| NICHOLAS BRONCATO | BRONCATO NICHOLAS | 165 THORN AVE | | | | ORCHARD PARK | NY | 14127-2629 | |
| NICHOLAS ENGINEERING CONSULT | | 6743 DUBLIN BLVD UNIT 15 | | | | DUBLIN | CA | 94568 | |
| NICHOLAS G PICKERT | PICKERT NICHOLAS G | 4956 THREE POINTS BLVD | | | | MOUND | MN | 55364-1232 | |
| NICHOLAS III, JAMES ALLEN | | Address Redacted | | | | | | | |
| NICHOLAS L JUNES | JUNES NICHOLAS L | 13332 HARDINGS TRACE WAY | | | | RICHMOND | VA | 23233-7019 | |
| Nicholas M Soriano & Marie C Soriano | | 8 Munson Rd | | | | Pleasantville | NY | 10570 | |
| NICHOLAS RESEARCH | | 1123 BROADWAY STE 917 | | | | NEW YORK | NY | 10010-2007 | |
| NICHOLAS, ADAM | | 4660 NORTH LANDING TRACE | | | | MARIETTA | GA | 30066 | |
| NICHOLAS, ATHMANI | | Address Redacted | | | | | | | |
| NICHOLAS, BEVILLE ANDERSON | | Address Redacted | | | | | | | |
| NICHOLAS, CHARLES | | 837 GLENCORSE DR | | | | SAINT PETERS | MO | 63304 | |
| NICHOLAS, DEBBIE R | | 7970 SW 88TH ST | | | | MIAMI | FL | 33156-7457 | |
| NICHOLAS, DELON | | Address Redacted | | | | | | | |
| NICHOLAS, DWIGHT E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS, GARSON O | | Address Redacted | | | | | | | |
| NICHOLAS, HILLARY MORGAN | | Address Redacted | | | | | | | |
| NICHOLAS, JASON ROBERT | | Address Redacted | | | | | | | |
| NICHOLAS, JENNIFER M | | Address Redacted | | | | | | | |
| NICHOLAS, JOSHUA MATTHEW | | Address Redacted | | | | | | | |
| NICHOLAS, JUSTIN COLBY | | Address Redacted | | | | | | | |
| NICHOLAS, KERRYN MARIE | | Address Redacted | | | | | | | |
| NICHOLAS, LA TOYA | | Address Redacted | | | | | | | |
| NICHOLAS, MARTHA | | Address Redacted | | | | | | | |
| NICHOLAS, MELISSA RENEE | | Address Redacted | | | | | | | |
| NICHOLAS, MELISSA RENEE | | Address Redacted | | | | | | | |
| NICHOLAS, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| NICHOLAS, PETER D | | Address Redacted | | | | | | | |
| NICHOLAS, ROBERT | | 8709 HEATHER RIDGE CT | | | | GAITHERSBURG | MD | 20879-0000 | |
| NICHOLAS, ROBERT RODNEY | | Address Redacted | | | | | | | |
| NICHOLAS, RUSSELL E | | Address Redacted | | | | | | | |
| NICHOLAS, SHARONDA CANDICE | | Address Redacted | | | | | | | |
| NICHOLAS, TEDDY | | 105 MONTAUK CR | | | | PORT MATILDA | PA | 16870 | |
| NICHOLAS, TERREL JAMES | | Address Redacted | | | | | | | |
| NICHOLAS, TIM ALLEN | | Address Redacted | | | | | | | |
| NICHOLAS, TIMOTHY | | 2129 DRIFTING CLOUD CIR | | | | LAS VEGAS | NV | 89134 | |
| NICHOLAS, TIMOTHY A | | Address Redacted | | | | | | | |
| NICHOLAS, TONITA NICOLE | | Address Redacted | | | | | | | |
| NICHOLAU, VICKY | | 3905 W GRACE ST | | | | RICHMOND | VA | 23230 | |
| NICHOLES, ASHLEY ANNE | | Address Redacted | | | | | | | |
| NICHOLES, TERRY | | 8142 RIVERDALE RD | | | | COLUMBUS | OH | 43232 | |
| NICHOLL, JOSEPH | | 28 FARMHOUSE LN | | | | MAPLE SHADE | NJ | 08052 | |
| NICHOLLS, REGINALD JOSEPH | | Address Redacted | | | | | | | |
| NICHOLLS, TABARI MOSES | | Address Redacted | | | | | | | |
| NICHOLLSON, GREG | | 6017 PLUM THICKET RD | | | | OKLAHOMA CITY | OK | 73162-3409 | |
| NICHOLOFF, ROBERT | | 10 SURF WAY | | | | NOVATO | CA | 94945 | |
| NICHOLS | | DRAWER 64335 | | | | DETROIT | MI | 48264-0335 | |
| NICHOLS & SKINNER L C | | 115 E WASHINGTON STREET | | | | CHARLES TOWN | WV | 254140487 | |
| NICHOLS & SKINNER L C | | PO BOX 487 | 115 E WASHINGTON STREET | | | CHARLES TOWN | WV | 25414-0487 | |
| NICHOLS ALLEN, JASON H | | Address Redacted | | | | | | | |
| NICHOLS DOLLAR SAVER | | 205 N COMMERCE | | | | ARDMORE | OK | 73401 | |
| NICHOLS DOLLAR SAVER | | 905 S 1ST | | | | MADILL | OK | 73446 | |
| NICHOLS DONALD L | | 208 ST LAWRENCE DRIVE | | | | SILVER SPRINGS | MD | 20901 | |
| NICHOLS HELEN B | | 222 CARTERS CREEK CIRCLE | | | | RUSTBURG | VA | 24588 | |
| NICHOLS III, CECIL ROBERT | | Address Redacted | | | | | | | |
| NICHOLS JOAN | | P O BOX 14505 | | | | RICHMOND | VA | 23221 | |
| NICHOLS LAWNCARE | | 113 S CENTRAL | | | | OLATHE | KS | 66061 | |
| NICHOLS LUMBER AND HARDWARE | | 13478 DALEWOOD ST | | | | BALDWIN PARK | CA | 91780 | |
| NICHOLS RESIDENTIAL, JC | | 7500 COLLEGE BLVD STE 125 | | | | OVERLAND PARK | KS | 66210 | |
| NICHOLS SALES INC | | 13130 SPRING ST | | | | BALDWIN PARK | CA | 91706 | |
| NICHOLS WEBB LORANGER | | 110 MAIN ST | STE 1520 | | | SACO | ME | 04072 | |
| NICHOLS WELL PUMP CO | | 5406 TURNER SMITH RD | | | | BROWN SUMMIT | NC | 27214 | |
| NICHOLS, ADAM J | | Address Redacted | | | | | | | |
| NICHOLS, ADAM M | | Address Redacted | | | | | | | |
| NICHOLS, ADAM N | | Address Redacted | | | | | | | |
| NICHOLS, ALTHEA DANIELLE | | Address Redacted | | | | | | | |
| NICHOLS, AMANDA A | | Address Redacted | | | | | | | |
| NICHOLS, AMY | | 161 LECHASE DR APT B | | | | ROCHESTER | NY | 14606-5110 | |
| NICHOLS, AMY KATHLEEN | | Address Redacted | | | | | | | |
| NICHOLS, ANDREW | | 1109 HILLSDALE DR | | | | WILLIAMSPORT | PA | 17701-9371 | |
| NICHOLS, ANTHONY | | Address Redacted | | | | | | | |
| NICHOLS, ASHLEY | | Address Redacted | | | | | | | |
| NICHOLS, AUSTIN WILLIAM | | Address Redacted | | | | | | | |
| NICHOLS, BRANDON KYLE | | Address Redacted | | | | | | | |
| NICHOLS, BRANDON S | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLS, BRANE E | | 1835 WINDROW DRIVE | | | | LANCASTER | PA | 17602 | |
| NICHOLS, BRANE ELIZABETH | | Address Redacted | | | | | | | |
| NICHOLS, BRIAN ROBERT | | Address Redacted | | | | | | | |
| NICHOLS, BRIAN T | | Address Redacted | | | | | | | |
| NICHOLS, CHAD | | 2720 EULA RD | | | | BILOXI | MS | 39531 | |
| NICHOLS, CHAD DANIEL | | Address Redacted | | | | | | | |
| NICHOLS, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| NICHOLS, CORTEZ | | Address Redacted | | | | | | | |
| NICHOLS, CORTLANDT FOSTER | | Address Redacted | | | | | | | |
| NICHOLS, DALE JAY | | Address Redacted | | | | | | | |
| NICHOLS, DANIEL | | Address Redacted | | | | | | | |
| NICHOLS, DAVID ALLEN | | Address Redacted | | | | | | | |
| NICHOLS, DEBBIE | | 1119 NE CARDINAL CT | | | | LEES SUMMIT | MO | 64064 | |
| NICHOLS, DEBBIE | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DR | | | LOUISVILLE | KY | 40258 | |
| NICHOLS, DOUGLAS A | | 400 S WASHINGTON ST | | | | WINCHESTER | VA | 22601 | |
| NICHOLS, DOUGLAS A | | Address Redacted | | | | | | | |
| NICHOLS, ELEXIA DONTRE | | Address Redacted | | | | | | | |
| NICHOLS, ERIK ALLAN | | Address Redacted | | | | | | | |
| NICHOLS, GARY | | 1151 N  HARRISON ST | | | | KIRKWOOD | MO | 63122 | |
| NICHOLS, GLEN | | PO BOX 220412 | | | | DORCHESTER | MA | 02122-0015 | |
| NICHOLS, JACOB PAUL | | Address Redacted | | | | | | | |
| NICHOLS, JAMES H | | Address Redacted | | | | | | | |
| Nichols, James T | | 3300 Cambridge Ct | | | | Colleyville | TX | 76034 | |
| NICHOLS, JANAY KEESHANA | | Address Redacted | | | | | | | |
| NICHOLS, JARON LAMAR | | Address Redacted | | | | | | | |
| NICHOLS, JEFFREY | | Address Redacted | | | | | | | |
| NICHOLS, JEFFREY GARRETT | | Address Redacted | | | | | | | |
| NICHOLS, JEFFREY M | | Address Redacted | | | | | | | |
| NICHOLS, JESSICA ALLAINE | | Address Redacted | | | | | | | |
| Nichols, Joanne H | | 264 Saluda Island Rd | | | | Prosperity | SC | 29127 | |
| NICHOLS, JOHN | | 468 REDROCK AVE | | | | MCHENRY | IL | 60051 | |
| Nichols, John M | | 4417 Hickory Lake Ct | | | | Richmond | VA | 23059 | |
| NICHOLS, JOHN M | | Address Redacted | | | | | | | |
| NICHOLS, JOLEEN MARIE | | Address Redacted | | | | | | | |
| NICHOLS, JOSH OMAR | | Address Redacted | | | | | | | |
| NICHOLS, JOSHUA Z | | Address Redacted | | | | | | | |
| NICHOLS, KEAVINA ROLANDRA | | Address Redacted | | | | | | | |
| NICHOLS, KERRY ANDREW | | Address Redacted | | | | | | | |
| NICHOLS, LISA B | | 515 WILLOW AVE | | | | HOBOKEN | NJ | 07030-3914 | |
| NICHOLS, MATTHEW | | Address Redacted | | | | | | | |
| NICHOLS, MICHAEL JOHN | | Address Redacted | | | | | | | |
| NICHOLS, MICHAEL R | | Address Redacted | | | | | | | |
| Nichols, Michael Robert | Michael Nichols | 96 Park Pl Dr | | | | Garner | NC | 27529 | |
| NICHOLS, MICHELE | | Address Redacted | | | | | | | |
| NICHOLS, MICHELLE LEAH | | Address Redacted | | | | | | | |
| NICHOLS, MIKE EDWARD | | Address Redacted | | | | | | | |
| NICHOLS, MOLLY ANNE | | Address Redacted | | | | | | | |
| NICHOLS, NATHAN LOUIS | | Address Redacted | | | | | | | |
| NICHOLS, NATHANIEL S | | Address Redacted | | | | | | | |
| NICHOLS, NATHANIEL S | | Address Redacted | | | | | | | |
| NICHOLS, NICHOLAS WAYNE | | Address Redacted | | | | | | | |
| NICHOLS, NICOLE | | Address Redacted | | | | | | | |
| NICHOLS, NICOLE ELAINE | | Address Redacted | | | | | | | |
| NICHOLS, ORRAN | | 361 N MLK BLVD | | | | DAYTONA BEACH | FL | 32114-0000 | |
| NICHOLS, ORRANN | | 361 N MLK BLVD | | | | DAYTONA BEACH | FL | 32114-0000 | |
| NICHOLS, ORRANNA D | | Address Redacted | | | | | | | |
| NICHOLS, ORRON GW | | Address Redacted | | | | | | | |
| NICHOLS, PHILLIP E | | Address Redacted | | | | | | | |
| NICHOLS, QUANDA DARTA | | Address Redacted | | | | | | | |
| NICHOLS, RAYMOND SETH | | Address Redacted | | | | | | | |
| NICHOLS, RAYSHAWN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLS, RHAMAR JOSIF | | Address Redacted | | | | | | | |
| NICHOLS, RICK | | 2701 N GRAPEVINE MILLS BLVD APT 1424 | | | | GRAPEVINE | TX | 76051 | |
| NICHOLS, ROBERT L | | 4804 KILBANE RD | | | | DALE CITY | VA | 22193-4607 | |
| NICHOLS, ROY R | | 71 LOW CIR | | | | LYNCHBURG | VA | 24502-4790 | |
| NICHOLS, RUSSELL BRIAN | | Address Redacted | | | | | | | |
| NICHOLS, SCOTT M | | Address Redacted | | | | | | | |
| NICHOLS, SHANTE CALLEN | | Address Redacted | | | | | | | |
| NICHOLS, STEVEN | | Address Redacted | | | | | | | |
| NICHOLS, STEVEN H | | 386 SETTLERS RIDGE LN | | | | HIRAM | GA | 30141 | |
| Nichols, Suzanne P | | PO Box 528 | | | | Orange | VA | 22960 | |
| NICHOLS, TERRELL MICHAEL | | Address Redacted | | | | | | | |
| NICHOLS, THOMAS | | 2900 BROKEN WOODS DR | | | | TROY | OH | 45373-4340 | |
| NICHOLS, TIMMOTHY LEESHUN | | Address Redacted | | | | | | | |
| NICHOLS, TIMOTHY DANIEL | | Address Redacted | | | | | | | |
| NICHOLS, TYRON | | Address Redacted | | | | | | | |
| NICHOLS, WILBUR SHERMAN | | Address Redacted | | | | | | | |
| NICHOLS, WILLIE OSCAR | | Address Redacted | | | | | | | |
| NICHOLSON PAUL J | | 11 PRESIDENTIAL CIR | | | | HAMPTON | NH | 03842 | |
| NICHOLSON, AMANDA | | 22300 VALLEY VIEW RD | | | | CANYON | TX | 79015 | |
| NICHOLSON, ANDREW DREW MICHAEL | | Address Redacted | | | | | | | |
| NICHOLSON, BARBARA A | | 5541 S EVERETT AVE APT 201 | | | | CHICAGO | IL | 60637-5029 | |
| NICHOLSON, BLAKE ISAAC | | Address Redacted | | | | | | | |
| NICHOLSON, CHARLES | | 753 ROSLYN AVE | | | | GLENSIDE | PA | 19038-0000 | |
| NICHOLSON, CLAYTON L | | 400 N MAIN ST | | | | ATHENS | IL | 62613 | |
| NICHOLSON, CLAYTON LEWIS | | Address Redacted | | | | | | | |
| NICHOLSON, CRYSTAL CANDIDA | | Address Redacted | | | | | | | |
| NICHOLSON, DAMIAN | | 1112 KEY ST | | | | MAUMEE | OH | 43537 | |
| NICHOLSON, DAMIAN R | | Address Redacted | | | | | | | |
| NICHOLSON, DAPHENE D | | Address Redacted | | | | | | | |
| NICHOLSON, DEAN VINCENT | | Address Redacted | | | | | | | |
| NICHOLSON, DIANE S | | 36955 S OHIHUES RD | | | | CUSTER PARK | IL | 60481- | |
| NICHOLSON, DIANNA | | 404 NE MORELAND DR | | | | KANSAS CITY | MO | 64118 | |
| NICHOLSON, DORIAN ALEXANDER | | Address Redacted | | | | | | | |
| NICHOLSON, GREGORY AARON | | Address Redacted | | | | | | | |
| NICHOLSON, JACOB | | 19485 172 TH ST | | | | GOODYEAR | AZ | 85338 | |
| NICHOLSON, JAMAR L | | Address Redacted | | | | | | | |
| NICHOLSON, JAVAN | | Address Redacted | | | | | | | |
| NICHOLSON, JAYSN | | Address Redacted | | | | | | | |
| NICHOLSON, JENETTE LORENE | | Address Redacted | | | | | | | |
| NICHOLSON, JESSICA LEE | | Address Redacted | | | | | | | |
| NICHOLSON, JESSIE | | 405 SOUTH CARVER | | | | MIDLAND | TX | 79701 | |
| NICHOLSON, JESSIE JAMES | | Address Redacted | | | | | | | |
| NICHOLSON, JOHN C | | Address Redacted | | | | | | | |
| NICHOLSON, JUSTIN LEE | | Address Redacted | | | | | | | |
| NICHOLSON, KATRINA CHAMPAIGNE | | Address Redacted | | | | | | | |
| NICHOLSON, KEITH ALLEN | | Address Redacted | | | | | | | |
| NICHOLSON, KEITH WAYNE | | Address Redacted | | | | | | | |
| NICHOLSON, KRYSTAL CHANAE | | Address Redacted | | | | | | | |
| NICHOLSON, KYLE GREGORY | | Address Redacted | | | | | | | |
| NICHOLSON, LAQUETT DEWAYNE | | Address Redacted | | | | | | | |
| NICHOLSON, LORI | | Address Redacted | | | | | | | |
| NICHOLSON, MATT ERIK | | Address Redacted | | | | | | | |
| NICHOLSON, MIKAYLA ANN | | Address Redacted | | | | | | | |
| NICHOLSON, PAIGE Z | | Address Redacted | | | | | | | |
| NICHOLSON, PATRICIA A | | 1473 CHURCH HILL PL | | | | RESTON | VA | 20194-1234 | |
| NICHOLSON, PAUL | | 6302 APEX DRIVE | | | | LOUISVILLE | KY | 40219-0000 | |
| NICHOLSON, PAUL | | Address Redacted | | | | | | | |
| NICHOLSON, RAYMOND J | | Address Redacted | | | | | | | |
| NICHOLSON, ROBERT JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLSON, RUFUS KEITH | | Address Redacted | | | | | | | |
| NICHOLSON, RUSSELL A | | Address Redacted | | | | | | | |
| NICHOLSON, TARA N | | Address Redacted | | | | | | | |
| NICHOLSON, TAYLOR JOHN | | Address Redacted | | | | | | | |
| NICHOLSON, TED | | 4325 NICKLAUS | | | | CORPUS CHRISTI | TX | 78413-0000 | |
| Nicholson, Waylan | | 880 Summers Ln | | | | Fair Play | SC | 29643 | |
| NICHOLSON, WILLIAM EDMUND | | Address Redacted | | | | | | | |
| NICHOLSON, XAVIER SHUNTAY | | Address Redacted | | | | | | | |
| NICHOLSONS SERVICE | | 6512 BENTON RD HWY 3 PO BOX 154 | | | | BENTON | LA | 710060154 | |
| NICHOLSONS SERVICE | | PO BOX 154 | 6512 BENTON RD HWY 3 | | | BENTON | LA | 71006-0154 | |
| NICHTERN, STACIE ANN | | Address Redacted | | | | | | | |
| NICITA, JOSEPH | | 7289 HEMLOCK RD | | | | OCALA | FL | 34472-0000 | |
| NICITA, JOSEPH RYAN | | Address Redacted | | | | | | | |
| NICIUS, PATRICIA | | Address Redacted | | | | | | | |
| NICK FEATHERKILE | | | | | | | | | |
| NICK MARSHALL | | 1415 W AUGUSTA | | | | SPOKANE | WA | 99205 | |
| NICK PATAL | | 5830 COLONY PLACE DR | | | | LAKELAND | FL | 33813 | |
| NICK S MANDALOU | | 504 WHITE OAK DR | | | | TARPOW SPRINGS | FL | 34689-3855 | |
| NICK, BAILES | | 1335 ANCHOR LN | | | | MERRITT ISLAND | FL | 32952-5880 | |
| NICK, CAREY | | 11137 BILL HILL DR | | | | EL PASO | TX | 79936-4601 | |
| NICK, CASTILLO | | 540 KING ARNOLD | | | | HOPEVILLE | GA | 30354-0000 | |
| NICK, CEOLA | | 1530 VILLA CARI DR 306 | | | | ODESSA | FL | 33556-0000 | |
| NICK, CHRIS TRACEY | | Address Redacted | | | | | | | |
| NICK, CHRIST | | 4406 CHESSIE CRT | | | | LAS VEGAS | NV | 89147-0000 | |
| NICK, KOSTURKO | | 8320 NECTAR DR 526 | | | | CANTON | MI | 48187-0000 | |
| NICK, LYNCH | | 197 STEWARD AVE | | | | BRONX | NY | 10441-0000 | |
| NICK, PATEL | | 7101 TURNER MCCALL | | | | ROME | GA | 30165-0000 | |
| NICK, PENA | | 180 OHLONE DR | | | | WATSONVILLE | CA | 95076-0000 | |
| NICKEL INC, PAUL P | | 3612 SILVERSIDE RD | | | | WILMINGTON | DE | 19810 | |
| NICKEL LAW FIRM PA | | PO BOX 7730 | | | | LITTLE ROCK | AZ | 72217 | |
| NICKEL, AMANDA | | Address Redacted | | | | | | | |
| NICKEL, BRANDON ROBERT | | Address Redacted | | | | | | | |
| NICKEL, GREGORY MICHAEL | | Address Redacted | | | | | | | |
| NICKEL, JARED D | | Address Redacted | | | | | | | |
| NICKEL, MARK | | 6 IVY COURT | | | | BOLINGBROOK | IL | 60490 | |
| NICKELL, CLAYTON ALLEN | | Address Redacted | | | | | | | |
| NICKELL, DAWN M | | Address Redacted | | | | | | | |
| NICKELL, GARY WAYNE | | Address Redacted | | | | | | | |
| NICKELL, KYLE DAVID | | Address Redacted | | | | | | | |
| NICKELL, NICK LEE | | Address Redacted | | | | | | | |
| NICKELL, STEPHEN CHASE | | Address Redacted | | | | | | | |
| NICKELS, JACOB ISACC | | Address Redacted | | | | | | | |
| NICKELS, STEVEN JAMES | | Address Redacted | | | | | | | |
| NICKERSON, BRANDY A | | Address Redacted | | | | | | | |
| NICKERSON, BRANDY A | | Address Redacted | | | | | | | |
| NICKERSON, ERIC A | | 8706 FOLEY DR | | | | ORLANDO | FL | 32825-3438 | |
| NICKERSON, ERICA N | | Address Redacted | | | | | | | |
| NICKERSON, JAMES | | 2730 SAILOR AVE | | | | VENTURA | CA | 00009-3001 | |
| NICKERSON, JAMES KELLY | | Address Redacted | | | | | | | |
| NICKERSON, MICHAEL EARL | | Address Redacted | | | | | | | |
| NICKERSON, PAUL | | 6015 BELFAST DR | | | | AUSTIN | TX | 78723 | |
| NICKERSON, RANDY | | Address Redacted | | | | | | | |
| NICKERSON, SCOTT | | 4200 PINEWOOD ESTATES DR | | | | POWHATAN | VA | 23139 | |
| NICKERSON, TYLER MICHAEL | | Address Redacted | | | | | | | |
| NICKERSON, VONKESHA SHANTEL | | Address Redacted | | | | | | | |
| NICKERSON, WARREN | | 152 N MAIN ST APT 16 | | | | LEOMINSTER | MA | 01453 | |
| NICKERSON, WARREN E | | Address Redacted | | | | | | | |
| NICKESON, ROBERT TIMOTHY | | Address Redacted | | | | | | | |
| Nickie Wright | | 2186 NE Jamie Dr | | | | Hillsboro | OR | 97124 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NICKLAS, JEFFREY | | 18310 NW PASSAGE 109 | | | | MARINA DEL REY | CA | 90292 | |
| NICKLAS, MATTHEW DANIEL | | Address Redacted | | | | | | | |
| NICKLASON, AMANDA MARIE | | Address Redacted | | | | | | | |
| NICKLAUS ENGINEERING INC | | 1851 WEST 24TH STREET | | | | YUMA | AZ | 85364 | |
| NICKLAUS ENGINEERING INC | | PO BOX 6029 | 1851 WEST 24TH STREET | | | YUMA | AZ | 85364 | |
| NICKLAUS, LORI DIANNE | | Address Redacted | | | | | | | |
| NICKLE, THOMAS | | 9205 HUNTERS CHASE DR | | | | MECHANICSVILLE | VA | 23116 | |
| NICKLE, THOMAS C | | Address Redacted | | | | | | | |
| NICKLEBERRY, DEZMEN L | | Address Redacted | | | | | | | |
| NICKLEN, KEVIN DANIEL | | Address Redacted | | | | | | | |
| NICKLES, ALBERTO | | Address Redacted | | | | | | | |
| NICKLES, CHARLES | | Address Redacted | | | | | | | |
| NICKLES, TERA MARIANNA | | Address Redacted | | | | | | | |
| NICKLESS, ERICH AARON | | Address Redacted | | | | | | | |
| NICKLIS, JONATHAN ATHONY | | Address Redacted | | | | | | | |
| NICKMAR INC | | 2915 PASEO ROBLES | | | | SAN MARTIN | CA | 95046 | |
| NICKOL, DAVID | | Address Redacted | | | | | | | |
| NICKOL, DAVID M | | 640 GARDENDALE AVE | | | | AKRON | OH | 44310 | |
| NICKOLAOU, GEORGE | | Address Redacted | | | | | | | |
| NICKOLAOU, MONICA | | 4500 LITCHFIELD DRIVE | | | | CHESTERFIELD | VA | 23832 | |
| NICKOLAOU, MONICA M | | Address Redacted | | | | | | | |
| NICKOLS, MELANIE JO | | Address Redacted | | | | | | | |
| NICKRAVESH, DONESH DANIEL | | Address Redacted | | | | | | | |
| NICKS APPLIANCE REPAIR | | 95 121 IKAWELANI PL | | | | MILILANI | HI | 96789 | |
| NICKS APPLIANCE SERVICE | | 367 BROADWAY | | | | IDAHO FALLS | ID | 83402 | |
| NICKS IMPORTS | | 1098 COLDWATER ROAD | | | | ROCHESTER | NY | 14624 | |
| NICKS RADIO & ELECTRONICS | | 4839 BEAUNE RD | | | | LUDINGTON | MI | 49431 | |
| NICKS, MICHAEL A | | Address Redacted | | | | | | | |
| NICKS, STEPHEN A | | 3541 JASMIN CIR | | | | SEAL BEACH | CA | 90740-3122 | |
| NICKS, TONY MAURICE | | Address Redacted | | | | | | | |
| NICKS, TRISTAN Q | | Address Redacted | | | | | | | |
| NICKS, WILLIAM REEVES | | Address Redacted | | | | | | | |
| Niclas A Ferland | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | | | New Haven | CT | 06511 | |
| Niclas A Ferland | | 555 Long Wharf Dr 8th Fl | | | | New Haven | CT | 06511 | |
| NICO MAK COMPUTING INC | | PO BOX 540 | | | | MANSFIELD | CT | 06268 | |
| NICODEMUS, DANIEL PAUL | | Address Redacted | | | | | | | |
| NICODEMUS, FRANK | | Address Redacted | | | | | | | |
| NICODEMUS, JEREMY RAY | | Address Redacted | | | | | | | |
| NICODEMUS, MEGAN | | 3506 TWILIGHT DR | | | | FULLERTON | CA | 92835-1640 | |
| NICODEMUS, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| NICOL, DAVID A | | Address Redacted | | | | | | | |
| NICOL, DAVID JAMES | | Address Redacted | | | | | | | |
| NICOL, FAOUZI ELIAS | | Address Redacted | | | | | | | |
| NICOL, ROSS | | Address Redacted | | | | | | | |
| NICOLA, ADEL | | P O BOX 641672 | | | | LOS ANGELES | CA | 90064 | |
| NICOLA, ADEL FARID | | Address Redacted | | | | | | | |
| NICOLA, HANY ADEL | | Address Redacted | | | | | | | |
| NICOLA, PAULO MICHAEL | | Address Redacted | | | | | | | |
| NICOLAAS, EDSON PATRIX | | Address Redacted | | | | | | | |
| NICOLACE, NATHAN PAUL | | Address Redacted | | | | | | | |
| NICOLAI, BRANDON CARTER | | Address Redacted | | | | | | | |
| NICOLAI, CARLO | | 94 WOODLAKE DR | | | | PORT ORANGE | FL | 32129-0000 | |
| NICOLAI, CARLO ANTHONY | | Address Redacted | | | | | | | |
| NICOLAI, JONATHAN | | 10 WESTWOOD DR APT 37 | | | | WESTBURY | NY | 11590 | |
| NICOLAI, JONATHAN MATTHEW | | Address Redacted | | | | | | | |
| NICOLAISEN, BEVAN | | 528 S 1100 E | | | | SALT LAKE CITY | UT | 84102-0000 | |
| NICOLAS, ALDO | | Address Redacted | | | | | | | |
| NICOLAS, ARMANDO | | Address Redacted | | | | | | | |
| NICOLAS, NATHAN J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NICOLAS, SAINTILF A | | 712 COOKMAN AVE | | | | ORLANDO | FL | 32805-3043 | |
| NICOLAS, WACKING | | Address Redacted | | | | | | | |
| NICOLASA, PALACIOS | | 1539 PARK LN | | | | PASADENA | TX | 77506-2654 | |
| NICOLAUS, RODRIGUEZ | | 7304 HANZI DR A | | | | SAN ANTONIO | TX | 78223-0000 | |
| NICOLAY, JOSEPH NATHAN | | Address Redacted | | | | | | | |
| NICOLAY, KYLE LOWELL | | Address Redacted | | | | | | | |
| NICOLAZIC, YOANN | | Address Redacted | | | | | | | |
| NICOLE A FOX | FOX NICOLE A | C/O NICOLE FOX HAZLEGROVE | 1103 WILLOW LAWN DR | | | RICHMOND | VA | 23226-1530 | |
| Nicole Scriuner | | PO Box 2383 | | | | Marysville | CA | 95901 | |
| NICOLE, FRANCISCO | | 1801 APARTMENT DR B | | | | TRAVERSE CITY | MI | 49686-0000 | |
| NICOLE, FRANCISCO | | 1801 PARTMENT DR B | | | | TRAVERSE CITY | MI | 49686-0000 | |
| NICOLE, HUNSBERGER | | 4522 SYLVANFIELD DR APT 701 | | | | HOUSTON | TX | 77014 | |
| NICOLE, LEMIRE | | 6014 WETMORE AVE | | | | EVERETT | WA | 98203-5216 | |
| NICOLE, NORRIS | | PO BOX 1413 | | | | HAGERSTOWN | MD | 21740-6359 | |
| NICOLE, ORRANTIA | | 9310 E MAIN ST 60 | | | | MESA | AZ | 85207-0000 | |
| NICOLET NATURAL ARTESIAN WATER | | PO BOX 552 | | | | DUNDEE | IL | 60118 | |
| NICOLET NATURAL ARTESIAN WATER | | PO BOX 552 | | | | DUNDEE | IL | 60118-0552 | |
| NICOLETTA FORBES | FORBES NICOLETTA | C/O NICOLETTA CAPETOLA | 1593 CROWDER RD | | | TALLAHASSEE | FL | 32303-2319 | |
| NICOLETTA FORBES | | C/O NICOLETTA CAPETOLA | 1593 CROWDER RD | | | | | | |
| NICOLETTA, CARMELA | | 51 OAKDRIVE N | | | | BAYVILLE | NY | 11709-0000 | |
| NICOLI, JESSICA AMANDA | | Address Redacted | | | | | | | |
| NICOLICH, ASHLEY B | | Address Redacted | | | | | | | |
| NICOLL, BRIAN | | 305 WEST ELMS RD LOT D 5 | | | | KILLEEN | TX | 76542 | |
| NICOLL, BRIAN M | | Address Redacted | | | | | | | |
| NICOLL, JONATHAN STEVEN | | Address Redacted | | | | | | | |
| NICOLOSI, BARBARA | | 1950 NORTH TAMARIND ST | APT 417 | | | LOS ANGELES | CA | 90068 | |
| NICOLOSI, BRANDON M | | Address Redacted | | | | | | | |
| NICOLOSI, JEREMY MATTHEW | | Address Redacted | | | | | | | |
| NICOLUCCI, GINGER ELLINGTON | | Address Redacted | | | | | | | |
| NICOM TECHNOLOGIES INC | | 6361 THOMPSON RD | | | | SYRACUSE | NY | 13206 | |
| NICOR | DONALD GADZALA | ATTN REAL ESTATE DEPARTMENT | P O BOX 190 | | | AURORA | IL | 60507 | |
| NICOR | | 75 REMITTANCE DR STE 1164 | | | | CHICAGO | IL | 60675-1164 | |
| NICOR | | PO BOX 1630 | | | | AURORA | IL | 60507-1630 | |
| NICOR | | PO BOX 1630 | ACCT NO 90050000422 | | | AURORA | IL | 60507-1630 | |
| NICOR | | PO BOX 310 | | | | AURORA | IL | 60507-0310 | |
| NICOR | | PO BOX 416 | | | | AURORA | IL | 60568-0001 | |
| NICOR | | PO BOX 632 | | | | AURORA | IL | 60507-0632 | |
| Nicor Gas | Nicor Gas Transportation/632 | | P O Box 190 | | | Aurora | IL | 60507 | |
| Nicor Gas Transportation/632 | | PO Box 549 | | | | Aurora | IL | 60507 | |
| Nicor Gas Transportation/632 | | P O Box 190 | | | | Aurora | IL | 60507 | |
| NICOR GAS TRANSPORTATION/632 | | P O BOX 632 | | | | AURORA | IL | 60507-0632 | |
| NICOR GAS/2020/0632 | | P O BOX 2020 | | | | AURORA | IL | 60507-2020 | |
| Nicor Gas/2020/416 | | P O Box 2020 | | | | Aurora | IL | 60507-2020 | |
| NICOS COFFEE HOUSE & DELI | | 5301 BUCKEYSTOWN PK 125 | | | | FREDERICK | MD | 21704 | |
| NICOSIA, ANN | | 805 SOUTH JENSEN | | | | VESTAL | NY | 13850 | |
| NICOSIA, BLAKE JAMES | | Address Redacted | | | | | | | |
| NICOSIA, CHRISTINA | | 4260 EXPRESSWAY DRIVE NORTH | | | | RONKONKAMA | NY | 00001-1779 | |
| NICOSIA, CHRISTINA | | Address Redacted | | | | | | | |
| NICOSIA, DIANE | | Address Redacted | | | | | | | |
| NICOSIA, KAYLA MARIE | | Address Redacted | | | | | | | |
| NICOSIA, MICHELLE ELIZABETH | | Address Redacted | | | | | | | |
| NICOSON, AARON EDWARD | | Address Redacted | | | | | | | |
| NICOTRA, DAN A | | Address Redacted | | | | | | | |
| NICOVICH, DAVID EUGENE | | Address Redacted | | | | | | | |
| NICULACHE, DAN | | Address Redacted | | | | | | | |
| NIDA, JOSHUA STEPHENS | | Address Redacted | | | | | | | |
| NIDEY, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| NIDUAZA, JOHN PAUL EMETERIO | | Address Redacted | | | | | | | |
| NIE INTERNATIONAL INC | | 3000 EAST CHAMBERS | | | | PHOENIX | AZ | 85040 | |
| NIE, KALVIN | | 3830 MIZELL RD | | | | GREENSBORO | NC | 27405-0000 | |
| NIE, KALVIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NIE, KYLE | | Address Redacted | | | | | | | |
| NIEBERGALL, ANGELA K | | 3405 BLUE SULPHUR GARDENS | | | | ONA | WV | 25545 | |
| NIEBERGALL, ANGELA KAYE | | Address Redacted | | | | | | | |
| NIEBERGALL, CRYSTAL L | | Address Redacted | | | | | | | |
| NIEBERGALL, STEVE HELMUTH | | Address Redacted | | | | | | | |
| NIEBERLINE, RICHARD | | 8241 ACADEMY DR | | | | ABINGDON | MD | 21009 | |
| NIEBLA, EDGAR | | Address Redacted | | | | | | | |
| NIEBLA, GERMAN | | Address Redacted | | | | | | | |
| NIEBOER, ALICE | | 12168 SPRING CREEK DR | | | | HUNTICY | IL | 60142-0000 | |
| NIECE, CHRIS | | Address Redacted | | | | | | | |
| NIECIAK, JOSEPH | | 5329 W 53RD PLACE | | | | CHICAGO | IL | 60638-0000 | |
| NIECIAK, JOSEPH PATRICK | | Address Redacted | | | | | | | |
| NIEDBALSKI, JESSICA LYNN | | Address Redacted | | | | | | | |
| NIEDER, CODIE D | | Address Redacted | | | | | | | |
| NIEDERMAN & STANZEL | | 55 WEST WEBSTER STREET | | | | MANCHESTER | NH | 03104 | |
| NIEDERMAYER, CATHY A | | Address Redacted | | | | | | | |
| NIEDERMAYER, ERIC RUSSEL | | Address Redacted | | | | | | | |
| NIEDERREUTHER, DANIEL J | | Address Redacted | | | | | | | |
| NIEDERRITER, SCOTT | | Address Redacted | | | | | | | |
| NIEDETZKI, SHAWN ANTHONY | | Address Redacted | | | | | | | |
| NIEDING, RYAN JAMES | | Address Redacted | | | | | | | |
| NIEDZWESKI HART E | | 11718 LOST MEADOW CURVE | | | | LINDSTRON | MN | 55045 | |
| NIEDZWIESKI, HART E | | Address Redacted | | | | | | | |
| NIEHAUS INDUSTRIAL SALES INC | | PO BOX 5149 | | | | EVANSVILLE | IN | 47716 | |
| NIEHOFF, JORDAN CHARLIE | | Address Redacted | | | | | | | |
| NIELAND, NICK B | | Address Redacted | | | | | | | |
| Nielsen | Attn Ryan Ramdass | 770 Broadway | | | | New York | NY | 10003 | |
| Nielsen | Attn Ryan Ramduss | 770 Broadway | | | | New York | NY | 10003-0000 | |
| Nielsen | Nielsen | | PO Box 88915 | | | Chicago | IL | 60695-1915 | |
| Nielsen | | PO Box 88915 | | | | Chicago | IL | 60695-1915 | |
| NIELSEN ASHBY, CHANTEL AMBER | | Address Redacted | | | | | | | |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88907 | | | | CHICAGO | IL | 60695-1907 | |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88915 | | | | CHICAGO | IL | 60695 | |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88915 | | | | CHICAGO | IL | 60695-1915 | |
| NIELSEN COMPANY US , INC | | 375 PATRICA AVE | | | | DUNEDIN | FL | 34698 | |
| NIELSEN GENE J | | 2590 S TAHACHAPEL AVE | | | | PAHRUMP | NV | 89048 | |
| NIELSEN IAG INC | | 345 PARK AVE S | 12TH FL | | | NEW YORK | NY | 10010 | |
| NIELSEN JR, WILLIAM A | | Address Redacted | | | | | | | |
| Nielsen Media Research | Mr Tom Kavanagh | 150 N Martingale Rd | | | | Schaumburg | IL | 60173 | |
| NIELSEN MEDIA RESEARCH | Nielsen Media Research | Mr Tom Kavanagh | 150 N Martingale Rd | | | Schaumburg | IL | 60173 | |
| NIELSEN MEDIA RESEARCH | | 770 BROADWAY | | | | NEW YORK | NY | 10003 | |
| NIELSEN MEDIA RESEARCH | | PO BOX 532453 | | | | ATLANTA | GA | 30353-2453 | |
| NIELSEN, AARON ANTHONY | | Address Redacted | | | | | | | |
| NIELSEN, BRITTNEY NICOLE | | Address Redacted | | | | | | | |
| NIELSEN, CAMERON | | 5162 SPARROW DR | | | | HUNTINGTON BEACH | CA | 92649-0000 | |
| NIELSEN, CAMERON COLBY | | Address Redacted | | | | | | | |
| NIELSEN, CHRISTIAN WAYNE | | Address Redacted | | | | | | | |
| NIELSEN, COLLEEN MARIE | | Address Redacted | | | | | | | |
| NIELSEN, DALLAS | | 3710 E NO LITTLE CTTNWD | | | | SANDY | UT | 84092-0000 | |
| NIELSEN, DALLAS NOEL | | Address Redacted | | | | | | | |
| NIELSEN, DANE SOREN | | Address Redacted | | | | | | | |
| NIELSEN, ERIC | | Address Redacted | | | | | | | |
| NIELSEN, GENE J | | Address Redacted | | | | | | | |
| NIELSEN, JEFFREY S | | Address Redacted | | | | | | | |
| NIELSEN, JERAD OBRIEN | | Address Redacted | | | | | | | |
| NIELSEN, JEREMY W | | Address Redacted | | | | | | | |
| NIELSEN, JONI SUE DANAE | | Address Redacted | | | | | | | |
| NIELSEN, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| NIELSEN, KARL ALLAN | | Address Redacted | | | | | | | |
| NIELSEN, KEATON ELIOT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NIELSEN, KEITH | | 12 SPENCER RD | | | | WHARTON | NJ | 07885-0000 | |
| NIELSEN, KEITH | | Address Redacted | | | | | | | |
| NIELSEN, KEVIN | | 11275 5TH AVE OCEAN | | | | MARATHON | FL | 33050 | |
| NIELSEN, KEVIN RYAN | | Address Redacted | | | | | | | |
| NIELSEN, KYLE D | | Address Redacted | | | | | | | |
| NIELSEN, KYRON | | Address Redacted | | | | | | | |
| NIELSEN, MATTHEW JAMES | | Address Redacted | | | | | | | |
| NIELSEN, MICHAEL DAVID | | Address Redacted | | | | | | | |
| NIELSEN, NATHAN THEODORE | | Address Redacted | | | | | | | |
| NIELSEN, RANDY L | | 13132 WINIMACK RD | | | | MIDLOTHIAN | VA | 23113 | |
| NIELSEN, ROBERT NICHOLAS | | Address Redacted | | | | | | | |
| NIELSEN, ROBIN MICHELLE | | Address Redacted | | | | | | | |
| NIELSEN, STEPHEN | | 4215 BROWNSTONE DR | | | | BEAUMONT | TX | 777067455 | |
| NIELSEN II, THOMAS J | | Address Redacted | | | | | | | |
| Nielson Media Research | | PO Box 532453 | | | | Charlotte | NC | 28290-2453 | |
| NIELSON NETRATINGS, INC | | PO BOX 361658 | | | | MILEITAS | CA | 95036 | |
| NIELSON, AMANDA LEE | | Address Redacted | | | | | | | |
| NIELSON, COLTON JOHN | | Address Redacted | | | | | | | |
| NIELSON, LAURA | | 4692 W POINT LOMA BLVD | D | | | SAN DIEGO | CA | 92107-0000 | |
| NIELSON, LAURA ELIZABETH | | Address Redacted | | | | | | | |
| NIELSON, NELS PETER | | Address Redacted | | | | | | | |
| NIELSON, RICHARD TAYLOR | | Address Redacted | | | | | | | |
| NIELSON, SHAWN P | | Address Redacted | | | | | | | |
| NIEMAN, DAVID | | 4306 SOUNDVIEW LN | | | | CHESTERFIELD | VA | 23832 | |
| NIEMAN, NICHOLAS ANDREW | | Address Redacted | | | | | | | |
| NIEMAN, PATRICK | | Address Redacted | | | | | | | |
| NIEMAN, WILLIAM CHASE | | Address Redacted | | | | | | | |
| NIEMANN, ANDREW | | Address Redacted | | | | | | | |
| NIEMAS, THOMAS J | | Address Redacted | | | | | | | |
| NIEMCYK, EDWIN & ROSE | | 4 OLD STATE ROAD | DBA E &R AUTO BODY REPAIR | | | WAPPINGERS FALLS | NY | 12590 | |
| NIEMCYK, EDWIN & ROSE | | DBA E &R AUTO BODY REPAIR | | | | WAPPINGERS FALLS | NY | 12590 | |
| NIEMEIER, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| NIEMEIER, HENRY BRANDON | | Address Redacted | | | | | | | |
| NIEMET, SHAYNE KRISTIAN | | Address Redacted | | | | | | | |
| NIEMIEC, JOSEPH C | | Address Redacted | | | | | | | |
| NIEMIEC, KEVIN | | Address Redacted | | | | | | | |
| NIEMIEC, MARK E | | Address Redacted | | | | | | | |
| NIEMIEC, MICHELLE ELIZABETH | | Address Redacted | | | | | | | |
| NIEMOELLER ASSOC INC | | 1440 ROYAL SPRING DRIVE | | | | ST LOUIS | MO | 63122 | |
| NIENHOUSE, BENJAMEN JAY | | Address Redacted | | | | | | | |
| NIEPAGENS, WAYNE & JEAN | | 208 EAST MILLER STREET | | | | BLOOMINGTON | IL | 61701 | |
| NIEPAGENS, WAYNE & JEAN | | FAMILY FLORIST AND GREENHOUSE | 208 EAST MILLER STREET | | | BLOOMINGTON | IL | 61701 | |
| NIEPIEKLO, ROBERT | | Address Redacted | | | | | | | |
| NIEPOTH, ALEX CURTIS | | Address Redacted | | | | | | | |
| NIERENBERG, TED | | 15 MIDDLE PATENT RD | | | | ARMONK | NY | 10504 | |
| NIERNBERGER, JANA | | 672 PIEZZI RD | | | | SANTA ROSA | CA | 95401-5539 | |
| NIERVA III, RAMON GLENDON | | Address Redacted | | | | | | | |
| NIERZWICKI, HENRY | | Address Redacted | | | | | | | |
| NIESEN, TAMMY LYNN | | Address Redacted | | | | | | | |
| NIESPODZIANSKI, DAN JAMES | | Address Redacted | | | | | | | |
| NIESS INTERNATIONAL INC | | 9840 MIDLOTHIAN TURNPIKE | SUITE F | | | RICHMOND | VA | 23235 | |
| NIESS INTERNATIONAL INC | | SUITE F | | | | RICHMOND | VA | 23235 | |
| NIETERS, JAMES | | 9000 HAWLEY GIBSON RD | | | | CRESTWOOD | KY | 40014 | |
| NIETO JR , DAVID | | Address Redacted | | | | | | | |
| NIETO, ABRAHAM | | Address Redacted | | | | | | | |
| NIETO, ADAM PATRIC | | Address Redacted | | | | | | | |
| NIETO, ADOLFO | | Address Redacted | | | | | | | |
| NIETO, ANTONIO SALAZAR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NIETO, CARLOS | | 4396 JOSLIN CT | | | | RIVERSIDE | CA | 92505-2944 | |
| NIETO, CARLOS | | Address Redacted | | | | | | | |
| NIETO, DAVID | | Address Redacted | | | | | | | |
| NIETO, DOMINIC RAFAEL | | Address Redacted | | | | | | | |
| NIETO, JUAN | | Address Redacted | | | | | | | |
| NIETO, LINDA | | Address Redacted | | | | | | | |
| NIETO, MIRNA | | 2682 OVERLAND RD | | | | APOPKA | FL | 32703-0000 | |
| NIETO, RICHARD | | 10 EAST MACON AVE | | | | STATEN ISLAND | NY | 10308 | |
| NIETO, ROGELIO | | 12034 ANCHICK | | | | HOUSTON | TX | 77076 | |
| NIETO, SAMANTHA RAQUEL | | Address Redacted | | | | | | | |
| NIETZSCHE, ANA M | | Address Redacted | | | | | | | |
| NIEUWENHUIS, JOSHUA RAYMOND | | Address Redacted | | | | | | | |
| NIEVERA, MARC ARCAYA | | Address Redacted | | | | | | | |
| NIEVES JR, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| NIEVES RIVERA, ROSALYN E | | Address Redacted | | | | | | | |
| NIEVES SANCHEZ, BEDFORD | | Address Redacted | | | | | | | |
| NIEVES, AMANDA NICHOLE | | Address Redacted | | | | | | | |
| NIEVES, ANTHONY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| NIEVES, ARIAIL | | Address Redacted | | | | | | | |
| NIEVES, BRENDA L | | Address Redacted | | | | | | | |
| NIEVES, BRENDA LEE | | Address Redacted | | | | | | | |
| NIEVES, CARLOS | | 495 MARKET ST | | | | PATERSON | NJ | 07501-2365 | |
| NIEVES, CARLOS BASILIO | | Address Redacted | | | | | | | |
| NIEVES, CARMELO CONAN | | Address Redacted | | | | | | | |
| NIEVES, DANIEL | | Address Redacted | | | | | | | |
| NIEVES, DANIEL ANTHONY | | Address Redacted | | | | | | | |
| NIEVES, DANIEL O | | Address Redacted | | | | | | | |
| NIEVES, DAVID A | | Address Redacted | | | | | | | |
| NIEVES, ELVIN | | Address Redacted | | | | | | | |
| NIEVES, EUSEBIO | | Address Redacted | | | | | | | |
| NIEVES, GABRIEL | | Address Redacted | | | | | | | |
| NIEVES, GABRIEL JOEL | | Address Redacted | | | | | | | |
| NIEVES, GIOVANNY | | Address Redacted | | | | | | | |
| NIEVES, HECTOR J | | 66 CHRISTINE AVE | | | | HAMILTON | NJ | 08619 | |
| NIEVES, IVANA ALEXANDRIA | | Address Redacted | | | | | | | |
| NIEVES, JAIME | | Address Redacted | | | | | | | |
| NIEVES, JASON | | 628 CHATHOM ST | | | | ROME | NY | 13440 | |
| NIEVES, JASON STEVEN | | Address Redacted | | | | | | | |
| NIEVES, JEREMY I | | Address Redacted | | | | | | | |
| NIEVES, JESSICA | | Address Redacted | | | | | | | |
| NIEVES, JESUS | | Address Redacted | | | | | | | |
| NIEVES, JONATHAN | | Address Redacted | | | | | | | |
| NIEVES, JORGE LUIS | | Address Redacted | | | | | | | |
| NIEVES, JOSE | | Address Redacted | | | | | | | |
| NIEVES, JOSE ANGEL | | Address Redacted | | | | | | | |
| NIEVES, JOSE ANGEL | | Address Redacted | | | | | | | |
| NIEVES, JULIAN GABRIEL | | Address Redacted | | | | | | | |
| NIEVES, JULIE | | Address Redacted | | | | | | | |
| NIEVES, JULIO DELANO | | Address Redacted | | | | | | | |
| NIEVES, LAURA MAGDALENA | | Address Redacted | | | | | | | |
| NIEVES, LAVINIA JEANNYNE | | Address Redacted | | | | | | | |
| NIEVES, LENNETT A | | Address Redacted | | | | | | | |
| NIEVES, LUZ | | 2340 N MAJOR AVE | | | | CHICAGO | IL | 60639-2936 | |
| NIEVES, MANUEL DEJESUS | | Address Redacted | | | | | | | |
| NIEVES, MICHAEL | | Address Redacted | | | | | | | |
| NIEVES, MICHAEL | | Address Redacted | | | | | | | |
| NIEVES, MONICA | | Address Redacted | | | | | | | |
| NIEVES, NESTOR | | 129 S NOTTAWA ST APT 1 | | | | STURGIS | MI | 49091-1736 | |
| NIEVES, NICHOLAS | | Address Redacted | | | | | | | |
| NIEVES, NICHOLAS WILLIAM | | Address Redacted | | | | | | | |
| NIEVES, ROBERT LEWIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NIEVES, SANDY K | | Address Redacted | | | | | | | |
| NIEVES, TASHIANNA JOY | | Address Redacted | | | | | | | |
| NIEVES, TIFFANY LISA | | Address Redacted | | | | | | | |
| NIEVES, VICTORIA MARIE | | Address Redacted | | | | | | | |
| NIEWIADOMSKI, KYLE D | | Address Redacted | | | | | | | |
| NIFOROS II, JOHN JAMES | | Address Redacted | | | | | | | |
| NIGAGLIONI, FRANK RICARDO | | Address Redacted | | | | | | | |
| NIGAGLIONI, RUBEN A | | Address Redacted | | | | | | | |
| NIGAM, MOHIT RAJ | | Address Redacted | | | | | | | |
| NIGHAN, KELLY | | Address Redacted | | | | | | | |
| NIGHBOR, JESSICA MARIE | | Address Redacted | | | | | | | |
| NIGHT LIFE ENTERPRISES INC | | 8911 SANTA MONICA BLVD | | | | WEST HOLLYWOOD | CA | 90069 | |
| NIGHTENGALE, SAMUEL LEE | | Address Redacted | | | | | | | |
| NIGHTHAWK JANITORIAL INC | | 33 WEST STATE ST | SUITE 210B | | | BINGHAMTON | NY | 13901 | |
| NIGHTHAWK JANITORIAL INC | | SUITE 210B | | | | BINGHAMTON | NY | 13901 | |
| NIGHTINGALE CONANT | | 7300 N LEHIGH AVENUE | | | | NILES | IL | 60714 | |
| NIGHTINGALE, KEVIN | | 1339 NILES AVE | | | | ATLANTA | GA | 30318 | |
| NIGHTINGALE, RYAN | | 27 MAPLE ST | | | | EAST AURORA | NY | 14052-0000 | |
| NIGHTINGALE, RYAN C | | Address Redacted | | | | | | | |
| NIGHTLINGER, STEPHANIE A | | Address Redacted | | | | | | | |
| NIGHTSPIKER VOLLEYBALL | | PO BOX 60151 | | | | ST PETERSBURG | FL | 33784 | |
| NIGLIA, NICOLAS H | | Address Redacted | | | | | | | |
| NIGO, DREW MARTIN | | Address Redacted | | | | | | | |
| NIGRA INSPECTIONS INC, DICK | | 4735 OAKADO PL | | | | LA CANADA | CA | 91011 | |
| NIGRA INSPECTIONS, DICK | | 4735 OAKADO PL | | | | LA CANADA | CA | 91011 | |
| NIGRO, DANNY | | 288 CANON DR | | | | SANTA BARBARA | CA | 93105-2621 | |
| NIGRO, DAVID | | Address Redacted | | | | | | | |
| NIGRO, JASON | | Address Redacted | | | | | | | |
| NIGRO, JOSEPH FRANK | | Address Redacted | | | | | | | |
| NIGRO, PETE | | 8458 EAST AVE | | | | GASPORT | NY | 14067-9223 | |
| NIJAMKIN, TAMI | | Address Redacted | | | | | | | |
| NIJHAWAN, RISHABH | | Address Redacted | | | | | | | |
| NIJJAR, AMANDEEP SINGH | | Address Redacted | | | | | | | |
| NIJJAR, GURKIRAT SINGH | | Address Redacted | | | | | | | |
| NIJNENS, PHILIP SPENCER | | Address Redacted | | | | | | | |
| NIKAO REPORTING SERVICES | | 22 MEADOWLARK LN | | | | FAIRMONT | WV | 26554 | |
| NIKATOS, ANDREW GERASIMOS | | Address Redacted | | | | | | | |
| NIKCEVICH, MARKO BOZIDAR | | Address Redacted | | | | | | | |
| NIKCHEHI, ESKANDER | | Address Redacted | | | | | | | |
| NIKHIL, NAYAB | | 2 FULTON ST APT 3B | | | | WEEHAWKEN | NJ | 07086-7052 | |
| NIKI, PALADINO | | 1008 NICHOLAS DR | | | | WEST CHESTER | PA | 19380-1455 | |
| NIKIEL, RAFAL | | Address Redacted | | | | | | | |
| NIKITIN, BORIS SERGEI | | Address Redacted | | | | | | | |
| NIKITIN, SERGEI B | | Address Redacted | | | | | | | |
| NIKITIN, YEVGENY S | | Address Redacted | | | | | | | |
| NIKITSCHER, RYAN JAMES | | Address Redacted | | | | | | | |
| NIKKHOO, RYAN OSBORN | | Address Redacted | | | | | | | |
| NIKKO USA | NIKKO AMERICA INC | 17304 PRESTON RD STE 1040 | | | | DALLAS | TX | 75252-4657 | |
| NIKLAS, LINDA | | 642 N VEL AVE | | | | MONTEBELLO | CA | 90640 | |
| NIKO, LOTO | | Address Redacted | | | | | | | |
| NIKODEM, CAMILLE KATHERINE | | Address Redacted | | | | | | | |
| NIKODINOVIC, BOJAN | | Address Redacted | | | | | | | |
| NIKOLA, LUGONJA | | 8322 ELM AVE | | | | MACHESNEY PARK | IL | 61115-7922 | |
| NIKOLA, NE | | PO BOX 5797 | STATE MARSHAL | | | BRIDGEPORT | CT | 06610 | |
| NIKOLAJEVIC, PATRICK | | 7322 RONALD ST | | | | FALLS CHURCH | VA | 22046 | |
| NIKOLAJEVIC, PATRICK A | | Address Redacted | | | | | | | |
| NIKOLAY, MARIE | | 5306 NORMA RD | | | | MCFARLAND | WI | 53558 | |
| NIKOLAY, MARIE KATHERINE | | Address Redacted | | | | | | | |
| NIKOLAY, RYAN M | | Address Redacted | | | | | | | |
| NIKOLIC, ALEX | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NIKOLIC, GORAN | | 8857 N 66TH AVE | | | | GLENDALE | AZ | 85302 | |
| NIKOLIQI, GENTIAN S | | Address Redacted | | | | | | | |
| NIKOLOVSKI, BOBAN | | Address Redacted | | | | | | | |
| NIKOLSKY, JARED RYAN | | Address Redacted | | | | | | | |
| NIKON INC | JOHN P BROWNE | 1300 WALT WHITMAN RD | | | | MELVILLE | NY | 11747 | |
| NIKON INC | PAT PREISEL | 1300 WALT WHITMAN RD | | | | MELVILLE | NY | 11747 | |
| NIKON INC | | 1300 WALT WHITMAN RD | | | | MELVILLE | NY | 11747 | |
| NIKON INC | | DEPARTMENT 2032 | | | | DENVER | CO | 80291-2032 | |
| NIKON INC | | PO BOX 4803 | CHURCH ST STATION | | | NEW YORK | NY | 10261-4803 | |
| NIKONOV, LEON | | Address Redacted | | | | | | | |
| NIKPOUR, FREDERICK | | 2825 IONE ST | | | | SACRAMENTO | CA | 95821 | |
| NIKULKOV, ARTEM V | | Address Redacted | | | | | | | |
| NIKYA, BOWERS | | 27 PROVINCIAL COURT | | | | KIRKWOOD | MO | 63122-0000 | |
| NILCHIAN, SHAWN | | 15490 BUENA VISTA AVENIDA | | | | SONORA | CA | 95370 | |
| NILCHIAN, SHAWN B | | Address Redacted | | | | | | | |
| NILES AUDIO CORP | | PO BOX 160818 | | | | MIAMI | FL | 33116 | |
| NILES AUDIO INC | | PO BOX 160818 | | | | MIAMI | FL | 33116 | |
| NILES AUDIO INC | | PO BOX 160818 | | | | MIAMI | FL | 33186 | |
| NILES RADIO SUPPLY CO | | 933 N 5TH ST | | | | NILES | MI | 49120 | |
| NILES, BROOKE E | | Address Redacted | | | | | | | |
| NILES, CHRISTOPHER BRANDON | | Address Redacted | | | | | | | |
| NILES, CITY OF | | 15 E STATE ST | | | | NILES | OH | 44446 | |
| NILES, CITY OF | | 1505 DIFFORD DR POLICE DEPT | C/O ALBERT P KIJOWSKI | | | NILES | OH | 44446-2831 | |
| NILES, CITY OF | | 34 W STATE STREET | | | | NILES | OH | 44446 | |
| NILES, CITY OF | | C/O ALBERT P KIJOWSKI | | | | NILES | OH | 44446 | |
| NILES, MELISSA MAE | | Address Redacted | | | | | | | |
| NILES, VILLAGE OF | | 1000 CIVIC CENTER DR | | | | NILES | IL | 60714 | |
| NILES, VILLAGE OF | | NILES VILLAGE OF | 1000 CIVIC CENTER DR | | | NILES | IL | 60714-3229 | |
| NILES, VILLAGE OF | | PO BOX 4006 | REGIONAL PROCESSING CTR | | | CAROL STREAM | IL | 60197-4006 | |
| NILFISK ADVANCE | | 14600 21ST AVENUE NORTH | | | | PLYMOUTH | MN | 55447-3408 | |
| NILFISK ADVANCE | | PO BOX 86 | SDS 12 0466 | | | MINNEAPOLIS | MN | 55486 | |
| NILLES, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| NILON, SHANE | | Address Redacted | | | | | | | |
| NILPETCHARAT, SUPPASAK | | Address Redacted | | | | | | | |
| NILSEN, JON MICHAEL | | Address Redacted | | | | | | | |
| NILSEN, SHAUN | | 2333 N LEAVITT 3N | | | | CHICAGO | IL | 60647 | |
| NILSEN, TRISHA LYNN | | Address Redacted | | | | | | | |
| NILSON REALTORS, GLORIA | | 350 HWY 35 | | | | RED BANK | NJ | 07701 | |
| NILSON REPORT , THE | | 300 ESPLANADE DR STE 1790 | | | | OXNARD | CA | 93030 | |
| NILSON, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| NILYON W BROOKS | BROOKS NILYON W | 10807 KINGSMERE CT | | | | UPPER MARLBORO | MD | 20774-2117 | |
| NIMBLETTE, GEORGE | | 208 NW 77TH AVE | | | | MARGATE | FL | 33063-4704 | |
| NIMBUS MANUFACTURING INC | | PO BOX 504851 | | | | THE LAKES | NV | 88905-4851 | |
| NIMBUS MANUFACTURING INC | | PO BOX 630409 | | | | BALTIMORE | MD | 21263-0409 | |
| NIMMONS, CHYLE SEAN | | Address Redacted | | | | | | | |
| NIMMONS, LEVINCE | | 10973 W BUMBLEBEE DR | | | | BOISE | ID | 83713 | |
| NIMOX, RAYMOND LONDALE | | Address Redacted | | | | | | | |
| NIMS, ASHLEY BROOKE | | Address Redacted | | | | | | | |
| NIMTZ, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| Nina Rotondo | | 27 Timberland Dr | | | | Lincoln | RI | 02865 | |
| Nina Winston Administrator of the Estate of David Winston Deceased | c o Michael K Demetrio | Corboy & Demetrio | 33 N Dearborn 21st Fl | | | Chicago | IL | 60602 | |
| Nina Winston Administrator of the Estate of David Winston Deceased | c o R Scott Alsterda | Ungaretti & Harris LLP | 3500 Three First National Plz | | | Chicago | IL | 60602 | |
| Nina Winston Administrator of the Estate of David Winston Deceased | Nina Winston Administrator of the Estate of David Winston Deceased | c o R Scott Alsterda | Ungaretti & Harris LLP | 3500 Three First National Plz | | Chicago | IL | 60602 | |
| NINA, EMMANUEL | | Address Redacted | | | | | | | |
| NINA, EVELYN CELESTE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NINA, SINDY JHOMAYRA | | Address Redacted | | | | | | | |
| NINEHOUSER APPLIANCE INC | | 101961 OVERSEAS HWY | | | | KEY LARGO | FL | 33037 | |
| NINFA VELASCO | | ECTOR COUNTY DIST CLERK | P O BOX 966 | | | ODESSA | TX | 79760 | |
| NINFA VELASCO | | P O BOX 966 | | | | ODESSA | TX | 79760 | |
| NING, SOTY | | 8808 GLACIER POINT DRIVE | | | | STOCKTON | CA | 95212-0000 | |
| NING, SOTY | | Address Redacted | | | | | | | |
| NINGBO GREEN WILL APPLIANCE CO LTD | | XIAO DONG INDUSTRY PARK YUYAO | ZHEJIANG | CHINA | | | | | CHN |
| NINGBO NINGHAI INTERNATIONAL TRADE CO | | NO 33 VILLA NINGBO INTL TRADE | LAND 707 WEST HUANCHENG | NINGBO CHINA 315012 | | | | | CHN |
| NINH, LIEU | | 1704 BONAIRE CIRCLE | | | | STOCKTON | CA | 95210-0000 | |
| NINH, LIEU | | Address Redacted | | | | | | | |
| NINNEMAN, ANDREW | | Address Redacted | | | | | | | |
| Nino Michael A | Nino Michael A | | 7100 Lakeshore Dr | | | Quinton | VA | 23141 | |
| Nino Michael A | | 3908 Moss Side Ave | | | | Richmond | VA | 23222 | |
| Nino Michael A | | 7100 Lakeshore Dr | | | | Quinton | VA | 23141 | |
| NINO, ALEXANDRA | | Address Redacted | | | | | | | |
| NINO, CESAR ANGEL | | Address Redacted | | | | | | | |
| NINO, JOSE | | 4201 S ARTESIAN AVE | | | | CHICAGO | IL | 60632-0000 | |
| NINO, JOSE LUIS | | Address Redacted | | | | | | | |
| NINO, LORI LEE | | Address Redacted | | | | | | | |
| Nino, Luz Mary | | 15529 SW 138th Pl | | | | Miami | FL | 33177 | |
| NINO, LUZ MARY | | Address Redacted | | | | | | | |
| NINO, MARIA | | Address Redacted | | | | | | | |
| NINO, MAUREEN IVETT | | Address Redacted | | | | | | | |
| NINO, MELISSA | | Address Redacted | | | | | | | |
| NINO, MERARI | | Address Redacted | | | | | | | |
| NINO, MICHAEL A | | Address Redacted | | | | | | | |
| NINOMIYA, NYLES Y | | Address Redacted | | | | | | | |
| NINOS FARMERS MARKET | | 5448 HULMEVILLE RD | | | | BENSALEM | PA | 19020 | |
| NINOW, BRYSEN DEAN | | Address Redacted | | | | | | | |
| NINTENDO | ROGER FONG | 2000 BRIDGE PKWAY | | | | REDWOOD CITY | CA | 94065 | |
| NINTENDO | | PO BOX 2155 | | | | REDMOND | WA | 98052 | |
| NINTENDO HARDWARE | ATTN ELIZABETH AURELIO VICE PRESIDENT CREDIT | 4820 150TH AVE NE | | | | REDMOND | WA | 98052-5115 | |
| NINTENDO HARDWARE | NINTENDO OF AMERICA INC | ATTN DAVE ANDERSON | 4820 150TH AVE NE | | | REDMOND | WA | 98052-5115 | |
| NINTENDO HARDWARE | | 445 PARK AVENUE 12TH FLOOR | | | | NEW YORK | NY | 10022 | |
| NINTENDO HARDWARE | | PO BOX 2155 | | | | REDMOND | WA | 98052 | |
| NINTENDO OF AMERICA INC | ATTN DAVE ANDERSON | 4820 150TH AVE NE | | | | REDMOND | WA | 98052-5115 | |
| NINTENDO OF AMERICA INC | ELIZABETH AURELIO | VICE PRESIDENT CREDIT | 4820 150TH AVE NE | | | REDMOND | WA | 98052-5115 | |
| NINTENDO OF AMERICA INC | | PO BOX 2155 | | | | REDMOND | WA | 98052 | |
| NIOLA, MARC | | 9 PRESFORD DR | | | | SHIRLEY | NY | 11967 | |
| NIOLON, MICHAEL | | Address Redacted | | | | | | | |
| NIOLON, TOM ALLEN | | Address Redacted | | | | | | | |
| NIOSI, SCOTT | | 1328 LEE WAY | | | | FORKED RIVER | NJ | 08731 | |
| NIOVICH, AMY KATE | | Address Redacted | | | | | | | |
| NIPP, JESSICA DAWN | | Address Redacted | | | | | | | |
| NIPP, JESSICA LYNN | | Address Redacted | | | | | | | |
| NIPPER, CRYSTAL SUZANNE | | Address Redacted | | | | | | | |
| NIPPER, SARAH LEE | | Address Redacted | | | | | | | |
| NIPPER, TODD DOUGLAS | | Address Redacted | | | | | | | |
| NIPPERT, KRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| NIPSCO   Northern Indiana Public Serv Co | | P O  Box 13007 | | | | Merrillville | IN | 46411-3007 | |
| NIQUETTE, TAMARA | | Address Redacted | | | | | | | |
| NIRANJAN, RAJESH | | Address Redacted | | | | | | | |
| NIRI | | PO BOX 96040 | | | | WASHINGTON | DC | 20090-6040 | |
| NIRODA, MATTHEW JOHN | | Address Redacted | | | | | | | |
| NIRODA, RACHELLE | | Address Redacted | | | | | | | |
| Nisar MD, MM FACP PA | | 1895 Oak Tree Rd | | | | Edison | NJ | 08820 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nisar, Khalid A Roth Ira | TD Ameritrade Inc Custodian | 2 Rio Vista Dr | | | | Edison | NJ | 08820 | |
| Nisar, Shiraz A | | 1895 Oak Tree Rd | | | | Edison | NJ | 08820 | |
| NISBET, CHARLES | | Address Redacted | | | | | | | |
| NISBET, MATTHEW SHANE | | Address Redacted | | | | | | | |
| NISBETH, NATASHA CHRISTINE | | Address Redacted | | | | | | | |
| NISCHO, VINCENT THOMAS | | Address Redacted | | | | | | | |
| NISENSON, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| NISHAN, RYAN | | 14 ROGERS ST | | | | MILLBURY | MA | 01527 | |
| NISHIDA, DANIEL T | | Address Redacted | | | | | | | |
| NISHIHARA, GARETT KENJI | | Address Redacted | | | | | | | |
| NISHIMOTO, MORGAN | | LOC NO 8017 PETTY CASH | 9950 MAYLAND DR REAL ESTATE | | | RICHMOND | VA | 23233 | |
| NISHIMOTO, MORGAN W | | Address Redacted | | | | | | | |
| NISHISAKA, MICHEL | | 280 WESTWOOD AVE | | | | LONG BRANCH | NJ | 07740-6137 | |
| NISHIZAKI, DRU H | | Address Redacted | | | | | | | |
| NISKANEN, ARON LEE | | Address Redacted | | | | | | | |
| NISMAN, DENNIS | | 210 SW 70 AVE | | | | PEMBROKE PINES | FL | 33023 | |
| NISPEL, MATT | | Address Redacted | | | | | | | |
| NISPERLY, JUSTIN RAY | | Address Redacted | | | | | | | |
| NISSAN OF DARTMOUTH | | | | | | | | | |
| NISSAN, TONY | | Address Redacted | | | | | | | |
| NISSEI SANYO AMERICA LTD | | 100 LOWDER BROOK DR | SUITE 2400 | | | WESTWOOD | MA | 02090 | |
| NISSEL, ALICIA FAYE | | Address Redacted | | | | | | | |
| NISSENBAUM, MICHAEL | | Address Redacted | | | | | | | |
| NISSHO IWAI AMERICAN CORP | | 1211 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| NISSIM, AMINOV | | 7802 21 AVE B2 | | | | BROOKLYN | NY | 11214 | |
| NISSON, REED ARTHUR | | Address Redacted | | | | | | | |
| NISTLER, DENNIS | | 1270 S YATES ST | | | | DENVER | CO | 80219 | |
| NISTLER, DENNIS J | | Address Redacted | | | | | | | |
| NISTLER, NICHOLE L | | Address Redacted | | | | | | | |
| NISTTAHUZ, JAZMANI | | 2627 KENWOOD AVE | | | | LOS ANGELES | CA | 90007-0000 | |
| NISTTAHUZ, JAZMANI EDWIN | | Address Redacted | | | | | | | |
| NISWANDER, ETHEL | | Address Redacted | | | | | | | |
| NISWANDER, SUSAN | | 12527 BIRCHMONT BEACH N E | | | | BEMIDJI | MN | 56601 | |
| NITE HAWK INC | | PO BOX 280 | | | | CATOOSA | OK | 74015 | |
| NITELLIS, PERRY | | 9820 BAHAMA DRIVE | | | | MIAMI | FL | 33189 | |
| NITEOWL SURVEILLANCE INC | | 11991 OCOTILLO DR | | | | FONTANA | CA | 92337 | |
| NITRO RECORDS INC | | 16331 GOTHARD ST STE A | | | | HUNTINGTON BEACH | CA | 92647 | |
| NITSCH, MATTHEW DAVID | | Address Redacted | | | | | | | |
| NITSCH, STEVE | | 227 HARRISON RD | | | | TURTLE CREEK | PA | 15145 | |
| NITSCHMANN, ADRIAN | | 1209 STALLION RIDGE | | | | ALVIN | TX | 77511 | |
| NITSKY, MARIAH | | P O BOX 341 | | | | DELHI | NY | 13753 | |
| NITTA, TRISTINA R | | Address Redacted | | | | | | | |
| NITTI BROTHERS LLC | | 1620 W FOUNTAINHEAD PKY | STE 600A | | | TEMPE | AZ | 85282 | |
| NITTOSO, LEAH | | Address Redacted | | | | | | | |
| NITZ, GARY | | Address Redacted | | | | | | | |
| NITZ, STEVEN | | Address Redacted | | | | | | | |
| NITZBAND, BRITTANY LEE | | Address Redacted | | | | | | | |
| NIU, JIM JONE | | Address Redacted | | | | | | | |
| NIU, NATHANIEL SELIMOTI | | Address Redacted | | | | | | | |
| NIVEN, BRYAN R | | Address Redacted | | | | | | | |
| NIVEN, DANIELLE EMILY | | Address Redacted | | | | | | | |
| NIVENS III, LLOYD | | Address Redacted | | | | | | | |
| NIVENS, BRETT | | Address Redacted | | | | | | | |
| NIVERS, DALTON GAGE | | Address Redacted | | | | | | | |
| NIWASH, SAMI | | Address Redacted | | | | | | | |
| NIX, BRENT | | 7121 WINDING TRAIL | | | | BRIGHTON | MI | 48116-0000 | |
| NIX, BRENT J | | Address Redacted | | | | | | | |
| NIX, CARLTON SCOTT | | Address Redacted | | | | | | | |
| NIX, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NIX, DEBORAH ANN | | Address Redacted | | | | | | | |
| NIX, DESHAWN DONYE | | Address Redacted | | | | | | | |
| NIX, JALON | | 2081 FLOWERING DRIVE | | | | GRAYSON | GA | 30017-0000 | |
| NIX, JALON | | Address Redacted | | | | | | | |
| NIX, JANAY LYNNETTE | | Address Redacted | | | | | | | |
| NIX, JANETTA | | 4105 LEES LANE | | | | LOUISVILLE | KY | 40216 | |
| NIX, JESSICA | | 66 LOCH LOMOND LN | | | | PUEBLO | CO | 81001 | |
| NIX, JOHN PAUL | | Address Redacted | | | | | | | |
| NIX, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| NIX, JOSH MATTHEW | | Address Redacted | | | | | | | |
| NIX, K C | | 413 SKY RIDGE LANE | | | | ESCONDIDO | CA | 92026 | |
| NIX, MATT HENRY | | Address Redacted | | | | | | | |
| NIX, MATTHEW | | 480 S OAK HARBOR RD | | | | OAK HARBOR | WA | 98277 | |
| NIX, NATHANIEL RYAN | | Address Redacted | | | | | | | |
| NIX, RANDY WADE | | Address Redacted | | | | | | | |
| NIX, ROBERT | | 274 BRANNON BELCHER RD | | | | SPARTANBURG | SC | 29316-9368 | |
| NIX, ROBERT WARREN | | Address Redacted | | | | | | | |
| NIX, RYAN CHRISTOPHE | | Address Redacted | | | | | | | |
| NIX, SCOTT D | | 1107 N 13TH ST | | | | TEMPLE | TX | 76501 | |
| NIX, TOM J | | Address Redacted | | | | | | | |
| NIX, TRAVIS CLAY | | Address Redacted | | | | | | | |
| NIXCO PLUMBING INC | | 4281 A US RT NO 42 | | | | MASON | OH | 45040 | |
| NIXON AND ASSOCIATES | | 25 DAVIS BLVD | | | | TAMPA | FL | 33606 | |
| Nixon Peabody LLP | Attn Dennis J Drebsky | 437 Madison Ave | | | | New York | NY | 10128 | |
| Nixon Peabody LLP | Lesley M Varghese Esq | 100 Summer St | | | | Boston | MA | 02110 | |
| Nixon Peabody LLP | Louis J Cisz III | One Embarcadero Center Ste 1800 | | | | San Francisco | CA | 94111 | |
| Nixon Peabody LLP | Louis J Cisz III | One Embarcadero Ctr Ste 1800 | | | | San Francisco | CA | 94111 | |
| Nixon Peabody LLP | Nixon Peabody LLP | Lesley M Varghese Esq | 100 Summer St | | | Boston | MA | 02110 | |
| Nixon Peabody LLP | | 100 Summer St | | | | Boston | MA | 02110 | |
| NIXON PEABODY LLP | | 101 FEDERAL ST | | | | BOSTON | MA | 021101832 | |
| NIXON PEABODY LLP | | 101 FEDERAL ST | | | | BOSTON | MA | 0211001832 | |
| NIXON POWER SERVICES COMPANY | | PO BOX 30007 | | | | NASHVILLE | TN | 372410007 | |
| NIXON POWER SERVICES COMPANY | | PO BOX 530100 | DEPT NC0069 | | | ATLANTA | GA | 30353-0100 | |
| NIXON WILLIAM A | | 11016 ASHBURN RD | | | | RICHMOND | VA | 23235 | |
| NIXON, BREAUNA PATRICIA | | Address Redacted | | | | | | | |
| NIXON, BRYSON PHILLIP | | Address Redacted | | | | | | | |
| NIXON, CHARLES | | 1104 BARTOW RD | N160 | | | LAKELAND | FL | 33801-0000 | |
| NIXON, CHRISTINA C | | Address Redacted | | | | | | | |
| NIXON, CODY JUSTIN | | Address Redacted | | | | | | | |
| NIXON, DANIEL ROBERT | | Address Redacted | | | | | | | |
| NIXON, DEREK CHRISTOPHE | | Address Redacted | | | | | | | |
| NIXON, DONALD | | Address Redacted | | | | | | | |
| NIXON, FRIENDS OF SAM | | PO BOX 34843 | | | | RICHMOND | VA | 23234 | |
| NIXON, FRIENDS OF SAM | | PO BOX 34908 | | | | RICHMOND | VA | 23234 | |
| NIXON, GARRETT THOMAS | | Address Redacted | | | | | | | |
| NIXON, GARY | | 10653 OAK MEADOW LANE | | | | LAKE WORTH | FL | 33467 | |
| NIXON, HEATHER JANELLE | | Address Redacted | | | | | | | |
| NIXON, JACOB ALEXANDER | | Address Redacted | | | | | | | |
| NIXON, JAMES | | PO BOX 962504 | | | | RIVERDALE | GA | 30296 | |
| NIXON, JOSHUA C | | Address Redacted | | | | | | | |
| NIXON, JOSHUA LEE | | Address Redacted | | | | | | | |
| NIXON, KATHLEEN | | 1517 HARRILL ST | | | | CHARLOTTE | NC | 28205 | |
| NIXON, KENNETH | | 6114 NEWTOWN AVE | | | | PHILA | PA | 19111 | |
| NIXON, KIMBERLY | | 26 LINCOLN AVE | | | | NASHUA | NH | 03060 | |
| NIXON, KIMBERLY A | | Address Redacted | | | | | | | |
| NIXON, MARKIA | | Address Redacted | | | | | | | |
| NIXON, MICHAEL | | 4416 ARTICLES LN | | | | VIRGINIA BEACH | VA | 23462 | |
| NIXON, MONICA ANTOINETTE | | Address Redacted | | | | | | | |
| NIXON, RASHEEN | | 23453 WESTERN AVE APT 11 | | | | PARK FOREST | IL | 60466-2634 | |
| NIXON, RASHEEN D | | Address Redacted | | | | | | | |
| NIXON, ROBERT | | 114 N OAK ST LOT 6 | | | | ANMOORE | WV | 26323-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NIXON, ROBERT | | 3004 NEW FOUND LANE | | | | CHESTER | VA | 23831 | |
| NIXON, ROBERT D | | Address Redacted | | | | | | | |
| NIXON, ROBERT WAYNE | | Address Redacted | | | | | | | |
| NIXON, RON ALONZO | | Address Redacted | | | | | | | |
| NIXON, RYAN SCOTT | | Address Redacted | | | | | | | |
| NIXON, SEAN MICHAEL | | Address Redacted | | | | | | | |
| NIXON, SHAWN A | | Address Redacted | | | | | | | |
| NIXON, TANIKA NACOLE | | Address Redacted | | | | | | | |
| NIXON, TERRENCE THOMAS | | Address Redacted | | | | | | | |
| NIXON, THOMAS JERONE | | Address Redacted | | | | | | | |
| NIXON, TRELLONY R | | Address Redacted | | | | | | | |
| NIYA WOOLFOLK OR TROY SMITH | | 2639 DICKENSON ST | | | | PHILADELPHIA | PA | 19146 | |
| NIYOMUGABO, EMMANUEL | | 506 KIMBALL ST | | | | MANCHESTER | NH | 03102 | |
| NIZAMI, SANNAN | | Address Redacted | | | | | | | |
| NIZENKOFF, ALEX CONSTANTIN | | Address Redacted | | | | | | | |
| NIZIANKOWICZ, MICHAEL | | 81 BLANCHARD ST | | | | CHICOPEE | MA | 01020-0000 | |
| NIZIANKOWICZ, MICHAEL J | | Address Redacted | | | | | | | |
| NIZIOL, NATALIE LAUREN | | Address Redacted | | | | | | | |
| NJ DEPT OF BANKING & INSURANCE | | SURPLUS LINES EXAMINING OFFICE | PO BOX 325 | | | TRENTON | NJ | 08625-0325 | |
| NJ DIV OF CONSUMER AFFAIRS | | 124 HALSEY 7TH FL | PO BOX 46016 | | | NEWARK | NJ | 07101 | |
| NJ DIV OF CONSUMER AFFAIRS | | CHARITIES REG & INVESTIGATION | PO BOX 45021 | | | NEWARK | NJ | 07101 | |
| NJ EZ PASS | | 375 MCCARTER HWY | | | | NEWARK | NJ | 07144 | |
| NJ EZ PASS VIOLATION PROCESSING CTR | | P O BOX 3800 34 | | | | BOSTON | MA | 022410834 | |
| NJ EZ PASS VIOLATION PROCESSING CTR | | PO BOX 52005 | | | | NEWARK | NJ | 07101-8205 | |
| NJ LAWYERS FUND FOR CLIENT PRO | | PO BOX 961 RICHARD J HUGHES | JUSTICE COMPLEX | | | TRENTON | NJ | 08625 | |
| NJ LIMOUSINE SERVICE INC | | 3 FLETCHER COURT | | | | SPRING VALLEY | NY | 10977 | |
| NJ ONLINE LLC | | 30 JOURNAL SQUARE | | | | JERSEY CITY | NJ | 07306 | |
| NJ ONLINE LLC | | PO BOX 11679 | DEPT 642 | | | NEWARK | NJ | 07101-4679 | |
| NJEIM, GEORGES | | 2435 WHITE ST | | | | PASADENA | CA | 91107 | |
| NJIE, MOMODOU | | 6634 SHENANDOAH AVE | | | | LOS ANGELES | CA | 90056 | |
| NJOKU, EMMANUEL | | 34 WANGMAN ST | | | | ROCHESTER | NY | 14605-0265 | |
| NJOKU, EMMANUEL O | | Address Redacted | | | | | | | |
| NJOKU, STEVEN | | 3625 ARKANSAS DRIVE | D1 | | | COLUMBUS | GA | 31907-0000 | |
| NJOKU, STEVEN C | | Address Redacted | | | | | | | |
| NJOROGE, JOHN T | | Address Redacted | | | | | | | |
| NJOROGE, PETER NGABAIYA | | Address Redacted | | | | | | | |
| NJUGUNA, ANGELA | | 1675 ROSWELL RD | | | | MARIETTA | GA | 30062-0000 | |
| NJUKI, REBECCA WOTHAYA | | Address Redacted | | | | | | | |
| NK GROUP INC | | 1961 E MUSLOMA AVE STE D | | | | P | CA | 92870 | |
| NKAAMBI, JOHN | | 2923 NOAH DRIVE | | | | ACWORTH | GA | 30101 | |
| NKENGANYI, JULIUS A | | Address Redacted | | | | | | | |
| NKEREUWEM, MADRID | | Address Redacted | | | | | | | |
| NKETIA, ROBERT KWAO | | Address Redacted | | | | | | | |
| NKETIAH, BRIAN | | Address Redacted | | | | | | | |
| NKOSI, PANSY | | 5 MCTAVISH DR | | | | NASHUA | NH | 03063-3462 | |
| NKRUMAH, HAKI OMALI | | Address Redacted | | | | | | | |
| NKUMEH, DORIS CHINONYERE | | Address Redacted | | | | | | | |
| NKWOCHA, UGOCHI NWANYETODI | | Address Redacted | | | | | | | |
| NL ADVERTISING | | 7223 NW 123 AVE | | | | PARKLAND | FL | 33076 | |
| NLYNX SYSTEM INC | | PO BOX 91628 | | | | AUSTIN | TX | 78709-1628 | |
| NM&H ASSOCIATES | | MUNICIPAL CENTER COURT A | | | | VIRGINIA BEACH | VA | 23456 | |
| NM&H ASSOCIATES | | VIRGINIA BEACH GEN DIST | MUNICIPAL CENTER COURT A | | | VIRGINIA BEACH | VA | 23456 | |
| NMAC | TALAN BURGESS SPEC CRDT | | | | | DALLAS | TX | 752660360 | |
| NMAC | | PO BOX 660360 | ATTN TALAN BURGESS SPEC CRDT | | | DALLAS | TX | 75266-0360 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NMC Stratford LLC | c o Ian S Landsberg | Landsberg Marguiles LLP | 16030 Ventura Blvd Ste 470 | | | Encino | CA | 91436 | |
| NMC STRATFORD LLC | RICHARD EICHENBAUM | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE STE 650 | | | WOODLAND HILLS | CA | 91367 | |
| NMC STRATFORD LLC | RICHARD EICHENBAUM OWNERS REPRESENTATIVE | C O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE STE 650 | | | WOODLAND HILLS | CA | 91367 | |
| NMC STRATFORD LLC | | 5850 CANOGA AVE | C/O NEWMARKMERRILL CO | | | WOODLAND HILLS | CA | 91367 | |
| NMC STRATFORD LLC | | 5850 CANOGA AVE NO 650 | | | | WOODLAND HILLS | CA | 91367 | |
| NMG GEOTECHNICAL INC | | 17791 MITCHELL SUITE D | | | | IRVINE | CA | 92714 | |
| NMHG FINANCIAL SVCS HYSTER CAP | | PO BOX 642385 | | | | PITTSBURGH | PA | 15264-2385 | |
| NMILI, ADIL | | 307 PAPWORTH AVE | | | | METAIRIE | LA | 70005 | |
| NMPRC | | PO BOX 1269 | | | | SANTE FE | NM | 87504 | |
| NNAEMEKA, WALTER O | | 10862 NICHOLS BLVD | 22 11 | | | OLIVE BRANCH | MS | 38654-4209 | |
| NNAMEDE, AMBROSE | | P O BOX 22912 | | | | OAKLAND | CA | 94609 | |
| NNAMEDE, AMBROSE C | | Address Redacted | | | | | | | |
| NNOKA, MAUREEN N | | Address Redacted | | | | | | | |
| NNORUOM, HENRY UCHENNA | | Address Redacted | | | | | | | |
| NO 1 TOWING CO INC | | 16269 WASHINGTON HWY | | | | DOSWELL | VA | 23047 | |
| NO LIMIT SYSTEMS INC | | 212 TECHNOLOGY DR STE C | | | | IRVINE | CA | 92618 | |
| NO SWEAT XPRESS | | 1038 OGLETHORPE AVE S W | | | | ATLANTA | GA | 30310 | |
| NO, DASON KANG | | Address Redacted | | | | | | | |
| NOA, RAUL | | Address Redacted | | | | | | | |
| NOACK, AUGUST CHASE | | Address Redacted | | | | | | | |
| NOACK, BEAU KEAGEN | | Address Redacted | | | | | | | |
| NOACK, TED | | 1513 DAISY WAY | | | | ANTIOCH | CA | 94509 | |
| NOAD, BRIAN | | Address Redacted | | | | | | | |
| NOAH, BROTHER | | 950 BROADWAY NO 7 | | | | CHELSEA | MA | 02150 | |
| NOAH, SARAH RENEE | | Address Redacted | | | | | | | |
| NOAH, SHEM | | Address Redacted | | | | | | | |
| NOAHS CART LLC | | 403 BUSH DR | | | | BALLWIN | MO | 63021 | |
| NOAM, WEISS | | 4205 NORWICH RD | | | | COLLEGE PARK | MD | 20740-0000 | |
| NOAMAN, MOHAB | | Address Redacted | | | | | | | |
| NOBBS, ALEX | | 1566 CABRILLO AVE | | | | LOS ANGELES | CA | 00009-0291 | |
| NOBBS, ALEX GUY | | Address Redacted | | | | | | | |
| NOBI, OBI | | 119 STATE RD | APT H1 | | | MEDIA | PA | 19063-1582 | |
| NOBILE, JOAN M | | Address Redacted | | | | | | | |
| NOBILE, MICHAEL | | Address Redacted | | | | | | | |
| NOBILE, WILLIAM | | 7325 CYPRESS KNOLL DRIVE | | | | NEW PORT RICHEY | FL | 00003-4653 | |
| NOBILE, WILLIAM PAUL | | Address Redacted | | | | | | | |
| NOBIX INC | | 3180 CROW CANYON PL | STE 255 | | | SAN RAMON | CA | 94583 | |
| NOBIX INC | | 6602 OWENS DR STE 100 | | | | PLEASANTON | CA | 94588 | |
| NOBLE FINANCE CORP | | 728 W MAIN ST | | | | DUNCAN | OK | 73533-4614 | |
| NOBLE HOUSE | | 2230 6 GERMAIN | | | | CHATSWORTH | CA | 91311 | |
| NOBLE III, BURNS VAUGHAN | | Address Redacted | | | | | | | |
| NOBLE INDUSTRIES LTD | | PO BOX 746 | 3430 13TH AVE E | | | HIBBING | MN | 55746 | |
| NOBLE MELINDA | | 12100 SEMINOLE BLVD L266 | | | | LARGO | FL | 33778 | |
| NOBLE SYSTEMS CORPORATION | | 4151 ASHFORD DUNWOODY RD | SUITE 550 | | | ATLANTA | GA | 30319-1462 | |
| NOBLE SYSTEMS CORPORATION | | SUITE 550 | | | | ATLANTA | GA | 30319 | |
| NOBLE, ALLISON MARIE | | Address Redacted | | | | | | | |
| NOBLE, AMANDA GAYLE | | Address Redacted | | | | | | | |
| NOBLE, AYLISIA DOMINIQUE | | Address Redacted | | | | | | | |
| NOBLE, BRANDON EVAN | | Address Redacted | | | | | | | |
| NOBLE, CHELSEA ANNE | | Address Redacted | | | | | | | |
| NOBLE, CHRIS | ILLINOIS DEPARTMENT OF HUMAN RIGHTS | 100 WEST RANDOLPH ST  JAMES R THOMPSON CENTER  SU | | | | CHICAGO | IL | 60601 | |
| NOBLE, CHRIS | | 1129 S HADDOW | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| NOBLE, CHRIS H | | Address Redacted | | | | | | | |
| NOBLE, CODY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NOBLE, DANIEL GREGORY | | Address Redacted | | | | | | | |
| NOBLE, DANIELLE YVONNE | | Address Redacted | | | | | | | |
| NOBLE, FAITH VALENTINE | | Address Redacted | | | | | | | |
| NOBLE, GREG ADAM | | Address Redacted | | | | | | | |
| NOBLE, GREGORY | | 308 COUGAR BLVD | | | | SEBRING | FL | 33872 | |
| NOBLE, GREGORY | | 6955 CARTER RD | | | | SPRING ARBOR | MI | 49283 | |
| NOBLE, GREGORY NATHAN | | Address Redacted | | | | | | | |
| NOBLE, HEATHER DANIELLE | | Address Redacted | | | | | | | |
| NOBLE, ISAIAH LEE | | Address Redacted | | | | | | | |
| Noble, Janice | | 1514 Glenside Dr | | | | Richmond | VA | 23226 | |
| NOBLE, JANICE E | | Address Redacted | | | | | | | |
| NOBLE, JENEFER LYNN | | Address Redacted | | | | | | | |
| NOBLE, JENNIFER | | Address Redacted | | | | | | | |
| NOBLE, JERROLD | | 2225 FERN VALLEY DR SW | | | | ATLANTA | GA | 30331 | |
| NOBLE, JESSICA FRANCES | | Address Redacted | | | | | | | |
| NOBLE, JUSTIN PETER | | Address Redacted | | | | | | | |
| NOBLE, KELVIN EARL | | Address Redacted | | | | | | | |
| NOBLE, KENNETH | | Address Redacted | | | | | | | |
| NOBLE, KRISTOPHER H | | Address Redacted | | | | | | | |
| NOBLE, MARK GREGORY | | Address Redacted | | | | | | | |
| NOBLE, MELINDA L | | Address Redacted | | | | | | | |
| NOBLE, MICHAEL AARON | | Address Redacted | | | | | | | |
| NOBLE, NICHOLAS ALAN | | Address Redacted | | | | | | | |
| NOBLE, SCOTT | | PO BOX 7234 | | | | TEMPE | AZ | 85281-0008 | |
| NOBLE, SHAHARAZOD ADRIANNE | | Address Redacted | | | | | | | |
| NOBLE, SPENCER DOUGLAS | | Address Redacted | | | | | | | |
| NOBLE, THOMAS AARON | | Address Redacted | | | | | | | |
| NOBLE, TIFFANY SHANNON | | Address Redacted | | | | | | | |
| NOBLE, TRAVIS | | Address Redacted | | | | | | | |
| NOBLE, TREVOR J | | Address Redacted | | | | | | | |
| NOBLE, VAUGHN KIRK | | Address Redacted | | | | | | | |
| NOBLES BATTERIES & GOLF CARTS | | 1416 N BLVD E | | | | LEESBURG | FL | 34748 | |
| NOBLES REFRIGERATION | | RT 10 BOX 10982 | | | | GILMER | TX | 75644 | |
| NOBLES TRUSTEE, BILL | | 102 CITY HALL | | | | CHATTANOOGA | TN | 37402 | |
| NOBLES TRUSTEE, BILL | | 210 COURT HOUSE | | | | CHATTANOOGA | TN | 37402 | |
| NOBLES, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| NOBLES, ANDREW RYAN | | Address Redacted | | | | | | | |
| NOBLES, ANTONIA | | Address Redacted | | | | | | | |
| NOBLES, GEALD | | 210 INLAND AVE | | | | TRENTON | NJ | 08638-0000 | |
| NOBLES, GEALD DREW | | Address Redacted | | | | | | | |
| NOBLES, IAN A | | Address Redacted | | | | | | | |
| NOBLES, JESSICA | | 3980 WATKINS WAY | | | | DOUGLASVILLE | GA | 30135-0000 | |
| NOBLES, JESSICA ANN | | Address Redacted | | | | | | | |
| NOBLES, JONATHAN M | | Address Redacted | | | | | | | |
| NOBLES, KEITH BERNARD | | Address Redacted | | | | | | | |
| NOBLES, KIMBERLY TERESA | | Address Redacted | | | | | | | |
| NOBLES, LATRICE SHERRELL | | Address Redacted | | | | | | | |
| NOBLES, NATHAN TYLER | | Address Redacted | | | | | | | |
| NOBLESTAR SYSTEMS CORPORATION | | 3141 FAIRVIEW PARK DR | STE 400 | | | FALLS CHURCH | VA | 22042 | |
| NOBLESTAR SYSTEMS CORPORATION | | STE 400 | | | | FALLS CHURCH | VA | 22042 | |
| NOBLETT APPLIANCE PROPANE | | PO BOX 130 | | | | KILMARNOCK | VA | 22482 | |
| NOBLETT, CHRIS L | | Address Redacted | | | | | | | |
| NOBLEZA, FLORENCIA | | 13619 LYNX CT | | | | HOUSTON | TX | 77014-2821 | |
| NOBLEZA, SIDNEY VICTORIA | | Address Redacted | | | | | | | |
| NOBLIN, DIRK L | | Address Redacted | | | | | | | |
| NOBLIN, GRANT MICHAEL | | Address Redacted | | | | | | | |
| NOBLITT, BENJAMIN ARTHUR | | Address Redacted | | | | | | | |
| NOBO, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| NOBOA, MARIO ANDRES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NOBORI, RICK T | | 4165 RUBY AVE | | | | SAN JOSE | CA | 95135-1127 | |
| NOCAR, GEORGE | | 1444 GALENA RD | | | | ESSEX | MD | 21221-6006 | |
| NOCCIOLETTI, VINCENT A | | Address Redacted | | | | | | | |
| NOCE ASSOCIATES INC, ROBERT N | | 58 DIVISION ST PO BOX 38 | | | | DANBURY | CT | 06810 | |
| NOCE ASSOCIATES INC, ROBERT N | | PO BOX 38 | 58 DIVISION ST | | | DANBURY | CT | 06810 | |
| NOCENT, JESSICA YRVLINE | | Address Redacted | | | | | | | |
| NOCENTE, GEORGE MARK | | Address Redacted | | | | | | | |
| NOCERINO, HEATHER | | 1434 WINDJAMMER PLACE | | | | VALRICO | FL | 33594 | |
| NOCERINO, HEATHER E | | Address Redacted | | | | | | | |
| NOCERINO, WILLIAM | | 10625 MOCKINGBIRD LANE | | | | SPOTSYLVANIA | VA | 22553 | |
| NOCH KY | KY NOCH | 3451 ANNANDALE RD | | | | FALLS CHURCH | VA | 22042-3528 | |
| NOCITO, WILLIAM VICTOR | | Address Redacted | | | | | | | |
| NOCK, LORRAINE MARIE | | Address Redacted | | | | | | | |
| NOCON, NEBRIDO | | 12319 SWIFT CROSSING DR | | | | MIDLOTHIAN | VA | 23112 | |
| NOCON, NEBRIDO D | | Address Redacted | | | | | | | |
| NOCON, NINA | | Address Redacted | | | | | | | |
| NODAK STORES | | 3515 W MAIN | | | | FARGO | ND | 58103 | |
| NODARSE, JORDAN | | Address Redacted | | | | | | | |
| NODES, BRIAN CHRIS | | Address Redacted | | | | | | | |
| NODURFT, AUDREY LYNN | | Address Redacted | | | | | | | |
| NODURFT, NICHOLAS WAYNE | | Address Redacted | | | | | | | |
| NOE, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| NOE, PETER | | 1590 W BEACON AVE | | | | ANAHEIM | CA | 92802 | |
| NOE, PETER A | | Address Redacted | | | | | | | |
| NOE, WILLIAM R | | 3950 BELLEVUE RD | | | | TOLEDO | OH | 43613 | |
| NOEBELS, SCOTT MATTHEW | | Address Redacted | | | | | | | |
| NOEGEL, GARRETT W | | Address Redacted | | | | | | | |
| NOEL DOLORES L | | P O BOX 63114 | | | | PHILADELPHIA | PA | 19114-0914 | |
| NOEL G TRENT | TRENT NOEL G | 564 PINE LN | | | | KING WILLIAM | VA | 23086-3514 | |
| NOEL, ADONIS | | Address Redacted | | | | | | | |
| NOEL, ASENCIO | | 2400 TACOMA AVE 15 | | | | BRIDGEPORT | WA | 98813-9735 | |
| NOEL, ASHELEY | | 446 HOMEWOOD PLACE | | | | RESERVE | LA | 70084-0000 | |
| NOEL, ASHELEY DANIELLE | | Address Redacted | | | | | | | |
| NOEL, BARRY EDWIN | | Address Redacted | | | | | | | |
| NOEL, BERNSGHY WOODLEY | | Address Redacted | | | | | | | |
| NOEL, CHRIS | | Address Redacted | | | | | | | |
| NOEL, CHRISTIAN | | Address Redacted | | | | | | | |
| NOEL, CIERRA CHANTERIA | | Address Redacted | | | | | | | |
| NOEL, COLIN MICHAEL | | Address Redacted | | | | | | | |
| NOEL, DANE M | | Address Redacted | | | | | | | |
| NOEL, DANIEL B | | Address Redacted | | | | | | | |
| NOEL, DAVID | | Address Redacted | | | | | | | |
| NOEL, DERRICK LYDELL | | Address Redacted | | | | | | | |
| NOEL, EDDIE | | 830 W 66TH PL | | | | MERRILLVILLE | IN | 46410-3221 | |
| NOEL, EFREM A | | 7380 BULL HILL RD | | | | PRINCE GEORGE | VA | 23875 | |
| NOEL, ELLA | | 2161 NE 2ND AVE | | | | POMPANO BEACH | FL | 33060-4915 | |
| NOEL, ERIC JUSTIN | | Address Redacted | | | | | | | |
| NOEL, ERICA | | 1412 ENON CHURCH RD | | | | CHESTER | VA | 23836 | |
| NOEL, ERICA A | | Address Redacted | | | | | | | |
| NOEL, GONZALES | | 1062 ALABAMA DR | | | | HERNDON | VA | 20170-0000 | |
| NOEL, J | | 10822 DEERCLIFF PASS | | | | SAN ANTONIO | TX | 78251-3260 | |
| NOEL, JASON | | Address Redacted | | | | | | | |
| NOEL, JESSICA | | Address Redacted | | | | | | | |
| NOEL, JONATHAN | | Address Redacted | | | | | | | |
| NOEL, KALECHI AZIZI | | Address Redacted | | | | | | | |
| NOEL, LAWRENCE F | | 801 E BRIARWOOD CT | | | | NASHVILLE | IL | 62263-1700 | |
| NOEL, LINDA | | 2016 CLINE DRIVE | | | | COPPERAS COVE | TX | 76522 | |
| NOEL, LUCKNER FILS | | Address Redacted | | | | | | | |
| NOEL, MURLINE | | 5933 WESTBURY DR | | | | ORLANDO | FL | 32808-3330 | |
| NOEL, NATHALIA ERNESHA | | Address Redacted | | | | | | | |
| NOEL, PREVIN | | 7346 ENCINITAS COURT | | | | FONTANA | CA | 92336 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NOEL, R | | 391 LAS COLINAS BLVD E STE 130 | | | | IRVING | TX | 75039-6225 | |
| NOEL, RACHELLE | | Address Redacted | | | | | | | |
| NOEL, RANDY TERRELL | | Address Redacted | | | | | | | |
| NOEL, RICHARD W | | Address Redacted | | | | | | | |
| NOEL, RONALD PATRICK | | Address Redacted | | | | | | | |
| NOEL, SAMUEL | | 15445 SW SPARROW LOOP | 101 | | | BEAVERTON | OR | 97007-0000 | |
| NOEL, SAMUEL JOSEPH | | Address Redacted | | | | | | | |
| NOEL, TYHERRAH | | Address Redacted | | | | | | | |
| NOEL, WILLIAM DIXON | | Address Redacted | | | | | | | |
| NOELL, ANTHONY DAKOTA | | Address Redacted | | | | | | | |
| NOELL, MANDY RAE | | Address Redacted | | | | | | | |
| NOELTE, DAVID | | 6000 GRANITE FIELDS SR | | | | FORTSON | GA | 31808 | |
| NOENING, ALLEN | | 1277 W PLEASANT RUN ST | | | | SPRINGFIELD | MO | 65810 | |
| NOENS, CHISTOPHER ALAN | | Address Redacted | | | | | | | |
| NOER, CATHERINE DENISE | | Address Redacted | | | | | | | |
| NOESI, MICHAEL J | | Address Redacted | | | | | | | |
| NOETH, CATHERINE MARIE | | Address Redacted | | | | | | | |
| NOETHLICH, ADAM | | 449 EARLY CT | | | | COLUMBUS | OH | 43207-0000 | |
| NOETHLICH, ADAM GREGORY | | Address Redacted | | | | | | | |
| NOEUN, DAVID ROUN | | Address Redacted | | | | | | | |
| NOEY, DENNIS | | P O  BOX 731 | | | | NORMANGEE | TX | 77871 | |
| NOEY, KEITH | | 10226 S SANGAMON ST | | | | CHICAGO | IL | 60643-2321 | |
| NOFCHISSEY, ROBERT HENRY | | Address Redacted | | | | | | | |
| NOFIRE, BRANDON SHANE | | Address Redacted | | | | | | | |
| NOFZIGER DOOR SALES OF COLUMBU | | 111 TAYLOR PKWY | | | | ARCHBOLD | OH | 43502 | |
| NOGAFSKY, BRANDON LEE | | Address Redacted | | | | | | | |
| NOGALES, HECTOR | | 12236 WALNUT CREEK COURT | | | | GERMANTOWN | MD | 20874 | |
| NOGALES, NORMAN R | | Address Redacted | | | | | | | |
| NOGARA, MARIA | | 344 W 43RD ST | | | | HIALEAH | FL | 33012-0000 | |
| NOGATCH & ASSOCIATES, GEORGE N | | 1561 3RD ST | | | | KIRKLAND | WA | 98033 | |
| NOGG CHEMICAL & PAPER CO | | PO BOX 19343 | | | | OMAHA | NE | 68119 | |
| NOGGLE, STEPHAN | | 173 EAST HIGH ST | | | | ELIZABETHTOWN | PA | 17022 | |
| NOGGLE, STEPHAN S | | Address Redacted | | | | | | | |
| NOGI, SCOTT D | | 10711 CHIPEWYAN DR | | | | RICHMOND | VA | 23233 | |
| NOGLE & BLACK ROOFING INC | | PO BOX 945 | 1812 FEDERAL DR | | | URBANA | IL | 61803-0945 | |
| NOGLE, JAMES | | 743 ACADEMY ST E | | | | OWATONNA | MN | 55060 | |
| NOGLE, JAMES C | | Address Redacted | | | | | | | |
| NOGLE, ROBERT JR | | 4664 OLD BATTLEFIELD BLVD S | | | | CHESAPEAKE | VA | 23322-2474 | |
| NOGLER, ERIK REID | | Address Redacted | | | | | | | |
| NOGOWSKI, JOHN | | 7833 MACLEAN RD | | | | TALLAHASSEE | FL | 32312-0000 | |
| NOGOWSKI, JOHN FRANCIS | | Address Redacted | | | | | | | |
| NOGUEIRA, ADRIANE | | Address Redacted | | | | | | | |
| NOGUEIRA, ELIZABETH | | Address Redacted | | | | | | | |
| NOGUEIRA, REYCIEL | | 11831 SW 208TH ST | | | | MIAMI | FL | 33177-5712 | |
| NOGUERA, EDINSON | | 14345 SANFORD AVE | | | | FLUSHING | NY | 11355-2027 | |
| NOGUERA, GARY | | Address Redacted | | | | | | | |
| NOGUERAS, PHILLIP ALLEN | | Address Redacted | | | | | | | |
| NOGUES, JESSICA | | 9195 COLLINS AVE | PH12 | | | MIAMI BEACH | FL | 33154 | |
| NOGUES, TRACY | | Address Redacted | | | | | | | |
| NOGUEZ, HUGO | | Address Redacted | | | | | | | |
| NOISETTE, ALEX EUGENE | | Address Redacted | | | | | | | |
| NOJ, ERICK A | | Address Redacted | | | | | | | |
| NOKES, JOHN H | | Address Redacted | | | | | | | |
| NOKES, LOUIS RODMON | | Address Redacted | | | | | | | |
| NOKES, RYAN | DEBORAH K  WALKER INVESTIGATOR  EEOC NASHVILLE AREA OFFICE | 50 VANTAGE WAY  SUITE 202 | | | | NASHVILLE | TN | 37228 | |
| NOKES, RYAN CAROLL | | Address Redacted | | | | | | | |
| NOKIA MOBILE PHONES | | 1801 PENN STREET | | | | MELBOURNE | FL | 32901 | |
| NOKIA MOBILE PHONES | | 6200 COURTNEY CAMPBELL | CAUSEWAY STE 900 | | | TAMPA | FL | 33607 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NOKIA MOBILE PHONES | | PO BOX 8500 6085 | | | | PHILADELPHIA | PA | 19178 | |
| NOKIA MOBILE PHONES | | PO BOX 911613 | | | | DALLAS | TX | 75391-1613 | |
| NOKIA MOBILE PHONES INC | | PO BOX 911613 | | | | DALLAS | TX | 75391-1613 | |
| NOKIA PRODUCTS CORPORATION | | 1801 PENN STREET | | | | MELBOURNE | FL | 32901 | |
| NOKIA PRODUCTS CORPORATION | | 9600 54TH AVENUE N | | | | MINNEAPOLIS | MN | 55442 | |
| NOLAN BATTERY COMPANY | | PO BOX 10641 | | | | JEFFERSON | LA | 70181 | |
| NOLAN BATTERY COMPANY | | PO BOX 95368 | | | | NEW ORLEANS | LA | 70195 | |
| NOLAN III, CLINTON D | | Address Redacted | | | | | | | |
| Nolan Law Group | | 20 N Clark St Ste 3000 | | | | Chicago | IL | 60602 | |
| NOLAN, AMANDA R | | 3954 39TH ST E APT A | | | | NITRO | WV | 25143 | |
| NOLAN, AMANDA RENE | | Address Redacted | | | | | | | |
| NOLAN, ANGELA RENEE | | Address Redacted | | | | | | | |
| NOLAN, BEVERLY | | 35 DONNA ST | | | | ENFIELD | CT | 06082 | |
| NOLAN, BRANDON LAMARK | | Address Redacted | | | | | | | |
| NOLAN, BRENDAN CONNOR | | Address Redacted | | | | | | | |
| NOLAN, BRETT ROBERT | | Address Redacted | | | | | | | |
| NOLAN, CHRIS ROLLIN | | Address Redacted | | | | | | | |
| NOLAN, CHRISTOPHER B | | Address Redacted | | | | | | | |
| NOLAN, COLIN NOLAN JAMES | | Address Redacted | | | | | | | |
| NOLAN, DEREK JOHN | | Address Redacted | | | | | | | |
| NOLAN, FRANK | | 10600 MASTIN | | | | OVERLAND PARK | KS | 66212 | |
| NOLAN, JAMIE MARIE | | Address Redacted | | | | | | | |
| NOLAN, JASON MICHAEL | | Address Redacted | | | | | | | |
| NOLAN, JAY | | 8057 MARSEILLES DR | | | | JACKSONVILLE | FL | 32277 | |
| NOLAN, JEFFREY WAYNE | | Address Redacted | | | | | | | |
| NOLAN, JOHN JOSEPH | | Address Redacted | | | | | | | |
| NOLAN, JOSEPH | | 3 ELM DRIVE | | | | STONY POINT | NY | 10980-0000 | |
| NOLAN, JOSEPH THOMAS | | Address Redacted | | | | | | | |
| NOLAN, KRISTOPHER KENNETH | | Address Redacted | | | | | | | |
| NOLAN, MARISA | | 1 IRVING PLACE | | | | CLAYMONT | DE | 19703 | |
| NOLAN, MARK DANIEL | | Address Redacted | | | | | | | |
| NOLAN, NANCY | | 117 STERLING COURT | | | | SALISBURY | NC | 28144 | |
| NOLAN, NICOLE | | Address Redacted | | | | | | | |
| NOLAN, PAULA ELIZABETH | | Address Redacted | | | | | | | |
| NOLAN, ROBERT JAMES | | Address Redacted | | | | | | | |
| NOLAN, STEPHAN | | 1125 NISKEY LAKE RD SOUTHWES | | | | ATLANTA | GA | 30331 | |
| NOLAN, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| NOLAN, TERRENCE JUSTIN | | Address Redacted | | | | | | | |
| NOLAN, THOMAS | | 20 APPLEGARTH ST | | | | NEWTON | MA | 02459 | |
| NOLAN, THOMAS C | | Address Redacted | | | | | | | |
| NOLAN, TIFFANY N | | Address Redacted | | | | | | | |
| NOLAN, TRENT ANDREW | | Address Redacted | | | | | | | |
| NOLAN, TYRUS MARQUIS | | Address Redacted | | | | | | | |
| NOLAN, WILLIAM | | 110 ALBANY AVE EAST | | | | WALKERSVILLE | MD | 21793 | |
| NOLAN, WILLIAM J | | PO BOX 1177 | STATE MARSHAL | | | NEW HAVEN | CT | 06505 | |
| NOLAND COMPANY | | 2101 STAPLES MILL RD | | | | RICHMOND | VA | 23230 | |
| NOLAND COMPANY | | 600 S MARKET ST | | | | FREDERICK | MD | 21701 | |
| NOLAND COMPANY | | PO BOX 402301 | | | | ATLANTA | GA | 30384-2301 | |
| NOLAND JR, JIMMY ALEXANDER | | Address Redacted | | | | | | | |
| NOLAND, BRETT MATTHEW | | Address Redacted | | | | | | | |
| NOLAND, CALEB A | | Address Redacted | | | | | | | |
| NOLAND, CLINTON M | | PSC 2 BOX 145 | | | | APO | AP | 96264-0002 | |
| NOLAND, JOEL MICHAEL | | Address Redacted | | | | | | | |
| NOLAND, JUSTIN ELLIS | | Address Redacted | | | | | | | |
| NOLAND, KEITH RANDALL | | Address Redacted | | | | | | | |
| NOLASCO, CHARLENE MARIE | | Address Redacted | | | | | | | |
| NOLASCO, DOMINGO CARLOS | | Address Redacted | | | | | | | |
| NOLASCO, FRANCISCO | | 3461 BARNES AVE | | | | BALDWIN PARK | CA | 91706 | |
| NOLASCO, JESENIA | | Address Redacted | | | | | | | |
| NOLASCO, MACARIO P | | 655 S MAGNOLIA AVE APT 30 | | | | YUMA | AZ | 85364-2776 | |
| NOLASCO, MALCOLM FRANCIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NOLASCO, MELVIN CARLOS | | Address Redacted | | | | | | | |
| NOLASCO, MICHEAL | | Address Redacted | | | | | | | |
| NOLASCO, SENNI G | | Address Redacted | | | | | | | |
| NOLASCO, TIM J | | Address Redacted | | | | | | | |
| NOLBERTA, GONZALEZ | | 2960 W SKYWOOD CIR | | | | ANAHEIM | CA | 92804-2062 | |
| NOLCOX, AARON | | 757 BENNIGHOF DR | | | | EVASNVILLE | IN | 47715 | |
| NOLCOX, AARON TRAVIS | | Address Redacted | | | | | | | |
| NOLD, DAVID DEAN | | Address Redacted | | | | | | | |
| NOLDEN, LAWANNA J | | Address Redacted | | | | | | | |
| NOLEN, ANTHONY EDWARD | | Address Redacted | | | | | | | |
| NOLEN, BARBARA G | | 119 SPRING LAKE RD | | | | PIEDMONT | SC | 29673-8821 | |
| NOLEN, DAVID JOSEPH | | Address Redacted | | | | | | | |
| NOLEN, TOREIA | | Address Redacted | | | | | | | |
| NOLEN, TROY | | Address Redacted | | | | | | | |
| NOLES, DAVID REED | | Address Redacted | | | | | | | |
| NOLETTE, GABRIEL | | 31375 MOUNT HERMON RD | | | | SALISBURY | MD | 21804-0000 | |
| NOLETTE, GABRIEL ANDREW | | Address Redacted | | | | | | | |
| NOLI, NELSON | | Address Redacted | | | | | | | |
| NOLINS FLORAL | | 320 S ANKENY BLVD | | | | ANKENY | IA | 50021 | |
| NOLKER, JOSH MICHAEL | | Address Redacted | | | | | | | |
| NOLL C SLAYBAUGH | SLAYBAUGH NOLL C | 61 MEADOW LN | | | | GETTYSBURG | PA | 17325-8025 | |
| NOLL DAVID W | | P O BOX 417 | | | | BAY PINES | FL | 33744 | |
| NOLL, CHAD | | 508 KODIAK ST | | | | EUGENE | OR | 97401-0000 | |
| NOLL, CHAD M | | Address Redacted | | | | | | | |
| NOLL, DALE LOUIS | | Address Redacted | | | | | | | |
| NOLL, DAVID | | 257 ROLLING LANE | | | | CHAMBERSBURG | PA | 17201-0000 | |
| NOLL, DAVID MICHAEL | | Address Redacted | | | | | | | |
| NOLL, DAVID W | | Address Redacted | | | | | | | |
| NOLL, DOUGLAS FRANCIS | | Address Redacted | | | | | | | |
| NOLL, ERIC | | Address Redacted | | | | | | | |
| NOLL, KEITH | | Address Redacted | | | | | | | |
| NOLLA LLC | | 706 NE KEYSTONE DR | | | | ANKENY | IA | 50021 | |
| NOLLE, GABRIEL AARON | | Address Redacted | | | | | | | |
| NOLLER, JONATHAN SCOTT | | Address Redacted | | | | | | | |
| NOLLEY, ANTOINE | | Address Redacted | | | | | | | |
| NOLLEY, WILSON | | Address Redacted | | | | | | | |
| NOLLY, CASEY MARQUIS | | Address Redacted | | | | | | | |
| NOLO | | 950 PARKER ST | | | | BERKELEY | CA | 94710-2524 | |
| NOLT, ASHLEY REED | | Address Redacted | | | | | | | |
| NOLTE & ASSOCIATES | | 1750 CREEKSIDE OAKS DRIVE | SUITE 200 | | | SACRAMENTO | CA | 95833 | |
| NOLTE & ASSOCIATES | | 5350 NORTH ACADEMY BLVD | SUITE 100 | | | COLORADO SPRINGS | CO | 80918 | |
| NOLTE & ASSOCIATES | | 7000 SOUTH YOSEMITE STREET | STE 200 | | | ENGLEWOOD | CO | 80112 | |
| NOLTE & ASSOCIATES | | SUITE 200 | | | | SACRAMENTO | CA | 95833 | |
| NOLTE, AARON MATTHEW | | Address Redacted | | | | | | | |
| NOLTE, ALEXANDER REED | | Address Redacted | | | | | | | |
| NOLTE, JASON ALAN | | Address Redacted | | | | | | | |
| NOLTE, SAMUEL | | 8242 S TAMARAC ST | | | | ENGLEWOOD | CO | 80112 | |
| NOLTE, SAMUEL | | 8242 S TAMARAC ST | | | | ENGLEWOOD | CO | 80112-3233 | |
| NOLTE, SEAN S | | 205 SHORT ST | | | | HUMMELSTOWN | PA | 17036-2126 | |
| NOLTE, WHITNEY DORAN | | Address Redacted | | | | | | | |
| NOLTING, DANIEL | | Address Redacted | | | | | | | |
| NOLTKAMPER, ANDREA LYNN | | Address Redacted | | | | | | | |
| NOLTKAMPER, ANDREA LYNN | | Address Redacted | | | | | | | |
| NOLTON, OMARI RYAN | | Address Redacted | | | | | | | |
| NOMAR INDUSTRIES INC | | 15179 D SW WALKER RD | | | | BEAVERTON | OR | 97006 | |
| NOMBRANO, VERONICA OLIVIA | | Address Redacted | | | | | | | |
| NOMIE, TIMOTHY JOSEPH | | Address Redacted | | | | | | | |
| NOMIKOS, KOSTA | | 12371 MAYBERRY RD | | | | SPRING HILL | FL | 34609-1641 | |
| NOMURA ASSET CAPITAL CORPORATION | | TWO FINANCIAL CENTER | BUILDING B | | | NEW YORK | NY | 10281 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NOMURA, SHUICHIR | | 2921 LOOMIS ST | | | | HONOLULU | HI | 96822-1628 | |
| NONE SUCH PLACE | | 1721 FRANKLIN STREET | | | | RICHMOND | VA | 23223 | |
| NONNEMAKER, GARY PAUL | | Address Redacted | | | | | | | |
| NONSTOCK | | 5W 19TH ST 6TH FL | | | | NEW YORK | NY | 10011 | |
| NONSTOCK | | 99 PASADENA AVE | | | | SOUTH PASADENA | CA | 91030 | |
| NONSTOPDELIVERY INC | | PO BOX 222190 | | | | CHANTILLY | VA | 20153-2190 | |
| NOOKALA, SUBRAMANYAM HARISH | | Address Redacted | | | | | | | |
| NOOKS, DANIELLE GEORGIA | | Address Redacted | | | | | | | |
| NOON, SEAN PATRICK | | Address Redacted | | | | | | | |
| NOONAN APPRAISAL SERVICES | | 928 ROBERTSON ACADEMY ROAD | | | | NASHVILLE | TN | 37220 | |
| NOONAN JR, JAMES F | | PO BOX 372 | DEPUTY SHERIFF OF HARTFORD CO | | | GLASTONBURY | CT | 06033 | |
| NOONAN, BRENDAN JAMES | | Address Redacted | | | | | | | |
| NOONAN, COURTNEY MARIE | | Address Redacted | | | | | | | |
| NOONAN, DAMON PATRICK | | Address Redacted | | | | | | | |
| NOONAN, DAVID R | | Address Redacted | | | | | | | |
| NOONAN, JAMES | | 9529 TROJAN CT | | | | RICHMOND | VA | 23294 | |
| NOONAN, JAMES PATRICK | | Address Redacted | | | | | | | |
| NOONAN, JOSH | | Address Redacted | | | | | | | |
| NOONAN, MICHAEL JAMES | | Address Redacted | | | | | | | |
| NOONAN, MICHELLE LYN | | Address Redacted | | | | | | | |
| NOONAN, THOMAS E | | Address Redacted | | | | | | | |
| NOONAN, WILLIAM | | 634 SAGINAW | | | | CALUMET CITY | IL | 60409 | |
| NOONAN, WILLIAM T | | Address Redacted | | | | | | | |
| NOONCASTER, TIM S | | 895 CARMELLA LANE | | | | ELGIN | IL | 60120- | |
| NOONE, ANDREW EDWARD | | Address Redacted | | | | | | | |
| NOONE, JAMES | | 851 MALLARD RD | | | | FEASTERVILLE | PA | 19053 | |
| NOONER, JASON P | | Address Redacted | | | | | | | |
| NOONKESTER, ANTHONY | | Address Redacted | | | | | | | |
| NOONS, KRISTA MARIE | | Address Redacted | | | | | | | |
| NOOR, YOUSEF | | Address Redacted | | | | | | | |
| NOORDSTAR, ROBERT Q | | 4329 HARBOR HOUSE DR | | | | TAMPA | FL | 33615-5415 | |
| NOORI, NIMA | | Address Redacted | | | | | | | |
| NOORLANDER, NATHAN CURTIS | | Address Redacted | | | | | | | |
| NOP, SOPHANA | | Address Redacted | | | | | | | |
| NOPI NATIONALS LLC | | 486 MAIN ST | | | | FOREST PARK | GA | 30297 | |
| NOPPENBERGER HERMAN | | 10932 LABATISTA AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| NOPPENBERGER, HERMAN J | | Address Redacted | | | | | | | |
| NOR CAL SATELLITE EMPORIUM INC | | 1863 KEYSTONE CT | | | | REDDING | CA | 96003-4000 | |
| Nora Sr, Reginald C | | 4717 Noah Cir | | | | Acworth | GA | 30101-9322 | |
| NORAH, ROBERT J | | 925 WHITLOCK AVE APT 2008 | | | | MARIETTA | GA | 30064 | |
| NORAH, ROBERT JASON | | Address Redacted | | | | | | | |
| NORALS, JAHMIL | | 606 DELAWARE AVE | | | | MADISON | TN | 37115 | |
| NORASHKARIAN, MARK | | Address Redacted | | | | | | | |
| NORASING, ALBERT Z | | Address Redacted | | | | | | | |
| NORATO, ERIKA A | | 298 N MONTE VISTA ST | | | | CHANDLER | AZ | 85225-4716 | |
| NORBACK, JOHN | | 2604 NORH FIELD D | | | | CHARLOTTESVILLE | VA | 22901 | |
| NORBECK, CHRISTOPHER DENNIS | | Address Redacted | | | | | | | |
| NORBERG, VINCENT FRANCIS | | Address Redacted | | | | | | | |
| NORBERT E FIELDS | FIELDS NORBERT E | 611 N 1ST ST | | | | RICHMOND | VA | 23219-1303 | |
| NORBERT JR, NICHOLAS | | 192 PLUMOSA ST | | | | OCEANSIDE | CA | 92054 | |
| NORBERT POOLS HANOVER PARK | | 6664 BARRINGTON ROAD | | | | HANOVER PARK | IL | 60103 | |
| NORBERTE, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| NORBERTO, LUIS ANDRES | | Address Redacted | | | | | | | |
| NORBLOM PLUMBING CO | | 2905 GARFIELD AVENUE SO | | | | MINNEAPOLIS | MN | 55408 | |
| NORBLOM PLUMBING CO | | DBA VENTCO/APPLIANCE INSTALLER | 2905 GARFIELD AVENUE SO | | | MINNEAPOLIS | MN | 55408 | |
| NORBY, JEFFREY M | | Address Redacted | | | | | | | |
| NORCAL BATTERY | | 3432 CHEROKEE RD UNIT D | | | | STOCKTON | CA | 95205 | |
| NORCAL SURPLUS | | 1775 KIKER | | | | NEW CASTLE | CA | 95658 | |
| NORCAL SURPLUS | | 1775 KIKER LN | | | | NEWCASTLE | CA | 95658-9769 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORCIA, AMBER LYNNAE | | Address Redacted | | | | | | | |
| NORCO COMPUTER SYSTEMS INC | | 21745 CEDAR BRANCH TRL | | | | STRONGSVILLE | OH | 44149-1287 | |
| NORCROSS, BOBBIE LEE | | Address Redacted | | | | | | | |
| NORCROSS, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| NORCROSS, MARK CHARLES | | Address Redacted | | | | | | | |
| NORD JANITOR SUPPLY CO | | PO BOX 1611 | | | | BLOOMINGTON | IL | 61702-1611 | |
| NORD, MARIANA C | | Address Redacted | | | | | | | |
| NORDBY, KRISTINA ROSE | | Address Redacted | | | | | | | |
| NORDEEN, SHAWN RYAN | | Address Redacted | | | | | | | |
| NORDHAL, ADAM | | 4935 PIONEER RD | | | | MEDFORD | OR | 97501 | |
| NORDHEIM, GREG | | P O BOX 1142 | | | | ARDMORE | OK | 73402 | |
| NORDHEIM, GREGORY J | | Address Redacted | | | | | | | |
| NORDIC CONSTRUCTION | | 7826 SILVER DR | | | | CITRUS HEIGHTS | CA | 95610 | |
| NORDIC HILLS RESORT | | 1401 NORDIC RD | | | | ITASCA | IL | 60143 | |
| NORDIC INFORMATION SYSTEMS | | 1120 IRON POINT RD STE 100 | | | | FOLSOM | CA | 95630 | |
| NORDIC INFORMATION SYSTEMS | | 9719 LINCOLN VILLAGE DR | SUITE 105 | | | SACRAMENTO | CA | 95827 | |
| NORDIC INFORMATION SYSTEMS | | SUITE 105 | | | | SACRAMENTO | CA | 95827 | |
| NORDIN, ELIZABETH | | 11841 BLANDFIELD ST | | | | RICHMOND | VA | 23233 | |
| NORDIN, ELIZABETH H | | Address Redacted | | | | | | | |
| NORDLI, ROSALIND | | 778 MISSION CANYON RD | | | | SANTA BARBARA | CA | 93105-2913 | |
| NORDLIE, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| NORDLIEN, JORDAN ALLAN | | Address Redacted | | | | | | | |
| NORDLUM, ROBIN | | P O  BOX 1190 | | | | ACME | WA | 98220 | |
| NORDMEYER, JOSEPH | | 116 MISTY GLEN CIR | | | | IRMO | SC | 29063-8153 | |
| NORDQUIST SRA, KENNETH | | 2213 MARKWELL PL | NORDQUIST APPRAISAL SERVICE | | | OKLAHOMA CITY | OK | 73127 | |
| NORDQUIST SRA, KENNETH | | 2213 MARKWELL PL | | | | OKLAHOMA CITY | OK | 73127 | |
| NORDQUIST, SARAH A | | Address Redacted | | | | | | | |
| NORDQUIST, SARAH A | | PO BOX 520435 | | | | SALT LAKE CITY | UT | 84152 | |
| NORDSTROM INC | | PO BOX 1270 | EMPLOYEE BENEFITS | | | SEATTLE | WA | 98111-1270 | |
| NORDSTROM INC | | PO BOX 91000 | | | | SEATTLE | WA | 98111 | |
| NORDSTROM, DARIN K | | Address Redacted | | | | | | | |
| NORDSTROM, KURTIS EDWARD | | Address Redacted | | | | | | | |
| NORDSTROM, MICHAEL HAMILTON | | Address Redacted | | | | | | | |
| NORDT, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| NOREEN, INA | | 3036 ON QUIL LN | | | | WOODRIDGE | IL | 60527-0000 | |
| NORELDIN, RONY MOHSEN | | Address Redacted | | | | | | | |
| NOREN, BRIDGETTE MICHELLE | | Address Redacted | | | | | | | |
| NOREN, RYAN JAMES | | Address Redacted | | | | | | | |
| NORENA, ELKIN F | | Address Redacted | | | | | | | |
| Norene Ann Beaver | | 12752 Burchard Dr SW | | | | Port Orchard | WA | 98367 | |
| NORETTHA, LEWIS | | 154 01 116TH AVE | | | | JAMAICA | NY | 11434-0000 | |
| NORFERZ, FLATILPA | | 96 WILLIAM ST | | | | LONG BRANCH | NJ | 07740-0000 | |
| NORFLEET III, SAMUEL ISAAC | | Address Redacted | | | | | | | |
| NORFLEET, CLAY | | 1010 MANITOBA DR | | | | GARLAND | TX | 75040-5223 | |
| NORFLEET, COREY J | | Address Redacted | | | | | | | |
| NORFLEET, DAVID | | Address Redacted | | | | | | | |
| NORFLEET, ERIC J | | Address Redacted | | | | | | | |
| NORFLEET, REGINALD EUGENE | | Address Redacted | | | | | | | |
| NORFLEET, THOMAS | | Address Redacted | | | | | | | |
| NORFLET, ISADA ANTWAN | | Address Redacted | | | | | | | |
| NORFOLK AIRPORT AUTHORITY | | 2200 NORVIEW AVE | | | | NORFOLK | VA | 23518 | |
| NORFOLK COMMISSIONER OF REVENU | | NORFOLK COMMISSIONER OF REVENU | COMMISSIONER OF THE REVENUE | P O BOX 2260 | | NORFOLK | VA | 23501 | |
| NORFOLK COMMISSIONER OF REVENU | | PO BOX 2260 | | | | NORFOLK | VA | 23501 | |
| NORFOLK FLORIST & GIFTS | | 1220 BAKER RD | | | | VIRGINIA BEACH | VA | 23455 | |
| NORFOLK POWER EQUIPMENT INC | | 194 MAIN STREET | PO BOX 619 | | | NORFOLK | MA | 02056 | |
| NORFOLK POWER EQUIPMENT INC | | PO BOX 619 | | | | NORFOLK | MA | 02056 | |
| NORFOLK PROBATE CLERK | | 100 ST PAULS BLVD | | | | NORFOLK | VA | 23510 | |
| NORFOLK WELDERS SUPPLY INC | | PO BOX 11358 | | | | NORFOLK | VA | 23517 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORFOLK WIRE & ELECTRONICS | | 5901 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| NORFOLK WIRE & ELECTRONICS | | PO BOX 79398 | | | | BALTIMORE | MD | 21279-0398 | |
| NORFOLK WIRE & ELECTRONICS | | PO BOX 890608 | | | | CHARLOTTE | NC | 28289-0608 | |
| NORFOLK, CITY OF | | 3661 E VIRGINIA BEACH BLVD | CENTRAL RECORDS DIVISION | | | NORFOLK | VA | 23502-3239 | |
| NORFOLK, CITY OF | | 50 MARTINS LN | PARKING TICKET OFFICE | | | NORFOLK | VA | 23510 | |
| NORFOLK, CITY OF | | PARKING TICKET OFFICE | | | | NORFOLK | VA | 23510 | |
| NORFOLK, CITY OF | | PO BOX 3215 | C/O JOSEPH T FITZPATRICK | | | NORFOLK | VA | 23514-3215 | |
| NORFOLK, CITY OF | | PO BOX 3215 | | | | NORFOLK | VA | 23514 | |
| NORGAARD, LU G | | Address Redacted | | | | | | | |
| NORIEGA, ALEXANDER PABLO | | Address Redacted | | | | | | | |
| NORIEGA, ANTONIO ROGELIO | | Address Redacted | | | | | | | |
| NORIEGA, CALEB | | Address Redacted | | | | | | | |
| NORIEGA, JOHNNY | | Address Redacted | | | | | | | |
| NORIEGA, JONATHAN BENJAMIN | | Address Redacted | | | | | | | |
| NORIEGA, JOSUE M | | Address Redacted | | | | | | | |
| NORIEGA, MARIBEL | | Address Redacted | | | | | | | |
| NORIEGA, PABLO GRACIA | | Address Redacted | | | | | | | |
| NORIEGA, PATRICIA YSABEL | | Address Redacted | | | | | | | |
| NORIEGA, RANI MRYSHA | | Address Redacted | | | | | | | |
| NORIEGA, RENE SHINJI | | Address Redacted | | | | | | | |
| NORINE, FREEMAN | | PO BOX 112 | | | | ANDERSON | SC | 29622-0112 | |
| NORKIEWICZ, DAN | | Address Redacted | | | | | | | |
| NORKUS, KASPER ANTHONY | | Address Redacted | | | | | | | |
| NORLAND, DON | | 3207 N 168TH AVE | | | | OMAHA | NE | 68116 | |
| NORLAND, DON CHARLES | | Address Redacted | | | | | | | |
| NORLOCK, BILL ANTHONY | | Address Redacted | | | | | | | |
| NORLUND, JOSEPH CARLTON | | Address Redacted | | | | | | | |
| NORLUND, MARK ALAN | | Address Redacted | | | | | | | |
| NORM FREDERICK APPRAISALS | | PO BOX 773 | | | | NEENAH | WI | 54957 | |
| NORMA N PLATT | PLATT NORMA N | 4875 TOWNSHIP RD 120 | | | | MCCOMB | OH | 45858-9704 | |
| NORMA WILSON | WILSON NORMA | 3636 S WOODLAND CIR | | | | QUINTON | VA | 23141-1534 | |
| NORMA, ALTAMIRA | | 5085 HIGHWAY 342 | | | | PONTOTOC | MS | 38863 | |
| NORMA, BROWN | | 11314 CONCHO ST | | | | HOUSTON | TX | 77072-4906 | |
| NORMAL DISTRIBUTION LLC | | 133 TANGERINE DR | | | | MARLBORO | NJ | 07746 | |
| NORMAN & ASSOC INC, MARK S | | 1869 CRAIG PARK CT STE A | | | | ST LOUIS | MO | 63146 | |
| NORMAN & ASSOC INC, MARK S | | 744 OFFICE PARKWAY BLDG | SUITE 240 | | | ST LOUIS | MO | 63141 | |
| NORMAN & ASSOC INC, MARK S | | SUITE 240 | | | | ST LOUIS | MO | 63141 | |
| NORMAN A HILL JR | HILL NORMAN A | 2212 E WALNUT AVE | | | | ORANGE | CA | 92867-7247 | |
| NORMAN COMM OF ROCHESTER INC | | 4505 11TH AVENUE SOUTHWEST | | | | ROCHESTER | MN | 55902 | |
| NORMAN COMM OF ROCHESTER INC | | DBA NORMAN COMMUNICATIONS | 4505 11TH AVENUE SOUTHWEST | | | ROCHESTER | MN | 55902 | |
| NORMAN COMPANY LC, THE | | 100 EAST GRAMD STE 240 | | | | DES MOINES | IA | 50309 | |
| NORMAN E PETRIE | | 3075 NE 190TH ST APT 304 | | | | AVENTURA | FL | 33180-3178 | |
| NORMAN KRIEGER INC | | PO BOX 4488 | | | | CARSON | CA | 90749 | |
| NORMAN MYRTLE | | 5108 WHITE HURST LANE | | | | CRESTVIEW | FL | 32536 | |
| NORMAN REALTORS, HARRY | | 5180 ROSWELL RD STE 100 | | | | ATLANTA | GA | 30342 | |
| NORMAN TRANSCRIPT | | PO BOX 1058 | 215 E COMANCHE | | | NORMAN | OK | 73070 | |
| NORMAN, ALFREDA | | 880 STRICKLAND BLVD | | | | VIRGINIA BEACH | VA | 23464-3944 | |
| NORMAN, AMANDA LYNNE | | Address Redacted | | | | | | | |
| NORMAN, AMMON R | | Address Redacted | | | | | | | |
| NORMAN, CARLOS JAY | | Address Redacted | | | | | | | |
| NORMAN, CASS PERNELL | | Address Redacted | | | | | | | |
| NORMAN, CHRISTIN | | 101 HOLBORN LN | | | | SAVANNAH | GA | 31410-3197 | |
| NORMAN, CITY OF | NORMAN, CITY OF | UTILITY DIVISION | PO BOX 5599 | | | NORMAN | OK | 73070 | |
| NORMAN, CITY OF | UTILITY DIVISION | PO BOX 5599 | | | | NORMAN | OK | 73070 | |
| NORMAN, CITY OF | | NORMAN CITY OF | OFFICE OF THE CITY CLERK | PO BOX 370 | | NORMAN | OK | | |
| NORMAN, CITY OF | | OFFICE OF THE CITY CLERK | PO BOX 370 | | | NORMAN | OK | 73070 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORMAN, CITY OF | | PO BOX 5599 | UTILITY DIVISION | | | NORMAN | OK | 73070 | |
| NORMAN, CLAY RANDALL | | Address Redacted | | | | | | | |
| NORMAN, CLINTON J | | Address Redacted | | | | | | | |
| NORMAN, DAN | | 2624 ROBINSON AVE | | | | SARASOTA | FL | 34232 | |
| NORMAN, DANIEL JAMES | | Address Redacted | | | | | | | |
| NORMAN, DARLENE ANNE | | Address Redacted | | | | | | | |
| NORMAN, DEREK ANTHONY | | Address Redacted | | | | | | | |
| NORMAN, DREW H | | Address Redacted | | | | | | | |
| NORMAN, EMILY ANNELOUISE | | Address Redacted | | | | | | | |
| NORMAN, FABIAN S | | Address Redacted | | | | | | | |
| NORMAN, FRANK | | 701 KIMBROUGH ST | | | | RALEIGH | NC | 27608 | |
| NORMAN, HEATHER LEIGH | | Address Redacted | | | | | | | |
| NORMAN, HENRY | | 65 ORRIS AVE | | | | PISCATAWAY | NJ | 08854 | |
| NORMAN, HENRY EVERETT | | Address Redacted | | | | | | | |
| NORMAN, J | | 7230 SUN VALLEY DR | | | | CORPUS CHRISTI | TX | 78413-5723 | |
| NORMAN, JAMES T | | Address Redacted | | | | | | | |
| NORMAN, JASON | | Address Redacted | | | | | | | |
| NORMAN, JASON ALEXANDER | | Address Redacted | | | | | | | |
| NORMAN, JASUND S | | 6953 SOUTH KING DRIVE | | | | CHICAGO | IL | 60637 | |
| NORMAN, JASUND SCOTT | | Address Redacted | | | | | | | |
| NORMAN, JOEL TIMOTHY | | Address Redacted | | | | | | | |
| NORMAN, JOSHUA ROBERT | | Address Redacted | | | | | | | |
| NORMAN, KARI | | 7585 INGRAM RD | APT  NO 2101 | | | SAN ANTONIO | TX | 78251 | |
| NORMAN, KELSEY RACHELLE | | Address Redacted | | | | | | | |
| NORMAN, KELSEY RACHELLE | | Address Redacted | | | | | | | |
| NORMAN, KESHA SHONTA | | Address Redacted | | | | | | | |
| NORMAN, KRISTY L | | 167 W GLEN LN | | | | RIVERDALE | IL | 60827-2229 | |
| NORMAN, LAKEVA | | Address Redacted | | | | | | | |
| NORMAN, LENISA VERNEE | | Address Redacted | | | | | | | |
| NORMAN, MATT | | 720 WESTCLIFF RD | | | | WILMINGTON | DE | 19803 | |
| NORMAN, MATT C | | Address Redacted | | | | | | | |
| NORMAN, MATTHEW | | Address Redacted | | | | | | | |
| NORMAN, MATTHEW MACLAREN | | Address Redacted | | | | | | | |
| NORMAN, MEAGAN DEBORAH | | Address Redacted | | | | | | | |
| NORMAN, MICHAEL C | | Address Redacted | | | | | | | |
| NORMAN, MICHAEL P | | Address Redacted | | | | | | | |
| NORMAN, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| Norman, Patricia | | 2133 Mauve Ter | | | | North Port | FL | 34286 | |
| NORMAN, ROSE | | 375 FOREST HILL DR | | | | LITTLETON | NC | 27850-9581 | |
| NORMAN, RYAN MATTHEW | | Address Redacted | | | | | | | |
| NORMAN, SCHEFER | | 3549 MAGELLAN CIR | | | | MIAMI | FL | 33180-3775 | |
| NORMAN, SHANE DALLAS | | Address Redacted | | | | | | | |
| NORMAN, TERMAINE C | | Address Redacted | | | | | | | |
| NORMAN, WILLIAM | | Address Redacted | | | | | | | |
| NORMAND SHERIFF, NEWELL | | EX OFFICIO TAX COLLECTOR | PO BOX 130 | | | GRETNA | LA | 70054 | |
| NORMAND SHERIFF, NEWELL | | NORMAND SHERIFF NEWELL | BUREAU OF TAXATION PROP TAX DI | PO BOX 130 | | GRETNA | LA | 70054 | |
| NORMAND SHERIFF, NEWELL | | PO BOX 130 | BUREAU OF TAXATION PROP TAX | | | GRETNA | LA | 70054-0130 | |
| NORMAND SHERIFF, NEWELL | | PO BOX 130 | | | | GRETNA | LA | 70054 | |
| NORMAND SHERIFF, NEWELL | | PO BOX 627 3300 METAIRIE RD | PARISH OF JEFFERSON | | | METAIRIE | LA | 70004 | |
| NORMAND, DIONNE | | 268 BARTLETT ST | UNIT 2 | | | MANCHESTER | NH | 03102 | |
| NORMAND, TODD A | | Address Redacted | | | | | | | |
| NORMAND, TRAVIS L | | Address Redacted | | | | | | | |
| NORMANDALE PROPERTIES SW CORP | | 4742 NORTH 24TH STREET STE 100 | | | | PHOENIX | AZ | 85016 | |
| NORMANDIN, JOEL R | | Address Redacted | | | | | | | |
| NORMANS CARPET & INTERIORS INC | | PO BOX 73 | | | | MARION | IL | 62959 | |
| NORMANS ELECTRONICS INC | | 3653 CLAIRMONT RD NE | | | | ATLANTA | GA | 30341 | |
| NORMARIE, SOTO | | PO BOX 65213 | | | | HAMPTON | VA | 23665-5213 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORMENT FOR SENATE | | PO BOX 1697 | | | | WILLIAMSBURG | VA | 23187 | |
| NORMENT, DOUGLAS | | 24935 ASHLYN PL | | | | DENHAM SPRINGS | LA | 70726 | |
| NORMENT, KEITH D | | Address Redacted | | | | | | | |
| NORMS CLEANING SERVICE INC | | PO BOX 2202 | | | | BANGOR | ME | 04402-2202 | |
| NORMS ICE CREAM INC | | 700 N MILFORD RD | | | | HIGHLAND | MI | 48357 | |
| NORMS REFRIGERATION | | 1175 N KNOLLWOOD CIRCLE | | | | ANAHEIM | CA | 92801 | |
| NORMS TV REPAIR | | 1670 W GEE ST | | | | PAHRUMP | NV | 89060 | |
| NORMURA ASSET CAPITAL CORPORATION | DAVID MARTIN | 5005 LBJ FREEWAY  SUITE 1050 | | | | DALLAS | TX | 75244 | |
| NORMURAASSET CAPITAL CORPORATION | DAVID MARTIN | S005 LBJ FREEWAY  SUITE 1050 | | | | DALLAS | TX | 75244 | |
| NORRED & ASSOCIATES INC | | 7370 HODGSON MEMORIAL DR | STE F6 | | | SAVANNAH | GA | 31406 | |
| NORRELL | | 3535 PIEDMONT ROAD NE STE 700 | | | | ATLANTA | GA | 30305 | |
| NORRELL INC | | 4259 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| NORRELL INC | | PO BOX 91683 | | | | CHICAGO | IL | 60693 | |
| NORRELL SERVICES INC | | PO BOX 102178 | | | | ATLANTA | GA | 30368 | |
| NORRELL, ANTHONY JOE | | Address Redacted | | | | | | | |
| NORRENBROCK, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| NORRICK, MICHAEL R | | Address Redacted | | | | | | | |
| NORRICK, TERYN MICHELLE | | Address Redacted | | | | | | | |
| NORRIDGE, VILLAGE OF | | 4000 N OLCOTT AVE | | | | NORRIDGE | IL | 60706-1199 | |
| NORRIDGE, VILLAGE OF | | NORRIDGE VILLAGE OF | 4000 N OLCOTT AVE | | | NORRIDGE | IL | | |
| NORRIE, NICHOLAS MICHEAL | | Address Redacted | | | | | | | |
| NORRING, ERIKA NICOLE | | Address Redacted | | | | | | | |
| NORRINGTON, ASHLEY DEAN | | Address Redacted | | | | | | | |
| NORRINGTON, TROY ELVIN | | Address Redacted | | | | | | | |
| NORRINGTON, TROY ELVIN | | Address Redacted | | | | | | | |
| NORRIS & WARD | | PO BOX 4128 | | | | CALABASH | NC | 28467 | |
| NORRIS APPRAISAL SERVICE | | 807 OSAGE ST | | | | NORMAL | IL | 61761 | |
| NORRIS COMMUNICATIONS | | 12725 STOWE DRIVE | | | | POWAY | CA | 92064 | |
| NORRIS ELECTRONICS SERVICE | | 1453 MONTEREY ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| NORRIS INC | | PO BOX 2551 | | | | S PORTLAND | ME | 04116 | |
| NORRIS PROPERTY CONSULTANTS | | 1220 OSBORN RD STE 101 | | | | PHOENIX | AZ | 85014 | |
| NORRIS, ALICIA RAE | | Address Redacted | | | | | | | |
| NORRIS, ANGELA LEE | | Address Redacted | | | | | | | |
| NORRIS, BRANDON J | | Address Redacted | | | | | | | |
| NORRIS, BRANDON LEWIS | | Address Redacted | | | | | | | |
| NORRIS, BRETT ALEXANDER | | Address Redacted | | | | | | | |
| NORRIS, BYRON H | | USS ENTERPRISE CVN 65 NO 56 | | | | FPO | AE | 09543-2810 | |
| NORRIS, CASSIDY DIANN | | Address Redacted | | | | | | | |
| NORRIS, CHAD | | Address Redacted | | | | | | | |
| NORRIS, CHARLES | | 2345 DAHLIA | | | | CONWAY | AR | 72034 | |
| NORRIS, CHARLES | | 2917 MYNATT RD | | | | KNOXVILLE | TN | 37918-4746 | |
| NORRIS, CHARLES ERNEST | | Address Redacted | | | | | | | |
| NORRIS, CHARLIE | | Address Redacted | | | | | | | |
| NORRIS, CHARLSEY BROOKE | | Address Redacted | | | | | | | |
| NORRIS, CHRIS | | Address Redacted | | | | | | | |
| NORRIS, CLINTON JOSEPH | | Address Redacted | | | | | | | |
| NORRIS, CORTNEY D | | Address Redacted | | | | | | | |
| NORRIS, DAVID | | Address Redacted | | | | | | | |
| NORRIS, DAVID M | | Address Redacted | | | | | | | |
| NORRIS, DENISE ANITA | | Address Redacted | | | | | | | |
| NORRIS, ERIC EUGENE | | Address Redacted | | | | | | | |
| NORRIS, ERIC MICHAEL | | Address Redacted | | | | | | | |
| NORRIS, ERIC R | | 936 YELLOWSTONE DR | | | | GRAPEVINE | TX | 76051-6663 | |
| NORRIS, ERIC R | | Address Redacted | | | | | | | |
| NORRIS, HALEY DA RONG | | Address Redacted | | | | | | | |
| NORRIS, JACOB | | Address Redacted | | | | | | | |
| NORRIS, JALEEL KAREEM | | Address Redacted | | | | | | | |
| NORRIS, JAMES | | 188 S CHERRY ST | | | | CASTLE ROCK | CO | 80104-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORRIS, JAMES CRAIG | | Address Redacted | | | | | | | |
| NORRIS, JAMES FRANK | | Address Redacted | | | | | | | |
| NORRIS, JANET D | | Address Redacted | | | | | | | |
| NORRIS, JARRETT | | Address Redacted | | | | | | | |
| NORRIS, JASON R | | Address Redacted | | | | | | | |
| NORRIS, JEFF J | | Address Redacted | | | | | | | |
| NORRIS, JENNIFER | | 273 APPLE RIDGE DR | | | | BLUFF CITY | TN | 37618 | |
| NORRIS, JENNIFER R | | Address Redacted | | | | | | | |
| NORRIS, JOHN | | 1059 E 1270 S | | | | PROVO | UT | 84606 | |
| NORRIS, JOHN SR | | 1512 SILVER RIDGE DR | | | | CANTONMENT | FL | 32533-9678 | |
| NORRIS, JOHNATHAN | | Address Redacted | | | | | | | |
| NORRIS, JOHNATHAN | | Address Redacted | | | | | | | |
| NORRIS, JOSEPH W | | PO BOX 2607 | COUNTY TREASURER | | | LA PLATA | MD | 20646-0167 | |
| NORRIS, JOSEPH W | | PO BOX B | | | | LA PLATA | MD | 206460167 | |
| NORRIS, JUSTIN | | 11131 E CLINTON ST | | | | SCOTTSDALE | AZ | 85259-0000 | |
| NORRIS, JUSTIN BRADLEY | | Address Redacted | | | | | | | |
| NORRIS, JUSTIN DAVID | | Address Redacted | | | | | | | |
| NORRIS, JUSTIN S | | Address Redacted | | | | | | | |
| NORRIS, KAREN ASHLEY | | Address Redacted | | | | | | | |
| NORRIS, KENT | | 4760 NW 2ND TER | | | | BOCA RATON | FL | 33431-4125 | |
| NORRIS, KEVIN GLEN | | Address Redacted | | | | | | | |
| NORRIS, KEVIN M | | Address Redacted | | | | | | | |
| NORRIS, MARCELLO | | Address Redacted | | | | | | | |
| NORRIS, MATTHEW RYAN | | Address Redacted | | | | | | | |
| NORRIS, MECHELLE MARIE | | Address Redacted | | | | | | | |
| NORRIS, MITCHELL JAMES | | Address Redacted | | | | | | | |
| NORRIS, NAOMI AIMEE | | Address Redacted | | | | | | | |
| NORRIS, PHILEMON LAMONT | | Address Redacted | | | | | | | |
| NORRIS, RICHARD | | 7904 W KEY DR | | | | MUNCIE | IN | 47304 8824 | |
| NORRIS, RICHARD DEAN | | Address Redacted | | | | | | | |
| NORRIS, RICHARDDEAN | | 16 PROSPECT COURT | | | | FREEPORT | NY | 11520-0000 | |
| NORRIS, RYAN EUGENE | | Address Redacted | | | | | | | |
| NORRIS, RYAN SLOAN | | Address Redacted | | | | | | | |
| NORRIS, SAMANTHA JOY | | Address Redacted | | | | | | | |
| NORRIS, SCOTT MARLIN | | Address Redacted | | | | | | | |
| NORRIS, SHERYLL | | 15014 REID CT APT 311 | | | | GRAND HAVEN | MI | 49417 | |
| NORRIS, STEPHEN SHANE | | Address Redacted | | | | | | | |
| NORRIS, TIFFANY | | 728 JEFFERSON PL | | | | TAYLOR MILL | KY | 41015-0000 | |
| NORRIS, TIFFANY PAIGE | | Address Redacted | | | | | | | |
| NORRIS, VIVIAN | | 4479 BENT CREEK DR | | | | CINCINNATI | OH | 45244 | |
| NORRIS, WILLIAM D | | 9501 BROCKET DR | | | | MIDLOTHIAN | VA | 23112 | |
| NORRIS, WILLIAM JASON | | 940 MASTERS ROW APT F | | | | GLEN ALLEN | VA | 23059 | |
| NORRIS, ZACHERY ALLEN | | Address Redacted | | | | | | | |
| NORRISTOWN AUTOMOBILE CO INC | | RIDGE PIKE & TROOPER RD | | | | NORRISTOWN | PA | 19404 | |
| NORRMAN, MATTHEW JOHN | | Address Redacted | | | | | | | |
| NORSE VENTURES INC | | 20902 67TH AVE NE BOX 390 | | | | ARLINGTON | WA | 98223 | |
| NORSTER, SEAN | | Address Redacted | | | | | | | |
| NORSTER, SEAN | | Address Redacted | | | | | | | |
| NORSWORTHY, JOHN | | 5710 SKYDALE LN | | | | SUGAR LAND | TX | 77479-0000 | |
| NORSWORTHY, STACEY | | Address Redacted | | | | | | | |
| NORTEGA, JOSE | | 3591 MAGNOLIA AVE | | | | LYNWOOD | CA | 90262-0000 | |
| NORTEK INTERNATIONAL LTD | | UNIT 4&5 16/F ISLAND PL | ISLAND PLACE 510 KINGS R | | | HONG KONG | | | |
| NORTEK INTL CHINA LTD | STEVEN WONG | 3615 MAYLAND COURT | | | | RICHMOND | VA | 23233 | |
| NORTEK INTL CHINA LTD | | UNIT 4&5 16/F ISLAND PL TOWER | ISLAND PLACE 510 KINGS ROAD | | | HONG KONG | | | CHN |
| NORTEL NETWORKS INC | | 200 ATHENS WAY | | | | NASHVILLE | TN | 37228 | |
| NORTEL NETWORKS INC | | PO BOX 502765 | | | | ST LOUIS | MO | 63150-2765 | |
| NORTEL NETWORKS INC | | PO BOX 75523 | | | | CHARLOTTE | NC | 28275 | |
| NORTH ALABAMA LAWN CARE | | PO BOX 1269 | | | | HUNTSVILLE | AL | 35807 | |
| North America Battery Company | c o Ampergen | 10 State St | | | | Woburn | MA | 01801 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| North America Battery Company | North American Battery Company dba Ampergen | | PO Box 847478 | | | Boston | MA | 02284-7478 | |
| NORTH AMERICA ROOFING SERVICES INC | | 41 DOGWOOD RD | | | | ASHEVILLE | NC | 28806 | |
| NORTH AMERICAN | | 1329 PINE TERRACE COURT | | | | NORTH LAS VEGAS | NV | 89031-0000 | |
| North American Battery Company | North America Battery Company | c o Ampergen | 10 State St | | | Woburn | MA | 01801 | |
| North American Battery Company | | 2155 Paseo de las Americas No 31 | | | | San Diego | CA | 92154 | |
| North American Battery Company dba Ampergen | | PO Box 847478 | | | | Boston | MA | 02284-7478 | |
| NORTH AMERICAN CABLE EQUIPMENT | | 1085 ANDREW DR STE A | | | | WEST CHESTER | PA | 19380 | |
| NORTH AMERICAN CABLE EQUIPMENT | | SUITE 170 | | | | WEST CHESTER | PA | 19382 | |
| NORTH AMERICAN CAPITAL | | 1661 WORCHESTER RD STE 504 | C/O ATTORNEY GARY H KREPPEL | | | FRAMINGHAM | MA | 01701 | |
| NORTH AMERICAN CAPITAL | | 307 ALBEMARLE DR | | | | CHESAPEAKE | VA | 23322 | |
| NORTH AMERICAN CINEMAS INC | | 917 COLLEGE AVE | | | | SANTA ROSA | CA | 95404 | |
| NORTH AMERICAN CONSUMER CREDIT | | 9910 NW 58TH CT | | | | PARKLAND | FL | 33076-2544 | |
| NORTH AMERICAN ELECTRICAL | | 1511 CENTRAL PARK DR | | | | HURST | TX | 76053 | |
| NORTH AMERICAN ELECTRICAL | | PO BOX 382450 | | | | DUNCANVILLE | TX | 75138-2450 | |
| NORTH AMERICAN MARKETING CORP | | 3703 CAROLINA AVENUE | | | | RICHMOND | VA | 23222 | |
| NORTH AMERICAN PRECIS SYNDICATE INC | | 350 FIFTH AVE STE 6500 | EMPIRE STATE BLDG | | | NEW YORK | NY | 10118 | |
| NORTH AMERICAN PUBLISHING CO | NORTH AMERICAN PUBLI | C/O PACKAGE PRINTING | 401 N BROAD ST | | | PHILADELPHIA | PA | 19108-1001 | |
| NORTH AMERICAN PUBLISHING CO | | 1500 SPRING GARDEN ST STE 1200 | | | | PHILADELPHIA | PA | 19130-4094 | |
| North American Roofing Services Co | Doug Frankley | North American Roofing Services Inc | 3 Winner Circle | | | Arden | NC | 28704 | |
| North American Roofing Services Inc | Lindan J Hill | Johnston Barton Proctor & Rose LLP | 569 Brookwood Village Ste 901 | | | Birmingham | AL | 35209 | |
| NORTH AMERICAN ROOFING SYS INC | | 41 DOGWOOD RD | | | | ASHEVILLE | NC | 28806 | |
| NORTH AMERICAN ROOFING SYS INC | | MR JIM CONNER | NORTH AMERICAN ROOFING SYSTEMS INC | 41 DOGWOOD ROAD | | ASHEVILLE | NC | 28806 | |
| NORTH AMERICAN SIGNS INC | | PO BOX 30 | 3601 W LATHROP | | | SOUTH BEND | IN | 46628-4346 | |
| NORTH AMERICAN SYSTEMS INT INC | | 2901 E 78TH ST | | | | BLOOMINGTON | MN | 55425 | |
| NORTH AMERICAN TRANSMISSION | | 1212 NORTH BLVD | | | | RICHMOND | VA | 23230-4520 | |
| NORTH AMERICAN VAN LINES | | 33901 TREASURY CTR | | | | CHICAGO | IL | 60694-3900 | |
| NORTH AMERICAN VAN LINES | | PO BOX 75641 | | | | CHARLOTTE | NC | 28275 | |
| NORTH ARUNDEL CONTRACTING INC | | 116 ROESLER RD | | | | GLEN BURNIE | MD | 21060 | |
| NORTH ATLANTA PEDIATRIC ASSOC | | PO BOX 421367 | | | | ATLANTA | GA | 30342 | |
| NORTH ATLANTA VENDING COMPANY | | 205 BUXTON CT | | | | LILBURN | GA | 30047 | |
| NORTH ATLANTA VENDING COMPANY | | 2527 COMMERCE PL | | | | TUCKER | GA | 30084 | |
| NORTH ATTLEBORO MARKETPLACE | | 1414 ATWOOD AVE STE 260 | | | | JOHNSTON | RI | 02919 | |
| NORTH ATTLEBORO MARKETPLACE II LLC | MARK BRIGGS | C O CARPIONATO PROPERTIES INC | 1414 ATWOOD AVE SUITE 260 | ATTN MARK BRIGGS | | JOHNSTON | RI | 2919 | |
| NORTH ATTLEBORO MARKETPLACE II LLC | | 1414 ATWOOD AVE STE 260 | | | | JOHNSTON | RI | 02919 | |
| NORTH ATTLEBORO MARKETPLACE II, L L C | MARK BRIGGS | C/O CARPIONATO PROPERTIES  INC | 1414 ATWOOD AVE SUITE 260 | ATTN  MARK BRIGGS | | JOHNSTON | RI | 02919 | |
| NORTH ATTLEBORO MARKETPLACE II, L L C | MARK BRIGGS | C/O CARPIONATO PROPERTIES INC | 1414 ATWOOD AVENUE SUITE 260 | | | JOHNSTON | RI | 02919 | |
| NORTH ATTLEBORO PUBLIC WORKS | | 49 WHITING STREET | | | | N ATTLEBORO | MA | 02760 | |
| North Attleborough Electric | | 275 Landry AVE | | | | North Attleborough | MA | 2760 | |
| NORTH ATTLEBOROUGH ELECTRIC | | 275 LANDRY AVENUE | | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH FIRE DEPT | | 50 ELM ST | | | | N ATTLEBOROUGH | MA | 02761 | |
| NORTH ATTLEBOROUGH FIRE DEPT | | PO BOX 904 | 50 ELM ST | | | N ATTLEBOROUGH | MA | 02761 | |
| North Attleborough Public Works | | 49 Whiting ST | | | | North Attleborough | MA | 2760 | |
| NORTH ATTLEBOROUGH PUBLIC WORKS | | 49 WHITING STREET | | | | NORTH ATTLEBOROUGH | MA | 02760 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTH ATTLEBOROUGH, TOWN OF | | 156 RAYMOND HALL DR | BRUCE BLISS WGHTS & MEASURES | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH, TOWN OF | | 43 S WASHINGTON ST | | | | N ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH, TOWN OF | | NORTH ATTLEBOROUGH TOWN OF | 156 RAYMOND HALL DR | | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBOROUGH, TOWN OF | | NORTH ATTLEBOROUGH TOWN OF | TAX COLLECTOR | P O BOX 871 | | NORTH ATTLEBORO | MA | | |
| NORTH ATTLEBOROUGH, TOWN OF | | PO BOX 871 | TOWN CLERKS OFFICE | | | N ATTLEBORO | MA | 02761-0871 | |
| NORTH ATTLEBOROUGH, TOWN OF | | PO BOX 951 | POLICE SPECIAL DETAIL | | | NORTH ATTLEBORO | MA | 02761 | |
| NORTH ATTLEBOROUGH, TOWN OF | | TOWN CLERKS OFFICE | | | | N ATTLEBORO | MA | 027610871 | |
| NORTH BARTOW NEWS | | PO BOX 374 | | | | ADAIRSVILLE | GA | 30103 | |
| NORTH BEACH HOFFMAN EST | | 1001 N ROSELLE RD | | | | HOFFMAN ESTATES | IL | 60195 | |
| NORTH BEACH SAILING INC | | PO BOX 8279 | | | | DUCK | NC | 27949 | |
| NORTH BERGEN EDUCATION BOARD | | 7317 KENNEDY BLVD | | | | NORTH BERGEN | NJ | 07047 | |
| NORTH BERGEN MUNICIPAL UTIL AUTH NBMUA | | 6200 TONNELLE AVE | | | | NO BERGEN | NJ | 07047 | |
| North Bergen Municipal Utilities Authority | | 6200 Tonnelle Ave | | | | N Bergen | NJ | 07047-0000 | |
| NORTH BERGEN MUNICIPAL UTILITY | | PO BOX 11398 | | | | NEWARK | NJ | 07101 | |
| NORTH BERGEN TOWNSHIP TAX COLLECTOR HUDSON | | OFFICE OF THE TAX COLLECTOR | | 4233 KENNEDY BLVD | | NORTH BERGEN | NJ | | |
| NORTH BERGEN, TOWNSHIP OF | | 7616 BROADWAY | URBAN ENTERPRISE ZONE OFFICE | | | NORTH BERGEN | NJ | 07047 | |
| NORTH BROWARD HOSPITAL DIST | | PO BOX 025588 | FAMILY HEALTH PLACE AT WESTON | | | MIAMI | FL | 33102-5588 | |
| NORTH BROWARD HOSPITAL DIST | | PO BOX 025588 | | | | MIAMI | FL | 331025588 | |
| NORTH CANTON PUBLIC UTILITIES | | 145 N MAIN STREET | | | | N CANTON | OH | 44720 | |
| NORTH CAPE MAY PROBATE COURT | | 4 MOORE RD DEPT 207 | | | | CAPE MAY | NJ | 08210 | |
| NORTH CAROLINA CHILD SUPPORT | | PO BOX 900006 | CENTRALIZED COLLECTIONS | | | RALEIGH | NC | 27675-0577 | |
| NORTH CAROLINA CHILD SUPPORT | | PO BOX 900012 | CENTRALIZATION COLLECTIONS | | | RALEIGH | NC | 27675-9012 | |
| North Carolina Child Support Enforcement Agency | NC Child Support Centralized Collections | PO Box 900012 | | | | Raleigh | NC | 27675-9012 | |
| NORTH CAROLINA COMMUNITY NEWS | | PO BOX 27283 | | | | RICHMOND | VA | 23261-7283 | |
| NORTH CAROLINA DEPARTMENT OF | | INSURANCE | P O BOX 26267 | | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA DEPARTMENT OF | | P O BOX 26267 | | | | RALEIGH | NC | 27611 | |
| North Carolina Department of Revenue | Angela C Fountain Bankruptcy Manager Collections Examination Division | North Carolina Department of Revenue | PO Box 1168 | | | Raleigh | NC | 27602-1168 | |
| North Carolina Dept of Environment | & Natl Resources | 1601 Mail Service Center | | | | Raleigh | NC | 27699-1601 | |
| North Carolina Dept of Revenue | | P O Box 25000 | | | | Raleigh | NC | 27640-0050 | |
| NORTH CAROLINA DEPT OF REVENUE | CHARLES BARRETT | | | | | ROCKINGHAM | NC | 28379 | |
| NORTH CAROLINA DEPT OF REVENUE | | 1012 BROOKSTOWN AVENUE | | | | WINSTON SALEM | NC | 27101 | |
| NORTH CAROLINA DEPT OF REVENUE | | 119 TUNNEL RD STE E | | | | ASHEVILLE | NC | 28805-1800 | |
| NORTH CAROLINA DEPT OF REVENUE | | 1375 L R BLVD STE 226 | ATTN RL DENTON REVENUE OFFICER | | | HICKORY | NC | 28602 | |
| NORTH CAROLINA DEPT OF REVENUE | | 3326D CHAPEL HILL BLVD | ATTN JS KANICH | | | DURHAM | NC | 27707 | |
| NORTH CAROLINA DEPT OF REVENUE | | 417 N MAIN ST STE 5 | ATTN STEPHANIE STONER | | | SALISBURY | NC | 28144-4358 | |
| NORTH CAROLINA DEPT OF REVENUE | | 500 W TRADE ST ST 446 | ATTN KH MYERS REVENUE OFFICE | | | CHARLOTTE | NC | 28202 | |
| NORTH CAROLINA DEPT OF REVENUE | | 839 MAJESTIC COURT UNIT 1 | | | | GASTONIA | NC | 28054 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 1016 | ATTN ROCKINGHAM COLLECTIONS | | | ROCKINGHAM | NC | 28379 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 1208 | | | | JACKSONVILLE | NC | 28541 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 2458 | | | | GREENSBORO | NC | 27402 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | SALES & USE TAX DIVISION | | | RALEIGH | NC | 27640-0700 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | | | | RALEIGH | NC | 27640-0100 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 250004 | | | | RALEIGH | NC | 27640 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 27431 | | | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 466 | | | | GREENVILLE | NC | 27835 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 613 | ATTN DL CONNOR | | | LEXINGTON | NC | 27293 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 67 | 2510 S CROARAN HWY | | | NAGS HEAD | NC | 27959 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 67 2510 S CROATAN HWY | | | | NAGS HEAD | NC | 27959 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 709 | ATTN WC SMART | | | HIGH POINT | NC | 27261 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 709 | | | | HIGH POINT | NC | 27261 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 946 | ATTN JEFFREY K HELMS | | | CONCORD | NC | 28026 | |
| North Carolina Dept of State Treasurer | Escheat & Unclaimed Property | 325 North Salisbury St | | | | Raleigh | NC | 27603-1385 | |
| NORTH CAROLINA DMV | | 1100 NEW BERN AVE | | | | RALEIGH | NC | 27697-0001 | |
| NORTH CAROLINA DOT | | 2612 N DUKE ST | | | | DURHAM | NC | 27704 | |
| NORTH CAROLINA DOT | | 4009 DISTRICT DRIVE | | | | RALEIGH | NC | 27607 | |
| NORTH CAROLINA DOT | | PO BOX 29518 | | | | RALEIGH | NC | 27626-0518 | |
| NORTH CAROLINA FOAM INDUSTRIES | | 1515 CARTER ST | | | | MOUNT AIRY | NC | 27030 | |
| NORTH CAROLINA INDUS, COMM | | 430 NORTH FALAISBURY ST | | | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA NATURAL GAS | | PO BOX 33068 | | | | CHARLOTTE | NC | 28233-3068 | |
| NORTH CAROLINA NATURAL GAS | | PO BOX 791 | | | | RALEIGH | NC | 27602-0791 | |
| NORTH CAROLINA NATURAL GAS | | PO BOX 96035 | | | | CHARLOTTE | NC | 282960035 | |
| NORTH CAROLINA OUTWARD BOUND | | 2582 RICEVILLE RD | | | | ASHEVILLE | NC | 28805 | |
| NORTH CAROLINA RETAIL | | MERCHANTS ASSOCIATION | P O BOX 176001 | | | RALEIGH | NC | 27619 | |
| NORTH CAROLINA RETAIL | | P O BOX 176001 | | | | RALEIGH | NC | 27619 | |
| NORTH CAROLINA REVENUE DEPT | | 33 DARLINGTON AVE | | | | WILMINGTON | NC | 28403 | |
| NORTH CAROLINA SECRETARY OF | | PO BOX 29525 | | | | RALEIGH | NC | 276260525 | |
| NORTH CAROLINA SECRETARY OF | | STATE | PO BOX 29525 | | | RALEIGH | NC | 27626-0525 | |
| NORTH CAROLINA SECRETARY OF | | STATE | PO BOX 29622 | | | RALEIGH | NC | 27626 | |
| NORTH CAROLINA SPEEDWAY INC | | PO BOX 500 | | | | ROCKINGHAM | NC | 28380 | |
| NORTH CAROLINA STATE ATTORNEYS GENERAL | ROY COOPER | DEPT OF JUSTICE | P O BOX 629 | | | RALEIGH | NC | 27699-0629 | |
| NORTH CAROLINA STATE BAR | | PO BOX 25908 | | | | RALEIGH | NC | 27611-5908 | |
| NORTH CAROLINA STATE EAA | | PO BOX 14109 | NCSEAA PAYMENT LOCKBOX | | | RESEARCH TRIANGLE PK | NC | 27709-4109 | |
| NORTH CAROLINA STATE UNIVERSIT | | BOX 7221 | NCSU TRANSPORTATION | | | RALEIGH | NC | 27695-7221 | |
| NORTH CAROLINA STATE UNIVERSIT | | BOX 7306 | MINORITY CAREER FAIR | | | RALEIGH | NC | 27695-7306 | |
| NORTH CAROLINA STATE UNIVERSIT | | NCSU TRANSPORTATION | | | | RALEIGH | NC | 276957221 | |
| NORTH CAROLINA SUPERIOR COURT | | 800 E 4TH ST | CLERK OF COURT ATTN CASHIERS | | | CHARLOTTE | NC | 28202 | |
| NORTH CAROLINA SUPERIOR COURT | | CLERK OF COURT ATTN CASHIERS | | | | CHARLOTTE | NC | 28202 | |
| NORTH CAROLINA, UNIVERSITY OF | | CB NO 5140 211 HANES HALL | | | | CHAPEL HILL | NC | 27599-5140 | |
| NORTH CAROLINE DEPT OF REVENUE | | PO BOX 1464 | ATTN BONNIE CANNON | | | GOLDSBORO | NC | 27533 | |
| NORTH CHARLESTON CITY | | NORTH CHARLESTON CITY | BUSINESS LICENSE DEPARTMENT | 4045 BRIDGE VIEW DR | | NORTH CHARLESTON | SC | 29405 | |
| NORTH CHARLESTON SEWER DIST | | PO BOX 63009 | | | | NORTH CHARLESTON | SC | 29419 | |
| NORTH CHARLESTON, CITY OF | | 4045 BRIDGE VIEW DR | BUSINESS LICENSE DEPT | | | NORTH CHARLESTON | SC | 29405 | |
| NORTH CHARLESTON, CITY OF | | BOX 190016 | | | | NORTH CHARLESTON | SC | 294199016 | |
| NORTH CHARLESTON, CITY OF | | FINANCE DIRECTOR | BOX 190016 | | | NORTH CHARLESTON | SC | 29419-9016 | |
| NORTH CHARLESTON, CITY OF | | NORTH CHARLESTON CITY OF | PO BOX 190016 | | | NORTH CHARLESTON | SC | 29419-9016 | |
| NORTH COAST BEHAVIORAL RESRCH | | 25 PROSPECT AVE W | | | | CLEVELAND | OH | 44115 | |
| NORTH COAST MACHINE | | 6220 SCHAAF ROAD | | | | INDEPENDENCE | OH | 44131 | |
| NORTH COAST URGENT CARE | | 477 N EL CAMINO REAL NO A 100 | | | | ENCINITAS | CA | 92024 | |
| NORTH COBB CHRISTIAN SCHOOL | | 4500 LAKEVIEW DR | | | | KENNESAW | GA | 30144 | |
| NORTH COBB HIGH SCHOOL | | 3400 HWY 293 N | | | | KENNESAW | GA | 30144 | |
| NORTH COUNTRY APPLIANCE REPAIR | | 1112 CHAMPLAIN ST | | | | OGDENSBURG | NY | 13669 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTH COUNTY NEWS | | 1520 FRONT STREET | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| NORTH COUNTY REPAIRS & CONST | | 2920 NORMAN STRASSE RD STE 105 | | | | SAN MARCOS | CA | 92069 | |
| NORTH COUNTY SERVICE | | 235 N ELCAMINO REAL | | | | ENCINITAS | CA | 92024 | |
| NORTH COUNTY TIMES | NORTH COUNTY TIMES | | 207 E PENNSYLVANIA AVENUE | | | ESCONDIDO | CA | 92025 | |
| NORTH COUNTY TIMES | | 207 E PENNSYLVANIA AVENUE | | | | ESCONDIDO | CA | 92025 | |
| NORTH COUNTY TIMES | NORMA MARTIN | | 207 E PENNSYLVANIA AVE | | | ESCONDIDO | CA | 92025 | |
| NORTH COUNTY TIMES | | PO BOX 2119 | | | | PORTLAND | OR | 97208-2119 | |
| NORTH COUNTY TIMES | | PO BOX 54358 | | | | LOS ANGELES | CA | 90054-0358 | |
| NORTH COUNTY/ AUTO SPORT | | 138 FERN ST | | | | SANTA CRUZ | CA | 95060 | |
| NORTH COUNTY/ AUTO SPORT | | RECOVERY & TOWING INC | 138 FERN ST | | | SANTA CRUZ | CA | 95060 | |
| NORTH DAKOTA ATTORNEY GENERAL | | P O BOX 1054 | | | | BISMARCK | ND | 58502 | |
| NORTH DAKOTA ATTORNEY GENERAL | | STATE BUREAU OF CRIMINAL INVST | P O BOX 1054 | | | BISMARCK | ND | 58502 | |
| North Dakota Department of Health | Environmental Health Section | 918 East Divide AVE | | | | Bismark | ND | 58501-1947 | |
| NORTH DAKOTA RETAIL ASSOC | | PO BOX 1956 | | | | BISMARK | ND | 58502 | |
| NORTH DAKOTA STATE | | NE CENTRAL JUDICIAL DIST COURT | | | | GRAND FORKS | ND | 582065939 | |
| NORTH DAKOTA STATE | | PO BOX 7280 | DISBURSEMENT UNIT | | | BISMARCK | ND | 58507-7280 | |
| NORTH DAKOTA STATE ATTORNEYS GENERAL | WAYNE STENEHJEM | STATE CAPITOL | 600 E BOULEVARD AVE | | | BISMARCK | ND | 58505-0040 | |
| North Dakota State Land Department | Unclaimed Property Division | PO Box 5523 | | | | Bismarck | ND | 58506-5523 | |
| NORTH EAST FURNITURE | | 920 N MAIN | | | | CEDAR CITY | UT | 84720 | |
| NORTH EDISON BASEBALL & SB | | 10 MARYLAND AVE | | | | EDISON | NJ | 08820 | |
| NORTH END SERVICE | | 930 N MAIN ST | | | | MEADVILLE | PA | 16335 | |
| NORTH FAYETTE TOWNSHIP | | 400 NORTH BRANCH RD | | | | OAKDALE | PA | 15071 | |
| NORTH FAYETTE TOWNSHIP | | NORTH FAYETTE TOWNSHIP | COLLECTOR | 400 NORTH BRANCH RD | | OAKDALE | PA | 15071 | |
| NORTH FAYETTE TOWNSHIP | | OCCUPATIONAL PRIVILEGE TAX | 400 NORTH BRANCH ROAD | | | OAKDALE | PA | 15071 | |
| NORTH FAYETTE TWP COLLECTOR | | 400 N BRANCH RD | | | | OAKDALE | PA | 15071 | |
| NORTH FAYETTE, TOWNSHIP OF | | 400 N BRANCH RD | | | | OAKDALE | PA | 15071 | |
| NORTH FLORIDA IMMEDIATE CARE | | 812 NW 57TH STREET | COMPANY CARE PROGRAM | | | GAINESVILLE | FL | 32605 | |
| NORTH FLORIDA IMMEDIATE CARE | | COMPANY CARE PROGRAM | | | | GAINESVILLE | FL | 32605 | |
| NORTH FLORIDA NEON INC | | PO BOX 440127 | | | | JACKSONVILLE | FL | 32222 | |
| NORTH GEORGIA APPRAISAL SVCS | | 6415 BARBERRY HILL DR | | | | GAINESVILLE | GA | 30506 | |
| NORTH GEORGIA ELECTRONICS | | 124 HIGHT DR | | | | WATKINSVILLE | GA | 30677 | |
| NORTH GEORGIA SPINE OFFICE INC | | 1950 BUFORD MILL DR NE | | | | BUFORD | GA | 30519 | |
| NORTH GEORGIA TV | | 40 OLD STATE RD | | | | JASPER | GA | 30143 | |
| NORTH HAMPTON COUNTY GOV CTR | | 669 WASHINGTON ST | EASTON CTHOUSE RECORDER DEEDS | | | EASTON | PA | 18042 | |
| NORTH HAVEN, TOWN OF | | 1151 HARTFORD TPKE | QUINNPIACK VALLEY HEALTH DIST | | | NORTH VALLEY | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | 18 CHURCH STREET | TAX COLLECTOR | | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | 8 LINSLEY ST | TREASURER | | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | 8 LINSLEY STREET | | | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | NORTH HAVEN TOWN OF | 1151 HARTFORD TPKE | QUINNPIACK VALLEY HEALTH DIST | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | TAX COLLECTOR | | | | NORTH HAVEN | CT | 06473 | |
| NORTH HENNEPIN COMMUNITY COLLE | | 7411 85TH AVENUE NORTH | | | | BROOKLYN PARK | MN | 55445 | |
| NORTH HIGHLAND | | PO BOX 101353 | | | | ATLANTA | GA | 30392-1353 | |
| NORTH HILL CENTRE LLC | STEVE EPSTEIN MANAGER | BOX 330 | | | | ANDERSON | SC | 29622 | |
| NORTH HILL CENTRE LLC | | C/O FORD WHITLEY PROPERTIES | | | | CHARLOTTE | NC | 28204 | |
| NORTH HILL CENTRE LLC | | PO BOX 330 | | | | ANDERSON | SC | 29621 | |
| NORTH HILL CENTRE, LLC | STEVE EPSTEIN | BOX 330 | | | | ANDERSON | SC | 29622 | |
| NORTH HILLS MEDICAL CENTER | | 800 PELHAM ROAD at PATEWOOD | | | | GREENVILLE | SC | 29615 | |
| NORTH HILLS NEWS | | 137 COMMONWEALTH DR | | | | WARRENDALE | PA | 15086 | |
| NORTH HILLS NEWS | | PO BOX 400800 | | | | PITTSBURGH | PA | 15268-0800 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTH HILLS NEWS RECORD | | PO BOX 400230 | | | | PITTSBURGH | PA | 15268 | |
| NORTH HILLS RELOCATION | | 2700 N MAIN STREET NO 502 | | | | SANTA ANA | CA | 92705 | |
| NORTH HILLS SCHOOL DISTRICT | | 135 SIXTH AVE | TAX OFFICE | | | PITTSBURGH | PA | 15229-1291 | |
| NORTH HILLS SCHOOL DISTRICT | | NORTH HILLS SCHOOL DISTRICT | TAX OFFICE | 135 SIXTH AVE | | PITTSBURGH | PA | 15229-1291 | |
| NORTH HILLS SCHOOL DISTRICT | | PO BOX 360063 | | | | PITTSBURGH | PA | 15251-6063 | |
| NORTH INLAND INDUSTRIAL TIRE | | 30900 SAN ANTONIO ST | | | | HAYWARD | CA | 94544 | |
| NORTH IOWA APPLIANCE CENTER | | 310 E STATE ST | | | | ALGONA | IA | 50511 | |
| NORTH JERSEY MEDIA GROUP INC | | 150 RIVER ST | ATTN CASH DEPT | | | HACKENSACK | NJ | 07601-7172 | |
| NORTH JERSEY NEWSPAPERS | | PO BOX 1608 | | | | PARAMUS | NJ | 07653-1608 | |
| NORTH LARAMIE CURRENCY EXCHANG | | 5200 W NORTH AVE | | | | CHICAGO | IL | 60639 | |
| NORTH LAUDERDALE, CITY OF | | 701 SW 71ST AVE | COMMUNITY DEVELOPMENT DEPT | | | N LAUDERDALE | FL | 33068 | |
| NORTH LITTLE ROCK ELECTRIC | | P O BOX 936 | | | | NORTH LITTLE ROCK | AR | 72115 | |
| NORTH LITTLE ROCK FIRE SVC | | 1500 W MARYLAND AVE | | | | N LITTLE ROCK | AR | 72120 | |
| NORTH LITTLE ROCK POLICE DEPT | | 2525 N MAIN | | | | NORTH LITTLE ROCK | AR | 72114-2294 | |
| NORTH LITTLE ROCK WATER DEPT | | PO BOX 936 | | | | N LITTLE ROCK | AR | 72115 | |
| NORTH LITTLE ROCK, CITY OF | | PO BOX 5757 | CITY CLERK & COLLECTOR | | | NORTH LITTLE ROCK | AR | 72119 | |
| NORTH METRO LOCKSMITH & SAFE | | PO BOX 566 | | | | WOODSTOCK | GA | 30188-0566 | |
| NORTH METRO TECH | | 5198 ROSS RD | | | | ACWORTH | GA | 30102 | |
| NORTH MISSISSIPPI MEDICAL | | 450 E PRESIDENT ST | | | | TUPELO | MS | 38801 | |
| NORTH NAPLES FIRE DEPT | | 1885 VETERANS PARK DR | | | | NAPLES | FL | 34109 | |
| NORTH OLMSTED POLICE DEPT | | 27243 LORAIN RD | | | | NORTH OLMSTED | OH | 44070 | |
| NORTH PENN FLORIST LTD | | PO BOX 1021 | | | | LANSDALE | PA | 19446 | |
| NORTH PENN SCHOOL DISTRICT | | 1001 STUMP RD | | | | MONTGOMERYVILLE | PA | 189360690 | |
| NORTH PENN SCHOOL DISTRICT | | NORTH PENN SCHOOL DISTRICT | P O BOX 690 | 1001 STUMP RD | | MONTGOMERYVILLE | PA | 18936-0690 | |
| NORTH PENN SCHOOL DISTRICT | | PO BOX 690 | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 18936-0690 | |
| NORTH PIEDMONT SERVICES | | 896 HUFFINES MILL RD | | | | REIDSVILLE | NC | 27320 | |
| NORTH PINE ASSOCIATES | | 811 E CITY HALL AVE | | | | NORFOLK | VA | 23510 | |
| NORTH PINE GRILLE | | 7711 W SAGINAW HWY | | | | LANSING | MI | 48917 | |
| NORTH PITTSBURGH TELEPHONE CO | | PO BOX 747057 | | | | PITTSBURGH | PA | 15274-7057 | |
| NORTH PLAINFIELD VF LLC | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | | PARAMUS | NJ | 07652 | |
| NORTH PLAINFIELD VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | | | NEW YORK | NY | 10019 | |
| North Plainfield VF LLC | | Vornado Realty Trust | PO Box 31594 | | | Hartford | CT | 06150-1594 | |
| NORTH RANCH ONE HOUR PHOTO | | 3835 Q E THOUSAND OAKS BLVD | | | | WESTLAKE VILLAGE | CA | 91362 | |
| NORTH RANDALL DEVELOPEMENT | | PO BOX 92317 | C/O CHASE PROPERTIES | | | CLEVELAND | OH | 44193 | |
| NORTH RANDALL DEVELOPEMENT | | PO BOX 92317 | | | | CLEVELAND | OH | 44193 | |
| NORTH RAPIDS TV | | 1499 10 MILE RD NW | | | | SPARTA | MI | 49345 | |
| NORTH RAPIDS TV | | 9668 SPARTA AVE | PO BOX 330 | | | SPARTA | MI | 49345 | |
| NORTH RAPIDS TV | | 9668 SPARTA AVE | | | | SPARTA | MI | 49345 | |
| NORTH SALEM OREGONIAN | | 2867 22ND ST SE STE B1 | | | | SALEM | OR | 97302 | |
| NORTH SHORE CATERERS | | 1616 BELVIDERE RD | | | | WAUKEGAN | IL | 60085 | |
| NORTH SHORE DOOR COMPANY INC | | PO BOX 1169 | | | | ELYRIA | OH | 44036 | |
| NORTH SHORE GAS | | PO BOX A3991 | | | | CHICAGO | IL | 60690-3991 | |
| NORTH SHORE PHYSICIANS GROUP | | PO BOX 9142 | | | | CHARLESTOWN | MA | 021299142 | |
| NORTH SHORE RESIDENTIAL DOOR | | 157 S ABBE RD STE 101 | | | | ELYRIA | OH | 44035 | |
| NORTH SHORE SIGN | | 1925 INDUSTRIAL DR | | | | LIBERTYVILLE | IL | 60048 | |
| NORTH SHORE TV | | PO BOX 150 | | | | HALEIWA | HI | 96712 | |
| NORTH SIDE MEDICAL CENTER | | 9222 N NEWPORT HWY | | | | SPOKANE | WA | 99218 | |
| NORTH SMITHFIELD FENCE CO INC | | 375 ST PAUL ST | | | | N SMITHFIELD | RI | 02896 | |
| NORTH SOUTH PARTNERS LLC | VILLA PARK II | 8080 VILLA PARK DRIVE | | | | RICHMOND | VA | 23228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTH SOUTH PARTNERS LLC | | 2601 FLOYD AVE | ATTN REAL ESTATE | | | RICHMOND | VA | 23220 | |
| NORTH SOUTH PARTNERS, LLC | REAL ESTATE | 2601 FLOYD AVE | | | | RICHMOND | VA | 23220 | |
| NORTH STAR LOCK & KEY | | 6325 SAN PEDRO NO 3 | | | | SAN ANTONIO | TX | 78216 | |
| NORTH STAR MALL JOINT VENTURE | | 7400 SAN PEDRO 2000 | | | | SAN ANTONIO | TX | 78216 | |
| NORTH STAR MALL JOINT VENTURE | | FILE 56405 | | | | LOS ANGELES | CA | 90074-6405 | |
| NORTH STAR MARKETING INC | | 245 BUTLER AVE | | | | LANCASTER | PA | 17601 | |
| NORTH STAR PAPER | | 1701 SUMMIT STE 7 | | | | PLANO | TX | 75074 | |
| NORTH STATE COMMUNICATIONS | | PO BOX 612 | | | | HIGH POINT | NC | 27261 | |
| NORTH STATE SECURITY INC | | PO BOX 991348 | | | | REDDING | CA | 96099-1348 | |
| NORTH STATE SUPPLY | | 2325 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-6223 | |
| NORTH STATE SUPPLY | | PO BOX 890856 | | | | CHARLOTTE | NC | 28289-0856 | |
| NORTH STATE TV | | 1188 E LASSEN AVE NO 3 | | | | CHICO | CA | 95973 | |
| NORTH SUPPLY COMPANY | | PO BOX 27 414 | | | | KANSAS CITY | MO | 64180 | |
| NORTH TEXAS PROPERY APPRAISALS | | PO BOX 796821 | | | | DALLAS | TX | 75379 | |
| NORTH TEXAS RESTORATION | | 1414 N MAIN STE F | | | | DUNCANVILLE | TX | 75116 | |
| NORTH TEXAS RESTORATION | | 820 EAST HOUSTON ST | | | | SHERMAN | TX | 75090 | |
| NORTH TEXAS, UNIVERSITY OF | | CAREER OPS CNTR C/O RAY LEWIS | | | | DENTON | TX | 762030859 | |
| NORTH TEXAS, UNIVERSITY OF | | PO BOX 310859 | CAREER OPS CNTR C/O RAY LEWIS | | | DENTON | TX | 76203-0859 | |
| NORTH TOWER IMMEDIATE CARE | | 7230 W NORTH AVE | | | | ELMWOOD PARK | IL | 60707 | |
| NORTH TOWN REFRIGERATION CORP | | 1683 ELMHURST RD | | | | ELK GROVE | IL | 60007 | |
| NORTH VALLEY JUSTICE COURT | | 5222 W GLENDALE AVE | | | | GLENDALE | AZ | 85301 | |
| NORTH WALES WATER AUTHORITY | | 200 W WALNUT ST PO BOX 1339 | | | | NORTH WALES | PA | 19454-0339 | |
| NORTH WALES WATER AUTHORITY | | P O BOX 1339 | | | | NORTH WALES | PA | 19454-0339 | |
| NORTH WIND MECHANICAL | | 2513 W MAIN ST | | | | RICHMOND | VA | 23220 | |
| NORTH WIND MECHANICAL | | PO BOX 799 | | | | GLOUCESTER | VA | 23061 | |
| NORTH, DANIEL RAY | | Address Redacted | | | | | | | |
| NORTH, GREGORY ALLEN | | Address Redacted | | | | | | | |
| NORTH, HOLLY ANNA | | Address Redacted | | | | | | | |
| NORTH, JENNIFER KAY | | Address Redacted | | | | | | | |
| NORTH, JOHN | | Address Redacted | | | | | | | |
| NORTH, LARA B | | Address Redacted | | | | | | | |
| NORTH, ROBERT E | | Address Redacted | | | | | | | |
| NORTH, STUART ADDISON | | Address Redacted | | | | | | | |
| NORTHAM, BRYAN PATRICK | | Address Redacted | | | | | | | |
| NORTHAM, DAMON | | 4030 FAIRWAY VIEW | | | | BARTLETT | TN | 38135 | |
| NORTHAM, KELLIE JEAN | | Address Redacted | | | | | | | |
| NORTHAM, THERESA DIANE | | Address Redacted | | | | | | | |
| NORTHAMPTON BOROUGH MUNICIPAL | | PO BOX 156 | | | | NORTHAMPTON | PA | 18067-0156 | |
| Northampton Borough Municipal Authority | | P O  Box 156 | | | | Northampton | PA | 18067-0156 | |
| NORTHAMPTON BUS CTR ASSOC LLP | | 3600 PACIFIC AVE | | | | VIRGINIA BEACH | VA | 23451 | |
| NORTHAMPTON BUS CTR ASSOC LLP | | C/O BRUCE TAYLOR COMPANY INC | 3600 PACIFIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| NORTHAMPTON CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | | EASTON | PA | 180427494 | |
| NORTHAMPTON CO CLERK OF COURTS | | DIV OF WEIGHTS & MEASURES | 669 WASHINGTON STREET | | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY CLERK COURT | | PO BOX 217 | SUPERIOR AND DISTRICT COURTS | | | JACKSON | NC | 27845 | |
| NORTHAMPTON COUNTY CLERK COURT | | SUPERIOR AND DISTRICT COURTS | | | | JACKSON | NC | 27845 | |
| NORTHAMPTON GAZETTE | PAM CONNETT | 115 CONZ ST | | | | NORTHAMPTON | MA | 01060 | |
| NORTHAMPTON TOWNE CENTER LLC | | 6961 PEACHTREE INDUSTRIAL BLVD | STE 101 | | | NORCROSS | GA | 30092 | |
| NORTHAMPTON, COUNTY OF | | NORTHAMPTON COUNTY OF | 669 WASHINGTON ST | | | EASTON | PA | | |
| NORTHAMPTON, COUNTY OF | | NORTHAMPTON COUNTY OF | PO BOX 25008 | | | LEHIGH VALLEY | PA | 18002-5008 | |
| NORTHAMPTON, COUNTY OF | | PO BOX 25008 | | | | LEHIGH VALLEY | PA | 18002-5008 | |
| NORTHAMPTON, COUNTY OF | | REAL ESTATE TAXES | | | | EASTON | PA | 180427487 | |
| NORTHARD, DAVID C | | Address Redacted | | | | | | | |
| NORTHARD, MICHELLE M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTHBAY HEALTHCARE SERVICES | | PO BOX 2860 | | | | FAIRFIELD | CA | 94533-2860 | |
| NORTHBROOK COURT SHOPPING CTR | | 1048 NORTHBROOK COURT | | | | NORTHBROOK | IL | 60062 | |
| NORTHBROOK POLICE DEPARTMENT | | 1401 LANDWEHR RD | | | | NORTHBROOK | IL | 60062 | |
| Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103 | |
| Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | Mary Schwarze Esq | Northbrook Sub LLC | c o Principal Life Insureance Company | 711 High St | | Des Moines | IA | 50392 | |
| Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103 | |
| Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | Mary E Schwarze Esq | c o Principal Life Insurance Company | Northrbook Sub LLC et al | 711 High St | | Des Moines | IA | 50392 | |
| NORTHBROOK, VILLAGE OF | | 1225 CEDAR LANE | | | | NORTHBROOK | IL | 60062 | |
| NORTHBROOK, VILLAGE OF | | NORTHBROOK VILLAGE OF | 1225 CEDAR LANE | | | NORTHBROOK | IL | 60062 | |
| Northcliff Residual Parcel 4 LLC | | Benesch Friedlander Coplan & Aronoff LLP | 200 Public Sq Ste 2300 | | | Cleveland | OH | 44114-2378 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A ZEISLER | C O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BLVD STE 100 | | | CLEVELAND | OH | 44124 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | | 30000 CHALRIN BLVD | C/O ZEISLER MORGAN PROPERTIES | | | CLEVELAND | OH | 44124 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | | 30000 CHALRIN BLVD | | | | CLEVELAND | OH | 44124 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | | C/O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BOULEVARD STE 100 | | | BROOKLYN | OH | 44124 | |
| NORTHCOTT BANNER CORP | | 3020 E 28TH ST | | | | MINNEAPOLIS | MN | 55406 | |
| NORTHCUTT CFC, ROD | | 400 SOUTH STREET 6TH FL | TAX COLLECTOR | | | TITUSVILLE | FL | 32780-7698 | |
| NORTHCUTT CFC, ROD | | TAX COLLECTOR | | | | TITUSVILLE | FL | 327807698 | |
| NORTHCUTT, EVANGENL | | 3790 CALLOWAY RD | | | | RAEFORD | NC | 28376 | |
| NORTHCUTT, MARY L | | Address Redacted | | | | | | | |
| NORTHCUTT, NICHOLAS WAYNE | | Address Redacted | | | | | | | |
| NORTHCUTT, TODD D | | Address Redacted | | | | | | | |
| NORTHEAST APPRAISAL | | 456 ROOSEVELT TRAIL | | | | WINDHAM | ME | 04062 | |
| NORTHEAST BEVERAGE | | PO BOX 296 | | | | LEVITTOWN | PA | 19059 | |
| NORTHEAST BOROUGH | | 31 W MAIN ST | | | | NORTHEAST | PA | 16428 | |
| NORTHEAST ENTERTAINMENT AGENCY | | PO BOX 1131 | | | | DERRY | NH | 03038-1131 | |
| NORTHEAST FENCE & IRON WORKS | | 8451 HEGERMAN ST | | | | PHILADELPHIA | PA | 19136 | |
| NORTHEAST GA PRIMARY CARE INC | | BILLING DEPT | PO DRAWER 1355 | | | GAINESVILLE | GA | 30503-1355 | |
| NORTHEAST GA PRIMARY CARE INC | | PO DRAWER 1355 | | | | GAINESVILLE | GA | 305031355 | |
| NORTHEAST HOME THEATRE | | 193A LICK SPRINGS RD | | | | GREENWICH | NY | 12834 | |
| NORTHEAST HOTEL SERVICE INC | | PO BOX 8538 0344 | | | | PHILADELPHIA | PA | 19171-0344 | |
| NORTHEAST HUMAN RESOURCES | | 303 WYMAN ST STE 295 | | | | WALTHAM | MA | 02451 | |
| NORTHEAST INDUST SUPPLY INC | | PO BOX 377 | | | | DUNMORE | PA | 18512 | |
| NORTHEAST OHIO FENCE & DECK CO | | 65 INDUSTRY DRIVE | | | | BEDFORD | OH | 44146 | |
| NORTHEAST OHIO MARKETING NETWORK | ATT CREDIT MANAGER | PO BOX 630504 | | | | CINCINNATI | OH | 45263-0504 | |
| NORTHEAST OHIO MARKETING NETWORK | Northeast Ohio Marketing Network LLC | Attn Credit Manager | 1801 Superior Ave | | | Cleveland | OH | 44114 | |
| NORTHEAST OHIO MARKETING NETWORK | | 974 EASTLAND AVE | | | | AKRON | OH | 44305 | |
| NORTHEAST OHIO MARKETING NETWORK | | C/O JAMES BUCK | P O BOX 654 | | | BARBERTON | OH | 44203 | |
| NORTHEAST OHIO MARKETING NETWORK | | C/O JOYCE SLAUGHTER | 9809 WOOSTER PIKE | | | SEVILLE | OH | 44273 | |
| NORTHEAST OHIO MARKETING NETWORK | | C/O MR WILLIAM ZACHARIAS | 4625 WOOD THRUSH DRIVE | | | PARMA | OH | 44134 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 33454 | C/O MARYANN DIETRICH | | | NORTH ROYALTON | OH | 44133 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 630504 | | | | CINCINNATI | OH | 45263-0504 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 6730 T | | | | CLEVELAND | OH | 44101 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 6955 T | | | | CLEVELAND | OH | 44190 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 8546 | | | | MANSFIELD | OH | 44906 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 9001035 | | | | LOUISVILLE | KY | 40290-1035 | |
| Northeast Ohio Marketing Network LLC | Attn Credit Manager | 1801 Superior Ave | | | | Cleveland | OH | 44114 | |
| NORTHEAST OHIO SEWER DISTRICT | | PO BOX 94550 | | | | CLEVELAND | OH | 44101-4550 | |
| NORTHEAST PENN SATELLITE SYS | | 824 WEST EIGHTH STREET | | | | WEST WYOMING | PA | 18644 | |
| NORTHEAST PROJECTIONS INC | | 5266 WARRENSVILLE CENTER | | | | MAPLE HEIGHTS | OH | 44137 | |
| NORTHEAST STATE TECH COMM COLL | | 2425 HIGHWAY 75 | PO BOX 246 | | | BLOUNTVILLE | TN | 37617-0246 | |
| NORTHEAST STATE TECH COMM COLL | | PO BOX 246 | | | | BLOUNTVILLE | TN | 376170246 | |
| NORTHEAST TIMES | | 8001 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19152 | |
| NORTHEAST UTILITIES | | BOX NUMBER 2957 | | | | HARTFORD | CT | 06104 | |
| NORTHEAST UTILITIES | | PO BOX 2962 | | | | HARTFORD | CT | 061042962 | |
| Northeast Verizon Wireless | Verizon Wireless | PO Box 3397 | | | | Bloomington | IL | 61702 | |
| NORTHEAST WIRELESS CABLE TV | | 52 B WATERVLIET AVE | | | | ALBANY | NY | 12206 | |
| NORTHEASTERN AUDIO VIDEO SVC | | 124 SOUTH BLAKELY ST | | | | DUNMORE | PA | 18512 | |
| NORTHEASTERN MEDICAL CENTER | | 769 KEYSTONE INDUSTRIAL PARK | | | | DUNMORE | PA | 18512-1530 | |
| NORTHEASTERN UNIVERSITY | | 11 SPEARE PL | OFFICE OF DINING SERVICES | | | BOSTON | MA | 02115 | |
| NORTHEASTERN UNIVERSITY | | 11 SPEARE PL | | | | BOSTON | MA | 02115 | |
| NORTHEIM, BENJAMIN | | Address Redacted | | | | | | | |
| NORTHERN APPLIANCE & TV | | 4920 W M 18 | | | | GLADWIN | MI | 48624 | |
| NORTHERN APPRAISAL SERVICES | | 2662 FOOTHILL BLVD | | | | OROVILLE | CA | 95966 | |
| NORTHERN BERKS ELECTRICAL CONT | | 1463 RICHMOND RD | | | | FLEETWOOD | PA | 19522 | |
| NORTHERN CALIFORNIA COMPACTORS | | PO BOX 1828 | | | | UNION CITY | CA | 945876828 | |
| NORTHERN CALIFORNIA COMPACTORS | | PO BOX 5489 | | | | PLEASANTON | CA | 94566-1489 | |
| NORTHERN CARROLL COUNTY | | PO BOX 940 | DISTRICT COURT | | | CONWAY | NH | 03818 | |
| NORTHERN COLORADO, UNIVERSITY OF | | CAMPUS BOX 61 | | | | GREELEY | CO | 80639 | |
| NORTHERN COMPUTER PRODUCTS | | 6835 SHADY OAK RD | | | | EDEN PRAIRIE | MN | 55344 | |
| NORTHERN COMPUTER PRODUCTS | | 8099 WALLACE RD | | | | EDEN PRAIRIE | MN | 55344 | |
| NORTHERN ELECTRIC INC | | 314 NORTH DANZ AVE | | | | GREEN BAY | WI | 54302-3526 | |
| NORTHERN ENERGY | | 605 COMMERCIAL STREET | | | | SAN JOSE | CA | 95112 | |
| NORTHERN FIRE EQUIPMENT CORP | | 9480 CALUMET AVE | | | | MUNSTER | IN | 46321 | |
| NORTHERN ILLINOIS WATER CORP | | PO BOX 2537 | | | | DECATUR | IL | 62525-2537 | |
| NORTHERN ILLINOIS WATER CORP | | PO BOX 6018 | | | | URBANA | IL | 618018918 | |
| NORTHERN ILLINOIS WATER CORP | | PO BOX 6018 | | | | URBANA | IL | 61803-8918 | |
| NORTHERN ILLINOIS WINDOWS INC | | PO BOX 332 | | | | MCHENRY | IL | 60051 | |
| Northern Indiana Public Service Company | Attn Revenue Assurance & Recovery | 801 E 86th Ave | | | | Merrillville | IN | 46410 | |
| NORTHERN INDIANA PUBLIC SVC CO | | PO BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | |
| NORTHERN INDIANA PUBLIC SVC CO | | PO BOX 13013 | | | | MERRILLVILLE | IN | 46411-3013 | |
| NORTHERN JANITORIAL INC | | 1818 W 103RD STREET | | | | CHICAGO | IL | 60643 | |
| NORTHERN LAKES COOPERATIVE | | PO BOX 312 | | | | HAYWARD | IL | 54843 | |
| NORTHERN LIFE INSURANCE CO | | 100 WASHINGTON SQUARE | SUITE 800 | | | MINNEAPOLIS | MN | 55101-2147 | |
| NORTHERN LIGHTS | | 1174 HIGHLAND RD | | | | MUNDELEIN | IL | 60060 | |
| NORTHERN LIGHTS MUSIC INC | | PO BOX 956 | 57 MAIN ST | | | LITTLETON | NH | 03561 | |
| NORTHERN LIGHTS MUSIC INC | | PO BOX 956 | | | | LITTLETON | NH | 03561 | |
| NORTHERN LINK COMMUNICATIONS | | 557 WASHINGTON AVE | | | | JERMYN | PA | 18433 | |
| NORTHERN MARIANA ISLANDS STATE ATTORNEYS GENERAL | MATTHEW T GREGORY | CALLER BOX 10007 | CAPITAL HILL | | | SAIPAN | MP | 96950-8907 | |
| NORTHERN MICHIGAN REAL ESTATE | | 413 N DIVISION ST | | | | TRAVERSE CITY | MI | 49684 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTHERN NATIONAL INSURANCE | | PO BOX HM 2461 | BECHER & CARLSON MGMT LTD | | | HAMILTON | | HMJX12 | GBR |
| NORTHERN NATIONAL INSURANCE, LTD | | 9950 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| NORTHERN NECK FINANCE CO | | LANCASTER COUNTY GEN DIST CT | PO BOX 129 ROUTE 3 | | | LANCASTER | VA | 22503 | |
| NORTHERN NECK FINANCE CO | | PO BOX 129 ROUTE 3 | | | | LANCASTER | VA | 22503 | |
| NORTHERN NECK TV | | PO BOX 208 | | | | CALLAO | VA | 22435 | |
| NORTHERN NEVADA COMMUNICATIONS | | 176 5TH STREET | | | | ELKO | NV | 89801 | |
| NORTHERN NEVADA COMMUNICATIONS | | PO BOX 2111 | 176 5TH STREET | | | ELKO | NV | 89801 | |
| NORTHERN SAFETY CO INC | | PO BOX 4250 | | | | UTICA | NY | 13504 | |
| NORTHERN SAFETY CO INC | | PO BOX 4250 | | | | UTICA | NY | 13504-4250 | |
| NORTHERN SANITARY SUPPLY INC | | 341 COON RAPIDS BLVD NW | | | | MINNEAPOLIS | MN | 55433 | |
| NORTHERN SECURITY PATROL | | 5613 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22041 | |
| NORTHERN SPRINGS INC | | 91 PINE RD | | | | BRENTWOOD | NH | 03833 | |
| NORTHERN STAR INSTALLATIONS | | 10107 KRAUSE RD 201 | | | | CHESTERFIELD | VA | 23832 | |
| Northern States Power Co dba Xcel Energy A Minnesota Company | NORTHERN STATES POWER COMPANY, MINNESOTA | XCEL ENERGY | 414 NICOLLET MALL | | | MINNEAPOLIS | MN | 55401 | |
| Northern States Power Co dba Xcel Energy A Minnesota Company | | 3215 Commerce St | | | | La Crosse | WI | 54603 | |
| NORTHERN STATES POWER COMPANY, MINNESOTA | XCEL ENERGY | 414 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55401 | |
| NORTHERN STEEL INC | | 22257 WEST VALLEY HWY | | | | KENT | WA | 98032 | |
| NORTHERN STEEL INC | | 2423 VERNA COURT | | | | SAN LEANDRO | CA | 94577 | |
| NORTHERN STREETSWEEPERS INC | | 212 GEYMER DR | DBA LK INDUSTRIES | | | MAHOPAC | NY | 10541 | |
| NORTHERN TECHNICAL SERVICES | | 1011 FIRST AVE PO BOX 349 | | | | WOODRUFF | WI | 54568 | |
| NORTHERN TECHNICAL SERVICES | | PO BOX 347 | 1011 FIRST AVE | | | WOODRUFF | WI | 54568 | |
| NORTHERN TOOL & EQUIPMENT | | PO BOX 1219 | | | | BURNSVILLE | MN | 55337-0129 | |
| NORTHERN TRUST BANK OF CA | | 355 S GRAND AVE | STE 2600 | | | LOS ANGELES | CA | 90071 | |
| NORTHERN TRUST BANK OF CALIFORNIA NA | | 365 S GRAND AVE SUITE 2600 | SUITE 2600 | ATTN TERRI HOWARD | | LOS ANGELES | CA | 90071 | |
| NORTHERN TRUST INTERNATIONAL | | 1 WORLD TRADE CENTER STE 3941 | | | | NEW YORK | NY | 10048 | |
| NORTHERN TV | | 1321 E 11 MILE RD | | | | ROYAL OAK | MI | 48067 | |
| Northern Utilities | Attn Bankruptcy Dept | PO Box 2025 | | | | Springfield | MA | 01102-2025 | |
| NORTHERN UTILITIES INC | | PO BOX 4320 | | | | WOBURN | MA | 01888-4320 | |
| NORTHERN UTILITIES INC | | PO BOX 9001848 | | | | LOUISVILLE | KY | 40290-1848 | |
| NORTHERN UTILITIES NATURAL GAS | | PO BOX 9001848 | | | | LOUISVILLE | KY | 40290-1848 | |
| Northern Utilities Unitil | Attn Bankruptcy Dept | PO Box 2025 | | | | Springfield | MA | 01102-2025 | |
| Northern Utilities Unitil | Unitil Northern Utilities | | 6 Liberty Ln W | | | Hampton | NH | 03842 | |
| NORTHERN VENDING | | 4668 FREEDOM DR | | | | ANN ARBOR | MI | 48108 | |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | | P O BOX 2710 | | | | MANASSAS | VA | 20108-0875 | |
| NORTHERN VIRGINIA ELECTRIC COR | | DEPT 795 | | | | ALEXANDRIA | VA | 22334-0795 | |
| NORTHERN VIRGINIA ELECTRIC COR | | PO BOX 3510 | | | | MANASSAS | VA | 20108-0960 | |
| NORTHERN VIRGINIA FAMILY SVC | | 113 PARK AVE STE 200 | CREDIT COUNSELING PROGRAM | | | FALLS CHURCH | VA | 22046 | |
| NORTHERN WILDLIFEART, | | 20173 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9061 | |
| NORTHERN WIRE PRODUCTIONS | | 6601 RIDGEWOOD RD | | | | SAINT CLOUD | MN | 56302 | |
| NORTHERN, EDRICK DWAYNE | | Address Redacted | | | | | | | |
| NORTHERN, KEVIN WAYNE | | Address Redacted | | | | | | | |
| NORTHERN, KIMBERLY JEAN | | Address Redacted | | | | | | | |
| NORTHGATE 10 JOINT VENTURE | | 218 E MAIN ST | | | | SALISBURY | MD | 21801 | |
| NORTHGATE DOORS INC | | 4305 BONNY OAKS DR | | | | CHATTANOOGA | TN | 37416 | |
| NORTHGATE FLOWERS | | 6712 MIDDLE VALLEY RD | | | | HIXSON | TN | 37343 | |
| NORTHGATE FLOWERS | | PO BOX 938 | 4844 HIXSON PIKE | | | HIXSON | TN | 37343 | |
| NORTHGATE TV SERVICE | | 1912 W GALDRAITH RD | | | | CINCINNATI | OH | 45239 | |
| Northglenn Retail LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | | Houston | TX | 77002 | |
| Northglenn Retail LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | | Irvine | CA | 92618 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTHGLENN, CITY OF | | NORTHGLENN CITY OF | PO BOX 330061 | | | NORTHGLENN | CO | 80233-8061 | |
| NORTHGLENN, CITY OF | | PO BOX 330061 | | | | NORTHGLENN | CO | 80233-8061 | |
| NORTHGLENN, CITY OF | | PO BOX 5305 | DEPT OF FINANCE | | | DENVER | CO | 80217-5305 | |
| NORTHGLENN, CITY OF | | | | | | | CO | | |
| NORTHHAMPTON, COUNTY OF | | 224 NAZARETH PIKE STE 18A | TROLLY STATION MALL | | | BETHLEHEM | PA | 18020-9498 | |
| NORTHINGTON, RJ | | 1438 FULTON ST | | | | BROOKLYN | NY | 11216-5326 | |
| NORTHINGTON, VALICIA LATRICE | | Address Redacted | | | | | | | |
| NORTHLAND APPLIANCE SERVICE | | 4457 WHITE BEAR PKY | | | | WHITE BEAR LAKE | MN | 55110 | |
| NORTHLAND APPRAISAL INC | | 3240 RICE ST | | | | LITTLE CANADA | MN | 55126 | |
| NORTHLAND ELECTRONICS | | 1225 WOODMERE AVENUE | | | | TRAVERSE CITY | MI | 49686 | |
| NORTHLAND GROUP INC | | PO BOX 311091 | | | | NEWINGTON | CT | 061311091 | |
| NORTHLAND GROUP INC | | PO BOX 723 | | | | GLASTONBURY | CT | 06033 | |
| NORTHLAND MANUFACTURING INC | | PO BOX 6247 | | | | TALLAHASSEE | FL | 32314-0242 | |
| NORTHLAND TV APPLIANCE | | RT 1 BOX 6 | | | | PEQUOT LAKES | MN | 56472 | |
| NORTHLAND TVPLUS | | 1225 WOODMERE AVE | | | | TRAVERSE CITY | MI | 49686 | |
| NORTHPARK ASSOCIATES LLC | | 10101 BROOK RD STE 765 | SIMON PROPERTY GROUP | | | GLEN ALLEN | VA | 23059 | |
| NORTHPARK ASSOCIATES LLC | | 10101 BROOK RD STE 765 | | | | GLEN ALLEN | VA | 23059 | |
| NORTHPARK CENTER LTD | | 1 NORTH PARK EAST 4TH FL | | | | DALLAS | TX | 75231 | |
| NORTHPARK CENTER LTD | | 8950 NORTH CENTRAL EXPWY | 1 NORTH PARK EAST 4TH FL | | | DALLAS | TX | 75231 | |
| NORTHPORT, CITY OF | | NORTHPORT CITY OF | PO BOX 569 | | | NORTHPORT | AL | 35476 | |
| NORTHPORT, CITY OF | | PO BOX 569 | | | | NORTHPORT | AL | 35476 | |
| NORTHRIDGE APPRAISAL CO | | 2917 LIVINGSTON RD | SUITE 201 | | | TALLAHASSEE | FL | 32317 | |
| NORTHRIDGE APPRAISAL CO | | SUITE 201 | | | | TALLAHASSEE | FL | 32317 | |
| NORTHRIDGE PROPERTIES | | 3119 BRISTOL HWY | | | | JOHNSON CITY | TN | 37601 | |
| NORTHRIDGE SHOPPING CENTER | | 5815 WESTPARK DR | | | | CHARLOTTE | NC | 28217 | |
| NORTHRIDGE SHOPPING CENTER | | C/O LMG PROPERTIES INC | 5815 WESTPARK DR | | | CHARLOTTE | NC | 28217 | |
| NORTHRIDGE SYSTEMS | | 9 SCHOOL STREET | | | | JEWETT CITY | CT | 06351 | |
| NORTHROP, KELVIN LLOYD | | Address Redacted | | | | | | | |
| NORTHROP, RICHARD MICHAEL | | Address Redacted | | | | | | | |
| NORTHROP, RYAN | | Address Redacted | | | | | | | |
| NORTHRUP, ADAM DAVID | | Address Redacted | | | | | | | |
| NORTHRUP, DEVIN CHAD | | Address Redacted | | | | | | | |
| NORTHRUP, FELICITY ELIZABETH | | Address Redacted | | | | | | | |
| NORTHRUP, JOHNATHON E | | Address Redacted | | | | | | | |
| NORTHRUP, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| NORTHRUP, MELISSA S | | Address Redacted | | | | | | | |
| NORTHSHORE BUSINESS TECHNOLOGY | | 9114 58TH PL STE 100 | | | | KENOSHA | WI | 53144 | |
| NORTHSHORE TECHNOLOGICAL INC | | 3618 W 12TH ST | | | | ERIE | PA | 16505 | |
| NORTHSIDE COMPANY | | 1009 SLATER RD | SUITE 109 | | | DURHAM | NC | 27703 | |
| NORTHSIDE COMPANY | | SUITE 109 | | | | DURHAM | NC | 27703 | |
| NORTHSIDE FAMILY DENTISTRY | | 400 N 9TH ST RM 203 | RICH GEN DISTRICT COURT CIVIL | | | RICHMOND | VA | 23219 | |
| NORTHSIDE TV | | 300 MARGARET ST | | | | IRON MOUNTAIN | MI | 49801 | |
| NORTHSIDE TV SERVICE | | 5556 N STATE STREET | | | | JACKSON | MS | 39206 | |
| NORTHSTAR CONFERENCES LLC | | 1211 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| NORTHSTAR EXPRESS | | 6400 ARLINGTON BLVD STE 800 | | | | FALLS CHURCH | VA | 22042-2346 | |
| NORTHSTAR METAL PRODUCTS INC | | 591 MITCHELL RD | | | | GLENDALE HTS | IL | 60139 | |
| NORTHSTAR PLUMBING & HEATING | | 211 CREST | | | | BARTLETT | IL | 60103 | |
| NORTHSTAR PLUMBING & HEATING | | JOHN TINERELLA | 211 CREST | | | BARTLETT | IL | 60103 | |
| NORTHSTATE APPLIANCE &ELECTRIC | | 22 W 2ND ST BOX 836 | | | | BATTLE MOUNTAIN | NV | 89820 | |
| NORTHSTATE APPRAISAL COMPANY | | 650 HOWE AVE | SUITE 900 | | | SACRAMENTO | CA | 95825 | |
| NORTHSTATE APPRAISAL COMPANY | | SUITE 900 | | | | SACRAMENTO | CA | 95825 | |
| NORTHTOWN VILLAGE SHOPPING CTR | | 2850 METRO DR STE 503 | | | | BLOOMINGTON | MN | 55425 | |
| NORTHTOWN VILLAGE SHOPPING CTR | | 7650 EDINBOROUGH WAY STE 375 | CO ROBERT MUIR COMPANY | | | EDINA | MN | 55435 | |
| NORTHUMBERLAND GDC | | PO BOX 114 | | | | HEATHSVILLE | VA | 22473 | |
| NORTHUP, ADAM L | | Address Redacted | | | | | | | |
| NORTHUP, DAVE R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTHVILLE LOCKSMITH, THE | | PO BOX 5337 | | | | NORTHVILLE | MI | 48167 | |
| NORTHWAY TV & SATELLITE INC | | 1003 H N BERKLEY BLVD | | | | GOLDSBORO | NC | 27534 | |
| NORTHWEST AIRLINES INC | | 2700 LONE OAK PKY | | | | EAGAN | MN | 55121 | |
| NORTHWEST APPLIANCE | | PO BOX 2118 | W 1300 ALBENI HWY | | | PRIEST RIVER | ID | 83856 | |
| NORTHWEST APPLIANCE INC | | 2910 HAYDEN RD | | | | COLUMBUS | OH | 43235 | |
| NORTHWEST APPRAISAL SERVICE | | 540 GREENHAVEN ROAD | | | | ANOKA | MN | 55303 | |
| NORTHWEST ARKANSAS DEMOCRAT | | 212 N EAST AVENUE | | | | FAYETTEVILLE | AR | 727021607 | |
| NORTHWEST ARKANSAS DEMOCRAT | | PO BOX 1607 | BUSINESS OFFICE RETAIL DISPLAY | | | FAYETTEVILLE | AR | 72702 | |
| NORTHWEST AUTO CREDIT | | 2705 NE SANDY BLVD | | | | PORTLAND | OR | 97232 | |
| NORTHWEST BACKFLOW COMPANY | | PO BOX 307 | | | | SILVERTON | OR | 97381-0307 | |
| NORTHWEST COLLECTORS INC | | 3601 ALGONQUIN ROAD STE 500 | | | | ROLLING MEADOWS | IL | 60008-3104 | |
| NORTHWEST COLLISION/DES PLAINE | | 1001 S LEE STREET | | | | DES PLAINES | IL | 60016 | |
| NORTHWEST COMPUTER SUPPORT INC | | 975 INDUSTRY DR BLDG 31 | | | | TUKWILA | WA | 98188 | |
| NORTHWEST DIGITAL MEDIA | Northwest Digital Media | | 14819 NE 81st St | | | Vancouver | WA | 98682 | |
| Northwest Digital Media | NORTHWEST DIGITAL MEDIA | | 20902 67TH AVE NE STE 390 | | | ARLINGTON | WA | 98223 | |
| Northwest Digital Media | | 14819 NE 81st St | | | | Vancouver | WA | 98682 | |
| NORTHWEST DIGITAL MEDIA | | 20902 67TH AVE NE | | | | ARLINGTON | WA | 98223 | |
| NORTHWEST DIGITAL MEDIA | | 20902 67TH AVE NE 390 | | | | ARLINGTON | WA | 98223 | |
| NORTHWEST DIGITAL MEDIA | | 20902 67TH AVE NE STE 390 | | | | ARLINGTON | WA | 98223 | |
| NORTHWEST DOOR INC | | PO BOX 44605 | | | | TACOMA | WA | 98444 | |
| NORTHWEST EDUCATION LOAN ASSOC | | PO BOX 7148 | | | | BELLEVUE | WA | 98008 | |
| NORTHWEST ELECTRIC INC | | PO BOX 694 | | | | FAYETTEVILLE | AR | 72702 | |
| NORTHWEST ELECTRONICS | | 116 VINE ST | | | | SPOONER | WI | 54801 | |
| NORTHWEST ELECTRONICS | | 879 2ND ST | | | | CRESCENT CITY | CA | 95531 | |
| NORTHWEST ETCH TECHNOLOGY INC | | PO BOX 110610 | | | | TACOMA | WA | 98411-0610 | |
| NORTHWEST EXTERMINATING INC | | 5170 N LA CHOLLA BLVD | | | | TUCSON | AZ | 85705-1257 | |
| NORTHWEST FURNITURE SVC INC | | 542 WEST 700 SOUTH | | | | HEBRON | IN | 46341 | |
| NORTHWEST GLASS | | 1715 DEPOT ST | | | | POWELL | TN | 37849 | |
| NORTHWEST GREAT DANE INC | | 1716 STEWART ROAD SW | | | | PACIFIC | WA | 98047 | |
| NORTHWEST HANDLING SYSTEMS | | PO BOX 34935 | DEPT 3051 | | | SEATTLE | WA | 98124-1936 | |
| NORTHWEST HANDLING SYSTEMS | | PO BOX 34936 | DEPT 3051 | | | SEATTLE | WA | 98124-1936 | |
| NORTHWEST HERALD | | AUTUMN SIGMIER | 7717 SOUTH ROUTE 31 | | | CRYSTAL LAKE | IL | 60014 | |
| NORTHWEST HERALD | | PO BOX 250 | | | | CRYSTAL LAKE | IL | 60039-0250 | |
| NORTHWEST INDIANA WATER COMP | | 650 MADISON STREET | PO BOX M486 | | | GARY | IN | 46401 | |
| NORTHWEST INDIANA WATER COMP | | PO BOX M486 | | | | GARY | IN | 46401 | |
| NORTHWEST LANDSCAPE CONTRACTOR | | 1334 MADRONA BEACH RD NW | | | | OLYMPIA | WA | 98502 | |
| NORTHWEST MAILING SERVICE | | 5401 W GRAND AVE | | | | CHICAGO | IL | 60639 | |
| NORTHWEST NATURAL GAS | | PO BOX 3288 | | | | PORTLAND | OR | 97208 | |
| NORTHWEST NEWS GROUP | | PO BOX 250 | | | | CRYSTAL LAKE | IL | 60039-0250 | |
| NORTHWEST PAIN MANAGEMENT PA | | 400 WEST BLACKWELL ST | | | | DOVER | NJ | 7801 | |
| NORTHWEST PARKING LOT SERVICE | | 5120 HENDERSON BLVD SE | | | | OLYMPIA | WA | 98501 | |
| NORTHWEST PHOENIX JUSTICE CRT | | 11601 NORTH 19TH AVENUE | | | | PHOENIX | AZ | 85029 | |
| NORTHWEST PROTECTIVE SVC INC | | 2700 ELLIOTT AVENUE | | | | SEATTLE | WA | 98121 | |
| NORTHWEST PROTECTIVE SVCE INC | | 2203 LLOYD CENTER | | | | PORTLAND | OR | 97232 | |
| NORTHWEST SHIPPING ROOM SUPPLY | | 308 S ORCAS ST | | | | SEATTLE | WA | 98108-2443 | |
| NORTHWEST STAFFING RESOURCES | | PO BOX 8008 | | | | PORTLAND | OR | 97207-8008 | |
| NORTHWEST SUBURBAN MEDICAL | | 1300 E CENTRAL RD STE C | | | | ARLINGTON HTS | IL | 60005 | |
| NORTHWEST TITLE | | 6065 GLICK RD | | | | POWELL | OH | 43065 | |
| NORTHWEST VENDING CO | | PO BOX 10698 | | | | EUGENE | OR | 97440 | |
| NORTHWESTERN BELL PHONES | | DEPT 364 | | | | DENVER | CO | 80271 | |
| NORTHWESTERN JANITORIAL SVC | | 6288 WOODLAWN DR NE | | | | KEIZER | OR | 97303 | |
| NORTHWESTERN UNIVERSITY FNDN | | 2020 RIDGE AVE STE 230 | | | | EVANSTON | IL | 60208 | |
| NORTHWOOD COOLING HEATING | | 4605 NW 6TH ST UNIT EF | | | | GAINESVILLE | FL | 32609 | |
| NORTHWOOD VENDING | | 27912 E BROADWAY | | | | WALBRIDGE | OH | 43465 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTHWOODS L P | NO NAME SPECIFIED | 5858 CENTRAL AVENUE | C/O THE SEMBLER COMPANY | | | ST PETERSBURG | FL | 33707 | |
| NORTHWOODS L P | | 5858 CENTRAL AVENUE | C/O THE SEMBLER COMPANY | | | ST PETERSBURG | FL | 33707 | |
| NORTHWOODS LIMITED PARTNERSHIP | | PO BOX 41847 | C/O THE SEMBLER CO | | | ST PETERSBURG | FL | 33743-1847 | |
| NORTHWOODS LIMITED PARTNERSHIP | | PO BOX 41847 | | | | ST PETERSBURG | FL | 33743 | |
| NORTON COMM HOSPITAL | | PO BOX 829 | WISE COUNTY GENERAL DIST CT | | | WISE | VA | 24293 | |
| NORTON HEALTH AT WORK | | DEPT 94348 | | | | LOUISVILLE | KY | 40294-4348 | |
| NORTON PLUMBING & HEATING INC | | PO BOX 651 | | | | NORTON | MA | 02766 | |
| NORTON SHORES MERCY MEDI CTR | | 1560 E SHERMAN SUITE 220 | | | | MUSKEGON | MI | 49444 | |
| NORTON SHORES, CITY OF | | 2743 HENRY ST NO 302 | | | | MUSKEGON | MI | 49441 | |
| NORTON SHORES, CITY OF | | 4814 HENRY ST | | | | NORTON SHORES | MI | 49441 | |
| NORTON SHORES, CITY OF | | NORTON SHORES CITY OF | 2743 HENRY ST NO 302 | | | MUSKEGON | MI | 49441 | |
| NORTON, ADRIANNA | | NO 4 SPY GLASS CT | | | | SHERWOOD | AR | 72120-0000 | |
| NORTON, ADRIANNA MARCHELLA | | Address Redacted | | | | | | | |
| NORTON, ALEXANDER | | Address Redacted | | | | | | | |
| Norton, Alice H | | 5308 Antelope Ln | | | | Stone Mountain | GA | 30087 | |
| NORTON, BERNARD | | 3907 EAST JOPPA RD | APT T2 | | | BALTIMORE | MD | 21236 | |
| NORTON, BROOKE HELEN | | Address Redacted | | | | | | | |
| NORTON, CARLTON DWAYNE | | Address Redacted | | | | | | | |
| NORTON, CHRISTOPHER O | | Address Redacted | | | | | | | |
| NORTON, CLARISSA URENECIA | | Address Redacted | | | | | | | |
| NORTON, DANIEL | | 2743 SPRINGDALE CIRCLE | | | | NAPERVILLE | IL | 60564 | |
| NORTON, DAWN RENEE | | Address Redacted | | | | | | | |
| NORTON, DYLAN | | 2018 WYNKOOP DRIVE | | | | COLORADO SPRINGS | CO | 80909-0000 | |
| NORTON, DYLAN JOSEPH | | Address Redacted | | | | | | | |
| NORTON, ELEANOR | | P O BOX 803 | | | | SAINT CROIX FALLS | WI | 54024 | |
| NORTON, GREGORY R | | Address Redacted | | | | | | | |
| NORTON, IAN TODD | | Address Redacted | | | | | | | |
| NORTON, JAMES FRANCIS | | Address Redacted | | | | | | | |
| NORTON, JARIEL EUGENE | | Address Redacted | | | | | | | |
| NORTON, JEFF R | | Address Redacted | | | | | | | |
| NORTON, JOHN | | 551 NANTICOKE RD | | | | MAINE | NY | 13802-1107 | |
| NORTON, JOHN | | 7306 SUNSET RIDGE CT | | | | FREDERICKSBURG | VA | 22407 | |
| NORTON, JOHN CHRISTOPHE | | Address Redacted | | | | | | | |
| NORTON, JOHN MITCHELL | | Address Redacted | | | | | | | |
| NORTON, JON | | 18207 NORTH 85TH LANE | | | | PEORIA | AZ | 85382 | |
| NORTON, JORDAN | | Address Redacted | | | | | | | |
| NORTON, JOSHUA DEAN | | Address Redacted | | | | | | | |
| NORTON, JUSTIN | | Address Redacted | | | | | | | |
| NORTON, KRISTINA RAE | | Address Redacted | | | | | | | |
| NORTON, LISA M | | 1531 KIMBERLY PL | | | | CANTON | GA | 30114-8781 | |
| NORTON, MANDY | | 1460 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2384 | |
| NORTON, MICHAEL | | Address Redacted | | | | | | | |
| Norton, Michael K | | 2818 Casona Wy | | | | Raleigh | NC | 27616 | |
| NORTON, MICHAEL MARION | | Address Redacted | | | | | | | |
| NORTON, PAUL MICHAEL | | Address Redacted | | | | | | | |
| NORTON, PHILLIP J | | 90 SW 8TH ST | | | | MERIDIAN | ID | 83642 | |
| NORTON, PHILLIP JEFFREY | | Address Redacted | | | | | | | |
| NORTON, RON D | | Address Redacted | | | | | | | |
| NORTON, RYAN | | Address Redacted | | | | | | | |
| NORTON, SASHA MARLENE | | Address Redacted | | | | | | | |
| NORTON, SEAN FRANCIS | | Address Redacted | | | | | | | |
| NORTON, STEPHEN GERAD | | Address Redacted | | | | | | | |
| NORTON, SUSAN MARIE | | Address Redacted | | | | | | | |
| NORTON, ZACH | | 419 OLNEY DR | | | | SAN ANTONIO | TX | 78209-4936 | |
| NORUM, ARNE HUNTER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORVA PLASTICS INC | | 2609 MONTICELLO AVE | | | | NORFOLK | VA | 23517 | |
| NORVAC ELECTRONICS INC | | PO BOX 810 | | | | ELGIN | OR | 97827 | |
| NORVAC LOCK TECHNOLOGY INC | | 2014 S LOUDOUN ST | | | | WINCHESTER | VA | 22601 | |
| NORVELL AWNING CO | | PO BOX 6726 | | | | RICHMOND | VA | 23230 | |
| NORVELL, BRITTNEY | | Address Redacted | | | | | | | |
| NORVELL, DARRYL ANGELO | | Address Redacted | | | | | | | |
| NORWALK FINANCE DEPT | | 12700 NORWALK BLVD | | | | NORWALK | CA | 90651-1030 | |
| NORWALK HOSPITAL | | PO BOX 487 | C/O SALVIN & SALVIN | | | WILTON | CT | 06897 | |
| NORWALK HOUR | | KEN KOPAS | THE HOUR NEWSPAPERS | 346 MAIN AVENUE | | NORWALK | CT | 06851 | |
| Norwalk Plaza Partners | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| Norwalk Plaza Partners Watt 205102 26 | Attn Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067-3012 | |
| Norwalk Plaza Partners Watt Store No 427 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| NORWALK POLICE DEPT | | 297 WEST AVE | | | | NORWALK | CT | 06852 | |
| NORWALK SEAPORT ASSOC | | 132 WATER ST | | | | NORWALK | CT | 06854 | |
| NORWALK, CITY OF | | 125 EAST AVE | OFFICE OF THE COMPTROLLER | | | NORWALK | CT | 06856-5125 | |
| NORWALK, CITY OF | | 137 EAST AVE | DEPARTMENT OF HEALTH | | | NORWALK | CT | 06851 | |
| NORWALK, CITY OF | | C/O CITATION PROCESSING CENTER | | | | HUNTINGTON BEACH | CA | 926472730 | |
| NORWALK, CITY OF | | NORWALK CITY OF | 137 EAST AVE | DEPARTMENT OF HEALTH | | NORWALK | CT | 06851 | |
| NORWALK, CITY OF | | NORWALK CITY OF | PO BOX 1030 | FINANCE DEPARTMENT | | NORWALK | CA | 90651 | |
| NORWALK, CITY OF | | PO BOX 1030 | WATER BILLING DIVISION | | | NORWALK | CA | 90651-1030 | |
| NORWALK, CITY OF | | PO BOX 1030 | | | | NORWALK | CA | 906511030 | |
| NORWALK, CITY OF | | PO BOX 239 | | | | NORWALK | CT | 06856 | |
| NORWALK, CITY OF | | PO BOX 2730 | C/O CITATION PROCESSING CENTER | | | HUNTINGTON BEACH | CA | 92647-2730 | |
| NORWALK, CITY OF | | PO BOX 5530 | TAX COLLECTOR | | | SOUTH NORWALK | CT | 06856 | |
| NORWEST BANK | | 6TH & MARQUETTE NORWEST CTR | ATTN SCOTT BJELDE | | | MINNEAPOLIS | MN | 55479-0001 | |
| NORWEST BANK | | PO BOX 1450 NW 8113 | | | | MINNEAPOLIS | MN | 55485-8113 | |
| NORWEST BANK | | PO BOX 1450 NW9482 | ACCOUNT ANALYSIS | | | MINNEAPOLIS | MN | 55485 | |
| NORWEST BANK MINNESOTA NA | | 161 NORTH CONCORD EXCHANGE | | | | S ST PAUL | MN | 550750738 | |
| NORWEST BANK MINNESOTA NA | | PO BOX 738 | 161 NORTH CONCORD EXCHANGE | | | S ST PAUL | MN | 55075-0738 | |
| NORWEST FINANCIAL | | 220 ASTRO PLAZA | | | | NEWARK | DE | 19711 | |
| NORWEST FINANCIAL | | 800 E MARSHALL ST 2ND FL | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| NORWEST FINANCIAL | | CITY OF RICHMOND CIVIL DIV | | | | RICHMOND | VA | 23219 | |
| NORWEST FINANCIAL OHIO INC | | PO BOX 730 | | | | DUBLIN | OH | 43017 | |
| NORWOOD RELOCATION SERVICES | DON LALIBERTE | | | | | BEDFORD | NH | 03110 | |
| NORWOOD RELOCATION SERVICES | | 188 ROUTE 101 | ATTN DON LALIBERTE | | | BEDFORD | NH | 03110 | |
| NORWOOD RELOCATION, CARLSON | | 13 ENON | | | | BEVERLY | MA | 01915 | |
| NORWOOD, BRANDON JAMAAL | | Address Redacted | | | | | | | |
| NORWOOD, CITY OF | | PO BOX 22375 | | | | LOUISVILLE | KY | 40222 | |
| NORWOOD, CORNELIUS LENELL | | Address Redacted | | | | | | | |
| NORWOOD, DAVID LEE | | Address Redacted | | | | | | | |
| NORWOOD, DEBRA | | 1500 CROSSING PL | | | | AUSTIN | TX | 78741-0000 | |
| NORWOOD, ERROL | | Address Redacted | | | | | | | |
| NORWOOD, GERALD | | 611 NORTH MOORE RD | | | | CHATTANOOGA | TN | 37406 | |
| NORWOOD, JAMES ARTHUR | | Address Redacted | | | | | | | |
| NORWOOD, LATANYA | | Address Redacted | | | | | | | |
| NORWOOD, LYNDSEY SHANELLE | | Address Redacted | | | | | | | |
| NORWOOD, MARISSA | | Address Redacted | | | | | | | |
| NORWOOD, MARK G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORWOOD, SEAN MICHAEL | | Address Redacted | | | | | | | |
| NORWOOD, SHAKYA RONNA | | Address Redacted | | | | | | | |
| NORWOOD, TIFFANY | | Address Redacted | | | | | | | |
| NORWOOD, TONY | | 5904 BAYMEADOWS LANE | | | | ARLINGTON | TX | 76017 | |
| NORWOOD, TONY L | | Address Redacted | | | | | | | |
| NORWOOD, WANDA F | | Address Redacted | | | | | | | |
| NOSAL, JOSH | | Address Redacted | | | | | | | |
| NOSAL, STEPHANIE | | Address Redacted | | | | | | | |
| NOSAL, TIM MICHAEL | | Address Redacted | | | | | | | |
| NOSECK, CHRISTOPHER | | Address Redacted | | | | | | | |
| NOSEDA, LARRY | | 355 N 4TH ST | | | | HARRISON | MI | 48625 | |
| NOSENCHUK, MARTIN EMANUEL | | Address Redacted | | | | | | | |
| NOSHIRVAN, DANESH JON | | Address Redacted | | | | | | | |
| NOSISTEL, DANIEL | | Address Redacted | | | | | | | |
| NOSRATI, SHERVIN | | Address Redacted | | | | | | | |
| NOSWORTHY, RICKY RICARDO | | Address Redacted | | | | | | | |
| NOTABLE SOLUTIONS INC | | 9715 KEY WEST AVE STE 200 | | | | ROCKVILLE | MD | 20850 | |
| NOTARAS, MARSHA | | 133 12 SUTTER AVE | | | | QUEENS | NY | 11420 | |
| NOTARO, CARMEN F | | 4229 MECHANICSVILLE RD | | | | DOYLESTOWN | PA | 18901-1784 | |
| NOTARO, DENIS R | | 24 NORTHLAND AVE | | | | STILLWATER | MN | 55082 | |
| NOTARO, NICOLE | | 258 POPLAR ST | | | | CENTRAL ISLIP | NY | 11722 | |
| NOTARY PUBLIC UNDERWRITERS INC | | PO BOX 5378 | | | | TALAHASSEE | FL | 32314-5378 | |
| NOTARY SEMINARS INC | | 4735 ROLAND BLVD | | | | SAN DIEGO | CA | 92115 | |
| NOTEBOOK SOLUTIONS INC | | 52 DOUBLETREE RD | | | | TORONTO | ON | M2J 3Z4 | CAN |
| NOTERMAN, RYAN JOSEPH | | Address Redacted | | | | | | | |
| NOTH, SHIA | | 3905 LARCHMONT LN | | | | RICHMOND | VA | 23224 | |
| NOTHING BUT CLEAN INC | | PO BOX 1623 | | | | VALRICO | FL | 33595-1623 | |
| NOTHNAGLE REALTORS | | 100 LINDEN OAKS SUITE 250 | | | | ROCHESTER | NY | 14625 | |
| NOTHNAGLE REALTORS | | 1485 MONROE AVENUE | | | | ROCHESTER | NY | 14618 | |
| NOTHNAGLE REALTORS | | 65 S MAIN STREET | | | | FAIRPORT | NY | 14450 | |
| NOTICE, COREY ALEXANDER | | Address Redacted | | | | | | | |
| NOTO, CHRISTOPHER SHAWN | | Address Redacted | | | | | | | |
| NOTO, GINA | | Address Redacted | | | | | | | |
| NOTO, SALVATORE CHARLES | | Address Redacted | | | | | | | |
| NOTO, TRAVIS A | | Address Redacted | | | | | | | |
| NOTO, VINCENT J | | 6452 PRIMROSE PLACE | | | | RICHMOND | VA | 23225 | |
| NOTRE DAME SECURITY | | 323 FRANKLIN ST | | | | MANCHESTER | NH | 03101 | |
| NOTRE DAME, UNIVERSITY OF | | 204 MENDOZA COLLEGE | OF BUSINESS | | | NOTRE DAME | IN | 46556 | |
| NOTRIANO, CHARLES NICHOLAS | | Address Redacted | | | | | | | |
| NOTRICA ESQ, LEWIS | | 7441 TOPANGA CANYON BLVD | | | | CANOGA PARK | CA | 91303 | |
| NOTRICA, SARA LYNNE | | Address Redacted | | | | | | | |
| NOTT RECYCLING INC | | 5317 OLD MIDLOTHIAN TNPK | | | | RICHMOND | VA | 23224 | |
| NOTT, BRANDON ANDREW | | Address Redacted | | | | | | | |
| NOTT, COURTNEY LEE | | Address Redacted | | | | | | | |
| NOTT, DANIELLE RENEE | | Address Redacted | | | | | | | |
| NOTT, JAMES F | | Address Redacted | | | | | | | |
| NOTT, MARK GRANT | | Address Redacted | | | | | | | |
| NOTT, MELISSA R | | Address Redacted | | | | | | | |
| NOTT, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| NOTTINGHAM CONSTRUCTION CO INC | | 13073 PLANK RD | | | | BAKER | LA | 70714 | |
| NOTTINGHAM, BRANDON CLINTON | | Address Redacted | | | | | | | |
| NOTTINGHAM, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| NOTTO, LAWRENCE FRANCIS | | Address Redacted | | | | | | | |
| NOTTOLI INC, JOHN | | 1101 E OAKLAND AVE | HERTZ RENTAL CAR | | | BLOOMINGTON | IL | 61701 | |
| NOTTOLI INC, JOHN | | 1101 E OAKLAND AVE | | | | BLOOMINGTON | IL | 61701 | |
| NOTTOWAY COMBINED COURT | | COURTHOUSE | | | | NOTTWAY | VA | 23955 | |
| NOTZ, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| NOTZ, RILEY DAVID | | Address Redacted | | | | | | | |
| NOU, KHEANG | | Address Redacted | | | | | | | |
| NOUANSACKSY, ANDY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NOUANTHANUVANH, DANIN | | 9551 UNIVERSITY TERRACE D | | | | CHARLOTTE | NC | 28262-0000 | |
| NOUANTHANUVANH, DANIN | | Address Redacted | | | | | | | |
| NOUBIAP, BOBBY DAAHJAH | | Address Redacted | | | | | | | |
| NOUFAL, MOHAMMED ZIAD | | Address Redacted | | | | | | | |
| NOUFEL, HALEMAH MUSTAFA | | Address Redacted | | | | | | | |
| NOUJEIM, GEORGES | | 833 E ACACIA APT D | | | | GLENDALE | CA | 00009-1205 | |
| NOUJEIM, GEORGES FARID | | Address Redacted | | | | | | | |
| NOUN, OUEN | | Address Redacted | | | | | | | |
| NOURANI, AREEN | | Address Redacted | | | | | | | |
| NOURANI, ARMAN | | Address Redacted | | | | | | | |
| NOUREDDINE, OMAR | | Address Redacted | | | | | | | |
| NOURI KHORASANI, ALI | | Address Redacted | | | | | | | |
| NOURI, ARDI | | Address Redacted | | | | | | | |
| NOURI, MICHAEL | | Address Redacted | | | | | | | |
| NOUROZI, NIMA | | Address Redacted | | | | | | | |
| NOURRCIER, CHARLES | | 25 LA LINDA DRIVE | MATTHEW | | | LONG BEACH | CA | 90807-0000 | |
| NOURRCIER, CHARLES EDWARD | | Address Redacted | | | | | | | |
| NOURSE, BRANDON GLEN | | Address Redacted | | | | | | | |
| NOURSES PHOTOGRAPHY, THE | | 943 WASHINGTON ST | | | | CANTON | MA | 02021 | |
| NOUV, BARRY | | Address Redacted | | | | | | | |
| NOVA DATA TESTING | | 204 N MAIN ST STE 201 | | | | HOPEWELL | VA | 23860 | |
| NOVA ENGINEERING & ENVIRONMENTAL | | 3640 KENNESAW N IND PKWY | STE E | | | KENNESAW | GA | 30144 | |
| NOVA INVESTIGATIVE SVCS INC | | PO BOX 620214 | | | | BOSTON | MA | 02162-0214 | |
| NOVA PLUMBING INC | | 2079 N POWERLINE RD STE 1 | | | | POMPANO BEACH | FL | 33069 | |
| NOVA PLUMBING INC | | 277 EAST OAKLAND PARK BLVD | | | | FT LAUDERDALE | FL | 33334 | |
| NOVA SATELLITE TELEVISON SVC | | 206 RIVERVIEW | | | | LESHARA | NE | 68035 | |
| NOVA SCOTIA, THE BANK OF | | 44 KING ST W | | | | TORONTO | ON | M5H 1H1 | CAN |
| NOVA, ALAN S | | Address Redacted | | | | | | | |
| Nova, Lucia M | | 189 Boylston St H2 | | | | Jamaica Plain | MA | 02130 | |
| Nova, Lucia M | | 189 Boylston St H2 | | | | Jamaica Plain | MA | 02130-0000 | |
| NOVA, RAFAEL ALBERTO | | Address Redacted | | | | | | | |
| NOVA, RYAN | | Address Redacted | | | | | | | |
| NOVACARE OCCUPATIONAL HEALTH | | PO BOX 100491 | | | | ATLANTA | GA | 30384-0491 | |
| NOVACK, ILIZA BROOKE | | Address Redacted | | | | | | | |
| NOVADIGM INC | | ONE INTERNATIONAL BLVD STE 200 | | | | MAHWAH | NJ | 07495 | |
| NOVAGRAPH INC | | 2401 SPRINGWOOD LN | | | | RICHARDSON | TX | 75082 | |
| NOVAK CONSTRUCTION COMPANY | | 3423 N DRAKE AVE | | | | CHICAGO | IL | 60618 | |
| Novak Robenalt & Pavlik LLP | | 1660 W 2nd St Ste 950 | | | | Cleveland | OH | 44113-1498 | |
| NOVAK, ANDREA CHRISTINA | | Address Redacted | | | | | | | |
| NOVAK, BEAU DUSTIN | | Address Redacted | | | | | | | |
| NOVAK, BRANDON MICHEAL | | Address Redacted | | | | | | | |
| NOVAK, BRIAN ALAN | | Address Redacted | | | | | | | |
| NOVAK, BRION | | 5415 LAVERNE AVE | | | | PARMA | OH | 44129 | |
| NOVAK, BRION R | | Address Redacted | | | | | | | |
| NOVAK, DANIEL JAMES | | Address Redacted | | | | | | | |
| NOVAK, DAX ANRHONY | | Address Redacted | | | | | | | |
| NOVAK, ERIC L | | 4008 OAKHURST | | | | AMARILLO | TX | 79109 | |
| NOVAK, ERIC LYNN | | Address Redacted | | | | | | | |
| NOVAK, GREG B | | Address Redacted | | | | | | | |
| NOVAK, GREGORY | | Address Redacted | | | | | | | |
| NOVAK, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| NOVAK, LAURETTA | | 15423 LIVINGSTON AVE | | | | LUTZ | FL | 33559-0000 | |
| NOVAK, LORI | | 2415 W SOUTH ST | | | | ALLENTOWN | PA | 18104-0000 | |
| NOVAK, MATHEW JON | | Address Redacted | | | | | | | |
| NOVAK, MICHAEL | | 4 VALLEY PLACE | | | | CHESTER | NJ | 07930 | |
| NOVAK, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| NOVAK, ONDREJ | | Address Redacted | | | | | | | |
| NOVAK, PHILLIP RICHARD | | Address Redacted | | | | | | | |
| NOVAK, RICHARD WILLIAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NOVAK, SHANNON SARAH | | Address Redacted | | | | | | | |
| NOVAK, TRACY | | 2807 ABBEY LANE | | | | RICHMOND | VA | 23233 | |
| NOVAK, TRACY T | | Address Redacted | | | | | | | |
| NOVAK, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| NOVAKOSKI, JOHN JAMES | | Address Redacted | | | | | | | |
| NOVAKOWSKI, ADAM | | 7207 JOHNNY MERCER BLVD APT A | | | | SAVANNAH | GA | 31410 | |
| NOVAKOWSKI, ADAM J | | Address Redacted | | | | | | | |
| NOVAKS FLOWER SHOPPE | | 6138 DUNHAM ROAD | TURNEY DUNHAM PLAZA | | | MAPLE HEIGHTS | OH | 44137 | |
| NOVAKS FLOWER SHOPPE | | TURNEY DUNHAM PLAZA | | | | MAPLE HEIGHTS | OH | 44137 | |
| NOVAR CONTROLS CORPORATION | A HONEYWELL SUBSIDIARY | 6060 ROCKSIDE WOODS BLVD STE 400 | | | | INDEPENDENCE | OH | 44131 | |
| Novar Controls Corporation | Anne Fischer | 1140 W Warner Rd MS 1233 M | | | | Tempe | AZ | 85284 | |
| Novar Controls Corporation | NOVAR CONTROLS CORPORATION | A HONEYWELL SUBSIDIARY | 6060 ROCKSIDE WOODS BLVD STE 400 | | | INDEPENDENCE | OH | 44131 | |
| Novar Controls Corporation | NOVAR CONTROLS CORPORATION | | PO BOX 847697 | | | DALLAS | TX | 75284 | |
| NOVAR CONTROLS CORPORATION | | 24 BROWN ST | | | | BARBERTON | OH | 44203 | |
| NOVAR CONTROLS CORPORATION | | MR BOB PIETZ | NORVAR CONTROLS CORPORATION | 6060 ROCKSIDE WOODS BLVD | | CLEVELAND | OH | 44131 | |
| NOVAR CONTROLS CORPORATION | | PO BOX 847697 | | | | DALLAS | TX | 75284 | |
| NOVAR CONTROLS CORPORATION | | PO BOX 847697 | | | | DALLAS | TX | 75284-7697 | |
| NOVARE CUSTOM ELECTRONICS | | 369 W MAIN ST STE B | | | | AVON | CT | 06001 | |
| NOVARE CUSTOM ELECTRONICS | | 369 W MAIN ST STE B | | | | AVON | CT | 06011 | |
| NOVARRO, CHRISTOPHER ANTONIO | | Address Redacted | | | | | | | |
| NOVAS, ELVIS | | Address Redacted | | | | | | | |
| NOVATEL CARCOM INC | | PO BOX 841558 | | | | DALLAS | TX | 75284-1558 | |
| NOVATSKI, JESSE | | 806 LACONIA CIR | | | | CLARKS SUMMIT | PA | 18411-0000 | |
| NOVATSKI, JESSE GEMERSON | | Address Redacted | | | | | | | |
| NOVEL BOX CO LTD | | 825 LEHIGH AVE 2 | | | | UNION | NJ | 07083-7631 | |
| NOVELLA, SHAWN PATRICK | | Address Redacted | | | | | | | |
| NOVELLAS, HENRY | | Address Redacted | | | | | | | |
| NOVELLI, NATHAN | | Address Redacted | | | | | | | |
| NOVELLINO, LARRY ERVIN | | Address Redacted | | | | | | | |
| NOVELLO, DAVID VICTOR | | Address Redacted | | | | | | | |
| NOVELLO, DILLON THOMAS | | Address Redacted | | | | | | | |
| NOVELTIES UNLIMITED | | 410 W 21ST ST | | | | NORFOLK | VA | 23517 | |
| NOVERR PUBLISHING INC | | PO BOX 879 | | | | TRAVERSE CITY | MI | 49685-0879 | |
| NOVESKEY, TYMON EZEKIEL | | Address Redacted | | | | | | | |
| NOVHA, PAT | | 6823 NW 27TH COURT | | | | SUNRISE | FL | 33313 | |
| NOVI TREASURER, CITY OF | | NOVI TREASURER CITY OF | P O BOX 79001 | | | DETROIT | MI | 48279-1180 | |
| NOVI TREASURER, CITY OF | | PO BOX 79001 | | | | DETROIT | MI | 48279-1180 | |
| NOVI, CITY OF | | 45125 W TEN MILE RD | POLICE DEPARTMENT | | | NOVI | MI | 48375 | |
| NOVI, CITY OF | | 45125 WEST TEN MILE ROAD | | | | NOVI | MI | 48375 | |
| NOVI, CITY OF | | 45175 W TEN MILE RD | | | | NOVI | MI | 48375 | |
| NOVI, CITY OF | | PO BOX 79001 | | | | DETROIT | MI | 48279-1450 | |
| NOVICELLI, HOLLY M | | Address Redacted | | | | | | | |
| NOVICIO, DANA | | Address Redacted | | | | | | | |
| NOVIELLO, EMANUELE | | 5043 MICHIGAN AVE | | | | SCHILLER PARK | IL | 60176-1043 | |
| NOVIMEX | | 18551 E GALE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| NOVITSKI, CHRISTIE NICOLE | | Address Redacted | | | | | | | |
| NOVITZKY, KEVIN JOHN | | Address Redacted | | | | | | | |
| NOVO CONSTRUCTION | | 1042 HAMILTON CT | | | | MENLO PARK | CA | 94025 | |
| NOVOA, CHRIS | | Address Redacted | | | | | | | |
| NOVOA, GABRIEL HENRI | | Address Redacted | | | | | | | |
| Novoa, Gisselle | | 8220 NW 10 St Apt 5 | | | | Miami | FL | 33126-2708 | |
| NOVOA, GISSELLE AMELIA | | Address Redacted | | | | | | | |
| NOVOA, MELIDA | | 2646 TILLER AVE | | | | PORT HUENEME | CA | 93041 | |
| NOVOA, MELIDA B | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NOVOGRODER ABILENE LLC | C O THE NOVOGRODER COMPANIES INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| NOVOGRODER ABILENE LLC | GEORGE NOVOGRODER | JOHN HANCOCK CENTER | 875 N MICHIGAN AVE STE 3612 | | | CHICAGO | IL | 60611 | |
| NOVOGRODER ABILENE LLC | | 6577 EAGLE WY | C/O NORTHPOINT CAPITAL LLC | | | CHICAGO | IL | 60678-1065 | |
| Novogroder Co Inc | | 875 N Michigan Ave Ste 3612 | | | | Chicago | IL | 60611 | |
| Novogroder Companies Inc | | John Hancock Ctr | 875 N Michigan Ave | | | Chicago | IL | 60611 | |
| NOVOGRODER/ABILENE, LLC | NO NAME SPECIFIED | C/O THE NOVOGRODER COMPANIES INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | | CHICAGO | IL | 60611 | |
| NOVOGRODSKY, DOUGLAS | | Address Redacted | | | | | | | |
| NOVOPRINT USA INC | | 1845 N FARWELL AVE STE 210 | | | | MILWAUKEE | WI | 53202 | |
| NOVOSIELSKI, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| NOVOSIOLOV, ART | | Address Redacted | | | | | | | |
| NOVOTNEY, BRITTANIA NOEL | | Address Redacted | | | | | | | |
| NOVOTNEY, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| NOVOTNY, JOHN | | 4462 LAVENDER DRIVE | | | | PALM HARBOR | FL | 34685 | |
| NOVOTNY, KARLA MARIE | | Address Redacted | | | | | | | |
| NOVOTNY, LAUREN MICHELLE | | Address Redacted | | | | | | | |
| NOVOTNY, MICHAEL JOHN | | Address Redacted | | | | | | | |
| NOVUS SERVICES INC | | PO BOX 8003 | | | | HILLIARD | OH | 43026 | |
| NOVUS SYSTEMS INC | | PO BOX 297742 | | | | HOUSTON | TX | 77297-0742 | |
| NOVY, JOSHUA | | 1526 BAYTREE DR | | | | ROMEOVILLE | IL | 60446 | |
| NOVY, JOSHUA WILLIAM | | Address Redacted | | | | | | | |
| NOW AUDIO VIDEO | | 2515 S ELLIOTT ROAD | | | | CHAPEL HILL | NC | 27514 | |
| NOW CARE MEDICAL CENTERS | | 2480 FAIRVIEW AVE W | | | | ROSEVILLE | MN | 55113 | |
| NOW CARE MEDICAL CENTERS | | 9800 SHELARD PKY STE 210 | | | | PLYMOUTH | MN | 55441-6452 | |
| NOW DELIVERY SERVICE INC | | PO BOX 1085 | | | | SAN BRUNO | CA | 94066 | |
| NOW HEAR THIS | | 536 STONE RD NO H | | | | BENICIA | CA | 94510 | |
| NOWAK, ANDY | | 16292 KENOAK DR | | | | PLACENTIA | CA | 92870 | |
| NOWAK, DARIUSZ | | Address Redacted | | | | | | | |
| NOWAK, DILLON J | | Address Redacted | | | | | | | |
| Nowak, Edmund & Mary Jayne | | 11 Pinecrest Dr | | | | Toms River | NJ | 08753 | |
| NOWAK, HANSON CHRISTOPHER | | Address Redacted | | | | | | | |
| NOWAK, JEFF MICHAEL | | Address Redacted | | | | | | | |
| NOWAK, JOSHUA JACOB | | Address Redacted | | | | | | | |
| NOWAK, KAROL A | | Address Redacted | | | | | | | |
| NOWAK, LAURA MARIE | | Address Redacted | | | | | | | |
| NOWAK, MICHAEL JAMES | | Address Redacted | | | | | | | |
| NOWAK, STAN | | 7472 JENSEN BLVD | | | | HANOVER PARK | IL | 60133-2260 | |
| NOWAK, STEPHEN | | 380 MOURNING DOVE DR | | | | NEWARK | DE | 19711-4124 | |
| NOWAK, THOMAS J | | Address Redacted | | | | | | | |
| NOWAK, TIMOTHY D | | 16671 WEST VIEW DR | | | | MEAD | CO | 80542 | |
| NOWAK, TIMOTHY DAVID | | Address Redacted | | | | | | | |
| NOWAK, ZACHARY JOHNSON | | Address Redacted | | | | | | | |
| NOWAKOSKI, BILL | | 32 3 RIVERS RD | | | | WILBRAHAM | MA | 01095 | |
| NOWAKOWSKI, RYAN ADAM | | Address Redacted | | | | | | | |
| NOWAKOWSKI, SYLVIA | | Address Redacted | | | | | | | |
| NOWAKOWSKI, SYLVIA | | Address Redacted | | | | | | | |
| NOWALIS, THOMAS ALLEN | | Address Redacted | | | | | | | |
| NOWALK, SHANNON MARIE | | Address Redacted | | | | | | | |
| NOWALSKI, TIFFANY DANIELLE | | Address Redacted | | | | | | | |
| NOWATA PRINTING CO | | PO BOX 472 | | | | NOWTA | OK | 74048 | |
| NOWDEN, MELODY ANN | | Address Redacted | | | | | | | |
| NOWE JR, STEVEN A | | Address Redacted | | | | | | | |
| NOWELL SPECIAL ASST, RICHARD | | 100 W RANDOLPH 13TH FL | ATTY GENERAL | | | CHICAGO | IL | 60601 | |
| NOWELL, BRIAN PAUL | | Address Redacted | | | | | | | |
| NOWELL, DAVID LEE | | Address Redacted | | | | | | | |
| NOWELL, FREDERICK N | | Address Redacted | | | | | | | |
| NOWELL, GREGORY ROBERT | | Address Redacted | | | | | | | |
| NOWELL, MICHELE HORTON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NOWELL, RYAN SCOTT | | Address Redacted | | | | | | | |
| NOWELL, STEVEN PAUL | | 5021 SEMINARY RD APT 1604 | | | | ALEXANDRIA | VA | 22311 | |
| NOWELLS, CAMERON JORDIN | | Address Redacted | | | | | | | |
| NOWER, DEREK JAMES | | Address Redacted | | | | | | | |
| NOWER, THOMAS JAMES | | Address Redacted | | | | | | | |
| NOWICKI, DAN CARL | | Address Redacted | | | | | | | |
| NOWICKI, JOSEPH | | 507 E CHERRY | | | | SPRINGFIELD | MO | 65806-0000 | |
| NOWICKI, JOSEPH C | | Address Redacted | | | | | | | |
| NOWLAND, KEITH GARY | | Address Redacted | | | | | | | |
| NOWLEN, ROBERT PATRICK | | Address Redacted | | | | | | | |
| NOWLIN, AMANDA | | 14 ROBBIE CIRCLE | | | | MILFORD | CT | 06460-0000 | |
| NOWLIN, AMANDA J | | Address Redacted | | | | | | | |
| NOWLIN, BENJAMIN T | | Address Redacted | | | | | | | |
| NOWLIN, CHARLES E | | Address Redacted | | | | | | | |
| NOWLIN, CYNTHIA | | Address Redacted | | | | | | | |
| NOWLIN, GREG MATTHEW | | Address Redacted | | | | | | | |
| NOWLIN, KELLEY | | | P O  BOX 631 | | | VICTORIA | VA | 23974 | |
| NOWLIN, LAMONT ALEXANDER | | Address Redacted | | | | | | | |
| NOWLIN, NICHOLAS D | | Address Redacted | | | | | | | |
| NOWLIN, PATRICK | | Address Redacted | | | | | | | |
| NOWLING, TRENTON CHARLES | | Address Redacted | | | | | | | |
| NOWOTNY, REBECCA | | 10300 GOLF COURSE RD NW APT 903 | | | | ALBUQUERQUE | NM | 87114-3924 | |
| NOWOTNY, REBECCA NOELLE | | Address Redacted | | | | | | | |
| NOWROSE, ARIF | | Address Redacted | | | | | | | |
| NOYCE, NICK | | 9764 ALTAMONT DR | | | | SANDY | UT | 84092 | |
| NOYCE, NICK | | 9764 ALTAMONT DR | | | | SANDY | UT | 84092-0000 | |
| NOYCE, NICK C | | Address Redacted | | | | | | | |
| NOYCE, NICKC | | 9764 ALTAMONT DR | | | | SANDY | UT | 84092-0000 | |
| NOYCE, TODD | | 1305 E HOWE ST | | | | DEWITT | MI | 48820 | |
| NOYES, TYLER S | | Address Redacted | | | | | | | |
| NOYOLA, CHRIS | | Address Redacted | | | | | | | |
| NOYOLA, LUZ DAMARIS | | Address Redacted | | | | | | | |
| NOYOLA, MICHAEL RENE | | Address Redacted | | | | | | | |
| NOYOLA, SAMUEL ISAI | | Address Redacted | | | | | | | |
| NOZAKI, RANDY | | 3452 KALUA RD | | | | HONOLULU | HI | 96816-2933 | |
| NOZEWSKI, GERALD | | 1324 FOREST COURT | | | | ANN ARBOR | MI | 48104-0000 | |
| NOZIER, SHOMARI | | Address Redacted | | | | | | | |
| NP ELECTRONICS | | 3212 MOCASQUE ROAD | | | | CAMP VERDE | AZ | 86322 | |
| NP ELECTRONICS | | PO BOX 4077 | 3212 MOCASQUE ROAD | | | CAMP VERDE | AZ | 86322 | |
| NP HUNTSVILLE LIMITED LIAB CO | | 191 W NATIONWIDE BLVD | SUITE 200 | | | COLUMBUS | OH | 43215 | |
| NP Huntsville Limited Liability Company | c o Augustus C Epps Jr Michael D Mueller and Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| NP Huntsville Limited Liability Company | c o Ralph E Dill | 37 W Broad St Ste 950 | | | | Columbus | OH | 43215 | |
| NP HUNTSVILLE LTD | | 209 EAST STATE STREET | | | | COLUMBUS | OH | 43215 | |
| NP HUNTSVILLE LTD | | CASTO | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| NP I&G CONYERS CROSSROADS LLC | ATTN LEGAL DEPARTME | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | | NEW YORK | NY | 10170 | |
| NP I&G CONYERS CROSSROADS LLC | | 1120 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| NP I&G CONYERS CROSSROADS LLC | | 13048 COLLECTIONS CTR DR | C/O NP I&G INSTNL RETAIL CO | | | CHICAGO | IL | 60693 | |
| NP I&G CONYERS CROSSROADS, LLC | LEGAL DEPARTMENT | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | | NEW YORK | NY | 10170 | |
| NP I&G CONYERS CROSSROADS, LLC | | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | | CONYERS | NY | 10170 | |
| NP SSP BAYBROOK LLC | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | | | NEW YORK | NY | 10170 | |
| NP SSP BAYBROOK LLC | | PO BOX 74316 | | | | CLEVELAND | OH | 44194-4316 | |
| NPD GROUP INC, THE | | PO BOX 5534 | | | | NEW YORK | NY | 10087-5534 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NPD INTELECT LLC | | 900 WEST SHORE RD | | | | PORT WASHINGTON | NY | 11050 | |
| NPD INTELECT LLC | | PO BOX 29323 | | | | NEW YORK | NY | 10087-9323 | |
| NPDES | | 2600 BLAIR STONE RD | | | | TALLAHASSEE | FL | 32399-2400 | |
| NPP DEVELOPMENT LLC | ATTN RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | | | FOXBOROUGH | MA | 2035 | |
| NPP Development LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | | Boston | MA | 02110-3333 | |
| NPP Development LLC | c o Christine D Lynch Esq Peter D Bilowz Esq | Goulston & Storrs PC | 400 Atlantic Ave | | | Boston | MA | 02110-3333 | |
| NPP DEVELOPMENT LLC | | ONE PATRIOT PL | | | | FOXBORO | MA | 02035 | |
| NPP DEVELOPMENT, LLC | RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | | | FOXBORO | MA | 02035 | |
| NPP DEVELOPMENT, LLC | RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | | | FOXBOROUGH | MA | 02035 | |
| NPP DEVELOPMENT, LLC | | ATTN RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | |
| NPS OF ATLANTA INC | | PO BOX 76356 | | | | ATLANTA | GA | 30358-1356 | |
| NRC UNIVERSAL INC | | 951 W WATKINS RD | | | | PHOENIX | AZ | 85007-4317 | |
| NRCA | | 10255 W HIGGINS RD STE 600 | | | | ROSEMONT | IL | 60018 | |
| NRCC | | 320 FIRST ST SE | | | | WASHINGTON | DC | 20003 | |
| NRCC | | COMMITTEE TRUST TODD LAVIN | | | | WASHINGTON | DC | 20003 | |
| NRF ENTERPRISES INC | | PO BOX 8500 1086 | | | | PHILADELPHIA | PA | 19178 | |
| NRF FOUNDATION | | 325 7TH ST NW STE 1100 | | | | WASHINGTON | DC | 20004 | |
| NRI DATA & BUSINESS PRODUCTS | | 1313 S PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067 | |
| NS STUDIOS | | 1160 BELLAMY RD N | | | | TORONTO | ON | M1H1H2 | CAN |
| NSA MEMPHIS | | PO BOX 54278 | | | | MILLINGTON | TN | 38054 | |
| NSACI | | 1450 E AMERICAN LN STE 140 | ZURICH TOWERS II | | | SCHAUMBURG | IL | 60173-5474 | |
| NSACI | | 1450 E AMERICAN LN STE 140 | | | | SCHAUMBURG | IL | 601735474 | |
| NSC DIVERSIFIED | | 9677 PAGE | | | | ST LOUIS | MO | 63132 | |
| NSD INC | | 6602 OWENS DRIVE SUITE 100 | | | | PLEASANTON | CA | 94588 | |
| NSENGIMANA, MARIUS RUGIRA | | Address Redacted | | | | | | | |
| NSHMBA | | 1110 BROWDER ST | | | | DALLAS | TX | 75215 | |
| NSHMBA | | 8204 ELMBROOK STE 235 | | | | DALLAS | TX | 75247 | |
| NSHMBA | | FIRST INTERSTATE BANK OF TX | PO BOX 200832 | | | DALLAS | TX | 75320 | |
| NSHMBA | | PO BOX 200832 | | | | DALLAS | TX | 75320 | |
| NSI SATELLITE INC | | 294 W STEUBEN ST | | | | PITTSBURGH | PA | 15205 | |
| NSIANYA, GODWIN | | 14305 BERYL COURT | | | | PINEVILLE | NC | 28134 | |
| NSO PRESS | | 1921 E 68TH AVE | | | | DENVER | CO | 80229 | |
| NSPE | | 1420 KING ST | | | | ALEXANDRIA | VA | 22314-2794 | |
| NSTAR | Michael K Callahan | Legal Collections NW220 | 1 NSTAR Way | | | Westwood | MA | 02090 | |
| NSTAR | | PO BOX 4508 | | | | WOBURN | MA | 01888-4508 | |
| NSTAR ELECTRIC | | PO BOX 970030 | | | | BOSTON | MA | 02297-0030 | |
| NSTAR ELECTRIC | | PO BOX 999118 | | | | BOSTON | MA | 02199-9118 | |
| NSTAR ELECTRIC | | PO BOX 999119 | | | | BOSTON | MA | 02199-9119 | |
| NSTAR Electric Company | NSTAR | Michael K Callahan | Legal Collections NW220 | 1 NSTAR Way | | Westwood | MA | 02090 | |
| NSTAR Electric Company | NSTAR Electric Company | | 1 NSTAR Way | | | Wareham | MA | 02571 | |
| NSTAR Electric Company | | 1 NSTAR Way | | | | Wareham | MA | 02571 | |
| NSTAR Electric Company | | 800 Boylston St 17th Fl | | | | Boston | MA | 02119 | |
| NSTAR Gas | Michael K Callahan | | Legal Collections NW 220 | 1 NSTAR Way | | Westwood | MA | 02090 | |
| NSTAR Gas | | 800 Boylston St 17th Fl | | | | Boston | MA | 02119-7050 | |
| NSTAR/4508 | | P O BOX 4508 | | | | WOBURN | MA | 01888-4508 | |
| NSYTROM, MARK | | 11724 N  DIVISION | | | | SPARTA | MI | 49345 | |
| NTA GRAPHICS | | 5225 TELEGRAPH RD | | | | TOLEDO | OH | 43612 | |
| NTB | | 9151 HILLCREST RD | | | | KANSAS CITY | MO | 64138 | |
| NTD | | PO BOX 12518 | | | | MILL CREEK | WA | 98082-0518 | |
| NTH CONSULTANTS LTD | | 41780 6 MILE RD STE 100 | | | | NORTHVILLE | MI | 48168 | |
| NTHINDA, THOBEKILE N | | Address Redacted | | | | | | | |
| NTIM, YAW BOADU | | Address Redacted | | | | | | | |
| NTK COMPUTER CORPORATION | | 1252 CONCORD AVE | | | | RICHMOND | VA | 23228 | |
| NTL APPLIANCE REPAIR COMPANY | | 316 FACTORY STREET | | | | WATERTOWN | NY | 13601 | |
| NTL INSTITUTE | | 1240 N PITT ST | | | | ALEXANDRIA | VA | 22314-1403 | |
| NTRNET SYSTEMS INC | | PO BOX 14208 | | | | RESEARCH TRIANGLE PK | NC | 27709-4208 | |
| NU DELL HOME APPLIANCE INC | | 4249 W MONTROSE AVE | | | | CHICAGO | IL | 60641-2001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NU DIMENSION VIDEO | | 9834 BARTLEY AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| NU DOOR | | 827 S WASHINGTON | | | | NEW ULM | MN | 56073-3513 | |
| Nu Enterprises Inc | | 125 Infield Ct | | | | Mooresville | NC | 28117 | |
| NU HOME TV & FURNITURE | | 811 E CITY HALL AVE | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | |
| NU HOME TV & FURNITURE | | NORFOLK GEN DIST COURT | | | | NORFOLK | VA | 23510 | |
| NU HORIZONS ELECTRONICS CORP | | 70 MAXESS RD | | | | MELVILLE | NY | 11747 | |
| NU HORIZONS ELECTRONICS CORP | | PO BOX 360322 | | | | PITTSBURGH | PA | 15251-6322 | |
| NU SONIC RADIO | | 261 S CENTRAL AVE | | | | HARTSDALE | NY | 10503 | |
| NU SONIC RADIO | | 28 NORTH CENTRAL AVE | | | | HARTSDALE | NY | 10530 | |
| NU TEC ROOFING | | 2000 FORD CIR STE E | | | | MILFORD | OH | 45150 | |
| NU TEC ROOFING | | 519 CRATER LANE | | | | TAMPA | FL | 33619 | |
| NU TEC ROOFING | | 6601 E ADAMO DR | | | | TAMPA | FL | 33619 | |
| NU TECH COMPUTERS | | 1 PALAMEDES | | | | IRVINE | CA | 92604 | |
| NU WAY TRUCKING | | PO BOX 39 | | | | ALEXANDER CITY | AL | 35011 | |
| NU, DOAN | | 13336 SW 13TH TR | | | | MIAMI | FL | 33186-0000 | |
| NUANCE COMMUNICATIONS INC | | PO BOX 83046 | | | | WOBURN | MA | 01813-3046 | |
| NUBIJOR, KEVIN SIAW | | Address Redacted | | | | | | | |
| NUCCI, AUGUSTO | | PO BOX 266320 | | | | WESTON | FL | 33326-6320 | |
| NUCCI, MARIO | | Address Redacted | | | | | | | |
| NUCCIO, RITCHARD P | | Address Redacted | | | | | | | |
| NUCCIO, SHANE MATTHEW | | Address Redacted | | | | | | | |
| NUCERO, PAUL ANTHONY | | Address Redacted | | | | | | | |
| NUCKOLS LLC, RF | | PO BOX 216 | | | | CROZIER | VA | 23039 | |
| NUCKOLS, ADAM BRYANT | | Address Redacted | | | | | | | |
| NUCON SAFETY & SOUND | | 3361 FREEPORT | | | | EL PASO | TX | 79935 | |
| NUCOR VULCRAFT GROUP | | BOX 3066 | | | | OMAHA | NE | 68103-0066 | |
| NUCOR VULCRAFT GROUP | | DEPT NO 12672 | | | | LOS ANGELES | CA | 90088-2672 | |
| NUCOR VULCRAFT GROUP | | PO BOX 75156 | DIV OF NUCOR CORPORATION | | | CHARLOTTE | NC | 28275 | |
| NUCOR VULCRAFT GROUP | | PO BOX 77836 | | | | DETROIT | MI | 48277 | |
| NUCOR VULCRAFT GROUP | | PO BOX 843379 | | | | DALLAS | TX | 752843379 | |
| NUCOR VULCRAFT GROUP | | PO BOX 933177 | | | | ATLANTA | GA | 31193-3177 | |
| NUCOR VULCRAFT GROUP | | PO BOX 945697 | | | | ATLANTA | GA | 30394-5697 | |
| NUDATA | | PO BOX 8934 | | | | BOSTON | MA | 02266-8934 | |
| NUDELMAN, BRIAN STEVEN | | Address Redacted | | | | | | | |
| NUDELMAN, JAMES | | 5008 GARNER AVE | | | | PORTSMOUTH | VA | 23703 | |
| NUDO PRODUCTS INC | | 1500 TAYLOR AVE | | | | SPRINGFIELD | IL | 62703-5640 | |
| Nueces County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Nueces County | Nueces County | PO Box 2810 | | | | Corpus Christi | TX | 78403-2810 | |
| Nueces County | | PO Box 2810 | | | | Corpus Christi | TX | 78403-2810 | |
| NUECES COUNTY DISTRICT CLERK | | PO BOX 2987 | | | | CORPUS CHRISTI | TX | 78403 | |
| NUESSLY, JASON JUDE | | Address Redacted | | | | | | | |
| NUEVA, EDUARDO | | 5931 LUBEC ST | | | | BELL GARDENS | CA | 90201 | |
| NUEWEB, INC | | 1715 PRATT DR | | | | BLACKSBURG | VA | 24060 | |
| NUEZ, RITCHIE | | 95 1023 AINAMAKUA DR APT 104 | | | | MILILANI | HI | 96789-5370 | |
| NUFABLE, MARIVEL ARMADA | | Address Redacted | | | | | | | |
| NUFONE MANAGEMENT EXPERT INSTALL | | 8044 MONTGOMERY RD | STE 700 | | | CINCINNATI | OH | 45236 | |
| NUFRIO, RICARDO ROCCO | | Address Redacted | | | | | | | |
| NUGAL, KRYSTAL | | Address Redacted | | | | | | | |
| NUGENT, DANIEL | | Address Redacted | | | | | | | |
| NUGENT, DOLORES | | 2022 MILTA HILL RD | | | | ROMANSVILLE | PA | 19320-4789 | |
| NUGENT, KEVIN ROBERT | | Address Redacted | | | | | | | |
| NUGENT, MARK | | Address Redacted | | | | | | | |
| NUGENT, SHANNON | | 3846 SADDLEBROOK CT | | | | COLUMBUS | OH | 43221-0000 | |
| NUGENT, SHAWN F | | Address Redacted | | | | | | | |
| NUGENT, STEVEN | | 440 N GRANT ST | | | | ELLSWORTH | MN | 56129-0000 | |
| NUGENT, YOLANDA CAPRICE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NUGIN, CRYSTAL RENEE | | Address Redacted | | | | | | | |
| NUHN, JOSHUA ROBERT | | Address Redacted | | | | | | | |
| NUHOME | | 811 E CITY HALL AVE CIVIL DIV | NORFOLK GENERAL DISTRICT COURT | | | NORFOLK | VA | 23510 | |
| NUI | | PO BOX 6060 | | | | ELIZABETH | NJ | 07207-6060 | |
| NUI UTILITIES CITY GAS CO | | 955 E 25TH ST | | | | HIALEAH | FL | 33013-3498 | |
| NUI UTILITIES CITY GAS CO | | PO BOX 6060 | | | | ELIZABETH | NJ | 07207-6060 | |
| NUI UTILITIES CITY GAS CO | | PO BOX 9205 | | | | HIALEAH | FL | 33013-9205 | |
| NULL, ERIC | | Address Redacted | | | | | | | |
| NULL, HOLLI JORDAN | | Address Redacted | | | | | | | |
| NULL, JAMES | | 429 HARDEE AVE | | | | MURFREESBORO | TN | 37127 | |
| NULL, KEVIN | | Address Redacted | | | | | | | |
| NULL, PARKER DALE | | Address Redacted | | | | | | | |
| NULL, RYAN CHRISTOPHER | | Address Redacted | | | | | | | |
| NULTON, ADAM R | | 260 SCOTT ST | | | | WILKES BARRE | PA | 18702-5519 | |
| NUMBER PPO | | 85 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10940 | |
| NUMBER SIX SOFTWARE INC | | 1655 N FORT MYER DR STE 1100 | | | | ARLINGTON | VA | 22209-3196 | |
| NUMERIC LLC | | 5 CHRISTY DR STE 107 | CHADDS FORD BUSINESS CAMPUS | | | CHADDS FORD | PA | 19317 | |
| NUMIKOSKI, TODD AARON | | Address Redacted | | | | | | | |
| NUMINA GROUP INC | | 10331 WERCH DR | | | | WOODRIDGE | IL | 60517 | |
| NUMKENA, JAY R | | Address Redacted | | | | | | | |
| NUMMER, DAWN KARLA | | Address Redacted | | | | | | | |
| NUMMER, JESSICA MARIE | | Address Redacted | | | | | | | |
| NUNAG, EVANGELINE | | Address Redacted | | | | | | | |
| NUNAN, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| NUNAN, SEAN P | | Address Redacted | | | | | | | |
| NUNCIO, KARL CHRIS | | Address Redacted | | | | | | | |
| Nunemaker, Thomas A & Lise A | | 12919 Hayes St | | | | Overland Park | KS | 66213 | |
| NUNES VAIS, ALLAN ROBERT | | Address Redacted | | | | | | | |
| NUNES, DEREK S | | Address Redacted | | | | | | | |
| NUNES, JESSICA | | Address Redacted | | | | | | | |
| NUNES, LLOYD P | | Address Redacted | | | | | | | |
| NUNES, NIKKI JEAN | | Address Redacted | | | | | | | |
| NUNES, STEVEN T | | Address Redacted | | | | | | | |
| NUNES, TIERRE A | | Address Redacted | | | | | | | |
| NUNES, VANESSA MARIE | | Address Redacted | | | | | | | |
| NUNES, WILTON | | Address Redacted | | | | | | | |
| NUNEZ GUILLERMO | | 201 RACQUET CLUB RD | APTNO N 310 | | | WESTON | FL | 33326 | |
| NUNEZ, AARON JOSEPH | | Address Redacted | | | | | | | |
| NUNEZ, ALBERT ALEXANDER | | Address Redacted | | | | | | | |
| NUNEZ, ALEX PATRICK | | Address Redacted | | | | | | | |
| NUNEZ, ANDREW D | | Address Redacted | | | | | | | |
| NUNEZ, ANTONE JOSE | | Address Redacted | | | | | | | |
| NUNEZ, AURA M | | Address Redacted | | | | | | | |
| NUNEZ, BENJAMIN GABRIEL | | Address Redacted | | | | | | | |
| NUNEZ, BRENDA YARELI | | Address Redacted | | | | | | | |
| NUNEZ, CARLOS | | 1529 DARTMOOR AVE NW | | | | CONCORD | NC | 28027-3588 | |
| NUNEZ, CARLOS | | 16055 W CAMELBACK RD | | | | PHOENIX | AZ | 85035 | |
| NUNEZ, CHARLES BENITO | | Address Redacted | | | | | | | |
| NUNEZ, CHRISTIAN | | 12413 TRAILING OAKS ST | | | | LIVE OAK | TX | 78233-0000 | |
| NUNEZ, CHRISTIAN ANDRES | | Address Redacted | | | | | | | |
| NUNEZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| NUNEZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| NUNEZ, CHRISTOPHER D | | Address Redacted | | | | | | | |
| NUNEZ, DANIEL | | Address Redacted | | | | | | | |
| NUNEZ, DAVID LEE | | Address Redacted | | | | | | | |
| NUNEZ, DIONISIO | | Address Redacted | | | | | | | |
| NUNEZ, EDDIE | | Address Redacted | | | | | | | |
| NUNEZ, EDUARDO ALEJANDRO | | Address Redacted | | | | | | | |
| NUNEZ, EDWARD LUIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NUNEZ, ELIZABETH | | 443 OCCIDENTAL DR | 1 | | | OXNARD | CA | 93036-0000 | |
| NUNEZ, ELIZABETH | | Address Redacted | | | | | | | |
| NUNEZ, ELIZABETH | | Address Redacted | | | | | | | |
| NUNEZ, ELVIN | | Address Redacted | | | | | | | |
| NUNEZ, EMILIO J | | Address Redacted | | | | | | | |
| NUNEZ, ERIC | | Address Redacted | | | | | | | |
| NUNEZ, ERNEST JAMES | | Address Redacted | | | | | | | |
| NUNEZ, ETHAN JOSHUA | | Address Redacted | | | | | | | |
| NUNEZ, FELICIA NICOLE | | Address Redacted | | | | | | | |
| NUNEZ, FELICIANO | | Address Redacted | | | | | | | |
| NUNEZ, FRANCIS | | Address Redacted | | | | | | | |
| NUNEZ, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| NUNEZ, GABRIEL | | Address Redacted | | | | | | | |
| NUNEZ, GABRIEL | | Address Redacted | | | | | | | |
| NUNEZ, GRISELDA | | Address Redacted | | | | | | | |
| NUNEZ, HUGO | | 101 W 9TH AVE | | | | ESCONDIDO | CA | 92025 | |
| NUNEZ, HUGO | | Address Redacted | | | | | | | |
| NUNEZ, JAVIER | | 3145 FESTIVAL DR | | | | MARGATE | FL | 33063-0000 | |
| NUNEZ, JEAN PIERRE J | | Address Redacted | | | | | | | |
| NUNEZ, JERRY ROMAN | | Address Redacted | | | | | | | |
| NUNEZ, JOANNY | | 45 ALLEN ST | | | | NEW YORK | NY | 10002-0000 | |
| NUNEZ, JOE | | 3266 CENTRAL AVE | | | | SPRING VALLEY | CA | 91977 | |
| NUNEZ, JOEL | | 697 STRANGE RD | | | | TAYLORS | SC | 29687 | |
| NUNEZ, JOEL | | 7925 ST IVES RD | 1B | | | NORTH CHARLESTON | SC | 29406-0000 | |
| NUNEZ, JOEL JOAQUIN | | Address Redacted | | | | | | | |
| NUNEZ, JONATHAN | | Address Redacted | | | | | | | |
| NUNEZ, JORGE | | Address Redacted | | | | | | | |
| NUNEZ, JOSE | | 1325 NORTH 9TH ST | | | | READING | PA | 19604-0000 | |
| NUNEZ, JOSE | | 1851 48TH ST | | | | PENNSAUKEN | NJ | 08110-2911 | |
| NUNEZ, JOSE | | 507 W ESP 83 | | | | MCALLEN | TX | 78503-0000 | |
| NUNEZ, JOSE | | Address Redacted | | | | | | | |
| NUNEZ, JOSE LUIS | | Address Redacted | | | | | | | |
| NUNEZ, JOSIAS | | 5214 W 31ST ST | | | | CICERO | IL | 60804-3946 | |
| NUNEZ, JUAN | | 11415 JULY DR APT 204 | | | | SILVER SPRING | MD | 20904 | |
| NUNEZ, JUAN JOSE | | Address Redacted | | | | | | | |
| NUNEZ, JUAN L | | 1629 HARRISON ST APT 3 | | | | PHILADELPHIA | PA | 19124- | |
| NUNEZ, JUNIOR | | 6 PRITCHARD CRESCENT | | | | PORT JEFFERSON STA | NY | 11776 | |
| NUNEZ, JUSTIN DALLAS | | Address Redacted | | | | | | | |
| NUNEZ, KEVIN | | Address Redacted | | | | | | | |
| NUNEZ, KIMBERLY MEGAN | | Address Redacted | | | | | | | |
| NUNEZ, KRISTOPHER | | Address Redacted | | | | | | | |
| NUNEZ, LEWIS SAUL | | Address Redacted | | | | | | | |
| NUNEZ, LINDA ANN | | Address Redacted | | | | | | | |
| NUNEZ, LORRAINE | | 83 55 WOODHAVEN BLVD | | | | WOODHAVEN | NY | 11421-0000 | |
| NUNEZ, LORRAINE ISABEL | | Address Redacted | | | | | | | |
| NUNEZ, LOURDES IVETTE | | Address Redacted | | | | | | | |
| NUNEZ, MARCUS ALEXANDER | | Address Redacted | | | | | | | |
| NUNEZ, MARIA ALTAGRACIA | | Address Redacted | | | | | | | |
| NUNEZ, MARIA ELENA | | Address Redacted | | | | | | | |
| NUNEZ, MARIANO | | 320 MAIN ST NO 1 | | | | WAUKESHA | WI | 53186-5019 | |
| NUNEZ, MARTHA PATRICIA | | Address Redacted | | | | | | | |
| NUNEZ, MATTHEW | | 11109 TOLLIVER WAY | | | | ADELANTO | CA | 92301-0000 | |
| NUNEZ, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| NUNEZ, MELISSA LIZBETH | | Address Redacted | | | | | | | |
| NUNEZ, MICHAEL | | 1257 EMERALDPORT ST | | | | CORONA | CA | 92881 | |
| NUNEZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| NUNEZ, NANCY CELESTE | | Address Redacted | | | | | | | |
| NUNEZ, NANCY P | | PO BOX 8243 | | | | CHICAGO | IL | 60608-0193 | |
| NUNEZ, NEREIDA | | 80 E 38TH ST | | | | MIAMI | FL | 33013 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NUNEZ, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| NUNEZ, NOE E | | Address Redacted | | | | | | | |
| NUNEZ, NOELIA | | Address Redacted | | | | | | | |
| NUNEZ, NORBERTO ANDRES | | Address Redacted | | | | | | | |
| NUNEZ, ORVIL | | Address Redacted | | | | | | | |
| NUNEZ, OSVALDO | | Address Redacted | | | | | | | |
| NUNEZ, RAYNIER F | | Address Redacted | | | | | | | |
| NUNEZ, RICARDO | | 1115 23RD ST | | | | NORTH BERGEN | NJ | 07047-2005 | |
| NUNEZ, RICARDO | | Address Redacted | | | | | | | |
| NUNEZ, RICARDO ANTONIO | | Address Redacted | | | | | | | |
| NUNEZ, RICHARD | | Address Redacted | | | | | | | |
| NUNEZ, RUBEN | | Address Redacted | | | | | | | |
| NUNEZ, RUBEN G | | Address Redacted | | | | | | | |
| NUNEZ, SONJA | | Address Redacted | | | | | | | |
| NUNEZ, STANLEY | | Address Redacted | | | | | | | |
| NUNEZ, STEVEN | | Address Redacted | | | | | | | |
| NUNEZ, TEODORO | | 4935 SW 98TH AVE RD | | | | MIAMI | FL | 33165-6334 | |
| NUNEZ, VICTOR | | 74 24TH ST | | | | COPIAGUE | NY | 11726-0000 | |
| NUNEZ, VICTOR ALFONSO | | Address Redacted | | | | | | | |
| NUNEZ, WINSTON | | Address Redacted | | | | | | | |
| NUNEZ, YASSER OMAR | | Address Redacted | | | | | | | |
| NUNGARAY, CONSUELO | | 409 KINGS PKWY | | | | RALEIGH | NC | 27610-1452 | |
| NUNHEZ, MARCOS | | 3021 ROSEMONT DR | | | | LANDENBERG | PA | 19350-0000 | |
| NUNLEY, AARON A | | Address Redacted | | | | | | | |
| NUNLEY, ARIC CARLEONE | | Address Redacted | | | | | | | |
| NUNLEY, MATT STEVEN | | Address Redacted | | | | | | | |
| NUNLEY, RACHEL NICOLE | | Address Redacted | | | | | | | |
| NUNLEY, RICHARD W | | Address Redacted | | | | | | | |
| NUNN ELECTRIC SUPPLY CORP | | 119 S POLK ST | | | | AMARILLO | TX | 79101-1423 | |
| NUNN ELECTRIC SUPPLY CORP | | PO BOX 1767 | | | | AMARILLO | TX | 79105 | |
| NUNN, ANGELA DENISE | | Address Redacted | | | | | | | |
| NUNN, DEREK | | Address Redacted | | | | | | | |
| NUNN, DOMINIQ H | | Address Redacted | | | | | | | |
| NUNN, JAMES | | 114 HAMILTON ST | | | | RADCLIFF | KY | 40160 | |
| NUNN, JAMES E | | Address Redacted | | | | | | | |
| NUNN, JEROME C | | 7044 CURRITUCK RD | | | | KITTY HAWK | NC | 27949 | |
| NUNN, JONATHAN D | | Address Redacted | | | | | | | |
| NUNN, JUSTIN | | Address Redacted | | | | | | | |
| NUNN, LINDSAY | | 5781 RENDOU BLOODWORTH | | | | FT WORTH | TX | 76140-0000 | |
| NUNN, NICHOLAS CARL | | Address Redacted | | | | | | | |
| NUNN, QUINTON | | Address Redacted | | | | | | | |
| NUNN, SUSAN L | | 4140 BERKELEY CREEK DRIVE | | | | DULUTH | GA | 30096 | |
| NUNN, ZEKE THOMAS | | Address Redacted | | | | | | | |
| NUNNA, SULOCHANA | | Address Redacted | | | | | | | |
| NUNNALLY, ANTHONY WILLIAM | | Address Redacted | | | | | | | |
| NUNNALLY, ANTONIO MICHAEL | | Address Redacted | | | | | | | |
| NUNNALLY, BONNIE | | Address Redacted | | | | | | | |
| NUNNALLY, BONNIE | | CUST SUPP/ECOMMERCE PETTY CASH | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| NUNNALLY, BRIAN SCOTT | | Address Redacted | | | | | | | |
| NUNNALLY, COOPER MYLES | | Address Redacted | | | | | | | |
| NUNNALLY, COURTNEY SHANTELL | | Address Redacted | | | | | | | |
| NUNNALLY, RUSSELL | | 12285 MELTON RD | | | | ASHLAND | VA | 23005 | |
| NUNNALLY, SHANNON | | 5806 WALNUT CREEK | | | | ST CHARLES | MO | 63304 | |
| NUNNALLY, TATSYANA ELISH | | Address Redacted | | | | | | | |
| NUNNELLY, ARIEL RAE | | Address Redacted | | | | | | | |
| NUNNELLY, BRUCE | | 311 STREAMWOOD DR | | | | VALPARAISO | IN | 46383 | |
| NUNNINK & ASSOCIATES INC | | 1901 WEST 47 PLACE | SUITE 300 | | | WESTWOOD | KS | 66205 | |
| NUNNINK & ASSOCIATES INC | | SUITE 300 | | | | WESTWOOD | KS | 66205 | |
| NUNO, GEORGE ANTHONY | | Address Redacted | | | | | | | |
| NUNO, JOSE FRANCISCO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NUNO, LUIS | | 14607 PINE LAKE ST | | | | CLERMONT | FL | 34711 | |
| NUNO, LUIS | | LOC NO 0775 PETTY CASH | 19925 INDEPENDENCE BLVD | | | GROVELAND | FL | 34736 | |
| NUNO, STEVE R | | Address Redacted | | | | | | | |
| NUNZIATO, BEN | | Address Redacted | | | | | | | |
| NUNZIATO, GARRETT | | Address Redacted | | | | | | | |
| NUON, PHANA SAM | | Address Redacted | | | | | | | |
| NUON, SAVADY DEE | | Address Redacted | | | | | | | |
| NUOVO GALE & FULLER PC | | 168 BATTERY ST | PO BOX 685 | | | BURLINGTON | VT | 05402-0685 | |
| NUOVO GALE & FULLER PC | | PO BOX 685 | | | | BURLINGTON | VT | 054020685 | |
| NUR, ABDULHAMID MOHAMED | | Address Redacted | | | | | | | |
| NUR, FARTUN S | | Address Redacted | | | | | | | |
| NUR, NIMA M | | Address Redacted | | | | | | | |
| NUR, RANCHO | | 18539 ALISO CANYON RD | | | | RANCHO SANTA FE | CA | 92067 | |
| NURALLAH, ADIL | | Address Redacted | | | | | | | |
| NURENBERG JR, PETER JAMES | | Address Redacted | | | | | | | |
| NURIS, BUSTILLO | | 192 PEARL ST | | | | WESTBURY | NY | 11590-4051 | |
| NURKKA, PAUL JOSEPH | | Address Redacted | | | | | | | |
| NURMI, STEVE R | | Address Redacted | | | | | | | |
| NURSE, COLWYN | | Address Redacted | | | | | | | |
| NURSE, JOSHUA D | | Address Redacted | | | | | | | |
| NURSE, WILON | | Address Redacted | | | | | | | |
| NURUN INC | | 333 KING ST EAST | | | | TORONTO | ON | M5A 3X5 | CAN |
| NURUN INC | | 711 DE LA COMMUNE ST W | | | | MONTREAL | QC | H3C 1X6 | CAN |
| NUSBAUM REALTY COMPANY, SL | | PO BOX 3580 | | | | NORFOLK | VA | 23514 | |
| NUSBAUM REALTY COMPANY, SL | | PO DRAWER 2491 | | | | NORFOLK | VA | 23501 | |
| NUSBAUM, ADAM JN | | Address Redacted | | | | | | | |
| NUSBAUM, MAXX BRONSON | | Address Redacted | | | | | | | |
| NUSBAUM, TOPPER | | 802 SHAWNE DRIVE | | | | FREDERICK | MD | 21701 | |
| NUSES, KOSTA D | | Address Redacted | | | | | | | |
| NUSHANN, NWOKILI GARVEY | | Address Redacted | | | | | | | |
| NUSKEY, RYAN THOMAS | | Address Redacted | | | | | | | |
| NUSKO, MARK | | 736 N WOLCOTT AVE APT 1R | | | | CHICAGO | IL | 60622-5569 | |
| NUSS, FLOYD E | | Address Redacted | | | | | | | |
| NUSS, JARON CHRISTOPHER | | Address Redacted | | | | | | | |
| NUSS, KEVIN | | Address Redacted | | | | | | | |
| NUSSBAUM TRUCKING INC | | ROUTE 51 NORTH | | | | NORMAL | IL | 61761-6903 | |
| NUSSBAUM, BRENT MICHAEL | | Address Redacted | | | | | | | |
| NUSSBAUM, CHAD | | PO BOX 382 | | | | DAYTON | VA | 22821-0382 | |
| NUSSBAUM, ERIN ONEAL | | Address Redacted | | | | | | | |
| NUSSEL, DARREN M | | Address Redacted | | | | | | | |
| NUSSER, DEVIN LEE | | Address Redacted | | | | | | | |
| NUSSMAN IV, SAMUEL L | | 17512 SANDY FORD RD | | | | PETERSBURG | VA | 23803 | |
| NUSSMAN, CHRIS | | 420 COBBLESTONE DR | | | | WILMINGTON | NC | 28405 | |
| NUSTAS, RAY | | Address Redacted | | | | | | | |
| NUTALL, MARIO D | | Address Redacted | | | | | | | |
| NUTE JR , CHARLES RICHARD | | Address Redacted | | | | | | | |
| NUTEK AMERICAS INC | | 1501 S SUNSET ST STE A | | | | LONGMONT | CO | 80501 | |
| NUTERANGELO, STACI ELLEN | | Address Redacted | | | | | | | |
| NUTMEG BUSINESS PRODUCTS | | 225 RESEARCH DR | | | | MILFORD | CT | 06460 | |
| NUTONE INC | | LOCATION 00103 | | | | CINCINNATI | OH | 45264 | |
| NUTPHUM, ANNOP | | 60 NORTH RIDGE DRIVE | | | | TALLAPOOSA | GA | 30176 | |
| NUTSCH, DANIEL | | 622 ARLINGTON DR | | | | KNOXVILLE | TN | 37922 | |
| NUTSCH, DANIEL E | | Address Redacted | | | | | | | |
| Nutt Brendon | | 3892 Higley St | | | | Las Vegas | NV | 89103 | |
| NUTT, BRENDON | Nutt Brendon | | 3892 Higley St | | | Las Vegas | NV | 89103 | |
| NUTT, BRENDON | | 4801 SPENCER ST APT 23 | | | | LAS VEGAS | NV | 89119 | |
| NUTT, BRENDON RAY | | Address Redacted | | | | | | | |
| NUTT, DANIEL KEVIN | | Address Redacted | | | | | | | |
| NUTT, RODNEY VINCENT | | Address Redacted | | | | | | | |
| NUTT, STEPHEN | | 6452 HASTING CT | | | | MORROW | OH | 45152 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NUTTALL, BRANDON K | | Address Redacted | | | | | | | |
| NUTTALL, JASON E | | 5613 CEDAR ASH XING | | | | ANTIOCH | TN | 37013-2340 | |
| NUTTALL, JENNIFER STARLEIGH | | Address Redacted | | | | | | | |
| NUTTER, AMBER LEIGH | | Address Redacted | | | | | | | |
| NUTTER, BENJAMIN MATTHEW | | Address Redacted | | | | | | | |
| NUTTER, BRIAN K | | Address Redacted | | | | | | | |
| NUTTER, CORY JAMES | | Address Redacted | | | | | | | |
| NUTTER, ERIC | | 1653 N WARREN AVE | | | | MILWAUKEE | WI | 53202 | |
| NUTTER, ERIC J | | Address Redacted | | | | | | | |
| NUTTER, GARY | | Address Redacted | | | | | | | |
| NUTTER, JEFF AARON | | Address Redacted | | | | | | | |
| NUTTER, JENNIFER ELIZABETH | | Address Redacted | | | | | | | |
| NUTTER, JOHN ERIC | | Address Redacted | | | | | | | |
| NUTTER, MCCLELLAN & FISH | | 155 SEAPORT BLVD | | | | BOSTON | MA | 02210 | |
| NUTTER, TIMOTHY | | 2935 CARLTON LANE | | | | EVANSVILLE | IN | 47711-0000 | |
| NUTTER, TIMOTHY SCOTT | | Address Redacted | | | | | | | |
| NUTTING COMPANY, HC | | 4120 AIRPORT RD | | | | CINCINNATI | OH | 45226 | |
| NUTTING COMPANY, HC | | PO BOX 145665 | | | | CINCINNATI | OH | 452710665 | |
| NUTTING COMPANY, HC | | PO BOX C | | | | CINCINNATI | OH | 45226-1675 | |
| NUTTY CO, THE | | PO BOX 473 | 135 MAIN ST | | | DERBY | CT | 06418 | |
| NUU, FRAZER JOHN | | Address Redacted | | | | | | | |
| NUVISION FINANCIAL SERVICES | | PO BOX 11509 | | | | NEW YORK | NY | 102861509 | |
| NUVISION FINANCIAL SERVICES | | PO BOX 1450 NW7386 | C/O WELLS FARGO EQUIP FIN | | | MINNEAPOLIS | MN | 55485-7386 | |
| NUVISION SATELLITE SERVICES | | 12280 WESTHEIMER 5 | | | | HOUSTON | TX | 77077 | |
| NUVISIONS INDUSTRIES INC | | 3420 C STREET NE | SUITE 310 | | | AUBURN | WA | 98002 | |
| NUVISIONS INDUSTRIES INC | | SUITE 310 | | | | AUBURN | WA | 98002 | |
| NUVO TECHNOLOGIES | | 4940 DELHI PIKE | | | | CINCINNATI | OH | 45238 | |
| NUVOX COMMUNICATIONS | | 2 NORTH MAIN ST | | | | GREENVILLE | SC | 29 601 00 | |
| NUWAVE COMMUNICATIONS TECH | | 5882 STEVENS FOREST RD STE 6 | | | | COLUMBIA | MD | 21045 | |
| NUWAY JANITORIAL | | 15519 OLD CASTLE RD | | | | FONTANA | CA | 92337 | |
| NUZUM, JENNA RENEE | | Address Redacted | | | | | | | |
| NUZZO, DINO THOMAS | | Address Redacted | | | | | | | |
| NUZZO, TONI LEIGH | | Address Redacted | | | | | | | |
| NW ADVANCED COMMUNICATION SVCS | | PO BOX 58064 | C/O RIVIERA FINANCE | | | SEATTLE | WA | 98138-1064 | |
| NW BACKFLOW LLC | | PO BOX 126 | | | | DAYTON | OR | 97114 | |
| NW GEORGIA HEALTH DISTRICT | | 1309 REDMOND RD NW | | | | ROME | GA | 30165 | |
| NW JANITORIAL | | 6915 S 234TH ST | | | | KENT | WA | 98032 | |
| NW JANITORIAL | | 9307 172ND ST CT E | | | | PUYALLUP | WA | 98375 | |
| NW Natural | | 220 NW 2nd Ave | | | | Portland | OR | 97209 | |
| NW NATURAL | | PO BOX 6017 | | | | PORTLAND | OR | 97228-6017 | |
| NWA ELECTRONICS | | 321 E EMMA STREET | | | | SPRINGDALE | AR | 72764 | |
| NWA SATELLITE SERVICE INC | | RR 1 BOX 54 | | | | HUNTSVILLE | AR | 72740 | |
| NWABUDIKE, ZACHARY CHIEDU | | Address Redacted | | | | | | | |
| NWACHUKWU, FRANCIS I | | Address Redacted | | | | | | | |
| NWACHUKWU, GERALD C | | Address Redacted | | | | | | | |
| NWACHUKWU, UCHENDU | | Address Redacted | | | | | | | |
| NWADIKE, CHIDI BEN | | Address Redacted | | | | | | | |
| NWADOR, KINGSLEY I | | Address Redacted | | | | | | | |
| NWAEGBE, PRECIOUS | | 1601 MASSACHUSETTS AVE SW | | | | MARIETTA | GA | 30008-3744 | |
| NWAGBO, OBINNA IFEANYCHUKWU | | Address Redacted | | | | | | | |
| NWAJAGU, EMEKA | | Address Redacted | | | | | | | |
| NWAJIAKU, IZUCHUKWU J | | Address Redacted | | | | | | | |
| NWALOZIE, CHRISTOPHER | | Address Redacted | | | | | | | |
| NWANGWU, SIDNEY | | Address Redacted | | | | | | | |
| NWANKWO, FRANCIS | | 215 PAK GROVE ST | | | | MINNEAPOLIS | MN | 55403-0000 | |
| NWANKWO, JOSHUA IKE | | Address Redacted | | | | | | | |
| NWAOBASI, ELIZABETH | | Address Redacted | | | | | | | |
| NWAOGWUGWU, WHITNEY CHINYERE | | Address Redacted | | | | | | | |
| NWAOKORO, JACKSON UGONNA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NWAOKORO, REMIGUS CHIMEZIE | | Address Redacted | | | | | | | |
| NWAOKORO, SANDRA C | | Address Redacted | | | | | | | |
| NWATU, TROY IKE | | Address Redacted | | | | | | | |
| NWEDO, ANTHONY E | | Address Redacted | | | | | | | |
| NWI INVESTIGATIVE GROUP | | 500 W CUMMINGS PARK | SUITE 4000 | | | WOBURN | MA | 01801-6515 | |
| NWI INVESTIGATIVE GROUP | | SUITE 4000 | | | | WOBURN | MA | 018016515 | |
| NWIZU, EBUKA | | Address Redacted | | | | | | | |
| NWOKE, DANIEL AMADI | | Address Redacted | | | | | | | |
| NWOKEOCHA, THEOPHILUS M | | Address Redacted | | | | | | | |
| NWOKO, CHIDI | | 10715 154TH ST | | | | JAMAICA | NY | 11433-1919 | |
| NWOKORIE, MANDA COURTSIE | | Address Redacted | | | | | | | |
| NWOSA, ERIC IKECHUWUK | | Address Redacted | | | | | | | |
| NWOSU, AMANDA FUNKE | | Address Redacted | | | | | | | |
| NWOSU, EZINNE QUEEN | | Address Redacted | | | | | | | |
| NWOSU, ONYEKACHUKWU MCDONALD | | Address Redacted | | | | | | | |
| NWUGO, ADOLPHUS | | 5002 LODESTONE WAY | | | | BALTIMORE | MD | 21206 | |
| NX NETWORKS INC | | PO BOX D3513 | | | | BOSTON | MA | 02241-3513 | |
| NY TECH TV REPAIR | | 3130 NOSTRAND AVE | | | | BROOKLYN | NY | 11229 | |
| NYACK MOTOR LODGE | | 110 RT 303 | | | | WEST NYACK | NY | 10994 | |
| NYACK WATER DEPARTMENT | | 9 N BROADWAY | | | | NYACK | NY | 10960 | |
| NYAIGOTI, ENTRICUS N | | Address Redacted | | | | | | | |
| NYAMEKYE, ANDREW | | 731 CONCORD ST | | | | FRAMINGHAM | MA | 01702-0000 | |
| NYAMEKYE, ANDREW K | | Address Redacted | | | | | | | |
| NYANDIEKA, ANTONY ONDERI | | Address Redacted | | | | | | | |
| NYANTEKYI, NANAAKWASI | | Address Redacted | | | | | | | |
| NYAUNU, FELIX KENNEY | | Address Redacted | | | | | | | |
| NYAWO, JONATHAN F | | Address Redacted | | | | | | | |
| NYBAKKEN, KURT STUART | | Address Redacted | | | | | | | |
| NYBERG FINN | | 202 KNOB HILL NO 8 | | | | REDONDO BEACH | CA | 90277 | |
| NYBERG FLETCHER INC | | 801 CROMWELL PARK DR STE 100 | | | | GLEN BURNIE | MD | 21061 | |
| NYBERG, AUSTIN SCOTT | | Address Redacted | | | | | | | |
| NYC Department of Finance | NYC Department of Finance Legal Affairs | 345 Adams St | Attn  Maria Augosto | | | Brooklyn | NY | 11201 | |
| NYC DEPARTMENT OF FINANCE | | P O BOX 5050 | | | | KINGSTON | NY | 12402-5050 | |
| NYC Dept of Finance | Attn Bankruptcy Unit | Audit Division | 345 Adams St 5th Fl | | | Brooklyn | NY | 11201 | |
| NYC WATER BOARD | | P O BOX 410 | | | | NEW YORK | NY | 10008-0410 | |
| NYCE CORP | | 2420 SWEET HOME RD | ATTN TAMMY BARRY | | | AMHERST | NY | 14228-2239 | |
| NYCE, BRIAN ALAN | | Address Redacted | | | | | | | |
| NYCE, CHARLES ANDREW | | Address Redacted | | | | | | | |
| NYCE, TIMOTHY | | 1916 HICKORY BARK DRIVE | | | | FUQUAY VARINA | NC | 27526 | |
| NYCE, TIMOTHY S | | Address Redacted | | | | | | | |
| NYCO | | PO BOX 15047 | | | | PENSACOLA | FL | 32514 | |
| NYCZ, DAWNMARIE | | Address Redacted | | | | | | | |
| NYE COUNTY DISTRICT COURT CLRK | | FIFTH JUDICIAL DISTRICT | PO BOX 1031 | | | TONOPAH | NV | 89049 | |
| NYE COUNTY DISTRICT COURT CLRK | | PO BOX 1031 | | | | TONOPAH | NV | 89049 | |
| NYE UNIFORM CO | | PO BOX 230555 | | | | GRAND RAPIDS | MI | 49523 | |
| NYE, ADAM JAMES | | Address Redacted | | | | | | | |
| NYE, CHANTE ROSE | | Address Redacted | | | | | | | |
| NYE, JAMES | | Address Redacted | | | | | | | |
| NYE, ROBERT C | | Address Redacted | | | | | | | |
| NYE, WESLEY ROBERT | | Address Redacted | | | | | | | |
| NYEREYEMHUKA, DELROY | | 10514 CAMELOT DR | | | | FRISCO | TX | 75035 | |
| NYEREYEMHUKA, DELROY TAPERA | | Address Redacted | | | | | | | |
| NYGAARD, CLAYTON | | Address Redacted | | | | | | | |
| NYGAARD, ERIC ALLEN | | Address Redacted | | | | | | | |
| NYGAARD, NICHOLAS DAVID | | Address Redacted | | | | | | | |
| NYGAARD, TOMMY MATTHEW | | Address Redacted | | | | | | | |
| NYHOFF, DAVID | | 3016 WILL CARLETON RD | | | | FLAT ROCK | MI | 48134-9658 | |
| NYIRO, MATTHEW ALAN | | Address Redacted | | | | | | | |
| NYK LINE NA INC | | 300 LIGHTING WY | 4TH FL | | | SECAUCUS | NJ | 07094 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NYK LOGISTICS INC | | DEPT AT 952154 | | | | ATLANTA | GA | 31192-2154 | |
| NYKAMP, DEREK D | | Address Redacted | | | | | | | |
| NYKIEL, JASON MATTHEW | | Address Redacted | | | | | | | |
| NYKO TECHNOLOGIES | Myko Technologies Inc | 1990 Westwood Blvd PH | | | | Los Angeles | CA | 90025 | |
| NYKO TECHNOLOGIES | | 1339 WEST CHESTER PIKE | | | | WEST CHESTER | PA | 19382 | |
| NYKO TECHNOLOGIES | | PO BOX 822424 | | | | PHILADELPHIA | PA | 19182-2424 | |
| Nyko Technologies Inc | Alan F Broidy PC | Law Offices of Alan F Broidy | A Professional Corporation | 1925 Century Park E 7th Fl | | Los Angeles | CA | 90067-2701 | |
| Nyko Technologies Inc | | 1990 Westwood Blvd PH Ste | | | | Los Angeles | CA | 90025 | |
| NYLANDER, JOE | | 3080 SERENITY LN | | | | NAPERVILLE | IL | 60564 | |
| NYMAN, BRENT EDWARD | | Address Redacted | | | | | | | |
| NYMAN, BRITTANY | | Address Redacted | | | | | | | |
| NYMAN, LAURA LEA | | Address Redacted | | | | | | | |
| NYMRA | | 151 W 34TH ST | C/O MACYS | | | NEW YORK | NY | 10001 | |
| NYMRA | | 151 W 34TH ST | | | | NEW YORK | NY | 10001 | |
| NYNEX | | P O BOX 9000 | | | | MAN | NH | 03108-9000 | |
| NYNEX | | PO BOX 1100 | | | | ALBANY | NY | 12250-0001 | |
| NYNEX | | PO BOX 1939 | | | | PORTLAND | ME | 04104-5010 | |
| NYNEX INFORMATION RESOURCES CO | | PO BOX D 3828 | | | | BOSTON | MA | 02241-3828 | |
| NYRMA PAC | | BOX 7224 CAPITOL STA | | | | ALBANY | NY | 12224 | |
| NYS CORPORATION TAX | | PROCESSING UNIT | P O BOX 22095 | | | ALBANY | NY | 12201-2095 | |
| NYS CORPORATION TAX PROCESSING | | PO BOX 22038 | | | | ALBANY | NY | 12201-2038 | |
| NYS DEPT OF TAXATION FINANCE | | MONROE SQ 340 E MAIN ST | ROCHESTER DISTRICT OFFICE | | | ROCHESTER | NY | 14604-2108 | |
| NYS DEPT OF TAXATION FINANCE | | MONROE SQ 340 E MAIN ST | | | | ROCHESTER | NY | 146042108 | |
| NYS ENTERPRISES INC | | 12322 HWY 99 218 | | | | EVERETT | WA | 98204 | |
| NYS OFFICE OF COURT ADMIN | | PO BOX 2806 CHURCH ST STATION | | | | NEW YORK | NY | 10008 | |
| NYS OFFICE OF COURT ADMIN | | PO BOX 29327 | | | | NEW YORK | NY | 10087-9327 | |
| NYSEG | | PO BOX 5550 | | | | ITHACA | NY | 14852-5550 | |
| NYSEG NEW YORK STATE ELECTRIC & GAS | | PO BOX 5600 | | | | ITHACA | NY | 14852-5600 | |
| NYSETH, MICHAEL DAVID | | Address Redacted | | | | | | | |
| NYSHESC AWG LOCKBOX | | PO BOX 26444 | GPO | | | NEW YORK | NY | 10087 | |
| NYSS DIGITAL INC | | 241 05 LINDEN BLVD | | | | ELMONT | NY | 11003 | |
| NYSTROM, BRENT D | | Address Redacted | | | | | | | |
| NYSTROM, CODY WILLIAM | | Address Redacted | | | | | | | |
| NYSTROM, ERIK DALE | | Address Redacted | | | | | | | |
| NYSTROM, JAMES KYLE | | Address Redacted | | | | | | | |
| NYSTROM, KRISTEN | | Address Redacted | | | | | | | |
| NYT PERMISSIONS | | 229 W 43RD STREET 9TH FLOOR | | | | NEW YORK | NY | 10036 | |
| NYULASSY, THOMAS | | 2488 HART AVE | | | | SANTA CLARA | CA | 95050-0000 | |
| NYULASSY, THOMAS ALVERT | | Address Redacted | | | | | | | |
| NYWENING, JOANNE B | | Address Redacted | | | | | | | |
| NZAU, ERIC NZINGA | | Address Redacted | | | | | | | |
| NZEKWE, EMEKA | | 11620 STEWART LN | | | | SILVER SPRING | MD | 20904-2466 | |
| NZHOBOSHE, LEFTAN THEMBA | | Address Redacted | | | | | | | |
| NZIGAMASABO, ALAIN | | Address Redacted | | | | | | | |
| NZUKI, FIONAH M | | Address Redacted | | | | | | | |
| NZUMS, ADIBUA CHINEDU | | Address Redacted | | | | | | | |
| O C TANNER | TOM LONG O C TANNER | 3518 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| O C W S OKALOOSA COUNTY | | 1804 LEWIS TURNER BLVD STE NO 300 | | | | FORT WALTON BEACH | FL | 32547-1225 | |
| O CARROLL, CLIFFORD WAYNE | | Address Redacted | | | | | | | |
| O Connor, Kurt | | 2758  Bronx Park E Apt 31F | | | | Bronx | NY | 10467 | |
| O KEEFE BRANDS INC | | 4509 CROATAN RD | | | | RICHMOND | VA | 23235-1121 | |
| O Reilly, Patrick S | | 9067 Little Joselyn Dr | | | | Mechanicsville | VA | 23116 | |
| O SULLIVAN, DANIEL PATRICK | | Address Redacted | | | | | | | |
| O SUPER EXPRESS INC | | 437 ROZZI PLACE SO | | | | SAN FANCISCO | CA | 94080 | |
| O TEC COMPUTER SERVICE INC | | 11140 PETAL STREET SUITE 100 | P O BOX 551298 | | | DALLAS | TX | 75355-1298 | |
| O TEC COMPUTER SERVICE INC | | P O BOX 551298 | | | | DALLAS | TX | 753551298 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| O TECH MID FLORIDA TECH | | 2900 W OAK RIDGE RD | | | | ORLANDO | FL | 32809 | |
| O TECH MID FLORIDA TECH | | MEMO DEX | 2900 W OAK RIDGE RD | | | ORLANDO | FL | 32809 | |
| O, JOHN | | | | | | | TX | | |
| O, VANGIE | | | | | | | TX | | |
| OAG | | NORTH AMERICAN EDITION | | | | BOULDER | CO | 803226717 | |
| OAG | | PO BOX 55664 | | | | BOULDER | CO | 80322-5664 | |
| OAG | | PO BOX 56718 | | | | BOULDER | CO | 80322-6718 | |
| OAG FOR MARY ELIZABETH WOODS | | ACCT 0068615 | PO BOX 961014 | | | FT WORTH | TX | 76161-0014 | |
| OAG FOR MARY ELIZABETH WOODS | | PO BOX 961014 | | | | FT WORTH | TX | 761610014 | |
| OAG WORLDWIDE INC | | 75 REMITTANCE DR STE 1570 | | | | CHICAGO | IL | 60675-1570 | |
| OAG WORLDWIDE INC | | PO BOX 55818 | | | | BOULDER | CO | 80322-5818 | |
| OAHU AIR CONDITIONING SERVICE | | 938 KOHOU STREET | PO BOX 17010 | | | HONOLULU | HI | 96817-4421 | |
| OAHU AIR CONDITIONING SERVICE | | PO BOX 17010 | | | | HONOLULU | HI | 96817 | |
| OAHU COMPUTERS | | 670 AUAHI STREET STE A4 | | | | HONOLULU | HI | 96813 | |
| OAHU PLUMBING & SHEET METAL | | 938 KOHOU ST | | | | HONOLULU | HI | 96817 | |
| OAHU PLUMBING & SHEET METAL | | PO BOX 17010 | 938 KOHOU ST | | | HONOLULU | HI | 96817 | |
| OAIC FLORIDA LP | | 1675 PALM BEACH LAKES BLVD STE 200 | | | | WEST PALM BEACH | FL | 33401 | |
| OAIC FLORIDA LP | | C/O GRUBBS & ELLIS MNGMT SVCS | 3030 N ROCKY POINT DR W STE560 | | | TAMPA | FL | 33607 | |
| OAK ALLEY PLANTATION | | 3645 LA HWY 18 | | | | VACHERIE | LA | 70090 | |
| OAK BROOK MECHANICAL SVCS INC | | 961 S ROUTE 83 | | | | ELMHURST | IL | 60126-4993 | |
| OAK CREST APARTMENTS | | 7310 STANDIFER GAP RD | | | | CHATTANOOGA | TN | 37421 | |
| OAK GROVE INN | | 6602 S LINDBERGH | | | | ST LOUIS | MO | 63123 | |
| OAK GROVE SPRING WATER CO INC | | 480 N MAIN ST | | | | BREWER | ME | 04412 | |
| OAK HILL CLEANING SERVICES INC | | 211 W COMMERCIAL ST | | | | EAST ROCHESTER | NY | 14445 | |
| OAK HOLLOW MALL | | 921 EASTCHESTER DR STE 2320 | | | | HIGH POINT | NC | 27262 | |
| OAK HOLLOW MALL | | PO BOX 74364 | | | | CLEVELAND | OH | 44194 | |
| OAK MEADOWS GOLF & BANQUET | | 900 N WOOD DALE RD | | | | ADDISON | IL | 60101 | |
| OAK NEWS NETWORK INC | | 2747 CURRY ST | | | | PLEASANTON | CA | 94588 | |
| OAK PARK OBSTETRICS AND GY | | SUITE 220 | 1100 LAKE ST | | | OAK PARK | IL | 60301 | |
| OAK TRAILS ANESTHESIA SERV | | P O BOX 189 | | | | PLAINFIELD | IL | 60544 | |
| OAK TREE LANES | | 990 N DIAMOND BAR BLVD | | | | DIAMOND BAR | CA | 91765 | |
| OAK UNLIMITED, INC | | 1107 N HAYDEN MEADOWS DRIVE | | | | PORTLAND | OR | 97217 | |
| OAKBROOK 4512 LTD | | 1600 OAKBROOK DR STE 550 | | | | NORCROSS | GA | 30093 | |
| OAKBROOK APPRAISALS INC | | 376 OAKBROOK CT | | | | SALINE | MI | 48176 | |
| OAKBROOK INN MENOMONEE FALLS | | PO BOX 44 | | | | BROOKFIELD | WI | 53008-0044 | |
| OAKERSON, ADAM JAMES | | Address Redacted | | | | | | | |
| OAKES, AMANDA SCOON | | Address Redacted | | | | | | | |
| OAKES, BRITTANY LYNN | | Address Redacted | | | | | | | |
| OAKES, DALLAS TIRELL | | Address Redacted | | | | | | | |
| OAKES, DANIEL HAYDEN | | Address Redacted | | | | | | | |
| OAKES, JEFFRINA | | 1380 LAUBACH AVE | | | | NORTHAMPTON | PA | 18067-0000 | |
| OAKES, JEFFRINA ALISHA | | Address Redacted | | | | | | | |
| OAKES, JOHN ALLEN | | Address Redacted | | | | | | | |
| OAKES, JOHN CHARLES | | Address Redacted | | | | | | | |
| OAKES, JOSHUA WILLIAM | | Address Redacted | | | | | | | |
| OAKES, KATIE GWYN | | Address Redacted | | | | | | | |
| OAKES, TODD A | | Address Redacted | | | | | | | |
| OAKES, TROY WILLIAM | | Address Redacted | | | | | | | |
| OAKEY, JOHN | | Address Redacted | | | | | | | |
| OAKLAND AS | | 7677 OAKPORT ST 2ND FLR | | | | OAKLAND | CA | 94621 | |
| OAKLAND AS | | PO BOX 2220 | NETWORK ASSOCIATES COLISEUM | | | OAKLAND | CA | 94621 | |
| OAKLAND CLERK OF COURT | | 661 WASHINGTON ST WINDOW B | OAKLAND MUNICIPAL COURT | | | OAKLAND | CA | 94607-3986 | |
| OAKLAND CLERK OF COURT | | MUNICIPAL COURT | | | | OAKLAND | CA | 946073986 | |
| Oakland County Clerk/Register of Deeds | | 1200 N  Telegraph | Building 12 East | | | Pontiac | MI | 48341 | |
| OAKLAND COUNTY FRIEND OF COURT | | PO BOX 436012 | | | | PONTIAC | MI | 48343-6012 | |
| OAKLAND COUNTY INTL AIRPORT | | 6500 HIGHLAND RD | | | | WATERFORD | MI | 48327-1649 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY PROBATE COURT | | 1200 N TELEGRAPH | | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | DEPT 479 | | | PONTIAC | MI | 48341-0479 | |
| Oakland County Treasurer | | 1200 N Telegraph Rd Dept 479 | | | | Pontiac | MI | 48341 | |
| OAKLAND COUNTY TREASURER | | OAKLAND COUNTY TREASURER | 1200 NORTH TELEGRAPH RD | DEPT 479 | | PONTIAC | MI | 48341-0479 | |
| OAKLAND COUNTY TREASURERS OFFICE | DIANE ROOARK BANKRUPTCY SUPERVISOR | 1200 N TELEGRAPH RD BLDG 12 E | | | | PONTIAC | MI | 48341 | |
| OAKLAND DEPT OF TRANSPORTATION | CREDIT DEPT | | | | | OAKLAND | CA | 946230660 | |
| OAKLAND DEPT OF TRANSPORTATION | | PO BOX 23290 | | | | OAKLAND | CA | 94623-0290 | |
| OAKLAND DEPT OF TRANSPORTATION | | PO BOX 23660 | ATTN CREDIT DEPT | | | OAKLAND | CA | 94623-0660 | |
| OAKLAND MALL LTD | | 412 W 14 MILE RD | | | | TROY | MI | 48083 | |
| OAKLAND PALLET CO INC | | 2500 GRANT AVE | | | | SAN LORENZO | CA | 94580 | |
| OAKLAND PARK, CITY OF | | 3650 NE 12TH AVE | CONSTRUCTION SERVICES DIVISION | | | OAKLAND PARK | FL | 33334 | |
| OAKLAND PRESS | | KATHRYN ANDROS | GDNN | 21 E THIRD STREET | | ROYAL OAK | MI | | |
| OAKLAND PRESS, THE | | PO BOX 436009 | | | | PONTIAC | MI | 48343 | |
| OAKLAND RADIO & TV | | 3901 CENTER ST | | | | TACOMA | WA | 98409 | |
| OAKLAND, CITY OF | | BUSINESS TAX SECTION | | | | SAN FRANCISCO | CA | 941612918 | |
| OAKLAND, CITY OF | | OAKLAND CITY OF | BUINESS TAX SECTION FILE 72918 | P O BOX 61000 | | SAN FRANCISCO | CA | 94161-2918 | |
| OAKLAND, CITY OF | | PO BOX 61000 | BUSINESS TAX SECTION | | | SAN FRANCISCO | CA | 94161-2918 | |
| OAKLEAF WASTE MANAGEMENT LLC | | 26821 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| OAKLEY INC | | FILE 55716 | C/O BANK OF AMERICA | | | LOS ANGELES | CA | 90074-5716 | |
| OAKLEY INC | | FILE 55716 | | | | LOS ANGELES | CA | 90074-5716 | |
| OAKLEY PLUMBING & HEATING LTD | | 51 HARRIS RD | | | | PORTSMOUTH | VA | 23702 | |
| OAKLEY, COLIN GARRETT | | Address Redacted | | | | | | | |
| OAKLEY, CRYSTAL | | CO UPTOWN TALENT | | | | RICHMOND | VA | 23242 | |
| OAKLEY, CRYSTAL | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| OAKLEY, DANIEL WAYNE | | Address Redacted | | | | | | | |
| OAKLEY, FOSTER | | Address Redacted | | | | | | | |
| OAKLEY, FRANCIS CARL | | 218A TERRY PKY | | | | GRETNA | LA | 70056 | |
| OAKLEY, JOHN | | 167 WEST MAIN STREET | | | | LEXINGTON | KY | 40507 | |
| OAKLEY, JOHN | | 404 FIRST NATIONAL BLDG | 167 WEST MAIN STREET | | | LEXINGTON | KY | 40507 | |
| OAKLEY, KEN G | | Address Redacted | | | | | | | |
| OAKLEY, RACHEL RENEE | | Address Redacted | | | | | | | |
| OAKLEY, RISHANA | | Address Redacted | | | | | | | |
| OAKLEY, ROD | | 6756 KELLY WILLIS RD | | | | GREENBRIER | TN | 37073-4726 | |
| OAKLEY, SAUL EDWARD | | Address Redacted | | | | | | | |
| OAKLEY, TAMARA MARIE | | Address Redacted | | | | | | | |
| OAKLEY, TAMMY GAY | | Address Redacted | | | | | | | |
| OAKLEYS | | 1240 E DEUCE OF CLUBS | | | | SHOWLOW | AZ | 85901 | |
| OAKS, DAVID N | | Address Redacted | | | | | | | |
| OAKS, GARY EVAN | | Address Redacted | | | | | | | |
| OAKS, GARY EVAN | | Address Redacted | | | | | | | |
| OAKSTONE PUBLISHING LLC | | 100 CORPORATE PKWY STE 600 | | | | BIRMINGHAM | AL | 35242-8908 | |
| OAKSTONE PUBLISHING LLC | | PO BOX 263 | OAKSTONE WELLNESS | | | CHELSEA | AL | 35043 | |
| OAKVIEW DIESEL | | 7470 HARRISON AVE | | | | ROCKFORD | IL | 61112 | |
| OAKWOOD APARTMENTS | | 9806 MAHOGANY DR | | | | GAITHERSBURG | MD | 20878 | |
| OAKWOOD APTS LONG BEACH MARINA | | 333 FIRST STREET | | | | SEAL BEACH | CA | 90740 | |
| OAKWOOD AT THE PARK CHARLES | | 218 N CHARLES ST NO 2401 | | | | BALTIMORE | MD | 21201 | |
| OAKWOOD CORPORATE HOUSING | CORPORATE ADMINISTRATOR | | | | | PHILADELPHIA | PA | 19103 | |
| OAKWOOD CORPORATE HOUSING | | 004217 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| OAKWOOD CORPORATE HOUSING | | 10183 CROYDON WAY STE E | | | | SACRAMENTO | CA | 95827 | |
| OAKWOOD CORPORATE HOUSING | | 10820 NESBITT AVENUE SOUTH | | | | BLOOMINGTON | MN | 55437 | |
| OAKWOOD CORPORATE HOUSING | | 10852 KENWOOD ROAD | | | | BLUE ASH | OH | 45242 | |
| OAKWOOD CORPORATE HOUSING | | 11715 ADMINISTRATION DRIVE | NO 201 | | | ST LOUIS | MO | 63146 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKWOOD CORPORATE HOUSING | | 11838 CANON BLVD | STE 500 | | | NEWPORT NEWS | VA | 23606 | |
| OAKWOOD CORPORATE HOUSING | | 148 STATE STREET | NO 415 | | | BOSTON | MA | 02109 | |
| OAKWOOD CORPORATE HOUSING | | 1503 SOUTH COAST DRIVE STE 125 | | | | COSTA MESA | CA | 92626 | |
| OAKWOOD CORPORATE HOUSING | | 1545 FENCORP DRIVE | | | | FENTON | MO | 63026 | |
| OAKWOOD CORPORATE HOUSING | | 1595 NW GILMAN BLVD SUITE 16 | | | | ISSAQUAH | WA | 98027 | |
| OAKWOOD CORPORATE HOUSING | | 1700 BENJAMIN FRANKLIN PKWAY | ATTN CORPORATE ADMINISTRATOR | | | PHILADELPHIA | PA | 19103 | |
| OAKWOOD CORPORATE HOUSING | | 2009 SUMMER ST STE 3 | | | | STAMFORD | CT | 06905 | |
| OAKWOOD CORPORATE HOUSING | | 2033 CHENAULT DR STE 136 | | | | CARROLLTON | TX | 75006 | |
| OAKWOOD CORPORATE HOUSING | | 2055 S ONEIDA STREET STE 260 | | | | DENVER | CO | 80224 | |
| OAKWOOD CORPORATE HOUSING | | 222 LORNA SQUARE | | | | BIRMINGHAM | AL | 35216 | |
| OAKWOOD CORPORATE HOUSING | | 2424 S VOSS RD | STE A102 | | | HOUSTON | TX | 77057 | |
| OAKWOOD CORPORATE HOUSING | | 2959 LUCERNE DRIVE SE STE 201 | | | | GRAND RAPIDS | MI | 49546 | |
| OAKWOOD CORPORATE HOUSING | | 3180 CROW CANYON PLACE | SUITE 140 | | | SAN RAMON | CA | 94583 | |
| OAKWOOD CORPORATE HOUSING | | 3626 HORIZON DRIVE | | | | KING OF PRUSSIA | PA | 19406 | |
| OAKWOOD CORPORATE HOUSING | | 3866 INGRAHAM ST | | | | SAN DIEGO | CA | 92109 | |
| OAKWOOD CORPORATE HOUSING | | 40000 GRAND RIVER AVE NO 304 | | | | NOVI | MI | 48375 | |
| OAKWOOD CORPORATE HOUSING | | 401 ISOM ROAD | SUITE 310 | | | SAN ANTONIO | TX | 78216 | |
| OAKWOOD CORPORATE HOUSING | | 424 E STATE PARKWAY | SUITE 132 | | | SCHAUMBERG | IL | 60173 | |
| OAKWOOD CORPORATE HOUSING | | 4401 FAIR LAKES COURT | SUITE 100 | | | FAIRFAX | VA | 22030 | |
| OAKWOOD CORPORATE HOUSING | | 45 F COMMERCE WAY | | | | TOTOWA | NJ | 07512 | |
| OAKWOOD CORPORATE HOUSING | | 450 N PARK RD STE 301 | | | | HOLLYWOOD | FL | 33021 | |
| OAKWOOD CORPORATE HOUSING | | 450 N PARK ROAD SUIE 301 | | | | HOLLYWOOD | FL | 33021 | |
| OAKWOOD CORPORATE HOUSING | | 4622 150TH AVE NE NO D 4 | | | | REDMOND | WA | 98052 | |
| OAKWOOD CORPORATE HOUSING | | 479 WEST CENTURY DRIVE | | | | SALT LAKE CITY | UT | 48123 | |
| OAKWOOD CORPORATE HOUSING | | 4880 36TH STREET S E | SUITE 101 | | | GRAND RAPIDS | MI | 49512 | |
| OAKWOOD CORPORATE HOUSING | | 4900 SW GRIFFITH DR | SUITE 105 | | | BEAVERTON | OR | 97005 | |
| OAKWOOD CORPORATE HOUSING | | 5151 ADANSON STREET STE 111 | | | | ORLANDO | FL | 32804 | |
| OAKWOOD CORPORATE HOUSING | | 7536 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| OAKWOOD CORPORATE HOUSING | | 7555 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 | |
| OAKWOOD CORPORATE HOUSING | | 7560 A E BEATY DRIVE | SUITE 2 | | | BARTLETT | TN | 38133 | |
| OAKWOOD CORPORATE HOUSING | | 77 WEST HURON STREET SUITE 502 | | | | CHICAGO | IL | 60610 | |
| OAKWOOD CORPORATE HOUSING | | 7808 CHERRY CREEK DR S | SUITE 404 | | | DENVER | CO | 80231 | |
| OAKWOOD CORPORATE HOUSING | | 7958 ZIONSVILLE ROAD | | | | INDIANAPOLIS | IN | 46268 | |
| OAKWOOD CORPORATE HOUSING | | 8221 BRECKSVILLE ROAD B 4 | STE 203 | | | BRECKSVILLE | OH | 44141 | |
| OAKWOOD CORPORATE HOUSING | | 8235 MELROSE DRIVE | | | | LENEXA | KS | 66214 | |
| OAKWOOD CORPORATE HOUSING | | 880 IRVINE AVE | 2ND FLOOR | | | NEWPORT BEACH | CA | 92663 | |
| OAKWOOD CORPORATE HOUSING | | 8804 N 23RD AVE STE A1 | | | | PHOENIX | AZ | 85021 | |
| OAKWOOD CORPORATE HOUSING | | 8834 CAPITAL OF TEXAS | HWY NORTH NO 270 | | | AUSTIN | TX | 78759 | |
| OAKWOOD CORPORATE HOUSING | | 991 AVIATION PKWY | SUITE 600 | | | MORRISVILLE | NC | 27560 | |
| OAKWOOD CORPORATE HOUSING | | PO BOX 47700 101 | | | | PHOENIX | AZ | 85068 | |
| OAKWOOD CORPORATE HOUSING | | STE A102 | | | | HOUSTON | TX | 77057 | |
| OAKWOOD CORPORATE HOUSING | | SUITE 404 | | | | DENVER | CO | 80231 | |
| OAKWOOD LAKE WATERPARK | | 874 E WOODWARD AVE | | | | MANTECA | CA | 95337 | |
| OAKWOOD MISSION VALLEY | | 425 CAMINO DEL RIO SOUTH | | | | SAN DIEGO | CA | 92108 | |
| OAKWOOD SMOKEHOUSE & GRILL | | 27745 HWY 27 | | | | LEESBURG | FL | 34748 | |
| OANDASAN, SADY | | 541ST TC | | | | FORT CAMPBELL | KY | 42223 | |
| OAS, TRAVIS K | | Address Redacted | | | | | | | |
| OASIS CONSULTING INC | | 36687 CROWN ST | | | | PALM DESERT | CA | 92211 | |
| OASIS DISTRIBUTING INC | | PO BOX 955 | | | | KINGSTON | NH | 03848 | |
| OASIS FLORIST | | 9188 READING ROAD | | | | CINCINNATI | OH | 45215 | |
| OASIS MICROSYSTEMS INC | | 3939 TEASLEY LANE | BOX 405 | | | DENTON | TX | 76205 | |
| OASIS MICROSYSTEMS INC | | BOX 405 | | | | DENTON | TX | 76205 | |
| OASIS STAFFING | | LOCKBOX 402439 | | | | ATLANTA | GA | 30384-2439 | |
| OASIS STAFFING INC | | 2644 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| OATES BRUCE | | 1 CONSTITUTION RD | | | | LAUREL SPRINGS | NJ | 08021 | |
| OATES CLAYTON L | | 4009 BINGHAM RD | | | | CHESTERFIELD | VA | 23234 | |
| OATES FLAG CO INC | | 10951 ELECTRON DRIVE | | | | LOUISVILLE | KY | 40299 | |
| OATES MARVIN L | | 960 FULTON AVE SUITE 100 | C O OATES INVESTMENTS INC | | | SACRAMENTO | CA | 95828 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OATES, BRUCE C | | Address Redacted | | | | | | | |
| OATES, CHRISTA MARIE | | Address Redacted | | | | | | | |
| OATES, CLAYTON | | 4009 BINGHAM RD | | | | RICHMOND | VA | 23234 | |
| OATES, JOHN | | Address Redacted | | | | | | | |
| OATES, MARVIN L | | OATES INVESTMENTS INC | 960 FULTON AVE STE 100 | | | SACRAMENTO | CA | 95825 | |
| OATES, TOMMY | | Address Redacted | | | | | | | |
| OATMAN, MARK | | 993 EL PAISANO DRIVE | | | | FALLBROOK | CA | 92028 | |
| OATMAN, SCOTT | | 6110 FLIGHT AVE | | | | LOS ANGELES | CA | 90056-0000 | |
| OATMAN, SCOTT DIAMOND | | Address Redacted | | | | | | | |
| OATS, WAYNE ANTHONY | | Address Redacted | | | | | | | |
| OATTS, DAVID TYLER | | Address Redacted | | | | | | | |
| OAXACA, ARMANDO | | 9194 W CHURCH ST | | | | DES PLAINES | IL | 60016-5087 | |
| OAXACA, JOSE | | 394 S PEORIA CIR | | | | AURORA | CO | 80012-2246 | |
| OAXACA, ROGER GALLARDO | | Address Redacted | | | | | | | |
| OAXACA, TERESA | | Address Redacted | | | | | | | |
| OB GYN ASSOCIATES LTD | | HENRICO GEN DIST CT | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| OB GYN ASSOCIATES LTD | | PARHAM & HUNGARY SPRINGS RD | | | | RICHMOND | VA | 23273 | |
| OBAIDULLAH, SHEIKH M | | Address Redacted | | | | | | | |
| OBAITAN, ADA | | Address Redacted | | | | | | | |
| OBALLA, BONIFACE O | | Address Redacted | | | | | | | |
| OBANA, CRIS ALOOT | | Address Redacted | | | | | | | |
| OBANDO, DANILO ENRIQUE | | Address Redacted | | | | | | | |
| OBANDO, EDWARD R | | Address Redacted | | | | | | | |
| OBANDO, LUIS GERARDO | | Address Redacted | | | | | | | |
| OBANNON FOR DELEGATE | | 1479 WINDSOR WAY | C/O GARY CLISHAM | | | MANAKIN SABOT | VA | 23103 | |
| OBANNON, MICHAEL | | 21937 MILES RD | | | | NORTH RANDALL | OH | 44128 | |
| OBANNON, SEAN ALAN | | Address Redacted | | | | | | | |
| OBANYE, CHRIS IKE | | Address Redacted | | | | | | | |
| OBARSKE, MICHAEL JEFFERY | | Address Redacted | | | | | | | |
| OBAS, JONATHAN | | Address Redacted | | | | | | | |
| OBAS, REYNOLD | | Address Redacted | | | | | | | |
| OBAYANJU, OMONIYI | | Address Redacted | | | | | | | |
| OBAYOMI, BUKOLA | | Address Redacted | | | | | | | |
| OBAZEE JR , SAMUEL OLUWASEGUN | | Address Redacted | | | | | | | |
| OBAZEE, OMORUYI A | | Address Redacted | | | | | | | |
| OBAZEE, OMORUYI A | | Address Redacted | | | | | | | |
| OBEDNIKOVSKI, LAZE L | | 918 LEAFLOCK CT | | | | GAHANNA | OH | 43230 | |
| OBEDNIKOVSKI, LAZE LOUIE | | Address Redacted | | | | | | | |
| OBEIDO, HASSAN | | 13914 BATON ROUGE CT | | | | CENTERVILLE | VA | 20121 | |
| OBEIDO, HASSAN M | | Address Redacted | | | | | | | |
| OBENG, KERMIT D | | Address Redacted | | | | | | | |
| OBENSHAIN, BRAD | | 2957 ELDER DR | | | | MESQUITE | TX | 75150-1831 | |
| OBENSHAIN, BRAD A | | 2917 ELDER DR | | | | MESQUITE | TX | 75150 | |
| OBENSHAIN, BRAD ALLEN | | Address Redacted | | | | | | | |
| OBENSHAIN, BRAD ALLEN | | Address Redacted | | | | | | | |
| OBER, KIM R | | Address Redacted | | | | | | | |
| OBER, REBECCA DIANE | | Address Redacted | | | | | | | |
| OBER, REBECCA MADELINE | | Address Redacted | | | | | | | |
| OBER, SETH MARSHALL | | Address Redacted | | | | | | | |
| OBER, SETH MARSHALL | | Address Redacted | | | | | | | |
| OBER, STACY LEIGH | | Address Redacted | | | | | | | |
| OBERDAN, BRIAN SEAN | | Address Redacted | | | | | | | |
| OBERDICK, MICHAEL J | | Address Redacted | | | | | | | |
| OBERDIER, JASON | | Address Redacted | | | | | | | |
| OBERDING, KEVIN SCOTT | | Address Redacted | | | | | | | |
| OBERERS FLOWERS | | 1504 TROY ST | | | | DAYTON | OH | 45404 | |
| OBERG, HOWARD LYNN | | Address Redacted | | | | | | | |
| OBERG, JESSICA | | 1261 parque dr | | | | CHICO | CA | 95926-7333 | |
| OBERG, JESSICA LYNN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OBERG, KYLE JAMES | | Address Redacted | | | | | | | |
| OBERHAUS, CHRISTOPHER | | Address Redacted | | | | | | | |
| OBERHEU, DAVID | | Address Redacted | | | | | | | |
| OBERHEU, TABER ALLEN | | Address Redacted | | | | | | | |
| OBERHOLTZER, ANDREW CODY | | Address Redacted | | | | | | | |
| OBERHOLTZER, KENNETH L | | Address Redacted | | | | | | | |
| OBERLAND, ANDREW | | Address Redacted | | | | | | | |
| OBERLANDER, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| OBERLANDER, STEVEN ANTHONY | | Address Redacted | | | | | | | |
| OBERLE, AMANDA LYNN | | Address Redacted | | | | | | | |
| OBERLE, DANIELLE MARIE | | Address Redacted | | | | | | | |
| OBERLE, JERIS | | Address Redacted | | | | | | | |
| OBERLE, RAYMOND | | 7520 DEER TRL | | | | COLORADO SPRINGS | CO | 80911-9619 | |
| OBERLIES, LETTIE | | 247 SPRING RIDGE COURT | | | | DAWSONVILLE | GA | 30534 | |
| OBERLIES, PAUL JR WILLIAM | | Address Redacted | | | | | | | |
| OBERLIN APPRAISAL SERVICE | | 3652 BRAMBLETON AVENUE | | | | ROANOKE | VA | 24018 | |
| OBERLIN MUNICIPAL COURT | | PO BOX 179 | | | | OBERLIN | OH | 44074 | |
| OBERLIN, TROY A | | Address Redacted | | | | | | | |
| OBERMEIER, RON | | 4599 STONEGATE DR | | | | NEWBURGH | IN | 47630-2736 | |
| OBERMEYER, MARK JOSEPH | | Address Redacted | | | | | | | |
| OBERMEYER, MATTHEW J | | Address Redacted | | | | | | | |
| OBERMEYER, STEVEN | | 4131 OAK STONE DR | | | | DOUGLSVILLE | GA | 30135 | |
| OBERNIER, SEAN THOMAS | | Address Redacted | | | | | | | |
| OBEROI, VIJAY | | 9923 OAK CREEK PL | | | | OAKTON | VA | 22124-2923 | |
| OBERON THEATRE ENSEMBLE INC | | 545 8TH AVE | | | | NEW YORK | NY | 10018 | |
| OBEROSLER, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| OBEROSLER, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| OBERPRILLER, ERIC SCOTT | | Address Redacted | | | | | | | |
| OBERRY, ANTHONY DAVID | | Address Redacted | | | | | | | |
| OBERRY, ERIC LLOYD | | Address Redacted | | | | | | | |
| OBERRY, JERALD | | Address Redacted | | | | | | | |
| OBERSKI, DANIAL J | | 5200 LONE TREE RD | | | | TRAVERSE CITY | MI | 49684-9604 | |
| OBERSTE, DAVID BARRETT | | Address Redacted | | | | | | | |
| OBERSTE, JENNIFER | | Address Redacted | | | | | | | |
| OBERT, ADAM | | Address Redacted | | | | | | | |
| OBERT, GEORGE ALEC | | Address Redacted | | | | | | | |
| OBERT, NATHAN JAMES | | Address Redacted | | | | | | | |
| OBEY, KIPKANO | | Address Redacted | | | | | | | |
| OBEY, NASHICA GENI | | Address Redacted | | | | | | | |
| OBI OSUAGWU, OSITA CHINEMERRE | | Address Redacted | | | | | | | |
| OBICH | | 60 GARDEN ST | | | | ILLE 17 | | | USA |
| OBIE MEDIA CORP | | PO BOX 4443 | | | | PORTLAND | OR | 97208-4443 | |
| OBIGBO, IFY CHIZOBA | | Address Redacted | | | | | | | |
| OBILOR, LIONEL C | | Address Redacted | | | | | | | |
| OBION COUNTY CIRCUIT COURT | | 27TH DISTRICT CIRCUIT COURT | | | | UNION CITY | TN | 38261 | |
| OBION COUNTY CIRCUIT COURT | | 7 BILL BURNETT CIRCLE | 27TH DISTRICT CIRCUIT COURT | | | UNION CITY | TN | 38261 | |
| OBJECT DESIGN | | TWENTY FIVE MALL ROAD | | | | BURLINGTON | MA | 01803 | |
| OBJECT KNOWLEDGE INC | | 2255 GLADES RD STE 324A | | | | BOCA RATON | FL | 33431 | |
| OBLENNESS APPLIANCE REPAIR | | 1475 MUNGER MTN RD BOX 6361 | | | | JACKSON | WY | 83002 | |
| OBLENNESS APPLIANCE REPAIR | | PO BOX 6361 | 1475 MUNGER MOUNTAIN RD | | | JACKSON | WY | 83002 | |
| OBLIMAR, RACHEL ROANNE | | Address Redacted | | | | | | | |
| OBLINGER, SARAH T | | Address Redacted | | | | | | | |
| OBOJSKI, ADAM | | Address Redacted | | | | | | | |
| OBONGEN, EMILY ANN | | Address Redacted | | | | | | | |
| OBOYLE, AMY M | | Address Redacted | | | | | | | |
| OBOYLE, KEVIN JAMES | | Address Redacted | | | | | | | |
| OBOYLE, MICHAEL | | 11401 S TALMAN AVE | | | | CHICAGO | IL | 60655-1915 | |
| OBOYLE, TOM ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OBOYLE, WILLIAM PATRICK | | Address Redacted | | | | | | | |
| OBRADY, DARRIN N | | Address Redacted | | | | | | | |
| OBRAKTA, JOSH SCOTT | | Address Redacted | | | | | | | |
| OBREBSKI, ARTUR | | Address Redacted | | | | | | | |
| OBRECHT, BONNIE KAY | | Address Redacted | | | | | | | |
| OBRECHT, KENNETH | | Address Redacted | | | | | | | |
| OBRECHT, KEVIN | | 7627 PINE | | | | RURAL HALL | NC | 27045 | |
| OBREGON CARDENAS, SANDRA | | Address Redacted | | | | | | | |
| OBREGON, ALVARO | | Address Redacted | | | | | | | |
| OBREGON, FRANCISCA | | Address Redacted | | | | | | | |
| OBREGON, JESSE EDISON | | Address Redacted | | | | | | | |
| OBREGON, MARIA DELALUZ | | Address Redacted | | | | | | | |
| OBREIN, BARBARA | | 3542 GENEVIEVE AVE N | | | | OAKDALE | MN | 55128-3068 | |
| OBREY, JUSTICE | | Address Redacted | | | | | | | |
| OBRIAN JR, RAYMOND L | | 8500 CIVIC CENTER BLVD | | | | MENTOR | OH | 44060 | |
| OBRIAN, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| OBRIANT, WESLEY C | | USS GETTYSBURG | | | | FPO | AA | 34091-1184 | |
| OBRIEN | | DEPT 20 104 | PO BOX 5940 | | | CAROL STREAM | IL | 60197-5940 | |
| OBRIEN | | PO BOX 9400 | | | | CAROL STREAM | IL | 601975940 | |
| OBRIEN & BAILS LTD | | 141 E MICHIGAN AVE STE 601 | | | | KALAMAZOO | MI | 49007 | |
| OBRIEN & CO, TERRENCE | | 1247 WAUKEGAN RD STE 103 | | | | GLENVIEW | IL | 60025-3058 | |
| OBRIEN & GERE | | PO BOX 2882 | | | | SYRACUSE | NY | 13220-2882 | |
| OBRIEN CABADA, CRISTOPHER J | | Address Redacted | | | | | | | |
| OBRIEN CONSULTANTS | | 4627 BRAEBURN ST | | | | BELLAIRE | TX | 77401 | |
| OBRIEN COUNTY TREAS, WME | | PO BOX 2902 | | | | SHAWNEE MISSION | KS | 66201-1302 | |
| OBRIEN II, KEITH MICHAEL | | Address Redacted | | | | | | | |
| OBRIEN NEWS | | 3604 SILVER RIDGE DR | | | | ST PETERS | MO | 63376 | |
| OBRIEN, ADAM | | Address Redacted | | | | | | | |
| OBRIEN, ADAM | | Address Redacted | | | | | | | |
| OBRIEN, ADAM BORUE | | Address Redacted | | | | | | | |
| OBRIEN, ALEX THOMAS | | Address Redacted | | | | | | | |
| OBRIEN, AMELIA ROSE | | Address Redacted | | | | | | | |
| OBRIEN, ANASTASIA LYNN | | Address Redacted | | | | | | | |
| OBRIEN, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| OBRIEN, AYLA JULIA | | Address Redacted | | | | | | | |
| OBRIEN, CHRIS | | Address Redacted | | | | | | | |
| OBRIEN, CHRIS S | | Address Redacted | | | | | | | |
| OBRIEN, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| OBRIEN, CHRISTOPHER SEAN | | Address Redacted | | | | | | | |
| OBRIEN, COLIN JAMES | | Address Redacted | | | | | | | |
| OBRIEN, CONOR JAMES | | Address Redacted | | | | | | | |
| OBRIEN, DAMIEN ZACHARY | | Address Redacted | | | | | | | |
| OBRIEN, DENNIS PATRICK | | Address Redacted | | | | | | | |
| OBRIEN, DEREK PAUL | | Address Redacted | | | | | | | |
| OBRIEN, DONOVAN | | Address Redacted | | | | | | | |
| OBRIEN, DUSTIN DALE | | Address Redacted | | | | | | | |
| OBRIEN, ERIN | | Address Redacted | | | | | | | |
| OBRIEN, ERIN MARIE | | Address Redacted | | | | | | | |
| OBRIEN, FRANK | | 28 PEEKSKILL HOLLOW TURNPIKE | | | | PUTNAM VALLEY | NY | 10579 | |
| OBRIEN, FRIENDS OF JAY | | PO BOX 7202 | | | | FAIRFAX STATION | VA | 22039 | |
| OBRIEN, GABRIEL | | 3405 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-4254 | |
| OBRIEN, GARRETT JOHN | | Address Redacted | | | | | | | |
| OBRIEN, GINA M | | 9168 NORTH SWAN CIRCLE | | | | BRENTWOOD | MO | 63144 | |
| OBRIEN, GINA MARIE | | Address Redacted | | | | | | | |
| OBRIEN, GREGORY M | | Address Redacted | | | | | | | |
| OBRIEN, HINDY | | Address Redacted | | | | | | | |
| OBRIEN, JAMES | | Address Redacted | | | | | | | |
| OBRIEN, JAMES THOMAS | | Address Redacted | | | | | | | |
| OBRIEN, JASON | | 3716 NORTH COUNTRY DRIVE | | | | ANTELOPE | CA | 95843 | |
| OBRIEN, JASON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, JASON T | | Address Redacted | | | | | | | |
| OBRIEN, JASON THOMAS | | Address Redacted | | | | | | | |
| OBRIEN, JESSE BUTLER | | Address Redacted | | | | | | | |
| OBRIEN, JOHN H | | Address Redacted | | | | | | | |
| OBRIEN, JONATHAN DAVID | | Address Redacted | | | | | | | |
| OBRIEN, JOSEPH P | | 146 WAYNEBROOK DRIVE | | | | HONEYBROOK | PA | 19344 | |
| OBRIEN, JOSEPH W | | Address Redacted | | | | | | | |
| OBRIEN, JULIE | | 470 HIAWATHA DR | | | | CAROL STREAM | IL | 60188 | |
| OBRIEN, JULIE | | 6300 MUIRFIELD DR SUITE A | | | | HANOVER PARK | IL | 60103 | |
| OBRIEN, JULIE | | PTY CSH CUSTODIAN LOC 059 | 6300 MUIRFIELD DR SUITE A | | | HANOVER PARK | IL | 60103 | |
| OBRIEN, KAITLYN MARY | | Address Redacted | | | | | | | |
| OBRIEN, KATHY | | 228 ABISO | | | | SAN ANTONIO | TX | 78209 | |
| OBRIEN, KEITH D | | Address Redacted | | | | | | | |
| OBRIEN, KELLEY | | Address Redacted | | | | | | | |
| OBRIEN, KELLY | | Address Redacted | | | | | | | |
| OBRIEN, KENNETH TODD | | Address Redacted | | | | | | | |
| OBRIEN, KEVIN MICHAEL | | 4906 W BRIGANTINE CT | | | | NEWARK | DE | 19808 | |
| OBRIEN, LUCY | | 1019 E QUINIENTOS | APT 6 | | | SANTA BARBARA | CA | 93103 | |
| OBRIEN, MATTHEW SHANE | | Address Redacted | | | | | | | |
| OBRIEN, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| OBRIEN, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| OBRIEN, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| OBRIEN, MICHAEL JOHN | | Address Redacted | | | | | | | |
| OBRIEN, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| OBRIEN, MIKE | | Address Redacted | | | | | | | |
| OBRIEN, MORGAN | | 3520 KILLBURN CIRCLE | APT 1437 | | | RICHMOND | VA | 23223 | |
| OBRIEN, NATHANIEL PIERRE | | Address Redacted | | | | | | | |
| OBRIEN, PAUL LAWRENCE | | Address Redacted | | | | | | | |
| OBRIEN, PETER ALLEN | | Address Redacted | | | | | | | |
| OBRIEN, PHILIP JAMES | | Address Redacted | | | | | | | |
| OBRIEN, ROBERT CLARENCE | | Address Redacted | | | | | | | |
| OBRIEN, RYAN J | | Address Redacted | | | | | | | |
| OBRIEN, SCOTT A | | 1048 FAIRWAY VALLEY DR | | | | WOODSTOCK | GA | 30189-6899 | |
| OBRIEN, SEAN MICHAEL | | Address Redacted | | | | | | | |
| OBRIEN, SEAN P | | Address Redacted | | | | | | | |
| OBRIEN, SHANE P | | 68579 DEER RUN RD | | | | PEARL RIVER | LA | 70452 | |
| OBRIEN, SHANE PATRICK | | Address Redacted | | | | | | | |
| OBRIEN, SHAUN | | Address Redacted | | | | | | | |
| OBRIEN, SHAWN THOMAS | | Address Redacted | | | | | | | |
| OBRIEN, SHELDON T | | Address Redacted | | | | | | | |
| OBRIEN, TAYLOR | | 28 TOWER AVE | | | | WEYMOUTH | MA | 02190-0000 | |
| OBRIEN, TAYLOR PHILIP | | Address Redacted | | | | | | | |
| OBRIEN, TERRY JOSEPH | | Address Redacted | | | | | | | |
| OBRIEN, THOMAS EDWARD | | Address Redacted | | | | | | | |
| OBRIEN, TIFFANY NICOLE | | Address Redacted | | | | | | | |
| OBRIEN, TIMOTHY CHRISTOPHER | | Address Redacted | | | | | | | |
| OBRIEN, TREVOR EDWARD | | Address Redacted | | | | | | | |
| OBRIEN, WILLIAM | | 5243 MIRIMA DR | | | | LAKELAND | FL | 33813 | |
| OBRIENS APPLIANCE REPAIR | | 1500 COUNTY RD 1 LOT 55 | | | | DUNEDIN | FL | 34698 | |
| OBRIENS APPLIANCE REPAIR, TJ | | 10208 OLYMPIC BLVD | | | | TRUCKEE | CA | 96161 | |
| OBRIENS APPLIANCE SALES & SVC | | 30 ASHUELOT ST | | | | KEENE | NH | 03431 | |
| OBRINGER, JOSH M | | Address Redacted | | | | | | | |
| OBRIQUE, KENNETH | | Address Redacted | | | | | | | |
| OBRYAN BROWN & TONER PLLC | | 455 SOUTH 4TH AVE STE 1500 | | | | LOUISVILLE | KY | 40202 | |
| OBRYAN TRANSPORT INC | | 5501 OLD BOONVILLE HWY | | | | EVANSVILLE | IN | 47715 | |
| OBRYAN, DAVID | | Address Redacted | | | | | | | |
| OBRYAN, HOLLY ANN | | Address Redacted | | | | | | | |
| OBRYAN, NANCY | | 1198 PELICAN DRIVE | | | | FRISCO | TX | 75034-0000 | |
| OBRYAN, ROBERT JAMES | | Address Redacted | | | | | | | |
| OBRYAN, WILLIAM JACOB | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OBRYANT, DARLENE D | | Address Redacted | | | | | | | |
| OBRYANT, JAMES HENRY | | Address Redacted | | | | | | | |
| OBRYANT, JESSICA MARIE | | Address Redacted | | | | | | | |
| OBRYANT, SHAUN | | Address Redacted | | | | | | | |
| OBRYANT, SHENA | | Address Redacted | | | | | | | |
| OBRYON, KERA | | 5552 WESTWARD DR | | | | VIRGINIA BEACH | VA | 23464 | |
| OBRYON, KERA | | SUITE 241 | | | | ROANOKE | VA | 24011 | |
| OBSAINT, KESNER | | 5400 LAUREL RIDGE GREEN B | | | | NAPLES | FL | 34116-0000 | |
| OBSAINT, KESNER TYRONE | | Address Redacted | | | | | | | |
| OBSERVER & ECCENTRIC NEWSPAPER | | 36251 SCHOOLCRAFT | | | | LIVONIA | MI | 481510428 | |
| OBSERVER & ECCENTRIC NEWSPAPER | | PO BOX 3202 | | | | CINCINNATI | OH | 45263-3202 | |
| OBSERVER & ECCENTRIC NEWSPAPERS | | MIRROR NEWSPAPERS | PO BOX 3202 | | | CINCINNATI | OH | 45263-3202 | |
| OBSERVER DISPATCH, THE | MARY SCHOLEFIELD | 221 ORISKANY PLAZA | | | | UTICA | NY | 13501 | |
| OBSERVER DISPATCH, THE | | 221 ORISKANY PLAZA | | | | UTICA | NY | 13501 | |
| OBSERVER DISPATCH, THE | | PO BOX 1587 | | | | BINGHAMTON | NY | 13902-1587 | |
| OBSERVER NEWSPAPER | | PO BOX 109 | | | | HERNDON | VA | 20172 | |
| OBSERVER NEWSPAPERS INC, THE | | PO BOX 3004 | | | | LIVONIA | MI | 48151-9982 | |
| OBSERVER, THE | | PO BOX Q | | | | NOTRE DAME | IN | 46556 | |
| OBSIEYEH, MAYGAG ELMI | | Address Redacted | | | | | | | |
| OBUGENE, CHRIS W | | Address Redacted | | | | | | | |
| OBUOBISA, THEOPHILUS O | | Address Redacted | | | | | | | |
| OBYRNE, MELANIE JENNIFER | | Address Redacted | | | | | | | |
| OCA, MARTINEZ | | 5205 NE KILLINGSWORTH | | | | PORTLAND | OR | 97218-0000 | |
| OCADIZ, SILVIA | | 8317 GINGER | | | | SPRING | TX | 77389 | |
| OCALA ELECTRIC UTILITY | | 201 SE 3RD ST | | | | OCALA | FL | 34471-2174 | |
| OCALA ELECTRIC UTILITY | | 310 SE 3RD STREET | | | | OCALA | FL | 344712198 | |
| OCALA ELECTRIC UTILITY,FL | | 201 SE 3RD ST | | | | OCALA | FL | 33471 | |
| OCALA ELECTRIC UTILITY,FL | | 201 SE 3RD ST | | | | OCALA | FL | 34471-2174 | |
| Ocala Star Banner | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | | Mineola | NY | 11501 | |
| OCALA STAR BANNER | | DALE TAYLOR | 2121 SW 19TH  AVE RD | | | OCALA | FL | 34471 | |
| OCALA STAR BANNER | | PO BOX 915009 | | | | ORLANDO | FL | 32891-5009 | |
| OCALA, CITY OF | | LICENSING & CERTIFICATION | | | | OCALA | FL | 344781270 | |
| OCALA, CITY OF | | OCALA CITY OF | LICENSING & CERTIFICATION | P O BOX 1270 | | OCALA | FL | 34478 | |
| OCALA, CITY OF | | PO BOX 1270 | FINANCE DEPT | | | OCALA | FL | 34478-1270 | |
| OCALA, CITY OF | | PO BOX 1270 | LICENSING & CERTIFICATION | | | OCALA | FL | 34478-1270 | |
| OCALLAGHAN, JONATHAN ANDREW | | Address Redacted | | | | | | | |
| OCALLAGHANS | | 1006 BARRET AVENUE | | | | LOUISVILLE | KY | 40204 | |
| OCALLAHANS | | 3105 PINE STREET | | | | EVERETT | WA | 98201 | |
| OCAMPO, ABRAHAM EDGAR | | Address Redacted | | | | | | | |
| OCAMPO, ALAIN STEVEN | | Address Redacted | | | | | | | |
| OCAMPO, CAROLINE | | 1236 NORTH CENTRAL PARK | | | | CHICAGO | IL | 60651-0000 | |
| OCAMPO, CAROLINE | | Address Redacted | | | | | | | |
| OCAMPO, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| OCAMPO, CLAIRE MAYO | | Address Redacted | | | | | | | |
| OCAMPO, DAVID | | Address Redacted | | | | | | | |
| OCAMPO, EMILIO | | Address Redacted | | | | | | | |
| OCAMPO, GABRIEL | | Address Redacted | | | | | | | |
| OCAMPO, JONATHAN RICARDO | | Address Redacted | | | | | | | |
| OCAMPO, JUAN | | Address Redacted | | | | | | | |
| OCAMPO, JUAN D | | Address Redacted | | | | | | | |
| OCAMPO, LETICIA ANN | | Address Redacted | | | | | | | |
| OCAMPO, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| OCAMPO, ROBERTO | | 928 E OLD WILLOW RD | NO 204 | | | PROSPECT HEIGHTS | IL | 60070 | |
| OCAMPO, VICTOR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OCANA, URIEL AARON | | Address Redacted | | | | | | | |
| OCANAS, CHRISTIAN ORLANDO | | Address Redacted | | | | | | | |
| OCANNA, ROBIN | | 1215 RAMONA DR | | | | NEWBURY PARK | CA | 91320 | |
| OCANTO, RUBEN DARIO | | Address Redacted | | | | | | | |
| OCARRA INC | | 6221 CAIRO RD | DBA R CARR & ASSOCIATES | | | PADUCAH | KY | 42001 | |
| OCASIO, BRANDON LUIS | | Address Redacted | | | | | | | |
| OCASIO, JEREMIAH | | Address Redacted | | | | | | | |
| OCASIO, JORGE ENRIQUE | | Address Redacted | | | | | | | |
| OCASIO, LUPE | | PO BOX 216 | | | | JENISON | MI | 49429-0216 | |
| OCASIO, MICHAEL ALEX | | Address Redacted | | | | | | | |
| OCASIO, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| OCASIO, OSCAR E | | 138 W WINDSOR ST | | | | READING | PA | 19601-2059 | |
| OCASIO, RAFAEL | | Address Redacted | | | | | | | |
| OCASIO, ROBERTO | | 614 WILLOUGHBY AVE | | | | BROOKLYN | NY | 11206-6812 | |
| OCASIO, RUBEN | | Address Redacted | | | | | | | |
| OCASIO, SANDRA | | 1900 N SAYRE AVE | | | | CHICAGO | IL | 60707 | |
| OCASIO, VIVIAN | | Address Redacted | | | | | | | |
| OCB REPROGRAPHICS INC | | 17721 MITCHELL N | | | | IRVINE | CA | 92714 | |
| OCC NET ALLIANCE HEATH | | PO BOX 691229 | | | | CINCINNATI | OH | 45269 | |
| OCC SPORTS INC | | 7621 LITTLE AVE STE 516 | | | | CHARLOTTE | NC | 28226 | |
| OCC SPORTS INC | | 962 NORHT LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90069 | |
| OCCEAN, NELSON | | Address Redacted | | | | | | | |
| OCCEUS, JETHRO REN | | Address Redacted | | | | | | | |
| OCCHIOGROSSO, FRANK | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| OCCHIOGROSSO, STEPHEN JOSEPH | | Address Redacted | | | | | | | |
| OCCHIPINTI, ERIC LEE | | Address Redacted | | | | | | | |
| OCCHIUZZO, PETER C | | 3641 HALSTED BLVD | | | | STEGER | IL | 60475-1635 | |
| OCCMED ASSOCIATES PA | | 2629 E HARRY | | | | WICHITA | KS | 67211 | |
| OCCMED LA PUENTE INC | | 18335 E VALLEY BLVD | | | | LA PUENTE | CA | 91744 | |
| OCCUHEALTH BILLING | | 2142 N COVE BLVD | JOHNSON HOUSE 4TH FLOOR | | | TOLEDO | OH | 43606 | |
| OCCUHEALTH BILLING | | JOHNSON HOUSE 4TH FLOOR | | | | TOLEDO | OH | 43606 | |
| OCCUPATIONAL & PREVENT MED | | 5400 MACKINAW SUITE B500 | | | | SAGINAW | MI | 48604 | |
| OCCUPATIONAL HEALTH | | 280 MAIN ST STE 131B | | | | NASHUA | NH | 03060 | |
| OCCUPATIONAL HEALTH | | 29 RIVERSIDE DRIVE SUITES A&B | | | | NASHUA | NH | 03062 | |
| OCCUPATIONAL HEALTH | | 3033 BRIGHTON HENRIETTA TL | | | | ROCHESTER | NY | 14623 | |
| OCCUPATIONAL HEALTH & REHAB | | 110 KIMBALL AVE STE 115 | | | | SOUTH BURLINGTON | VT | 05403 | |
| OCCUPATIONAL HEALTH & REHAB | | 140 CARANDO DR | | | | SPRINGFIELD | MA | 01104 | |
| OCCUPATIONAL HEALTH & REHAB | | 1500 PONTIAC AVE | | | | CRANSTON | RI | 02920 | |
| OCCUPATIONAL HEALTH & REHAB | | 1600 CONGRESS ST | | | | PORTLAND | ME | 04102 | |
| OCCUPATIONAL HEALTH & REHAB | | 358 BROADWAY STE 105 | | | | BANGOR | ME | 04401 | |
| OCCUPATIONAL HEALTH & REHAB | | PO BOX 32054 | | | | HARTFORD | CT | 06150-2051 | |
| OCCUPATIONAL HEALTH & REHAB | | PO BOX 32055 | | | | HARTFORD | CT | 01650-2055 | |
| OCCUPATIONAL HEALTH ASSOC | | 6042 N FRESNO NO 201 | | | | FRESNO | CA | 93710 | |
| OCCUPATIONAL HEALTH CENTER | | 15325 W 95TH STREET | | | | LENEXA | KS | 66219 | |
| OCCUPATIONAL HEALTH CENTER | | 2233 E GRAUWYLER NO 110 | | | | IRVING | TX | 75061 | |
| OCCUPATIONAL HEALTH CENTER | | 3010 LBJ FREEWAY SUITE 400 | | | | DALLAS | TX | 75234 | |
| OCCUPATIONAL HEALTH CENTER | | 3640 HOUMA BLVD | | | | METAIRIE | LA | 70006 | |
| OCCUPATIONAL HEALTH CENTER | | 717 STATE ST LL STE 16 | | | | ERIE | PA | 16501 | |
| OCCUPATIONAL HEALTH CENTER | | P O BOX 640730 | | | | KENNER | LA | 70064 | |
| OCCUPATIONAL HEALTH CENTERS LA | | PO BOX 75430 | | | | OKLAHOMA CITY | OK | 73147-0430 | |
| OCCUPATIONAL HEALTH CENTERS SW | | PO BOX 18735 | | | | MEMPHIS | TN | 38181-0735 | |
| OCCUPATIONAL HEALTH CLINIC | | 224 N FREDERICK ST | | | | CAPE CIRARDEAU | MO | 63701 | |
| OCCUPATIONAL HEALTH CLINIC | | 224 N FREDERICK ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| OCCUPATIONAL HEALTH CONNECTION | | 687 LEE RD | | | | ROCHESTER | NY | 14606 | |
| OCCUPATIONAL HEALTH CONNECTION | | PO BOX 32060 | | | | HARTFORD | CT | 06150-2060 | |
| OCCUPATIONAL HEALTH CTR AUSTIN | | PO BOX 26726 | | | | AUSTIN | TX | 78755-0726 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OCCUPATIONAL HEALTH CTRS OF SW PC | | PO BOX 369 | | | | LOMBARD | IL | 60148 | |
| OCCUPATIONAL HEALTH PHYSICIAN OF NY | | 687 LEE RD STE 208 | | | | ROCHESTER | NY | 14606 | |
| OCCUPATIONAL HEALTH PROGRAM | | 500 LANSING AVE | | | | JACKSON | MI | 49201 | |
| OCCUPATIONAL HEALTH SERVICES | | 10035 SLIDING HILL RD STE 102 | | | | ASHLAND | VA | 23005 | |
| OCCUPATIONAL HEALTH SERVICES | | 26 MANCHESTER SQUARE STE 2 | | | | PORTSMOUTH | NH | 03801 | |
| OCCUPATIONAL HEALTH SERVICES | | 3055 OLD HWY 8 STE 200 OH | | | | ST ANTHONY | MN | 55418 | |
| OCCUPATIONAL HEALTH SERVICES | | 4800 FASHION SQUARE BLVD STE 510 | | | | SAGINAW | MI | 48604 | |
| OCCUPATIONAL HEALTH SERVICES | | P O BOX 47826 | | | | WICHITA | KS | 67201 | |
| OCCUPATIONAL HEALTH SERVICES | | PO BOX 1658 | COVENANT HEALTHCARE | | | SAGINAW | MI | 48605-1658 | |
| OCCUPATIONAL HEALTH SOLUTIONS | | 195 ROUTE 125 | | | | BRENTWOOD | NH | 03833-6026 | |
| OCCUPATIONAL HEALTH SYSTEMS | | OF WISCONSIN INC | P O BOX 359 | | | MENASHA | WI | 54952 | |
| OCCUPATIONAL HEALTH SYSTEMS | | PO BOX 359 | | | | MENASHA | WI | 54952 | |
| OCCUPATIONAL HEALTH& ENVIR CON | | 5575 B CHAMBLEE DUNWOODY RD | SUITE 407 | | | ATLANTA | GA | 30338 | |
| OCCUPATIONAL HEALTH& ENVIR CON | | SUITE 407 | | | | ATLANTA | GA | 30338 | |
| OCCUPATIONAL MEDICAL CENTER | | 11851 WENTLING AVENUE STE C | | | | BATON ROUGE | LA | 70816 | |
| OCCUPATIONAL MEDICAL SERVICES | | 10B MADISON AVE EXTENSION | | | | ALBANY | NY | 12203 | |
| OCCUPATIONAL MEDICINE ASSOC | | 6533 EMERALD ST | | | | BOISE | ID | 83704 | |
| OCCUPATIONAL MEDICINE ASSOC | | 8511 HILLCREST RD STE 120 | | | | KANSAS CITY | MO | 64138 | |
| OCCUPATIONAL MEDICINE CENTER | | THOMPSON HALL S115 | | | | LUBBOCK | TX | 79430 | |
| OCCUPATIONAL MEDICINE CLINIC | | 5670 FULTON IND BLVD | | | | ATLANTA | GA | 30336 | |
| OCCUPATIONAL MEDICINE CLINIC | | PO BOX 60152 | | | | NEW ORLEANS | LA | 70160-0152 | |
| OCCUPATIONAL SAFETY & HEALTH | | 7935 PRENTICE AVE STE 209 | ADMINISTRATION | | | GREENWOOD VILLAGE | CO | 80111-2714 | |
| OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | RON WELLS  INSPECTOR NC  DOL | 1101 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1100 | |
| OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | TILAK GUPTA  OSHA | 1906 WEST GARVEY AVE SOUTH SUITE200 | | | | WEST COVINA | CA | 91790 | |
| OCCUPATIONS UNLIMITED INC | | 560 JEFFERSON BLVD | STE 204 | | | WARWICK | RI | 02886 | |
| OCCUPATIONS UNLIMITED INC | | STE 204 | | | | WARWICK | RI | 02886 | |
| OCE IMAGISTICS INC | | PO BOX 856193 | | | | LOUISVILLE | KY | 40285-6193 | |
| OCE USA INC | | PO BOX 92601 | | | | CHICAGO | IL | 60675-2601 | |
| OCEAN AIR CONDITIONING OF SWFL | | 4145 WHIDDEN BLVD | | | | CHARLOTTE HARBOR | FL | 33980 | |
| OCEAN BLUE TOWING | | 418 ALTAVISTA DR | | | | SANTA CRUZ | CA | 95060 | |
| OCEAN BROADCASTING II LLC | | 25 N KERR AVE STE C | WAZO FM | | | WILMINGTON | NC | 28405 | |
| OCEAN COUNTY PROBATION DEPT | | 213 WASHINGTON ST | FISCAL UNIT PO 2011 | | | TOMS RIVER | NJ | 08754-2011 | |
| OCEAN COUNTY SPECIAL CIVIL | | 118 WASHINGTON ST | | | | TOMS RIVER | NJ | 08754 | |
| OCEAN COUNTY SURROGATES COURT | | 18 WASHINGTON ST RM 216 | | | | TOMS RIVER | NJ | 08754 | |
| OCEAN COUNTYS OBSERVER | | PO BOX 1550 | | | | NEPTUNE | NJ | 07754-1550 | |
| OCEAN ELECTRONICS | | 301 OCEAN AVE | | | | MONTEREY | CA | 93940 | |
| OCEAN EXTREME BOAT AND | | 999 EAST CAMINO REAL | | | | BOCA RATON | FL | 33432 | |
| OCEAN EXTREME BOAT AND | | WAVE RUNNER RENTALS INC | 999 EAST CAMINO REAL | | | BOCA RATON | FL | 33432 | |
| OCEAN MEDIA INC | | 2100 MAIN ST STE 300 | | | | HUNTINGTON BEACH | CA | 92648 | |
| OCEAN OF AMERICA INC | | 1870 LITTLE ORCHARD ST | | | | SAN JOSE | CA | 95125 | |
| OCEAN PROPERTIES LTD | | 1000 MARKET ST UNIT 1 | | | | PORTSMOUTH | NH | 03801 | |
| OCEAN WEST INC | | 7415 CARROLL RD | | | | SAN DIEGO | CA | 92121 | |
| OCEAN WEST INC | | SUITE 310 | | | | SAN DIEGO | CA | 91436 | |
| OCEANA PUBLICATIONS | | 75 MAIN STREET | | | | DOBBS FERRY | NY | 10522 | |
| OCEANIC CABLE | | 1655 BRITTAIN ROAD | ADVERTISING/SALES DEPT | | | AKRON | OH | 44310 | |
| OCEANIC CABLE | | 200 AKAMAINUI ST | | | | MILILANI | HI | 96789-3999 | |
| OCEANIC CABLE | | PO BOX 30050 | | | | HONOLULU | HI | 96820-0050 | |
| OCEANIC CABLE | | PO BOX 860200 | | | | WAHIAWA | HI | 96786-0200 | |
| OCEANIC CABLE | | PO BOX 94775 | | | | CLEVELAND | OH | 441014775 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OCEANIC TIME WARNER CABLE | | PO BOX 30050 | | | | HONOLULU | HI | 96820-0050 | |
| OCEANIC TIME WARNER CABLE | | PO BOX 30050 | | | | HONOLULU | HI | 96820-0770 | |
| OCEANIC TIME WARNER CABLE | | PO BOX 30050 | | | | SOUTHEASTERN | PA | 19398-3005 | |
| OCEANIC TIME WARNER CABLE | | PO BOX 30051 | | | | HONOLULU | HI | 96820-0051 | |
| OCEANSTATE COMMUNICATIONS | | 201 CONCORD ST STE 21 | | | | PAWTUCKET | RI | 02860 | |
| OCEANSTATE COMMUNICATIONS | | 356 FRONT ST | | | | LINCOLN | RI | 02865 | |
| OCEGUEDA, AUNYCE DENAY | | Address Redacted | | | | | | | |
| OCEGUERA, JENNIFER SANDOVAL | | Address Redacted | | | | | | | |
| OCEGUERA, PHIL | | Address Redacted | | | | | | | |
| OCHARLEYS INC | | 500 WILSON PIKE CIR | STE 340 | | | BRENTWOOD | TN | 37027 | |
| OCHARLEYS INC | | FINANCIAL SERVICES CENTER | 500 WILSON PIKE CIR STE 340 | | | BRENTWOOD | TN | 37027 | |
| OCHARLEYS INC  CAM ONLY | | 9927 MAYLAND DRIVE | | | | RICHMOND | VA | 23233-1464 | |
| OCHARLEYS INC MAYLAND CAM | | 3038 SIDCO DRIVE | ATTN DIRECTOR OF DEVELOPMENT | | | NASHVILLE | TN | 37204 | |
| OCHARLEYS, INC MAYLAND CAM | NO NAME SPECIFIED | 3038 SIDCO DRIVE | ATTN DIRECTOR OF DEVELOPMENT | | | NASHVILLE | TN | 37204 | |
| OCHELTREE, MCGARRY WILLIAM | | Address Redacted | | | | | | | |
| OCHELTREE, NICOLE LEE | | Address Redacted | | | | | | | |
| OCHESKEY TRUSTEE, WALTER | | PO BOX 94210 | | | | LUBBOCK | TX | 79493 | |
| OCHIENG, AMINA | | 14522 BANQUO TERRACE | | | | SILVER SPRING | MD | 20906-0000 | |
| OCHIENG, AMINA ADRIENNE | | Address Redacted | | | | | | | |
| OCHIEZE, CHINAGOZI ENYINNAY | | Address Redacted | | | | | | | |
| OCHMAN, MARCIN | | Address Redacted | | | | | | | |
| OCHOA, AILEEN | | Address Redacted | | | | | | | |
| OCHOA, ALBERT PILAR | | Address Redacted | | | | | | | |
| OCHOA, ANDRES | | Address Redacted | | | | | | | |
| OCHOA, ANDREW VINCENT | | Address Redacted | | | | | | | |
| OCHOA, ARTURO GREGORY | | Address Redacted | | | | | | | |
| OCHOA, DAVID | | CONSTITUCION 217 | | | | N CASAS GRANDES CH | | 31700-0000 | |
| OCHOA, EVELYN | | 9632 BARTLEY AVE | | | | SANTA FE SPRING | CA | 90670 | |
| OCHOA, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| OCHOA, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| OCHOA, GABRIEL | | Address Redacted | | | | | | | |
| OCHOA, GARRETT ROBERT | | Address Redacted | | | | | | | |
| OCHOA, GEORGE | | Address Redacted | | | | | | | |
| OCHOA, GERARDO | | Address Redacted | | | | | | | |
| OCHOA, GERARDO JUNIOR | | Address Redacted | | | | | | | |
| OCHOA, GERMAN | | 5472 PRINCETON ST | | | | OAKLAND | CA | 94601-5815 | |
| OCHOA, HECTOR | | Address Redacted | | | | | | | |
| OCHOA, HERNAN DARIO | | Address Redacted | | | | | | | |
| OCHOA, IRVING FRANCISCO | | Address Redacted | | | | | | | |
| OCHOA, J | | 509 LINCOLN LN | | | | PETALUMA | CA | 94954-0000 | |
| OCHOA, JAMES OLIVER | | Address Redacted | | | | | | | |
| OCHOA, JASON BENJAMIN | | Address Redacted | | | | | | | |
| OCHOA, JASON SCOTT | | Address Redacted | | | | | | | |
| OCHOA, JEFFREY JOSEPH | | Address Redacted | | | | | | | |
| OCHOA, JIMMY G | | Address Redacted | | | | | | | |
| OCHOA, JONATHAN GABRIEL | | Address Redacted | | | | | | | |
| OCHOA, JONATHAN KEITH | | Address Redacted | | | | | | | |
| OCHOA, JOSE | | Address Redacted | | | | | | | |
| OCHOA, JOSE RUBEN | | Address Redacted | | | | | | | |
| OCHOA, JOSEFINA ESTHER | | Address Redacted | | | | | | | |
| OCHOA, JOSEPH D | | Address Redacted | | | | | | | |
| OCHOA, LORENZO M | | Address Redacted | | | | | | | |
| OCHOA, MARCO MANUEL | | Address Redacted | | | | | | | |
| OCHOA, MARITZA | | 3757 TRANQUIL CANYON CT | | | | LAS VEGAS | NV | 89147 | |
| OCHOA, MARJURY SUGEY | | Address Redacted | | | | | | | |
| OCHOA, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| OCHOA, MONA | | 9320 W MOUNTAIN VIEW RD | | | | PEORIA | AZ | 85345-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OCHOA, OSCAR DANIEL | | Address Redacted | | | | | | | |
| OCHOA, PABLO | | Address Redacted | | | | | | | |
| OCHOA, RODOLFO | | 15325 ORANGE AVE | | | | PARAMOUNT | CA | 90723-0000 | |
| OCHOA, SONNIE | | Address Redacted | | | | | | | |
| OCHOA, STEPHANIE ROSARIO | | Address Redacted | | | | | | | |
| OCHOA, VICTOR RAFAEL | | Address Redacted | | | | | | | |
| OCHOA, VIRGINIA | | Address Redacted | | | | | | | |
| OCHOA, WALTER | | 78 S 6TH ST | | | | NEWARK | NJ | 07103-0000 | |
| OCHRANEK, ERIC THOMAS | | Address Redacted | | | | | | | |
| OCHS, AUTUMN N | | Address Redacted | | | | | | | |
| OCHS, BRANDON CHRISTOPHE | | Address Redacted | | | | | | | |
| OCHS, DAVID ANTHONY | | Address Redacted | | | | | | | |
| OCHS, LARRY | | 4920 STOWE DERBY DR | | | | CHARLOTTE | NC | 28278 | |
| OCHS, LARRY J | | Address Redacted | | | | | | | |
| OCHS, MATT JULIUS | | Address Redacted | | | | | | | |
| OCHS, RAY | | 877 WEEDEL DR | | | | ARNOLD | MO | 63010 | |
| OCHS, SHELLEY | | 501 CAMELOT DR NO 42 | | | | SPARTANBURG | SC | 29301 | |
| OCHSNER, SETH | | Address Redacted | | | | | | | |
| OCI | SCOTT FERARO | 730 SECOND AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55402 | |
| OCI | SCOTT FERARO/ KELLY LAURSEN | 730 SECOND AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55402 | |
| OCKWIG, JEFFREY | | Address Redacted | | | | | | | |
| OCLA INDEPENDENT | | 4731 FAIRHOPE DR | | | | LA MIRADA | CA | 90638 | |
| OCME/MCV | DONNA EDWARDS | P O BOX 980048 | | | | RICHMOND | VA | 23298-0048 | |
| OCME/MCV | | P O BOX 980048 | | | | RICHMOND | VA | 232980048 | |
| OCON, ANDRES ALEJANDRO | | Address Redacted | | | | | | | |
| OCON, CORY | | 248 RICHARDSON RD | | | | STONEWALL | LA | 71078-9229 | |
| OCON, VANESSA | | Address Redacted | | | | | | | |
| OCONNEL, JIM | | LOC NO 0559 PETTY CASH | 400 CROSSING DR | | | BRISTOL | PA | 19007 | |
| OCONNELL ENGINEERING FINANCE | | 480 HAMPDEN ST | | | | HOLYOKE | MA | 010410867 | |
| OCONNELL ENGINEERING FINANCE | | PO BOX 867 | 480 HAMPDEN ST | | | HOLYOKE | MA | 01041-0867 | |
| OCONNELL FRANCOIS T | | 119 CANNONS LANE | | | | LOUISVILLE | KY | 40206 | |
| OCONNELL LANDSCAPE | | PO BOX 6514 | STRIPA CORPORATION | | | SAN RAFAEL | CA | 94903-0514 | |
| OCONNELL TRUSTEE, DANIEL | | PO BOX 1545 | C/O BAYSHORE NATIONAL BANK | | | LAPORTE | TX | 77512 | |
| OCONNELL, ADAM CHRISTIAN | | Address Redacted | | | | | | | |
| OCONNELL, CHRIS | | 3310 W FRANKLIN STREET | | | | RICHMOND | VA | 23221 | |
| OCONNELL, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| OCONNELL, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| OCONNELL, COLIN MATTHEW | | Address Redacted | | | | | | | |
| OCONNELL, CORMAC IAN | | Address Redacted | | | | | | | |
| Oconnell, Daniel | | 225 Upland Rd | | | | Decatur | GA | 30030 | |
| OCONNELL, DANIEL J | | 5133 SEQUOIA AVENUE | | | | CYPRESS | CA | 90630 | |
| OCONNELL, FRANCOIS | | 119 CANNONS LANE | | | | LOUISVILLE | KY | 40206 | |
| OCONNELL, FRIENDS OF JACK | | 793 HIGUERA ST STE 10 | | | | SAN LUIS OBISPO | CA | 93401 | |
| OCONNELL, FRIENDS OF JACK | | PO BOX 13860 | | | | SAN LUIS OBISPO | CA | 93406-3860 | |
| OCONNELL, JAMES | | Address Redacted | | | | | | | |
| OCONNELL, JASON | | 6495 TIMBERHILL CT | | | | CINCINNATI | OH | 45233 | |
| OCONNELL, JOHN | | Address Redacted | | | | | | | |
| OCONNELL, JOHN F | | Address Redacted | | | | | | | |
| OCONNELL, JOSEPH | | Address Redacted | | | | | | | |
| OCONNELL, JOSHUA B | | Address Redacted | | | | | | | |
| OCONNELL, KARA MARIE | | Address Redacted | | | | | | | |
| OCONNELL, KELLEY | | 21016 COUNTRY PARK RD | | | | SALINAS | CA | 93908-0000 | |
| OCONNELL, KELLY ANNE | | Address Redacted | | | | | | | |
| OCONNELL, MARY PAMELA | | 526 PARKSIDE DR | | | | PALATINE | IL | 60067 | |
| OCONNELL, MAUREEN ELIZABETH | | Address Redacted | | | | | | | |
| OCONNELL, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| OCONNELL, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| OCONNELL, NORMAN AGBUYA | | Address Redacted | | | | | | | |
| OCONNELL, PATRICK TIMOTHY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OCONNELL, ROBIN GHELERTER | | 3044 PAULA DR | | | | SANTA MONICA | CA | 90405 | |
| OCONNELL, RYAN PATRICK | | Address Redacted | | | | | | | |
| OCONNELL, SEAN MICHAEL | | Address Redacted | | | | | | | |
| OCONNELL, SEAN PATRICK | | Address Redacted | | | | | | | |
| OCONNELL, THOMAS | | 5510 N OCEAN BLVD | | | | OCEAN RIDGE | FL | 33435 | |
| OCONNELL, VERONICA LYNNE | | Address Redacted | | | | | | | |
| OCONNELL, WILLIAM JAMES | | Address Redacted | | | | | | | |
| OCONNELL, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| OCONER, BILLY | | 2200 W SUDBURY DR | | | | BLOOMINGTON | IN | 47403-3736 | |
| OCONER, TRAVIS DANIEL | | Address Redacted | | | | | | | |
| OCONERS, JESSE MICHAEL | | Address Redacted | | | | | | | |
| OCONOR & BURY | | 439 MAIN ST | | | | ISLIP | NY | 11751 | |
| OCONNOR APPRAISAL SVCS, JOHN V | | 537 FORT DEARBORN ST | | | | DEARBORN | MI | 48124 | |
| OCONNOR BLOSSOM SHOP INC | | 2500 N MAIN | | | | HIGH POINT | NC | 27262 | |
| OCONNOR CARNATHAN & MACK LLC | | 8 NEW ENGLAND EXECUTIVE PARK | STE 310 | | | BURLINGTON | MA | 01803 | |
| OCONNOR CAVANAGH | | ONE EAST CAMELBACK RD STE 1100 | | | | PHOENIX | AZ | 85012-1656 | |
| OCONNOR PIPER & FLYNN | | 22 W PADONIA ROAD | | | | TIMONIUM | MD | 21093 | |
| OCONNOR REALTY & APPRAISAL I | | 2200 N FEDERAL HWY | SUITE 229 D | | | BOCA RATON | FL | 33431 | |
| OCONNOR REALTY & APPRAISAL I | | SUITE 229 D | | | | BOCA RATON | FL | 33431 | |
| OCONNOR, AMANDA JO | | Address Redacted | | | | | | | |
| OCONNOR, AMY LEIGH | | Address Redacted | | | | | | | |
| OCONNOR, ANASTASIA | | 31 ARLINGTON DR | | | | PITTSFORD | NY | 14534 | |
| OCONNOR, ANASTASIA | | PO BOX 92597 | C/O OCONNOR & ASSOCIATES | | | ROCHESTER | NY | 14692 | |
| OCONNOR, ANTHONY RAYMOND | | Address Redacted | | | | | | | |
| OCONNOR, ARTHUR DAVID | | Address Redacted | | | | | | | |
| OCONNOR, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| OCONNOR, BLAKE | | 326 W BUTLER | | | | PHOENIX | AZ | 85021-0000 | |
| OCONNOR, BLAKE CAMERON | | Address Redacted | | | | | | | |
| OCONNOR, BRENT | | 2028 12TH AVE | | | | ALTOONA | PA | 16601-0000 | |
| OCONNOR, BRENT ALAN | | Address Redacted | | | | | | | |
| OCONNOR, BRIAN DANIEL | | Address Redacted | | | | | | | |
| OCONNOR, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| OCONNOR, BRIAN THOMAS | | Address Redacted | | | | | | | |
| OCONNOR, CARLY ROSE | | Address Redacted | | | | | | | |
| OCONNOR, CARRIE ELIZABETH | | Address Redacted | | | | | | | |
| OCONNOR, CHELA | | 6620 GEESNER DR UNIT 8306 | | | | HOUSTON | TX | 77040-0000 | |
| OCONNOR, CHELSEA JOY | | Address Redacted | | | | | | | |
| OCONNOR, CHRISTOPHER | | Address Redacted | | | | | | | |
| OCONNOR, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| OCONNOR, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| OCONNOR, CHRISTOPHER KENNETH | | Address Redacted | | | | | | | |
| OCONNOR, CORADO | | Address Redacted | | | | | | | |
| OCONNOR, DAN | | Address Redacted | | | | | | | |
| OCONNOR, DANIEL JEROME | | Address Redacted | | | | | | | |
| OCONNOR, DANIEL PHILIP | | Address Redacted | | | | | | | |
| OCONNOR, DYLAN PATRICK | | Address Redacted | | | | | | | |
| OCONNOR, ED | | Address Redacted | | | | | | | |
| OCONNOR, EDWARD | | 109 B S SAGINAW | | | | HOLLY | MI | 48442 | |
| OCONNOR, EMILY | | 63 LOCUST DR | | | | LITTLESTOWN | PA | 17340-9710 | |
| OCONNOR, ERIN M | | Address Redacted | | | | | | | |
| OCONNOR, EUGENE | | Address Redacted | | | | | | | |
| OCONNOR, FORREST RYAN | | Address Redacted | | | | | | | |
| OCONNOR, GARETT SETH | | Address Redacted | | | | | | | |
| OCONNOR, JAMES PAUL | | Address Redacted | | | | | | | |
| OCONNOR, JASON KENNETH | | Address Redacted | | | | | | | |
| OCONNOR, JEFF SCOTT | | Address Redacted | | | | | | | |
| OCONNOR, KATE ANN | | Address Redacted | | | | | | | |
| OCONNOR, KATIE ALANNA | | Address Redacted | | | | | | | |
| OCONNOR, KELLY BRIAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OCONNOR, KEVIN | | 310 AUDLEY CT | | | | COPIAGUE | NY | 11726-0000 | |
| OCONNOR, KEVIN | | Address Redacted | | | | | | | |
| OCONNOR, KEVIN JAMES | | Address Redacted | | | | | | | |
| OCONNOR, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| OCONNOR, MARIE | | LOC NO 8022 PETTY CASH | 9950 MAYLAND DR PURCHASING | | | RICHMOND | VA | 23233 | |
| OCONNOR, MARJORIE ELIZABETH | | Address Redacted | | | | | | | |
| OCONNOR, MARTIN | | 116 TWITCH GRASS RD | | | | TRUMBULL | CT | 06611 | |
| OCONNOR, MEGAN CHRISTINE | | Address Redacted | | | | | | | |
| OCONNOR, MEGAN LINDSEY | | Address Redacted | | | | | | | |
| OCONNOR, MICHAEL J | | 1615 W 10TH ST | | | | WILMINGTON | DE | 19805-2771 | |
| OCONNOR, MIKE | | 250 COPPER DR | | | | PLAINFIELD | IL | 60544 | |
| OCONNOR, NICHOLAS | | Address Redacted | | | | | | | |
| OCONNOR, PAT MICHAEL | | Address Redacted | | | | | | | |
| OCONNOR, PATRICK | | PO BOX 7923 | | | | EUGENE | OR | 97401-0036 | |
| OCONNOR, REBECCA | | 114 POPAGO LN | | | | LAKE WINNEBAGO | MO | 64034-9310 | |
| OCONNOR, ROBIN LOUISE | | Address Redacted | | | | | | | |
| OCONNOR, RYAN ELLIOTT | | Address Redacted | | | | | | | |
| OCONNOR, RYAN JOSEPH | | Address Redacted | | | | | | | |
| OCONNOR, RYAN PATRICK | | Address Redacted | | | | | | | |
| OCONNOR, SARAH V | | Address Redacted | | | | | | | |
| OCONNOR, SEAN | | Address Redacted | | | | | | | |
| OCONNOR, SEAN | | Address Redacted | | | | | | | |
| OCONNOR, SEAN PATRICK | | Address Redacted | | | | | | | |
| OCONNOR, SHASTRI ANWAR | | Address Redacted | | | | | | | |
| OCONNOR, SHAWN | | 1328 SEABROOK DR | | | | PLANO | TX | 75023 | |
| OCONNOR, TIMOTHY | | 4062 GREENWOOD DR | | | | FORT PIERCE | FL | 34982-6151 | |
| OCONNOR, TIMOTHY PATRICK | | Address Redacted | | | | | | | |
| OCONNOR, TOM | | 3004 EMMORTON RD | | | | ABINGDON | MD | 21009 | |
| OCONNOR, TYLER BRENDAN | | Address Redacted | | | | | | | |
| OCONNOR, TYLER BRENDAN | | Address Redacted | | | | | | | |
| OCONOR, DEWEY | | 2159 SILVER LAKE RD | | | | TALLAHASSEE | FL | 32310 | |
| OCR SERVICES INC | | 15825 SHADY GROVE RD STE 90 | | | | ROCKVILLE | MD | 20850 | |
| OCRAN, MICHAEL P | | Address Redacted | | | | | | | |
| OCS DIVISION SANESE SERVICES | | 6465 BUSCH BLVD | | | | COLUMBUS | OH | 43229-1766 | |
| OCSE CLEARINGHOUSE SDU | | PO BOX 8125 | | | | LITTLE ROCK | AR | 72203 | |
| OCTAGON MARKETING | | 1751 PINNACLE DR ST 1500 | | | | MCLEAN | VA | 22102 | |
| OCTANNER RECOGNITION CO | | 1930 SOUTH STATE ST | | | | SALT LAKE CITY | UT | 84115 | |
| OCW RETAIL DEDHAM LLC | | 800 BOYLSTON ST STE 1300 | | | | BOSTON | MA | 02199 | |
| OCW RETAIL DEDHAM LLC | | PO BOX 415116 | | | | BOSTON | MA | 02241-5116 | |
| OCWA | | PO BOX 9 | NORTHERN CONCOURSE | | | SYRACUSE | NY | 13211 | |
| OCWA | | PO BOX 9 | | | | SYRACUSE | NY | 13211 | |
| OCWA ONONDAGA COUNTY WATER AUTHORITY | | P O BOX 9 | | | | SYRACUSE | NY | 13211 | |
| OCZKOWSKI, STANISLA | | 87 KNOLLS RD | | | | BLOOMINGDALE | NJ | 07403-1513 | |
| ODA, JARROD | | Address Redacted | | | | | | | |
| ODA, JENNIFER | | 4319 W AVE 42 | | | | LOS ANGELES | CA | 90065-0000 | |
| ODA, JENNIFER D | | Address Redacted | | | | | | | |
| ODANIEL, WILLIAM CASEY | | Address Redacted | | | | | | | |
| ODAY, JOSEPH JOHN | | Address Redacted | | | | | | | |
| ODDO, BRANDON | | 2504 MAGNOLIA TERRACE | | | | HARRISBURG | PA | 17110-0000 | |
| ODDO, BRANDON | | Address Redacted | | | | | | | |
| ODDO, BRIAN SAMUEL | | Address Redacted | | | | | | | |
| ODDO, FRANK J | | 2975 SUNNYCREST RD | | | | WILLOW GROVE | PA | 19090-3820 | |
| ODDY, JANICE | | 1176 MEADOWCREEK CIRCLE | | | | SAINT HELENA | CA | 94574 | |
| ODDY, MICHAEL SEAN | | Address Redacted | | | | | | | |
| ODE, SCOTT RUSSELL | | Address Redacted | | | | | | | |
| ODEA, LUCAS | | Address Redacted | | | | | | | |
| ODEA, MICHAEL C | | 1939 HAWAII AVE NE | | | | SAINT PETERSBURG | FL | 33703-3417 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ODEAN, ANDREW T | | Address Redacted | | | | | | | |
| ODEAY, TOM M | | Address Redacted | | | | | | | |
| ODEEN CARL R | | 1596 DELRAY DRIVE | | | | AURURA | IL | 60504 | |
| ODEH, YOUSEF | | Address Redacted | | | | | | | |
| ODEKOV, AYLI | | Address Redacted | | | | | | | |
| ODELL ASSOCIATES INC | | 525 N TRYON ST | | | | CHARLOTTE | NC | 28202 | |
| ODELL, ADRIEL BARTHOLOMEW | | Address Redacted | | | | | | | |
| ODELL, BRANDON FOSTER | | Address Redacted | | | | | | | |
| ODELL, BRET STEVEN | | Address Redacted | | | | | | | |
| ODELL, COURTNEY LYNN | | Address Redacted | | | | | | | |
| ODELL, DALE | | 8112 STRAFORD DR | | | | CLAYTON | MO | 63105 | |
| ODELL, DAVID HUSTED | | Address Redacted | | | | | | | |
| ODELL, EUGENE W | | Address Redacted | | | | | | | |
| ODELL, GARY | | 16603 PATTON RD | | | | PEA RIDGE | AR | 72751 | |
| ODELL, JOSEPH PATRICK | | Address Redacted | | | | | | | |
| ODELL, JOSHUA | | 912 DEVERS AVE | | | | NEW BERN | NC | 00002-8560 | |
| ODELL, JOSHUA DAVID | | Address Redacted | | | | | | | |
| ODELL, KIMBERLY SUE | | Address Redacted | | | | | | | |
| ODELL, LEAH GABRIELLE | | Address Redacted | | | | | | | |
| ODELL, LUKE DANIEL | | Address Redacted | | | | | | | |
| ODELL, MATTHEW | | 6730 WEST 97TH CIRCLE | | | | WESTMINSTER | CO | 80021-0000 | |
| ODELL, MATTHEW | | Address Redacted | | | | | | | |
| ODELL, MICHAEL J | | Address Redacted | | | | | | | |
| ODELL, MICHAEL K | | Address Redacted | | | | | | | |
| ODELL, PATRICK EDWARD | | Address Redacted | | | | | | | |
| ODELL, PAUL HARRISON | | Address Redacted | | | | | | | |
| ODELL, PRAIRIE LEE | | Address Redacted | | | | | | | |
| ODELL, ROBERT | | 314 E JEFFERSON AVE | | | | WHEATON | IL | 60187-4210 | |
| ODELL, RUSTY | | Address Redacted | | | | | | | |
| ODELL, SCOTT WILSON | | Address Redacted | | | | | | | |
| ODELL, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| ODEM, AMY LATANE | | Address Redacted | | | | | | | |
| ODEMS, ANTHONY EUGENE | | Address Redacted | | | | | | | |
| ODEN, BRIAN R | | Address Redacted | | | | | | | |
| ODEN, CARLETON | | 7136 SANDALWOOD | | | | PORT RICHEY | FL | 34668 | |
| ODEN, CARLETON V | | Address Redacted | | | | | | | |
| ODEN, ROBERT DANIEL | | Address Redacted | | | | | | | |
| ODEN, VIRGINIA | | Address Redacted | | | | | | | |
| ODENTHAL, DANIEL PAUL | | Address Redacted | | | | | | | |
| ODENWELLER, JAMES | | 2212 VIREO DR | | | | NORTH AUGUSTA | SC | 29841-3152 | |
| ODENWELLER, JAMES R | | Address Redacted | | | | | | | |
| ODENWELLER, MICHAEL FRANCIS | | Address Redacted | | | | | | | |
| ODENYO, AMOS | | Address Redacted | | | | | | | |
| ODERFER, JUSTIN | | 18432 MASONIC BLVD | | | | FRASER | MI | 48026 | |
| ODERFER, JUSTIN M | | Address Redacted | | | | | | | |
| ODESSA AMERICAN | | PO BOX 2952 | | | | ODESSA | TX | 79760-2952 | |
| ODESSA FLORAL & GIFT SHOP | | 214 S SECOOND | | | | ODESSA | MO | 64076 | |
| ODESSA, CITY OF | | PO BOX 2552 | | | | ODESSA | TX | 79760 | |
| ODESSA, CITY OF | | PO BOX 4398 | 411 W 8TH ST | | | ODESSA | TX | 79760-4398 | |
| ODETT, BRIAN MICHEAL | | Address Redacted | | | | | | | |
| ODETTE, KEVIN | | Address Redacted | | | | | | | |
| ODETTE, ROSE | | 305 ARBUTUS DR | | | | CADILLAC | MI | 49601-8968 | |
| ODHAM, MICHELLE ELAINE | | Address Redacted | | | | | | | |
| ODHIAMBO, CHAU Q | | Address Redacted | | | | | | | |
| ODIAN, MARK | | 218 E 81ST ST | | | | MANHATTAN | NY | 10028-2695 | |
| ODIARI, DARNELL | | Address Redacted | | | | | | | |
| ODIARI, NATHAN ALBERT | | Address Redacted | | | | | | | |
| ODIGIE, VICTORIA | | Address Redacted | | | | | | | |
| ODILI, JUDITH | | Address Redacted | | | | | | | |
| ODILI, OZIOMA IVANA | | Address Redacted | | | | | | | |
| ODIMA, LAWRENCE OKELLO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ODINEZENKO, MARK | | Address Redacted | | | | | | | |
| ODINYO, JAMES L | | Address Redacted | | | | | | | |
| ODIO, NORMAN DAVID | | Address Redacted | | | | | | | |
| ODIORNE, RICHARD M | | Address Redacted | | | | | | | |
| ODIPO, PAUL OGONO | | Address Redacted | | | | | | | |
| ODIS M ALFORD | ALFORD ODIS M | 5 FOXFERN DR | | | | FAIRLESS HILLS | PA | 19030-4027 | |
| ODISH, FADI SABAH | | Address Redacted | | | | | | | |
| ODISHO, NORA YETRON | | Address Redacted | | | | | | | |
| ODLE, DANIELLE LYNN | | Address Redacted | | | | | | | |
| ODLE, MATTHEW T | | Address Redacted | | | | | | | |
| ODLE, MICHELE D | | 604 N PALMER | | | | W FRANKFORT | IL | 62896 | |
| ODLE, MICHELE DENISE | | Address Redacted | | | | | | | |
| ODNEAL, ANDRE | | 3243 THORNFIELD LN | | | | FLINT | MI | 48532 | |
| ODNEAL, ANDRE DARELL | | Address Redacted | | | | | | | |
| ODOARDO, JOHN MICHAEL | | Address Redacted | | | | | | | |
| ODOHERTY, JOHN | | 88 ESTATES DR NO 10 | | | | DANVILLE | CA | 94526 | |
| ODOM CONSTRUCTION, DANNY | | 410 WORTH ST | | | | FAYETTEVILLE | NC | 28301 | |
| ODOM, APRIL ROSE | | Address Redacted | | | | | | | |
| ODOM, BRANDON B | | 3 ASHLIEGH LANE | | | | POOLER | GA | 31322 | |
| ODOM, BRANDON BENJAMIN | | Address Redacted | | | | | | | |
| ODOM, BRANDON BENJAMIN | | Address Redacted | | | | | | | |
| ODOM, BRANDON T | | Address Redacted | | | | | | | |
| ODOM, CHAD RICHARD | | Address Redacted | | | | | | | |
| ODOM, CHARLES MILAN | | Address Redacted | | | | | | | |
| ODOM, CHERYL | | 1455 WINDING WAY | | | | WHITE HOUSE | TN | 37188 | |
| ODOM, DARYL | | 314 MURPHY ST | | | | DURHAM | NC | 27701 | |
| ODOM, DARYL M | | Address Redacted | | | | | | | |
| ODOM, KELLI S | | Address Redacted | | | | | | | |
| ODOM, LAUREN KELLEY | | Address Redacted | | | | | | | |
| ODOM, MANDELA NELSON | | Address Redacted | | | | | | | |
| ODOM, MARCUS | | 1219 COMMONWEALTH CIRCLE | | | | NAPLES | FL | 34116 | |
| ODOM, MARY HELEN | | Address Redacted | | | | | | | |
| ODOM, MICHAEL BRANDON | | Address Redacted | | | | | | | |
| ODOM, MICHAEL D | | Address Redacted | | | | | | | |
| ODOM, RICHARD LEE | | Address Redacted | | | | | | | |
| ODOM, SIGCOURTNEY ROCHELLE | | Address Redacted | | | | | | | |
| ODOMS TV SALES & SERVICE | | 599 BROAD ST | | | | BENNETTSVILLE | SC | 29512-4007 | |
| ODONALD, BRADEN COREY | | Address Redacted | | | | | | | |
| ODONALD, CHRISTINA | | Address Redacted | | | | | | | |
| ODONEL, KYLE | | 451 BREWS BRIDGE RD | | | | JACKSON | NJ | 08527 | |
| ODONNELL ELECTRIC | | 8262 WOODS TRAIL | | | | WHITMORE LAKE | MI | 48189 | |
| ODONNELL INC | | PO BOX 403 | | | | MILFORD | MA | 01757 | |
| ODONNELL, BERNICE | | 611 HENRI RD | | | | RICHMOND | VA | 23226 | |
| ODONNELL, BERNICE M | | Address Redacted | | | | | | | |
| ODONNELL, BETHANY GRACE | | Address Redacted | | | | | | | |
| ODONNELL, BRENAN | | Address Redacted | | | | | | | |
| ODONNELL, CASEY | | 2433 WHITMIRE BLVD | | | | MIDLAND | TX | 79705 | |
| ODONNELL, CASEY SHANE | | Address Redacted | | | | | | | |
| ODONNELL, CHRIS RYAN | | Address Redacted | | | | | | | |
| ODONNELL, CHRISTOPHER LLOYD | | Address Redacted | | | | | | | |
| ODONNELL, COREY | | 1115 W HOVEY | | | | NORMAL | IL | 61761 | |
| ODONNELL, COREY P | | Address Redacted | | | | | | | |
| ODONNELL, DANA MARIE | | Address Redacted | | | | | | | |
| ODONNELL, DARBY DWAYNE | | Address Redacted | | | | | | | |
| ODONNELL, DENNIS P | | 42 ESSEX CT | | | | QUAKERTOWN | PA | 18951-1720 | |
| ODONNELL, ERIC JOSEPH | | Address Redacted | | | | | | | |
| ODONNELL, ERIN MARGARET | | Address Redacted | | | | | | | |
| ODONNELL, JEFFREY M | | Address Redacted | | | | | | | |
| ODONNELL, JESSICA LYNN | | Address Redacted | | | | | | | |
| ODONNELL, JOEY RICHARD | | Address Redacted | | | | | | | |
| ODONNELL, KASEY GEORGE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ODONNELL, KEITH EDWARD | | Address Redacted | | | | | | | |
| ODONNELL, KERRI LYNN | | Address Redacted | | | | | | | |
| ODONNELL, KRISTON M | | Address Redacted | | | | | | | |
| ODONNELL, LEO JAMES | | Address Redacted | | | | | | | |
| ODONNELL, LUCAS MICHAEL | | Address Redacted | | | | | | | |
| ODONNELL, MATT D | | Address Redacted | | | | | | | |
| ODONNELL, MICHAEL | | 12123 SO PINE DR APT 277 | | | | CINCINNATI | OH | 45241 | |
| ODONNELL, MICHAEL | | 54 THIRD AVE A10 | | | | GARWOOD | NJ | 07027-0000 | |
| ODONNELL, MICHAEL | | Address Redacted | | | | | | | |
| ODONNELL, PATRICK MARK | | Address Redacted | | | | | | | |
| ODONNELL, ROBERT EDWARD | | Address Redacted | | | | | | | |
| ODONNELL, ROSANNE | | 30100 S DIXIE HWY | | | | HOMESTEAD | FL | 33033-3206 | |
| ODONNELL, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| ODONNELL, SEAN MICHAEL | | Address Redacted | | | | | | | |
| ODONNELL, SEAN ROBERT | | Address Redacted | | | | | | | |
| ODONNELL, SHAWN | | 450 W CENTRAL AVE APT 306 | | | | TRACY | CA | 95376 | |
| ODONNELL, SHAWN P | | Address Redacted | | | | | | | |
| ODONNELL, TERRENCE SCOTT | | Address Redacted | | | | | | | |
| ODONNELL, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| ODONNELL, TIMOTHY RYAN | | Address Redacted | | | | | | | |
| ODONNELL, WILLIAM EDWARD | | Address Redacted | | | | | | | |
| ODONOGHUE, KEVIN | | 30 BIG WOODS DR | | | | GLEN MILLS | PA | 19342-1472 | |
| ODONOHUE, ANDREW JOHN | | Address Redacted | | | | | | | |
| ODONOVAN, JACQUELINE M | | 2821 BELLFLOWER DR | | | | ANTIOCH | CA | 94509 | |
| ODONOVAN, JESSICA NICOLE | | Address Redacted | | | | | | | |
| ODORISIO, ANDREW | | Address Redacted | | | | | | | |
| ODORITE | | 1111 MARYLAND AVENUE | | | | BALTIMORE | MD | 21201-5563 | |
| ODORZONE LLC | | PO BOX 11779 | | | | MEMPHIS | TN | 38111 | |
| ODOU, ALEX | | Address Redacted | | | | | | | |
| ODOWD, JESSIE | | 700 LINCOLN AVE | | | | FALLS CHURCH | VA | 22046-0000 | |
| ODOWD, JESSIE ORIN | | Address Redacted | | | | | | | |
| ODOWD, MATTHEW | | 716 ORIOLE DR | | | | STREAMWOOD | IL | 60107 | |
| ODPORTAL | | PO BOX 1048 | | | | WALKERTOWN | NC | 27051-1048 | |
| ODRICH, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| ODUKOYA, MARY B | | Address Redacted | | | | | | | |
| ODUM, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| ODUNEYE, EBUN | | 7816 GREEN BELT OR | | | | GREENBELT | MD | 20770 | |
| ODUNIKAN, RONALD ADEBOLA | | Address Redacted | | | | | | | |
| ODUNTAN, RENEE | | Address Redacted | | | | | | | |
| ODUNUGA, LAWRENCE FOLABI | | Address Redacted | | | | | | | |
| ODUNUKWE, ONYEBUCHI CHUKWUNONSO | | Address Redacted | | | | | | | |
| Odutola, Adeoye | | 9736 W 10th Ct | | | | Wichita | KS | 67212 | |
| ODWYER COMPANY INC, J R | | 271 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| ODYSSEY II SATELLITE TV | | 20390 LORENZO AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| ODYSSEY MAP STORE | | 902 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46202 | |
| ODZINSKI, MARK ANDREW | | Address Redacted | | | | | | | |
| Oehler, James | | 1212 Long Pond Rd | | | | Rochester | NY | 14626 | |
| OEHLERT, JACOB W | | Address Redacted | | | | | | | |
| OEHLMANN, BRADLEY L | | Address Redacted | | | | | | | |
| OEKTEN, DENIS GOEKHAN | | Address Redacted | | | | | | | |
| OELKER, JIM | | 4157 WOOD KNOLL DR | | | | BATAVIA | OH | 451032560 | |
| OELLEIN, NICHOLAS DUPREE | | Address Redacted | | | | | | | |
| OEM HOUSE | | PO BOX 747 | | | | BYRON | CA | 94514-0747 | |
| OEMING JR, DAVID F | | PO BOX 252 | 6221 DIXIE HWY | | | BRIDGEPORT | MI | 48722 | |
| OERTEL, DELFI | | Address Redacted | | | | | | | |
| OERTLING, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| OERTWIG, CHRISTY ANN | | Address Redacted | | | | | | | |
| Oery, Chris | | 3545 Balboa Dr | | | | Reno | NV | 89503 | |
| Oery, Chris | | 4775 Summit Ridge Dr No 2011 | | | | Reno | NV | 89523 | |
| OEST, KYLE THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OESTERLE, BROOKS | | Address Redacted | | | | | | | |
| OESTERREICHER, DONNA | | 35176 RICHARDSON BLVD | | | | WEBSTER | FL | 33597-9509 | |
| OESTREICH SALES & SERVICE INC | | 102 MILLS ROAD | | | | JOLIET | IL | 60433-2431 | |
| OESTRINGER, SEAN DAVID | | Address Redacted | | | | | | | |
| OETMAN, LISA | | 6257 1 SMITH RD | | | | BERRIEN CENTER | MI | 49102 | |
| OETTEL, BEN THOMAS | | Address Redacted | | | | | | | |
| OETZEL & CLEARY FAMILY | | 24 DEER PARK CIRCLE | | | | BLACKWOOD | NJ | 08012 | |
| OETZEL & CLEARY FAMILY | | KITCHEN & BATHROOM REMODELING | 24 DEER PARK CIRCLE | | | BLACKWOOD | NJ | 08012 | |
| OEUR, RICHMOND T | | Address Redacted | | | | | | | |
| OEXMAN, JORDAN KELLY | | Address Redacted | | | | | | | |
| OF PLUS | | 569 W ATLANTIC AVE | | | | DELRAY BEACH | FL | 33444-0000 | |
| OFALLON, CITY OF | | 255 SOUTH LINCOLN AVE | | | | OFALLON | IL | 62269 | |
| OFARRELL, JOSEPH | | 602 MORRISON ST | | | | BABYLON | NY | 11702-1108 | |
| OFARRELL, JULIE | | Address Redacted | | | | | | | |
| OFARRELL, MICHAEL JAMES | | Address Redacted | | | | | | | |
| OFENLOCH, THOMAS GREGORY | | Address Redacted | | | | | | | |
| OFERRALL, STEPHANIE | | Address Redacted | | | | | | | |
| OFF DUTY INC | | 2915 BOONE CT | | | | JOLIET | IL | 60434 | |
| OFF DUTY POLICE SECURITY | | 6314 KENWOOD AVENUE | | | | BALTIMORE | MD | 21237 | |
| OFFBEAT | | 360 COLD SPRING AVENUE | | | | WEST SPRINGFIELD | MA | 01089 | |
| OFFEN, PHILLIP JAMES | | Address Redacted | | | | | | | |
| OFFEN, TRAVIS | | Address Redacted | | | | | | | |
| OFFENBACKER, STEPHEN ERIC | | Address Redacted | | | | | | | |
| OFFENBERG, STEPHEN D | | 4945 EVERGREEN VALLEY WAY | | | | ALPHARETTA | GA | 30022 | |
| OFFER, ZACHARY DANIEL | | Address Redacted | | | | | | | |
| OFFERFIND COM | | 230 MAIN ST | | | | MADISON | NJ | 07940 | |
| OFFERMATICA CORPORATION | | 110 PACIFIC AVE NO 115 | | | | SAN FRANCISCO | CA | 94111 | |
| OFFERMATICA CORPORATION | | DEPT CH 17692 | | | | PALATINE | IL | 60055-7692 | |
| OFFICE BUSINESS SYSTEMS INC | | PO BOX 695 | | | | PINE BROOK | NJ | 07058-0695 | |
| OFFICE COFFEE | | 2071 ENTERPRISE CIRCLE | | | | LEXINGTON | KY | 40510 | |
| OFFICE CONCEPTS INC | | DEPT 77 6906 | | | | CHICAGO | IL | 60678-6906 | |
| OFFICE DEPOT | | 2200 OLD GERMANTOWN RD | MAIL CODE ACTX | | | DELRAY BEACH | FL | 33445 | |
| OFFICE DEPOT | | 500 STAPELS DR | | | | FRAMINGHAM | MA | 01702-4478 | |
| OFFICE DEPOT | | 6600 N MILITARY TRL | | | | BOCA RATON | FL | 33496-2434 | |
| OFFICE DEPOT | | DEPT 56 420489434 | PO BOX 30292 | | | SALT LAKE CITY | UT | 84130-0292 | |
| OFFICE DEPOT | | DEPT 69 00822682 | PO BOX 6716 | | | THE LAKES | NV | 88901 | |
| OFFICE DEPOT | | FILE 91587 | | | | CHARLOTTE | NC | 28201-1067 | |
| OFFICE DEPOT | | FILE NO 81901 | BUSINESS SERVICES DIVISION | | | LOS ANGELES | CA | 90074-1901 | |
| OFFICE DEPOT | | PO BOX 1067 | FILE 91587 | | | CHARLOTTE | NC | 28201-1067 | |
| OFFICE DEPOT | | PO BOX 198030 | | | | ATLANTA | GA | 30384-8030 | |
| OFFICE DEPOT | | PO BOX 633211 | | | | CINCINNATI | OH | 45263 | |
| OFFICE DEPOT | | PO BOX 8004 | | | | LAYTON | UT | 84041 | |
| OFFICE DEPOT | | PO BOX 88040 | | | | CHICAGO | IL | 60680-1040 | |
| OFFICE DEPOT | | PO BOX 9020 | DEPT 56 4205870925 | | | DES MOINES | IA | 50368-9020 | |
| OFFICE DEPOT | | PO BOX 91587 | | | | CHICAGO | IL | 60693-1587 | |
| OFFICE DISTRIBUTION CENTER LLC | | 1400 CENTINELA AVE 2 | | | | INGLEWOOD | CA | 90302 | |
| OFFICE ELECTRONICS | | 2355 WESTWOOD BLVD | | | | LOS ANGELES | CA | 90064 | |
| OFFICE EQUIPMENT CO | | 1136 W MARKET ST | | | | LOUISVILLE | KY | 40203 | |
| OFFICE EQUIPMENT CO | | 675 ATLANTIC AVE | | | | ROCHESTER | NY | 14609 | |
| OFFICE EQUIPMENT CO | | PO BOX 740041 | DEPT 5012 | | | LOUISVILLE | KY | 40201-7441 | |
| OFFICE EQUIPMENT WAREHOUSE | | 89 91 217TH ST | | | | QUEENS VILLAGE | NY | 11428 | |
| OFFICE ESSENTIALS OF MADISON | | 1966 SOUTH STOUGHTON ROAD | | | | MADISON | WI | 53716 | |
| OFFICE EXPRESS OF SO CALIF | | 11612 H E WASHINGTON BLVD | | | | WHITTIER | CA | 90606 | |
| OFFICE FURN & RELATLED SVCS | | 901 S 5TH STREET | | | | NASHVILLE | TN | 37213 | |
| OFFICE FURNITURE DEPOT | | 5385 BUFORD HIGHWAY | | | | ATLANTA | GA | 30340-1129 | |
| OFFICE FURNITURE SOLUTIONS INC | | PO BOX 25174 | | | | RICHMOND | VA | 23260 | |
| OFFICE FURNITURE SOURCE | | 12620 E NORTHWEST HWY | | | | DALLAS | TX | 75228 | |
| OFFICE IMAGING INC | | 1900A W 7TH AVE | | | | EUGENE | OR | 97402 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE INC, THE | | 2035 37 WEST BROAD ST | | | | RICHMOND | VA | 23220 | |
| OFFICE INSTALLATIONS INC | | PO BOX 5011 | | | | WINSTON SALEM | NC | 27113-5011 | |
| OFFICE INSTALLERS UNLIMITED | | 2497 GROVE WAY STE D | | | | CASTRO VALLEY | CA | 94546 | |
| OFFICE INTERIORS OF VIRGINIA INC | | PO BOX 6548 | | | | ASHLAND | VA | 23005 | |
| OFFICE LINE | | 7006 UNIVERSITY | | | | LUBBOCK | TX | 79413 | |
| OFFICE LIQUIDATORS OF GEORGIA | | 6155 F JIMMY CARTER BLVD | | | | NORCROSS | GA | 30071 | |
| OFFICE MACHINES BY MARKS | | 930 STEELE DRIVE | | | | BREA | CA | 92621 | |
| OFFICE MATES 5 | | 11701 BORMAN DRIVE | SUITE 245 | | | ST LOUIS | MO | 63146 | |
| OFFICE MATES 5 | | SUITE 245 | | | | ST LOUIS | MO | 63146 | |
| OFFICE MAX | | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| OFFICE MAX | | PO BOX 30292 | | | | SALT LAKE CITY | UT | 84130-0292 | |
| OFFICE MAX | | PO BOX 360755 | | | | PITTSBURGH | PA | 15250 | |
| OFFICE MAX | | PO BOX 70164 | | | | CHICAGO | IL | 60673-0164 | |
| OFFICE MAX | | PO BOX 8004 | | | | LAYTON | UT | 84041 | |
| OFFICE MAX | | PO BOX 9020 | DEPT 58 3602124249 | | | DES MOINTE | IA | 50368-9020 | |
| OFFICE MOVERS INC | | 6810 DEERPATH RD STE 100 | | | | ELKRIDGE | MD | 21701 | |
| Office of Chief Counsel | c o Jennifer Langan | Rm 127 Finance Bldg | | | | Harrisburg | PA | 17120 | |
| OFFICE OF FINANCE AND TREASURY | ELLIOTT KINDRED DIRECTOR UNCLAIMED PROPERTY DIVISION | 810 1ST ST NE 401 | OFFICE OF THE COMPTROLLER | | | WASHINGTON | DC | 20002 | |
| OFFICE OF SHERIFF, LAW ENFORCEMENT BUREAU, KINGS CO | DEPUTY C  PALMIERI | 210 JORALEMON ST | 9TH FLOOR | | | BROOKLYN | NY | 11201 | |
| OFFICE OF STATE TREASURER | CONVERSE A CHELLIS III STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | | | COLUMBIA | SC | 29211 | |
| OFFICE OF TAX COLLECTOR | | OFFICE OF TAX COLLECTOR | LEONA G TELEK | 301 METZLER ST | | JOHNSTOWN | PA | 15904 | |
| Office of the City Attorney | | 1685 Main St Rm 310 | | | | Santa Monica | CA | 90401 | |
| OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | ALFREDO PADILLA COMMISSIONER OF FINANCIAL INSTITUTIONS | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | SECRETARY OF TREASURY PR | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| Office Of The Lieutenant Governor | Division Of Corporations & Trademarks | Kongens Gade  NO 18 | Charlotte Amalie | | | St  Thomas | VI | 00802 | |
| OFFICE OF THE STATE TREASURER | DAWN MARIE SASS STATE TREASURER | PO BOX 2114 | UNCLAIMED PROP DIV TREASURER | | | MADISON | WI | 53701-2114 | |
| OFFICE OF THE STATE TREASURER | KATE MARSHALL STATE TREASURER AND UNCLAIMED PROPERTY ADMINISTRATOR | 1550 E COLLEGE PKY 115 | TAXATION DEPT REVENUE DIVISION | | | CARSON CITY | NV | 89706 | |
| OFFICE OF UNEMPLOYMENT INSURANCE | DEPARTMENT OF LABOR LICENSING AND REGULATION | 1100 NORTH EUTAW ST | | | | BALTIMORE | MD | 21201 | |
| OFFICE OUTFITTERS | | 216 W MAIN | | | | ARDMORE | OK | 73401 | |
| OFFICE OUTFITTERS | | PO BOX 193 | | | | ARDMORE | OK | 73402 | |
| OFFICE PRODUCT SERVICE CENTER | | PO BOX 790 | | | | WEST COVINA | CA | 91793-0790 | |
| OFFICE PRODUCT WAREHOUSE | | 450 COOKE STREET | | | | HONOLULU | HI | 96813 | |
| OFFICE PRODUCTS STORE INC, THE | | 2991 DIRECTORS ROW | | | | MEMPHIS | TN | 38131-0404 | |
| OFFICE RESOURCES INC | | 374 CONGRESS ST | | | | BOSTON | MA | 02210-1807 | |
| OFFICE RESOURCES INC | | PO BOX 1689 | | | | LOUISVILLE | KY | 40201 | |
| OFFICE SPECIALISTS | | PO BOX 60583 | | | | CHARLOTTE | NC | 28260 | |
| OFFICE SPECIALISTS | | PO BOX 6142 | | | | BOSTON | MA | 02212-6142 | |
| OFFICE STAR PRODUCTS | | PO BOX 4148 | | | | ONTARIO | CA | 91761 | |
| OFFICE SUPPLIES INC | | PO BOX 1916 | 13224 FOUNTAINHEAD PLAZA | | | HAGERSTOWN | MD | 21742 | |
| OFFICE SUPPLY & EQUIPMENT CO | | PO BOX 548 | | | | KNOXVILLE | TN | 37901 | |
| OFFICE SUPPLY CLUB | | PO BOX 66001 323 | | | | ANAHEIM | CA | 92816 | |
| OFFICE TEK EXPRESS | | PO BOX 4760 | | | | KANEOHE | HI | 96744-8760 | |
| OFFICE TIMESAVERS LLC | | ONE DANIEL BURNHAM CT STE 310C | | | | SAN FRANCISCO | CA | 94109 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE, DALLAS | | 5955 ALPHA RD | | | | DALLAS | TX | 75240 | |
| OFFICE, FLORIDA | | 440 SAWGRASS CORP PKWY SUITE 2 | | | | SUNRISE | FL | 33325 | |
| OFFICECLEAN | | 5761 WESTBOURNE AVE | | | | COLUMBUS | OH | 43213 | |
| OFFICEMAX INC | | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| OFFICER, AMANDA NICOLE | | Address Redacted | | | | | | | |
| OFFICER, KRISTIN | | 9405 WILLOW RIDGE DRIVE | | | | GLEN ALLEN | VA | 23060-3293 | |
| OFFICER, KRISTIN P | | Address Redacted | | | | | | | |
| OFFICER, ROBERT HOLMES | | Address Redacted | | | | | | | |
| OFFICES OF LEE PHILLIP FORMAN | | 1301 W 22ND ST | | | | OAK BROOK | IL | 60523 | |
| OFFICES OF LEE PHILLIP FORMAN | | LTD AS LEGAL COUNSEL | FOR MELANIE LEONARD | | | OAKBROOK | IL | 60523 | |
| OFFICESCAPES LLC | | 90 NOVNER DR | | | | CINCINNATI | OH | 45215 | |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| OFFICETEAM | | 5720 STONERIDGE DR | | | | PLEASANTON | CA | 94588-2700 | |
| OFFICETEAM | | FILE 73484 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3484 | |
| OFFICEWORX | | PO BOX 30310 | | | | NASHVILLE | TN | 37241-0310 | |
| OFFICIAL AIRLINE GUIDE | | PO BOX 55664 | | | | BOULDER | CO | 80322-5664 | |
| OFFICIAL AIRLINE GUIDE | | PO BOX 56717 | | | | BOULDER | CO | 80322-6717 | |
| OFFICIAL AIRLINE GUIDE | | PO BOX 56742 | | | | BOULDER | CO | 80322-6742 | |
| OFFICIAL AIRLINE GUIDE | | PO BOX 58108 | | | | BOULDER | CO | 80322-8108 | |
| OFFICIAL AIRLINE GUIDES | | PO BOX 56741 | | | | BOULDER | CO | 80322-6741 | |
| OFFICIAL BOARD MARKETS | | 131 WEST FIRST ST | | | | DULUTH | MN | 558022065 | |
| OFFICIAL BOARD MARKETS | | SUBSCRIPTION SERVICES | 131 WEST FIRST ST | | | DULUTH | MN | 55802-2065 | |
| OFFICIAL HOTEL GUIDE | | PO BOX 10710 | | | | RIVERTON | NJ | 08076 | |
| OFFICIAL HOTEL GUIDE | | PO BOX 7664 | | | | RIVERTON | NJ | 08077 | |
| OFFICIAL MEETING FACILITIES | | GUIDE | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 80126 | |
| OFFICIAL MEETING FACILITIES | | PO BOX 7610 | | | | HIGHLANDS RANCH | CO | 80126 | |
| OFFICIAL US XBOX MAGAZINE, THE | | 150 N HILL DR STE 40 | | | | BRISBANE | CA | 94005 | |
| OFFICIAL US XBOX MAGAZINE, THE | | PO BOX 60000 LCKBX FILE 30337 | FUTURE NETWORK USA | | | SAN FRANCISCO | CA | 94160 | |
| OFFLEE, NORMAN ROBERT | | Address Redacted | | | | | | | |
| OFFORD, CLARISSA DIONE | | Address Redacted | | | | | | | |
| OFFORD, TIFFANY ANN | | Address Redacted | | | | | | | |
| OFFUTT THOMAS, CHRISTINE | | 2322 W GRACE ST APT 1 | | | | RICHMOND | VA | 23220 | |
| OFFUTT, JOHN | | PO BOX 2511 | | | | INDIANAPOLIS | IN | 46206-2511 | |
| OFI CUSTOM METAL FABRICATION | | PO BOX 851 | | | | ASHLAND | VA | 23005 | |
| OFLYNN, EDWARD J | | 1268 LEVICK ST | | | | PHILA | PA | 19111-5513 | |
| OFMA | | 7901 OAKPORT RD STE 4300 | | | | OAKLAND | CA | 94621 | |
| OFODILE, SHELDON | | Address Redacted | | | | | | | |
| OFORI, MICHAEL | | Address Redacted | | | | | | | |
| OFORI, PAUL K K | | Address Redacted | | | | | | | |
| OFRAY, WILFREDO | | Address Redacted | | | | | | | |
| OFS MEDICAL GROUP | | 308 ST JOSEPH DRIVE | | | | BLOOMINGTON | TN | 61701 | |
| OFS MEDICAL GROUP | | PO BOX 1712 | COMMON BUSINESS OFFICE | | | PEORIA | IL | 61656-1712 | |
| OFUANI, TOBE MICHAEL | | Address Redacted | | | | | | | |
| OG&E | Oklahoma Gas & Electric Co | c o Abbey Campbell MCM223 | 321 N Harvey | | | Oklahoma City | OK | 73102 | |
| OG&E | | PO BOX 24990 | | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OG&E | | PO BOX 26040 | | | | OKLAHOMA CITY | OK | 73126-0040 | |
| OG&E Electric Services | Attn Abbey Campbell MC M223 | PO Box 321 | | | | Oklahoma City | OK | 73101-0321 | |
| OG&E OKLAHOMA GAS & ELECTRIC SERVICE | | P O BOX 24990 | | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OGAIAN, NICHOLAS | | Address Redacted | | | | | | | |
| OGALESCO, PAUL | | Address Redacted | | | | | | | |
| OGARA, DONNA | | 4532 CARMELYNN ST | | | | TORRANCE | CA | 90503 | |
| OGARA, KEVIN | | 512 OVERLOOK RD | | | | PHILADELPHIA | PA | 19128-2408 | |
| OGARRA, MICHAEL D | | Address Redacted | | | | | | | |
| OGARRO, PETER D | | Address Redacted | | | | | | | |
| OGATA, STACIE M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OGAWA, KEN | | Address Redacted | | | | | | | |
| OGAWA, PAUL TAKESHI | | Address Redacted | | | | | | | |
| OGAZ, MATEO | | 5205 SAN LUCAS DRIVE | | | | BAKERSFIELD | CA | 93307-0000 | |
| OGAZ, MATEO ERNESTO | | Address Redacted | | | | | | | |
| OGBE, ASHER | | 1113 ROCKCREST DR | | | | MAUMEE | OH | 00004-3615 | |
| OGBE, ASHER JEAN | | Address Redacted | | | | | | | |
| OGBE, HABEN KIFLE | | Address Redacted | | | | | | | |
| OGBECHIE, PHILLIP | | 1303 MONTERREY BLVD | | | | EULESS | TX | 76040-0000 | |
| OGBEIDE, OSAZE | | Address Redacted | | | | | | | |
| OGBEMUDIA, ITOHAN | | Address Redacted | | | | | | | |
| OGBI, ZACHARIYA ABDURRAZAG | | Address Redacted | | | | | | | |
| OGBURN ELECTRIC CO INC | | 5415 MURRAY RD | | | | WINSTON SALEM | NC | 27106 | |
| OGBURN, MICHAEL | | Address Redacted | | | | | | | |
| OGBURN, STEPHEN | | 8236 CHRISTOPHER PAUL DR | | | | MECHANICSVILLE | VA | 23111 | |
| OGDEN CHECK APPROVAL | | CHESAPEAKE GEN DIST COURT | | | | CHESAPEAKE | VA | 23320 | |
| OGDEN CHECK APPROVAL | | CIVIL CENTER CEDAR RD | CHESAPEAKE GEN DIST COURT | | | CHESAPEAKE | VA | 23320 | |
| OGDEN COURT | | 2549 WASHINGTON BLVD | | | | OGDEN | UT | 84401 | |
| OGDEN NEWSPAPERS INC | | 1500 MAIN ST | INTELLIGENCER NEWS REGIST | | | WHEELING | WV | 26003 | |
| OGDEN NEWSPAPERS INC | | 1500 MAIN ST | INTELLIGENCER NEWS REGIST | | | WHEELING | WV | 26003-2826 | |
| OGDEN STANDARD EXAMINER | | JARED BIRD | 455 23RD STREET | P O BOX 1279 | | OGDEN | UT | 84412 | |
| OGDEN, BROOKS STEVEN | | Address Redacted | | | | | | | |
| OGDEN, BRYAN RANDALL | | Address Redacted | | | | | | | |
| OGDEN, COREY LEWIS | | Address Redacted | | | | | | | |
| OGDEN, COURTNEY ANN | | Address Redacted | | | | | | | |
| OGDEN, JOHN LESLIE | | Address Redacted | | | | | | | |
| OGDEN, KATELYN MARIE | | Address Redacted | | | | | | | |
| OGDEN, KENNETH | | 5941 EDGE AVE | | | | BENSALEM | PA | 19020-0000 | |
| OGDEN, KENNETH JOSEPH | | Address Redacted | | | | | | | |
| OGDEN, NICOLE ELISE | | Address Redacted | | | | | | | |
| OGDEN, NICOLEE | | 145 DAVIDSON AVE | | | | BUFFALO | NY | 14215-0000 | |
| OGDEN, RICK | | 5005 SAINT SIMON COURT | | | | FREDERICK | MD | 21703 | |
| OGDEN, RICK | | 5350 PARTNERS CT | PETTY CASH | | | FREDERICK | MD | 21703 | |
| OGDEN, RYAN JORDAN | | Address Redacted | | | | | | | |
| OGDEN, SIDNEY | | Address Redacted | | | | | | | |
| OGDEN, WILLIAM | | 529 CORAL BERRY DR | | | | RICHMOND | VA | 23236 | |
| OGDEN, WILLIAM C | | 529 CORAL BERRY DR | | | | RICHMOND | VA | 23236 | |
| OGDEN, ZACHARY | | Address Redacted | | | | | | | |
| OGEA, VICTOR ELECK | | Address Redacted | | | | | | | |
| OGEDEGBE JR , HENRY O | | Address Redacted | | | | | | | |
| OGEDEGBEJR, HENRY | | 1 COPPERFIELD DRIVE | | | | WASHINGTON | NJ | 07882-0000 | |
| OGG, NATHAN | | 22615 ELSINORE DR | | | | KATY | TX | 77450-0000 | |
| OGG, NATHAN CHARLES | | Address Redacted | | | | | | | |
| OGHAMIAN, SHARA | | Address Redacted | | | | | | | |
| OGIDE, JOY N | | Address Redacted | | | | | | | |
| OGILVIE, COLIN M | | Address Redacted | | | | | | | |
| OGILVIE, KAYLIN ANNE | | Address Redacted | | | | | | | |
| OGILVIE, KENNETH V | | 17093 NW 15TH ST | | | | PEMBROKE PINES | FL | 33028-1352 | |
| OGILVIE, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| OGILVY RENAULT LLP | | PO BOX 84 | | | | TORONTO | ON | M5J 2Z4 | CAN |
| OGINO, KAORI | | 6435 BENVENUE AVE | | | | OAKLAND | CA | 94618-1305 | |
| OGIO INTERNATIONAL | | 14926 S PONY EXPRESS RD | | | | BLUFFDALE | UT | 84065 | |
| OGIO INTERNATIONAL INC | | DEPT 7036 | | | | CAROL STREAM | IL | 60122-7036 | |
| OGLE & PETERSON | | 414 E MARKET ST STE C | | | | CHARLOTTESVILLE | VA | 22902 | |
| OGLE COUNTY | | PO BOX 337 | CIRCUIT COURT | | | OREGON | IL | 61061 | |
| OGLE TV REPAIR INC | | 3837 C ELM SPRINGS ROAD | | | | SPRINGDALE | AR | 72762 | |
| OGLE, AUBREY MACLEAN | | Address Redacted | | | | | | | |
| OGLE, JEREMY | | Address Redacted | | | | | | | |
| OGLE, JEREMY THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OGLE, JOHN | | 2330 LINDSAY LN | | | | FLORISSANT | MO | 63031 | |
| OGLE, KYLE BRENT | | Address Redacted | | | | | | | |
| OGLE, KYLE BRENT | | Address Redacted | | | | | | | |
| OGLE, MATTHEW | | Address Redacted | | | | | | | |
| OGLE, PATRICK ROBERT | | Address Redacted | | | | | | | |
| OGLE, ROBERTA A | | Address Redacted | | | | | | | |
| OGLE, SHANE RANDALL | | Address Redacted | | | | | | | |
| OGLE, TIMOTHY DAVID | | Address Redacted | | | | | | | |
| OGLES, DANIEL L | | Address Redacted | | | | | | | |
| OGLESBY II, JOHN KYLE | | Address Redacted | | | | | | | |
| OGLESBY, ALFRED | | Address Redacted | | | | | | | |
| OGLESBY, ALFRED JAMES | | Address Redacted | | | | | | | |
| OGLESBY, ARIS DARRELL | | Address Redacted | | | | | | | |
| OGLESBY, BRIAN PATRICK | | Address Redacted | | | | | | | |
| OGLESBY, BROOK ALLECE | | Address Redacted | | | | | | | |
| OGLESBY, CHRISTOPHER BENTON | | Address Redacted | | | | | | | |
| OGLESBY, NATHANIEL | | Address Redacted | | | | | | | |
| OGLESBY, SHERRY Y | | Address Redacted | | | | | | | |
| OGLETON, DANIEL LEE | | Address Redacted | | | | | | | |
| Ogletree Deakins | | PO Box 89 | | | | Columbia | SC | 29202 | |
| OGLETREE DEAKINS NASH ET AL | Ogletree Deakins | | PO Box 89 | | | Columbia | SC | 29202 | |
| OGLETREE DEAKINS NASH ET AL | OGLETREE DEAKINS NASH SMEAK & STEWART PC | | 918 S PLEASANTBURG DR | | | GREENVILLE | SC | 29607 | |
| OGLETREE DEAKINS NASH ET AL | | PO BOX 101860 | | | | ATLANTA | GA | 303921860 | |
| OGLETREE DEAKINS NASH ET AL | | PO BOX 167 | | | | GREENVILLE | SC | 29602 | |
| OGLETREE DEAKINS NASH ET AL | | PO BOX 89 | | | | COLUMBIA | SC | 29202 | |
| OGLETREE DEAKINS NASH SMEAK & STEWART PC | | 918 S PLEASANTBURG DR | | | | GREENVILLE | SC | 29607 | |
| OGLETREE, JAMES | | 431 S 7TH ST NO 2706 | | | | MINNEAPOLIS | MN | 55415-1875 | |
| OGLETREE, JARED ALLEN | | Address Redacted | | | | | | | |
| OGLETREE, TAISHA MARGARITA | | Address Redacted | | | | | | | |
| OGLEZNEVA, MARGARITA DMITRIEVNA | | Address Redacted | | | | | | | |
| OGLIARUSO, MICHAEL | | 645 PIERCE ST | CLEARWATER PD | | | CLEARWATER | FL | 33756 | |
| OGLIARUSO, MICHAEL | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| OGNEVA, ZHANNA | | Address Redacted | | | | | | | |
| OGNYANOV, BOBBY | | 902 W MARCELLO AVE | | | | NEWBURY PARK | CA | 91320-0000 | |
| OGNYANOV, BOBBY | | Address Redacted | | | | | | | |
| OGORMAN, RYAN LEWIS | | Address Redacted | | | | | | | |
| OGORMAN, RYAN MICHAEL | | Address Redacted | | | | | | | |
| OGORMAN, RYAN P | | Address Redacted | | | | | | | |
| OGOUN, DISEYE DITIMI | | Address Redacted | | | | | | | |
| OGOZALY, DANIELLE | | Address Redacted | | | | | | | |
| OGRADY, EVAN JAMES | | Address Redacted | | | | | | | |
| OGRADY, EVANJAMES | | 260 DEBRA LN | | | | GRANTS PASS | OR | 97527-0000 | |
| OGRADY, HENRY W | | Address Redacted | | | | | | | |
| OGRADY, MAGGIE | | Address Redacted | | | | | | | |
| OGRADY, MARYELLE | | 4518 N MOODY AVE | | | | CHICAGO | IL | 60630-3009 | |
| OGRADY, SEAN PATRICK | | Address Redacted | | | | | | | |
| OGRADY, TIMOTHY WILLIAM | | Address Redacted | | | | | | | |
| OGRESEVIC, DENIS | | Address Redacted | | | | | | | |
| OGSTON, JASON ALLEN | | Address Redacted | | | | | | | |
| OGUERI, ZERIBE N | | 3281 OAKTREE PARK DR | | | | LAWRENCEVILLE | GA | 30044-3446 | |
| OGUIN, DEVIN KYLE | | Address Redacted | | | | | | | |
| OGUIN, JARED WYNN | | Address Redacted | | | | | | | |
| OGUIN, JOSEPH | | 2740 GREENLEAF DRIVE | | | | WEST COVINA | CA | 91792 | |
| OGUIN, JOSEPH J | | Address Redacted | | | | | | | |
| OGUIN, TYSON | | Address Redacted | | | | | | | |
| OGULE, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| OGUN, TROY AM | | Address Redacted | | | | | | | |
| OGUNDIYA, AYO | | 4537 RACCOON TRL | | | | HERMITAGE | TN | 37076-4704 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ogundiya, Deji | | 4537 Raccoon Tr | | | | Hermitage | TN | 37076-4704 | |
| Ogundiya, Femi | | 4537 Raccoon Trl | | | | Hermitage | TN | 37076 | |
| OGUNDIYA, TAYO | | 4537 RACCOON TRL | | | | HERMITAGE | TN | 37076-4704 | |
| OGUNFOWOKAN, OLAMIDE | | Address Redacted | | | | | | | |
| OGUNKEYE, ERIN CATHERINE | | Address Redacted | | | | | | | |
| OGUNNAIKE, SEYI | | Address Redacted | | | | | | | |
| OGUNNIYA, MARIAN | | Address Redacted | | | | | | | |
| OGUNWO, ELIZABETH YVONNE | | Address Redacted | | | | | | | |
| OGUNYANKIN, SIMILOLA O | | Address Redacted | | | | | | | |
| OGUTU, STEPHANIE A | | Address Redacted | | | | | | | |
| Oguzhan Engin | Oguzhan Engin | | 43 Mollie Dr | | | Manchester | NH | 03103 | |
| Oguzhan Engin | | 35 Butterfly Ln | | | | W Henrietta | NY | 14586 | |
| Oguzhan Engin | | 43 Mollie Dr | | | | Manchester | NH | 03103 | |
| OH BOY RECORDS | | 33 MUSIC SQUARE WEST STE 102B | | | | NASHVILLE | TN | 37203 | |
| OH Bureau of Workers Comp | | Corporate Processing Dept | | | | Columbus | OH | 43217-0821 | |
| OH DEPT OF JOB & FAMILY SERVICES | | P O BOX 182413 | | | | COLUMBUS | OH | 43218-2413 | |
| OH HECK | | 11112 SITHEAN WAY | | | | RICHMOND | VA | 23233 | |
| OH, ALEXANDER SAEIL | | Address Redacted | | | | | | | |
| OH, ANDY | | Address Redacted | | | | | | | |
| OH, DANIEL | | Address Redacted | | | | | | | |
| OH, HYO KOOK | | Address Redacted | | | | | | | |
| OH, ISAIAH | | Address Redacted | | | | | | | |
| OH, JAMES | | Address Redacted | | | | | | | |
| OH, JOHN S | | Address Redacted | | | | | | | |
| OH, KI YOUNG | | 6600 PRESTON RD APT 2124 | | | | PLANO | TX | 75024 | |
| OH, MICHAEL KYUN | | Address Redacted | | | | | | | |
| OHAGAN SPENCER LLC | | ONE EAST WACKER STE 3400 | ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60601 | |
| OHAGAN, ASHLEY | | 437 REGATTA ROW RD | | | | OAK POINT | TX | 750683018 | |
| OHAGAN, ASHLEY Y | | Address Redacted | | | | | | | |
| OHAGAN, BRANDON HENRY | | Address Redacted | | | | | | | |
| OHAGAN, SHANE P | | Address Redacted | | | | | | | |
| OHAIR, GREG LEE | | Address Redacted | | | | | | | |
| OHALLARON, KEVIN M | | Address Redacted | | | | | | | |
| OHALLORAN & SONS, THOMAS J | | 14400 SENECA RD | | | | DARNESTOWN | MD | 20874 | |
| OHALLORAN, KEITH R | | Address Redacted | | | | | | | |
| OHALLORAN, KIMBERLY | | Address Redacted | | | | | | | |
| OHALLORAN, RYAN | | 20 EDITH ST | | | | CUMBERLAND | RI | 02864 | |
| OHALLORAN, RYAN D | | Address Redacted | | | | | | | |
| OHANIAN, VAHE | | AND TERRENCE DEGELDER | 24151 W DEL MONTE DR UNIT 336 | | | VALENCIA | CA | 91355 | |
| OHANLON, ASHLEY J | | Address Redacted | | | | | | | |
| OHANLON, KELLY | | Address Redacted | | | | | | | |
| OHANNESIAN SEVAK | | 16046 MALDEN ST | | | | NORTH HILLS | CA | 91343 | |
| OHANNESSIAN, SEBOUH JOHN | | Address Redacted | | | | | | | |
| OHARA & SONS LOCKSMITH | | PO BOX 504 | | | | STREAMWOOD | IL | 60107 | |
| OHARA FINANCIAL SERVICES | | 25381 SPOTTED PONY LN | | | | LAGUNA HILLS | CA | 92653-5841 | |
| OHARA INC, SS | | P O BOX 3607 | | | | MISSION VIEJO | CA | 92690 | |
| OHARA, BRIAN P | | Address Redacted | | | | | | | |
| OHARA, CANDY | | 1420 RIDGEWAY ST | | | | OCEANSIDE | CA | 92054 | |
| OHARA, CANDY L | | Address Redacted | | | | | | | |
| OHARA, DAN JOSEPH | | Address Redacted | | | | | | | |
| OHARA, DENNIS | | Address Redacted | | | | | | | |
| OHARA, DREW | | Address Redacted | | | | | | | |
| OHARA, GARRETT PATRICK | | Address Redacted | | | | | | | |
| OHARA, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| OHARA, KELLY | | 20912 PORTER RANCH RD | | | | TRABUCO CANYON | CA | 92679-3366 | |
| OHARA, KEVIN CHRISTOPHER | | Address Redacted | | | | | | | |
| OHARA, MAURICE OBRIAN | | Address Redacted | | | | | | | |
| OHARA, MIKE | | 5637 WOODWARD AVE | | | | ZELLWOOD | FL | 32798-5357 | |
| OHARA, MITZI V | | 4857 OAKSIDE DR | | | | STONE MOUNTAIN | GA | 30088-1004 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OHARA, SEAN | | Address Redacted | | | | | | | |
| OHARA, STEVEN | | 28 LANGON HOLLOW RD | | | | BRIDGEWATER | NJ | 08807-5561 | |
| OHARE ANDREW R | | 255 CEDAR RIDGE DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| OHARE TRUCK SERVICE INC | | 615 FACTORY ROAD | | | | ADDISON | IL | 60101 | |
| OHARE, DAVID | | Address Redacted | | | | | | | |
| OHARE, DAVID MICHAEL | | Address Redacted | | | | | | | |
| OHARE, KEVIN PETER | | Address Redacted | | | | | | | |
| OHART, MICHAEL | | 333 SOUTH BLEBE RD | APT  NO  425 | | | ARLINGTON | VA | 22204 | |
| OHASHI, KYLE MINORU | | Address Redacted | | | | | | | |
| OHAVER, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| OHEARN, FRANK | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | | BILLERICA | MA | 01821 | |
| OHEARN, ROSLYN | | 2307 NE 17TH AVE | | | | WILTON MANORS | FL | 33305-2411 | |
| OHERIEN, NICHOLAS E | | Address Redacted | | | | | | | |
| OHF TELEVISION INC | | 5222 W GRAND AVE | | | | CHICAGO | IL | 60639 | |
| OHIO AIR PRODUCTS OF CANTON | | PO BOX 7250 | | | | CANTON | OH | 44705-7250 | |
| OHIO BUREAU OF WORKERS COMPENS | | CORPORATE PROCESSING DEPT | | | | COLUMBUS | OH | 432710977 | |
| OHIO BUREAU OF WORKERS COMPENS | | OHIO DEPT OF JOB & FAMILY SVCS | PO BOX 182404 | | | COLUMBUS | OH | 43218-2404 | |
| OHIO BUREAU OF WORKERS COMPENS | | STATE INSURANCE | CORPORATE PROCESSING DEPT | | | COLUMBUS | OH | 43271-0977 | |
| Ohio Bureau of Workers Compensation | Legal Division Bankruptcy Unit | PO Box 15567 | | | | Columbus | OH | 43215-0567 | |
| OHIO BUSINESS MACHINES INC | | 1728 ST CLAIR AVE | | | | CLEVELAND | OH | 44114 | |
| OHIO BUSINESS MACHINES INC | | PO BOX 691629 | | | | CINCINNATI | OH | 45269-1629 | |
| OHIO BUSINESS MACHINES INC | | PO BOX 71378 | | | | CLEVELAND | OH | 44191-0578 | |
| OHIO CASUALTY INSURANCE COMPANY | | 2610 WYCLIFF ROAD | | | | RALEIGH | NC | 27607 | |
| OHIO CHILD SUPPORT PAYMENT CTR | | PO BOX 182394 | | | | COLUMBUS | OH | 43218 | |
| OHIO CLE INSTITUTE | | PO BOX 16562 | | | | COLUMBUS | OH | 43216 | |
| OHIO CLE INSTITUTE | | PO BOX 16562 | | | | COLUMBUS | OH | 43216-6562 | |
| OHIO CONCRETE RESTORATION CO | | 12561 CLARK DR | | | | ORIENT | OH | 43146 | |
| OHIO COUNCIL OF RETAIL MERCHAN | | 50 W BROAD ST | | | | COLUMBUS | OH | 43215 | |
| OHIO COUNCIL OF RETAIL MERCHAN | | 50 W BROAD ST STE 2020 | | | | COLUMBUS | OH | 43215 | |
| OHIO COUNTY | | 1500 CHAPLINE ST CIRCUIT COURT | CITY & COUNTY BLDG RM 403 | | | WHEELING | WV | 26003 | |
| Ohio Department of Commerce | Division of Unclaimed Funds | 77 South High St 20th Fl | | | | Columbus | OH | 43266-0545 | |
| Ohio Department of Taxation | Attorney General of the State of Ohio | Collection Enforcement | 150 E Gay St 21st Fl | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | c o Rebecca Daum | 30 E Broad St | | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | c o Rebecca Daum | Attorney Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Charles W Rhillinger Jr | Executive Administrator | Office of Chief Counsel | Ohio Department of Taxation | PO Box 530 | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Ohio Department of Taxation | c o Rebecca Daum | Attorney Bankruptcy Division | PO Box 530 | | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Rebecca L Daum | Attorney Bankruptcy Division | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Rebecca L Daum | Attorney Bankruptcy Division | | PO Box 530 | | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Rebecca L Daum | Bankruptcy Division | 30 E Broad St 23rd Fl | | | Columbus | OH | 43216 | |
| Ohio Department of Taxation | | 30 E Broad St | | | | Columbus | OH | 43215 | |
| OHIO DEPARTMENT OF TAXATION | | P O BOX 182388 | | | | COLUMBUS | OH | 43218-2388 | |
| OHIO DEPARTMENT OF TAXATION | | P O BOX 2476 | | | | COLUMBUS | OH | 43266-0076 | |
| OHIO DEPT OF TAXATION | | PO BOX 182131 | | | | COLUMBUS | OH | 43218-2131 | |
| Ohio Edison | Bankruptcy Dept Rm 204 | 6896 Miller Rd | | | | Brecksville | OH | 44141 | |
| OHIO EDISON | | 76 SOUTH MAIN ST | | | | AKRON | OH | 44308 | |
| OHIO EDISON | | P O BOX 3637 | | | | AKRON | OH | 44309-3637 | |
| OHIO EDISON | | PO BOX 3637 | | | | AKRON | OH | 44309 | |
| OHIO EDISON | | PO BOX 3690 | | | | ARKAN | OH | 44399 | |
| OHIO EDISON | | PO BOX 790 | | | | AKRON | OH | 44309 | |
| Ohio Environmental Protection Agency | 50 West Town Street | Suite 700 | | | | Columbus | OH | 43215 | |
| OHIO GENERATOR | | 134 N CHAPEL ST | | | | LOUISVILLE | OH | 44641 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OHIO KENTUCKY INDIANA CORP | | 37 W 7TH ST STE 300 | | | | CINCINNATI | OH | 45202 | |
| OHIO POLICE CHIEF | | 6277 RIVERSIDE DR | | | | DUBLIN | OH | 43017 | |
| OHIO POLICE CHIEF | | 6277 RIVERSIDE DR 2N | | | | DUBLIN | OH | 43017-5067 | |
| OHIO POLICE CHIEF VALLEYVIEW | | 21010 CENTER RIDGE RD 701 | | | | ROCKY RIVER | OH | 44116 | |
| OHIO PUBLIC SAFETY SPECIALIST | | 842 WEST GALBRAITH RD | | | | CINCINNATI | OH | 45231 | |
| OHIO SCHOOL DISTRICT INCOME | | PO BOX 182388 | | | | COLUMBUS | OH | 432182388 | |
| OHIO SCHOOL DISTRICT INCOME | | TAX OFFICE | PO BOX 182388 | | | COLUMBUS | OH | 43218-2388 | |
| OHIO SECRETARY OF STATE | | 30 E BROAD ST 14TH FLOOR | | | | COLUMBUS | OH | 43266-0418 | |
| OHIO SECRETARY OF STATE | | OHIO SECRETARY OF STATE | 30 E BROAD ST 14TH FLOOR | | | COLUMBUS | OH | 43226-0418 | |
| OHIO SOCIETY OF CPAS, THE | | 535 METRO PLACE SOUTH | PO BOX 1810 | | | DUBLIN | OH | 43017-7810 | |
| OHIO SOCIETY OF CPAS, THE | | PO BOX 1810 | | | | DUBLIN | OH | 430177810 | |
| OHIO STATE ATTORNEYS GENERAL | NANCY HARDIN ROGERS | STATE OFFICE TOWER | 30 E BROAD ST | | | COLUMBUS | OH | 43266-0410 | |
| OHIO STATE BAR ASSOCIATION | | PO BOX 16562 | | | | COLUMBUS | OH | 43216-6562 | |
| OHIO STATE UNIVERSITY | | 250 LINCOLN TOWER 1800 CANNON | OFFICE OF TREASURER ACCTS REC | | | COLUMBUS | OH | 43210 | |
| OHIO TREASURER | | PO BOX 16561 | | | | COLUMBUS | OH | 43216-6561 | |
| OHIO TREASURER | | PO BOX 27 | | | | COLUMBUS | OH | 43266 | |
| OHIO TREASURER, STATE OF | | 2323 W FIFTH AVENUE RM 2050 | PO BOX 530 | | | COLUMBUS | OH | 43266-0030 | |
| OHIO TREASURER, STATE OF | | PO BOX 530 | | | | COLUMBUS | OH | 432660030 | |
| OHIO UNION OF PATROLMEN ASSOC | | 4308 FRANKLIN BLVD | | | | CLEVELAND | OH | 44113-2840 | |
| OHIO VALLEY ELECTRICAL SERVICE | | 11441 LIPPELMAN RD | | | | CINCINNATI | OH | 45246 | |
| OHIO VALLEY MECHANICAL INC | | PO BOX 16618 | | | | LOUISVILLE | KY | 40256 | |
| OHIO VALLEY PLUMBING | | PO BOX 2600 | | | | EVANSVILLE | IN | 47728 | |
| OHIO VALLEY VOLLEYBALL CENTER | | 1820 TAYLOR AVE | | | | LOUISVILLE | KY | 40213 | |
| OHIO VENDING SERVICES INC | | 811 BUSCH CT | | | | COLUMBUS | OH | 43229 | |
| OHIO, STATE OF | | 77 S H16H ST 20TH FL | OHIO DIVISION OF UNCLAIMED FUND | | | COLUMBUS | OH | 43215-6108 | |
| OHIO, STATE OF | | DEPT OF TAXATION | PO BOX 347 | | | COLUMBUS | OH | 43266-0007 | |
| OHIO, STATE OF | | PO BOX 18305 DEPT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | | | COLUMBUS | OH | 43218 | |
| OHIO, STATE OF | | PO BOX 347 | | | | COLUMBUS | OH | 432660007 | |
| OHIO, STATE OF | | PO BOX 530 SALES & USE DIV | ATTN R FAHY | | | COLUMBUS | OH | 43266 | |
| OHIO, SUPREME COURT OF | | 30 E BROAD ST | ATTORNEY REGISTRATION OFFICE | | | COLUMBUS | OH | 43215-3414 | |
| OHIOS PREMIER ENTERTAINMENT | | 3852 FARMBROOK LN | | | | COLUMBUS | OH | 43204 | |
| OHL, CHRISTIN RANEE | | Address Redacted | | | | | | | |
| OHL, DEVIN ALLEN | | Address Redacted | | | | | | | |
| OHL, JONATHAN ELMER | | Address Redacted | | | | | | | |
| OHLAU, JESSE | | 4142 YELLOWWOOD DR | | | | VALRICO | FL | 33594 | |
| OHLAU, JESSE COLIN | | Address Redacted | | | | | | | |
| OHLBRECHT, REED A | | 10735 SUNRISE RD | | | | FOUNTAIN | CO | 80817-3303 | |
| OHLER, CAROL | | 5004 E COLONIAL DR APT 5 | | | | TAMPA | FL | 33611-3727 | |
| OHLER, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| OHLER, JOSHUA STEVEN | | Address Redacted | | | | | | | |
| Ohlin, Paul | | 4405 Todd Rose Ct | | | | Cincinnati | OH | 45244 | |
| OHLINGER, KATELYN LENEE | | Address Redacted | | | | | | | |
| OHLONE LANDSCAPING | | 198 MANFRE RD | | | | WATSONVILLE | CA | 95076 | |
| OHLSCHLAGER, ASHLEY | | Address Redacted | | | | | | | |
| OHLSON, LYN ANN MARIE | | Address Redacted | | | | | | | |
| OHLSON, MIKE J | | Address Redacted | | | | | | | |
| OHLSSON, ANDREW | | 18920 TOLDT WOODS DR UNIT 11 | | | | BROOKFIELD | WI | 53045 | |
| OHLUND, JOHAN MAGNUS | | Address Redacted | | | | | | | |
| OHM ELECTRONICS INC | | 609 WEST CLINTON ST | | | | ITHACA | NY | 14850 | |
| OHM, BRYANT | | Address Redacted | | | | | | | |
| OHM, HENRY DANNY | | Address Redacted | | | | | | | |
| OHMAE, SONIA SUE | | Address Redacted | | | | | | | |
| OHMAN, JOHN | | 6612 E 250 N | | | | MONTICELLO | IN | 47960-7478 | |
| OHNSTAD, JESSICA ELIZABETH | | Address Redacted | | | | | | | |
| OHNSTAD, MIKAL | | 8439 MILANO DR | | | | ORLANDO | FL | 32810-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OHOTTO, JUSTIN | | Address Redacted | | | | | | | |
| OHRABLO, RAYMOND MICHAEL | | Address Redacted | | | | | | | |
| OHRENSTEIN, ABRAHAM | | 5315 LAURELWOOD PL | | | | SARASOTA | FL | 34232-0000 | |
| OHRENSTEIN, ABRAHAM D | | Address Redacted | | | | | | | |
| OHRI, VIRESH | | Address Redacted | | | | | | | |
| OHRN, ALEX | | 24 PINE ST | | | | NEW CANAAN | CT | 06840 | |
| OHRTMANN, ARTHUR | | PO BOX 1013 | | | | ENGLEWOOD | CO | 80150-1013 | |
| OHS COMPCARE | | 301 BROADWAY STE 1000 | | | | KANSAS CITY | MO | 64111 | |
| OHS COMPCARE | | PO BOX 410615 | | | | KANSAS CITY | MO | 64141-0615 | |
| OIKLE, MASON | | Address Redacted | | | | | | | |
| OIL CAN MAN INC | | 701 NW 7TH TERRACE | | | | FT LAUDERDALE | FL | 33311 | |
| OIL RANCH | | PO BOX 429 | | | | HOCKLEY | TX | 77447-0429 | |
| OIL RITE CORP | | PO BOX 1207 | | | | MANITOWOC | WI | 54221-1207 | |
| OJA, ERIC MICHAEL | | Address Redacted | | | | | | | |
| OJALA, SANNA B | | Address Redacted | | | | | | | |
| OJEDA JOHNS, NICOLE VALERIE | | Address Redacted | | | | | | | |
| OJEDA, ANDREW JOHN | | Address Redacted | | | | | | | |
| OJEDA, ANDREW P | | Address Redacted | | | | | | | |
| OJEDA, ANGEL | | 113 ARNOLD ST | | | | HARTFORD | CT | 06016 | |
| OJEDA, CARLOS E | | Address Redacted | | | | | | | |
| OJEDA, DANIEL | | Address Redacted | | | | | | | |
| OJEDA, DANIEL LOUIS | | Address Redacted | | | | | | | |
| OJEDA, FERNANDO | | Address Redacted | | | | | | | |
| OJEDA, GLENN | | 3100 VALLEJO ST | | | | DENVER | CO | 80211-3819 | |
| OJEDA, IVETTE STEPHANIE | | Address Redacted | | | | | | | |
| OJEDA, KAYLEIGH ELIZABETH | | Address Redacted | | | | | | | |
| OJEDA, MARCUS LEVI | | Address Redacted | | | | | | | |
| OJEDA, MICHAEL DAVID | | Address Redacted | | | | | | | |
| OJEDA, ONEIDA | | Address Redacted | | | | | | | |
| OJEDA, SEBASTIA N | | 940 HOLMES RD APT 1 | | | | YPSILANTI | MI | 48198-3872 | |
| OJELABI, TIMOTHY | | 7644 NANCY LN | | | | STANTON | CA | 90680 | |
| OJER, AGNES | | Address Redacted | | | | | | | |
| OJERA, THOMAS | | Address Redacted | | | | | | | |
| OJEZUA, ALEXANDER IDEMUDIA | | Address Redacted | | | | | | | |
| OJI, CHIDINMA | | 18W061 STANDISH LN | | | | VILLA PARK | IL | 60181-3733 | |
| OJWANG, ERICK OUMA | | Address Redacted | | | | | | | |
| OJWANG, MAURICE OTIENDE | | Address Redacted | | | | | | | |
| OK APPLE INC | JOHN SOOK | ATTN JOHN SOOK | 164 WIND CHIME CT | | | RALEIGH | NC | 27615 | |
| OK APPLE INC CAM ONLY | JOHN SOOK | P O BOX 19704 | | | | RALEIGH | NC | 27619 | |
| OK APPLE, INC | JOHN SOOK | P O BOX 19704 | ATTN JOHN SOOK | | | RALEIGH | NC | 27619 | |
| OK DESIGNS | | PO BOX 344 | | | | LONE GROVE | OK | 73443 | |
| OK IRON AND METAL CO INC | | 700 P STREET NE | PO BOX 548 | | | ARDMORE | OK | 73402 | |
| OK IRON AND METAL CO INC | | PO BOX 548 | | | | ARDMORE | OK | 73402 | |
| OK RADIO & SOUND | | 416 ZINNIA AVE | | | | PALMYRA | WI | 53156 | |
| OK RADIO & TV | | 1411 W 5TH | | | | PLAINVIEW | TX | 79072 | |
| OK TRANSFER & STORAGE INC | | 820 E ZIMMERLY | | | | WICHITA | KS | 67211 | |
| OK VACUUM & JANITOR SUPPLY CO | | 12012 MANCHESTER ROAD | | | | ST LOUIS | MO | 63131 | |
| OK VACUUM & JANITOR SUPPLY CO | | 410 10TH ST | | | | VALLEY PARK | MO | 63088-1958 | |
| Oka, Randall | | 28 San Marcos Ct | | | | Salinas | CA | 93901 | |
| OKADA JR , GILES | | Address Redacted | | | | | | | |
| OKADA, MATTHEW BRADY | | Address Redacted | | | | | | | |
| OKAFOR, FRANCIS T | | Address Redacted | | | | | | | |
| OKAFOR, NDUBUISI | | 3023 SPICE BUSH RD | | | | LAUREL | MD | 20724-0000 | |
| OKAFOR, NKEMKUDE | | 248 17139TH AVE | | | | ROSEDALE | NY | 11422-0000 | |
| OKAFOR, NKEMKUDE LARRY | | Address Redacted | | | | | | | |
| OKAFOR, OBI C | | 1906 HICKORY HIGHLANDS DR | | | | ANTIOCH | TN | 37013-6160 | |
| OKAI, AUGUSTA | | Address Redacted | | | | | | | |
| OKAKPU, MICHAEL C | | Address Redacted | | | | | | | |
| OKALOOSA COUNTY | Okaloosa County Tax Collector | Attn Justin Gordon | 151 C Eglin Pkwy NE | | | Fort Walton Bch | FL | 32548 | |
| OKALOOSA COUNTY | | OKALOOSA COUNTY | TAX COLLECTOR | P O BOX 1387 | | NICEVILLE | FL | 32588-1387 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OKALOOSA COUNTY | | PO BOX 1390 | TAX COLLECTOR | | | NICEVILLE | FL | 32588-1390 | |
| OKALOOSA COUNTY | | TAX COLLECTOR | | | | FT WALTON BEACH | FL | 32547 | |
| OKALOOSA COUNTY CIRCUIT COURT | | DOMESTIC RELATIONS/COURT CLERK | | | | CRESTVIEW | FL | 32536 | |
| OKALOOSA COUNTY CIRCUIT COURT | | PO DRAWER 1359 | DOMESTIC RELATIONS/COURT CLERK | | | CRESTVIEW | FL | 32536 | |
| Okaloosa County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| Okaloosa County Tax Collector | Attn Justin Gordon | 151 C Eglin Pkwy NE | | | | Fort Walton Bch | FL | 32548 | |
| OKALOOSA COUNTY TAX COLLECTOR | | PO BOX 1027 | | | | CRESTVIEW | FL | 325361027 | |
| OKALOOSA COUNTY TAX COLLECTOR | | PO BOX 1029 | | | | CRESTVIEW | FL | 32536 | |
| OKALOOSA COUNTY TAXING AUTHORITIES | | OKALOOSA COUNTY TAXING AUTHORITIES | 151 D NE EGLIN PARKWAY | | | NICEVILLE | FL | | |
| OKALOOSA COUNTY WATER & SEWER | | 1804 LEWIS TURNER BLVD | STE 300 | | | FT WALTON BEACH | FL | 32547-1225 | |
| OKALOOSA COUNTY WATER & SEWER | | STE 300 | | | | FT WALTON BEACH | FL | 325471225 | |
| OKAMURA, VICTORIA | | 1784 FARRIER COURT | | | | SAN LUIS OBISPO | CA | 90504-0000 | |
| OKAMURA, VICTORIA CHIEMI | | Address Redacted | | | | | | | |
| OKANLAMI, OYEWALE | | 4159 GLENAIRE WAY | | | | ACWORTH | GA | 30101 | |
| OKANLAWON, ALYSIA | | Address Redacted | | | | | | | |
| OKANLAWON, MOSES W | | Address Redacted | | | | | | | |
| OKC ELECTRICAL CONTRACTORS | | 1644 NW 3RD STREET | | | | OKLAHOMA CITY | OK | 73106 | |
| OKE, DANIEL OLAIDE | | Address Redacted | | | | | | | |
| OKEE SQUARE ASSOCIATES LTD | | 777 S FLAGLER DR STE 1101 | E TOWER C/O GOODMAN CO | | | WEST PALM BEACH | FL | 33401 | |
| OKEE SQUARE LLC | | 9400 N CENTRAL EXPRESSWAY | NO 500 | | | DALLAS | TX | 75231 | |
| OKEE SQUARE LLC | | 9400 N CENTRAL EXPY NO 500 | | | | DALLAS | TX | 75231 | |
| OKEECHOBEE CNTY CIRCUIT COURT | | 304 NW 2ND ST RM 101 | | | | OKEECHOBEE | FL | 34972 | |
| OKEEFE & WAINWRIGHT | | 421 W BEACH DR | | | | PANAMA CITY | FL | 32401 | |
| OKEEFE CONST INC, TJ | | 39 SIZER DR | | | | WALES | MA | 01081 | |
| OKEEFE SERVICE CO | | RR 2 BOX 2145 | | | | LAKE ARIEL | PA | 18436 | |
| OKEEFE, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| OKEEFE, DEBORAH | | 1347 KEENLAND DR | | | | BARTLETT | IL | 60103 | |
| OKEEFE, DENNIS P | | 915 PENOBSCOT | | | | RICHMOND | VA | 23227 | |
| OKEEFE, EDWARD F | | PO BOX 76 | | | | CHAPPAQUA | NY | 10514 | |
| OKEEFE, HEATHER NICOLE | | Address Redacted | | | | | | | |
| OKEEFE, IVAN PATRICK | | Address Redacted | | | | | | | |
| OKEEFE, JENNI M | | Address Redacted | | | | | | | |
| OKEEFE, JOHN | | 987 KENYON AVE | | | | PLAINFIELD | NJ | 07060-2415 | |
| OKEEFE, JON | | Address Redacted | | | | | | | |
| OKEEFE, LIAM | | Address Redacted | | | | | | | |
| OKEEFE, MATTHEW JAMES | | Address Redacted | | | | | | | |
| OKEEFEE & SPIES | | 828 MAIN STREET SUITE 1803 | PO BOX 1419 | | | LYNCHBURG | VA | 24505-1419 | |
| OKEEFEE & SPIES | | PO BOX 1419 | | | | LYNCHBURG | VA | 245051419 | |
| OKEEFFE III, THOMAS J | | 9516 ALEX GARDEN CT | | | | MECHANICSVILLE | VA | 23116 | |
| OKEEFFE, SHANE C | | Address Redacted | | | | | | | |
| OKEKE, CHUKWUNWIKE OKECHUKWU | | Address Redacted | | | | | | | |
| OKEKE, CLEMENT C | | Address Redacted | | | | | | | |
| OKEKE, COLLINS | | Address Redacted | | | | | | | |
| OKEKE, HARRIS C | | Address Redacted | | | | | | | |
| OKEKE, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| OKELLEY, BRANDON M | | Address Redacted | | | | | | | |
| OKELLEY, RYAN MICHAEL | | Address Redacted | | | | | | | |
| OKELLEY, SEAN | | Address Redacted | | | | | | | |
| OKELLEY, TERESA J | | 161 CECIL HUNTER RD | | | | MORELAND | GA | 30259 | |
| OKELLEY, TERESA JOHNSTON | | Address Redacted | | | | | | | |
| OKELLY, MICHAEL ARDEN | | Address Redacted | | | | | | | |
| OKEMOS TV & ELECTRONICS | | 2160 W GRAND RIVER | | | | OKEMOS | MI | 48864 | |
| OKENFUSS APPLIANCE SERVICE | | 11495 STATE RT M | | | | STE GENEVIEVE | MO | 63670 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OKENFUSS, ANDREW JACOB | | Address Redacted | | | | | | | |
| OKENYI, CHRIS JOHN | | Address Redacted | | | | | | | |
| OKERE, IZUNDU | | Address Redacted | | | | | | | |
| OKEREKE, CHARITY CHINASAOKU | | Address Redacted | | | | | | | |
| OKERFELT, JAKE ROBERT | | Address Redacted | | | | | | | |
| OKERSTROM CONSTRUCTION, ROBERT | | 13520 MERRIMAN RD | | | | LIVONIA | MI | 48150 | |
| OKEY PRUNEAU, CAROLYN | | 21521 INDIAN ST | | | | SOUTHFIELD | MI | 48034 | |
| OKEY, WILLIAM J | | Address Redacted | | | | | | | |
| OKEYO, ELIUD O | | Address Redacted | | | | | | | |
| OKI APPLIANCE INSTALLATION CO | | PO BOX 645 | | | | MILFORD | OH | 45150 | |
| OKI SYSTEMS INC | | LOCATION 00138 | | | | CINCINNATI | OH | 45264 | |
| OKI SYSTEMS INC | | PO BOX 632994 | | | | CINCINNATI | OH | 45263-2994 | |
| OKI, JASON MATTHEW | | Address Redacted | | | | | | | |
| OKINCZYC, DAVID ANGELO | | Address Redacted | | | | | | | |
| OKKELBERG, DENNIS | | 3401 N CARRIAGEWAY DRIVE 509 | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| Oklahoma Account Maintenance Divs | | 2501 Lincoln BLVD | | | | Oklahoma City | OK | 73194-0010 | |
| OKLAHOMA CENTRALIZED SUPP REG | | PO BOX 268809 | | | | OKLAHOMA CITY | OK | 73126-8809 | |
| OKLAHOMA CITY HUMAN SVCS DEPT | | PO BOX 268849 | CHILD SUPPORT ENFORCEMENT | | | OKLAHOMA CITY | OK | 73126-8849 | |
| OKLAHOMA CITY MUNICIPAL COURT | | PO BOX 26487 | | | | OKLAHOMA CITY | OK | 73126-0487 | |
| OKLAHOMA CITY POLICE DEPT | | PO BOX 96 0187 | | | | OKLAHOMA CITY | OK | 73196-0187 | |
| OKLAHOMA CITY WINTRONIC CO | | 3428 LAKESIDE DR | | | | OKLAHOMA CITY | OK | 73179 | |
| OKLAHOMA CITY, CITY OF | | 420 W MAIN ST STE 130 | | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA CITY, CITY OF | | P O BOX 26570 | | | | OKLAHOMA CITY | OK | 731260570 | |
| OKLAHOMA CITY, CITY OF | | PO BOX 26570 | CITY TREASURER | | | OKLAHOMA CITY | OK | 73126-0570 | |
| OKLAHOMA CITY, CITY OF | | PO BOX 268837 | POLICE DEPT PERMIT & ID SECT | | | OKLAHOMA CITY | OK | 73126-8837 | |
| OKLAHOMA COUNTY ASSESSORS OFFICE | FORREST FREEMAN TREASURER | 320 ROBERT S KERR RM 301 | | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY CLERK | | 320 ROBERT S KERR NO 313 | | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY COURT CLERK | | 320 ROBERT S KERR RM 409 | PATRICIA PRESLEY | | | OKLAHOMA CITY | OK | 73102 | |
| Oklahoma County Treasurer | Attn Forrest Butch Freeman | 320 Robert S Kerr Rm 307 | | | | Oklahoma City | OK | 73102 | |
| Oklahoma County Treasurer | Forrest Butch Freeman | 320 Robert S Kerr Rm 307 | | | | Oklahoma City | OK | 73102 | |
| OKLAHOMA COUNTY TREASURER | | PO BOX 268875 | | | | OKLAHOMA CITY | OK | 73126-8875 | |
| OKLAHOMA COUNTY TREASURER | | PO BOX 99196 | | | | OKLAHOMA CITY | OK | 731990196 | |
| Oklahoma Department of Agriculture Food and Forestry | Attn James Woodruff | 2800 N Lincoln Blvd | | | | Oklahioma City | OK | 73105-4298 | |
| OKLAHOMA DEPT OF AGRICULTURE | | FOOD AND FORESTRY | PO BOX 528804 | | | OKLAHOMA CITY | OK | 73152-8804 | |
| OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY | | 707 N ROBINSON | | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA DEPT OF INSURANCE | | 2401 NW 23RD ST STE 28 | | | | OKLAHOMA CITY | OK | 73107 | |
| OKLAHOMA DISTRICT COURT CLERK | | OKLAHOMA COUNTY COURTHOUSE | | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA EMPLOYMENT SEC COMM | | BUILDING | | | | OKLAHOMA CITY | OK | 731054495 | |
| OKLAHOMA EMPLOYMENT SEC COMM | | PO BOX 52004 | WILL RODGERS MEMORIAL OFFICE | | | OKLAHOMA CITY | OK | 73152-2004 | |
| Oklahoma ESC | | PO Box 52004 | | | | Oklahoma City | OK | 73152-2004 | |
| Oklahoma Gas & Electric Co | c o Abbey Campbell MCM223 | 321 N Harvey | | | | Oklahoma City | OK | 73102 | |
| OKLAHOMA GOLD REALTY LLC | ATTN CHIEF OPERATING OFFICER | 3627 NW EXPRESSWAY ST | | | | OKLAHOMA CITY | OK | 73112-4405 | |
| OKLAHOMA GOLD REALTY LLC | | 3627 NORTH WEST EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 | |
| OKLAHOMA GOLD REALTY, LLC | | ATTN  CHIEF OPERATING OFFICER | 4301 NW 63RD ST SUITE 100 | | | OKLAHOMA CITY | OK | 73116 | |
| OKLAHOMA GOODWILL INDUSTRIES | | 410 SW 3RD ST | | | | OKLAHOMA CITY | OK | 73109 | |
| OKLAHOMA GOODWILL INDUSTRIES INC | | 410 SW 3RD | | | | OKLAHOMA CITY | OK | 73109 | |
| OKLAHOMA GOODWILL INDUSTRIES INC | | 6830 EAST RENO AVE | | | | MIDWEST CITY | OK | 73110 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OKLAHOMA GOODWILL INDUSTRIES, INC | NO NAME SPECIFIED | 410 SW 3RD | | | | OKLAHOMA CITY | OK | 73109 | |
| OKLAHOMA GUARANTEED | | PO BOX 3010 | STUDENT LOAN PROGRAM | | | OKLAHOMA CITY | OK | 73101-3010 | |
| OKLAHOMA GUARANTEED | | PO BOX 3010 | | | | OKLAHOMA CITY | OK | 731013010 | |
| OKLAHOMA GUARANTEED | | WAGE WITHOLDING UNIT | P O BOX 3000 | | | OKLAHOMA CITY | OK | 73101 | |
| OKLAHOMA INSURANCE DEPT | | 1901 N WALNUT | | | | OLAHOMA CITY | OK | 73152 | |
| OKLAHOMA INSURANCE DEPT | | PO BOX 53408 | 2401 NW 23RD ST STE 28 | | | OKLAHOMA CITY | OK | 73107-3408 | |
| OKLAHOMA NATURAL GAS CO | Oklahoma Natural Gas Co | | PO Box 21019 | | | Tulsa | OK | 74121 | |
| Oklahoma Natural Gas Co | | PO Box 21019 | | | | Tulsa | OK | 74121 | |
| OKLAHOMA NATURAL GAS CO | | PO BOX 268826 | | | | OKLAHOMA CITY | OK | 73126-8826 | |
| OKLAHOMA NATURAL GAS CO | | PO BOX 871 | ATTN NORTHPOINTE OFFICE | | | TULSA | OK | 74102-0871 | |
| OKLAHOMA NATURAL GAS CO OKLAHOMA | Oklahoma Natural Gas Co | | PO Box 21019 | | | Tulsa | OK | 74121 | |
| OKLAHOMA NATURAL GAS CO OKLAHOMA | | P O BOX 268826 | | | | OKLAHOMA CITY | OK | 73126-8826 | |
| OKLAHOMA NATURAL GAS CO TULSA | Oklahoma Natural Gas Co | | PO Box 21019 | | | Tulsa | OK | 74121 | |
| OKLAHOMA NATURAL GAS CO TULSA | | P O BOX 1234 | | | | TULSA | OK | 74186-1234 | |
| OKLAHOMA NATURAL GAS COMPANY | Oklahoma Natural Gas Co | | PO Box 21019 | | | Tulsa | OK | 74121 | |
| OKLAHOMA NATURAL GAS COMPANY | | PO BOX 1234 | | | | TULSA | OH | 74186-1234 | |
| OKLAHOMA NATURAL GAS COMPANY | | PO BOX 1234 | | | | TULSA | OK | 74186-1234 | |
| OKLAHOMA NATURAL GAS/TRANSPORTATION | Oklahoma Natural Gas Co | | PO Box 21019 | | | Tulsa | OK | 74121 | |
| OKLAHOMA NATURAL GAS/TRANSPORTATION | | PO BOX 268826 | | | | OKLAHOMA CITY | OK | 73126-8826 | |
| OKLAHOMA OFFSET | | 5124 SOUTH 100 EAST AVE | | | | TULSA | OK | 74146 | |
| OKLAHOMA OFFSET INC | | 5124 S 100 E AVE | | | | TULSA | OK | 74146 | |
| OKLAHOMA RETAIL MERCHANTS ASSN | | 2519 NORTHWEST 23 STE 101 | | | | OKLAHOMA CITY | OK | 73107 | |
| OKLAHOMA RETAIL MERCHANTS ASSN | | 2519 NW 23 STE 200 | | | | OKLAHOMA CITY | OK | 73107 | |
| OKLAHOMA ROOFING & SHEET METAL | | PO BOX 96528 | | | | OKLAHOMA CITY | OK | 73143-6528 | |
| OKLAHOMA SECRETARY OF STATE | | 2300 N LINCOLN BLVD | RM 101 | | | OKLAHOMA CITY | OK | 73105-4897 | |
| OKLAHOMA SECRETARY OF STATE | | RM 101 | | | | OKLAHOMA CITY | OK | 731054897 | |
| OKLAHOMA STATE ATTORNEYS GENERAL | W A DREW EDMONDSON | 313 NE 21ST ST | | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA STATE BUREAU OF | | 6600 N HARVEY STE 300 | | | | OKLAHOMA CITY | OK | 731167910 | |
| OKLAHOMA STATE BUREAU OF | | INVESTIGATION | 6600 N HARVEY STE 300 | | | OKLAHOMA CITY | OK | 73116-7910 | |
| OKLAHOMA STATE DEPT OF HEALTH | | 1000 NE 10TH ST | ALARM DIV | | | OKLAHOMA CITY | OK | 73117-1299 | |
| OKLAHOMA STATE DEPT OF HEALTH | | OKLAHOMA STATE DEPT OF HEALTH | ALARM PROGRAM/PO BOX 268817 | 1000 NE 10TH ST | | OKLAHOMA CITY | OK | 73117-1299 | |
| OKLAHOMA STATE TAX COMMISSION | | 2501 LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73194-0010 | |
| OKLAHOMA STATE TAX COMMISSION | | BUSINESS TAX DIV WH | | | | OKLAHOMA CITY | OK | 731260860 | |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 26850 | BUSINESS TAX DIV WH | | | OKLAHOMA CITY | OK | 73126-0860 | |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 26860 | | | | OKLAHOMA CITY | OK | 73126-0860 | |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 26930 | BUSINESS TAX DIV FRANCHISE | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 271376 | GC SERVICES GARY TAYLOR | | | OKLAHOMA CITY | OK | 73137 | |
| OKLAHOMA STATE TREASURER | SCOTT MEACHAM STATE TREASURER | 4545 LINCOLN BLVD STE 106 | UNCLAIMED PROPERTY | | | OKLAHOMA CITY | OK | 73105-3413 | |
| OKLAHOMA STATE TREASURER | | 4545 LINCOLN BLVD STE 106 | UNCLAIMED PROPERTY | | | OKLAHOMA CITY | OK | 73105-3413 | |
| Oklahoma Tax Commission | Bankruptcy Section | General Counsels Office | 120 N Robinson Ste 2000 | | | Oklahoma City | OK | 73102-7471 | |
| OKLAHOMA TAX COMMISSION | | 2501 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA TAX COMMISSION | | FRANCHISE TAX | P O BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA TAX COMMISSION | | OKLAHOMA TAX COMMISSION | TAXPAYER ASSISTANCE DIV | PO BOX 26920 | | OKLAHOMA CITY | OK | 73126-0920 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OKLAHOMA TAX COMMISSION | | PO BOX 26920 | | | | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 53374 | | | | OKLAHOMA CITY | OK | 73152-3374 | |
| OKLAHOMA, STATE OF | | 4545 N LINCOLN BLVD STE 106 | OKLAHOMA ST TREASURER UNCLAIMD | | | OKLAHOMA CITY | OK | 73105-3413 | |
| OKLAHOMA, UNIVERSITY OF | | 370 STUDENT UNION | CAREER SERVICES | | | STILLWATER | OK | 74078 | |
| OKLAHOMA, UNIVERSITY OF | | 900 ASP AVE STE 323 | | | | NORMAN | OK | 73019 | |
| OKLAHOMA, UNIVERSITY OF | | 900 N PORTLAND AVENUE | TRAINING AND DEVELOPMENT | | | OKLAHOMA CITY | OK | 73107-6195 | |
| OKLAHOMA, UNIVERSITY OF | | CAREER SERVICES | | | | STILLWATER | OK | 74078 | |
| OKLAHOMAN DAILY | C O G RUDY HIERSCHE JR | 105 N HUDSON STE 300 | | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMAN, DAILY | | MARK WILMES | P O BOX 25125 | | | OKLAHOMA CITY | OK | 73125 | |
| OKLU, SONER | | Address Redacted | | | | | | | |
| OKO ENGINEERING INC | | 23671 BIRTCHER DR | | | | LAKE FOREST | CA | 92630 | |
| OKOBA, EMEKA STEPHEN | | Address Redacted | | | | | | | |
| OKOBI, NDIDI | | Address Redacted | | | | | | | |
| OKOGBO, EHIHIMEN OSIORIAMEN | | Address Redacted | | | | | | | |
| OKOH, JAMES | | 4512 SHARK DR | | | | BRADENTON | FL | 34208-8401 | |
| OKOJIE, FRANK | | 930 S BONNIE BRAE NO 109 | | | | LOS ANGELES | CA | 90006 | |
| OKOJIE, FRANK EROMOSELE | | Address Redacted | | | | | | | |
| OKOKA, LESLIE M | | 7742 PARKSIDE DR | | | | LITHIA SPRINGS | GA | 30122-6869 | |
| OKOLI, EBUBE N | | Address Redacted | | | | | | | |
| OKOLI, EBUBE N | | Address Redacted | | | | | | | |
| OKOLONA PEST CONTROL INC | | PO BOX 19201 | | | | LOUISVILLE | KY | 40259 | |
| OKOLONA SANITATION INC | | 2105 OUTER LOOP | | | | LOUISVILLE | KY | 40219-3562 | |
| OKON, VICTORIA UDEME | | Address Redacted | | | | | | | |
| OKONKWO, CHARLES | | 9332 CHERRY HILL RD APT 104 | | | | COLLEGE PARK | MD | 20740 | |
| OKONMA, GREGORY | | 4524 RODEO LANE NO 4 | | | | LOS ANGELES | CA | 90016 | |
| OKONSKI, ALISON M | | 1137 SPRINGBROOK AVE | | | | MOOSIC | PA | 18507-1815 | |
| OKOPNY, MATTHEW CHRISTOPHE | | Address Redacted | | | | | | | |
| Okorn, Alfred Kenneth | | 12 Brandywine Dr | | | | Mechanicsburg | PA | 17050 | |
| OKOROCHA, OJU O | | Address Redacted | | | | | | | |
| OKOROJI, AMAKA B | | Address Redacted | | | | | | | |
| OKOSUN, JENNIFER YOLANDA | | Address Redacted | | | | | | | |
| OKOUGBO, EBEDIALE BENJAMIN | | Address Redacted | | | | | | | |
| OKOYE, CHIEDOZIE N | | Address Redacted | | | | | | | |
| OKOYE, UGO BENZ | | Address Redacted | | | | | | | |
| OKPO, JEAN PRIVAT | | Address Redacted | | | | | | | |
| OKROI, KATHERINE LUCILLE | | Address Redacted | | | | | | | |
| OKRUSCH, TIFFANY A | | 7150 MONTVIEW BVLD I 3 | | | | DENVER | CO | 80220 | |
| OKRZESIK, JOSEPH M | | Address Redacted | | | | | | | |
| OKSANA VERA | VERA OKSANA | 11420 NW 32ND MNR | | | | SUNRISE | FL | 33323-1416 | |
| OKTIBBEHA COUNTY CIRCUIT COURT | | 101 E MAIN | COURTHOUSE | | | STARKVILLE | MS | 39759 | |
| OKTIBBEHA COUNTY CIRCUIT COURT | | COURT CLERK | | | | STARKVILLE | MS | 39759 | |
| OKUBB, ALLAN Y | | 3221 WAIALAE AVE STE 388 | PO BOX 10225 | | | HONOLULU | HI | 96816 | |
| OKUBB, ALLAN Y | | PO BOX 10225 | | | | HONOLULU | HI | 96816 | |
| OKULATE, OLUBUKUNOLA | | Address Redacted | | | | | | | |
| OKULOVICH, THOMAS PHILLIP | | Address Redacted | | | | | | | |
| OKUNG, NICOLE BASSEY | | Address Redacted | | | | | | | |
| OKWUEGO, ALVIN EZENNA | | Address Redacted | | | | | | | |
| OKYERE DARKO, DERECK | | Address Redacted | | | | | | | |
| OLA, RICH MICHAEL | | Address Redacted | | | | | | | |
| OLABARRIETA, MARK | | Address Redacted | | | | | | | |
| OLAES, ANDREI | | 117A W HILLSDALE BLVD | | | | SAN MATEO | CA | 94403 | |
| OLAES, ANDREI H | | Address Redacted | | | | | | | |
| OLAES, ANTONIO D | | Address Redacted | | | | | | | |
| OLAFSON, JESSICA SUE | | Address Redacted | | | | | | | |
| OLAGOV, GEORGE | | Address Redacted | | | | | | | |
| OLAGUE, ALVARO | | Address Redacted | | | | | | | |
| OLAGUE, MICHAEL VICTOR | | Address Redacted | | | | | | | |
| OLAH, SCOTT | | Address Redacted | | | | | | | |
| OLAITAN, ROSELINE T | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OLAIVAR, JESSICA FLORES | | Address Redacted | | | | | | | |
| OLAIZ, GABRIEL | | 7709 E PECAN PLANTATION CR | | | | PHARR | TX | 18577-0000 | |
| OLAIZ, JAMES E | | Address Redacted | | | | | | | |
| OLAJOS, IMRE | | 1651 W BYRON AVE | | | | ADDISON | IL | 60101 | |
| OLALDE, ELSA | | PO BOX 493 | | | | JARRELL | TX | 76537-0493 | |
| OLALEYE, KHALEFA | | 5202 NEWTON ST T3 | | | | BLADENSBURG | MD | 20710 | |
| OLAN, JUAN REGINO | | Address Redacted | | | | | | | |
| OLANDER, ELISABETH JOY | | Address Redacted | | | | | | | |
| OLANIPEKUN, OLADAYO | | 1510 EAST 222ND ST | | | | BRONX | NY | 10469 | |
| OLANIPEKUN, OLADAYO A | | Address Redacted | | | | | | | |
| OLANO, MARICHELLE B | | Address Redacted | | | | | | | |
| OLANO, MICHELLE B | | Address Redacted | | | | | | | |
| OLAOLUWA, ERIC OMOTOLA | | Address Redacted | | | | | | | |
| OLAOLUWA, LEWIS LATEEF | | Address Redacted | | | | | | | |
| OLAPINSIN, OLUMUYIWA | | Address Redacted | | | | | | | |
| OLAR, RYAN BOYD | | Address Redacted | | | | | | | |
| OLARTE, ELLIS | | 12633 JERSEY CIRCLE WEST | | | | THORNTON | CO | 80602-0000 | |
| OLARTE, ELLIS | | Address Redacted | | | | | | | |
| OLARTE, GLENNA | | Address Redacted | | | | | | | |
| OLARTE, LEA MANGOHIG | | Address Redacted | | | | | | | |
| OLARTE, TANIA | | Address Redacted | | | | | | | |
| OLASCOAGA, JOHNATHAN | | Address Redacted | | | | | | | |
| OLASEHA, BASHUA OLAMIDE | | Address Redacted | | | | | | | |
| OLASEHA, BASHUAOLAMIDE | | 2613 NAYLOR RD 304 | | | | WASHINGTON DC | DC | 20020 | |
| OLASEWERE, TOLANI | | Address Redacted | | | | | | | |
| OLASIN, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| OLATAYO OLADEHINBO, SEAN A | | Address Redacted | | | | | | | |
| OLATEJU, ABAYOMI | | 9 ELIZABETH CT | | | | NEW HEMPSTEAD | NY | 10977 | |
| OLATHE CHAMBER OF COMMERCE | | PO BOX 98 | 100 E SANTA FE STE 102 | | | OLATHE | KS | 66051-0098 | |
| OLATHE FORD | | 1845 E SANTE FE | | | | OLATHE | KS | 66062 | |
| OLATHE POINTE CHICK FIL A | | 12087 S BLACKBOB RD | | | | OLATHE | KS | 66062 | |
| OLATHE T SHIRT & TROPHY INC | | 890 N JAN MAR CT | | | | OLATHE | KS | 66061 | |
| OLATHE, CITY OF | | PO BOX 768 | | | | OLATHE | KS | 66051 | |
| OLATUNDE, TOSIN | | Address Redacted | | | | | | | |
| OLAUGHLIN, TONYA | | 8757 PLEASANT VALLEY RD | | | | CAMDEN | OH | 45311-8953 | |
| OLAUSEN, MEGHAN ANNE | | Address Redacted | | | | | | | |
| OLAVARRIA, ANNETTE | | 2031 ORLANDO RD | | | | RICHMOND | VA | 23224 | |
| OLAVARRIA, JOHNATHON ANTHONY | | Address Redacted | | | | | | | |
| OLAVARRIA, JUAN XAVIER | | Address Redacted | | | | | | | |
| OLAVE, LOUIS | | Address Redacted | | | | | | | |
| OLAVE, RAUL ORLANDO | | Address Redacted | | | | | | | |
| OLAWUNMI, RACHEAL | | Address Redacted | | | | | | | |
| OLAYA, LUIS ALFREDO | | Address Redacted | | | | | | | |
| OLAYA, MAIKOL ALEXANDER | | Address Redacted | | | | | | | |
| OLAYIWOLA, MORUF A | | VFA 14 UNIT 60119 | | | | FPO AP | | 96601-6103 | |
| OLAZABAL, EMILIO E | | Address Redacted | | | | | | | |
| OLAZABAL, PEDRO RUBEN | | Address Redacted | | | | | | | |
| OLBERG, SEAN ALAN | | Address Redacted | | | | | | | |
| OLBHAM, ANITA | | 1187 KINGWOOD | | | | REDDING | CA | 96003 | |
| OLBIE, JOSEPH | | 1880 CARL DR | | | | ROUND LAKE BEACH | IL | 00006-0073 | |
| OLCEFSKI, BARBARA B | | Address Redacted | | | | | | | |
| OLCOTT, ROY H | | Address Redacted | | | | | | | |
| OLCZAK, GREG | | Address Redacted | | | | | | | |
| OLCZAK, ROLAND | | 4737 S LARAMIE | | | | CHICAGO | IL | 60638-0000 | |
| OLCZAK, ROLAND | | Address Redacted | | | | | | | |
| OLD BRICKYARD RESTRNT/SALOON | | 1587 N NATIONAL AVE | | | | CHEHALIS | WA | 98532 | |
| OLD BRIDGE APARTMENTS | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| OLD CHICAGO | | 530 WEST BROADWAY | | | | TEMPE | AZ | 85282 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OLD COLONY MEMORIAL | | ELIOT PUTNAM | 254 SECOND AVENUE | | | NEEDHAM | MA | 02494 | |
| OLD COLONY MEMORIAL | | PO BOX 959 | | | | PLYMOUTH | MA | 02360 | |
| OLD COLONY REALTORS | | 1210 KANAWHA BLVD E | | | | CHARLESTON | WV | 25301 | |
| OLD COUNTRY BUFFET | | 10260 VIKING DRIVE STE 100 | | | | EDEN PRAIRIE | MN | 55344 | |
| OLD COUNTRY BUFFET | | 1495 OLD YORK RD | | | | ABINGTON | PA | 19001-1923 | |
| OLD COUNTRY BUFFET | | 154 S GARY AVENUE | | | | BLOOMINGDALE | IL | 60108 | |
| OLD DOMINION APPRAISAL | | 9697C MAIN ST | | | | FAIRFAX | VA | 22031 | |
| OLD DOMINION CAMERA SHOP | | 3128 W CARY ST | | | | RICHMOND | VA | 23221 | |
| OLD DOMINION FREIGHT LINE | | 301 N MAIN ST STE 2600 | ATTN REGGIE DOUTHIT | | | WINSTON SALEM | NC | 27101 | |
| OLD DOMINION FREIGHT LINE | | PO BOX 60908 | | | | CHARLOTTE | NC | 28260-0908 | |
| OLD DOMINION INSULATION INC | | 12764 OAK LAKE CT | | | | MIDLOTHIAN | VA | 23112 | |
| OLD DOMINION JOB CORPS | | 1073 FATHER JUDGE RD | | | | MONROE | VA | 24574 | |
| OLD DOMINION LANDSCAPING | | 2857 CLARKS RD | | | | RUSTBURG | VA | 24588 | |
| OLD DOMINION METAL PROD INC | | 1601 OVERBROOK RD | | | | RICHMOND | VA | 23220 | |
| OLD DOMINION OFFICE SYSTEMS | | 14119 H SULLYFIELD CIR | | | | CHANTILLY | VA | 20151 | |
| OLD DOMINION OFFICE SYSTEMS | | 14119 H SULLYFIELD CIRCLE | | | | CHANTILLY | VA | 22021 | |
| OLD DOMINION UNIVERSITY | | 2202 WEBB CTR | CAREER MANAGEMENT CTR | | | NORFOLK | VA | 23529-0524 | |
| OLD DOMINION UNIVERSITY | | WEBB UNIVERSITY CENTER RM 2202 | | | | NORFOLK | VA | 235290524 | |
| OLD FASHION FOODS INC | | 5521 COLLINS BLVD SW | | | | AUSTELL | GA | 30106 | |
| OLD FASHIONED JANITORIAL | | PO BOX 3886 | | | | JACKSON | TN | 38303-3886 | |
| OLD FLORIDA CATERING | | 3354 NORTH OCEAN BLVD | | | | FT LAUDERDALE | FL | 33308 | |
| OLD FORGE | | PO BOX 67 | | | | MOGADORE | OH | 44260 | |
| OLD LAHAINA LUAU | | 1287 FRONT ST | | | | LAHAINA | HI | 96761 | |
| Old Liberty Properties Inc | Gould Investors LP | Richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | | | Great Neck | NY | 11021 | |
| OLD MILL, THE | | 5031 NEW HARMONY RD | | | | EVANSVILLE | IN | 47720 | |
| OLD NAVY | | 3131 KENNEDY BLVD | | | | RIDGEFIELD PARK | NJ | 07047 | |
| OLD NAVY | | 3131 KENNEDY BLVD | | | | NORTH BERGEN | NJ | 7 047E 003 | |
| OLD PUEBLO ELECTRIC SERVICES | | 5006 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85712 | |
| OLD REPUBLIC INSURANCE CO | | 445 S MOORLAND RD STE 300 | | | | BROOKFIELD | WI | 53005-4253 | |
| OLD REPUBLIC INSURANCE CO | | PO BOX 2939 | CO OLD REPUBLIC RISK MGMT | | | MILWAUKEE | WI | 53201-2939 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | | Brookfield | WI | 53005 | |
| OLD REPUBLIC INSURANCE COMPANY | | PO BOX 789 | | | | GREENWOOD | IN | 15601 | |
| OLD REPUBLIC INSURANCE COMPANY | | PO BOX 789 | | | | GREENSBURG | PA | 1 5601E 004 | |
| Old Republic Insurance Company of Canada | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | | Chicago | IL | 60606 | |
| Old Republic Insurance Company of Canada | Paul M Field | Old Republic Insurance Company of Canada | 100 King St West | Box 557 | | Hamilton | ON | L8N 3K9 | Canada |
| OLD REPUBLIC INSURANCE COMPANY OF CANADA | | BOX 557 | 100 KING STREET WEST | | | HAMILTON | ON | L8N 3K8 | CAN |
| Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | | | Brookfield | WI | 53005 | |
| OLD REPUBLIC TITLE AGENCY | | 150 E MOUND STREET | | | | COLUMBUS | OH | 43215 | |
| OLD, TOM | | 6800 E STERLING RD | | | | JEROME | MI | 49249 | |
| OLDAKER, BEN | | Address Redacted | | | | | | | |
| OLDAKER, SHERALDINE | | PO BOX 47 | | | | HEPZIBAH | WV | 26369 | |
| OLDAKOWSKI, DANIEL J | | 4875 COLE ST APT 55 | | | | SAN DIEGO | CA | 92117 | |
| OLDAKOWSKI, DANIEL JAMES | | Address Redacted | | | | | | | |
| OLDANI, MARK | | Address Redacted | | | | | | | |
| OLDANI, MICHEAL | | 23465 S EASTERN AV | | | | MANHATTAN | IL | 60442 | |
| OLDANI, MICHEAL J | | Address Redacted | | | | | | | |
| OLDE NEW YORK CATERERS | | 283 RT 17 S | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| OLDEN, MARK OWEN | | Address Redacted | | | | | | | |
| Oldenburg, James | | 407 Water St | | | | Sauk City | WI | 53583 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OLDENBURG, JAMES G | | Address Redacted | | | | | | | |
| OLDENBURG, RYAN J | | Address Redacted | | | | | | | |
| OLDENBURG, SAMANTHA A | | Address Redacted | | | | | | | |
| OLDERSHAW, BIANCA KAITLYN | | Address Redacted | | | | | | | |
| OLDFIELD, JOHN PAUL | | Address Redacted | | | | | | | |
| OLDFIELD, RACHAEL AMANDA | | Address Redacted | | | | | | | |
| OLDFIELDS SERVICE | | 1465 WEST 7TH AVENUE | | | | EUGENE | OR | 97402 | |
| OLDHAM, JIMIA YVONNE | | Address Redacted | | | | | | | |
| OLDHAM, NAKIA K | | 6440 N CLAREMONT AVE APT 1 | | | | CHICAGO | IL | 60645-5454 | |
| OLDHAM, NICHOLAS R | | Address Redacted | | | | | | | |
| OLDHAM, STEPHEN | | Address Redacted | | | | | | | |
| OLDHOFF, ROSEMARIE MIRIAM | | Address Redacted | | | | | | | |
| OLDING, JERRY SEAN | | Address Redacted | | | | | | | |
| OLDING, SHELDON FREDERICK | | Address Redacted | | | | | | | |
| OLDMAN, MICHELE | | PO BOX 826 | | | | MOSS BEACH | CA | 94038 | |
| OLDMIXON, ERIC | | 509 BEACH ST | | | | MANCHESTER | NH | 03104 | |
| OLDS, ARON | | 2992 KIA DR | | | | GRAND JUNCTION | CO | 81504 | |
| OLDS, JEANNETTE | | 1620 EDGELY AVE | | | | LEVITTOWN | PA | 19057 | |
| OLDS, TYLER | | Address Redacted | | | | | | | |
| OLEA, ANDREW | | 7597 SVL BOX | | | | VICTORVILLE | CA | 92395 | |
| OLEA, ANGEL GUILLEN | | Address Redacted | | | | | | | |
| OLEA, DARRYL | | Address Redacted | | | | | | | |
| OLEAIRL, MINDY | | 1213 CAMERON DR | | | | MANHEIM | PA | 17545 | |
| OLEAR JOHN | | 9344 JANUARY DRIVE | | | | LAS VEGAS | NV | 89134 | |
| OLEARY & CO, J PATRICK | | 14115 VERDE MAR LN | | | | HOUSTON | TX | 77095 | |
| OLEARY CATERING INC, BETH | | 3438 CHURCH STREET | | | | CINCINNATI | OH | 45244 | |
| OLEARY, AARON SEAN | | Address Redacted | | | | | | | |
| OLEARY, BETHANY MARIE | | Address Redacted | | | | | | | |
| OLEARY, CAITLYN CHRISTINE | | Address Redacted | | | | | | | |
| OLEARY, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| OLEARY, DANIEL | | 329 W CHARLESTON ST | 931 | | | LINCOLN | NE | 68528-0000 | |
| OLEARY, DANIEL EDMUND | | Address Redacted | | | | | | | |
| OLEARY, DANIEL GENE | | Address Redacted | | | | | | | |
| OLEARY, ERIN MARIE | | Address Redacted | | | | | | | |
| OLEARY, GREG THOMAS | | Address Redacted | | | | | | | |
| OLEARY, JAMES FRANCIS | | Address Redacted | | | | | | | |
| OLEARY, JEREMY ALEN | | Address Redacted | | | | | | | |
| OLEARY, JOHN W | | 712 WILLIAMSBURG BLVD | | | | EDWARDSVILLE | IL | 62025-5538 | |
| OLEARY, KYLE NATHAN | | Address Redacted | | | | | | | |
| OLEARY, MICHAEL SIMON | | Address Redacted | | | | | | | |
| OLEARY, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| OLEARY, SEAN | | Address Redacted | | | | | | | |
| OLEARY, STACEY M | | Address Redacted | | | | | | | |
| OLEARY, TAMARA ANN | | Address Redacted | | | | | | | |
| OLEG, TSIRKOUNOV | | 4002 N STORY RD 527 | | | | IRVINE | TX | 75038-0000 | |
| OLEGS ELECTRIC | | 221 N HELM AVE | | | | CLOVIS | CA | 93612 | |
| OLEINICK, SARAH DIANE | | Address Redacted | | | | | | | |
| OLEJKOWSKI, MATTHEW JOHN | | Address Redacted | | | | | | | |
| OLEJNICZAK, KERZANDRA ASHLEY | | Address Redacted | | | | | | | |
| OLEJNICZAK, ROBERT | | 11847 PRESLEY CIRCLE | | | | PLAINFIELD | IL | 60585 | |
| OLEJNICZAK, ROBERT M | | Address Redacted | | | | | | | |
| OLEJNICZAK, THOMAS LOUIS | | Address Redacted | | | | | | | |
| OLEKSA, MARCELLA JEAN | | Address Redacted | | | | | | | |
| OLEKSAK, DAWID WIKTOR | | Address Redacted | | | | | | | |
| OLEKSIUK, PIOTR | | Address Redacted | | | | | | | |
| OLENCHALK, DEIDRE | | Address Redacted | | | | | | | |
| OLENICZAK, BRYAN MICHAEL | | Address Redacted | | | | | | | |
| OLENOSKI, NEAL D | | Address Redacted | | | | | | | |
| Olenoski, Neal David | | 75 Federal Cir | | | | New Britain | CT | 06053 | |
| OLEROS, DANILO ANDO | | Address Redacted | | | | | | | |
| OLESEN, ANDREW | | 1702 CHAPEL RIDGE RD | | | | COLUMBIA | MO | 65203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OLESEN, ANDREW K | | Address Redacted | | | | | | | |
| OLESEN, ELIZABETH | | 52291 HELMEN RD | | | | SOUTH BEND | IN | 46637 3922 | |
| OLESEN, MEGAN | | Address Redacted | | | | | | | |
| OLESEN, NEILS R | | Address Redacted | | | | | | | |
| OLESKY, CYLE SCOTT | | Address Redacted | | | | | | | |
| OLESKY, CYLE SCOTT | | Address Redacted | | | | | | | |
| OLESON, CHRIS | | Address Redacted | | | | | | | |
| OLESON, PATRICK JAMES | | Address Redacted | | | | | | | |
| OLEXA, CHRISTIAN ALBERT | | Address Redacted | | | | | | | |
| OLEY, CHRISTOPHER G | | Address Redacted | | | | | | | |
| OLEY, HEIDI LEE | | Address Redacted | | | | | | | |
| OLEYN, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| OLFSON, GEORGE | | 495 S ST | | | | SPRINGFIELD | OR | 97477-0000 | |
| OLFSON, GEORGE RYDER | | Address Redacted | | | | | | | |
| OLGA, BLAKE | | 628 ST VINCENT PL | | | | MANALAPAN | NJ | 07726-0000 | |
| OLGA, E | | 950 SASHA CIR | | | | BROWNSVILLE | TX | 78521-5462 | |
| OLGIN, LUIS | | 8521 ORANGE ST | | | | DOWNEY | CA | 90241 | |
| OLGUIN, BRIZEIDA IZANAMI | | Address Redacted | | | | | | | |
| OLGUIN, DAVID | | Address Redacted | | | | | | | |
| OLGUIN, EDMOND C | | Address Redacted | | | | | | | |
| OLGUIN, ERICK NA | | Address Redacted | | | | | | | |
| OLGUIN, GABRIEL MICHAEL | | Address Redacted | | | | | | | |
| OLGUIN, JEANINE M | | Address Redacted | | | | | | | |
| OLGUIN, JOSE | | 1406 N DIVISADECO | | | | VISALIA | CA | 93291-0000 | |
| OLGUIN, JOSH | | Address Redacted | | | | | | | |
| OLGUIN, KYLE ALEXANDER | | Address Redacted | | | | | | | |
| OLGUIN, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| OLGUIN, VIVIAN | | Address Redacted | | | | | | | |
| OLIASANI, BRUCE T | | Address Redacted | | | | | | | |
| OLIBARES, KIMBERLINA | | 1341 E  9TH ST | APT 7 | | | UPLAND | CA | 91786 | |
| OLIFFSR, DONALD C | | 7354 BALDWIN RIDGE RD | | | | WARRENTON | VA | 20187-9191 | |
| OLIGONSAT CORP | | 58 STUART AVE APT 4 | | | | NORWALK | CT | 06850 | |
| OLIN NEIL & HALTRECHT | | 26 S CHURCH ST | | | | WEST CHESTER | PA | 19380 | |
| OLIN NEIL & HALTRECHT | | PO BOX 356 | 26 S CHURCH ST | | | WEST CHESTER | PA | 19381-0356 | |
| OLIN, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| OLIN, JONATHAN DAVID | | Address Redacted | | | | | | | |
| OLIN, RYAN | | 20041 Osterman Rd Apt W8 | | | | LAKE FOREST | CA | 92630 | |
| OLIN, RYAN NICHOLAS | | Address Redacted | | | | | | | |
| OLIND, CASEY | | 516 N WHEATLAND HWY | | | | WHEATLAND | WY | 82201-0000 | |
| OLINE, BRIAN WILLIAM | | Address Redacted | | | | | | | |
| OLINGER, KYLE DANIEL | | Address Redacted | | | | | | | |
| OLINGER, REBECCA ANNE | | Address Redacted | | | | | | | |
| OLINSKY, JOSEPH TED | | Address Redacted | | | | | | | |
| OLIPHANT FINANCIAL CORPORATION | | 2033 WOOD ST STE 105 | | | | SARASOTA | FL | 34237 | |
| OLIPHANT FINANCIAL CORPORATION | | PO BOX 2899 | | | | SARASOTA | FL | 34230 | |
| OLIPHANT, ANDREW CLAY | | Address Redacted | | | | | | | |
| OLIPHANT, DENNIS A | | Address Redacted | | | | | | | |
| OLIPHANT, KEVIN | | Address Redacted | | | | | | | |
| OLISH, MELYSSA J | | Address Redacted | | | | | | | |
| OLISHILE, PATIENCE YEMISI | | Address Redacted | | | | | | | |
| OLIU, ARMANDO | | 1185 MEADOW LAKE RD | | | | ROCKLEDGE | FL | 32955-8219 | |
| OLIU, OSCAR | | Address Redacted | | | | | | | |
| OLIVA, ALFONSO J | | Address Redacted | | | | | | | |
| OLIVA, ALISON | | 3002 ALMOND DR | | | | SAN JOSE | CA | 00009-5148 | |
| OLIVA, ALISON | | Address Redacted | | | | | | | |
| OLIVA, ANJANINA M | | Address Redacted | | | | | | | |
| OLIVA, ANTHONY JOHN | | Address Redacted | | | | | | | |
| OLIVA, ARMANDO | | Address Redacted | | | | | | | |
| OLIVA, CHRIS TODD | | Address Redacted | | | | | | | |
| OLIVA, DANIEL | | Address Redacted | | | | | | | |
| OLIVA, ENRIQUE | | 1601 NW 97TH AVE | | | | MIAMI | FL | 33155-2246 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OLIVA, JAVIER | | Address Redacted | | | | | | | |
| OLIVA, JOE | | 1619 E 88TH ST | | | | LOS ANGELES | CA | 00009-0002 | |
| OLIVA, JOE | | Address Redacted | | | | | | | |
| OLIVA, JOSE LUIZ | | Address Redacted | | | | | | | |
| OLIVA, JUAN EMMANUEL | | Address Redacted | | | | | | | |
| OLIVA, KERI M | | Address Redacted | | | | | | | |
| OLIVA, LUIS R | | Address Redacted | | | | | | | |
| OLIVA, MICHAEL | | 2002 WATERTON LANE | | | | APEX | NC | 27502-0000 | |
| OLIVA, MICHAEL TIMOTHY | | Address Redacted | | | | | | | |
| OLIVA, RICHEY | | 11130 ROCKWELL AVE | | | | ENGLEWOOD | FL | 34224 | |
| OLIVARES, ANGEL | | Address Redacted | | | | | | | |
| OLIVARES, ARACELI | | 2806 S TRIPP | | | | CHICAGO | IL | 60623-0000 | |
| OLIVARES, ASHLEY MARIA | | Address Redacted | | | | | | | |
| OLIVARES, BRIAN HALBERT | | Address Redacted | | | | | | | |
| OLIVARES, CARLY | | Address Redacted | | | | | | | |
| OLIVARES, CESAR GERARDO | | Address Redacted | | | | | | | |
| OLIVARES, JORDAN CHRISTOPHER | | Address Redacted | | | | | | | |
| OLIVARES, KEVIN | | Address Redacted | | | | | | | |
| OLIVARES, SABRINA MARIE | | Address Redacted | | | | | | | |
| OLIVARES, SAM CARLOS | | Address Redacted | | | | | | | |
| OLIVARES, WALTER ALEXIS | | Address Redacted | | | | | | | |
| OLIVAREZ JR, ELICEO | | 1800 LYONS | | | | SAN ANTONIO | TX | 78207-0000 | |
| OLIVAREZ, BRIAN MARIO KAULIKE | | Address Redacted | | | | | | | |
| OLIVAREZ, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| OLIVAREZ, DESTINY RENE MARIAH | | Address Redacted | | | | | | | |
| OLIVAREZ, FREDDY LEE | | Address Redacted | | | | | | | |
| OLIVAREZ, JAMIE | | 1248 CR 284 | | | | ALVIN | TX | 77511 | |
| OLIVAREZ, LEO | | PO BOX 3 | | | | LA VILLA | TX | 78562 | |
| OLIVAREZ, LEO JOEL | | Address Redacted | | | | | | | |
| OLIVAREZ, MARIO | | Address Redacted | | | | | | | |
| OLIVAREZ, REBECCA OROSCO | | Address Redacted | | | | | | | |
| OLIVAREZ, RYAN LOUIS | | Address Redacted | | | | | | | |
| OLIVAREZ, RYAN LOUIS | | Address Redacted | | | | | | | |
| OLIVAREZ, SAVANNAH GENEVIEVE | | Address Redacted | | | | | | | |
| OLIVAREZ, STEVEN ANTHONY | | Address Redacted | | | | | | | |
| OLIVAREZ, TIFFANY MARIE | | Address Redacted | | | | | | | |
| OLIVARI, ANTHONY PHILIP | | Address Redacted | | | | | | | |
| OLIVARI, GINO R | | Address Redacted | | | | | | | |
| OLIVARRI, RAQUEL DAWN | | Address Redacted | | | | | | | |
| OLIVAS EFREN | | 8836 DALEWOOD AVE | | | | PICO RIVERA | CA | 90660 | |
| OLIVAS INC | | 83 1/2 85 E MAIN ST | | | | MILFORD | MA | 01757 | |
| OLIVAS, ALLEN RAYMOND | | Address Redacted | | | | | | | |
| OLIVAS, ANGELICA BELEN | | Address Redacted | | | | | | | |
| OLIVAS, DAROLD | | 844 W ALVIN AVE | | | | SANTA MARIA | CA | 93458 | |
| OLIVAS, EDUARDO MIGUEL | | Address Redacted | | | | | | | |
| OLIVAS, ERICA AGIDA | | Address Redacted | | | | | | | |
| OLIVAS, JORGE | | Address Redacted | | | | | | | |
| OLIVAS, JUAN HENRY | | Address Redacted | | | | | | | |
| OLIVAS, KRISTINA MARIE | | Address Redacted | | | | | | | |
| OLIVAS, LUIS A | | 7135 STATESBURG | | | | CANUTILLO | TX | 79835 | |
| OLIVAS, LUIS ALBERTO | | Address Redacted | | | | | | | |
| OLIVAS, LUIS C | | 2969 W DENVER PL | | | | DENVER | CO | 80211-2028 | |
| OLIVAS, OSCAR | | Address Redacted | | | | | | | |
| OLIVAS, RAQUEL JACLYN | | Address Redacted | | | | | | | |
| OLIVAS, RAQUEL JACLYN | | Address Redacted | | | | | | | |
| OLIVAS, RICHARD F | | Address Redacted | | | | | | | |
| OLIVAS, ROBERT E | | Address Redacted | | | | | | | |
| OLIVAS, SUELEM BELEM | | Address Redacted | | | | | | | |
| OLIVAS, SYLVIA MARIE | | Address Redacted | | | | | | | |
| OLIVAS, SYLVIA MARIE | | Address Redacted | | | | | | | |
| OLIVE GARDEN | | 2467 COBB PARKWAY | | | | SMYRNA | GA | 30080 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OLIVE GARDEN | | 4604 S COOPER ST | | | | ARLINGTON | TX | 76017 | |
| OLIVE GARDEN | | 7113 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| OLIVE GARDEN | | PO BOX 30000 | | | | ORLANDO | FL | 32891-9015 | |
| OLIVE, ALLICK MOUNIR | | Address Redacted | | | | | | | |
| Olive, Joel | | 12 Big Meadows Ct | | | | Richmond | VA | 23236 | |
| OLIVE, JOEL G | | Address Redacted | | | | | | | |
| OLIVE, MIKE SCOTT | | Address Redacted | | | | | | | |
| OLIVE, ROBERT | | Address Redacted | | | | | | | |
| OLIVEIRA, ALESSANDRA MIURA | | Address Redacted | | | | | | | |
| OLIVEIRA, ARNALDO S | | 812 PLUMERIA DRIVE | | | | ARLINGTON | TX | 76002 | |
| Oliveira, Arnaldo Santana | | 812 Plumeria Dr | | | | Arlington | TX | 76002 | |
| OLIVEIRA, BRIAN | | 1817 CHEROKEE DR NO 1 | | | | SALINAS | CA | 93906-0000 | |
| OLIVEIRA, BRIAN | | Address Redacted | | | | | | | |
| OLIVEIRA, BRIAN TOSTE | | Address Redacted | | | | | | | |
| OLIVEIRA, CLAUDIO | | Address Redacted | | | | | | | |
| OLIVEIRA, DANIEL CHARLES | | Address Redacted | | | | | | | |
| OLIVEIRA, EDSON | | Address Redacted | | | | | | | |
| OLIVEIRA, IRIS H | | 812 PLUMERIA DR | | | | ARLINGTON | TX | 76002 | |
| OLIVEIRA, IRIS HELENA | | 1806 WIMBLEDON OAK LN | APT 1217 | | | ARLINGTON | TX | 76017 | |
| OLIVEIRA, JEFFREY MARQUES | | Address Redacted | | | | | | | |
| OLIVEIRA, JOSE | | 50 ALSTON ST | | | | SOMERVILLE | MA | 02143-2102 | |
| OLIVEIRA, JOSEPH J | | Address Redacted | | | | | | | |
| OLIVEIRA, NICHOLAS PAUL | | Address Redacted | | | | | | | |
| OLIVEIRA, RENATA | | Address Redacted | | | | | | | |
| OLIVEIRA, ROBERTO | | 3561 S LEWISTON WAY | | | | AURORA | CO | 80013-2608 | |
| OLIVEIRA, SERGIO RECARDO M | | Address Redacted | | | | | | | |
| OLIVEIRA, STEPHANIE | | Address Redacted | | | | | | | |
| OLIVEIRA, STEVEN JOSEPH | | Address Redacted | | | | | | | |
| OLIVEIRA, VANESSA MARIE | | Address Redacted | | | | | | | |
| OLIVENHAIN MUNICIPAL WATER DIS | | 1966 OLIVENHAIN RD | | | | ENCINITAS | CA | 92024-5676 | |
| OLIVENHAIN MUNICIPAL WATER DIS | | PO BOX 502630 | | | | SAN DIEGO | CA | 92150-2630 | |
| OLIVENHAIN MUNICIPAL WATER DIST | | PO BOX 502630 | | | | SAN DIEGO | CA | 92150-2630 | |
| OLIVENHAIN MUNICIPAL WATER DISTRICT OMWD | | P O BOX 502630 | | | | SAN DIEGO | CA | 92150-2630 | |
| OLIVENZA, MATEO | | Address Redacted | | | | | | | |
| OLIVER BUCKWALTER, LAUREN ALEXANDRA | | Address Redacted | | | | | | | |
| OLIVER ELECTRONICS | | 313 GRAY RD RT 202 | | | | GORHAM | ME | 04038 | |
| OLIVER INC, JM | | 101 WAVERLY AVE | | | | MORTON | PA | 19070 | |
| OLIVER JR CUST, GEORGE J | | GEORGE JEFFRIES OLIVER III | | | | UNIF GIFT MIN ACT VA | CO | | |
| OLIVER MCCOY, KRISTEN RENE | | Address Redacted | | | | | | | |
| OLIVER PLUMBING INC | | 818 N RAQUET | | | | LUFKIN | TX | 75901 | |
| OLIVER PLUMBING INC | | 818 N RAQUET | | | | LUFKIN | TX | 75904 | |
| OLIVER SPRINKLER CO INC | | 501 FEHELEY DR | | | | KING OF PRUSSIA | PA | 19406-2690 | |
| OLIVER, ADAM ANDREW | | Address Redacted | | | | | | | |
| OLIVER, ALONZO | | 2454 EUCLID | | | | DETROIT | MI | 48206 | |
| OLIVER, ANDREW B | | Address Redacted | | | | | | | |
| OLIVER, ANDREW SCOTT | | Address Redacted | | | | | | | |
| OLIVER, ANTOINE | | Address Redacted | | | | | | | |
| OLIVER, ANTONIO L | | Address Redacted | | | | | | | |
| OLIVER, ARCHIE R | | Address Redacted | | | | | | | |
| OLIVER, ASHLEY | | Address Redacted | | | | | | | |
| OLIVER, BERNARD H JR | | 7110 MONASELO | | | | PITTSBURGH | PA | 15208- | |
| OLIVER, BERNARD RICHARD | | Address Redacted | | | | | | | |
| OLIVER, BRAD THOMAS | | Address Redacted | | | | | | | |
| OLIVER, BREANE JANICE | | Address Redacted | | | | | | | |
| OLIVER, BRIAN D | | Address Redacted | | | | | | | |
| OLIVER, BRODERICK LEE | | Address Redacted | | | | | | | |
| OLIVER, CANDUS VICTORIA | | Address Redacted | | | | | | | |
| OLIVER, CASEY RANDALL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OLIVER, CECILIA T | | 7331 S TALMAN AVE | | | | CHICAGO | IL | 60629 | |
| OLIVER, CECILIA T | | C/O TIGER FLOOR CARE | 7331 SOUTH TALMAN AVENUE | | | CHICAGO | IL | 60629 | |
| OLIVER, CHARLES | | 3659 WINCHESTER PARK CR APT1 | | | | MEMPHIS | TN | 38118 | |
| OLIVER, CHARLES DEXTER | | Address Redacted | | | | | | | |
| Oliver, Charles H & Mary K | | PO Box 130 | | | | Bairoil | WY | 82322 | |
| OLIVER, CHERYL | | Address Redacted | | | | | | | |
| OLIVER, CHRIS KANE | | Address Redacted | | | | | | | |
| OLIVER, CHRIS M | | Address Redacted | | | | | | | |
| OLIVER, CHRISTOPHER BRIAN | | Address Redacted | | | | | | | |
| OLIVER, CHRISTOPHER M | | Address Redacted | | | | | | | |
| OLIVER, COLIN LARRY | | Address Redacted | | | | | | | |
| OLIVER, CORNELIUS ALONZO | | Address Redacted | | | | | | | |
| OLIVER, COURTNEY | | 8729 SANTA BELLA DRIVE | | | | HAZELWOOD | MO | 63042-0000 | |
| OLIVER, COURTNEY ALLEN | | Address Redacted | | | | | | | |
| OLIVER, COURTNEY LYN | | Address Redacted | | | | | | | |
| OLIVER, CY | | Address Redacted | | | | | | | |
| OLIVER, CYNTHIA D | | Address Redacted | | | | | | | |
| OLIVER, DANIEL | | 6300 S CONGRESS AVE APT 702 | | | | AUSTIN | TX | 78745-4243 | |
| OLIVER, DANIEL RYAN | | Address Redacted | | | | | | | |
| OLIVER, DEJARVIS CANTRELL | | Address Redacted | | | | | | | |
| OLIVER, DILLON TAYLOR | | Address Redacted | | | | | | | |
| OLIVER, DON | | 10 CHELSEA DR NW | | | | FORT WALTON BEAC | FL | 32547-1606 | |
| OLIVER, EDWARD B SR | | 614 EDGEMONT AVE | | | | BRISTOL | TN | 37620-2316 | |
| OLIVER, EDWARD NORMAN | | Address Redacted | | | | | | | |
| OLIVER, ELIZABETH ANN MARIE | | Address Redacted | | | | | | | |
| OLIVER, ELIZABETH ASHLEY | | Address Redacted | | | | | | | |
| OLIVER, ELLEN | | 13848 GOLDEN EAGLE COURT | | | | MORENO VALLEY | CA | 92553 | |
| OLIVER, EMMANUEL LYNN | | Address Redacted | | | | | | | |
| OLIVER, ERIC EDWARD | | Address Redacted | | | | | | | |
| OLIVER, EVAN WILLIAM | | Address Redacted | | | | | | | |
| OLIVER, GRETCHEN | | 10555 W JEWELL AVE APT 25 306 | | | | LAKEWOOD | CO | 80232-4847 | |
| OLIVER, HEATHER A | | Address Redacted | | | | | | | |
| OLIVER, JALIESHA DURELL | | Address Redacted | | | | | | | |
| OLIVER, JAMES | | 1661 WYOMING AVE 2 L | | | | FORTY FORT | PA | 18704 | |
| OLIVER, JAMES BURT | | Address Redacted | | | | | | | |
| OLIVER, JAMES LEWIS | | Address Redacted | | | | | | | |
| OLIVER, JAMES ROBERT | | Address Redacted | | | | | | | |
| OLIVER, JASON PATRICK | | Address Redacted | | | | | | | |
| OLIVER, JEFFREY | | 8435 GREENSTONE DRIVE | | | | DALLAS | TX | 75243 | |
| OLIVER, JENNIFER ELAINE | | PO BOX 659791 | C/O TX CHILD SUPP DISB UNIT | | | SAN ANTONIO | TX | 78265 | |
| OLIVER, JEREMY D | | Address Redacted | | | | | | | |
| OLIVER, JEREMY JACKSON | | Address Redacted | | | | | | | |
| OLIVER, JEWELL LEE | | Address Redacted | | | | | | | |
| OLIVER, JIMMY | | 11287 ELMONT RD | | | | ASHLAND | VA | 23005 | |
| OLIVER, JOAQUIN ARNALDO | | Address Redacted | | | | | | | |
| OLIVER, JOHN | | 4210 MIDDLEBROOK RD | | | | ORLANDO | FL | 32811-6787 | |
| OLIVER, JOHN RAYMOND | | Address Redacted | | | | | | | |
| OLIVER, JOHN RONALD | | Address Redacted | | | | | | | |
| OLIVER, JOHNNY L | | 6210 HEREFORD DR | | | | LAKELAND | FL | 33810-3290 | |
| OLIVER, JONATHAN U | | Address Redacted | | | | | | | |
| OLIVER, JUNE M | | 614 MATIN LUTHER KIND JR BLVD | | | | BRISTOL | TN | 37620-3680 | |
| OLIVER, JUSTIN JAMES | | Address Redacted | | | | | | | |
| OLIVER, KATHERINE | | Address Redacted | | | | | | | |
| OLIVER, KELSEY NICOLE | | Address Redacted | | | | | | | |
| OLIVER, KENNETH JEROME | | Address Redacted | | | | | | | |
| OLIVER, KEVIN | | Address Redacted | | | | | | | |
| OLIVER, KEVIN CURTIS | | Address Redacted | | | | | | | |
| OLIVER, KEVIN DURAND | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OLIVER, LAURA | | 523 HAROLDS DRIVE | | | | MANAKIN SABOT | VA | 23102 | |
| OLIVER, LAWRENCE | | 333 E ENOS DRIVE NO 256 | | | | SANTA MARIA | CA | 93454 | |
| OLIVER, LEON LINWOOD | | Address Redacted | | | | | | | |
| OLIVER, MACKENZIE DAVID | | Address Redacted | | | | | | | |
| OLIVER, MARCUS A | | Address Redacted | | | | | | | |
| OLIVER, MARGARET | | 2603 DUFFY COURT | | | | RICHMOND | VA | 23233 | |
| Oliver, Marie A | | 445 E Rock Rd | | | | Allentown | PA | 18103 | |
| OLIVER, MARK E | | Address Redacted | | | | | | | |
| OLIVER, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| OLIVER, MATTHEW JOHN | | Address Redacted | | | | | | | |
| OLIVER, MATTHEW STEPHAN | | Address Redacted | | | | | | | |
| OLIVER, MICHAEL | | 14883 SPRING GARDEN ST | | | | DETROIT | MI | 48205-3518 | |
| OLIVER, MICHAEL | | Address Redacted | | | | | | | |
| OLIVER, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| OLIVER, MICHAEL RAY | | Address Redacted | | | | | | | |
| OLIVER, NICK THOMAS | | Address Redacted | | | | | | | |
| OLIVER, NIKEISHA | | Address Redacted | | | | | | | |
| OLIVER, PATRICIA L | | 2302 W HASKELL PL | | | | TULSA | OK | 74127-5216 | |
| OLIVER, PATRICK MAURICE | | Address Redacted | | | | | | | |
| OLIVER, PAUL & LINDA | | PO BOX 2427 | | | | FARMINGTON HILLS | MI | 48333-2427 | |
| OLIVER, RENALDO BERNARDEZ | | Address Redacted | | | | | | | |
| OLIVER, RICHARD ELMER | | Address Redacted | | | | | | | |
| OLIVER, ROBERT | | Address Redacted | | | | | | | |
| OLIVER, ROBERT ALLISON | | Address Redacted | | | | | | | |
| OLIVER, ROBERT DAVID | | Address Redacted | | | | | | | |
| OLIVER, ROBERT RUSSELL | | Address Redacted | | | | | | | |
| OLIVER, SHANE J | | Address Redacted | | | | | | | |
| OLIVER, SHARA OTISSE | | Address Redacted | | | | | | | |
| OLIVER, SHATARA | | Address Redacted | | | | | | | |
| OLIVER, SHELBY MARIE | | Address Redacted | | | | | | | |
| OLIVER, STEVEN J | | Address Redacted | | | | | | | |
| OLIVER, TANESHA MONIQUE | | Address Redacted | | | | | | | |
| OLIVER, TERRIS | | Address Redacted | | | | | | | |
| OLIVER, THOMAS | | 1201 GAME TRAIL NORTH | | | | BOURBONNAIS | IL | 60914 | |
| OLIVER, THOMAS MADISON | | Address Redacted | | | | | | | |
| OLIVER, WILLIAM | | Address Redacted | | | | | | | |
| OLIVER, WILLIAM | | Address Redacted | | | | | | | |
| OLIVER, WILLIAM C | | Address Redacted | | | | | | | |
| OLIVER, XIMENA | | 895 LAKEVIEW DR | | | | REDDING | CA | 96001 | |
| OLIVERA, CHRISTOPHER ALLAN | | Address Redacted | | | | | | | |
| OLIVERA, OCTAVIO FELIPE | | Address Redacted | | | | | | | |
| OLIVERA, RACHEL | | 609 WOODBRIDGE LN | | | | INDAIN TRAIL | NC | 28079-0000 | |
| OLIVERA, RACHEL HANNAH | | Address Redacted | | | | | | | |
| OLIVERAS, ANDRES J | | Address Redacted | | | | | | | |
| OLIVERAS, KARLA CHARLENE | | Address Redacted | | | | | | | |
| OLIVERAS, KOREY J | | Address Redacted | | | | | | | |
| OLIVERAS, MICHAEL | | Address Redacted | | | | | | | |
| OLIVERAS, MICHAEL | | Address Redacted | | | | | | | |
| OLIVERAS, RICARDO | | Address Redacted | | | | | | | |
| OLIVERI, ANTHONY | | 6 FRANZ RD | | | | SALEM | NH | 03079 | |
| OLIVERI, JOSHUA KEITH | | Address Redacted | | | | | | | |
| OLIVERI, KAREN ANN | | Address Redacted | | | | | | | |
| OLIVERI, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| OLIVERIOS FLORIST | | PO BOX 267 | | | | BRIDGEPORT | WV | 26330 | |
| OLIVERIUS, ERIC DANIEL | | Address Redacted | | | | | | | |
| OLIVERO, ALEX XAVIER | | Address Redacted | | | | | | | |
| OLIVERO, CARLOS RAUL | | Address Redacted | | | | | | | |
| OLIVERO, CESARINA | | 96 SAUNDERS ST NO 1FL | | | | LAWRENCE | MA | 01841 | |
| OLIVERO, NELSON T | | Address Redacted | | | | | | | |
| OLIVEROS, JIMMY JOSEPH | | Address Redacted | | | | | | | |
| OLIVEROS, JOSE GABRIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OLIVEROS, OMAR COBIAN | | Address Redacted | | | | | | | |
| OLIVEROS, ZACHARIAH | | Address Redacted | | | | | | | |
| OLIVES ELECTRONICS | | 118 E BASE ST | | | | MADISON | FL | 32340-2554 | |
| OLIVETI II, JOSEPH J | | Address Redacted | | | | | | | |
| OLIVETO, DEBORAH | | Address Redacted | | | | | | | |
| OLIVETREE RESEARCH | | 3588 OUTLOOK AVE | | | | CINCINNATI | OH | 45208-1519 | |
| OLIVETTI OFFICE USA | | C/O MELLON BANK N A | DEPT CH 10138 | | | PALATINE | IL | 60055-0138 | |
| OLIVETTO JR , MICHAEL JOHN | | Address Redacted | | | | | | | |
| Olivia Geller | | 5750 W Centinela Ave No 424 | | | | Los Angeles | CA | 90045 | |
| OLIVIA, ALEJANDR | | 10786 WINDING CREEK WAY | | | | BOCA RATON | FL | 33428-0000 | |
| OLIVIA, ALONZO | | 424 BRANDYWINE AVE | | | | SAN ANTONIO | TX | 78228-4603 | |
| OLIVIA, TREVINO | | PO BOX 16411 | | | | AUSTIN | TX | 78716-0000 | |
| OLIVIER, BILLY JOE | | Address Redacted | | | | | | | |
| OLIVIER, EVAN P | | Address Redacted | | | | | | | |
| OLIVIER, JEFFREY | | 520 HARVARD ST NO 3 | | | | MATTAPAN | MA | 02126-1531 | |
| OLIVIER, JOHN W | | Address Redacted | | | | | | | |
| OLIVIER, LIONEL | MILGRAM  SYDNEY | LAW OFFICES OF JACK MILIGRAM | 1 BILLINGS RD | | | QUINCY | MA | 02171 | |
| OLIVIERI, ANTHONY | | 257 ONTARIO ST | | | | RONKONKOMA | NY | 11779-0000 | |
| OLIVIERI, ANTHONY L | | Address Redacted | | | | | | | |
| OLIVO CONSTRUCTION, J | | PO BOX 102 | | | | LOMBARD | IL | 60148 | |
| OLIVO, ASCENCION | | 5840 W 82ND ST | | | | BURBANK | IL | 60459 | |
| OLIVO, BRANDON J | | Address Redacted | | | | | | | |
| OLIVO, CARLOS | | 1898 LONGFELLOW AVE C2 | | | | BRONX | NY | 10460-0000 | |
| OLIVO, CARLOS ERNESTO | | Address Redacted | | | | | | | |
| OLIVO, DAVID JOHNATHAN | | Address Redacted | | | | | | | |
| OLIVO, JESSE | | Address Redacted | | | | | | | |
| OLIVO, RICHARD | | Address Redacted | | | | | | | |
| OLIVO, SOLEDAD | | 11342 LOWER AZUSA RD | | | | EL MONTE | CA | 91732 | |
| OLIVOS, AARON I | | Address Redacted | | | | | | | |
| OLIVOS, FRANCISCO JOHN | | Address Redacted | | | | | | | |
| OLIVOS, FRANCISCO MARTIN | | Address Redacted | | | | | | | |
| OLK, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| OLLE, ROGER | | Address Redacted | | | | | | | |
| OLLER, CHAD JACOB | | Address Redacted | | | | | | | |
| OLLER, FRIENDS OF RICO | | PO BOX 1283 | | | | ROSEVILLE | CA | 95678-8283 | |
| OLLER, MELISSA | | Address Redacted | | | | | | | |
| Ollie Land Stuke | Ollie Land Stuke Rev Trust | DTD 02202003 UAD 022003 | Ollie L Stukes TTEE | 526 Lyndale Dr | | Hartsville | SC | 29550-2708 | |
| OLLIES CLEAN N SWEEP | | PO BOX 2458 | | | | SANTA MARIA | CA | 93457 | |
| OLLMANN, OLIVER ANTHONY | | Address Redacted | | | | | | | |
| OLLOWS, CHRISPIN O | | Address Redacted | | | | | | | |
| OLMEDA, OSCAR | | 8185 RHANBOUY RD | | | | SPRING HILL | FL | 34606 | |
| OLMEDO, RUBEN A | | Address Redacted | | | | | | | |
| OLMO, JONATHAN | | Address Redacted | | | | | | | |
| OLMO, JOSHUA JOSE | | Address Redacted | | | | | | | |
| OLMO, SHANA | | 139 PRISCILLA ST | | | | BRIDGEPORT | CT | 06610 | |
| OLMO, SHANA M | | Address Redacted | | | | | | | |
| OLMOS CONSTRUCTION INC | | PO BOX 458296 | | | | SAN ANTONIO | TX | 78280 | |
| OLMOS, DYANNE ALINA | | Address Redacted | | | | | | | |
| OLMOS, JOSE GUADALUPE | | Address Redacted | | | | | | | |
| OLMOS, RAMIRO | | Address Redacted | | | | | | | |
| OLMOS, SAMMY | | Address Redacted | | | | | | | |
| OLMOS, TANYA ELISA | | Address Redacted | | | | | | | |
| OLMSTEAD PRODUCTIONS INC | | 445 N WHISMAN RD STE 100 | | | | MOUNTAIN VIEW | CA | 94043-5720 | |
| OLMSTEAD, ALEX TUBBS | | Address Redacted | | | | | | | |
| OLMSTEAD, DEBORA DEVON | | Address Redacted | | | | | | | |
| OLMSTEAD, EUGENE M | | Address Redacted | | | | | | | |
| OLMSTEAD, LANCE | | Address Redacted | | | | | | | |
| OLMSTEAD, LINDSEY MARIE | | Address Redacted | | | | | | | |
| OLMSTEAD, LUCAS DANIEL | | Address Redacted | | | | | | | |
| OLMSTEAD, RUSSELL DOUGLAS | | Address Redacted | | | | | | | |
| OLMSTEAD, THOMAS SCOTT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OLMSTEAD, WESTON R | | Address Redacted | | | | | | | |
| OLMSTED, CONSTANCE CHARMAINE | | Address Redacted | | | | | | | |
| OLNEY WALLCOVERING | | PO BOX 1172 | | | | SPARTANBURG | SC | 29304-1172 | |
| OLNEY, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| OLNEY, KENNETH ANDREW | | Address Redacted | | | | | | | |
| OLNEY, LEAH MARIE | | Address Redacted | | | | | | | |
| OLNEY, ROBERT BRENT | | Address Redacted | | | | | | | |
| OLOROUNTO, BAYO A | | Address Redacted | | | | | | | |
| OLORUNFEMI, FOLORUNSH | | 1527 HARFORD SQUARE DR | | | | EDGEWOOD | MD | 21040 | |
| OLORUNFEMI, FOLORUNSHO | | Address Redacted | | | | | | | |
| OLOUGHLIN, ANDREW LLOYD | | Address Redacted | | | | | | | |
| OLOUGHLIN, FORREST CONNOR | | Address Redacted | | | | | | | |
| OLOUGHLIN, GARY | | 1052 BRIAR GLEN LANE | | | | WOODBURY | MN | 55129 | |
| OLOWERE, KOLA | | 2503 B WEATHERILL ST | | | | CHESTER | PA | 19013 | |
| OLOWERE, SUNDAY | | 16 JONATHAN DR | | | | NEWARK | DE | 19702 | |
| OLOWU, ADEGOKE | | Address Redacted | | | | | | | |
| OLP 6609 GRAND LLC | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | | | GREAT NECK | NY | 11021 | |
| OLP CC FERGUSON LLC | ALYSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | | GREAT NECK | NY | 11021 | |
| OLP CC FLORENCE LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | | GREAT NECK | NY | 11021 | |
| OLP CCANTIOCH LLC | ALYSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| OLP CCANTIOCH LLC | ALYSA BLOCK CONTROLLER | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| OLP CCAntioch LLC | Michelle McMahon Esq | 1290 Avenue of the Americas | | | | New York | NY | 10104 | |
| OLP CCAntioch LLC | Michelle McMahon Esq | Bryan Cave LLP | 1290 Ave of the Americas | | | New York | NY | 10104 | |
| OLP CCAntioch LLC | OLP CCAntioch LLC | | 60 Cutter Mill Rd Ste 303 | | | Great Neck | NY | 11021 | |
| OLP CCAntioch LLC | | 60 Cutter Mill Rd Ste 303 | | | | Great Neck | NY | 11021 | |
| OLP CCFAIRVIEW HEIGHTS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| OLP CCFairview Heights LLC | Attn Michelle McMahon Esq | Bryan Cave LLP | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| OLP CCFairview Heights LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | | New York | NY | 10104 | |
| OLP CCFairview Heights LLC | OLP CCFairview Heights LLC | | 60 Cutter Mill Rd Ste 303 | | | Great Neck | NY | 11021 | |
| OLP CCFairview Heights LLC | | 60 Cutter Mill Rd Ste 303 | | | | Great Neck | NY | 11021 | |
| OLP CCFerguson LLC | Michelle McMahon Esq | 1290 Avenue of the Americas | | | | New York | NY | 10104 | |
| OLP CCFerguson LLC | MIchelle McMahon Esq | Bryan Cave LLP | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| OLP CCFerguson LLC | OLP CCFerguson LLC | | 60 Cutter Mill Rd Ste 303 | | | Great Neck | NY | 11021 | |
| OLP CCFerguson LLC | | 60 Cutter Mill Rd Ste 303 | | | | Great Neck | NY | 11021 | |
| OLP CCFlorence LLC | Michelle McMahon Esq | 1290 Avenue of the Americas | | | | New York | NY | 10104 | |
| OLP CCFlorence LLC | Michelle McMahon Esq | Bryan Cave LLP | 1290 Ave of the Americas | | | New York | NY | 10104 | |
| OLP CCSt Louis LLC | Michelle McMahon | 1290 Avenue of the Americas | | | | New York | NY | 10104 | |
| OLP CCSt Louis LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | | New York | NY | 10104 | |
| OLP CCSt Louis LLC | Michelle McMahon Esq | Bryan Cave LLP | 1290 Ave of the Americas | | | New York | NY | 10104 | |
| OLP CCSt Louis LLC | OLP CCSt Louis LLC | | 60 Cutter Mill Rd Ste 303 | | | Great Neck | NY | 11021 | |
| OLP CCSt Louis LLC | | 60 Cutter Mill Rd Ste 303 | | | | Great Neck | NY | 11021 | |
| OLP CCSTLOUIS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | | GREAT NECK | NY | 11021 | |
| OLP GURNEE LLC | | 60 CUTTER MILL RD STE 303 | C/O ONE LIBERTY PROPERTIES INC | | | GREAT NECK | NY | 11021 | |
| OLPHIN, TYLER L | | Address Redacted | | | | | | | |
| OLPINSKI, GARY | | 421 102 BURLINGTON CT | | | | LONG BEACH | CA | 90803 | |
| OLPINSKI, GARY D | | Address Redacted | | | | | | | |
| OLREE, DAN R | | Address Redacted | | | | | | | |
| OLS MAINTENANCE SUPPLY INC | | PO BOX 79251 | | | | HOUSTON | TX | 77043 | |
| OLSCHNER, KEITH LEWIS | | Address Redacted | | | | | | | |
| OLSCHWANG KAREN | | 4904 EAST HILTON AVE | | | | MESA | AZ | 85206 | |
| OLSCHWANG, ROBERT | | 4766 S PRIMROSE DR | | | | GOLD CANYON | AZ | 85218 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OLSEFSKY, MATTHEW IAN | | Address Redacted | | | | | | | |
| OLSEN MARKETING GROUP | | 44 BELLA FIRENZE | | | | TUSCANY HILLS | CA | 92532 | |
| OLSEN, BRITNEY M | | Address Redacted | | | | | | | |
| OLSEN, CAY | | 5227 CHAROLAIS ST | | | | SAN ANTONIO | TX | 78247-1804 | |
| OLSEN, CHRISTIAN RUSSELL | | Address Redacted | | | | | | | |
| OLSEN, CHRISTOPHER | | 13314 SE 19TH ST | APT S4 | | | VANCOUVER | WA | 986836590 | |
| OLSEN, CHRISTOPHER K | | Address Redacted | | | | | | | |
| OLSEN, CRAIG | | 3603 KIRCHOFF RD | | | | ROLLING MEADOWS | IL | 60008 | |
| OLSEN, CRAIG KENNETH | | Address Redacted | | | | | | | |
| OLSEN, DANIEL JAMES | | Address Redacted | | | | | | | |
| OLSEN, DAVID D | | Address Redacted | | | | | | | |
| OLSEN, DONALD S | | Address Redacted | | | | | | | |
| OLSEN, DWAYNE L | | 5133 SYCAMORE SPRING DR | | | | HOUSE SPRINGS | MO | 63051-3652 | |
| OLSEN, GARY | | 16835 EAST LAKE NETTA DR | | | | HAM LAKE | MN | 55304 | |
| OLSEN, GUNNER | | 1354 STANWIX DR | | | | TOLEDO | OH | 43614 | |
| OLSEN, IVAN | | Address Redacted | | | | | | | |
| OLSEN, JACOB | | Address Redacted | | | | | | | |
| OLSEN, JASON | | 2811 WARRIOR DR | | | | WIXOM | MI | 48393 | |
| OLSEN, JASON E | | Address Redacted | | | | | | | |
| OLSEN, JEFFREY | | 22108 N 82ND AVE | | | | PEORIA | AZ | 85383-3104 | |
| OLSEN, JONATHAN | | Address Redacted | | | | | | | |
| OLSEN, JORDAN | | Address Redacted | | | | | | | |
| OLSEN, JOSEPH HENRY | | Address Redacted | | | | | | | |
| OLSEN, JULIE ANN | | Address Redacted | | | | | | | |
| OLSEN, KARRISA L | | Address Redacted | | | | | | | |
| OLSEN, MICHAEL | | 6525 MCLENNAN AVE | | | | VAN NUYS | CA | 91406-0000 | |
| OLSEN, MICHAEL VICTOR | | Address Redacted | | | | | | | |
| OLSEN, RACHEL ELIZABETH | | Address Redacted | | | | | | | |
| OLSEN, RAYMOND | | Address Redacted | | | | | | | |
| OLSEN, RICHARD | | 2015 HACIENDA ST | | | | SEASIDE | CA | 93955 | |
| OLSEN, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| OLSEN, RICHARD T | | Address Redacted | | | | | | | |
| OLSEN, ROBERT | | 4548 N CREAL ST | | | | TERRE HAUTE | IN | 47805-9484 | |
| OLSEN, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| OLSEN, RYAN | | 22915 SUMMER HOUSE CT APT 207 | | | | NOVI | MI | 48375-4584 | |
| OLSEN, STUART A | | Address Redacted | | | | | | | |
| OLSEN, TERRY L | | 8732 WESTWIND LANE | | | | HIGHLANDS RANCH | CO | 80126 | |
| OLSEN, TYSON CHRISTOPHER | | Address Redacted | | | | | | | |
| OLSEN, WILLIAM BRIAN | | Address Redacted | | | | | | | |
| OLSEN, WYATT GRANT | | Address Redacted | | | | | | | |
| OLSENG, JUDY | | 27 W 144 WALLACE RD | | | | WHEATON | IL | 60187-0000 | |
| OLSHANSKY, NEIL | | Address Redacted | | | | | | | |
| OLSHEVSKYY, DMITRY | | Address Redacted | | | | | | | |
| OLSHEVSKYY, YEVGEN | | Address Redacted | | | | | | | |
| OLSON APPLIANCE SERVICE | | 13020 NE 94TH ST | | | | KIRKLAND | WA | 98033 | |
| OLSON APPRAISALS, PAUL | | 314 DIVISION ST | | | | PORT ORCHARD | WA | 98366 | |
| OLSON BROS INC | | 2518 N 73RD ST | | | | OMAHA | NE | 68134 | |
| OLSON COMPANY, LES | | PO BOX 65598 | | | | SALT LAKE CITY | UT | 84165-0677 | |
| OLSON EXPOSITION MANAGEMENT | | 35 CONGRESS ST | | | | SALEM | MA | 01970 | |
| OLSON JR TRUSTEE, MARION A | | PO BOX 1897 | | | | SAN ANTONIO | TX | 78297 | |
| OLSON JR, DONALD GLENN | | Address Redacted | | | | | | | |
| OLSON ROOFING INC, EW | | 621 W WASHINGTON ST | | | | WEST CHICAGO | IL | 60185 | |
| OLSON TAX COLLECTOR, MIKE | | PASCO COUNTY FLORIDA | PO BOX 276 | | | DADE CITY | FL | 33526-0276 | |
| OLSON TAX COLLECTOR, MIKE | | PO BOX 276 | | | | DADE CITY | FL | 335260276 | |
| OLSON TAX COLLECTOR, THOMAS | | OLSON TAX COLLECTOR THOMAS | PO BOX 1812 | | | OCALA | FL | 34478 | |
| OLSON TIRE | | 2475 FOWLER STREET | | | | FT MYERS | FL | 33901 | |
| OLSON TIRE | | 3612 E TAMIAMI TR | | | | NAPLES | FL | 33962 | |
| OLSON TIRE | | 6310 ADAMO DR | | | | TAMPA | FL | 33619 | |
| OLSON TIRE | | PO BOX 550653 | | | | TAMPA | FL | 33655-0653 | |
| OLSON TIRE | | PO BOX 7847 | | | | CLEARWATER | FL | 33758-7847 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OLSON TIRE | | USE V NO 176774 | | | | FT MYERS | FL | 33901 | |
| OLSON TV | | 108 N MILL | | | | LAKE MILLS | IA | 50450 | |
| OLSON TV | | 108 N MILLS | | | | LAKE MILLS | IA | 50450 | |
| OLSON ZABRISKIE & CAMPBELL INC | | 104 WEST MARCY ST | | | | MONTESANO | WA | 98563 | |
| OLSON, ADAM | | 19155 FM 1485 RD TRLR 21 | | | | NEW CANEY | TX | 77357-3753 | |
| OLSON, AMANDA PIA | | Address Redacted | | | | | | | |
| OLSON, ANDREW | | 1540 DUFFER DR | | | | CHESTERTON | IN | 46304 | |
| OLSON, ANDREW DONOVAN | | Address Redacted | | | | | | | |
| OLSON, ANDREW JAY | | Address Redacted | | | | | | | |
| OLSON, ANNA K | | Address Redacted | | | | | | | |
| OLSON, ANTHONY M | | Address Redacted | | | | | | | |
| OLSON, AUSTIN JAMES | | Address Redacted | | | | | | | |
| OLSON, BEN T | | Address Redacted | | | | | | | |
| OLSON, BRADY JULIAN | | Address Redacted | | | | | | | |
| OLSON, BRITTANY JOAN | | Address Redacted | | | | | | | |
| OLSON, BRYCE TYLER | | Address Redacted | | | | | | | |
| OLSON, CHARLES W JR | | 401 WEST AVE | | | | GOULDSBORO | PA | 18424-9219 | |
| OLSON, CODY | | Address Redacted | | | | | | | |
| OLSON, COREY BLAKE | | Address Redacted | | | | | | | |
| OLSON, DAVID Z | | Address Redacted | | | | | | | |
| OLSON, DERRICK D | | Address Redacted | | | | | | | |
| OLSON, DONOVAN QUENTIN | | Address Redacted | | | | | | | |
| OLSON, DOUGLAS | | 11421 HIGHWAY 52 | | | | FORT LUPTON | CO | 80621 | |
| OLSON, ECHO MARIE | | Address Redacted | | | | | | | |
| OLSON, EDWARD | | Address Redacted | | | | | | | |
| OLSON, ELIZABETH | | 3684 S DUGGAN RD | | | | BELOIT | WI | 53511-0000 | |
| OLSON, ERIC | | Address Redacted | | | | | | | |
| OLSON, ERIC LUKE | | Address Redacted | | | | | | | |
| OLSON, ERIC S | | Address Redacted | | | | | | | |
| Olson, Ervin C | | 478 Summer Hill Dr | | | | Hoschton | GA | 30548-3059 | |
| OLSON, GARETT EDWARD | | Address Redacted | | | | | | | |
| OLSON, GRANT | | Address Redacted | | | | | | | |
| OLSON, HOWARD ANTHONY | | Address Redacted | | | | | | | |
| OLSON, JAMES GLENN | | Address Redacted | | | | | | | |
| OLSON, JAMES M | | Address Redacted | | | | | | | |
| OLSON, JASON PHILLIP | | Address Redacted | | | | | | | |
| OLSON, JEREMY LYNN | | Address Redacted | | | | | | | |
| OLSON, JESSICA L | | Address Redacted | | | | | | | |
| OLSON, JOHN | | 13644 N  HAMILTON DR | NO 102 | | | FOUNTAIN HILLS | AZ | 85268 | |
| OLSON, JONATHAN | | Address Redacted | | | | | | | |
| OLSON, KASEY MARIE | | Address Redacted | | | | | | | |
| OLSON, KENNETH SCOTT | | Address Redacted | | | | | | | |
| OLSON, KRISTA LEIGH | | Address Redacted | | | | | | | |
| OLSON, LINDSEY BROOKE | | Address Redacted | | | | | | | |
| OLSON, LINDSEY LEIGH | | Address Redacted | | | | | | | |
| OLSON, LUKE MATTHEW | | Address Redacted | | | | | | | |
| OLSON, MARK | | 19235 HIKERS TRAIL | | | | HUMBLE | TX | 77346 | |
| OLSON, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| OLSON, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| OLSON, MAUREEN B | | Address Redacted | | | | | | | |
| OLSON, MELISSA DIANE | | Address Redacted | | | | | | | |
| OLSON, MICHAEL | | 362 PLUM ST | | | | BELLEFONTE | PA | 16823-9703 | |
| OLSON, MICHAEL | | 8744 APPLERIDGE CIRCLE | APT 4 | | | YOUNGSTOWN | OH | 445124931 | |
| OLSON, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| OLSON, MICHAEL G | | Address Redacted | | | | | | | |
| OLSON, MICHAEL GERALD | | Address Redacted | | | | | | | |
| OLSON, NATHANIEL N | | Address Redacted | | | | | | | |
| OLSON, NICHOLAS BLAINE | | Address Redacted | | | | | | | |
| OLSON, NICHOLAS DANIEL | | Address Redacted | | | | | | | |
| OLSON, NICHOLAS REED | | Address Redacted | | | | | | | |
| OLSON, ROLLIN JAY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OLSON, ROSEMARIE CARMEN | | Address Redacted | | | | | | | |
| OLSON, RYAN JONATHAN | | Address Redacted | | | | | | | |
| OLSON, SARA MICHELLE | | Address Redacted | | | | | | | |
| OLSON, SCOTT | | W295 S2592 JAMIE CT | | | | WAUKESHA | WI | 53188 | |
| OLSON, SCOTT THOMAS | | Address Redacted | | | | | | | |
| OLSON, STEPHANIE | | 2712 SW 34TH ST NO 188 | | | | GAINESVILLE | FL | 32608-0000 | |
| OLSON, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| OLSON, STEVEN ANDREW | | Address Redacted | | | | | | | |
| OLSON, SUSAN MARIE | | Address Redacted | | | | | | | |
| OLSON, TAYLOR K | | Address Redacted | | | | | | | |
| OLSON, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| OLSON, TIMOTHY WILLIAM | | Address Redacted | | | | | | | |
| OLSON, TODD | | 8069 JAMES AVE | | | | WOODRIDGE | IL | 60517 | |
| OLSON, TODD | | Address Redacted | | | | | | | |
| OLSON, TROY B | | Address Redacted | | | | | | | |
| OLSON, TYSON | | Address Redacted | | | | | | | |
| OLSON, ZACK DAVID | | Address Redacted | | | | | | | |
| OLSOWY, JAMIE J | | Address Redacted | | | | | | | |
| OLSSON II, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| OLSSON ROOFING COMPANY INC | | 740 SOUTHLAKE ST | PO BOX 1450 | | | AURORA | IL | 60507-1450 | |
| OLSSON ROOFING COMPANY INC | | PO BOX 1450 | | | | AURORA | IL | 605071450 | |
| OLSSON, NATHAN | | Address Redacted | | | | | | | |
| OLSSON, STEVEN M | | Address Redacted | | | | | | | |
| OLSTEN OF CINCINNATI INC | | 1 WEST 4TH ST SUITE 1800 | | | | CINCINNATI | OH | 45202 | |
| OLSTEN OF CINCINNATI INC | | 312 PLUM ST STE 950 | | | | CINCINNATI | OH | 45202 | |
| OLSTEN STAFFING SERVICE INC | | DEPT LA21994 | | | | PASADENA | CA | 91185-1994 | |
| OLSTEN STAFFING SERVICES | | DEPT AT49923 | | | | ATLANTA | GA | 31192-9923 | |
| OLSTEN STAFFING SERVICES | | DEPT LA21994 | | | | PASADENA | CA | 91185-1994 | |
| OLSTEN STAFFING SERVICES INC | | PO BOX 7777 W501845 | | | | PHILADELPHIA | PA | 19175-1845 | |
| OLSTEN STAFFING SERVICES INC | | PO BOX 8906 | | | | MELVILLE | NY | 11747-8906 | |
| Olsthoorn, Annette | | 3 Anderson Dr | | | | Grimsby | ON | L3M 4L9 | Canada |
| OLSZAK, JOHN | | Address Redacted | | | | | | | |
| OLSZEWSKI, BRANDON | | Address Redacted | | | | | | | |
| OLSZEWSKI, BRIAN ANTHONY | | Address Redacted | | | | | | | |
| OLSZEWSKI, CARLY JEANNE | | Address Redacted | | | | | | | |
| OLSZEWSKI, JOSEPH | | Address Redacted | | | | | | | |
| OLSZEWSKI, KYLE | | Address Redacted | | | | | | | |
| OLSZEWSKI, MARK ANDREW | | Address Redacted | | | | | | | |
| OLSZEWSKI, STEPHEN | | Address Redacted | | | | | | | |
| OLTARZEWSKI, BRANDAN | | 5980 S PHILLIPS ST | | | | GREENFIELD | WI | 53221-0000 | |
| OLTMAN, MARY | | 212 SCHROEDER AVE | | | | DELAVAN | WI | 53115 3037 | |
| OLTMAN, ROBERT DON | | Address Redacted | | | | | | | |
| OLTMANNS, ANDREW JOHN | | Address Redacted | | | | | | | |
| OLTROGGE, JONI S | | 13651 E CORRINE DR | | | | SCOTTSDALE | AZ | 85259-2329 | |
| OLTZ, HEATHER L | | Address Redacted | | | | | | | |
| OLUFOWOBI, ABDUL GHANIYU | | Address Redacted | | | | | | | |
| OLUSANYA, OLUWATONI TEMITOPE | | Address Redacted | | | | | | | |
| OLUTOSIN, CYNTHIA | | 1932 ROGERS AVE SW | | | | ATLANTA | GA | 30310-2250 | |
| OLVEDA, DANIEL | | Address Redacted | | | | | | | |
| OLVERA, ABIGAIL AMARIS | | Address Redacted | | | | | | | |
| OLVERA, ASAEL ISBAN | | Address Redacted | | | | | | | |
| OLVERA, CARLOS | | 3380 WISHING WELL | | | | CATHEDRAL CITY | CA | 92234 | |
| OLVERA, DANIEL | | 311 S LASALLE ST | | | | DURHAM | NC | 27705-3711 | |
| OLVERA, DANTE C | | Address Redacted | | | | | | | |
| OLVERA, DIANA GUADALUPE | | Address Redacted | | | | | | | |
| OLVERA, EDGAR | | 1538 CABLE RANCH RD | APT 5202 | | | SAN ANTONIO | TX | 782452216 | |
| OLVERA, EDGAR H | | Address Redacted | | | | | | | |
| OLVERA, FERNANDO | | Address Redacted | | | | | | | |
| OLVERA, JAMES | | 726 BENNINGTON | | | | KANSAS CITY | MO | 00006-4125 | |
| OLVERA, JESSE | | 606 BAY VIEW | | | | WILMINGTON | CA | 90744-0000 | |
| OLVERA, JESSE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OLVERA, JESSE | | Address Redacted | | | | | | | |
| OLVERA, MARCO ANTONIO | | Address Redacted | | | | | | | |
| OLVERA, NATALIA | | Address Redacted | | | | | | | |
| OLVERA, NINA | | 3204 E HEDGES | | | | FRESNO | CA | 93703 | |
| OLVERA, RICARDO | | Address Redacted | | | | | | | |
| OLVERA, ROXANA | | Address Redacted | | | | | | | |
| OLWAN, NOOR E | | Address Redacted | | | | | | | |
| OLYMPIA | | P O BOX 694 | | | | OLYMPIA | WA | 98507-0694 | |
| OLYMPIA APPLIANCE SERVICE LLC | | PO BOX 11456 | | | | OLYMPIA | WA | 98508-1456 | |
| OLYMPIA, CITY OF | | OLYMPIA CITY OF | PO BOX 1967 | | | OLYMPIA | WA | 98507 | |
| OLYMPIA, CITY OF | | PO BOX 1967 | | | | OLYMPIA | WA | 98507 | |
| OLYMPIA, CITY OF | | PO BOX 26364 | C/O ALARM TRACKING & BILLING | | | COLORADO SPRINGS | CO | 80936 | |
| OLYMPIA, CITY OF | | PO BOX 7966 | | | | OLYMPIA | WA | 98507-7966 | |
| OLYMPIA, PHILLIP GREGORY | | Address Redacted | | | | | | | |
| Olympian | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Olympian | c o Paul Pacuzzi | 400 Capitol Mall 1450 | | | | Sacramento | CA | 95814 | |
| Olympian | Olympian | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| OLYMPIAN OIL | | 2191 NAVY DRIVE | | | | STOCKTON | CA | 95206-1143 | |
| OLYMPIAN OIL | | 260 MICHELLE COURT | | | | SO SAN FRANCISCO | CA | 940806297 | |
| OLYMPIAN OIL | | DEPT 1262 | | | | SAN FRANCISCO | CA | 94139-1262 | |
| OLYMPIAN, THE | | PO BOX 23 | | | | OLYMPIA | WA | 98507-0023 | |
| OLYMPIAN, THE | | PO BOX 407 | | | | OLYMPIA | WA | 98507 | |
| OLYMPIC AIR CONDITIONING INC | | PO BOX 1482 | | | | SILVERDALE | WA | 98383 | |
| OLYMPIC CARRIER CORP | | 6750 JONES MILL CT STE C | | | | NORCROSS | GA | 30092 | |
| OLYMPIC CREDIT FUND INC | | PO BOX 6105 | | | | OLYMPIA | WA | 98502-0105 | |
| OLYMPIC REFRESHMENT SERVICES | | 3858 87TH SW | | | | TACOMA | WA | 98499 | |
| OLYMPUS AMERICA | SERVICE LITERATURE | 145 CROSSWAYS PARK | | | | WOODBURY | NY | 11797 | |
| OLYMPUS AMERICA | SERVICE LITERATURE | | | | | WOODBURY | NY | 11797 | |
| OLYMPUS AMERICA | | 3900 KILROY AIRPORT WAY | SUITE 100 | | | LONG BEACH | CA | 90806-2454 | |
| OLYMPUS AMERICA | | 400 RABRO DR | | | | HAUPPAUGE | NY | 11788-4258 | |
| OLYMPUS AMERICA | | 5400 NEWPORT DRIVE | SUITE 21 | | | ROLLINS MEADOWS | IL | 60008-3727 | |
| OLYMPUS AMERICA | | BOX 200138 | | | | PITTSBURGH | PA | 15251-0138 | |
| OLYMPUS AMERICA | | PO BOX 6040 | 10805 HOLDER ST STE 170 | | | CYPRESS | CA | 90630 | |
| OLYMPUS CORPORATION | ERIC VAUTRIN | 3500 CORPORATE PARKWAY | | | | CENTER VALLEY | PA | 18034 | |
| OLYMPUS CORPORATION | | 3500 CORPORATE PARKWAY | P O BOX 610 | | | CENTER VALLEY | PA | 18034 | |
| OLYMPUS CORPORATION | | BOX 200138 | | | | PITTSBURGH | PA | 15251-0138 | |
| Olympus Imaging America AKA to Debtor as Olympus Corporation | Andrew St Clair | 3500 Corporate Pkwy | | | | Center Valley | PA | 18034 | |
| Olympus Imaging America Inc aka to Debtor as Olympus Corporation | Andrew St Clair | 3500 Corporate Pkwy | | | | Center Valley | PA | 18034 | |
| OLYNYK, CODY WYATT | | Address Redacted | | | | | | | |
| OMACHEL, LISA A | | Address Redacted | | | | | | | |
| OMAHA PUBLIC POWER DISTRICT | | P O BOX 3995 | | | | OMAHA | NE | 68103-0995 | |
| OMAHA RENTAL SERVICE INC | | 2627 NORTH 90TH ST | | | | OMAHA | NE | 68134 | |
| OMAHA STEAKS INC | | 11030 O ST | | | | OMAHA | NE | 68137 | |
| OMAHA STEAKS INTERNATIONAL INC | | PO BOX 3366 | | | | OMAHA | NE | 68176-0480 | |
| OMAHA WORLD | | 1334 DODGE ST | | | | OMAHA | NE | 68102 | |
| OMAHA WORLD | | PO BOX 3150 | | | | OMAHA | NE | 68103-0150 | |
| OMAHA WORLD | | WORLD HERALD SQ | 1334 DODGE ST | | | OMAHA | NE | 68102 | |
| OMAHA, CITY OF | | 1516 JACKSON | BUREAU OF FIRE PREVENTION | | | OMAHA | NE | 68102 | |
| OMAHA, CITY OF | | 1819 FARMAN ST | | | | OMAHA | NE | 68183 | |
| OMAHA, CITY OF | | BUREAU OF FIRE PREVENTION | | | | OMAHA | NE | 68102 | |
| OMAHA, CITY OF | | CITY CENTRAL CASHIER RM H10 | DOUGLAS CIVIC CTR | | | OMAHA | NE | 68183 | |
| OMALIA, SHIRLEY A | | 1127 N RIVER ST | | | | PLAINSVILLE | PA | 18702-2404 | |
| OMALLEY OROURKE & BEZZ APPRAISAL | | 160 OAK ST | | | | GLASTONBURY | CT | 06033 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OMALLEY, BRENDAN CHRISTIAN | | Address Redacted | | | | | | | |
| OMALLEY, CALLAN JOHN | | Address Redacted | | | | | | | |
| OMALLEY, CARRIE | | 18676 LINDECO CANYON RD | | | | SILVERADO | CA | 92676 | |
| OMALLEY, CHRISTOPHER W | | Address Redacted | | | | | | | |
| OMALLEY, CODY RYAN | | Address Redacted | | | | | | | |
| OMALLEY, DENNIS B | | Address Redacted | | | | | | | |
| OMALLEY, GAVIN DRAKE | | Address Redacted | | | | | | | |
| OMALLEY, JONATHAN ANDREW | | Address Redacted | | | | | | | |
| OMALLEY, KATHLEEN | | Address Redacted | | | | | | | |
| OMALLEY, KATHLEEN AND CORCORAN, DARLENE | CHRISTIN C HESHION ESQ | 353 WEST CENTER ST | | | | WEST BRIDGEWATER | MA | 02379 | |
| OMALLEY, KATHRIONA ELIZABETH | | Address Redacted | | | | | | | |
| OMALLEY, KYLE JONATHAN | | Address Redacted | | | | | | | |
| OMALLEY, MARK | | Address Redacted | | | | | | | |
| OMALLEY, MICHAEL | | Address Redacted | | | | | | | |
| OMALLEY, MICHAEL | | LOC NO 0325 PETTY CASH | | | | FRANKLIN | MA | 02038 | |
| OMALLEY, MICHAEL I | | 1701 N 77TH AVE | | | | ELMWOOD PARK | IL | 60707-4150 | |
| OMALLEY, MICHAEL P | | Address Redacted | | | | | | | |
| OMALLEY, PATRICK | | Address Redacted | | | | | | | |
| OMALLEY, PATRICK J SR | | 3308 OLYPHANT AVE | | | | SCRANTON | PA | 18509-1120 | |
| OMALLEY, PATRICK JOHN | | Address Redacted | | | | | | | |
| OMALLEY, REED ANDREW | | Address Redacted | | | | | | | |
| OMALLEY, SHAWN D | | HHC 2 14 | | | | FORT DRUM | NY | 13602 | |
| OMALLEY, SHAWN DAVID | | Address Redacted | | | | | | | |
| OMalley, Susan | | 1222 Medical Center Dr | | | | Columbia | TN | 38401 | |
| OMALLON, ROBERT PATRICK | | Address Redacted | | | | | | | |
| OMAN, COREY JOHN | | Address Redacted | | | | | | | |
| Omann, John | | 1205 7th Ave N | | | | Sartell | MN | 56377 | |
| Omar Tawil | | 7 Merrill Hill | | | | Ladera Ranch | CA | 92883 | |
| OMAR, ABDISAMED A | | Address Redacted | | | | | | | |
| OMAR, ABDULKADIR HASSAN | | Address Redacted | | | | | | | |
| OMAR, AHMAD K | | Address Redacted | | | | | | | |
| OMAR, CARRILLO | | 806 BIRCH ST 1 | | | | HUDSON | CO | 80642-0000 | |
| OMAR, HAROUN | | Address Redacted | | | | | | | |
| OMAR, KHALED E | | Address Redacted | | | | | | | |
| OMAR, LABARCA | | 2809 SW 130 AVE | | | | MIAMI | FL | 33175-0000 | |
| OMAR, MOHAMED AHDY | | Address Redacted | | | | | | | |
| OMAR, ORTIZ | | 9247 TREE VLG | | | | SAN ANTONIO | TX | 78250-4946 | |
| OMAR, WARSAME | | 1434 MARSAHLL ST NE 17 | | | | MINNEAPOLIS | MN | 05143-0000 | |
| OMARA, EDWARD THOMAS | | Address Redacted | | | | | | | |
| OMARA, KYLE JAMES | | Address Redacted | | | | | | | |
| OMARA, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| OMAREGO INC | | 1460 GOLDEN GATE PKWY NO 6003 | | | | NAPLES | FL | 34105 | |
| OMARI, ALI JOHN | | Address Redacted | | | | | | | |
| OMARS TENTS & EVENTS | | 30 N PLAINS INDUSTRIAL RD | | | | WALLINGFORD | CT | 06492 | |
| OMARY, SAMUEL KEITH | | Address Redacted | | | | | | | |
| OMBAYO, COLLIN | | 4515 BONNELL DR NW | | | | HUNTSVILLE | AL | 00003-5816 | |
| OMBAYO, COLLINS T | | Address Redacted | | | | | | | |
| OMBOGA, LEWIS MOKUA | | Address Redacted | | | | | | | |
| OMEALY, TIA ANITA | | Address Redacted | | | | | | | |
| OMEARA, ANDREW THOMAS | | Address Redacted | | | | | | | |
| OMEARA, JOHN | | 1321 GLENWOOD DRIVE | | | | PETALUMA | CA | 94954-4328 | |
| OMEGA AUDIO VIDEO | | 303B PEACHTREE | ATTN JIM HANSEN | | | BIG SANDY | TX | 75755 | |
| OMEGA DOOR CO | | 1223 GIBSON ST | | | | YOUNGSTOWN | OH | 44502 | |
| OMEGA DOOR CO | | 215 MCCLURG RD | | | | BOARDMAN | OH | 44512-7528 | |
| OMEGA ELECTRONICS | | 6904 W FAIRFIELD DR | | | | PENSACOLA | FL | 32506 | |
| OMEGA ENFORCEMENT | | 14851 VICTORY BLVD | | | | VAN NUYS | CA | 91411-1558 | |
| OMEGA ENGINEERING INC | | PO BOX 740496 | | | | ATLANTA | GA | 30374-0496 | |
| OMEGA ENVIRONMENTAL IN | | 2144 SYLVAN RD | | | | EAST POINT | GA | 30344 | |
| OMEGA INTERNATIONAL COMM | | 6819 RED HILL RD | | | | TALLASSEE | AL | 36078 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OMEGA MECHANICAL INC | | 3449 E 1850 N | | | | IDAHO FALLS | ID | 83401 | |
| OMEGA MEDICAL CENTER | | 15 OMEGA DRIVE BUILDING K | | | | NEWARK | DE | 19713 | |
| OMEGA PLASTICS CORP | | PO BOX 827627 | | | | PHILADELPHIA | PA | 19182-7627 | |
| OMEGA PLASTICS OF KENTUCKY | | PO BOX 808 | | | | LYNDHURST | NJ | 07071 | |
| OMEGA SATTER | | 1041 S CARROLL ST | | | | HAMPSTEAD | MD | 21074 | |
| OMEGA TRUST | | 23118 SANDALFOOT PLAZA DR | STE A | | | BOCA RATON | FL | 33428 | |
| OMEGA WASTE MANAGEMENT INC | | PO BOX 495 | | | | CORNING | CA | 96021 | |
| OMEGA WORLD TRAVEL | | 325 WHITE ST STE 100 | | | | JACKSONVILLE | NC | 28546 | |
| OMEGA WORLD TRAVEL | | 3800 STILLMAN PKWY STE 201 | | | | RICHMOND | VA | 23233 | |
| OMEGA WORLD TRAVEL | | 4040 COX RD | | | | GLEN ALLEN | VA | 0 | |
| OMEGA WORLD TRAVEL | | DEPT 0876 | | | | MCLEAN | VA | 22109-0876 | |
| OMEGA WORLD TRAVEL | | PO BOX 2284 | | | | MERRIFIELD | VA | 22116 | |
| OMEGA, MIRLINE | | Address Redacted | | | | | | | |
| OMEHE, HENRY ACHI | | Address Redacted | | | | | | | |
| OMELCHENKO, VYACHESLAV D | | Address Redacted | | | | | | | |
| OMELETTE KING, THE | | 1407A PHILADELPHIA RD | | | | JOPPA | MD | 21085 | |
| OMELIA, GARRETT | | Address Redacted | | | | | | | |
| OMELIA, JAMES J | | 61 KIRKWOOD DRIVE | | | | ELMA | NY | 14059 | |
| OMELIA, JAMES JOSEPH | | Address Redacted | | | | | | | |
| OMelveny & Myers LLP | Attn Jennifer Taylor and Celeb Langston | Two Embarcadero Center 28th Fl | | | | San Francisco | CA | 94111-3823 | |
| OMELVENY & MYERS LLP | | 400 S HOPE ST | | | | LOS ANGELES | CA | 90071 | |
| OMELVENY & MYERS LLP | | PO BOX 504436 | | | | THE LAKES | NV | 88905-4436 | |
| OMEMA, KEVIN K | | Address Redacted | | | | | | | |
| OMER, LINDA | | Address Redacted | | | | | | | |
| OMER, ZAKARIYA M | | Address Redacted | | | | | | | |
| OMERAGIC, JASMIN | | 196 ASHLAND CREEK CT | | | | LAWRENCEVILLE | GA | 30045-6812 | |
| OMERALOVIC, ALEN | | Address Redacted | | | | | | | |
| OMERALOVIC, ALMA | | Address Redacted | | | | | | | |
| OMEROVIC, ERMIN | | Address Redacted | | | | | | | |
| OMEROVIC, SENAD | | 2936 WINGATE DR SE | | | | KENTWOOD | MI | 49512-8098 | |
| OMEX | | 4203 PRODUCE RD | | | | LOUISVILLE | KY | 40218 | |
| OMEX | | 4213 PRODUCE RD | | | | LOUISVILLE | KY | 40218 | |
| OMF 11520 LLC | | 111 MARKET PLACE CANDLER BLDG | C/O CONSTELLATION EN STE 701 | | | BALTIMORE | MD | 21202 | |
| OMF 11520 LLC | | 750 E PRATT ST | | | | BALTIMORE | MD | 21202 | |
| OMHOLT A LAW CORP, TED | | SPEAR TOWER 36TH FL | ONE MARKET | | | SAN FRANCISCO | CA | 94105 | |
| OMI INC | | 3006 11TH AVE S W | | | | HUNTSVILLE | AL | 35805 | |
| OMI OF CALIFORNIA | | DEPT NO 1568 | P O BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| OMI OF CALIFORNIA | | P O BOX 61000 | | | | SAN FRANCISCO | CA | 94161 | |
| OMIDPANAH, FARSAM | | Address Redacted | | | | | | | |
| Omidvar, Ahad | | 1506 Pinecrest Dr | | | | West Vancouver | BC | V7S 3E8 | Canada |
| OMIJIE, ALBERT | | Address Redacted | | | | | | | |
| OMLAND ENGINEERING ASSOCIATES | | 54 HORSEHILL RD | | | | CEDAR KNOLLS | NJ | 07927 | |
| OMLID, ERIK DEAN | | Address Redacted | | | | | | | |
| OMNE | | PO BOX 1415 | | | | UNION | NJ | 07083 | |
| OMNE | | PO BOX 18218 | | | | NEWARK | NJ | 07191 | |
| OMNE | | PO BOX 862616 | | | | ORLANDO | FL | 32886-2616 | |
| OMNI | | 12322 E 55TH ST | | | | TULSA | OK | 74146 | |
| OMNI | | PO BOX 99921 | | | | OKLAHOMA CITY | OK | 73199 | |
| OMNI COMPUTER PRODUCTS | | PO BOX 6205 | | | | CARSON | CA | 90749-6205 | |
| OMNI DALLAS HOTEL | | 1590 LBJ FWY | | | | DALLAS | TX | 75234 | |
| OMNI ELECTRONICS INC | | 609 ELM ST | PO BOX 4124 | | | PAGE | AZ | 86040 | |
| OMNI ELECTRONICS INC | | PO BOX 4124 | | | | PAGE | AZ | 86040 | |
| OMNI ENTERTAINMENT SYSTEMS | | 910 ROOSEVELT RD | | | | VALPARAISO | IN | 46383 | |
| OMNI HOTELS CHARLOTTESVILLE | | 235 WEST MAIN STREET | | | | CHARLOTTESVILLE | VA | 22902 | |
| OMNI INDIANAPOLIS NORTH HOTEL | | 8181 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46250 | |
| OMNI INSTALLATIONS INC | | 3448 PROGRESS DRIVE | SUITE H | | | BENSALEM | PA | 19020 | |
| OMNI INSTALLATIONS INC | | SUITE H | | | | BENSALEM | PA | 19020 | |
| OMNI LANDSCAPING INC | | PO BOX 711258 | | | | CINCINNATI | OH | 45271-1258 | |
| OMNI MANDALAY | | 221 EAST LAS COLINAS BLVD | | | | IRVING | TX | 75039 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OMNI NETHERLAND PLAZA | | 35 W FIFTH ST | | | | CINCINNATI | OH | 45202 | |
| OMNI NETHERLAND PLAZA | | PO BOX 631253 | | | | CINCINNATI | OH | 452631253 | |
| OMNI PACKAGING CORP | | DEPT 1796 | | | | TULSA | OK | 74182 | |
| OMNI RICHMOND HOTEL NO 151 | | 100 SOUTH 12TH | | | | RICHMOND | VA | 23219 | |
| OMNI SATELLITE SYSTEMS INC | | RT 2 BOX 33 | | | | DAGSBORO | DE | 19939 | |
| OMNI SERVICE GROUP | | PO BOX 48520 | | | | WICHITA | KS | 67201 | |
| OMNI TECHNICAL SERVICES | | 23052 LAKE FOREST DR STE B1 | | | | LAGUNA HILLS | CA | 92653 | |
| OMNIAMERICA GROUP OF CLEVELAND | | PO BOX 72144 | | | | CLEVELAND | OH | 44192-0144 | |
| OMNIBUS | | 716 WEST HAZELWOOD | | | | PHOENIX | AZ | 85013 | |
| OMNIGRAPHICS INC | | PENOBSCOT BUILDING | | | | DETROIT | MI | 48226 | |
| OMNILIFT | | 1938 STOUT DR | P O BOX 5027 | | | WARMINSTER | PA | 18974-0584 | |
| OMNILIFT | | P O BOX 5027 | | | | WARMINSTER | PA | 189740584 | |
| OMNIMED LLC | | 1393 CELANESE RD | | | | ROCK HILL | SC | 29732 | |
| OmniMount Systems Inc | Attn Ray Nakano Executive Vice President | 8201 S 48th St | | | | Phoenix | AZ | 85044 | |
| OMNIMOUNT SYSTEMS INC | KRISTIN JACOBS | 8201 S 48TH STREET | | | | PHOENIX | AZ | 85044 | |
| OMNIMOUNT SYSTEMS INC | | 8201 S 48TH STREET | | | | PHOENIX | AZ | 85044 | |
| OMNIMOUNT SYSTEMS INC | | 8201 SOUTH 48TH STREET | THE POINTE AT SOUTH MOUN | | | PHOENIX | AZ | 85044 | |
| OMNIMOUNT SYSTEMS INC | | PO BOX 201570 | | | | DALLAS | TX | 75320-1570 | |
| OMNIPOINT COMMUNICATIONS | | PO BOX 29124 | | | | NEW YORK | NY | 10087-9124 | |
| OMNIPOINT COMMUNICATIONS INC | | 16 WING DR | | | | CEDAR KNOLLS | NJ | 07927 | |
| OMNIS SOFTWARE INC | | 851 TRAEGER AVE | | | | SAN BRUNO | CA | 94066 | |
| OMNIS SOFTWARE INC | | 981 INDUSTRIAL RD BLDG B | | | | SAN CARLOS | CA | 94070-4117 | |
| OMNISIGNS | | 492 W BOUGHTON ROAD | | | | BOLINGBROOK | IL | 60440 | |
| OMNITRADE INDUSTRIAL CO LTD | | 6509B N PARK BLVD | | | | CHARLOTTE | NC | 28216 | |
| Omniture Inc | Attn Kyle Pankratz | 550 E Timpanogos Cir | | | | Orem | UT | 84097 | |
| Omniture Inc | Benjamin J Kotter | Dorsey & Whitney LLP | 136 S Main St Ste 1000 | | | Salt Lake City | UT | 84101 | |
| Omniture Inc | Benjamin J Kotter | Ray Quinney & Nebeker PC | 36 South St Ste 1400 | PO Box 45385 | | Salt Lake City | UT | 84145-0385 | |
| Omniture Inc | c o Benjamin J Kotter | Dorsey & Whitney LLP | 136 S Main St Ste 1000 | | | Salt Lake City | UT | 84101 | |
| Omniture Inc | Omniture Inc | Attn Kyle Pankratz | 550 E Timpanogos Cir | | | Orem | UT | 84097 | |
| Omniture Inc | Ray Quinney & Nebeker PC | Benjamin J Kotter | 36 S State St Ste 1400 | PO Box 45385 | | Salt Lake City | UT | 84145-0385 | |
| OMNITURE INC | | DEPT CH17426 | | | | PALATINE | IL | 60055-7426 | |
| OMNITURE INC | | | DEPT CH 17426 | | | PALATINE | IL | 60055 | |
| OMOHUNDRO, JESSICA LEA | | Address Redacted | | | | | | | |
| OMOKA, NASIKE ELIZABETH | | Address Redacted | | | | | | | |
| OMORROW, SEAN L | | Address Redacted | | | | | | | |
| OMOSEFUNMI, STELLA | | 9705 NATALIE DR | | | | UPPR MARLBORO | MD | 20772-0000 | |
| OMOSEFUNMI, STELLA OLUKEMI | | Address Redacted | | | | | | | |
| OMOYENI, JONATHAN O | | Address Redacted | | | | | | | |
| OMPS, RACHAEL ANNE BETHANY | | Address Redacted | | | | | | | |
| OMRAN, TAMER H | | Address Redacted | | | | | | | |
| OMSTEAD SERVICE CO INC | | 3322 EAST 30TH STREET | | | | TULSA | OK | 74114-6108 | |
| OMULETZ, CHRIS JAMES | | Address Redacted | | | | | | | |
| OMUNDSON, BEAR RIVERS | | Address Redacted | | | | | | | |
| ON AIR DIRECT | | 1101 E LINCOLN HWY | | | | EXTON | PA | 19341 | |
| ON COMMAND CORP | | PO BOX 844485 | NATION BANK LOCKBOX | | | DALLAS | TX | 75284-4485 | |
| ON CORP US INC | | 450 E 96TH ST | STE 500 | | | INDIANAPOLIS | IN | 46240 | |
| ON CORP US, INC | ATTN LEGAL DEPARTMENT | 450 E 96TH STREET | SUITE 500 | | | INDIANAPOLIS | IN | 46240 | |
| ON Corp USA Inc | Attn Fredrick J Levy Esq and or Michael S Fox Esq | c o Olshan Grundman Frome Rosenzweig & Wolosky LLP | 65 E 55th St | | | New York | NY | 10022 | |
| ON Corp Usa Inc and ON Corp | Attn Fredrick Levy Esq and or Michael S Fox Esq | c o Olshan Grundman Frome Rosenzweig & Wolosky LLP | 65 E 55th St | | | New York | NY | 10022 | |
| ON GUARD SECURITY | | 2603 OCEAN AVE STE M | | | | SINGER ISLAND | FL | 33404 | |
| ON GUARD SECURITY | | PO BOX 55275 | | | | RIVERSIDE | CA | 92517 | |
| ON LINE DATA CORP | | 5 HILL ST | | | | KITCHENER | ON | N2G 3X4 | CAN |
| ON LINE DATA CORP | | PO BOX 65 | | | | KITCHENER | ON | N2G 3X4 | CAN |
| ON LINE REALTORS | | 2080 HEMMETER | | | | SAGINAW | MI | 48603 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ON LINE SIGN | | 2031 RT 130 UNIT A | BRUNSWICK BUSINESS PARK | | | SOUTH BRUNSWICK | NJ | 08852-3014 | |
| ON LINE SIGN | | 2031 RT 130 UNIT A | | | | SOUTH BRUNSWICK | NJ | 088523014 | |
| ON LOCATION PHOTOGRAPHY | | 908 LOS COLONIS DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| ON MAGAZINE | | PO BOX 10451 | | | | NEWARK | NJ | 07193-0451 | |
| ON Q LEGRAND | | 301 FULLING MILL RD | STE G | | | MIDDLETOWN | PA | 17057-5966 | |
| ON Q LEGRAND | | PO BOX 3163 | | | | CAROL STREAM | IL | 60132 | |
| ON SITE AUDIO VIDEO | | PO BOX 890515 | | | | OKLAHOMA CITY | OK | 73189-0515 | |
| ON SITE ENTERPRISES LTD | | 14 HIGHLAND DR | | | | CORTLANDT MANOR | NY | 10567 | |
| ON SITE HEALTH INC | | 4081 E LA PALMA AVE STE D | ORANGE COUNTY DIVISION | | | ANAHEIM | CA | 92807 | |
| ON SITE HEALTH INC | | 4081 E LA PALMA AVE STE D | | | | ANAHEIM | CA | 92807 | |
| ON SITE REPAIR SERVICE INC | | PO BOX 283 | | | | ASTATULA | FL | 34705-0283 | |
| ON SITE SOURCING INC | | 1111 NORTH 19TH ST 6TH FLOOR | | | | ARLINGTON | VA | 22209 | |
| ON SITE SOURCING INC | | PO BOX 75495 | | | | BALTIMORE | MD | 21275 | |
| ON SITE VEHICLE SERVICES | | 15072 E MISSISSIPPI AVE NO 61 | | | | AURORA | CO | 80012 | |
| ON SITE VEHICLE SERVICES | | 7304 S ALTON WAY | SUITE K | | | ENGLEWOOD | CO | 80112 | |
| ON SITE VEHICLE SERVICES | | SUITE K | | | | ENGLEWOOD | CO | 80112 | |
| ON THE BORDER CATERING | | LOCK BOX PO BOX 910232 | | | | DALLAS | TX | 75391-0232 | |
| ON THE GO DELIVERY LLC | | 7810 HEALY RD | | | | CHEYENNE | WY | 82009 | |
| ON THE RISE BAKERY & CATERING | | 117 CUSTER SQ | | | | RICHARDSON | TX | 75080 | |
| ON THE SPOT | | 26622 GEORGETOWN RD | | | | HOMEWORTH | OH | 44634 | |
| ON THE WALL PAINTING INC | | 217 EUCLID AVE | | | | DES MOINES | IA | 50313 | |
| ON TIME SATELLITE | | 755 W JACKSON AVE | | | | SPRING CITY | TN | 37381 | |
| ON TIME SATELLITE | | PO BOX 508 | | | | SPRING CITY | TN | 37381 | |
| ON TRACK COMPUTER SOLUTION INC | | PO BOX 6055 | | | | GLEN ALLEN | VA | 23058 | |
| ON WITH LEARNING INC | | 131 BRIDGE ST | SUTIE A | | | ARROYO GRANDE | CA | 93420 | |
| ON WITH LEARNING INC | | SUTIE A | | | | ARROYO GRANDE | CA | 93420 | |
| ON, DAVID | | 9417 QUESNEL CIR | | | | ELK GROVE | CA | 95758 | |
| ON, DAVID | | 9417 QUESNEL CIR | | | | ELK GROVE | CA | 95758-1047 | |
| ON24 INC | | 833 MARKET ST STE 612 | | | | SAN FRANCISCO | CA | 94103 | |
| ONABAMIRO, ROBERT | | 5704 PRINCE LN | | | | NEW ORLEANS | LA | 70126-1230 | |
| ONABAMIRO, ROBERT FEMI | | Address Redacted | | | | | | | |
| ONABAMIRO, STEVE D | | Address Redacted | | | | | | | |
| ONAGHISE, RICHARD | | 875 N ELDRIDGE PKWY APT 410 | | | | HOUSTON | TX | 77079 | |
| ONAH, JAMES | | P O BOX 25111 | | | | DALLAS | TX | 75225 | |
| ONASIS, THEODORE | | 905 SOUTH OLDHAM | | | | HIGHLANDTOWN | MD | 21224 | |
| ONCORP US, INC | LEGAL DEPARTMENT | 450 E 96TH STREET | SUITE 500 | | | INDIANAPOLIS | IN | 46240 | |
| ONDRIEZEK, JACIE SUE | | Address Redacted | | | | | | | |
| ONDRIEZEK, MATTHEW JOHN | | Address Redacted | | | | | | | |
| ONE CARE HEAL TH INDUST RIES | | NC | P O BOX 200593 | | | HOUSTON | TX | 77216 | |
| ONE EARTH CORPORATION | | 5200 W ROOSEVELT RD | | | | CHICAGO | IL | 60644 | |
| ONE GROVE LLC | | 13 WHEELING AVE | | | | WOBURN | MA | 01801 | |
| ONE HOUR MOTOPHOTO | | 4028 L COX RD | | | | GLEN ALLEN | VA | 23060 | |
| ONE IRON VENTURES INC | | 1205 E SIBLEY BLVD | | | | DOLTON | IL | 60419 | |
| ONE K STUDIOS LLC | | 3400 W OLIVE AVE STE 300 | | | | BURBANK | CA | 91505 | |
| One Liberty Properties Inc | Gould Investors LP | Richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | | | Great Neck | NY | 11021 | |
| ONE LITTLE INDIAN | | 119 W 23RD ST | | | | NEW YORK | NY | 10019 | |
| ONE ON ONE COMPUTER TRAINING | | 2055 ARMY TRAIL RD | SUITE 100 | | | ADDISON | IL | 60101 | |
| ONE ON ONE COMPUTER TRAINING | | SUITE 100 | | | | ADDISON | IL | 60101 | |
| ONE SOURCE | | PO BOX 198352 | | | | ATLANTA | GA | 30384-8352 | |
| ONE SOURCE DISTRIBUTORS | | 3951 OCEANIC DR | | | | OCEANSIDE | CA | 92056 | |
| ONE SOURCE DISTRIBUTORS | | PO BOX 910309 | | | | SAN DIEGO | CA | 92191 | |
| ONE STOP | | 2686 NORTHRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| ONE STOP PARTY SHOP | | 17325 EL CAMINO REAL | | | | HOUSTON | TX | 77058 | |
| ONE TOUCH ENTERTAINMENT | | PO BOX 1120 | | | | SMITHVILLE | MO | 64089 | |
| ONE WAY BUILDING SERVICES INC | | 5250 WEST 74TH ST STE 21 | | | | EDINA | MN | 55439 | |
| ONE WAY HEATING & AIR COND | | PO BOX 14275 | | | | PHOENIX | AZ | 85063 | |
| ONE WAY LANDSCAPE SERVICES | | 113 KEYSTONE DR | | | | SAVANNAH | GA | 31406 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ONE WAY RECORDS INC | | DEPT 77 7383 | | | | CHICAGO | IL | 60678 | |
| ONEAC CORP | | PO BOX 99627 | | | | CHICAGO | IL | 60690 | |
| ONEAL & ASSOCIATES INC, AJ | | 109 A FAULKENBURG RD | | | | TAMPA | FL | 33619 | |
| ONEAL IV, WALTER CURTIS | | Address Redacted | | | | | | | |
| ONEAL JR, RICHARD L | | Address Redacted | | | | | | | |
| ONEAL PROBST WELLS | | 1415 LOUISIANA ST STE 1400 | | | | HOUSTON | TX | 77002 | |
| ONEAL, ALFREDO | | 6201 87TH AVE | | | | NEW CARROLLTON | MD | 20784 | |
| ONEAL, AMBER NICOLE | | Address Redacted | | | | | | | |
| ONEAL, ANDY MICHAEL | | Address Redacted | | | | | | | |
| ONEAL, APRIL | | 12593 SONORA WAY | | | | VICTORVILLE | CA | 92392 | |
| ONEAL, APRIL M | | Address Redacted | | | | | | | |
| ONEAL, BRANDI SUE | | Address Redacted | | | | | | | |
| ONEAL, BRANDON TAVON COLE | | Address Redacted | | | | | | | |
| ONEAL, BRITTANY | | 3925 WOODS DR | | | | OKLAHOMA CITY | OK | 73111-0000 | |
| ONEAL, BRITTANY DAJON | | Address Redacted | | | | | | | |
| ONEAL, BYRON | | P O BOX 284 | | | | LUMBERTON | NC | 28358-0000 | |
| ONEAL, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| ONEAL, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| ONEAL, CHRISTOPHER TERRY | | Address Redacted | | | | | | | |
| ONEAL, CLIFFTON VUNDELL | | Address Redacted | | | | | | | |
| ONEAL, CLIFFTON VUNDELL | | Address Redacted | | | | | | | |
| ONEAL, CRAIG | | 7524 STARKEY RD | | | | LARGO | FL | 33777 | |
| ONEAL, DARBY SHEA | | Address Redacted | | | | | | | |
| ONEAL, DAVID | | Address Redacted | | | | | | | |
| ONEAL, DEBBY | | 1428 S DE QUINCY | | | | INDIANAPOLIS | IN | 46203 0000 | |
| ONEAL, ERNEST D | | Address Redacted | | | | | | | |
| ONEAL, HOLLIS MARTIN | | Address Redacted | | | | | | | |
| ONEAL, JAMES CALVIN | | Address Redacted | | | | | | | |
| ONEAL, JAMES L | | Address Redacted | | | | | | | |
| ONEAL, JASON ALLYN | | Address Redacted | | | | | | | |
| ONEAL, JONATHAN SIDLEY | | Address Redacted | | | | | | | |
| ONEAL, JOSEPH | | Address Redacted | | | | | | | |
| ONEAL, JOSH | | Address Redacted | | | | | | | |
| ONEAL, LANCE | | 16199 EAST 48TH AVE | | | | DENVER | CO | 80239-5726 | |
| ONEAL, LONDA JEAN | | Address Redacted | | | | | | | |
| ONEAL, NACOLLE JANAY | | Address Redacted | | | | | | | |
| ONEAL, NICHOLAS | | Address Redacted | | | | | | | |
| ONEAL, NICHOLAS D | | Address Redacted | | | | | | | |
| ONEAL, PATRICK | | Address Redacted | | | | | | | |
| ONEAL, RALPH B | | Address Redacted | | | | | | | |
| ONEAL, RICHARD | | 2117 GLENCOE HILLS DR APT 11 | | | | ANN ARBOR | MI | 48108 | |
| ONEAL, RICHARD DAVID | | Address Redacted | | | | | | | |
| ONEAL, RICHARD SEBASTIAN | | Address Redacted | | | | | | | |
| ONEAL, RYAN PHILIP | | Address Redacted | | | | | | | |
| ONEAL, SANDRA | | 16025 HARGETT RD | | | | JACKSONVILLE | FL | 32218-1124 | |
| ONEAL, SANDRA | | 3013 BROOK RD | | | | RICHMOND | VA | 23227 | |
| ONEAL, SANDRA L | | Address Redacted | | | | | | | |
| ONEAL, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| ONEAL, SHAWN MICHEAL | | Address Redacted | | | | | | | |
| ONEAL, STEPHEN ANDREW | | Address Redacted | | | | | | | |
| ONEAL, VICKI W | | 12804 CRAYSTONE CIR | FORMS & FUNCTION | | | MIDLOTHIAN | VA | 23113 | |
| ONEAL, VICKI W | | 12804 CRAYSTONE CIR | | | | MIDLOTHIAN | VA | 23113 | |
| ONEIDA APPLIANCE SERVICE | | 113 MADISON ST | | | | ONEIDA | NY | 13421 | |
| ONEIDA COUNTY CLERK OF COURT | | 800 PARK AVENUE | | | | UTICA | NY | 13501 | |
| ONEIDA COUNTY PROBATE | | PO BOX 400 | | | | RHINELANDER | WI | 54501 | |
| ONEIDA COUNTY SCU | | PO BOX 15330 | | | | ALBANY | NY | 12212-5330 | |
| ONEIL APPLIANCE SERVICE | | 127 PEARL ST | | | | ESSEX JUNCTION | VT | 05452 | |
| ONEIL CONSTRUCTION CO, WE | | 909 N SEPULVEDA BLVD FL 11 | | | | EL SEGUNDO | CA | 90245 | |
| ONEIL CONSTRUCTION CO, WE | | 909 N SEPULVEDA BLVD FL 11 | | | | EL SEGUNDO | CA | 90254 | |
| ONEIL CONSTRUCTION, WE | | 2751 N CLYBOURN AVENUE | | | | CHICAGO | IL | 60614 | |
| ONEIL MOVING SYSTEMS INC | | 12101 WESTERN AVE | | | | GARDEN GROVE | CA | 92841 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ONEIL, ALI LAVON | | Address Redacted | | | | | | | |
| ONEIL, CARLYE ANN | | Address Redacted | | | | | | | |
| ONEIL, CHRISTOPHER | | Address Redacted | | | | | | | |
| ONEIL, DAN | | Address Redacted | | | | | | | |
| ONEIL, DENNIS KEVIN | | Address Redacted | | | | | | | |
| ONEIL, JAMES EUGENE | | Address Redacted | | | | | | | |
| ONEIL, JEDEDIAH STEWART | | Address Redacted | | | | | | | |
| ONEIL, JESSICA | | 2319 FOOTHILL BLVD | | | | ROCKLIN | CA | 95677-0000 | |
| ONEIL, JOHN | | 6309 HAWKINS CT N | | | | FREDERICK | MD | 21701-0000 | |
| ONEIL, JOHN LAWRENCE | | Address Redacted | | | | | | | |
| ONEIL, JONATHAN CRAIG | | Address Redacted | | | | | | | |
| ONEIL, LESLIE ERIN | | Address Redacted | | | | | | | |
| ONEIL, MARY | | 10226 S GREEN | | | | CHICAGO | IL | 60643-2342 | |
| ONEIL, MICHAEL | | 12436 PARKRANGE AVE | | | | BATON ROUGE | LA | 70816-0000 | |
| ONEIL, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| ONEIL, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| ONEIL, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| ONEIL, PATRICK T | | 6668 MAPLEWOOD DR | | | | SAYLORSBURG | PA | 18353 | |
| ONEIL, PAUL MICHAEL | | Address Redacted | | | | | | | |
| ONEIL, REBECCA W | | 104 STECKYS TWIST | | | | YORKTOWN | VA | 23692-6148 | |
| ONEIL, RYAN SEAN | | Address Redacted | | | | | | | |
| ONEIL, SEAN | | 1122 CUNNINGHAM DRIVE | | | | VICTOR | NY | 14564 | |
| ONEIL, SEAN DANEIL | | Address Redacted | | | | | | | |
| ONEILL DOMINGUEZ, DESIREE LOUISE | | Address Redacted | | | | | | | |
| ONEILL DUFFY & CO LLC | | 118 COALPIT HILL RD STE 2 | | | | DANBURY | CT | 06810-8052 | |
| ONEILL, BOB | | Address Redacted | | | | | | | |
| ONEILL, CHESTER JOSEPH | | Address Redacted | | | | | | | |
| ONEILL, CHRISTOPHER KANNELL | | Address Redacted | | | | | | | |
| ONEILL, DANIEL | | 2907 JEFFERSON AVE | DSS SATELLITE ANTENNAE SVC | | | ARDSLEY | PA | 19038 | |
| ONEILL, DANIEL | | 2907 JEFFERSON AVE | | | | ARDSLEY | PA | 19046 | |
| ONEILL, DEBI | | 820 MIDDLEBROOKE VEND | | | | CANTON | GA | 30115 | |
| ONEILL, EVAN ROBERT | | Address Redacted | | | | | | | |
| ONEILL, JAMES PATRICK | | Address Redacted | | | | | | | |
| ONEILL, JASMINE MARIE | | Address Redacted | | | | | | | |
| ONEILL, JENNIFER LYNN | | Address Redacted | | | | | | | |
| ONEILL, JESSE | | Address Redacted | | | | | | | |
| ONEILL, JOHN | | 22859 GILA DR | | | | PORTER | TX | 77365-3681 | |
| ONEILL, JOHN L | | Address Redacted | | | | | | | |
| ONEILL, JOHN P | | Address Redacted | | | | | | | |
| ONEILL, JULIO | | 411 HEARTHSIDE CT | | | | ORANGE PARK | FL | 32065-0000 | |
| ONEILL, JULIO RUBEN | | Address Redacted | | | | | | | |
| ONEILL, KELLY | | Address Redacted | | | | | | | |
| ONEILL, LEIGH ANN CHRISTINA | | Address Redacted | | | | | | | |
| ONEILL, MALIKA SIHARA | | Address Redacted | | | | | | | |
| ONEILL, MARGARET | | 943 WESTMORELAND AVE | | | | SYRACUSE | NY | 13210 | |
| ONEILL, MATTHEW MICHAEL | | Address Redacted | | | | | | | |
| ONEILL, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| ONEILL, MIKE | | 36 HIGH ST | | | | MILTON | MA | 02186 | |
| ONEILL, MINDY | | 7400 STIRLING RD APT 710 | | | | HOLLYWOOD | FL | 33024-1530 | |
| ONEILL, NOAH THOMAS | | Address Redacted | | | | | | | |
| ONEILL, PATRICK JAYSON | | Address Redacted | | | | | | | |
| ONEILL, PAUL | | 12 SCOTT DR | | | | EAST BRUNSWICK | NJ | 08816 | |
| ONEILL, ROBYN | | 1624 CLAREMONT AVE | | | | RICHMOND | VA | 23227 | |
| ONEILL, RYAN THOMAS | | Address Redacted | | | | | | | |
| ONEILL, SAMANTHA R | | Address Redacted | | | | | | | |
| ONEILL, SHANE PATRICK | | Address Redacted | | | | | | | |
| ONEILL, SHAWN E | | Address Redacted | | | | | | | |
| ONEILL, STEVEN | | 706 3RD AVE E | | | | SHAKOPEE | MN | 55379 | |
| ONEILL, STEVEN | | 706 3RD AVE E | | | | SHAKOPEE | MN | 55379-1524 | |
| ONEILL, STEVEN CASEY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ONEILL, TOM | | 39 MCNEON DR | | | | SAN RAFAEL | CA | 94901 | |
| ONEILL, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| ONEMAIN COM | | 201 E OREGON RD STE 106 | | | | LITTLE | PA | 17543 | |
| ONEMAIN COM | | PO BOX 790372 | | | | ST LOUIS | MO | 63179-0372 | |
| ONER, OKAY TONY | | Address Redacted | | | | | | | |
| ONER, SERHAT | | Address Redacted | | | | | | | |
| ONER, SHAMBRIA SHANTELL | | Address Redacted | | | | | | | |
| ONESOURCE INFORMATION SERVICES | | PO BOX 2559 | | | | OMAHA | NE | 68103-2559 | |
| ONESTAR, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| ONEY, SHANTELLE R | | Address Redacted | | | | | | | |
| ONEY, TIMOTHY JAY | | Address Redacted | | | | | | | |
| ONEY, TRENT | | 3056 NOBLE CT | | | | GRAND JUNCTION | CO | 81504 | |
| ONFORCE INC | | 10 MAGUIRE RD | | | | LEXINGTON | MA | 02421 | |
| ONG, ANTHONY PHU | | Address Redacted | | | | | | | |
| ONG, BRENTON NICHOLAS | | Address Redacted | | | | | | | |
| ONG, CODY JAMES | | Address Redacted | | | | | | | |
| ONG, DENNIS | | Address Redacted | | | | | | | |
| ONG, HENRY KY | | Address Redacted | | | | | | | |
| ONG, PIERRE RYAN DY | | Address Redacted | | | | | | | |
| ONG, RYAN JEFFREY | | Address Redacted | | | | | | | |
| ONGJOCO, ALYSSA | | 45 263 HALEMUKU PL | | | | KANEOHE | HI | 96744-0000 | |
| ONGJOCO, ALYSSA | | Address Redacted | | | | | | | |
| ONGTENGCO, EDGAR | | 2909 ROYAL TROON | | | | JOHNSON CITY | TN | 37604-2286 | |
| ONGTINGCO, GARY C | | 2419 SPRUCE ST | | | | NORFOLK | VA | 23513-4338 | |
| ONICS LLC | Attn Michael D Plante | 730 17th St Ste 715 | | | | Denver | CO | 80202 | |
| ONION INC, THE | | 1360 REGENT ST 173 | | | | MADISON | WI | 53715 | |
| ONION INC, THE | | 551 W MAIN ST | | | | MADISON | WI | 53703 | |
| ONKKA, BRADY C | | 600 EAST HOYT AVE NO 300 | | | | ST PAUL | MN | 55130 | |
| ONKKA, BRADY CHARLES | | Address Redacted | | | | | | | |
| ONKYO USA CORP | MATT ATTANASIO | 18 PARK WAY | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| ONKYO USA CORP | | 18 PARK WAY | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| ONKYO USA CORP | | 200 WILLIAMS DRIVE | | | | RAMSEY | NJ | 07446 | |
| ONKYO USA CORP | | W 512227 | 701 MARKET ST 199 3490 | | | PHILADELPHIA | PA | 19106-1532 | |
| ONKYO USA CORP MISSING PARTS | | 200 WILLIAMS DRIVE | TED WHITEL 5257001 | | | RAMSEY | NJ | 07446 | |
| Onkyo USA Corporation | Attn Matthew Attanasio | 18 Park Way | | | | Upper Saddle River | NJ | 07458 | |
| Onkyo USA Corporation | c o  Matthew Attanasio | 18 Park Way | | | | Upper Saddle River | NJ | 07458 | |
| ONLEY, STACEY LAINE | | Address Redacted | | | | | | | |
| ONLINE CAREER CENTER | | 2780 WATERFRONT PKWY E DR | SUITE 100 | | | INDIANAPOLIS | IN | 46214 | |
| ONLINE CAREER CENTER | | SUITE 100 | | | | INDIANAPOLIS | IN | 46214 | |
| ONLINE CAREER CENTER MEDSEARCH | | PO BOX 631176 | | | | CINCINNATI | OH | 45263-1176 | |
| ONLINE COMMUNICATIONS | | 170 MAIN STREET | | | | MILFORD | MA | 01757 | |
| ONLINE COMMUNICATIONS | | 189 MAIN ST | | | | MILFORD | MA | 01757 | |
| ONLINE COMPUTER | | 38555 US HWY 19 | | | | PALM HARBOR | FL | 34684 | |
| ONLINE DESIGN INC | | 2544 AMBLING CIR | | | | CROFTON | MD | 21114 | |
| ONNELLIS, NIEVES | | 1773 MISSION BAY CIR | | | | ROCKLEDGE | FL | 32955-6681 | |
| ONNEN, JORDAN ROSS | | Address Redacted | | | | | | | |
| ONO, GUADALUPE MITZUKO | | Address Redacted | | | | | | | |
| ONOCHIE, HENRY | | 8836 WORTHINGTON CR | | | | INDIANAPOLIS | IN | 46278-0000 | |
| ONODINGENE, DIDACUS O | | 723 PATRICIA DR | | | | NASHVILLE | TN | 37217-1319 | |
| ONOFRIO, ALEXANDER MICHAEL | | Address Redacted | | | | | | | |
| ONOFRIO, ROSABEL | | 8363 LUCE COURT | | | | SPRINGFIELD | VA | 22153 | |
| ONOJAFE, MATTHEW OKEOGHENE | | Address Redacted | | | | | | | |
| ONOMURA, GARY | | 2330 KALAKAUA AVE | | | | HONOLULU | HI | 96815-2953 | |
| ONONDAGA CO SCU | | PO BOX 15331 | | | | ALBANY | NY | 12212-5331 | |
| ONONDAGA COUNTY CLERK OF COURT | | COURTHOUSE RM 200 | | | | SYRACUSE | NY | 13202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ONONDAGA COUNTY CLERK OF COURT | | PO BOX 1004 | | | | SYRACUSE | NY | 13201-1004 | |
| ONONDAGA, COUNTY OF | | PO BOX 4711 | | | | SYRACUSE | NY | 13221 | |
| ONONIWU, CHIDI CHIMA | | Address Redacted | | | | | | | |
| ONONYE, UCHENNA | | 11745 SUGARWOOD CT | | | | LOVELAND | OH | 45140-0000 | |
| ONONYE, UCHENNA | | Address Redacted | | | | | | | |
| ONORATO JANET | | 10210 BURGOYNE RD | | | | HOUSTON | TX | 77042 | |
| ONORATO, JANET G | | Address Redacted | | | | | | | |
| ONORATO, MICHAELJ | | Address Redacted | | | | | | | |
| ONORE, MICHAEL JOHN | | Address Redacted | | | | | | | |
| ONORIO, JOSEPH | | Address Redacted | | | | | | | |
| ONORO ARMANDO | | SPC NO 221 | 221 W HERNDON AVE | | | PINEDALE | CA | 93650-1355 | |
| ONOVAKPURI, OGHENETEJIRO E | | Address Redacted | | | | | | | |
| ONPROCESS TECHNOLOGY INC | | 200 HOMER AVE | | | | ASHLAND | MA | 01721 | |
| ONQ SOLUTIONS INC | | 1505 WOODSIDE RD | | | | REDWOOD CITY | CA | 94061 | |
| ONSITE CO, THE | | PO BOX 28473 | | | | GREEN BAY | WI | 54324-0473 | |
| ONSITE COMMERCIAL STAFFING | | PO BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |
| ONSLOW COUNTY SUPERIOR COURT | | 625 COURT ST | COURT CLERK | | | JACKSONVILLE | NC | 28540 | |
| ONSLOW COUNTY SUPERIOR COURT | | COURT CLERK | | | | JACKSONVILLE | NC | 28540 | |
| ONSLOW COUNTY TAX COLLECTOR | | 39 TALLMAN STREET | | | | JACKSONVILLE | NC | 28540-4846 | |
| ONSLOW DOCTORS CARE INC | | 325 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546-6341 | |
| ONSLOW INN | | 201 MARINE BLVD | | | | JACKSONVILLE | NC | 28540 | |
| ONSTAT INC | | 1301 S MOPAC EXPRESSWAY | STE 320 | | | AUSTIN | TX | 78746 | |
| ONSTEAD, JAMES VERNON | | Address Redacted | | | | | | | |
| ONTAI LINCOLN E | | 452 W CLOVER | | | | TRACY | CA | 95376 | |
| ONTARIO AIRPORT MARRIOTT | | 2200 E HOLT BLVD | | | | ONTARIO | CA | 91761 | |
| ONTARIO COUNTY CLERK OF COURT | | 27N MAIN ST RM 130 | SUPREME & COUNTY COURT | | | CANANDAIGUA | NY | 14424 | |
| ONTARIO COUNTY CLERK OF COURT | | 27N MAIN ST RM 130 | | | | CANANDAIGUA | NY | 14424 | |
| ONTARIO COUNTY SCU | | PO BOX 15332 | | | | ALBANY | NY | 12212 | |
| ONTARIO COUNTY SHERIFFS OFFICE | | 74 ONTARIO ST | | | | CANANDAIGUA | NY | 14424 | |
| ONTARIO POLICE DEPARTMENT | | 555 STUMBO RD | | | | MANSFIELD | OH | 44906 | |
| ONTARIO REFRIGERATION SERVICE | | 635 S MOUNTAIN AVE | | | | ONTARIO | CA | 91762 | |
| ONTARIO STORE FIXTURES | | 3655 WESTON ROAD | | | | ONTARIO | | M9LIV | CAN |
| ONTARIO STORE FIXTURES | | 5145 STEELES AVE W | | | | WESTON | ON | M9L 1R5 | CAN |
| ONTARIO VILLAGE | | INCOME TAX DEPARTMENT | 555 STUMBO RD | | | MANSFIELD | OH | 44906 | |
| ONTARIO WATER WORKS | | 3375 MILLIGAN RD | | | | MANSFIELD | OH | 44906 | |
| ONTARIO WATER WORKS | | PO BOX 166 | | | | ONTARIO | OH | 44862-0166 | |
| ONTARIO WHOLESALE CARPET | | 2433 S GROVE AVE | | | | ONTARIO | CA | 91761 | |
| ONTARIO, VILLAGE OF | | 555 N STUMBO RD | | | | MANSFIELD | OH | 44906 | |
| ONTARIO, VILLAGE OF | | PO BOX 166 | | | | ONTARIO | OH | 44862 | |
| ONTIME AUDIO VISUAL | | 413 W 7TH ST | | | | LITTLE ROCK | AR | 72201 | |
| ONTIVEROS, BARBARA ANN | | Address Redacted | | | | | | | |
| ONTIVEROS, CONNIE | | Address Redacted | | | | | | | |
| ONTIVEROS, DAVE | | Address Redacted | | | | | | | |
| ONTIVEROS, DAVID | | Address Redacted | | | | | | | |
| ONTIVEROS, EDDIE | | 11228 CAMERON DR | | | | RIVERSIDE | CA | 92505 | |
| ONTIVEROS, FRANK | | Address Redacted | | | | | | | |
| ONTIVEROS, ISRRAEL REYES | | Address Redacted | | | | | | | |
| ONTIVEROS, JAIME | | Address Redacted | | | | | | | |
| ONTIVEROS, JAMES | | Address Redacted | | | | | | | |
| ONTIVEROS, JOSEFINA | | 1258 EVERGREEN ST | | | | SANTA ANA | CA | 92707 | |
| ONTIVEROS, JOSEFINA | | 1258 EVERGREEN ST | | | | SANTA ANA | CA | 92707-1404 | |
| ONTIVEROS, LAUREN | | Address Redacted | | | | | | | |
| ONTIVEROS, MANUEL JAVIER | | Address Redacted | | | | | | | |
| ONTIVEROS, NICK | | 104 N PAULEY DR | | | | HUTTO | TX | 786345051 | |
| ONTIVEROS, NICK | | Address Redacted | | | | | | | |
| ONTIVEROS, PAULA | c o ROSENQUIST | Address Redacted | | | | | | | |
| ONTIVEROS, STEVEN ANTHONY | | Address Redacted | | | | | | | |
| ONTIVEROS, TADAHIKO JOHN | | Address Redacted | | | | | | | |
| ONTRACK DATA RECOVERY | | 2000 CORPORATE RIDGE | SUITE 830 | | | MCLEAN | VA | 22102 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ONTRACK DATA RECOVERY | | 9023 COLUMBINE RD | | | | EDEN PRAIRIE | MN | 55347 | |
| ONTRACK DATA RECOVERY | | SUITES 15 21 | | | | EDEN PRAIRIE | MN | 55346 | |
| ONUFRYCHUK & ASSOC, WILLIAM S | | PO BOX 129 | | | | FAIRFAX STATION | VA | 22039 | |
| ONUH, ROAYLLINE ONUAWUCHI | | Address Redacted | | | | | | | |
| ONUIGBO, MICHAEL CHUKA | | Address Redacted | | | | | | | |
| ONUKOGU, CHIJIOKE UZOMA | | Address Redacted | | | | | | | |
| ONUKWUBE, BASIL IFEANYI | | Address Redacted | | | | | | | |
| ONUOHA OKAFOR, ALBAN EJIKEME | | Address Redacted | | | | | | | |
| ONUOHA, GERALDSON | | Address Redacted | | | | | | | |
| ONUR, TAYFUN | | 96 OAKRIDGR DR | | | | LANGHORNE | PA | 19047-1011 | |
| ONUSHKANICH, YURIY | | 40 FREDERICK PL | | | | PARLIN | NJ | 08859 | |
| ONWUAMAEGBU, MIKE | | Address Redacted | | | | | | | |
| ONWUEMENE, PATRICK ISIOMAH | | Address Redacted | | | | | | | |
| ONWUKA, LAWANDA NICOLE | | Address Redacted | | | | | | | |
| ONWUKA, OBI | | 1021 DOWNING CT | | | | MITCHELLVILLE | MD | 20721 | |
| ONWUMERE, DEAN CHIKE | | Address Redacted | | | | | | | |
| ONWUZULIGBO JR , SIMEON OKEY | | Address Redacted | | | | | | | |
| ONWUZURIKE, CHINEMEREM ALPHONSUS | | Address Redacted | | | | | | | |
| ONYEADOR, JENNIFER EZINNE | | Address Redacted | | | | | | | |
| ONYEDIKE, ADANMA | | 1413 PARK AVE 2 | | | | RICHMOND | VA | 23220 | |
| ONYEKE, SCOTT CHINEDU | | Address Redacted | | | | | | | |
| ONYEKWERE, NKECHI LOVE | | Address Redacted | | | | | | | |
| ONYEKWULUJE, UCHECHUKU | | 54 LASH ST | | | | CHELSEA | MA | 02150 | |
| ONYEKWULUJE, UCHECHUKWU IKECHUKWU | | Address Redacted | | | | | | | |
| ONYRSCUK, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| ONYX INDUSTRIAL SERVICES INC | | PO BOX 70610 | | | | CHICAGO | IL | 60673-0610 | |
| OOCL USA INC | | 88 PINE ST | | | | NEW YORK | NY | 10005 | |
| OOCL USA INC | | | 31/F HARBOUR CENTRE | | | WANCHAI HONG KONG | | | |
| OOLEY, LORRI | | Address Redacted | | | | | | | |
| OOMMEN, JOBIN V | | Address Redacted | | | | | | | |
| OONK, CASEY | | Address Redacted | | | | | | | |
| OONNOONNY, GEORGE | | Address Redacted | | | | | | | |
| OORD, EDWARD K | | Address Redacted | | | | | | | |
| OOST, ETHAN MICHAEL | | Address Redacted | | | | | | | |
| OOSTDYK, MARINUS JAMES | | Address Redacted | | | | | | | |
| OP AUDIO LTD | | 11733 MISSOURI BOTTOM RD | | | | HAZELWOOD | MO | 63042 | |
| OP&F SCHRODER TRUST | | PO BOX 26280 | | | | NEW YORK | NY | 100876280 | |
| OP&F SCHRODER TRUST | | PO BOX 26280 SKYVIEW PLAZA | LENO LEASE AAF OP&F SKYVIEW | | | NEW YORK | NY | 10087-6280 | |
| OPAITZ, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| OPAL, VLADIMIR NIKOLAY | | Address Redacted | | | | | | | |
| OPALSKI, TONI MICHELE | | Address Redacted | | | | | | | |
| OPAMP TECHNICAL BOOKS INC | | 1033 N SYCAMORE AVE | | | | LOS ANGELES | CA | 90038 | |
| OPAR, MARK THOMAS | | Address Redacted | | | | | | | |
| OPARA, IKE C | | Address Redacted | | | | | | | |
| OPARNICA, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| OPARNICA, JEFFREY PETER | | Address Redacted | | | | | | | |
| OPCOM INC | | 8F 5 NO 6 LANE 609 SEC 5 | SANCHUNG CITY | TAIPEI HSIEN | | | | | TWN |
| OPEE, JOHNSON SHERRICE | | Address Redacted | | | | | | | |
| OPEL, THOMAS WENDOLIN | | Address Redacted | | | | | | | |
| OPELA, CHASE THOMAS | | Address Redacted | | | | | | | |
| OPELOUSAS DAILY WORLD | JANE KILLEN | 1100 BERTRAND DR | | | | LAFAYETTE | LA | 70506 | |
| OPEN | | PO BOX 711019 | | | | CINCINNATI | OH | 45271-1019 | |
| OPEN CIRCLE ENTERPRISES | | 475 METROPLEX DR | SUITE 212 | | | NASHVILLE | TN | 37211 | |
| OPEN CIRCLE ENTERPRISES | | SUITE 212 | | | | NASHVILLE | TN | 37211 | |
| OPEN TEXT INC | | 38777 W SIX MILE RD STE 101 | | | | LIVONIA | MI | 48152 | |
| OPEN TEXT INC | | PO BOX 66512 AMF OHARE | | | | CHICAGO | IL | 60666-0512 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OPENFIRST | Quad Graphics Inc | OpenFirst | W224 N3322 Duplainville Rd | | | Pewaukee | WI | 53072 | |
| OPENFIRST | | 4333 DAVENPORT RD | | | | FREDERICKSBURG | VA | 22408 | |
| OPENFIRST | | C/O QUAD GRAPHICS | PO BOX 930505 | | | ATLANTA | GA | 31193 | |
| OPENFIRST | | C/O QUAD GRAPHICS | PO BOX 930505 | | | ATLANTA | GA | 31193-0505 | |
| OPEOLA, BABAJIDE EMMANUEL | | Address Redacted | | | | | | | |
| OPERATIONAL SECURITY SYS INC | | 1231 D COLLIER RD N W | | | | ATLANTA | GA | 30318 | |
| OPERATIONIT COM | | 295 MADISON AVE 22D FL | | | | NEW YORK | NY | 10017 | |
| OPERZEDEK, KRISTYNE | | Address Redacted | | | | | | | |
| OPEX CORPORATION | | 305 COMMERCE DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| OPFAR, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| OPFER, LINDA | | 3594 HWY T | | | | MARTHASVILLE | MO | 63357 | |
| OPHEIM, CHRIS ALAN | | Address Redacted | | | | | | | |
| OPHER, JAMES | | 808 TAVERN GREEN RD | | | | GLEN ALLEN | VA | 23060 | |
| OPIDA, RAPHAEL | | Address Redacted | | | | | | | |
| OPIE, DONALD | | 622 SHAY DRIVE | | | | MARIETTA | GA | 30060 | |
| OPINION, ALFRED RYAN OCHOA | | Address Redacted | | | | | | | |
| OPINSKY, NATALIE M | | Address Redacted | | | | | | | |
| OPIO, CARLOS FRANCISCO | | Address Redacted | | | | | | | |
| OPIO, THOMAS | | Address Redacted | | | | | | | |
| OPITZ, FRAN | | 370 MIZZAN LANE | | | | PENSACOLA | FL | 32507 | |
| OPLT, RAY ANTHONY | | Address Redacted | | | | | | | |
| OPOIEN, HYUN JE | | Address Redacted | | | | | | | |
| OPOKU AKYEAMPONG, NANA KWABENA | | Address Redacted | | | | | | | |
| OPOKU LARTEY, CALVIN | | Address Redacted | | | | | | | |
| OPOKU, DAGMAR AMA | | Address Redacted | | | | | | | |
| OPONG MENSAH, AKOSUA | | Address Redacted | | | | | | | |
| OPORTO, JOE | | Address Redacted | | | | | | | |
| OPORTO, MICHAEL J | | Address Redacted | | | | | | | |
| OPPAN, ANDREA NELLY | | Address Redacted | | | | | | | |
| OPPEAU, KURT RICHARD | | Address Redacted | | | | | | | |
| OPPELT, CHRISTOPHER P | | Address Redacted | | | | | | | |
| OPPENHEIM, IAN ANDRADE | | Address Redacted | | | | | | | |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia Esq & Robert K Chip Sugg Esq | 711 Navarro Sixth Fl | | | | San Antonio | TX | 78205 | |
| OPPENHOFF & RADLER | | 30TH FLOOR | | | | NEW YORK | NY | 100194102 | |
| OPPENHOFF & RADLER | | 712 FIFTH AVENUE | 30TH FLOOR | | | NEW YORK | NY | 10019-4102 | |
| OPPER, WILLIAM JUDE | | Address Redacted | | | | | | | |
| OPPERLEE, TINA | | 714 MARSHALL AVE | | | | ANDERSON | SC | 29621 | |
| OPPERLEE, TINA | | A PIECE OF CAKE | 714 MARSHALL AVE | | | ANDERSON | SC | 29621 | |
| Opperman, F Brian | Brian Opperman | 1320 Yellowpine | | | | Aurora | IL | 60506 | |
| OPPERMANN, MATTHEW AUGUST | | Address Redacted | | | | | | | |
| OPPITO, ROBERT S | | Address Redacted | | | | | | | |
| OPPOCHER, CHRIS | | 6041 APPLETON RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| OPPONG, SAMUEL | | 5 GRETA ST APTNO 312 | | | | WEST HAVEN | CT | 06516 | |
| OPREA, TOMA | | Address Redacted | | | | | | | |
| OPRISKO, ANDY | | Address Redacted | | | | | | | |
| OPRYLAND HOTEL FLORIDA | | 6000 OSCEOLA PKY | SALES & MARKETING | | | KISSIMMEE | FL | 34746 | |
| OPRYLAND HOTEL FLORIDA | | 6000 OSCEOLA PKY | | | | KISSIMMEE | FL | 34746 | |
| OPRYLAND HOTEL NASHVILLE LLC | | 2800 OPRYLAND DR | | | | NASHVILLE | TN | 37214 | |
| OPSAHL, JOHN | | 132 DEER VLY | | | | LAKE ZURICH | IL | 60047-0000 | |
| OPSAL, CODY MICHAEL | | Address Redacted | | | | | | | |
| OPSTEEGH, PAUL MATTHEW | | Address Redacted | | | | | | | |
| OPTIBASE | | 5000 QUORUM DRIVE STE 700 | | | | DALLAS | TX | 75240 | |
| OPTICAL COATING LABRATORY INC | | PO BOX 55 193A | | | | DETROIT | MI | 48255 | |
| OPTICAL DISC CORPORATION | | 12150 MORA DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| OPTIKINETICS LIMITED USA | | 10387 DOW GIL ROAD | | | | ASHLAND | VA | 230059464 | |
| OPTIKINETICS LIMITED USA | | 116 SYLVIA RD STE A | | | | ASHLAND | VA | 23005 | |
| OPTIMUM CARD SOLUTIONS | | 855 S FIENE DR | | | | ADDISON | IL | 60101 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OPTIMUM INTERACTIVE LLC | | 6700 SHELTONDALE | | | | WEST HILLS | CA | 91307 | |
| OPTIMUM RESOURCE INC | | 5 HI TECH LANE | | | | HILTON HEAD | SC | 29926 | |
| OPTIMUM SOUND SERVICE | | NW 104 STADIUM WAY | | | | PULLMAN | WA | 99163 | |
| OPTIMUS PRINT MARKETING | | 2021 DABNEY RD | | | | RICHMOND | VA | 23230 | |
| OPTION CARD LLC | | 600 17TH ST STE 800 N | | | | DENVER | CO | 80202 | |
| OPTIONS CATERING | | 3551 S MONACO PKY 274 | | | | DENVER | CO | 80237 | |
| OPTIONS CATERING | | 8101 E BELLEVIEW | | | | DENVER | CO | 80237 | |
| OPTIONS NEWSLETTER | | 12000 BISCAYNE BLVD STE 511 | | | | NORTH MIAMI | FL | 33181 | |
| OPTIONZ | | 80290 BANKS LN | | | | HERMISTON | OR | 97838-6336 | |
| OPTIVISION INC | | 3450 HILLVIEW AVENUE | | | | PALO ALTO | CA | 94304 | |
| OPTIWORK INC | | 44951 INDUSTRIAL DR | | | | FREMONT | CA | 95438 | |
| OPTO DIODE CORP | | 750 MITCHELL RD | | | | NEWBURY PARK | CA | 93010 | |
| OPTO INTERNATIONAL INC | | 220 MESSNER DR | | | | WHEELING | IL | 60090 | |
| OPTOMA | ELTON LI | 715 SYCAMORE DR | | | | MILPITAS | CA | 95035-7465 | |
| OPTOMA | ELTON LI | 715 SYCAMORE DRIVE | | | | MILPITAS | CA | 95035 | |
| OPTOMA | | 715 SYCAMORE DR | | | | MILPITAS | CA | 95035 | |
| OPTOMEC INC | | 3911 SINGER BLVD NE | | | | ALBUQUERQUE | NM | 87109 | |
| OPTRONICS INT CORP | | PO BOX 414118 | | | | BOSTON | MA | 02241-4118 | |
| OPUDA, MATTHEW | | Address Redacted | | | | | | | |
| OPUS CO CARPET & UPHOLSTERY | | 16M WESTMINSTER BLVD | | | | SOUTH AMBOY | NJ | 08879 | |
| OPUS COMMONS | | 501 E THOMAS RD STE 200 | C/O ACM | | | PHOENIX | AZ | 85012 | |
| OPUS EAST LLC | | 2099 GAITHER RD STE 101 | OPUS LLC | | | ROCKVILLE | MD | 20850 | |
| OPUS EAST LLC | | 6707 DEMOCRACY BLVD STE 510 | | | | BETHESDA | MD | 20817 | |
| OPUS EVENT MARKETING | | 1901 E FRANKLIN ST | STUDIO 105 | | | RICHMOND | VA | 23219-2112 | |
| OPUS EVENT MARKETING | | STUDIO 105 | | | | RICHMOND | VA | 232192112 | |
| OPUS LLC | | 10350 BREN RD W | | | | MINNETONKA | MN | 55343 | |
| OPUS NORTH CORPORATION | | 9700 HIGGINS ROAD STE 900 | | | | ROSEMONT | IL | 60018-4713 | |
| OPUS NORTHWEST MANAGEMENT LLC | | 10350 BREN ROAD WEST | | | | MINNETONKA | MN | 55343 | |
| OPUS NORTHWEST MANAGEMENT LLC | | PO BOX 263 | C/O APM FOR OPUS NORTHWEST LLC | | | MINNEAPOLIS | MN | 55440-0263 | |
| OPUS SOUTHWEST CORP | MR THOMAS W ROBERTS | | | | | PHOENIX | AZ | 85016 | |
| OPUS SOUTHWEST CORP | | 4742 NORTH 24TH STREET STE 100 | ATTN MR THOMAS W ROBERTS | | | PHOENIX | AZ | 85016 | |
| OPUTA, EZEDI | | Address Redacted | | | | | | | |
| OQUAIN, CORENE ELIZABETH | | Address Redacted | | | | | | | |
| OQUENDO, BLAKE OWEN | | Address Redacted | | | | | | | |
| OQUENDO, CARMEN I | | 7820 NW 16TH CT | | | | PEMBROKE PINES | FL | 33024-5154 | |
| OQUENDO, JOSHUA HIRAN | | Address Redacted | | | | | | | |
| OQUENDO, JUAN D | | Address Redacted | | | | | | | |
| OQUENDO, PETER | | Address Redacted | | | | | | | |
| OQUIN, BRIAN | | Address Redacted | | | | | | | |
| OQUINN, FRANK | | 1 HETHERINGTON LN | | | | SAVANNAH | GA | 31411-1527 | |
| OQUINN, GILDA | | 7982 MERANO REEF LANE | | | | LAKE WORTH | FL | 33467 | |
| OQUINN, KATHLEEN | | 114 RUNNING CEDAR LN | | | | RICHMOND | VA | 232297843 | |
| OQUINN, KEVIN P | | Address Redacted | | | | | | | |
| OQUINN, MELISSA | | Address Redacted | | | | | | | |
| OQUINN, SHEILA R | | Address Redacted | | | | | | | |
| OQUIST, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| OQUITA, MARIO ABEL | | Address Redacted | | | | | | | |
| ORA ELECTRONICS | | 9410 OWENSMOUTH AVENUE | POST OFFIC EBOX 4029 | | | CHATSWORTH | CA | 91313 | |
| ORA ELECTRONICS | | 9410 OWENSMOUTH AVENUE | | | | CHATSWORTH | CA | 91311 | |
| ORA, F | | 1110 FM 222 LOOP N | | | | COLDSPRING | TX | 77331-7308 | |
| Oracle America Inc Successor in Interest to Oracle USA Inc BEA Systems and PeopleSoft Inc | Craig C Chiang Esq | Buchalter Nemer PC | 333 Market St 25th Fl | | | San Francisco | CA | 94105 | |
| ORACLE CORP | | 20 DAVIS DRIVE | SUPPORT SALES & MARKETING | | | BELMONT | CA | 94002 | |
| ORACLE CORP | | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | |
| ORACLE CORP | | MS659952 | | | | REDWOOD CITY | CA | 94065 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORACLE CORPORATION | | 12320 ORACLE BLVD | | | | COLORADO SPRINGS | CO | 80921 | |
| ORACLE CORPORATION | | DEPT CH10699 | | | | PALENTINE | IL | 60055-0699 | |
| ORACLE CORPORATION | | MR JIM PHILLIPI | ORACLE USA INC | 500 ORACLE PARKWAY | | REDWOOD SHORES | CA | 94065 | |
| ORACLE CORPORATION | | PO BOX 44471 | | | | SAN FRANCISCO | CA | 94144-4471 | |
| ORACLE CORPORATION | | PO BOX 71028 | | | | CHICAGO | IL | 60694-1028 | |
| Oracle USA Inc successor in interest to BEA Systems and PeopleSoft Inc Oracle | Craig C Chiang Esq | Buchalter Nemer PC | 333 Market St 25th Fl | | | San Francisco | CA | 94105 | |
| ORADELL CONSTRUCTION CO | | 37 WOODLAND ROAD | | | | ROSELAND | NJ | 07068 | |
| ORAH, PATRICK K | | Address Redacted | | | | | | | |
| ORAHA, PETER MARTIN | | Address Redacted | | | | | | | |
| ORAHOOD, GARY D | | 2193 FRANK ROAD | | | | COLUMBUS | OH | 43223 | |
| ORAHOOD, TIMOTHY CHARLES | | Address Redacted | | | | | | | |
| ORAKPO, MICHAEL ORAKPO O | | Address Redacted | | | | | | | |
| ORALIA, GALVAN | | 3617 N 22ND ST APT 3 | | | | MCALLEN | TX | 78501-6065 | |
| ORAM, BEVERLY | | PO BOX 111794 | | | | NASHVILLE | TN | 37222-1794 | |
| ORAMAS, DAVID | | Address Redacted | | | | | | | |
| ORAMAS, MARIA | | 10462 SW 75TH LN | | | | MIAMI | FL | 33173-2966 | |
| ORAN, ANDRE | | 10241 NW 9TH ST CIRCLE | | | | MIAMI | FL | 33172-0000 | |
| ORAN, ANDRE | | Address Redacted | | | | | | | |
| ORAND, JEREMY SHAWN | | Address Redacted | | | | | | | |
| ORAND, TARRA DAWNE | | Address Redacted | | | | | | | |
| ORANE, TORRAY RAHIEM | | Address Redacted | | | | | | | |
| ORANGE & ROCKLAND | | 390 WEST ROUTE 59 | | | | SPRING VALLEY | NY | 10977-5300 | |
| ORANGE & ROCKLAND | | 71 DOLSON AVE | | | | MIDDLETOWN | NY | 10940 | |
| ORANGE & ROCKLAND | | PO BOX 1005 | | | | SP VALLEY | NY | 10977 | |
| Orange & Rockland Utilities Inc | Customer Support Operations | 390 W Rte 59 | | | | Spring Valley | NY | 10977 | |
| ORANGE AND ROCKLAND UTILITIES O&R | | 390 WEST ROUTE 59 | | | | SPRING VALLEY | NY | 10977-5300 | |
| ORANGE BEACH, CITY OF | | ORANGE BEACH CITY OF | LICENSE CLERK | P O BOX 1159 | | ORANGE BEACH | AL | 36561 | |
| ORANGE BEACH, CITY OF | | PO BOX 1159 | LICENSE CLERK | | | ORANGE BEACH | AL | 36561-1159 | |
| ORANGE BEACH, CITY OF | | PO BOX 1159 | REVENUE DEPARTMENT | | | ORANGE BEACH | AL | 36561-1159 | |
| ORANGE BEACH, CITY OF | | PO BOX 458 | | | | ORANGE BEACH | AL | 36561 | |
| ORANGE CO BUSINESS LICENSE DIV | | 300 E CHAPMAN AVENUE RM12 | | | | ORANGE | CA | 09266 | |
| ORANGE CO CLERK OF CIRCUIT CT | | ORANGE COUNTY | | | | ORLANDO | FL | 32862 | |
| ORANGE CO CLERK OF CIRCUIT CT | | PO BOX 628293 | PAYMENTS DOMESTIC RELATIONS | | | ORLANDO | FL | 32862-8293 | |
| ORANGE CO MARSHAL CENTRAL DIV | | 909 N MAIN STREET | | | | SANTA ANA | CA | 92701 | |
| ORANGE CO MARSHAL SOUTH DIV | | 23141 MOULTON PKWY STE 120 | | | | LAGUNA HILLS | CA | 92653 | |
| ORANGE CO MARSHAL WEST DIV | | 8141 13TH STREET | | | | WESTMINSTER | CA | 92683 | |
| ORANGE CO MARSHALL NORTH DIV | | 1275 NORTH BERKLEY RM 360 | | | | FULLERTON | CA | 92635 | |
| ORANGE CO PERMITS/PLAN CHECK | | 300 N FLOWER STREET | | | | SANTA ANA | CA | 92702-4048 | |
| ORANGE CO POLICE DEPARTMENT | | 1107 N BATAVIA | CRIME PREVENTION BUREAU | | | ORANGE | CA | 92867-4615 | |
| ORANGE CO POLICE DEPARTMENT | | CRIME PREVENTION BUREAU | | | | ORANGE | CA | 92867 | |
| ORANGE CO SHERIFFS OFFICE | | 2500 W COLONIAL DR | | | | ORLANDO | FL | 32804 | |
| ORANGE CO TAX COLLECTOR OFFICE | EARL K WOOD | | | | | ORLANDO | FL | 32802 | |
| ORANGE CO TAX COLLECTOR OFFICE | | PO BOX 545100 | EARL K WOOD | | | ORLANDO | FL | 32854-5100 | |
| ORANGE COAST COLLISION | | 26361 VIA DE ANZA | | | | SAN JUAN CAPISTR | CA | 92675 | |
| ORANGE COMBINED COURT | | PO BOX 821 | | | | ORANGE | VA | 22960 | |
| ORANGE COMMERCIAL CREDIT | | PO BOX 25229 | | | | ANAHEIM | CA | 92825-5229 | |
| ORANGE COUNTY | | 201 S ROSILAND | | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY | | PO BOX 2687 | | | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY | | SCHOOL TAX COLLECTOR | PO BOX 979 | | | ALBANY | NY | 12201-0979 | |
| ORANGE COUNTY AUDITOR CONTROLL | | PO BOX 1198 | | | | SANTA ANA | CA | 92702-1198 | |
| ORANGE COUNTY AUDITOR CONTROLL | | PO BOX 567 | | | | SANTA ANA | CA | 92702-1198 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORANGE COUNTY CATERING | | 5462 OCEANUS UNIT G | | | | HUNTINGTON BEACH | CA | 92649 | |
| ORANGE COUNTY CHILD SUPPORT | | PO BOX 1636 | | | | ORANGE | TX | 77630 | |
| ORANGE COUNTY CLERK OF COURT | | DOMESTIC RELATIONS DIVISION | | | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY CLERK OF COURT | | PO BOX 2591 | DOMESTIC RELATIONS DIVISION | | | ORLANDO | FL | 32802 | |
| Orange County Clerk Recorder | | 12 Civic Center Plaza | Bldg 12 | | | Santa Ana | CA | 92701 | |
| ORANGE COUNTY CLERK RECORDER | | PO BOX 238 | 12 CIVIC CENTER PLAZA RM 106 | | | SANTA ANA | CA | 92702-0238 | |
| ORANGE COUNTY CLERKS OFFICE | RECORDS ROOM | 255 MAIN ST | | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY CLERKS OFFICE | | 255 MAIN ST | | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 1438 | | | SANTA ANA | CA | | |
| Orange County Comptroller | | 109 E Church St Ste 300 | | | | Orlando | FL | 32801 | |
| ORANGE COUNTY DIV OF BLDG SAFETY | | CONTRACTOR LICENSING | PO BOX 2687 | | | ORLANDO | FL | 32802-2687 | |
| ORANGE COUNTY FIRE AUTHORITY | | 1 FIRE AUTHORITY RD BLDG A | | | | IRVINE | CA | 92602 | |
| ORANGE COUNTY FIRE AUTHORITY | | PO BOX 1828 | | | | ORANGE | CA | 92856-0828 | |
| ORANGE COUNTY FIRE AUTHORITY | | PO BOX 51985 | | | | IRVINE | CA | 92619-1985 | |
| ORANGE COUNTY FIRE PROTECTION | | 11541 SALINAZ DR | | | | GARDEN GROVE | CA | 92843 | |
| ORANGE COUNTY FIRE RESCUE DEPT | | 6590 AMORY CT | | | | WINTER PARK | FL | 32792 | |
| ORANGE COUNTY FIRE RESCUE DEPT | | PO BOX 5879 | ATTN FINANCE DEPT | | | WINTER PARK | FL | 32793 | |
| ORANGE COUNTY FIRE RESCUE DEPT | | PO BOX 5879 | ATTN FINANCE DEPT | | | WINTER PARK | FL | 32793-5879 | |
| Orange County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| ORANGE COUNTY ICE INC | | 1105 E WALNUT ST | | | | SANTA ANA | CA | 92701-6338 | |
| ORANGE COUNTY MARSHALL | | 4601 JAMBOREE BLVD RM 108 | LEVING OFFICER HARBOR DIVISION | | | NEWPORT BEACH | CA | 92660 | |
| ORANGE COUNTY MARSHALL | | 909 N MAIN ST | | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY MARSHALL | | LEVING OFFICER HARBOR DIVISION | | | | NEWPORT BEACH | CA | 92660 | |
| ORANGE COUNTY PROBATE CLERK | | 341 THE CITY DR RM C702 | | | | ORANGE | CA | 92863 | |
| ORANGE COUNTY REGISTER | | 625 N GRAND AVE | | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY REGISTER | | BETH ANNE RAFF | 625 NORTH GRAND AVENUE | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY REGISTER | | FILE 56017 | | | | LOS ANGELES | CA | 90074-6017 | |
| ORANGE COUNTY REGISTER | | PO BOX 11626 | | | | SANTA ANA | CA | 92711 | |
| ORANGE COUNTY REGISTER | | PO BOX 7154 | | | | PASADENA | CA | 91109-7154 | |
| ORANGE COUNTY SCHOOL TAX COLLECTOR | | ORANGE COUNTY SCHOOL TAX COLLECTOR | PO BOX 979 | | | ALBANY | NY | 12201-0979 | |
| ORANGE COUNTY SCU | | PO BOX 15333 | | | | ALBANY | NY | 12212-5333 | |
| ORANGE COUNTY SHERIFF | | 110 WELLS FARM RD | SHERIFFS OFFICE | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY SHERIFF | | 1275 N BERKELEY ROOM 360 | NORTH DIVISION | | | FULLERTON | CA | 92832 | |
| ORANGE COUNTY SHERIFF | | 40 ERIE ST | CIVIL DIVISION | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY SHERIFF | | 40 ERIE ST | | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY SHERIFF | | 909 N MAIN ST | CENTRAL DIVISION | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY SHERIFF AIRPORT | | PARKING ADMINISTATION | | | | SANTA ANA | CA | 92799 | |
| ORANGE COUNTY SHERIFF AIRPORT | | PO BOX 25120 | PARKING ADMINISTATION | | | SANTA ANA | CA | 92799 | |
| ORANGE COUNTY SUPERIOR COURT | | 106 E MARGARET LANE | CLERK OF COURT | | | HILLSBORO | NC | 27278 | |
| ORANGE COUNTY SUPERIOR COURT | | CLERK OF COURT | | | | HILLSBORO | NC | 27278 | |
| ORANGE COUNTY SURROGATES | | PO BOX 329 | 30 PARK | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY TAX COLLECTOR | EARL K WOOD | 200 S ORANGE AVE | PO BOX 2551 | | | ORLANDO | FL | 32802 | |
| Orange County Tax Collector | Earl K Wood | 200 S Orange Ave | PO Box 2551 | | | Orlando | FL | 32802-0000 | |
| Orange County Tax Collector | Earl K Wood | 200 South Orange Ave ste 1500 | | | | Orlando | FL | 32801 | |
| ORANGE COUNTY TAX COLLECTOR | | PO BOX 1438 | | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY TAX COLLECTOR | | PO BOX 1980 | | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY TAX OFFICE | | PO BOX 8181 | | | | HILLSBOROUGH | NC | 27278 | |
| ORANGE COUNTY TOWING SERVICE | | 918 E VERMONT AVE | | | | ANAHEIM | CA | 92805 | |
| Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | Chriss W Street | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | |
| Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | Po Box 1438 | | | | Santa Ana | CA | 92702 | |
| Orange County Treasurer Tax Collector | Chriss Street | 12 Civic Center Plaza G 76 | | | | Santa Ana | CA | 92701 | |
| Orange County Treasurer Tax Collector | Chriss W Street | PO Box 1438 | | | | Santa Ana | CA | 92702-1438 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORANGE COUNTY UTILITIES | | PO BOX 628068 | | | | ORLANDO | FL | 32862-8068 | |
| ORANGE COUNTY UTILITIES DIV | | 145 S MAGNOLIA AVE | | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY UTILITIES DIV | | PO BOX 30000 | | | | ORLANDO | FL | 32891-8107 | |
| ORANGE COUNTY VALET SECURITY | | 21802 TEGLEY ST | | | | MISSION VIEJO | CA | 92692 | |
| ORANGE COUNTY VASCULAR AS | | PO BOX 54390 | | | | LOS ANGELES | CA | 90054 | |
| ORANGE COUNTY, TREASURER OF | | PO BOX 469 | | | | ORANGE | VA | 22960 | |
| ORANGE COUNTY,SCHOOL TAX COLLE | | ORANGE COUNTY SCHOOL TAX COLLE | PO BOX 15333 | | | ALBANY | NY | 12212 | |
| ORANGE DISTRIBUTORS INC | | 4573 DARDANELLE DRIVE | | | | ORLANDO | FL | 32808 | |
| ORANGE GLO | | 8765 E ORCHARD RD STE 703 | | | | GREENWOODVILLAGE | CO | 80111 | |
| ORANGE GLO | | DEPT 5011 | | | | DENVER | CO | 80263-5011 | |
| Orange Grove Apartments LLC | c o Camelback Center Properties | PO Box 1260 | | | | Lake Havasu | AZ | 86405 | |
| Orange Grove Apartments LLC as Successor to Orix Alliant Phoenix Camelback Venture | Orange Grove Apartments LLC | c o Camelback Center Properties | PO Box 1260 | | | Lake Havasu | AZ | 86405 | |
| Orange Grove Apartments LLC as Successor to Orix Alliant Phoenix Camelback Venture | Valerie L Marciano | c o Jaburg & Wilk PC | 3200 N Central Ave Ste 2000 | | | Phoenix | AZ | 85020 | |
| ORANGE GROVE UTILITIES INC | | PO BOX 2969 | | | | GULFPORT | MS | 39505-2969 | |
| ORANGE HEALTH CARE AGNCY, COUNTY OF | | 1241 E DYER RD STE 120 | | | | SANTA ANA | CA | 92705 | |
| ORANGE HEALTH CARE AGNCY, COUNTY OF | | ORANGE HEALTH CARE AGNCY COUNTY OF | 1241 E DYER RD STE 120 | | | SANTA ANA | CA | 92705 | |
| ORANGE MECHANICAL INC | | 721 BORELAND RD | STEVEN B LANDON | | | HILLSBOROUGH | NC | 27278 | |
| ORANGE MECHANICAL INC | | STEVEN B LANDON | | | | HILLSBOROUGH | NC | 27278 | |
| ORANGE MICRO INC | | 1400 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | |
| ORANGE PLASTICS INC | | 1860 S ACACLA AVE | | | | COMPTON | CA | 90220 | |
| ORANGE REPORTING INC | | 20 NORTH ORANGE AVENUE | SUITE 1303 | | | ORLANDO | FL | 32801 | |
| ORANGE REPORTING INC | | SUITE 1303 | | | | ORLANDO | FL | 32801 | |
| ORANGE WEST HAVEN MED CARE CTR | | 260 BULL HILL LN PO BOX 1179 | | | | ORANGE | CT | 06477 | |
| ORANGE WEST HAVEN MED CARE CTR | | PO BOX 1179 | 260 BULL HILL LN | | | ORANGE | CT | 06477 | |
| ORANGE, CITY OF | ORANGE CITY OF | PO BOX 11024 | | | | ORANGE | CA | 92856-8124 | |
| ORANGE, CITY OF | | PO BOX 11024 | | | | ORANGE | CA | 92856-8124 | |
| ORANGE, COUNTY OF | | 222 E BRISTOL LN | | | | ORANGE | CA | 92865 | |
| ORANGE, COUNTY OF | | FAMILY SUPPORT DIV | PO BOX 989125 | | | W SACRAMENTO | CA | 95798-9125 | |
| ORANGE, COUNTY OF | | ORANGE COUNTY OF | ASSESSOR DEPARTMENT | PO BOX 1949 BUS PROP PRJCT | | SANTA ANA | CA | 92702 | |
| ORANGE, COUNTY OF | | PO BOX 1198 | | | | SANTA ANA | CA | 92701-1198 | |
| ORANGE, COUNTY OF | | PO BOX 1949 BUSINESS PROP PJT | ASSESSOR DEPT | | | SANTA ANA | CA | 92702 | |
| ORANGE, COUNTY OF | | PO BOX 989125 | FAMILY SUPPORT DIV | | | W SACRAMENTO | CA | 95798-9125 | |
| ORANGE, FREDDY | | Address Redacted | | | | | | | |
| ORANGE, LEONARD | | 2996 QUAIL ROOST DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| ORANGE, LEONARD E | | 2996 QUAIL ROOST DR | | | | GLEN ALLEN | VA | 23059 | |
| ORANGE, MARIO D | | Address Redacted | | | | | | | |
| ORANGE, TOWN OF | TOWN OF ORANGE | TAX COLLECTOR | 617 ORANGE CENTER RD | | | ORANGE | CT | 06477 | |
| ORANGE, TOWN OF | | 130 BOSTON POST RD | | | | ORANGE | CT | 06477 | |
| ORANGE, TOWN OF | | 617 ORANGE CENTER RD | | | | ORANGE | CT | 06477 | |
| ORANGE, TOWN OF | | 617 ORANGE CTR RD | ACCOUNTING DEPT | | | ORANGE | CT | 06477-2499 | |
| ORANGEBURG COUNTY FAMILY COURT | | PO BOX 9000 | | | | ORANGEBURG | SC | 29116 | |
| ORANGEFAIR CO LLC | | 433 NORTH CAMDEN DRIVE | SUITE 725 | | | BEVERLY HILLS | CA | 90210 | |
| ORANGEFAIR CO LLC | | PO BOX 419321 | C/O MIDLAND LOAN SERVICE LP | | | KANSAS CITY | MO | 64141-6321 | |
| ORANGEFAIR CO LLC | | PO BOX 419321 | | | | KANSAS CITY | MO | 641416321 | |
| Orangefair Marketplace LLC | c o Summitt Team Inc | 17165 Newhope St Ste H | | | | Fountain Valley | CA | 92708 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORANGEFAIR MARKETPLACE LLC | DAVID ISRAELSKY PROPERTY MANAGER | C O SUMMIT TEAM INC | 17165 NEWHOPE ST SUITE H | | | FOUNTAIN VALLEY | CA | 92708 | |
| ORANGEFAIR MARKETPLACE LLC | | 17165 NEWHOPE ST STE H | C/O SUMMIT TEAM INC | | | FOUNTAIN VALLEY | CA | 92708 | |
| Orangefair Marketplace LLC A California Limited Liability Company | Tanya Nielsen | Columbus Pacific Properties | 429 Santa Monica Blvd Ste 600 | | | Santa Monica | CA | 90401 | |
| ORANGEFAIR MARKETPLACE, LLC | DAVID ISRAELSKY | C/O SUMMIT TEAM  INC | 17165 NEWHOPE ST SUITE H | | | FOUNTAIN VALLEY | CA | 92708 | |
| ORANI, KIMBERLY LORRAINE | | Address Redacted | | | | | | | |
| ORASH, ROBERT F | | Address Redacted | | | | | | | |
| ORASI SOFTWARE INC | | 114 TOWNPARK DR STE 240 | | | | KENNESAW | GA | 30144 | |
| ORASI SOFTWARE INC | | PO BOX 56346 | | | | ATLANTA | GA | 30343 | |
| ORAVEC, MATTHEW | | Address Redacted | | | | | | | |
| ORAVEC, THOMAS D | | Address Redacted | | | | | | | |
| ORAVECZ, CORY ALLEN | | Address Redacted | | | | | | | |
| ORAVETZ, BRIAN | | 1810 DORIS DRIVE | | | | COLUMBIA | MO | 65202 | |
| ORAVITZ, NATHAN RAYMOND | | Address Redacted | | | | | | | |
| ORBE, CHRISTOPHER MARCELO | | Address Redacted | | | | | | | |
| ORBE, ERIN CYNTHIA | | Address Redacted | | | | | | | |
| ORBE, MICHAEL J | | 115 SUTTON CT | | | | GREAT LAKES | IL | 60088-2411 | |
| ORBEGOSO LUIS | | 12241 HASTER ST | | | | GARDEN GROVE | CA | 92640 | |
| ORBEGOSO, PAULO CESAR | | Address Redacted | | | | | | | |
| ORBIN, JUSTIN NELSON | | Address Redacted | | | | | | | |
| ORBIS | | DRAWER 346 | | | | MILWAUKEE | WI | 53278 | |
| Orbis Corporation | | 1055 Corporate Center Dr | | | | Oconomowoc | WI | 53066 | |
| ORBIS CORPORATION | | 14756 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60093 | |
| ORBIS CORPORATION | | DRAWER NO 346 | | | | MILWAUKEE | WI | 53278 | |
| ORBIT COMMUNICATIONS | | 165 ARTESIA RD | | | | HALLSBORO | NC | 28442 | |
| ORBIT PARTY TIME RENTALS | | 8725 S NORWALK BLVD | | | | WHITTIER | CA | 90606 | |
| ORBIT SATELLITE & SOUND SYS | | PO BOX 385 | | | | FRANKLIN | NH | 03235 | |
| ORBIT SATELLITE INSTALLATIONS | | C/O RIVIERA FINANCE PRINCETON | P O BOX 200325 | | | DALLAS | TX | 75320-0325 | |
| ORBIT SATELLITE INSTALLATIONS | | P O BOX 200325 | | | | DALLAS | TX | 753200325 | |
| ORBIT SATELLITE SYSTEMS | | 2521 FAIRWAY PARK | SUITE 420 | | | HOUSTON | TX | 77092 | |
| ORBIT SATELLITE SYSTEMS | | SUITE 420 | | | | HOUSTON | TX | 77092 | |
| ORBIT SOFTWARE USA INC | | PO BOX 60000 | FILE 74499 | | | SAN FRANCISCO | CA | 94160 | |
| ORBIT SOFTWARE USA INC | | SUITE 210 | | | | DANVILLE | CA | 94526 | |
| ORBITAL SOLUTIONS INC | | 424 N HIGHLAND AVE | | | | BALTIMORE | MD | 21224 | |
| ORBITCAST | | 71 LEDGEWOOD DR | | | | NORTH BRANFORD | CT | 06471 | |
| ORCA DELIVERY | | | | | | ASHLAND | OR | | |
| ORCHARD CENTER COMPANY LLC | | 605 W 47TH STREET SUITE 200 | | | | KANSAS CITY | MO | 64112 | |
| ORCHARD CENTER COMPANY LLC | | PO BOX 930578 | | | | KANSAS CITY | MO | 64193 | |
| ORCHARD PLACE RETAIL LLC | | 4801 GOLF RD STE 200 | | | | SKOKIE | IL | 60077 | |
| ORCHARD PLACE RETAIL LLC | | LOCKBOX 771223 MIDLAND LOAN | 1223 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1002 | |
| ORCHARD SUPPLY HARDWARE | | PO BOX 49016 | | | | SAN JOSE | CA | 95161-9016 | |
| ORCHARD, LOGAN | | Address Redacted | | | | | | | |
| ORCHID ISLAND MAINT ASSOC INC | | 1100 PARK CENTRAL BLVD S | SUITE 1100 | | | POMPANO BEACH | FL | 33064 | |
| ORCHID ISLAND MAINT ASSOC INC | | SUITE 1100 | | | | POMPANO BEACH | FL | 33064 | |
| ORCIANI, GINA N | | Address Redacted | | | | | | | |
| ORCIANI, GINA N | | Address Redacted | | | | | | | |
| ORCO CONSTRUCTION SUPPLY | | 2210 S RITCHEY | | | | SANTA ANA | CA | 92705 | |
| ORCO CONSTRUCTION SUPPLY | | PO BOX 30073 | | | | SANTA ANA | CA | 92735-0073 | |
| ORCO CONSTRUCTION SUPPLY | | PO BOX 39000 | DEPT 05891 | | | SAN FRANCISCO | CA | 94139-5891 | |
| ORCO CONSTRUCTION SUPPLY | | PO BOX 5058 | | | | LIVERMORE | CA | 94551-5058 | |
| ORCO FIRE PROTECTION | | PO BOX 875880 | | | | LOS ANGELES | CA | 90087 | |
| ORCUTT, JONATHAN | | 3414 PARSLEYS MILL ROAD | | | | MECHANICSVILLE | VA | 23111 | |
| ORCUTT, KRISTOPHER ANDERSON | | Address Redacted | | | | | | | |
| ORD, JAMES L | | Address Redacted | | | | | | | |
| ORDAZ, BRAIAN ARTURO | | Address Redacted | | | | | | | |
| ORDDE, ANTONIO MIGUEL | | Address Redacted | | | | | | | |
| ORDE ADVERTISING INC | | 1825 NIMITZ DR | | | | DEPERE | WI | 54115 | |
| ORDER1 NET | | 13612 PINE VILLA LN | | | | FT MYERS | FL | 33912-1616 | |
| ORDESHOOK, KRISSY | | 605 BELMONT ST | | | | MANCHESTER | NH | 03104 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORDIANO, ARTURO | | Address Redacted | | | | | | | |
| ORDILLE, NICHOLAS GEORGE | | Address Redacted | | | | | | | |
| ORDINANCE VIOLATIONS BUREAU | | 50 NORTH ALABAMA STREET | ROOM E 152 | | | INDIANAPOLIS | IN | 46204 | |
| ORDINANCE VIOLATIONS BUREAU | | ROOM E 152 | | | | INDIANAPOLIS | IN | 46204 | |
| ORDINOLA, JUAN L | | 10876 BAHIA DR | | | | JACKSONVILLE | FL | 32246-8832 | |
| ORDO, ERIC ISTVAN | | Address Redacted | | | | | | | |
| ORDOGNE, ADRIAN | | 11375 HANOVER CTHOUSE RD | | | | HANOVER | VA | 23069 | |
| ORDONEZ, ELIZABETH | | Address Redacted | | | | | | | |
| ORDONEZ, ELIZABETH | | Address Redacted | | | | | | | |
| ORDONEZ, GIOVANNI | | Address Redacted | | | | | | | |
| ORDONEZ, HECTOR | | 1645 BATH AVE APT 2 | | | | BROOKLYN | NY | 11214-0000 | |
| ORDONEZ, HECTOR | | Address Redacted | | | | | | | |
| ORDONEZ, LUIS A | | Address Redacted | | | | | | | |
| ORDONEZ, MARCO V | | Address Redacted | | | | | | | |
| ORDONEZ, MARCOS | | Address Redacted | | | | | | | |
| ORDONEZ, MARVIN LIONEL | | Address Redacted | | | | | | | |
| ORDONEZ, MICHAEL RAFAEL | | Address Redacted | | | | | | | |
| ORDONEZ, MORIS | | 5132 EDINBURGH CT NW | | | | LILBURN | GA | 30047-0000 | |
| ORDONEZ, NESTOR GABRIEL | | Address Redacted | | | | | | | |
| ORDONEZ, NORIE M | | 3409 CARLYN HILL DRIVEAPT A | | | | FALLS CHURCH | VA | 22041 | |
| ORDONEZ, ROBERT | | 10524 67TH AVE | | | | FOREST HILLS | NY | 11375-2181 | |
| ORDONEZ, TYLER JOSEPH | | Address Redacted | | | | | | | |
| ORDORICA, FABIAN TOBIAS | | Address Redacted | | | | | | | |
| ORDOYNE, JESSICA LYNN | | Address Redacted | | | | | | | |
| ORDUNEZ, ALFRED | | 4179 HELLER DRIVE | | | | LAS VEGAS | NV | 89115 | |
| ORDUNO, RYAN EDWARD | | Address Redacted | | | | | | | |
| ORE, JOHN | | 923 RINGWOOD AVE | | | | HASKELL | NJ | 00000-7420 | |
| ORE, JOHN A | | Address Redacted | | | | | | | |
| OREBIYI, TOYIN ABIODUN | | Address Redacted | | | | | | | |
| ORECK | | 40 GRISSOM RD | | | | PLYMOUTH | MA | 02360 | |
| ORECK VACUUMS | | 7200 SHALLOWFORD RD | | | | CHATTANOOGA | TN | 37421 | |
| ORECK, JAMES RICHARD | | Address Redacted | | | | | | | |
| Orefice, Louis | | 348 8th St | | | | Bohemia | NY | 11716 | |
| OREGEL, FABIAN | | Address Redacted | | | | | | | |
| OREGEL, MAGGIE EVELYN | | Address Redacted | | | | | | | |
| Oreglia, Katherine | | 13754 Mango Dr No 232 | | | | Del Mar | CA | 92014 | |
| OREGON ARMORED SERVICES INC | | 6645 N ENSIGN ST | | | | PORTLAND | OR | 97217 | |
| OREGON AUTO MARKET | | 4932 SE WOODSTOCK BLVD | C/O CREDIT MANAGERS INST INC | | | PORTLAND | OR | 97225 | |
| OREGON BLUE PRINT CO | | 732 SE HAWTHORNE BLVD | | | | PORTLAND | OR | 97214 | |
| OREGON CORP DIV, STATE OF | | 255 CAPITOL STREET NE | | | | SALEM | OR | 97310-1327 | |
| OREGON CORP DIV, STATE OF | | PO BOX 4353 | | | | PORTLAND | OR | 97208-4353 | |
| OREGON DEPARTMENT OF JUSTICE | | 1515 SW 5TH AVE STE 410 | | | | PORTLAND | OR | 97201-5451 | |
| OREGON DEPARTMENT OF JUSTICE | | PO BOX 14506 | | | | SALEM | OR | 97309 | |
| OREGON DEPARTMENT OF JUSTICE | | PO BOX 14506 | | | | SALEM | OR | 97309-0420 | |
| Oregon Department of Revenue | | 955 Center St NE | Revenue Building | | | Salem | OR | 97301-2555 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14725 | | | | SALEM | OR | 97309-5018 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14777 | | | | SALEM | OR | 97309-0960 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14780 | | | | SALEM | OR | 97309-0469 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14800 | | | | SALEM | OR | 97309 | |
| OREGON DEPT OF CONSUMER & BUSN | | OREGON DEPT OF CONSUMER & BUSN | INSURANCE DIVISION | 350 WINTER ST NE ROOM 440 4 | | SALEM | OR | 97301 | |
| OREGON DEPT OF ENVIRONMENTAL QUALITY | | 811 SW SIXTH AVE | | | | PORTLAND | OR | 97204-1390 | |
| OREGON DEPT OF LABOR | | P O BOX 14800 | | | | SALEM | OR | 97309-0920 | |
| Oregon Division of State Lands | Unclaimed Property Division | 775 Summer St NE Ste 100 | | | | Salem | OR | 97301-1279 | |
| OREGON ELECTRIC GROUP | | 1010 SE 11TH AVE | | | | PORTLAND | OR | 97214 | |
| Oregon Employment Department | Employment Department | 875 Union St NE Rm 107 | | | | Salem | OR | 97311 | |
| Oregon Employment Department | Employment Tax Unit 02 | | PO Box 4395 | | | Portland | OR | 97208-4395 | |
| OREGON EMPLOYMENT DEPT | | PO BOX 4395 | | | | PORTLAND | OR | 97208 | |
| OREGON EYE SPECIALISTS | | M/S 4 | PO BOX 5700 | | | PORTLAND | OR | 97228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OREGON JANITORIAL | | PO BOX 21313 | | | | EUGENE | OR | 97402 | |
| OREGON PAPER FIBER | | 12820 N E MARX | | | | PORTLAND | OR | 97230 | |
| OREGON SATELLITE | | 950 S 1ST STREET | PO BOX 1221 | | | COOS BAY | OR | 97420 | |
| OREGON SATELLITE | | PO BOX 1221 | | | | COOS BAY | OR | 97420 | |
| OREGON SCIENTIFIC INC | | 2 STAMFORD LANDING STE 2 | | | | STAMFORD | CT | 6902 | |
| OREGON SCIENTIFIC INC | | NO 774189 | 4189 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4001 | |
| OREGON STATE ATTORNEYS GENERAL | HARDY MYERS | JUSTICE BLDG | 1162 COURT ST NE | | | SALEM | OR | 97301-4096 | |
| OREGON STATE EMPLOYMENT DEPT | | 875 UNION ST NE RM 112 | | | | SALEM | OR | 97311-0040 | |
| OREGON STATE POLICE | | 3772 PORTLAND RD NE | ATTN OPEN RECORDS | | | SALEM | OR | 97303 | |
| OREGON STATE POLICE | | PO BOX 4395 | | | | PORTLAND | OR | 972084395 | |
| OREGON STATE SCHOLARSHIP COMM | AWG | PO BOX 40010 | | | | EUGENE | OR | 97404 | |
| OREGON STATE SCHOLARSHIP COMM | | PO BOX 40010 | | | | EUGENE | OR | 97404 | |
| OREGON STUDENT ASSIST COMM | | PO BOX 40010 | ATTN AWG | | | EUGENE | OR | 97404-0003 | |
| OREGON WIRE PRODUCTS CO INC | | PO BOX 20279 | | | | PORTLAND | OR | 97294-0279 | |
| OREGON, STATE OF | | 1021 SW 4TH AVE | SMALL CLAIMS DIVISION | | | PORTLAND | OR | 97204 | |
| OREGON, STATE OF | | 350 WINTER ST NE RM 440 | DEPT OF CONSUMER & BUS SVC | | | SALEM | OR | 97301 | |
| OREGON, STATE OF | | 775 SUMMER ST NE STE 100 | OREGON DIV OF STATE LANDS | | | SALEM | OR | 97301-1279 | |
| OREGON, STATE OF | | DEPT OF ENVIRONMENTAL QUALITY | 811 SW SIXTH AVE | | | PORTLAND | OR | 97204-1390 | |
| OREGON, STATE OF | | DIVISION OF STATE LANDS | | | | SALEM | OR | 97310 | |
| OREGON, STATE OF | | MARION COUNTY CIRCUIT COURT | PO BOX 12869 | | | SALEM | OR | 97309-0869 | |
| OREGON, STATE OF | | OREGON STATE OF | DEPT OF CONSUMER & BUS SERV | 350 WINTER ST NE RM 440 | | SALEM | OR | 97301 | |
| OREGON, STATE OF | | OREGON STATE OF | DEPT OF ENVIRONMENTAL QUALITY | 811 SW SIXTH AVE | | PORTLAND | OR | | |
| OREGON, STATE OF | | PO BOX 34180 | | | | SEATTLE | WA | 981241180 | |
| OREGONIAN PUBLISHING CO, THE | | DIST NO 44 | PO BOX 1256 | | | WASHOUGAL | WA | 98671-0927 | |
| OREGONIAN PUBLISHING CO, THE | | GARDEN HOME DIST | PO BOX 19594 | | | PORTLAND | OR | 97280-0594 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 13520 | | | | SALEM | OR | 97309 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 1571 | | | | PORTLAND | OR | 97207-1571 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 17320 DIST 33 | | | | PORTLAND | OR | 97217-0320 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 17457 | DIST 36 | | | PORTLAND | OR | 97217-0457 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 17592 | DIST 36 | | | PORTLAND | OR | 97217-0592 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 230100 | TIGARD DIST | | | TIGARD | OR | 97281-0100 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 4221 | | | | PORTLAND | OR | 97208-4221 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 4301 | | | | PORTLAND | OR | 97208-4301 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 66475 | MT SCOTT DIST | | | PORTLAND | OR | 97290-6475 | |
| OREHEK, JOHN COLIN | | Address Redacted | | | | | | | |
| OREILLY & ASSOCIATES | | 101 MORRIS ST | | | | SEBASTOPOL | CA | 95472 | |
| OREILLY & ASSOCIATES | | 1777 BOTELHO DR STE 100 | C/O MCGETTIGAN MEETINGS | | | WALNUT CREEK | CA | 94596 | |
| OREILLY SERVICING CORP, EB | | 30 W HIGHLAND AVE | | | | PHILADELPHIA | PA | 19118 | |
| OREILLY, JAMES ROBERT | | Address Redacted | | | | | | | |
| OREILLY, MAGGIE | | Address Redacted | | | | | | | |
| OREILLY, MICHAEL RYAN | | Address Redacted | | | | | | | |
| OReilly, Shawn Patrick | | PO Box 530409 | | | | Miami Shores | FL | 33153 | |
| OREILLY, TIMOTHY | | 10728 PHILCREST RD | | | | PHILA | PA | 19154-4031 | |
| OREJANA, EDMOND | | Address Redacted | | | | | | | |
| OREJUELA, DIEGO FERNANDO | | Address Redacted | | | | | | | |
| ORELL, HARRY M | | Address Redacted | | | | | | | |
| ORELLANA MAINTENANCE | | 3311 SHANNON RD APT 17C | | | | DURHAM | NC | 27717 | |
| ORELLANA MAINTENANCE | | PO BOX 52432 | | | | DURHAM | NC | 27717 | |
| ORELLANA, ALVARO LUIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORELLANA, ANA MARIA | | Address Redacted | | | | | | | |
| ORELLANA, ANAMARIA | | 7214 3RD AVE APT NO 2 | | | | BROOKLYN | NY | 00001-1209 | |
| ORELLANA, ANDREA | | 1912 BOWEN WAY | | | | FOREST HILL | MD | 21050-2740 | |
| ORELLANA, CANDY | | Address Redacted | | | | | | | |
| ORELLANA, CARLOS | | Address Redacted | | | | | | | |
| ORELLANA, CHRIS CARLOS | | Address Redacted | | | | | | | |
| ORELLANA, DEBORAH ANDREA | | Address Redacted | | | | | | | |
| ORELLANA, EDGAR EMANUEL | | Address Redacted | | | | | | | |
| ORELLANA, EDGAR EMANUEL | | Address Redacted | | | | | | | |
| ORELLANA, EDISON | | 8520 ELMHURST AVE | | | | ELMHURST | NY | 11373-3351 | |
| ORELLANA, ERIC J | | Address Redacted | | | | | | | |
| ORELLANA, FERNANDO JR | | Address Redacted | | | | | | | |
| ORELLANA, FREDY WILLIAM | | Address Redacted | | | | | | | |
| ORELLANA, GUSTAVO HELAMAN | | Address Redacted | | | | | | | |
| ORELLANA, JENNIFER | | Address Redacted | | | | | | | |
| ORELLANA, KEVIN JESUS | | Address Redacted | | | | | | | |
| ORELLANA, LINA | | Address Redacted | | | | | | | |
| ORELLANA, LUIS | | 845 WEST 74TH ST | | | | LOS ANGELES | CA | 90044-0000 | |
| ORELLANA, LUIS ALBERTO | | Address Redacted | | | | | | | |
| ORELLANA, MARIA J | | 9495 ARLINGTON BLVD APT 303 | | | | FAIRFAX | VA | 22031-2495 | |
| ORELLANA, MARVIN | | Address Redacted | | | | | | | |
| ORELLANA, PETER STEVEN | | Address Redacted | | | | | | | |
| ORELLANA, ROGER FABIAN | | Address Redacted | | | | | | | |
| ORELLANA, STEPHANIE RENEE | | Address Redacted | | | | | | | |
| ORELLANA, STEPHANIE RENEE | | Address Redacted | | | | | | | |
| ORELLANA, XIOMARA Y | | Address Redacted | | | | | | | |
| ORELLANES, PEGAN MARIA | | Address Redacted | | | | | | | |
| ORELLANI, NESTOR LUIS | | Address Redacted | | | | | | | |
| ORELUK, JAMES R | | Address Redacted | | | | | | | |
| OREM CLERK OF COURT | | 97 EAST CENTER | | | | OREM | UT | 84057 | |
| OREM, CITY OF | | 56 N STATE | | | | OREM | UT | 84057-5597 | |
| OREM, CITY OF | | OREM CITY OF | TREASURERS OFFICE | 56 NORTH STATE ST | | OREM | UT | 84057 | |
| OREM, EVAN ROBERT | | Address Redacted | | | | | | | |
| OREN JOSEPH | | 473 LONG COVE LANE | | | | WHITE STONE | VA | 22578 | |
| OREN, JOSEPH E | | Address Redacted | | | | | | | |
| ORENA CONSTRUCTION GROUP INC | | 2036 HILLVIEW | | | | MESQUITE | TX | 75149 | |
| ORENDE, KENNEDY OCHIENG | | Address Redacted | | | | | | | |
| ORENGO, YALIZ | | Address Redacted | | | | | | | |
| ORENSTEIN, EDMOND IRA | | Address Redacted | | | | | | | |
| ORENT, KRISTOPHER KANE | | Address Redacted | | | | | | | |
| OREZZA, HUMBERTO | | Address Redacted | | | | | | | |
| OREZZA, IVAN R | | Address Redacted | | | | | | | |
| ORFIELD, DOUGLAS MORGAN | | Address Redacted | | | | | | | |
| ORGANIC PRODUCTS CO | | PO BOX 170428 | | | | IRVING | TX | 75017-0428 | |
| ORGANICS UNLIMITED INC | | PO BOX 674 | | | | PASADENA | MD | 21123-0674 | |
| ORGANIZATIONAL CONCEPTS INTL LLC | | 730 SECOND AVE S STE 730 | | | | MINNEAPOLIS | MN | 55402 | |
| ORGANIZATIONAL DYNAMICS INC | | 15 NEW ENGLAND EXECUTIVE PARK | | | | BURLINGTON | MA | 01803-5221 | |
| ORGANIZATIONAL DYNAMICS INC | | 790 BOSTON RD 2ND FL | | | | BILLERICA | MA | 01821 | |
| ORGANIZATIONAL DYNAMICS INC | | PO BOX 5 0513 | | | | WOBURN | MA | 01815-0513 | |
| ORGANIZED EXECUTIVE | | 1101 KING ST STE 110 | | | | ALEXANDRIA | VA | 22314 | |
| ORGANIZED EXECUTIVE, THE | | 1101 30TH ST NE | | | | WASHINGTON | DC | 20007 | |
| ORGANIZED EXECUTIVE, THE | | 1101 30TH ST NW | | | | WASHINGTON | DC | 20007 | |
| ORGERON, JAMIE LYNN | | Address Redacted | | | | | | | |
| ORGOVAN, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| ORHOPAEDIC TRAUMA & RECONSTRUCTIVEASSOC  LLC | | 460 TOTTEN POND RD | | | | WALTHAM | MA | 02451 | |
| ORI, RYAN PATRICK | | Address Redacted | | | | | | | |
| ORIAL, JOEL VICTORIO | | Address Redacted | | | | | | | |
| ORIBELLO, ROMEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORIBELLO, SHERILYN OBILLO | | Address Redacted | | | | | | | |
| ORICHKO, TERRY | | 292 W MARTIN ST | | | | EAST PALESTINE | OH | 44413 | |
| ORIDIAN ONLINE MEDIA SOLUTIONS | | 26 W 17TH ST | | | | NEW YORK | NY | 10011 | |
| ORIEN TECH INC | | 1 MADISON STREET | | | | E RUTHERFORD | NJ | 07073 | |
| ORIENTAL INSPIRATION LIMITED | | RM 703 TAI PO COMMERCIAL | 152 172 KWONG FUK RD | | | TIA PO | | | HKG |
| ORIENTAL TRADING CO INC | | PO BOX 2049 | | | | OMAHA | NE | 68103 | |
| ORIGEL, JOSE ALFREDO | | Address Redacted | | | | | | | |
| ORIGINAL BASKET BOUTIQUE, THE | | 2711 BUFORD RD 338 | | | | RICHMOND | VA | 23235 | |
| ORIGINAL FIRESIDE, THE | | 513 OLD COUNTRY RD | | | | PLAINVIEW | NY | 11803 | |
| ORIGINAL SOFTWARE | | 601 OAKMONT LN STE 170 | | | | WESTMONT | IL | 60559 | |
| ORIGINAL SUPPLIES INC | | 3004 AVE J 2ND FL | | | | BROOKLYN | NY | 11210 | |
| ORIHUELA, JORGE | | 112 FARNHAM AVE | | | | GARFIELD | NJ | 07026-0000 | |
| ORIHUELA, JORGE | | Address Redacted | | | | | | | |
| ORIHUELA, RICHARD | | Address Redacted | | | | | | | |
| ORIHUELA, SUSSY | | 4140 DENMAN ST | | | | ELMHURST | NY | 11373-2255 | |
| ORINDA, SEARS | | 2602 N 4251ST RD | | | | SHERIDAN | IL | 60551-0000 | |
| ORIOL, LUIGI | | 12 WINFIELD ST | | | | WEST ORANGE | NJ | 07052 | |
| ORIOLA, ANTHONY OLUWAFUNMI | | Address Redacted | | | | | | | |
| ORION ALLIANCE GROUP LLC | ATTN NANCY COX | 3284 SURMONT DR | | | | LAFAYETTE | CA | 94549 | |
| ORION ALLIANCE GROUP LLC | COAST REAL ESTATE SERVICES | 2829 RUCKER AVE SUITE 100 | | | | EVERETT | WA | 98201 | |
| ORION ALLIANCE GROUP LLC | | 3284 SURMONT DR | | | | LAFAYETTE | CA | 94549 | |
| ORION ALLIANCE GROUP LLC | | EVERGREEN FORUM RETAIL CTR 757 | 2829 RUCKER AVE STE 100 CO COAST | | | EVERETT | WA | 98201 | |
| Orion Alliance Group LLC Successor in Interest to Wasang Associates | c o Coast Real Estate Services | 2829 Rucker Ave No 100 | | | | Everett | WA | 98201 | |
| Orion Alliance Group LLC Successor in Interest to Wasang Associates | ORION ALLIANCE GROUP LLC | ATTN NANCY COX | 3284 SURMONT DR | | | LAFAYETTE | CA | 94549 | |
| ORION COMMUNICATIONS | | 1556 PALATIA DR | | | | ROSEVILLE | CA | 95661 | |
| ORION ENTERPRISES | | 8200 VALLEY FORGE ROAD | | | | FORT SMITH | AR | 72903 | |
| ORION HOME THEATER | | 106 S WINCHESTER | | | | LONGVIEW | TX | 75602 | |
| ORION INDUSTRIES INC | | 118 WEST JULIE DR | | | | TEMPE | AZ | 85283 | |
| ORION IP LLC | | 207C NORTH WASHINGTON AVE | | | | MARSHALL | TX | 75670 | |
| ORION MOBILITY LLC | | 100 N LASALLE ST STE 350 | | | | CHICAGO | IL | 60602 | |
| ORION MOBILITY LLC | | 250 S WACKER DR STE 500 | | | | CHICAGO | IL | 60606 | |
| ORION MOBILITY LLC | | 88 DANBURY RD | PO BOX 428 | | | WILTON | CT | 06897 | |
| ORION MOBILITY LLC | | 88 DANBURY RD | | | | WILTON | CT | 06897 | |
| ORION SECURITY | | 357 TOWN & COUNTRY VILLAGE | | | | SAN JOSE | CA | 95128 | |
| ORIORDAN, BRENDAN CHARLES | | Address Redacted | | | | | | | |
| ORIORDAN, CONNOR JAMES | | Address Redacted | | | | | | | |
| ORITZ, JAMES | | 7791 E OSBORN RD | | | | SCOTTSDALE | AZ | 85251-0000 | |
| ORIX Capital Markets LLC | c o Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | | Baltimore | MD | 21202 | |
| ORIX Capital Markets LLC | c o Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | | Vienna | VA | 22182-2707 | |
| ORIX Capital Markets LLC | Lawrence A Katz and Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | | Vienna | VA | 22182-2707 | |
| ORIX TMK NORTHBROOK VENTURE II | | 2 MID AMERICA PLAZA SUITE 330 | C/O MID AMERICA ASSET MNGMT | | | OAKBROOK TERRACE | IL | 60181 | |
| ORIX TMK NORTHBROOK VENTURE II | | C/O MID AMERICA ASSET MNGMT | | | | OAKBROOK TERRACE | IL | 60181 | |
| ORKIN | | 1209 WN CARRIER PKY STE 300 | | | | GRAND PRAIRIE | TX | 75050 | |
| ORKIN | | 1318 W OAK STREET | | | | KISSIMMEE | FL | 34741 | |
| ORKIN | | 1401 SOUTHEAST FIRST STREET | | | | LAWTON | OK | 73501-5733 | |
| ORKIN | | 2790 KAVERTON RD | | | | FORESTVILLE | MD | 20747 | |
| ORKIN | | 3220 CANDELARIA RAOD NE | | | | ALBUQUERQUE | NM | 87107 | |
| ORKIN | | 3710 NOLENSVILLE RD | | | | NASHVILLE | TN | 37211 | |
| ORKIN | | 3816 DEKALB TECHNOLOGY PKY | | | | DORAVILLE | GA | 30340 | |
| ORKIN | | 417 EAST PIONEER DR | | | | IRVING | TX | 75061-7651 | |
| ORKIN | | 4650 WORLD PARKWAY CIR | | | | BERKELEY | MO | 63134 | |
| ORKIN | | 5005 WT HARRIS BLVD STE G | | | | CHARLOTTE | NC | 28269 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORKIN | | 5717 THURSTON AVENUE | | | | VIRGINIA BEACH | VA | 23455 | |
| ORKIN | | 7066 FAIRFIELD BUSINESS DR | | | | FAIRFIELD | OH | 45014-5480 | |
| ORKIN | | 8 INDUSTRIAL WAY | | | | WHITMAN | MA | 02382 | |
| ORKIN | | 940 S FRONTAGE RD STE 1200 | | | | WOODRIDGE | IL | 60517 | |
| ORKIN | | PO BOX 10007 | | | | KNOXVILLE | TN | 379390007 | |
| ORKIN | | PO BOX 10007 | | | | KNOXVILLE | TN | 75061-7651 | |
| ORKIN | | PO BOX 110116 | | | | NASHVILLE | TN | 37222-0116 | |
| ORKIN | | PO BOX 13230 | | | | ATLANTA | GA | 30324-9847 | |
| ORKIN | | PO BOX 16106 | | | | WINSTON SALEM | NC | 27115-6106 | |
| ORKIN | | PO BOX 2123 | | | | HARLINGEN | TX | 78550 | |
| ORKIN | | PO BOX 480126 | | | | CHARLOTTE | NC | 28269 | |
| ORKIN | | PO BOX 631207 | | | | HOUSTON | TX | 77263 | |
| ORKIN | | PO BOX 740036 | | | | ATLANTA | GA | 30374-0036 | |
| ORKIN | | PO BOX 8117 | | | | CORPUS CHRISTI | TX | 78468-8117 | |
| ORKIN | | PO BOX 90470 | | | | LAFAYETTE | LA | 70509 | |
| ORKIN EXTERMINATING | | 10533 PROGRESS WAY STE A | | | | CYPRESS | CA | 90630-4723 | |
| ORKIN EXTERMINATING CO INC | | 367 W REMINGTON BLVD | | | | BOLINGBROOK | IL | 60439 | |
| ORKIN EXTERMINATING CO INC | | PO BOX 800 | | | | HOLLY SPRINGS | GA | 30142 | |
| ORKIN FENTON | | NO C8206 B FIALA | | | | FENTON | MO | 630261006 | |
| ORKIN FENTON | | PO BOX 1006 | NO C8206 B FIALA | | | FENTON | MO | 63026-1006 | |
| ORKIN GAINESVILLE | | 2943 WILLISTON ROAD | | | | GAINESVILLE | FL | 32608 | |
| ORKIN INC ATLANTA | | 18710 S WILMINGTON AVE 111 | | | | RANCHO DOMINGUEZ | CA | 90220-5910 | |
| ORKIN INC ATLANTA | | PO BOX 1504 | | | | ATLANTA | GA | 30301-1504 | |
| ORKIN INC, HARRY E | | PO BOX 175 | | | | SLATINGTON | PA | 18080 | |
| ORKIN LANDOVER | | PO BOX 1379 | | | | LANDOVER | MD | 20785-0379 | |
| ORKIN NEW ORLEANS | | 102 B CITY PARK AVENUE | NEW ORLEANS COMMERCIAL 695 | | | NEW ORLEANS | LA | 70119-5837 | |
| ORKIN NEW ORLEANS | | NEW ORLEANS COMMERCIAL 695 | | | | NEW ORLEANS | LA | 701195837 | |
| ORKIN PEST CONTROL | | 137B CANVASBACK | | | | ST ROSE | LA | 70087 | |
| ORKIN PEST CONTROL | | PO BOX 1135 | | | | KENNER | LA | 70063 | |
| ORKIN PEST CONTROL INC | | 4333 PAPERMILL ROAD | | | | KNOXVILLE | TN | 37909 | |
| ORKIN WINSTON SALEM | | P O BOX 16106 | | | | WINSTON SALEM | NC | 27115-6106 | |
| ORLAND FIRE PROTECTION DIST | | 9790 W 151ST ST | | | | ORLAND PARK | IL | 60462-3110 | |
| ORLAND HILLS, VILLAGE OF | BLDG DEPT | | | | | ORLAND HILLS | IL | 60477 | |
| ORLAND HILLS, VILLAGE OF | | 16033 S 94TH AVE | ATTN ALARMS | | | ORLAND HILLS | IL | 60477-4623 | |
| ORLAND HILLS, VILLAGE OF | | 16033 S 94TH AVE | | | | ORLAND HILLS | IL | 60477-4623 | |
| ORLAND HILLS, VILLAGE OF | | 16033 S 94TH AVENUE | ATTN BLDG DEPT | | | ORLAND HILLS | IL | 60477 | |
| ORLAND HILLS, VILLAGE OF | | ORLAND HILLS VILLAGE OF | 16033 SOUTH 94TH AVE | | | ORLAND HILLS | IL | 60477 | |
| ORLAND TOWN CENTER SHOPPING CENTER | C O CP MANAGEMENT INC | 830 SOUTH BUFFALO GROVE RD | | | | BUFFALO GROVE | IL | 60089 | |
| ORLAND TOWNE CENTER LLC | | 830 SOUTH BUFFALO GROVE ROAD | SUITE 106 | | | BUFFALO GROVE | IL | 60089 | |
| Orland Towne Center LLC an Illinois Limited Liability Company by and through its Management Agent CP Management Corp an Illin | Robert D Tepper Esq | Schenk Annes Brookman & Tepper LTD | 311 S Wacker Dr Ste 5125 | | | Chicago | IL | 60606-6657 | |
| Orland Towne Center LLC by their management agent CP Management Corp | c o Robert D Tepper Esq | Schenk Annes Brookman & Tepper Ltd | 311 S Wacker Dr Ste 5125 | | | Chicago | IL | 60606 | |
| ORLAND TOWNE CENTER, L L C | | C/O FIRST CHICAGO PROPERTY MANAGEMENT | 830 SOUTH BUFFALO GROVE ROAD | | | BUFFALO GROVE | IL | 60089 | |
| ORLAND, STEPHEN | | 2706 BAUER RD | | | | NORTH AURORA | IL | 60542 | |
| ORLANDO | | 19925 INDEPENDENCE BLVD | | | | GROVELAND | FL | 34736 | |
| ORLANDO BUSINESS MACHINES INC | | 2305 S ORANGE AVENUE | | | | ORLANDO | FL | 32806 | |
| ORLANDO EMPLOYMENT GUIDE, THE | | PO BOX 7162 | | | | CHARLOTTE | NC | 28241-7162 | |
| ORLANDO FIRE EQUIPMENT CO | | 3220 37TH ST | | | | ORLANDO | FL | 32839 | |
| ORLANDO GARDENS BANQUET CENTER | | 8352 WATSON ROAD | | | | ST LOUIS | MO | 63119 | |
| ORLANDO GARDENS BANQUET CTR | | 2050 DORSETT VILLAGE | | | | MARYLAND HEIGHTS | MO | 63043 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORLANDO HILLS, VILLAGE OF | | 16033 S 94TH AVE | | | | ORLANDO HILLS | IL | 60487 | |
| ORLANDO HOSE & FLUIDPOWER | | 5627 COMMERCE DR | | | | ORLANDO | FL | 32839 | |
| ORLANDO JR , DON JUDE | | Address Redacted | | | | | | | |
| ORLANDO LASER ETC | | PO BOX 677489 | | | | ORLANDO | FL | 32867-7489 | |
| ORLANDO MAGIC LTD | | 8701 MAITLAND SUMMIT BLVD | | | | ORLANDO | FL | 32810 | |
| ORLANDO MARRIOTT DOWNTOWN | | 400 W LIVINGSTON ST | | | | ORLANDO | FL | 32801 | |
| ORLANDO SENTINEL | | CHANCE SCHLESMAN | 633 N ORANGE AVENUE | | | ORLANDO | FL | 32801 | |
| ORLANDO SENTINEL | | PO BOX 100608 | | | | ATLANTA | GA | 30384-0608 | |
| ORLANDO SENTINEL | | PO BOX 100630 | | | | ATLANTA | GA | 30384 | |
| ORLANDO SENTINEL | | PO BOX 8598 SUBSCRIBER BILLING | | | | CHICAGO | IL | 60680-8598 | |
| ORLANDO UTILITIES COMMISSION | | PO BOX 4901 | | | | ORLANDO | FL | 32802-4901 | |
| ORLANDO UTILITIES COMMISSION | | PO BOX 918056 | | | | ORLANDO | FL | 328918056 | |
| ORLANDO WORLD CENTER MARRIOTT | | 8701 WORLD CTR DR | | | | ORLANDO | FL | 32821 | |
| ORLANDO, ANDREA TERESA | | Address Redacted | | | | | | | |
| ORLANDO, ANGARITA | | 188 12 171 ST PH | | | | JAMAICA | NY | 11432-0000 | |
| ORLANDO, CHRISTINE MARIE | | Address Redacted | | | | | | | |
| ORLANDO, CITY OF | | ORLANDO CITY OF | | 400 S ORANGE AVE 1ST FLOOR | | ORLANDO | FL | 32802 | |
| ORLANDO, CITY OF | | PO BOX 4990 | 400 S ORANGE 1ST FL | | | ORLANDO | FL | 32802-4990 | |
| ORLANDO, CITY OF | | PO BOX 4990 | | | | ORLANDO | FL | 32802-4990 | |
| ORLANDO, CITY OF | | PO BOX 913 | FISCAL MANAGEMENT | | | ORLANDO | FL | 32802-0913 | |
| ORLANDO, DAVID J | | Address Redacted | | | | | | | |
| ORLANDO, DOMINIC JOSEPH | | Address Redacted | | | | | | | |
| ORLANDO, DOMINICK A | | Address Redacted | | | | | | | |
| ORLANDO, EMILY ALEXANDRA | | Address Redacted | | | | | | | |
| ORLANDO, GARY M | | Address Redacted | | | | | | | |
| ORLANDO, GIOVANNI | | Address Redacted | | | | | | | |
| ORLANDO, JENNIFER ANN | | Address Redacted | | | | | | | |
| ORLANDO, JEREZANO | | 71 MAPLE ST 2ND FLOO | | | | YONKERS | NY | 10701-3954 | |
| ORLANDO, JOHN PHILIP | | Address Redacted | | | | | | | |
| ORLANDO, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| ORLANDO, LEEANN E | | Address Redacted | | | | | | | |
| ORLANDO, MICHAEL | | Address Redacted | | | | | | | |
| ORLANDO, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| ORLANDO, MICHAEL RYAN | | Address Redacted | | | | | | | |
| ORLANDO, ROGER | | 212 CHESTNUT ST | APT2 | | | ROSELLE PARK | NJ | 07204 | |
| ORLANDO, SALVATORE | | Address Redacted | | | | | | | |
| ORLANDO, SAMANTHA ALISE | | Address Redacted | | | | | | | |
| ORLANDO, TONY | | Address Redacted | | | | | | | |
| ORLANDONI, MICHAEL LAWRENCE | | Address Redacted | | | | | | | |
| ORLEANS AIKINS, QUINLAN ALEXANDER | | Address Redacted | | | | | | | |
| ORLEANS COUNTY | | CLERK SUPREME & COUNTY COURT | COURTHOUSE | | | ALBION | NY | 14411-9998 | |
| ORLEANS COUNTY | | COURTHOUSE | | | | ALBION | NY | 144119998 | |
| ORLEANS COUNTY SUPP COLL UNIT | | PO BOX 15334 | | | | ALBANY | NY | 12212-5334 | |
| ORLEANS HOTEL & CASINO, THE | | 4500 W TROPICANA AVENUE | | | | LAS VEGAS | NV | 89103 | |
| ORLEANS PARISH CLERK OF COURT | | 2700 TULANE AVE | CRIMINAL RECORDS | | | NEW ORLEANS | LA | 70119 | |
| ORLEANS PARISH CLERK OF COURT | | CRIMINAL RECORDS | | | | NEW ORLEANS | LA | 70119 | |
| ORLEANS TV | | 217 ROCKY HILL RD | | | | BREWSTER | MA | 02631 | |
| ORLER, LINDSAY | | Address Redacted | | | | | | | |
| ORLOCK, JESSICA TRACY | | Address Redacted | | | | | | | |
| ORLOSKI LAW FIRM, THE | | 111 NORTH CEDAR CREST BLVD | | | | ALLENTOWN | PA | 18104-4602 | |
| ORLOSKY, MICHAEL J MD | | PO BOX 591 | | | | PENNINGTON | NJ | 8534 | |
| ORLOW, TANIA | | 1506 N CAMPBELL AVE | | | | CHICAGO | IL | 60622-0000 | |
| ORLOWSKI, ALYSA MARIE | | Address Redacted | | | | | | | |
| ORLOWSKI, CHRIS | | 439 GRUBER RD | | | | HARLEYSVILLE | PA | 19438 | |
| ORLOWSKI, JENNIFER LYNN | | Address Redacted | | | | | | | |
| ORLT, ROMAN MICHAELS | | Address Redacted | | | | | | | |
| ORMAN, CHELSEA M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORMAN, WILLIAM CODY | | Address Redacted | | | | | | | |
| ORMEROD, CHARLES EDWARD | | Address Redacted | | | | | | | |
| ORMESHER, DEAN D | | 16496 S 289TH WEST AVE | | | | BRISTOW | OK | 74010-2294 | |
| ORMISTON, KORY | | 15297 REESE RD | | | | CHICO | CA | 95973 | |
| ORMISTON, PAT | | 12249 COUNTY RD  1100 NORTH | | | | CHARLESTON | IL | 61920 | |
| ORMOND APPLIANCE SERVICE | | 1111A ENTERPRISE COURT | | | | HOLLY HILL | FL | 32117 | |
| ORMOND BEACH, CITY OF | | PO BOX 277 | | | | ORMOND BEACH | FL | 32175-0277 | |
| ORMOND FIRE & SAFETY | | 916 NORTH US1 | PO BOX 5095 | | | ORMOND BEACH | FL | 32175 | |
| ORMOND FIRE & SAFETY | | PO BOX 5095 | | | | ORMOND BEACH | FL | 32175 | |
| ORMSBY, JOSHUA RICHARD | | Address Redacted | | | | | | | |
| ORN, PETER DONALD | | Address Redacted | | | | | | | |
| ORNANI, FABRIZIO | | 434 HIGHLAND AVE | | | | SAN MATEO | CA | 94401 | |
| ORNBAUN, RONALD HALE | | Address Redacted | | | | | | | |
| ORNDORF, TRAVIS SENTEL | | Address Redacted | | | | | | | |
| ORNDORFF & SPAID INC | | 11722 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705-1292 | |
| ORNDORFF, HAROLD W | | 171 ORCHARD VIEW LN | | | | WINCHESTER | VA | 22602 | |
| ORNE, JASON D | | Address Redacted | | | | | | | |
| Ornelas Castillo & Ornelas PLLC | | Capitol Centre | 401 E Hillside 2nd Fl | | | Laredo | TX | 78041 | |
| ORNELAS, ALEJANDRO | | Address Redacted | | | | | | | |
| ORNELAS, BLANCA ESTELLA | | Address Redacted | | | | | | | |
| ORNELAS, C HERB | | 23205 BENNER AVE | | | | TORRANCE | CA | 90505 | |
| ORNELAS, CARLOS | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | | AURORA | CO | 80011 | |
| ORNELAS, EDGAR | | Address Redacted | | | | | | | |
| ORNELAS, FABIAN | | Address Redacted | | | | | | | |
| ORNELAS, FRANKR | | Address Redacted | | | | | | | |
| ORNELAS, GONZALO H | | Address Redacted | | | | | | | |
| ORNELAS, GONZALO HUMBERTO | | Address Redacted | | | | | | | |
| ORNELAS, GUSTAVO | | Address Redacted | | | | | | | |
| ORNELAS, JEFFREY | | Address Redacted | | | | | | | |
| ORNELAS, JOSE | | Address Redacted | | | | | | | |
| ORNELAS, LUIS REYES | | Address Redacted | | | | | | | |
| ORNELLAS, MATTHEW RYAN | | Address Redacted | | | | | | | |
| ORNSTEIN, DAVID | | 40 LAKE SHORE DR | | | | SOUTH SALEM | NY | 10590-1309 | |
| OROARK, CHAD | | 508 PORT ARTHUR DR | | | | LITTLE ELM | TX | 75068 | |
| OROARK, CHAD | | | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| OROGBEMI, OLADAYO OLAWALE | | Address Redacted | | | | | | | |
| OROGUN, OLANIKE SADE | | Address Redacted | | | | | | | |
| ORONA, CHRISTIAN ANTONIO | | Address Redacted | | | | | | | |
| ORONA, JAMES J | | Address Redacted | | | | | | | |
| ORONA, SARAH LYNN | | Address Redacted | | | | | | | |
| ORONO MEDICAL CENTER | | PO BOX 99 | | | | ORONO | ME | 04473 | |
| OROPEZA, CHRISTOPHER MARCOS | | Address Redacted | | | | | | | |
| OROPEZA, DAVID C | | 811 AIRWAYS CIR | | | | NASHVILLE | TN | 37214-3628 | |
| OROPEZA, GUSTAVO | | Address Redacted | | | | | | | |
| OROPEZA, GUSTAVO ENRIQUE | | Address Redacted | | | | | | | |
| OROPEZA, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| OROPEZA, MAYRA | | 19415 NEWHOUSE ST | | | | CANYON COUNTRY | CA | 91351 | |
| OROPEZA, MAYRA N | | Address Redacted | | | | | | | |
| OROPEZO, ERNIE | | 309 S  VOLUNTARIO | AOT  NO M | | | SANTA BARBARA | CA | 93103 | |
| ORORKE, KATHLEEN ANITA | | Address Redacted | | | | | | | |
| ORORKE, RYAN MICHAEL | | Address Redacted | | | | | | | |
| OROSCO & ASSOCIATES INC | | 10 HARRIS COURT SUITE C 2 | | | | MONTEREY | CA | 93940 | |
| OROSCO & ASSOCIATES INC | | 10 HARRIS CT STE B1 | | | | MONTEREY | CA | 93940 | |
| OROSCO, ALEXIS | | 362 CAPITAL VILLAGE AVE | | | | SAN JOSE | CA | 95136-0000 | |
| OROSCO, ALEXIS | | Address Redacted | | | | | | | |
| OROSCO, OMAR ARIEL | | Address Redacted | | | | | | | |
| OROSKY, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| OROSS, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| OROSZ, CHRISTINA NICOLE | | Address Redacted | | | | | | | |
| OROUIKE, PATRICK | | 101 KOFFMAN RD | | | | PARKTON | MD | 21120 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OROURKE BROS DISTRIBUTING | | 13230 WEIDNER ST | | | | PACOIMA | CA | 91331 | |
| OROURKE BROS DISTRIBUTING | | 3885 ELMORE AVE STE 100 | | | | DAVENPORT | IA | 52807-2580 | |
| OROURKE BROS OF ORLANDO | | 4469 35TH STREET | | | | ORLANDO | FL | 32811 | |
| OROURKE TITLE COMPANY | | 229 E WILLIAM | SUITE 110 | | | WICHITA | KS | 67202 | |
| OROURKE TITLE COMPANY | | SUITE 110 | | | | WICHITA | KS | 67202 | |
| OROURKE, JACK DOUGLAS | | Address Redacted | | | | | | | |
| OROURKE, JAMES | | Address Redacted | | | | | | | |
| OROURKE, JAMES PATRICK | | Address Redacted | | | | | | | |
| OROURKE, JUSTIN RICHARD | | Address Redacted | | | | | | | |
| OROURKE, KELLY | | Address Redacted | | | | | | | |
| OROURKE, LEANNE J | | Address Redacted | | | | | | | |
| OROURKE, MICHAEL | | Address Redacted | | | | | | | |
| OROURKE, RYAN MICHAEL | | Address Redacted | | | | | | | |
| OROURKE, TROY JOSEPH | | Address Redacted | | | | | | | |
| OROVILLE SHERIFF CIVIL DIV | | 33 COUNY CENTER DRIVE | COUNT OF BUTTE MICK GREY | | | OROVILLE | CA | 95965 | |
| OROVILLE SHERIFF CIVIL DIV | | COUNT OF BUTTE MICK GREY | | | | OROVILLE | CA | 95965 | |
| OROZCO JR, GUADALUPE | | Address Redacted | | | | | | | |
| OROZCO, ADRIAN | | 1172 E GREEN VRIAR LN T HOUSE | | | | PALATINE | IL | 60074 | |
| OROZCO, ANDREW | | Address Redacted | | | | | | | |
| OROZCO, APRIL CHRISTINA | | Address Redacted | | | | | | | |
| OROZCO, ARLETTE | | Address Redacted | | | | | | | |
| OROZCO, ASHMERE DIANDRA | | Address Redacted | | | | | | | |
| OROZCO, BRIAN | | 1603 EAGLE PARK RD | | | | HACIENDA HEIGHTS | CA | 00009-1745 | |
| OROZCO, BRIAN | | Address Redacted | | | | | | | |
| OROZCO, CARINA MAE | | Address Redacted | | | | | | | |
| OROZCO, DANIEL | | Address Redacted | | | | | | | |
| OROZCO, DAVE | | Address Redacted | | | | | | | |
| OROZCO, DAVID | | 1402 S 231ST LN | | | | BUCKEYE | AZ | 85326 | |
| Orozco, David | | 14160 Plumas Ct | | | | Fontana | CA | 92336 | |
| OROZCO, DAVID | | Address Redacted | | | | | | | |
| OROZCO, DAVID H | | Address Redacted | | | | | | | |
| OROZCO, FERMIN | | 1317 JAMAICA ST | | | | AURORA | CO | 80010-3430 | |
| OROZCO, FROILAN DE JESUS | | Address Redacted | | | | | | | |
| OROZCO, HERNAN | | Address Redacted | | | | | | | |
| OROZCO, JONATHAN | | Address Redacted | | | | | | | |
| OROZCO, JORGE | | Address Redacted | | | | | | | |
| OROZCO, JORGE | | Address Redacted | | | | | | | |
| OROZCO, JOSE ALBERTO | | Address Redacted | | | | | | | |
| OROZCO, LAURA | | 1025 S DRIFTWOOD DR | | | | SANTA ANA | CA | 92704 | |
| OROZCO, LINDA M | | 3633 S 59TH CT | | | | CICERO | IL | 60804-4161 | |
| OROZCO, MARIA | | Address Redacted | | | | | | | |
| OROZCO, MARIA | | Address Redacted | | | | | | | |
| OROZCO, MICHELLE A | | Address Redacted | | | | | | | |
| OROZCO, OSMARY | | Address Redacted | | | | | | | |
| OROZCO, PAULA M | | Address Redacted | | | | | | | |
| OROZCO, RAQUEL | | 2410 SOUTH MILMO | | | | LAREDO | TX | 78046 | |
| OROZCO, RAUL | | Address Redacted | | | | | | | |
| OROZCO, RICARDO ARTURO | | Address Redacted | | | | | | | |
| OROZCO, RILEY JAMES | | Address Redacted | | | | | | | |
| OROZCO, ROCHELLE ALICIA | | Address Redacted | | | | | | | |
| OROZCO, ROGER | | Address Redacted | | | | | | | |
| OROZCO, ROQUE | | 421 W BOBIER DR | | | | VISTA | CA | 92083-0000 | |
| OROZCO, ROQUE | | Address Redacted | | | | | | | |
| OROZCO, RUDY | | 6035 S SACRAMENTO | | | | CHICAGO | IL | 60629 | |
| OROZCO, SALVADOR | | Address Redacted | | | | | | | |
| OROZCO, VANESSA NICOLE | | Address Redacted | | | | | | | |
| ORPACK STONE CORP | | 1398 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| ORPEN JR, RICHARD | | Address Redacted | | | | | | | |
| ORPHANS COURT | | BUCKS COUNTY COURTHOUSE | | | | DOYLESTOWN | PA | 18974 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORPIANO, CARLOS | | 9718 ESMONT RD | | | | RICHMOND | VA | 23228 | |
| ORPILLA, MARK T | | Address Redacted | | | | | | | |
| ORQUIA, JOANNE | | Address Redacted | | | | | | | |
| ORR SAFETY CORP | | 1266 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| ORR SAFETY CORP | | DEPT 94138 | | | | LOUISVILLE | KY | 40294 | |
| ORR SAFETY CORP | | PO BOX 631698 | | | | CINCINNATI | OH | 452631698 | |
| ORR, AMBER L | | Address Redacted | | | | | | | |
| ORR, BRANDEN VANCE | | Address Redacted | | | | | | | |
| ORR, BRENDAN | | Address Redacted | | | | | | | |
| ORR, DANDREY ANTHONY | | Address Redacted | | | | | | | |
| ORR, DANIEL ALEXANDER | | Address Redacted | | | | | | | |
| ORR, DANIEL CHRISTOPHER | | Address Redacted | | | | | | | |
| ORR, DARYL | | Address Redacted | | | | | | | |
| ORR, DAVID | | Address Redacted | | | | | | | |
| ORR, JEFFREY | | 10 FIELDCREST LANE | | | | CABOT | AR | 72023 | |
| ORR, JEFFREY D | | 10 FIELDCREST LN | | | | CABOT | AR | 72023-9166 | |
| ORR, JENNIFER GRACE | | Address Redacted | | | | | | | |
| ORR, JOHN PATRICK | | Address Redacted | | | | | | | |
| ORR, JOSHUA ANDREW | | Address Redacted | | | | | | | |
| ORR, JUSTIN LOUIS | | Address Redacted | | | | | | | |
| ORR, KEVIN ROBERT | | Address Redacted | | | | | | | |
| ORR, MELISSA ABB | | Address Redacted | | | | | | | |
| ORR, MICHAEL C | | ONE SOUTHFIELD AVE NO 307 | | | | STAMFORD | CT | 06902 | |
| ORR, MICHAEL CRAIG | | Address Redacted | | | | | | | |
| ORR, MICHELLE SUMMER | | Address Redacted | | | | | | | |
| ORR, NATHANIEL | | Address Redacted | | | | | | | |
| ORR, PATRICK JOHN | | Address Redacted | | | | | | | |
| ORR, PHILLIP ANDREW | | Address Redacted | | | | | | | |
| ORR, ROBERT | | 72 CROWELL RD | | | | COVINGTON | GA | 30014-3369 | |
| ORR, SAMUEL G | | 2705 DAWSON MILL CT | | | | GLEN ALLEN | VA | 23060-4482 | |
| ORR, SCOTT THOMAS | | Address Redacted | | | | | | | |
| ORR, STEVEN | | 8001 SHIN OAK | | | | LIVE OAK | TX | 78233 | |
| ORRA, BELAL AHMAD | | Address Redacted | | | | | | | |
| ORRANTE JR, JOHN | | 1370 W 2ND ST | | | | SAN PEDRO | CA | 90732-3210 | |
| ORREGO, JUAN JOSE | | Address Redacted | | | | | | | |
| ORREGO, SEBASTIAN | | Address Redacted | | | | | | | |
| ORRICK HERRINGTON & SUTCLIFFE | | FILE 72887 | | | | SAN FRANCISCO | CA | 941612887 | |
| ORRICK HERRINGTON & SUTCLIFFE | | PO BOX 61000 | FILE 72887 | | | SAN FRANCISCO | CA | 94161-2887 | |
| Orrick Herrington & Sutcliffe LLP | Attn Scott A Stengel Esq | Attn Jonathan P Guy Esq | 1152 15th st NW Columbia Ctr | | | Washington | DC | 20005-1706 | |
| ORRICK M BRIDGES | BRIDGES ORRICK M | 1512 DUNWOODY AVE | | | | OXON HILL | MD | 20745-2341 | |
| ORRICK, KEVIN LEE | | Address Redacted | | | | | | | |
| ORRICK, MITCHELL | | 1223 STRATFORD CIR | | | | STOCKTON | CA | 95207-0000 | |
| ORRICK, MITCHELL THOMAS | | Address Redacted | | | | | | | |
| ORRINGER EVENTS | | 688 LEE RD | | | | CLAYTON | NC | 27520 | |
| ORRIS, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| ORSELLI, BRANDON THOMAS | | Address Redacted | | | | | | | |
| ORSELLO, TIM | | 7168 BRIAN DR | | | | CENTERVILLE | MN | 55038 | |
| ORSI, NICHOLAS B | | 204 HALBERTON DR | | | | FRANKLIN | TN | 37069-4338 | |
| ORSINI, ALBERTO JAVIER | | Address Redacted | | | | | | | |
| ORSINI, CARA ANNE | | Address Redacted | | | | | | | |
| ORSINI, DYLAN EDGAR | | Address Redacted | | | | | | | |
| ORSINI, JORGE LUIS | | Address Redacted | | | | | | | |
| ORSINI, STEPHEN PHILIP | | Address Redacted | | | | | | | |
| ORSINI, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| ORSINO, JONATHAN STEPHEN | | Address Redacted | | | | | | | |
| ORSOS, GEZA | | Address Redacted | | | | | | | |
| ORSZULAK, AUDREY R | | Address Redacted | | | | | | | |
| ORT, GREG | | 3009 ELMHURST DR | | | | BOILING SPRINGS | SC | 29316 | |
| ORT, GREG H | | Address Redacted | | | | | | | |
| ORTA, CHRISTOPHER | | 1505 46TH PL | | | | LUBBOCK | TX | 79412-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORTA, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| ORTA, JARED | | Address Redacted | | | | | | | |
| ORTA, LUIS R | | Address Redacted | | | | | | | |
| ORTA, MANUEL A | | Address Redacted | | | | | | | |
| ORTA, MARIA E | | Address Redacted | | | | | | | |
| ORTA, ROGELIO | | Address Redacted | | | | | | | |
| ORTA, ROGELIO | | Address Redacted | | | | | | | |
| ORTA, TIANA K | | Address Redacted | | | | | | | |
| ORTALEZA, DANI ROSE B | | Address Redacted | | | | | | | |
| ORTEGA HATCH, ALFREDO | | Address Redacted | | | | | | | |
| ORTEGA III, MANUEL JOSE | | Address Redacted | | | | | | | |
| ORTEGA JOSE | | 17844 CITRON AVE | | | | FONTANA | CA | 92335 | |
| ORTEGA, ALAN GARCIA | | Address Redacted | | | | | | | |
| ORTEGA, ALFREDO | | 9283 RIDGE POST | | | | SAN ANTONIO | TX | 78250-0000 | |
| ORTEGA, ALFREDO | | Address Redacted | | | | | | | |
| ORTEGA, ALVARO | | 36 DAYTON ST | | | | WESTBURY | NY | 11590-4637 | |
| ORTEGA, AMANDA | | Address Redacted | | | | | | | |
| ORTEGA, ANGEL ABEL | | Address Redacted | | | | | | | |
| ORTEGA, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| ORTEGA, APRIL | | 7796 BUCKWOOD ST | | | | LAS VEGAS | NV | 89149-0000 | |
| ORTEGA, ARACELI | | Address Redacted | | | | | | | |
| ORTEGA, ARELYS | | Address Redacted | | | | | | | |
| ORTEGA, BENJAMIN J | | Address Redacted | | | | | | | |
| ORTEGA, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| ORTEGA, CARLOS SALVADOR | | Address Redacted | | | | | | | |
| ORTEGA, CARLOS ZACARIAS | | Address Redacted | | | | | | | |
| ORTEGA, CARMEN | | 439 WEST CEDAR ST | | | | ALLENTOWN | PA | 18102 | |
| ORTEGA, CARMEN M | | Address Redacted | | | | | | | |
| ORTEGA, CAROLINA P | | 1951 ARIZONA AVENUE | | | | MILPITAS | CA | 95035 | |
| ORTEGA, CORDAYLE T | | Address Redacted | | | | | | | |
| ORTEGA, DANIEL JUAN | | Address Redacted | | | | | | | |
| ORTEGA, DANIEL RAUL | | Address Redacted | | | | | | | |
| ORTEGA, DANIELLE | | 905 EAST LUCILLE AVE | | | | WEST COVINA | CA | 91790-0000 | |
| ORTEGA, DANIELLE MARIE | | Address Redacted | | | | | | | |
| ORTEGA, DANIELRAUL | | 2724 N MCVICKER | | | | CHICAGO | IL | 60639-0000 | |
| ORTEGA, DAVID | | 81860 SHADOW PALMS AVE | 41 | | | INDIO | CA | 92201-0000 | |
| ORTEGA, DAVID | | 944 BAY HILL PLACE | | | | PLACENTIA | CA | 92870 | |
| ORTEGA, DAVID JOSEPH STEVEN | | Address Redacted | | | | | | | |
| ORTEGA, DAVID RAY | | Address Redacted | | | | | | | |
| ORTEGA, DAVID W | | Address Redacted | | | | | | | |
| ORTEGA, DEBORAH A | | 1003 E 4TH ST | | | | PUEBLO | CO | 81001-3932 | |
| ORTEGA, DENISE ASHLEY | | Address Redacted | | | | | | | |
| ORTEGA, DIEGO ROLANDO | | Address Redacted | | | | | | | |
| ORTEGA, DONNY A | | 6904 CROWN RIDGE | | | | EL PASO | TX | 79912 | |
| ORTEGA, DONNY ALAN | | Address Redacted | | | | | | | |
| ORTEGA, DOUGLAS ANTHONY | | Address Redacted | | | | | | | |
| ORTEGA, EFREN | | Address Redacted | | | | | | | |
| ORTEGA, ELVIS | | Address Redacted | | | | | | | |
| ORTEGA, ESPERANZA | | 3545 WILLIAMS STREEET | | | | DENVER | CO | 80205 | |
| ORTEGA, GLORIA ISABEL | | Address Redacted | | | | | | | |
| ORTEGA, GRISELDA MEDINA | | Address Redacted | | | | | | | |
| ORTEGA, HECTOR | | Address Redacted | | | | | | | |
| ORTEGA, HUGO | | Address Redacted | | | | | | | |
| ORTEGA, JASON RAUL | | Address Redacted | | | | | | | |
| ORTEGA, JERO N | | Address Redacted | | | | | | | |
| ORTEGA, JESSICA YVETTE | | Address Redacted | | | | | | | |
| ORTEGA, JON ALEXANDER | | Address Redacted | | | | | | | |
| ORTEGA, JORGE | | Address Redacted | | | | | | | |
| ORTEGA, JOSE | | 2205 W FLORA ST | | | | SANTA ANA | CA | 92704 | |
| ORTEGA, JOSE J | | Address Redacted | | | | | | | |
| ORTEGA, JOSHUA LUIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORTEGA, JUAN CARLOS | | Address Redacted | | | | | | | |
| ORTEGA, KELLY | | 10043 WYANDOTT CIRCLE S | | | | THORNTON | CO | 80260 | |
| ORTEGA, LAUREN M | | Address Redacted | | | | | | | |
| ORTEGA, LOURDE | | 242 W 92ND ST | | | | LOS ANGELES | CA | 90003-4030 | |
| ORTEGA, MANNY | | 9952 MONTAGUE ST | | | | TAMPA | FL | 33626-0000 | |
| ORTEGA, MANUEL FRANCISCO | | Address Redacted | | | | | | | |
| ORTEGA, MARCUS D | | Address Redacted | | | | | | | |
| ORTEGA, MARIA CARMEN | | Address Redacted | | | | | | | |
| ORTEGA, MARIA G | | Address Redacted | | | | | | | |
| ORTEGA, MARTHA ALICIA | | Address Redacted | | | | | | | |
| ORTEGA, MARTIN | | 2271 PRESCOTT CIRCLE | | | | CORONA | CA | 92881 | |
| ORTEGA, MATT | | Address Redacted | | | | | | | |
| ORTEGA, MICHAEL | | Address Redacted | | | | | | | |
| ORTEGA, MICHAEL RAPHAEL | | Address Redacted | | | | | | | |
| ORTEGA, MICHELLE | | Address Redacted | | | | | | | |
| ORTEGA, MIKE ANTHONY | | Address Redacted | | | | | | | |
| ORTEGA, MONIQUE ARIEL | | Address Redacted | | | | | | | |
| ORTEGA, MYCHAEL PHILLIP | | Address Redacted | | | | | | | |
| ORTEGA, OSCAR LUIS | | Address Redacted | | | | | | | |
| ORTEGA, PABLO | | 1432 HARDING AVE | | | | BERKELEY | IL | 60613-0000 | |
| ORTEGA, PABLO STEVEN | | Address Redacted | | | | | | | |
| ORTEGA, PAM MARIE | | Address Redacted | | | | | | | |
| ORTEGA, RAMON V | | Address Redacted | | | | | | | |
| ORTEGA, RANDI ELIZABETH | | Address Redacted | | | | | | | |
| ORTEGA, RANDI MICHELLE | | Address Redacted | | | | | | | |
| ORTEGA, RAYNNER A | | Address Redacted | | | | | | | |
| ORTEGA, REBECCA MICHELE | | Address Redacted | | | | | | | |
| ORTEGA, RICHARD J | | Address Redacted | | | | | | | |
| ORTEGA, ROSA | | Address Redacted | | | | | | | |
| ORTEGA, RUBEN | | Address Redacted | | | | | | | |
| ORTEGA, SANTOS O | | Address Redacted | | | | | | | |
| ORTEGA, STEFANIE M | | Address Redacted | | | | | | | |
| ORTEGA, STEVEN JON | | Address Redacted | | | | | | | |
| ORTEGA, SUSANA | | Address Redacted | | | | | | | |
| ORTEGA, SUSANA PATRICIA | | Address Redacted | | | | | | | |
| ORTEGA, TYLER | | Address Redacted | | | | | | | |
| ORTEGA, VANESSA | | 8726 NW 26TH ST | | | | MIAMI | FL | 33172-0000 | |
| ORTEGA, XOCHITL LILIANA | | Address Redacted | | | | | | | |
| ORTEGA, YASMINA | | Address Redacted | | | | | | | |
| ORTEGAS APPLIANCE SERVICE TD | | P O BOX 31006 | | | | ALBUQUERQUE | NM | 87190 | |
| ORTEGON, ALFRED L | | Address Redacted | | | | | | | |
| ORTEGON, DUSTIN DANIEL | | Address Redacted | | | | | | | |
| ORTEGON, ELIZABETH | | Address Redacted | | | | | | | |
| ORTEGON, MALISSA ANNE | | Address Redacted | | | | | | | |
| ORTEGON, PAUL N | | 10920 LEWIS RD | | | | LYNWOOD | CA | 90262 | |
| ORTEGON, PAUL NATHAN | | Address Redacted | | | | | | | |
| ORTEK TECHNOLOGY INC | | 13F NO 150 JIAN YI RD | CHUNG HO CITY | TAIPEI HSIEN | | TAIWAN ROC | | | TWN |
| ORTENBERG, JOHN | | 28 WINSTON DR | | | | SMITHTOWN | NY | 11787 | |
| ORTEZ, ADAM ANTONIO | | Address Redacted | | | | | | | |
| ORTEZ, DAVID ARQUIMIDES | | Address Redacted | | | | | | | |
| ORTH, JAMES M | | Address Redacted | | | | | | | |
| ORTHODONTIC CENTERS OF AMERICA | | 3850 N CAUSEWAY BLVD STE 800 | | | | METAIRIE | LA | 70002 | |
| ORTHODONTIC CENTERS OF VIRGINIA INC | ATTN REAL ESTATE DEPT | 3850 NORTH CAUSEWAY BLVD STE 800 | | | | METAIRIE | LA | 70002 | |
| ORTHODONTIC CENTERS OF VIRGINIA INC | LESLIE MARCH | 3850 NORTH CAUSEWAY BLVD SUITE 800 | ATTN REAL ESTATE | | | METAIRIE | LA | 70002 | |
| ORTHODONTIC CENTERS OF VIRGINIA INC | | 190 ALBAMARLE SQUARE | | | | CHARLOTTESVILLE | VA | 22901 | |
| ORTHODONTIC CENTERS OF VIRGINIA, INC | REAL ESTATE | 3850 NORTH CAUSEWAY BLVD SUITE 800 | | | | METAIRIE | LA | 70002 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORTHODONTIC CENTERS OF VIRGINIA, INC | | 190 ALBEMARLE SQUARE | | | | CHARLOTTESVILLE | VA | 22901 | |
| ORTHOPEDIC AS SOC CORPU S CHR | | 601 TEXAN TRAIL STE 300 | | | | CORPUS CHRISTI | TX | 78411 | |
| ORTHOPEDIC SURGERY | | 315 W CHURCH AVE SW 2ND FL | | | | ROANOKE | VA | 24011 | |
| ORTIGUERRA, MAAIZA KOSCA | | Address Redacted | | | | | | | |
| ORTINAU, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| ORTINAU, JOSEPH R | | Address Redacted | | | | | | | |
| ORTINAU, MARTHA STURGEON | | Address Redacted | | | | | | | |
| ORTIS, ANGELO | | Address Redacted | | | | | | | |
| ORTIS ALVARADO, SULAIKA | | Address Redacted | | | | | | | |
| ORTIZ III, JULIO ENRIQUE | | Address Redacted | | | | | | | |
| ORTIZ INDEPENDENT SECURITY, H | | 3047 HOLLY RD | | | | CORPUS CHRISTI | TX | 78415 | |
| ORTIZ JR , CESAR | | Address Redacted | | | | | | | |
| ORTIZ JR , MARCO ANTONIO | | Address Redacted | | | | | | | |
| ORTIZ JR, CRUZ MANUEL | | Address Redacted | | | | | | | |
| ORTIZ JR, RODOLFO | | Address Redacted | | | | | | | |
| ORTIZ ORTEGA, JUAN GABRIEL | | Address Redacted | | | | | | | |
| ORTIZ ORTIZ, JOSE A | | Address Redacted | | | | | | | |
| ORTIZ REID, KYMBERLE A | | PO BOX 212194 | | | | POYAL PALM BEACH | FL | 33421 | |
| ORTIZ SINCHI, EDGAR GEOVANNY | | Address Redacted | | | | | | | |
| ORTIZ TORRES, NORMA I | | Address Redacted | | | | | | | |
| ORTIZ VINCENTY, KARIEM V | | Address Redacted | | | | | | | |
| ORTIZ, ABEL | | Address Redacted | | | | | | | |
| ORTIZ, ABIMAEL | | 127 WEST ROGUES PATH | | | | HUNTINGTON | NY | 11743-0000 | |
| ORTIZ, ABIMAEL | | Address Redacted | | | | | | | |
| ORTIZ, AIDA | JAMES FLYNN  REGIONAL MANAGER  CT  COMMISSION ON HUMAN RIGHTS | 999 ASYLUM AVE  4TH FLOOR | | | | HARTFORD | CT | 06106 | |
| ORTIZ, ALBERTO | | Address Redacted | | | | | | | |
| ORTIZ, ALEXANDER MALAVE | | Address Redacted | | | | | | | |
| ORTIZ, ALEXIS A | | Address Redacted | | | | | | | |
| ORTIZ, ALICIA JENNIFER | | Address Redacted | | | | | | | |
| ORTIZ, AMANDA MADISON | | Address Redacted | | | | | | | |
| ORTIZ, AMNERIS | | Address Redacted | | | | | | | |
| ORTIZ, ANASTACIO | | Address Redacted | | | | | | | |
| ORTIZ, ANDRES | | 581 EDGEBROOK LANE | | | | WEST PALM BEACH | FL | 33411-0000 | |
| ORTIZ, ANDRES | | Address Redacted | | | | | | | |
| ORTIZ, ANGEL MANUEL | | Address Redacted | | | | | | | |
| ORTIZ, ANGELICA | | Address Redacted | | | | | | | |
| ORTIZ, ANIBAL | | 12114 BLOSSOM HOLLOW | | | | SAN ANTONIO | TX | 78247 | |
| ORTIZ, ANJELIQUE E | | 4300 HICKORY FORK RD | | | | GLOUCESTER | VA | 23061 | |
| ORTIZ, ANTHONY BRYAN | | Address Redacted | | | | | | | |
| ORTIZ, ANTONIO | | 3800 NW 67TH AVE | | | | HOLLYWOOD | FL | 33024-0000 | |
| ORTIZ, ANTONIO | | Address Redacted | | | | | | | |
| ORTIZ, ARTURO RAUL | | Address Redacted | | | | | | | |
| ORTIZ, ARTURO RAUL | | Address Redacted | | | | | | | |
| ORTIZ, ASHLEY NICHOLE | | Address Redacted | | | | | | | |
| ORTIZ, BERTIN ALEXANDER | | Address Redacted | | | | | | | |
| ORTIZ, BESSY E | | 3704 W WASHINGTON BLVD 6 | | | | LOS ANGELES | CA | 90018 | |
| ORTIZ, BESSY ELIZABETH | | Address Redacted | | | | | | | |
| ORTIZ, BRANDON GABRIEL | | Address Redacted | | | | | | | |
| ORTIZ, BRANDON JAMES | | Address Redacted | | | | | | | |
| ORTIZ, BRANDON JOHN | | Address Redacted | | | | | | | |
| ORTIZ, BRITTANY ELAINE | | Address Redacted | | | | | | | |
| ORTIZ, BRYAN CESAR | | Address Redacted | | | | | | | |
| ORTIZ, CARLOS | | 416 HIGH ST APT 2 | | | | CUMBERLAND | RI | 02864 | |
| ORTIZ, CARLOS | | Address Redacted | | | | | | | |
| ORTIZ, CARLOS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORTIZ, CARLOS G | | Address Redacted | | | | | | | |
| ORTIZ, CARLOS STHIVEEN | | Address Redacted | | | | | | | |
| ORTIZ, CARMEN J | | Address Redacted | | | | | | | |
| ORTIZ, CESAR | | 1315 RYAN LN | | | | ROYAL PALM BEACH | FL | 33411 | |
| ORTIZ, CESAR E | | Address Redacted | | | | | | | |
| ORTIZ, CHIRS | | Address Redacted | | | | | | | |
| ORTIZ, CHRISTEAN | | Address Redacted | | | | | | | |
| ORTIZ, CHRISTINA MARQUEZ | | Address Redacted | | | | | | | |
| ORTIZ, CHRISTOBAL HARRY | | Address Redacted | | | | | | | |
| ORTIZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| ORTIZ, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | | |
| ORTIZ, CLAUDIA D | | Address Redacted | | | | | | | |
| ORTIZ, CRISTOBAL | | 1419 A MCQUESTEN DR | | | | SAN JOSE | CA | 95127 | |
| ORTIZ, CRISTOBAL J | | Address Redacted | | | | | | | |
| ORTIZ, CRUZ M | | Address Redacted | | | | | | | |
| ORTIZ, CRYSTAL MAIRE | | Address Redacted | | | | | | | |
| ORTIZ, CYNTHIA | | Address Redacted | | | | | | | |
| ORTIZ, DANIEL | | 707 SHAWMUT AVE 707 | | | | ROXBURY | MA | 02119-0000 | |
| ORTIZ, DANIEL | | Address Redacted | | | | | | | |
| ORTIZ, DANIEL | | Address Redacted | | | | | | | |
| ORTIZ, DANIEL | | Address Redacted | | | | | | | |
| ORTIZ, DANIEL | | Address Redacted | | | | | | | |
| ORTIZ, DANIEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ORTIZ, DANIEL RENE | | Address Redacted | | | | | | | |
| ORTIZ, DANITZA | | 25570 SW 20TH PL | | | | NEWBERRY | FL | 32669-5030 | |
| ORTIZ, DAVID | | 9 TEMPLETON COURT | | | | MERRIMACK | NH | 03054 | |
| ORTIZ, DAVID JOSEPH | | Address Redacted | | | | | | | |
| ORTIZ, DAVID MICHAEL | | Address Redacted | | | | | | | |
| ORTIZ, DENNIS | | 398 BENEFIT ST | 3 | | | PAWTUCKET | RI | 02861-0000 | |
| ORTIZ, DENNIS ALEXANDER | | Address Redacted | | | | | | | |
| ORTIZ, DEREK ANTHONY | | Address Redacted | | | | | | | |
| ORTIZ, DEREK MIGUEL | | Address Redacted | | | | | | | |
| ORTIZ, DIEGO | | Address Redacted | | | | | | | |
| ORTIZ, DONOVAN | | Address Redacted | | | | | | | |
| ORTIZ, DUSTIN | | Address Redacted | | | | | | | |
| ORTIZ, EARON NICK | | Address Redacted | | | | | | | |
| ORTIZ, ED DAVID | | 1391 SW 33 TERRACE | | | | FORT LAUDERDALE | FL | 33312 | |
| ORTIZ, EDNA LYNN | | Address Redacted | | | | | | | |
| ORTIZ, EDWIN | | 63 35 FOREST AVE | 3L | | | RIDGEWOOD | NY | 11385-0000 | |
| ORTIZ, EDWIN CARMELO | | Address Redacted | | | | | | | |
| ORTIZ, EFRAIN | | Address Redacted | | | | | | | |
| ORTIZ, ELKIN A JR | | 404 WALLACE WAY APT 10732 | | | | LEXINGTON | SC | 29073-8070 | |
| ORTIZ, EMILYANN | | Address Redacted | | | | | | | |
| ORTIZ, ENRIQUE | | Address Redacted | | | | | | | |
| ORTIZ, ENRIQUE | | Address Redacted | | | | | | | |
| ORTIZ, ERIC | | Address Redacted | | | | | | | |
| ORTIZ, ERIC LUIS | | Address Redacted | | | | | | | |
| ORTIZ, ERIC MICHAEL | | Address Redacted | | | | | | | |
| ORTIZ, ERICK RICARDO | | Address Redacted | | | | | | | |
| ORTIZ, ERMAN J | | Address Redacted | | | | | | | |
| ORTIZ, ESTEBAN RUBEN | | Address Redacted | | | | | | | |
| ORTIZ, FAUSTINO | | Address Redacted | | | | | | | |
| ORTIZ, FERNANDO PEREZ | | Address Redacted | | | | | | | |
| ORTIZ, FRANCES | | 233 NW 8TH AVE | | | | HALLANDALE | FL | 33009-3902 | |
| ORTIZ, FRANCIA | | Address Redacted | | | | | | | |
| ORTIZ, FRANK | | 15398 ESTANCIA LN | | | | WEST PALM BEACH | FL | 33414-7451 | |
| ORTIZ, GABRIEL | | 600 SW 17TH ST | | | | FORT LAUDERDALE | FL | 33315-2229 | |
| ORTIZ, GABRIEL STORM | | Address Redacted | | | | | | | |
| ORTIZ, GERARDO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORTIZ, GERARDO M | | Address Redacted | | | | | | | |
| ORTIZ, HAYDEE | | Address Redacted | | | | | | | |
| ORTIZ, HAYDEE | | PO BOX 1304 | | | | TOA ALTA | PR | 00954 1304 | |
| ORTIZ, HILDA LUZ | | Address Redacted | | | | | | | |
| ORTIZ, HUGO | | Address Redacted | | | | | | | |
| Ortiz, Isaac A | | 6052 Westgate Dr Apt 101 | | | | Orlando | FL | 32835 | |
| ORTIZ, ISAAC ALBERTO | | Address Redacted | | | | | | | |
| ORTIZ, ISIDORO ALEJANDRO | | Address Redacted | | | | | | | |
| ORTIZ, ISIS M | | Address Redacted | | | | | | | |
| ORTIZ, ISRAEL ANTONIO | | Address Redacted | | | | | | | |
| ORTIZ, JAIME | | Address Redacted | | | | | | | |
| ORTIZ, JAIME ALBERTO | | Address Redacted | | | | | | | |
| ORTIZ, JANN MARIE | | Address Redacted | | | | | | | |
| ORTIZ, JASON ANGEL | | Address Redacted | | | | | | | |
| ORTIZ, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| ORTIZ, JEROME VALLAR | | Address Redacted | | | | | | | |
| ORTIZ, JOAN | | 16 CHAPEL ST | | | | SPRINGFIELD | MA | 01109 | |
| ORTIZ, JONATHAN | | Address Redacted | | | | | | | |
| ORTIZ, JONATHAN JAIR | | Address Redacted | | | | | | | |
| ORTIZ, JORGE | | Address Redacted | | | | | | | |
| ORTIZ, JORGE | | Address Redacted | | | | | | | |
| ORTIZ, JORGE L | | RSGS B SQDN BOX 3213 | | | | APO | AE | 09705- | |
| ORTIZ, JORGE LUIS | | Address Redacted | | | | | | | |
| ORTIZ, JOSE FELIPE | | Address Redacted | | | | | | | |
| ORTIZ, JOSE FELIPE | | Address Redacted | | | | | | | |
| ORTIZ, JOSEPH | | 14400 E FREMONT AVE | APT 5 203 | | | ENGLWOOD | CO | 80112 | |
| ORTIZ, JOSEPH | | 2727 OLD ALICE RD APT 46 | | | | BROWNSVILLE | TX | 78521 | |
| ORTIZ, JOSEPH | | 28832 ALOMA AVE | | | | LAGUNA NIGUEL | CA | 92677-1405 | |
| ORTIZ, JOSEPH | | Address Redacted | | | | | | | |
| ORTIZ, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| ORTIZ, JOSEPH P | | Address Redacted | | | | | | | |
| ORTIZ, JOSEPHINE | | Address Redacted | | | | | | | |
| ORTIZ, JOSH | | 1401 BERKSHIRE RD | | | | BAKERSFIELD | CA | 93307-0000 | |
| ORTIZ, JOSH JALANI | | Address Redacted | | | | | | | |
| ORTIZ, JUAN | | Address Redacted | | | | | | | |
| ORTIZ, JUAN CARLOS | | Address Redacted | | | | | | | |
| ORTIZ, JUAN EDWARDO | | Address Redacted | | | | | | | |
| ORTIZ, JUAN F | | 200 TRYON ST | | | | WOODSTOCK | IL | 60098 | |
| ORTIZ, JUAN GERARDO | | Address Redacted | | | | | | | |
| ORTIZ, JUAN M | | 1382 EL SERENO AVE | APT A | | | PASADENA | CA | 91103 | |
| ORTIZ, JUAN MANUEL | | Address Redacted | | | | | | | |
| ORTIZ, JUANE | | 521 BINGAMAN ST HOME | | | | READING | PA | 19602-0000 | |
| ORTIZ, JULIAN | | Address Redacted | | | | | | | |
| ORTIZ, JULIE ANN | | Address Redacted | | | | | | | |
| ORTIZ, JUSTIN LOUIS | | Address Redacted | | | | | | | |
| ORTIZ, JUSTIN PAUL | | Address Redacted | | | | | | | |
| ORTIZ, KENNETH | | Address Redacted | | | | | | | |
| ORTIZ, KOURTANY | | Address Redacted | | | | | | | |
| ORTIZ, LANCE | | 10008 W PAULINA COURT | | | | PHOENIX | AZ | 85037 | |
| ORTIZ, LEONEL ERNESTO | | Address Redacted | | | | | | | |
| ORTIZ, LEROY | | Address Redacted | | | | | | | |
| ORTIZ, LILIA | | 2872 E 220TH PL | | | | CARSON | CA | 90810-1841 | |
| ORTIZ, LORENZO | | MCQUESTEN DR 1419 NO A | | | | SAN JOSE | CA | 95122 | |
| ORTIZ, LORENZO ANTONIO | | Address Redacted | | | | | | | |
| ORTIZ, LUCIANO JOSE | | Address Redacted | | | | | | | |
| ORTIZ, LUIS | | Address Redacted | | | | | | | |
| ORTIZ, LUIS | | MUNOZ RIVERA | 22 SONATA ST | | | GUAYNABO | PR | 00969 | |
| ORTIZ, LUIS ALBERTO | | Address Redacted | | | | | | | |
| ORTIZ, LUIS ALBERTO | | Address Redacted | | | | | | | |
| ORTIZ, LUPE | | Address Redacted | | | | | | | |
| ORTIZ, LUSELYZ | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORTIZ, MADILYN CHLOE | | Address Redacted | | | | | | | |
| ORTIZ, MARCE | | 1910 W SLIGH AVE NO APTE 101 | | | | TAMPA | FL | 33604-5847 | |
| ORTIZ, MARGARITA | | Address Redacted | | | | | | | |
| ORTIZ, MARIA | | Address Redacted | | | | | | | |
| ORTIZ, MARIA SARAH | | Address Redacted | | | | | | | |
| ORTIZ, MARIO PAOLO | | Address Redacted | | | | | | | |
| ORTIZ, MARIO STEVEN | | Address Redacted | | | | | | | |
| ORTIZ, MARTIN | | Address Redacted | | | | | | | |
| ORTIZ, MARY LOUISE | | Address Redacted | | | | | | | |
| ORTIZ, MATEO JOSUE | | Address Redacted | | | | | | | |
| ORTIZ, MELBA A | | Address Redacted | | | | | | | |
| ORTIZ, MELISSA | | 5938 W FULLERTON AVE | | | | CHICAGO | IL | 60639-0000 | |
| ORTIZ, MELISSA VICTORIA | | Address Redacted | | | | | | | |
| ORTIZ, MICHAEL | | Address Redacted | | | | | | | |
| ORTIZ, MICHAEL | | Address Redacted | | | | | | | |
| ORTIZ, MICHELE NICOLE | | Address Redacted | | | | | | | |
| ORTIZ, MIGUEL | | Address Redacted | | | | | | | |
| ORTIZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| ORTIZ, MILDRED | | 140 GREEL PMT CT | | | | ROSWELL | GA | 30076-0000 | |
| ORTIZ, MYRA GUADALUPE | | Address Redacted | | | | | | | |
| ORTIZ, NATALIE | | Address Redacted | | | | | | | |
| ORTIZ, NATALIO | | 3936 SW 23RD ST | | | | OKC | OK | 73108 | |
| ORTIZ, NATHAN | | Address Redacted | | | | | | | |
| ORTIZ, NELSON | | Address Redacted | | | | | | | |
| ORTIZ, NICHOLAS | | Address Redacted | | | | | | | |
| ORTIZ, NILSA YARIS | | Address Redacted | | | | | | | |
| ORTIZ, NILSAY | | 1524 W FITCH | 3D | | | CHICAGO | IL | 60645-0000 | |
| ORTIZ, NORALEE | | Address Redacted | | | | | | | |
| ORTIZ, OSCAR FERMIN | | Address Redacted | | | | | | | |
| ORTIZ, OTTO | | Address Redacted | | | | | | | |
| ORTIZ, PATRICIA | | Address Redacted | | | | | | | |
| ORTIZ, PATRICIO A | | Address Redacted | | | | | | | |
| ORTIZ, PAUL M | | Address Redacted | | | | | | | |
| ORTIZ, PEDRO JOEL | | Address Redacted | | | | | | | |
| ORTIZ, PHILIPE | | 16546 E INYO ST | | | | LA PUENTE | CA | 91744 | |
| ORTIZ, RAFAEL | | 3985 S GROVE ST | | | | ENGLEWOOD | CO | 80110-4390 | |
| ORTIZ, RAMIRO SANCHEZ | | Address Redacted | | | | | | | |
| ORTIZ, RAMON | | 13220 TIERRA CANYON DR | | | | MORENO VALLEY | CA | 92553 | |
| ORTIZ, RAUDEL | | 261 SAN LUIS ST | | | | POMONA | CA | 91767-2711 | |
| ORTIZ, RAUNEL C SR | | 251 MEADOW VIEW CIR | | | | BYHALIA | MS | 38611-9640 | |
| ORTIZ, RAYMOND | BILL HAYNIE  STAFF INVESTIGATOR  SC HUMAN AFFAIRS | 2611 FOREST DR  SUITE 200 | | | | COLUMBIA | SC | 29240 | |
| ORTIZ, RAYMOND | | 111 WEST AVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| ORTIZ, RAYMOND | | 494 S MACY ST | | | | SAN BERNARDINO | CA | 92410-0100 | |
| ORTIZ, RAYMOND | | Address Redacted | | | | | | | |
| ORTIZ, RAYMOND CARLOS | | Address Redacted | | | | | | | |
| ORTIZ, RAYMOND L | | Address Redacted | | | | | | | |
| ORTIZ, REINO ALBERTO | | Address Redacted | | | | | | | |
| ORTIZ, REYNA Y | | Address Redacted | | | | | | | |
| ORTIZ, RICHARD | | 1520 MADRONE AVE | NO 3 | | | WEST SACRAMENTO | CA | 95691 | |
| ORTIZ, RITA | | 619 N JASPER ST | | | | ALLENTOWN | PA | 18109 | |
| ORTIZ, RITA L | | Address Redacted | | | | | | | |
| ORTIZ, ROBERT | | Address Redacted | | | | | | | |
| ORTIZ, ROBERT | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ORTIZ, ROBERT L | | Address Redacted | | | | | | | |
| ORTIZ, ROBERT NAGOE | | Address Redacted | | | | | | | |
| ORTIZ, ROBERTO | | Address Redacted | | | | | | | |
| ORTIZ, ROBERTO ALEXANDER | | Address Redacted | | | | | | | |
| ORTIZ, ROBERTO CARLOS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORTIZ, ROCIO | | Address Redacted | | | | | | | |
| ORTIZ, RUBEN | | Address Redacted | | | | | | | |
| ORTIZ, RUBEN | | Address Redacted | | | | | | | |
| ORTIZ, SABRINA MONIQUE | | Address Redacted | | | | | | | |
| ORTIZ, SAM | | 130 1/2 CORSIN AVE | | | | MEDESTO | CA | 95356 | |
| ORTIZ, SAMMY | | 5517 3RD ST NW | | | | WASHINGTON | DC | 20011-2114 | |
| ORTIZ, SAMUEL | | Address Redacted | | | | | | | |
| ORTIZ, SCOTT ALLEN | | Address Redacted | | | | | | | |
| ORTIZ, SEAN | | Address Redacted | | | | | | | |
| ORTIZ, SERGIO | | Address Redacted | | | | | | | |
| ORTIZ, SERGIO | | Address Redacted | | | | | | | |
| ORTIZ, SHAINA N | | Address Redacted | | | | | | | |
| ORTIZ, SIOBAHN AILEEN | | Address Redacted | | | | | | | |
| ORTIZ, SOPHIA LYNN | | Address Redacted | | | | | | | |
| ORTIZ, STEVEN ANTHONY | | Address Redacted | | | | | | | |
| ORTIZ, STEVEN ANTHONY | | Address Redacted | | | | | | | |
| ORTIZ, STEVEN MATHEW | | Address Redacted | | | | | | | |
| ORTIZ, STEVEN R | | Address Redacted | | | | | | | |
| ORTIZ, TIMOTHY | | Address Redacted | | | | | | | |
| ORTIZ, TIMOTHY M | | Address Redacted | | | | | | | |
| ORTIZ, TIMOTHY P | | 1310 NORTH AVE | | | | WAUKEGAN | IL | 60085-1946 | |
| ORTIZ, TONY MIGUEL | | Address Redacted | | | | | | | |
| ORTIZ, TREASURE ASHLEY | | Address Redacted | | | | | | | |
| ORTIZ, TRICIA | | 105 N MAIN | | | | MAYVIEW | MO | 64071 | |
| ORTIZ, TRICIA R | | Address Redacted | | | | | | | |
| ORTIZ, ULISES | | Address Redacted | | | | | | | |
| ORTIZ, VICTOR | | Address Redacted | | | | | | | |
| ORTIZ, VICTOR | | Address Redacted | | | | | | | |
| ORTIZ, VICTOR | | Address Redacted | | | | | | | |
| ORTIZ, VICTOR ANTONIO | | Address Redacted | | | | | | | |
| ORTIZ, VICTORIA LEE | | Address Redacted | | | | | | | |
| ORTIZ, WALTER JOSEPH | | Address Redacted | | | | | | | |
| ORTIZ, WILFREDO RAPHAEL | | Address Redacted | | | | | | | |
| ORTIZ, YAZMIN | | Address Redacted | | | | | | | |
| ORTIZ, ZYLIA | | Address Redacted | | | | | | | |
| ORTMAN, ELIZABETH ANN | | Address Redacted | | | | | | | |
| ORTMAN, JEFF | | 2512 PLANTATION DR | | | | FORT MITCHELL | KY | 41017 | |
| ORTMAN, LARRY | | 4130 VERA ST | | | | BOISE | ID | 83704 | |
| ORTMAN, LARRY D | | Address Redacted | | | | | | | |
| ORTMANN, JAMES | | 15600 NE 8TH ST | SUITE M1 | | | BELLEVUE | WA | 98008 | |
| ORTMANN, JAMES D | | Address Redacted | | | | | | | |
| ORTO, JULIE MARIE | | Address Redacted | | | | | | | |
| ORTOFON/DUAL | | 122 DUPONT ST | | | | PLANVIEW | NY | 11803 | |
| ORTON INDUSTRIES | | PO BOX 620130 | | | | DORAVILLE | GA | 30362 | |
| ORTON, CANDICE MARIE | | Address Redacted | | | | | | | |
| ORTON, MICHAEL E | | Address Redacted | | | | | | | |
| ORTON, RACHEL ANN | | Address Redacted | | | | | | | |
| ORTON, SHAWN TAVIS | | Address Redacted | | | | | | | |
| ORTQUIST, BRYAN DEL | | Address Redacted | | | | | | | |
| ORTQUIST, ERIK LAWRENCE | | Address Redacted | | | | | | | |
| ORTT, CRISTIAN MICHAEL | | Address Redacted | | | | | | | |
| ORUCHE, ARINZE | | 901 ELM ST | | | | TERRE HAUTE | IN | 47807-0000 | |
| ORUCHE, ARINZE ANTHONY | | Address Redacted | | | | | | | |
| ORUCHE, GINIKA | | 12338 OXNARD ST | | | | NORTH HOLLYWOOD | CA | 91606-0000 | |
| ORVIS, CHELSEA LEE | | Address Redacted | | | | | | | |
| ORVIS, DAVID SCOTT | | Address Redacted | | | | | | | |
| ORVS APPLIANCE INC | | 5501 HWY 93 S NO 5 | | | | FLORENCE | MT | 59833-6845 | |
| ORWAK USA INC | | 5 MOUNT ROYAL AVE | | | | MARLBOROUGH | MA | 01752 | |
| ORWELL NATURAL GAS COMPANY | Orwell Natural Gas Company | | Corporate Office | 8500 Station St No 100 | | Mentor | OH | 44076 | |
| ORWELL NATURAL GAS COMPANY | | 95 EAST MAIN | | | | ORWELL | OH | 44076-9428 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Orwell Natural Gas Company | | Corporate Office | 8500 Station St No 100 | | | Mentor | OH | 44076 | |
| ORWICK, RANDALL BISHOP | | Address Redacted | | | | | | | |
| ORWIG, STACY A | | Address Redacted | | | | | | | |
| ORWIG, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| ORY JR, ANTOINE I | ORY ANTOINE I | 4428 KAWANEE AVE | | | | METAIRIE | LA | 70006-2830 | |
| ORY, AMANDA CARRAWAY | | Address Redacted | | | | | | | |
| ORY, CRAIG | | 7612 WHITNEY DRIVE | | | | RIVERSIDE | CA | 92509 | |
| ORYALL, JUSTYN SEQUOIA | | Address Redacted | | | | | | | |
| ORZECHOWSKI, PAGE | | 3105 ASPEN CIRCLE | | | | BLUE BELL | PA | 19422 | |
| ORZECHOWSKI, TOM EUGENE | | Address Redacted | | | | | | | |
| OSAGE TV & COMMUNICATIONS | | 3803 ARKANSAS | | | | LOS ALAMOS | NM | 87544 | |
| OSAKI, JENNIFER KEIKO | | Address Redacted | | | | | | | |
| OSAY, JENNIFER A | | Address Redacted | | | | | | | |
| OSAYANDE, PATRICK OSAKPASE | | Address Redacted | | | | | | | |
| OSAYANDE, VANCE C | | Address Redacted | | | | | | | |
| OSBERGER, JOHN | | 830 E PARK AVE APT 107 | | | | TALLAHASSEE | FL | 32301 | |
| OSBEY, JOSHUA ANDRA | | Address Redacted | | | | | | | |
| OSBORN SIGN CO | | 699 ARCADIA CIRCLE | | | | HUNTSVILLE | AL | 35801 | |
| OSBORN, ANDREW JAMES | | Address Redacted | | | | | | | |
| OSBORN, APRIL NICOLE | | Address Redacted | | | | | | | |
| OSBORN, CHRISTA D | | Address Redacted | | | | | | | |
| OSBORN, CHRISTOPHER GARRETT | | Address Redacted | | | | | | | |
| OSBORN, GABRIEL LEE | | Address Redacted | | | | | | | |
| OSBORN, GARRETT W | | Address Redacted | | | | | | | |
| OSBORN, GEORGE CALEB | | Address Redacted | | | | | | | |
| OSBORN, JEFF HOWARD | | Address Redacted | | | | | | | |
| OSBORN, JODI M | | Address Redacted | | | | | | | |
| OSBORN, KYLE STEVEN | | Address Redacted | | | | | | | |
| OSBORN, MATTHEW DAVID | | Address Redacted | | | | | | | |
| OSBORN, MATTHEW GENE | | Address Redacted | | | | | | | |
| OSBORN, MATTHEW GENE | | Address Redacted | | | | | | | |
| OSBORN, MATTHEW JOHN | | Address Redacted | | | | | | | |
| OSBORN, MATTHEW SCOT | | Address Redacted | | | | | | | |
| OSBORN, MELISSA IRENE | | Address Redacted | | | | | | | |
| OSBORN, MICHELE MARIE | | Address Redacted | | | | | | | |
| OSBORN, MITCHELL WAYNE | | Address Redacted | | | | | | | |
| OSBORN, RON | | 9116 DONGSTON WAY | | | | SACRAMENTO | CA | 95826-0000 | |
| OSBORN, RON JAMES | | Address Redacted | | | | | | | |
| OSBORN, RYAN G | | Address Redacted | | | | | | | |
| OSBORN, SARAH JANE | | Address Redacted | | | | | | | |
| OSBORN, TIMOTHY | | 145 BUTCH CASH RD | | | | HAZEL GREEN | AL | 35750 | |
| OSBORN, TIMOTHY L | | 145 BUTCH CASH RD | | | | HAZEL GREEN | AL | 35750-9507 | |
| OSBORN, TRENTON LEE | | Address Redacted | | | | | | | |
| OSBORN, TROY MICHAEL | | Address Redacted | | | | | | | |
| OSBORNE 0107317, SHARI G | | C/O TARRANT CNTY CS OFF | PO BOX 961014 | | | FT WORTH | TX | 76161-0014 | |
| OSBORNE 0107317, SHARI G | | PO BOX 961014 | | | | FT WORTH | TX | 761610014 | |
| OSBORNE COINAGE CO | | DEPT 908 | | | | CINCINNATI | OH | 45269 | |
| OSBORNE ENTERPRISES INC | | 953 MEDFORD CENTER | | | | MEDFORD | OR | 97504 | |
| OSBORNE ENTERPRISES INC | | ROUND TABLE PIZZA | 953 MEDFORD CENTER | | | MEDFORD | OR | 97504 | |
| OSBORNE JOHNSON, PERRY JEWELL | | Address Redacted | | | | | | | |
| OSBORNE JOYCE D | | 2493 SUN REEF RD | | | | LAS VEGAS | NV | 89128 | |
| OSBORNE JR , MARK FRANKLIN | | Address Redacted | | | | | | | |
| OSBORNE JR , PAUL JAMES | | Address Redacted | | | | | | | |
| OSBORNE, ANJUILI | | 914 HEGEMAN AVE | | | | BROOKLYN | NY | 11208-0000 | |
| OSBORNE, ANJUILI CINDILIA | | Address Redacted | | | | | | | |
| OSBORNE, ANTHONY | | U S S IWOJIMA | | | | FPO | AE | 09574 | |
| OSBORNE, BLESSING | | 60 STABLE LN | | | | DALLAS | GA | 30132 | |
| OSBORNE, BOBBY | | P O BOX 1634 | | | | ETOWAH | NC | 28729 | |
| OSBORNE, BRIAN | | Address Redacted | | | | | | | |
| OSBORNE, BRIAN ELWIN | | Address Redacted | | | | | | | |
| OSBORNE, CALEB DONALD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OSBORNE, CATRINKA A | | Address Redacted | | | | | | | |
| OSBORNE, COLLEEN M | | 4537 MARGARET ST | | | | WHITE BEAR LAKE | MN | 55110 | |
| OSBORNE, DANIELLE CELESTE | | Address Redacted | | | | | | | |
| OSBORNE, DARRYL DWAYNE | | Address Redacted | | | | | | | |
| OSBORNE, DAVID | | 95 1154 MAKAIKAI ST APT 164 | | | | MILILANI | HI | 96789-5335 | |
| OSBORNE, DENISE | | Address Redacted | | | | | | | |
| OSBORNE, DREW MCKENZIE | | Address Redacted | | | | | | | |
| OSBORNE, DUSTIN RYAN | | Address Redacted | | | | | | | |
| OSBORNE, ELIZABETH A | | 5622 DARROW DR | | | | RALEIGH | NC | 27612 | |
| OSBORNE, EMILY GABRIALLE | | Address Redacted | | | | | | | |
| OSBORNE, EXECLLE ISAAC | | Address Redacted | | | | | | | |
| OSBORNE, JAMES | | 11700 BUNTING DR | | | | KNOXVILLE | TN | 37934-0000 | |
| OSBORNE, JAMES ANTHONY | | Address Redacted | | | | | | | |
| OSBORNE, JEFFREY RYAN | | Address Redacted | | | | | | | |
| OSBORNE, JEREMY LEE | | Address Redacted | | | | | | | |
| OSBORNE, JONATHAN | | 150 CLEBURNE PARKWAYAPT 6 | | | | HIRAM | GA | 30141-0000 | |
| OSBORNE, JONATHAN DAVID | | Address Redacted | | | | | | | |
| OSBORNE, JONATHAN LEE | | Address Redacted | | | | | | | |
| OSBORNE, JOSEPH B | | Address Redacted | | | | | | | |
| OSBORNE, JOYCE | | 7541 SW 61AVE STNO 3 | | | | SOUTH MIAMI | FL | 33143 | |
| OSBORNE, JOYCE D | | Address Redacted | | | | | | | |
| OSBORNE, KENYADA | | 1509 MISTY GLEN TRL APT 924 | | | | ARLINGTON | TX | 76011-8929 | |
| OSBORNE, KENYADA TARSHIA | | Address Redacted | | | | | | | |
| OSBORNE, KEVIN | | 1303 W POTTERY | | | | LAKE ELSINORE | CA | 92530 | |
| OSBORNE, KEVIN STEPHENS | | Address Redacted | | | | | | | |
| OSBORNE, LAUREN N | | Address Redacted | | | | | | | |
| OSBORNE, MALCOLM THOMAS | | Address Redacted | | | | | | | |
| OSBORNE, MARCUS | | Address Redacted | | | | | | | |
| OSBORNE, MATTHEW | | 1444 PERRYVILLE RD | | | | PERRYVILLE | MD | 21903 | |
| OSBORNE, MATTHEW A | | Address Redacted | | | | | | | |
| OSBORNE, MATTHEW DANIEL | | Address Redacted | | | | | | | |
| OSBORNE, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| OSBORNE, MICHAEL DAVID | | Address Redacted | | | | | | | |
| OSBORNE, MICHAEL EUGENE | | Address Redacted | | | | | | | |
| OSBORNE, RACHEL DAWN | | Address Redacted | | | | | | | |
| OSBORNE, RAMERO | | 905 S WILDWOOD DR | | | | IRVING | TX | 75060 | |
| OSBORNE, RAMERO ANTONE | | Address Redacted | | | | | | | |
| OSBORNE, RANDALL EVAN | | Address Redacted | | | | | | | |
| OSBORNE, RAYMOND | | 1008 PENNSYLVANIA AVE | | | | JEFFERSONVILLE | IN | 47130 | |
| OSBORNE, RAYMOND D | | Address Redacted | | | | | | | |
| OSBORNE, RUSSELL ALLEN | | Address Redacted | | | | | | | |
| OSBORNE, SADE | | Address Redacted | | | | | | | |
| OSBORNE, SEAN | | Address Redacted | | | | | | | |
| OSBORNE, SHANE KEITH | | Address Redacted | | | | | | | |
| OSBORNE, SHANNA | | 3137 BRAEBURN PL | | | | HGHLNDS RANCH | CO | 80126 | |
| OSBORNE, SHANNA MICHELLE | | Address Redacted | | | | | | | |
| OSBORNE, TARA NICOLE | | Address Redacted | | | | | | | |
| OSBORNE, TERRILL D | | Address Redacted | | | | | | | |
| OSBORNE, TIM LEE | | Address Redacted | | | | | | | |
| OSBORNES | | 16900 AURORA AVE N | | | | SEATTLE | WA | 98133 | |
| OSBOURNE, AUDLEY L | | Address Redacted | | | | | | | |
| OSBOURNE, CLYDE REDMOND | | Address Redacted | | | | | | | |
| OSBOURNE, JASMIN RENE | | Address Redacted | | | | | | | |
| OSBOURNE, JHAYSON M E | | Address Redacted | | | | | | | |
| OSBOURNE, KIMAUNIE HOPETON | | Address Redacted | | | | | | | |
| OSBOURNE, KYLE | | 901 E RITTENHOUSE ST | | | | PHILADELPHIA | PA | 19138 | |
| OSBURN APPLIANCE & RABBITS | | PO BOX 874 | | | | CLARENDON | TX | 79226 | |
| OSBURN, BETTY JANE | | Address Redacted | | | | | | | |
| OSBURN, BRIAN | | 7620 NW 14TH ST | | | | OKLAHOMA CITY | OK | 73127 | |
| OSBURN, BRIAN RUSSELL | | Address Redacted | | | | | | | |
| OSBURN, JEREMY JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OSBURN, KRISTINE D | | Address Redacted | | | | | | | |
| OSBURN, NICHOLAS | | Address Redacted | | | | | | | |
| OSBURN, PHILLIP GERALD | | Address Redacted | | | | | | | |
| OSBURN, REBECCA ANN | | Address Redacted | | | | | | | |
| OSBURN, RYAN ADDISON | | Address Redacted | | | | | | | |
| OSBY, EDWARD O | | 1534 DUNFRIES NO HS | | | | FLOSSMOOR | IL | 60422 | |
| OSBY, FREDRICK A | | Address Redacted | | | | | | | |
| OSBY, JASON MICTHEL | | Address Redacted | | | | | | | |
| OSCAR D HOPKINS | HOPKINS OSCAR D | 2915 SEMINARY AVE | | | | RICHMOND | VA | 23220-1208 | |
| Oscar Paz Jr | | 7044 Summitt Cir | | | | Winter Haven | FL | 33884 | |
| OSCAR W RHODENHISER CUST | RHODENHISER OSCAR W | WILLIAM M RHODENHISER | UNIF GIFT MIN ACT VA | 9200 DOLMEN RD | | GLEN ALLEN | VA | 23060-3554 | |
| OSCAR, E | | 14507 CHASEMONT DR | | | | MISSOURI CITY | TX | 77489-1809 | |
| OSCAR, ERAZO | | 11800 SW 18TH ST | | | | MIAMI | FL | 33175-0000 | |
| OSCAR, GARCIA | | 280 W MAIN ST | | | | DANDRIDGE | TN | 37725-0000 | |
| OSCAR, GARCIA | | 7420 SW 10TH ST 3 | | | | N LAUDERDALE | FL | 33068-0000 | |
| OSCAR, HERNANDEZ | | 410 W MARKHAM AVE | | | | DURHAM | NC | 27701-1616 | |
| OSCAR, KRISTIE NICOLE | | Address Redacted | | | | | | | |
| OSCAR, MELENDEZ | | 233 N IOWA | | | | COLUMBUS | NM | 88029-0000 | |
| OSCAR, MONTOYA | | 2820 COUNTY RD 10 LOT 11 | | | | HUNTSVILLE | AL | 35077-0000 | |
| OSCAR, ROSALIE | | Address Redacted | | | | | | | |
| OSCAR, SAENZ | | 1007 HILDA ST | | | | MISSION | TX | 78572-9147 | |
| OSCAR, SANCHEZ | | 14 HARRISON ST | | | | NEW BEDFORD | MA | 02740 | |
| OSCAR, SARSENO | | 3215 CARLIN AVE | | | | LYNWOOD | CA | 90262-5007 | |
| OSCAR, ZARGOZA | | X CT | | | | WILMINGTON | NC | 28409-0000 | |
| OSCARS RESTAURANT | | 251 N MAYFAIR RD | | | | MILWAUKEE | WI | 53226 | |
| OSCARS SERVICE | | 1207 S COURT ST | | | | MARION | IL | 62959 | |
| OSCARS SERVICE | | PO BOX 1255 | | | | MARION | IL | 62959 | |
| OSCARS WELDING | | 285 PLAIN ST | | | | LOWELL | MA | 01852-4537 | |
| OSCARSON, EMILY | | 845 BARCLAY DR | | | | BOLINGBROOK | IL | 60440 | |
| OSCEOLA CO CLERK OF CIR CT | | CLERK OF CIRCUIT COURT | | | | KISSIMMEE | FL | 347421850 | |
| OSCEOLA CO CLERK OF CIR CT | | PO BOX 421648 | | | | KISSIMMEE | FL | 34742 | |
| OSCEOLA COUNTY | | 3000 N BERMUDA AVE | | | | KISSIMMEE | FL | 34741 | |
| OSCEOLA COUNTY | | PO BOX 422105 | PATSY HEFFNER CFC | | | KISSIMMEE | FL | 34742-2105 | |
| Osceola County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| OSCEOLA COUNTY PROBATE | | 17 S VERNON AVE | CLERK OF CIRCUIT COURT | | | KISSIMMEE | FL | 34759 | |
| Osceola County Tax Collector State of Florida | c o Paul S Bliley Jr | 1021 East Cary St | Two James Center 17th Fl | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| OSCEOLA PROBATE COURT | | 410 W UPTON STREET | | | | REED CITY | MI | 49677 | |
| OSCIER, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| OSEAFIANA, GODWIN ONWEAZU | | Address Redacted | | | | | | | |
| OSEAS, ZULUAGA | | 6018 80TH AVE 3RD FL | | | | GLENDALE | NY | 11385-0000 | |
| OSEFOH, LAWRENCE CHIDOZIE | | Address Redacted | | | | | | | |
| OSEGUEDA, CHRISTOPHER | | Address Redacted | | | | | | | |
| OSEGUEDA, HELEN IVONNE | | Address Redacted | | | | | | | |
| OSEGUERA, BRIAN M | | Address Redacted | | | | | | | |
| OSEGUERA, RICARDO | | Address Redacted | | | | | | | |
| OSEI, EUNICE SHARON | | Address Redacted | | | | | | | |
| OSEI, JOYCE | | Address Redacted | | | | | | | |
| OSEJI, ADIMABUA | | Address Redacted | | | | | | | |
| OSEJO, MARIO MAURICIO | | Address Redacted | | | | | | | |
| OSEMAN, BOBBY JOE | | Address Redacted | | | | | | | |
| OSENBAUGH & ASSOCIATES | | 11111 KATY FREWAY | SUITE 660 | | | HOUSTON | TX | 77079 | |
| OSENBAUGH & ASSOCIATES | | SUITE 660 | | | | HOUSTON | TX | 77079 | |
| OSENBAUGH, JONATHAN D | | Address Redacted | | | | | | | |
| OSENI, KAFILAT A | | Address Redacted | | | | | | | |
| OSENTOSKI, JENNIFER | | 35255 PHILLIP JUDSON | | | | CLINTON TOWNSHIP | MI | 48035 | |
| OSENTOSKI, JENNIFER B | | Address Redacted | | | | | | | |
| OSER, ANDREW DAVID | | Address Redacted | | | | | | | |
| OSETEK, PAUL MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OSETH, DANIEL JAMES | | Address Redacted | | | | | | | |
| OSEWSKI, PATRICK WAYNE | | Address Redacted | | | | | | | |
| OSF OCC HEALTH | | 1505 EASTLAND DR STE 1200 | | | | BLOOMINGTON | IL | 61701 | |
| OSF OCC HEALTH | | 2200 E WASHINGTON ST | | | | BLOOMINGTON | IL | 61701 | |
| OSFA RISK MANAGEMENT ALTERNTVS | | PO BOX 105274 | | | | ATLANTA | GA | 30349 | |
| OSGOOD HEATING & A/C | | 10829 JOLLYVILLE RD | | | | AUSTIN | TX | 78759 | |
| OSGOOD HEATING & A/C | | 2306 HOWARD LN | | | | AUSTIN | TX | 78728 | |
| OSGOOD, JUSTIN PAUL | | Address Redacted | | | | | | | |
| OSGOOD, NATHANIEL RAY | | Address Redacted | | | | | | | |
| OSGOOD, SCOTT M | | Address Redacted | | | | | | | |
| OSHAUGHNESSY, JOHN | | 901 WILD HORSE CREEK RD | | | | WILDWOOD | MO | 63005 | |
| OSHEA, CHRISTIN | | 5954 BAY HILL CIR | | | | LAKE WORTH | FL | 33463-6569 | |
| OSHEA, JEFF ALEXANDER | | Address Redacted | | | | | | | |
| OSHEA, KEVIN | | 3519 WELLINGTON ST | | | | PHILADELPHIA | PA | 19149 | |
| OSHEA, KEVIN | | 8513 BRANCHTREE PLACE | | | | LOUISVILLE | KY | 40228 | |
| OSHEA, KEVIN ALLEN | | Address Redacted | | | | | | | |
| OSHEA, KEVIN M | | Address Redacted | | | | | | | |
| OSHEFSKY, JUSTIN JAMES | | Address Redacted | | | | | | | |
| OSHEL, JAMES BRYANT | | Address Redacted | | | | | | | |
| OSHELL, JOY | | 225 SOUTH RACINE 3 | | | | CHICAGO | IL | 60607 | |
| OSHIMA, ALISA | | Address Redacted | | | | | | | |
| OSHIMA, JAN | | Address Redacted | | | | | | | |
| OSHIRO, JAMIE | | 1177 ALA KIPA ST APT 307 | | | | HONOLULU | HI | 96819-1210 | |
| OSHIRO, RUSSELL | | 92671 MAKAKILO DR APT 26 | | | | KAPOLEI | HI | 96707 | |
| OSHKOSH NORTHWESTERN, THE | | 224 STATE ST | P O BOX 2926 | | | OSHKOSH | WI | 54903 | |
| OSHKOSH NORTHWESTERN, THE | | P O BOX 2926 | | | | OSHKOSH | WI | 54903 | |
| OSHODI, OLANREWAJU AUGUSTINE | | Address Redacted | | | | | | | |
| OSHUMARE, WILFRIED J | | Address Redacted | | | | | | | |
| OSHUNKENTAN, LYDIA | | Address Redacted | | | | | | | |
| OSHURAK, ANDREW ALLEN | | Address Redacted | | | | | | | |
| OSI ARMORED TRANSPORT | | PO BOX 5032 | | | | ABILENE | TX | 79608 | |
| OSI COLLECTION SERVICES INC | ATTN AAFES GAR | PO BOX 15270 | | | | WILMINGTON | DE | 19850 | |
| OSI COLLECTION SERVICES INC | | 2700 SNELLING AVE N STE 100 | ATTN WAGE WITHHOLDING UNIT | | | ROSEVILLE | MN | 55113 | |
| OSI COLLECTION SERVICES INC | | 5626 FRANTZ RD | | | | DUBLIN | OH | 43017 | |
| OSI COLLECTION SERVICES INC | | PO BOX 15105 | | | | WILMINGTON | DE | 19850 | |
| OSI COLLECTION SERVICES INC | | PO BOX 7172 GAR | 5626 FRANTZ RD | | | DUBLIN | OH | 43017 | |
| OSI COLLECTION SERVICES INC | | PO BOX 9064 WWU | 5626 FRANTZ RD | | | DUBLIN | OH | 43017 | |
| OSI EDUCTION SERVICES INC | | PO BOX 15109 | | | | WILMINGTON | DE | 19850-5109 | |
| OSIAS, STEPHANIE | | Address Redacted | | | | | | | |
| OSIECKI, JOSEPH SR | | 111 CHENANGO CT | | | | SUFFOLK | VA | 23434-9159 | |
| OSIEDUCATIONSERVICEINC | | PO BOX 15109 | | | | WILMINGTON | DE | 19850-5109 | |
| OSIER, JAMES WILLIAM | | Address Redacted | | | | | | | |
| Osier, Michael | | 617 Legends Club Dr | | | | Mount Pleasant | SC | 29466 | |
| OSIKA, BRIAN CHRISTOPHER | | Address Redacted | | | | | | | |
| OSIKA, TYLER JAMES | | Address Redacted | | | | | | | |
| OSILAJA, BABATUNDE JORDAN | | Address Redacted | | | | | | | |
| OSILAJA, BABATUNDEN | | 6288 SUSANA ST | | | | CHINO | CA | 91710-0000 | |
| OSINDERO, ADEDAYO OLUSEYE | | Address Redacted | | | | | | | |
| OSINSKI PLUMBING INC | | 48 ROUND TRAIL | | | | WEST SENECA | NY | 14218 | |
| OSINSKI, DONALD MICHAEL | | Address Redacted | | | | | | | |
| OSINUPEBI, BANKOLE A | | Address Redacted | | | | | | | |
| OSIPOF, TONEY | | Address Redacted | | | | | | | |
| OSIRE, EMMANUEL PAUL KHEDI | | Address Redacted | | | | | | | |
| OSIS, ULVID NILS | | Address Redacted | | | | | | | |
| OSK, DANIELLE LADONN | | Address Redacted | | | | | | | |
| OSKAR, J | | 509 E 9TH ST | | | | BISHOP | TX | 78343-2807 | |
| OSKIERKO, KRIS ADAM | | Address Redacted | | | | | | | |
| OSKINIS JAMES R | | 461 SOCIETY HILL CIRCLE | | | | THE VILLAGES | FL | 32162-6126 | |
| OSKO, ANTHONY JOHN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OSLER HOSKIN & HARCOURT LLP | | PO BOX 50 1 FIRST CANADIAN PL | FINANCE & ACCTG DEPT RECEIPTS | | | TORONTO | ON | M5X 1B8 | CAN |
| OSLOVAR, THOMAS OSLOVAR RICHARD | | Address Redacted | | | | | | | |
| OSMAK, GARY | | Address Redacted | | | | | | | |
| OSMAN CONSTRUCTION | | 70 W SEEGERS RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| Osman Soyugenc | | 2100 N Sixth Ave | | | | Evansville | IN | 47710 | |
| OSMAN, ABDIRAHMAN A | | Address Redacted | | | | | | | |
| OSMAN, ADAM | | 176 CENTRAL AVE | | | | PATCHOGUE | NY | 11772 | |
| OSMAN, AHMED | | Address Redacted | | | | | | | |
| OSMAN, ALI AWEIS | | Address Redacted | | | | | | | |
| OSMAN, DEMETRIUS | | Address Redacted | | | | | | | |
| OSMAN, DENISE LYNN | | Address Redacted | | | | | | | |
| OSMAN, GAMAL | | 8301 Q DUNMORE DRIVE | | | | HUNTERSVILLE | NC | 28078 | |
| OSMAN, INDIA ZAYIKA | | Address Redacted | | | | | | | |
| OSMAN, JAMAL | | Address Redacted | | | | | | | |
| OSMAN, MARYANN | | Address Redacted | | | | | | | |
| OSMAN, MICHAEL DAVID | | Address Redacted | | | | | | | |
| OSMAN, MICHAEL JOHN | | Address Redacted | | | | | | | |
| OSMAN, NAZEER | | Address Redacted | | | | | | | |
| OSMAN, OMAR NAGI | | Address Redacted | | | | | | | |
| OSMAN, SCOTT M | | Address Redacted | | | | | | | |
| OSMAN, THOMAS C | | Address Redacted | | | | | | | |
| OSMANI, FEROZ ALI | | Address Redacted | | | | | | | |
| OSMANI, YOUSEF MOHAMMAD | | Address Redacted | | | | | | | |
| OSMANSON, JILLIAN KATHERINE | | Address Redacted | | | | | | | |
| OSMANY, JOSEPH | | Address Redacted | | | | | | | |
| OSMAR, TIM | | Address Redacted | | | | | | | |
| OSMENT, DAN S | | Address Redacted | | | | | | | |
| OSMUN, KAELIN GODDARD | | Address Redacted | | | | | | | |
| OSOLINSKI, BASIL | | 31 GILBURT RD | | | | ORONO | ME | 04473 | |
| OSOLINSKI, DANIEL | | 10126 LAKE RIDGE DRIVE | | | | HILLSBORO | MO | 63050 | |
| OSOLLO, VICENTE | | Address Redacted | | | | | | | |
| OSORIA, ELVIRA | | 1450 ANDERSON AVE | | | | BRONX | NY | 10452 | |
| OSORIA, ELVIRA | | 1450 ANDERSON AVE | 3F | | | BRONX | NY | 10452 | |
| OSORIO GILBERT C | | 1349 W SEEGER CT | | | | VISALIA | CA | 93277 | |
| OSORIO JR, BENJAMIN | | Address Redacted | | | | | | | |
| OSORIO, ANDRES | | Address Redacted | | | | | | | |
| OSORIO, BENJAMIN | | Address Redacted | | | | | | | |
| OSORIO, CYNTHIA ALYSSA | | Address Redacted | | | | | | | |
| OSORIO, EDUARDO DANIEL | | Address Redacted | | | | | | | |
| OSORIO, EDWIN | | Address Redacted | | | | | | | |
| OSORIO, FELIPE A | | Address Redacted | | | | | | | |
| OSORIO, FRANCIS JONATHAN | | Address Redacted | | | | | | | |
| OSORIO, HERMAN | | Address Redacted | | | | | | | |
| OSORIO, IRENE | | Address Redacted | | | | | | | |
| OSORIO, JAVIER | | Address Redacted | | | | | | | |
| OSORIO, JOSE LUIS | | Address Redacted | | | | | | | |
| OSORIO, KATHERINE | | Address Redacted | | | | | | | |
| OSORIO, LEONARDO | | Address Redacted | | | | | | | |
| OSORIO, RAUL | | 16416 FRANCISQUITO AVE | | | | VALINDA | CA | 91744 | |
| OSORIO, RAUL D | | 16416 FRANCISQUITO AVE | | | | VALINDA | CA | 91744-1409 | |
| OSORIO, SHALINA LOUISE | | Address Redacted | | | | | | | |
| OSORIO, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| OSORIO, VERONICA | | Address Redacted | | | | | | | |
| OSORNIO, FABIAN | | Address Redacted | | | | | | | |
| OSOS, ANDREW ALLAN | | Address Redacted | | | | | | | |
| OSOVETS, PAVEL | | Address Redacted | | | | | | | |
| OSP PUBLISHING INC | | 5548 LINDBERGH LN | | | | BELL | CA | 90201 | |
| OSPINA, BRYAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OSPINA, BRYAN | | Address Redacted | | | | | | | |
| OSPINA, ELIJAH F | | Address Redacted | | | | | | | |
| OSPINA, JUAN | | Address Redacted | | | | | | | |
| OSPINA, STEVAN | | Address Redacted | | | | | | | |
| OSPREY AUDIT SPECIALISTS | | 2235 OAKENGATE LN | | | | MIDLOTHIAN | VA | 23113 | |
| Osprey Audit Specialists LLC | c o Niclas A Ferland & Ilan Markus | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| Osprey Audit Specialists LLC | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | |
| Osprey Audit Specialists LLC | Niclas A Ferland | Ilan Markus | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| Osprey Audit Specialists LLC | | 2235 Oakengate Ln | | | | Midlothian | VA | 23113 | |
| OSS, ZACHARY JAMES | | Address Redacted | | | | | | | |
| OSSAI, CHINYENUM FAITH | | Address Redacted | | | | | | | |
| OSSIAN, MARK ANDREW | | Address Redacted | | | | | | | |
| OSSINGER, CHASE STUART | | Address Redacted | | | | | | | |
| OSSMAN, THOMAS | | 151 WINDSOR DRIVE | | | | EPHRATA | PA | 17522-0000 | |
| OSSMAN, THOMAS ALLEN | | Address Redacted | | | | | | | |
| OSSONT, BLAS T | | W6958 PARKVIEW DR | | | | GREENVILLE | WI | 54942 | |
| OST KARL G | | 321 E CLINTON ST | | | | HASTINGS | MI | 49058-2300 | |
| OSTAFIJCZUK, ARTUR | | Address Redacted | | | | | | | |
| OSTAGGI, CURTIS RAY | | Address Redacted | | | | | | | |
| OSTALKIEWICZ, SAMUEL AARON | | Address Redacted | | | | | | | |
| OSTAPIEJ, KYLE JOSEPH | | Address Redacted | | | | | | | |
| OSTAPOVICH, MICHAEL | | Address Redacted | | | | | | | |
| OSTARCEVIC, KRISTINA | | Address Redacted | | | | | | | |
| OSTARLY, CHARLES ARSENIO | | Address Redacted | | | | | | | |
| OSTEEN, JEREMY ALLEN | | Address Redacted | | | | | | | |
| OSTEEN, THOMAS P | | 9830 GROSALIA AVENUE | | | | LA MESA | CA | 91941 | |
| OSTEEN, ZACHARY TYRELL | | Address Redacted | | | | | | | |
| OSTEN, TODD CURTIS | | Address Redacted | | | | | | | |
| OSTENDORF, PAUL | | Address Redacted | | | | | | | |
| OSTER, CRAIG ISAAC | | Address Redacted | | | | | | | |
| OSTER, JEFFREY ALAN | | Address Redacted | | | | | | | |
| OSTER, SUSAN J | | Address Redacted | | | | | | | |
| OSTER, THOMAS | | 1804 CLEMENS RD | | | | OAKLAND | CA | 94602-1804 | |
| OSTER, THOMAS R | | Address Redacted | | | | | | | |
| OSTERBIND, DAVID MATTHEW | | Address Redacted | | | | | | | |
| OSTERBUR, CRAIG M | | Address Redacted | | | | | | | |
| OSTERBY, KATRINA DAWN | | Address Redacted | | | | | | | |
| OSTERGREN JR PC, JOHN W | | 10503 MALBORO RD | | | | MECHANICSVILLE | VA | 23116 | |
| OSTERHAGE, LAWRENCE E | | 429 W MUHAMMAD ALI BLVD | STE 402 | | | LOUISVILLE | KY | 40202 | |
| OSTERHAUG, LEON ALEXANDER | | Address Redacted | | | | | | | |
| OSTERHAUS, URI N | | Address Redacted | | | | | | | |
| OSTERHOUSE, BRIAN HENRY | | Address Redacted | | | | | | | |
| OSTERHOUT, CORY SHANE | | Address Redacted | | | | | | | |
| OSTERHOUT, KRISTOFER GLEN | | Address Redacted | | | | | | | |
| OSTERHOUT, MICHAEL SHAWN | | Address Redacted | | | | | | | |
| OSTERLOH, ROBERT | | 10920 RICKEY CT | | | | GLEN ALLEN | VA | 23060 | |
| OSTERMAN, CODY D | | Address Redacted | | | | | | | |
| OSTERMAN, JAY WILLIAM | | Address Redacted | | | | | | | |
| OSTERMILLER, EUGENE RONALD | | Address Redacted | | | | | | | |
| OSTERTAG, JOHN | | 2743 CASTIL COURT | | | | LONGWOOD | FL | 32779 | |
| OSTERTAG, KEEFE | | Address Redacted | | | | | | | |
| OSTERWALDER, AARON SCOTT | | Address Redacted | | | | | | | |
| OSTERWISCH CO | | DEPT 1448 | | | | CINCINNATI | OH | 45263-1448 | |
| OSTERWYK, AARON SCOTT | | Address Redacted | | | | | | | |
| OSTERWYK, MATT | | 4326 WILDERNESS PT | | | | GRAND BLANC | MI | 48439 | |
| OSTGAARD, KARI LYNN ELISABETH | | Address Redacted | | | | | | | |
| OSTHIMER FLORIST | | 2817 MECHANICSVILLE PIKE | | | | RICHMOND | VA | 23223 | |
| OSTICK, JASON | | Address Redacted | | | | | | | |
| OSTIGUY, MICHAEL J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OSTLER, MATTHEW | | Address Redacted | | | | | | | |
| OSTLER, SEAN | | Address Redacted | | | | | | | |
| OSTMAN FLORAL | | 6757 CASCADE RD SE No 216 | | | | GRAND RAPIDS | MI | 49546 | |
| OSTRANDER, AARON | Aaron Ostrander | | 5535 110th Ave N Apt 203 | | | Pinellas Park | FL | 33782 | |
| OSTRANDER, AARON | | 5535 110TH AVE APT 203 | | | | PINELLAS PARK | FL | 33782-0000 | |
| OSTRANDER, AARON PATRICK | | Address Redacted | | | | | | | |
| OSTRANDER, BRIAN | | Address Redacted | | | | | | | |
| OSTRANDER, CHRISTENJ | | 1227 ASTER LN | | | | LIVERMORE | CA | 94551-1413 | |
| OSTRANDER, DAVID RUSSELL | | Address Redacted | | | | | | | |
| OSTRANDER, EDWARD SCOTT | | Address Redacted | | | | | | | |
| OSTRANDER, RAY RICHARD | | Address Redacted | | | | | | | |
| OSTRANDER, STEVEN ROY | | Address Redacted | | | | | | | |
| OSTRANDER, TERRY RICHARD | | Address Redacted | | | | | | | |
| OSTRANDER, WILLIAM WALLACE | | Address Redacted | | | | | | | |
| OSTRENGA, FRANCES V | | P O BOX 48 | | | | MILLVILLE | MA | 01529 | |
| OSTRICKER, DALE | | 4738 NW 107TH ST | | | | MIAMI | FL | 33178 | |
| OSTROFF, ADAM SETH | | Address Redacted | | | | | | | |
| OSTROFF, JASON ROSS | | Address Redacted | | | | | | | |
| OSTROM, SARAH KATHRYN | | Address Redacted | | | | | | | |
| OSTROSKY, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| OSTROVICH, ALEXANDER STEVEN | | Address Redacted | | | | | | | |
| OSTROVSKIY, YEVGENY | | Address Redacted | | | | | | | |
| OSTROVSKY, MICHAEL | | Address Redacted | | | | | | | |
| OSTROWSKI WITZSCHE, JAIME LYN | | Address Redacted | | | | | | | |
| OSTROWSKI, CHRISTOPHER | | Address Redacted | | | | | | | |
| OSTROWSKI, JERAD PETER | | Address Redacted | | | | | | | |
| OSTROWSKI, LEE DAVID | | Address Redacted | | | | | | | |
| OSTROWSKI, THOMAS A | | 607 BUCK ST | | | | MEMPHIS | TN | 38111-6703 | |
| OSTROWSKIWITZSCHE, JAIMELYN | | 4245 ALLISON LN | 207 | | | SPRINDALE | AR | 72762-0000 | |
| OSTRYE, MICHAEL | | 2146 BROADMORE AVE | | | | SAN PABLO | CA | 94806-0000 | |
| OSTRYE, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| OSU REALTY CORP TA | | 769E MAIN ST | CERTIFIED APPRAISAL SVC | | | MIDDLETOWN | NY | 10940 | |
| OSU REALTY CORP TA | | 769E MAIN ST | | | | MIDDLETOWN | NY | 10940 | |
| OSUJAKI, EBENEZER E | | Address Redacted | | | | | | | |
| OSUJI, ANNI O | | 1606 WALLACE ST APT 302 | | | | PHILADELPHIA | PA | 19130-3395 | |
| OSULLIVAN INDUSTRIES INC | | PO BOX 502283 | | | | ST LOUIS | MO | 63150-2283 | |
| OSULLIVAN, BRADY | | 57 JEREMY HILL RD | | | | PELHAM | NH | 03076-0000 | |
| OSULLIVAN, BRADY CRAIG | | Address Redacted | | | | | | | |
| OSULLIVAN, BRIAN | | 1307 13TH TER | | | | PALM BCH GDNS | FL | 33418-3611 | |
| OSULLIVAN, DILLON THOMAS | | Address Redacted | | | | | | | |
| OSULLIVAN, JENNIFER EMILY | | Address Redacted | | | | | | | |
| OSULLIVAN, JOSEPH PAUL | | Address Redacted | | | | | | | |
| OSULLIVAN, JUSTIN | | Address Redacted | | | | | | | |
| OSULLIVAN, KELLY ANN | | Address Redacted | | | | | | | |
| OSULLIVAN, LINDA JOYCE | | Address Redacted | | | | | | | |
| OSULLIVAN, LINDA JOYCE | | Address Redacted | | | | | | | |
| OSULLIVAN, MICKEY | | 5808 HERONVIEW CRESCENT D | | | | LITHIA | FL | 33547 | |
| OSULLIVAN, MICKEY | | 5808 HERRONVIEW CRESTANT DR | | | | LITHIA | FL | 33547 | |
| OSULLIVAN, MICKEY P | | Address Redacted | | | | | | | |
| OSULLIVAN, PATRICK JAMES | | Address Redacted | | | | | | | |
| OSULLIVAN, SEAN MICHAEL | | Address Redacted | | | | | | | |
| OSULLIVAN, THOMAS PATRICK | | Address Redacted | | | | | | | |
| OSULLIVAN, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| OSUNA, CRISTIAN | | 21 EAST KING RD | | | | TUCSON | AZ | 85705-0000 | |
| OSUNA, CRISTIAN DANIEL | | Address Redacted | | | | | | | |
| OSUNA, JOSE FRANCISCO | | Address Redacted | | | | | | | |
| OSUNA, MANUEL | | Address Redacted | | | | | | | |
| OSUWA, CHIDOZIE E | | Address Redacted | | | | | | | |
| OSV ASSOCIATES | | 185 HAMPSHIRE DRIVE | | | | CRANBERRY | PA | 16066 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OSVALDO, OLBERA | | 5620 SW 106TH AVE | | | | MIAMI | FL | 33173-2805 | |
| OSVOG, ALYSA M | | 529 FLAGER DR | H21 | | | WEST PALM BEACH | FL | 33401 | |
| OSWALD GARY W | | 1424 SMITH DRIVE | | | | WOOSTER | OH | 44691 | |
| OSWALD, ALEC JOSEPH | | Address Redacted | | | | | | | |
| OSWALD, ANDREW LAWRENCE | | Address Redacted | | | | | | | |
| OSWALD, CARL | | 965 NE 13 AVE | | | | HOMESTEAD | FL | 33033 | |
| OSWALD, FRANCIS | | Address Redacted | | | | | | | |
| OSWALD, LORI ANN | | Address Redacted | | | | | | | |
| OSWALD, WILLIAM | | 1012 EMERSON AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| OSWALD, WILLIAM G | | Address Redacted | | | | | | | |
| OSWALT SERVICE & REPAIR | | 11059 E M42 | | | | MANTON | MI | 49663 | |
| OSWALT, AARON JAMES | | Address Redacted | | | | | | | |
| OSWEGO COUNTY | | 46 E BRIDGE STREET | SUPREME & COUNTY COURT | | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY | | SUPREME & COUNTY COURT | | | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY CLERK | | 46E BRIDGE ST | CRIMINAL RECORDS | | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY CLERK | | CRIMINAL RECORDS | | | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY SCU | | PO BOX 15335 | | | | ALBANY | NY | 12212-5335 | |
| OSWEGO, VILLAGE OF | | 100 PARKERS MILL PL | | | | OSWEGO | IL | 60543-5104 | |
| OTA COMPANY INC | | 135 HIGH AVE | | | | OSHKOSH | WI | 54902 | |
| OTA COMPANY INC | | PO BOX 464 | 135 HIGH AVE | | | OSHKOSH | WI | 54902 | |
| OTA PIKEPASS CENTER | | 4401 W MEMORIAL DR STE 130 | | | | OKLAHOMA CITY | OK | 73134 | |
| OTA PIKEPASS CENTER | | PO BOX 11255 | ENFORCEMENT BRANCH | | | OKLAHOMA CITY | OK | 73136-0255 | |
| OTA PIKEPASS CENTER | | PO BOX 268803 | | | | OKLAHOMA CITY | OK | 73126-8803 | |
| OTA PIKEPASS CENTER | | PO BOX 36301 | | | | OKLAHOMA CITY | OK | 73136-2301 | |
| OTA, ARTHUR | | 9809 RICHMOND E 1 | | | | HOUSTON | TX | 77042 | |
| OTA, CHRISTINE R | | Address Redacted | | | | | | | |
| OTALVARO, CAMILO | | 24 CLEARVIEW CIRCLE | | | | BRIDGEPORT | CT | 06606 | |
| OTALVARO, CAMILO A | | Address Redacted | | | | | | | |
| OTANEZ, JOE | | Address Redacted | | | | | | | |
| OTCHERE, FRED | | Address Redacted | | | | | | | |
| OTEGBADE, MARY O | | 1811 RHAWN ST APT 306 | | | | PHILADELPHIA | PA | 19111-2973 | |
| OTEGUI JOSE | | P O BOX 227033 | | | | MIAMI | FL | 33122 | |
| OTELCO | | 22921 INDUSTRIAL DR W | | | | ST CLAIR SHORES | MI | 48080-1130 | |
| OTENAIKE, ABRAHAM K | | 1521 W SHERWIN AVE APT 105 | | | | CHICAGO | IL | 60626-2113 | |
| OTERI, CHRISTINA NICOLE | | Address Redacted | | | | | | | |
| OTERO JR, ROBERTO | | Address Redacted | | | | | | | |
| OTERO NEGRON, YISSEL MARIE | | Address Redacted | | | | | | | |
| OTERO, ALEX ANGELO | | Address Redacted | | | | | | | |
| OTERO, ARY R | | 170 LEXINGTON DR | | | | CLARKSVILLE | TN | 37042-3674 | |
| OTERO, CARMEN LIDIA | | Address Redacted | | | | | | | |
| OTERO, CHRISTOPHER | | Address Redacted | | | | | | | |
| OTERO, CHRISTOPHER ADAM | | Address Redacted | | | | | | | |
| OTERO, CRYSTAL ROXANNE | | Address Redacted | | | | | | | |
| OTERO, GABRIEL J | | Address Redacted | | | | | | | |
| OTERO, GABRIEL LUIS | | Address Redacted | | | | | | | |
| OTERO, GEORGE NICK | | Address Redacted | | | | | | | |
| OTERO, JOEL | | Address Redacted | | | | | | | |
| OTERO, JOSE | | JASDOW JUNCTION | | | | WEEKI WACHEE | FL | 34613 | |
| OTERO, JOSE GUILLERMO | | Address Redacted | | | | | | | |
| OTERO, JOSHUA ISAAC | | Address Redacted | | | | | | | |
| OTERO, LUIS A | | Address Redacted | | | | | | | |
| OTERO, MARCO ANDRES | | Address Redacted | | | | | | | |
| OTERO, MARIO | | Address Redacted | | | | | | | |
| OTERO, MONICA | | 4420 MONTECITO WAY APT 1201 | | | | FORTWORTH | TX | 76106 | |
| OTERO, PHILIP TOBY | | Address Redacted | | | | | | | |
| OTERO, SASHA ALEXANDRA | | Address Redacted | | | | | | | |
| OTERO, STEPHANY MEQUELITA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OTERO, STEPHEN PAUL | | Address Redacted | | | | | | | |
| OTERO, WILFREDO CARLOS | | Address Redacted | | | | | | | |
| OTERO, WILLIE | | Address Redacted | | | | | | | |
| OTERO, YOLANDA | | 7104 15TH AVE | | | | BROOKLYN | NY | 11228-2106 | |
| OTEY JR , ERIC ALEXANDER | | Address Redacted | | | | | | | |
| OTEY, FREDERICK HALE | | Address Redacted | | | | | | | |
| OTEY, JENNIFER LATRELL | | Address Redacted | | | | | | | |
| OTEY, KEVIN T | | Address Redacted | | | | | | | |
| OTHER LOCKSMITH, THE | | 1512 54TH AVE E | | | | FIFE | WA | 98424 | |
| OTHMAN, AHMAD | | Address Redacted | | | | | | | |
| OTHMAN, ALI AKRAM | | Address Redacted | | | | | | | |
| OTHMAN, RYAN ROSS | | Address Redacted | | | | | | | |
| OTIENO, ALANGO | | Address Redacted | | | | | | | |
| OTINIANO, MARIA YVONNE | | Address Redacted | | | | | | | |
| Otis Elevator Company | Attn Treasury Services J Parent | Otis Elevator Company et al | 1 Farm Springs 3rd Fl | | | Farmington | CT | 06032 | |
| OTIS ELEVATOR COMPANY | | 2916 BUSINESS CTR DR | | | | ALEXANDRIA | VA | 22314 | |
| OTIS ELEVATOR COMPANY | | PO BOX 13716 | | | | NEWARK | NJ | 07188-0716 | |
| OTIS ELEVATOR COMPANY | | PO BOX 73579 | | | | CHICAGO | IL | 60673 | |
| OTIS ELEVATOR COMPANY | | PO BOX 905454 | | | | CHARLOTTE | NC | 28290-5454 | |
| OTIS, CRYSTAL SHARP | | Address Redacted | | | | | | | |
| OTIS, DESMENE MARQUIS | | Address Redacted | | | | | | | |
| OTIS, ERIC LEVI | | Address Redacted | | | | | | | |
| OTIS, JACHIN HIGHSMITH | | Address Redacted | | | | | | | |
| OTIS, JAMES | | Address Redacted | | | | | | | |
| OTIS, WATTS | | PO BOX 961 | | | | PINELAND | TX | 75968-0961 | |
| OTIS, ZACHARY WELLS | | Address Redacted | | | | | | | |
| OTISI, KENNETH UBA | | Address Redacted | | | | | | | |
| OTJEN, SCOTT D | | Address Redacted | | | | | | | |
| OTNES, NICHOLE | | Address Redacted | | | | | | | |
| OTNESS, JOHN THOMAS | | Address Redacted | | | | | | | |
| OTO, ALYSSA MARY | | Address Redacted | | | | | | | |
| Otobor, Wilfred Oluwatobiloba | | 9013 Greystone Rd | | | | Jonesboro | GA | 30238 | |
| OTOOLE, AARON DAVID | | Address Redacted | | | | | | | |
| OTOOLE, JASON EDWIN | | Address Redacted | | | | | | | |
| OTOOLE, KIMBERLY | | Address Redacted | | | | | | | |
| OTOOLE, MARY | | 183 BEACH 27 TH ST | | | | GLEN OAKS STA | NY | 11691-0000 | |
| OTOOLE, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| OTOOLE, NICHOLAS BENJAMAN | | Address Redacted | | | | | | | |
| OTOOLE, ROSE | | 12800 CRAYSTONE CIR | | | | MIDLOTHIAN | VA | 23113 | |
| OTOOLE, TRACEY | | PO BOX 513 | | | | INGLESIDE | IL | 60041-0513 | |
| OTOR, REKEUBE | | Address Redacted | | | | | | | |
| OTR | DIRECTOR OF REAL EST | C O STATE TEACHERS RETIREMENT BOARD OHIO | 275 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| OTR | | PO BOX 633255 | C/O RELATED MANAGEMENT CO | | | CINCINNATI | OH | 45263-3255 | |
| OTR | | PO BOX 633255 | | | | CINCINNATI | OH | 452633255 | |
| OTR Clairemont Square | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | | San Francisco | CA | 94111 | |
| OTR Clairemont Square | Attn Julia A Viskanta | c o State Teachers Retirement System of Ohio | 44 Montgomery St Ste 2388 | | | San Francisco | CA | 94104-4704 | |
| OTR Clairemont Square | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | | San Francisco | CA | 94111-0000 | |
| OTREMBA, DOROTHY | | 7819 WEST 100TH ST | | | | PALOS HILLS | IL | 60465-0000 | |
| OTREMBA, DOROTHY | | Address Redacted | | | | | | | |
| OTREMBA, PETER | | Address Redacted | | | | | | | |
| OTRHALIK, BRIAN | | 6425 NELWOOD RD | | | | PARMA HEIGHTS | OH | 44130 | |
| OTSEGO COUNTY | | 197 MAIN ST | SUPREME & COUNTY COURT | | | COOPERSTOWN | NY | 13326 | |
| OTSEGO COUNTY SUPPORT COLLECT | | PO BOX 15336 | | | | ALBANY | NY | 12212 | |
| OTSUKAS HOME CENTER APPLIANCE | | PO BOX 1180 | | | | KAPAA | HI | 96746 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OTT BROTHERS PARKING LOT MAINT | | 1414 UNION ST | | | | ALLENTOWN | PA | 18103 | |
| OTT ELECTRIC | | PO BOX 167 | | | | MARYSVILLE | KS | 66508 | |
| OTT, ADAM M | | Address Redacted | | | | | | | |
| OTT, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| OTT, BRYAN LARRY | | Address Redacted | | | | | | | |
| OTT, CALVIN DANIEL | | Address Redacted | | | | | | | |
| OTT, CHRISTOPHER J | | Address Redacted | | | | | | | |
| OTT, DAVID CHARLES | | Address Redacted | | | | | | | |
| OTT, GREGORY D | | Address Redacted | | | | | | | |
| OTT, JEFFREY KYLE | | Address Redacted | | | | | | | |
| OTT, JONATHAN DEAN | | Address Redacted | | | | | | | |
| OTT, KRIS DOUGLAS | | Address Redacted | | | | | | | |
| OTT, LINDSEY RAE | | Address Redacted | | | | | | | |
| OTT, MAMIE ANN | | Address Redacted | | | | | | | |
| OTT, NATHAN THOMAS | | Address Redacted | | | | | | | |
| OTT, NICHOLAS STEPHEN | | Address Redacted | | | | | | | |
| OTT, STEELE HALSTON | | Address Redacted | | | | | | | |
| OTT, THOMAS ALLEN | | Address Redacted | | | | | | | |
| OTT, TIMOTHY RYAN | | Address Redacted | | | | | | | |
| OTT, TIMOTHY RYAN | | Address Redacted | | | | | | | |
| OTTARSON, DAVID JOHN | | Address Redacted | | | | | | | |
| OTTAVIANO, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| OTTAWA, COUNTY OF | | 12220 FILLMORE RM 331 | ACCOUNTING DEPT | | | WEST OLIVE | MI | 49460 | |
| OTTAWA, COUNTY OF | | 414 WASHINGTON RM 101 | SHERIFF DEPT | | | GRAN HAVEN | MI | 49417 | |
| OTTAWA, COUNTY OF | | 414 WASHINGTON RM 101 | | | | GRAN HAVEN | MI | 49417 | |
| OTTE CONTROLS INC | | PO BOX 35711 | 11622 BUSY ST | | | RICHMOND | VA | 23235-0711 | |
| OTTE, CORTNEY SHANE | | Address Redacted | | | | | | | |
| OTTE, KAYLAN EILEEN | | Address Redacted | | | | | | | |
| OTTE, KYLE WILLIAM | | Address Redacted | | | | | | | |
| OTTE, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| OTTEAU APPRAISAL GROUP INC | CAROL DEMBINSKI | 15 BRUNSWICK WOODS DR | | | | EAST BRUNSWICK | NJ | 08816 | |
| OTTEAU APPRAISAL GROUP INC | | 15 BRUNSWICK WOODS DR | | | | EAST BRUNSWICK | NJ | 08816 | |
| OTTEN, CHRISTINA J | | Address Redacted | | | | | | | |
| OTTEN, MARK | | Address Redacted | | | | | | | |
| OTTENWALDER, NOELIA RAFAELINA | | Address Redacted | | | | | | | |
| OTTER B GOODE FOODS | | 1562 N MAIN ST | | | | SALINAS | CA | 93906 | |
| OTTER, AMANDA MAE | | Address Redacted | | | | | | | |
| OTTERSTROM, ANDREW | | 333 4TH AVE | | | | SALT LAKE CITY | UT | 84103-0000 | |
| OTTERSTROM, ANDREW M | | Address Redacted | | | | | | | |
| OTTESEN, DALE ANTHONY | | Address Redacted | | | | | | | |
| OTTESON, DANIEL JAMES | | Address Redacted | | | | | | | |
| OTTEY, JEFFERY W | | Address Redacted | | | | | | | |
| Ottey, Jeffery William | Jeffery W Ottey | 351 E 9th Ave | | | | Conshohocken | PA | 19428-1507 | |
| OTTEY, JOSEPH L | | Address Redacted | | | | | | | |
| OTTINGER, CHARLES DUSTIN | | Address Redacted | | | | | | | |
| OTTINGER, JUDITH | | 303 LANNOM CIR | | | | TULLAHOMA | TN | 37388 | |
| OTTINO, JENNIFER | | 7760 RAVENSWORTH WAY | | | | ANTELOPE | CA | 95843-0000 | |
| OTTINO, JENNIFER L | | 7760 RAVENSWORTH WAY | | | | ANTELOPE | CA | 95843 | |
| OTTINO, JENNIFER LORETTA | | Address Redacted | | | | | | | |
| OTTLEY JR, JUAN | | Address Redacted | | | | | | | |
| OTTLEY, DOUGAL RAMON | | Address Redacted | | | | | | | |
| OTTMAN, AARON PAUL | | Address Redacted | | | | | | | |
| OTTMAN, MAX | | 55 S 30TH ST | | | | NEWARK | OH | 43055-1906 | |
| OTTMAN, MAX BRADLEY | | Address Redacted | | | | | | | |
| OTTO DAVID A | | 30479 N MALLORCA PL | | | | CASTAIC | CA | 91384 | |
| OTTO INDUSTRIES INC | | PO BOX 65960 | | | | CHARLOTTE | NC | 28265-0960 | |
| OTTO KROEGER ASSOCIATES | | 3605 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| OTTO MATERIAL HANDLING | | PO BOX 410251 | 12700 GENERAL DR | | | CHARLOTTE | NC | 28273 | |
| OTTO, BRET | | 11934 HOLLYBROOK DR | | | | MARYLAND HEIGHTS | MO | 63043-0000 | |
| OTTO, BRET M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OTTO, CHRISTOPHER R | | Address Redacted | | | | | | | |
| OTTO, DANIEL | | Address Redacted | | | | | | | |
| OTTO, GREGREY ROGER | | Address Redacted | | | | | | | |
| OTTO, JAMES | | 6016 MISTY RIDGE RD | | | | HOLLY SPRINGS | NC | 27540 | |
| OTTO, JAMES N | | Address Redacted | | | | | | | |
| OTTO, JONATHAN | | 566 SOUTH 810 WEST | 3 303 | | | PLEASANT GROVE | UT | 84062-0000 | |
| OTTO, JONATHAN JAY | | Address Redacted | | | | | | | |
| OTTO, MARK JUSTIN | | Address Redacted | | | | | | | |
| OTTO, NERO | | 12423 WEALDSTONE DR | | | | TOMBALL | TX | 77377-8477 | |
| OTTO, PATRICIA | | 27512 OLD HWY 80 | | | | GUATAY | CA | 91931-0000 | |
| OTTO, SHANNON MARIE | | Address Redacted | | | | | | | |
| OTTO, SHERRY | SHERRY OTTO | 1958 HWY NO 35 | | | | SOMERSET | WI | 54025 0000 | |
| OTTO, SKIDMORE | | 1017 SE 5TH ST | | | | GRAND PRAIRIE | TX | 75051-3230 | |
| OTTO, STEVEN KENDAL | | Address Redacted | | | | | | | |
| OTTO, TIM M | | Address Redacted | | | | | | | |
| OTTOBONI, JENNIFER LYNN | | Address Redacted | | | | | | | |
| OTTOLINO, DANIEL | | Address Redacted | | | | | | | |
| OTTOSEN, TRENT | | Address Redacted | | | | | | | |
| OTTOSON, EDWARD TRENT | | Address Redacted | | | | | | | |
| OTTOSON, JOSHUA | | 486 DRAKESTOWN RD | | | | LONG VALLEY | NJ | 07853-3702 | |
| OTTOSON, JOSHUA G | | Address Redacted | | | | | | | |
| OTTOVICH, ISIDORE MAX | | Address Redacted | | | | | | | |
| OTTS | | 115 SOUTH COMMERCE | P O BOX 811 | | | GAINESVILLE | TX | 76241-0811 | |
| OTTS | | P O BOX 811 | | | | GAINESVILLE | TX | 762410811 | |
| OTTWELL, AARON | | Address Redacted | | | | | | | |
| OTTY, ROBERT | | 16 NORTH ST | | | | ALBANY | NY | 12205 | |
| OTZMAN, GREGORY LEE | | Address Redacted | | | | | | | |
| OUACHITA PARISH CLERK OF CT | | 4TH DISTRICT COURT | | | | MONROE | LA | 712101862 | |
| OUACHITA PARISH CLERK OF CT | | PO BOX 1862 | 4TH DISTRICT COURT | | | MONROE | LA | 71210-1862 | |
| OUADDAH, BENOUADDAH | | Address Redacted | | | | | | | |
| OUANEMALA, AMPHONE | | 10841 SUNNYDALE DR | | | | DALLAS | TX | 75217 | |
| OUARI, BENJAMIN ALLEN | | Address Redacted | | | | | | | |
| OUATTARA, NTJI KADER | | Address Redacted | | | | | | | |
| OUBRE, STEVEN | | Address Redacted | | | | | | | |
| OUBRE, YUVONNE ANGIE | | Address Redacted | | | | | | | |
| OUCH, RATH | | Address Redacted | | | | | | | |
| OUCH, VANNY | | Address Redacted | | | | | | | |
| OUDAVANH, SHAWN | | Address Redacted | | | | | | | |
| OUDEKERK, DOUG | | 27906 FIREBRAND DR | | | | CASTAIC | CA | 91384 | |
| OUDEN JR, BOYD FITZGERALD | | Address Redacted | | | | | | | |
| OUDSEMA, DANIEL WAYNE | | Address Redacted | | | | | | | |
| OUEIS, HUSSEIN | | Address Redacted | | | | | | | |
| OUELLET, ASHLEY | | Address Redacted | | | | | | | |
| OUELLETTE & ASSOCIATES | | 40 S RIVER RD 66 | | | | BEDFORD | NH | 03110 | |
| OUELLETTE, DANIELLE CHRISTINA | | Address Redacted | | | | | | | |
| OUELLETTE, DAVE RUSSLLE | | Address Redacted | | | | | | | |
| OUELLETTE, JANNEL A | | Address Redacted | | | | | | | |
| OUELLETTE, JERRY M | | Address Redacted | | | | | | | |
| OUELLETTE, MACKENZIE ALLEN | | Address Redacted | | | | | | | |
| OUELLETTE, MONICA L | | Address Redacted | | | | | | | |
| OUELLETTE, NATHAN THOMAS | | Address Redacted | | | | | | | |
| OUELLETTE, RYAN | | Address Redacted | | | | | | | |
| OUELLETTE, STEPHEN ROBERT | | Address Redacted | | | | | | | |
| OUELLETTE, STEVEN REGINALD | | Address Redacted | | | | | | | |
| OUELLETTE, THOMAS | | Address Redacted | | | | | | | |
| OUELLETTE, TIMOTHY C | | Address Redacted | | | | | | | |
| OUGHOURIAN, ART | | 1152 SAN RAFAEL | UNIT C | | | GLENDALE | CA | 91202 | |
| OUIMET, TIMOTHYM | | Address Redacted | | | | | | | |
| OUK, MALAY | | 4932 N SAINT LOUIS AVE | | | | CHICAGO | IL | 60625-5115 | |
| OUK, THAN | | 321 2ND ST | | | | RICHMOND | CA | 94801 | |
| OULUNDSEN, MARK AARON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OUNG, ALEXANDER | | Address Redacted | | | | | | | |
| OURNG, MORRAN | | Address Redacted | | | | | | | |
| OURNG, MORRIS | | Address Redacted | | | | | | | |
| OURS, JESSE | | Address Redacted | | | | | | | |
| OURSLER, NATHAN HENLEY | | Address Redacted | | | | | | | |
| OURSO, ELDA | | 326 EDINBURGH ST | | | | METAIRIE | LA | 70001 | |
| OUSHANA, EVELYN G | | 6311 N DRAKE AVE | | | | CHICAGO | IL | 60659-1201 | |
| OUSLEY, BRITTANY C | | Address Redacted | | | | | | | |
| OUSTEROUT, CHRIS BAILEY | | Address Redacted | | | | | | | |
| OUT OF AREA MD | | C/O B/C B/S GR NY | 622 3RD AVE | | | NEW YORK | NY | 10017 | |
| OUT OF AREA PROVIDER | | 1 WORLD TRADE CENTER | | | | NEW YORK | NY | 10048 | |
| OUT OF AREA PROVIDER | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10008 | |
| OUT OF AREA PROVIDER | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10227 | |
| OUT OF TONER COM | | PO BOX 9287 | | | | FT MEYERS | FL | 33902 | |
| OUT OF TRI STATE AREA | | EMPIRE | | | | NEW YORK | NY | 88888 | |
| OUT WEST SEWING & EMBROIDERY | | 18405 JUNIPER TERR | | | | GARDNER | KS | 66030 | |
| OUT WEST SEWING & EMBROIDERY | | 2186 LEMA ROAD SE | | | | RIO RANCHO | NM | 87124 | |
| OUTA MA TREE FLORIST | | 8555 W HILLSBOROUGH AVE | | | | TAMPA | FL | 33615 | |
| OUTAGAMIE CO CLERK OF COURT | | 320 S WALNUT ST | | | | APPLETON | WI | 54911 | |
| OUTAGAMIE CO CLERK OF COURT | | JUSTICE CENTER | 320 S WALNUT ST | | | APPLETON | WI | 54911 | |
| OUTAGAMIE CO REGISTER PROBATE | | 320 S WALNUT ST | | | | APPLETON | WI | 54911 | |
| OUTAGAMIE COUNTY ROD | | 410 S WALNUT ST | | | | APPLETON | WI | 54911 | |
| OUTAGAMIE COUNTY TREASURER | | 410 S WALNUT STREET | | | | APPLETON | WI | 54911 | |
| OUTAR, KIRAN | | Address Redacted | | | | | | | |
| OUTBACK CATERING | | 14731 KESWICK ST | | | | VAN NUYS | CA | 91405 | |
| OUTBACK SATELLITE | | 2105 STEVENS ROAD | | | | EAGLE POINT | OR | 97524 | |
| OUTBACK STEAKHOUSE | | 105 MARKHAM PARK DRIVE | | | | LITTLE ROCK | AR | 72211 | |
| OUTDOOOR SYSTEMS ADVERTISING | | PO BOX 61270 | | | | PHOENIX | AZ | 85082-1270 | |
| OUTDOOR ALUMINUM | | PO BOX 118 | | | | CENEVA | AL | 36340 | |
| OUTDOOR AMERICA IMAGES INC | | 4545 W HILLSBOROUGH AVE | | | | TAMPA | FL | 33614 | |
| OUTDOOR DESIGN INC | | 23895 123 ST | | | | KANSAS CITY | KS | 66109 | |
| OUTDOOR LIFE NETWORK | | 208 HARBOR DR FL 4 | | | | STANFORD | CT | 06902 | |
| OUTDOOR LIFE NETWORK | | GENERAL POST OFFICE | PO BOX 29542 | | | NEW YORK | NY | 10087-9542 | |
| OUTDOOR NETWORK USA | | 185 US HIGHWAY 46 WEST | | | | FAIRFIELD | NJ | 07004 | |
| OUTDOOR NETWORK USA | | GANNETT OUTDOOR | 185 US HIGHWAY 46 WEST | | | FAIRFIELD | NJ | 07004 | |
| OUTDOOR TELEVISION NETWORK LTD | | 141 ADELAIDE ST W STE 1400 | GENESYS BRAODCASTING CORP | | | TORONTO | ON | M5H 3L5 | CAN |
| OUTDOOR WORLD at LAKE GASTON | | ROUTE 6 BOX 236 | | | | LITTLETON | NC | 27850 | |
| OUTEN, ADRIAN JAMES | | Address Redacted | | | | | | | |
| OUTEN, SHANE ANDRE | | Address Redacted | | | | | | | |
| OUTER CIRCLE PRODUCTS | | 860 W EVERGREEN AVENUE | | | | CHICAGO | IL | 60620 | |
| OUTER LIMITS COMMUNICATIONS | | PO BOX 237 | 111 PHELPS RD | | | EAST WINDSOR | CT | 06088 | |
| OUTER LIMITS COMMUNICATIONS | | PO BOX 237 | | | | EAST WINDSOR | CT | 06088 | |
| OUTER SPACE COMMUNICATIONS | | 2656 DELAWARE AVE SW | | | | CANTON | OH | 44706 | |
| OUTERBANKS CUSTODIAL SERVICE | | 10717 HULL STREET RD NO 3 | | | | MIDLOTHIAN | VA | 23112 | |
| OUTERLINK | | 6413 KIRKVILLE RD | | | | KIRKVILLE | NY | 13082 | |
| OUTHOUS, DAVID | | 9485 DEER STREAM DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| OUTHOUS, DAVID J | | Address Redacted | | | | | | | |
| OUTHOUSE INC | | PO BOX 28 | | | | CENTER HILL | FL | 33514-0028 | |
| OUTING, LAMARCUS JARREL | | Address Redacted | | | | | | | |
| OUTLAND MITCHELL, AKEEM TOURE | | Address Redacted | | | | | | | |
| OUTLAND PRODUCTIONS | | 83 STEEP MOUNTAIN DR | | | | DRAPER | UT | 84020 | |
| Outland, Cary S | | 11050 Winfrey Rd | | | | Glen Alen | VA | 23059 | |
| OUTLAND, CARY S | | Address Redacted | | | | | | | |
| OUTLAND, EMERY C | | Address Redacted | | | | | | | |
| OUTLAW, CLAY S | | 100 MOUNTAIN CT | | | | IRVING | TX | 75062-4033 | |
| Outlaw, Danny | | 5328 Riverton Ave No 203 | | | | N Hollywood | CA | 91601 | |
| OUTLAW, JACOB DANIEL | | Address Redacted | | | | | | | |
| OUTLAW, JOSHUA ROBERT | | Address Redacted | | | | | | | |
| OUTLAW, KIMBERLY LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OUTLAW, OLIVIA RENEE | | Address Redacted | | | | | | | |
| OUTLAW, WHITNEY DARNELL | | Address Redacted | | | | | | | |
| OUTLER, HUBERT L | | Address Redacted | | | | | | | |
| OUTLER, RANDOLPH ARTHUR | | Address Redacted | | | | | | | |
| OUTLEY, PHILIP ANOTHENY | | Address Redacted | | | | | | | |
| OUTON, JIM | | 2416 COUNTY RD 1270 | | | | BLANCHARD | OK | 73010 | |
| OUTRA REALTY GOLDEN GATE RELOC | | 5950 STONERIDGE DRIVE | | | | PLEASANTON | CA | 94588 | |
| OUTSIDE APPLIANCE SERVICE | | 501D BROAD AVE | | | | ROCKINGHAM | NC | 28379 | |
| OUTSOURCE | | 1454 RUGBY ROAD | | | | CHARLOTTESVILLE | VA | 22903 | |
| OUTSOURCING SOLUTIONS | | 100 GALLERIA PKY STE D1 | | | | ATLANTA | GA | 30339 | |
| OUTSOURCING SOLUTIONS INC | | 1950 SPECTRUM CIRCLE | STE A 405 | | | MARIETTA | GA | 30067 | |
| OUTSOURCING SOLUTIONS INC | | STE A 405 | | | | MARIETTA | GA | 30067 | |
| OUTTAPHONE, MICHAEL | | Address Redacted | | | | | | | |
| OUTTEN, CHARMAINE TRACEY | | Address Redacted | | | | | | | |
| OUTTEN, JOHN WILLIAM | | Address Redacted | | | | | | | |
| OUTWATER PLASTICS INDUSTRIES | | PO BOX 500 | | | | BOGOTA | NJ | 07603-0500 | |
| OUTZEN, MARC R | | Address Redacted | | | | | | | |
| OUVRARD, CHRISTIAN | | Address Redacted | | | | | | | |
| OUWERKERK, JUSTIN NICOLAS | | Address Redacted | | | | | | | |
| OUZTS, JESSICA E | | Address Redacted | | | | | | | |
| OUZTS, JIM | | 3088 OLD CABIN LN | | | | SMYRNA | GA | 30080-3836 | |
| OVALL, MARIE | | 15425 PLANTATION OAKS DR | | | | TAMPA | FL | 33647-2124 | |
| OVALLE, ANTHONY | | 8906 121ST ST | | | | RICHMOND HILL | NY | 11418-3224 | |
| OVALLE, DAMASO | | Address Redacted | | | | | | | |
| OVALLES, ANDREW | | Address Redacted | | | | | | | |
| OVALLES, HAROLD ALEXANDER | | Address Redacted | | | | | | | |
| OVELAR, MIGUEL ANDRES | | Address Redacted | | | | | | | |
| OVENELL, IAN MICHAEL | | Address Redacted | | | | | | | |
| OVER THE MOUNTAIN LAWN MAINT | | 432 WOODVALE LN | | | | HOLLYWOOD | AL | 35209 | |
| OVER THE MOUNTAIN LAWN MAINT | | 432 WOODVALE LN | | | | HOMEWOOD | AL | 35209 | |
| OVER, JOHN HAROLD | | Address Redacted | | | | | | | |
| OVER, MATTHEW TODD | | Address Redacted | | | | | | | |
| OVER, MICHAEL | | Address Redacted | | | | | | | |
| OVERACKER, ANTHONY NEAL | | Address Redacted | | | | | | | |
| OVERBAUGH, JOHN T | | Address Redacted | | | | | | | |
| OVERBAUGH, NICHOLAS | | Address Redacted | | | | | | | |
| OVERBAY, AUBREY RUTH | | Address Redacted | | | | | | | |
| OVERBAY, JOHN | | 2081 ANGELA DR | | | | PONCHATOULA | LA | 70454 | |
| OVERBEEK ELECTRONICS & MUSIC | | 502 PAUL BUNYAN DR S W | | | | BEMIDJI | MN | 56601 | |
| OVERBEY, JEFF W | | 611 SYCAMORE CIR APT B | | | | CAPE GIRARDEAU | MO | 63701-4194 | |
| OVERBOE, JACOB JAY | | Address Redacted | | | | | | | |
| OVERBY, JENNIFER DENISE | | Address Redacted | | | | | | | |
| OVERBY, KIMBERLY ANN | | Address Redacted | | | | | | | |
| OVERBY, KORI | | 7517 LAUREL RIDGE COURT | | | | GLEN ALLEN | VA | 23060 | |
| OVERBY, KYNDAL JAYNE | | Address Redacted | | | | | | | |
| OVERBY, LOWEN A | | 56 AURELIE DR | | | | FREDERICKSBURG | VA | 22406 | |
| OVERBY, MYKEL ERIC | | Address Redacted | | | | | | | |
| OVERBY, REBECCA LYN | | Address Redacted | | | | | | | |
| OVERBY, TREVOR KEN | | Address Redacted | | | | | | | |
| OVERBYE, BRIAN GREGORY | | Address Redacted | | | | | | | |
| OVERCASH, AMANDA JANE | | Address Redacted | | | | | | | |
| OVERCASH, JACOB LEONARD | | Address Redacted | | | | | | | |
| OVERCASH, ZACHARY L | | Address Redacted | | | | | | | |
| OVERCAST LOUIS E | | 9720 36TH DRIVE SE | | | | EVERETT | WA | 98208 | |
| OVERCAST, LOUIS | | 9720 36TH DRIVE SE | | | | EVERETT | WA | 98208 | |
| OVERDEER, JESSICA L | | 348 W WASHINGTON CNTR R | | | | FORT WAYNE | IN | 46825 | |
| OVERDEER, JESSICA LYNN | | Address Redacted | | | | | | | |
| OVERDOORS OF ILLINOIS INC | | 601 RIDGE RD | | | | HOMEWOOD | IL | 60430 | |
| OVERGARD, MARK D | | Address Redacted | | | | | | | |
| OVERHAGE, JENNIFER NICOLE | | Address Redacted | | | | | | | |

Exhibit 9
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OVERHAUSER, DANIEL | | Address Redacted | | | | | | | |
| OVERHEAD DOOR | | 129 AIRPORT PARK DR | | | | SAVANNAH | GA | 31408 | |
| OVERHEAD DOOR | | 14233 EAST 9 MILE ROAD | | | | WARREN | MI | 48089 | |
| OVERHEAD DOOR | | 1513 N GARVIN ST | | | | EVANSVILLE | IN | 47711 | |
| OVERHEAD DOOR | | 1825 BROADWAY | | | | ROCKFORD | IL | 61104 | |
| OVERHEAD DOOR | | 221 ARMOUR DR | | | | ATLANTA | GA | 30324 | |
| OVERHEAD DOOR | | 234 N ROUTE 130 | | | | COLLINGSWOOD | NJ | 08108 | |
| OVERHEAD DOOR | | 2501 RANGELINE STE C | | | | COLUMBIA | MO | 65202 | |
| OVERHEAD DOOR | | 2701 4TH AVE | | | | SACRAMENTO | CA | 95822 | |
| OVERHEAD DOOR | | 316 W CHESTNUT ST | | | | DENISON | TX | 75020 | |
| OVERHEAD DOOR | | 3195 TERMINAL DR | | | | EGAN | MN | 55121 | |
| OVERHEAD DOOR | | 3403 PIEDMONT RD | | | | CHARLESTON | WV | 25306 | |
| OVERHEAD DOOR | | 3486 DICKERSON ROAD | | | | NASHVILLE | TN | 37207 | |
| OVERHEAD DOOR | | 400 POPLAR ST | | | | PITTSBURGH | PA | 15223 | |
| OVERHEAD DOOR | | 420 E 5TH ST | | | | POST FALLS | ID | 83854 | |
| OVERHEAD DOOR | | 4201 SAYLES BLVD | | | | ABILENE | TX | 79605 | |
| OVERHEAD DOOR | | 4621 EXECUTIVE BLVD | | | | FORT WAYNE | IN | 46808 | |
| OVERHEAD DOOR | | 50850 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| OVERHEAD DOOR | | 5303 CRYSTAL HILL RD | | | | NORTH LITTLE ROCK | AR | 72118 | |
| OVERHEAD DOOR | | 6100 LEE ANN LN | | | | NAPLES | FL | 34109 | |
| OVERHEAD DOOR | | 621 ALLUMBAUGH | | | | BOISE | ID | 83704 | |
| OVERHEAD DOOR | | 6600 W WT HARRIS BLVD | | | | CHARLOTTE | NC | 28269 | |
| OVERHEAD DOOR | | 6824 WILGROVE MINT HILL RD | | | | CHARLOTTE | NC | 28227 | |
| OVERHEAD DOOR | | 8811 BASH ST | | | | INDIANAPOLIS | IN | 46256 | |
| OVERHEAD DOOR | | 901 DELTA AVE | | | | READING | PA | 19605 | |
| OVERHEAD DOOR | | L 2486 | | | | COLUMBUS | OH | 43260 | |
| OVERHEAD DOOR | | PA DIVISION | | | | CHARLOTTE | NC | 28265159 | |
| OVERHEAD DOOR | | PO BOX 10857 | | | | ATLANTA | GA | 30310 | |
| OVERHEAD DOOR | | PO BOX 12517 | 218 E 11TH AVE | | | N KANSAS CITY | MO | 64116 | |
| OVERHEAD DOOR | | PO BOX 127 | 444 LOGAN ST | | | BURLINGTON | NJ | 08016 | |
| OVERHEAD DOOR | | PO BOX 1285 | | | | WEST BABYLON | NY | 11704 | |
| OVERHEAD DOOR | | PO BOX 14107 | | | | ATLANTA | GA | 30324 | |
| OVERHEAD DOOR | | PO BOX 150847 | | | | ALTAMONTE SPRNGS | FL | 32715-0847 | |
| OVERHEAD DOOR | | PO BOX 190427 | 3924 SHREWSBURY | | | ST LOUIS | MO | 63119 | |
| OVERHEAD DOOR | | PO BOX 1924 | | | | HARLINGEN | TX | 78551 | |
| OVERHEAD DOOR | | PO BOX 22528 | 2701 4TH AVE | | | SACRAMENTO | CA | 95822 | |
| OVERHEAD DOOR | | PO BOX 231608 | 6756 FRANKLIN BLVD | | | SACRAMENTO | CA | 95823 | |
| OVERHEAD DOOR | | PO BOX 241 | | | | MADISON | TN | 37116-0241 | |
| OVERHEAD DOOR | | PO BOX 2623 | | | | EUGENE | OR | 97402 | |
| OVERHEAD DOOR | | PO BOX 2932 | | | | MIDLAND | TX | 79702 | |
| OVERHEAD DOOR | | PO BOX 4166 | | | | WICHITA FALLS | TX | 76308 | |
| OVERHEAD DOOR | | PO BOX 50648 | | | | INDIANAPOLIS | IN | 46250 | |
| OVERHEAD DOOR | | PO BOX 58493 | | | | RALEIGH | NC | 27658-8493 | |
| OVERHEAD DOOR | | PO BOX 6310 | | | | ASHLAND | VA | 23005-6310 | |
| OVERHEAD DOOR | | PO BOX 651159 | PA DIVISION | | | CHARLOTTE | NC | 282651159 | |
| OVERHEAD DOOR | | PO BOX 740702 | PA DIVISION | | | ATLANTA | GA | 30374-0702 | |
| OVERHEAD DOOR | | RD 1 BOX 451 | | | | FRANKLIN | PA | 16323 | |
| OVERHEAD DOOR | | WEST BABYLON | | | | LONG ISLAND | NY | 11704 | |
| OVERHEAD DOOR AUSTIN | | 3814 WOODBURY DR STE F | | | | AUSTIN | TX | 78704 | |
| OVERHEAD DOOR AUSTIN | | SUITE F | | | | AUSTIN | TX | 78704 | |
| OVERHEAD DOOR BALTIMORE | | 3501 CENTURY AVE | | | | BALTIMORE | MD | 21227 | |
| OVERHEAD DOOR BELTSVILLE | | 6841 DISTRIBUTION DRIVE | | | | BELTSVILLE | MD | 20705-1497 | |
| OVERHEAD DOOR BIRMINGHAM | | PO BOX 100906 | | | | BIRMINGHAM | AL | 35210 | |
| OVERHEAD DOOR BOSTON | | 300 WEYMOUTH STREET | | | | ROCKLAND | MA | 02370 | |
| OVERHEAD DOOR BURLINGTON | | PO BOX 844 | | | | WILLISTON | VT | 05495 | |
| OVERHEAD DOOR CINCINNATI | | 858 CRESCENTVILLE RD STE A | | | | CINCINNATI | OH | 45246 | |
| OVERHEAD DOOR CINCINNATI | | 9345 PRINCETON GLENDALE RD | | | | HAMILTON | OH | 45011 | |
| OVERHEAD DOOR CINCINNATI | | PO BOX 46702 | | | | CINCINNATI | OH | 45246 | |
| OVERHEAD DOOR CO | | 198 W RIDGELAND AVE | | | | RIDGELAND | MS | 39157 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OVERHEAD DOOR CO | | 5291 WYNN RD | | | | KALAMAZOO | MI | 49048 | |
| OVERHEAD DOOR CO | | PO BOX 580997 | | | | TULSA | OK | 74158-0997 | |
| OVERHEAD DOOR CO INC | | 9421 ST VINCENT | | | | SHREVEPORT | LA | 71106 | |
| OVERHEAD DOOR CO OF ALBANY | | 204 POPLAR ST | | | | ALBANY | GA | 31707 | |
| OVERHEAD DOOR CO OF ALLENTOWN | | 4498 COMMERCE DR | | | | WHITEHALL | PA | 18052-2500 | |
| OVERHEAD DOOR CO OF BAY AREA | | 38424 CEDAR BLVD | | | | NEWARK | CA | 94560 | |
| OVERHEAD DOOR CO OF MID OHIO | | 1607 RAYON DR | | | | PARKERSBURG | WV | 26101 | |
| OVERHEAD DOOR COLUMBIA | | PO BOX 23229 | | | | COLUMBIA | SC | 29224 | |
| OVERHEAD DOOR CONROE | | 118 COMMERCIAL CIR | | | | CONROE | TX | 77304 | |
| OVERHEAD DOOR CORP LEXINGTON | | 105 CISCO RD | | | | LEXINGTON | KY | 40504 | |
| OVERHEAD DOOR DALLAS | | 2617 ANDJON DRIVE | | | | DALLAS | TX | 75220 | |
| OVERHEAD DOOR DAYTON | | PO BOX 381 | | | | DAYTON | OH | 45402 | |
| OVERHEAD DOOR DENVER | | PO BOX 392003 | | | | DENVER | CO | 80239 | |
| OVERHEAD DOOR GREENSBORO | | 3001 FLAGSTONE DRIVE | | | | GREENSBORO | NC | 274200165 | |
| OVERHEAD DOOR GREENSBORO | | PO BOX 20165 | 3001 FLAGSTONE DRIVE | | | GREENSBORO | NC | 27420-0165 | |
| OVERHEAD DOOR HOUSTON | | PO BOX 41438 | | | | HOUSTON | TX | 772401438 | |
| OVERHEAD DOOR HOUSTON | | PO BOX 4346 DEPT 346 | | | | HOUSTON | TX | 77210-4346 | |
| OVERHEAD DOOR INC | | 6815 LINE AVE | | | | SHREVEPORT | LA | 71106 | |
| OVERHEAD DOOR KINGSTON | | PO BOX 1002 | | | | KINGSTON | NY | 12402 | |
| OVERHEAD DOOR LAFAYETTE | | PO BOX 80797 | | | | LAFAYETTE | LA | 70598-0797 | |
| OVERHEAD DOOR LANSING | | 2045 EAST M 78 | | | | EAST LANSING | MI | 48823 | |
| OVERHEAD DOOR LAS VEGAS | | 4460 ARVILLE NO 1 | | | | LAS VEGAS | NV | 89103 | |
| OVERHEAD DOOR LOUISVILLE | | PO BOX 2347 | | | | LOUISVILLE | KY | 40201 | |
| OVERHEAD DOOR LUBBOCK | | PO BOX 16624 | | | | LUBBOCK | TX | 79490 | |
| OVERHEAD DOOR MISHAWAKA | | PO BOX 907 | | | | MISHAWAKA | IN | 46546-0907 | |
| OVERHEAD DOOR NEW ORLEANS | | PO BOX 13036 | | | | NEW ORLEANS | LA | 70185 | |
| OVERHEAD DOOR NEWTON | | 1542 US HIGHWAY 421 S STE F | | | | BOONE | NC | 28607 | |
| OVERHEAD DOOR NORTH TONAWANDA | | 778 OLIVER ST | | | | NORTH TONAWANDA | NY | 14120 | |
| OVERHEAD DOOR OF DANBURY | | PO BOX 1016 | | | | DANBURY | CT | 06810 | |
| OVERHEAD DOOR OF GRAND STRAND | | 910 SEABOARD ST | | | | MYRTLE BEACH | SC | 29577 | |
| OVERHEAD DOOR OF NORFOLK | | 1417 MILLER STORE RD | | | | VIRGINIA BEACH | VA | 23454 | |
| Overhead Door of Portland | | 533 Riverside Ind Pkwy | | | | Portland | ME | 04103 | |
| Overhead Door of Portland | | 533 Riverside Indust Pkwy | | | | Portland | ME | 04103 | |
| OVERHEAD DOOR OF SOUTHEAST FL | | 3037 NW 25TH AVE | | | | POMPANO BEACH | FL | 33069 | |
| OVERHEAD DOOR OF THE FOOTHILLS | | 861 21ST DR SE | | | | HICKORY | NC | 28602 | |
| OVERHEAD DOOR OKLAHOMA CITY | | PO BOX 75387 | | | | OKLAHOMA CITY | OK | 73147-0387 | |
| OVERHEAD DOOR PENSACOLA | | PO BOX 10772 | | | | PENSACOLA | FL | 32524 | |
| OVERHEAD DOOR PORTLAND | Overhead Door of Portland | | 533 Riverside Ind Pkwy | | | Portland | ME | 04103 | |
| OVERHEAD DOOR PORTLAND | | 10 LIBERTY DR | | | | LONDONDERRY | NH | 03053 | |
| OVERHEAD DOOR PORTLAND | | 533 RIVERSIDE INDUSTRIAL PKWY | | | | PORTLAND | ME | 04103 | |
| OVERHEAD DOOR PORTLAND | | PO BOX 301457 | | | | PORTLAND | OR | 97294 | |
| OVERHEAD DOOR PORTLAND | | PO BOX 6029 | | | | PORTLAND | OR | 97228 | |
| OVERHEAD DOOR PUEBLO | | 19 GREENHORN DRIVE | | | | PUEBLO | CO | 81004 | |
| OVERHEAD DOOR ROANOKE | | 720 WINONA AVENUE SW | | | | ROANOKE | VA | 24015 | |
| OVERHEAD DOOR ROUND LAKE PARK | | 128 E MAIN STREET | | | | ROUND LAKE PARK | IL | 60073 | |
| OVERHEAD DOOR SALINAS | | 733 SANBORN PLACE NO 18 | | | | SALINAS | CA | 93901 | |
| OVERHEAD DOOR SANTA ANA | | 1315 E SAINT ANDREW PL NO D | | | | SANTA ANA | CA | 92705 | |
| OVERHEAD DOOR TALLAHASSEE | | 1109 WEST ORANGE | | | | TALLAHASSEE | FL | 32310 | |
| OVERHEAD DOOR TYLER | | PO BOX 6837 | | | | TYLER | TX | 75711 | |
| OVERHEAD DOOR WARWICK | | PO BOX 8337 | | | | WARWICK | RI | 02888 | |
| OVERHEAD DOOR WEST COMMERCIAL | | 2001 DALLAVO DR UNIT 3A | | | | WALLED LAKE | MI | 48390-1502 | |
| OVERHEAD DOOR WICHITA | | PO BOX 11406 | | | | WICHITA | KS | 672020406 | |
| OVERHEAD DOOR WICHITA | | PO BOX 305 | | | | WICHITA | KS | 67201 | |
| OVERHEAD DOOR ZACHARY | | PO BOX 536 | | | | ZACHARY | LA | 70791 | |
| OVERHEAD GARAGE DOOR | | 34691 N WILSON RD | | | | INGLESIDE | IL | 60041 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OVERHEAD INC | | 5918 N DETROIT AVE | | | | TOLEDO | OH | 43612 | |
| OVERHOLSER, BEN | | 1153 WALLEY RAOD | | | | BONNEAU | SC | 29431 | |
| OVERHOLSER, MATT J | | Address Redacted | | | | | | | |
| OVERHOLT, NOAH D | | Address Redacted | | | | | | | |
| OVERHULS, GREG LYNN | | Address Redacted | | | | | | | |
| OVERLAND BOND & INVESTMENT | | 4701 W FULLERTON AVE | | | | CHICAGO | IL | 60639 | |
| OVERLAND EQUIPMENT | | 11732 ANNAPOLIS ROAD | | | | GLENN DALE | MD | 20769 | |
| OVERLAND MEDICAL CENTER | | 1880 JUDITH LN | | | | BOISE | ID | 83705-3185 | |
| OVERLAND STORAGE INC | | PO BOX 92115 | | | | LOS ANGELES | CA | 90009 | |
| OVERLAND TOW SERVICE | | 2202 N ROGERS RD | | | | OLATHE | KS | 66062 | |
| OVERLAND TRANSPORTATION | | PO BOX 7004 | | | | INDIANAPOLIS | IN | 46207-7004 | |
| OVERLAND TV | | 7135 W 80TH ST | | | | OVERLAND PARK | KS | 66204 | |
| OVERLOOK PRIMARY CARE ASSOC | | 99 BEAUVOIR AVE | | | | SUMMIT | NJ | 7902 | |
| OVERLY, CHRISTOPHER | | Address Redacted | | | | | | | |
| OVERMAN TELEPHONE SERVICES | | 521 BROADWAY | | | | NEW HAVEN | IN | 46774 | |
| OVERMAN, GREG TRAVIS | | Address Redacted | | | | | | | |
| OVERMAN, JENNIFER LYNN | | Address Redacted | | | | | | | |
| OVERMAN, PAUL | | 1702 E 79TH PL | | | | TULSA | OK | 74136-8646 | |
| OVERMAN, WILLIAM COURTENEAY | | Address Redacted | | | | | | | |
| OVERMIER, JENNIFER DANIELLE | | Address Redacted | | | | | | | |
| OVERMYER, JONATHON EFRAIN | | Address Redacted | | | | | | | |
| OVERNITE TRANSPORTATION | | PO BOX 1216 | | | | RICHMOND | VA | 232181216 | |
| OVERNITE TRANSPORTATION | | PO BOX 26844 | | | | CHARLOTTE | NC | 28221-6844 | |
| OVERNITE TRANSPORTATION | | PO BOX 79755 | | | | BALTIMORE | MD | 21279-0755 | |
| OVERNITE TRANSPORTATION CHARLO | | PO BOX 79755 | | | | BALTIMORE | MD | 21279-0755 | |
| OVERSON, CHRISTOPHER PARKER | | Address Redacted | | | | | | | |
| OVERSON, CORTNEY | | Address Redacted | | | | | | | |
| OVERSON, KAYLYNN RENEE | | Address Redacted | | | | | | | |
| OVERSON, RICK P | | Address Redacted | | | | | | | |
| OVERSTAKE, TONYA J | | Address Redacted | | | | | | | |
| OVERSTREET, EARL | | 54 OAKLAND DR | | | | DOWNINGTOWN | PA | 19335-0000 | |
| OVERSTREET, ERRIN | | 3242 HERITAGE WALK | | | | DULUTH | GA | 30096 | |
| OVERSTREET, JESSICA ANNE | | Address Redacted | | | | | | | |
| OVERSTREET, JULIE | | 1485 CEDAR HILL RD | | | | KINGSTON SPRINGS | TN | 37082-1754 | |
| OVERSTREET, KEVIN | | Address Redacted | | | | | | | |
| OVERSTREET, KEVIN LEE | | Address Redacted | | | | | | | |
| OVERSTREET, RICHARD JAMES | | Address Redacted | | | | | | | |
| OVERSTREET, ROBERT DAVID | | Address Redacted | | | | | | | |
| OVERSTREET, SUMMER SHIANNE | | Address Redacted | | | | | | | |
| OVERSTREET, TAMARA KAY | | Address Redacted | | | | | | | |
| OVERSTREET, TRISTAN HENRY | | Address Redacted | | | | | | | |
| OVERTON ELECTRIC CO INC | | 2321 BYRN ROAD | | | | MEMPHIS | TN | 38132 | |
| OVERTON ELECTRIC CO INC | | 3389 FONTAINE | | | | MEMPHIS | TN | 38116 | |
| OVERTON JR, STEPHEN | | 9688 SYCAMORE CANYON RD | | | | MORENO VALLEY | CA | 92557-1813 | |
| OVERTON, ABIGAIL FRANCES | | Address Redacted | | | | | | | |
| OVERTON, ADRIAN DARNELL | | Address Redacted | | | | | | | |
| OVERTON, AIESHA NAIMA | | Address Redacted | | | | | | | |
| OVERTON, DANIEL AARON | | Address Redacted | | | | | | | |
| OVERTON, DARRELL | | Address Redacted | | | | | | | |
| OVERTON, JAMES JACQUES | | Address Redacted | | | | | | | |
| OVERTON, JEROME | | 33454 10TH ST | | | | UNION CITY | CA | 94587-2337 | |
| OVERTON, JOHN | | 693 S CROSS TIMBER AVE | | | | MERIDIAN | ID | 83642 | |
| OVERTON, JONATHAN GRAY | | Address Redacted | | | | | | | |
| OVERTON, JOSHUA PAUL | | Address Redacted | | | | | | | |
| OVERTON, SARAH ELISABETH | | Address Redacted | | | | | | | |
| OVERTON, TERESA | | 9688 SYCAMORE CANYON RD | | | | MORENO VALLEY | CA | 92557 | |
| OVERTON, TYRIK TERRELL | | Address Redacted | | | | | | | |
| OVERTREE, VIRGINIA | | 1099 CROMEY RD NE | | | | PALM BAY | FL | 32905-4505 | |
| OVERTURE SERVICES, INC | | 74 NORTH PASADENA AVE | | | | PASADENA | CA | 91103 | |
| OVERTURF, SAMUEL RICHARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OVERTURF, SHAUNA | | Address Redacted | | | | | | | |
| OVERY, JOHN | | 812 LAURELWOOD CT | | | | ANTIOCH | CA | 00009-4509 | |
| OVERY, JOHN M | | Address Redacted | | | | | | | |
| OVIATT, BLAKE CUTTER | | Address Redacted | | | | | | | |
| OVIEDO, CLAUDIO | | 3555 N 3RD ST | | | | FRESNO | CA | 93726-0000 | |
| OVIEDO, CLAUDIO BIRUETE | | Address Redacted | | | | | | | |
| OVIEDO, JOSE | | 2315 KEATON AVE | | | | CHARLOTTE | NC | 28269-0709 | |
| OVIEDO, NATHAN | | 4800 TANGLEWOOD AVE | | | | ANAHEIM | CA | 92807-0000 | |
| OVIEDO, NATHAN STEVEN | | Address Redacted | | | | | | | |
| OVIEDO, RAULW ANTONIO | | Address Redacted | | | | | | | |
| OVIEDO, TATIANA | | Address Redacted | | | | | | | |
| OVIEDO, THERESA NOEMI | | Address Redacted | | | | | | | |
| OVINGTON, LUKAS ST JOHN | | Address Redacted | | | | | | | |
| OVIS, WATTS | | Address Redacted | | | | | | | |
| OVRAHIM, NARDIN B | | Address Redacted | | | | | | | |
| OVSEPYAN, DAVID Y | | Address Redacted | | | | | | | |
| OWAISHIZ, ABDALWAHAB SALEH | | Address Redacted | | | | | | | |
| OWCZAREK, PAUL LECH | | Address Redacted | | | | | | | |
| OWEN APPRAISAL SERVICES, HOYTE | | 3523 MEADOWWOOD DR | | | | MURFREESBORO | TN | 37128 | |
| OWEN COMMUNICATIONS | | 1841 HWY 179A | | | | WESTVILLE | FL | 32464 | |
| OWEN GARY D | | 1236 SO TERRY ST | | | | LONGMONT | CO | 80501 | |
| OWEN HASKELL INC | | 390 US ROUTE 1 | UNIT 10 | | | FALMOUTH | ME | 04105-1395 | |
| OWEN HOWELL E | | 8511 WESTOVER CT NO 138 | | | | CRANBURY | TX | 76049-4242 | |
| OWEN JR , DONALD EDWARD | | Address Redacted | | | | | | | |
| OWEN JR., DAVID C | | Address Redacted | | | | | | | |
| OWEN PLUMBING & DRAIN INC | | 2418 SACKY DR | | | | CORPUS CHRISTI | TX | 78415 | |
| OWEN WEST MECHANICAL INC | | 3910 BISHOP LANE | | | | LOUISVILLE | KY | 40218 | |
| OWEN, ADAM CHRISTOPHER | | Address Redacted | | | | | | | |
| OWEN, ASHLEY MICHELLE | | Address Redacted | | | | | | | |
| OWEN, BETTY | M Y  MOORE  INVESTIGATOR EEOC EL PASO OFFICE | 300 EAST MAIN ST  SUITE 500 | | | | EL PASO | TX | 79901 | |
| OWEN, BETTY RAY | | Address Redacted | | | | | | | |
| OWEN, BRANDY | | RR 5 | | | | METAMORA | IL | 61548-9805 | |
| OWEN, BRITTANY J | | Address Redacted | | | | | | | |
| OWEN, CAROL CAFFEY | | 718 GREENRIDGE DRIVE | | | | ARLINGTON | TX | 76017 | |
| OWEN, CHASE ALLEN | | Address Redacted | | | | | | | |
| OWEN, CRYSTAL S | | Address Redacted | | | | | | | |
| OWEN, DEBRA | | 804 ELON CT | | | | CHESAPEAKE | VA | 23322-8878 | |
| OWEN, EDWARD | | 102 CHASE HILLS CT | | | | HUNTSVILLE | AL | 35811 | |
| OWEN, HAROLD | | 18312 VONTAY RD | | | | ROCKVILLE | VA | 23146 | |
| OWEN, JERRY DAVID | | Address Redacted | | | | | | | |
| OWEN, JOHN ALEX | | Address Redacted | | | | | | | |
| OWEN, JONATHAN RICHARD | | Address Redacted | | | | | | | |
| OWEN, JONATHAN RICHARD | | Address Redacted | | | | | | | |
| OWEN, JOSH | | 2514 FOXHARBOR COURT | | | | INDIANAPOLIS | IN | 46227 | |
| OWEN, JOSH CALEB | | Address Redacted | | | | | | | |
| OWEN, JULIE | | Address Redacted | | | | | | | |
| OWEN, KELLY M | | 5600 CATHARINE ST | | | | PHILA | PA | 19143-2815 | |
| OWEN, KENNETH | | 1445 NW 196TH TER | | | | MIAMI | FL | 33169-3058 | |
| OWEN, LAURA ELIZABETH | | Address Redacted | | | | | | | |
| OWEN, LEAH DONIELE | | Address Redacted | | | | | | | |
| OWEN, LEANNE A | | 192 GRANDVIEW AVE | | | | VALPARAISO | FL | 32580-1541 | |
| OWEN, LIGAYA | | 2278 CARTERSVILLE RD | | | | MINERAL | VA | 23117 | |
| OWEN, LIGAYA P | | Address Redacted | | | | | | | |
| Owen, Linda M | | 2003 Windbluff Ct | | | | Richmond | VA | 23238 | |
| OWEN, LYNN | | 2 GATHERING PL | | | | RALEIGH | NC | 27604 | |
| OWEN, PETER | | 4432 BROOKSIDE DR | | | | HEMET | CA | 92545 | |
| OWEN, RACHEL LLOIS | | Address Redacted | | | | | | | |
| OWEN, ROBERT O | | Address Redacted | | | | | | | |
| OWEN, RYAN ALAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OWEN, STONE | | 1200 FREEMAN RD | | | | JEFFERSON | OH | 94047-0000 | |
| OWEN, TRAVIS JOHN | | Address Redacted | | | | | | | |
| OWENS APPRAISAL ASSOC | | PO BOX 836 | | | | ELK GROVE | CA | 95759 | |
| OWENS APPRAISAL ASSOC | | PO BOX 836 | | | | ELKS GROVE | CA | 95759 | |
| OWENS BRAKE POWERS & ASSOC | | PO BOX 1362 | | | | SALINA | KS | 67402-1362 | |
| OWENS DIRECT | | 277 E HIGH ST | | | | LEXINGRON | KY | 40507 | |
| OWENS FLORIST | | 3306 RAEFORD ROAD | | | | FAYETTEVILLE | NC | 28303 | |
| OWENS FRENCH, JADE COURTNEY | | Address Redacted | | | | | | | |
| OWENS GAME N THINGS INC | | 398 W ARMY TRAIL ROAD | | | | BLOOMINGDALE | IL | 60108 | |
| OWENS GAS LIGHT PROP, ROBERT E | | 400 N 9TH ST RM 203 | JOHN MARSHALL CTS BLDG 2ND FL | | | RICHMOND | VA | 23219-1546 | |
| Owens Helen J | | 335 E Albertoni St No 200637 | | | | Carson | CA | 90746 | |
| OWENS III, ARTHUR PATRICK | | Address Redacted | | | | | | | |
| OWENS JR , LEO E | | Address Redacted | | | | | | | |
| OWENS JR , ORVILLE GREGORY | | Address Redacted | | | | | | | |
| OWENS WALKER, SHERRI LYNN | | Address Redacted | | | | | | | |
| OWENS, ADIN A | | Address Redacted | | | | | | | |
| OWENS, ADINA | | 58 ALBERT AVE | | | | SPRINGFIELD | MA | 01151-0000 | |
| OWENS, ALBERT JERMAINE | | Address Redacted | | | | | | | |
| OWENS, ALFONSO JAMAR | | Address Redacted | | | | | | | |
| OWENS, ALICIA | | 123 MILLER AVE | | | | AMITYVILLE | NY | 11701-0000 | |
| OWENS, ALICIA VICTORIA | | Address Redacted | | | | | | | |
| OWENS, AMBER IRENE | | Address Redacted | | | | | | | |
| OWENS, ANDRE C | | Address Redacted | | | | | | | |
| OWENS, ANDRE N | | Address Redacted | | | | | | | |
| OWENS, ANDREA NICHOLE | | Address Redacted | | | | | | | |
| OWENS, ANDREW DAVID | | Address Redacted | | | | | | | |
| OWENS, ANDRIEL | | 1134 FLORENTINE CIRCLE | D | | | BIRIMINGHAM | AL | 35215-0000 | |
| OWENS, ANDRIEL D | | Address Redacted | | | | | | | |
| OWENS, ANGELICA | | Address Redacted | | | | | | | |
| OWENS, ARCHALET | | 4701 LAKELAND DR | | | | JACKSON | MS | 39232-9704 | |
| OWENS, BARRETT | | 2701 DALLAS PKWY | | | | PLANO | TX | 75093-8784 | |
| OWENS, BENJAMIN EUGENE | | Address Redacted | | | | | | | |
| OWENS, BENJAMIN GEORGE | | Address Redacted | | | | | | | |
| OWENS, BRAD | | Address Redacted | | | | | | | |
| OWENS, BRETT B | | Address Redacted | | | | | | | |
| OWENS, BROOKE MARY | | Address Redacted | | | | | | | |
| OWENS, BRUCE MICHAEL | | Address Redacted | | | | | | | |
| OWENS, CARL | | 1025 FOLKSTONE RD | | | | COLUMBIA | SC | 29203 | |
| OWENS, CASSIDY JORDAN | | Address Redacted | | | | | | | |
| OWENS, CHRIS JAMES | | Address Redacted | | | | | | | |
| OWENS, CHRISTINA A | | Address Redacted | | | | | | | |
| OWENS, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| OWENS, CODY | | Address Redacted | | | | | | | |
| OWENS, COREY | | 3509 VERSAILLES LN | | | | LOUISVILLE | KY | 40219 | |
| OWENS, COREY | | 6250 CHANNEL DR | | | | SAN JOSE | CA | 95123-0000 | |
| OWENS, COREY E | | Address Redacted | | | | | | | |
| OWENS, COREY MARSHALL | | Address Redacted | | | | | | | |
| OWENS, CORNELL COLTS | | Address Redacted | | | | | | | |
| OWENS, COURTNEY RAECHELLE | | Address Redacted | | | | | | | |
| OWENS, CRAIG DEMARLO | | Address Redacted | | | | | | | |
| OWENS, CRYSTAL CHRISTINE | | Address Redacted | | | | | | | |
| OWENS, CYNTHIA | | 1516 MICHIGAN BLVD | | | | DUNEDIN | FL | 34698 | |
| OWENS, CYNTHIA LOU | | 1308 N HARRISON ST | | | | LITCHFIELD | IL | 62056-1207 | |
| OWENS, DAJUAN LOVE | | Address Redacted | | | | | | | |
| OWENS, DANNY EUGENE | | Address Redacted | | | | | | | |
| OWENS, DAVID W | | PO BOX 4961 | | | | ROCK HILL | SC | 29732 | |
| OWENS, DEBORAH | | 9605 WOODSTREAM DRIVE | | | | RICHMOND | VA | 23233 | |
| OWENS, DEREK TIMOTHY | | Address Redacted | | | | | | | |
| OWENS, DERRICK | | Address Redacted | | | | | | | |
| OWENS, DIANDRE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OWENS, DONNA | | 7824 FITZGERALD COURT | | | | RICHMOND | VA | 23228-6341 | |
| OWENS, DOUGLAS | | Address Redacted | | | | | | | |
| OWENS, EDITH YVONNE | | Address Redacted | | | | | | | |
| OWENS, ELIZABETH VICTORIA | | Address Redacted | | | | | | | |
| OWENS, EMILY K | | Address Redacted | | | | | | | |
| OWENS, ERIC D | | Address Redacted | | | | | | | |
| OWENS, ERICA | | 710 EUCLID AVE NO 7F | | | | BROOKLYN | NY | 11208-0000 | |
| OWENS, ERICA M | | Address Redacted | | | | | | | |
| OWENS, ERIN | | 6198 ERIK CT | | | | MELBOURNE | FL | 32940-0000 | |
| OWENS, FRED DUVALL | | Address Redacted | | | | | | | |
| OWENS, GAYLE P | | 1625 N WOODSTREAM RD | | | | COLUMBIA | SC | 29212-1132 | |
| OWENS, GEORGE | | 7914 LEDGEWOOD | | | | HOUSTON | TX | 77049 | |
| OWENS, GLENISHA RAYNADA | | Address Redacted | | | | | | | |
| OWENS, GREG DAVID | | Address Redacted | | | | | | | |
| OWENS, GREG PAUL | | Address Redacted | | | | | | | |
| OWENS, HELEN | Owens Helen J | | 335 E Albertoni St No 200637 | | | Carson | CA | 90746 | |
| OWENS, HELEN | | 27935 N SANDSTORE WAY | | | | QUEEN CREEK | AZ | 85242 | |
| OWENS, HELEN J | Owens Helen J | | 335 E Albertoni St No 200637 | | | Carson | CA | 90746 | |
| Owens, Helen J | | 335 E Albertoni St No 200637 | | | | Carson | CA | 90746-0000 | |
| OWENS, HELEN J | | Address Redacted | | | | | | | |
| OWENS, JAIME LEIGH | | Address Redacted | | | | | | | |
| OWENS, JAMY | | 2607 2ND AVE | | | | SEATTLE | WA | 98121 | |
| OWENS, JARED WILLIAM | | Address Redacted | | | | | | | |
| OWENS, JASMINE | | 1273 W 27TH ST | | | | SAN BERNARDINO | CA | 92405-0000 | |
| OWENS, JASMINE YVONNE | | Address Redacted | | | | | | | |
| OWENS, JAY K | | Address Redacted | | | | | | | |
| OWENS, JEROME C | | 1967 S OCEAN BLVD UNIT C311 | | | | POMPANO BEACH | FL | 33062-8014 | |
| OWENS, JEROME C | | Address Redacted | | | | | | | |
| OWENS, JERRY | | 1804 VALENCIA AVE | | | | SAN BERNARDINO | CA | 92404-4955 | |
| OWENS, JOHN M | | Address Redacted | | | | | | | |
| OWENS, JOHN MICHAEL | | Address Redacted | | | | | | | |
| OWENS, JOHN W | | Address Redacted | | | | | | | |
| OWENS, JOHNNY | | 5228 N SHERIDAN RD APT 305 | | | | CHICAGO | IL | 60640 | |
| OWENS, JON DESMOND | | Address Redacted | | | | | | | |
| OWENS, JONATHAN D | | Address Redacted | | | | | | | |
| OWENS, JONATHAN IAN | | Address Redacted | | | | | | | |
| OWENS, JOSHUA ANDREW | | Address Redacted | | | | | | | |
| OWENS, JOYCLEN M | | 4540 NW 65TH WAY | | | | LAUDERHILL | FL | 33319-4160 | |
| OWENS, JUANITA | | 7717 S ESSEX AVE | | | | CHICAGO | IL | 60649-4711 | |
| OWENS, JUSTIN RAY | | Address Redacted | | | | | | | |
| OWENS, KARA E | | Address Redacted | | | | | | | |
| OWENS, KENNETH | | 2733 E VERMONT DR | | | | GILBERT | AZ | 85297-0000 | |
| OWENS, KIMBERLY LANETTE | | Address Redacted | | | | | | | |
| OWENS, KRISTI JEANNE | | Address Redacted | | | | | | | |
| OWENS, KYLIE | | Address Redacted | | | | | | | |
| OWENS, KYNA | | 2140 BACK HORN RD | | | | FAYETTEVILLE | NC | 28304 | |
| OWENS, LABRETT SHEANDRA | | Address Redacted | | | | | | | |
| OWENS, LECIL MCCORSTIN | | Address Redacted | | | | | | | |
| OWENS, LEIGHLAN MARCUS | | Address Redacted | | | | | | | |
| OWENS, LENARDO | | Address Redacted | | | | | | | |
| OWENS, LEONARD L | | Address Redacted | | | | | | | |
| OWENS, MARY | | Address Redacted | | | | | | | |
| OWENS, MATT | | 2727 A & M AVE | | | | SAN ANGELO | TX | 00007-6904 | |
| OWENS, MATT DYLAN | | Address Redacted | | | | | | | |
| OWENS, MATTHEW | | Address Redacted | | | | | | | |
| OWENS, MATTHEW PAUL | | Address Redacted | | | | | | | |
| OWENS, MICHAEL CHRISTOPHER | | Address Redacted | | | | | | | |
| OWENS, MICHAEL DAVID | | Address Redacted | | | | | | | |
| OWENS, MICHAEL JEROME | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OWENS, MICHAEL JOHN | | Address Redacted | | | | | | | |
| OWENS, MICHAEL WESLEY | | Address Redacted | | | | | | | |
| OWENS, MORRIS C | | Address Redacted | | | | | | | |
| OWENS, NICHOLAS | | Address Redacted | | | | | | | |
| OWENS, PATRICK P | | 142 N 9TH ST | | | | ALLENTOWN | PA | 18102-3908 | |
| OWENS, PHILLIP ANDREW | | Address Redacted | | | | | | | |
| OWENS, PRISCILLA M | | Address Redacted | | | | | | | |
| OWENS, PRISCILLA REBECCA | | Address Redacted | | | | | | | |
| OWENS, RACHEL MEREDETH | | Address Redacted | | | | | | | |
| OWENS, RAY | | 210 N ST ANDREWS ST | | | | DOTHAN | AL | 36303 | |
| OWENS, REGINALD | | 600 AYLESBURY DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| OWENS, REGINALD DE SHAUN | | Address Redacted | | | | | | | |
| OWENS, REGINALD J | | Address Redacted | | | | | | | |
| OWENS, REYNARD ANTHONY | | Address Redacted | | | | | | | |
| OWENS, RICHARD PAUL | | Address Redacted | | | | | | | |
| OWENS, ROBERT | | 3818 WEST 10 ST | | | | ERIE | PA | 16505 | |
| OWENS, ROBERT HARRIS | | Address Redacted | | | | | | | |
| OWENS, RON ADRIAN | | Address Redacted | | | | | | | |
| OWENS, SAMUEL LAVON | | Address Redacted | | | | | | | |
| OWENS, SANDRA | | 10230 183RD PL | | | | HOLLIS | NY | 11423-3102 | |
| OWENS, SCOTT | | Address Redacted | | | | | | | |
| OWENS, SCOTT C | | 866 SMARTTS LN NE | | | | LEESBURG | VA | 20176-4810 | |
| OWENS, SHELDON KEVIN | | Address Redacted | | | | | | | |
| OWENS, SHERITA J | | Address Redacted | | | | | | | |
| OWENS, SHERROD | | Address Redacted | | | | | | | |
| OWENS, STACEY | | Address Redacted | | | | | | | |
| OWENS, STANLEY WALLACE | | Address Redacted | | | | | | | |
| OWENS, STEPHEN ROBERT | | Address Redacted | | | | | | | |
| OWENS, STEVEN PATRICK | | Address Redacted | | | | | | | |
| OWENS, SUZANNE VIRGINIA | | Address Redacted | | | | | | | |
| OWENS, TIM RAY | | Address Redacted | | | | | | | |
| OWENS, TIMOTHY | | 42 PARAKEET HILL DR | | | | LAKE ORION | MI | 48359-1849 | |
| OWENS, TRACEY | | Address Redacted | | | | | | | |
| OWENS, TRAVIS J | | Address Redacted | | | | | | | |
| OWENS, TROY KEITH | | Address Redacted | | | | | | | |
| OWENS, VANESSA MARIE | | Address Redacted | | | | | | | |
| OWENS, VICTORIA T | | Address Redacted | | | | | | | |
| OWENS, WANDA | | PO BOX 1441 | | | | LEONARDTOWN | MD | 20650-1441 | |
| OWENS, WILLIAM RICHARD | | Address Redacted | | | | | | | |
| OWENS, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| OWI INC | | 1160 MAHALO PLACE | | | | COMPTON | CA | 90220 | |
| OWIE, ISOKEN | | 37 WOODFORD ST | | | | DORCHESTER | MA | 02125 | |
| OWINGS MILLS COMMERCE CENTRE | | 17 W PENNSYLVANIA AVENUE | STE 500 | | | TOWSON | MD | 21204 | |
| OWINGS MILLS COMMERCE CENTRE | | STE 500 | | | | TOWSON | MD | 21204 | |
| OWINGS, ASHLEY | | Address Redacted | | | | | | | |
| OWINGS, BRICE EVAN | | Address Redacted | | | | | | | |
| OWINGS, BRYAN | | 1621 NANTUCKET DRIVE | | | | MANSFIELD | OH | 44904 | |
| OWINGS, BRYAN D | | Address Redacted | | | | | | | |
| OWINGS, BRYCE CARL | | Address Redacted | | | | | | | |
| OWINGS, DAVE | | 177 HIGH CREEK DR | | | | ROSWELL | GA | 30076 | |
| OWINGS, DWAYNE ALLEN | | Address Redacted | | | | | | | |
| OWINGS, ERIC KEITH | | Address Redacted | | | | | | | |
| OWINGS, JACOB | | Address Redacted | | | | | | | |
| OWINGS, ROSS | | Address Redacted | | | | | | | |
| OWJINEZHAD, SAMAR | | Address Redacted | | | | | | | |
| OWL HILL REPAIR INC | | 1606 ROTHSVILLE RD | | | | LITITZ | PA | 17543 | |
| OWLINK TECHNOLOGY | Owlink Technology Inc | | 2552 Walnut Ave Ste 145 | | | Tustin | CA | 92780 | |
| OWLINK TECHNOLOGY | | 2552 WALNUT AVE STE 145 | | | | TUSTIN | CA | 92780 | |
| OWLINK TECHNOLOGY | | 9012 RESEARCH DRIVE | SUITE 100 | | | IRVINE | CA | 92618 | |
| Owlink Technology Inc | | 2552 Walnut Ave Ste 145 | | | | Tustin | CA | 92780 | |
| OWLS EXECUTIVE TRAINING CTR | | PO BOX 131023 | | | | CARLSBAD | CA | 92013 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OWNBY, ANDREA T | | Address Redacted | | | | | | | |
| OWENS, ELMER | | 7802 SARA ANN DR | | | | SOUTHAVEN | MS | 38671 | |
| OWNSBY, JAYSON DREW | | Address Redacted | | | | | | | |
| OWOBOWA, TIMOTHY | | 11211 KATY FWY | | | | HOUSTON | TX | 77079-2126 | |
| OWODUNNI, ANTHONY ADEBOLA | | Address Redacted | | | | | | | |
| OWOO, EDWARD N | | Address Redacted | | | | | | | |
| OWOR, AMY VICTORIA | | Address Redacted | | | | | | | |
| OWRE, JENNY OPAL | | Address Redacted | | | | | | | |
| OWRE, JENNY OPAL | | Address Redacted | | | | | | | |
| OWSLEY, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| OWSLEY, TRAVIS IRA | | Address Redacted | | | | | | | |
| OWSLEY, WILLIAM VANCE | | Address Redacted | | | | | | | |
| OWUSU BOUR, MAXWELL | | Address Redacted | | | | | | | |
| OWUSU, BERNARD ADUSEI | | Address Redacted | | | | | | | |
| OWUSU, DEXTER KWASI | | Address Redacted | | | | | | | |
| OWUSU, FRANCIS | | Address Redacted | | | | | | | |
| OWUSU, GEORGE | | Address Redacted | | | | | | | |
| OWUSU, JADEN NANA | | Address Redacted | | | | | | | |
| OWYANG, MATTHEW LU | | Address Redacted | | | | | | | |
| OWYEN, HEIDI JULIE | | Address Redacted | | | | | | | |
| OXARC INC | | PO BOX 2605 | | | | SPOKANE | WA | 99220-2605 | |
| OXENDINE, CHRISTOPHER JASON | | Address Redacted | | | | | | | |
| OXENDINE, CORY JESS | | Address Redacted | | | | | | | |
| OXENDINE, JOSHUA DUSTIN | | Address Redacted | | | | | | | |
| OXENDINE, KISHA RENEE | | Address Redacted | | | | | | | |
| OXENRIDER, AARON PAUL | | Address Redacted | | | | | | | |
| OXFORD EAGLE INC, THE | | 916 JACKSON AVE | | | | OXFORD | MS | 38655 | |
| OXFORD GLOBAL RESOURCES INC | | 4 CENTENNIAL DRIVE | | | | PEABODY | MA | 019613399 | |
| OXFORD GLOBAL RESOURCES INC | | PO BOX 3399 | 4 CENTENNIAL DR | | | PEABODY | MA | 01961-3399 | |
| OXFORD GLOBAL RESOURCES INC | | PO BOX 7071 | | | | BEVERLY | MA | 01915 | |
| OXFORD MANAGEMENT SERVICES INC | | 135 MAXESS RD STE 2A | | | | MELVILLE | NY | 11747 | |
| OXFORD SUITES | | 130 N SUNRISE AVE | | | | ROSEVILLE | CA | 95661 | |
| OXFORD SUITES | | 1967 HILLTOP DRIVE | | | | REDDING | CA | 96002 | |
| OXFORD SUITES | | 2035 BUSINESS LANE | | | | CHICO | CA | 95928 | |
| OXFORD SUITES | | 651 FIVE CITIES DR | | | | PISMO BEACH | CA | 93449 | |
| OXFORD TV & APPLIANCE | | 124 E MAIN BOX 137 | | | | OXFORD | IA | 52322-0137 | |
| OXFORD, GAIL | | 241 HART RD | | | | DALLAS | GA | 30157 | |
| OXLEY, CHRISTOPHER GENE | | Address Redacted | | | | | | | |
| OXLEY, MARVIN R | | 5115 N SOCRUM LOOP RD APT 387 | | | | LAKELAND | FL | 33809-4281 | |
| OXLEY, RANDALL | | Address Redacted | | | | | | | |
| OXLEY, ZACKARY EMERSON | | Address Redacted | | | | | | | |
| OXNARD, CITY OF | | 214 SOUTH C ST | | | | OXNARD | CA | 93030 | |
| OXNARD, CITY OF | | 305 W THIRD ST | OXNARD CITY TREASURER | | | OXNARD | CA | 93030 | |
| OXNARD, CITY OF | | OXNARD CITY OF | 214 SOUTH C ST | | | OXNARD | CA | 93030 | |
| OXYGEN SALES & SERVICE INC | | 3591 N COLUMBIA BLVD | C/O AIRGAS NOR PAC INC | | | PORTLAND | OR | 97217 | |
| OXYGEN SALES & SERVICE INC | | PO BOX 116 | | | | CHEHALIS | WA | 98532 | |
| OXYGEN SERVICE COMPANY INC | | 1111 PIERCE BUTLER ROUTE | | | | ST PAUL | MN | 55104 | |
| OYAMA, BRIAN | | 14300 N MAY AVE APT 15202 | | | | OKLAHOMA CITY | OK | 73134 | |
| OYAMA, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| OYAMA, JOSEPH | | 1050 CANYON OAK LOOP | | | | RICHMOND HILL | GA | 31324 | |
| OYEDELE, OLASENI A | | Address Redacted | | | | | | | |
| OYEKWE, KARL CHIBUZOR | | Address Redacted | | | | | | | |
| OYEMOLA, ISSAC K | | 735 FALCON DR | | | | WYNDMOOR | PA | 19038-7101 | |
| OYER, JOSH J | | Address Redacted | | | | | | | |
| OYLER, JAMES H | | 246 SALVADOR SQ | | | | WINTER PARK | FL | 32789-5619 | |
| OYLER, JARED WILLIAM | | Address Redacted | | | | | | | |
| OYLER, LINDSAY | | Address Redacted | | | | | | | |
| OYLER, MERRILL | | 1373 S 760 W | | | | PROVO | UT | 84601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OYLER, MERRILL RICHARD | | Address Redacted | | | | | | | |
| OYLER, MIKE | | 4908 S ORANGE AVE | | | | ORLANDO | FL | 32806-6933 | |
| OYLER, RAYMOND C | | Address Redacted | | | | | | | |
| OYLER, TRAVIS RAY | | Address Redacted | | | | | | | |
| OYOBIO, DARREN ETIM | | Address Redacted | | | | | | | |
| OYOLA, BRIAN JONATHAN | | Address Redacted | | | | | | | |
| OYONMI, THOMPSON OHIS | | Address Redacted | | | | | | | |
| OYOQUE, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| OYORK, STEVEN M | | 6901 MARLOWE RD | APT 918 | | | RICHMOND | VA | 23225 | |
| OYORK, STEVEN M | | APT 918 | | | | RICHMOND | VA | 23225 | |
| OYOYO, QUINCY EJENAVI | | Address Redacted | | | | | | | |
| OYSTER BAY SAND & GRAVEL INC | | PO BOX 421 | | | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY SAND & GRAVEL INC | | PO BOX 533 | | | | WADING RIVER | NY | 11792 | |
| OYSTER BAY TOWN TAX COLLECTOR NASSAU | | ATTN COLLECTORS OFFICE | 74 AUDREY AVE | | | OYSTER BAY | NY | | |
| OYSTER BAY, TOWN OF | PAT BARANELLO | | | | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY, TOWN OF | | 74 AUDREY AVE | ATTN JOHN J OLEARY | | | OYSTER BAY | NY | 11771-1539 | |
| OYSTER BAY, TOWN OF | | 74 AUDREY AVE | RECEIVER OF TAXES | | | OYSTER BAY | NY | 11771-1539 | |
| OYSTER BAY, TOWN OF | | 74 AUDREY AVE P O BOX 359 | | | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY, TOWN OF | | 977 HICKSVILLE RD | DEPARTMENT OF PARKS | | | MASSAPEQUA | NY | 11758 | |
| OZAETA JR, JOSE CARMEN | | Address Redacted | | | | | | | |
| OZARC GAS EQUIPMENT | | PO DRAWER 697 | | | | CAPE GIRARDEAU | MO | 63701-0697 | |
| OZARK ELECTRIC | | PO BOX 711 | | | | WARSAW | MO | 65355 | |
| OZARKA MOUNTAIN SPRING WATER | | PO BOX 856680 | | | | LOUSIVILLE | KY | 40285-6680 | |
| OZARKA PROCESSING CENTER | | PO BOX 52214 | | | | PHOENIX | AZ | 85072-2214 | |
| OZARKA PROCESSING CENTER | | PO BOX 650640 | | | | DALLAS | TX | 752650640 | |
| OZARKS ELECTRIC COOPERATIVE | | PO BOX 848 | | | | FAYETTEVILLE | AR | 72702-0848 | |
| OZARKS ELECTRIC COOPERATIVE CORPORATION | | P O BOX 848 | | | | FAYETTEVILLE | AR | 72702-0848 | |
| OZAUKEE COUNTY CLERK OF COURT | | PO BOX 994 | | | | PORT WASHINGTON | WI | 53074 | |
| OZBAT, WILLIAM | | 4621 E 15TH AVE | | | | SPOKANE VALLEY | WA | 99212 | |
| OZBAT, WILLIAM J | | Address Redacted | | | | | | | |
| OZBAY, ERHAN | | Address Redacted | | | | | | | |
| OZBOURN, ZACHARY D | | Address Redacted | | | | | | | |
| OZDEN, ARIK | | Address Redacted | | | | | | | |
| OZEGOVIC, ALEN | | Address Redacted | | | | | | | |
| OZEGOVIC, IRMA | | Address Redacted | | | | | | | |
| OZELL, CRYSTAL SHONTEL | | Address Redacted | | | | | | | |
| OZENE, DRENA NICHOLE | | Address Redacted | | | | | | | |
| OZIEMKIEWICZ, CRAIG T | | Address Redacted | | | | | | | |
| OZITE CORPORATION | | 1755 BUTTERFIELD ROAD | | | | LIBERTYVILLE | IL | 60048 | |
| OZIZ, DIANA | | 95 ELDORA DR | | | | PARACHUTE | CO | 81635 | |
| OZMENT, LEE | | 7009 N CARNEGIE AVE | | | | FRESNO | CA | 93722-2641 | |
| OZMENT, SHEILA | | 7448 E 47TH ST APT 82 4 | | | | TULSA | OK | 74145 6318 | |
| OZMORE, DANNY RAY | | Address Redacted | | | | | | | |
| OZOLINS, DIANE | | PO BOX 503 | | | | SUMMERLAND | CA | 93067-0503 | |
| OZOMARO, ANDREW | | Address Redacted | | | | | | | |
| OZORIA, BOLIVAR | | Address Redacted | | | | | | | |
| OZPEKER, WILLIAM SABRI | | Address Redacted | | | | | | | |
| OZUK, TIMOTHY R | | Address Redacted | | | | | | | |
| OZUNA, ERIKA | | Address Redacted | | | | | | | |
| OZUNA, MARCOS OMAR | | Address Redacted | | | | | | | |
| OZZIES PASTA GRILL & DANCE | | 334 ROUTE 46 E | SERVICE ROAD | | | WAYNE | NJ | 07470 | |
| OZZIES PASTA GRILL & DANCE | | SERVICE ROAD | | | | WAYNE | NJ | 07470 | |
| P & WC AIRCRAFT SERVICES INC | | 710 WESTLAKE PARKWAY | | | | ATLANTA | GA | 30336-2920 | |
| P A ACADIA PELHAM MANOR LLC | ATTN DANIEL J ANSELL | GREENBERG TRAURIG LLP | 200 PARK AVE | | | NEW YORK | NY | 10166 | |
| P A ACADIA PELHAM MANOR LLC | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTN LEGAL DEPARTMENT | | | WHITE PLAINS | NY | 10605 | |
| P A ACADIA PELHAM MANOR LLC | Christian & Barton LLP | Attn Michael D Mueller | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| P A I D | | 1701 NW 112TH AVENUE | PLANTATION ACRES EMPROVMNT DIS | | | PLANTATION | FL | 33323-0000 | |
| P A I D | | PLANTATION ACRES EMPROVMNT DIS | | | | PLANTATION | FL | 333230000 | |
| P B M DISTRIBUTORS INC | | 139 N IOWA AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| P D CIRCUITS INC | | PO BOX 845942 | | | | BOSTON | MA | 02284-5942 | |
| P D M SERVICES INC | | 2357 MILLERSPORT HWY | | | | AMHERST | NY | 14068 | |
| P E P SIGNS & PLAQUES | | 6326 PEMBROKE ROAD | | | | MIRAMAR | FL | 33023 | |
| P H MECHANICAL CORP | | 161 GRANITE AVE | | | | BOSTON | MA | 02124 | |
| P L MESA PAVILIONS LLC | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD SUITE 100 | REF SAZM1143A | | | NEW HYDE PARK | NY | 11042 | |
| P Matthew Roberts VSB70259 | Berkeley & DeGaetani | 1301 N Hamilton St Ste 200 | | | | Richmond | VA | 23230 | |
| P Pellegrino Trucking Co Inc | | PO Box 511 MO | | | | Shrewsbury | MA | 01545 | |
| P&A DEVELOPMENT ASSOCIATES | | 13024 20TH AVE | | | | COLLEGE POINT | NY | 11356 | |
| P&A DEVELOPMENT ASSOCIATES | | PO BOX 560222 | | | | COLLEGE POINT | NY | 11356 | |
| P&C APPLIANCE SERVICE | | PO BOX 145 | | | | GRAYLING | MI | 49738 | |
| P&C MECHANICAL | | 2582 RAMBLEWOOD | | | | KALAMAZOO | MI | 49009 | |
| P&D CATERING INC | | 641 S ALMIRANTE DR | | | | WEST COVINA | CA | 91791 | |
| P&DC FINANCE STATION | | PO BOX 889900 | ATTN TRUST ACCOUNTS | | | SAN FRANCISCO | CA | 94188-9900 | |
| P&E MICROCOMPUTER SYSTEMS | | PO BOX 2044 | | | | WOBURN | MA | 01888 | |
| P&G ELECTRONICS | | 1851 CHRISLER AVE | | | | SCHEDECTADY | NY | 12303 | |
| P&G ELECTRONICS | | 1851 CHRISLER AVE | | | | SCHENECTADY | NY | 12303 | |
| P&L PUBLISHING | | 9730 S WESTERN AVE STE 320 | ACCTS RECEIVABLE DEPT | | | EVERGREEN PARK | IL | 60805 | |
| P&M SIDING CONTRACTORS | | 1128 ROYAL PALM BEACH BLVD 284 | | | | ROYAL PALM BEACH | FL | 33411 | |
| P&P INTERIORS | | 1640 NW 100TH WAY | | | | PLANTATION | FL | 33322 | |
| P&P TV & APPLIANCE | | BOX 93 | | | | KASSON | MN | 55944 | |
| P&R LAWN SERVICE | | 2211 QUILLMAN HILL RD | | | | LOUISVILLE | KY | 40214 | |
| P&S ELECTRONIC REPAIR | | 450 ENTRANCE RD STE A | | | | LEESVILLE | LA | 71446 | |
| P&S PARTS | | 15700 S BROADWAY | | | | GARDENA | CA | 90248 | |
| P&S PARTS | | 6909 S WESTERN AVE | | | | LOS ANGELES | CA | 90047 | |
| P&S PARTS | | BOX 3640 | | | | GARDENA | CA | 90247 | |
| P&T CONTAINER SERVICE CO INC | | 26 LIBERTY DR | | | | LONDONDERRY | NH | 03053-2251 | |
| P&T SERVICES | | 3154 E OCEAN VIEW AVE | | | | NORFOLK | VA | 23518 | |
| P&W ENTERPRISES INC | | PO BOX 14396 | | | | NORFOLK | VA | 23518 | |
| P, GOKULANATHAN | | 4835 CORDELL AVE | | | | BETHESDA | MD | 20814-3147 | |
| P3 INTERNATIONAL | MICHAEL RAHBARI | 132 NASSAU ST STE 1103 | | | | NEW YORK | NY | 10038 | |
| PA 73 SOUTH ASSOCIATION | | C/O HAMMERSMITH MANAGEMENT | | | | ENGLEWOOD | CO | 80111 | |
| PA 73 SOUTH ASSOCIATION | | PO BOX 502580 | C O HAMMERSMITH PAYMENT CTR C O US BANK | | | SAN DIEGO | CA | 92150 | |
| PA Acadia Pelham Manor LLC | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| PA Acadia Pelham Manor LLC | Daniel J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLP | 200 Park Ave | | | New York | NY | 10166 | |
| PA ACADIA PELHAM MANOR LLC | | CO ACADIA REALTY TRUST | 1311 MAMARONECK AVE STE 260 | | | WHITE PLAINS | NY | 10605 | |
| PA ACADIA PELHAM MANOR LLC | | PO BOX 33717 | | | | HARTFORD | CT | 06150-3717 | |
| PA DEPT OF REVENUE | | DEPT 280405 | | | | HARRISBURG | PA | 17128-0405 | |
| PA DEPT OF REVENUE | | DEPT 280406 | | | | HARRISBURG | PA | 17128-0406 | |
| PA DEPT OF REVENUE | | DEPT 280414 | | | | HARRISBURG | PA | 17128-0414 | |
| PA INDUSTRIAL EQUIPMENT INC | | 215 S WASHINGTON ST | | | | BOYERTOWN | PA | 19512 | |
| PA MUNICIPAL SERVICE CO | | 2000 NOBLE ST | | | | PITTSBURGH | PA | 15218 | |
| PA STAFFING SERVICE | | 2433 N MAYFAIR RD STE 100 | | | | MILWAUKEE | WI | 53226 | |
| PAALEXANDER H BAZIRGANIAN | | 22 N EDMONDS AVE | | | | HAVERTOWN | PA | 19083-5024 | |
| PAANANEN, EDWARD | | Address Redacted | | | | | | | |
| PAANDREA N WAMBACH | | 230 UNION ST | | | | NEWTOWN | PA | 18940-1431 | |
| PAANNETTE J RICE | | 623B WILLOW WAY | | | | GLENOLDEN | PA | 19036-2201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAANTHONY J ARCURI JR | | 1637 ELIZABETH ST | | | | SCRANTON | PA | 18504-1217 | |
| PAASKE, GORDON EUGENE | | Address Redacted | | | | | | | |
| PAAVOLA, THOMAS JAMES | | Address Redacted | | | | | | | |
| PABALINAS, ELMER TALLADA | | Address Redacted | | | | | | | |
| PABE JR , NELSON | | Address Redacted | | | | | | | |
| PABERZS, CHERYL | | 760 ALPHA CT | APT 2A | | | PORTAGE | MI | 00004-9002 | |
| PABERZS, CHERYL MARIE | | Address Redacted | | | | | | | |
| PABLO VEGA | VEGA PABLO | C/O WERMUTH LAW | 8300 NW 23RD ST STE 308 | | | MIAMI | FL | 33136 | |
| PABLO, J | | 423 THORAIN BLVD | | | | SAN ANTONIO | TX | 78212-1353 | |
| PABLO, LUGO | | 4440 NW 9TH ST 12 | | | | MIAMI | FL | 33126-6414 | |
| PABLO, MIRANDA | | 6 NE 3RD CT | | | | OAKLAND PARK | FL | 33334-0000 | |
| PABLO, MORALES | | 309 CHESNUT | | | | TRENTON | NJ | 08609-0000 | |
| PABLO, ORTIZ | | 3602 LANDINGS WAY DR | | | | TAMPA | FL | 33624-0000 | |
| PABLO, PEDRO | | 30 W066 BUCKTHORN CT | | | | WARREN BERELL | IL | 60555-2402 | |
| PABLO, SEAN | | 14715 LADYBIRD LANE | | | | VICTORVILLE | CA | 92394 | |
| PABLO, YOVANY | | Address Redacted | | | | | | | |
| PABLO, ZAMORA | | PO BOX 724 | | | | PROGRESO | TX | 78579-0724 | |
| PABON, CHRISTOPHER MIGUEL | | Address Redacted | | | | | | | |
| PABON, ISOLINA | | Address Redacted | | | | | | | |
| PABON, JOSHUA | | Address Redacted | | | | | | | |
| PABON, KAELA PABON CHEYENNE | | Address Redacted | | | | | | | |
| PABON, RICARDO | | Address Redacted | | | | | | | |
| PABON, ROBERT SHANE | | Address Redacted | | | | | | | |
| PABON, SHALIMAR R | | Address Redacted | | | | | | | |
| PABON, TANISHA RENEE | | Address Redacted | | | | | | | |
| PABRAZINSKY, MARCUS JOHN | | Address Redacted | | | | | | | |
| PABRIAN CONGHLIN | | C/O MSTS | PO BOX 444 | | | | | | |
| PABRIAN J REBECHI | | 7405 SPRUCE MILL DR | | | | YARDLEY | PA | 19067-7239 | |
| PABST, ANDREW S | | Address Redacted | | | | | | | |
| PABST, DEBRA W | | 2829 R HILLIARD RD | | | | RICHMOND | VA | 23228 | |
| PABST, JOHN | | 1920 ARLINGTON RD | | | | LAS CRUCES | NM | 88001 | |
| PABST, JONATHAN PATRICK | | Address Redacted | | | | | | | |
| PABST, JOSEPH | | 2829 R HILLIARD RD | | | | RICHMOND | VA | 23228 | |
| PABUSTAN, JOHN PAUL | | Address Redacted | | | | | | | |
| PAC | | 1213 EAST HUNTER AVENUE | | | | SANTA ANA | CA | 92705 | |
| PAC | | 1340 RITCHEY ST | | | | SANTA ANA | CA | 92705-4727 | |
| PAC | | 1502 S SANTA FE STREET | | | | SANTA ANA | CA | 92705 | |
| PAC VAN LEASING AND SALES | | 2995 S HARDING STREET | | | | INDIANAPOLIS | IN | 46225 | |
| PACADA, YAMILEY | | 4620 LINCOLN AVE | | | | EAGLE ROCK | CA | 90041 | |
| PACANZA ARMANDO C | | 9111 WHITMORE ST | | | | ROSEMEAD | CA | 91770 | |
| PACCHIOLI, MICHAEL DAVID | | Address Redacted | | | | | | | |
| PACE BRENTWOOD PARTNERS LLC | ATTN DOUGLAS HUFF | C O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | | ST LOUIS | MO | 63144 | |
| PACE BRENTWOOD PARTNERS LLC | ATTN STEVEN F HEITZ | 1401 S BRENTWOOD BLVD STE 100 | | | | ST LOUIS | MO | 63144 | |
| PACE BRENTWOOD PARTNERS LLC | ATTN STEVEN F HEITZ VP DEVELOPMENT | 1401 S BRENTWOOD BLVD STE 100 | | | | ST LOUIS | MO | 63144 | |
| Pace Brentwood Partners LLC | c o Adam R Nelson Esq | ThompsonMcMullan PC | 100 Shockoe Slip | | | Richmond | VA | 23219 | |
| PACE BRENTWOOD PARTNERS LLC | Greensfelder Hemker & Gale PC | Attn Cherie Macdonald | 12 Wolf Creek Dr Ste 100 | | | Belleville | IL | 62226 | |
| PACE BRENTWOOD PARTNERS LLC | Pace Brentwood Partners LLC | Steven F Heitz | 1401 S Brentwood Blvd Ste 900 | | | St Louis | MO | 63144 | |
| Pace Brentwood Partners LLC | Steven F Heitz | 1401 S Brentwood Blvd | | | | St Louis | MO | 63144 | |
| PACE BRENTWOOD PARTNERS LLC | STEVEN F HEITZ | 1401 S BRENTWOOD BLVD STE 100 | | | | ST LOUIS | MO | 63144 | |
| Pace Brentwood Partners LLC | Steven F Heitz | 1401 S Brentwood Blvd Ste 900 | | | | St Louis | MO | 63144 | |
| PACE BRENTWOOD PARTNERS LLC | | 1401 S BRENTWOOD BLVD STE 100 | | | | ST LOUIS | MO | 63144 | |
| PACE BRENTWOOD PARTNERS LLC | | PO BOX 952071 | C/O PACE PROPERTIES INC | | | ST LOUIS | MO | 63195-2071 | |
| PACE BRENTWOOD PARTNERS, L L C | DOUGLAS HUFF | C/O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | | ST LOUIS | MO | 63144 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PACE BRENTWOOD PARTNERS, L L C | | C/O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | | BRENTWOOD | MO | 63144 | |
| PACE BUTLER CORP | | 13911 HARVEY AVE | | | | EDMOND | OK | 73013 | |
| PACE COMMUNICATIONS INC | | PO BOX 60014 | | | | CHARLOTTE | NC | 28260 | |
| PACE ELECTRONICS INC | | 47G N PLAINS INDUSTRIAL RD | | | | WALLINGFORD | CT | 06492 | |
| PACE EQUIPMENT COMPANY | | PO BOX 633 | | | | WILSONVILLE | OR | 97070 | |
| PACE INC | | PO BOX 630496 | | | | BALTIMORE | MD | 21263 | |
| PACE KAINNEY | | 6740 ELK RD | | | | RICHMOND | VA | 23224 | |
| PACE MATERIAL HANDLING INC | | 19823 58TH PL S STE 110 | | | | KENT | WA | 98032 | |
| PACE PEST CONTROL | | 4155 HIRAM LITHIA SPRINGS RD | | | | POWDER SPRINGS | GA | 30127-3900 | |
| PACE PLUMBING CORP | | 41 BOX ST | | | | BROOKLYN | NY | 11222 | |
| PACE PUBLICATIONS | | 443 PARK AVE SOUTH | | | | NEW YORK | NY | 10016 | |
| PACE SOUND & LIGHTING | | 824 DAKIN ST | | | | JEFFERSON | LA | 70121 | |
| PACE TRANSPORT INC | | PO BOX 110908 | | | | HIALEAH | FL | 33011-0908 | |
| PACE, ANDRE DONALD | | Address Redacted | | | | | | | |
| PACE, BOB | | 7416 GILBERT ST | | | | PHILADELPHIA | PA | 19138-1215 | |
| PACE, BOBBY L | | Address Redacted | | | | | | | |
| PACE, BRIAN ALLEN | | Address Redacted | | | | | | | |
| PACE, CHRISTINA ELAINE | | Address Redacted | | | | | | | |
| PACE, FALECYONNA MASHIA | | Address Redacted | | | | | | | |
| PACE, FRANCIS | | Address Redacted | | | | | | | |
| PACE, FRANK SAMUEL | | Address Redacted | | | | | | | |
| PACE, FRED | | Address Redacted | | | | | | | |
| PACE, HAROLD | | Address Redacted | | | | | | | |
| PACE, JAMON LINDELL | | Address Redacted | | | | | | | |
| PACE, JIM LANNIS | | Address Redacted | | | | | | | |
| PACE, JOHN | | 2276 BIG ISLAND HIGHWAY | | | | BEDFORD | VA | 24523 | |
| PACE, LEWIS | | HALLANDALE | | | | CLIFTON PARK | NY | 12065-0000 | |
| PACE, MELANIE L | | Address Redacted | | | | | | | |
| PACE, MICHAEL | | 2318 BROOKSIDE DR | | | | ROWLETT | TX | 75088 | |
| PACE, MICHAEL | | 5940 FISHERMAN LN | | | | COCOA | FL | 32927 | |
| PACE, MICHAEL | | Address Redacted | | | | | | | |
| PACE, MICHELLE | | 7955 LUTZ AVE | | | | MASSILLON | OH | 44646 | |
| PACE, RENEE | | 124 BATES ST NW | | | | WASHINGTON | DC | 20001 1114 | |
| PACE, RODNEY | | 8039 S ONEIDA CT | | | | CENTENNIAL | CO | 80112 | |
| PACE, RODNEY AUSTIN | | Address Redacted | | | | | | | |
| PACE, SAMUEL URIHA | | Address Redacted | | | | | | | |
| PACE, TERRY | | 28 HOLLY HILL DR | | | | ASHEVILLE | NC | 28806 | |
| PACE, TERRY L | | Address Redacted | | | | | | | |
| PACE, VINCE R | | Address Redacted | | | | | | | |
| PACE, WILLIAM LEON | | Address Redacted | | | | | | | |
| PACE, ZACHARY DALTON | | Address Redacted | | | | | | | |
| PACEK, PAUL A | | Address Redacted | | | | | | | |
| PACELKO, RICHARD JOEL | | Address Redacted | | | | | | | |
| PACELLA, IAN VINCENT | | Address Redacted | | | | | | | |
| PACELLI, ASCANIO | | 74 PAULINE AVE | | | | WEST HAVEN | CT | 06516 | |
| PACELLI, MICHAEL RYAN | | Address Redacted | | | | | | | |
| PACER SERVICE CENTER | | PO BOX 277773 | US COURTS PACER | | | ATLANTA | GA | 30384-7773 | |
| PACER SERVICE CENTER | | PO BOX 277773 | | | | ATLANTA | GA | 30384 | |
| PACER, STEVEN J | | 729 MCCARTHY ST | | | | LEMONT | IL | 60439-4307 | |
| PACERA ASSOCIATES, FRANK J | | 65 SOUTH MAIN ST | BLDG C | | | PENNINGTON | NJ | 08534 | |
| PACESETTER CORP | | 400 N 9TH ST | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | |
| PACESETTER CORP | | 800 EAST MAIN ST | CITY OF RICHMOND | | | RICHMOND | VA | 23224 | |
| PACESETTER CORP | | CITY OF RICHMOND | | | | RICHMOND | VA | 23224 | |
| PACESETTER ELECTRONICS INC | | 3851 WASHINGTON AVE | | | | ST LOUIS | MO | 63108 | |
| PACESETTER PERSONNEL SERVICE | | PO BOX 2146 | | | | HOUSTON | TX | 77252-2146 | |
| PACETTI, CAROL | | Address Redacted | | | | | | | |
| PACEY FIELD, SUSAN LYNN | | Address Redacted | | | | | | | |
| PACHACOPA, MARCO ANTONIO | | Address Redacted | | | | | | | |
| PACHALL PLUMBING INC | | PO BOX 5848 | | | | SPARKS | NY | 89432 | |
| PACHAN, STEVEN MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PACHARIS, ERIC LAWRENCE | | Address Redacted | | | | | | | |
| PACHAS, MICHAEL | | Address Redacted | | | | | | | |
| Pachauri, Pavan R | | 16 Kildeer Ln | | | | Fairport | NY | 14450-0000 | |
| PACHAURI, PAVAN R | | Address Redacted | | | | | | | |
| PACHECO JORGE D | | 1101 FOX CHAPEL DRIVE | | | | LUTZ | FL | 33549 | |
| PACHECO MOJICA, JAVIER F | | Address Redacted | | | | | | | |
| PACHECO WHITE, SANDRA | | Address Redacted | | | | | | | |
| PACHECO, ADRIAN RICHARD | | Address Redacted | | | | | | | |
| PACHECO, ALBERTO SOLANO | | Address Redacted | | | | | | | |
| PACHECO, ALEX JOHN | | Address Redacted | | | | | | | |
| PACHECO, ALEXANDER MARQUEZ | | Address Redacted | | | | | | | |
| PACHECO, ALEXANDER VINCENT | | Address Redacted | | | | | | | |
| PACHECO, AMALIA | | 1029 NEWINGTON ST | | | | DUARTE | CA | 91010-3246 | |
| PACHECO, AMANDA LEIGH | | Address Redacted | | | | | | | |
| PACHECO, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| PACHECO, ARTURO JUNIOR | | Address Redacted | | | | | | | |
| PACHECO, BRENDA | | Address Redacted | | | | | | | |
| PACHECO, BRIAN | | 8573 ATHENA COURT | | | | LEHIGH ACRES | FL | 33971 | |
| PACHECO, CARLOS | | 212 MITCHEL AVE | | | | EAST MEADOW | NY | 11554-0000 | |
| PACHECO, CARLOS | | Address Redacted | | | | | | | |
| PACHECO, COMMITTE TO ELECT BOB | | 1127 11TH ST STE 310 | C/O THE BOVEE CO | | | SACRAMENTO | CA | 95814 | |
| PACHECO, DAN | | 186 OLIVER ST | | | | FALL RIVER | MA | 02724 | |
| PACHECO, DANIEL | | 369 LAKE WOOD CT | | | | LAKE MARY | FL | 32746-0000 | |
| PACHECO, DANIEL JAMES | | Address Redacted | | | | | | | |
| PACHECO, DAVID ANTHONY | | Address Redacted | | | | | | | |
| PACHECO, DEBORAH | | Address Redacted | | | | | | | |
| PACHECO, ELVIS JOEL | | Address Redacted | | | | | | | |
| PACHECO, ENIO | | Address Redacted | | | | | | | |
| PACHECO, ERIC ANTHONY | | Address Redacted | | | | | | | |
| PACHECO, ERVIN JHONNY | | Address Redacted | | | | | | | |
| PACHECO, ESAUL | | Address Redacted | | | | | | | |
| PACHECO, GARY DOMONIQ | | Address Redacted | | | | | | | |
| PACHECO, JANET VICTOIRA | | Address Redacted | | | | | | | |
| PACHECO, JARED MICHAEL | | Address Redacted | | | | | | | |
| PACHECO, JAYSON | | Address Redacted | | | | | | | |
| PACHECO, JESUS | | Address Redacted | | | | | | | |
| PACHECO, JOSE | | 3034 NW 30ST | | | | MIAMI | FL | 33142-0000 | |
| PACHECO, JOSE ALBERTO | | Address Redacted | | | | | | | |
| PACHECO, JOSEPH E | | Address Redacted | | | | | | | |
| PACHECO, JUAN CARLOS | | Address Redacted | | | | | | | |
| PACHECO, LORENZO EMMANUEL | | Address Redacted | | | | | | | |
| PACHECO, MARCO | | 57 MARTIN ST | | | | EAST PROVIDENCE | RI | 02914 | |
| PACHECO, MARCO A | | Address Redacted | | | | | | | |
| PACHECO, MARTIN | | 1206 REBER ST | | | | GREEN BAY | WI | 54302-1524 | |
| PACHECO, MICHAEL RICARDO | | Address Redacted | | | | | | | |
| PACHECO, RACHEL | | Address Redacted | | | | | | | |
| PACHECO, RAFAEL | | Address Redacted | | | | | | | |
| PACHECO, RICARDO | | Address Redacted | | | | | | | |
| PACHECO, RICHARD J | | Address Redacted | | | | | | | |
| PACHECO, RICHIE J | | Address Redacted | | | | | | | |
| PACHECO, ROBERTO ANGELO | | Address Redacted | | | | | | | |
| PACHECO, VICTOR R | | Address Redacted | | | | | | | |
| PACHEL, ANDREA SHELENE | | Address Redacted | | | | | | | |
| PACHER, KELLIE AYN | | Address Redacted | | | | | | | |
| PACHIANO, ADAM | | Address Redacted | | | | | | | |
| PACHIKOV, ARTEM N | | Address Redacted | | | | | | | |
| PACHIODO, SHAENA ELIZABETH | | Address Redacted | | | | | | | |
| PACHNIUK, AMANDA | | 290 E 46TH ST | | | | LORAIN | OH | 44052 | |
| PACHOLEC, CHRISTOPHER | | Address Redacted | | | | | | | |
| PACHOLSKI, JASON | | Address Redacted | | | | | | | |
| PACHON, JOAN SEBASTIAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PACHUILO, BRIAN D | | Address Redacted | | | | | | | |
| PACHUTA, REXFORD ADAM | | Address Redacted | | | | | | | |
| PACIE, MICHAEL JAMES | | Address Redacted | | | | | | | |
| PACIFIC 9 MOTOR INN INC | | 3550 GATEWAY | | | | SPRINGFIELD | OR | 97477-6007 | |
| PACIFIC ACCESSORY CORPORATION | | 1502 S SANTA FE STREET | | | | SANTA ANA | CA | 92705 | |
| PACIFIC BEACH LOCK & SAFE | | 1425 GARNET AVENUE | | | | SAN DIEGO | CA | 92109 | |
| PACIFIC BELL MOBILE SERVICES | | PO BOX 910153 | | | | DALLAS | TX | 75391 | |
| PACIFIC BELL MOBILE SERVICES | | PO BOX 989049 | | | | W SACRAMENTO | CA | 95798-9049 | |
| PACIFIC BELTING INDUSTRIES INC | | 6935 BANDINI BLVD | | | | LOS ANGELES | CA | 90040 | |
| PACIFIC BUSINESS NEWS | | PO BOX 53825 | | | | BOULDER | CO | 80322-3825 | |
| PACIFIC CARMEL MOUNTAIN HLDING | | DEPT 2827 | CARMEL MOUNTAIN PLAZA | | | LOS ANGELES | CA | 90084-2827 | |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | MARK TACKABERY | 11455 EL CAMINO REAL | SUITE 200 | C/O AMERICAN ASSETS | | SAN DIEGO | CA | 92130-2045 | |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | MARK TACKABERY SENIOR PROPERTY MANAGER | 11455 EL CAMINO REAL | SUITE 200 | C O AMERICAN ASSETS | | SAN DIEGO | CA | 92130-2045 | |
| Pacific Carmel Mountain Holdings LP | | 11455 El Camino Real Ste 200 | | | | San Diego | CA | 92130 | |
| Pacific Castle Groves LLC | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | | Newport Beach | CA | 92660 | |
| Pacific Castle Groves LLC | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660 | |
| PACIFIC CASTLE GROVES LLC | | 2601 MAIN ST | SUITE 900 | C O PACIFIC CASTLE MANAGEMENT | | IRVINE | CA | 92614 | |
| PACIFIC CASTLE GROVES LLC | | 2601 MAIN ST STE 900 | C/O PACIFIC CASTLE MGMT | | | IRVINE | CA | 92614 | |
| PACIFIC CHINA INDUSTRIES LTD | | 22/F SUCCESS COMMERCIAL BLDG | 245 251 HENNESSY RD | | | WANCHAI | | | HKG |
| PACIFIC COAST BUILDERS | | 3207 LOS PRADOS | | | | SAN MATEO | CA | 94403 | |
| PACIFIC COAST MANAGED CARE | | 10515 BALBOA BLVD STE 150 | | | | GRANADA HILLS | CA | 91344 | |
| PACIFIC COAST MANAGED CARE | | MED GROUP INC | 10515 BALBOA BLVD STE 150 | | | GRANADA HILLS | CA | 91344 | |
| PACIFIC COAST PROPANE | | 539 W MAIN ST | | | | ONTARIO | CA | 91762 | |
| PACIFIC COAST PROPANE | | PO BOX 0427 | | | | RIALTO | CA | 92377-0427 | |
| PACIFIC COAST WAREHOUSE CO | | 5125 SCHAEFER AVE | | | | CHINO | CA | 91710 | |
| PACIFIC COLLECTIONS | | 1616 LILIHA STREET 3RD FLOOR | | | | HONOLULU | HI | 96817 | |
| PACIFIC COLOR GRAPHICS | | 440 BOULDER CT STE 100D | | | | PLEASANTON | CA | 94566 | |
| PACIFIC COMMERCIAL CORP | | 3131 ELLIOT AVE STE 500 | | | | SEATTLE | WA | 98121 | |
| PACIFIC CUSTOM CABLE INC | | 301 30TH ST NE NO 110 | | | | AUBURN | WA | 98002 | |
| PACIFIC CUSTOM CABLE INC | | PO BOX 8026 | | | | BONNEY LAKE | WA | 98390-0999 | |
| PACIFIC DESIGN LTD | | PO BOX 26914 | | | | AUSTIN | TX | 78755 | |
| PACIFIC DIGITAL CORP | | C/O MARQUETTE COMM FINANCE | PO BOX 72971 DEPT 2971 | | | LOS ANGELES | CA | 90084-2971 | |
| PACIFIC DISPOSAL | | PO BOX 127 | | | | OLYMPIA | WA | 98507 | |
| PACIFIC DSLA NO 2 | | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | |
| PACIFIC ELECTRONICS CORP | | 10200 US ROUTE 14 | | | | WOODSTOCK | IL | 60098 | |
| PACIFIC FIRECREEK HOLDINGS LLC | | DEPT 2907 | AMERICAN ASSETS INC | | | LOS ANGELES | CA | 90084-2907 | |
| PACIFIC FLOOR CARE | | 4585 51ST ST 5 | | | | SAN DIEGO | CA | 92115 | |
| PACIFIC GAS & ELECTRIC | | P O BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| PACIFIC GAS & ELECTRIC CO | | 41800 BOSCELL RD | | | | FREMONT | CA | 94538-3105 | |
| PACIFIC GAS & ELECTRIC CO | | 615 SEVENTH AVE | | | | SANTA CRUZ | CA | 95062 | |
| PACIFIC GAS & ELECTRIC CO | | 705 P STREET | 2ND FLOOR | | | FRESNO | CA | 9376000001 | |
| Pacific Gas and Electric Company | c o Patrick Hazen Bankruptcy Unit | PO Box 8329 | | | | Stockton | CA | 95208 | |
| Pacific Gas and Electric Company | | PO Box 8329 | | | | Stockton | CA | 95208 | |
| PACIFIC HANDY CUTTER INC | | PO BOX 10869 | | | | COSTA MESA | CA | 92627-0266 | |
| Pacific Harbor Equities LLC | c o Hope Properties | 3000 Pablo Kisel Blvd Ste 300C | | | | Brownsville | TX | 78526 | |
| PACIFIC HARBOR EQUITIES LLC | | 3000 PABLO KISEL BLVD STE 300C | C/O R&R HOPE PROPERTIES LP | | | BROWNSVILLE | TX | 78526 | |
| PACIFIC HARBOR EQUITIES LTD LIABILITY CO | LUPITA DE LOS REYES | 30765 PACIFIC COAST HIGHWAY NO 328 | | | | MALIBU | CA | 90265 | |
| PACIFIC HARBOR EQUITIES LTD LIABILITY CO | LUPITA DE LOS REYES PROPERTY MGR | 30765 PACIFIC COAST HIGHWAY NO 328 | | | | MALIBU | CA | 90265 | |
| PACIFIC HARDWARE & SPECIALTIES | | PO BOX 11206 | | | | TACOMA | WA | 98411-1206 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PACIFIC HI LIFT SERVICE CORP | | 99 1405B KOAHA PL | | | | AIEA | HI | 96701 | |
| PACIFIC HI TECH ELECTRONIC | | 7003 ZITHER LN | | | | LA VERGNE | TN | 37086 | |
| PACIFIC IMAGE COMM INC | | 919 S FREMONT AVENUE STE 238 | | | | ALHAMBRA | CA | 91803 | |
| PACIFIC IMMEDIATE CARE MEDICAL | | CENTER 1900 HACIEDA DR | | | | VISTA | CA | 92083 | |
| PACIFIC INSTALLATIONS | | 2536 E JAMISON ST | | | | ANAHEIM | CA | 92806 | |
| PACIFIC LAMP WHOLESALE INC | | 10725 SW 5TH ST | | | | BEAVERTON | OR | 97005 | |
| PACIFIC MACHINERY INC | | 94 025 FARRINGTON HIGHWAY | | | | WAIPAHU | HI | 96797-2299 | |
| PACIFIC MAGTRON INC | | 1600 CALIFORNIA CIR | | | | MILPITAS | CA | 95035 | |
| PACIFIC MAINTENANCE & REPAIR | | 2109 S WRIGHT ST NO B | | | | SANTA ANA | CA | 92705 | |
| PACIFIC NATIONAL REALTORS | | 7803 MADISON AVE STE 150A | | | | CITRUS HEIGHTS | CA | 95610 | |
| PACIFIC NW INLANDER, THE | | 1003 E TRENT STE 110 | | | | SPOKANE | WA | 99202 | |
| PACIFIC OFFICE AUTOMATION | | 14335 NW SCIENCE PARK DRIVE | | | | PORTLAND | OR | 97229 | |
| PACIFIC OFFICE AUTOMATION | | 15405 SE 37TH ST STE 100 | | | | BELLEVUE | WA | 98006 | |
| PACIFIC PALMS | | ONE INDUSTRY HILLS PKY | | | | CITY OF INDUSTRY | CA | 91744 | |
| PACIFIC PAVEMENT PROTECTION | | 9243 ML KING JR WAY SOUTH | | | | SEATTLE | WA | 98118 | |
| PACIFIC POWER | | 1033 NE 6TH AVE | | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC POWER | | 920 S W SIXTH AVE | | | | PORTLAND | OR | 97256 | |
| PACIFIC POWER ROCKY MOUNTAIN POWER | | 1033 NE 6TH AVE | | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC REALTY COMMERCIAL LLC | | 1905 HARNEY ST STE 400 | | | | OMAHA | NE | 68102 | |
| PACIFIC RETAIL TRUST | | PO BOX 676473 | | | | DALLAS | TX | 752676473 | |
| PACIFIC RETAIL TRUST | | PO BOX 676473 COOPER ST | C/O REGENCY CENTERS LP | | | DALLAS | TX | 75267-6473 | |
| PACIFIC RIM PACKAGING INC | | PO BOX 5103 | | | | KANEOHE | HI | 96744 | |
| PACIFIC SALES & SERVICE INC | | 7850 SE STARK ST | | | | PORTLAND | OR | 97215-2340 | |
| PACIFIC SERVICE COMPANY | | 4850 GOLDEN PKWY STE B NO 194 | | | | BUFORD | GA | 30518 | |
| PACIFIC SHELVING COMPANY INC | | 929 ALAHAKI STREET | | | | KAILUA | HI | 96734 | |
| PACIFIC STEREO CORP | | 20 NASSAU ST | | | | PRINCETON | NJ | 08542-4509 | |
| PACIFIC TESTING LABORATORIES | | 3257 16TH AVENUE WEST | | | | SEATTLE | WA | 98119-1706 | |
| PACIFIC TREATMENT INC | | 1452 N JOHNSON AVENUE | | | | EL CAJON | CA | 92020 | |
| PACIFIC ULTRAWEB INDUSTRIES LTD | | UNIT 1 15/F GOLDFIELD | 1 SUI WO ROAD FOTAN | | | SHATIN NT | | | HKG |
| PACIFIC VALLEY APPRAISAL INC | | 4300 SILK ROAD STE D | | | | MODESTO | CA | 95356 | |
| PACIFIC WEATHERSHIELD INC | | 2305 PARAGON DRIVE | | | | SAN JOSE | CA | 95131 | |
| PACIFIC WELDING SUPPLIES INC | | PO BOX 111240 | | | | TACOMA | WA | 98411-1240 | |
| PACIFIC WEST ADMINISTRATORS | | 5699 KANAN ROAD | SUITE 316 | | | AGOURA HILLS | CA | 91301 | |
| PACIFIC WEST ADMINISTRATORS | | SUITE 316 | | | | AGOURA HILLS | CA | 91301 | |
| PACIFIC YOUNGMAN WOODLAND HILL | Dennis M Berryman | PO BOX 3060 | 1 CORPORATE PLAZA | | | NEWPORT BEACH | CA | 92658-9023 | |
| PACIFIC YOUNGMAN WOODLAND HILL | | 1 CORPORATE PLAZA PO BOX 3060 | | | | NEWPORT BEACH | CA | 926589023 | |
| PACIFIC YOUNGMAN WOODLAND HILL | | PO BOX 3060 | 1 CORPORATE PLAZA | | | NEWPORT BEACH | CA | 92658-9023 | |
| PACIFIC YOUNGMAN WOODLAND HILLS | DONNA MUMFORD PROPERTY MANAGER | ONE CORPORATE PLAZA | PO BOX 3060 | | | NEWPORT BEACH | CA | 92658 | |
| Pacific Youngman Woodland Hills a California General Partnership | Dennis M Berryman | Pacific Youngman Woodland Hill | PO Box 3060 | 1 Corporate Plz | | Newport Beach | CA | 92658-9023 | |
| PACIFIC/YOUNGMAN WOODLAND HILLS | DONNA MUMFORD | ONE CORPORATE PLAZA | P O BOX 3060 | | | NEWPORT BEACH | CA | 92658 | |
| PACIFICO, ANTONIO CRUZ | | Address Redacted | | | | | | | |
| PACIFICO, JOAN MARIE | | Address Redacted | | | | | | | |
| PACINELLI, ANTHONY ALFRED | | Address Redacted | | | | | | | |
| PACINI, ELIZABETH R | | 2107 DANFORTH AVE APT152 | | | | TORONTO | | | CAN |
| PACINO, CHRIS | | 5650 GLENMONT DR | R 44 | | | HOUSTON | TX | 77081-0000 | |
| PACINO, CHRIS KELLY | | Address Redacted | | | | | | | |
| PACINO, MEL | | 211 E AMHERST ST | | | | BUFFALO | NY | 14215-0000 | |
| PACINOS | | 12347 GAYTON RD | | | | RICHMOND | VA | 23233 | |
| PACIONE, VINCENT | | 205 JUNIPER DRIVE | | | | NORTH AURORA | IL | 60542-0000 | |
| PACIONE, VINCENT MICHAEL | | Address Redacted | | | | | | | |
| PACIOTTI, SAM | | 53 WELLSLEIGH CT | | | | EAST STROUDSBURG | PA | 18301-8059 | |
| PACIULLI SIMMONS & ASSOCIATES | | 1821 MICHAEL FARADAY DR | | | | RESTON | VA | 22090-5348 | |
| PACIUS, JUNIOR | | Address Redacted | | | | | | | |
| PACIUS, LINA | | Address Redacted | | | | | | | |
| PACK, ANWAR HABEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PACK, BENJAMIN ROBERT | | Address Redacted | | | | | | | |
| PACK, CASSIE J | | Address Redacted | | | | | | | |
| PACK, DANA | | 1547 E PRESCOTT CT | | | | CHANDLER | AZ | 85249-4798 | |
| PACK, DENNIS E | | Address Redacted | | | | | | | |
| PACK, H | | 3333 SYLVESTER RD | | | | ALBANY | GA | 31705 | |
| PACK, JAMIE L | | 5129 CARRIAGE DR | | | | ROANOKE | VA | 24018-2211 | |
| PACK, JAYME L | | Address Redacted | | | | | | | |
| PACK, JONATHAN | | Address Redacted | | | | | | | |
| PACK, JOSH A | | Address Redacted | | | | | | | |
| PACK, KEVIN WILLIAM | | Address Redacted | | | | | | | |
| PACK, MARTY W | | Address Redacted | | | | | | | |
| PACK, PHILLIP J | | 4201 OAKSIDE CT | | | | ARLINGTON | TX | 76016-6302 | |
| PACK, PHILLIP JASON | | Address Redacted | | | | | | | |
| PACK, SCOTT | | Address Redacted | | | | | | | |
| PACKAGE PRODUCTS CO INC | | 3721 VULCAN DR | | | | NASHVILLE | TN | 37204 | |
| PACKAGE PRODUCTS CO INC | | P O BOX 40158 | 3721 VULCAN DR | | | NASHVILLE | TN | 37204 | |
| PACKAGED ELECTRICAL POWER | | 1A LIMEKILN PIKE | | | | GLENSIDE | PA | 19038 | |
| PACKAGED ELECTRICAL POWER | | PO BOX 8500 1186 | | | | PHILDELPHIA | PA | 19176-1186 | |
| PACKAGING CORP OF AMERICA | | 929 FAUTLESS DR | | | | ASHLAND | OH | 44805 | |
| PACKAGING CORP OF AMERICA | | PO BOX 532058 | | | | ATLANTA | GA | 30353-2058 | |
| PACKAGING STORE | | 1810 LOWER ROSWELL ROAD | | | | MARIETTA | GA | 30068 | |
| PACKAGING STORE | | 9736 MIDLOTHIAN TURNPIKE | STEINMART FESTIVAL SHOPPING CT | | | RICHMOND | VA | 23235 | |
| PACKAGING STORE | | 9817 W BROAD STREET | | | | GLEN ALLEN | VA | 23060 | |
| PACKAGING STORE | | G1174 W HILL RD | | | | FLINT | MI | 48507 | |
| PACKAGING STORE | | STEINMART FESTIVAL SHOPPING CT | | | | RICHMOND | VA | 23235 | |
| PACKAGING STRATEGIES INC | | PO BOX 178 | | | | PHOENIX | MD | 21131 | |
| PACKAGING UNLIMITED LLC | | 1121 W KENTUCKY ST | | | | LOUISVILLE | KY | 40210 | |
| PACKAGING UNLIMITED LLC | | PO BOX 856300 | DEPT 102 | | | LOUISVILLE | KY | 40285 | |
| PACKARD BELL | | PO BOX 7780 4341 | | | | PHILADELPHIA | PA | 19182 | |
| PACKARD BELL ELECTRONICS INC | | PNC BANK | | | | PHILADELPHIA | PA | 191824341 | |
| PACKARD BELL ELECTRONICS INC | | PO BOX 7780 4341 | | | | MORRISTOWN | NJ | 08057-4341 | |
| PACKARD BELL NEC | | PO BOX 7780 4341 | | | | PHILADELPHIA | PA | 19182-4341 | |
| PACKARD ELECTRONICS INC | | 732 PARAMOUNT WAY | | | | BRICK | NJ | 08724 | |
| PACKARD, ANDREW FLYNN | | Address Redacted | | | | | | | |
| PACKARD, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| PACKARD, CLARK ALLEN | | Address Redacted | | | | | | | |
| PACKARD, DAVID A | | Address Redacted | | | | | | | |
| PACKARD, DEREK D | | Address Redacted | | | | | | | |
| PACKARD, HEATHER JUSTINE | | Address Redacted | | | | | | | |
| PACKARD, KIMBERLY | | Address Redacted | | | | | | | |
| PACKER COLLEGIATE INSTITUTE, THE | | 170 JORALEMON ST | | | | BROOKLYN | NY | 11201 | |
| PACKER, ANDREW SEAMUS | | Address Redacted | | | | | | | |
| PACKER, NEKITA SHAFONDA | | Address Redacted | | | | | | | |
| PACKERLAND RENT A MAT INC | | 12580 W ROHR AVE | PO BOX 233 | | | BUTLER | WI | 53007 | |
| PACKERLAND TRADER | | 211 N LYNNDALE DR | | | | APPLETON | WI | 54914 | |
| PACKETT, ROBERT J | | Address Redacted | | | | | | | |
| PACKHAM, ANALISA | | Address Redacted | | | | | | | |
| PACKHEISER, EYN MICHAEL | | Address Redacted | | | | | | | |
| PACKHEM, RICHARD | | Address Redacted | | | | | | | |
| PACKMAN, MATTHEW RYAN | | Address Redacted | | | | | | | |
| PACKMAN, ROBERT | | 34 OAK PARK DR | | | | SAINT LOUIS | MO | 63141 | |
| PACKWOOD, JERRON FORREST | | Address Redacted | | | | | | | |
| PACLE, JOHN | | Address Redacted | | | | | | | |
| PACLECO, RIEARDO JUAN | | Address Redacted | | | | | | | |
| PACO, MARVIE | | Address Redacted | | | | | | | |
| PACOMA, JOSE PATRICK | | Address Redacted | | | | | | | |
| PACPARTS INC | | 15024 STAFF COURT | | | | GARDENA | CA | 90248 | |
| PACTEC | | PO BOX 820959 | | | | PHILADELPHIA | PA | 19182-0959 | |
| PACTEL MILPITAS | | 448 S ABBOTT AVE | | | | MILPITAS | CA | 95035 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PACUNAS, KENNETH | | PO BOX 280 | | | | BELCHERTOWN | MA | 01007 | |
| PACVAN INC | | PO BOX 6069 | | | | INDIANAPOLIS | IN | 46206-6069 | |
| PACZKOWSKI, FRANK J | | 401 HARPER RD | | | | CLARKSVILLE | TN | 37043-6252 | |
| PADALINO, MATTHIAS JULIAN | | Address Redacted | | | | | | | |
| PADARATHSINGH, NADEGE | | Address Redacted | | | | | | | |
| PADAVANO, ANDREW FRANK | | Address Redacted | | | | | | | |
| PADAVID M REHNERT | | 132 S 5TH ST | | | | COPLAY | PA | 18037-1106 | |
| PADBERG, BONNIE LEIGH | | Address Redacted | | | | | | | |
| PADBERG, BONNIE LEIGH | | Address Redacted | | | | | | | |
| PADBERG, NICK | | 10654 E FORGE AVE | | | | MESA | AZ | 85208 | |
| PADDACK, CHACE | | Address Redacted | | | | | | | |
| PADDEN, MICHAEL HENRY | | Address Redacted | | | | | | | |
| PADDEN, RYAN | | Address Redacted | | | | | | | |
| PADDEN, SEAN MICHAEL | | Address Redacted | | | | | | | |
| PADDIE, TIFFANY NICOLE | | Address Redacted | | | | | | | |
| PADDIO, ANTHONY D | | Address Redacted | | | | | | | |
| PADDIO, JASMINE JANICE | | Address Redacted | | | | | | | |
| PADDOCK APPRAISAL SERVICE | | 3528 OAKDALE RD STE D | | | | MODESTO | CA | 95357 | |
| PADDOCK PUBLICATIONS INC | Paddock Publications Inc | | 155 E Algonquin Rd | | | Arlington Heights | IL | 60005 | |
| Paddock Publications Inc | | 155 E Algonquin Rd | | | | Arlington Heights | IL | 60005 | |
| PADDOCK PUBLICATIONS INC | | PADDOCK PUBLICATIONS | | | | ARLINGTON HTS | IL | 60006 | |
| PADDOCK PUBLICATIONS INC | | PO BOX 3204 | | | | ARLINGTON HEIGHTS | IL | 60006 | |
| PADDOCK PUBLICATIONS INC | | PO BOX 4508 | | | | LOMBARD | IL | 60197-4508 | |
| PADDOCK PUBLICATIONS INC | | PO BOX 6000 | | | | CAROL STREAM | IL | 60197-6000 | |
| PADDOCK PUBLICATIONS INC | | PO BOX 6236 | | | | CAROL STREAM | IL | 60197-6236 | |
| PADDOCK, BRADLEY | | 109 PENN ST | | | | GREENVILLE | SC | 29605-0000 | |
| PADDOCK, CLINTON DEAN | | Address Redacted | | | | | | | |
| PADDOCK, IAN NELSON | | Address Redacted | | | | | | | |
| PADDOCK, KEVIN THOMAS | | Address Redacted | | | | | | | |
| PADDOCKS ENTERPRISES INC | | 1120 12TH ST | | | | HOOD RIVER | OR | 97031 | |
| PADDYMO, KOJO BOADI | | Address Redacted | | | | | | | |
| PADEK, RANDALL SCOTT | Randall Padek | | 3924 E 31st Pl | | | Tulsa | OK | 74135 | |
| PADEK, RANDALL SCOTT | | Address Redacted | | | | | | | |
| PADEK, RANDALL SCOTT | | Address Redacted | | | | | | | |
| PADELLO, MICHELLE LAYNETTE | | Address Redacted | | | | | | | |
| PADELSKY, AMY A | | Address Redacted | | | | | | | |
| PADEN, BRADLEY MICHAEL | | Address Redacted | | | | | | | |
| PADEN, MILFORD | | 5830 PENFIELD PLACE | | | | COLLEGE PARK | GA | 30349 | |
| PADER, JUSTIN | | Address Redacted | | | | | | | |
| PADGEN, ADELINE | | 11030 CAMERON CT | | | | DAVIE | FL | 33312-0000 | |
| PADGEN, KEVIN M | | Address Redacted | | | | | | | |
| PADGEN, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| PADGETT COMMUNICATIONS | | 4600 140TH AVE N STE 210 | | | | CLEARWATER | FL | 33762 | |
| PADGETT THOMPSON | | PO BOX 410 | | | | SARANAC LAKE | NY | 12983-0410 | |
| PADGETT THOMPSON | | PO BOX 4725 | | | | BUFFALO | NY | 14240-4725 | |
| PADGETT VIGINIA L | | 3527 B HANOVER AVE | | | | RICHMAOND | VA | 23221 | |
| PADGETT, ANDREW STEPHEN | | Address Redacted | | | | | | | |
| PADGETT, BRIAN NICHOLAS | | Address Redacted | | | | | | | |
| PADGETT, CHRIS | | 809 MCCULLY ST | | | | WHITE SETTLEMENT | TX | 76108 | |
| PADGETT, CHRIS | | 816 NW CR 2007 | | | | CORSICANA | TX | 75110 | |
| PADGETT, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| PADGETT, FORREST | | Address Redacted | | | | | | | |
| PADGETT, JAMES | | Address Redacted | | | | | | | |
| PADGETT, JAMES TYLER | | Address Redacted | | | | | | | |
| PADGETT, JESSICA LUCILLE | | Address Redacted | | | | | | | |
| PADGETT, JOHN | | 2200 PRINCETON DR NO 101 | | | | SAN BRUNO | CA | 94066 | |
| PADGETT, JOHN EDWIN | | Address Redacted | | | | | | | |
| PADGETT, JONATHAN WILLIAM | | Address Redacted | | | | | | | |
| PADGETT, KENNETH L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PADGETT, RACHEL | | 270 TURNER DR | | | | CRITTENDEN | KY | 41030 | |
| PADGETT, STEWART P | | Address Redacted | | | | | | | |
| PADGETTS LAND SALES INC | | 1014B ELM ST W | | | | HAMPTON | SC | 29924 | |
| PADI, SUZANNE | | Address Redacted | | | | | | | |
| PADILLA CARMEN L | | 1709 S FAIRVIEW ST | | | | SANTA ANA | CA | 92704 | |
| PADILLA CRUZ, DAYVIS | | Address Redacted | | | | | | | |
| PADILLA DAUGHERTY, DEENA M | | Address Redacted | | | | | | | |
| PADILLA, ALFONSO | | 11677 TEACHERS DRIVE | | | | EL PASO | TX | 79936 | |
| PADILLA, AMADO | | Address Redacted | | | | | | | |
| PADILLA, ANDREA ASHLEY | | Address Redacted | | | | | | | |
| PADILLA, ANDREA ASHLEY | | Address Redacted | | | | | | | |
| PADILLA, ANGEL | | 2870 HAMMOND RD APT 6 | | | | MEMPHIS | TN | 38128-5792 | |
| PADILLA, BLANCA | | 704 SEMINOLE ST | | | | BETHLEHEM | PA | 18015 | |
| PADILLA, BLANCA | | 704 SEMINOLE ST | | | | BETHLEHEM | PA | 18015-1436 | |
| PADILLA, BLANCA I | | Address Redacted | | | | | | | |
| PADILLA, BRITTANY LEA | | Address Redacted | | | | | | | |
| PADILLA, CARLOS J | | Address Redacted | | | | | | | |
| PADILLA, CHRISTOPHER P | | Address Redacted | | | | | | | |
| PADILLA, CRAIG THOMAS | | Address Redacted | | | | | | | |
| PADILLA, CRYSTAL JASMINE | | Address Redacted | | | | | | | |
| PADILLA, DAVID R | | Address Redacted | | | | | | | |
| PADILLA, DAYANA LIZETTE | | Address Redacted | | | | | | | |
| PADILLA, DERRICK J | | Address Redacted | | | | | | | |
| PADILLA, DIEGO | | Address Redacted | | | | | | | |
| PADILLA, EBBY | | Address Redacted | | | | | | | |
| PADILLA, FABIAN | | 2100 W FLOWER AVE | | | | FULLERTON | CA | 92833-0000 | |
| PADILLA, FRANCES | | P O BOX 16292 | | | | ALEXANDRIA | VA | 22302 | |
| PADILLA, FRANCES L | | Address Redacted | | | | | | | |
| PADILLA, FREDDY | | Address Redacted | | | | | | | |
| PADILLA, GABRIEL | | 20656 LONELIUS ST | | | | WINNETKA | CA | 91306 | |
| PADILLA, GEORGE DANIEL | | Address Redacted | | | | | | | |
| PADILLA, GISEL | | Address Redacted | | | | | | | |
| PADILLA, GRISELDA | | 13185 BRIAR ST | | | | CORONA | CA | 92880 | |
| PADILLA, JACLYN EMMA | | Address Redacted | | | | | | | |
| PADILLA, JACOB | | Address Redacted | | | | | | | |
| PADILLA, JASON PAUL | | Address Redacted | | | | | | | |
| PADILLA, JEAN | | Address Redacted | | | | | | | |
| PADILLA, JEANNETT | | 8575 NW 13 TERRACE | | | | DORAL | FL | 33126-1513 | |
| PADILLA, JESUS | | Address Redacted | | | | | | | |
| PADILLA, JESUS | | Address Redacted | | | | | | | |
| PADILLA, JILLIAN LORAINE | | Address Redacted | | | | | | | |
| PADILLA, JOHNNY THOMAS | | Address Redacted | | | | | | | |
| PADILLA, JONATHAN CRUZ | | Address Redacted | | | | | | | |
| PADILLA, JOSE | | 1293 BENTON ST | | | | LAKEWOOD | CO | 80214-0000 | |
| PADILLA, JOSE | | 13185 BRIAR ST | | | | CORONA | CA | 92880 | |
| PADILLA, JOSE | | 6552 SUMMERWALK SQ | | | | WINTER PARK | FL | 32792-0000 | |
| PADILLA, JOSE G | | Address Redacted | | | | | | | |
| PADILLA, JOSE REYNALDO | | Address Redacted | | | | | | | |
| PADILLA, JOSEPH CURTIS | | Address Redacted | | | | | | | |
| PADILLA, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| PADILLA, JUAN | | 1306 WOODINGTON CIR | | | | LAWRENCEVILLE | GA | 30044-2975 | |
| PADILLA, JUAN ANDRES | | Address Redacted | | | | | | | |
| PADILLA, JUSTINA | | Address Redacted | | | | | | | |
| PADILLA, KEITH | | 1309 GATEVIEW AVE UNIT E | | | | SAN FRANCISCO | CA | 94130-1406 | |
| PADILLA, KEITH EDWARD | | Address Redacted | | | | | | | |
| PADILLA, KEITH EDWARD | | Address Redacted | | | | | | | |
| PADILLA, MARISOL | | 139 EAST VIEW ST | | | | FALLBROOK | CA | 92028 | |
| PADILLA, MATTHEW PETER | | Address Redacted | | | | | | | |
| PADILLA, MICHAEL | | Address Redacted | | | | | | | |
| PADILLA, OSCAR | | Address Redacted | | | | | | | |
| PADILLA, PRISCILLA ASHLEY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PADILLA, RACHEL | | Address Redacted | | | | | | | |
| PADILLA, RAYMOND | | Address Redacted | | | | | | | |
| PADILLA, RICARDO | | Address Redacted | | | | | | | |
| PADILLA, ROBERT J | | Address Redacted | | | | | | | |
| PADILLA, RYAN DANIEL | | Address Redacted | | | | | | | |
| PADILLA, SARA ZELLA | | Address Redacted | | | | | | | |
| PADILLA, SOLOMON VICTOR | | Address Redacted | | | | | | | |
| PADILLA, TRISHA CRUZITA | | Address Redacted | | | | | | | |
| PADILLA, VANESSA MEI | | Address Redacted | | | | | | | |
| PADILLA, VICTOR | | 23283 DYNASTY COURT | | | | MORENO VALLEY | CA | 92553 | |
| PADILLA, VICTOR | | P O BOX 252 | | | | KEYES | CA | 95328 | |
| PADILLA, WILLIAM C | | 1700 ALTA DRIVE | 2070 | | | LAS VEGAS | NV | 89106 | |
| PADILLA, WILLIAM CARMEN | | Address Redacted | | | | | | | |
| PADILLA, YOLANDA | | 8434 HARRISON ST | | | | PARAMOUNT | CA | 90723 | |
| PADILLA, YOLANDA E | | 8434 HARRISON ST | | | | PARAMOUNT | CA | 90723-5535 | |
| PADILLA, YOLANDA E | | Address Redacted | | | | | | | |
| PADILLA, YVETTE | | Address Redacted | | | | | | | |
| PADILLO, LAINIE | | Address Redacted | | | | | | | |
| PADMORE JOSEPH | | 15000 DOWNEY AVE | NO 254 | | | PARAMOUNT | CA | 90723 | |
| PADOLL, ADAM | | Address Redacted | | | | | | | |
| PADON, P ALEX | | Address Redacted | | | | | | | |
| PADORA, JOHN J | | Address Redacted | | | | | | | |
| PADOUR, JAROSLAV EMANUEL | | Address Redacted | | | | | | | |
| PADOVANI, MARY JO | | Address Redacted | | | | | | | |
| PADOVANI, NICHOLAS PATRICK | | Address Redacted | | | | | | | |
| PADOVANO, ROBERT PAUL | | Address Redacted | | | | | | | |
| PADRICK, BRITTANY LYNN | | Address Redacted | | | | | | | |
| PADRICK, CHRISTINA | | Address Redacted | | | | | | | |
| PADRO, EDWIN M | | Address Redacted | | | | | | | |
| PADRON, ADIS ELENA | | Address Redacted | | | | | | | |
| PADRON, DEYLON GABRIELLA | | Address Redacted | | | | | | | |
| PADRON, JESUS | | 3440 E 10TH AVE | | | | HIALEAH | FL | 33013-2902 | |
| PADRON, MICHAEL | | Address Redacted | | | | | | | |
| PADRON, MONIQUE JOY | | Address Redacted | | | | | | | |
| PADRON, RODOLFO | | Address Redacted | | | | | | | |
| PADRON, THERESA L | | Address Redacted | | | | | | | |
| PADRUTT, LUKE JAMES | | Address Redacted | | | | | | | |
| PADUA, HANNALI H | | VP 47 UNIT 25454 | | | | FPO | AP | 96601- | |
| PADUA, JUSTIN | | Address Redacted | | | | | | | |
| PADUCAH FRIEND OF THE COURT | | PO BOX 1893 | | | | PADUCAH | KY | 42002-1893 | |
| PADUCAH POLICE DEPARTMENT | | PO BOX 2267 | | | | PADUCAH | KY | 42002 | |
| PADUCAH POWER SYSTEM | G Kent Price Esq | McMurry & Livingston PLLC | PO Box 1700 | | | Paducah | KY | 42002-1700 | |
| PADUCAH POWER SYSTEM | Paducah Power System | 1500 Broadway | | | | Paducah | KY | 42001 | |
| Paducah Power System | | 1500 Broadway | | | | Paducah | KY | 42001 | |
| PADUCAH POWER SYSTEM | | P O BOX 180 | | | | PADUCAH | KY | 42002 | |
| PADUCAH POWER SYSTEM | | PO BOX 180 | | | | PADUCAH | KY | 42002-0180 | |
| PADUCAH SUN | | 408 KENTUCKY AVE | | | | PADUCAH | KY | 42002 | |
| PADUCAH SUN | | BROOK COPE | P O BOX 2300 | 4 8 KENTUCKY AVE | | PADUCAH | KY | 42002 | |
| PADUCAH SUN | | PO BOX 2300 | 408 KENTUCKY AVE | | | PADUCAH | KY | 42002 | |
| PADUCAH SUN | | PO BOX 2300 | 408 KENTUCKY AVE | | | PADUCAH | KY | 42002-2300 | |
| PADUCAH WATER WORKS | | P O BOX 2477 | | | | PADUCAH | KY | 42001 | |
| PADUCAH WATER WORKS | | PO BOX 2477 | | | | PADUCAH | KY | 42002-2477 | |
| PADUCAH, CITY OF | CITY OF PADUCAH | | PO BOX 2267 | | | PADUCAH | KY | 42002 | |
| PADUCAH, CITY OF | FINANCE DEPT | PO BOX 2697 | | | | PADUCAH | KY | 42002-2697 | |
| PADUNAN, AUREA A | | Address Redacted | | | | | | | |
| PAE, OLIVER H | | Address Redacted | | | | | | | |
| PAEK, NAM C | | Address Redacted | | | | | | | |
| PAEK, RICHARD J | | Address Redacted | | | | | | | |
| PAELAY, TINISI | | Address Redacted | | | | | | | |
| PAERMINO, MARC | | 6321 S M52 | | | | PERRY | MI | 48872 | |
| PAESE, NICOLE ROSE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAETOW, DAVIS JOHN | | Address Redacted | | | | | | | |
| PAETOW, JUSTIN VEGA | | Address Redacted | | | | | | | |
| PAETZELL, JERRY | | 1150 7TH AVE | | | | ALPHA | NJ | 08865-4731 | |
| PAETZOLD, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| PAEZ JR , DAVID | | Address Redacted | | | | | | | |
| PAEZ, BIANCA JESSCA | | Address Redacted | | | | | | | |
| PAEZ, DAISY | | Address Redacted | | | | | | | |
| PAEZ, DALE | | Address Redacted | | | | | | | |
| PAEZ, PETER | | 1008 DOGWOOD CREEK CT | APT  H | | | MANCHESTER | MO | 63021 | |
| PAEZ, WILLIAM ALEXANDER | | Address Redacted | | | | | | | |
| PAFABIOLA C EVANS | | 835 FISHING CREEK RD | | | | NEW CUMBERLAND | PA | 17070-2706 | |
| PAFF, DONALD HUGH | | Address Redacted | | | | | | | |
| PAFFORD, REBECCA | | PO BOX 961014 | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 76161-0014 | |
| PAFFORD, REBECCA | | PO BOX 961014 | | | | FORTWORTH | TX | 761610014 | |
| PAFREDERICK J BARNES & | | VIRGINIA GORTYCH BARNES | JT TEN | | | | | | |
| PAFT, JONATHAN | | HC 65 BOX 5356 | | | | LINCOLN | ME | 04457 | |
| PAFUME, NICHOLE | | Address Redacted | | | | | | | |
| PAGAKIS, TOM | | 1101 LIME PL | | | | VISTA | CA | 92081-0000 | |
| PAGAN HERNANDEZ, HUMBERTO J | | Address Redacted | | | | | | | |
| PAGAN NEGRON, PEDRO L | | Address Redacted | | | | | | | |
| PAGAN, ADELE DENISE | | Address Redacted | | | | | | | |
| PAGAN, ALBA | | Address Redacted | | | | | | | |
| PAGAN, ALBERT | | 305 STRATTON AVE | | | | MILLVILLE | NJ | 08332-0000 | |
| PAGAN, ALBERT | | Address Redacted | | | | | | | |
| PAGAN, ALEXANDRA | | Address Redacted | | | | | | | |
| PAGAN, BRENT | | 654 VALLEY VIEW DR | | | | REDLANDS | CA | 92373 | |
| PAGAN, CARLOS CHUNG | | Address Redacted | | | | | | | |
| PAGAN, CYNTHIA | | Address Redacted | | | | | | | |
| PAGAN, DARLENE | | Address Redacted | | | | | | | |
| PAGAN, EFRAIN | | PO BOX 80514 | | | | SPRINGFIELD | MA | 01138 | |
| PAGAN, EMILY | | Address Redacted | | | | | | | |
| PAGAN, FRANCISCO | | Address Redacted | | | | | | | |
| PAGAN, GABRIEL A | | Address Redacted | | | | | | | |
| PAGAN, GABRIEL A | | Address Redacted | | | | | | | |
| PAGAN, HECTOR ANTONIO | | Address Redacted | | | | | | | |
| PAGAN, IRIS DENISSE | | Address Redacted | | | | | | | |
| PAGAN, JAVIER ANTONIO | | Address Redacted | | | | | | | |
| PAGAN, JESUS | | Address Redacted | | | | | | | |
| PAGAN, JOHN DANIEL | | Address Redacted | | | | | | | |
| PAGAN, JUAN ANTONIO | | Address Redacted | | | | | | | |
| PAGAN, JULIANNA | | Address Redacted | | | | | | | |
| PAGAN, JULIO | | Address Redacted | | | | | | | |
| PAGAN, LAURA ANN | | Address Redacted | | | | | | | |
| PAGAN, LENNIS | | 25 TENTY AVE | | | | LINDENHURST | NY | 11757-0000 | |
| PAGAN, LIHAN MARIE | | Address Redacted | | | | | | | |
| PAGAN, LUIS | | Address Redacted | | | | | | | |
| PAGAN, MARCOS | | Address Redacted | | | | | | | |
| PAGAN, MARIA ELENA | | Address Redacted | | | | | | | |
| PAGAN, MATTHEW LUIS | | Address Redacted | | | | | | | |
| PAGAN, NANCY | | Address Redacted | | | | | | | |
| PAGAN, NORBERTO | | P O BOX 2017 PMB 427 | | | | LAS PIEDRAS | PR | 00771 | |
| PAGAN, OSCAR | | Address Redacted | | | | | | | |
| PAGAN, PAUL MITCHELL | | Address Redacted | | | | | | | |
| PAGAN, PETER | | 8604 NW 35 ST | | | | CORAL SPRINGS | FL | 33065-4371 | |
| PAGAN, PHILLIP ANTHONY | | Address Redacted | | | | | | | |
| PAGAN, RICHARD | | 8480 161ST ST | | | | JAMAICA | NY | 11432-1724 | |
| PAGAN, TONY | | Address Redacted | | | | | | | |
| PAGAN, VICTOR | | 292 STATION DR | | | | WOOD DALE | IL | 60191-0000 | |
| PAGAN, VICTOR M | | Address Redacted | | | | | | | |
| PAGAN, WILLIAM MARC | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAGANI, PATRICK GREG | | Address Redacted | | | | | | | |
| PAGANO, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| Pagano, Joanna | | 125 Dupont Ave | | | | Hopatcong | NY | 07843 | |
| PAGANO, JOHN MICHAEL | | Address Redacted | | | | | | | |
| PAGANO, JOSEPH | | Address Redacted | | | | | | | |
| PAGANO, LEESA MARIE | | Address Redacted | | | | | | | |
| PAGE DAVID | | 3675 PINDER CT | | | | SUNNY HILLS | FL | 32428 | |
| PAGE GRAPHICS INC | | PO BOX 9667 | | | | RICHMOND | VA | 23228667 | |
| PAGE GRAPHICS INC | | PO BOX 9667 | | | | RICHMOND | VA | 232280667 | |
| PAGE II, RANDALL MARK | | Address Redacted | | | | | | | |
| PAGE III, JOSEPH ROLAND | | Address Redacted | | | | | | | |
| PAGE III, RICHARD A | | Address Redacted | | | | | | | |
| PAGE PLUS OF ARKANSAS | | 301 NORTH SHACKLEFORD | SUITE F2 | | | LITTLE ROCK | AR | 72211 | |
| PAGE PLUS OF ARKANSAS | | SUITE F2 | | | | LITTLE ROCK | AR | 72211 | |
| PAGE SCRANTOM SPROUSE ET AL | | 1043 THIRD AVE PO BOX 1199 | | | | COLUMBUS | GA | 31902 | |
| PAGE SCRANTOM SPROUSE ET AL | | PO BOX 1199 | 1043 THIRD AVE | | | COLUMBUS | GA | 31902 | |
| PAGE TV | | 75 BLOOMINGDALE RD | | | | HICKSVILLE | NY | 11801 | |
| PAGE TV | | 75 BLOOMINGTON RD | | | | HICKSVILLE | NY | 11801 | |
| PAGE, AARON MITCHELL | | Address Redacted | | | | | | | |
| PAGE, ADAM | | Address Redacted | | | | | | | |
| PAGE, ADAM | | Address Redacted | | | | | | | |
| PAGE, ALFHONSO | | 1441 S PASO REAL AVE SP89 | | | | ROWLAND HEIGHTS | CA | 91748 | |
| PAGE, ANDREW J | | Address Redacted | | | | | | | |
| PAGE, BRANDI | | Address Redacted | | | | | | | |
| PAGE, CATHERINE C | | PO BOX 11178 | | | | SPRINGFIELD | MO | 65808-1178 | |
| PAGE, CHARLES L | | Address Redacted | | | | | | | |
| PAGE, CHRISTOPHER | | 1095 MONTE VISTA DR | | | | BOSQUE FARMS | NM | 87068 | |
| PAGE, CHRISTOPHER JON | | Address Redacted | | | | | | | |
| PAGE, CHRISTOPHER LYNN | | Address Redacted | | | | | | | |
| PAGE, DAKOTA ENRIQUE | | Address Redacted | | | | | | | |
| PAGE, DANIEL | | 626 16TH AVE | | | | MONROE | WI | 53566 | |
| PAGE, DANIEL P | | Address Redacted | | | | | | | |
| PAGE, DARYL L | | PSC 2 BOX 749 | | | | APO | AP | 96264-0008 | |
| PAGE, DAVID | | 6001 THOMASTON RD | APT 1107 | | | MACON | GA | 31220 | |
| PAGE, DAVID C | | Address Redacted | | | | | | | |
| PAGE, DAVID E | | Address Redacted | | | | | | | |
| PAGE, DAVID EDWARD | | Address Redacted | | | | | | | |
| PAGE, DEAN STEPHEN | | Address Redacted | | | | | | | |
| PAGE, DENNIS | | 512LOCUST AVE | | | | LOCHBUIE | CO | 80603-5754 | |
| PAGE, DENNIS JAMES | | Address Redacted | | | | | | | |
| PAGE, DON WILLIAM | | Address Redacted | | | | | | | |
| PAGE, DOROTHY | | 6099 HANOVER RD | | | | BELTON | MO | 64012-1768 | |
| PAGE, ERICA PATRICE | | Address Redacted | | | | | | | |
| PAGE, FRANKIE EUGENE | | Address Redacted | | | | | | | |
| PAGE, GRANT | | 546 WESS TAYLOR RD | | | | HUNTSVILLE | AL | 35811 | |
| PAGE, GRANT LEE | | Address Redacted | | | | | | | |
| PAGE, GRANT LEE | | Address Redacted | | | | | | | |
| PAGE, HENRY | | 13A DOWNING ST | | | | CONCORD | NH | 03301 | |
| PAGE, HUNTER CHRISTOPHE | | Address Redacted | | | | | | | |
| PAGE, IVAN BERNARD | | Address Redacted | | | | | | | |
| PAGE, JAMES EDWARD | | Address Redacted | | | | | | | |
| PAGE, JASHON S | | Address Redacted | | | | | | | |
| PAGE, JESSICA ANN | | Address Redacted | | | | | | | |
| PAGE, JOEL | | 143 RUNNERS BRIDGE RD | | | | HOLLIS | NH | 03049 | |
| PAGE, JUSTIN | | Address Redacted | | | | | | | |
| PAGE, KATHERINE MICHELLE | | Address Redacted | | | | | | | |
| PAGE, KIMBERLY DEANDRA | | Address Redacted | | | | | | | |
| PAGE, LAUREN | | 8347 ROSALIE LN | | | | WELLINGTON | FL | 33414 | |
| PAGE, MARION LUCAS | | Address Redacted | | | | | | | |
| PAGE, MARK | | 7152 EMERSON AVE | | | | YUCCA VALLEY | CA | 92284-5937 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAGE, MARK | | 86 WALNUT GROVE | | | | FISHERVILLE | KY | 40023 | |
| PAGE, MICHAEL | | 1861 AMBER DAWN WAY | | | | LAWRENCEVILLE | GA | 30043 | |
| PAGE, MICHAEL J | | Address Redacted | | | | | | | |
| PAGE, NATHANIEL | | 3104 E ST SE | | | | WASHINGTON | DC | 20019-2245 | |
| PAGE, NICHOLAS WILLIAM | | Address Redacted | | | | | | | |
| PAGE, PAUL ROBERT | | Address Redacted | | | | | | | |
| PAGE, RENE | | 238 HASTINGS DR | | | | GOOSE CREEK | SC | 29445-6619 | |
| PAGE, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| PAGE, SEAN ALEXANDER | | Address Redacted | | | | | | | |
| PAGE, SKYLER THOMAS | | Address Redacted | | | | | | | |
| PAGE, STEVEN BENNY | | Address Redacted | | | | | | | |
| PAGE, TARRYN JOSEPH | | Address Redacted | | | | | | | |
| PAGE, TODD | | Address Redacted | | | | | | | |
| PAGE, VICTORIA MARIE | | Address Redacted | | | | | | | |
| PAGE, VINCENT BRYANT | | Address Redacted | | | | | | | |
| PAGE, WYATT | | 10922 N TRAIL | | | | DUNLAP | IL | 61525 | |
| PAGEL, CHARLES E | | 4665 SHASTA DR | | | | BROOKFIELD | WI | 53045 | |
| PAGEL, CHARLES ERNST | | Address Redacted | | | | | | | |
| PAGEL, DANIEL DUANE | | Address Redacted | | | | | | | |
| PAGEL, FRANK J | | Address Redacted | | | | | | | |
| PAGEL, JACOB KNOWLTON | | Address Redacted | | | | | | | |
| PAGEL, JOHN VICTOR | | Address Redacted | | | | | | | |
| PAGELER, JOSEPH B | | Address Redacted | | | | | | | |
| PAGELS, AMANDA C | | Address Redacted | | | | | | | |
| PAGELS, ANDY | | Address Redacted | | | | | | | |
| PAGELS, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| PAGENET | | 11150 SANTA MONICA BLVD STE500 | | | | LOS ANGELES | CA | 900259514 | |
| PAGENET | | 13810 SE EASTGATE WAY | SUITE 150 | | | BELLEVUE | WA | 98005-4400 | |
| PAGENET | | 1655 DES PERES ROAD | SUITE 202 | | | ST LOUIS | MO | 63131-1852 | |
| PAGENET | | 3 WESTBROOK CORPORATE CTR | STE 300 | | | WESTCHESTER | IL | 60154-5729 | |
| PAGENET | | 4965 US HIGHWAY 42 | | | | LOUISVILLE | KY | 40222 | |
| PAGENET | | 6000 LOMBARDO CENTER SUITE 450 | | | | SEVEN HILLS | OH | 441312579 | |
| PAGENET | | 790 THE CITY DRIVE | | | | ORANGE | CA | 928684941 | |
| PAGENET | | 860 GREENBRIER CIR | STE 100 | | | CHESAPEAKE | VA | 23320-2640 | |
| PAGENET | | C/O MELLON BANK | P O BOX 530721 | | | ATLANTA | GA | 30353-0721 | |
| PAGENET | | DBA PAGENET OF CLEVELAND | 6000 LOMBARDO CENTER SUITE 450 | | | SEVEN HILLS | OH | 44131-2579 | |
| PAGENET | | DEPT 206 | | | | PALATINE | IL | 60055-0206 | |
| PAGENET | | LOC NO 051 | | | | ATLANTA | GA | 303530721 | |
| PAGENET | | OFFICE 016 | DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 016 | PO BOX 42957 | | | PHILADELPHIA | PA | 19162-4295 | |
| PAGENET | | OFFICE 025 | DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 033 | DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 034 | DEPT 0102 | | | SAN DIEGO | CA | 92130-2045 | |
| PAGENET | | OFFICE 060 | DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 065 DEPT 102 | | | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 070 DEPT 0102 | | | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 071 | | | | PHILADELPHIA | PA | 191624295 | |
| PAGENET | | OFFICE 071 DEPT 0102 | | | | PALATINE | IL | 60055-0102 | |
| PAGENET | | P O BOX 530721 | | | | ATLANTA | GA | 303530721 | |
| PAGENET | | PO BOX 250014 | 11150 SANTA MONICA BLVD STE500 | | | LOS ANGELES | CA | 90025-9514 | |
| PAGENET | | PO BOX 42957 | OFFICE 065 | | | PHILADELPHIA | PA | 19162-4295 | |
| PAGENET | | PO BOX 42957 | OFFICE 071 | | | PHILADELPHIA | PA | 19162-4295 | |
| PAGENET | | PO BOX 4966 | | | | ORLANDO | FL | 32802-4966 | |
| PAGENET | | PO BOX 530721 | LOC NO 051 | | | ATLANTA | GA | 30353-07212 | |
| PAGENET | | PO BOX 530787 | | | | ATLANTA | GA | 30353-0787 | |
| PAGENET | | PO BOX 650046 | | | | DALLAS | TX | 75265-0046 | |
| PAGENET | | PO BOX 672097 | OFFICE 072 | | | DALLAS | TX | 75267-2097 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAGENET | | PO BOX 7149 | | | | PASADENA | CA | 91109-7149 | |
| PAGENET | | STE 100 | | | | CHESAPEAKE | VA | 233202640 | |
| PAGENET | | STE 300 | | | | WESTCHESTER | IL | 601545729 | |
| PAGENET | | SUITE 1100 | 4965 US HIGHWAY 42 | | | LOUISVILLE | KY | 40222 | |
| PAGENET | | SUITE 150 | | | | BELLEVUE | WA | 980054400 | |
| PAGENET | | SUITE 202 | | | | ST LOUIS | MO | 631311852 | |
| PAGENET CLEVELAND | | DEPT 0102 | | | | PALATINE | IL | 600550102 | |
| PAGENET CLEVELAND | | OFFICE 068 | DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET ENGLEWOOD | | 6300 SOUTH SYRACUSE WAY | SUITE 550 | | | ENGLEWOOD | CO | 80111-6725 | |
| PAGENET ENGLEWOOD | | SUITE 550 | | | | ENGLEWOOD | CO | 80116725 | |
| PAGENET FARMINGTON HILLS | | 33533 W 12 MILE ROAD | SUITE 300 | | | FARMINGTON HILLS | MI | 48331-5636 | |
| PAGENET FARMINGTON HILLS | | SUITE 300 | | | | FARMINGTON HILLS | MI | 483315636 | |
| PAGENET MIAMI | | 4010 BOY SCOUT BLVD STE 300 | | | | TAMPA | FL | 33607-5727 | |
| PAGENET PALATINE | | DEPT 0102 | | | | PALATINE | IL | 600550102 | |
| PAGENET PALATINE | | OFFICE 008 | DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET PALATINE | | OFFICE 014 | DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET PALATINE | | OFFICE 034 | DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET PALATINE | | OFFICE 050 | DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET PALATINE | | OFFICE 055 | DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET SAN DIEGO | | 9360 TOWNE CENTRE DR | SUITE 100 | | | SAN DIEGO | CA | 92121 | |
| PAGENET SAN DIEGO | | SUITE 100 | | | | SAN DIEGO | CA | 92121 | |
| PAGENET SEVEN HILLS | | 6000 LOMBARDO CENTER | SUITE 450 | | | SEVEN HILLS | OH | 44131-2579 | |
| PAGENET SEVEN HILLS | | SUITE 450 | | | | SEVEN HILLS | OH | 441312579 | |
| PAGENET TAMPA | | 1 METRO CENTER | 4010 BOY SCOUT BLVD STE 300 | | | TAMPA | FL | 33607-5728 | |
| PAGENET TAMPA | | 4010 BOY SCOUT BLVD STE 300 | | | | TAMPA | FL | 336075728 | |
| PAGEOT, STANLEY | | Address Redacted | | | | | | | |
| PAGGI, NICK | | Address Redacted | | | | | | | |
| PAGING NETWORK OF LOS ANGELES | | OFFICE 033 | PO BOX 7208 | | | PASADENA | CA | 91109-7308 | |
| PAGING NETWORK OF LOS ANGELES | | PO BOX 7208 | | | | PASADENA | CA | 911097308 | |
| PAGLIA, CHRISTINA | | Address Redacted | | | | | | | |
| PAGLIA, TOM | | Address Redacted | | | | | | | |
| PAGLIARINI, CHRISTOPHER ALAN | | Address Redacted | | | | | | | |
| PAGLIARO, NICK | | Address Redacted | | | | | | | |
| PAGLIARO, NICK | | Address Redacted | | | | | | | |
| PAGLIARO, RICHARD MATTHEW | | Address Redacted | | | | | | | |
| PAGLIASSOTTI, ELIJAH R | | Address Redacted | | | | | | | |
| PAGLIASSOTTI, LUKE GLEN | | Address Redacted | | | | | | | |
| Pagliavo, Nick | | 2717 Tarbert Ct | | | | Wilmington | NC | 28411 | |
| PAGLINAWAN JOSE D | | 7109 MARYWOOD ST | | | | HYATTSVILLE | MD | 20784 | |
| PAGLINAWAN, JENNIFER ABOT | | Address Redacted | | | | | | | |
| PAGLIUCA, JOSEPH PETER | | Address Redacted | | | | | | | |
| PAGNOTTI, ANTHONY PHILIP | | Address Redacted | | | | | | | |
| PAGOLA, DENISE ANITA | | Address Redacted | | | | | | | |
| PAGOREK, JOSEPH WALTER | | Address Redacted | | | | | | | |
| PAGREG B SHACKLETTE | | 835 WILLIAMSBURG BLVD | | | | DOWNINGTOWN | PA | 19335-4124 | |
| PAGREGORY K LIPSKI | | 1044 ELWOOD AVE | | | | ANDALUSIA | PA | 19020-5615 | |
| PAGTAKHAN, TRICIA | | 4501 ALHAMBRA DRIVE | | | | DAVIS | CA | 95616-0000 | |
| PAGTAKHAN, TRICIA | | Address Redacted | | | | | | | |
| PAGUAGA, CARLOS MANUEL | | Address Redacted | | | | | | | |
| PAGUANDAS, DEVIN | | 9362 PALM TREE DRIVE | | | | WINDERMERE | FL | 34786-0000 | |
| PAGUANDAS, DEVIN WAYNE | | Address Redacted | | | | | | | |
| PAGUE, STEPHEN | | 1359 PENNSRIDGE PL | | | | DOWNINGTOWN | PA | 19335-0000 | |
| PAGUE, STEPHEN S | | Address Redacted | | | | | | | |
| PAGUE, WILLIAM | | 55 BOYLE RD | | | | SELDEN | NY | 11784 | |
| PAGUE, WILLIAM | | LI INSTALLATIONS | 55 BOYLE RD | | | SELDEN | NY | 11784 | |
| PAGUIO, AIMEE ARQUIZA | | Address Redacted | | | | | | | |
| PAGUIO, JOANNE ARQUIZA | | Address Redacted | | | | | | | |
| PAGUIO, SHEENA JANE | | Address Redacted | | | | | | | |
| PAGURA, KELLIE ALEXANDRA | | Address Redacted | | | | | | | |
| PAHL, BRENTON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAHL, DALE EDWARD | | Address Redacted | | | | | | | |
| PAHL, DEREK | | 1214 SOUTH FORK | | | | LANSING | MI | 48917 | |
| PAHL, JAMES | | Address Redacted | | | | | | | |
| PAHL, JAMES R | | Address Redacted | | | | | | | |
| PAHLAVANI, CLIFF | | 16512 TELESCOPE LN | | | | DUMFRIES | VA | 22026 | |
| PAHLS, RYAN JAMESON | | Address Redacted | | | | | | | |
| PAI, PRINCE | | Address Redacted | | | | | | | |
| PAIANO, LIZ | | 1368 BERRYMAN AVE | | | | SOUTH PARK | PA | 15129 | |
| PAIANO, LIZ | | 1368 BERRYMAN AVE | | | | SOUTH PARK | PA | 15129-9757 | |
| PAICH, ROBERT MULLIGAN | | Address Redacted | | | | | | | |
| PAID IN CASH | | PO BOX 720722 | | | | OKLAHOMA CITY | OK | 73172 | |
| PAID PRESCRIPTIONS LLC | | 100 PARSONS POND DR | | | | FRANKLIN LAKES | NJ | 07417 | |
| PAIEMENT, JOE GERALD | | Address Redacted | | | | | | | |
| PAIGE EXCHANGE CORP | PETER PAIGE | 3205 UNDERHILL PLACE | | | | BEND | OR | 97701 | |
| PAIGE EXCHANGE CORP | | 3205 UNDERHILL PL | C/O PETER PAIGE | | | BEND | OR | 97701 | |
| PAIGE JR, RODERICK TYRONE | | Address Redacted | | | | | | | |
| PAIGE TEMPORARY | | 75 REMITTANCE DR STE 1499 | | | | CHICAGO | IL | 60675-1499 | |
| PAIGE TEMPORARY | | PO BOX 88645 | | | | CHICAGO | IL | 606801645 | |
| PAIGE, ANDREW DWAYNE | | Address Redacted | | | | | | | |
| PAIGE, ANTHONY ERIC | | Address Redacted | | | | | | | |
| PAIGE, ASHLEY BROOKLYN | | Address Redacted | | | | | | | |
| PAIGE, BRANDON | | Address Redacted | | | | | | | |
| PAIGE, CLINTON | | 2725 WOOD DR NE | | | | BIRMINGHAM | AL | 35215-2027 | |
| PAIGE, DANIEL | | 4903 E ARBOR RD | | | | LONG BEACH | CA | 85008 | |
| PAIGE, DENISE R | | Address Redacted | | | | | | | |
| PAIGE, HATTIE B | | 1431 ASHLAND CIR | | | | NORFOLK | VA | 23509-1203 | |
| PAIGE, HEATHER | | 8310 FLAMEVINE AVE | | | | SEMINOLE | FL | 33777-3745 | |
| PAIGE, JESSICA L | | Address Redacted | | | | | | | |
| PAIGE, LARRY | | 3007 EAST COSBY FARM LN | | | | RICHMOND | VA | 23235 | |
| PAIGE, LEACH | | 95 FIRST MANASSASS WAY | | | | NEWNAN | GA | 30265-0000 | |
| PAIGE, MILLICENT CASEY | | Address Redacted | | | | | | | |
| PAIGE, RYAN | | Address Redacted | | | | | | | |
| PAIGE, STEPHANIA | | 1239 GRENSHAW DRIVE | | | | ST LOUIS | MO | 63137-0000 | |
| PAIGE, STEPHANIA RAINIECE | | Address Redacted | | | | | | | |
| PAIGE, SYBIL | | 3503 MADISON PL | | | | HYATTSVILLE | MD | 20782 | |
| PAIGE, SYBIL | | 3503 MADISON PL | | | | HYATTSVILLE | MD | 20782-3225 | |
| PAIK, DAVID | | Address Redacted | | | | | | | |
| PAIK, WILLIAM | | 225 N AVE 25 | NO 320 | | | LOS ANGELES | CA | 90031-0000 | |
| PAIK, WILLIAM | | Address Redacted | | | | | | | |
| PAIKAI SYLVA, SARA | | 95350 MAHAPILI CT | | | | MILILANI | HI | 96789-0000 | |
| PAILLANT, ERICK | | 10362 SW 205 TERR | | | | MIAMI | FL | 33189 | |
| PAINE BUSINESS MACHINES | | 205 W PAUL | | | | PAULS VALLEY | OK | 73075 | |
| PAINE WEBBER INC | | 1000 HARBOR BLVD | PROXY DEPT | | | WEEHAWKEN | NJ | 07087 | |
| PAINE WEBBER INC | | PROXY DEPT | | | | WEEHAWKEN | NJ | 07087 | |
| PAINE WEBBER MORTGAGE PARTNERS | | C/O EDENS & AVANT | | | | COLUBIA | SC | 29202 | |
| PAINE WEBBER MORTGAGE PARTNERS | | PO BOX 528 | C/O EDENS & AVANT | | | COLUBIA | SC | 29202 | |
| PAINE, BRANDON THOMAS | | Address Redacted | | | | | | | |
| PAINE, KRISTINA M | | 2164 SUNHAVEN CIRCLE | | | | FAIRFIELD | CA | 94533 | |
| PAINE, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| PAINE, RYAN HAMILTON | | Address Redacted | | | | | | | |
| PAINE, SHARON | | 385 SOUTHERN OAKS DR | | | | DALLAS | GA | 30157 | |
| PAINE, TERRY O | | Address Redacted | | | | | | | |
| PAINE, TOM | | 430 BRASSIE DR | | | | LONGWOOD | FL | 32750 | |
| PAINO, LINDSEY CHERESE | | Address Redacted | | | | | | | |
| PAINSCHAB, KATRINA | | Address Redacted | | | | | | | |
| PAINSCHAB, SEBRINA C | | Address Redacted | | | | | | | |
| PAINTER ENTERPRISES INC | | 945 FOURTH AVE STE 219 | | | | HUNTINGTON | WV | 25701 | |
| PAINTER, BRADLEY RYAN | | Address Redacted | | | | | | | |
| PAINTER, CHARLENE NICOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAINTER, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| PAINTER, DAVID | | Address Redacted | | | | | | | |
| PAINTER, DAVID M | | Address Redacted | | | | | | | |
| PAINTER, DONNALD ARIAS | | Address Redacted | | | | | | | |
| PAINTER, JAMES GARFIELD | | Address Redacted | | | | | | | |
| PAINTER, JAMES W | | 6004 WESTGATE DR APT 302 | | | | ORLANDO | FL | 32835-2058 | |
| PAINTER, JASON DAVID | | Address Redacted | | | | | | | |
| PAINTER, JERRY | | 3140 VIRGINIA PINE COURT | | | | WAKE FOREST | NC | 27587 | |
| PAINTER, MARK ANTHONY | | Address Redacted | | | | | | | |
| PAINTER, PATRICIA | | 1203 W OAK ST | | | | NORRISTOWN | PA | 19401 | |
| PAINTER, ROBERT N | | Address Redacted | | | | | | | |
| PAINTER, SCOTT PATRICK | | Address Redacted | | | | | | | |
| PAINTER, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| PAINTER, ZAC EDWARD | | Address Redacted | | | | | | | |
| PAINTING PROFESSIONALS INC | | 1511 BINGLE STE A5 | | | | HOUSTON | TX | 77055 | |
| PAIR SERVICE CO INC | | PO DRAWER 2908 | | | | CHESAPEAKE | VA | 23327 | |
| PAIR, JEFFREY LEE ADAM | | Address Redacted | | | | | | | |
| PAIR, LA TASHA C | | Address Redacted | | | | | | | |
| PAIR, LISA NINOMIYA | | Address Redacted | | | | | | | |
| PAISLEY CONSULTING INC | | 400 COKATO ST E | PO BOX 578 | | | COKATO | MN | 55321 | |
| PAISLEY, ERIC SCOTT | | Address Redacted | | | | | | | |
| PAISLEY, NICHOLAS | | Address Redacted | | | | | | | |
| PAISON, JOSEPH D | | 606 S POPLAR ST | | | | DENVER | CO | 80224-1553 | |
| PAITSON, CHRIS | | Address Redacted | | | | | | | |
| PAIVA, ANDREA C | | Address Redacted | | | | | | | |
| PAIVA, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| PAIZ, ANDREA CHRISTINA | | Address Redacted | | | | | | | |
| PAIZ, GIL DANIEL | | Address Redacted | | | | | | | |
| PAJAK, ANDREW GARRETT | | Address Redacted | | | | | | | |
| PAJAK, HOLLY MARIE | | Address Redacted | | | | | | | |
| PAJAK, JOSEPH J | | Address Redacted | | | | | | | |
| PAJAK, MARCIN | | 11763 S RAMBLING DR | | | | WELLINGTON | FL | 33414-5074 | |
| PAJAMES A SHOWMAN | | 104 POWELTON AVE | | | | LANSDOWNE | PA | 19050-1611 | |
| PAJAMES J DEANDREA | | 1150 N LINE ST | | | | LANSDALE | PA | 19446-1251 | |
| PAJAMES J OCONNELL | | 624 RENZ ST | | | | PHILADELPHIA | PA | 19128-1419 | |
| PAJAY H BENJAMIN | | 917 COLUMBIA AVE APT 522 | | | | LANCASTER | PA | 17603-3169 | |
| PAJEAN E SLONAKER | | 5131 F ST | | | | PHILADELPHIA | PA | 19124-3026 | |
| PAJEFFREY B ROMIG | | 108 N KELLY DR | | | | BIRDSBORO | PA | 19508-8508 | |
| PAJEFFREY L PERLMAN | | 1827 FOX CHASE RD | | | | PHILADELPHIA | PA | 19152-1826 | |
| PAJERRY L WAGNER JR | | PO BOX 158 | | | | REEDSVILLE | PA | 17084-0158 | |
| PAJIC, NICK VIDAK | | Address Redacted | | | | | | | |
| PAJKOWSKI, ALEXANDER SAMSON | | Address Redacted | | | | | | | |
| PAJOAN C GALE | | 900 MICKLEY RD APT Z2 3 | | | | WHITEHALL | PA | 18052-4242 | |
| PAJOUFAR, NAVID | | Address Redacted | | | | | | | |
| PAJUELO PINT, OSCAR A | | 2084 SANTIAGO WAY | | | | CLEARWATER | FL | 33763 | |
| PAK MAIL CENTER NO 50 | | 5910 MT MORIAH | SUITE 113 | | | MEMPHIS | TN | 38115 | |
| PAK MAIL CENTER NO 50 | | SUITE 113 | | | | MEMPHIS | TN | 38115 | |
| PAK WEST PAPER & CHEMICAL | | PO BOX 5140 | | | | SANTA ANA | CA | 92704-5140 | |
| PAK, CHANNA | | 3008 FRANKLIN ST | | | | ALEXANDRIA | VA | 22306 | |
| PAK, HYUNG M | | Address Redacted | | | | | | | |
| PAK, JIN S | | Address Redacted | | | | | | | |
| PAK, JUN G | | Address Redacted | | | | | | | |
| PAK, JUSTIN | | 1830 PRITCHARD WAY | | | | HACIENDA HEIGHTS | CA | 91745-0000 | |
| PAK, JUSTIN CHULKI | | Address Redacted | | | | | | | |
| PAK, SIVANNA | | Address Redacted | | | | | | | |
| PAKAL, STEVE | | 10008 S TALMAN AVE | | | | CHICAGO | IL | 60655 | |
| PAKATHY G HOULIHAN | | 1 RUTH LN | | | | DOWNINGTON | PA | 19335-3209 | |
| PAKBAZ, DARIUS R | | Address Redacted | | | | | | | |
| PAKEBUSCH, STEPHEN MAYES | | Address Redacted | | | | | | | |
| PAKHCHIAN, ANNETTE JACQUELINE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAKHTIGIAN, GRANT KHOSROF | | Address Redacted | | | | | | | |
| PAKLOS, STEPHEN THOMAS | | Address Redacted | | | | | | | |
| PAKOR INC | | 6450 WEDGEWOOD RD | | | | MAPLE GROVE | MN | 55311 | |
| PAKOWSKI, ANDRIA LAURYN | | Address Redacted | | | | | | | |
| PAKOWSKI, LAWRENCE PAUL | | Address Redacted | | | | | | | |
| PAKOZDI, MIRANDA JEAN | | Address Redacted | | | | | | | |
| PAKUS, DAVID JOSEPH | | Address Redacted | | | | | | | |
| PAL TRANSPORT | | 29479 GERALDINE | | | | WARREN | MI | 48093 | |
| PAL TRANSPORT | | 54834 PINE | | | | NEW BALTIMORE | MI | 48047 | |
| Pal Transport Inc | Michael Sudomir Operations Manager | 54834 Pine St | | | | New Baltimore | MI | 48047 | |
| Pal Transport Inc | | 54834 Pine St | | | | New Baltimore | MI | 48047 | |
| PAL, AVINESH | | Address Redacted | | | | | | | |
| PAL, TAPABRATA | | Address Redacted | | | | | | | |
| PALACE SPORTS & ENTERTAINMENT | | 2 CHAMPIONSHIP DR | | | | AUBURN HILLS | MI | 48326 | |
| PALACE SPORTS & ENTERTAINMENT | | TWO CHAMPIONSHIP DR | | | | AUBURN HILLS | MI | 48326 | |
| PALACE STATION | | PO BOX 26448 | | | | LAS VEGAS | NV | 89126-0448 | |
| PALACE, TIMOTHY PATRICK | | Address Redacted | | | | | | | |
| PALACIO, BILLY D | | Address Redacted | | | | | | | |
| PALACIO, EON A | | Address Redacted | | | | | | | |
| PALACIO, JONATHAN | | Address Redacted | | | | | | | |
| PALACIO, LILIANA PATRICIA | | Address Redacted | | | | | | | |
| PALACIO, SHANNON R | | Address Redacted | | | | | | | |
| PALACIO, SIMON CRUZ | | Address Redacted | | | | | | | |
| PALACIOS III, JOHNNY | | Address Redacted | | | | | | | |
| PALACIOS, ALEXY | | Address Redacted | | | | | | | |
| PALACIOS, AURELIA | | Address Redacted | | | | | | | |
| PALACIOS, BRIAN ANTHONY | | Address Redacted | | | | | | | |
| PALACIOS, DAPHNE SHANI | | Address Redacted | | | | | | | |
| PALACIOS, ERIC DANIEL | | Address Redacted | | | | | | | |
| PALACIOS, HENRY J | | 8005 ALGARVE ST | | | | MC LEAN | VA | 22102-2006 | |
| PALACIOS, JAIME RENE | | Address Redacted | | | | | | | |
| PALACIOS, JAWON | | Address Redacted | | | | | | | |
| PALACIOS, JEFFREY J | | Address Redacted | | | | | | | |
| PALACIOS, JONATHAN OSVALDO | | Address Redacted | | | | | | | |
| PALACIOS, JONATHAN RICHARD | | Address Redacted | | | | | | | |
| PALACIOS, JORGE ADOLFO | | Address Redacted | | | | | | | |
| PALACIOS, JOSE A | | Address Redacted | | | | | | | |
| PALACIOS, JOSE APOLONIO | | Address Redacted | | | | | | | |
| PALACIOS, JOSE FRANCISCO | | Address Redacted | | | | | | | |
| PALACIOS, JUAN | | 211 FLOYD | | | | WYOMING | MI | 49548-0000 | |
| PALACIOS, JULIO | | Address Redacted | | | | | | | |
| PALACIOS, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| PALACIOS, LEONCIO EFRAIN | | Address Redacted | | | | | | | |
| PALACIOS, LUIS | | Address Redacted | | | | | | | |
| PALACIOS, LUIS A | | 2120 W 51ST ST | | | | CHICAGO | IL | 60609-4736 | |
| PALACIOS, MARC ANTONIO | | Address Redacted | | | | | | | |
| PALACIOS, MARCO DAVID | | Address Redacted | | | | | | | |
| PALACIOS, MARTIN N | | Address Redacted | | | | | | | |
| PALACIOS, MARVIN A | | Address Redacted | | | | | | | |
| PALACIOS, MAURICIO | | 6 COTTAGE PLACE | 504 | | | WHITE PLAINS | NY | 10601-0000 | |
| PALACIOS, MAURICIO FERNANDO | | Address Redacted | | | | | | | |
| PALACIOS, MIGUEL | | 5013 WALSH AVE | | | | EAST CHICAGO | IN | 46312-3653 | |
| PALACIOS, NIDIA | | 12312 SHERMAN WAY | | | | N HOLLYWOOD | CA | 91605-0000 | |
| PALACIOS, ROY JONATHAN | | Address Redacted | | | | | | | |
| PALACIOS, SERGIO | | 7342 CABALLO RANGE AVE | | | | LAS VEGAS | NV | 89179-1244 | |
| PALACIOS, TYSON ANTONIO | | Address Redacted | | | | | | | |
| PALACIOS, VICTOR A | | Address Redacted | | | | | | | |
| PALADIN COMPANIES INC | | PO BOX 60839 | OPERATIONS CTR | | | CHARLOTTE | NC | 28260-0836 | |
| PALADINES, LUIS | | 15023 73RD AVE | | | | FLUSHING | NY | 11367-2614 | |
| PALADINO, DUSTIN S | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Paladino, Michael | | 5288 Hwy 9 | | | | Center Ridge | AR | 72027 | |
| PALADINO, PATRICK ANGELO | | Address Redacted | | | | | | | |
| PALADINO, SAMUEL | | Address Redacted | | | | | | | |
| PALADINO, SAMUEL | | Address Redacted | | | | | | | |
| PALAFOX JR, LORETO RULLEPA | | Address Redacted | | | | | | | |
| PALAK, BETTY | | Address Redacted | | | | | | | |
| PALAMA, FRANCINE | | 4956 KAHALA AVE | | | | HONOLULU | HI | 96816-5410 | |
| PALAMARU, VALENTIN | | 2016 MADISON RD | | | | ANARBOR | MI | 48104- | |
| PALANIAPPAN, RAMKUMAR | | Address Redacted | | | | | | | |
| PALANISAMY, SIVARAJ | | 200 MAITLAND AVE APT 205 | | | | ALTAMONTE SPRINGS | FL | 32701-5502 | |
| PALAPO, CZARINA ANN GUECO | | Address Redacted | | | | | | | |
| PALAS, LAZARIS | | Address Redacted | | | | | | | |
| PALASAMUDRAM, RAJANIKAANTH | | Address Redacted | | | | | | | |
| PALASKI, MATTHEW | | Address Redacted | | | | | | | |
| PALATHRA, ELIZABETH CHERIAN | | Address Redacted | | | | | | | |
| PALAU, MAXWELL X | | Address Redacted | | | | | | | |
| PALAZZO PAINTING & DECORATING | | 747 TENTH AVE | | | | ADDISON | IL | 60101 | |
| PALAZZOLA, DAVID MICHAEL | | Address Redacted | | | | | | | |
| PALAZZOLO, CHRISTOPHER | | 36 MEAD LANE | | | | WESTBURY | NY | 00001-1590 | |
| PALAZZOLO, CHRISTOPHER | | Address Redacted | | | | | | | |
| PALAZZOLO, DINO EVENS | | Address Redacted | | | | | | | |
| PALAZZOLO, MICHAEL | | Address Redacted | | | | | | | |
| PALAZZOLO, SARA NICOLE | | Address Redacted | | | | | | | |
| PALE, THERESA MARIE | | Address Redacted | | | | | | | |
| PALEGA, JAMES JUNIOR | | Address Redacted | | | | | | | |
| PALEN, JAMES FRANCIS | | Address Redacted | | | | | | | |
| PALEN, JOHN | | 2775 TAFT DRIVE 1401 | | | | BOULDER | CO | 80302 | |
| PALEN, SARAH CHRISTINE | | Address Redacted | | | | | | | |
| PALENCHAR, KEVIN RICHARD | | Address Redacted | | | | | | | |
| PALEO, ENRIQUE S | | Address Redacted | | | | | | | |
| PALERMO II, CHARLES PHILIP | | Address Redacted | | | | | | | |
| PALERMO PLUMBING & HEATING | | 346 PLEASANT ST | | | | FRANKLIN | MA | 02038 | |
| PALERMO, GREGORY M | | 1474 MADDEN DR | | | | MONROEVILLE | PA | 15146-3908 | |
| PALERMO, JARED D | | Address Redacted | | | | | | | |
| PALERMO, MARIANNE | | 5576 SANTA CRUZ | | | | HANOVER PARK | IL | 60133 | |
| PALERMO, STEPHANIE ROSE | | Address Redacted | | | | | | | |
| PALERMO, TROY J | | Address Redacted | | | | | | | |
| PALERMO, VINCENT MICHAEL | | Address Redacted | | | | | | | |
| PALERMO, WENDY MARIE | | Address Redacted | | | | | | | |
| PALESE, RICK | | 509 E GRAND AVE | | | | EL SEGUNDO | CA | 90245 | |
| PALESTINE TV & VCR REPAIR | | 3818 W OAK STREET | | | | PALESTINE | TX | 75801 | |
| PALETTA, GREGORY JOHN | | Address Redacted | | | | | | | |
| PALEVAN MC KAY | | 7245 BENNETT ST APT 57 | | | | PITTSBURG | PA | 15208-1470 | |
| PALEX OKLAHOMA CITY | | PO BOX 83438 | | | | OKLAHOMA CITY | OK | 73148 | |
| PALEY PLUMBING & HEATING | | 23524 MILES RD | | | | CLEVELAND | OH | 44128 | |
| PALEY, BRIAN ROSS | | Address Redacted | | | | | | | |
| PALFFY, ZIGMUND | | 10432 JASPER AVE | | | | EDMONTON | AB | P5J 1Z3 | CAN |
| PALIC, ASMIRA | | Address Redacted | | | | | | | |
| PALIC, SEMIR | | Address Redacted | | | | | | | |
| PALICKI, JARED C | | Address Redacted | | | | | | | |
| PALIGA, ANGELA | | 1162 S CAMPBELL AVE | | | | CHICAGO | IL | 60612-4118 | |
| PALIK, ANDREW J | | Address Redacted | | | | | | | |
| PALILEO, JOSH DAVID | | Address Redacted | | | | | | | |
| PALINGO, ANTHONY | | 156 CEDAR ST | | | | BRAINTREE | MA | 02184 | |
| PALINGO, JENNIFER R | | Address Redacted | | | | | | | |
| PALISADES COLLECTIONS | | C/O ATTORNEY  GLASSER & GLASSER | THE CROWN CENTER BUILDING | 580 EAST MAIN ST | | NOFOLK | VA | 23510 | |
| PALISADESCOLLECTIONLL | | PO BOX 176 | DISTRICT COURTS BLDGS | | | HANOVER | VA | 23069 | |
| PALKO, MATTHEW ARTHUR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PALKOVICS, ANTHONY JAMES | | Address Redacted | | | | | | | |
| PALLA, AMMAR AMIN | | Address Redacted | | | | | | | |
| PALLA, GENI | | Address Redacted | | | | | | | |
| PALLA, NABEEL A | | Address Redacted | | | | | | | |
| PALLA, RONALD | | 10255 82ND CT | | | | PALOS HILLS | IL | 60465 | |
| PALLA, SEAN PATRICK | | Address Redacted | | | | | | | |
| PALLADEO | | PO BOX 51425 | | | | LOS ANGELES | CA | 90051-5725 | |
| PALLADINO, CHRISTOPHER DANIEL | | Address Redacted | | | | | | | |
| PALLADINO, RAYMOND MATTHEW | | Address Redacted | | | | | | | |
| PALLAIS, STEPHEN | | Address Redacted | | | | | | | |
| PALLARES, ANDREW | | Address Redacted | | | | | | | |
| PALLAROSO, CHRIS A | | Address Redacted | | | | | | | |
| PALLAS, JULIE MARIE | | Address Redacted | | | | | | | |
| PALLAS, ROBERT DAVID | | Address Redacted | | | | | | | |
| PALLASSINO, PETER J | | NCTAMS EASTPAC BLD 242 | | | | WAHIAWA | HI | 96786 | |
| PALLATHUMADOM, NIZMARY MATHEW | | Address Redacted | | | | | | | |
| PALLATTO, ANTHONY | | 120 HOMEWOOD AVE | | | | NORTH HAVEN | CT | 06473-2925 | |
| PALLATTO, ANTHONY | | LOC NO 1119 PETTY CASH | 1020 RESEARCH RD | | | MERIDEN | CT | 06540 | |
| PALLAVIS, ANTHONY | | 120 SHARON DR | | | | WEIRTON | WV | 26062 | |
| PALLAZZO, JOSEPH NICHOLAS | | Address Redacted | | | | | | | |
| PALLEIKO JEANNE | | 38 MOCKINGBIRD HILL RD | | | | WINDHAM | NH | 03087 | |
| PALLENS, MICHAEL O | | Address Redacted | | | | | | | |
| PALLESEN, ERIK KRISTIAN | | Address Redacted | | | | | | | |
| PALLET & CRATING CO INC | | 219 CHILES LN | | | | DENISON | TX | 75020 | |
| PALLET DEPOT INC | | 2659 MERCHANT DR | | | | BALTIMORE | MD | 21230 | |
| PALLET EXPRESS INC | | 2906 WILLIAM PENN HWY | | | | EASTON | PA | 18045 | |
| PALLET JACK DOCTOR | | 1935 WEST WAYZATA BLVD | PO BOX 148 | | | LONG LAKE | MN | 55356 | |
| PALLET JACK DOCTOR | | PO BOX 148 | | | | LONG LAKE | MN | 55356 | |
| PALLET RECYCLING LLC | | 853 ASH ST | | | | STRASBURG | VA | 22657 | |
| PALLET SERVICES INC | | 13 BROOKWOOD ST | | | | BENSENVILLE | IL | 60106 | |
| PALLET SERVICES INC | | PO BOX 1193 | | | | ANACORTES | WA | 98221 | |
| PALLET WAREHOUSE INC | | PO BOX 1453 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| PALLEVENKATA, CHANDRATANUJA | | Address Redacted | | | | | | | |
| PALLIFRONE, GEORGE R | | Address Redacted | | | | | | | |
| PALLIFRONE, PHILIP | | Address Redacted | | | | | | | |
| PALLISTER, DANE GREGG | | Address Redacted | | | | | | | |
| PALLO, BRITTANY JEANE | | Address Redacted | | | | | | | |
| PALLO, CASSANDRA | | 1144 BABYDOLL RD SE | | | | PORT ORCHARD | WA | 98366 | |
| PALLO, CASSANDRA G | | Address Redacted | | | | | | | |
| PALLO, DUSTIN | | 22 SITGES | | | | LAGUNA NIGUEL | CA | 92677 | |
| PALLO, DUSTIN R | | Address Redacted | | | | | | | |
| PALM & SHIELDS TV SERVICE INC | | 324 E SHIELDS | | | | FRESNO | CA | 93704 | |
| PALM BAY, THE CITY OF | | FALSE ALARM REDUCTION UNIT | 130 MALABAR RD SE | | | PALM BAY | FL | 32907 | |
| PALM BEACH APPRAISERS & CONSUL | | 1300 NORTH CONGRESS AVE | | | | WEST PALM BEACH | FL | 33409 | |
| PALM BEACH CO CLERK OF COURT | | PO BOX 3544 | | | | W PALM BEACH | FL | 33402 | |
| PALM BEACH COUNTY | | PO BOX 2906 | CIRCUIT & CO COURTS CRIMINAL | | | WEST PALM BEACH | FL | 33402 | |
| Palm Beach County Florida Tax Collector | Paul S Bliley Jr Esquire | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| PALM BEACH COUNTY HEALTH DEPT | | PO BOX 29 | 909 EVERNIA ST | | | WEST PALM BEACH | FL | 33402-0029 | |
| PALM BEACH COUNTY SHERIFF OFC | | 328 GUN CLUB RD | | | | W PALM BEACH | FL | 33406 | |
| PALM BEACH COUNTY TAX COLLECTO | | PO BOX 3353 | | | | W PALM BEACH | FL | 33402 | |
| PALM BEACH COUNTY TAX COLLECTO | | PO BOX 3715 | | | | W PALM BEACH | FL | 33402 | |
| Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | | W Palm Beach | FL | 33402-3715 | |
| Palm Beach County Tax Collector | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | W Palm Beach | FL | 33402-3715 | |
| PALM BEACH COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 3353 | | WEST PALM BEACH | FL | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Palm Beach County Tax Collector | | PO Box 3715 | | | | W Palm Beach | FL | 33402-3715 | |
| PALM BEACH GARDENS MARRIOTT | | 4000 RCA BOULEVARD | | | | PALM BEACH GRDNS | FL | 33410 | |
| PALM BEACH GARDENS, CITY OF | | 10500 NORTH MILITARY TRAIL | | | | PALM BEACH GARDE | FL | 33410 | |
| PALM BEACH NEWSPAPERS INC | | 2751 S DIXIE HWY | PO BOX 24694 | | | W PALM BEACH | FL | 33416-4694 | |
| Palm Beach Newspapers Inc | | 2751 S Dixie Hwy | | | | West Palm Beach | FL | 33405 | |
| PALM BEACH NEWSPAPERS INC | | PO BOX 24694 | | | | W PALM BEACH | FL | 334164694 | |
| PALM BEACH PATROL INC | | 9045 LAFONTANA BLVD STE C8C | | | | BOCA RATON | FL | 3343 | |
| PALM BEACH POST, THE | | PO BOX 24699 | | | | WEST PALM BEACH | FL | 334164699 | |
| PALM BEACH POST, THE | | PO BOX 24700 | | | | WEST PALM BEACH | FL | 33416-4700 | |
| PALM BEACH SECURITY & SAFES | | 886 SARAZEN DR | | | | W PALM BEACH | FL | 33413 | |
| PALM BEACH SHERIFFS OFFICE | | PO BOX 24681 | | | | WEST PALM BEACH | FL | 33416 | |
| PALM BREEZE CHARTERS | | 490 EAST PALMETTO PARK RD | SUITE 330 | | | BOCA RATON | FL | 33432 | |
| PALM BREEZE CHARTERS | | SUITE 330 | | | | BOCA RATON | FL | 33432 | |
| PALM COAST, CITY OF | | 2 COMMERCE BLVD | | | | PALM COAST | FL | 32164 | |
| PALM DESERT URGENT CARE | | PO BOX 1118 | | | | PALM DESERT | CA | 92260 | |
| PALM DESERT URGENT CARE | | PO BOX 4774 | | | | PALM DESERT | CA | 92261 | |
| PALM DESERT, CITY OF | | 73 510 FRED WARING DRIVE | | | | PALM DESERT | CA | 92260 | |
| PALM DESERT, CITY OF | | PALM DESERT CITY OF | 73 510 FRED WARING DR | | | PALM DESERT | CA | 92260-2578 | |
| PALM INC | | 5470 GREAT AMERICA PKY | | | | SANTA CLARA | CA | 95052 | |
| PALM INC | | | | | | SANTA CLARA | CA | 95052 | |
| PALM RESTAURANT AT WESTIN | | 1201 16TH STREET STE 225 226 | | | | DENVER | CO | 80202 | |
| PALM SPRINGS DESERT SUN | | TAMARA SCALA | 750 N GENE AUTRY TRAIL | | | PALM SPRINGS | CA | 92263 | |
| Palm Springs Mile Associates Ltd | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Palm Springs Mile Associates Ltd | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| Palm Springs Mile Associates Ltd | c o Philips International Holding Corp | Philip J Eisenberg General Counsel Philips International | 295 Madison Ave | | | New York | NY | 10017 | |
| Palm Springs Mile Associates Ltd | Palm Springs Mile Associates Ltd | c o Philips International Holding Corp | Philip J Eisenberg General Counsel Philips International | 295 Madison Ave | | New York | NY | 10017 | |
| PALM SPRINGS MILE ASSOCIATES LTD | | 295 MADISON AVE 2ND FL | | | | NEW YORK | NY | 10016 | |
| PALM SPRINGS MILE ASSOCIATES LTD | | 419 WEST 49TH ST | SUITE NO 300 | | | HIALEAH | FL | 33012 | |
| PALM SPRINGS MILE ASSOCIATES LTD | | COMPONENT 1 | PO BOX 285 | | | LAUREL | NY | 11948 | |
| PALM SPRINGS UNIFIED SCHOOL DISTRICT | | 980 E TAHQUITZ CANYON WAY | STE 204 | | | PALM SPRINGS | CA | 92262 | |
| PALM, BRANDY M | | Address Redacted | | | | | | | |
| PALM, CARRINGTON RENEE | | Address Redacted | | | | | | | |
| Palm, Lucas | Volker Palm | Lindenweg 11 | 74545 Michelfeld | | | | | | Germany |
| PALM, MITCHELL | | 850 E WETMORE RD | | | | TUCSON | AZ | 85719-0000 | |
| PALM, MITCHELL ARTHUR | | Address Redacted | | | | | | | |
| PALM, SHIVOHN | | 3951 W JOLLY RD APT 23 | | | | LANSING | MI | 48911 | |
| PALM, SHIVOHN E | | Address Redacted | | | | | | | |
| Palm, Sylvia | Volker Palm | Lindenweg 11 | 74545 Michelfeld | | | | | | Germany |
| Palm, Tania | Volker Palm | Lindenweg 11 | 74545 Michelfeld | | | | | | Germany |
| PALM, VICTORIA MICHELLE | | Address Redacted | | | | | | | |
| Palm, Volker | Volker Palm | Lindenweg 11 | 74545 Michelfeld | | | | | | Germany |
| PALMA, ALEXANDRA | | Address Redacted | | | | | | | |
| PALMA, ANA | | Address Redacted | | | | | | | |
| PALMA, ANDREW NAPH TALI | | Address Redacted | | | | | | | |
| PALMA, BERNY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PALMA, BRAD | | 2281 HUNTINGTON POINT ROA | | | | CHULA VISTA | CA | 91914-0000 | |
| PALMA, BRAD ANTHONY | | Address Redacted | | | | | | | |
| PALMA, CRAIG AMIR | | Address Redacted | | | | | | | |
| PALMA, JOSE A | | Address Redacted | | | | | | | |
| PALMA, MARIA A | | Address Redacted | | | | | | | |
| PALMA, PETER | | Address Redacted | | | | | | | |
| PALMA, PHILIP MICHAEL | | Address Redacted | | | | | | | |
| PALMA, ROGER | | 5017 KINGSTON | | | | WICHITA FALLS | TX | 76310 | |
| PALMA, ROGER A | | Address Redacted | | | | | | | |
| PALMARIELLO, DOMENIC JAMES | | Address Redacted | | | | | | | |
| PALMATEER, KYLE MICHAEL | | Address Redacted | | | | | | | |
| PALMATEER, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| PALMATEER, RYAN THOMAS | | Address Redacted | | | | | | | |
| PALMATIER, AMY DANIELLE | | Address Redacted | | | | | | | |
| PALMATIER, MARK R | | Address Redacted | | | | | | | |
| PALMDALE, CITY OF | | 38250 SIERRA HWY | | | | PALMDALE | CA | 93550 | |
| PALMDALE, CITY OF | | PALMDALE CITY OF | 38250 SIERRA HIGHWAY | | | PALMDALE | CA | 93550-4609 | |
| PALMEIRA, DIEGO PEREIRA | | Address Redacted | | | | | | | |
| PALMEIRA, JASON A | | Address Redacted | | | | | | | |
| PALMELA, TITO DANIEL | | Address Redacted | | | | | | | |
| PALMENO, ULISES ESCAMILLA | | Address Redacted | | | | | | | |
| PALMER & CAY | | PO BOX 930825 | | | | ATLANTA | GA | 31193 | |
| PALMER & FINERTY SC | | 20800 SWENSON DR STE 425 | | | | WAUKESHA | WI | 53186 | |
| PALMER ALLEN & MCTAGGART LLP | | 8111 PRESTON RD STE 300 | | | | DALLAS | TX | 75225 | |
| PALMER CO INC | | PO BOX 737 | | | | WAUKESHA | WA | 53187 | |
| PALMER ELECTRIC COMPANY | | 875 JACKSON | | | | WINTER PARK | FL | 32789 | |
| PALMER ELECTRIC INC, R | | PO BOX 243 | | | | N SYRACUSE | NY | 13212-0243 | |
| PALMER HOUSE, THE | | 124 BUEHLER STREET | | | | GALION | OH | 44833 | |
| PALMER II, GARY SHERMAN | | Address Redacted | | | | | | | |
| PALMER INVESTIGATIONS | | 3267 E 3300 S STE 323 | | | | SALT LAKE CITY | UT | 84109 | |
| PALMER JR , CURTIS ALEXANDER | | Address Redacted | | | | | | | |
| PALMER JR , TIMOTHY JOHN | | Address Redacted | | | | | | | |
| PALMER TOONE, STACY ANN E | | Address Redacted | | | | | | | |
| PALMER, ALAN JOSEPH | | Address Redacted | | | | | | | |
| PALMER, ALFREDO RAMIREZ | | Address Redacted | | | | | | | |
| PALMER, ALMA L | | Address Redacted | | | | | | | |
| PALMER, ALVIN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| PALMER, ANDREA | | 4702 GRAYS POINT RD | | | | JOELTON | TN | 37080-0000 | |
| PALMER, ANDREA NICOLE | | Address Redacted | | | | | | | |
| PALMER, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| PALMER, ANDREW RYAN | | Address Redacted | | | | | | | |
| PALMER, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| PALMER, ARTHUR | | 12505 CAITLIN CIRCLE | | | | RICHMOND | VA | 23233-6622 | |
| PALMER, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| PALMER, BEN TODD | | Address Redacted | | | | | | | |
| PALMER, BENJAMIN IAN | | Address Redacted | | | | | | | |
| PALMER, BRANDON | | Address Redacted | | | | | | | |
| PALMER, BRANDON | | Address Redacted | | | | | | | |
| PALMER, BRANDON LEVON | | Address Redacted | | | | | | | |
| PALMER, BRENDA LATRICE | | Address Redacted | | | | | | | |
| PALMER, BRITTNEY RENEE | | Address Redacted | | | | | | | |
| PALMER, BRYAN ALAN | | Address Redacted | | | | | | | |
| PALMER, CARRIE ANN | | Address Redacted | | | | | | | |
| PALMER, CHAR | | 6275 NORTHFIELD AVE | | | | ANAHEIM | CA | 92807-0000 | |
| PALMER, CHAR | | Address Redacted | | | | | | | |
| PALMER, CHRISTINA | | Address Redacted | | | | | | | |
| PALMER, CLAYTON J | | 4511 APPLE TREE DR | | | | ALEXANDRIA | VA | 22310-2901 | |
| PALMER, COREY MARC | | Address Redacted | | | | | | | |
| PALMER, CRAIG | | 103 PINEWOOD CT | | | | PERRY | GA | 31069 | |
| PALMER, DANIEL JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PALMER, DANIEL JOHN | | Address Redacted | | | | | | | |
| PALMER, DARRELL SCOTT | | Address Redacted | | | | | | | |
| PALMER, DAVID | | 1019 SW AURELIA AVE | | | | PORT ST LUCIE | FL | 34953-0000 | |
| PALMER, DAVID HOWARD | | Address Redacted | | | | | | | |
| PALMER, DEBRA K | | 11314 ORANGE TREE RD | | | | DADE CITY | FL | 33525 | |
| PALMER, DEREK M | | Address Redacted | | | | | | | |
| PALMER, DEREK PATRICK | | Address Redacted | | | | | | | |
| PALMER, DESMOND R | | Address Redacted | | | | | | | |
| PALMER, ELLIOTT K | | 2246 KAREN LN | | | | GAINESVILLE | GA | 30501-1009 | |
| PALMER, ERIK CARL | | Address Redacted | | | | | | | |
| PALMER, EVERETT | | 180 OAK RIDGE CIR | | | | COLUMBUS | NC | 28722 | |
| PALMER, GABRIELLA NICOLE | | Address Redacted | | | | | | | |
| PALMER, GARRETT R | | Address Redacted | | | | | | | |
| PALMER, GRANTLEY S | | Address Redacted | | | | | | | |
| PALMER, GREGORY | | 616 MANSFIELD RD | | | | WILLOW GROVE | PA | 19090 | |
| PALMER, HEATHER MARIE | | Address Redacted | | | | | | | |
| PALMER, IAN GORDON | | Address Redacted | | | | | | | |
| PALMER, IRIS CLAUDETTE | | Address Redacted | | | | | | | |
| PALMER, JACK | | 8558 W GREGORY ST APT 1C | | | | CHICAGO | IL | 60656 1240 | |
| PALMER, JACOB BENJAMIN | | Address Redacted | | | | | | | |
| PALMER, JACOB EUGENE | | Address Redacted | | | | | | | |
| PALMER, JAMES | | Address Redacted | | | | | | | |
| PALMER, JASMINE | | Address Redacted | | | | | | | |
| PALMER, JASMINE | | Address Redacted | | | | | | | |
| PALMER, JASON ADAM | | Address Redacted | | | | | | | |
| PALMER, JASON RODERICK | | Address Redacted | | | | | | | |
| PALMER, JEFFERY SCOTT | | Address Redacted | | | | | | | |
| PALMER, JEREMY WRIGHT | | Address Redacted | | | | | | | |
| PALMER, JESSICA | | Address Redacted | | | | | | | |
| PALMER, JOHN ROBERT | | Address Redacted | | | | | | | |
| PALMER, JOHNATHAN | | Address Redacted | | | | | | | |
| PALMER, JONATHAN C | | Address Redacted | | | | | | | |
| PALMER, JORDAN LEIGH | | Address Redacted | | | | | | | |
| PALMER, JOSEPH W | | Address Redacted | | | | | | | |
| PALMER, JOSHUA PAUL | | Address Redacted | | | | | | | |
| PALMER, JOY JUANITA | | Address Redacted | | | | | | | |
| PALMER, JULIA ANDREETA | | Address Redacted | | | | | | | |
| PALMER, KAITLYN JAYNE | | Address Redacted | | | | | | | |
| PALMER, KEISHA Y D | | Address Redacted | | | | | | | |
| PALMER, KEVIN THOMAS | | Address Redacted | | | | | | | |
| PALMER, KIMBERLY M | | Address Redacted | | | | | | | |
| PALMER, LACEY JEAN | | Address Redacted | | | | | | | |
| PALMER, LARRY | Palmer, Larry | | 96 Piermont Ave | | | Nyack | NY | 10960 | |
| Palmer, Larry | | 96 Piermont Ave | | | | Nyack | NY | 10960 | |
| PALMER, LARRY | | Address Redacted | | | | | | | |
| PALMER, LAUREN ELYSE | | Address Redacted | | | | | | | |
| PALMER, LESTER F | | 3490 E ORCHARD RD | | | | LITTLETON | CO | 80121-3051 | |
| PALMER, MARIN LOUISE | | Address Redacted | | | | | | | |
| PALMER, MARK | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| PALMER, MARK | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| PALMER, MATTHEW | | Address Redacted | | | | | | | |
| PALMER, MATTHEW ALAN | | Address Redacted | | | | | | | |
| PALMER, MATTHEW C | | 12312 CANOE RD | | | | FRISCO | TX | 75035 | |
| PALMER, MATTHEW CARL | | Address Redacted | | | | | | | |
| PALMER, MEGAN MICHELE | | Address Redacted | | | | | | | |
| PALMER, MELISSA | | 2083 YARMUTH DR APT 85 | | | | ROCHESTER HLS | MI | 48307-4075 | |
| PALMER, MELISSA DEBORAH | | Address Redacted | | | | | | | |
| PALMER, MELVIN | | Address Redacted | | | | | | | |
| PALMER, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| PALMER, MICHELLE ANN MARIE | | Address Redacted | | | | | | | |
| PALMER, MISTI DAWN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PALMER, NADINE ELIZABETH | | Address Redacted | | | | | | | |
| PALMER, NADIRAH CHANTE | | Address Redacted | | | | | | | |
| PALMER, NATE THOMAS | | Address Redacted | | | | | | | |
| PALMER, NICHOLAS | | RR 2 BOX 2434 | | | | NICHOLSON | PA | 18446-0000 | |
| PALMER, NICHOLAS ZACHARY | | Address Redacted | | | | | | | |
| PALMER, NICOLE S | | Address Redacted | | | | | | | |
| PALMER, OMAR KAYHAM | | Address Redacted | | | | | | | |
| PALMER, OMAR MAURICE | | Address Redacted | | | | | | | |
| PALMER, ONEIL | | Address Redacted | | | | | | | |
| PALMER, PATRICK | | Address Redacted | | | | | | | |
| PALMER, PAULA | | 1521 TREEHOUSE LANE | | | | ROANOKE | TX | 76262 | |
| PALMER, PORSCHA | | Address Redacted | | | | | | | |
| PALMER, REMOND KEITH | | Address Redacted | | | | | | | |
| PALMER, RENARDO DEANDRE | | Address Redacted | | | | | | | |
| PALMER, RICHARD JAMES | | Address Redacted | | | | | | | |
| PALMER, RICHARD KENNETH | | Address Redacted | | | | | | | |
| PALMER, ROBERT | | 309 PINE FOREST DR | | | | SILER CITY | NC | 27344 | |
| PALMER, ROBERT CLARENCE | | Address Redacted | | | | | | | |
| PALMER, ROBERT JAMAR | | Address Redacted | | | | | | | |
| PALMER, RYAN R | | Address Redacted | | | | | | | |
| PALMER, SADE RENEE | | Address Redacted | | | | | | | |
| PALMER, SAMUEL | | 1364 GORDON LN | | | | LEMONT | IL | 60439 | |
| PALMER, SANDRA | | 1651 MENTOR AVE | | | | PAINESVILLE | OH | 44077-1722 | |
| PALMER, SEAN DAEVON | | Address Redacted | | | | | | | |
| PALMER, TONY | | 1322 ST  MATTHEWS RIVE | | | | MIDWEST CITY | OK | 73110 | |
| Palmer, Tracey | | 2561 Wellesley | | | | High Ridge | MO | 63049 | |
| PALMER, TRACEY LEA | | Address Redacted | | | | | | | |
| PALMER, WAVERLY LAMEL | | Address Redacted | | | | | | | |
| PALMER, WILLIAM M | | 73 E OAK ST | | | | LUTHERSVILLE | GA | 30251-1602 | |
| PALMER, YANIQUE ANDREAN | | Address Redacted | | | | | | | |
| PALMER, YOLANDA | | 13165 ALEXIS DR | | | | MORENO VALLEY | CA | 92388 | |
| PALMER, ZELMA M | | 619 FISHER CT | | | | KISSIMMEE | FL | 34759-4217 | |
| PALMERE, JASON CHRISTIAN | | Address Redacted | | | | | | | |
| PALMERI, BRIAN | | 13291 HUNTERS LARK ST | | | | SAN ANTONIO | TX | 78230-2017 | |
| PALMERI, ROBERT | | 116 CEDAR STREET | | | | CENTEREACH | NY | 11720 | |
| PALMERI, SCOTT | | | | | | RIDGEFIELD | NJ | 7657 | |
| PALMERO, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| PALMERS REFINISHING | | 128 S MAIN ST | | | | LANCASTER | SC | 29720 | |
| PALMERTON & PARRISH INC | | 2835 E DIVISION UNIT K | | | | SPRINGFIELD | MO | 65803 | |
| PALMESI KAUFAMAN GOLDSTEIN PE | | 888 WHITE PLAINS RD | | | | TRUMBULL | CT | 06611 | |
| PALMETTO ELECTRONICS INC | | 5720C SHAKESPEARE RD | | | | COLUMBIA | SC | 29223 | |
| PALMETTO EXTERMINATORS INC | | PO BOX 30325 | | | | CHARLESTON | SC | 29417 | |
| PALMETTO GENERAL HOSPITAL | | 6711 NW 11TH PL | | | | PLANTATION | FL | 33313 | |
| PALMETTO GENERAL HOSPITAL | | PO BOX 198862 | | | | ATLANTA | GA | 30384-8862 | |
| PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST | ATTN AL VINCENT | | | GREEN BAY | WI | 54304 | |
| PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST STE 1 | | | | GREEN BAY | WI | 54304 | |
| Palmetto Investors LLC | Mark A Bartels Esq | Stellpflug Law SC | 444 Reid St Ste 200 | PO Box 5637 | | De Pere | WI | 54115-2100 | |
| Palmetto Investors LLC | PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST STE 1 | | | GREEN BAY | WI | 54304 | |
| PALMETTO INVESTORS LLC | Palmetto Investors LLC | | 2181 S Oneida St Ste 1 | | | Green Bay | WI | 54304 | |
| PALMETTO INVESTORS LLC | | 2181 S ONEIDA ST | C/O NIFONG REALTY INC | | | GREEN BAY | WI | 54304 | |
| PALMETTO INVESTORS LLC | | 2181 S ONEIDA ST | | | | GREEN BAY | WI | 54304 | |
| Palmetto Investors LLC | | 2181 S Oneida St Ste 1 | | | | Green Bay | WI | 54304 | |
| PALMETTO LAKES INDUSTRIAL PARK | | 16095 NW 57TH AVE | RED ROAD | | | HIALEAH | FL | 33014 | |
| PALMETTO LAKES INDUSTRIAL PARK | | RED ROAD | | | | HIALEAH | FL | 33014 | |
| PALMETTO PAVING CORP | | PO BOX 346 | | | | CONWAY | SC | 29528 | |
| PALMETTO PLUMBING INC | | 2688 WEST 79TH STREET | | | | HIALEAH | FL | 33016 | |
| PALMETTO RECORDS INC | | 67 HILL RD | | | | WEST REDDING | CT | 06896-2318 | |
| PALMETTO UTILITIES INC | | 1710 WOODCREEK FARMS RD | | | | ELGIN | SC | 29045 | |
| PALMIERI ANTHONY J | | 1101 SW 128 TERRACE | C 202 | | | PEMBROKE PINES | FL | 33027 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PALMIERI, ASHLEY LYNNE | | Address Redacted | | | | | | | |
| PALMIERI, JOHN LOUIS | | Address Redacted | | | | | | | |
| PALMIERI, NICK | | 45 ALVIN RD | | | | WEST MILFORD | NJ | 07480-0000 | |
| PALMIERI, NICK JOHN | | Address Redacted | | | | | | | |
| PALMIOTTI, NICHOLAS VINCENT | | Address Redacted | | | | | | | |
| PALMISANO, AMBER A | | 3791 BOUNDARY ST4 | | | | SAN DIEGO | CA | 92104 | |
| PALMISANO, AMBER ATHENA | | Address Redacted | | | | | | | |
| PALMISANO, DOMINICK MICHAEL | | Address Redacted | | | | | | | |
| PALMISANO, NICHOLAS A | | Address Redacted | | | | | | | |
| PALMONE INC | | PO BOX 409421 | | | | ATLANTA | GA | 30384-9421 | |
| PALMORE, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| PALMORE, FELICIA C | | Address Redacted | | | | | | | |
| PALMORE, GEOFFREY MELANDE | | Address Redacted | | | | | | | |
| PALMORE, JOEY LEE | | Address Redacted | | | | | | | |
| PALMOS, JAMES GEORGE | | Address Redacted | | | | | | | |
| PALMOUR, JAMES | | Address Redacted | | | | | | | |
| PALMQUIST, JUSTIN D | | Address Redacted | | | | | | | |
| PALMS ASSOCIATES | | PO BOX 2008 | PROPERTY MANAGEMENT | | | VIRGINIA BEACH | VA | 23450 | |
| PALMS ASSOCIATES | | PO BOX 2008 | | | | VIRGINIA BEACH | VA | 23450 | |
| PALMS OF DELRAY INC | | 1100 LINTON BLVD STE C9 | | | | DELRAY BEACH | FL | 33444 | |
| PALMYRA TREASURER | | LINDA H LENHERR | | | | PALMYRA | VA | 22963 | |
| PALMYRA TREASURER | | PO BOX 299 | LINDA H LENHERR | | | PALMYRA | VA | 22963 | |
| PALO ALTO CLERK MUNICIPAL CT | | 270 GRANT AVENUE | MUNICIPAL COURT OF CA | | | PALO ALTO | CA | 94306 | |
| PALO ALTO CLERK MUNICIPAL CT | | MUNICIPAL COURT OF CA | | | | PALO ALTO | CA | 94306 | |
| PALO ALTO, CITY OF | | 275 FOREST AVE | | | | PALO ALTO | CA | 94301 | |
| PALO, CORY KEITH | | Address Redacted | | | | | | | |
| PALO, DEREK STEVEN | | Address Redacted | | | | | | | |
| PALO, ERICK RYAN | | Address Redacted | | | | | | | |
| PALO, JONATHAN M | | Address Redacted | | | | | | | |
| PALOMA, ALBERTO | | Address Redacted | | | | | | | |
| PALOMAR MOUNTAIN SPRING WATER | | PO BOX 462930 | | | | ESCONDIDO | CA | 92046-2930 | |
| PALOMARES, EDUARDO | | 200 E 30TH ST | 54 | | | SAN BERNARDINO | CA | 92404-0000 | |
| PALOMARES, EDUARDO N | | Address Redacted | | | | | | | |
| PALOMARES, JOHN C | | Address Redacted | | | | | | | |
| PALOMARES, SANDRA G | | Address Redacted | | | | | | | |
| PALOMAREZ, BOBBY ERNEST | | Address Redacted | | | | | | | |
| Palomba, Adam | | 36556 Orchard Lake | | | | New Baltimore | MI | 48047 | |
| PALOMBA, BRIANNA KEELEY | | Address Redacted | | | | | | | |
| PALOMBARO, DAVID | | 419 1/2 ADAMS AVE | | | | ENDICOTT | NY | 13760 | |
| PALOMBI JR, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| PALOMBO, RYAN MICHAEL | | Address Redacted | | | | | | | |
| PALOMEQUE, LESLIE ANNA | | Address Redacted | | | | | | | |
| PALOMEQUE, STEPHANNY ISABEL | | Address Redacted | | | | | | | |
| PALOMER, APRIL ASHLEY SIMAN | | Address Redacted | | | | | | | |
| PALOMER, KIMBERLY | | Address Redacted | | | | | | | |
| PALOMERA, ALEXIS ZOENELL | | Address Redacted | | | | | | | |
| PALOMERA, KARLA SUSANA | | Address Redacted | | | | | | | |
| PALOMINO, BRUCE JORGE | | Address Redacted | | | | | | | |
| PALOMINO, EDUARDO | | 363 HILL ST | | | | SEALY | TX | 77074 | |
| PALOMINO, GABRIEL JOSEPH | | Address Redacted | | | | | | | |
| PALOMINO, MICHAEL | | Address Redacted | | | | | | | |
| PALOMINO, RYAN CHRISTOPHE | | Address Redacted | | | | | | | |
| PALOMINO, THOMAS RICHARD | | Address Redacted | | | | | | | |
| PALOMO, DAVID RAUL | | Address Redacted | | | | | | | |
| PALOMO, FRANCIS D | | Address Redacted | | | | | | | |
| PALOMO, HANK | | 2970 NE LOYOLA ST | | | | BREMERTON | WA | 98311 | |
| PALOMO, HANK P | | Address Redacted | | | | | | | |
| PALOMO, JOSEPH PHILIP | | Address Redacted | | | | | | | |
| PALOMO, JUAN JAVIER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PALOMO, RAMON | | 618 WEST 76TH ST | | | | LOS ANGELES | CA | 90044 | |
| PALON JR, JOSEPH SCOTT | | Address Redacted | | | | | | | |
| PALONE, CAMERON JAMES | | Address Redacted | | | | | | | |
| Palos, John | | 3171 Tamarack Dr | | | | Arnold | MO | 63010-0000 | |
| PALOS, JOHN D | | Address Redacted | | | | | | | |
| PALOULIAN, ASBED DICKRAN | | Address Redacted | | | | | | | |
| PALOUMPIS, TOM | | 1002 SAMY DR | | | | TAMPA | FL | 33613-2043 | |
| PALPALLATOC, LESLIE H | | UNIT 29101 BOX 11 | | | | APO | AE | 09099-9101 | |
| PALS, RYAN GENE | | Address Redacted | | | | | | | |
| PALTA, PAYAL | | 4711 220TH ST SW | | | | MOUNTLAKE TER | WA | 98043-4052 | |
| PALUCH, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| PALUKA, JOHN | | 1274 REED ST | | | | LAKEWOOD | CO | 80214-4728 | |
| PALUMBI, KRISTINA MAXINE | | Address Redacted | | | | | | | |
| PALUMBO, AIMEE JOY | | Address Redacted | | | | | | | |
| PALUMBO, ANTHONY | | 528 ELIZABETH ST | | | | NATCHITOCHES | LA | 71457-6104 | |
| PALUMBO, ANTHONY TODD | | Address Redacted | | | | | | | |
| PALUMBO, CHRISTOPHER DONALD | | Address Redacted | | | | | | | |
| PALUMBO, JAY | | Address Redacted | | | | | | | |
| PALUMBO, MICHAEL | | Address Redacted | | | | | | | |
| PALUMBO, NICOLAS STEPHEN | | Address Redacted | | | | | | | |
| PALUMBO, TYLER ROSS | | Address Redacted | | | | | | | |
| PALUMBO, VITO CARMEN | | Address Redacted | | | | | | | |
| PALUMBO, WILLIAM | | Address Redacted | | | | | | | |
| PALUS, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| PALUSCSAK, ANGELA NICOLE | | Address Redacted | | | | | | | |
| PALUZZI, ANTHONY | | Address Redacted | | | | | | | |
| PALYAN, SPARTAK | | Address Redacted | | | | | | | |
| PALYS, LAWRENCE | | 3418 SHELMIRE AVE | | | | PHILADELPHIA | PA | 19136 | |
| PALZEWICZ, HARRISON JAMES | | Address Redacted | | | | | | | |
| PAM, CHRISTY SHUNTE | | Address Redacted | | | | | | | |
| PAM, JASON | | Address Redacted | | | | | | | |
| PAM, WILLIAMS | | 7329 CHAUCER PL | | | | DALLAS | TX | 75237-0000 | |
| PAM, YAROP | | Address Redacted | | | | | | | |
| PAMACIO, JESUS | | | | | | | | | |
| PAMAL BROADCASTING | | PO BOX 310 | | | | BEACON | NY | 12508 | |
| PAMARAN, DANNY R | | Address Redacted | | | | | | | |
| PAMARC ROWE | | 2111 JENKINTOWN RD | | | | GLENSIDE | PA | 19038-5313 | |
| PAMARK P GEHRET | | 123 KENT WAY | | | | WEST READING | PA | 19611-1033 | |
| PAMAUREEN C ROSS | | 269 S MAIN ST | | | | AMBLER | PA | 19002-4807 | |
| PAMBIANCHI, JOHN | | 159 FRANKLIN ST APT E7 | | | | STONEHAM | MA | 02180-1529 | |
| PAMECO | | 3190 ORANGEGROVE | | | | NORTH HIGHLANDS | CA | 95660 | |
| PAMECO | | DEPT 77102 | PO BOX 77000 | | | DETROIT | MI | 48277-0102 | |
| PAMECO | | PO BOX 77000 | | | | DETROIT | MI | 482770102 | |
| PAMELA A JONES | JONES PAMELA A | 12700 PURCELL RD | | | | MANASSAS | VA | 20112-3220 | |
| PAMELA D GOODLOE | GOODLOE PAMELA D | 8153 BIRCH WALK DR | | | | RIVERDALE | GA | 30274-7117 | |
| PAMELA E WRIGHT | WRIGHT PAMELA E | 6480 CAMELOT ST | | | | COLUMBIA | SC | 29203-2015 | |
| PAMELA G GREENSIDE | GREENSIDE PAMELA G | 1400 NE 14th St | | | | Ft Lauderdale | FL | 33304-1833 | |
| Pamela Gale Johnson | Baker & Hostetler LLP | 1000 Louisiana Ste 2000 | | | | Houston | TX | 77002 | |
| Pamela L Harding IRA | | 5632 Prince George St | | | | Baltimore | MD | 21207-4759 | |
| PAMELA MARKELLA ANDROMIDAS | | 480 NW 69TH ST | | | | BOCA RATON | FL | 33487-2357 | |
| PAMELA MCPHAIL | MCPHAIL PAMELA | 1 ARROWHEAD LN | | | | GROVELAND | MA | 01834-1426 | |
| Pamela S Shelton R O IRA | Pamela S Shelton | 108 Draymore Way | | | | Cary | NC | 27519 | |
| PAMELA, ACKER | | 547 ELMWOOD AVE | | | | BUFFALO | NY | 14222-1815 | |
| PAMELA, BALLESTEROS | | 6438 1 37TH ST | | | | FT HOOD | TX | 76544 | |
| PAMELA, BUSH | | 15440 N 71ST ST 261 | | | | CAVE CREEK | AZ | 85331-0000 | |
| PAMELA, JONES | | 7207 WILLIAMS LN | | | | BAYTOWN | TX | 77520-9411 | |
| PAMELA, SCHULER | | 2972 S RIO GRANDE 6D | | | | ORLANDO | FL | 32805-0000 | |
| PAMELIA, VINCENT JOSEPH | | Address Redacted | | | | | | | |
| PAMPALONE, LEONARD | | 44 POND ST | | | | STATEN ISLAND | NY | 10309-0000 | |
| PAMPALONE, LEONARD | | Address Redacted | | | | | | | |
| PAMPELL, MARK ALLEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAMPHILE, CHYNA MARIE | | Address Redacted | | | | | | | |
| PAMPKLIN, EDDIE M | | 1631 NORTH FAYRE | | | | ELMWOOD PARK | IL | 60707 | |
| PAMPLIN, KIMBRA SHANELLE | | Address Redacted | | | | | | | |
| PAMPLONA, OMAR | | 444 N AMELIA AVE APT 6H | | | | SAN DIMAS | CA | 91773 | |
| PAMPURO, ERICH MICHAEL | | Address Redacted | | | | | | | |
| PAMUKCU, DENIZ | | Address Redacted | | | | | | | |
| PAMULA, JOHN | | 16 CAMBRIDGE EAST | | | | OXFORD | NJ | 07863 | |
| PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH ST | 10TH FLOOR | | | NEW YORK | NY | 10022 | |
| Pan Am Equities Inc | PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH ST | 10TH FLOOR | | NEW YORK | NY | 10022 | |
| Pan Am Equities Inc | The Law Offices of David A Greer PLC | 500 E Main St Ste 1225 | | | | Norfolk | VA | 23510 | |
| PAN AM EQUITIES INC | | 18 E 50TH ST | 10TH FL | | | NEW YORK | NY | 10022 | |
| PAN AM EQUITIES INC | | PO BOX 5020 | | | | NEW YORK | NY | 10163 | |
| PAN AMERICAN | | 79 00 QUEENS BLVD | | | | ELMHURST | NY | 11373 | |
| PAN AMERICAN COPYING SUPPLIES | | PO BOX 5151 | | | | FT LAUDERDALE | FL | 33310 | |
| PAN AMERICAN COPYING SUPPLIES | | PO BOX 667546 | | | | POMPANO BEACH | FL | 33066 | |
| PAN AMERICAN ELECTRONICS | | 520 E CANO ST | | | | EDINBURG | TX | 78539 | |
| PAN AMERICAN WIRE | | PO BOX 1808 | | | | FORT WORTH | TX | 76101 | |
| PAN DIGITAL | | PO BOX 822739 | | | | PHILADELPHIA | PA | 19182-2739 | |
| PAN DIGITAL | | VICTORIA BILLS | 6300 VILLAGE PARKWAY SUITE 100 | | | DUBLIN | CA | 94568 | |
| PAN PACIFIC DEVELOPMENT | | 8785 CENTER PARKWAY STE B 350 | | | | SACRAMENTO | CA | 95823 | |
| PAN PACIFIC DEVELOPMENT | | PO BOX 60000 FILE 7406412 | | | | SAN FRANCISCO | CA | 94160 | |
| PAN PACIFIC RETAIL PROPERTIES | | 1631B S MELROSE DR | | | | VISTA | CA | 92081 | |
| PAN PACIFIC RETAIL PROPERTIES | | FILE 74064 CTR 774 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| PAN PACIFIC RETAIL PROPERTIES | | PO BOX 60000 | FILE 74064 CTR 405 | | | SAN FRANCISCO | CA | 94160 | |
| PAN PACIFIC RETAIL PROPERTIES | | PO BOX 60000 | FILE 74064 CTR 775 | | | SAN FRANCISCO | CA | 94160 | |
| PAN PACIFIC RETAIL PROPERTIES | | PO BOX 60000 | FILE 74064 CTR 840 | | | SAN FRANCISCO | CA | 94160 | |
| Pan, Anne M | | 10 F 1 445 Mingcheng 3rd Rd | Gushan District | | | Kaohsiung | | 80453 | Taiwan |
| PAN, BIN | | Address Redacted | | | | | | | |
| PAN, CHENG SHENG | | Address Redacted | | | | | | | |
| PAN, DANNY | | 4034 ROOSEVELT BLVD NO 2ND | | | | PHILADELPHIA | PA | 19124-3032 | |
| PAN, ERIC | | 11382 TURTLEBACK LANE | | | | SAN DIEGO | CA | 92127 | |
| Pan, Wenyu | | 1210 Branham St | | | | Monterey Park | CA | 91754 | |
| PANA PACIFIC CORPORATION | | 541 DIVISION STREET | | | | CAMPBELL | CA | 95008-6921 | |
| PANACEA PRODUCTS | | DEPT 958 | | | | COLUMBUS | OH | 43265 | |
| PANAGAKOS, NICHOLAS STEVEN | | Address Redacted | | | | | | | |
| PANAGIARIS, KATINA ELENI | | Address Redacted | | | | | | | |
| PANAGIOTIS, STEPHEN JAMES | | Address Redacted | | | | | | | |
| PANAGOS JR, GEORGE JAMES | | Address Redacted | | | | | | | |
| PANAH, HADI | | Address Redacted | | | | | | | |
| PANALEZ III, JESUS | | Address Redacted | | | | | | | |
| PANAMA CITY NEWS HERALD | KAREN GLENN | | 200 RACETRACK ROAD | | | FT WALTON BEACH | FL | 32547 | |
| PANAMA CITY POLICE DEPT | | 1209 E 15TH ST | | | | PANAMA CITY | FL | 32405-6199 | |
| PANAMA CITY UTILITIES DEPARTMENT , FL | City of Panama City | | PO Box 1880 | | | Panama City | FL | 32402-1880 | |
| PANAMA CITY UTILITIES DEPARTMENT , FL | | P O BOX 2487 | | | | PANAMA CITY | FL | 32402 | |
| PANAMA CITY UTILITIES DEPARTMENT , FL | | P O BOX 2487 | | | | PANAMA CITY | FL | 32402-2487 | |
| PANAMA CITY UTILITIES DEPT | | PO BOX 2487 | | | | PANAMA CITY | FL | 32402-2487 | |
| PANAMA CITY, CITY OF | City of Panama City | | PO Box 1880 | | | Panama City | FL | 32402-1880 | |
| PANAMA CITY, CITY OF | | PANAMA CITY CITY OF | PO BOX 1880 | | | PANAMA CITY | FL | 32402 | |
| PANAMA CITY, CITY OF | | PO BOX 1880 | | | | PANAMA CITY | FL | 32402-1880 | |
| PANANGANAN, JOENIL ORTEGA | | Address Redacted | | | | | | | |
| PANAPA, TOA FAGAMALOFO | | Address Redacted | | | | | | | |
| PANAPARAMBIL, LIBIN BOSE | | Address Redacted | | | | | | | |
| PANARELLO, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| PANARO, RYAN KEITH | | Address Redacted | | | | | | | |
| PANASONIC COMPANY EAST | LORRAINE DOBRON | | | | | LANGHORNE | PA | 19047 | |
| PANASONIC COMPANY EAST | | PO BOX 7247 8622 | | | | PHILADELPHIA | PA | 19170-8622 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PANASONIC COMPANY NATIONAL ACCT | JOSEPH LABRACE | 5201 TOLLVIEW DR | | | | ROLLING MDWS | IL | 60008-3711 | |
| PANASONIC COMPANY NATIONALACCT | LISETTE RODRIGUEZ | 1707 N RANDALL ROAD | | | | ELGIN | IL | 60123 | |
| PANASONIC COMPANY NATIONALACCT | LISETTE RODRIGUEZ | 5201 TOLLVIEW DR | | | | ROLLING MDWS | IL | 60008-3711 | |
| PANASONIC COMPANY NATIONALACCT | | 11037 OLD MILLRACE TERRACE | | | | GLEN ALLEN | VA | 23059 | |
| PANASONIC COMPANY NATIONALACCT | | JP MORGAN CHASE LB 905341 | 806 TYVOLA RD STE 108 | | | CHARLOTTE | NC | 28217 | |
| Panasonic Corporation of North America | Attn David M Hillman | Schulte Roth & Zabel LLP | 919 3rd Ave | | | New York | NY | 10022 | |
| Panasonic Corporation of North America | Attn Sandra S Karriem Sr Corp Atty | 1 Panasonic Way 3B 6 | | | | Secaucus | NJ | 07094 | |
| Panasonic Corporation of North America | Attn Sandra S Karriem Sr Corp Atty | One Panasonic Way 3B 6 | | | | Secaucus | NJ | 07094 | |
| PANASONIC CORPORATION OF NORTH AMERICA | GREGORY L CASHION | SMITH, CASHION & ORR | 231 THIRD AVE  N | | | NASHVILLE | TN | 37201 | |
| Panasonic Corporation of North America | Panasonic Corporation of North America | Attn Sandra S Karriem Sr Corp Atty | 1 Panasonic Way 3B 6 | | | Secaucus | NJ | 07094 | |
| Panasonic Corporation of North America | Schulte Roth & Zabel LLP | Attn David Hillman Esq | 919 Third Ave | | | New York | NY | 10022 | |
| Panasonic Corporation of North America | Schulte Roth & Zabel LLP | Attn David M Hillman | 919 3rd Ave | | | New York | NY | 10022 | |
| PANASONIC INDUSTRIAL COMPANY | | PO BOX 905356 | | | | CHARLOTTE | NC | 28290 | |
| PANASONIC INTERACTIVE MEDIA | | 4701 PATRICK HENRY | SUITE 101 | | | SANTA CLARA | CA | 95054 | |
| PANASONIC NORTH AMERICA | JOSEPH LABRACE | 2445 ALFT LN | | | | ELGIN | IL | 60124-7864 | |
| PANASONIC NORTH AMERICA | JOSEPH LABRACE | 5201 TOLLVIEW DR | | | | ROLLING MDWS | IL | 60008-3711 | |
| PANASONIC NORTH AMERICA | LISETTE RODRIGUEZ | 2445 ALFT LN | | | | ELGIN | IL | 60124 | |
| PANASONIC NORTH AMERICA | | 11037 OLD MILLRACE TERRACE | | | | GLEN ALLEN | VA | 23059 | |
| PANASONIC NORTH AMERICA | | JP MORGAN CHASE LB 905341 | 806 TYVOLA RD STE 108 | | | CHARLOTTE | NC | 28217 | |
| PANASONIC OFFICE | | PO BOX 13433 | | | | NEWARK | NJ | 07188-0433 | |
| PANASONIC SERVICES CO | | 2 PANASONIC WAY | | | | SECAUCUS | NJ | 07094 | |
| PANASONIC SERVICES CO | | 20421 84TH AVE S | | | | KENT | WA | 98032 | |
| PANASONIC SERVICES CO | | 3700 NORTH 29TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| PANASONIC SERVICES CO | | MATSUSHITA ELECTRIC CORP | ONE PANASONIC WAY | | | SECAUCUS | NJ | 07094 | |
| PANASONIC SERVICES CO | | PO BOX 13873 | | | | NEWARK | NJ | 07188-0873 | |
| PANASONIC SERVICES CO | | PO BOX 905344 | | | | CHARLOTTE | NC | 28290 | |
| PANASONIC SERVICES CO | | PO BOX 905356 | BATTERY SALES GROUP | | | CHARLOTTE | NC | 28290-5356 | |
| PANASONIC SERVICES CO | | PO BOX 905357 | | | | CHARLOTTE | NC | 28290-5357 | |
| PANASONIC SERVICES CO | | PO BOX 905687 | | | | CHARLOTTE | NC | 28290-5687 | |
| PANASONIC SERVICES COMPANY | EMMANUEL HENRY 2B 6 | 50 MEADOWLAND PARKWAY | | | | SECAUCUS | NJ | 07094 | |
| PANASONIC SERVICES COMPANY | | 50 MEADOWLAND PARKWAY | | | | SECAUCUS | NJ | 07094 | |
| PANASONIC SPECIALIZED MKTG | | PO BOX 905344 | | | | CHARLOTTE | NC | 28290-5344 | |
| PANASOSKY, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| PANATTONI CONSTRUCTION INC | | 34 TESLA SUITE 100 | | | | IRVINE | CA | 92618 | |
| PANATTONI CONSTRUCTION INC | | 8775 FOLSOM BLVD | STE 100 | | | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT CO LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY LLC | C O PDC PROPERTIES INC | 8395 JACKSON RD STE F | | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT CO LLC | | 8395 JACKSON RD STE F | | | | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT CO LLC | | NORTHGLENN 232 1 NGLDEV | 8395 JACKSON RD | | | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT COMPANY LLC | | AGENT FOR CHARLES AND JACQUE KESSINGER AND | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON ROAD SUITE F | | SACRAMENTO | CA | 95826 | |
| PANAYI, LOUIE ANDREW | | Address Redacted | | | | | | | |
| PANCAMO, CHRISTOPHER | | Address Redacted | | | | | | | |
| PANCANADIAN ENERGY SVCS LLP | | PO BOX 730024 | | | | DALLAS | TX | 75373-0024 | |
| PANCHAL, AKASH | | Address Redacted | | | | | | | |
| PANCHAL, AMIT PRAVIN | | Address Redacted | | | | | | | |
| PANCHAL, CHIRAG | | Address Redacted | | | | | | | |
| PANCHAL, DINESH | | 94 17 90TH AVE | | | | JAIMAICA | NY | 11428-0000 | |
| PANCHAL, HARDIK M | | Address Redacted | | | | | | | |
| PANCHAL, NIRAL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PANCHAL, OM PRAKASH | | Address Redacted | | | | | | | |
| PANCHANA, ANDRES M | | Address Redacted | | | | | | | |
| PANCHO, CARLITO WESTMAN | | Address Redacted | | | | | | | |
| PANCHOLI, BHAVNA J | | Address Redacted | | | | | | | |
| PANCIO, JAMES | | 2243 AYRESHIRE DRIVE | | | | LANSDALE | PA | 19446-0000 | |
| PANCIO, JAMES BRUCE | | Address Redacted | | | | | | | |
| PANCONI, RONALD | | 3720 CROSS RD | | | | LIVERMORE | CA | 94550 | |
| PANCRAZIO, DANIEL STEVEN | | Address Redacted | | | | | | | |
| PANDAL, ALEXANDER | | Address Redacted | | | | | | | |
| PANDER, SHAWN | | 1928 N HOOVER STREET | | | | LOS ANGELES | CA | 90027 | |
| PANDEY, REENA | | 826 LINFIELD TERRACE NE | | | | LEESBURG | VA | 20176 | |
| PANDEY, RISHI | | 3995 BLVD DR | | | | PITTSBURGH | PA | 15217 | |
| PANDEY, RISHI R | | Address Redacted | | | | | | | |
| PANDIT, CHAKRAVARTHY | | Address Redacted | | | | | | | |
| PANDO, MARILYN G | | Address Redacted | | | | | | | |
| PANDORA MEDIA INC | | 360 22ND ST | STE 440 | | | OAKLAND | CA | 94612 | |
| PANDOURSKY, TZVETOMIR | | Address Redacted | | | | | | | |
| PANDUIT CORP | | 6605 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| PANDULA, ROHAN | | Address Redacted | | | | | | | |
| PANDULA, VIJAI | | 1500 BAY AREA BLVD NO P 186 | | | | HOUSTON | TX | 77058 | |
| PANDYA, NEIL | | Address Redacted | | | | | | | |
| PANDYA, UDIT | | Address Redacted | | | | | | | |
| PANDZIC, DUSAN DUKE | | Address Redacted | | | | | | | |
| PANEK, JOSHUA RYAN | | Address Redacted | | | | | | | |
| PANELGRAPHIC CORP | | 10 HENDERSON DR | | | | WEST CALDWELL | NJ | 07006 | |
| PANELLA, JOHN W | | 3245 THUNDER CLOUD DR | | | | KISSIMMEE | FL | 34746-4887 | |
| PANELLA, MARIA A | | Address Redacted | | | | | | | |
| PANEPUCCI, ROBERT A | | 213 SINCLAIR AVE | | | | YORKVILLE | OH | 43971 | |
| PANER, JOSEPH | | 86 MAYBERRY DR WEST | | | | CHEEKTOWAGA | NY | 14427 | |
| PANERA BREAD | | 11703 W BROAD ST | | | | RICHMOND | VA | 23233 | |
| PANERA BREAD | | 14902 PRESTON ROAD STE 512 | | | | DALLAS | TX | 75240 | |
| PANES, RICHARD | | Address Redacted | | | | | | | |
| PANETTA, CHRISTOPHER | | Address Redacted | | | | | | | |
| PANETTI, MARK | | 1008 SOMERSET AVE | | | | WINDBER | PA | 15963 | |
| PANG, DAVID | | 2150 POST RD | TVEYES F | | | FAIRFIELD | CT | 06824-5669 | |
| PANG, KATLIN | | Address Redacted | | | | | | | |
| PANG, SOVANNARONG KEVIN | | Address Redacted | | | | | | | |
| PANG, YEH | | 11697 92ND WAY N | | | | LARGO | FL | 33773 | |
| PANGAD, RISHAN LYNN | | Address Redacted | | | | | | | |
| PANGANIBAN, ALFREDO | | 359 HEATHCLIFF DR | | | | PACIFICA | CA | 94044 | |
| PANGANIBAN, ALFREDO D | | 359 HEATHCLIFF DR | | | | PACIFICA | CA | 94044-2033 | |
| PANGANIBAN, DAVE ANTHONY | | Address Redacted | | | | | | | |
| PANGANIBAN, RACHEL | | PO BOX 555607 | | | | CAMP PENDLETON | CA | 92055-5607 | |
| PANGANIBAN, VIRGILIO PEREZ | | Address Redacted | | | | | | | |
| PANGBORN, REBECCA LYNN | | Address Redacted | | | | | | | |
| PANGBORN, TYLER JOSEPH | | Address Redacted | | | | | | | |
| PANGBURN SAFE & LOCK CO | | PO BOX 542 | | | | LUBBOCK | TX | 79408 | |
| PANGBURN, CHARLES HALES | | Address Redacted | | | | | | | |
| PANGLE, KEITH | | Address Redacted | | | | | | | |
| PANGRAZIO, MATTHEW BRIAN | | Address Redacted | | | | | | | |
| PANH, CHAN J | | Address Redacted | | | | | | | |
| PANHANDLE APPLIANCE SERVICE | | PO BOX 248 | | | | TYRONE | OK | 73951 | |
| PANHANDLE SATELLITE SALES | | 2901B E CERVANTES ST | | | | PENSACOLA | FL | 32503 | |
| PANHANDLERS, RJ | | 4322 YOUNGSTOWN ROAD SE | | | | WARREN | OH | 44484 | |
| PANIAGUA, ADAM | | Address Redacted | | | | | | | |
| PANIAGUA, ALAN EDUARDO | | Address Redacted | | | | | | | |
| PANIAGUA, DANIEL JOSE ABEL | | Address Redacted | | | | | | | |
| PANIAGUA, EDGAR EMMANUEL | | Address Redacted | | | | | | | |
| PANIAGUA, GEORGE | | Address Redacted | | | | | | | |
| PANIAGUA, GUADALUPE RODRIGUEZ | | Address Redacted | | | | | | | |
| PANIAGUA, HEDY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PANIAGUA, LEROY | | Address Redacted | | | | | | | |
| PANIAGUA, MARLENE | | Address Redacted | | | | | | | |
| PANIC BUTTON | | 3264 ADELINE STREET | | | | BERKELEY | CA | 94703 | |
| PANICO, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| PANIS, MADELINE | | 3026 SAN NICCOLO | | | | N LAS VEGAS | NV | 89031-0000 | |
| PANIS, PHILLIP HANS | | Address Redacted | | | | | | | |
| PANISSIDI, CARISSA MARIE | | Address Redacted | | | | | | | |
| PANJWANI, SHARJEEL | | 27 RICHARD ST | | | | MEDFORD | MA | 02155 | |
| PANKAJ SHARMA | SHARMA PANKAJ | 5685 GROVE POINT RD | | | | ALPHARETTA | GA | 30022-5636 | |
| PANKANIN, SEAN | | 16199 SE 48TH DR | | | | BELLEVUE | WA | 98006-0000 | |
| PANKANIN, SEAN LOUIS | | Address Redacted | | | | | | | |
| PANKE, DYLAN G | | Address Redacted | | | | | | | |
| PANKE, JASON P | | 3026 NICKLAUS | | | | WADSWORTH | IL | 60083 | |
| PANKEY, BETHANY LYNNE | | Address Redacted | | | | | | | |
| PANKNEN, SEAN | | Address Redacted | | | | | | | |
| PANKOFF, HEIDI STAHLE | | 3218 SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| PANKOWSKI, CLEM | | PO BOX 193 | | | | MANVILLE | NJ | 08835 | |
| PANKRATOV, ROMAN | | Address Redacted | | | | | | | |
| PANKRATZ, DONOVAN | | Address Redacted | | | | | | | |
| PANKRATZ, JENNIFER ERIN | | Address Redacted | | | | | | | |
| PANNACCI, BELINDA G | | Address Redacted | | | | | | | |
| PANNACCI, MICHAEL DRU | | Address Redacted | | | | | | | |
| PANNELL JR, GEORGE E | | Address Redacted | | | | | | | |
| PANNELL, ANTHONY ARLO | | Address Redacted | | | | | | | |
| PANNELL, CARL | | Address Redacted | | | | | | | |
| PANNELL, CHRISTOPHER | | 1421 JEMEZ LOOP | | | | RIO RANCHO | NM | 87124-0000 | |
| PANNELL, CHRISTOPHER MICHEAL | | Address Redacted | | | | | | | |
| PANNELL, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| PANNELL, JOSHUA COLEMAN | | Address Redacted | | | | | | | |
| PANNELL, KARIE LEIGH | | Address Redacted | | | | | | | |
| PANNELL, MEGAN | | Address Redacted | | | | | | | |
| PANNELL, RAEGAN TAYLOR | | Address Redacted | | | | | | | |
| PANNELL, RICKY | | 6925 CENTURY OAKS DR | | | | CORDOVA | TN | 38018-8798 | |
| PANNELL, SHERMAN | | Address Redacted | | | | | | | |
| PANNOCCHIA, ANDRES | | Address Redacted | | | | | | | |
| PANNULLO, FRANK | | 1 CHELSEA AVE | | | | LONG BRANCH | NJ | 07740-0000 | |
| PANNULLO, FRANK JOHN | | Address Redacted | | | | | | | |
| PANNUNZIO, MATTHEW JAMES | | Address Redacted | | | | | | | |
| PANO, LISA K | | Address Redacted | | | | | | | |
| PANOLA COUNTY CIRCUIT CLERK | | PO BOX 346 | CIRCUIT COURT 2ND DISTRICT | | | BATESVILLE | MS | 38606 | |
| PANONCILLO, RANEAL T | | Address Redacted | | | | | | | |
| PANORAMIC | | 1470 INDUSTRIAL DR | | | | ITASCA | IL | 60143 | |
| PANORAMIC | | | | | | ITASCA | IL | 60143 | |
| PANORINGAN, JOSEPH CLARK | | Address Redacted | | | | | | | |
| PANOS, ELIZABETH | | 940 MANSION AVE | | | | DREXEL HILL | PA | 19026-0000 | |
| PANOS, ELIZABETH | | Address Redacted | | | | | | | |
| PANOS, JACQUELINE MARIE | | Address Redacted | | | | | | | |
| PANOS, YUVONNE SUSAN | | Address Redacted | | | | | | | |
| PANOSYAN, VACHE | | Address Redacted | | | | | | | |
| PANOV, IVAN | | Address Redacted | | | | | | | |
| PANOVA, RADKA | | 1213 BERGENLINE AVE | 4 | | | UNION CITY | NJ | 7087 | |
| PANOVA, RADKA | | 1213 BERGENLINE AVE | | | | UNION CITY | NJ | 07087-3135 | |
| PANPUOSCO, TONI | | 5 PEABODY ST | APT 3 | | | NEWTON | MA | 02458 | |
| PANS AUDIO VIDEO SERVICE INC | | 422 LANDIS AVE | | | | VINELAND | NJ | 08360 | |
| PANSON ELECTRONICS, HERMAN | | 7350 NW 35TH TER | | | | MIAMI | FL | 33122 | |
| PANSON ELECTRONICS, HERMAN | | 7350 NW 35TH TERR | | | | MIAMI | FL | 33122 | |
| PANSON NATIONAL PARTS INC | | DEPT 7200100W | | | | PALATINE | IL | 600944020 | |
| PANSON NATIONAL PARTS INC | | DEPT 77 6620 | | | | CHICAGO | IL | 60678-6620 | |
| PANT, BINOD | | 2330 NORTH OLIVER ST | | | | WICHITA | KS | 67220-2925 | |
| PANTA, JESSICA I | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PANTAGRAPH, THE | The Pantagraph | 301 W Washington St | PO Box 2907 | | | Bloomington | IL | 61702-2907 | |
| PANTAGRAPH, THE | | PO BOX 2907 | | | | BLOOMINGTON | IL | 61702 | |
| PANTAGRAPH, THE | | PO BOX 2907 | | | | BLOOMINGTON | IL | 61702-2907 | |
| PANTALEON, CALEB | | Address Redacted | | | | | | | |
| PANTANA, KYLE | | Address Redacted | | | | | | | |
| PANTAZI, CLAUDIA | | 2 HAWTHORNE PL NO 2L | | | | BOSTON | MA | 02114-0000 | |
| PANTELLA, KEVIN STEPHEN | | Address Redacted | | | | | | | |
| PANTEN, HENRY | | 41 OVERRIDGE RD | | | | LATHAM | NY | 12110-2931 | |
| PANTER, CARMEN D | | Address Redacted | | | | | | | |
| PANTER, MATT | | 2742 SARDIS CHURCH RD | | | | GAINESVILLE | GA | 30506 | |
| PANTHER II TRANSPORTATION INC | | 1114 N COURT ST | | | | MEDINA | OH | 44253 | |
| PANTHER II TRANSPORTATION INC | | 4940 PANTHER PKWY | | | | SEVILLE | OH | 44273 | |
| PANTHER INDUSTRIES INC | | 2703 S SHOSHONE ST | | | | ENGLEWOOD | CO | 80110 | |
| PANTHER, TRAVIS | | Address Redacted | | | | | | | |
| PANTHER, TROY | | Address Redacted | | | | | | | |
| PANTHERS FOOTBALL LLC | | 800 SOUTH MINT ST | | | | CHARLOTTE | NC | 28202 | |
| PANTHERS FOOTBALL LLC | | PO BOX 651218 | FINANCE DEPT | | | CHARLOTTE | NC | 28265-1218 | |
| PANTIN, MARLON | | 3938 NW 90TH AVE | | | | SUNRISE | FL | 33351-8804 | |
| PANTIN, SHAWN | | Address Redacted | | | | | | | |
| PANTO, GREGORY S | | Address Redacted | | | | | | | |
| PANTOJA, ALBERTO | | Address Redacted | | | | | | | |
| PANTOJA, GUADALUPE ENRIQUE | | Address Redacted | | | | | | | |
| PANTOJA, JOSE ROLANDO | | Address Redacted | | | | | | | |
| PANTOJA, KRISTIN DANIELLE | | Address Redacted | | | | | | | |
| PANTOJA, LUIS CARLOS | | Address Redacted | | | | | | | |
| PANTOJA, MANUEL | | 6316 S PICKERING AVE NO B | | | | WHITTIER | CA | 90601 | |
| PANTOJA, MICHAEL JOAQUIN | | Address Redacted | | | | | | | |
| PANTOJA, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| PANTOJA, ORLANDO | | 8343 118TH ST | | | | KEW GARDENS | NY | 11415-2329 | |
| PANTOJA, RICARDO V | | Address Redacted | | | | | | | |
| PANTOJA, RONNIE DAVID | | Address Redacted | | | | | | | |
| PANTOJA, STEVEN A | | 873 SHELTON | | | | ABILENE | TX | 79603 | |
| PANTOJA, STEVEN ANTHONY | | Address Redacted | | | | | | | |
| PANTOJA, VANESSA MONIQUE | | Address Redacted | | | | | | | |
| PANTOJA, VERONICA | | Address Redacted | | | | | | | |
| PANTON, CLAYSON ANTHONY | | Address Redacted | | | | | | | |
| PANTON, MISHA MARIE VANESSA | | Address Redacted | | | | | | | |
| PANTOS, CYNTHIA | | 5600 WHITESELL RD | | | | LOUISA | VA | 23093 | |
| PANTUSA, PETER | | 1804 FRANCIS CIR | | | | COLLGE STA | TX | 77840 | |
| PANTUSA, PETER PAUL | | Address Redacted | | | | | | | |
| PANTZOS, ANTHOULA | | 33 COVE AVE | | | | NORWALK | CT | 06855-2417 | |
| PANUCO, HECTOR CARLOS | | Address Redacted | | | | | | | |
| PANURGY | | PO BOX 846185 | | | | DALLAS | TX | 75284-6185 | |
| PANURGY OEM | | 701 FORD RD | | | | ROCKAWAY | NJ | 07866 | |
| PANVINO, NICHOLAS GIUSEPPE | | Address Redacted | | | | | | | |
| PANYANOUVONG, BOUNTHAN | | Address Redacted | | | | | | | |
| PANYAVONG, SOMXAY SONNY | | Address Redacted | | | | | | | |
| PANZANO & PARTNERS LLC | | 304 HARPER DR STE 205 | | | | MOORESTOWN | NJ | 08057 | |
| PANZANO & PARTNERS LLC | | PO BOX 1025 | 304 HARPER DR STE 205 | | | MOORESTOWN | NJ | 08057 | |
| PANZARELLA | | 2860 W STATE RD 84 STE 103 | | | | FT LAUDERDALE | FL | 33312-4810 | |
| PANZARELLA | | 3251 SW 1 TERR | | | | FORT LAUDERDALE | FL | 33315 | |
| PANZER, MATTHEW JAMES | | Address Redacted | | | | | | | |
| PANZERA, FELICIA G | | Address Redacted | | | | | | | |
| PAO, MAXWELL | | Address Redacted | | | | | | | |
| PAO, PATRICK | | 67 25 HARROW ST | | | | FOREST HILLS | NY | 11375 | |
| PAODIS M ALFORD | | 5 FOXFERN DR | | | | FAIRLESS HILLS | PA | 19030-4027 | |
| PAOLA, MARK | | 8915 ROBINWOOD CT | | | | JACKSON | MI | 49201-9233 | |
| PAOLA, MATALLANA | | 5310 26TH ST W | | | | BRADENTON | FL | 34207-0000 | |
| PAOLAZZI, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| PAOLETTA & ASSOC INC | | 2935 THOUSAND OAKS NO 6 293 | | | | SAN ANTONIO | TX | 78247 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAOLI, LAUREN MICHELLE | | Address Redacted | | | | | | | |
| PAOLINI, BARBARA | | 4 MANDERLY RD | | | | SAN RAFAEL | CA | 94901 | |
| PAOLINI, TRAVIS SAMUEL | | Address Redacted | | | | | | | |
| PAOLINO, CY JACOB | | Address Redacted | | | | | | | |
| PAOLINO, KENNETH P | | 200 RICHFIELD ST | | | | PITTSBURGH | PA | 15234-2933 | |
| PAON, PAUL M | | Address Redacted | | | | | | | |
| PAONE, ELIZABETH GRACE | | Address Redacted | | | | | | | |
| PAONE, MATTHEW | | 110 SNUG HARBOR RD | | | | STATEN ISLAND | NY | 10310-0000 | |
| PAONE, MATTHEW DOMINICK | | Address Redacted | | | | | | | |
| PAONESSA, PAUL MICHAEL | | Address Redacted | | | | | | | |
| PAOSUK, PRAPHAISRI | | Address Redacted | | | | | | | |
| PAPA GINOS INC | | 600 PROVIDENCE HWY | | | | DEDHAM | MA | 02026 | |
| PAPA JOHNS | | 9038 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| PAPA JOHNS | | PO BOX 380366 | | | | BIRMINGHAM | AL | 35238-0366 | |
| PAPA JOHNS GOLF CARTS | | 3371 HWY 5 | | | | DOUGLASVILLE | GA | 30135 | |
| PAPA JOHNS INC | | PO BOX 99900 | | | | LOUISVILLE | KY | 40269-9990 | |
| PAPA JOHNS PIZZA | | 1108 SOLUTIONS CTR DEPT 771108 | | | | CHICAGO | IL | 60677-1001 | |
| PAPA JOHNS PIZZA | | 2470 WINDY HILL RD | STE 140 | | | MARIETTA | GA | 30067 | |
| PAPA JOHNS PIZZA | | STE 140 | | | | MARIETTA | GA | 30067 | |
| PAPA JOHNS STORE 0982 | | 113 W PUBLIC SQUARE STE 200 | | | | GLASGOW | KY | 42141-2413 | |
| PAPA ROMANOS | | 37112 6 MILE AT NEWBURGH | | | | LIVONIA | MI | 48152 | |
| PAPA ROMANOS | | 37112 SIX MILE RD | | | | LIVONIA | MI | 48152 | |
| PAPA, JERRY | | Address Redacted | | | | | | | |
| PAPA, MIKE | | Address Redacted | | | | | | | |
| PAPA, ROZLYN | | 1704 E MAIN ST | | | | RICHMOND | VA | 23223 | |
| PAPACHRISTOS, JAMES | | Address Redacted | | | | | | | |
| PAPADAKIS, ARIS JAMES | | Address Redacted | | | | | | | |
| PAPADAKIS, EMANUEL | | 79 SAINT BASIL RD | | | | GARRISON | NY | 10524-0000 | |
| PAPADAKIS, EMANUEL | | Address Redacted | | | | | | | |
| PAPADATOS, BRANDON M | | Address Redacted | | | | | | | |
| PAPADOPOULOS, EFSTATHIOS DIMITRIOS | | Address Redacted | | | | | | | |
| PAPADOPOULOS, MICHAEL LOUIS | | Address Redacted | | | | | | | |
| PAPADOPOULOS, PENNY | | Address Redacted | | | | | | | |
| PAPALIOS, ALEXIS MARIE | | Address Redacted | | | | | | | |
| PAPALIOSAS, JAMES THOMAS | | Address Redacted | | | | | | | |
| PAPALLO, JANICE MICHELE | | Address Redacted | | | | | | | |
| PAPAN FOR ASSEMBLY COMM, LOU | | PO BOX 19582 | | | | SACRAMENTO | CA | 95819 | |
| PAPANA, ANDREE JULIUS | | Address Redacted | | | | | | | |
| PAPANA, CHRISTIAN D | | Address Redacted | | | | | | | |
| PAPANDREA, JACLYN CARMELLA | | Address Redacted | | | | | | | |
| PAPANDREA, JULIEANN EGLOSO | | Address Redacted | | | | | | | |
| PAPAS PIZZERIA INC | | 1204 MERRICK DR | | | | ARDMORE | OK | 73401 | |
| PAPAS, DANIEL ALIKA | | Address Redacted | | | | | | | |
| PAPASMIRIS, CHRIS | | 62 84 AUSTIN ST | | | | QUEENS | NY | 11374 | |
| PAPATHANASIOU, MARIA | | 1928 HYDE PARK AVE | | | | HYDE PARK | MA | 02136 | |
| PAPCO | | 4920 SOUTHERN BLVD | | | | VIRGINIA BEACH | VA | 23462 | |
| PAPCO INC | | 2441 26TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| PAPCUN, JOSEPH ALEXANDER | | Address Redacted | | | | | | | |
| PAPCZYNSKI, JOHN RYAN | | Address Redacted | | | | | | | |
| PAPE DAWSON ENGINEERS | | 555 E RAMSEY | | | | SAN ANTONIO | TX | 78216 | |
| PAPE, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | | |
| PAPE, KAY M | | 2118 KUERBITZ DRIVE | | | | LANSING | MI | 48906 | |
| PAPE, KAYLA MARIE | | Address Redacted | | | | | | | |
| PAPE, ROBERT LARS | | Address Redacted | | | | | | | |
| PAPELL, ROBERT | | 16324 BRIDLEWOOD CIRCLE | | | | DELRAY BEACH | FL | 33445 | |
| PAPENDICK, MICHELLE W | | Address Redacted | | | | | | | |
| PAPENTHIEN, TOM | | 128 FAIRBROOK DR | | | | WAUNAKEE | WI | 53597-2229 | |
| PAPER & CHEMICAL CO INC | | PO BOX 3197 | | | | SALISBURY | MD | 21802 | |
| PAPER CHASE, THE | | 1224 COURT ST | | | | SAGINAW | MI | 48602 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAPER DIRECT | | PO BOX 2933 | | | | COLORADO SPRINGS | CO | 80901-2933 | |
| PAPER DIRECT | | PO BOX 2970 | | | | COLORADO SPRINGS | CO | 80901 | |
| PAPER DIRECT | | PO BOX 78308 | | | | PHOENIX | AZ | 85062-8308 | |
| PAPER MART | | 5361 ALEXANDER STREET | | | | LOS ANGELES | CA | 900403062 | |
| PAPER MART | | 5361 ALEXANDER STREET | | | | LOS ANGELES | CA | 90010-3062 | |
| PAPER PRODUCTS INC | | PO BOX 279 | | | | JEFFERSONVILLE | IN | 47131 | |
| PAPER SCRAP SPECIALISTS | | 1206 PRICE STREET | | | | POMONA | CA | 91767 | |
| PAPER SHOWCASE | | 150 KINGSWOOD ROAD | | | | MANKATO | MN | 560028465 | |
| PAPER SHOWCASE | | PO BOX 8465 | 150 KINGSWOOD ROAD | | | MANKATO | MN | 56002-8465 | |
| PAPER STOCK DEALERS INC | | PO BOX 6925 | | | | COLUMBIA | SC | 29260 | |
| PAPES, BRUCE | | 3155 WILLARD SHAKE RD | | | | OAK LAWN | IL | 60453 | |
| PAPESH, CHRISTOPHER J | | Address Redacted | | | | | | | |
| PAPILLION, CHRISTEN ALYSE | | Address Redacted | | | | | | | |
| PAPILLION, PRINCE MOSES | | Address Redacted | | | | | | | |
| PAPILLON PRODUCTIONS | | PO BOX 12214 | | | | LAS VEGAS | NV | 89112 | |
| PAPIN, AARON JORDAN | | Address Redacted | | | | | | | |
| PAPIN, MILDRENE | | Address Redacted | | | | | | | |
| PAPIN, NEAL ROBERT | | Address Redacted | | | | | | | |
| PAPINEAU & ASSOCIATES, DON J | | 2305 PLAINFIELD RD | | | | JOLIET | IL | 60435-1812 | |
| PAPKE, LUCI JEAN | | Address Redacted | | | | | | | |
| PAPLAUSKAS, CHRISTOPHER GEORGE | | Address Redacted | | | | | | | |
| PAPONTOS, OWEN PAUL | | Address Redacted | | | | | | | |
| PAPOOSE LLC | | 119 W 23RD ST STE 404 | | | | NEW YORK | NY | 10011 | |
| PAPP, ERIK | | 2140 STATE RD 37 N | | | | MARTINSVILLE | IN | 46151-8349 | |
| PAPP, MATTHEW | | 425 RIDGEMOOR DR APT 1 | | | | FORT WAYNE | IN | 46825-3470 | |
| PAPP, MATTHEW T | | Address Redacted | | | | | | | |
| PAPP, PAMELA | | 15860 ALLEN RD | | | | TAYLOR | MI | 48180 | |
| PAPPA, CASEY RAY | | Address Redacted | | | | | | | |
| PAPPA, RANDY E | | Address Redacted | | | | | | | |
| PAPPA, WILLIAM P | | Address Redacted | | | | | | | |
| PAPPALARDO, ANDREW ANTHONY | | Address Redacted | | | | | | | |
| Pappalardo, Concetta | | 716 E Green St | | | | Pasadena | CA | 91101 | |
| PAPPALARDO, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| PAPPANDUROS, NATALIE JEAN | | Address Redacted | | | | | | | |
| PAPPAS CATERING | | PO BOX 200690 | | | | HOUSTON | TX | 77216-0690 | |
| PAPPAS GATEWAY LP | ATTN LOUIS PAPPAS | 5229 YORKVILLE PL | | | | CARMICHAEL | CA | 95608 | |
| PAPPAS GATEWAY LP | LOUIE PAPPAS | 5229 YORKVILLE PLACE | ATTN LOUIE PAPPAS | | | CARMICHAEL | CA | 95608 | |
| PAPPAS GATEWAY LP | LOUIE PAPPAS LANDLORD | 5229 YORKVILLE PLACE | | ATTN LOUIE PAPPAS | | CARMICHAEL | CA | 95608 | |
| PAPPAS GATEWAY LP | | 2020 L ST STE 500 | | | | SACRAMENTO | CA | 95814 | |
| PAPPAS, ANDREW J | | Address Redacted | | | | | | | |
| PAPPAS, ANDY | | Address Redacted | | | | | | | |
| PAPPAS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| PAPPAS, HRISTONS | | 822 DEWEY AVE | | | | ANN ARBOR | MI | 48104-3732 | |
| PAPPAS, NICHOLAS | | Address Redacted | | | | | | | |
| PAPPAS, PHILLIP | | Address Redacted | | | | | | | |
| PAPPAS, STEPHANIE | | Address Redacted | | | | | | | |
| PAPPAS, STEPHEN | | 3139 TOLEDO AVE | | | | LORAIN | OH | 44055 | |
| PAPPAS, STEPHEN F | | Address Redacted | | | | | | | |
| PAPPAS, STEVEN P | | Address Redacted | | | | | | | |
| PAPROCKI, KIMBERLY RUTH | | Address Redacted | | | | | | | |
| PAPURCA, JOHN | | 504 DORIS AVE | | | | JACKSONVILLE | NC | 28540 | |
| PAQ Manufacturing Limited | | Rm 1202 Hung Tai Industrial Bldg No 31 39 | Hung to Road Kwun Tong | | | Konloon | | | Hong Kong |
| PAQ Manufacturing Limited | | Rm 1202 Hung Tai Industrial Bldg No 37 39 | Hung To Rd Kwon Tong | Kowloon | | Hong Kong | | | Hong Kong |
| PAQ Manufacturing LTD | | Rm 1202 Hung Tai Industrial Bldg | No 37 39 Hung to Rd | Kwun Tung | | Kowloon | | | Hong Kong |
| PAQ MANUFACTURING LTD | | ROOM 201A 2/F JOIN IN HANG | 71 75 CONTAINER PORT RD | | | KWAI CHUNG NT | | | HKG |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAQUAY, CHRISTIE LYNN | | Address Redacted | | | | | | | |
| PAQUAY, JOSHUA DAVID | | Address Redacted | | | | | | | |
| PAQUET, EDDIE ALLEN | | Address Redacted | | | | | | | |
| PAQUETTE JR, ROBERT EDWARD | | Address Redacted | | | | | | | |
| PAQUETTE, ALEX J | | 405 MONROE ST | | | | NILES | MI | 49120 | |
| PAQUETTE, ALEX JOSEPH | | Address Redacted | | | | | | | |
| PAQUETTE, DONALD | | 3 SUNDIAL AVE | | | | MANCHESTER | NH | 03103 | |
| PAQUETTE, DONALD ALFRED | | Address Redacted | | | | | | | |
| PAQUETTE, GARY | | 52 HOLLAND AVE | | | | RIVERSIDE | RI | 02915-1910 | |
| PAQUETTE, JORDAN RYAN | | Address Redacted | | | | | | | |
| PAQUETTE, MICHAEL | | 128 FERNWOOD DR | | | | WOODSTOCK | GA | 30188 | |
| PAQUETTE, MICHAEL | | Address Redacted | | | | | | | |
| PAQUETTE, NICHOLAS MATTHEW | | Address Redacted | | | | | | | |
| PAQUIN, NICHOLAS C | | Address Redacted | | | | | | | |
| PAR DEPENDABLE MAYTAG HAC | | 1800 W ROOSEVELT BLVD | | | | MONROE | NC | 28110 | |
| PAR ENTERPRISES OF ORLANDO INC | | PO BOX 788 | | | | WINDERMERE | FL | 34786 | |
| PAR HOSPITAL PPO ONLY | | NASCO PROCESSING ONLY | | | | PORTLAND | OR | 97207 | |
| PAR, NICHOLAS PAUL | | Address Redacted | | | | | | | |
| PARA TECH | | 195 SE 3RD STREET | | | | BEND | OR | 97702 | |
| PARA, MARK | | Address Redacted | | | | | | | |
| PARACHE, ANDREW HUMBERTO | | Address Redacted | | | | | | | |
| PARACHE, DANY R | | Address Redacted | | | | | | | |
| PARACHE, ROBERTO | | Address Redacted | | | | | | | |
| Parada, Celia | | 10213 Wood Dr | | | | Rowlett | TX | 75089 | |
| PARADA, DAVID | | Address Redacted | | | | | | | |
| PARADA, GABRIELA | | Address Redacted | | | | | | | |
| PARADA, MANUEL | | Address Redacted | | | | | | | |
| PARADA, RACHEAL G | | Address Redacted | | | | | | | |
| PARADES, SASHA | | 4381 RACHAEL WAY | | | | WEST PALM BCH | FL | 33406 | |
| PARADES, SASHA TIARA | | Address Redacted | | | | | | | |
| PARADICE, MICHAEL SELWYN | | Address Redacted | | | | | | | |
| Paradies, Jeanne and George | Jeanne Paradies | 41W092 Derby Ct | | | | Huntley | IL | 60142 | |
| PARADIGM CONSULTANTS INC | | PO BOX 2265 | | | | HOUSTON | TX | 77252-2265 | |
| PARADIGM ENGINEERING LTD | | 1165 S STEMMONS FWY STE 100 | | | | LEWISVILLE | TX | 75067 | |
| PARADIGM ENGINEERING LTD | | PO BOX 202387 | | | | DALLAS | TX | 75320-2387 | |
| PARADINE, VINCENT J | | 835 JOAN DR | | | | N VERSAILLES | PA | 15137 | |
| PARADINE, VINCENT JAMES | | Address Redacted | | | | | | | |
| PARADIS, ADAM K | | Address Redacted | | | | | | | |
| PARADIS, DANIEL | | Address Redacted | | | | | | | |
| PARADIS, DEBORAH D | | Address Redacted | | | | | | | |
| PARADIS, STEPHEN JOHN | | Address Redacted | | | | | | | |
| PARADISE BOTTLED WATER CO | | 6202 W DESCHUTES AVE | STE A | | | KENNEWICK | WA | 99336 | |
| PARADISE BUILDING SERVICE | | 759 W ARROW HWY A | | | | CLAREMONT | CA | 91711 | |
| PARADISE CHEM DRY | | 108 N GREENTREE RD UNIT 2 | | | | TURNERSVILLE | NJ | 08012 | |
| PARADISE FLOORCOVERINGS INC | | 3131 E THUNDERBIRD RD STE A12 | | | | PHOENIX | AZ | 85032 | |
| PARADISE LIMOUSINES | | 11681 49TH ST N STE 10 | | | | CLEARWATER | FL | 33762-4312 | |
| PARADISE REFRIGERATION | | PO BOX 963 | | | | SILVER PLUME | CO | 80476 | |
| PARADISE TV VCR & COMPUTERS SV | | 6247 FREDERICK RD | | | | CATONSVILLE | MD | 21228 | |
| PARADISE VALLEY, TOWN OF | | PO BOX 9891 | PROSECUTORS OFFICE | | | SCOTTSDALE | AZ | 85252 | |
| PARADISE VALLEY, TOWN OF | | PROSECUTORS OFFICE | | | | SCOTTSDALE | AZ | 85252 | |
| PARADISE, ADAM JAMES | | Address Redacted | | | | | | | |
| PARADISE, ANNE MARIE | | Address Redacted | | | | | | | |
| PARADISE, LYNN | | 36300 WARREN RD | PETTY CASH LOC 1054 | | | WESTLAND | MI | 48185 | |
| PARADISE, LYNN MARIE | | Address Redacted | | | | | | | |
| PARADISO, EDWARD J | | 3852 NE 172ND CT | | | | WILLISTON | FL | 32696-7885 | |
| PARADISO, JOSEPH | | 308 CRAIG DR | | | | BLACKSBURG | VA | 24060 | |
| PARADISO, STEVEN | | Address Redacted | | | | | | | |
| PARADOSKI, BEAUX C | | Address Redacted | | | | | | | |
| PARADOWSKI, JASON HOWARD | | Address Redacted | | | | | | | |
| PARAF, MELISSA ANN | | Address Redacted | | | | | | | |
| Parago Promotional Services Inc | c o Melissa S Hayward | Locke Lord Bissell & Liddell LLP | 2200 Ross Ave Ste 2200 | | | Dallas | TX | 75201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARAGO PROMOTIONS SERVICES INC | MR BILL WARSHAUER | | PARAGO PROMOTIONAL SERVICES INC | 700 HWY 121 BYPASS SUITE 200 | | LEWISVILLE | TX | 75067 | |
| PARAGO PROMOTIONS SERVICES INC | | PO BOX 678341 | | | | DALLAS | TX | 75267-8341 | |
| PARAGO PROMOTIONS SVCS INC WIRE | | PO BOX 678341 | | | | DALLAS | TX | 75267-8341 | |
| PARAGO, INC | | 700 STATE HWY 121 BYPASS | STE 200 | | | LEWISVILLE | TX | 75067 | |
| PARAGON BUSINESS SYSTEMS INC | | 5001 CROWN MANOR PL | SUITE 206 | | | LOUISVILLE | KY | 40218 | |
| PARAGON BUSINESS SYSTEMS INC | | SUITE 206 | | | | LOUISVILLE | KY | 40218 | |
| PARAGON CLEANING INC | | PO BOX 112 | | | | TRENTON | MI | 48183 | |
| PARAGON ELECTRONICS INC | | 3309 W WATERS AVE | | | | TAMPA | FL | 33614 | |
| PARAGON GYMNASTICS INC | | 10615 RHOODS DR | | | | FREDRICKSBURG | VA | 22407 | |
| PARAGON SUBROGATION | | PO BOX 280519 | | | | NORTHRIDGE | CA | 91328-0159 | |
| PARAGON SYSTEMS INC | | 4534 BONNEY RD STE B | | | | VIRGINIA BEACH | VA | 23462-3818 | |
| PARAGON SYSTEMS INC | | PARKWAY 2 SUITE 201 | | | | VIRGINIA BEACH | VA | 23452 | |
| PARAGON VALUATION GROUP | | 36520 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | |
| PARAGON VALUATION GROUP | | DIV/PARAGON INTERNATIONAL INC | ONE WOODFIELD LAKE STE 118 | | | SCHAUMBURG | IL | 60173 | |
| PARAGON VALUATION GROUP | | ONE WOODFIELD LAKE STE 118 | | | | SCHAUMBURG | IL | 60173 | |
| PARAGON VIDEO SERVICE INC | | 3309WEST WATERS AVE | | | | TAMPA | FL | 33614 | |
| PARAGOULD DAILY PRESS | | 1401 WEST HUNT ST | PO BOX 38 | | | PARAGOULD | AR | 72450 | |
| PARAGOULD DAILY PRESS | | JOHN EINHORN | 1401 W HUNT | | | PARAGOULD | AR | 72450 | |
| PARAJON, MARIA GABRIELA | | Address Redacted | | | | | | | |
| Paramdeep Tank | | 9985 Caminito Chirimolla | | | | San Diego | CA | 92131 | |
| PARAMESH K RAJAMOHAN | | 212 PROVIDENCE FORGE RD | | | | ROYERSFORD | PA | 19468-2954 | |
| PARAMETERS LTD | | 275 MARKET ST STE 528 | | | | MINNEAPOLIS | MN | 55405 | |
| PARAMEX SCREENING SERVICES | | 1450 SHERMAN AVE | | | | CHICO | CA | 95926 | |
| PARAMO, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| PARAMORE, KASEY MICHAEL | | Address Redacted | | | | | | | |
| PARAMOUNT | | ATTENTION GROUP SALE | PO BOX 2000 | | | DOSWELL | VA | 23047-9900 | |
| PARAMOUNT | | PO BOX 1776 | | | | SANTA CLARA | CA | 95052 | |
| PARAMOUNT | | PO BOX 7777 WO235 | GROUP SALES | | | PHILADELPHIA | PA | 19135-0235 | |
| PARAMOUNT | | SALES OFFICE | PO BOX 1776 | | | SANTA CLARA | CA | 95052 | |
| PARAMOUNT COFFEE SERVICE CO | | PO BOX 13068 | | | | LANSING | MI | 48901 | |
| PARAMOUNT COLLECTIONS LTD | | RM 1801 ENTERPRISE BLDG | 228 238 QUEENS ROAD | | | CENTRAL HONG KONG | | | HKG |
| Paramount Home Entertainment | | 5555 Melrose Ave | | | | Hollywood | CA | 90038-3197 | |
| Paramount Home Entertainment | Klee Tuchin Bogdanoff & Stern LLP | Attn Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | | Los Angeles | CA | 90067 | |
| PARAMOUNT HOME VIDEO | ANDI MARYGOLD | 5555 MELROSE AVE | | | | HOLLYWOOD | CA | 90038 | |
| PARAMOUNT HOME VIDEO | | PO BOX 70650 | | | | CHICAGO | IL | 60673-0650 | |
| PARAMOUNT HOTEL | | 235 W 46TH ST | | | | NEW YORK | NY | 10036 | |
| PARAMOUNT MANAGEMENT | | 590 ST GEORGE RD | ATTN ACCOUNTS RECEIVABLE | | | WILLISTON | VT | 05495 | |
| PARAMOUNT MARKET PUBLISHING | | 301 S GENEVA ST STE 109 | | | | ITHACA | NY | 14850 | |
| PARAMOUNT SERVICES INC | | 1602 W WASHINGTON STREET | | | | PETERSBURG | VA | 23803 | |
| PARAMOUNT TELECOM INC | | 16010 CARMENITA RD | | | | CERRITOS | CA | 90701 | |
| PARAMUS FORTH OF JULY PARADE | | JOCKISH SQUARE | BOROUGH OF PARAMUS | | | PARAMUS | NJ | 07652 | |
| PARAMUS VIOLATIONS BUREAU | | PO BOX 187 | | | | PARAMUS | NJ | 07652 | |
| PARAMUS, BOROUGH OF | | BOARD OF HEALTH | 1 JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| PARAMUS, BOROUGH OF | | JOCKISH SQUARE | BUILDING DEPT | | | PARAMUS | NJ | 07652 | |
| PARAMUS, BOROUGH OF | | PARAMUS BOROUGH OF | BOARD OF HEALTH | 1 JOSKISH SQUARE | | PARAMUS | NJ | | |
| PARAMUS, BOROUGH OF | | PARAMUS BOROUGH OF | JOCKISH SQUARE | | | PARAMUS | NJ | | |
| PARANA CORP | | 3625 DELAMO BLVD | SUITE 260 | | | TORRANCE | CA | 90503 | |
| PARAPAR, ERIK MARIN | | Address Redacted | | | | | | | |
| PARAS, JEFFREY JOSEPH | | Address Redacted | | | | | | | |
| PARAS, JOHN | | 16515 VILLAGE VIEW TRL | | | | SUGAR LAND | TX | 77478-7203 | |
| PARAS, JOHN G | | Address Redacted | | | | | | | |
| PARAS, JONATHAN BATUGO | | Address Redacted | | | | | | | |
| PARAS, JOSEPH ALLEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARAS, MARVIN E | | Address Redacted | | | | | | | |
| PARASCANDOLO, ANTHONY | | Address Redacted | | | | | | | |
| PARASCHIV, ANDREI | | Address Redacted | | | | | | | |
| PARASOFT CORP | | 2031 S MYRTLE AVE | | | | MONROVIA | CA | 91006 | |
| PARASOL RECORDS | | 303 W GRIGGS ST | | | | URBANA | IL | 61801 | |
| PARASRAM, SAMANTHA | | Address Redacted | | | | | | | |
| PARASRAM, SHAM | | 148 20 89 AVE | | | | QUEENS | NY | 11435-0000 | |
| PARASRAM, SHAMSUNDAR | | Address Redacted | | | | | | | |
| PARATO, JOSEPH A | | Address Redacted | | | | | | | |
| PARATRONIX INC | | 129 BANK ST | | | | ATTLEBORO | MA | 02703-1775 | |
| PARAWAN, LESLIE GRACE | | Address Redacted | | | | | | | |
| PARAY, NAVIN RICHIE | | Address Redacted | | | | | | | |
| PARBHUDIAL, SATISH | | Address Redacted | | | | | | | |
| PARBST, THORIN GUSTAVE | | Address Redacted | | | | | | | |
| PARBUDIN, RAVI | | 12267 134TH ST | | | | SOUTH OZONE PARK | NY | 11420-3014 | |
| PARC, PETER ANDREW | | Address Redacted | | | | | | | |
| PARCASE, CORRADO | | Address Redacted | | | | | | | |
| PARCE, COREY WILLIAM | | Address Redacted | | | | | | | |
| PARCEL PLUS | | 600 D UNIVERSITY BLVD | | | | HARRISONBURG | VA | 22801 | |
| PARCEL, DIANE | | 24 SPROUL RD | | | | HANOVER | MA | 02339 | |
| PARCELL, BARRY | | 8329 FAIRBANKS ST NO 5E | | | | CROWN POINT | IN | 46307 | |
| PARCHER, MICHAEL TIMOTHY | | Address Redacted | | | | | | | |
| PARCHMAN, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| PARCHMAN, MICHAEL LEE | | Address Redacted | | | | | | | |
| PARCHMON, MARIO | | 7019 MANNETTE DR | | | | ST LOUIS | MO | 63136-0000 | |
| PARCHMON, MARIO DALANO | | Address Redacted | | | | | | | |
| PARCHURI, KULADEEP | | Address Redacted | | | | | | | |
| PARCO, MARIFEL | | Address Redacted | | | | | | | |
| PARDA, MICHAEL RAYMOND | | Address Redacted | | | | | | | |
| PARDE, NATHAN | | 2968 WOODSHED TERRACE | | | | YORK | PA | 17403-9751 | |
| PARDE, NATHAN A | | Address Redacted | | | | | | | |
| PARDEE, JEFFREY WILLIAM | | Address Redacted | | | | | | | |
| PARDEE, JOHN M | | PO BOX 2601 | | | | SALISBURY | MD | 21802 | |
| PARDEE, JOHN MARCUS | | Address Redacted | | | | | | | |
| PARDEES REFRIGERATION & AIR | | 1101 MILLER AVE | | | | COLUMBIA | SC | 29203 | |
| PARDELLA, JACOB EUGENE | | Address Redacted | | | | | | | |
| PARDEW, SEAN ROBERT | | Address Redacted | | | | | | | |
| PARDI, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| PARDIE, JEREMIAH N | | Address Redacted | | | | | | | |
| PARDO JR , GREGORY JOSEPH | | Address Redacted | | | | | | | |
| PARDO MARCIANTE, STACEY MARIE | | Address Redacted | | | | | | | |
| PARDO, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| PARDO, DAVID J | | Address Redacted | | | | | | | |
| PARDO, EFRAIN | | 4959 S KOLIN AVE | | | | CHICAGO | IL | 60632-4526 | |
| PARDO, FRANCES A | | Address Redacted | | | | | | | |
| PARDO, JACOB ADAM | | Address Redacted | | | | | | | |
| PARDO, JACQUELINE NICOLE | | Address Redacted | | | | | | | |
| PARDO, JOHNUEL | | Address Redacted | | | | | | | |
| PARDO, JUAN | | 4584 WHITE RD | | | | DOUGLASVILLE | GA | 30135 | |
| PARDO, JUAN D | | Address Redacted | | | | | | | |
| PARDO, MIGUEL VICENTE | | Address Redacted | | | | | | | |
| PARDOE, WILLIAM | | 62 POLK RD | | | | WARWICK | RI | 02889 | |
| PARDOE, WILLIAM E | | Address Redacted | | | | | | | |
| PARDOVANI, LAUREKIN | | 666 E 141ST ST APT 5F | | | | BRONX | NY | 10454-2320 | |
| PARDUE HEID CHURCH SMITH ET AL | | 1403 W COLONIAL DR | | | | ORLANDO | FL | 32804 | |
| PARDUE HEID CHURCH SMITH ET AL | | 4915 W CYPRESS ST STE 200 | | | | TAMPA | FL | 33607 | |
| PARDUN, ANDREW | | Address Redacted | | | | | | | |
| PARDUS, KYLE | | 3755 SAN REMO DR APT 205 | | | | SANTA BARBARA | CA | 93105 | |
| PARDUS, KYLE MARTIN | | Address Redacted | | | | | | | |
| PARE, CHANDLER T | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARE, JENNIFER LEE | | Address Redacted | | | | | | | |
| PARE, KEVIN ANTHONY | | Address Redacted | | | | | | | |
| PARE, RENE MYLES | | Address Redacted | | | | | | | |
| PAREDES, ALEX | | Address Redacted | | | | | | | |
| PAREDES, ALEXANDER | | Address Redacted | | | | | | | |
| PAREDES, BERT | | Address Redacted | | | | | | | |
| PAREDES, FRANKLIN | | Address Redacted | | | | | | | |
| PAREDES, FREDERICK R | | 202 CREEK RUN | | | | EAST STROUDSBURG | PA | 18301-8548 | |
| PAREDES, JAIME A | | Address Redacted | | | | | | | |
| PAREDES, JASON HOMERO | | Address Redacted | | | | | | | |
| PAREDES, MAHARA SUHEY | | Address Redacted | | | | | | | |
| PAREDES, MICHELLE ELIZABETH | | Address Redacted | | | | | | | |
| PAREDES, MIGUEL | | Address Redacted | | | | | | | |
| PAREDES, MIRANDA L | | Address Redacted | | | | | | | |
| PAREDES, PERLA MARINA | | Address Redacted | | | | | | | |
| PAREDES, RONNY FERMIN | | Address Redacted | | | | | | | |
| PAREDES, TRACEY | | Address Redacted | | | | | | | |
| PAREDES, URSULA | | PO BOX 3076 | | | | WALNUT CREEK | CA | 94598-0076 | |
| PAREDEZ, CARMEN | | 62 HOWCROFT RD | | | | MAYWOOD | NJ | 07607-1813 | |
| PAREDEZ, MARIO | | Address Redacted | | | | | | | |
| PAREEVU, MSONGAMBELE | | 7111 SUMMERTIME LANE | | | | CULVER CITY | CA | 90230 | |
| PAREKH, ALANA | | Address Redacted | | | | | | | |
| PAREKH, BRIJESH | | 55 STACY CT | | | | GLENVIEW | IL | 60025-4855 | |
| PAREKH, DARSHAN | | 10 TULIP CT | | | | EDISON | NJ | 08820-4314 | |
| PAREKH, MAYANK PANKAJ | | Address Redacted | | | | | | | |
| PAREKH, NIRAV | | 4842 LOUISE AVEUNIT D | | | | SKOKIE | IL | 60077 | |
| PAREKH, NIRAV J | | Address Redacted | | | | | | | |
| PAREKH, PARTH | | Address Redacted | | | | | | | |
| PAREKH, PRAMOD | | 12255 ESCALA DR | | | | SAN DIEGO | CA | 92128 | |
| PAREKH, PRASHANT A | | Address Redacted | | | | | | | |
| PAREKH, SUNIL | | POB 96 | | | | KERNERSVILLE | NC | 27284 | |
| PARENCE, LOETTE | | Address Redacted | | | | | | | |
| PARENT COMPANY, THE | Jim Scherman | co The Parent Company | 9233 Park Meadows Dr | | | Lone Tree | CO | 80214 | |
| PARENT COMPANY, THE | | 717 17TH ST | STE 1300 | | | DENVER | CO | 80202 | |
| PARENT, BERTRAND | | Address Redacted | | | | | | | |
| PARENT, JESSICA F | | Address Redacted | | | | | | | |
| PARENT, MICHAEL EUGENE | | Address Redacted | | | | | | | |
| PARENT, MICHELLE MARIE | | Address Redacted | | | | | | | |
| PARENT, NICOLE | | 306 N LAKE DR | | | | SANFORD | FL | 32773 | |
| PARENT, NICOLE | | 630 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 | |
| PARENT, RANDY | | Address Redacted | | | | | | | |
| PARENT, RYAN MICHAEL | | Address Redacted | | | | | | | |
| PARENTE, CHARLES ALEXANDER | | Address Redacted | | | | | | | |
| PARENTE, STEVEN A | | Address Redacted | | | | | | | |
| PARENTEAU, GRAHAM DAVID | | Address Redacted | | | | | | | |
| PARENTEAU, PAULA NMN | | Address Redacted | | | | | | | |
| PARENTI, CHRIS | | Address Redacted | | | | | | | |
| PARENTI, NICHOLAS W | | Address Redacted | | | | | | | |
| PARES AGOSTO, GILMARTIN | | Address Redacted | | | | | | | |
| PARES GALARCE, YOLYMAR S | | Address Redacted | | | | | | | |
| PARES MUNOZ, NILSA | | Address Redacted | | | | | | | |
| PARET, LINDA | | 8102 E GREYSTONE CIRCLE | | | | RICHMOND | VA | 23226 | |
| PARETTI, JOEY | | 136 PHILMONT AVE | | | | TRENTON | NJ | 08610-0000 | |
| PARETTI, JOEY CHRIS | | Address Redacted | | | | | | | |
| PAREXLHABARA INC | | 3830 SINGER BLVD NE | STE 2020 | | | ALBUQUERQUE | NM | 87109 | |
| PARFAIT, KERRY JUDE | | Address Redacted | | | | | | | |
| PARFENOV, EVGUENIY I | | Address Redacted | | | | | | | |
| PARFENOV, VLADIMIR SERGEY | | Address Redacted | | | | | | | |
| PARFITT, GEORGE | | 7917 NARANJA DRIVE WEST | | | | JACKSONVILLE | FL | 32217 | |
| PARFITT, MELISSA A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARGAS, JARROD WAYNE | | Address Redacted | | | | | | | |
| PARGEON, LES L | | Address Redacted | | | | | | | |
| PARGIN REALTY | | 3530 WYOMING BLVD NE | | | | ALBUQUERQUE | NM | 87111 | |
| PARGOS | | PO BOX 937 | | | | VIENNA | VA | 22183-0937 | |
| PARGREEN PROCESS TECHNOLOGIES | | 1224 CAPITOL DR | | | | ADDISON | IL | 60101 | |
| PARHAM CO | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| PARHAM III, HUGH C | | 6007 MORGANS GLEN PLACE | | | | GLEN ALLEN | VA | 23060 | |
| PARHAM, BARBARA J | | 405 NEILL AVE | | | | NASHVILLE | TN | 37206-3903 | |
| PARHAM, CARLA | | Address Redacted | | | | | | | |
| PARHAM, CHELSEA ELIZABETH | | Address Redacted | | | | | | | |
| PARHAM, DAVID KENDALL | | Address Redacted | | | | | | | |
| PARHAM, DAVID KEVIN | | Address Redacted | | | | | | | |
| PARHAM, DEANDRE JOSEPH | | Address Redacted | | | | | | | |
| PARHAM, DONE | | Address Redacted | | | | | | | |
| PARHAM, FLORZELL | | 10 GLENBROOK RD | | | | STAMFORD | CT | 06902-2972 | |
| PARHAM, GERALD | | Address Redacted | | | | | | | |
| PARHAM, JAROD R | | Address Redacted | | | | | | | |
| PARHAM, JONATHAN JAY | | Address Redacted | | | | | | | |
| PARHAM, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| PARHAM, MELVIN RASHUN | | Address Redacted | | | | | | | |
| PARHAM, MICHAEL | | Address Redacted | | | | | | | |
| PARHAM, NICHOLAS GLENN | | Address Redacted | | | | | | | |
| PARHAM, PATRICK | | 1101 SUN VALLEY RD | | | | FRANKLIN | TN | 37069 | |
| PARHAM, PATRICK B | | Address Redacted | | | | | | | |
| PARHAM, RODNEY ROMEL | | Address Redacted | | | | | | | |
| PARHAM, RYAN MICHAEL | | Address Redacted | | | | | | | |
| PARHAM, SHAUNICE SHARELLE | | Address Redacted | | | | | | | |
| PARHAM, TERESA | | 10030 MOSSWOOD RD | | | | RICHMOND | VA | 23236 | |
| PARHAM, YVETTE D | | Address Redacted | | | | | | | |
| PARHAN, JAMES | | 1118 GRANADA AVE | | | | NASHVILLE | TN | 37206-2635 | |
| PARIKH, ADITI RAHUL | | Address Redacted | | | | | | | |
| Parikh, Amit | | 1159 Colt Ln | | | | S Lyon | MI | 48178 | |
| PARIKH, MONISHA SAMIR | | Address Redacted | | | | | | | |
| PARIKH, NEIL | | Address Redacted | | | | | | | |
| PARILLO, CODY JOSEPH | | Address Redacted | | | | | | | |
| PARILLO, JOHN DOMINICK | | Address Redacted | | | | | | | |
| PARILLO, NICOLE | | Address Redacted | | | | | | | |
| PARIOT, LINDA | | 51 BLVD | | | | ELMWOOD PARK | NJ | 07407-0000 | |
| PARIS BUSINESS PRODUCTS INC | JOANNE MARINI | 800 HIGHLAND PARK DR | | | | WESTAMPTON | NJ | 08060 | |
| PARIS BUSINESS PRODUCTS INC | | 122 KISSEL ROAD | | | | BURLINGTON | NJ | 8016 | |
| Paris Business Products Inc | | 800 Highland Dr | | | | Westampton | NJ | 08060 | |
| PARIS BUSINESS PRODUCTS INC | | PO BOX 820129 | | | | PHILADELPHIA | PA | 19182-0129 | |
| PARIS TV | | 14 S EXPRESS | | | | PARIS | AR | 72855 | |
| PARIS&PARIS | | 424 PICO BLVD | | | | SANTA MONICA | CA | 90405-1197 | |
| PARIS, ANDRE S | | Address Redacted | | | | | | | |
| PARIS, DANIEL | | 15779 NORTHUP WAY | | | | BELLEVUE | WA | 98008-0000 | |
| PARIS, DANIEL R | | Address Redacted | | | | | | | |
| PARIS, JAMES JR | | 1709 ARABY DR | | | | BRENTWOOD | TN | 37027-8003 | |
| PARIS, JONATHAN COLLIN | | Address Redacted | | | | | | | |
| PARIS, LAMAR | | 787 RIVERBEND RD | | | | BLAIRSVILLE | GA | 30512-0000 | |
| PARIS, MATTHEW | | Address Redacted | | | | | | | |
| PARIS, NICOLE A | | 6041 COLLINSTONE DR | | | | GLEN ALLEN | VA | 23060 | |
| PARIS, ROSEMARIE T | | Address Redacted | | | | | | | |
| PARISAY, RACHEL SHIRINE | | Address Redacted | | | | | | | |
| PARISE, ANDREW C | | Address Redacted | | | | | | | |
| PARISE, ED | | 124 PARISE LANE | | | | CHURCHVILLE | VA | 24421 | |
| PARISE, JOHN A | | 10888 N 70TH ST | 268 | | | SCOTTSDALE | AZ | 85254 | |
| PARISE, JOHN ANTHONY | | Address Redacted | | | | | | | |
| PARISEAU, CHRIS A | | Address Redacted | | | | | | | |
| PARISEAU, DEVIN D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARISEY, ALICIA MARIE | | Address Redacted | | | | | | | |
| PARISH OF ST MARY | | PO DRAWER 1279 | SALES & USE TAX DEPARTMENT | | | MORGAN CITY | LA | 70381 | |
| PARISH, BILLY LEE | | Address Redacted | | | | | | | |
| PARISH, CASEY RYAN | | Address Redacted | | | | | | | |
| PARISH, CASEY RYAN | | Address Redacted | | | | | | | |
| PARISH, JACKSON | | CLERK OF COURT | | | | JONESBORO | LA | 71251 | |
| PARISH, JACKSON | | PO DRAWER 730 2ND DIST COURT | CLERK OF COURT | | | JONESBORO | LA | 71251 | |
| PARISH, JAMES M | | Address Redacted | | | | | | | |
| PARISH, JORDANNA LEIGH | | Address Redacted | | | | | | | |
| PARISH, KYLE DAVID | | Address Redacted | | | | | | | |
| PARISH, TAKEYA LYNDRE | | Address Redacted | | | | | | | |
| PARISI JR , PAUL ROBERT | | Address Redacted | | | | | | | |
| PARISI, ANTHONY | | Address Redacted | | | | | | | |
| PARISI, FRANK D | | Address Redacted | | | | | | | |
| PARISI, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| PARISI, MICHAEL JOHN | | Address Redacted | | | | | | | |
| PARISI, RAY | | 211 THOMPSON ST | | | | NEW YORK | NY | 10012-1366 | |
| PARISI, SAVERIO | | Address Redacted | | | | | | | |
| PARISI, TINA LUISA | | Address Redacted | | | | | | | |
| PARK 234 | | 75 REMITTANCE DR 3228 | RREEF AMERICA REIT II | | | CHICAGO | IL | 60675-3228 | |
| PARK 50 LLC | | 4357 FERGUSON DR | | | | CINCINNATI | OH | 45245 | |
| PARK 50 LLC | | 4357 FERGUSON DR STE 220 | C/O THE CROWELL CO | | | CINCINNATI | OH | 45245 | |
| PARK APPLIANCE SERVICE | | RR 3 BOX 5270 | | | | UNION | ME | 04862 | |
| PARK AT SAWGRASS MILLS, THE | | 1640 NW 128TH DR | | | | SUNRISE | FL | 33323 | |
| PARK AVENUE OFFICE SERVICES | | 1967 TIGERTAIL BLVD STE A | | | | DANIA | FL | 33004 | |
| PARK AVENUE OFFICE SERVICES | | 3901 RAVENSWOOD RD STE 101 | | | | DANIA | FL | 33312 | |
| PARK DEVELOPMENT CORP | | 295 FREEPORT ST | | | | BOSTON | MA | 02122 | |
| PARK GROUP | | 3500 MAYLAND CT | | | | RICHMOND | VA | 23233 | |
| PARK GROVE TV | | 8200 HADLEY AVE SOUTH | | | | COTTAGE GROVE | MN | 55016 | |
| PARK INN INTERNATIONAL | | 440 W 57TH ST | | | | NEW YORK | NY | 10019 | |
| PARK INN INTERNATIONAL | | 803 EAST CENTRAL TX EXPRESSWAY | | | | KILLEEN | TX | 76541 | |
| PARK LANDSCAPE MAINTENANCE | | 8106 HANSEN LN | | | | SEBASTOPOL | CA | 95472 | |
| PARK MANOR FLOWERS AND GIFTS | | 1812 I 70 DRIVE SOUTHWEST | | | | COLUMBIA | MO | 65203 | |
| PARK MECHANICAL | | PO BOX 161388 | | | | SACRAMENTO | CA | 95816 | |
| PARK MED AMBULATORY CARE PC | | PO BOX 410229 | | | | NASHVILLE | TN | 37241-0229 | |
| PARK MED AMBULATORY CARE PC | | PO BOX 51945 | | | | KNOXVILLE | TN | 37950 | |
| Park National Bank | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | Po Box 14125 | | Roanoke | VA | 24011 | |
| Park National Bank | | 50 N 3rd St | PO Box 3500 | | | Newark | OH | 43058-3500 | |
| Park National Bank as assignee of rents under Henrico County Virginia Deed of Lease with CK Richmond Business Services No 2 | Attn Richard C Maxwell | Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No 2 Ltd | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No 2 Ltd | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24038-4125 | |
| Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No 2 Ltd | RICHARD C MAXWELL | WOODS ROGERS PLC | PO BOX 14125 | 10 S JEFFERSON ST STE 1400 | | ROANOKE | VA | 24038-4125 | |
| Park National Bank as assignee of rents under the Duncanville Texas Lease with Circuit Investors No 2 Ltd | Attn Richard C Maxwell | Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| Park National Bank Successor Trustee | Richard C Maxwell | Woods Rogers PLC | PO Box 14125 | | | Roanoke | VA | 24038-4125 | |
| PARK NICOLLET HEALTHSOURCE | | INSTITUE FOR RESRCH/EDUCATION | P O BOX 16115 | | | MINNEAPOLIS | MN | 55416 | |
| PARK NICOLLET HEALTHSOURCE | | P O BOX 16115 | | | | MINNEAPOLIS | MN | 55416 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARK PAVILLION SPE ASSOC LP | | CO A&N MANAGEMENT INC | 902 CLINT MOORE RD STE 10 | | | BOCA RATON | FL | 33487 | |
| PARK PLACE APPRAISAL SERVICES | | 216 SPRING ST | | | | PLEASANTON | CA | 94566 | |
| PARK PLACE APPRAISAL SERVICES | | 450 MAIN ST STE 202 | | | | PLEASANTON | CA | 94566 | |
| PARK RECORD, THE | | 1670 BONANZA DR | PO BOX 3688 | | | PARK CITY | UT | 84060 | |
| PARK RECORD, THE | | PO BOX 3688 | | | | PARK CITY | UT | 84060 | |
| PARK ROAD REALTORS | | 60 COMMERCE DRIVE | | | | WYOMISSING | PA | 19610 | |
| PARK SHORE, THE | | 2586 KALAKAUA AVE | | | | HONOLULU | HI | 96815 | |
| Park Side Realty | | 636 Old York Rd | | | | Jenkintown | PA | 19046 | |
| Park Side Realty LP | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| Park Side Realty LP | Park Side Realty | | 636 Old York Rd | | | Jenkintown | PA | 19046 | |
| PARK STOUTAMOYER | | 317 N MAIN | | | | BLOOMINGTON | IL | 61701 | |
| PARK TV & ELECTRONICS INC | | 120 S 2ND STREET | | | | CISSNA PARK | IL | 60924 | |
| PARK TV & ELECTRONICS INC | | 205 E FIRE LN | | | | CISSNA PARK | IL | 60924 | |
| PARK WEST HIGH SCHOOL | | 525 W 50TH ST | CULINARY ARTS DEPT W BERNING | | | NEW YORK | NY | 10019 | |
| PARK, ALLEN | | Address Redacted | | | | | | | |
| PARK, ALLEN JONG | | Address Redacted | | | | | | | |
| PARK, ANDREW | | Address Redacted | | | | | | | |
| PARK, BENJAMIN HUAN HAN | | Address Redacted | | | | | | | |
| PARK, BYUNG | | Address Redacted | | | | | | | |
| PARK, CHARLES PHILIP | | Address Redacted | | | | | | | |
| PARK, CHRISTOPHER | | Address Redacted | | | | | | | |
| PARK, CHRISTOPHER | | Address Redacted | | | | | | | |
| PARK, CRYSTAL MIREA | | Address Redacted | | | | | | | |
| PARK, DAN | | Address Redacted | | | | | | | |
| PARK, DANIEL A | | Address Redacted | | | | | | | |
| PARK, DANIEL JINUE | | Address Redacted | | | | | | | |
| PARK, DAVID | | 1050 N BRITT ST | H7 | | | SILOAM SPRINGS | AR | 72761-0000 | |
| PARK, DAVID L | | 10240 GWYNNBROOK RD | | | | RICHMOND | VA | 23235 | |
| PARK, DAVID L | | 9541 REDINGTON DR | | | | RICHMOND | VA | 23235 | |
| PARK, DAVID THOMAS | | Address Redacted | | | | | | | |
| PARK, DOUGLAS | | 682 ANDOVER CIRCLE | | | | WINTERSPRINGS | FL | 00003-2708 | |
| PARK, DOUGLASS MARTIN | | Address Redacted | | | | | | | |
| PARK, EUN WOO | | Address Redacted | | | | | | | |
| PARK, FRANCIS XAVIER | | Address Redacted | | | | | | | |
| PARK, HAYDEN | | Address Redacted | | | | | | | |
| PARK, JEANNIE G | | 3289 LARGA AVE | | | | LOS ANGELES | CA | 90039 | |
| PARK, JEANNIE GRACE | | Address Redacted | | | | | | | |
| PARK, JENE | | RD1 BOX 850 | | | | MAPLETON DEPOT | PA | 17052 | |
| PARK, JI SU | | Address Redacted | | | | | | | |
| PARK, JOON YOUNG | | Address Redacted | | | | | | | |
| PARK, JOSHUA M | | Address Redacted | | | | | | | |
| PARK, JULIE DYAN | | Address Redacted | | | | | | | |
| PARK, KATELYN | | Address Redacted | | | | | | | |
| PARK, KEI KIHYUN | | Address Redacted | | | | | | | |
| PARK, KENNETH | | 1527 E PORTLAND AVE | | | | FRESNO | CA | 93720 | |
| PARK, KEVIN | | 1085 TASMAN DR SPC 749 | | | | SUNNYVALE | CA | 94089-0000 | |
| PARK, KEVIN | | Address Redacted | | | | | | | |
| PARK, KEVIN | | Address Redacted | | | | | | | |
| PARK, KEVIN | | Address Redacted | | | | | | | |
| PARK, KURTIS MICHAEL | | Address Redacted | | | | | | | |
| PARK, LOGAN ALLEN | | Address Redacted | | | | | | | |
| PARK, LOWELL | | RR 1 BOX 139C | | | | ELIZABETH | WV | 26143-9741 | |
| PARK, MATTHEW JACOB | | Address Redacted | | | | | | | |
| PARK, MATTHEW STEPHEN | | Address Redacted | | | | | | | |
| PARK, PAMELA F | | 4631 PEACHTREE PLACE PKWY APT | | | | DORAVILLE | GA | 30360-2365 | |
| PARK, PATRICIA | | 5635 SPRINGHILLS DRIVEAPT NO 18 | | | | PLEASANTON | CA | 94588 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARK, PAUL | | Address Redacted | | | | | | | |
| PARK, PETER | | 2711 SPRINGHOUSE RD | | | | PHILADELPHIA | PA | 19114-3490 | |
| PARK, PETER HOON | | Address Redacted | | | | | | | |
| PARK, ROB | | Address Redacted | | | | | | | |
| PARK, RYAN | | Address Redacted | | | | | | | |
| PARK, SEAN MATTHEW | | Address Redacted | | | | | | | |
| PARK, SEUNG | | 4419 VAUXHALL RD | | | | RICHMOND | VA | 23234 | |
| PARK, SEUNG H | | Address Redacted | | | | | | | |
| PARK, SHELBY | | 1130 BEAR CREEK PKWY APT 1904 | | | | EULESS | TX | 76039 | |
| PARK, SHELBY JEAN | | Address Redacted | | | | | | | |
| PARK, SONG YONG | | Address Redacted | | | | | | | |
| PARK, STACY LEE | | Address Redacted | | | | | | | |
| PARK, STEVE | | Address Redacted | | | | | | | |
| PARK, THOMAS | | 7550 NEWCASTLE DR | | | | CUPERTINO | CA | 00009-5014 | |
| PARK, THOMAS | | Address Redacted | | | | | | | |
| PARK, YE EUN ANNE | | Address Redacted | | | | | | | |
| PARK, YOUNG SANG | | Address Redacted | | | | | | | |
| Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |
| Parkdale Mall Associates LP | Scott M Shaw Esq | Husch Blackwell Sanders LLP | 763 Georgia Ave Ste 300 | | | Chattanooga | TN | 37402 | |
| PARKDALE MALL ASSOCIATES LP | | 2030 HAMILTON PLACE BLVD | STE 500 | | | CHATTANOOGA | TN | 37421 | |
| PARKDALE MALL ASSOCIATES LP | | ATTENTION GENERAL COUNSEL | 2030 HAMILTON PLACE BOULEVARD SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| Parkdale Village LP | c o Brian D Womac | Womac & Associates | 820 Gessner Ste 1540 | | | Houston | TX | 77024 | |
| PARKDALE VILLAGE LP | JOLYNN MERCER | C/O CB RICHARD ELLIS INC | 1880 S DAIRY ASHFORD | SUITE 106 | | HOUSTON | TX | 77077 | |
| PARKDALE VILLAGE LP | JOLYNN MERCER REAL ESTATE MANAGER | C O CB RICHARD ELLIS INC | 1880 S DAIRY ASHFORD | SUITE 106 | | HOUSTON | TX | 77077 | |
| PARKDALE VILLAGE LP | | PO BOX 120221 | | | | DALLAS | TX | 75312-0221 | |
| PARKE BUSINESS PRODUCTS INC | | 669 PEORIA ST NO 197 | | | | AURORA | CO | 80011 | |
| PARKE INDUSTRIES INC | | PO BOX 890341 | | | | CHARLOTTE | NC | 28289-0341 | |
| PARKER ADVERTISING & PROMOT | | PO BOX 71265 | | | | RICHMOND | VA | 23255 | |
| PARKER BIBB, ELLEN | | 4104 WESTLAWN DR | | | | NASHVILLE | TN | 37209 | |
| PARKER BROTHERS | | ACE HARDWARE | P O BOX 10587 | | | KNOXVILLE | TN | 37919 | |
| PARKER BROTHERS | | P O BOX 10587 | | | | KNOXVILLE | TN | 37919 | |
| PARKER BROTHERS INC | | 4450 WEST PANOLA ROAD | | | | ELLENWOOD | GA | 30049-2799 | |
| PARKER BULLSEYE LLC | Joel T Marker | McKay Burton & Thurman | 170 S Main St Ste 800 | | | Salt Lake City | UT | 84101 | |
| PARKER BULLSEYE LLC | McKay Burton & Thurman | Joel T Marker | 170 S Main St Ste 800 | | | Salt Lake City | UT | 84101 | |
| PARKER BULLSEYE LLC | WALKER KENNEDY | C/O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | | SALT LAKE CITY | UT | 84109 | |
| PARKER BULLSEYE LLC | WALKER KENNEDY ESQ | C O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | | SALT LAKE CITY | UT | 84109 | |
| PARKER BULLSEYE LLC | | 7200 ALTON WAY | STE A 120 | | | CENTENNIAL | CO | 80112 | |
| PARKER BULLSEYE LLC | | CO WOODBURY CORP 4630 CRCT | 2733 E PARLEYS WAY STE 300 | | | SALT LAKE CITY | UT | 84109 | |
| PARKER BULLSEYE LLC | | WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | | SALT LAKE CITY | UT | 84109 | |
| Parker Central Plaza Ltd | c o Lynnette R Warman | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202 | |
| Parker Central Plaza Ltd | Henry Toby P Long III & Thomas N Jamerson | Hunton & Williams LLP | Riverfront Plz E Tower | 951 E Byrd St | | Richmond | VA | 23219-4074 | |
| Parker Central Plaza Ltd | Hunton & Williams LLP | Lynnette R Warman & Cameron W Kinvig | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202 | |
| Parker Central Plaza Ltd | Lynnette R Warman | Cameron W Kinvig | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 214-468-3393 | |
| Parker Central Plaza Ltd | PARKER CENTRAL PLAZA LTD | | 2001 PRESTON RD | | | PLANO | TX | 75093 | |
| PARKER CENTRAL PLAZA LTD | | 2001 PRESTON RD | | | | PLANO | TX | 75093 | |
| PARKER CENTRAL PLAZA LTD | | 2001 PRESTON RD | | | | PLANO | TX | 75093-2313 | |
| PARKER CENTRAL PLAZA, LTD | NO NAME SPECIFIED | 2001 PRESTON ROAD | | | | PLANO | TX | 75093 | |
| PARKER CHAPIN LLP | | 405 LEXINGTON AVE 7TH FL | | | | NEW YORK | NY | 10174 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARKER CLERK, BERNICE B | | 180 NORTH IRBY ST MSC 1 | FAMILY COURT CITY CO COMPLEX | | | FLORENCE | SC | 29501 | |
| PARKER CLERK, BERNICE B | | FAMILY COURT CITY CO COMPLEX | | | | FLORENCE | SC | 29501 | |
| PARKER COLLECTION AGENCY | | PO BOX 38 | 1560 CORNWALL RD | | | LEBANON | PA | 17042 | |
| PARKER D MOYER & ASSOCIATES | | 6929 CLIKEMAN RD | | | | ROCKFORD | IL | 61101-8057 | |
| PARKER ELECTRIC & SIGN SERVICE | | RR 5 BOX 176 | | | | PARKERSBURG | WV | 26101 | |
| PARKER ELECTRICAL INC, GLENN | | 8108 INDUSTRIAL WAY | | | | COVINGTON | GA | 302092148 | |
| PARKER ELECTRICAL INC, GLENN | | PO BOX 2148 | 8108 INDUSTRIAL WAY | | | COVINGTON | GA | 30209-2148 | |
| PARKER GLASS & DOOR | | 2212 LAKEWOOD DR | | | | BRANDON | FL | 33510 | |
| PARKER HANNIFIN CORP | | 7975 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER HUDSON RAINER & DOBBS | | 1500 MARQUIS TWO TOWER | 285 PEACHTREE CENTER AVE N E | | | ATLANTA | GA | 30303 | |
| PARKER HUDSON RAINER & DOBBS | | 285 PEACHTREE CTR AVE NE | | | | ATLANTA | GA | 30303 | |
| PARKER III, CURTIS | | Address Redacted | | | | | | | |
| PARKER III, LUTRELLE FLEMING | | Address Redacted | | | | | | | |
| PARKER IV, LESTER PHILEX | | Address Redacted | | | | | | | |
| PARKER JONES, JASON DEVON | | Address Redacted | | | | | | | |
| PARKER JR, ALLEN D | | Address Redacted | | | | | | | |
| PARKER JR, JAMES F | | Address Redacted | | | | | | | |
| PARKER JR, KELVIN NMN | | Address Redacted | | | | | | | |
| PARKER JR, RALPH E | | Address Redacted | | | | | | | |
| PARKER MARGARET J | | 810 D BRASSIE LANE | | | | GLEN ALLEN | VA | 23059 | |
| PARKER MCELWAIN & JACOBS PC | | PO BOX 6186 | | | | CHARLOTTESVILLE | VA | 22906 | |
| PARKER PLUMBING & HEATING | | 1016 LOWER DEMUNDS RD | | | | DALLAS | PA | 18612 | |
| PARKER PRESCOTT BUILDERS | | PO BOX 162 | 550 CLAY ST | | | MONTGOMERY | AL | 36101-0162 | |
| PARKER SERVICE CENTER, BOB | | 1874 S HIGHLAND | | | | JACKSON | TN | 38301 | |
| PARKER SR, LEBRON A | | Address Redacted | | | | | | | |
| PARKER WATER & SANITATION DISTRICT | | 19801 EAST MAINSTREET | | | | PARKER | CO | 80134 | |
| PARKER, AARON | | 210 CAROLINE AVE | | | | LOWELL | NC | 28098-0000 | |
| PARKER, AARON A | | Address Redacted | | | | | | | |
| PARKER, AARON ROBERT | | Address Redacted | | | | | | | |
| PARKER, AARON ROCKFIEL | | Address Redacted | | | | | | | |
| PARKER, ADAM | | Address Redacted | | | | | | | |
| PARKER, ADRIAN TERRELL | | Address Redacted | | | | | | | |
| PARKER, AKIYO U | | Address Redacted | | | | | | | |
| PARKER, ALAN MONROE | | Address Redacted | | | | | | | |
| PARKER, ALEXANDER JAMES | | Address Redacted | | | | | | | |
| PARKER, ALPHA | | Address Redacted | | | | | | | |
| PARKER, AMANDA KATHLEEN | | Address Redacted | | | | | | | |
| PARKER, AMANDA MARIE | | Address Redacted | | | | | | | |
| PARKER, ANDRE | | 7456 CHERRYHILL DR | | | | INDIANAPOLIS | IN | 46254-9733 | |
| PARKER, ANDRE FRANKLIN | | Address Redacted | | | | | | | |
| PARKER, ANDREW JAMES | | Address Redacted | | | | | | | |
| PARKER, ANDREW STEVEN | | Address Redacted | | | | | | | |
| PARKER, ANDREW W | | Address Redacted | | | | | | | |
| PARKER, ANTHONY | | Address Redacted | | | | | | | |
| PARKER, ANTHONY | | Address Redacted | | | | | | | |
| PARKER, ANTHONY AUGUSTUS | | Address Redacted | | | | | | | |
| PARKER, ANTHONY DANIEL | | Address Redacted | | | | | | | |
| PARKER, ANTHONY JONLUKE | | Address Redacted | | | | | | | |
| PARKER, ANTHONY RYCH | | Address Redacted | | | | | | | |
| PARKER, ANTOINE D | | Address Redacted | | | | | | | |
| PARKER, ANTONIO MARSHAWN | | Address Redacted | | | | | | | |
| PARKER, ANTWON | | 420 IDLEWOOD DR | | | | DURHAM | NC | 27703 | |
| PARKER, AQUITTA JANA | | Address Redacted | | | | | | | |
| PARKER, BEN LOUIS | | Address Redacted | | | | | | | |
| PARKER, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| PARKER, BONNIE | | 297 E BULLARD AVE | | | | FRESNO | CA | 93710-5129 | |
| PARKER, BRADY | | Address Redacted | | | | | | | |
| PARKER, BRANDI RENEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, BRANDON JAMAL | | Address Redacted | | | | | | | |
| PARKER, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| PARKER, BRANDON SCOTT | | Address Redacted | | | | | | | |
| PARKER, BRANDON SCOTT | | Address Redacted | | | | | | | |
| PARKER, BRENDA D | | 7456 BRIDLE CT | | | | MECHANICSVILLE | VA | 23111 | |
| PARKER, BRENDA D | | 7456 BRIDLE CT | | | | MECHANICSVILLE | VA | 23111-1906 | |
| PARKER, BRETT RICHARD | | Address Redacted | | | | | | | |
| PARKER, BRIAN | | 2473 E MORELOS ST | | | | CHANDLER | AZ | 85225 | |
| PARKER, BRIAN | | Address Redacted | | | | | | | |
| PARKER, BRIAN | | Address Redacted | | | | | | | |
| PARKER, BRIAN LEE | | Address Redacted | | | | | | | |
| PARKER, BRIAN P PC | | 30700 TELEGRAPH RD NO 1580 | | | | BINGHAM FARMS | MI | 48025 | |
| PARKER, BRIDGETR | | Address Redacted | | | | | | | |
| PARKER, BRYAN | | 16234 WATER FRONT WAY | | | | WILDWOOD | MO | 63040 | |
| PARKER, BRYAN ANTONIO | | Address Redacted | | | | | | | |
| PARKER, BRYAN ANTONIO | | Address Redacted | | | | | | | |
| PARKER, CADRINA M | | Address Redacted | | | | | | | |
| PARKER, CARLOS | | 4214 SPRINGDALE AVE F | | | | BERKELEY | MO | 63134 | |
| PARKER, CAROLYN | | 25688 HIGHLAND RD | | | | RICHMOND HTS | OH | 44143 | |
| PARKER, CATHELYNNE MARIE | | Address Redacted | | | | | | | |
| PARKER, CEDRIC | KAREN R  JOHNSON SUPERVISOR  EEOC MEMPHIS OFFICE | 1407 UNION AVE  SUITE 901 | | | | MEMPHIS | TN | 38104 | |
| PARKER, CEDRIC | | Address Redacted | | | | | | | |
| PARKER, CEDRIC LAMON | | Address Redacted | | | | | | | |
| PARKER, CHARLES | | 1842 ROSEVIEW | | | | ST LOUIS | MO | 63138 | |
| PARKER, CHARLES | | 2439 LOSANTIVILLE AVE | | | | CINCINNATI | OH | 45237 | |
| PARKER, CHARLES | | 3819 PERIWINKLE LANE | | | | FLORENCE | SC | 29501 | |
| PARKER, CHARLES AARON | | Address Redacted | | | | | | | |
| PARKER, CHARLES JAMES | | Address Redacted | | | | | | | |
| PARKER, CHARLOTT | | 3930 N MONROE ST | | | | TALLAHASSEE | FL | 32303-2138 | |
| PARKER, CHASE DEAN | | Address Redacted | | | | | | | |
| PARKER, CHELSEA A | | Address Redacted | | | | | | | |
| PARKER, CHRIS | | Address Redacted | | | | | | | |
| PARKER, CHRIS B | | Address Redacted | | | | | | | |
| PARKER, CHRIS R | | Address Redacted | | | | | | | |
| PARKER, CHRISTIAN LANG | | Address Redacted | | | | | | | |
| PARKER, CHRISTOPHER LAMAR | | Address Redacted | | | | | | | |
| PARKER, CHRISTOPHER W | | Address Redacted | | | | | | | |
| PARKER, CHVONNE LEIGH | | Address Redacted | | | | | | | |
| PARKER, CURTIS | | 795 SHIELDS RD | | | | NEWPORT NEWS | VA | 23608 | |
| PARKER, CURTIS LAMAR | | Address Redacted | | | | | | | |
| PARKER, DAESHAE M | | Address Redacted | | | | | | | |
| PARKER, DALE L | | Address Redacted | | | | | | | |
| PARKER, DAMIEN | | 2800 JULY ST | UNIT 44 | | | BATON ROUGE | LA | 70808-0000 | |
| PARKER, DAMIEN SHENARD | | Address Redacted | | | | | | | |
| PARKER, DAN FIELD | | Address Redacted | | | | | | | |
| PARKER, DAN R | | Address Redacted | | | | | | | |
| PARKER, DANIEL | | 907 CLAEVEN CR | | | | FORT WALTON BCH | FL | 32547-0000 | |
| PARKER, DANIEL | | 971 HICKORY HEAD RD | | | | COLUMBIA | SC | 29206 | |
| PARKER, DARNELL DESHUN | | Address Redacted | | | | | | | |
| PARKER, DARREL | | PO BOX 291 | | | | ATWATER | CA | 95301-0000 | |
| PARKER, DARREN R | | Address Redacted | | | | | | | |
| PARKER, DARRIN | | Address Redacted | | | | | | | |
| PARKER, DARRYL MAURICE | | Address Redacted | | | | | | | |
| PARKER, DAVID | | 520 ENGLEWOOD DR | | | | VIRGINIA BEACH | VA | 23462 | |
| PARKER, DAVID | | Address Redacted | | | | | | | |
| PARKER, DEANDRA MICHELLE | | Address Redacted | | | | | | | |
| PARKER, DEJUAN MAURICE | | Address Redacted | | | | | | | |
| PARKER, DENNIS | | 4539 MAIN ST | | | | RIVERSIDE | CA | 92501-0000 | |
| PARKER, DENNIS LOUIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, DEVIN RAE | | Address Redacted | | | | | | | |
| PARKER, DOMINIC | | Address Redacted | | | | | | | |
| PARKER, DOMINIQUE JANNAY | | Address Redacted | | | | | | | |
| PARKER, DON | | DEPT 01334618 | | | | SIOUX FALLS | SD | 57186-0001 | |
| PARKER, DONNIE | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| PARKER, DRAKE | | 644 CELESTIAL LANE | | | | SAN MATEO | CA | 94404 | |
| PARKER, DREW OLANDO | | Address Redacted | | | | | | | |
| PARKER, DUSTIN | | Address Redacted | | | | | | | |
| PARKER, EDGAR CARTER | | Address Redacted | | | | | | | |
| PARKER, EDITH | | 235 RIVERHEAD RD | | | | PETERBOROUGH | NH | 03458-0000 | |
| PARKER, ELKIN | | Address Redacted | | | | | | | |
| PARKER, ELLDEE | | 6250 S HARPER AVE APT 807 | | | | CHICAGO | IL | 60637-2984 | |
| PARKER, EVELYN PATRICE | | Address Redacted | | | | | | | |
| PARKER, FELICIA RENEE | | Address Redacted | | | | | | | |
| PARKER, GARY LAMONT | | Address Redacted | | | | | | | |
| PARKER, GARY WILLIAM | | Address Redacted | | | | | | | |
| PARKER, GREG P | | Address Redacted | | | | | | | |
| PARKER, GREGG | | Address Redacted | | | | | | | |
| PARKER, GREGORY | | 189 OVERLOOK DR | | | | RAYNHAM | MA | 02767 | |
| PARKER, HAMILTON | | 1031 RED LION RD | | | | NEW CASTLE | DE | 19720-5206 | |
| PARKER, HOLLY ANN | | Address Redacted | | | | | | | |
| PARKER, JABARI LAMAR | | Address Redacted | | | | | | | |
| PARKER, JACOB MATTHEW | | Address Redacted | | | | | | | |
| PARKER, JAKE | | Address Redacted | | | | | | | |
| PARKER, JAMES | | 2435 E POPPY HILLS DR | | | | FRESNO | CA | 93720 | |
| PARKER, JAMES | | Address Redacted | | | | | | | |
| PARKER, JAMES | | Address Redacted | | | | | | | |
| PARKER, JAMES | | Address Redacted | | | | | | | |
| PARKER, JAMES ALLAN | | Address Redacted | | | | | | | |
| PARKER, JAMES O | | Address Redacted | | | | | | | |
| PARKER, JAMES PHILIP | | Address Redacted | | | | | | | |
| PARKER, JAMES RAY | | Address Redacted | | | | | | | |
| PARKER, JAMES REGINALD | | Address Redacted | | | | | | | |
| PARKER, JAMES T | | Address Redacted | | | | | | | |
| PARKER, JAMISON PEARCE | | Address Redacted | | | | | | | |
| PARKER, JARED | | 1410 EAST 9TH ST | | | | RENO | NV | 89502 | |
| PARKER, JARED BRUCE | | Address Redacted | | | | | | | |
| PARKER, JASMIN S | | Address Redacted | | | | | | | |
| PARKER, JASON | | 5681 SUTTERTON LN | | | | WESTERVILLE | OH | 43081 | |
| PARKER, JASON | | 5805 MEADOW RIDGE COURT | | | | GLEN ALLEN | VA | 23059 | |
| PARKER, JEANELLE ALYSE | | Address Redacted | | | | | | | |
| PARKER, JENNA MARIE | | Address Redacted | | | | | | | |
| PARKER, JENNIFER M | | Address Redacted | | | | | | | |
| PARKER, JEREMY RANDLE | | Address Redacted | | | | | | | |
| PARKER, JERMAINE B | | Address Redacted | | | | | | | |
| PARKER, JERRON | | 24450 ST THOMAS AVE | | | | MORENO VALLEY | CA | 92551-0000 | |
| PARKER, JERROND ALBERT | | Address Redacted | | | | | | | |
| PARKER, JESSE | | Address Redacted | | | | | | | |
| PARKER, JESSE MATTHEW | | Address Redacted | | | | | | | |
| PARKER, JESSICA | | Address Redacted | | | | | | | |
| PARKER, JESSICA BROOKE | | Address Redacted | | | | | | | |
| PARKER, JESSICA LEIGH | | Address Redacted | | | | | | | |
| PARKER, JODY D | | Address Redacted | | | | | | | |
| PARKER, JOEL WILLIAM | | Address Redacted | | | | | | | |
| PARKER, JOHN | | 4008C NIGHT HERON CT | | | | WALDORF | MD | 20603 | |
| PARKER, JOHN | | 844 KNIGHTS CIRCLE | | | | VALLEJO | CA | 94591 | |
| PARKER, JOHN MICHAEL | | Address Redacted | | | | | | | |
| PARKER, JONATHAN BRYANT | | Address Redacted | | | | | | | |
| PARKER, JONATHAN JAMES | | Address Redacted | | | | | | | |
| PARKER, JOSEPH ANTOINE | | Address Redacted | | | | | | | |
| PARKER, JOSEPH WILLIAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, JOSH | | Address Redacted | | | | | | | |
| PARKER, JOSH AMOS | | Address Redacted | | | | | | | |
| PARKER, JOSHUA DAVID | | Address Redacted | | | | | | | |
| PARKER, JULIE | | 14914 EAST DALE | | | | POWAY | CA | 92064 | |
| PARKER, JULIE | | Address Redacted | | | | | | | |
| PARKER, JUNE ROSE | | Address Redacted | | | | | | | |
| PARKER, JUSTIN | | 2686 WHISPER TRAIL | | | | DOUGLASVILLE | GA | 30135 | |
| PARKER, KATHY | | 936 KINGSPORT LN | | | | RICHMOND | VA | 23225 | |
| PARKER, KEITH | | 806 WEST MAXANNA BLVD | | | | SEBRING | FL | 33875 | |
| PARKER, KENNETH MICHAEL | | Address Redacted | | | | | | | |
| PARKER, KENNITH BRYAN | | Address Redacted | | | | | | | |
| PARKER, KESHIA SHANTRA | | Address Redacted | | | | | | | |
| PARKER, KEVIN | | 2310 FERNBROOK DR | | | | SHREVEPORT | LA | 71118 | |
| PARKER, KEVIN A | | 2808 FAIRHAVEN AVE | | | | ALEXANDRIA | VA | 22303-2209 | |
| PARKER, KEVIN DAVID | | Address Redacted | | | | | | | |
| PARKER, KIARA LASHAWN | | Address Redacted | | | | | | | |
| PARKER, KOURTNEY PAIGE | | Address Redacted | | | | | | | |
| PARKER, KYLE | | Address Redacted | | | | | | | |
| PARKER, LAKIA | | 29163 DIXON ST | | | | HAYWARD | CA | 94544-0000 | |
| PARKER, LAKIA | | Address Redacted | | | | | | | |
| PARKER, LARRY | | 16304 CYPRESS MULCH CIR | | | | TAMPA | FL | 33624-0000 | |
| PARKER, LASHAZIA LAQUETTA | | Address Redacted | | | | | | | |
| PARKER, LAURA ANNE | | Address Redacted | | | | | | | |
| PARKER, LAURIE ANNE | | Address Redacted | | | | | | | |
| PARKER, LEONIDAS CHAY | | Address Redacted | | | | | | | |
| PARKER, LORRAINE C | | 7208 HANFORD ST | | | | PHILADELPHIA | PA | 19149-1312 | |
| PARKER, MALLORY ELISABETH | | Address Redacted | | | | | | | |
| PARKER, MARLON MAURICE | | Address Redacted | | | | | | | |
| PARKER, MARQUEZ | | Address Redacted | | | | | | | |
| PARKER, MATTHEW JAMES | | Address Redacted | | | | | | | |
| PARKER, MATTHEW PHILIP | | Address Redacted | | | | | | | |
| PARKER, MEGAN KATHLEEN | | Address Redacted | | | | | | | |
| PARKER, MEGAN PAIGE | | Address Redacted | | | | | | | |
| PARKER, MELISSA | | Address Redacted | | | | | | | |
| PARKER, MICHAEL CONRAD | | Address Redacted | | | | | | | |
| PARKER, MICHAEL L | | Address Redacted | | | | | | | |
| PARKER, MICHAEL LEWIS | | Address Redacted | | | | | | | |
| PARKER, MICHAEL T | | 8432 PARKER DR | | | | CORRYTON | TN | 37721-2106 | |
| PARKER, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| PARKER, MIKE | | 1443 3RD ST SW | | | | HICKORY | NC | 28602 | |
| PARKER, MIKE E | | Address Redacted | | | | | | | |
| PARKER, MONROE | | Address Redacted | | | | | | | |
| PARKER, MONROE | | PO BOX 2059 | | | | SALINAS | CA | 93902 | |
| PARKER, MONTARIO | | Address Redacted | | | | | | | |
| PARKER, MOZELL | | Address Redacted | | | | | | | |
| PARKER, NAJALEE DOMINIQUE | | Address Redacted | | | | | | | |
| PARKER, NATHAN RAY | | Address Redacted | | | | | | | |
| PARKER, NICHOLAS JONATHAN | | Address Redacted | | | | | | | |
| PARKER, NILES LAURISTON | | Address Redacted | | | | | | | |
| PARKER, PATRICK IAIN | | Address Redacted | | | | | | | |
| PARKER, PHILIP R | | Address Redacted | | | | | | | |
| PARKER, PHILLIP MICHAEL | | Address Redacted | | | | | | | |
| PARKER, R J | | 12362 W QUINN DR | | | | MORRISON | CO | 80465 | |
| PARKER, R JASON | | Address Redacted | | | | | | | |
| PARKER, RACHAEL R | | Address Redacted | | | | | | | |
| PARKER, RAENELL | | 1706 EAST  29TH  ST | | | | BALTIMORE | MD | 21218 | |
| PARKER, REBECCA ANN | | Address Redacted | | | | | | | |
| PARKER, REGGIE JOHN | | Address Redacted | | | | | | | |
| PARKER, REID | | 3 WHISPERING BRANCH | | | | DIAMONDHEAD | MS | 39525 | |
| PARKER, REID A | | Address Redacted | | | | | | | |
| PARKER, ROBERT | | 10014 SOUTH 100TH EAST PL | | | | TULSA | OK | 74133 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, ROBERT | | 501 SW 75TH ST | APT H14 | | | GAINESVILLE | FL | 32607 | |
| PARKER, ROBERT | | Address Redacted | | | | | | | |
| PARKER, ROBERT ALAN | | Address Redacted | | | | | | | |
| PARKER, ROBERT B | | Address Redacted | | | | | | | |
| PARKER, ROBERT DANIEL | | Address Redacted | | | | | | | |
| PARKER, ROBIN R | | 635 N 39TH ST | | | | BELLEVILLE | IL | 62226-5603 | |
| PARKER, RONNELL | | 746 BEACH AVE APT 1 E | | | | LA GRANGE | IL | 60525 | |
| PARKER, RYAN | | Address Redacted | | | | | | | |
| PARKER, RYAN DOUGLAS | | Address Redacted | | | | | | | |
| PARKER, RYAN ERIC | | Address Redacted | | | | | | | |
| PARKER, SABRINA ELLESE | | Address Redacted | | | | | | | |
| PARKER, SAMUEL | | 506 LIBERTY AVE | | | | SOUTH ELGIN | IL | 60177-2341 | |
| PARKER, SANDRA | | 384 BROOKWOOD DR | | | | DOWNINGTOWN | PA | 19335-1603 | |
| PARKER, SCOTT | | 311 CENTRAL ST | | | | CENTRAL FALLS | RI | 02863-0000 | |
| PARKER, SCOTT WILLIAM | | Address Redacted | | | | | | | |
| PARKER, SHANE TIMOTHY | | Address Redacted | | | | | | | |
| PARKER, SHANNA SHERRI | | Address Redacted | | | | | | | |
| PARKER, SHANNON RENAYE | | Address Redacted | | | | | | | |
| PARKER, SHANTEE MARIE | | Address Redacted | | | | | | | |
| PARKER, SHARI SADE | | Address Redacted | | | | | | | |
| PARKER, SHAUNA | | Address Redacted | | | | | | | |
| PARKER, SHAWNA | | 106 WATTS CT | | | | FORT BRAGG | NC | 28307 | |
| PARKER, SHEENA VERDEL | | Address Redacted | | | | | | | |
| PARKER, SILAS MAURICE | | Address Redacted | | | | | | | |
| PARKER, STACY EVANGELINE | | Address Redacted | | | | | | | |
| PARKER, STANLEY J | | Address Redacted | | | | | | | |
| PARKER, STEPHEN ALLEN | | Address Redacted | | | | | | | |
| PARKER, STEVE A | | Address Redacted | | | | | | | |
| PARKER, STEVEN | | 1020 OAKS BLVD | | | | SAN LEANDRO | CA | 94577 | |
| PARKER, STEVEN | | Address Redacted | | | | | | | |
| PARKER, STEVEN G | | Address Redacted | | | | | | | |
| PARKER, STEVEN THOMAS | | Address Redacted | | | | | | | |
| PARKER, TAMERA | | 1135 COOPER RD | | | | SALISBURY | NC | 28147-0000 | |
| PARKER, TAMERA LYNN | | Address Redacted | | | | | | | |
| PARKER, TANEISHA CHRISTINE | | Address Redacted | | | | | | | |
| PARKER, TEMIKA LASHAWN | | Address Redacted | | | | | | | |
| PARKER, TERESA MARIE | | Address Redacted | | | | | | | |
| PARKER, TERESA SADE | | Address Redacted | | | | | | | |
| PARKER, THEODORE LEIGHTON | | Address Redacted | | | | | | | |
| PARKER, THOMAS | | Address Redacted | | | | | | | |
| PARKER, THOMAS | | Address Redacted | | | | | | | |
| PARKER, THOMAS R | | Address Redacted | | | | | | | |
| PARKER, THOMAS REDELL | | Address Redacted | | | | | | | |
| PARKER, THOMAS WESLEY | | Address Redacted | | | | | | | |
| PARKER, TIANA INEZ | | Address Redacted | | | | | | | |
| PARKER, TIANAINEZ | | 23 GENEVA CT | | | | NEWARK | DE | 19702-0000 | |
| PARKER, TIFFANY MONIQUE | | Address Redacted | | | | | | | |
| PARKER, TIM | | PO BOX 5159 | | | | ALBUQUERQUE | NM | 87185 | |
| PARKER, TIMOTHY | | 720 MOUNTAIN VIEW RD | | | | FREDERICKSBURG | VA | 22406-0000 | |
| PARKER, TIMOTHY TODD | | Address Redacted | | | | | | | |
| PARKER, TONIA L | | Address Redacted | | | | | | | |
| PARKER, TOWN OF | | 20120 E MAIN ST | BUILDING DEPARTMENT | | | PARKER | CO | 80138 | |
| PARKER, TOWN OF | | PARKER TOWN OF | 20120 E MAIN ST | | | PARKER | CO | 80138 | |
| PARKER, TOWN OF | | PO BOX 5602 | SALES TAX ADMINISTRATION | | | DENVER | CO | 80217-5602 | |
| PARKER, TRAVIS | | 1205 BOSTON AVE | | | | NEW BOSTON | TX | 75570-3907 | |
| PARKER, TRAVIS | | 123 QUAIL RIDGE DR | | | | RAEFORD | NC | 28376 | |
| PARKER, TRAVIS M | | Address Redacted | | | | | | | |
| PARKER, TRAVIS W | | 1205 BOSTON AVE | | | | NEW BOSTON | TX | 75570 | |
| PARKER, TROY S | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, TYLER BENNETT | | Address Redacted | | | | | | | |
| PARKER, TYLER ROSS | | Address Redacted | | | | | | | |
| PARKER, TYLER V | | Address Redacted | | | | | | | |
| PARKER, TYSON | | 13 MONTRETH LANE | | | | FORT RUCKER | AL | 36362 | |
| PARKER, TYSON CALEB | | Address Redacted | | | | | | | |
| PARKER, VALLESHA | | 16 PAULA PLACE 102 | | | | ROSEDALE | MD | 212370000 | |
| PARKER, VALLESHA MONEAK | | Address Redacted | | | | | | | |
| PARKER, VERNON E III | | VFA 113 FPO AP 96601 6227 | | | | FPO | AP | 96601-6227 | |
| PARKER, VICKI LYNN | | Address Redacted | | | | | | | |
| PARKER, WAYNE STUART | | Address Redacted | | | | | | | |
| PARKER, WESLEY | | Address Redacted | | | | | | | |
| PARKER, WESLEY | | Address Redacted | | | | | | | |
| PARKER, WILLIAM | | Address Redacted | | | | | | | |
| PARKER, WILLIAM ALLEN | | Address Redacted | | | | | | | |
| PARKER, WILLIAM PATRICK | | Address Redacted | | | | | | | |
| PARKER, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| PARKER, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| PARKER, ZACH | | 2234 NORTH FAYETTE PLACE | | | | BOISE | ID | 83713 | |
| PARKER, ZACH THADD | | Address Redacted | | | | | | | |
| PARKER, ZACHARY ALLEN | | Address Redacted | | | | | | | |
| PARKERS AMOCO & FOOD SHOP | | 2915 S ELM EUGENE ST | | | | GREENSBORO | NC | 27406 | |
| PARKERSBURG NEWS SENTINEL | | KIM GEIBEL | 519 JULIANA STREET | | | PARKERSBURG | WV | 26101 | |
| PARKERSBURG NEWS SENTINEL | | PO BOX 1787 | | | | PARKERSBURG | WV | 26102 | |
| PARKERSBURG NEWS SENTINEL | | PO BOX 1787 | | | | PARKERSBURG | WV | 261021787 | |
| PARKERSBURG NEWS SENTINEL | | PO BOX 1788 | | | | PARKERSBURG | WV | 26101 | |
| PARKERSBURG OFFICE SUPPLY | | PO BOX 344 | 326 FIFTH ST | | | PARKERSBURG | WV | 26102-0344 | |
| PARKERSBURG PLUMBING HEATING | | 588 HARRIS HWY | | | | PARKERSBURG | WV | 26101 | |
| PARKERSOFT | | 54 DANBURY RD NO 3520 | | | | RIDGEFIELD | CT | 06877 | |
| PARKERTON, BRITNEY DANIELLE | | Address Redacted | | | | | | | |
| PARKES COMPANIES INC, THE | | 1702 EIGHTH AVE S | | | | NASHVILLE | TN | 37203 | |
| PARKES COMPANIES INC, THE | | | | 105 REYNOLDS DRIVE | | FRANKLIN | TN | 37064 | |
| PARKES, ANDRE O | | Address Redacted | | | | | | | |
| PARKES, DEVON ANTHONY | | Address Redacted | | | | | | | |
| PARKES, MATTHEW C | | Address Redacted | | | | | | | |
| PARKES, TIFFANNY DEANNA | | Address Redacted | | | | | | | |
| PARKHAM, MICHAEL | | 401 PEARCE CT | | | | SUISUN CITY | CA | 94585 | |
| PARKHAM, MICHAEL S | | Address Redacted | | | | | | | |
| PARKHAMOVICH, IVAN | | Address Redacted | | | | | | | |
| PARKHI, MANJIRI K | | Address Redacted | | | | | | | |
| PARKHILL, SHAWNDA | | 826 DURWOOD RD | | | | ARDMORE | OK | 73401 | |
| PARKHILL, SHAWNDA R | | Address Redacted | | | | | | | |
| PARKHURST, ANDREW DAVID | | Address Redacted | | | | | | | |
| PARKHURST, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| PARKHURST, DAN | | 1101 SPEER LN | | | | AUSTIN | TX | 78745-3774 | |
| PARKHURST, DEBRA | | 66 S ANDERSON | | | | AURORA | IL | 60505 | |
| PARKHURST, WILLIAM ROBERT TED | | Address Redacted | | | | | | | |
| PARKIN, JASON EARL | | Address Redacted | | | | | | | |
| PARKIN, SEAN PATRICK | | Address Redacted | | | | | | | |
| PARKING ADMINSTRATION | | DEPT 2597 | | | | SC PASADENA | CA | 91051 | |
| PARKING AREA MAINTENANCE INC | | PO BOX 24270 | | | | TAMPA | FL | 33623-4270 | |
| PARKING AREA MAINTENANCE INC | | PO BOX 5412 | | | | KATY | TX | 77491 | |
| PARKING CITATION MANAGEMENT | | PO BOX 3080 | | | | NEWPORT BEACH | CA | 92658 | |
| PARKING CLERK, OFFICE OF THE | | LYNN CITY HALL | ROOM 102 | | | LYNN | MA | 01901 | |
| PARKING CLERK, OFFICE OF THE | | ROOM 102 | | | | LYNN | MA | 01901 | |
| PARKING CO OF AMERICA | | HARTSFIELD INTL AIRPORT | | | | ATLANTA | GA | 30320 | |
| PARKING CONCEPTS INC | | 120 S MARYLAND AVE | | | | GLENDALE | GA | 91206 | |
| PARKING LOT CLEANING & MAINT | | PO BOX 101 | | | | ARNOLDSVILLE | GA | 30619 | |
| PARKING LOT MAINTENANCE SYSTEM | | PO BOX 15245 | | | | PITTSBURGH | PA | 15237 | |
| PARKING LOT STRIPING CO | | 5145 NW BEAVER | | | | JOHNSTON | IA | 50131 | |
| PARKING MANAGEMENT BUREAU | | 801 W MONTE VISTA AVE | | | | TURLOCK | CA | 95382 | |
| PARKINS, SHAUN | | 333 W STADIUM AVE APT 1 | | | | W LAFAYETTE | IN | 47906 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARKINS, SHAUN T | | Address Redacted | | | | | | | |
| PARKINSON II, GILBERT DOUGLAS | | Address Redacted | | | | | | | |
| PARKINSON, ATIBA | | 190 67 111TH RD | | | | ST ALBANS | NY | 11412-0000 | |
| PARKINSON, ATIBA | | Address Redacted | | | | | | | |
| PARKINSON, BRYCE MITCHELL | | Address Redacted | | | | | | | |
| PARKINSON, CLAYTON WILLIAM | | Address Redacted | | | | | | | |
| PARKINSON, JARED | | 936 ARAGON AVE | | | | WINTER PARK | FL | 32789-4728 | |
| PARKINSON, KRIS | | 1603 HOLLY ST | | | | CLEBURNE | TX | 76033-7619 | |
| PARKINSON, NICOLE R | | Address Redacted | | | | | | | |
| PARKISON, DUSTIN LEE | | Address Redacted | | | | | | | |
| PARKISON, SHAUN A | | Address Redacted | | | | | | | |
| PARKMAN, LINDSEY LEE | | Address Redacted | | | | | | | |
| PARKMAN, RAFEEQ | | Address Redacted | | | | | | | |
| PARKMAN, SUMMER MICHELLE | | Address Redacted | | | | | | | |
| PARKS ASSOCIATES | | 5310 HARVEST HILL DR | STE 235 LOCK BOX 162 | | | DALLAS | TX | 75230-5805 | |
| Parks At Arlington LP | c o Stephen Warsh | 110 N Wacker Dr BSC 1 26 | | | | Chicago | IL | 60606 | |
| Parks At Arlington LP | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | | Chicago | IL | 60606 | |
| Parks At Arlington LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| Parks At Arlington LP | c o Stephen Warsh BSC 26 | 110 N Wacker Dr | | | | Chicago | IL | 60606 | |
| PARKS AT ARLINGTON LP | | 110 NORTH WACKER | | | | CHICAGO | IL | 60606 | |
| PARKS AT ARLINGTON LP | | 2048 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| PARKS CHEVRON | | 334 E MAIN ST | | | | RIPON | CA | 95366 | |
| PARKS DISTRIBUTING | | 624B MATTHEWS MINT HILL RD | | | | MATTHEWS | NC | 28105 | |
| PARKS IV, JAMES H | | 3113 RENDALE AVE | | | | RICHMOND | VA | 23221 | |
| PARKS, ADAM M | | 8130 BODKIN AVE | | | | PASADENA | MD | 21122 | |
| PARKS, ADAM MICHAEL | | Address Redacted | | | | | | | |
| PARKS, AL SHAON | | Address Redacted | | | | | | | |
| Parks, Albert Gene | | 1135 Barron Rd | | | | Keithville | LA | 71047 | |
| PARKS, ANDREW STEVEN | | Address Redacted | | | | | | | |
| PARKS, ANGELA J | | Address Redacted | | | | | | | |
| PARKS, BRANDON JAMES | | Address Redacted | | | | | | | |
| PARKS, BRITTANY LACHELLE | | Address Redacted | | | | | | | |
| PARKS, CHRIS T | | ON 751 BARRY | | | | WHEATON | IL | 60187 | |
| PARKS, CHRISTOPHER MARSHALL | | Address Redacted | | | | | | | |
| PARKS, DAVID M | | Address Redacted | | | | | | | |
| PARKS, DAVION | | 1550 1/2 W 22ND PL | 15501/2 | | | LOS ANGELES | CA | 90007-0000 | |
| PARKS, DAVION SCOTT | | Address Redacted | | | | | | | |
| PARKS, DONALD JR | | 3285 FOXCROFT RD NO E104 | | | | MIRAMAR | FL | 33025-4192 | |
| PARKS, GWYNETH | | Address Redacted | | | | | | | |
| PARKS, HOWARD P | | 4215 NW 79TH TERR APT 12 | | | | KANSAS CITY | MO | 64151 | |
| PARKS, JAMAL RANDOLPH | | Address Redacted | | | | | | | |
| PARKS, JARROD COLE | | Address Redacted | | | | | | | |
| PARKS, JASMINE M | | Address Redacted | | | | | | | |
| PARKS, JEFF | | 24161 LAS NARANJAS DR | | | | LAGUNA NIGUEL | CA | 92 677 00 | |
| PARKS, JOANN | | 16015 S 6TH ST | | | | LATHROP | CA | 95330 | |
| PARKS, JOHN JAY | | Address Redacted | | | | | | | |
| PARKS, JONATHAN H | | Address Redacted | | | | | | | |
| PARKS, JONATHAN HENRY | | Address Redacted | | | | | | | |
| PARKS, JOSHUA F | | 2914 IDLEWOOD AVE 3 | | | | RICHMOND | VA | 23221 | |
| PARKS, JOSHUA F | | 2914 IDLEWOOD AVE 3 | | | | RICHMOND | VA | 23242 | |
| PARKS, JULIE | | 134 S LOU SAWYER RD | | | | MOYOCK | NC | 27958 | |
| PARKS, JULIE K | | Address Redacted | | | | | | | |
| PARKS, KEVIN CHARLES | | Address Redacted | | | | | | | |
| PARKS, LARRY WINDELL | | Address Redacted | | | | | | | |
| PARKS, LORIE | | 8407 BIGGS RD | | | | OOLETWAH | TN | 37363 | |
| PARKS, MATTHEW H | | Address Redacted | | | | | | | |
| PARKS, MICHAEL | | 8206 EDENWOOD DR | | | | SPRING | TX | 77389 | |
| PARKS, MICHAEL ASA | | Address Redacted | | | | | | | |
| PARKS, NANCY ANNE | | Address Redacted | | | | | | | |
| PARKS, ROBERT | | 707 PLYMOUTH AVE | | | | ROCHESTER | NY | 14605 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARKS, ROGER | | Address Redacted | | | | | | | |
| PARKS, RYAN ALEXANDER | | Address Redacted | | | | | | | |
| PARKS, SARAH ELISABETH | | Address Redacted | | | | | | | |
| PARKS, SHIRLEY | | 30 HERITAGE CIR | | | | MCDONOUGH | GA | 30253-6000 | |
| PARKS, STEVE | | 1039 MOJAVE | | | | IDAHO FALLS | ID | 83404 | |
| PARKS, TAMIKA TINESHA | | Address Redacted | | | | | | | |
| PARKS, TERRY | | 3003 SUSSEX DR | | | | JAMESTOWN | NC | 27282 | |
| PARKS, TIFFANY LOUISE | | Address Redacted | | | | | | | |
| PARKS, TIMOTHY S | | Address Redacted | | | | | | | |
| PARKS, TOMMY | | 6511 PIONEER RD | | | | NORTH LITTLE ROCK | AR | 72117 | |
| PARKS, TONYA | | 2008 NELSON AVE | | | | LOUISVILLE | KY | 40216 | |
| PARKS, TONYA Y | | Address Redacted | | | | | | | |
| PARKS, TRAMAINE | | 9 CARLTON PLACE | | | | JACKSON | TN | 38305 | |
| PARKS, TYLER PATRICK | | Address Redacted | | | | | | | |
| PARKS, WALLACE | | Address Redacted | | | | | | | |
| PARKS, WANDA | | 1235 WOODKRAFT RD | | | | MADISON | GA | 30650-3940 | |
| PARKS, WENDELL A | | Address Redacted | | | | | | | |
| PARKS, WILL JOSEPH | | Address Redacted | | | | | | | |
| PARKS, WILLIAM F | | 1502 SAINT ANDREWS WAY | | | | LANSDALE | PA | 19446-4842 | |
| PARKS, WILLIE T | | Address Redacted | | | | | | | |
| PARKS, ZAC TYLER | | Address Redacted | | | | | | | |
| PARKSET PLUMBING CO INC | | 1568 ATLANTIC AVE | | | | BROOKLYN | NY | 11213 | |
| PARKSIDE APARTMENTS | | 10600 SIX PINES DRIVE | | | | THE WOODLANDS | TX | 77380 | |
| PARKSIDE CABINETS | | 2218 SUPERIOR AVE E | | | | CLEVELAND | OH | 44114 | |
| PARKSIDE REALTY ASSOCIATES LP | C O GOODMAN PROPERTIES | 636 OLD YORK RD | 2ND FLOOR | | | JENKINTOWN | PA | 19046 | |
| PARKSIDE REALTY LP | | 636 OLD YORK RD 2ND FL | C/O GOODMAN PROPERTIES | | | JENKINTOWN | PA | 19046 | |
| PARKSIDE REALTY LP | | 636 OLD YORK RD 2ND FL | | | | JENKINTOWN | PA | 19046 | |
| PARKVIEW CORPORATE HEALTH | | 3124 E STATE STE 4B | | | | FORT WAYNE | IN | 46805 | |
| PARKVIEW CTR FOR OCCUP MED | | 9041 MAGNOLIA 107B | | | | RIVERSIDE | CA | 92503 | |
| Parkway Center East LLC | Schottenstein Zox & Dunn Co LPA | 250 West St | | | | Columbus | OH | 43215 | |
| Parkway Center East LLC | Parkway Centre East LLC | c o Continental Real Estate Co | 35 N 4th St Ste 400 | | | Columbus | OH | 43215 | |
| Parkway Centre East LLC | c o Continental Real Estate Co | 35 N 4th St Ste 400 | | | | Columbus | OH | 43215 | |
| PARKWAY CENTRE EAST LLC | C O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD ST SUITE 305 | | | | COLUMBUS | OH | 43215-3610 | |
| PARKWAY CENTRE EAST LLC | | 35 N 4TH ST STE 400 | CO CONTINENTAL REAL ESTATE CO | | | COLUMBUS | OH | 43215 | |
| PARKWAY CENTRE EAST, LLC | | C/O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD STREET SUITE 305 | | | GROVE CITY | OH | 43215-3610 | |
| PARKWAY CONSTRUCTION & ASSOC | | 1000 CIVIC CR | | | | LEWISVILLE | TX | 75067 | |
| PARKWAY ELECTRICAL CO | | 11598 E LAKEWOOD BLVD | | | | HOLLAND | MI | 49424 | |
| PARKWAY ENTERPRISES LLC | | PO BOX 1913 | | | | MORRISTOWN | TN | 37816 | |
| PARKWAY PLAZA LLC | | 580 WEST GERMANTOWN PIKE | SUITE 200 | | | PLYMOUTH MEETING | PA | 19462 | |
| PARKWAY PLAZA LLC | | PO BOX 678 | | | | VESTAL | NY | 13851-0678 | |
| PARKWAY SERVICES | | 157 GROVE STREET REAR | | | | BLOOMFIELD | NJ | 07003 | |
| PARKWAY TERRACE PROPERTIES INC | | 310 WEST JEFFERSON ST | P O BOX 68 | | | TALLAHASSEE | FL | 32302 | |
| PARKWAY TERRACE PROPERTIES INC | | PO BOX 68 | | | | TALLAHASSEE | FL | 32302 | |
| PARKWAY TERRACE PROPERTIES, INC | NO NAME SPECIFIED | 310 WEST JEFFERSON STREET | P O BOX 68 | | | TALLAHASSEE | FL | 32302 | |
| PARKWAY TV | | 578 PARKER RD | | | | FAIRFIELD | CA | 94533 | |
| PARKWAY WRECKER SERVICE | | 4215 WOODVILLE HWY PO BOX 468 | | | | TALLAHASSEE | FL | 32302 | |
| PARKWAY WRECKER SERVICE | | PO BOX 468 | 4215 WOODVILLE HWY | | | TALLAHASSEE | FL | 32302 | |
| PARKWOOD INSTALLATIONS | | 1605 PARKWOOD RD | | | | VESTAL | NY | 13850 | |
| PARLAMENTO, KRISTIE | | 46 FLOYD ST | | | | BRENTWOOD | NY | 11717-0000 | |
| PARLAMENTO, KRISTIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARLANGELI, JOSEPH | | Address Redacted | | | | | | | |
| PARLER, KELLY LYNN | | Address Redacted | | | | | | | |
| PARLIER, JASON L | | Address Redacted | | | | | | | |
| PARLIN, MIKE & MELODY | | 148 MAIN ST APT 403 | | | | BIDDEFORD | ME | 04005-2564 | |
| PARLOR, BRITTANY SYMONE | | Address Redacted | | | | | | | |
| PARLOR, JEFFREY L | | 117 RICHFIELD CIR | | | | KATHLEEN | GA | 31047-2521 | |
| PARLOVE, COREY ROBERT | | Address Redacted | | | | | | | |
| PARM, FAATUI LIFA | | Address Redacted | | | | | | | |
| PARMA FAMILY PRACTICE | | 1400 W PLEASANT VALLEY RD | | | | PARMA | OH | 44134 | |
| PARMA MUNICIPAL COURT | | 5750 W 54TH ST | | | | PARMA | OH | 44129 | |
| PARMA OH, CITY OF | | 6611 RIDGE RD | | | | PARMA | OH | 44129 | |
| PARMA TAX DIVISION | | PO BOX 94734 | | | | CLEVELAND | OH | 44101-4734 | |
| PARMAN, ARSALAN ANTHONY | | Address Redacted | | | | | | | |
| PARMAN, GRANT GREGORY | | Address Redacted | | | | | | | |
| PARMAR, SIMON | | Address Redacted | | | | | | | |
| PARMAXIDES, SIMON FRANK | | Address Redacted | | | | | | | |
| PARMELE, COLLIN STEWART | | Address Redacted | | | | | | | |
| PARMENTER, DANIELLE MARIE | | Address Redacted | | | | | | | |
| PARMER, ANDREW SCOTT | | Address Redacted | | | | | | | |
| PARMER, LAUREN | | 1307 SHORE DRIVE | | | | EDGEWATER | MD | 21037 | |
| PARMER, LAUREN MARIE | | Address Redacted | | | | | | | |
| PARMER, RONNIE DAVID | | Address Redacted | | | | | | | |
| PARMER, VAN | | 2902 TEMPLE CREST DR | | | | BIRMINGHAM | AL | 35209 | |
| PARMITER, MICHAEL JAY | | Address Redacted | | | | | | | |
| PARMLEY, DOROTHY | | 304 WINSTON DRIVE | | | | WHITE HOUSE | TN | 37188 | |
| PARMLEY, DOROTHY | | LOC NO 0026 PETTY CASH | | | | MADISON | TN | 37115 | |
| PARMLEY, GREGG LAWRENCE | | Address Redacted | | | | | | | |
| PARNELL, CHRISTINA LYNN | | Address Redacted | | | | | | | |
| PARNELL, DANIEL MARTIN | | Address Redacted | | | | | | | |
| PARNELL, JAMES HENRY | | Address Redacted | | | | | | | |
| PARNELL, JOHN | | 1250 N AUGUSTA AVE | | | | BALTIMORE | MD | 21229 | |
| PARNELL, JOHN | | 1610 SANDY HOLLOW | | | | ANDERSON | SC | 29621 | |
| PARNELL, JOHN | | Address Redacted | | | | | | | |
| PARNELL, MARCUS SCOTT | | Address Redacted | | | | | | | |
| PARNELL, RANDY LEE | | Address Redacted | | | | | | | |
| PARNELL, TAYLOR A | | Address Redacted | | | | | | | |
| PARNESS, ZACHARY | | Address Redacted | | | | | | | |
| PARNETT, DEREK CHRISTOPHE | | Address Redacted | | | | | | | |
| PARNIANI FARIBA | | 4818 OVERLOOK LAKE CIRCL | | | | MINNEAPOLIS | MN | 55437 | |
| PARNITZKE, NICOLE | | 6202 WEST 92ND ST | | | | OAK LAWN | IL | 60453-0000 | |
| PARNITZKE, NICOLE LYNN | | Address Redacted | | | | | | | |
| PARNOW, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| PARNTHER, STEVE | | Address Redacted | | | | | | | |
| PARO, ETHEL | | 3510 156TH PL SE | | | | BOTHELL | WA | 98012-0000 | |
| PAROBERT R COULSON III | | 5920 CHESNEY ST | | | | BOSTON | PA | 15135-1102 | |
| PAROLARI, KIM | | LOC NO 1030 PETTY CASH | 4222 EMPEROR BLVD | | | DURHAM | NC | 27703 | |
| PARON, NIKK | | Address Redacted | | | | | | | |
| PARONYAN, ARTAK | | Address Redacted | | | | | | | |
| PAROSN, ELON TAJ | | Address Redacted | | | | | | | |
| PAROT, CASSIDY ADRIANO | | Address Redacted | | | | | | | |
| PARPIA, NAUSHAD | | Address Redacted | | | | | | | |
| PARQUETTE, JOSEPH A | | Address Redacted | | | | | | | |
| PARR CREA, LEON G | | PO BOX 1103 | | | | JONESBORO | GA | 30237 | |
| PARR, ANDREW PHILIP | | Address Redacted | | | | | | | |
| PARR, BRANDON LEE | | Address Redacted | | | | | | | |
| PARR, C JORDAN | | Address Redacted | | | | | | | |
| PARR, DANIELLE ELYSE | | Address Redacted | | | | | | | |
| PARR, ERIC WAYNE | | Address Redacted | | | | | | | |
| PARR, ERICA NIKOLE | | Address Redacted | | | | | | | |
| PARR, JAY | | 616 N BENGAL RD | | | | METAIRIE | LA | 70003 | |
| PARR, JAY DARRYL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARR, JOLENE LYNNE | | Address Redacted | | | | | | | |
| PARR, NICOLAS A | | Address Redacted | | | | | | | |
| PARR, SCOTT T | | Address Redacted | | | | | | | |
| PARR, SEAN | | 3 116 | 1400 VILLAGE SQUARE BLVD STE 3 | | | TALLAHASSEE | FL | 32312-1231 | |
| PARRA EDMUNDO | | 2101 SOUTH ANCHOR ST | | | | ANAHEIM | CA | 92802 | |
| PARRA JR , DAVID | | 5395 WALNUT AVE | | | | LONG BEACH | CA | 90805 | |
| PARRA JR , DAVID RAYMOND | | Address Redacted | | | | | | | |
| PARRA SHIMIZU, DANIEL A | | Address Redacted | | | | | | | |
| PARRA, AARON DAVID | | Address Redacted | | | | | | | |
| PARRA, ADRIANA | | Address Redacted | | | | | | | |
| PARRA, ALEJANDRO | | Address Redacted | | | | | | | |
| PARRA, AMANDA MICHELLE | | Address Redacted | | | | | | | |
| PARRA, ANTONIO | | 2488 NOTRE DAME AVE | | | | POMONA | CA | 91766-6438 | |
| PARRA, ARTHUR JR | | 2237 S OAKLEY AVE | | | | CHICAGO | IL | 60608-3912 | |
| PARRA, BEATRIS ELENA | | Address Redacted | | | | | | | |
| PARRA, CECILIA | | Address Redacted | | | | | | | |
| PARRA, CHRISTIAN HARON | | Address Redacted | | | | | | | |
| PARRA, ELY | | 2220 OTAY LAKES RD STE 502 | | | | CHULA VISTA | CA | 91915-1009 | |
| PARRA, ELY | | Address Redacted | | | | | | | |
| PARRA, ERIKA L | | Address Redacted | | | | | | | |
| PARRA, FERNANDO ABRAHAM | | Address Redacted | | | | | | | |
| PARRA, GABRIELLA | | Address Redacted | | | | | | | |
| PARRA, GILBERT | | 9918 HICKORY TRACE CT | | | | TOMBALL | TX | 77375 | |
| PARRA, JAVIER | | 3001 N MANZANITA DR | | | | NOGALES | AZ | 85621-4727 | |
| PARRA, JOHN H | | Address Redacted | | | | | | | |
| PARRA, JONATHAN | | Address Redacted | | | | | | | |
| PARRA, JORGE | | Address Redacted | | | | | | | |
| PARRA, JORGE HUMBERTO | | Address Redacted | | | | | | | |
| PARRA, JOSE R | | Address Redacted | | | | | | | |
| PARRA, JOSHUA ROQUE | | Address Redacted | | | | | | | |
| Parra, Juan J | | 4234 E Blanchard St | | | | Los Angeles | CA | 90063 | |
| PARRA, LUIS | | 1102 WEST KOWALSKY LANE | | | | PHOENIX | AZ | 85041 | |
| PARRA, RICHARD PEDRO | | Address Redacted | | | | | | | |
| PARRA, RONALD GUILLERMO | | Address Redacted | | | | | | | |
| PARRA, ROXANNA | | 37 CHESTNUT AVE | | | | CRANSTON | RI | 02910-4624 | |
| PARRA, VICTOR M | | USS REUBEN JAMES | | | | FPO | AP | 96669-1511 | |
| PARRA, VICTORIA | | Address Redacted | | | | | | | |
| PARRADO, VICTOR | | 8104 HARTE PL | | | | VIENNA | VA | 22180-0000 | |
| PARRAGA JR , FREDDY | | Address Redacted | | | | | | | |
| PARRALES, BRIAN LORENZO | | Address Redacted | | | | | | | |
| PARRALES, MARIA J | | Address Redacted | | | | | | | |
| PARRALES, PATRICIO I | | Address Redacted | | | | | | | |
| PARRAM, JEREMY H | | Address Redacted | | | | | | | |
| PARRAMORE, RHEUBEN | | 5122 KEELS CT | | | | CHARLOTTE | NC | 28269 | |
| PARRAS, JASON CHARLES | | Address Redacted | | | | | | | |
| PARRAS, STEVEN | | Address Redacted | | | | | | | |
| PARRECO, TYLER KEVIN | | Address Redacted | | | | | | | |
| PARRELL, JESSICA MARIE | | Address Redacted | | | | | | | |
| PARRETT, KIM | | 650 SUNRISE | | | | LAKE ZURICH | IL | 60047-0000 | |
| PARRIGAN, CHARLES B | | Address Redacted | | | | | | | |
| PARRILLA, ANGEL | | Address Redacted | | | | | | | |
| PARRILLA, JONATHAN | | 89 LENOX ST | | | | BOSTON | MA | 02118-0000 | |
| PARRILLA, JONATHAN | | Address Redacted | | | | | | | |
| PARRINGTON, CLIFFORD | | 29 ALDER ST | | | | DRACUT | MA | 01826 | |
| PARRINO, KYLE | | 1806 W EL PASO | | | | TAMPA | FL | 33603-0000 | |
| PARRINO, KYLE CHARLES | | Address Redacted | | | | | | | |
| PARRIOTT, KURT DOUGLAS | | Address Redacted | | | | | | | |
| PARRIS, CHAD | | 575 COLLEGE ST | | | | IDAHO FALLS | ID | 83401 | |
| PARRIS, ERIC S | | Address Redacted | | | | | | | |
| PARRIS, GARY NEAL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARRIS, JEFFERY | | 367 CONNECTICUT AVE | | | | TRENTON | NJ | 08629 | |
| PARRIS, JEFFERY D | | Address Redacted | | | | | | | |
| PARRIS, JENNA | | Address Redacted | | | | | | | |
| PARRIS, KRISTI LAUREN | | Address Redacted | | | | | | | |
| PARRIS, MELISSA LINDA | | Address Redacted | | | | | | | |
| PARRIS, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| PARRIS, ODETTE RENNE | | Address Redacted | | | | | | | |
| PARRIS, RANDALL S | | Address Redacted | | | | | | | |
| PARRIS, ROBERT | | 3452 HARPER LANE | | | | REX | GA | 30273 | |
| PARRIS, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| PARRIS, THOMAS RICHARD | | Address Redacted | | | | | | | |
| PARRIS, TIMOTHY SHANE | | Address Redacted | | | | | | | |
| PARRIS, TYECHIA TRACY | | Address Redacted | | | | | | | |
| PARRISH & LEAR | | FIVE SOUTH ADAMS ST | | | | RICHMOND | VA | 23220 | |
| PARRISH & LEBAR LLP | | 5 E FRANKLIN ST | | | | RICHMOND | VA | 23219 | |
| PARRISH APPLIANCE INC | | 1995 CENTER POINT RD | | | | TEMPLE | GA | 30179 | |
| PARRISH BOSLEY, NICOLE RENEE | | Address Redacted | | | | | | | |
| PARRISH JR, LARRY DEAN | | Address Redacted | | | | | | | |
| PARRISH TRUSTEE, HELEN | | PO BOX 2103 | | | | CHARLOTTESVILLE | VA | 22902 | |
| PARRISH VIVIAN M | | 971 ROSEBUD CREEK RD | | | | FORSYTH | MT | 59327 | |
| PARRISH, ADAM JOHN | | Address Redacted | | | | | | | |
| PARRISH, ALVIN | | Address Redacted | | | | | | | |
| PARRISH, AMANDA CHRISTINE | | Address Redacted | | | | | | | |
| PARRISH, ANDREW CHARLES | | Address Redacted | | | | | | | |
| PARRISH, APRIL | | Address Redacted | | | | | | | |
| PARRISH, ASHLEY MICHELLE | | Address Redacted | | | | | | | |
| PARRISH, BOBBI J | | Address Redacted | | | | | | | |
| PARRISH, BRANDON | | 3916 CORRIDA CT | APT 9 | | | JACKSONVILLE | FL | 00003-2217 | |
| PARRISH, BRANDON | | Address Redacted | | | | | | | |
| PARRISH, BRANDON GLENN | | Address Redacted | | | | | | | |
| PARRISH, BRITTANEY ALYSE | | Address Redacted | | | | | | | |
| PARRISH, CATINA L | | Address Redacted | | | | | | | |
| PARRISH, CECIL RAY | | Address Redacted | | | | | | | |
| PARRISH, CHRISTOPHER ARTHUR | | Address Redacted | | | | | | | |
| PARRISH, DENZIL | | Address Redacted | | | | | | | |
| PARRISH, DESIREE M | | Address Redacted | | | | | | | |
| PARRISH, ELIZA GAIL | | Address Redacted | | | | | | | |
| PARRISH, JA ROD THOMAS | | Address Redacted | | | | | | | |
| Parrish, Jacqueline D | | 2733 W Oaks Cir E | | | | Pearland | TX | 77584 | |
| PARRISH, JASON C | | Address Redacted | | | | | | | |
| PARRISH, JENNIFER NICOLE | | Address Redacted | | | | | | | |
| PARRISH, JESSICA MARIE | | Address Redacted | | | | | | | |
| PARRISH, JOHN PATRICK | | Address Redacted | | | | | | | |
| PARRISH, JOHN ROBERT | | Address Redacted | | | | | | | |
| PARRISH, JOSH D | | Address Redacted | | | | | | | |
| PARRISH, KAYLEE MICHAL | | Address Redacted | | | | | | | |
| PARRISH, KRISTA DANIELLE | | Address Redacted | | | | | | | |
| PARRISH, LATASHA | | 601 S COLLEGE RD 28000 | | | | WILMINGTON | NC | 28403-0000 | |
| PARRISH, LATASHA RENEE | | Address Redacted | | | | | | | |
| PARRISH, MIKE | | 7734 W BROWN ST | | | | PEORIA | AZ | 85345 | |
| PARRISH, RITCHIE | | 5003 DAYSBROOK RD | | | | WINSTON SALEM | NC | 27105-2021 | |
| PARRISH, SCHYLUR MICHAEL | | Address Redacted | | | | | | | |
| PARRISH, STEPHEN MATTUE | | Address Redacted | | | | | | | |
| PARRISH, TABATHA SHARIE | | Address Redacted | | | | | | | |
| PARRISH, TARA | | 8810 CLOVERHILL RD | | | | LITTLE ROCK | AR | 72205 | |
| PARRISH, TARA LASHON | | Address Redacted | | | | | | | |
| PARRISH, THOMAS AARON | | Address Redacted | | | | | | | |
| PARRO, ADAM PHILLIP | | Address Redacted | | | | | | | |
| PARRONDO, YESENIA | | Address Redacted | | | | | | | |
| PARRONE, MARTINA | | 303 MARKET ST | | | | SAN DIEGO | CA | 92101-6860 | |
| PARROT, INC | JENNY AMOS | 28446 FRANKLIN ROAD | | | | SOUTHFIELD | MI | 48034 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARROT, INC | | 28446 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |
| PARROTT, CRYSTAL | | 942 CHAMBERS WAY | | | | LOUISVILLE | KY | 40229 | |
| PARROTT, DONALD THOMAS | | Address Redacted | | | | | | | |
| PARROTT, DUSTIN CRAIG | | Address Redacted | | | | | | | |
| PARROTT, GREGG STEEL | | Address Redacted | | | | | | | |
| PARROTT, MANDIE ELAINE | | Address Redacted | | | | | | | |
| PARROTT, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| PARROTT, MICHAEL CHANDLER | | Address Redacted | | | | | | | |
| PARROTT, STEPHEN DARIUS | | Address Redacted | | | | | | | |
| PARROTTA, MICHAEL DANTE | | Address Redacted | | | | | | | |
| PARROTTS TV & APPLIANCE | | PO BOX 670 | | | | CORVALLIS | OR | 97339-0670 | |
| PARRY ANDERSON & MANSFIELD | | 1270 EAGLE GATE TOWER | E S TEMPLE ST | | | SALT LAKE CITY | UT | 84111 | |
| PARRY ANDERSON & MANSFIELD | | 60 E S TEMPLE ST 1270 EAGLE GATE TW | | | | SALT LAKE CITY | UT | 84111 | |
| PARRY CORPORATION | | PO BOX 190 | | | | AKRON | OH | 44309-190 | |
| PARRY LAWRENCE & WARD | | 1270 EAGLE GATE TOWER | 60 E S TEMPLE | | | SALT LAKE CITY | UT | 84111 | |
| PARRY LAWRENCE & WARD | | 1270 EAGLE GATE TOWER | | | | SALT LAKE CITY | UT | 84111 | |
| PARRY M MILLER | MILLER PARRY M | 353 GRANT ST SE | | | | ATLANTA | GA | 30312-2226 | |
| PARRY, BRITTNEY STORM | | Address Redacted | | | | | | | |
| PARRY, DANIEL ARRON | | Address Redacted | | | | | | | |
| PARRY, JACOB EVERETT | | Address Redacted | | | | | | | |
| PARRY, MARR | | Address Redacted | | | | | | | |
| PARRY, MEGAN M | | Address Redacted | | | | | | | |
| PARRY, PAUL | | | | | | PALM DESERT | CA | 92260 | |
| PARRY, PETE | | 3360 EASY ST | | | | PORT CHARLOTTE | FL | 33952 | |
| PARRY, SCOTT L | | Address Redacted | | | | | | | |
| PARRY, SHANNON | | 10335 SW TRAPPER TERR | | | | BEAVERTON | OR | 97008-0000 | |
| PARS INTERNATIONAL CORP | | 253 W 35TH ST FL 7 | | | | NEW YORK | NY | 10001-1907 | |
| PARSA, ZOHRA | | Address Redacted | | | | | | | |
| PARSARIO, CYRUS | | Address Redacted | | | | | | | |
| PARSELLS, GLENN | | 6 LAURENCE CT | | | | CLOSTER | NJ | 07624-2931 | |
| PARSHLEY, EDWARD R | | Address Redacted | | | | | | | |
| PARSI, ARASH KHOSROW | | Address Redacted | | | | | | | |
| PARSINEN KAPLAN ROSBERG GOTLIE | | 100 S FIFTH ST NO 1100 | | | | MINNEAPOLIS | MN | 55402 | |
| PARSLEY HERBERT | | 4091 PECAN TRAIL | | | | MECHANICSVILLE | VA | 23238 | |
| PARSLEY, CHARLES | | 6996 DUNCANSBY AVE N | | | | SAINT PETERSBURG | FL | 33709-0000 | |
| PARSLEY, STEVE | | 31656 HAUTE CT | | | | WINCHESTER | CA | 92596 | |
| PARSLEY, STEVE C | | Address Redacted | | | | | | | |
| PARSLEY, TRACY R | | Address Redacted | | | | | | | |
| PARSON ASSOCIATES ELECTRICAL | | 220 DAVIS RD | | | | MAGNOLIA | NJ | 08049 | |
| PARSON JR, LAWRENCE | | Address Redacted | | | | | | | |
| PARSON, ANDREW | | Address Redacted | | | | | | | |
| PARSON, BRIAN KENNETH | | Address Redacted | | | | | | | |
| PARSON, KEITH | | 44 SE 57TH ST | | | | OKLA CITY | OK | 73129 | |
| PARSON, MICHAEL A | | Address Redacted | | | | | | | |
| PARSON, NATHAN ALEXANDER | | Address Redacted | | | | | | | |
| PARSON, RAYMOND EUGENE | | Address Redacted | | | | | | | |
| PARSON, RAYMOND JOE | | Address Redacted | | | | | | | |
| PARSON, SHANITA P | | Address Redacted | | | | | | | |
| PARSONS & ASSOCIATES INC | | 432 LINK LANE PLAZA | | | | FT COLLINS | CO | 80524 | |
| PARSONS BEHLE & LATIMER | | PO BOX 45898 | ONE UTAH CENTER ST | | | SALT LAKE CITY | UT | 84145-0898 | |
| PARSONS BEHLE & LATIMER | | PO BOX 45898 | | | | SALT LAKE CITY | UT | 841450898 | |
| PARSONS DAVID | | 7323 KENTLAND | | | | WEST HILLS | CA | 91307 | |
| PARSONS DENVER C | | 11014 LANSFORD DRIVE | | | | LOUISVILLE | KY | 40272 | |
| PARSONS ELECTRONICS | | 109 S PARKER | | | | OLATHE | KS | 66061 | |
| PARSONS GROUP, THE | | 4686 SNOW HILL RD | | | | SALISBURY | MD | 21804-1518 | |
| PARSONS JR, BRADY KENT | | Address Redacted | | | | | | | |
| PARSONS JR, DOUGLAS CLIFFORD | | Address Redacted | | | | | | | |
| Parsons Kinghorn Harris | Attn George Hofmann | 111 E Broadway 11th Fl | | | | Salt Lake City | UT | 84111 | |
| PARSONS LANDSCAPING & LAWN | | 4686 SNOW HILL RD | | | | SALISBURY | MD | 21804-1518 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARSONS PAPER CO INC, FRANK | Frank Parsons Inc | | 1300 Mercedes Dr | | | Hanover | MD | 21076 | |
| PARSONS PAPER CO INC, FRANK | | 1300 MERCEDES DR | | | | HANOVER | MD | 21076-3140 | |
| PARSONS PAPER CO INC, FRANK | | 2040 WESTMORELAND ST | | | | RICHMOND | VA | 23230 | |
| PARSONS PAPER CO INC, FRANK | | PO BOX 759070 | | | | BALTIMORE | MD | 21275 | |
| PARSONS PAPER CO INC, FRANK | | PO BOX 759070 | | | | BALTIMORE | MD | 21275-9070 | |
| PARSONS PLUMBING INC | | 12008 E MARTIN LUTHER | KING BLVD STE 7 | | | SEFFNER | FL | 33584 | |
| PARSONS SATELLITE | | PO BOX 514 | | | | BLUFF CITY | TN | 37615 | |
| PARSONS SATELLITE | | PO BOX 514 | | | | BLUFF CITY | TN | 37618 | |
| PARSONS SOLIS, ELLEN | | 1110 SOUTH CLOSNER | | | | EDINBURG | TX | 78539 | |
| PARSONS SOLIS, ELLEN | | AARON PENA & ASSOCIATES | 1110 SOUTH CLOSNER | | | EDINBURG | TX | 78539 | |
| PARSONS, ADAM | | PO BOX 197 | | | | SWITZ CITY | IN | 47465-0197 | |
| PARSONS, BILL | | 67 SAINT MIHIEL DR | | | | DELRAN | NJ | 08075-1037 | |
| PARSONS, BUFORD | | 13974 LAKESHORE DR | | | | RUTLEDGE | TN | 37861 | |
| PARSONS, BYRON | | 871 LAZON DR | | | | SANDY | UT | 84094-3058 | |
| PARSONS, CHAD ALLEN | | Address Redacted | | | | | | | |
| PARSONS, CHARLOTT | | 46 TWICKENHAM RD SE | | | | ROME | GA | 30161-9420 | |
| PARSONS, COURTNEY DANIELLE | | Address Redacted | | | | | | | |
| PARSONS, DANIEL | | 2813 UNICORNIO ST | | | | CARLSBAD | CA | 92009-4420 | |
| PARSONS, DANIEL WILLIAM | | Address Redacted | | | | | | | |
| PARSONS, DAVID CHRISTOPHE | | Address Redacted | | | | | | | |
| PARSONS, DONALD | | Address Redacted | | | | | | | |
| PARSONS, EMILY ANNE | | Address Redacted | | | | | | | |
| PARSONS, ERIC C | | Address Redacted | | | | | | | |
| PARSONS, ERICA STARR | | Address Redacted | | | | | | | |
| PARSONS, GREGORY | | 3000 N E 5TH TERRACE | NO 105 | | | WILTON MANORS | FL | 33334 | |
| PARSONS, JACOB | | 2260 ARGONNE | | | | LONG BEACH | CA | 90815-0000 | |
| PARSONS, JACOB RAY | | Address Redacted | | | | | | | |
| PARSONS, JANICE | | Address Redacted | | | | | | | |
| PARSONS, JASON ROBERT | | Address Redacted | | | | | | | |
| PARSONS, JASON SCOTT | | Address Redacted | | | | | | | |
| PARSONS, JOHN ADAM | | Address Redacted | | | | | | | |
| PARSONS, JOHN EDWARD | | Address Redacted | | | | | | | |
| PARSONS, JORDAN ELLIOT | | Address Redacted | | | | | | | |
| PARSONS, JOSH S | | Address Redacted | | | | | | | |
| PARSONS, JOSHUA KENNETH | | Address Redacted | | | | | | | |
| PARSONS, JOSHUA M | | Address Redacted | | | | | | | |
| PARSONS, JUAN L | | Address Redacted | | | | | | | |
| PARSONS, KATHERINE ROSE | | Address Redacted | | | | | | | |
| PARSONS, KEITH | | 2808 BYWATER NO 121 | | | | RICHMOND | VA | 23233 | |
| PARSONS, KENYATTA | | Address Redacted | | | | | | | |
| PARSONS, KEVIN | | 4907 SHELLNUT PASS | | | | HOSCHTON | GA | 30548 | |
| PARSONS, LILIEN MARIE | | Address Redacted | | | | | | | |
| PARSONS, MARCIA P | | PO BOX 228 | | | | KNOXVILLE | TN | 37901 | |
| PARSONS, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| PARSONS, MIRANDA | | 6707 WHITESTONE RD | | | | BALTIMORE | MD | 21207-0000 | |
| PARSONS, PATRICK EARL | | Address Redacted | | | | | | | |
| PARSONS, PHILIP PRESTON | | Address Redacted | | | | | | | |
| PARSONS, REBECCA LYNN | | Address Redacted | | | | | | | |
| PARSONS, RODGER NICHOLAUS | | Address Redacted | | | | | | | |
| PARSONS, ROGER GLENN | | Address Redacted | | | | | | | |
| PARSONS, RONALD | | 9811 S JOHNSON ST | | | | LITTLETON | CO | 80127 | |
| PARSONS, RONALD D | | 21552 E POWERS CIR N | | | | CENTENNIAL | CO | 80015-3366 | |
| PARSONS, SHANDA M | | Address Redacted | | | | | | | |
| PARSONS, STACY ANDERSON | | Address Redacted | | | | | | | |
| PARSONS, STUART | | 1243 GREENWOOD LANE | | | | WACO | TX | 76710 | |
| PARSONS, TERASHEY MARIE | | Address Redacted | | | | | | | |
| PARSONS, TERRON RICHARD | | Address Redacted | | | | | | | |
| PARSONS, TERRON RICHARD | | Address Redacted | | | | | | | |
| PARSONS, TIM | | HC 67 | | | | WEST UNION | WV | 26456-9205 | |
| PARSONS, TINA MARIE | | Address Redacted | | | | | | | |
| PARSONS, WILLIAM JEFFERSON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARTAIN WARREN B | | 968 N HERON CIRCLE SE | | | | WINTER HAVEN | FL | 33884 | |
| PARTAIN, JESSICA ELAINE | | Address Redacted | | | | | | | |
| PARTAKA, NICHOLAS EDWARD | | Address Redacted | | | | | | | |
| PARTAP, CLEMENT M | | Address Redacted | | | | | | | |
| PARTCHEY, DOUGLASS A | | 166 PARKVIEW AVE | | | | LEWISTOWN | PA | 17044-7519 | |
| PARTEE HAYES, JORE DENAE | | Address Redacted | | | | | | | |
| PARTEE, CHRISTOPHER | | 6265 MERRYWIND CV | | | | MEMPHIS | TN | 38115 | |
| PARTEE, JERMAINE | | 1568 DIMWOOD | | | | MEMPHIS | TN | 38134 | |
| PARTEE, SHERRY DENISE | | Address Redacted | | | | | | | |
| PARTEE, TANNER EGON | | Address Redacted | | | | | | | |
| PARTELL, ADAM ROBERT | | Address Redacted | | | | | | | |
| PARTEN, JOSH L | | Address Redacted | | | | | | | |
| PARTENHEIMER, GWEN | | 11912 SHADY WILLOW TERRACE | | | | GLEN ALLEN | VA | 23059 | |
| PARTHASARATHY, VINOD ISSAC | | Address Redacted | | | | | | | |
| PARTHENON, THE | | 311 SMITH HALL | | | | HUNTINGTON | WV | 257552625 | |
| PARTHENON, THE | | MARSHALL UNIVERSITY | 311 SMITH HALL | | | HUNTINGTON | WV | 25755-2625 | |
| PARTICELLI, RONALD A | | 26506 ROCK CREEK DR | | | | VALENCIA | CA | 91354 | |
| PARTICELLI, RONALD ANTHONY | | Address Redacted | | | | | | | |
| PARTICKA, BRYAN | | 2583 SECRET CANYON PLACE | | | | CHULA VISTA | CA | 91915 | |
| PARTICKA, BRYAN JAMES | | Address Redacted | | | | | | | |
| PARTIDA, IGNACIO EMMANUEL | | Address Redacted | | | | | | | |
| PARTIDA, JOSE | | Address Redacted | | | | | | | |
| PARTIDA, MARCO A | | 207 N HOGAN | | | | HOLLAND | TX | 76534 | |
| PARTIDA, MARCO ANTONIO | | Address Redacted | | | | | | | |
| PARTIDA, PEDRO J | | Address Redacted | | | | | | | |
| PARTIES PLUS | | 19171 MAGANOLIA ST 7 | | | | HUNTINGTON BEACH | CA | 92646 | |
| PARTIES PLUS | | 3510 S CAMPBELL | | | | TUCSON | AZ | 85713 | |
| PARTIES PLUS | | PO BOX 773 | | | | HUNTINGTON BEACH | CA | 92648 | |
| PARTIES PLUS AND RENTAL | | 802 NORTH LINDEN | | | | BLOOMINGTON | IL | 61701 | |
| PARTIN, KATHERINE ELIZABETH | | Address Redacted | | | | | | | |
| PARTIN, KEITH | | Address Redacted | | | | | | | |
| PARTIN, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| PARTIN, RUSSELL ERIC | | Address Redacted | | | | | | | |
| PARTIN, TYLER PRESCOTT | | Address Redacted | | | | | | | |
| PARTLOW, BLAIR CHRISTIAN | | Address Redacted | | | | | | | |
| PARTLOW, CASEY CHRISTOPHER | | Address Redacted | | | | | | | |
| PARTLOW, CYRENA D | | Address Redacted | | | | | | | |
| PARTLOW, DOMINIQUE DENISE | | Address Redacted | | | | | | | |
| PARTLOW, SANDRA | | 275 PEAVINE RD | | | | MARTINSVILLE | IN | 46151 | |
| PARTMINER | | 10 DUBON CT STE 1 | | | | FARMINGDALE | NY | 11735 | |
| PARTNER WEEKLY LLC | | 325 E WARM SPRINGS RD STE 201 | | | | LAS VEGAS | NV | 89119 | |
| PARTNER400 | | 61 KENNINGHALL CRES | | | | MISSISSAUGA | ON | L5N2T8 | CAN |
| PARTNERS FINANCIAL SERVICES INC | | 400 N 9TH ST | C/O RICH GDC JN/MRSHL BLG 203 | | | RICHMOND | VA | 23219 | |
| PARTNERS IN PROPERTY MANAGEMEN | | 4988 N UNIVERSITY DR | SUITE 132 | | | LAUDERHILL | FL | 33351 | |
| PARTNERS IN PROPERTY MANAGEMEN | | SUITE 132 | | | | LAUDERHILL | FL | 33351 | |
| PARTNERS IN VISION | | 3645 RUFFIN RD 310 | | | | SAN DIEGO | CA | 92123 | |
| PARTNERS MANGEMENT COMPANY | | PO BOX 6724 | | | | TOWSON | MD | 21285-6724 | |
| PARTNERS SERVICES INC | | 1410 ENERGY PARK DR STE 5 | | | | ST PAUL | MN | 55108 | |
| PARTNERS SERVICES INC | | DBZ MILLICARE | | | | ST PAUL | MN | 55108 | |
| PARTNERSHIP FOR THE FUTURE | | 4521 HIGHWOODS PKY | | | | GLEN ALLEN | VA | 23060 | |
| PARTOAZAM, MAJID MIKE | | Address Redacted | | | | | | | |
| PARTON, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| PARTON, JEFFREY L | | Address Redacted | | | | | | | |
| PARTON, JEFFREY L | | Address Redacted | | | | | | | |
| PARTON, RAY CARL | | Address Redacted | | | | | | | |
| PARTPOINT INC | | 4777 LEYDEN ST | | | | DENVER | CO | 80216 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARTRIDGE LANDSCAPING | | 1456 TICK RIDGE RD | | | | GRAND CHAIN | IL | 62941 | |
| PARTRIDGE SNOW & HAHN LLP | | 180 S MAIN ST | | | | PROVIDENCE | RI | 02903-7120 | |
| PARTRIDGE, BRIAN | | 10 CAMEL HILL RD | | | | TROY | NY | 12180-0000 | |
| PARTRIDGE, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| PARTRIDGE, DANIELLE | | Address Redacted | | | | | | | |
| PARTRIDGE, DONNA A | | Address Redacted | | | | | | | |
| PARTRIDGE, DURANTE | | Address Redacted | | | | | | | |
| PARTRIDGE, TIFFANY | | Address Redacted | | | | | | | |
| PARTS NOW INC | | BOX 88632 | | | | MILWAUKEE | WI | 53288-0632 | |
| PARTS PRO, THE | | 2454 RT 22 W | | | | UNION | NJ | 07083 | |
| PARTUSCH, JOHN STEPHEN | | Address Redacted | | | | | | | |
| PARTY AFFAIR, THE | | 9345 WEST 87TH STREET | | | | OVERLAND PARK | KS | 66212 | |
| PARTY ANIMALS | | 4503 LEONARD PKWY | | | | RICHMOND | VA | 23221 | |
| PARTY ANIMALS | | 4503 LEONARD PKY | | | | RICHMOND | VA | 23221 | |
| PARTY CENTRAL | | 5400 PAXTON ST | | | | HARRISBURG | PA | 17111 | |
| PARTY CITY | | 9130 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| PARTY CREATIONS | | PO BOX 3172 | | | | SPRINGFIELD | IL | 62708 | |
| PARTY DESIGN | | PO BOX 116 | | | | EASTON | CT | 06612-0116 | |
| PARTY GALAXY | | 221 SOUTH EAST 74TH ST | | | | OKLAHOMA CITY | OK | | |
| PARTY GALAXY | | 221 SOUTH EAST 74TH STREET | | | | OKLAHOMA CITY | OK | 73149 | |
| PARTY KING INC | | 434 3RD AVE | | | | S CHARLESTON | WV | 25303 | |
| PARTY OUT TENT RENTAL | | 31 DREW LANE | | | | CARMEL | NY | 10512 | |
| PARTY OUTFITTERS DISTRIBUTING | | PO BOX 8489 | | | | LACEY | WA | 98509 | |
| PARTY PANTRY CATERING | | 12777 KNOTT AVE | | | | GARDEN GROVE | CA | 92641 | |
| PARTY PANTRY CATERING | | 801 N BEACH BLVD | | | | LAHABRA | CA | 90631 | |
| PARTY PERFECT | | 2277 A DABNEY RD | | | | RICHMOND | VA | 23230 | |
| PARTY PERFECT | | 5051 W MAIN | | | | KALAMAZOO | MI | 49009 | |
| PARTY PLANNERS WEST INC | | 5440 MCCONNELL AVE | | | | LOS ANGELES | CA | 90066 | |
| PARTY PLUS | | 2415 WILDWOOD AVE | | | | JACKSON | MI | 49202 | |
| PARTY PLUS | | 3141 NIFDA BLVD | | | | SMYRNA | GA | 30080 | |
| PARTY PLUS | | USE V NO 191608 | 3141 NIFDA BLVD | | | SMYRNA | GA | 30080 | |
| PARTY REFLECTIONS | | 804 CENTRAL AVENUE | | | | CHARLOTTE | NC | 28204 | |
| PARTY REFLECTIONS | | PO BOX 5527 | | | | CHARLOTTE | NC | 28209 | |
| PARTY RENTALS TO GO INC | | 147 LONG MEADOW LN | | | | ALPHARETTA | GA | 30004 | |
| PARTY STAFF CATERING INC | | 5002 AIRPORT RD | | | | ROANOKE | VA | 24012 | |
| PARTY STATION INC, THE | | 1114 N UNIVERSITY DRIVE | | | | PEMBROKE PINES | FL | 33024 | |
| PARTY STORE, THE | | 4265 GUIDE MERIDIAN | | | | BELLINGHAM | WA | 98226 | |
| PARTY TIME ENTERTAINMENT | | PO BOX 1235 | | | | RICHMOND | VA | 23218 | |
| PARTY TIME RENTALS & SALES | | 6425 BALTIMORE NATIONAL PIKE | ROUTE 40 WEST | | | BALTIMORE | MD | 21228-3937 | |
| PARTY TIME RENTALS & SALES | | ROUTE 40 WEST | | | | BALTIMORE | MD | 212283937 | |
| PARTY TREE INC, THE | | 3425 FREEDOM DRIVE | PKWY POINT MALL | | | SPRINGFIELD | IL | 62704 | |
| PARTY TREE INC, THE | | PKWY POINT MALL | | | | SPRINGFIELD | IL | 62704 | |
| PARTY TREE, THE | | 2160 E 116TH ST | | | | CARMEL | IN | 46032 | |
| PARTY WORKS | | 6210 FOREST HILLS ROAD | | | | ROCKFORD | IL | 61111 | |
| PARTY WORLD ETC INC | | 835 SSOUTH YONGE STREET | | | | ORMOND BEACH | FL | 32174 | |
| PARTY XPRESS | | PO BOX 1151 | 311 I ST NW | | | ARDMORE | OK | 73402 | |
| PARTY XPRESS | | PO BOX 1151 | 311 I ST NW | | | ARDMORE | OK | 73402-1151 | |
| PARTYKA, JACLYN | | Address Redacted | | | | | | | |
| PARTYKA, JONATHAN SCOTT | | Address Redacted | | | | | | | |
| PARTYKA, STANLEY | | 5823 MEAHL RD | | | | LOCKPORT | NY | 14094-9628 | |
| PARTYLAND INC | | 565 NORTH MAIN | | | | SPRINGVILLE | UT | 84663 | |
| PARU, BRUCE | | 8 NINE ST APT 206 | | | | MEDFORD | MA | 02155 | |
| PARUAS JALICE, ADRIAN | | Address Redacted | | | | | | | |
| PARUCH, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| PARUCHURI, SANDEEP RANA | | Address Redacted | | | | | | | |
| PARUNGAO, SUSANNA JANE | | Address Redacted | | | | | | | |
| PARUS, TERENCE M | | 3726 N RACINE AVE NO 3 | | | | CHICAGO | IL | 60613-3816 | |
| PARUSHEV, OMAR ALEXANDER | | Address Redacted | | | | | | | |
| PARVANEH, HOOSHANGI | | 15117 114TH AVE NE | | | | BOTHELL | WA | 98011-0000 | |
| PARVASA, REDDY | | 3810 REGENT RD | | | | DURHAM | NC | 27707 | |
| PARVAZI, PEJMAN G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARVAZI, PEJMAN TRISTAN | | Address Redacted | | | | | | | |
| PARVEEN, AYREEN | | Address Redacted | | | | | | | |
| PARVIN, MARC PHILIP | | Address Redacted | | | | | | | |
| Pasadena Independent School District | Attn Dexter D Joyner or C Austin | Law Office of Dexter D Joyner | 4701 Preston Ave | | | Pasadena | TX | 77505 | |
| Pasadena Independent School District | Pasadena Independent School District | | PO Box 1318 | | | Pasadena | TX | 77501 | |
| Pasadena Independent School District | | PO Box 1318 | | | | Pasadena | TX | 77501 | |
| PASADENA ISD | | PO BOX 1318 | TAX COLLECTOR | | | PASADENA | TX | 77501-1318 | |
| PASADENA ISD | | PO BOX 1318 | | | | PASADENA | TX | 775011318 | |
| PASADENA MUNICIPAL SERVICES | | PO BOX 7120 | | | | PASADENA | CA | 91109 | |
| PASADENA SIGN CO | | 6300 ARUNDEL COVE AVE | | | | BALTIMORE | MD | 21226 | |
| PASADENA STAR NEWS | | 911 E COLORADO BLVD | | | | PASADENA | CA | 91109 | |
| PASADENA, CITY OF | | CODE ENFORCEMENT DIVISION | 1114 JEFF GLEN MEMORIAL DR | | | PASADENA | TX | 77506 | |
| PASAIC NEW JERSEY HERALD | | PO BOX 23218 | | | | NEWARK | NJ | 07189-0001 | |
| PASAIC NEW JERSEY HERALD | | PO BOX 389 50 EISENHOWER DR | | | | PARAMUS | NJ | 07653 | |
| PASAKARNIS, JAMES | | 23469 N GARDEN LANE | | | | LAKE ZURICH | IL | 60047-0000 | |
| PASAKARNIS, JAMES BRADEN | | Address Redacted | | | | | | | |
| Pasam, Venkatesh | | 5319 N MacArthur Blvd No 2059 | | | | Irving | TX | 75038 | |
| PASCAL GONZALES, MILES K | | Address Redacted | | | | | | | |
| PASCAL, JEFFREY | | 10 SCHALKS CROSSING RD | | | | PLAINSBORO | NJ | 08536-1612 | |
| PASCAL, JEFFREY | | 115 BROADWAY RD | | | | CRANBURY | NJ | 08512-5414 | |
| PASCAL, SERGE JOSEPH | | Address Redacted | | | | | | | |
| PASCALAR, CHARLES | | Address Redacted | | | | | | | |
| PASCALE, EMILY LOURDES | | Address Redacted | | | | | | | |
| PASCALE, JOSEPH A | | Address Redacted | | | | | | | |
| PASCALE, JOSEPH MARTIN | | Address Redacted | | | | | | | |
| PASCALE, LISA | | 15233 DAYTON COURT | | | | SAN LEANDRO | CA | 94579 | |
| PASCALL, PETRANELLA | | Address Redacted | | | | | | | |
| PASCARELLA, ANTHONY | | Address Redacted | | | | | | | |
| PASCARELLA, JOHN | | Address Redacted | | | | | | | |
| PASCARELLA, VINCENT JAMES | | Address Redacted | | | | | | | |
| PASCARELLI, KELLIANNE MARIE | | Address Redacted | | | | | | | |
| PASCERI, ALEXANDRA NICOLE | | Address Redacted | | | | | | | |
| PASCHAL, EMILY JANE | | Address Redacted | | | | | | | |
| PASCHAL, JAY | | 92 TIMBER BEND RD | | | | CALVERT CITY | KY | 42029 | |
| PASCHAL, JAY B | | Address Redacted | | | | | | | |
| PASCHALL TRUCK LINES INC | | PO BOX 1889 | | | | MURRAY | KY | 42044 | |
| PASCHALL, JIMMY WAYNE | | Address Redacted | | | | | | | |
| PASCHALL, PEGGY | | 3607 YOLANDO RD | | | | BALTIMORE | MD | 21218 | |
| PASCHEL, TRACY | | 285 E 43RD PLACE | APT A | | | LOS ANGELES | CA | 90011 | |
| PASCHWEICKART & CO | | PO BOX 766 | | | | SCRANTON | PA | 18501-0766 | |
| PASCIOLLA, MICHAEL M | | Address Redacted | | | | | | | |
| PASCIUTO, ERIK | | Address Redacted | | | | | | | |
| PASCIUTO, MICHAEL P | | Address Redacted | | | | | | | |
| PASCO COUNTY CLERK OF COURT | | 38053 LIVE OAK AVENUE | PASCO COUNTY COURTHOUSE | | | DADE CITY | FL | 33525 | |
| PASCO COUNTY CLERK OF COURT | | PASCO COUNTY COURTHOUSE | | | | DADE CITY | FL | 33525 | |
| PASCO COUNTY PROBATE | | 38053 LIVE OAK AVE | | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY TAX COLLECTOR | | 38053 LIVE OAK AVE | | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY UTILITIES | | 7508 LITTLE RD P O DRAWER 2139 | | | | NEW PORT RICHEY | FL | 34656 | |
| PASCO COUNTY UTILITIES SVCS | | PO BOX 2139 | | | | NEW PORT RICHEY | FL | 34656-2139 | |
| PASCO, SHAYLA MONIQUE | | Address Redacted | | | | | | | |
| PASCOE, BRIAN FRANK | | Address Redacted | | | | | | | |
| PASCOE, CHRISTOPHER | | 14450 QUAIL POINTE DRIVE | | | | CARMEL | IN | 46032 | |
| PASCOE, CHRISTOPHER JORDAN | | Address Redacted | | | | | | | |
| PASCOE, DAVID M | | Address Redacted | | | | | | | |
| PASCOE, ELEANOR | | 1421 STEHR ST | | | | BETHLEHEM | PA | 18018 | |
| PASCOE, TRISTAN EMRYS | | Address Redacted | | | | | | | |
| PASCOE, WILLIAM | | 5023 SR 70 E | FLORIDA HWY PATROL | | | BRADENTON | FL | 34203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PASCOE, WILLIAM | | 5023 SR 70 E | | | | BRADENTON | FL | 34203 | |
| PASCUA, BRYSON ALBERT | | Address Redacted | | | | | | | |
| PASCUA, DENELL | | Address Redacted | | | | | | | |
| PASCUA, HEATHER ELIZABETH | | Address Redacted | | | | | | | |
| PASCUA, JAMIE LYNNE | | Address Redacted | | | | | | | |
| PASCUA, MATT NOEL | | Address Redacted | | | | | | | |
| PASCUA, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| PASCUAL MARRERO | | | | | | | | | |
| PASCUAL, ALEXANDER | | Address Redacted | | | | | | | |
| PASCUAL, EDUARDO | | Address Redacted | | | | | | | |
| PASCUAL, JUAN PAOLO SANARES | | Address Redacted | | | | | | | |
| PASCUAL, LUIS MARCJAY | | Address Redacted | | | | | | | |
| PASCUAL, PHILMOR LAPITAN | | Address Redacted | | | | | | | |
| PASCUCCI, SEBASTIANO JOSEPH | | Address Redacted | | | | | | | |
| PASEK CORPORATION | | 9 WEST THIRD ST | | | | S BOSTON | MA | 02127 | |
| PASERBA, CHRISTOPHER | | Address Redacted | | | | | | | |
| PASERCHIA, ANTHONY | | 65 KAREN PL | | | | EDISON | NJ | 08817-2352 | |
| PASERCHIA, MICHAEL | | 439 LAKE AVE | | | | LYNDHURST | NJ | 07071 | |
| PASHA, SALEEM | | P O BOX 1700 | | | | HAWTHORNE | CA | 90251 | |
| PASHA, SALEEM AHMED | | Address Redacted | | | | | | | |
| Pasha, Syed N | | 169 Mallard Ln | | | | Bloomingdale | IL | 60108 | |
| PASHAI, BRIAN | | 60 PALATINE | NO 415 | | | IRVINE | CA | 92612 | |
| PASHARON L HAINES | | 3257 WELLINGTON ST | | | | PHILADELPHIA | PA | 19149-1510 | |
| PASHIA, DAN RICHARD | | Address Redacted | | | | | | | |
| PASHO, JOHN | | Address Redacted | | | | | | | |
| PASHOS, LOUIS | | 402 S COGSWELL DR | | | | SILVER LAKE | WI | 53170-1704 | |
| PASI, TIMMY M | | Address Redacted | | | | | | | |
| PASICHOW, BRYAN JARED | | Address Redacted | | | | | | | |
| PASILLAS, CRYSTAL RENEE | | Address Redacted | | | | | | | |
| PASILLAS, JUAN | | 1718 S 4TH ST | | | | ROCKFORD | IL | 61104-5204 | |
| PASILLAS, MANUEL J | | 319 CENTER ST | | | | WAUKEGAN | IL | 60085-2001 | |
| PASINI, GEORGE R | | 415 LAMBIANCE DRIVE | BLDG 1 UNIT 405 | | | LONGBOAT KEY | FL | 34228 | |
| PASINI, ROBIN | | 6013 GLEN ABBEY DR | | | | GLEN ALLEN | VA | 23060 | |
| PASINI, ROBIN J | | Address Redacted | | | | | | | |
| PASINO, ROBERT JAMES | | Address Redacted | | | | | | | |
| PASINSKI, JON | | 1303 WEST SPIRIT DRIVE | | | | ANTHEM | AZ | 85086 | |
| PASION, BRANDON ANTHONY | | Address Redacted | | | | | | | |
| PASKAUCHAS, ANGELA M | | Address Redacted | | | | | | | |
| PASKEL II, SYDNEY CHARLES | | Address Redacted | | | | | | | |
| PASKIN MARC | MARC PASKIN OWNER | 8550 EL PASEO GRANDE | | | | LA JOLLA | CA | 92037 | |
| PASKIN, MARC | MARC PASKIN | 8550 EL PASEO GRANDE | | | | LA JOLLA | CA | 92037 | |
| PASKIN, MARC | | 8550 EL PASEO GRANDE | | | | LA JOLLA | CA | 92037 | |
| PASKO, JOSEPH | | Address Redacted | | | | | | | |
| PASKO, YURIY | | Address Redacted | | | | | | | |
| PASLAWSKI, HEATHER LENAY | | Address Redacted | | | | | | | |
| PASLEY, NOEL | | 327 WEIRFIELD ST | | | | BROOKLYN | NY | 11237-6113 | |
| PASLOWSKI, RYAN JAMES | | Address Redacted | | | | | | | |
| PASMANT, DESIRAE M | | Address Redacted | | | | | | | |
| PASO, ELISA CHRISTINE | | Address Redacted | | | | | | | |
| PASONDRA T BERMAN | | 1414 SMOKEHOUSE LN | | | | HARRISBURG | PA | 17110-3130 | |
| PASOS III, HERIBERTO | | Address Redacted | | | | | | | |
| PASOS, DIEGO | | Address Redacted | | | | | | | |
| PASOS, PRISCILLA | | Address Redacted | | | | | | | |
| PASQUALE DA ANDRE | | 7517 CHARMINGFARE DR | | | | WOODRIDGE | IL | 60517-2907 | |
| PASQUALE, DAMON ROBERT | | Address Redacted | | | | | | | |
| PASQUALI, JAYNE S | | Address Redacted | | | | | | | |
| PASQUARIELLO, FRANCESCO | | 60 JUNIPER DRIVE | | | | SAUGUS | MA | 00000-1906 | |
| PASQUARIELLO, FRANCESCO | | Address Redacted | | | | | | | |
| PASQUINI, JODY P | | 183 GUN CLUB RD | | | | WESTFIELD | MA | 01085 | |
| PASQUINO, MATTHEW DRAKE | | Address Redacted | | | | | | | |
| PASQUITANK COUNTY SUPERIOR CT | | PO BOX 449 | | | | ELIZABETH CITY | NC | 27909 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PASS, BRYON JACOBE | | Address Redacted | | | | | | | |
| PASS, JOSH ADAM | | Address Redacted | | | | | | | |
| PASS, JOYCE S | | 52 SPRINGSIDE DR SE | | | | ATLANTA | GA | 30354-2146 | |
| PASS, MARKYSHIA VANESSA | | Address Redacted | | | | | | | |
| PASS, MICHAEL | | 3966 E WALLER LN | | | | PHOENIX | AZ | 85050 | |
| PASS, MICHELLE LEE | | Address Redacted | | | | | | | |
| PASS, TUNCYNA | | Address Redacted | | | | | | | |
| PASSAFARO, JOE | | 11200 W 78TH ST | | | | EDEN PRAIRIE | MN | 55344 | |
| PASSAFARO, JOE | | REMAX RESULTS | 11200 W 78TH ST | | | EDEN PRAIRIE | MN | 55344 | |
| PASSAGES OUTDOOR ADVENTURES | | 11421 POLO CIR | | | | MIDLOTHIAN | VA | 23113 | |
| PASSAIC CO PROBATION DEPT | | 63 65 HAMILTON ST | CHILD SUPPORT ENF UNIT | | | PATERSON | NJ | 07505 | |
| PASSAIC CO PROBATION DEPT | | CHILD SUPPORT ENF UNIT | | | | PATERSON | NJ | 07505 | |
| PASSAIC COUNTY PROBATE COURT | | 71 HAMILTON ST | | | | PATERSON | NJ | 07505 | |
| PASSAIC COUNTY SUPERIOR CT CLK | | 77 HAMILTON STREET | CRIMINAL CASE MANAGEMENT | | | PATERSON | NJ | 07507 | |
| PASSAIC COUNTY SUPERIOR CT CLK | | CRIMINAL CASE MANAGEMENT | | | | PATERSON | NJ | 07507 | |
| PASSAIC COUNTY SURROGATE | | 71 HAMILTON ST | | | | PATTERSON | NJ | 07505 | |
| PASSAIC COUNTY, SHERIFF OF | | 77 HAMILTON ST | ATTN WAGE EXECUTION SECTION | | | PATERSON | NJ | 07505 | |
| PASSALACQUA, GIUSEPPE | | Address Redacted | | | | | | | |
| PASSALACQUA, JUAN VICENTE | | Address Redacted | | | | | | | |
| PASSALACQUA, PABLO M | | Address Redacted | | | | | | | |
| PASSAMONDI, CHRISTINA ROSE | | Address Redacted | | | | | | | |
| PASSANANTE, ANDREW ANTHONY | | Address Redacted | | | | | | | |
| Passaniti, Michael G | | 3100 Ridgeway Rd | | | | Dayton | OH | 45419-1333 | |
| PASSANO, GREGORY OWEN | | Address Redacted | | | | | | | |
| PASSANTE, NICOLE MARIE | | Address Redacted | | | | | | | |
| PASSARELLA, LEE A | | 1105 MIRAMAR DR | | | | DELRAY BEACH | FL | 33483-6929 | |
| PASSARELLI & ASSOCIATES | | 1380 GENE ST | | | | WINTER PARK | FL | 32789 | |
| PASSARELLO, JESSICA LYNN | | Address Redacted | | | | | | | |
| PASSARO, ROBERT | | 108 TOGGLE RD | | | | MANAHAWKIN | NJ | 08050 | |
| PASSAS, CHRIS | | 125 SPRING HURST CIRCLE | | | | LAKE MARY | FL | 32746 | |
| PASSCO PHM LLC | | 1600 S AZUSA AVE 584 | | | | CITY OF INDUSTRY | CA | 91748 | |
| PASSCO PHM LLC | | PO BOX DEPT 2752 | C/O WELLS FARGO BANK | | | LOS ANGELES | CA | 90084-2752 | |
| PASSEHL, TODD | | Address Redacted | | | | | | | |
| PASSEN, TERESA L | | 7138 TILGHMAN DR | | | | PARSONSBURG | MD | 21849 | |
| PASSEN, TERESA LYNN | | Address Redacted | | | | | | | |
| PASSERA, ALAN G | | Address Redacted | | | | | | | |
| PASSERO, JUSTIN | | Address Redacted | | | | | | | |
| PASSERO, RAYMOND | | 668 SPIRAL DR | | | | BRICK | NJ | 08724-0000 | |
| PASSETT, CATHERINE | | Address Redacted | | | | | | | |
| PASSEY, RYAN THOMAS | | Address Redacted | | | | | | | |
| PASSIVE COMPONENTS INC | | 450 GODDARD | | | | IRVINE | CA | 92618 | |
| PASSMANN, JANINE MARIE | | Address Redacted | | | | | | | |
| PASSMORE APPRAISAL SVC, TOM | | 2812 EXETER AVE | | | | MIDLAND | TX | 79705 | |
| PASSMORE, MATTHEW L | | Address Redacted | | | | | | | |
| PASSPORT DISTRIBUTION | | 2335 DELGANY STREET | | | | DENVER | CO | 80216 | |
| PASSPORT UNLIMITED | Attn Brian Bell | 801 KIRKLAND AVE STE 200 | | | | KIRKLAND | WA | 98033 | |
| PASSPORT UNLIMITED | BRIAN BELL | 801 KIRKLAND AVE STE 200 | | | | KIRKLAND | WA | 98033 | |
| PASSPORT UNLIMITED | | 801 KIRKLAND AVE STE 200 | | | | KIRKLAND | WA | 98033 | |
| PASSPORTS & VISAS INC | | 7219 BONA VISTA COURT | | | | SPRINGFIELD | VA | 22150 | |
| PASSWIRD DEALS | | 331 ROSILIE ST | | | | SAN MATEO | CA | 94403 | |
| PASTA LUNA | | 8902D W BROAD ST | | | | RICHMOND | VA | 23294 | |
| PASTEL, ALEX RYAN | | Address Redacted | | | | | | | |
| PASTELLA, VINCENT JOHN | | Address Redacted | | | | | | | |
| PASTEPHANIE H CROHN | | 250 E WYNNEWOODRD APTA1 | | | | WYNNEWOOD | PA | 19096 | |
| PASTER, KYLE RICHARD | | Address Redacted | | | | | | | |
| PASTERNACK ENTERPRISES | | PO BOX 16759 | | | | IRVINE | CA | 92623-6759 | |
| PASTERNAK, ARTHUR | | 7255 BERKELEY DR | | | | LA MESA | CA | 91941-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PASTERNAK, ARTHUR | | Address Redacted | | | | | | | |
| PASTERNAK, JOHN MICHAEL | | Address Redacted | | | | | | | |
| PASTIAK, TRAVIS JAMES | | Address Redacted | | | | | | | |
| PASTIVA, STEPHEN J JR | | 1000 WATER ST SW APT 53 | | | | WASHINGTON | DC | 20024-2468 | |
| PASTOR, ALVARO | | 8401SW 124TH AVE APT 101 | | | | MIAMI | FL | 33183 | |
| PASTORA, ROBERTO OMAR | | Address Redacted | | | | | | | |
| PASTORE & ASSOCIATES LLC | | 1813 LARKHILL LANE | | | | RICHMOND | VA | 23235 | |
| PASTORE, JOSHUA SCOTT | | Address Redacted | | | | | | | |
| PASTORE, VINCENT | | 27 EAST CENTRAL AVE | M4 | | | PAOLI | PA | 19301-0000 | |
| PASTORE, VINCENT | | Address Redacted | | | | | | | |
| PASTOREK, PRESTON R | | Address Redacted | | | | | | | |
| PASTORIA, PETER JOSEPH | | Address Redacted | | | | | | | |
| Pastorino, Richard | | 703 Blue Herron Ct | | | | Valley Springs | CA | 95252-9337 | |
| PASTORIUS III, WILLIAM CLAYTON | | Address Redacted | | | | | | | |
| PASTRAN, ARYANA MARIE | | Address Redacted | | | | | | | |
| PASTRAN, KEVIN MIGUEL | | Address Redacted | | | | | | | |
| PASTRANA, DANIEL | | Address Redacted | | | | | | | |
| PASTRANA, KENNETH | | Address Redacted | | | | | | | |
| PASTRANA, LOU JEANE | | Address Redacted | | | | | | | |
| PASTRANA, MARK | | Address Redacted | | | | | | | |
| PASTRANA, RAY M | | Address Redacted | | | | | | | |
| PASTRANO, JESUS EMMANUEL | | Address Redacted | | | | | | | |
| PASTURCZAK, NICHOLAS | | 1320 EUCLID AVE | | | | BERWYN | IL | 60402-1213 | |
| PASTUSHENKO, ALEKSANDRA G | | Address Redacted | | | | | | | |
| PASTWA, VALERIE MARIE | | Address Redacted | | | | | | | |
| PASUIT, GLORIA | | Address Redacted | | | | | | | |
| Pasumarthi, Naga P | | 1166 Olde Cameron Ln | | | | Franklin | TN | 37067-0000 | |
| PASUPULATI, MURALI | | 530 W DIVERSEY PKWY APT 609 | | | | CHICAGO | IL | 60614-1623 | |
| PASUT, CHRISTOPHER J | | Address Redacted | | | | | | | |
| PASZKOWSKI, MEGAN | | Address Redacted | | | | | | | |
| PAT EGAN AUTOMOTIVE GROUP | | 4701 E 22ND ST | | | | TUCSON | AZ | 85711 | |
| PAT PATUTO & SON INC | | 411 WAVERLEY OAKS RD | STE 149 | | | WALTHAM | MA | 02452 | |
| PAT, BROWN M | | Address Redacted | | | | | | | |
| PAT, KLEIN | | 215 GENEVA DR | | | | SAINT LOUIS | MO | 63125-3315 | |
| PAT, LAFLEUR | | 5041 E TRIPLE CROWN | | | | QUEEN CREEK | AZ | 85242-0000 | |
| PAT, SANDBLOOM | | 701 REDWOOD BLVD 32 | | | | REDDING | CA | 96003-0000 | |
| PAT, SOKOL | | Address Redacted | | | | | | | |
| PATADIA, PHENIL | | 5253 HIGHGATE | | | | ALLEN | TX | 75004 | |
| PATAIL, MOHAMMAD S | | Address Redacted | | | | | | | |
| PATAKI, FRIENDS OF | | 355 LEXINGTON AVE | SUITE 1001 | | | NEW YORK | NY | 10017 | |
| PATAKI, FRIENDS OF | | SUITE 1001 | | | | NEW YORK | NY | 10017 | |
| PATAKI, ROBERT | | PO BOX 1619 | | | | PITTSBURGH | PA | 15217-2102 | |
| PATAL, NICK | | 5830 COLONY PLACE DR | | | | LAKELAND | FL | 33813 | |
| PATALAN, KASIE NICOLE | | Address Redacted | | | | | | | |
| PATAN, SABAWOON | | Address Redacted | | | | | | | |
| PATANA, TIFFANY LYNN | | Address Redacted | | | | | | | |
| PATAPSCO DESIGNS INC | | 5350 PARTNERS COURT | | | | FREDERICK | MD | 21701 | |
| PATARIA, AMANDIP | | Address Redacted | | | | | | | |
| PATATANYAN, TIGRAN | | Address Redacted | | | | | | | |
| PATCHA, NISANTH | | Address Redacted | | | | | | | |
| PATCHEN ELECTRIC INC | | 4528 MONAC DR | | | | TOLEDO | OH | 43623 | |
| PATE ENGINEERS | | 13405 NW FWY | STE 300 | | | HOUSTON | TX | 77040 | |
| PATE ENGINEERS | | STE 300 | | | | HOUSTON | TX | 77040 | |
| PATE TV | | 214 E ELDER | | | | DUNCAN | OK | 73533 | |
| PATE, ADRIAN T | | Address Redacted | | | | | | | |
| PATE, ALEX | | Address Redacted | | | | | | | |
| PATE, BRADFORD E | | 6331 CRANER AVE | | | | NORTH HOLLYWOOD | CA | 91606 | |
| PATE, BRADFORD ELLIOTT | | Address Redacted | | | | | | | |
| PATE, BRENDAN ROBERT | | Address Redacted | | | | | | | |
| PATE, BRIANNA JOY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATE, BRITTANY CHARISE | | Address Redacted | | | | | | | |
| PATE, CAANAN JHERLE | | Address Redacted | | | | | | | |
| PATE, DONALD RAY | | Address Redacted | | | | | | | |
| PATE, JAMES MICHAEL | | Address Redacted | | | | | | | |
| PATE, JEFFREY THOMAS | | Address Redacted | | | | | | | |
| PATE, JOHN BRADLEY | | Address Redacted | | | | | | | |
| PATE, KIMBERLY CATHERINE | | Address Redacted | | | | | | | |
| PATE, KRISTYN MARIE | | Address Redacted | | | | | | | |
| PATE, LANDON GREGORY | | Address Redacted | | | | | | | |
| PATE, ROY | | PO BOX 155 | | | | HENRYVILLE | IN | 47126-0155 | |
| PATE, RYAN | | Address Redacted | | | | | | | |
| PATE, WESLY J | | Address Redacted | | | | | | | |
| PATEE, FREDA ELIZABETH | | Address Redacted | | | | | | | |
| PATEL JASHBHAI | | 315 MONTELENA PLACE | | | | CARY | NC | 27513 | |
| Patel Jt Ten, Datta K & Himati K | | 6208 Palisade Ave No 12 | | | | W New York | NJ | 07093 | |
| PATEL, ABHIJIT BHASKAR | | Address Redacted | | | | | | | |
| PATEL, AKASH | | Address Redacted | | | | | | | |
| PATEL, AKASH JAYENDRA | | Address Redacted | | | | | | | |
| PATEL, AKSHAY | | Address Redacted | | | | | | | |
| PATEL, AKSHAY SANAT | | Address Redacted | | | | | | | |
| PATEL, AMAN D | | Address Redacted | | | | | | | |
| PATEL, AMAR KAMALNAYAN | | Address Redacted | | | | | | | |
| PATEL, AMISH G | | Address Redacted | | | | | | | |
| PATEL, AMISH GOVIND | | Address Redacted | | | | | | | |
| PATEL, AMIT | | 304 AUTUMN COURT | | | | MIDDLETOWN | DE | 19709-0000 | |
| PATEL, AMIT | | Address Redacted | | | | | | | |
| PATEL, AMIT | | Address Redacted | | | | | | | |
| PATEL, AMIT | | Address Redacted | | | | | | | |
| PATEL, AMIT | | Address Redacted | | | | | | | |
| PATEL, AMIT MANOJ | | Address Redacted | | | | | | | |
| PATEL, AMIT R | | Address Redacted | | | | | | | |
| PATEL, ANISH | | Address Redacted | | | | | | | |
| PATEL, ANISH MAHESH | | Address Redacted | | | | | | | |
| PATEL, ANJULI | | Address Redacted | | | | | | | |
| PATEL, ANKIT HARESH | | Address Redacted | | | | | | | |
| PATEL, ANKUR | | Address Redacted | | | | | | | |
| PATEL, ANKUR | | Address Redacted | | | | | | | |
| PATEL, ANKUR | | Address Redacted | | | | | | | |
| PATEL, ANKUR HETUL | | Address Redacted | | | | | | | |
| PATEL, ASHISH ARVIND | | Address Redacted | | | | | | | |
| PATEL, ASHISH H | | Address Redacted | | | | | | | |
| PATEL, ASHISH MAHENDRA | | Address Redacted | | | | | | | |
| Patel, Ashok & Sangita | | 8954 Emerson St | | | | Des Plaines | IL | 60016 | |
| PATEL, BHARAT | | 1847 PINE CT | | | | DES PLAINES | IL | 60018-2370 | |
| PATEL, BHARAT | | 511 ROCKLAND RD | | | | LAKE BLUFF | IL | 60044- | |
| PATEL, BHARAT | | 74 GILLEY RD | | | | NORTH YORK | ON | M3K1L7 | |
| PATEL, BHAVESH | | Address Redacted | | | | | | | |
| PATEL, BHAVESH | | Address Redacted | | | | | | | |
| PATEL, BHAVESH | | Address Redacted | | | | | | | |
| PATEL, BHAVESH D | | Address Redacted | | | | | | | |
| PATEL, BHAVIK | | 2 EISENHOWER DRIVE | | | | YONKERS | NY | 10710-0000 | |
| PATEL, BHAVIK | | Address Redacted | | | | | | | |
| PATEL, BHAVIKA K | | Address Redacted | | | | | | | |
| PATEL, BHAVIN | | 105 SMOKEMONT DRIVE | | | | CARY | NC | 27513-0000 | |
| PATEL, BHAVIN P | | Address Redacted | | | | | | | |
| PATEL, BIPIN | | Address Redacted | | | | | | | |
| PATEL, BRIJESH S | | Address Redacted | | | | | | | |
| PATEL, BRYAN DIPAK | | Address Redacted | | | | | | | |
| PATEL, CANNON VINOD | | Address Redacted | | | | | | | |
| PATEL, CHET | | Address Redacted | | | | | | | |
| PATEL, CHETAK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, CHIRAG I | | 1180 WEST FRONTAGE RD | | | | OWATONNA | MN | 55060 | |
| PATEL, CHIRAG INDRAJIT | | Address Redacted | | | | | | | |
| PATEL, CHIRAG SARAJ | | Address Redacted | | | | | | | |
| PATEL, DARPAN | | Address Redacted | | | | | | | |
| PATEL, DARSHAN | | 418 DARTMOUTH LN | | | | SCHAUMBURG | IL | 60193-0000 | |
| PATEL, DARSHAN | | Address Redacted | | | | | | | |
| Patel, Datta K | | 6208 Palisade Ave No 12 | | | | W New York | NJ | 07093 | |
| PATEL, DAVEN BHARAT | | Address Redacted | | | | | | | |
| PATEL, DEEP | | Address Redacted | | | | | | | |
| PATEL, DEEPASH | | Address Redacted | | | | | | | |
| PATEL, DEVESHKUMAR H | | Address Redacted | | | | | | | |
| PATEL, DEVIN NARESHBHAI | | Address Redacted | | | | | | | |
| PATEL, DEVINNA | | 7206 BELLINGHAM OAKS BLVD | | | | TAMPA | FL | 33634-0000 | |
| PATEL, DHARINI | | Address Redacted | | | | | | | |
| PATEL, DHARMEN | | 20276 MERRYOAK AVE | | | | TAMPA | FL | 33647-0000 | |
| PATEL, DHAVAL BHARAT | | Address Redacted | | | | | | | |
| PATEL, DIGANT | | Address Redacted | | | | | | | |
| Patel, Dilipkumar & Pratibha | | PO Box 339 | | | | Statesville | NC | 28687 | |
| PATEL, DINESHBHAI K | | Address Redacted | | | | | | | |
| PATEL, DIPAK | | Address Redacted | | | | | | | |
| PATEL, DIPAM K | | 4055 W GLENLAKE AVE | | | | CHICAGO | IL | 60646 | |
| PATEL, DIPANBHAI | | Address Redacted | | | | | | | |
| PATEL, DIPESH | | Address Redacted | | | | | | | |
| PATEL, DUSHYANT NIRANJAN | | Address Redacted | | | | | | | |
| PATEL, DUSTIN | | Address Redacted | | | | | | | |
| PATEL, FADILA | | 2904 BARTLETT CT UNIT 201 | | | | NAPERVILLE | IL | 60564-4901 | |
| PATEL, GAURANG D | | Address Redacted | | | | | | | |
| PATEL, GIRA G | | Address Redacted | | | | | | | |
| PATEL, HARDIK | | Address Redacted | | | | | | | |
| PATEL, HARDIK C | | Address Redacted | | | | | | | |
| PATEL, HARSHADRAY | | 689 SALBERG AVE | | | | SANTA CLARA | CA | 95051 | |
| PATEL, HEMAL | | 209 FRAZIER DR | | | | HURST | TX | 76053 | |
| PATEL, HEMAL MUKESH | | Address Redacted | | | | | | | |
| PATEL, HEMAL N | | Address Redacted | | | | | | | |
| PATEL, HENEN | | Address Redacted | | | | | | | |
| PATEL, HETAL N | | Address Redacted | | | | | | | |
| PATEL, HIMANSHU | | Address Redacted | | | | | | | |
| PATEL, HIRAN | | Address Redacted | | | | | | | |
| PATEL, HIREN Y | | 111 55 77TH AVE APT 1K | | | | FOREST HILLS | NY | 11375 | |
| PATEL, HIREN YASHVANT | | Address Redacted | | | | | | | |
| PATEL, HITESH | | Address Redacted | | | | | | | |
| PATEL, HITESH MANUBHAI | | Address Redacted | | | | | | | |
| PATEL, JAINESH | | Address Redacted | | | | | | | |
| PATEL, JALPESH | | Address Redacted | | | | | | | |
| Patel, Janak S | | PO Box 283 | | | | Orchard Hill | GA | 30266-0283 | |
| PATEL, JASHBHAI M | | Address Redacted | | | | | | | |
| PATEL, JATEN | | Address Redacted | | | | | | | |
| PATEL, JAY | | 403 BROADWAY 18TH WEST | | | | BAYONNE | NJ | 07002-0000 | |
| PATEL, JAY | | Address Redacted | | | | | | | |
| PATEL, JAYSHREE | | 1417 LINDEN ST | | | | SCRANTON | PA | 18510-2219 | |
| PATEL, JAYSHREE | | LOC NO 0059 PETTY CASH | 6300 MUIRFIELD DR STE A | | | HANOVER PARK | IL | 60103 | |
| PATEL, JESHIL RAJ | | Address Redacted | | | | | | | |
| PATEL, JIGARKUMAR A | | Address Redacted | | | | | | | |
| Patel, Jitandrakumar | | 532 Charlestown Meadows Dr | | | | Westborough | MA | 01581 | |
| PATEL, JITESH A | | Address Redacted | | | | | | | |
| PATEL, JITESHA | | 25383 PINE CREEK LANE | | | | WILMINGTON | CA | 00009-0744 | |
| PATEL, KALPESH D | | Address Redacted | | | | | | | |
| PATEL, KAPIL | | Address Redacted | | | | | | | |
| PATEL, KARTIK | | 1239 SPRING LAKE DR | | | | BROWNSBURG | IN | 46112 | |
| PATEL, KAVEL | | 1864 RIDGEWOOD DR NE | | | | ATLANTA | GA | 30307-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, KAYUR | | Address Redacted | | | | | | | |
| PATEL, KEVAL | | 373 DOVER LN | | | | DES PLAINES | IL | 00006-0018 | |
| PATEL, KEVAL | | Address Redacted | | | | | | | |
| PATEL, KEVAL VIJAY | | Address Redacted | | | | | | | |
| PATEL, KEYUR | | Address Redacted | | | | | | | |
| PATEL, KEYUR M | | Address Redacted | | | | | | | |
| PATEL, KINJAL | | Address Redacted | | | | | | | |
| PATEL, KINNARI P | | Address Redacted | | | | | | | |
| PATEL, KRISHNA | | 4231 TIVOLI AVE | | | | LOS ANGELES | CA | 90066 | |
| PATEL, KRISHNA KANU | | Address Redacted | | | | | | | |
| PATEL, KRUNAL | | Address Redacted | | | | | | | |
| PATEL, KRUPESH GOVIND | | Address Redacted | | | | | | | |
| PATEL, KULDEEP S | | Address Redacted | | | | | | | |
| PATEL, KUNAL | | Address Redacted | | | | | | | |
| PATEL, KUNAL M | | Address Redacted | | | | | | | |
| PATEL, KUNAL N | | Address Redacted | | | | | | | |
| PATEL, KUNJAN HITESH | | Address Redacted | | | | | | | |
| PATEL, KUNTAL K | | Address Redacted | | | | | | | |
| PATEL, KUSH HIMANSHU | | Address Redacted | | | | | | | |
| PATEL, KYLE | | Address Redacted | | | | | | | |
| PATEL, MANISH | | 6217 CEDAR CT | | | | ANNISTON | AL | 36206-8444 | |
| PATEL, MANISH | | 6780 W APPLETON AVE APT 24 | | | | MILWAUKEE | WI | 53216-2754 | |
| PATEL, MANISH H | | Address Redacted | | | | | | | |
| PATEL, MAULIKA S | | Address Redacted | | | | | | | |
| PATEL, MAYANK A | | Address Redacted | | | | | | | |
| PATEL, MAYUR ANIL | | Address Redacted | | | | | | | |
| PATEL, MIT | | Address Redacted | | | | | | | |
| PATEL, MITAL R | | Address Redacted | | | | | | | |
| PATEL, MITEN | | Address Redacted | | | | | | | |
| PATEL, MITESH KIRIT | | Address Redacted | | | | | | | |
| PATEL, MITUL D | | Address Redacted | | | | | | | |
| PATEL, MITUL H | | Address Redacted | | | | | | | |
| PATEL, MONIKA DHIRU | | Address Redacted | | | | | | | |
| PATEL, MONTY RAMESH | | Address Redacted | | | | | | | |
| PATEL, MUKESH | | 123 STERLING AVE | | | | CLAYMONT | DE | 19703-6001 | |
| PATEL, NAINESH A | | Address Redacted | | | | | | | |
| PATEL, NEIL | | Address Redacted | | | | | | | |
| PATEL, NEIL RASHMI | | Address Redacted | | | | | | | |
| PATEL, NEIL VIRENDRA | | Address Redacted | | | | | | | |
| PATEL, NIKHIL | | 95 WISTERIA BLVD | | | | COVINGTON | GA | 30016-7206 | |
| PATEL, NIKITA ANIL | | Address Redacted | | | | | | | |
| PATEL, NIKUN | | 1 FERRY RD | | | | NASHUA | NH | 03064-0000 | |
| PATEL, NIKUNJ | | Address Redacted | | | | | | | |
| PATEL, NIKUNJ BHARAT | | Address Redacted | | | | | | | |
| PATEL, NILESH | | 14244 POINT LOMA ST | | | | FONTANA | CA | 92336 | |
| PATEL, NILESH B | | 5537 RIDGE CROSSING | | | | HANOVER PARK | IL | 60133-5370 | |
| PATEL, NIR | | 7575 BEVERLY BLVD | | | | LOS ANGELES | CA | 90036-2728 | |
| PATEL, NIRAJ NAVINCHANDRA | | Address Redacted | | | | | | | |
| PATEL, NISHANTKUMAR ASHOKKUMAR | | Address Redacted | | | | | | | |
| PATEL, NISHID JATIN | | Address Redacted | | | | | | | |
| PATEL, NITIN G | | Address Redacted | | | | | | | |
| PATEL, PANTHI P | | Address Redacted | | | | | | | |
| PATEL, PARESH | | Address Redacted | | | | | | | |
| PATEL, PARTH MAHENDRA | | Address Redacted | | | | | | | |
| PATEL, PIYUSH R | | Address Redacted | | | | | | | |
| PATEL, PRAGNESH | | Address Redacted | | | | | | | |
| PATEL, PRANAY J | | Address Redacted | | | | | | | |
| PATEL, PRASHANT | | Address Redacted | | | | | | | |
| PATEL, PRASHANT | | Address Redacted | | | | | | | |
| PATEL, PRATIK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, PRAVIN NARANBHAI | | Address Redacted | | | | | | | |
| PATEL, PREET RAJESH | | Address Redacted | | | | | | | |
| PATEL, PRITESH | | Address Redacted | | | | | | | |
| PATEL, PRIYA | | Address Redacted | | | | | | | |
| PATEL, PRIYANK | | Address Redacted | | | | | | | |
| PATEL, PULIN P | | Address Redacted | | | | | | | |
| PATEL, PUNIT BHUPENDRA | | Address Redacted | | | | | | | |
| PATEL, PURAV | | Address Redacted | | | | | | | |
| PATEL, PURVESHKUMAR N | | Address Redacted | | | | | | | |
| PATEL, PURVI VIKRAM | | Address Redacted | | | | | | | |
| PATEL, RAHUL | | Address Redacted | | | | | | | |
| PATEL, RAHUL RUPIN | | Address Redacted | | | | | | | |
| PATEL, RAJ NAVIN | | Address Redacted | | | | | | | |
| PATEL, RAJAN | | 8019 HIGH POINT DR | | | | JONESBORO | GA | 30236-4101 | |
| PATEL, RAJAN | | 915 DORCHESTER PL APT 305 | | | | CHARLOTTESVILLE | VA | 22911-0000 | |
| PATEL, RAJAN P | | Address Redacted | | | | | | | |
| PATEL, RAJEN | | 1502 NANDINA DRIVE | | | | ARLINGTON | TX | 76014 | |
| PATEL, RAJEN MANU | | Address Redacted | | | | | | | |
| PATEL, RAJESH | | 1684 BROOKDALE RD APT 23 | | | | NAPERVILLE | IL | 60563-0415 | |
| PATEL, RAJESH K | | Address Redacted | | | | | | | |
| PATEL, RAVI | | 7463 ROUTE 96 | | | | VICTOR | NY | 14564-0000 | |
| PATEL, RAVI | | Address Redacted | | | | | | | |
| PATEL, RAVINDRA N | | 872 ADDISON DR NE | | | | SAINT PETERSBURG | FL | 33716-3442 | |
| PATEL, RIKEN | | Address Redacted | | | | | | | |
| PATEL, RISHEN | | Address Redacted | | | | | | | |
| PATEL, RONAK | | Address Redacted | | | | | | | |
| PATEL, RONAK | | Address Redacted | | | | | | | |
| PATEL, RONAK R | | Address Redacted | | | | | | | |
| PATEL, ROSHAN | | Address Redacted | | | | | | | |
| PATEL, ROSHAN S | | Address Redacted | | | | | | | |
| PATEL, ROSHNI | | Address Redacted | | | | | | | |
| PATEL, RUSHIL PRAKASH | | Address Redacted | | | | | | | |
| PATEL, RUTU | | Address Redacted | | | | | | | |
| PATEL, SACHIN | | Address Redacted | | | | | | | |
| PATEL, SACHIN | | Address Redacted | | | | | | | |
| PATEL, SAGAR | | 8100 PROSPECT | | | | KANSAS CITY | MO | 64132 | |
| PATEL, SAGAR | | Address Redacted | | | | | | | |
| PATEL, SAGAR A | | Address Redacted | | | | | | | |
| PATEL, SAHIL SANJAY | | Address Redacted | | | | | | | |
| PATEL, SAMEER | | Address Redacted | | | | | | | |
| PATEL, SAMIR BIPIN | | Address Redacted | | | | | | | |
| PATEL, SAMIR MAHENDRAKUMAR | | Address Redacted | | | | | | | |
| PATEL, SANKET G | | Address Redacted | | | | | | | |
| PATEL, SAPAN | | Address Redacted | | | | | | | |
| PATEL, SAUMIL SATISH | | Address Redacted | | | | | | | |
| PATEL, SAVAN NITIN | | Address Redacted | | | | | | | |
| Patel, Shailesh | | 3806 Meadowbrook Dr | | | | Rapid City | SD | 57702 | |
| PATEL, SHATISH | | 15155 RICHMOND AVE | | | | HOUSTON | TX | 77082-1638 | |
| PATEL, SHIVAM | | Address Redacted | | | | | | | |
| PATEL, SHIVAM A | | Address Redacted | | | | | | | |
| PATEL, SHIVANG | | Address Redacted | | | | | | | |
| PATEL, SHIVANGI PARESH | | Address Redacted | | | | | | | |
| PATEL, SIMAL | | Address Redacted | | | | | | | |
| PATEL, SNEHA | | Address Redacted | | | | | | | |
| PATEL, SONALI | | Address Redacted | | | | | | | |
| PATEL, SUNNY M | | Address Redacted | | | | | | | |
| PATEL, SURYAKANT | | 4937 PANORAMA DRIVE | | | | BAKERSFIELD | CA | 93306 | |
| PATEL, TANMAY | | 1331 WENONAH AVE | | | | PEARISBURG | VA | 24134 | |
| PATEL, TANMAY GAUTAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, TARULATA | | 1834 WREN DR | | | | MUNSTER | IN | 46321-3424 | |
| PATEL, UMANG A | | 7051 SANDALWOOD DR | | | | PORT RICHEY | FL | 34668-5628 | |
| PATEL, UPEN | | 1298 WHEELING RD | | | | MT PROSPECT | IL | 60056 | |
| PATEL, VARSHA | | 1338 SAFARI CT | | | | PALMDALE | CA | 93551 | |
| PATEL, VASANT | | 35 HONLON HILL RD | | | | NEWINGTON | CT | 06111-0000 | |
| PATEL, VATSAL G | | Address Redacted | | | | | | | |
| PATEL, VIHAR | | Address Redacted | | | | | | | |
| PATEL, VIHAR H | | Address Redacted | | | | | | | |
| PATEL, VIHARH | | 1800 WEST CAPITOL AVE | | | | WEST SACRAMENTO | CA | 95691-0000 | |
| PATEL, VIKASH | | Address Redacted | | | | | | | |
| PATEL, VIKI | | Address Redacted | | | | | | | |
| PATEL, VIMAL | | Address Redacted | | | | | | | |
| PATEL, VIMAL | | Address Redacted | | | | | | | |
| PATEL, VIRAJ RAJESH | | Address Redacted | | | | | | | |
| PATEL, VIRAL A | | Address Redacted | | | | | | | |
| PATEL, VIREN N | | Address Redacted | | | | | | | |
| PATEL, VISHAL | | Address Redacted | | | | | | | |
| PATEL, VISHAL | | Address Redacted | | | | | | | |
| PATEL, VISHAL | | Address Redacted | | | | | | | |
| PATEL, VISHAL | | Address Redacted | | | | | | | |
| PATEL, VISHAL V | | Address Redacted | | | | | | | |
| PATEL, VISHALV | | 233 EAST JIMMY LEEDS RD | | | | GALLOWAY | NJ | 08205-0000 | |
| PATEL, VITTAL | | 345 W 6TH AVE | | | | EUGENE | OR | 97401-0000 | |
| PATEL, VITTAL | | Address Redacted | | | | | | | |
| PATEL, VIVEK C | | Address Redacted | | | | | | | |
| Patel, Yashwin | | 9522 Marshall Rd | | | | Eden Prairie | MN | 55347 | |
| PATELUNAS, ANTHONY ADAM | | Address Redacted | | | | | | | |
| PATEN, JONTA LAVAR | | Address Redacted | | | | | | | |
| PATENAUDE, DREW HAMILTON | | Address Redacted | | | | | | | |
| PATEOS, MICHAEL FRANCIS | | Address Redacted | | | | | | | |
| PATERNI, NICK J | | Address Redacted | | | | | | | |
| PATERNO, CARMINE ANTHONY | | Address Redacted | | | | | | | |
| PATERSON LALE | | NO 2 EAST GLENBROOKE CIRCLE | | | | RICHMOND | VA | 23229 | |
| PATERSON, ALVIN NATHANIEL | | Address Redacted | | | | | | | |
| PATERSON, CHRISTINE M | | Address Redacted | | | | | | | |
| PATERSON, GEORGE HGA | | 9300C SANDY SPRING CIR | | | | RICHMOND | VA | 23294 | |
| PATERSON, GORDON | | 2 EAST GLENBROOKE CIRCLE | | | | RICHMOND | VA | 23229 | |
| PATERSON, JOHN | | 119 VAN GOGH WAY | | | | RPB | FL | 33411-0000 | |
| PATERSON, JOHN PATERSON WALTER | | Address Redacted | | | | | | | |
| PATERSON, LALE A | | Address Redacted | | | | | | | |
| PATERSON, RICHARD ALEXANDER | | Address Redacted | | | | | | | |
| PATERSON, THOMAS JOHN | | Address Redacted | | | | | | | |
| PATHAK, INDRANAT | | 345 BUCKLAND HILLS DR | | | | MANCHESTER | CT | 06040-8704 | |
| PATHAK, SUKESH L | | Address Redacted | | | | | | | |
| PATHAK, TARPAN SHASHI | | Address Redacted | | | | | | | |
| PATHAMMAVONG, MARK | | 1901 DENTON WALK CT | | | | MARIETTA | GA | 30062 | |
| PATHAMMAVONG, VANESSA DARA | | Address Redacted | | | | | | | |
| PATHAN, MOHAMMAD | | Address Redacted | | | | | | | |
| Pathe, Scott E | | 1425 Legend Ln | | | | Brentwood | CA | 94513 | |
| PATHELEN FLOWER & GIFT INC | | 10913 DIXIE HWY | | | | LOUISVILLE | KY | 40272-4305 | |
| PATHFINDER CONSULTING GRP | | PO BOX 7579 | | | | N BRUNSWICK | NJ | 08902-7579 | |
| PATHMARK STORES INC | | 301 VOAIR ROAD | | | | WOODBRIDGE | NJ | 07095 | |
| PATHMASTERS INTERNATIONAL | | PO BOX 27 474 | | | | KANSAS CITY | MO | 64180-0474 | |
| PATHOMAS L BORELLE | | 1649 CANAL ST APT B | | | | NORTHAMPTON | PA | 18067-1436 | |
| PATHOUMTHONG, MICHAEL | | Address Redacted | | | | | | | |
| PATHWAY COMMERCIAL CONST | | 24841 NELLIE GAIL ROAD | | | | LAGUNA HILLS | CA | 926535844 | |
| PATHWAY COMMERCIAL CONST | | 29702 AVENIDA DE LAS BANDERAS | RANCHO | | | SANTA MARGARITA | CA | 92688 | |
| PATHWAY COMMERCIAL CONST | | 30275 TOMAS | RANCHO | | | SANTA MARGARITA | CA | 92688 | |
| PATIAG, CHRISTOPHER CUENCA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATIENT FIRST | | 2205 N PARHAM RD | | | | RICHMOND | VA | 23229 | |
| PATIENT FIRST | | 3357B CORRIDOR MARKETPLACE | | | | LAUREL | MD | 20724 | |
| PATIENT FIRST | | 7238 MECHANICSVILLE TPKE | | | | MECHANICSVILLE | VA | 23111 | |
| PATIENT FIRST | | 8110 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23235 | |
| PATIENT FIRST GENITO | | 11020 HULL ST RD | | | | MIDLOTHIAN | VA | 23112 | |
| PATIENT FIRST HEALTHCARE | | 1612 HWY 78 E STE 100 | | | | OXFORD | AL | 36203 | |
| PATIENT FIRST MARYLAND MEDICAL | | 12 N THOMPSON ST | | | | RICHMOND | VA | 23221 | |
| PATIENT FIRST MARYLAND MEDICAL | | 12101 SOUTH CHALKEY ROAD | | | | CHESTER | VA | 23831 | |
| PATIENT FIRST MARYLAND MEDICAL | | 5000 COX RD STE 100 | | | | GLEN ALLEN | VA | 23060 | |
| PATIENT FIRST MARYLAND MEDICAL | | PO BOX 31810 | | | | HARTFORD | CT | 06150 | |
| PATIENT FIRST MARYLAND MEDICAL | | PO BOX 5726 | | | | GLEN ALLEN | VA | 23058-5726 | |
| PATIENT FIRST MARYLAND MEDICAL | | PO BOX 85080 | LOCKBOX 4662 | | | RICHMOND | VA | 23285-4662 | |
| PATIENT FIRST WOODMAN | | 2300 E PARHAM | | | | RICHMOND | VA | 23228 | |
| PATIL, JOSHUA | | 5162 LINCOLN DRIVE | | | | EDINA | MN | 55436-0000 | |
| PATIL, JOSHUA SUNIL MARTIN | | Address Redacted | | | | | | | |
| PATILLO, ALEX TRAMMEL | | Address Redacted | | | | | | | |
| PATILLO, BOBBIE LYNN | | Address Redacted | | | | | | | |
| PATILLO, CORY M | | Address Redacted | | | | | | | |
| PATIMOTHY J HILTY | | 927 MEADOWOOD CIR | | | | LEBANON | PA | 17042-8938 | |
| PATIN, ANTHONY | | 4024 ELM DRIVE | | | | BATON ROUGE | LA | 70805 | |
| PATINA | | 3416 LAUDERDALE DR | | | | RICHMOND | VA | 23233 | |
| PATINDOL, JENNIFER | | Address Redacted | | | | | | | |
| PATINIO, DANGEL | | 1359 ANZA ST | | | | LIVERMOORE | CA | 94550-0000 | |
| PATINO, ANASTACI B | | 618 VINE ST | | | | JOLIET | IL | 60435-6249 | |
| PATINO, BLAINE EVERETT | | Address Redacted | | | | | | | |
| PATINO, CRISTINA | | Address Redacted | | | | | | | |
| PATINO, CRISTINA ANNETTE | | Address Redacted | | | | | | | |
| PATINO, DANIEL | | Address Redacted | | | | | | | |
| PATINO, DANON F | | 4513 RAVENSWORTH RD | | | | ANNANDALE | VA | 22003 | |
| PATINO, DANON FREDDY | | Address Redacted | | | | | | | |
| PATINO, DARYL P | | Address Redacted | | | | | | | |
| PATINO, EDUARDO | | 1400 QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 78134-0000 | |
| PATINO, ELISHA SAMONE | | Address Redacted | | | | | | | |
| PATINO, ERIC | | Address Redacted | | | | | | | |
| PATINO, IRIS | | 10007 SAMOA | 8 | | | TUJUNGA | CA | 91042-0000 | |
| PATINO, IRIS MARITZA | | Address Redacted | | | | | | | |
| PATINO, JOSE A | | Address Redacted | | | | | | | |
| PATINO, JOSE JUAN | | Address Redacted | | | | | | | |
| PATINO, REFUGEIO | | | | | | | TX | | |
| PATINO, SIJIFREDO | | 1640 S HAMILTON BLVD | | | | POMONA | CA | 91766-5029 | |
| PATINO, SIJIFREDO | | 1640 SO HAMILTON BLVD | | | | POMONA | CA | 91766 | |
| PATINO, TERRY NA | | Address Redacted | | | | | | | |
| PATINOS HOME APPLIANCE | | 306 N W 6TH STREET | | | | GRANTS PASS | OR | 97526 | |
| PATMON, TASHAUNA UNIQUE | | Address Redacted | | | | | | | |
| Patnaude, Nadine | | 1109 Pontiac Ave | | | | Cranston | RI | 02920 | |
| PATNER, BERYL | | 2737 Clay Creek Way | | | | Ashland | OR | 97520-8605 | |
| PATNO, STEPHANIE S | | Address Redacted | | | | | | | |
| PATNOU, JASON ROBERT | | Address Redacted | | | | | | | |
| PATO, JASON ROBERT | | Address Redacted | | | | | | | |
| PATOCKA, BRADLEY CLARK | | Address Redacted | | | | | | | |
| PATOCKA, MICHAEL | | 7330 13 WINTHROP WAY | | | | DOWNERS GROVE | IL | 60516 | |
| PATOLI, SHARJEEL | | Address Redacted | | | | | | | |
| PATOLIA, PRASHANT M | | Address Redacted | | | | | | | |
| PATON, NICK R | | Address Redacted | | | | | | | |
| PATON, RYAN DANIEL | | Address Redacted | | | | | | | |
| PATORNO, STEVE | | Address Redacted | | | | | | | |
| PATRANOLLA, RANDY | | 472 COUNTY RD 307 | | | | ROCKDALE | TX | 76567 | |
| PATRELLO, JAYCE PATRICK | | Address Redacted | | | | | | | |
| PATRERSON, ROARKE JOHN | | Address Redacted | | | | | | | |
| PATRICE L JEFFERSON | JEFFERSON PATRICE L | C/O PATRICE J WOODY | 4108 VALLEY SIDE DR SIDE DR | | | RICHMOND | VA | 23223-1190 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATRICE, KURT | | 1252 E 83RD ST | | | | BROOKLYN | NY | 11236-0000 | |
| PATRICE, KURT | | Address Redacted | | | | | | | |
| PATRICELLI, ASHLEY | | Address Redacted | | | | | | | |
| PATRICIA A BERKHEIMER | BERKHEIMER PATRICIA | 5814 BETHLEHEM RD | | | | RICHMOND | VA | 23230-1808 | |
| PATRICIA A NUCCI | NUCCI PATRICIA A | 3224 BITTERSWEET RD | | | | CENTER VALLEY | PA | 18034-9721 | |
| PATRICIA A WHITAKER | WHITAKER PATRICIA A | 3103 4TH AVE | | | | RICHMOND | VA | 23222-4037 | |
| PATRICIA C BACH | BACH PATRICIA C | 9500 MINNA DR | | | | RICHMOND | VA | 23229-3025 | |
| Patricia C Giordano | | 760 Durham Rd | | | | Pineville | PA | 18946 | |
| PATRICIA CARVER GARCIA | GARCIA PATRICIA CARV | 2220 MASONS POINT PL | | | | WILMINGTON | NC | 28405-5276 | |
| Patricia Ciesla | Weiner Lesniak LLP | Attorneys at Law | 629 Parsippany Rd | PO Box 0438 | | Parsippany | NJ | 07054-0438 | |
| PATRICIA E GLYNN & ASSOCIATES INC | | 12203 S 70TH CT | | | | PALOS HEIGHTS | IL | 60413 | |
| PATRICIA E SCHEMM | | 8313 BERMUDA SOUND WAY | | | | BOYNTON BEACH | FL | 33436-1729 | |
| PATRICIA GORCYEA | | | | | | ENCINTAS | CA | 92024 | |
| PATRICIA H BULTMAN | BULTMAN PATRICIA H | 3105 CALUMET CIR NW | | | | KENNESAW | GA | 30152-2362 | |
| Patricia Johnson | | 2680 Bell Hurst Dr | | | | Dunedin | FL | 34698 | |
| PATRICIA L ARMSTEAD | ARMSTEAD PATRICIA L | C/O PATRICIA WHITAKER | 3964 N INDIAN CIR NW | | | KENNESAW | GA | 30144-5008 | |
| PATRICIA L HAMER | HAMER PATRICIA L | 1763 BERKELEY AVE | | | | PETERSBURG | VA | 23805-2807 | |
| PATRICIA LEWIS & | LEWIS PATRICIA | JEROME SOLOMON | JT TEN | 1550 W 29TH ST | | JACKSONVILLE | FL | 32209-3862 | |
| Patricia M Loohn | | 9705 Snowberry Ct | | | | Glen Allen | VA | 23060-9238 | |
| PATRICIA S FLEMING | | 93 STERLING ST | | | | BEACON | NY | 12508-1447 | |
| PATRICIA, A | | 806 WOODLAND ST TRLR 2 | | | | CHANNELVIEW | TX | 77530-3779 | |
| PATRICIA, CALISE | | 873 SUN DISC PL | | | | BOYNTON BEACH | FL | 33436-2017 | |
| PATRICIA, CRAYNE | | 16501 MONROE LN | | | | GARDEN GROVE | CA | 92683-0000 | |
| PATRICIA, CRUZ | | 13594 CHICKEN RANCH RD C | | | | SAN ELIZARIO | TX | 79849-8900 | |
| PATRICIA, ERVIN | | 3852 DIXON CIR APT A | | | | DALLAS | TX | 75210-3193 | |
| PATRICIA, GREEN | | 582 TECHWOOD DR 304 | | | | ATLANTA | GA | 30313-0000 | |
| PATRICIA, M | | 1108 W CASTLEWOOD AVE | | | | FRIENDSWOOD | TX | 77546-5330 | |
| PATRICIA, MCINTYRE | | 109 LOXACH ST | | | | YAZOO CITY | MS | 39194-3461 | |
| PATRICIA, MELRLOW | | 6640 LOISDALE RD | | | | SPRINGFIELD | VA | 22150-1804 | |
| PATRICIA, MURPHY | | 25 CENTER ST | | | | FAIRPORT | NY | 14450-0000 | |
| PATRICIA, PALUMBO | | 57 FELWOOD LN | | | | PORT ORANGE | FL | 32127-0000 | |
| PATRICIA, PARDO | | 16 69 MADISON ST | | | | RIDGEWOOD | NY | 11385-0000 | |
| PATRICIA, ROGERS | | 1005 S MARY ST | | | | CRANE | TX | 79731-3117 | |
| PATRICIA, S | | 5004 TAHOE TRL | | | | AUSTIN | TX | 78745-1587 | |
| PATRICIA, SALINAS | | 2707 GLENWOOD AVE | | | | HEMET | CA | 92345-0000 | |
| PATRICIA, STEINER | | 19955 NE 38TH CT 602 | | | | MIAMI | FL | 33180-3428 | |
| PATRICIA, YOUNG | | 4120 S KIRKMAN RD 305 | | | | ORLANDO | FL | 32822-0000 | |
| PATRICIA, ZAGRANICZNY | | 9 PARK HILL APT 5 | | | | MENANDS | NY | 12204-0000 | |
| PATRICIO, ANDRADE | | 10514 OTIS AVE 3 | | | | CORONA | NY | 11368-3922 | |
| PATRICIO, AVALOS | | 753 STROM DR 30 | | | | WEST DUNILEE | IL | 70118-0000 | |
| Patrick A Fraley | | 14121 20th Dr SE | | | | Mill Creek | WA | 98012 | |
| PATRICK BMW | | 700 E GOLF RD | | | | SCHAUMBURG | IL | 60173 | |
| PATRICK DELBERT C | | 10562 MAINE DRIVE | | | | CROWNPOINT | IN | 46307 | |
| PATRICK EXTERMINATING INC | | 3226 SE GRAN PKY | | | | STUART | FL | 34997 | |
| PATRICK HARPER & DIXON LLP | | 34 2ND ST NW CENTURA BANK BLDG | | | | HICKORY | NC | 28603 | |
| PATRICK HARPER & DIXON LLP | | PO BOX 218 | 34 2ND ST NW CENTURA BANK BLDG | | | HICKORY | NC | 28603 | |
| PATRICK J CRANK | OFFICE OF THE ATTORNEY GENERAL | STATE OF WYOMING | 123 STATE CAPITOL | | | CHEYENNE | WY | 82002 | |
| PATRICK J FLYNN | FLYNN PATRICK J | 340 FELMET RD | | | | FLAT ROCK | NC | 28731 | |
| Patrick J Johnston dba Acme Custom Installations | | 26910 111th St | | | | Trevor | WI | 53179-9683 | |
| PATRICK J ORR & | ORR PATRICK J | JEROME ORR JT TEN | 5092 WOOD DUCK CT | | | CARMEL | IN | 46033-9543 | |
| Patrick J Padilla Bernalillo County Treasurer | Patrick J Padilla Bernalillo Treasurer of Bernalillo County | PO Box 627 | | | | Albuquerque | NM | 87103-0627 | |
| Patrick J Padilla Bernalillo County Treasurer | Theresa Baca Sandoval | Assistant County Attorney Sr | 520 Lomas Blvd NW 4th Fl | | | Albuquerque | NM | 87102 | |
| PATRICK LYNCH | OFFICE OF THE ATTORNEY GENERAL | STATE OF RHODE ISLAND | 150 S MAIN ST | | | PROVIDENCE | RI | 02903 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK MICHAEL | | 52 MARY ELLEN LANE | | | | ERIAL | NJ | 08081 | |
| Patrick Nee | | 5313 Stonington | | | | Fairfax | VA | 22032 | |
| Patrick P Dinardo | Christopher M Gosselin | Sullivan & Worcester LLP | One Post Office Sq St | | | Boston | MA | 02109 | |
| Patrick P Toscano Jr | Attorney at Law LLC | 80 Bloomfield Ave Ste 101 | | | | Caldwell | NJ | 07006 | |
| Patrick S Longood | Harry Shaia Jr Esq | c o Spinella Owings & Shaia PC | 8550 Mayland Dr | | | Richmond | VA | 23294 | |
| Patrick Seelye | | 7630 W St Andrews Cir | | | | Portage | MI | 49024 | |
| PATRICK, A | | 1016 MAJESTIC ST | | | | HOUSTON | TX | 77020-6822 | |
| PATRICK, AARON | | 3790 MOSS DR | APT J | | | WINSTON SALEM | NC | 27106 | |
| PATRICK, AMY | | 4633 TOBACCO RD | | | | WINSTON SALEM | NC | 27106 | |
| PATRICK, AMY P | | Address Redacted | | | | | | | |
| PATRICK, BRANDON TAVARES | | Address Redacted | | | | | | | |
| PATRICK, BRENT | | 177 E ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19120-3953 | |
| PATRICK, BRENT J | | Address Redacted | | | | | | | |
| PATRICK, BROADUS | | 1352 W THARPE ST | | | | TALLAHASSEE | FL | 32303-0000 | |
| PATRICK, BURNS | | 14612 BALLYCASTLE TRAIL | | | | AUSTIN | TX | 78717 | |
| PATRICK, CANDACE DELLA | | Address Redacted | | | | | | | |
| PATRICK, CLARK | | 111 LOCUST ST | | | | WILBURN | MA | 01801-0000 | |
| PATRICK, CLAY | | 315 RUNNING FOX RD | | | | COLUMBIA | SC | 29223 | |
| PATRICK, COLE | | 5077 LEONARD RD | | | | BRYAN | TX | 77807-9565 | |
| PATRICK, DAVID SANDERS | | Address Redacted | | | | | | | |
| PATRICK, DEBBIE | | 3828 SE 7TH AVE | | | | CAPE CORAL | FL | 33904 | |
| PATRICK, E | | 6722 MEADOWHEIGHTS DR | | | | CORPUS CHRISTI | TX | 78414-2611 | |
| PATRICK, ERIC | | Address Redacted | | | | | | | |
| PATRICK, ERICA MARIE | | Address Redacted | | | | | | | |
| PATRICK, ESQUARDO MELANDEZ | | Address Redacted | | | | | | | |
| PATRICK, GRAEME ALLEN | | Address Redacted | | | | | | | |
| PATRICK, GREGORY THOMAS | | Address Redacted | | | | | | | |
| PATRICK, HARTNETT RAYMOND | | Address Redacted | | | | | | | |
| PATRICK, IAN JOSEPH | | Address Redacted | | | | | | | |
| PATRICK, J | | BLDG 91220 BOX 251 B | | | | FORTHOOD | TX | 76544-3429 | |
| PATRICK, JAIDA | | Address Redacted | | | | | | | |
| PATRICK, JAMES | | 307 N  BRIDGE ST | | | | DEWITT | MI | 48820 | |
| PATRICK, JESSE RYAN | | Address Redacted | | | | | | | |
| PATRICK, JESSICA RENEE | | Address Redacted | | | | | | | |
| PATRICK, JOEL | | Address Redacted | | | | | | | |
| PATRICK, JOHN ADAM | | Address Redacted | | | | | | | |
| PATRICK, KARA | | 1495 CUMBERLAND DR | | | | AURORA | IL | 60504 | |
| PATRICK, KEECHA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| PATRICK, KELLY | | 3850 FM 518E | | | | LEAGUE CITY | TX | 77573-0000 | |
| PATRICK, KIM NICOLE | | Address Redacted | | | | | | | |
| PATRICK, LABREISHA TOCCARA | | Address Redacted | | | | | | | |
| PATRICK, LARENA | | 110 N BLVD 11 | | | | RICHMOND | VA | 23220 | |
| PATRICK, LARRY T | | 4012 GRAYSON PLACE | | | | DECATUR | GA | 30030 | |
| PATRICK, LAWRENCE D | | Address Redacted | | | | | | | |
| PATRICK, MARK STEPHEN | | Address Redacted | | | | | | | |
| PATRICK, MATTHEW ALLAN | | Address Redacted | | | | | | | |
| PATRICK, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| PATRICK, MCCALLUM | | 250 KINGS CREEK RD | | | | FAYETTEVILLE | NC | 28311-0000 | |
| PATRICK, MICHAEL | MARIE M  TOMASSO DISTRICT DIRECTOR  EEOC PHILADELPHIA OFFICE | 21 SOUTH 5TH ST  SUITE 400 | | | | PHILADELPHIA | PA | 19106 | |
| PATRICK, MICHAEL | | 52 MARY ELLEN LN | | | | ERIAL | NJ | 08081-9744 | |
| PATRICK, MICHAEL B | | 3047 S FOSTER DR | | | | TUCSON | AZ | 85730-3616 | |
| PATRICK, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| PATRICK, MICHAEL H | | Address Redacted | | | | | | | |
| PATRICK, MORRISON | | 184 WYNNEWOOD RD | | | | PHILADELPHIA | PA | 19151-0000 | |
| PATRICK, PROFFITT | | 325 W MAIN ST | | | | LEXINGTON | KY | 40507-1651 | |
| PATRICK, RAHSHAUD LEWIS | | Address Redacted | | | | | | | |
| PATRICK, RHETT S | | 895 BENSON WY | | | | THOUSAND OAKS | CA | 91360 | |
| PATRICK, ROWE | | PO BOX 1124 | | | | BRONX | NY | 10550-0000 | |
| PATRICK, RYAN C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK, SCOTT NICHOLAS | | Address Redacted | | | | | | | |
| PATRICK, SHAKIA MARIE | | Address Redacted | | | | | | | |
| PATRICK, STACY | | Address Redacted | | | | | | | |
| PATRICK, THERON E | | Address Redacted | | | | | | | |
| PATRICK, THOMAS JAMES | | Address Redacted | | | | | | | |
| PATRICK, TIFFANY EARLINE | | Address Redacted | | | | | | | |
| PATRICK, TIMOTHY SCOTT | | Address Redacted | | | | | | | |
| PATRICK, TREVEN | | Address Redacted | | | | | | | |
| PATRICK, VASHAWN TYIER | | Address Redacted | | | | | | | |
| PATRIDGE, RANDY LEE | | Address Redacted | | | | | | | |
| PATRIOT BLUEPRINTING SYSTEMS | | 1951 OLD CUTHBERT RD STE 108 | | | | CHERRY HILL | NJ | 08034 | |
| PATRIOT BLUEPRINTING SYSTEMS | | 1951 OLD CUTHBERT RD STE 108 | | | | CHERRY HILL | NJ | 08034-1411 | |
| PATRIOT CLEANERS LLC | | 42 FORRESTVILLE AVE | | | | PLAINVILLE | CT | 06062 | |
| PATRIOT COURIER SERVICE INC | | PO BOX 1265 | 1165 MONTAUK HWY | | | E PATCHOGUE | NY | 11772 | |
| PATRIOT COURIER SERVICE INC | | PO BOX 1265 | | | | E PATCHOGUE | NY | 11772 | |
| Patriot Disposal Co Inc | | 2208 Plainfield Pike | | | | Johnston | RI | 02919-5717 | |
| PATRIOT ENTERPRISES OF NY | | 2836 ROUTE 20 E | | | | CAZENOVIA | NY | 13035 | |
| PATRIOT ENTERPRISES OF NY | | | | 2836 RT 20 EAST | | CAZENOVIA | NY | 13035 | |
| Patriot Enterprises of NY LLC | Attn Thomas L Kennedy Esq | c o Bond Schoeneck & King PLLC | 1 Lincoln Center | | | Syracuse | NY | 13202 | |
| PATRIOT FIRE PROTECTION INC | | 2707 70TH AVE EAST | | | | TACOMA | WA | 98424 | |
| PATRIOT LEDGER | | PO BOX 498 | | | | QUINCY | MA | 022690498 | |
| PATRIOT LEDGER | | PO BOX 690796 | | | | QUINCY | MA | 02269-0796 | |
| PATRIOT LEDGER | | PO BOX 699159 | | | | QUINCY | MA | 02269-9159 | |
| PATRIOT LEDGER | | PO BOX 9159 | | | | QUINCY | MA | 02269-9159 | |
| PATRIOT NEWS | | 23794 NETWORK PL | | | | CHICAGO | IL | 60673-1237 | |
| PATRIOT NEWS | | 812 MARKET STREET | | | | HARRISBURG | PA | 17105 | |
| PATRIOT NEWS | | ACCOUNTING DEPT | | | | HARRISBURG | PA | 171060367 | |
| PATRIOT PROTECTION SERVICES | | 2033 WYOMING BLVD NE | | | | ALBUQUERQUE | NM | 87112 | |
| PATRIOT SATELLITE & APPLIANCE | | 76 CLARK HILL RD | | | | HOLDEN | ME | 04429 | |
| PATRIOTS RADIO NETWORK | | 83 LEO BIRMINGHAM PKWY | | | | BOSTON | MA | 02215 | |
| PATRIQUIN, SHAWN ROBERT | | Address Redacted | | | | | | | |
| PATRIZIO, MAXIMILIANO | | Address Redacted | | | | | | | |
| PATRON, CHRISTINA SABELLANO | | Address Redacted | | | | | | | |
| PATRON, MARIBEL | | Address Redacted | | | | | | | |
| PATRON, RODNEY | | 12 KINGS LANDING LANE | | | | HAMPTON | VA | 23669 | |
| PATRONAGGIO, VINCE | | 180 FOX MEADOW LN | | | | ORCHARD PARK | NY | 14127-2866 | |
| PATRONE BROS LANDSCAPING | | 1752 N STATE ST | | | | GIRARD | OH | 44420 | |
| PATRONE BROTHERS LANDSCAPING | | PO BOX 117 | | | | GIRARD | OH | 44420 | |
| PATRONITI, PHILIP JASON | | Address Redacted | | | | | | | |
| PATRONSKI, JACLYN MARIE | | Address Redacted | | | | | | | |
| PATROY N DRAGOVICH | | 2709 COLUMBIA AVE | | | | CAMP HILL | PA | 17011-5312 | |
| PATRUDY E TOMKOWICZ | | 203 RIDGEFIELD RD | | | | PHILADELPHIA | PA | 19154-4311 | |
| PATRUNO, MARIANGELA | | Address Redacted | | | | | | | |
| PATRUNO, SERGIO NICOLAS | | Address Redacted | | | | | | | |
| PATS ELECTRONICS | | 326 S BROADWAY BLVD | | | | SALINA | KS | 67401 | |
| PATS VCR TV SERVICE | | 126 NORTH MAIN STREET | | | | DICKSON | TN | 37055-0000 | |
| PATSCH, KATE | | Address Redacted | | | | | | | |
| PATT WHITE RELOCATION | | 4203 TILGHMAN ST | | | | ALLENTOWN | PA | 18104 | |
| PATT WHITE RELOCATION | | 5036 HAMILTON BLVD 2ND FL | | | | ALLENTOWN | PA | 18106 | |
| PATT, BROCK ANDREW | | Address Redacted | | | | | | | |
| PATT, STEVEN | | 2071 MARIPOSA ST NO C | | | | OXNARD | CA | 93030 | |
| PATT, STEVEN L | | 2071 MARIPOSA ST NO C | | | | OXNARD | CA | 93036-2835 | |
| PATT, THOMAS | | 1131 KETCH LANE | | | | VENICE | FL | 34292 | |
| PATTALOCHI CO, LEIGH B | | 326 S WILMOT RD STE A130 | | | | TUCSON | AZ | 85711 | |
| PATTANI, RUSHABH JAGDISH | | Address Redacted | | | | | | | |
| PATTAWI, MICHELLE | | 1485 ALLA VISTA COURT | | | | SEASIDE | CA | 93955 | |
| PATTCO ELECTRONICS CORP | | 15 WORMANS MILL CT STE A | | | | FREDERICK | MD | 21701 | |
| PATTCO ELECTRONICS CORP | | 2140 NEWMARKET PKWY | SUITE 100 | | | MARIETTA | GA | 30067-8766 | |
| PATTCO ELECTRONICS CORP | | SUITE 100 | | | | MARIETTA | GA | 300678766 | |
| PATTCO PRINTER SYSTEMS | | 2140 NEWMARKET PKY STE 100 | | | | MARIETTA | GA | 30067 | |
| PATTEE, BRANDON | | 5445 E NAPOLEON AVE | | | | OAK PARK | CA | 91377-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATTEE, BRANDON NICHOLAS | | Address Redacted | | | | | | | |
| PATTEE, TYLER JACOB | | Address Redacted | | | | | | | |
| PATTEN, JEFFERY BART | | Address Redacted | | | | | | | |
| PATTEN, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| PATTEN, MATTHEW JAMES | | Address Redacted | | | | | | | |
| PATTEN, MICHAEL A | | Address Redacted | | | | | | | |
| PATTEN, MICHAEL JAMES | | Address Redacted | | | | | | | |
| PATTENAUDE, CHRIS ANTHONY | | Address Redacted | | | | | | | |
| PATTERSON DILTEY CLAY & BRYSON | | 4020 WESTCHASE BLVD STE 550 | | | | RALEIGH | NC | 27607 | |
| PATTERSON FAN COMPANY INC | | 1120 NORTHPOINT BLVD | | | | BLYTHEWOOD | SC | 29016 | |
| PATTERSON HEATING & PLUMBING | | 1010 ASPEN PLACE | | | | PUEBLO | CO | 81006 | |
| PATTERSON MIKE | | 6334 TOWNSEND RD | | | | JACKSONVILLE | FL | 32244 | |
| PATTERSON SCHWARTZ & ASSOC | | 7234 LANCASTER PIKE | | | | HOCKESSIN | DE | 19707 | |
| PATTERSON, ADAM ORYAN | | Address Redacted | | | | | | | |
| PATTERSON, ALBERT JAMAL | | Address Redacted | | | | | | | |
| PATTERSON, ALLEN MICHAEL | | Address Redacted | | | | | | | |
| PATTERSON, AMBER NICOLE | | Address Redacted | | | | | | | |
| PATTERSON, AMY | | 4306 PRWY PL | | | | LOUISVILLE | KY | 40216-0000 | |
| PATTERSON, AMY L | | Address Redacted | | | | | | | |
| PATTERSON, ANDREW JUN | | Address Redacted | | | | | | | |
| PATTERSON, ANITRA NICOLE | | Address Redacted | | | | | | | |
| PATTERSON, ANTHONY | | Address Redacted | | | | | | | |
| PATTERSON, ARNITA | | 9429 BENTWOOD LANE | | | | RICHMOND | VA | 23237 | |
| PATTERSON, ASHLEY CAPRICE | | Address Redacted | | | | | | | |
| PATTERSON, ASHLEY MICHELLE | | Address Redacted | | | | | | | |
| PATTERSON, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| PATTERSON, ASHLII | | Address Redacted | | | | | | | |
| PATTERSON, BENJAMIN CODY | | Address Redacted | | | | | | | |
| PATTERSON, BOBBY DEAN | | Address Redacted | | | | | | | |
| PATTERSON, BOBBY LEE | | Address Redacted | | | | | | | |
| PATTERSON, BRANDI CHRISTAL | | Address Redacted | | | | | | | |
| PATTERSON, BREANNA LESHEA | | Address Redacted | | | | | | | |
| PATTERSON, BRENDAN NATHANIEL | | Address Redacted | | | | | | | |
| PATTERSON, CAMERON | | Address Redacted | | | | | | | |
| PATTERSON, CARMEN REBELLA | | Address Redacted | | | | | | | |
| PATTERSON, CEDRIC LLOYD | | Address Redacted | | | | | | | |
| PATTERSON, CHRIS ALAN | | Address Redacted | | | | | | | |
| PATTERSON, CHRISTAL | | 1904 BURTON ST APT 336 | | | | CHATTANOOGA | TN | 37406 | |
| PATTERSON, CHRISTAL E | | Address Redacted | | | | | | | |
| PATTERSON, CHRISTOPHER | | 64 SEATON RD | | | | STAMFORD | CT | 06902-0000 | |
| PATTERSON, CHRISTOPHER C | | Address Redacted | | | | | | | |
| PATTERSON, CLARA ASHLEY | | Address Redacted | | | | | | | |
| PATTERSON, CORNEL RAY | | Address Redacted | | | | | | | |
| PATTERSON, CRYSTAL RENAE | | Address Redacted | | | | | | | |
| PATTERSON, CURTIS | | Address Redacted | | | | | | | |
| PATTERSON, DALE | | 3504 CURTIS LANE | | | | KNOXVILLE | TN | 37918 | |
| PATTERSON, DALE A | | Address Redacted | | | | | | | |
| PATTERSON, DANIEL | | 3406 A ST | | | | PHILADELPHIA | PA | 19134-0000 | |
| PATTERSON, DANIEL B | | Address Redacted | | | | | | | |
| PATTERSON, DANIEL EUGENE | | Address Redacted | | | | | | | |
| PATTERSON, DANIEL KANE | | Address Redacted | | | | | | | |
| PATTERSON, DANIELLE LYNN | | Address Redacted | | | | | | | |
| PATTERSON, DARRYL D | | Address Redacted | | | | | | | |
| PATTERSON, DAVID JOSEPH | | Address Redacted | | | | | | | |
| PATTERSON, DAVID LEE | | Address Redacted | | | | | | | |
| PATTERSON, DERESHA SHIRME | | Address Redacted | | | | | | | |
| PATTERSON, DERRICK | | 57 OLD MILL COURT | | | | COLLEGE PARK | GA | 30349 | |
| PATTERSON, DEVON | | Address Redacted | | | | | | | |
| PATTERSON, DILLARD D | | Address Redacted | | | | | | | |
| PATTERSON, DOMINIQUE DANEL | | Address Redacted | | | | | | | |
| PATTERSON, DONALD C | | 2299 HARDING RD | | | | CUYANOGA FALLS | OH | 44223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON, DONTE | | Address Redacted | | | | | | | |
| PATTERSON, DREW DOUGLAS | | Address Redacted | | | | | | | |
| PATTERSON, DWAYNE OBRIAN | | Address Redacted | | | | | | | |
| PATTERSON, EDWARD ROY | | Address Redacted | | | | | | | |
| PATTERSON, ELIZABETH | | 10241 PRIVET DR | | | | CROWN POINT | IN | 46307-5357 | |
| PATTERSON, EMILY BAIRD | | Address Redacted | | | | | | | |
| PATTERSON, EMILY ROSE | | Address Redacted | | | | | | | |
| PATTERSON, ERIC | | Address Redacted | | | | | | | |
| PATTERSON, EVAN | | 2139 E 176TH PLACE | 2A | | | LANSING | IL | 60438-0000 | |
| PATTERSON, EVAN | | Address Redacted | | | | | | | |
| PATTERSON, EVAN SCOTT | | Address Redacted | | | | | | | |
| PATTERSON, FRANCES GAIL | | Address Redacted | | | | | | | |
| PATTERSON, GARETT SAMARIE | | Address Redacted | | | | | | | |
| PATTERSON, GARRETT | | 4016 PENNIMAN AVE | | | | OAKLAND | CA | 94601-0000 | |
| PATTERSON, GARRETT JR | | Address Redacted | | | | | | | |
| PATTERSON, GEORGE WARD | | Address Redacted | | | | | | | |
| PATTERSON, GLENFORD ANTHONY | | Address Redacted | | | | | | | |
| PATTERSON, HEATH R | | Address Redacted | | | | | | | |
| PATTERSON, HERMAN FRED | | Address Redacted | | | | | | | |
| PATTERSON, HOWARD CHARLES | | Address Redacted | | | | | | | |
| PATTERSON, INESSA AMINEH | | Address Redacted | | | | | | | |
| PATTERSON, JAMAL MALIK | | Address Redacted | | | | | | | |
| PATTERSON, JAMES | | 348 VERONA WAY | | | | PARAMUS | NJ | 07652 | |
| PATTERSON, JAMES H | | 400 E JOPPA RD | | | | TOWSON | MD | 21286 | |
| PATTERSON, JAMES WILLIAM | | Address Redacted | | | | | | | |
| PATTERSON, JAMILA JENDAYI | | Address Redacted | | | | | | | |
| PATTERSON, JASMIN | | Address Redacted | | | | | | | |
| PATTERSON, JASON | | Address Redacted | | | | | | | |
| PATTERSON, JASON A | | Address Redacted | | | | | | | |
| PATTERSON, JAY | | 98 3RD AVE SE | | | | HICKORY | NC | 28602 | |
| PATTERSON, JEFFREY LEE | | Address Redacted | | | | | | | |
| PATTERSON, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| PATTERSON, JENIFFER | | 1828 FOX HOLLOW RUN | | | | PASEDINA | MD | 20691 | |
| PATTERSON, JOHNATHAN DAVID | | Address Redacted | | | | | | | |
| PATTERSON, JOSEPH | | 520 W LOUISIANA AVE | | | | VIVIAN | LA | 71082-2826 | |
| PATTERSON, JOSEPH MCKINLEY | | Address Redacted | | | | | | | |
| PATTERSON, JOSEPH R | | Address Redacted | | | | | | | |
| PATTERSON, JOSHUA | | Address Redacted | | | | | | | |
| PATTERSON, JOSHUA LEE | | Address Redacted | | | | | | | |
| PATTERSON, JULIE | | 1321 MALONE AVE | | | | SPRING HILL | FL | 34606-0000 | |
| PATTERSON, JUNIOR | | 10 S 24TH ST | | | | WYANDANCH | NY | 11798 | |
| PATTERSON, KATHY | | 5918 HAZARDS COVE | APT  NO 5 | | | MEMPHIS | TN | 38115 | |
| PATTERSON, KATIE A | | Address Redacted | | | | | | | |
| PATTERSON, KEITH DAVID | | Address Redacted | | | | | | | |
| PATTERSON, KELLY RAY | | Address Redacted | | | | | | | |
| PATTERSON, KIRA MARIE | | Address Redacted | | | | | | | |
| PATTERSON, LENNIE DUANE | | Address Redacted | | | | | | | |
| PATTERSON, LISA RENEE | | Address Redacted | | | | | | | |
| PATTERSON, LORETTA J | | Address Redacted | | | | | | | |
| PATTERSON, MAGGIE KATHERINE | | Address Redacted | | | | | | | |
| PATTERSON, MARIO | | 21481 SW 85TH AVE | | | | CUTLER BAY | FL | 33189-7304 | |
| PATTERSON, MARIO ENRIQUE | | Address Redacted | | | | | | | |
| PATTERSON, MARY | | 11525 SUNSHINE BAY CT | | | | JACKSONVILLE | FL | 32218 | |
| PATTERSON, MARY | | 9351 KEMPTON MANOR 1909 | | | | GLEN ALLEN | VA | 23060 | |
| PATTERSON, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| PATTERSON, MELLISSA RACHELLE | | Address Redacted | | | | | | | |
| PATTERSON, MICHAEL | | 58451 BECHLE RD | | | | OSCEOLA | IN | 46561-0415 | |
| PATTERSON, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| PATTERSON, MICHAEL JAMES | | Address Redacted | | | | | | | |
| PATTERSON, MIKE L | | Address Redacted | | | | | | | |
| PATTERSON, NATHAN EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON, NEAL EDWARD | | Address Redacted | | | | | | | |
| PATTERSON, NEAL EDWARD | | Address Redacted | | | | | | | |
| PATTERSON, NICHOLAS ISSAC | | Address Redacted | | | | | | | |
| PATTERSON, NICK WILLIAM | | Address Redacted | | | | | | | |
| PATTERSON, NOLAN S | | Address Redacted | | | | | | | |
| PATTERSON, PATRICK STEVEN | | Address Redacted | | | | | | | |
| PATTERSON, PATSY A | | 590 SUTCLIFFE DRIVE NO 31 | | | | RENO | NV | 89510 | |
| PATTERSON, PAUL MCDONALD | | Address Redacted | | | | | | | |
| PATTERSON, PRESANCE LASHEA | | Address Redacted | | | | | | | |
| PATTERSON, PRESTON STEWART | | Address Redacted | | | | | | | |
| PATTERSON, RAYMOND WARD | | Address Redacted | | | | | | | |
| PATTERSON, RODNEY ANTHONY | | Address Redacted | | | | | | | |
| PATTERSON, RONALD L | | Address Redacted | | | | | | | |
| PATTERSON, RUSSELL | | Address Redacted | | | | | | | |
| PATTERSON, SAMUEL DEMONE | | Address Redacted | | | | | | | |
| PATTERSON, SAMUEL DUANNE | | Address Redacted | | | | | | | |
| PATTERSON, SARAH JOAN | | Address Redacted | | | | | | | |
| PATTERSON, SCOTT M | | Address Redacted | | | | | | | |
| PATTERSON, SEAN VINCENT | | Address Redacted | | | | | | | |
| PATTERSON, SERENA JEAN | | Address Redacted | | | | | | | |
| PATTERSON, SHANA | | 59 CLARENDON DRIVE | | | | VALLEY STREAM | NY | 11580-0000 | |
| PATTERSON, SHANA | | Address Redacted | | | | | | | |
| PATTERSON, SHANEA LA NIECE | | Address Redacted | | | | | | | |
| PATTERSON, SHARON H | | 5700 W GRACE STREET | SUITE 100 | | | RICHMOND | VA | 28226 | |
| PATTERSON, SHARON H | | SUITE 100 | | | | RICHMOND | VA | 28226 | |
| PATTERSON, SHAYLA | | Address Redacted | | | | | | | |
| PATTERSON, STACEY DAWN | | Address Redacted | | | | | | | |
| PATTERSON, TANISHA TAMECA | | Address Redacted | | | | | | | |
| PATTERSON, TED | | 4426 WEST VICTORY CREEK DR | | | | FRANKLIN | WI | 53132 | |
| PATTERSON, TERRELL PIERRE | | Address Redacted | | | | | | | |
| PATTERSON, THOMAS | | 3582 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224-1953 | |
| PATTERSON, THOMAS JAMES | | Address Redacted | | | | | | | |
| PATTERSON, TONY | | 1118 BEVERLY HILL DR | | | | CINCINNATI | OH | 45208-0000 | |
| PATTERSON, TRAVIS | | Address Redacted | | | | | | | |
| PATTERSON, TURRON MICHAEL | | Address Redacted | | | | | | | |
| PATTERSON, VALENCIA QUINTELL | | Address Redacted | | | | | | | |
| PATTERSON, WILLIAM HUNTER | | 237 TURRELL AVE | | | | SOUTH ORANGE | NJ | 07079-2329 | |
| PATTERSON, WILLIE LONNIE | | Address Redacted | | | | | | | |
| PATTERSON, YASIN SABUR | | Address Redacted | | | | | | | |
| PATTI CO INC, JP | | PO BOX 539 | 365 JEFFERSON ST | | | SADDLE BROOK | NJ | 07663-0539 | |
| PATTI J WALLACE | WALLACE PATTI J | 8708 BROWN AUSTIN RD | | | | FAIRDALE | KY | 40118-9215 | |
| PATTI, DENNIS | | Address Redacted | | | | | | | |
| PATTI, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| PATTI, K | | 2551 S LOOP 35 APT 401 | | | | ALVIN | TX | 77511-4546 | |
| PATTIDA, ADRIAN J | | Address Redacted | | | | | | | |
| PATTILLO, JAMES GREGORY | | Address Redacted | | | | | | | |
| PATTIS ENTERPRISES LLC | | PO BOX 111 | | | | GRAND RIVERS | KY | 42045 | |
| PATTISON SIGN GROUP | | 3100 MEDLOCK BRIDGE RD STE 420 | | | | NORCROSS | GA | 30071-1440 | |
| PATTISON, DEREK B | | 100 A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| PATTISON, DEREK B | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| PATTISON, JOSHUA FRANKLIN | | Address Redacted | | | | | | | |
| PATTISON, PHILIP ROBERT | | Address Redacted | | | | | | | |
| PATTISON, XAVIER REJENE | | Address Redacted | | | | | | | |
| PATTNI, VISHAL | | Address Redacted | | | | | | | |
| PATTON & YOUNG | | 7227 CROSS COUNTY RD | | | | N CHARLESTON | SC | 29418 | |
| PATTON ALVAREZ, ALONZO MAURICE | | Address Redacted | | | | | | | |
| PATTON CO INC, RJ | | PO BOX 843 | 31 CAMP ST | | | MERIDEN | CT | 06450 | |
| PATTON III, GLADSTONE MILTON | | Address Redacted | | | | | | | |
| PATTON III, RICHARD LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATTON JR SRA, JAMES E | | 120 FALCON DR UNIT 9 | | | | FREDERICKSBURG | VA | 22408 | |
| PATTON TOWNSHIP TAX OFFICE | | 100 PATTON PLAZA | | | | STATE COLLEGE | PA | 16803 | |
| PATTON, ADAM MICHAEL | | Address Redacted | | | | | | | |
| PATTON, AMANDA | | 5037 SE 33RD TER | | | | OCALA | FL | 34480-8427 | |
| PATTON, AMANDA JEAN | | Address Redacted | | | | | | | |
| PATTON, ANDREW THOMAS | | Address Redacted | | | | | | | |
| PATTON, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| PATTON, BEAU DANIEL | | Address Redacted | | | | | | | |
| PATTON, BENJAMIN JOEL | | Address Redacted | | | | | | | |
| PATTON, BRADLEY WILLIAM | | Address Redacted | | | | | | | |
| PATTON, BREON LAIMONTE | | Address Redacted | | | | | | | |
| PATTON, BRYAN | | Address Redacted | | | | | | | |
| PATTON, CANDACE SHADALE | | Address Redacted | | | | | | | |
| PATTON, CHRISTOPHER | | 4408 MOSELLE DR | | | | HAMILTON | OH | 45011 | |
| PATTON, CYNTHIA YVONNE | | Address Redacted | | | | | | | |
| PATTON, DANIEL JAMES | | Address Redacted | | | | | | | |
| PATTON, DARIEN MARCEL | | Address Redacted | | | | | | | |
| PATTON, DARREN | | P O BOX 883 | | | | LONE GROVE | OK | 73443 | |
| PATTON, DARREN J | | Address Redacted | | | | | | | |
| PATTON, DARRYL LAJUAN | | Address Redacted | | | | | | | |
| PATTON, DAVID | | 9239 CHISLEHURST RD | | | | CHARLOTTE | NC | 28227-0000 | |
| PATTON, DAVID LOGAN | | Address Redacted | | | | | | | |
| PATTON, DEREK BRENT | | Address Redacted | | | | | | | |
| PATTON, DEREK M | | Address Redacted | | | | | | | |
| PATTON, JERROD DOMINICK | | Address Redacted | | | | | | | |
| PATTON, JOSHUA LEE | | Address Redacted | | | | | | | |
| PATTON, KAREN | | 6194 CLEVES WARSAW PIKE | | | | CINCINNATI | OH | 45233-4509 | |
| PATTON, KARLEE KAY | | Address Redacted | | | | | | | |
| PATTON, LAMAR | | Address Redacted | | | | | | | |
| PATTON, LATEAFA S | | Address Redacted | | | | | | | |
| PATTON, LAURA A | | Address Redacted | | | | | | | |
| PATTON, LOVELL | | Address Redacted | | | | | | | |
| PATTON, MALLORY J | | Address Redacted | | | | | | | |
| PATTON, MAX MARK | | Address Redacted | | | | | | | |
| PATTON, MICHAEL | | Address Redacted | | | | | | | |
| PATTON, MICHAEL DEWAYNE | | Address Redacted | | | | | | | |
| PATTON, NATALIE | | 1217 E GOLIAD AVE | | | | CROCKETT | TX | 75835-2232 | |
| PATTON, RACHEL | | 1126 MAZARLAN PL | | | | MERCED | CA | 95348 | |
| PATTON, RACHEL VIRGINIA | Patton, Rachel Virginia | | 369 Collins Apt 2 | | | Merced | CA | 95348 | |
| Patton, Rachel Virginia | | 369 Collins Apt 2 | | | | Merced | CA | 95348 | |
| PATTON, RACHEL VIRGINIA | | 369 Collins Apt 2 | | | | | | | |
| PATTON, RANDALL M | | 11 WHITE AVE | | | | ASHEVILLE | NC | 28803 | |
| PATTON, RICHARD COLIN | | Address Redacted | | | | | | | |
| PATTON, ROBERT FRANKLIN | | Address Redacted | | | | | | | |
| PATTON, SHATE C | | Address Redacted | | | | | | | |
| PATTON, SOPHIA LOUISE | | Address Redacted | | | | | | | |
| PATTON, STANDRICK LEKEVIN | | Address Redacted | | | | | | | |
| PATTON, STEPHEN | | 25 HILLTOP DRIVE | | | | DOWNINGTOWN | PA | 19335-0000 | |
| PATTON, STEPHEN | | Address Redacted | | | | | | | |
| Patton, Susan & Keith R | | PO Box 176 | | | | Champion | PA | 15622 | |
| PATTON, TAMRA L | | Address Redacted | | | | | | | |
| PATTON, TARA LEE | | Address Redacted | | | | | | | |
| PATTON, TAWNYA L | | Address Redacted | | | | | | | |
| PATTON, TROY JAMES | | Address Redacted | | | | | | | |
| PATTONIII, GLAD | | 172 SW 96TH AVE | | | | PLANTATION | FL | 33324-0000 | |
| PATTURELLI, BRAD | | Address Redacted | | | | | | | |
| PATTY, CHEYENNE VICTOR | | Address Redacted | | | | | | | |
| PATUREAU, AUSTIN BOONE | | Address Redacted | | | | | | | |
| PATURI, SUNIL | | 11833 SCOTT SIMPSON DR | | | | EL PASO | TX | 79936-6240 | |
| PATUXENT PALLET INC | | 7910 PENN RANDALL PL | | | | UPPER MARLBORO | MD | 20774 | |
| PATUXENT PALLET INC | | 853 ASH ST | | | | STRASBURG | VA | 22657 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATUXENT PUBLISHING COMPANY | | 10750 LITTLE PATUXENT PKY | | | | COLUMBIA | MD | 21044 | |
| PATWARI, SHAIL YOGESH | | Address Redacted | | | | | | | |
| PATWARY, MATIUR RAHMAN | | Address Redacted | | | | | | | |
| PATX INC | | PO BOX 1598 | | | | OWENSBORO | KY | 42302 | |
| PATYI, CARLENE | | 11402 15TH AVE | | | | COLLEGE POINT | NY | 11356-1402 | |
| PATYK, SANDRA | | 2418 S LENOX ST | | | | MILWAUKEE | WI | 53207 | |
| PATYK, SANDRA M | | 2418 S LENOX ST | | | | MILWAUKEE | WI | 53207 | |
| PATZ, CHRIS DAVID | | Address Redacted | | | | | | | |
| PATZKE, NICHOLAS A | | Address Redacted | | | | | | | |
| PATZWALDT, NATHAN PAUL | | Address Redacted | | | | | | | |
| PAUDA, JOSHUA RUBEN | | Address Redacted | | | | | | | |
| PAUGH, DAVID | | 9103 YVONNE AVE | | | | BALTIMORE | MD | 21236 | |
| PAUGH, DAVID A | | Address Redacted | | | | | | | |
| PAUGH, TERRY | | 3501 60TH ST WEST | | | | BRADENTON | FL | 34209 | |
| PAUK, JEFFREY STEVEN | | Address Redacted | | | | | | | |
| PAUL A DOLIN JR | DOLIN PAUL A | PO BOX 881 | | | | POCA | WV | 25159-0881 | |
| PAUL A NALL | NALL PAUL A | 6 RYLAND RD | | | | STAFFORD | VA | 22556-1265 | |
| PAUL A STILWELL | STILWELL PAUL A | 61 ABERDEEN AVE | | | | BRANTFORD ONTARIO | ON | N3S 1R7 | |
| PAUL AMODIO PHOTOGRAPHY | | 907 SCOTT LN SW | | | | MARIETTA | GA | 30008 | |
| PAUL C BUFF INC | | 2725 BRANSFORD AVENUE | | | | NASHVILLE | TN | 37204 | |
| PAUL COMBA | | | | | | | | | |
| PAUL D BROWN | BROWN PAUL D | 401 THE OAKS | | | | CLARKSTON | GA | 30021-1239 | |
| PAUL DANZINGER CUST | DANZINGER PAUL | MEREDITH DANZINGER UNIF | GIFT MIN ACT MD | 7212 TAVESHIRE WAY | | BETHESDA | MD | 20817-1248 | |
| PAUL E GILLIGAN | GILLIGAN PAUL E | 3837 GALA LOOP | | | | BELLINGHAM | WA | 98226-7845 | |
| PAUL EDWARD JENKINS | JENKINS PAUL EDWARD | 45136 WATERPOINTE TER APT 201 | | | | ASHBURN | VA | 20147-2659 | |
| PAUL G RAYSON SUTHERLAND | SUTHERLAND PAUL G RA | 3908 OBRIANT PL | | | | GREENSBORO | NC | 27410-8607 | |
| PAUL GALLERY, KENNETH | | 6600 DOUGLAS AVE | | | | DES MOINES | IA | 50322 | |
| PAUL H HAUSKNECHT | HAUSKNECHT PAUL H | 6458 MOBILIS CT | | | | SUGAR HILL | GA | 30518-5570 | |
| PAUL H MCKINZEY | MCKINZEY PAUL H | 409 ALDENGATE TER | | | | MIDLOTHIAN | VA | 23114-6558 | |
| PAUL HASTINGS JANOFSKY & WALKER LLP | HARVEY A STRICKON | PARK AVENUE TOWER | 75 E 55TH ST 1ST FL | | | NEW YORK | NY | 10022 | |
| PAUL HASTINGS JANOFSKY WALKER | | 515 S FLOWER ST 25TH FL | | | | LOS ANGELES | CA | 90071 | |
| PAUL HASTINGS JANOFSKY WALKER | | 55 SECOND ST 24TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| PAUL HASTINGS JANOFSKY WALKER | | 55 SECOND ST 24TH FL | | | | SAN FRANCISCO | CA | 941053441 | |
| PAUL II, STANLEY C | | Address Redacted | | | | | | | |
| PAUL II, STEPHEN THOMAS | | Address Redacted | | | | | | | |
| PAUL J EWH | EWH PAUL J | 1001 ROYAL OAK CT | | | | MELBOURNE | FL | 32940-7834 | |
| Paul J Krieger | | 26 Mill St | Box 264 | | | New Buffalo | PA | 17069 | |
| Paul J Seiverd | | 82 Woodall Rd | | | | Perryville | MD | 21903 | |
| PAUL J SILVAS | SILVAS PAUL J | 8803 SORREL ST | | | | BAKERSFIELD | CA | 93307-5936 | |
| PAUL JOHNSTON & JOSEPH & | | EILEEN PRZYBYLSKI | PO BOX 98 | | | EAST TEXAS | PA | 18046 | |
| PAUL JOHNSTON & JOSEPH & | | PO BOX 98 | | | | EAST TEXAS | PA | 18046 | |
| Paul K Campsen Esq & Ann K Crenshaw Esq | C O Kaufman & Canoles | 150 West Main St 23510 | | | | Norfolk | VA | 23514 | |
| PAUL LUCHINI | | | | | | | | | |
| Paul M Field | Old Republic Insurance Company of Canada | 100 King St West | Box 557 | | | Hamilton | ON | L8N 3K9 | Canada |
| Paul Michael DeSilney | | 1224 Maris Stella St | | | | Slidell | LA | 70460 | |
| Paul Morrison | Office Of The Attorney General | State Of Kansas | 120 S W  10th Ave  2nd Floor | | | Topeka | KS | 66612-1597 | |
| PAUL P GALLIGAN | GALLIGAN PAUL P | 3813 CUMBERLAND PKWY | | | | VIRGINIA BEACH | VA | 23452-2219 | |
| PAUL PATTERSON | | 8892 BOND COURT | | | | MANASSAS | VA | 22110 | |
| PAUL PLEVIN SULLIVAN ET AL | | 401 B ST 10TH FL | | | | SAN DIEGO | CA | 92101 | |
| PAUL RICH ROOFING & CONSTRUCTI | | 9050 N 9TH STREET | | | | PHOENIX | AZ | 85020 | |
| Paul Rosen | AMB Property Corporation | One Meadowlands Plz | | | | East Rutherford | NJ | 07073 | |
| PAUL S ARNOLD | ARNOLD PAUL S | 4825 STOREY AVE | | | | MIDLAND | TX | 79703-5324 | |
| Paul S Bliley Jr VSB 13973 | Williams Mullen | PO Box 1320 | | | | Richmond | VA | 23218-1320 | |
| PAUL S COOPER | COOPER PAUL S | 385 BRITTANY CIR | | | | CASSELBERRY | FL | 32707-4503 | |
| Paul S Wilson | | 4 Kemp Dr | | | | Macedon | NY | 14502 | |
| PAUL STUART ELMORE | ELMORE PAUL STUART | 23 LEYS AVE | DAGENHAM | | | ESSEX L0 | | RM10 9YP | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAUL T VON TEMPSKE | VONTEMPSKE PAUL T | 424 FULTON RD NW | | | | CANTON | OH | 44703-2815 | |
| PAUL TRUEMAN | TRUEMAN PAUL | 452 STAFFORD ST | | | | CHARLTON | MA | 01507-1627 | |
| PAUL W TART | | 21784 EDGEWATER DR | | | | PORT CHARLOTTE | FL | 33952-9721 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Attn Tong Li | 1285 Ave of the Americas | | | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | | 1285 Ave of the Americas | | | | New York | NY | 10019 | |
| PAUL WIE SIC MACHINE INC | | FOOT OF CROSBY ST | | | | LOWELL | MA | 01852 | |
| PAUL, ADAM | | Address Redacted | | | | | | | |
| PAUL, ADAM SCOTT | | Address Redacted | | | | | | | |
| PAUL, ADAMS | | 1599 SOUTH CLUB DR | | | | WELLINGTON | FL | 33414 | |
| PAUL, ALVES | | 18 MEDEIROS LN | | | | NEW BEDFORD | MA | 02745-4239 | |
| PAUL, AMY MARIE | | Address Redacted | | | | | | | |
| PAUL, ANDERSON | | Address Redacted | | | | | | | |
| PAUL, ANDREW | | Address Redacted | | | | | | | |
| PAUL, ANDREW JAY | | Address Redacted | | | | | | | |
| PAUL, ANTHONY TERRELL | | Address Redacted | | | | | | | |
| PAUL, APODACA | | 819 WESTFORD ST | | | | HOUSTON | TX | 77022-6337 | |
| PAUL, ASHLEY JO | | Address Redacted | | | | | | | |
| PAUL, BRANDON MICHEAL | | Address Redacted | | | | | | | |
| PAUL, BRIAN | | Address Redacted | | | | | | | |
| PAUL, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| PAUL, C | | PO BOX 1004 | | | | PEARSALL | TX | 78061-1004 | |
| PAUL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| PAUL, CLINTON J | | 1548 RIVER CREEK CRES | | | | SUFFOLK | VA | 23434 | |
| PAUL, COCHRAN | | 6 DONNA DR | | | | PEMBROOK | NH | 03275-0000 | |
| PAUL, CODIE ANNE | | Address Redacted | | | | | | | |
| PAUL, CODY STEVENS | | Address Redacted | | | | | | | |
| PAUL, CUEVAS | | 450 FORREST AVE | | | | NORRISTOWN | PA | 19401-5600 | |
| PAUL, CURTIS J | | 9610 GLEN RD | | | | POTOMAC | MD | 20854 | |
| PAUL, DAILASHA | | 1187 BROWNING BLVD | | | | LOS ANGELES | CA | 90037-0000 | |
| PAUL, DAILASHA NICHELE | | Address Redacted | | | | | | | |
| PAUL, DARWIN | | 2219 WEST 9TH | | | | NORTH PLATTE | NE | 69101 | |
| PAUL, DAUGHERTY | | 1806 W PAMPA AVE | | | | MESA | AZ | 85202-0000 | |
| PAUL, DAVID J JR | | 123 DARLINGTON RD | | | | ZELIENOPLE | PA | 16063-3607 | |
| PAUL, DAVIS | | 117 DAPPLE CT 105 | | | | WILMINGTON | NC | 28411-7729 | |
| PAUL, DAVOLOS | | 111 S BANCROFT PKWY | | | | WILMINGTON | DE | 19805-3703 | |
| PAUL, DOZIA | | 8525 RAINBOW AVE | | | | ORLANDO | FL | 32825 | |
| PAUL, DUNCAN | | 731 PORTEOUS ST | | | | NEW ORLEANS | LA | 70124-0000 | |
| PAUL, E | | 2810 DRAGONWICK | | | | HOUSTON | TX | 77045-4706 | |
| PAUL, ELYSEE J | | Address Redacted | | | | | | | |
| PAUL, ERIC EDWIN | | Address Redacted | | | | | | | |
| PAUL, ERIC SCOTT | | Address Redacted | | | | | | | |
| PAUL, FINLEY | | 1725 HUDSON RD | | | | GREENVILLE | SC | 29615-0000 | |
| PAUL, FRIKER WOODY | | Address Redacted | | | | | | | |
| PAUL, GARTH | | 8528 HYDRA LANE | | | | NOTTINGHAM | MD | 21236 | |
| PAUL, HUTCHERSON | | 75428 N 83RD ST 3 | | | | MILWAUKEE | WI | 53223-0000 | |
| PAUL, JADE ALEXIS | | Address Redacted | | | | | | | |
| PAUL, JAREL I | | Address Redacted | | | | | | | |
| PAUL, JASON DARIUS | | Address Redacted | | | | | | | |
| PAUL, JASON L | | 990 MONTGOMERY ST APT 3F | | | | BROOKLYN | NY | 11213 | |
| PAUL, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| PAUL, JODI RENEE | | Address Redacted | | | | | | | |
| PAUL, JOHNSON | | 229 LUNENBURG RD | | | | WEST TOWNSEND | MA | 01474-1131 | |
| PAUL, JONATHAN | | Address Redacted | | | | | | | |
| PAUL, JONATHAN ISAIAH | | Address Redacted | | | | | | | |
| PAUL, JOSEPH LEE | | Address Redacted | | | | | | | |
| PAUL, JOSHUA | | Address Redacted | | | | | | | |
| PAUL, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| PAUL, KALMAN | | Address Redacted | | | | | | | |
| PAUL, KENNY M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAUL, KNUTZEN | | 4048 HILLTOP RD B | | | | SANTA MARIA | CA | 93455-6449 | |
| PAUL, LACEY RYAN | | Address Redacted | | | | | | | |
| PAUL, LARRY | | Address Redacted | | | | | | | |
| PAUL, LAWSON | | 13023 BAMBOO FOREST TRAIL | | | | HOUSTON | TX | 77044 | |
| PAUL, LENZA ELYCE | | Address Redacted | | | | | | | |
| Paul, Marie Line | | 10080 NW 7th Ct Apt 4 | | | | Miami | FL | 33127 | |
| PAUL, MARIE LINE | | Address Redacted | | | | | | | |
| PAUL, MARIELILI | | Address Redacted | | | | | | | |
| PAUL, MARLON ROLAND | | Address Redacted | | | | | | | |
| PAUL, MAUREEN ALEXANDRIA | | Address Redacted | | | | | | | |
| PAUL, MICHELLE L | | Address Redacted | | | | | | | |
| PAUL, MUNNING | | 208 PECES DR | | | | MARLBON | NJ | 07746-0000 | |
| PAUL, NICHOLAS EVERT | | Address Redacted | | | | | | | |
| PAUL, NICHOLAS T | | Address Redacted | | | | | | | |
| PAUL, OMARI IBO | | Address Redacted | | | | | | | |
| PAUL, PETERSON | | 5024 146TH ST SE | | | | BOTHELL | WA | 98012-0000 | |
| PAUL, PHYLICIA RENEE | | Address Redacted | | | | | | | |
| PAUL, PIERRE | | Address Redacted | | | | | | | |
| PAUL, PORTUGALLO | | 1403 MONCREST DR NW | | | | WARREN | OH | 44485-0000 | |
| PAUL, R | | 326 VILLAGE CREEK DR | | | | WEBSTER | TX | 77598-2636 | |
| PAUL, ROWORTH | | 34 WILLARONG RD | | | | MOUNT COLAH | NS | 02079-0000 | |
| PAUL, RUBINO | | X | | | | LOXAHATCHEE | FL | 33470-0000 | |
| PAUL, SALEMME | | 28 RIVER ST | | | | QUINCY | MA | 02169-0000 | |
| PAUL, SHAH | | Address Redacted | | | | | | | |
| PAUL, STEVE C | | Address Redacted | | | | | | | |
| PAUL, STEVEN C | | Address Redacted | | | | | | | |
| PAUL, SUZANNE | | 6703 E NORTHRIDGE ST | | | | MESA | AZ | 85215-1670 | |
| PAUL, TAVIS MARLEN | | Address Redacted | | | | | | | |
| PAUL, TERRANCE | | Address Redacted | | | | | | | |
| PAUL, TIFFANY | | Address Redacted | | | | | | | |
| PAUL, TODD | | 25 LOUSIVILLE DR | | | | GREENVILLE | SC | 29607-0000 | |
| PAUL, TRAZILA | | 1813 WATLING DR | | | | MARRERO | LA | 70072-4447 | |
| PAUL, TYLER JOHN | | Address Redacted | | | | | | | |
| PAUL, VASQUEZ | | 2009 16TH ST | | | | GARLAND | TX | 75041-1509 | |
| PAUL, WENDELIN MARIE | | Address Redacted | | | | | | | |
| PAULA A ENDERS FRYE | FRYE PAULA A ENDERS | 3969 HUMPHREY ST | | | | SAINT LOUIS | MO | 63116-3804 | |
| PAULA A MELHUISH | | 5631 MIRIAM RD | | | | PHILADELPHIA | PA | 19124-1020 | |
| PAULA R TRACY | TRACY PAULA R | 6204 AARON DR S | | | | MOBIL | AL | 36608-5517 | |
| PAULA, CARBONELL | | 268 CARBONELL RD | | | | HOPATCONG | NJ | 07843-0000 | |
| PAULA, COFFEE | | 9553 E CHENANGO | | | | PARKER | CO | 80138-0000 | |
| PAULA, THOMPSON | | 1436 OLD GLENDON RD | | | | CARTHAGE | NC | 28327-0368 | |
| PAULAKIS, ZOY | | 8616 ALAMEDA ST | | | | DOWNEY | CA | 90242 | |
| PAULAKIS, ZOY S | | Address Redacted | | | | | | | |
| PAULAUSKY, KIMBERLY ANN | | Address Redacted | | | | | | | |
| PAULDING COUNTY BOARD OF ASSESSORS | BILL WATSON | 25 COURTHOUSE SQUARE RM203 | | | | DALLAS | GA | 30132 | |
| Paulding County Clerk of Superior Court | | 11 Court House Sq | | | | Dallas | GA | 30132 | |
| PAULDING COUNTY COMMUNITY DEV | | DEVELOPMENT & INSPECTIONS DIV | 120 A EAST MEMORIAL DR 1ST FL | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY COMMUNITY DEV | | PAULDING COUNTY COMMUNITY DEV | DEVELOPMENT & INSPECTIONS DIV | 120 A EAST MEMORIAL DR 1ST | | DALLAS | GA | | |
| PAULDING COUNTY TAX COLLECTOR | | PAULDING COUNTY TAX COLLECTOR | JW WATSON III | 240 CONSTITUTION BLVD RM 3006 | | DALLAS | GA | 30132 | |
| Paulding County Tax Commissioner | | 240 Constitution Blvd Rm 3006 | | | | Dallas | GA | 30132 | |
| PAULDING COUNTY WATER, GA | | 1723 BILL CARRUTH PARKWAY | | | | HIRAM | GA | 30141 | |
| PAULDO, COURTNEY TERRELL | | Address Redacted | | | | | | | |
| PAULEMON, LUC PHILIPPE | | Address Redacted | | | | | | | |
| PAULET, ANDRE | | Address Redacted | | | | | | | |
| PAULET, LEO JOSEPH | | Address Redacted | | | | | | | |
| PAULETTE, HILLIARD | | 6047 WOODMINSTER CR 7 | | | | ORANGEVALE | CA | 95662-0000 | |
| PAULEY, BRYAN A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAULEY, DOUGLAS | | 25969 EVERGREEN ST | | | | HAYWARD | CA | 94544 | |
| PAULEY, GEORGE E | | 2054 NEW NATCHITOCHES RD | | | | WEST MONROE | LA | 71292 | |
| PAULEY, JON MICAH | | Address Redacted | | | | | | | |
| PAULEY, KYLE HARRISON | | Address Redacted | | | | | | | |
| PAULEY, MICHAEL | | 534 BLUE FRONT HOLLOW | | | | PARKERSBURG | WV | 26104 | |
| PAULEY, MICHAEL SHAWN | | Address Redacted | | | | | | | |
| PAULEY, ZACHARY LEE | | Address Redacted | | | | | | | |
| PAULI, MILES WILLIAM | | Address Redacted | | | | | | | |
| PAULICELLI, JOHN | | 209 WAGON CT | | | | FOUNTAIN INN | SC | 29644-6345 | |
| Paulie, Joshua | | 400 S Cherry St No 3 | | | | Richmond | VA | 23220 | |
| PAULIE, JOSHUA P | | Address Redacted | | | | | | | |
| PAULIN, STEVE O | | 21825 FORMOSA SQ | | | | STERLING | VA | 20164-7036 | |
| PAULINA, PEREZ | | Address Redacted | | | | | | | |
| PAULINE E TYNDALE | TYNDALE PAULINE E | PO BOX 210153 | | | | ROYAL PALM BEACH | FL | 33421-0153 | |
| PAULINE HOROWICZ | | 1290 RICE RD | | | | ELMA | NY | | |
| PAULINE, ROBERT JAMES | | Address Redacted | | | | | | | |
| PAULINO SYLVAN C | | 602 W 75TH ST | APT NO 4 | | | LOS ANGELES | CA | 90044 | |
| PAULINO, CHRISTOPHER | | Address Redacted | | | | | | | |
| PAULINO, GISELLE MARIE | | Address Redacted | | | | | | | |
| PAULINO, HAIRON SANTIAGO | | Address Redacted | | | | | | | |
| PAULINO, HOLLY ASTRID | | Address Redacted | | | | | | | |
| PAULINO, IVAN | | Address Redacted | | | | | | | |
| PAULINO, JOHANSON | | Address Redacted | | | | | | | |
| PAULINO, JOHN M | | Address Redacted | | | | | | | |
| PAULINO, KATHLEEN ELENA | | Address Redacted | | | | | | | |
| PAULINO, RAMON A | | 117 SOUTHRIDGE WOODS BLVD | | | | MONMOUTH JUNCTION | NJ | 08852-2380 | |
| PAULINO, RAMON A | | Address Redacted | | | | | | | |
| PAULINO, SHERA M | | Address Redacted | | | | | | | |
| PAULINO, SYLVIN C | | Address Redacted | | | | | | | |
| PAULK, ERIC TAYLOR | | Address Redacted | | | | | | | |
| PAULK, JAMES LEE | | Address Redacted | | | | | | | |
| PAULK, LINDSEY A | | Address Redacted | | | | | | | |
| PAULK, TAYLOR | | Address Redacted | | | | | | | |
| PAULL, LINDA | | PO BOX NO 286 | | | | STARTUP | WA | 98293 | |
| PAULL, LINDA S | | Address Redacted | | | | | | | |
| PAULL, ZACHARIAH | | Address Redacted | | | | | | | |
| PAULMAN, TIMOTHY | | PO BOX 910593 | | | | ST GEORGE | UT | 84791-0593 | |
| PAULMAN, TIMOTHY J | | Address Redacted | | | | | | | |
| PAULO, MORAIS | | Address Redacted | | | | | | | |
| PAULO, OLIVEIRA | | 55 ADAMS ST 1 | | | | SOMERVILLE | MA | 02145-0000 | |
| PAULOS, CRISTOBAL ESTEBAN | | Address Redacted | | | | | | | |
| PAULS APPLIANCE REPAIR | | 723 WOODMERE AVE | | | | TRAVERSE CITY | MI | 49686 | |
| PAULS APPLIANCE REPAIR | | BOX 130 | | | | SPRING GREEN | WI | 53588 | |
| PAULS APPLIANCE REPAIR | | PO BOX 130 | | | | SPRING GREEN | WI | 53588 | |
| PAULS APPLIANCE SERVICE | | 2611 OLD OKEECHOBEE RD ST7 | | | | WEST PALM BEACH | FL | 33409 | |
| PAULS CATERING | | 1565 WEST FIFTH AVE | | | | COLUMBUS | OH | 43212 | |
| PAULS CERTIFIED APPLIANCE | | 4477 N BLACKSTONE AVE | | | | FRESNO | CA | 93726 | |
| PAULS CLEANING SERVICE OF | | 610 N E 23RD PLACE | | | | POMPANO BEACH | FL | 33064 | |
| PAULS CLEANING SERVICE OF | | BROWARD INC | 610 N E 23RD PLACE | | | POMPANO BEACH | FL | 33064 | |
| PAULS ELECTRONICS | | 1120 1/2 W BRISTOL ST | | | | ELKHART | IN | 46514 | |
| PAULS ELECTRONICS | | 437 RT 6 & 209 | | | | MILFORD | PA | 18337 | |
| PAULS FRUIT MARKET | | 4948 OLD BROWNSBORO ROAD | | | | LOUISVILLE | KY | 40222 | |
| PAULS PAVING | | 6832 MELTON RD | | | | GARY | IN | 48403 | |
| PAULS TRANS INC | | PO BOX 2382 | | | | ROLLA | MO | 65402 | |
| PAULS TV | | 1212 W FOND DU LAC ST | | | | RIPON | WI | 549710037 | |
| PAULS TV | | 825 7TH ST | | | | PARKERSBURG | WV | 26101 | |
| PAULS TV | | PO BOX 37 | | | | RIPON | WI | 54971-0037 | |
| PAULS TV & ELECTRONIC REPAIR | | 1106 N INDIANA AVE | | | | SYRACUSE | IN | 46567 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAULS TV & ELECTRONIC REPAIR | | 1108 N INDIANA AVE | | | | SYRACUSE | IN | 46567 | |
| PAULS TV & VCR | | 415 E DON TYLER | | | | DEWEY | OK | 74029 | |
| PAULS TV SALES SERVICE | | 156 BRIDGE ST | | | | GROTON | CT | 06340 | |
| PAULS TV VIDEO | | 6434 STOCKTON BLVD | | | | SACRAMENTO | CA | 95823 | |
| PAULS VALLEY TV | | 212 E HURON | | | | MISSOURI VALLEY | IA | 51555 | |
| PAULS VALLEY TV | | 212 E HURON ST | | | | MISSOURI VALLEY | IA | 51555 | |
| Paulsen, Dan | | 1430 Claiborne Ln | | | | Aledo | TX | 76008 | |
| PAULSEN, DAN ROBERT | | Address Redacted | | | | | | | |
| PAULSEN, MATTHEW NEIL | | Address Redacted | | | | | | | |
| PAULSEN, NORMAN EDWARD | | Address Redacted | | | | | | | |
| PAULSEN, PETER ANDREAS | | Address Redacted | | | | | | | |
| PAULSON & CO, CARL E | | PO BOX 5567 | | | | ROCKFORD | IL | 61125 | |
| PAULSON, JOHN L | | Address Redacted | | | | | | | |
| PAULSON, KYLE WAYNE | | Address Redacted | | | | | | | |
| PAULSON, MELINDA | | 454 155TH AVE  NW | | | | ANDOVER | MN | 55304 | |
| Paulson, Michael | | 10 S Maple | | | | Mt Carmel | PA | 17851 | |
| PAULSON, RICH | | 2120 EAGLE ROCK RD | | | | VIRGINIA BEACH | VA | 23456 | |
| PAULSON, RUSS J | | Address Redacted | | | | | | | |
| PAULUCCI, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| PAULUS, LAWRENCE A | | Address Redacted | | | | | | | |
| PAULUS, TODD JEFFREY | | Address Redacted | | | | | | | |
| PAUQUETTE, AIMEE LEAH | | Address Redacted | | | | | | | |
| PAUQUETTE, JONATHAN STACEY | | Address Redacted | | | | | | | |
| PAURI, FABRIZIO | | | | | | NEWPORT BEACH | CA | 92660 | |
| PAUSLEY, KYRA DOYLE | | Address Redacted | | | | | | | |
| PAUSTIAN, STEVEN DONALD | | Address Redacted | | | | | | | |
| PAUTLER | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10008 | |
| PAUTZ, MATTHEW BRIAN | | Address Redacted | | | | | | | |
| PAUTZ, MATTHEW BRIAN | | Address Redacted | | | | | | | |
| PAUWELS, JONATHAN | | Address Redacted | | | | | | | |
| PAV, YANIV | | 8750 POINT PARK DR | | | | HOUSTON | TX | 77095 | |
| PAVAHNEJAD, PURIYA | | Address Redacted | | | | | | | |
| PAVALENTINE O SORIBE | | 1207 MOORE AVE | | | | YEADON | PA | 19050-3421 | |
| PAVALON, MICHAEL | | 1912 SPRING RIDGE DR | | | | PLAINFIELD | IL | 60544-6558 | |
| PAVANO, NICK | | Address Redacted | | | | | | | |
| PAVAUGHN A BYRD | | 220 E MERMAID LN APT B1 | | | | PHILADELPHIA | PA | 19118-3216 | |
| PAVE WEST | | 401 S HARBOR BLVD F385 | | | | LA HABRA | CA | 90631 | |
| PAVEL, ANTHONY | | Address Redacted | | | | | | | |
| PAVELICH, JOSEPH MILAN | | Address Redacted | | | | | | | |
| PAVELKA, DANIEL CLARENCE | | Address Redacted | | | | | | | |
| PAVELUS, TRAVIS | | PO BOX 4604 | | | | GREENWICH | CT | 06831 | |
| PAVELUS, TRAVIS MARC | | Address Redacted | | | | | | | |
| PAVEMENT MAINTENANCE SYSTEMS | | 60 RADEL ST | | | | BRIDGEPORT | CT | 06607 | |
| PAVEMENT SYSTEMS INC | | 3020 W 139TH STREET | | | | BLUE ISLAND | IL | 60406 | |
| PAVIA, EGGY | | 7002 RIDGE BLVD NO E5 | | | | BROOKLYN | NY | 11209-0000 | |
| PAVIA, EGGY ERNESTO | | Address Redacted | | | | | | | |
| PAVILIONS PARTNERS LLC | | 1707 E HIGHLAND STE 100 | | | | PHOENIX | AZ | 85016 | |
| PAVILLION PARTNERS LLC | | 6565 AMERICAS PKWY NE STE 110 | | | | ALBUQUERQUE | NM | 87110 | |
| PAVILLION PARTNERS LLC | | C/O CB COMMERCIAL/KOLL MNGMT | 6565 AMERICAS PKWY NE STE 110 | | | ALBUQUERQUE | NM | 87110 | |
| PAVILLON HOTEL, THE | | 833 POYDRAS ST | | | | NEW ORLEANS | LA | 70112 | |
| PAVINCENT M BATTESTELLI JR | | 1614 E COMLY ST | | | | PHILADELPHIA | PA | 19149-3438 | |
| PAVLAK, MARSHA | | 1402 ONEAL ST | | | | GREENVILLE | TX | 75401 | |
| PAVLAKOS, PANAGIOTA | | Address Redacted | | | | | | | |
| PAVLAKOVICH, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| PAVLIC, CHRISTINA M | | Address Redacted | | | | | | | |
| PAVLICH, MATTHEW ALAN | | Address Redacted | | | | | | | |
| PAVLICHEK, DAN DAVID | | Address Redacted | | | | | | | |
| PAVLICK, AMBER LYNN | | Address Redacted | | | | | | | |
| PAVLIK DESIGN TEAM | | 6451 N FEDERAL HWY STE 1000 | | | | FORT LAUDERDALE | FL | 33308 | |
| PAVLIK, JOSEPH JONATHON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAVLIK, KELLY MARIE | | Address Redacted | | | | | | | |
| PAVLIK, MARK | | 3650 N FRANCISCO AVE | | | | CHICAGO | IL | 60618-4609 | |
| PAVLIK, NATALIE I | | Address Redacted | | | | | | | |
| PAVLIK, ROBERT JAMES | | Address Redacted | | | | | | | |
| PAVLO, ROMERO | | 250 S PEDRO 310 | | | | DENVER | CO | 80219-0000 | |
| PAVLOVIC, DENIS | | Address Redacted | | | | | | | |
| PAVLOVIC, DIJANA | | Address Redacted | | | | | | | |
| PAVLOVIC, JOHN T | | Address Redacted | | | | | | | |
| PAVLUS, TIMOTHY | | 11 CAMPBELL AVE | | | | NEW YORK MILLS | NY | 13417 | |
| PAVLUS, TIMOTHY J | | Address Redacted | | | | | | | |
| PAVOL, MARGARET | | UNION AVE | C/O VAN DERVEER SCHOOL | | | SOMERVILLE | NJ | 08876 | |
| PAVOL, MARGARET | | UNION AVE | | | | SOMERVILLE | NJ | 08876 | |
| PAVON, EDUARDO | | 1355 NW 129TH ST | | | | MIAMI | FL | 33167-0000 | |
| PAVON, NICHOLAS | | Address Redacted | | | | | | | |
| PAVON, OMAR FERNANDO | | Address Redacted | | | | | | | |
| PAVON, ROGER | | 43555 GRIMMER BLVD NO J180 | | | | FREMONT | CA | 94538 | |
| PAVONE, DOUGLAS F | | Address Redacted | | | | | | | |
| PAVONE, MARK THOMAS | | Address Redacted | | | | | | | |
| PAVONY, ROBERT M | | Address Redacted | | | | | | | |
| PAVUNKO, IGOR G | | Address Redacted | | | | | | | |
| PAWAROO, BRIAN | | Address Redacted | | | | | | | |
| PAWELCZAK, JAMES | | Address Redacted | | | | | | | |
| PAWELCZYK, DONNA MICHELE | | Address Redacted | | | | | | | |
| PAWELEK, RENEE | | 5871 FEDDICK RD | | | | BOSTON | NY | 14025 | |
| PAWILCZ, DANIEL | | Address Redacted | | | | | | | |
| PAWILLIAM B MCCUTCHEON III | | 149 ASHLEY RD | | | | NEWTOWN SQUARE | PA | 19073-3826 | |
| PAWILLIAM GLOVER CUST | | MICHAEL HOULIHAN | UNIF TRF MIN ACT PA | | | | | | |
| PAWLAK, JOSEPH PATRICK | | Address Redacted | | | | | | | |
| PAWLAK, MICHAEL | | Address Redacted | | | | | | | |
| PAWLAK, MICHAEL PETER | | Address Redacted | | | | | | | |
| PAWLAK, TRISHA | | 570 W 19160 WENTLAND | | | | MASKEGO | WI | 53150- | |
| PAWLEY, ANDREA SUE | | Address Redacted | | | | | | | |
| PAWLEY, EDWIN JAMES | | Address Redacted | | | | | | | |
| PAWLEY, MELISSA DAWN | | Address Redacted | | | | | | | |
| PAWLEY, ROBERT LLOYD | | Address Redacted | | | | | | | |
| PAWLICKI, JOSEPH VINCENT | | Address Redacted | | | | | | | |
| PAWLIK, BARBRA | | 79 TIMBER TRL | | | | MILFORD | CT | 06460-3677 | |
| PAWLIK, LAWRENCE MATTHEW | | Address Redacted | | | | | | | |
| PAWLIKOWSKI, TRACY | | Address Redacted | | | | | | | |
| PAWLING CORPORATION | | 157 CHARLES COLMAN BLVD | | | | PAWLING | NY | 12564 | |
| PAWLING CORPORATION | | 32 NELSON HILL RD | PO BOX 200 | | | WASSAIC | NY | 12592 | |
| PAWLING, ANDREW M | | Address Redacted | | | | | | | |
| PAWLING, BRIAN ROBERT | | Address Redacted | | | | | | | |
| PAWLOSKI, KAREN EILEEN | | Address Redacted | | | | | | | |
| PAWLOWSKI, ANTHONY WALTER | | Address Redacted | | | | | | | |
| PAWLOWSKI, CHRIS | | 712 OAK TERRACE DR | | | | AMBLER | PA | 19002-1812 | |
| PAWLUKIEWICZ, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | | |
| PAWSON, AMANDA MARIE | | Address Redacted | | | | | | | |
| PAWTUCKETT FLOWERS & GIFTS | | 6429 FREEDOM DRIVE | | | | CHARLOTTE | NC | 28214-2098 | |
| PAX DISPUTE RESOLUTION LLC | | 700 12TH ST NW | STE 700 | | | WASHINGTON | DC | 20005 | |
| PAXAR AMERICAS INC | | PO BOX 1815 | | | | DAYTON | OH | 45401 | |
| PAXAR AMERICAS INC | | PO BOX 945687 | | | | ATLANTA | GA | 30394 | |
| Paxman Family Marital Trust | Marlys Paxman Dowman | 449 Hollydale Ct NW | | | | Atlanta | GA | 30342 | |
| PAXMAN, THOMAS PAUL | | Address Redacted | | | | | | | |
| PAXMAN, WILLIAM | | 4510 LACE CASCADE CT | | | | LUTZ | FL | 33558-1851 | |
| PAXSON, DOUG | | 273 WATCH HILL RD | | | | EXTON | PA | 19341-0000 | |
| PAXSON, DOUG JOHN | | Address Redacted | | | | | | | |
| PAXSON, LAURA MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAXTON NORTH AMERICA | | PO BOX 513205 | | | | LOS ANGELES | CA | 90051-1205 | |
| PAXTON, ALAN MICHAEL | | Address Redacted | | | | | | | |
| PAXTON, ASHLEIGH MONIQUE | | Address Redacted | | | | | | | |
| PAXTON, BRITT | | 216 N UNION ST | | | | MANCHESTER | MI | 48158-9586 | |
| PAXTON, JANETTE | | 4614 CLARENDON ST | | | | HARRISBURG | PA | 17109-4432 | |
| PAXTON, JEFFERY HAROLD | | Address Redacted | | | | | | | |
| PAXTON, JOHN JEFFERY | | Address Redacted | | | | | | | |
| PAXTON, MELISSA M L | | Address Redacted | | | | | | | |
| PAXTON, RAY | | 119 CRATOR DR | | | | LOUISVILLE | KY | 40229-6121 | |
| PAXTON, SEAN | | Address Redacted | | | | | | | |
| PAXTOR, FRANZ KENNY | | Address Redacted | | | | | | | |
| PAXTOR, LUDVIN L | | Address Redacted | | | | | | | |
| PAY DAY CASH | | 1021 S PARK | | | | HERRIN | IL | 62948 | |
| PAY DAY CASH | | 607 NORTHCOURT ST | | | | MARION | IL | 62959 | |
| PAY DAY CASH | | 807 PUBLIC SQUARE | | | | BENTON | IL | 62812 | |
| PAY LESS PLUMBING INC | | 3909 TUCKASEEGEE ROAD | | | | CHARLOTTE | NC | 28208 | |
| PAYABYAB, PAUL CONRAD | | Address Redacted | | | | | | | |
| PAYADUE, JADE MONIQUE | | Address Redacted | | | | | | | |
| PAYAMI, BRITON | | 6097 EAGLE WATCH CT | | | | NORTH FORT MYERS | FL | 33917-0000 | |
| PAYAMI, BRITON CYRUS | | Address Redacted | | | | | | | |
| PAYAMI, LADAN | | 18872 ROCKING HORSE LANE | | | | HUNTINGTON BEAC | CA | 92648 | |
| PAYAN, RENE ANDRES | | Address Redacted | | | | | | | |
| PAYANDEH, AHMAD | | 412 SOUTHWHITING ST APT 304 | | | | ALEXANDRIA | VA | 22304-3676 | |
| PAYANO, FRANCISCO | | Address Redacted | | | | | | | |
| PAYANO, KENLUIS | | 1731 HARRISON AVE | 3G | | | BRONX | NY | 10453-0000 | |
| PAYANO, KENLUIS KENTON | | Address Redacted | | | | | | | |
| PAYANO, LUIS ANTONIO | | Address Redacted | | | | | | | |
| PAYCO GAC COMMERCIAL DIV | | 5626 FRANTZ ROAD 7431 | P O BOX 7431 | | | DUBLIN | OH | 43017 | |
| PAYCO GAC COMMERCIAL DIV | | P O BOX 7431 | | | | DUBLIN | OH | 43017 | |
| PAYCO GAC INC | | PO BOX 80140 | | | | LAS VEGAS | NV | 89180-0140 | |
| PAYCO GENERAL AMERICAN CREDITS | | PO BOX 7431 | | | | DUBLIN | OH | 43017590 | |
| PAYCO GENERAL AMERICAN CREDITS | | PO BOX 7431 | | | | DUBLIN | OH | 430172590 | |
| PAYCOFF, JASON | | Address Redacted | | | | | | | |
| PAYDAY LOAN STORE | | 107 W SIBLEY BLDV | | | | SOUTH HOLLAND | IL | 60473 | |
| PAYDAY LOANS INC | | 8832 S CIREO AVE | | | | OAK LAWN | IL | 60453 | |
| PAYDAY NOW LOANS | | 6300 SAN MATEO NE I2 | | | | ALBUQUERQUE | NM | 87109 | |
| PAYEN, FRED GARDY | | Address Redacted | | | | | | | |
| PAYEN, OLIVIER RIGAL | | Address Redacted | | | | | | | |
| PAYER, LAUREN PIPER | | Address Redacted | | | | | | | |
| PAYETTE III, JOHN JOY | | Address Redacted | | | | | | | |
| PAYETTE TV SERVICE | | 717 CENTER AVE | | | | PAYETTE | TX | 83661 | |
| PAYETTE, AMY | | 1007 GREEN BRIER RD | | | | NEW BLOOMFIELD | PA | 17068-0000 | |
| PAYETTE, AMY MICHELLE | | Address Redacted | | | | | | | |
| PAYICH, JOE DAVID | | Address Redacted | | | | | | | |
| PAYKIN, MICHAEL NATHAN | | Address Redacted | | | | | | | |
| PAYLESS CASHWAYS INC | | PO BOX 5206 | C/O HOUSEHOLD BANK FSB | | | CAROL STREAM | IL | 60197-5206 | |
| PAYLESS CASHWAYS INC | | PO BOX 9900 | | | | MACON | GA | 312979900 | |
| PAYLESS COMPUTERS SALES & SVC | | 8107 WORNALL | | | | KANSAS CITY | MO | 64114 | |
| PAYLESS MINI STORAGE | | 633 WEST SWAIN RD | | | | STOCKTON | CA | 95207 | |
| PAYLESS PATIO | | 5495 MANSION COURT | | | | LA VERNE | CA | 91750 | |
| PAYLESS SHOPPING CENTERS | ACCOUNTS RECEIVALE DEPT | | | | | WILSONVILLE | OR | 97070 | |
| PAYLESS SHOPPING CENTERS | | 9275 SW PAYTON LN | ATTN ACCOUNTS RECEIVALE DEPT | | | WILSONVILLE | OR | 97070 | |
| PAYLESS TV & ELECTRONICS | | 3029 ESPLANADE STE 9 | | | | CHINO | CA | 95973 | |
| PAYLESS TV & ELECTRONICS | | 3031 ESPLANADE 1 | | | | CHICO | CA | 95973-0220 | |
| PAYLOR, BRIAN | | 3806 BENSALEM BLVD | | | | BENSALEM | PA | 19020-4722 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAYLOR, CHRISTIAN RYAN | | Address Redacted | | | | | | | |
| PAYMASTER CHECK WRITER CO, THE | | 225 BETTY COURT | | | | NORFOLK | VA | 23502 | |
| PAYMENT, ROBERT | | 1516 87TH AVE NE | | | | BLAINE | MN | 55449 | |
| PAYMENT, ROBERT J | | Address Redacted | | | | | | | |
| PAYMENT, STEPHANIE | | Address Redacted | | | | | | | |
| PAYN, JOHN | | PO BOX 54 | | | | WHITE LAKE | NY | 12786-0054 | |
| PAYNE & FEARS | | 4 PARK PLAZA STE 1100 | | | | IRVINE | CA | 92614 | |
| PAYNE APPRAISAL AND COMPANY | | 1985 EAST FORT UNION BLVD | | | | SALT LAKE CITY | UT | 84121 | |
| PAYNE APPRAISAL SERVICE, JESS | | PO BOX 1008 | | | | CALDWELL | ID | 83606 | |
| PAYNE CO, JOHN | | 3492 LAWRENCEVILLE HWY | PO BOX 381 | | | TUCKER | GA | 30085 | |
| PAYNE CO, JOHN | | PO BOX 381 | | | | TUCKER | GA | 30085 | |
| PAYNE DISTRIBUTORS INC, PAT | | ACCTS REC | | | | BROOKS | KY | 40109 | |
| PAYNE DISTRIBUTORS INC, PAT | | PO BOX 99 | ACCTS REC | | | BROOKS | KY | 40109 | |
| PAYNE ELECTRIC CO INC | | 5802 FERN VALLEY RD | | | | LOUISVILLE | KY | 40228 | |
| PAYNE ELECTRICAL CONTRACTOR | | PO BOX 152324 | | | | LUFKIN | TX | 75915-2324 | |
| PAYNE ELECTRICAL CONTRACTOR | | PO BOX 152342 | | | | LUFKIN | TX | 152324 | |
| PAYNE II, GARY | | Address Redacted | | | | | | | |
| PAYNE JR, CARL L | | 1009 MARTIN LUTHER KING DRIVE | | | | ARDMORE | OK | 73401 | |
| PAYNE JR, LEON | | 2760 ERICSSON ST | | | | EAST ELMHURST | NY | 11369-1942 | |
| PAYNE, ADAM CHRISTOPHER | | Address Redacted | | | | | | | |
| PAYNE, AMANDA LOUISE | | Address Redacted | | | | | | | |
| PAYNE, ANDREW | | Address Redacted | | | | | | | |
| PAYNE, ANDREW ALEXANDER | | Address Redacted | | | | | | | |
| PAYNE, ANTHONY GREGORY | | Address Redacted | | | | | | | |
| PAYNE, ANTONISHA ELIZABETH | | Address Redacted | | | | | | | |
| PAYNE, ARNOLD E | | PO BOX 869 | | | | CHRISTIANSTED | VI | 00821-0869 | |
| PAYNE, ASHLEIGH KRISTINA | | Address Redacted | | | | | | | |
| PAYNE, BOBBIE JO | | Address Redacted | | | | | | | |
| PAYNE, BRANDON ARNEZ | | Address Redacted | | | | | | | |
| PAYNE, BRANDON MARQUES | | Address Redacted | | | | | | | |
| PAYNE, BRITTANY M | | Address Redacted | | | | | | | |
| PAYNE, BRITTANY MICHELLE | | Address Redacted | | | | | | | |
| PAYNE, CAITLAN MICHELLE | | Address Redacted | | | | | | | |
| Payne, Carl R | | 9600 Dunhill Dr | | | | Miramar | FL | 33025 | |
| PAYNE, CARMEN ELENA | | Address Redacted | | | | | | | |
| PAYNE, CCHI BONIQUE | | Address Redacted | | | | | | | |
| PAYNE, CHRIS BARRY | | Address Redacted | | | | | | | |
| PAYNE, CHRISTIE | | 4630 THREE CHOPT RD | | | | GUM SPRINGS | VA | 23065 | |
| PAYNE, CHRISTOPHER BRADLEY | | Address Redacted | | | | | | | |
| PAYNE, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| PAYNE, CORDNEY DERMON | | Address Redacted | | | | | | | |
| PAYNE, DANIEL NICHOLAS | | Address Redacted | | | | | | | |
| PAYNE, DAVID | | Address Redacted | | | | | | | |
| PAYNE, DEENA | | 17705 ICE AGE TRAILS ST | | | | PFLUGERVILLE | TX | 78660 | |
| PAYNE, DEENA | | 9009 RANCH RD 620 N APT 606 | | | | AUSTIN | TX | 78726 | |
| PAYNE, DEENA R | | Address Redacted | | | | | | | |
| PAYNE, DELANCEY | | 1275 HAMILTON BLVD | | | | ST LOUIS | MO | 63112 | |
| PAYNE, DELANCEY | | 6703 DAIBER ST | | | | ST LOUIS | MO | 63121 | |
| PAYNE, DELANCEY P | | Address Redacted | | | | | | | |
| PAYNE, DENISE | | 1000 SHAMROCK LANE | | | | BALL GROUND | GA | 30107 | |
| PAYNE, DERRICK | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| PAYNE, DERRICK | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| PAYNE, ENRI B | | Address Redacted | | | | | | | |
| PAYNE, ERIC | | 4513 MICHAEL AVE | | | | NORTH OLMSTED | OH | 44070 | |
| PAYNE, ERIC A | | Address Redacted | | | | | | | |
| PAYNE, ERIC LYNN | | Address Redacted | | | | | | | |
| PAYNE, ERICA | | 1082 WINDERMIRE ST | | | | INDIANAPOLIS | IN | 46227-1511 | |
| PAYNE, ERICA VICTORIA | | Address Redacted | | | | | | | |
| PAYNE, ERIK STANLEY | | Address Redacted | | | | | | | |
| PAYNE, GARRETT LEE | | Address Redacted | | | | | | | |
| PAYNE, GARY L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAYNE, HEATHER NICOLE | | Address Redacted | | | | | | | |
| PAYNE, HERBERTH | | 1511 DISC DR | | | | SPARKS | NV | 89436 | |
| PAYNE, IVAN HEATH | | Address Redacted | | | | | | | |
| PAYNE, J RANDY | | Address Redacted | | | | | | | |
| PAYNE, JAMES BRIAN | | Address Redacted | | | | | | | |
| PAYNE, JARED E | | Address Redacted | | | | | | | |
| PAYNE, JARRED ALLEN | | Address Redacted | | | | | | | |
| PAYNE, JASMINE | | Address Redacted | | | | | | | |
| PAYNE, JAY | | 45 WESTVIEW ST | | | | PHILADELPHIA | PA | 19119 | |
| PAYNE, JEFF | | 7304 WIMSTOCK AVE | | | | LOUISVILLE | KY | 40272 | |
| PAYNE, JEFF M | | Address Redacted | | | | | | | |
| PAYNE, JEFFREY | | Address Redacted | | | | | | | |
| PAYNE, JENNIFER S | | 511 S STATE ST | | | | SYRACUSE | NY | 13202 | |
| PAYNE, JEREMIAH DANIEL | | Address Redacted | | | | | | | |
| PAYNE, JEREMY | | Address Redacted | | | | | | | |
| PAYNE, JOEL MATTHEW | | Address Redacted | | | | | | | |
| PAYNE, JOHN J | | 5 BLOSSOM LN | | | | WARREN | OH | 44485 | |
| PAYNE, JOHN JOSEPH | | Address Redacted | | | | | | | |
| PAYNE, JOHN PALEMENE | | Address Redacted | | | | | | | |
| PAYNE, JONATHAN ANDREW | | Address Redacted | | | | | | | |
| PAYNE, JORDAN | | 7401 PALM LEAF DR | | | | KNOXVILLE | TN | 37918-0000 | |
| PAYNE, JORDAN NICHOLAS | | Address Redacted | | | | | | | |
| PAYNE, JORDAN THOMAS | | Address Redacted | | | | | | | |
| PAYNE, JOSEPH A | | HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| PAYNE, JOSEPH A | | PO BOX 27032 | HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| PAYNE, JOSHUA | | 15537 SE CRESTWOOD DR | | | | PORTLAND | OR | 97267 | |
| PAYNE, JOSHUA | | 4900 SIR LIONEL CT | | | | MAPLETON | IL | 61547-0000 | |
| PAYNE, JOSHUA ANDREW | | Address Redacted | | | | | | | |
| PAYNE, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| PAYNE, JOSHUA JAMES | | Address Redacted | | | | | | | |
| PAYNE, JOSHUA WILLIAM | | Address Redacted | | | | | | | |
| PAYNE, JUSTIN G | | Address Redacted | | | | | | | |
| PAYNE, KAREN | | 270 BARBARA AVE | | | | SOLANA BEACH | CA | 92075-1232 | |
| PAYNE, KENNY | | 26 BEACON CT | | | | ROBBINSVILLE | NJ | 08691-3026 | |
| PAYNE, KIM ANN | | Address Redacted | | | | | | | |
| PAYNE, KRISTEN NICOLE | | Address Redacted | | | | | | | |
| PAYNE, KUWAN LAMONT | | Address Redacted | | | | | | | |
| PAYNE, KYLE PAYNE | | Address Redacted | | | | | | | |
| PAYNE, KYLE RAYMOND | | Address Redacted | | | | | | | |
| PAYNE, LAKHESA W | | 8139 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127 | |
| PAYNE, LAKHESA WYNISE | | Address Redacted | | | | | | | |
| PAYNE, LATTASHA RUTH | | Address Redacted | | | | | | | |
| PAYNE, LAWRENCE ALLAN | | Address Redacted | | | | | | | |
| PAYNE, LAWRENCE DANYELL | | Address Redacted | | | | | | | |
| PAYNE, LEE T | | 9101 CARRINGTON WOODS DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| PAYNE, LETICIA | | Address Redacted | | | | | | | |
| PAYNE, LORENZO C | | Address Redacted | | | | | | | |
| PAYNE, LUCAS JAMES | | Address Redacted | | | | | | | |
| PAYNE, MARGIE | | 709 HEARTHSTONE CROSSING | | | | WOODSTOCK | GA | 30189-5296 | |
| PAYNE, MARKITA LILLIE | | Address Redacted | | | | | | | |
| PAYNE, MARLON J | Payne, Marlon J | | 8135 White Arbor Ct | | | Humble | TX | 77338 | |
| PAYNE, MARLON J | | Address Redacted | | | | | | | |
| PAYNE, MARVIN | | 109 WALNUT ST | | | | MORTON | PA | 190701415 | |
| PAYNE, MARY A | | Address Redacted | | | | | | | |
| PAYNE, MATTHEW WALTER | | Address Redacted | | | | | | | |
| PAYNE, MERVYN | | Address Redacted | | | | | | | |
| PAYNE, MICHAEL KENNETH | | Address Redacted | | | | | | | |
| PAYNE, MICHAEL S | | Address Redacted | | | | | | | |
| PAYNE, MORRIS | | 10029 NE 124TH PL | | | | KIRKLAND | WA | 98034 | |
| PAYNE, REBECCA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | | DALLAS | TX | 75236 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAYNE, REBECCA L | | Address Redacted | | | | | | | |
| PAYNE, ROBERT A | | Address Redacted | | | | | | | |
| PAYNE, RYAN JONATHAN | | Address Redacted | | | | | | | |
| PAYNE, SARAH | Sarah Ward | 2101 BELDON CT | | | | PLAINFIELD | IL | 605864109 | |
| PAYNE, SARAH N | | Address Redacted | | | | | | | |
| PAYNE, SEAN | | 10625 TILFORD DR APT 1H | | | | CAMBY | IN | 46113-8988 | |
| PAYNE, SEAN R | | Address Redacted | | | | | | | |
| PAYNE, SHAWN LEE | | Address Redacted | | | | | | | |
| PAYNE, SONJA | | PO BOX 1095 | | | | SUITLAND | MD | 20752 | |
| PAYNE, SONJA A | | Address Redacted | | | | | | | |
| PAYNE, STEFAN THERON | | Address Redacted | | | | | | | |
| PAYNE, STEFEN EDWARD | | Address Redacted | | | | | | | |
| PAYNE, STEPHANIE CAROLE | | Address Redacted | | | | | | | |
| PAYNE, STEPHANIE PAYNE DENISE | | Address Redacted | | | | | | | |
| PAYNE, STEPHEN JACKSON | | Address Redacted | | | | | | | |
| PAYNE, STEVEN JAMES | | Address Redacted | | | | | | | |
| PAYNE, STEVEN KEITH | | Address Redacted | | | | | | | |
| PAYNE, STEVIE TAKU | | Address Redacted | | | | | | | |
| PAYNE, TAMARA MONIQUE | | Address Redacted | | | | | | | |
| PAYNE, TARA | | Address Redacted | | | | | | | |
| PAYNE, TENEKA EVORN | | Address Redacted | | | | | | | |
| PAYNE, TERRANCE MARQUEZ | | Address Redacted | | | | | | | |
| PAYNE, THOMAS M | | Address Redacted | | | | | | | |
| PAYNE, TYLER JACK | | Address Redacted | | | | | | | |
| PAYNE, VANESSA | | 3889 BEAUVISTA LANE | | | | KENNESAW | GA | 30152 | |
| PAYNE, VICTOR W | | Address Redacted | | | | | | | |
| PAYNE, VICTORIA | | 1235 LOGAN ST APT 202 | | | | DENVER | CO | 80203-2462 | |
| PAYNE, WARREN & ASSOC LTD CO | | 7809 HENDRIX NE | | | | ALBUQUERQUE | NM | 87110 | |
| PAYNE, WENDIE S | | Address Redacted | | | | | | | |
| PAYNES PLUMBING | | 3005 WELLINGFORD DR | | | | HIGH POINT | NC | 27265 | |
| PAYNES, SHAWN | | Address Redacted | | | | | | | |
| PAYNTER, CHAR | | 4550 N 199TH AVE | | | | LITCHFIELD PARK | AZ | 85340 | |
| PAYNTER, JASON | | Address Redacted | | | | | | | |
| PAYNTER, MICHAEL D | | Address Redacted | | | | | | | |
| PAYNTER, ROBERT | | 1719 ALMONESSON RD | | | | DEPTFORD | NJ | 08096 | |
| PAYNTER, SALAINA LEE | | Address Redacted | | | | | | | |
| PAYNTON, TIMOTHY KIM | | Address Redacted | | | | | | | |
| PAYONK, GREG | | 41 KEVIN DR | | | | FLANDERS | NJ | 07836 | |
| PAYOR, ANJALI NICOLE | | Address Redacted | | | | | | | |
| PAYRE, KEVIN LEE | | Address Redacted | | | | | | | |
| PAYROLL ADVISOR, THE | | PO BOX 3000 DEPT PAY | | | | DENVILLE | NJ | 07834 | |
| PAYROLL LOANS DIRECT USA LTD | | 901 MARKET ST STE 460 | | | | WILMINGTON | DE | 19801 | |
| PAYROLL PRACTITIONERS MONTHLY | | 29 W 35TH ST 5TH FL | | | | NEW YORK | NY | 10001-2299 | |
| PAYSEUR, SETH | | 959 LA LOMA DR | | | | MEDFORD | OR | 97504-0000 | |
| PAYSEUR, SETH REED | | Address Redacted | | | | | | | |
| PAYSON, SETH RYAN | | Address Redacted | | | | | | | |
| PAYSOUR, MARCUS EUGENE | | Address Redacted | | | | | | | |
| PAYTON, ANITA | | 710 PAYTON RD | | | | NEWNAN | GA | 30263 | |
| PAYTON, BARBARA ANN | | Address Redacted | | | | | | | |
| PAYTON, BRANDON SCOTT | | Address Redacted | | | | | | | |
| PAYTON, CHRISTOPHER | | 208 DALE HOLLOW DR | | | | GEORGETOWN | KY | 40324 | |
| PAYTON, CHRISTOPHER OLIVER | | Address Redacted | | | | | | | |
| PAYTON, DEMARKO | | Address Redacted | | | | | | | |
| PAYTON, DENVER ALLAN | | Address Redacted | | | | | | | |
| PAYTON, DESHAWN CHARLES | | Address Redacted | | | | | | | |
| PAYTON, EZRA MARCELLUS | | Address Redacted | | | | | | | |
| PAYTON, GEOFFREY WILLIAM | | Address Redacted | | | | | | | |
| PAYTON, HARRISON TALMADGE | | Address Redacted | | | | | | | |
| PAYTON, JAMES | | Address Redacted | | | | | | | |
| PAYTON, JAMES CHRIS | | Address Redacted | | | | | | | |
| PAYTON, JENNIFER DENISE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAYTON, JOHN | | 3194 W 8565 S | | | | WEST JORDAN | UT | 84088-9646 | |
| PAYTON, JOHN DAVID | | Address Redacted | | | | | | | |
| PAYTON, JOHN M | | 3194 W 8565 S | | | | WEST JORDAN | UT | 84088-9646 | |
| PAYTON, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| PAYTON, JOYCE E | | Address Redacted | | | | | | | |
| PAYTON, JUSTIN TERRELL | | Address Redacted | | | | | | | |
| PAYTON, LINDSAE LAQUINTA | | Address Redacted | | | | | | | |
| PAYTON, LYNNETTA | | 4625 SPRUCEWOOD LN | | | | GARLAND | TX | 75044 | |
| PAYTON, LYNNETTA M | | 4625 SPRUCEWOOD LN | | | | GARLAND | TX | 75044-5811 | |
| PAYTON, MARKESHA MUNSEL | | Address Redacted | | | | | | | |
| PAYTON, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| PAYTON, NICOLE LYNNE | | Address Redacted | | | | | | | |
| PAYTON, SHANA F | | Address Redacted | | | | | | | |
| PAYTON, STANLEY | | 5805 KENTUCKY AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| PAYTON, TERRY | | 2500 LAYHER AVE | | | | TERRE HAUTE | IN | 47802 | |
| PAYTON, TERRY JOSEPH | | Address Redacted | | | | | | | |
| PAYTON, TWANISHA LANAE | | Address Redacted | | | | | | | |
| PAZ ELECTRONICS INC | | 41 MARRINER AVE | | | | ALBANY | NY | 12205 | |
| PAZ GUTIERREZ, STEPHANIE | | Address Redacted | | | | | | | |
| Paz Jr, Oscar | | 7044 Summit Cir | | | | Winter Haven | FL | 33884 | |
| PAZ MEDRANO, HUGO CESAR | | Address Redacted | | | | | | | |
| PAZ, ANTHONY P | | Address Redacted | | | | | | | |
| PAZ, ANTONIO | | 3712 RALPH RD | | | | SILVER SPRING | MD | 20906-0000 | |
| PAZ, ANTONIO LUIS | | Address Redacted | | | | | | | |
| PAZ, DANIEL A | | Address Redacted | | | | | | | |
| PAZ, EDENILSO E | | 911 S BUCHANAN ST APT 10 | | | | ARLINGTON | VA | 22204-3055 | |
| PAZ, EDWIN | | Address Redacted | | | | | | | |
| PAZ, ELISE MARIE | | Address Redacted | | | | | | | |
| PAZ, EMMA LUCIA | | Address Redacted | | | | | | | |
| PAZ, ENRIQUE OVIDIO | | Address Redacted | | | | | | | |
| PAZ, GUSTAVO | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| PAZ, JOHN AUGUSTINE | | Address Redacted | | | | | | | |
| PAZ, KATHERINE LEIGH | | Address Redacted | | | | | | | |
| PAZ, MARIA | | Address Redacted | | | | | | | |
| PAZ, ORALDO FELICIANO | | Address Redacted | | | | | | | |
| PAZ, ORALDO FELICIANO | | Address Redacted | | | | | | | |
| PAZ, ROSA MARIA | | Address Redacted | | | | | | | |
| PAZ, RUBEN ANTONIO | | Address Redacted | | | | | | | |
| PAZ, RUTH DONINA | | Address Redacted | | | | | | | |
| PAZ, SANDRA | | Address Redacted | | | | | | | |
| PAZ, SERGIO DANIEL | | Address Redacted | | | | | | | |
| PAZ, STEFAN | | Address Redacted | | | | | | | |
| PAZ, STEVE DANIEL | | Address Redacted | | | | | | | |
| PAZDRO, JAROSLAW | | Address Redacted | | | | | | | |
| PAZHMAN, JOSEPH | | Address Redacted | | | | | | | |
| PAZIAD M HARIRY | | 2117 BAKER DR | | | | ALLENTOWN | PA | 18103-5703 | |
| PAZIN, MARK | | 2222 M ST | | | | MERCED | CA | 95340 | |
| PAZINK, ALEX T | | Address Redacted | | | | | | | |
| PAZOLLI, SPIRO | | Address Redacted | | | | | | | |
| PAZOS, DAISY DANIELA | | Address Redacted | | | | | | | |
| PAZOS, LILIAN ESTELA | | Address Redacted | | | | | | | |
| PAZZI, GREGORY PAUL | | Address Redacted | | | | | | | |
| PB INDUSTRIES INC | | 1699 WALL ST STE 112 | | | | MOUNT PROSPECT | IL | 60056 | |
| PBB COLUMBIA LTD | | PO BOX 528 | C/O EDENS & AVANT INC | | | COLUMBIA | SC | 29202 | |
| PBB COLUMBIA LTD | | PO BOX 528 | | | | COLUMBIA | SC | 29202 | |
| PBB GLOBAL LOGISTICS | | 22368 NETWORK PL | | | | CHICAGO | IL | 60673-1223 | |
| PBB GLOBAL LOGISTICS | | PO BOX 950 | | | | BUFFALO | NY | 14213 | |
| PBC INC | | PO BOX 2376 | | | | CHESTERFIELD | VA | 23832 | |
| PBE | | PO BOX 35698 | 611 MOOREFIELD PARK DR | | | RICHMOND | VA | 23235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PBE | | PO BOX 35698 | | | | RICHMOND | VA | 23235 | |
| PBGC | | PO BOX 151750 | | | | ALEXANDRIA | VA | 22315-1750 | |
| PBGH LLP | | 725 JACKSON ST STE 210 | | | | FREDERICKSBURG | VA | 22401-5720 | |
| PBS CONSULTANTS INC | | PO BOX 388 | | | | LACKAWANNA | NY | 14218 | |
| PBS&J | | 1575 NORTHSIDE DR NW STE 350 | | | | ATLANTA | GA | 30318 | |
| PBS&J | | 5665 NEW NORTHSIDE DR STE 400 | | | | ATLANTA | GA | 30328 | |
| PC CLUB | | 18537 E GALE AVE NO B | | | | INDUSTRY | CA | 91748 | |
| PC COMMUNICATIONS | | 2195 J DAVID JONES PKY STE 4 | | | | SPRINGFIELD | IL | 62707 | |
| PC COMMUNICATIONS | | 227 N GRAND AVE W | | | | SPRINGFIELD | IL | 62702 | |
| PC COMPUTING | | PO BOX 58200 | ZIFF DAVIS PUBLISHING CO | | | BOULDER | CO | 80322-8200 | |
| PC COMPUTING | | ZIFF DAVIS PUBLISHING CO | | | | BOULDER | CO | 803228200 | |
| PC CONCEPTS | | 511 FIFTH STREET | UNIT B | | | SAN FERNANDO | CA | 91340 | |
| PC CONNECTION | PATRICIA GALLUP | 730 MILFORD RD | | | | MERRIMACK | NH | 03054-4631 | |
| PC CONNECTION | | 528 RT 13 S | | | | MILFORD | NH | 03055-3442 | |
| PC CONNECTION | | 6 MILL SREET | | | | MARLOW | NH | 034560177 | |
| PC CONNECTION | | 730 MILFORD RD ROUTE 101A | | | | MERRIMACK | NH | 03054-4631 | |
| PC CONNECTION | | PO BOX 4520 | | | | WOBURN | MA | 01888 | |
| PC CONNECTION | | PO BOX 8983 | | | | BOSTON | MA | 02266-8983 | |
| PC CONNECTION SALES OF MA | | PO BOX 4520 | | | | WOBURN | MA | 01888-4520 | |
| PC CONSIGNMENT CENTER | | 8014 STAPLES MILL ROAD | NORTHGATE CENTRE | | | RICHMOND | VA | 23228 | |
| PC CONSIGNMENT CENTER | | NORTHGATE CENTRE | | | | RICHMOND | VA | 23228 | |
| PC DATA INC | | PO BOX 2938 | | | | RESTON | VA | 20195-2938 | |
| PC DOCTOR INC | | 9805 DOUBLE R BLVD STE 301 | | | | RENO | NV | 89521 | |
| PC DOCTOR INC | | 9805 DOUBLE R BLVD STE 301 | | | | RENO | NV | 89521-4827 | |
| PC GAMER | | 150 N HILL DR | | | | BRISBANE | CA | 94005 | |
| PC GAMER | | FILE 30337 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| PC GUARDIAN | | 1133 E FRANCISCO BLVD | | | | SAN RAFAEL | CA | 94901 | |
| PC HELPS SUPPORT INC | | 1 BALA PLAZA STE 415 | | | | BALA CYNWYD | PA | 19004 | |
| PC HELPS SUPPORT INC | | 1 BALA PLAZA STE 434 | | | | BALA CYNWYD | PA | 19004 | |
| PC IMPULSE | | 4444 KILN CT BLDG B | | | | LOUISVILLE | KY | 40258 | |
| PC KASPER ASSOCIATES | | 811 MONTOUR ST | | | | CORAOPOLIA | PA | 15108 | |
| PC KASPER ASSOCIATES | | 811 MONTOUR ST | | | | CORAOPOLIS | PA | 15108 | |
| PC LOGISTICS | | 560 KELLY BLVD | | | | N ATTLEBORO | MA | 27060 | |
| PC MAGAZINE | | 3348 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PC MAGAZINE | | PO BOX 54064 | | | | BOULDER | CO | 80322-4064 | |
| PC MAGAZINE | | PO BOX 54080 | | | | BOULDER | CO | 80321-4080 | |
| PC MAGAZINE | | PO BOX 59494 | | | | BOULDER | CO | 80322-9494 | |
| PC MALL | | 2555 W 190TH ST | | | | TORRENCE | CA | 90504 | |
| PC MALL | | FILE 55327 | | | | LOS ANGELES | CA | 90074-5327 | |
| PC Mall Inc | Jeffrey M Galen | Gallen & Davis LLP | 16255 Ventura Blvd Ste 900 | | | Encino | CA | 91436 | |
| PC MALL SALES INC | | 2555 W 190 ST | | | | TORRANCE | CA | 90504 | |
| PC NETWORK LLC | | 19 E WALNUT STE D1 | | | | COLUMBIA | MO | 65203 | |
| PC NOVICE | | PO BOX 82518 | | | | LINCOLN | NE | 68501-2518 | |
| PC SATCOM INC | | 19 E WALNUT STE D1 | | | | COLUMBIA | MO | 65203 | |
| PC SERVICE SOURCE | | 1221 CHAMPION CIRCLE STE 105 | | | | CARROLLTON | TX | 75006 | |
| PC SERVICE SOURCE | | PO BOX 676523 | | | | DALLAS | TX | 75267-6523 | |
| PC SERVICE SOURCE | | PO BOX 840438 | | | | DALLAS | TX | 752840438 | |
| PC SERVICES | | 1205 HARGROVE | | | | ARDMORE | OK | 73401-5715 | |
| PC SOLUTIONS INC | | 5409 COUNTRY HILLS LN | | | | GLEN ALLEN | VA | 23059 | |
| PC SYMMETRY | | 859 BRADLEY DR | | | | HUDSON | WI | 54016 | |
| PC TREASURES, INC | | 2765 METAMORA ROAD | ATTN SUE PARMERLEE | | | OXFORD | MI | 48371 | |
| PC UPGRADE | | PO BOX 5020 | | | | BRENTWOOD | TN | 37024 | |
| PC WORLD | | 501 2ND ST | | | | SAN FRANCISCO | CA | 94107 | |
| PC WORLD | | PO BOX 3700 67 | | | | BOSTON | MA | 02241-0767 | |
| PC WORLD | | PO BOX 37568 | | | | BOONE | IA | 50037 | |
| PC WORLD | | PO BOX 55006 | | | | BOULDER | CO | 80322 | |
| PC WORLD | | SUBSCRIPTION DEPT | | | | BOULDER | CO | 80322 | |
| PC XPERTS INC | | 4162 RUPLE RD | | | | CLEVELAND | OH | 44121 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PCA INTERNATIONAL COLLECTIONS AGENCY | | 1511 8TH AVE SW NO 300 | | | | SEATTLE | WA | 98166 | |
| PCA INTERNATIONAL, INC | | 15111 8TH AVE  SW  SUITE 300 | | | | SEATTLE | WA | 98166 | |
| PCCI | | 1012 COVE AVE | | | | LOCKPORT | IL | 60441 | |
| PCFI | | 3125 PRESIDENTIAL WAY | SUITE 320 3RD FLOOR | | | ATLANTA | GA | 30340 | |
| PCFI | | SUITE 320 3RD FLOOR | | | | ATLANTA | GA | 30340 | |
| PCH CHINA SOLUTIONS | | BESSBORO ROAD BLACKROCK | | | | CORK | | | IRL |
| PCM DEVELOPMENT COMPANY | | 4 CLINTON SQUARE | THE CLINTON EXCHANGE | | | SYRACUSE | NY | 13202-1078 | |
| PCM DEVELOPMENT COMPANY | | THE CLINTON EXCHANGE | | | | SYRACUSE | NY | 132021078 | |
| PCNAMETAG | | PO BOX 8604 | | | | MADISON | WI | 53708 | |
| PCS COMPLEAT INC | | PO BOX 3008 | | | | BOSTON | MA | 02241-3008 | |
| PCS HEALTH SYSTEMS | | PO BOX 95973 | | | | CHICAGO | IL | 60690 | |
| PCS INDUSTRIES | | 4707 W 138TH STREET | | | | CRESTWOOD | IL | 60445 | |
| PCSKINGS | | 1022 MAIN ST | | | | BETHLEHEM | PA | 18018 | |
| PCTEL ANTENNA PRODUCTS INC | | 12955 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| PCTEL ANTENNA PRODUCTS INC | | 4350 CHANDLER DR | | | | HANOVER PARK | IL | 60133 | |
| PCW APPLIANCE SERVICE INC | | 1309 HIGHWAY 501 | | | | MYRTLE BEACH | SC | 29577 | |
| PD FINANCIAL | | 1911 W BROADWAY NO 21 | | | | MESA | AZ | 85202 | |
| PD TECH AMERICA INC | VIRGIL CHEN | 20660 STEVENS CREEK BLVD NO 183 | | | | CUPERTINO | CA | 95014 | |
| PD TECH AMERICA INC | | ATTN VIRGIL CHEN | 20660 STEVENS CREEK BLVD | | | CUPERTINO | CA | 95014 | |
| PDA Inc | | PO Box 47190 | | | | Ft Worth | TX | 76147-1412 | |
| PDC IMAGING SOLUTIONS | | 25602 ALICIA PKY 408 | | | | LAGUNA HILLS | CA | 92653 | |
| PDC PROPERTIES INC | | 8401 JACKSON ROAD | | | | SACRAMENTO | CA | 95826 | |
| PDF TOOLS AG | | GEERENSTRASSE 33 | | | | WINKEL CH | | 8162 | CHE |
| PDK ELECTRONICS TDN | | 14827 BUILDAMERICA DR | | | | WOODBRIDGE | VA | 22191 | |
| PDQ DELIVERY SERVICE INC | | 75 FREDDY FENDER LANE | | | | SAN BENITO | TX | 78586 | |
| PDQ ELECTRONIC SERVICE | | 632 EAST BROADWAY | R RT 4 BOX 157 | | | WILLISTON | ND | 58801 | |
| PDQ ELECTRONIC SERVICE | | R RT 4 BOX 157 | | | | WILLISTON | ND | 58801 | |
| PDQ FOOD STORES INC | | 8383 GREENWAY BLVD | | | | MIDDLETON | WI | 535620997 | |
| PDQ FOOD STORES INC | | PO BOX 620997 | 8383 GREENWAY BLVD | | | MIDDLETON | WI | 53562-0997 | |
| PDQ TEMPORARIES INC | | 704 HUNTERS ROW CT | | | | MANSFIELD | TX | 76063 | |
| PDR | | PO BOX 10690 | | | | DES MOINES | IA | 50336-0690 | |
| PE POOLE & CO INC | | 10550 FRIENDSHIP RD | | | | BERLIN | MD | 21811 | |
| PEA, JASON | | 12083 CHRISTY ST | | | | DETROIT | MI | 48205 | |
| PEA, KRYSTAL JANAE | | Address Redacted | | | | | | | |
| PEABODY & ARNOLD LLP | | 600 ATLANTIC AVE STE 6000 | | | | BOSTON | MA | 02210-2261 | |
| PEABODY & BROWN | | 101 FEDERAL ST | | | | BOSTON | MA | 02110-1832 | |
| PEABODY III, RICHARD ALLEN | | Address Redacted | | | | | | | |
| PEABODY OFFICE FURNITURE CORP | | 234 CONGRESS ST | | | | BOSTON | MA | 02110 | |
| PEABODY OFFICE FURNITURE CORP | | PO BOX 5561 | | | | BOSTON | MA | 02206 | |
| PEACE HUGHES, SABRINA CAROL | | Address Redacted | | | | | | | |
| PEACE, BRANDON HILTON | | Address Redacted | | | | | | | |
| PEACE, BRIAN | | Address Redacted | | | | | | | |
| PEACE, DEREK LEE | | Address Redacted | | | | | | | |
| PEACE, JIM | | 2703 W GRACE ST | | | | RICHMOND | VA | 23220-1912 | |
| PEACE, JOHN BERKLEY | | Address Redacted | | | | | | | |
| PEACE, JOSHUA D | | Address Redacted | | | | | | | |
| PEACE, KAI HASANI | | Address Redacted | | | | | | | |
| PEACE, KEVIN W | | Address Redacted | | | | | | | |
| PEACE, MALLORIE | | Address Redacted | | | | | | | |
| PEACE, MITCHELL KEVIN | | Address Redacted | | | | | | | |
| PEACE, RYAN | | 4095 BOLD MEADOWS | | | | ROCHESTER | MI | 48306 | |
| PEACEY, SARAH | | 5025 MENLO PARKE  WAY APT 308 | | | | LAKELAND | FL | 33805-1942 | |
| PEACEY, SARAH VIRGINIA | | Address Redacted | | | | | | | |
| PEACH AUTO PAINTING | | 500 THORNTON RD | | | | LITHIA SPRINGS | GA | 30122 | |
| PEACH AUTO PAINTING&COLLISION | | 716 CAMANN STREET | | | | GREENSBORO | NC | 27407 | |
| PEACH STATE FORD TRUCK INC | | I 85 AT JIMMY CARTER BLVD | | | | NORCROSS | GA | 30091 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEACH STATE FORD TRUCK INC | | PO BOX 808 | I 85 AT JIMMY CARTER BLVD | | | NORCROSS | GA | 30091 | |
| PEACH STATE MATERIAL HANDLING | | PO BOX 88099 | | | | ATLANTA | GA | 30356 | |
| PEACH STATE ROOFING INC | | 1655 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | |
| PEACH, ELLIOTT WADE | | Address Redacted | | | | | | | |
| PEACH, KATHREEN IRENE | | Address Redacted | | | | | | | |
| PEACH, MATTHEW A | | Address Redacted | | | | | | | |
| Peach, Pamela | | 306 E 4th St | | | | Meta | MO | 65058 | |
| PEACHES, CHRISTOPHER | | Address Redacted | | | | | | | |
| PEACHTREE APPRAISAL INC | | 1395 IRIS DR | SUITE 203 | | | CONYERS | GA | 30013 | |
| PEACHTREE APPRAISAL INC | | SUITE 203 | | | | CONYERS | GA | 30013 | |
| PEACHTREE BREAKROOM SERVICES | | 1990 DELK INDUSTRIAL BLVD 110 | | | | MARIETTA | GA | 30067 | |
| PEACHTREE BUSINESS PRODUCTS | | PO BOX 13290 | | | | ATLANTA | GA | 30324 | |
| PEACHTREE CHEROKEE EDWARDS | | 2500 MEADOWBROOK PKY STE F | | | | DULUTH | GA | 30096 | |
| PEACHTREE NATURAL GAS | | PO BOX 740554 | | | | ATLANTA | GA | 30374-0554 | |
| PEACO, WILLIAM M | | Address Redacted | | | | | | | |
| PEACOCK M D , GEORGE H | | 505 E 20TH STREET | | | | FARMINGTON | NM | 87401 | |
| PEACOCK, ANDREW | | 4500 GROVE AVE | APT 10 | | | RICHMOND | VA | 23221 | |
| PEACOCK, ANDREW | | APT 10 | | | | RICHMOND | VA | 23221 | |
| PEACOCK, ANGELA MARIA | | Address Redacted | | | | | | | |
| PEACOCK, BRITTANY N | | Address Redacted | | | | | | | |
| PEACOCK, CLAIRE MARIE | | Address Redacted | | | | | | | |
| PEACOCK, DARIN | | 8123 MEADOW VISTA DRIVE | | | | MISSOURI CITY | TX | 77459-0000 | |
| PEACOCK, DARIN | | Address Redacted | | | | | | | |
| PEACOCK, JAMAL J | | 5125 PALM SPRINGS12202 | | | | TAMPA | FL | 33647 | |
| PEACOCK, JOSEPH AARON | | Address Redacted | | | | | | | |
| PEACOCK, MARIO CURTIS | | Address Redacted | | | | | | | |
| PEACOCK, MARISSA | | 14 ARDLEY RD | | | | WINCHESTER | MA | 01890-1740 | |
| PEACOCK, MATTHEW G | | Address Redacted | | | | | | | |
| PEACOCK, NATHANIEL CLARENCE | | Address Redacted | | | | | | | |
| PEACOCK, NICHOLAS J | | Address Redacted | | | | | | | |
| PEACOCK, RONALD | | 5145 ALMSBURY DR | | | | SALIDA | CA | 95368-0000 | |
| PEACOCK, RONALD LOUIS | | Address Redacted | | | | | | | |
| PEACOCK, RYAN | | Address Redacted | | | | | | | |
| PEACOCK, WILLIAM HARVEY | | Address Redacted | | | | | | | |
| PEADEN, CHAD JACOB | | Address Redacted | | | | | | | |
| PEAK 1 RESOURCES INC | | 2324 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| PEAK 1 RESOURCES INC | | SUITE 108 | | | | LITTLETON | CO | 80127 | |
| PEAK EXPERIENCES | | 11421 POLO CIR | | | | MIDLOTHIAN | VA | 23113 | |
| PEAK FITNESS LLC | | 185 ATLANTIC WAY | | | | MOORESVILLE | NC | 28117 | |
| PEAK ONE TV SERVICE | | PO BOX 1667 | | | | FRISCO | CO | 80443 | |
| PEAK PL HOLDINGS LLC | LANDMARK CROSSING S C | 1314 BRIDFORD PARKWAY | | | | GREENSBORO | NC | 27407 | |
| PEAK PL HOLDINGS LLC | | 15806 BROOKWAY DRIVE | SUITE 400 | | | HUNTERSVILLE | NC | 28078 | |
| PEAK PL HOLDINGS, LLC | | 1314 BRIDFORD PARKWAY | | | | GREENSBORO | NC | 27407 | |
| PEAK PL HOLDINGS, LLC | | 1314 BRIDFORD PARKWAY | | | | GREENSBORO | NC | | |
| Peak Resources Inc | Attn Thomas Brinegar | 2750 W 5th Ave | | | | Denver | CO | 80204-4805 | |
| PEAK RESOURCES INC | | DEPT 1559 | | | | DENVER | CO | 80291-1559 | |
| PEAK TECHNOLOGIES INC | Peak Technologies Inc | 10330 Old Columbia Rd | 10330 Old Columbia Rd | | | Columbia | MD | 21046 | |
| Peak Technologies Inc | | 10330 Old Columbia Rd | | | | Columbia | MD | 21046 | |
| PEAK TECHNOLOGIES INC | | PO BOX 8500 S 4955 | | | | PHILADELPHIA | PA | 19178-4955 | |
| PEAK, BREONA DANILE | | Address Redacted | | | | | | | |
| PEAK, JASON L | | Address Redacted | | | | | | | |
| PEAK, MOLLY ELISABETH | | Address Redacted | | | | | | | |
| PEAK, PATRICK WAYNE | | Address Redacted | | | | | | | |
| PEAK, PHILIP STANLEY | | Address Redacted | | | | | | | |
| PEAK, WILLIAM FRANKLIN | | Address Redacted | | | | | | | |
| PEAKE DELANCEY PRINTERS LLC | | 2500 SHUSTER DRIVE | | | | CHEVERLY | MD | 20781 | |
| PEAKE DELANCEY PRINTERS LLC | | PO BOX 758708 | | | | BALTIMORE | MD | 21275 | |
| PEAKE PRINTERS INC | | 2500 SCHUSTER DR | | | | CHEVERLY | MD | 20878 | |
| PEAKE PRINTERS INC | | PO BOX 41621 | | | | BALTIMORE | MD | 21203-6621 | |
| PEAKE PRINTERS INC | | PO BOX 630918 | | | | BALTIMORE | MD | 212630918 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEAKE, ANDREY LAMARR | | Address Redacted | | | | | | | |
| PEAKE, KENNETH | | 9721 GROVE CREST LN APT 1306 | | | | CHARLOTTE | NC | 28262-5499 | |
| PEAKE, KENNETH AVERY | | Address Redacted | | | | | | | |
| PEAKE, MELANIE KRISTIN | | Address Redacted | | | | | | | |
| PEAKER II, JESSE | | 3535 E NORTHERN PKWY BSMT | | | | BALTIMORE | MD | 21206 | |
| PEAKS AT PAPAGO PARK, THE | | PO BOX 33633 | | | | PHOENIX | AZ | 85067 | |
| PEAL, YAVONNE SHAUNTA | | Address Redacted | | | | | | | |
| PEALO, AMANDA MARIE | | Address Redacted | | | | | | | |
| PEALOR, PEGGY R | | 997 ARBOR FOREST WAY SW | | | | MARIETTA | GA | 30064-2870 | |
| PEAPOD | | 1325 ENSELL | | | | LAKE ZURICH | IL | 60047 | |
| PEAR TREE INN | | 10951 METCALF AVE | | | | OVERLAND PARK | KS | 66210 | |
| PEAR TREE INN | | 10951 METCALF AVE | | | | OVERLAND PARK | | 66210 | |
| PEAR TREE INN | | 1100 S HIGHWAY DR | | | | FENTON | MO | 63026 | |
| PEAR TREE INN | | 3190 S DIRKSEN PKY | | | | SPRINGFIELD | IL | 62703 | |
| PEAR TREE INN | | 343 HARDING PL | | | | NASHVILLE | TN | 37211 | |
| PEARALI, NARBEH | | Address Redacted | | | | | | | |
| PEARCE & ASSOCIATES INC | | 8319 W ATLANTIC BLVD | | | | CORAL SPRINGS | FL | 33071-7452 | |
| PEARCE BUILDING | | 311 WEST LA HABRA BLVD | | | | LA HABRA | CA | 90631 | |
| PEARCE BUILDING | | 480 CAPRICORN STREET | | | | BREA | CA | 92621-3298 | |
| PEARCE PHELPS ROOFING INC | | PO BOX 5564 | | | | LEXINGTON | KY | 40555 | |
| PEARCE, ALISA | | Address Redacted | | | | | | | |
| PEARCE, BETTIE | | 286 SPUR RD | | | | GREENSBORO | NC | 27406 | |
| PEARCE, CHRIS | | 4108 SW 19TH TERRACE | | | | GAINESVILLE | FL | 32608 | |
| PEARCE, CHRIS ALLEN | | Address Redacted | | | | | | | |
| PEARCE, CLIFTON | | 701 BUTTONWOOD DRIVE | | | | HILLSBOROUGH | NC | 27278 | |
| PEARCE, COURTNEY ANNE | | Address Redacted | | | | | | | |
| PEARCE, DANIEL | | 158 ANDREWS MEMORIAL DR | | | | ROCHESTER | NY | 14623-0000 | |
| PEARCE, DANIEL | | 3734 SMOKEY RD | | | | AYLETT | VA | 23009 | |
| PEARCE, DANIEL | | Address Redacted | | | | | | | |
| PEARCE, DANIEL R | | Address Redacted | | | | | | | |
| PEARCE, DAVID BRANDON | | Address Redacted | | | | | | | |
| PEARCE, DEBORAH | | 9220 CARDINAL FOREST LN | | | | LORTON | VA | 22079-2853 | |
| PEARCE, FLOYD A | | Address Redacted | | | | | | | |
| PEARCE, JAMES ELLIS | | Address Redacted | | | | | | | |
| PEARCE, JANET | | 6606 SHAFTSBURY RD | | | | CHARLOTTE | NC | 28270 | |
| PEARCE, JESSE | | 1435 KEMPSVILLE RD | | | | NORFOLK | VA | 23502-2207 | |
| PEARCE, JESSICA | | Address Redacted | | | | | | | |
| PEARCE, JOHN BLAKE | | Address Redacted | | | | | | | |
| PEARCE, JOSHUA | | 1504 COVENTRY PL | | | | COLLEGE STA | TX | 77845 | |
| PEARCE, JOSHUA DAVID | | Address Redacted | | | | | | | |
| PEARCE, JULIAN | | Address Redacted | | | | | | | |
| PEARCE, KIMANI SALIM | | Address Redacted | | | | | | | |
| PEARCE, KYLE TERRY | | Address Redacted | | | | | | | |
| PEARCE, LARRY J | | Address Redacted | | | | | | | |
| PEARCE, LORETTA | | Address Redacted | | | | | | | |
| PEARCE, PAM | | 2321 HIGHWAY 54W | | | | CHAPEL HILL | NC | 27516 | |
| PEARCE, RUSTY L | | Address Redacted | | | | | | | |
| PEARCE, RYAN THOMAS | | Address Redacted | | | | | | | |
| PEARCE, SHAWN | | 62 PRICE RD | | | | FT VALLEY | GA | 31030-0000 | |
| PEARCE, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| PEARCE, TRAVIS MATTHEW | | Address Redacted | | | | | | | |
| PEARCE, WILLIAM | | Address Redacted | | | | | | | |
| PEARCY, RASHAD | | Address Redacted | | | | | | | |
| PEARCY, RON | | 1111 VAN BUREN AVE | | | | CHARLESTON | IL | 61920 | |
| PEARL BUILDING SERVICES | | 8207 185TH AVE E | | | | BONNEY LAKE | WA | 98390 | |
| PEARL COMMUNICATIONS INTL INC | | 67 TITUS AVE | | | | STATEN ISLAND | NY | 10306 | |
| PEARL COUNTRY CLUB | | 98 53 S KAONOHI STREET | | | | AIEA | HI | 96701 | |
| PEARL JR , HOWARD CHARLES | | Address Redacted | | | | | | | |
| PEARL RIVER COUNTY | | COURTHOUSE | CLERK OF CIRCUIT COURT | | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER VALLEY ELECTRIC | | PO BOX 1217 | | | | COLUMBIA | MS | 39429 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pearl River Valley EPA | | P O  Box 1217 | | | | Columbia | MS | 39429-1217 | |
| PEARL, BRYAN KEITH | | Address Redacted | | | | | | | |
| PEARL, HARRIET | | 651 NW 111 WAY | | | | CORAL SPRINGS | FL | 33071-0000 | |
| PEARL, RACHAEL | | Address Redacted | | | | | | | |
| PEARLMAN, JEROME H & FAITH | | 828 WOODACRES RD | | | | SANTA MONICA | CA | 90402 | |
| PEARLMAN, JEROME H & FAITH | | 828 WOODACRES RD | | | | SANTA MONICA | CA | 90402-2108 | |
| PEARLRIDGE CENTER ASSOCIATION | | PO BOX 31000 | | | | HONOLULU | HI | 96849-5525 | |
| PEARLS CATERING | | 301 IOWA STREET | | | | CHURCH HILL | TN | 37642 | |
| PEARLS CATERING | | P E ADAMS | 301 IOWA STREET | | | CHURCH HILL | TN | 37642 | |
| PEARMAN, DEVIN | | Address Redacted | | | | | | | |
| PEARMON, TERRELL MAURICE | | Address Redacted | | | | | | | |
| PEARN, WILLIAM FLOYD | | Address Redacted | | | | | | | |
| PEARRE, REBECCA LEE | | Address Redacted | | | | | | | |
| PEARS, BERNARD | | Address Redacted | | | | | | | |
| PEARS, MICHAEL W | | Address Redacted | | | | | | | |
| PEARSALL, BRITTANY NOAILLE | | Address Redacted | | | | | | | |
| PEARSALL, CHRISTOPHER CODY | | Address Redacted | | | | | | | |
| PEARSALL, DELORES LEE | | Address Redacted | | | | | | | |
| PEARSALL, LORETTA ANN | | Address Redacted | | | | | | | |
| PEARSE, IAN | PEARSE, IAN | Address Redacted | | | | | | | |
| PEARSE, IAN | | 2009 MEADOW VIEW DR NW | | | | ALBUQUERQUE | NM | 87104-2515 | |
| PEARSE, IAN | | Address Redacted | | | | | | | |
| PEARSE, JOSEPH JAMES | | Address Redacted | | | | | | | |
| PEARSOL APPLIANCE COMPANY | | 3127 MAIN STREET | | | | DALLAS | TX | 75226 | |
| PEARSOL APPLIANCE PARTS CO | | 2319 GILBERT AVENUE | | | | CINCINNATI | OH | 45206 | |
| PEARSON APPRAISAL COMPANY INC | | PO BOX 850776 | | | | RICHARDSON | TX | 75085-0776 | |
| PEARSON JR, BERNARD HANNAH | | Address Redacted | | | | | | | |
| PEARSON PHYLLIS M | Lisa Taylor Hudson Esq | | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218 | |
| PEARSON PHYLLIS M | | 5001 HICKORY PARK DRIVE | APT NO 116 | | | GLEN ALLEN | VA | 23059 | |
| PEARSON PLUMBING & HEATING CO | | 2415 20TH ST | | | | ROCKFORD | IL | 61104 | |
| PEARSON, ALEX HAROLD | | Address Redacted | | | | | | | |
| PEARSON, ALISHA PAIGE | | Address Redacted | | | | | | | |
| PEARSON, AMY | | Address Redacted | | | | | | | |
| PEARSON, ANGELA | | 9990 LOWER VALLY PK | | | | MEDWAY | OH | 45341 | |
| PEARSON, ANGELA K | | Address Redacted | | | | | | | |
| PEARSON, BEN | | Address Redacted | | | | | | | |
| PEARSON, BENJAMIN JAMES | | Address Redacted | | | | | | | |
| PEARSON, BENJAMIN NICHOLAS | | Address Redacted | | | | | | | |
| PEARSON, BRANDON DRUE | | Address Redacted | | | | | | | |
| PEARSON, BRENDON | | 1601 VICKREY CIRCLE | | | | BELTON | TX | 76513-0000 | |
| PEARSON, BRENDON SEAN | | Address Redacted | | | | | | | |
| PEARSON, BRETT THOMAS | | Address Redacted | | | | | | | |
| PEARSON, BRIAN THOMAS | | Address Redacted | | | | | | | |
| PEARSON, BROOKE | | Address Redacted | | | | | | | |
| PEARSON, CAMERON SHABAZZ | | Address Redacted | | | | | | | |
| PEARSON, CAPRICIUS | | Address Redacted | | | | | | | |
| PEARSON, CATHERINE | | 804 CLASSON AVE | | | | NEW YORK | NY | 11238-0000 | |
| PEARSON, CATHERINE JEAN | | Address Redacted | | | | | | | |
| PEARSON, CHAD ROBERT | | Address Redacted | | | | | | | |
| PEARSON, CHRIS JAMES | | Address Redacted | | | | | | | |
| PEARSON, CONNIE | | 3624 GERSHWIN AVE  NORTH | | | | OAKDALE | MN | 55128 | |
| PEARSON, CRYSTAL LATOYA | | Address Redacted | | | | | | | |
| PEARSON, DANIEL COLE | | Address Redacted | | | | | | | |
| PEARSON, DANIEL REECE | | Address Redacted | | | | | | | |
| PEARSON, DANIEL RYAN | | Address Redacted | | | | | | | |
| PEARSON, DANIEL RYAN | | Address Redacted | | | | | | | |
| PEARSON, DANIKA JAMIE | | Address Redacted | | | | | | | |
| PEARSON, DANIKA MICHELLE | | Address Redacted | | | | | | | |
| Pearson, David E | | 28 Greenbrier Rd | | | | Portsmouth | VA | 23707 | |
| PEARSON, DELLA | Della Griffith | | 2702 Stingray Ct | | | Richmond | VA | 27233 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEARSON, DELLA | | 2702 STINGRAY COURT | | | | RICHMOND | VA | 23233 | |
| PEARSON, DELROY | | Address Redacted | | | | | | | |
| PEARSON, DIAHANN | | 2601 S HICKORY RIDGE TRL | | | | MILFORD | MI | 48380 4452 | |
| PEARSON, DONALD G | | Address Redacted | | | | | | | |
| PEARSON, DREW | | 3721 MOUNT VERNON WY | | | | PLANO | TX | 75024 | |
| PEARSON, DREW LAVAR | | Address Redacted | | | | | | | |
| PEARSON, DUANE RICHARD | | Address Redacted | | | | | | | |
| PEARSON, DUANE RICHARD | | Address Redacted | | | | | | | |
| PEARSON, EUREAKA LAKEISH | | Address Redacted | | | | | | | |
| PEARSON, GARY JEMYLE | | Address Redacted | | | | | | | |
| PEARSON, GARY MATTHEW | | Address Redacted | | | | | | | |
| PEARSON, GARY W | | 287 OLD STAGE RD | | | | ROGERSVILLE | TN | 37857-6044 | |
| PEARSON, GEORGE THOMAS | | Address Redacted | | | | | | | |
| PEARSON, GREG | | Address Redacted | | | | | | | |
| PEARSON, HEATHER | | 505 FOX FIRE DR | | | | COLUMBIA | SC | 29212 | |
| PEARSON, HEATHER A | | 583 F ST | | | | CARLISLE | PA | 17013 | |
| PEARSON, HEATHER A | | Address Redacted | | | | | | | |
| PEARSON, JACOB SAMUEL | | Address Redacted | | | | | | | |
| PEARSON, JAMIE MARIE | | Address Redacted | | | | | | | |
| PEARSON, JEFF EARL | | Address Redacted | | | | | | | |
| PEARSON, JEFFREY RYAN | | Address Redacted | | | | | | | |
| PEARSON, JEFFREY ZEKE | | Address Redacted | | | | | | | |
| PEARSON, JOHN JAMES | | Address Redacted | | | | | | | |
| PEARSON, JOHN PATRICK | | Address Redacted | | | | | | | |
| Pearson, Jonathan | | 11475 Abbots Cross Ln | | | | Glen Allen | VA | 23059 | |
| PEARSON, JOSEF JM | | Address Redacted | | | | | | | |
| PEARSON, JOSEPH | | Address Redacted | | | | | | | |
| PEARSON, JOSEPH S | | Address Redacted | | | | | | | |
| PEARSON, JOSHUA | | Address Redacted | | | | | | | |
| PEARSON, JOSHUA M | | Address Redacted | | | | | | | |
| PEARSON, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| PEARSON, JUSTIN V | | Address Redacted | | | | | | | |
| PEARSON, KAITLIN TAYLOR | | Address Redacted | | | | | | | |
| PEARSON, KEITH R | | 12120 JOHNNY WEISMULLER NO 1 | | | | AUSTIN | TX | 78748 | |
| PEARSON, KEVIN JAMES | | Address Redacted | | | | | | | |
| PEARSON, LEKORIE | | Address Redacted | | | | | | | |
| PEARSON, LISA ANN | | Address Redacted | | | | | | | |
| PEARSON, LLOYD Q | | Address Redacted | | | | | | | |
| PEARSON, LUEY | | 122 JEFFERSON | | | | CLINTON | NC | 28328 | |
| PEARSON, MALCOLM KASEEM | | Address Redacted | | | | | | | |
| PEARSON, MARLEENA | | 2165 LAURA ST | | | | SPRINGFIELD | OR | 97477 | |
| PEARSON, MATTHEW SAMUEL | | Address Redacted | | | | | | | |
| PEARSON, MELISSA NICOLE | | Address Redacted | | | | | | | |
| PEARSON, MICAH LEON | | Address Redacted | | | | | | | |
| PEARSON, MICHAEL | | 124 REDWOOD DR | | | | SALIX | PA | 15952-9429 | |
| PEARSON, MICHELLE | | 3231 MORGANFORD | | | | SAINT LOUIS | MO | 63116 | |
| PEARSON, NATHANIEL W | | 4748 HARRIET AVE | | | | MINNEAPOLIS | MN | 55419-5434 | |
| PEARSON, NICHOLAS R | | Address Redacted | | | | | | | |
| PEARSON, NICHOLAS ROBERT | | Address Redacted | | | | | | | |
| PEARSON, NICOLE A | | Address Redacted | | | | | | | |
| PEARSON, PHILLIP | | 6522 PINE CONE COVE | | | | MEMPHIS | TN | 38141-0000 | |
| PEARSON, RASHAAD HASANI | | Address Redacted | | | | | | | |
| PEARSON, REYNALDO W | | Address Redacted | | | | | | | |
| PEARSON, RICHARD ALLEN | | Address Redacted | | | | | | | |
| PEARSON, ROBERT | | Address Redacted | | | | | | | |
| PEARSON, RYAN | | Address Redacted | | | | | | | |
| PEARSON, RYAN PHILLIP | | Address Redacted | | | | | | | |
| PEARSON, STACY ALEXIS | | Address Redacted | | | | | | | |
| PEARSON, TARA MICHELLE | | Address Redacted | | | | | | | |
| PEARSON, TAYLOR | | Address Redacted | | | | | | | |
| PEARSON, TERRANCE VIRGIL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEARSON, THEODORE JR | | 8956 S HINCHESTER 413 | | | | CHICAGO | IL | 60620 | |
| PEARSON, THOMAS EDWARD | | Address Redacted | | | | | | | |
| PEARSON, TIMOTHY BRIAN | | Address Redacted | | | | | | | |
| PEARSON, TRAVIS A | | Address Redacted | | | | | | | |
| PEARSON, WILLIAM | | Address Redacted | | | | | | | |
| PEARSON, WILLIAM RUSSELLE | | Address Redacted | | | | | | | |
| PEARSON, ZACH | | Address Redacted | | | | | | | |
| PEARSON, ZACHARIAH JAMES | | Address Redacted | | | | | | | |
| PEARSON, ZACHARY LEE | | Address Redacted | | | | | | | |
| PEARSONS ELECTRONICS | | 2523 E SPRAGUE AVE | | | | SPOKANE | WA | 99202 | |
| PEASE, DAVID | | 1186 CHELSEA LANE | | | | HOLIDAY | FL | 34691 | |
| PEASE, GREG F | | 1541 HURLEY CT | | | | TRACY | CA | 95376-2216 | |
| PEASE, JEFF | | 719 PARK ST | | | | ASHLAND | OR | 97520-0000 | |
| PEASE, JEFF BRYCE | | Address Redacted | | | | | | | |
| PEASE, SILAS COLIN | | Address Redacted | | | | | | | |
| PEASLAND, ERIK RUSSELL | | Address Redacted | | | | | | | |
| PEASLEY SIMIN | | 237 D CALLE ARAGON | | | | LAGUNA WOODS | CA | 92637 | |
| Peasley, Simin | | 237 Unit D Calle Aragon | | | | Laguna Woods | CA | 92637 | |
| PEAT, ROBERT | | 57 NORTH ST STE 102 | | | | DANBURY | CT | 06810 | |
| PEAT, ROBERT L | | 57 NORTH ST STE 102 | | | | DANBURY | CT | 06810 | |
| PEATTIE, CURTIS ALLEN | | Address Redacted | | | | | | | |
| PEAVEY, CONNOR JOSEPH | | Address Redacted | | | | | | | |
| PEAVEY, DOUGLAS B | | 3512 W 121ST TER | | | | LEAWOOD | KS | 66209-2108 | |
| PEAVY, STEVEN ALAN | | Address Redacted | | | | | | | |
| PEAVY, WALTER | | Address Redacted | | | | | | | |
| PEAY, ANTHONY KENDRICK | | Address Redacted | | | | | | | |
| PEAY, DONALDSON MILES | | Address Redacted | | | | | | | |
| PEAY, HENRY DECARLOS | | Address Redacted | | | | | | | |
| PEAY, LAQUIA RENEE | | Address Redacted | | | | | | | |
| PEAY, MARQUIS | | Address Redacted | | | | | | | |
| PEAY, ROLANDA PATRISE | | Address Redacted | | | | | | | |
| PEAY, SHAQUENDA | | Address Redacted | | | | | | | |
| PEBBLES, DONNY LEE | | Address Redacted | | | | | | | |
| PEBBLES, LACI KAY | | Address Redacted | | | | | | | |
| PEBENITO, BERNARD ALEXANDER | | Address Redacted | | | | | | | |
| PECAN CREEK APTS | | 1102 HOLIDAY DR | | | | ARDMORE | OK | 73401 | |
| PECCA, RYAN MATTHEW | | Address Redacted | | | | | | | |
| PECCHIO, ANDY | | 2133 COLEMAN DR | | | | YOUNGSTOWN | OH | 44511 | |
| PECCI, CAROLYN | | Address Redacted | | | | | | | |
| PECENKOVIC, DAMIR | | Address Redacted | | | | | | | |
| PECERI, JORDAN MATTHEW | | Address Redacted | | | | | | | |
| PECH ENRIQUE | | 13531 8TH ST | | | | PARLIER | CA | 93648 | |
| PECH, CHRISTOPHER ODOM | | Address Redacted | | | | | | | |
| PECH, DARWIN JOSE | | Address Redacted | | | | | | | |
| PECH, ENRIQUE | | Address Redacted | | | | | | | |
| PECH, WENDY | | 2200 38TH AVE WEST | NO  428 | | | BRADENTON | FL | 34205 | |
| PECHE, DESIREE A | | Address Redacted | | | | | | | |
| PECHENIK, BILLY | | 6205 BIRD RD | | | | MIAMI | FL | 33155-4823 | |
| PECHIN, LEISHA KATHLEEN | | Address Redacted | | | | | | | |
| PECHMANN, ANDY | | Address Redacted | | | | | | | |
| PECHON, ALEX | | 1702 HART ST | | | | RIDGEWOOD | NY | 11385 | |
| PECHT, CALEB JOSEPH | | Address Redacted | | | | | | | |
| PECIKONIS, MATTHEW | | 5258 BRIGHTON PL | | | | POWELL | OH | 43065-0000 | |
| PECIKONIS, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| PECINA, CHRISTIAN DENISE | | Address Redacted | | | | | | | |
| PECK AND ASSOCIATES, GREGORY | | 105 NORTH MAPLE STREET | | | | MURFREESBORO | TN | 37130 | |
| PECK NAZLEE | | 3405 SCOTTVIEW DRIVE | | | | RICHMOND | VA | 23225-1345 | |
| PECK PHOTOGRAPHY INC, JAY | | 4050 MCEACHERN FARM DR | | | | POWDER SPRINGS | GA | 30127 | |
| PECK PHOTOGRAPHY INC, JAY | | 640 MIDWAY RD | | | | POWDER SPRINGS | GA | 30073 | |
| PECK, AMAARAH | | Address Redacted | | | | | | | |
| PECK, ARTHUR | | 4511 REDWOOD DRIVE | | | | WINTER HAVEN | FL | 33880 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PECK, ASHLEY B | | 1034 VIRGINIA AVE NE APT 12 | | | | ATLANTA | GA | 30306-3556 | |
| PECK, ASHLEY MARIE | | Address Redacted | | | | | | | |
| PECK, BRITTANY | | Address Redacted | | | | | | | |
| PECK, DELBERT L | | Address Redacted | | | | | | | |
| PECK, DONALD | | 115 OAK HILL RD | | | | CONCORD | NH | 03301-8631 | |
| PECK, EDWARD | | 208 FRANCIS ST | | | | SHELBYVILLE | IN | 46176-1724 | |
| PECK, EMILY ALLISON | | Address Redacted | | | | | | | |
| PECK, FREDRICK B | | Address Redacted | | | | | | | |
| PECK, GABRIEL | | 6853 CAVALIER CT | DJ QTIP | | | STONE MOUNTAIN | GA | 30087 | |
| PECK, GABRIEL | | 6853 CAVALIER CT | | | | STONE MOUNTAIN | GA | 30087 | |
| PECK, GREG | | 547 WASHINGTON ST | | | | PEMBROKE | MA | 02359 | |
| PECK, JEFF | | Address Redacted | | | | | | | |
| PECK, JEFFREY DRUE | | Address Redacted | | | | | | | |
| PECK, JONATHAN JAMES | | Address Redacted | | | | | | | |
| PECK, KENNETH JORDAN | | Address Redacted | | | | | | | |
| PECK, KEVEN J | | Address Redacted | | | | | | | |
| PECK, RYAN COVELL | | Address Redacted | | | | | | | |
| PECKENPAUGH, SOFIA GLORIA | | Address Redacted | | | | | | | |
| PECKENS, JEREMY | | Address Redacted | | | | | | | |
| PECKHAM, BREANA | | Address Redacted | | | | | | | |
| PECKHAM, RAY GREGORY | | Address Redacted | | | | | | | |
| PECKINPAH, ISABELLA RENE | | Address Redacted | | | | | | | |
| PECKINPAUGH, RYAN LEE | | Address Redacted | | | | | | | |
| PECKS ELECTRONICS SERVICE INC | | 538 W MAIN ST | | | | TRAPPE | PA | 19426-1991 | |
| PECO | Attn Michael P Murphy S222 1 | PECO Energy Company | 2301 Market St | | | Philadelphia | PA | 19103 | |
| PECO ENERGY | | PO BOX 13437 | | | | PHILADELPHIA | PA | 19101 | |
| PECO ENERGY | | PO BOX 7888 | | | | PHILADELPHIA | PA | 19101 | |
| PECO ENERGY COMPANY/37632 | | PO BOX 37632 | | | | PHILADELPHIA | PA | 19101 | |
| PECO/37629 | | PO BOX 37629 | | | | PHILADELPHIA | PA | 19101 | |
| PECORA, MARIE | | Address Redacted | | | | | | | |
| PECORA, MATTHEW JOHN | | Address Redacted | | | | | | | |
| PECORA, RYAN | | 4987 TRILLIUM TRL | | | | LONG GROVE | IL | 60047-5278 | |
| PECORARO, CHRIS M | | Address Redacted | | | | | | | |
| PECORARO, IAN | | Address Redacted | | | | | | | |
| PECORD, SANDRA R | | Address Redacted | | | | | | | |
| PECORE, JEFFERY | | Address Redacted | | | | | | | |
| PECORELLA, SALVATORE SEBASTIANO | | Address Redacted | | | | | | | |
| PECORINO, EMILY M | | Address Redacted | | | | | | | |
| PECSON, AIZZA | | 4731 ANDREA WAY | | | | UNION CITY | CA | 94587-0000 | |
| PECSON, AIZZA | | Address Redacted | | | | | | | |
| PECSON, NESTER B | | 5145 W WINONA ST | | | | CHICAGO | IL | 60630-2331 | |
| PECY, JAMAR DEMETRI | | Address Redacted | | | | | | | |
| PEDAL & SPOKE LTD | | 157 S LINCOLNWAY | | | | NORTH AURORA | IL | 60542 | |
| PEDATA, DOMINICK ERNEST | | Address Redacted | | | | | | | |
| PEDDIE, JILLISA CAMESHA | | Address Redacted | | | | | | | |
| PEDDLE, NICHOLAS ROY | | Address Redacted | | | | | | | |
| PEDEMONTE, ANGEL | | 1946 SOUTH VAUGHN WAY | 28 303 | | | AURORA | CO | 80014 | |
| PEDEMONTE, ANGEL EDUARDO | | Address Redacted | | | | | | | |
| PEDEMONTE, CRISTIAN ALEXANDER | | Address Redacted | | | | | | | |
| PEDEMONTE, REBEKAH | | Address Redacted | | | | | | | |
| PEDEMONTI, ALAN | | Address Redacted | | | | | | | |
| PEDEN, BOBBY DEWAYNE | | Address Redacted | | | | | | | |
| PEDEN, CANDICE NAOMI | | Address Redacted | | | | | | | |
| PEDEN, KEVEN MAURICE | | Address Redacted | | | | | | | |
| PEDERNALES ELECTRIC COOPERATIVE, INC | | P O BOX 1 | | | | JOHNSON CITY | TX | 78636-0001 | |
| Pedersen & Houpt PC | Lawrence W Byrne Esq | 161 N Clark St Ste 3100 | | | | Chicago | IL | 60601 | |
| PEDERSEN, CHARLES HERMAN | | Address Redacted | | | | | | | |
| PEDERSEN, DANIEL GREG | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEDERSEN, DANNY R | | Address Redacted | | | | | | | |
| PEDERSEN, EMILY NICOLE | | Address Redacted | | | | | | | |
| PEDERSEN, ERIC BURTON | | Address Redacted | | | | | | | |
| PEDERSEN, JACOB LEW | | Address Redacted | | | | | | | |
| PEDERSEN, KRISTINE NICOLE | | Address Redacted | | | | | | | |
| PEDERSEN, MELISSA | | 2729 26TH AVE N | | | | SAINT PETERSBURG | FL | 33713-3932 | |
| PEDERSEN, MYCHAL DON | | Address Redacted | | | | | | | |
| PEDERSEN, NICKOLAS JAMES | | Address Redacted | | | | | | | |
| PEDERSEN, RICHARD | | 143 YETMAN AVE | | | | STATEN ISLAND | NY | 10307-1232 | |
| PEDERSEN, RYAN BENNETT | | Address Redacted | | | | | | | |
| PEDERSEN, STEPHEN K | | Address Redacted | | | | | | | |
| PEDERSON, BRITTON THOMAS | | Address Redacted | | | | | | | |
| PEDERSON, KAITLYN | | Address Redacted | | | | | | | |
| PEDIATRIC ASSOC OF | | BLDG 200 STE B | 2000 PROFESSIONAL WAY | | | WOODSTOCK | GA | 30188 | |
| PEDIATRIC ASSOCIAT | | 1664 MULKEY RD | | | | AUSTELL | GA | 30106 | |
| PEDIATRIC CENTER | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | | RICHMOND | VA | 23273 | |
| PEDIATRIC OPHTHAL ASSOC PA | | 218 RIDGEDALE AVE STE 100 | | | | CEDAR KNOLLS | NJ | 7927 | |
| PEDICORD, BRITTANY LYNNE | | Address Redacted | | | | | | | |
| PEDIGO, ADAM RICHARD | | Address Redacted | | | | | | | |
| PEDIGO, BRYAN KEITH | | Address Redacted | | | | | | | |
| PEDIGO, ROBERT | | 2601 STANTON CIRCLE | | | | LAKE IN THE HILLS | IL | 60102 | |
| PEDIGO, SEAN THOMAS | | Address Redacted | | | | | | | |
| PEDIN, CHRISTOPHER | | 17738 AYRSHIRE BLVD | | | | LAND O LAKES | FL | 34638-0000 | |
| PEDIN, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| PEDISICH, DAVID A | | Address Redacted | | | | | | | |
| PEDLEY, ZACHARY A | | Address Redacted | | | | | | | |
| PEDONE, JORDAN TYLER | | Address Redacted | | | | | | | |
| PEDONE, KEVIN J | | Address Redacted | | | | | | | |
| PEDRAJA, JESSE | | Address Redacted | | | | | | | |
| PEDRAZA III, ESTEBAN | | Address Redacted | | | | | | | |
| PEDRAZA, JUAN | | 1180 HALSEY DR | | | | MARIETTA | GA | 30062-3678 | |
| PEDRAZA, STEVEN ALBERT | | Address Redacted | | | | | | | |
| PEDREGON JR RALPH | | 11823 TRAILWOOD ST | | | | VICTORVILLE | CA | 92392 | |
| PEDREGON, ROBERT | | 5217 DUNSTER DR | | | | MCKINNEY | TX | 75070-8885 | |
| PEDREGON, ROBERT | | Address Redacted | | | | | | | |
| PEDRI, JOHN A | | Address Redacted | | | | | | | |
| PEDRICK, BRIAN ALLEN | | Address Redacted | | | | | | | |
| PEDRIQUE, ADRIANA CAROLINA | | Address Redacted | | | | | | | |
| PEDRIQUE, MONICA | | Address Redacted | | | | | | | |
| PEDRIZZETTI, ANTHONY LEE | | Address Redacted | | | | | | | |
| PEDRO ARIAS | | 3233 NW 204TH TER | | | | MIAMI | FL | 33056-1864 | |
| PEDRO RIVERA, LUIS ANTONIO | | Address Redacted | | | | | | | |
| PEDRO ZERMENO | | | | | | | | | |
| PEDRO, ALFARO | | PO BOX 9182 | | | | AUSTIN | TX | 78766-9182 | |
| Pedro, Jessica | | 150 NE 79th St Apt 406 | | | | Miami | FL | 33138 | |
| Pedro, John E | | 8485 Dogwood Dr | | | | Kannapolis | NC | 28081 | |
| PEDRO, LUCAS | | 225 PARK HILL AVE | | | | STATEN ISLAND | NY | 10304-4765 | |
| PEDRO, MEDINA | | PO BOX 687 | | | | DEL REY | CA | 97616-0000 | |
| PEDRO, MEJIA | | 9ST 1191 ST 3 | | | | MENDOTA | CA | 93640-0000 | |
| PEDRO, RAMON | | Address Redacted | | | | | | | |
| PEDRO, RODRIQUEZ | | 760 W LIBERTY ST | | | | WAUCONDA | IL | 60084-3448 | |
| PEDRO, ZEPEDA | | 249 MAVERICK ST | | | | EAST BOSTON | MA | 02128-0000 | |
| PEDROS MEXICAN RESTRAUNTE | | 3555 EAST WASHINGTON AVE | | | | MADISON | WI | 53744 | |
| PEDROSA, DIEGO | | Address Redacted | | | | | | | |
| PEDROSO, GUS | | 3825 CEDAR FALLS DR | | | | KELLER | TX | 76248-0000 | |
| PEDROSO, GUS LUIS | | Address Redacted | | | | | | | |
| PEDROZA, ARTURO | | 13304 ROCKENBACH ST | | | | BALDWIN PARK | CA | 91706-0000 | |
| PEDROZA, ARTURO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEDROZA, CARLOS ELIJIO | | Address Redacted | | | | | | | |
| PEDROZA, EDWIN EMMANUEL | | Address Redacted | | | | | | | |
| PEDROZA, JASON | | Address Redacted | | | | | | | |
| PEDROZA, JOSE LUIS | | Address Redacted | | | | | | | |
| PEDROZA, MARK | | Address Redacted | | | | | | | |
| PEDROZA, MATTHEW AARON | | Address Redacted | | | | | | | |
| PEDROZA, MONIFASI | | 6366 EIGHT CR | | | | ALEXANDRIA | VA | 22312-0000 | |
| PEDROZA, STEPHANIE | | Address Redacted | | | | | | | |
| PEDROZA, SUSAN | | 8304 KEY ROYAL CIRCLE1711 | | | | NAPLES | FL | 34119 | |
| PEDROZA, SUSAN G | | Address Redacted | | | | | | | |
| PEDUE, NATHANIEL JAMES | | Address Redacted | | | | | | | |
| PEDUTO, DOMINIC ALLEN | | Address Redacted | | | | | | | |
| PEDUZZI, BRAD MICHAEL | | Address Redacted | | | | | | | |
| PEDVIN, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| PEDVIN, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| PEEBELS JR, THOMAS | | Address Redacted | | | | | | | |
| PEEBLES, DAWN | | 6031 BRYANSTON LN SE | | | | LACEY | WA | 98513 | |
| PEEBLES, DAWN M | | Address Redacted | | | | | | | |
| PEEBLES, JONATHAN IAN | | Address Redacted | | | | | | | |
| PEEBLES, MICKEY R | | Address Redacted | | | | | | | |
| PEEBLES, PRINCESS | | 7908 MOSS GATE TERRACE | | | | RICHMOND | VA | 23227 | |
| PEEBLES, PRINCESS H | | Address Redacted | | | | | | | |
| PEEBLESIII, JAMES HENRY | | Address Redacted | | | | | | | |
| PEECOOK, JASON | | Address Redacted | | | | | | | |
| PEED, DANIEL GEORGE | | Address Redacted | | | | | | | |
| PEEDIN, BRANDON C | | Address Redacted | | | | | | | |
| PEEK, DAVE WAYNE | | Address Redacted | | | | | | | |
| PEEK, EBONI ISIA | | Address Redacted | | | | | | | |
| PEEK, GARY A | | Address Redacted | | | | | | | |
| PEEK, RANDY JAMES | | Address Redacted | | | | | | | |
| PEEK, RANDY JAMES | | Address Redacted | | | | | | | |
| PEEK, STEPHEN GEORGE | | Address Redacted | | | | | | | |
| PEEKENSCHNEIDER, BRENT WAYNE | | Address Redacted | | | | | | | |
| PEEKSKILL INN | | 634 MAIN ST | | | | PEEKSKILL | NY | 10566 | |
| PEEL, AMBER R | | Address Redacted | | | | | | | |
| PEEL, BRIAN PAUL | | Address Redacted | | | | | | | |
| PEEL, LARNELL | | Address Redacted | | | | | | | |
| PEELE JR, IVEY | | 913 VABEACHBLVD LOT69 | | | | VIRGINIA BEACH | VA | 23451 | |
| PEELE, AARON TODD | | Address Redacted | | | | | | | |
| PEELER, ADAM RICHARD | | Address Redacted | | | | | | | |
| PEELER, ALAINA | | Address Redacted | | | | | | | |
| PEELER, BRANDON ROBERT | | Address Redacted | | | | | | | |
| PEELER, CAROL | | 8894 DELMAR RD | | | | DELMAR | DE | 19940 | |
| PEELER, CREASHA LASHELL | | Address Redacted | | | | | | | |
| PEELMAN, ANDREW | | 1183 HEATON ST | | | | HAMILTON | OH | 45011 | |
| PEELMAN, ANDREW A | | Address Redacted | | | | | | | |
| PEELMAN, SUSAN JOYCE | | Address Redacted | | | | | | | |
| PEEPLES, ADAM NICHOLAS | | Address Redacted | | | | | | | |
| PEEPLES, BRYAN NUSHAWN | | Address Redacted | | | | | | | |
| PEEPLES, CURTIS | | 118 CIRCLE DR | | | | HANOVER | PA | 17331-9372 | |
| PEEPLES, THOMAS R | | Address Redacted | | | | | | | |
| PEER 1 DEDICATED HOSTING INC | | PO BOX 643607 | | | | CINCINNATI | OH | 45264-3607 | |
| PEER JR, DALE | | 14951 SE WOODLAND WAY | | | | MILWAUKIE | OR | 97267 | |
| PEER, ANDREW ROBERT | | Address Redacted | | | | | | | |
| PEER, JOSHUA | | Address Redacted | | | | | | | |
| PEER, MICHAEL | | Address Redacted | | | | | | | |
| PEER, VERNON S | | 7253 KUMQUAT RD | | | | FT MYERS | FL | 33912-3038 | |
| PEERLESS ELECTRONICS | | PO BOX 3286 | | | | LOUISVILLE | KY | 402013206 | |
| PEERLESS ELECTRONICS | | PO BOX 3286 | | | | LOUISVILLE | KY | 40201-3286 | |
| PEERLESS ELECTRONICS | | PO BOX 9052 | | | | BETHPAGE | NY | 11714 | |
| PEERLESS FENCE | | 33W401 ROOSEVELT RD | | | | WEST CHICAGO | IL | 60185 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEERLESS PRODUCTS CO | | 1820 WEST PARKWAY BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| PEERLESS SYSTEMS | | 3 N 381 POWIS RD | DIV/PEERLESS ENTERPRISES INC | | | W CHICAGO | IL | 60185 | |
| PEERLESS SYSTEMS | | DIV/PEERLESS ENTERPRISES INC | | | | W CHICAGO | IL | 60185 | |
| PEERLESS TYRE CO | | 5000 KINGSTON STREET | | | | DENVER | CO | 80239 | |
| PEERY IV, CHARLES R | | Address Redacted | | | | | | | |
| PEERY, DEBBIE | | 692 PENN HOLLOW RD | | | | BUCHANAN | VA | 24066 | |
| PEET, MICHAEL | | Address Redacted | | | | | | | |
| PEETE, KEITH WILLIAM | | Address Redacted | | | | | | | |
| PEETE, SIERRA CHERIE | | Address Redacted | | | | | | | |
| PEETERS VICTORIA | | 5250 E LAKE MEAD BLVD | SPACE 61 | | | LAS VEGAS | NV | 89156 | |
| PEETERS, KURT DOMINIC | | Address Redacted | | | | | | | |
| PEETERS, WILLIAM F | | Address Redacted | | | | | | | |
| Peets, Alexander A | Alex Peets | 725 Elderburg Dr | | | | Fayetteville | NC | 28311 | |
| PEETS, JESSICA SAKHON | | Address Redacted | | | | | | | |
| PEETS, JOE M | | Address Redacted | | | | | | | |
| PEEVYHOUSE, WILLIAM | | Address Redacted | | | | | | | |
| PEFFLEY, CHERYL M | | Address Redacted | | | | | | | |
| PEFLEY, MEGHAN CHRISTINE | | Address Redacted | | | | | | | |
| PEGASUS PROJECT, THE | | 320 SW 3RD | | | | WILSON | OK | 73463 | |
| PEGASUS SATELLITE | | 171 LOCKE DR | PAYMENT | | | MARLBOROUGH | MA | 01752 | |
| PEGASUS SATELLITE | | 171 LOCKE DR | | | | MARLBOROUGH | MA | 01752 | |
| PEGASUS SECURITY SERVICES INC | | 7091 RIVERS AVE STE B | | | | NORTH CHARLESTON | SC | 29418 | |
| PEGASUS SECURITY SERVICES INC | | 7091B RIVERS AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| PEGASUS SOFTWARE & COMPUTER | | 910 NORTH HUDSON | | | | SILVER CITY | NM | 88061 | |
| PEGASUS SOFTWARE & COMPUTER | | SHOPPE INC | 910 NORTH HUDSON | | | SILVER CITY | NM | 88061 | |
| PEGG, BRANDON TRAVIS | | Address Redacted | | | | | | | |
| PEGGY A HORTON | HORTON PEGGY A | 5183 YELLOW MOUNTAIN RD LOT 104 | | | | ROANOKE | VA | 24014-6758 | |
| Peggy Brannon Bay Co Tax Collector | Jerry W Gerde Esq | 239 E 4th St | | | | Panama City | FL | 32401 | |
| Peggy Jo Stamper | | 209 S Main St | | | | Crown Point | IN | 46307 | |
| PEGLOW, PAUL | | Address Redacted | | | | | | | |
| PEGNATO & PEGNATO ROOF INC | | 310 WASHINGTON BLVD STE P205 | | | | MARINA DEL REY | CA | 90292 | |
| PEGNATO & PEGNATO ROOF INC | | PO BOX 79403 | C/O BUSINESS ALLIANCE CAPITAL | | | CTY OF INDUSTRY | CA | 91716-9403 | |
| PEGRAM, ANGELA L | | Address Redacted | | | | | | | |
| PEGRAM, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| PEGRAM, VERONICA | | Address Redacted | | | | | | | |
| PEGRSTRAND, DONA | | 2908 FOREST HILL DR | | | | REDDING | CA | 96002 | |
| PEGUERO, LUIS | | 12501 SW 14TH ST | APT R204 | | | PEMBROKE PINES | FL | 33027-1964 | |
| PEGUERO, MIGUEL A | | Address Redacted | | | | | | | |
| PEGUERO, NATALIE MELISSA | | Address Redacted | | | | | | | |
| PEGUERO, ROGER DAVIDSON | | Address Redacted | | | | | | | |
| PEGUES, EDWARD | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| PEGUES, JERMAINE CORTEZ | | Address Redacted | | | | | | | |
| PEGUES, TANISHA | | Address Redacted | | | | | | | |
| PEHLIVANIAN, PHILIP | | 203 W MAPLE ST APT NO 104 | | | | GLENDALE | CA | 91204 | |
| PEHLIVANIAN, PHILIP B | | Address Redacted | | | | | | | |
| PEICO | | 11860 W STATE RD 84 STE 1 | | | | FORT LAUDERDALE | FL | 33325 | |
| PEICO | | 4350 W SUNRISE BLVD | SUITE 103 D | | | PLANTATION | FL | 33313 | |
| PEICO | | SUITE 103 D | | | | PLANTATION | FL | 33313 | |
| PEIDL, BRIAN | | Address Redacted | | | | | | | |
| PEIFFER, MATTHEW DOUGLAS | | Address Redacted | | | | | | | |
| PEIFFER, MICHAEL S | | Address Redacted | | | | | | | |
| PEIGNAND, SAMAEL | | Address Redacted | | | | | | | |
| PEIL, ERIK | | Address Redacted | | | | | | | |
| PEILER, CHAD | | 1264 ALA AMOAMO ST | | | | HONOLULU | HI | 96819-1703 | |
| PEINDL, KEITH E | | Address Redacted | | | | | | | |
| PEIPERS, WILLIAM RUSSELL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEIRANO, MIKE | | 2316 COCKATOO DR | | | | N LAS VEGAS | NV | 89084-3135 | |
| PEIRCE ELECTRIC, JACK | | 1504 13TH ST | | | | WICHITA FALLS | TX | 76301-5105 | |
| PEIRCE PHELPS INC | | 2000 N 59TH ST | | | | PHILADELPHIA | PA | 19131 | |
| PEIRCE, DANIEL LEE | | Address Redacted | | | | | | | |
| PEIRCE, JAMI | | Address Redacted | | | | | | | |
| PEIRSON, DON M | | 103 TOMAHAWK DR W | | | | CONESTOGA | PA | 17516-9511 | |
| PEISON, ESTHER | | 6 HARMONS IS | | | | SCARBOROUGH | ME | 04074 | |
| PEIXOTO, KYLE | | 532 BERKLEY ST | | | | BERKLEY | MA | 02779-0000 | |
| PEIXOTO, KYLE MANUEL | | Address Redacted | | | | | | | |
| PEIXOTO, TAFFAREL BERNARDO | | Address Redacted | | | | | | | |
| PEJIC, DRAZEN | | Address Redacted | | | | | | | |
| PEJMAN, MALAZ | | Address Redacted | | | | | | | |
| PEKAR, JOHN | | Address Redacted | | | | | | | |
| PEKAY & BLITSTEIN | | 77 WEST WASHINGTON | SUITE 719 | | | CHICAGO | IL | 60602 | |
| PEKAY & BLITSTEIN | | SUITE 719 | | | | CHICAGO | IL | 60602 | |
| PEKICH, CARALIE SUE | | Address Redacted | | | | | | | |
| PEKIN CIRCUIT COURT | | 4TH & COURT ST COURTHOUSE | CIRCUIT CLERK | | | PERKIN | IL | 61554 | |
| PEKIN TV SERVICE | | 321 MARGARET ST | | | | PEKIN | IL | 61554 | |
| PEKKATTIL, BENNETT JOSE | | Address Redacted | | | | | | | |
| PEKSIN, TAIBA | | 1342 W ARGYLE ST | | | | CHICAGO | IL | 60640-3568 | |
| PEL, JOHN | | Address Redacted | | | | | | | |
| PELAEZ, ALMER J | | Address Redacted | | | | | | | |
| PELAEZ, ERIK MARTIN | | Address Redacted | | | | | | | |
| PELAEZ, GILDA NATALIA | | Address Redacted | | | | | | | |
| PELAEZ, JOHN | | 2416 89TH ST | | | | EAST ELMHURST | NY | 11369-1014 | |
| PELAEZ, JUAN RICARDO | | Address Redacted | | | | | | | |
| PELAEZ, MANUEL | | 29603 SW 158TH COURT | | | | HOMESTEAD | FL | 33033 | |
| PELATTINI, SEAN | | Address Redacted | | | | | | | |
| PELAYO, ABRAHAM | | Address Redacted | | | | | | | |
| PELAYO, CARLOS | | Address Redacted | | | | | | | |
| PELAYO, CARLOS EDUARDO | | Address Redacted | | | | | | | |
| PELAYO, CARLOS ESTEBAN | | Address Redacted | | | | | | | |
| PELAYO, FERNANDO | | Address Redacted | | | | | | | |
| PELAYO, HECTOR ALONSO | | Address Redacted | | | | | | | |
| PELAYO, JAIME CARLOS | | Address Redacted | | | | | | | |
| PELAYO, JESSE FRANCISCO | | Address Redacted | | | | | | | |
| PELAYO, KRISTINA MARIA | | Address Redacted | | | | | | | |
| PELAYO, MARTIN | | 3855 W 65TH ST | | | | CHICAGO | IL | 60629-4718 | |
| PELCHAT, DANIEL ROLAND | | Address Redacted | | | | | | | |
| PELCO DISTRIBUTORS | | 1550 PARK AVENUE | | | | EMERYVILLE | CA | 94608 | |
| PELESHOK, GLEN PAUL | | Address Redacted | | | | | | | |
| PELETZ, BRIAN L | | Address Redacted | | | | | | | |
| PELEZO, ERIC MITCHELL | | Address Redacted | | | | | | | |
| PELEZO, NICHOALS WENDEL | | Address Redacted | | | | | | | |
| PELFREY, BREEANN JUDITH | | Address Redacted | | | | | | | |
| PELFREY, JOHN M | | 205 MILL RD | | | | YORKTOWN | VA | 23693-3302 | |
| PELFREY, NICHOLAS WILLIAM | | Address Redacted | | | | | | | |
| PELHAM MANOR, VILLAGE OF | | WESTCHESTER COUNTY NY | 4 PENFIELD PL | | | PELHAM MANOR | NY | 10803-3291 | |
| PELHAM, CITY OF | | PELHAM CITY OF | P O BOX 1238 | | | PELHAM | AL | 35124 | |
| PELHAM, CITY OF | | PO BOX 1238 | REVENUE DEPARTMENT | | | PELHAM | AL | 35124 | |
| PELHAM, CITY OF | | REVENUE DEPARTMENT | | | | PELHAM | AL | 35124 | |
| PELICAN ELECTRONIC SUPP INC | | 3321 DIVISION STREET | | | | METAIRIE | LA | 70002 | |
| PELICAN TECHNOLOGY | | 7227 PINEVILLE MATTHEWS RD | STE NO 100 | | | CHARLOTTE | NC | 28226 | |
| PELKEY, AARON | | 3002 COURT ST | | | | SAGINAW | MI | 48602 | |
| PELL CITY, CITY OF | | 1905 1ST AVENUE N | | | | PELL CITY | AL | 35125 | |
| PELL CITY, CITY OF | | PELL CITY CITY OF | 1905 1ST AVE N | | | PELL CITY | AL | 35125 | |
| PELL DOW, CASSANDRA ELIZABETH | | Address Redacted | | | | | | | |
| PELL, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| PELL, JACOB BERNARD | | Address Redacted | | | | | | | |
| PELL, JOSHUA A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PELL, MARK ANTHONY | | Address Redacted | | | | | | | |
| PELLA, JAMES ANDREW | | Address Redacted | | | | | | | |
| PELLE, PETER | | 29 EHRLE PLACE | | | | CLIFTON | NJ | 00000-7013 | |
| PELLE, PETER M | | Address Redacted | | | | | | | |
| PELLEBON, DESHAWN TERRELL | | Address Redacted | | | | | | | |
| PELLEGRIN, ASHLIE MARIE | | Address Redacted | | | | | | | |
| PELLEGRINI, ANDREA NICOLE | | Address Redacted | | | | | | | |
| PELLEGRINI, JONATHON MICHEAL | | Address Redacted | | | | | | | |
| PELLEGRINI, LEE TYLER | | Address Redacted | | | | | | | |
| PELLEGRINI, LINDA | | 5728 MAJOR BLVD | | | | ORLANDO | FL | 32819-7961 | |
| PELLEGRINO, COURTNEY | | Address Redacted | | | | | | | |
| PELLEGRINO, EVAN WILLIAN | | Address Redacted | | | | | | | |
| PELLEGRINO, GERRY | | Address Redacted | | | | | | | |
| PELLEGRINO, JOSE E | | 14350 SW 98TH TER | | | | MIAMI | FL | 33186-8818 | |
| PELLEGRINO, MATHEW ROBERT | | Address Redacted | | | | | | | |
| PELLEGRINO, NATHANIEL NORMAN | | Address Redacted | | | | | | | |
| PELLETIER, AMY | | Address Redacted | | | | | | | |
| PELLETIER, BENJAMIN JAMES | | Address Redacted | | | | | | | |
| PELLETIER, CHAD | | 201 REGAN RD APT 10A | | | | VERNON ROCKVL | CT | 06066-2854 | |
| PELLETIER, HOLLY J | | Address Redacted | | | | | | | |
| PELLETIER, JASON THOMAS | | Address Redacted | | | | | | | |
| PELLETIER, JOHN | | 209 WEST ROCHELLE | | | | IRVING | TX | 75062 | |
| PELLETIER, MICHAEL T | | Address Redacted | | | | | | | |
| PELLETIER, PATRICK | | 4566 CABBAGE POND DR | | | | JACKSONVILLE | FL | 32257 | |
| PELLETIER, PHILIP | | 2256 HIBISCUS ST | | | | SARASOTA | FL | 34239 | |
| PELLETIER, ROBERT K | | Address Redacted | | | | | | | |
| PELLETIER, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| PELLETIER, SAMANTHA LISA | | Address Redacted | | | | | | | |
| PELLETIER, TAYLOR MATTHEW | | Address Redacted | | | | | | | |
| PELLETIER, ZACHARY MICHAEL | | Address Redacted | | | | | | | |
| PELLETTIERE, KAREN MARIE | | Address Redacted | | | | | | | |
| PELLETTIERI & ASSOCIATES | | 111 W JACKSON BLVD 15TH FL | | | | CHICAGO | IL | 60604 | |
| PELLETTIERI & ASSOCIATES | | 991 OAK CREEK DR | | | | LOMBARD | IL | 60148 | |
| PELLEY PLUMBING & HEATING, AE | | 176 17TH ST | | | | WHEELING | WV | 26003 | |
| PELLICANO, MIKE JOHN | | Address Redacted | | | | | | | |
| PELLICCIA, ADAM JAMES | | Address Redacted | | | | | | | |
| PELLICCIA, CHRISTOPHER | | Address Redacted | | | | | | | |
| PELLICCIA, JUSTIN E | | Address Redacted | | | | | | | |
| PELLISSIER, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| PELLITIER, LEO | | 276 LUNENBURG ST | | | | FITCHBURG | MA | 01420 | |
| PELLOT, MICHAEL | | Address Redacted | | | | | | | |
| PELLOW, KEVIN DONALD | | Address Redacted | | | | | | | |
| PELLS, KERRY | | Address Redacted | | | | | | | |
| PELNAR, DANNY | | E4082 COUNTY RD S | | | | ALGOMA | WI | 54201-9731 | |
| PELONG, SAMUEL JOSEPH | | Address Redacted | | | | | | | |
| PELOQUIN, BEN | | 5315 149TH ST SWNO 19 | | | | EDMONDS | WA | 98026 | |
| PELOQUIN, BEN M | | Address Redacted | | | | | | | |
| PELOQUIN, CHRISTOPHER | | Address Redacted | | | | | | | |
| PELOT, ANTHONY R | | Address Redacted | | | | | | | |
| PELSO, BENJAMIN | | 1867 SAW AVE | | | | PITTSBURGH | PA | 15217 | |
| PELSOR, GARY R | | 19504 S 4180 RD | | | | CLAREMORE | OK | 74017-5385 | |
| PELT, LAKEISHA D | | Address Redacted | | | | | | | |
| PELTEKCI, ILYAS | | 1650 AVENIDA LOMA VIS | | | | SAN DIMAS | CA | 91773-4156 | |
| PELTIER, ETHAN | | Address Redacted | | | | | | | |
| PELTIER, KENNETH PAUL | | Address Redacted | | | | | | | |
| PELTON, DIANE | | 34 PRAISE ST | | | | BILLERICA | MA | 01821 | |
| PELTON, ERICA | | Address Redacted | | | | | | | |
| PELTON, JOSEPH BRANDON | | Address Redacted | | | | | | | |
| PELTON, JOSEPH CHESTER | | Address Redacted | | | | | | | |
| PELTON, SAMUEL | | 2839 QUEENSLAND DRIVE | | | | RICHMOND | VA | 23294 | |
| PELTON, SAMUEL F | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PELTON, TROY W | | Address Redacted | | | | | | | |
| PELTON, WILLIAM J | | Address Redacted | | | | | | | |
| PELTZ PLUMBING HEATING & COOL | | 1409 MIAMI ST | | | | SOUTH BEND | IN | 46613 | |
| PELTZMAN, ALLEN | | 706 LOCKNER RD | | | | COLUMBIA | SC | 29212 | |
| PELURIE JR, MARK STEVEN | | Address Redacted | | | | | | | |
| PELUSO, MICHAEL | | 7182 W DICKENS | | | | CHICAGO | IL | 60707-0000 | |
| PELUSO, MICHAEL RANDAL | | Address Redacted | | | | | | | |
| PELUSO, NATALIE MARIE | | Address Redacted | | | | | | | |
| PELZER, CHRISTOPHER | | 4124 MAIDEN HWY | | | | LINCOLNTON | NC | 28092 | |
| PELZER, CHRISTOPHER KEITH | | Address Redacted | | | | | | | |
| PELZER, RICHARD MATHIAS | | Address Redacted | | | | | | | |
| PELZMAN, JASON | | 8859 DELANEY DR | | | | FISHERS | IN | 46038 | |
| PEMBERTON MARILYN J | | 108 RAINBOW DRIVE | NO 885 | | | LIVINGSTON | TX | 77399 | |
| PEMBERTON TRUCK LINES | | PEMBERTON TRUCK LINES INC | ATTN VICE PRESIDENT SALES | 2530 MITCHELL ST | | KNOXVILLE | TN | 37917 | |
| PEMBERTON, AARON PHILLIP | | Address Redacted | | | | | | | |
| PEMBERTON, APRIL | | Address Redacted | | | | | | | |
| PEMBERTON, BEN G | | Address Redacted | | | | | | | |
| PEMBERTON, CHRISTINE | | ANSWER CITY PETTY CASH | 7340 S KYRENE RD STE 111 | | | TEMPE | AZ | 85283 | |
| PEMBERTON, CHRISTINE | | PETTY CASH | | | | TEMPE | AZ | 85283 | |
| PEMBERTON, DAVID DOUGLES | | Address Redacted | | | | | | | |
| PEMBERTON, DAVID JASON | | Address Redacted | | | | | | | |
| PEMBERTON, DOWAN | | Address Redacted | | | | | | | |
| PEMBERTON, GREGORY WARREN | | Address Redacted | | | | | | | |
| PEMBERTON, JOSHUA JAY | | Address Redacted | | | | | | | |
| PEMBERTON, TAYLOR CLAY | | Address Redacted | | | | | | | |
| PEMBERTON, TAYLOR M | | Address Redacted | | | | | | | |
| PEMBERTON, ZACH LEE | | Address Redacted | | | | | | | |
| PEMBROKE CROSSING | | 1200 BRICKELL AVE STE 1500 | CO TERRANOVA CORP | | | MIAMI | FL | 33131 | |
| PEMBROKE CROSSING | | 5949 SHERRY LANE SUITE 1755 | | | | DALLAS | TX | 75225 | |
| PEMBROKE CROSSING | | 8411 PRESTON RD STE 600 | CO SAPPHIRE CONST MGMT | | | DALLAS | TX | 75225 | |
| PEMBROKE CROSSING | | CO SAPPHIRE CONST MGMT | | | | DALLAS | TX | 75225 | |
| PEMBROKE CROSSING | | PO BOX 905854 LOCK BOX 905854 | C/O TERRANOVA CHR 086800 | | | CHARLOTTE | NC | 28290-5854 | |
| Pembroke Crossing Ltd | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| PEMBROKE PINES, CITY OF | | 10100 PINES BLVD | | | | PEMBROKE PINES | FL | 33026 | |
| PEMBROKE PINES, CITY OF | | 10100 PINES BLVD BLDG B 2ND FL | FIRE PREVENTION DIVISION | | | PEMBROKE PINES | FL | 33025 | |
| PEMBROKE PINES, CITY OF | | PO BOX 269005 | | | | PEMBROKE PINES | FL | 33026 | |
| PEMBROKE PINES, CITY OF | | PO BOX 849000 | ATTN OCCUPATIONAL LICENSES | | | PEMBROKE PINES | FL | 33084 | |
| PEMBROKE PINES, CITY OF | | PO BOX 9000 | ATTN CODE ENFORCEMENT | | | PEMBROKE PINES | FL | 33084-0957 | |
| PEMBROKE SQUARE APARTMENTS | | VIRGINIA BEACH GEN DIST COURT | JUDICIAL COMPLEX BUILDING 10 | | | VIRGINIA BEACH | VA | 23456 | |
| Pembrooke Crossing LTD Prudential 204404 122 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067-3012 | |
| PEMERLS RED WING SHOES | | 193 GALAXIE RD | | | | CHEHALIS | WA | 98532-9018 | |
| PEMRICK, KYLE JOSEPH | | Address Redacted | | | | | | | |
| PEN COMPUTING | | PO BOX 408 | | | | PLAINVIEW | NY | 11803 | |
| PEN OH WES MAP COMPANY | | 336 4TH AVENUE | TIMES BUILDING | | | PITTSBURGH | PA | 15222 | |
| PEN OH WES MAP COMPANY | | TIMES BUILDING | | | | PITTSBURGH | PA | 15222 | |
| PEN, ERIC | | Address Redacted | | | | | | | |
| PEN, MARY | | Address Redacted | | | | | | | |
| PENA HERNANDEZ, CARLOS ERNESTO | | Address Redacted | | | | | | | |
| PENA III, RAUL | | Address Redacted | | | | | | | |
| PENA JR , DAVID LOPEZ | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PENA JR, RAUL C | | Address Redacted | | | | | | | |
| PENA JR, RAYMUNDO | | Address Redacted | | | | | | | |
| PENA JR, ROGELIO | | Address Redacted | | | | | | | |
| PENA ROMERO, JEANNETTE EVANGELINA | | Address Redacted | | | | | | | |
| PENA, ABNER | | Address Redacted | | | | | | | |
| PENA, ALBERT | | Address Redacted | | | | | | | |
| PENA, ALFRED | | Address Redacted | | | | | | | |
| PENA, AMY | | 40934 KNOLL | | | | PALMDALE | CA | 93551-5627 | |
| PENA, ANDREW | | 3508 SANDY BROOK DR | | | | ROUND ROCK | TX | 78664-0000 | |
| PENA, ANDREW RICHARD | | Address Redacted | | | | | | | |
| PENA, ANNA ESTELLA | | Address Redacted | | | | | | | |
| PENA, ANTONIO | | Address Redacted | | | | | | | |
| PENA, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| PENA, AURORA | | 1147 W 25TH ST | | | | HOUSTON | TX | 77008-1829 | |
| PENA, BLAKE DANIEL | | Address Redacted | | | | | | | |
| PENA, BRIAN | | Address Redacted | | | | | | | |
| PENA, CAMILLE RAQUEL | | Address Redacted | | | | | | | |
| PENA, CECILIA | | 5 VAN BUREN ST | | | | BRENTWOOD | NY | 11717-0000 | |
| PENA, CECILIA G | | Address Redacted | | | | | | | |
| PENA, CESAR | | 1114 WINTERGOOD | | | | LEWISVILLE | TX | 75067-0000 | |
| PENA, CHAS NICK | | Address Redacted | | | | | | | |
| PENA, CHRISTOPHER | | 11810 RYEWATER DRIVE | | | | HOUSTON | TX | 77089 | |
| PENA, CHRISTOPHER | | Address Redacted | | | | | | | |
| PENA, CHRISTOPHER E | | Address Redacted | | | | | | | |
| PENA, CLARIBEL | | 350 W 24TH ST | | | | NEW YORK | NY | 10011-2222 | |
| PENA, DANIEL | | 2527 FARRINGTON WAY | | | | EAST PALO ALTO | CA | 94303-0000 | |
| PENA, DANIEL | | Address Redacted | | | | | | | |
| PENA, DANIEL KEENE | | Address Redacted | | | | | | | |
| PENA, DANNY | | 5027 MICHIGAN AVE | | | | WEST PALM BEACH | FL | 33415-0000 | |
| PENA, DANNY D | | Address Redacted | | | | | | | |
| PENA, DAVID | | Address Redacted | | | | | | | |
| PENA, DEIRY J | | Address Redacted | | | | | | | |
| PENA, EDGARDO | | Address Redacted | | | | | | | |
| PENA, EDUARDO | | Address Redacted | | | | | | | |
| PENA, ERIK | | 1390 S AMMONS ST | | | | LAKEWOOD | CO | 80232-0000 | |
| PENA, ERIK | | Address Redacted | | | | | | | |
| PENA, ESTELA | | Address Redacted | | | | | | | |
| PENA, FABRICIO | | 9811 STERLING | | | | LAREDO | TX | 78045-0000 | |
| PENA, FERNANDO | | Address Redacted | | | | | | | |
| PENA, FRANCISCO | | Address Redacted | | | | | | | |
| PENA, GEORGE DANIEL | | Address Redacted | | | | | | | |
| PENA, GONZALO | | Address Redacted | | | | | | | |
| PENA, HECTOR | | Address Redacted | | | | | | | |
| PENA, HENRY ADALBERTO | | Address Redacted | | | | | | | |
| PENA, HUGO | | Address Redacted | | | | | | | |
| PENA, ISRAEL | | Address Redacted | | | | | | | |
| PENA, IVAN | | RT 7 BOX H 19 | | | | MISSION | TX | 78572 | |
| PENA, JAMES | | 8700 SW 133RD AVE | | | | MIAMI | FL | 33183-0000 | |
| PENA, JEFFREY | | Address Redacted | | | | | | | |
| PENA, JEFFREY | | Address Redacted | | | | | | | |
| PENA, JEREMY NICHOLAS | | Address Redacted | | | | | | | |
| PENA, JEREMY STEPHEN | | Address Redacted | | | | | | | |
| PENA, JESSICA STEPHANIE | | Address Redacted | | | | | | | |
| PENA, JOEL | | 30 COTTAGE ST | | | | LYNN | MA | 01905-0000 | |
| PENA, JOEL | | Address Redacted | | | | | | | |
| PENA, JOEL A | | Address Redacted | | | | | | | |
| PENA, JONATHAN | | 630 SW 71 CT | | | | MIAMI | FL | 33144-0000 | |
| PENA, JORGE | | 521 E 51ST ST | | | | HIALEAH | FL | 33013-1625 | |
| PENA, JORGE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pena, Jose | | 12442 SW 123rd St | | | | Miami | FL | 33186 | |
| PENA, JOSE | | 15 ELLIOT PL | | | | BRONX | NY | 10452-7100 | |
| PENA, JOSE | | 55 MAPLE ST | | | | GARFIELD | NJ | 07026 | |
| PENA, JOSE | | Address Redacted | | | | | | | |
| PENA, JOSE A | | Address Redacted | | | | | | | |
| PENA, JOSE E | | Address Redacted | | | | | | | |
| PENA, JOSE G | | Address Redacted | | | | | | | |
| Pena, Josefa | | 2012 Loop 20 | | | | Laredo | TX | 78043 | |
| PENA, JOSEPH | | Address Redacted | | | | | | | |
| PENA, JOSEPH JULIO | | Address Redacted | | | | | | | |
| PENA, JOSHUA | | Address Redacted | | | | | | | |
| PENA, JOVANNA ALEXIS | | Address Redacted | | | | | | | |
| PENA, JUAN | | Address Redacted | | | | | | | |
| PENA, JUAN JOSE | | Address Redacted | | | | | | | |
| PENA, JUAN JOSE | | Address Redacted | | | | | | | |
| PENA, JULIO CESAR | | Address Redacted | | | | | | | |
| PENA, KATHERYN ELIZABETH | | Address Redacted | | | | | | | |
| PENA, KEITH NICHOLAS | | Address Redacted | | | | | | | |
| PENA, KIARA IVETTE | | Address Redacted | | | | | | | |
| PENA, KINESHA N | | Address Redacted | | | | | | | |
| PENA, LAW OFFICES OF RUBEN | | PO BOX 530160 | | | | HARLINGEN | TX | 78550 | |
| PENA, LUIS FERNANDO | | Address Redacted | | | | | | | |
| PENA, MANUEL | | Address Redacted | | | | | | | |
| PENA, MANUEL | | Address Redacted | | | | | | | |
| PENA, MARIO RAMON | | Address Redacted | | | | | | | |
| PENA, MAURICIO LUIS | | Address Redacted | | | | | | | |
| PENA, MAURIZIO GERARDO | | Address Redacted | | | | | | | |
| PENA, MIGUEL A | | Address Redacted | | | | | | | |
| PENA, MITCHELL JESUS | | Address Redacted | | | | | | | |
| PENA, NATALIE | | Address Redacted | | | | | | | |
| PENA, NATALIE ROSE | | Address Redacted | | | | | | | |
| PENA, NATHANIEL JAY | | Address Redacted | | | | | | | |
| PENA, NICHOLAS ROBERT | | Address Redacted | | | | | | | |
| PENA, PATRICIA | | 2111 B AIRPORT RD | | | | SALISBURY | NC | 28147-0000 | |
| PENA, PEDRO | | 1636 MONTROSE ST | | | | RALEIGH | NC | 27603 | |
| PENA, PEDRO ALEJANDRO | | Address Redacted | | | | | | | |
| PENA, PLACIDO | | PO BOX 971606 | | | | MIAMI | FL | 33177-0000 | |
| PENA, RAY O | | Address Redacted | | | | | | | |
| PENA, REMIGIO | | Address Redacted | | | | | | | |
| PENA, RENE | | Address Redacted | | | | | | | |
| PENA, REYNALDO RAMON | | Address Redacted | | | | | | | |
| PENA, RICHARD | | 1907 CLAYTON DR | | | | BAYTOWN | TX | 77520 | |
| PENA, ROBERTO ANTONIO | | Address Redacted | | | | | | | |
| PENA, RODRIGO | | Address Redacted | | | | | | | |
| PENA, SAMANTHA SHAWN | | Address Redacted | | | | | | | |
| PENA, SHAWN NICHOLAS | | Address Redacted | | | | | | | |
| PENA, TEODORO | | 3214  CAMILLA | | | | PASADENA | TX | 77505 | |
| PENA, VANITY ANDRE | | Address Redacted | | | | | | | |
| PENA, WILBERT | | Address Redacted | | | | | | | |
| PENA, WILFREDO ANTONIO | | Address Redacted | | | | | | | |
| PENA, WISTON | | Address Redacted | | | | | | | |
| PENA, XAVIER AMADOR | | Address Redacted | | | | | | | |
| PENA, YESENIA D | | Address Redacted | | | | | | | |
| PENADO, EDWIN ALVARADO | | Address Redacted | | | | | | | |
| PENAFIEL, RONNIE A | | Address Redacted | | | | | | | |
| PENAGOS, LINA M | | Address Redacted | | | | | | | |
| PENAGOS, MAURICIO | | Address Redacted | | | | | | | |
| PENAJR, RAYMUNDO | | 5609 PIERCE LN | | | | RIVERBANK | CA | 95367-3840 | |
| PENALO, JOHANNA F | | Address Redacted | | | | | | | |
| PENALOSA, LEO | | 8041 SHERWOOD CROSSING APT 303 | | | | MECHANICSVILLE | VA | 23111 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PENALOSA, MANOLO GUILLEN | | Address Redacted | | | | | | | |
| PENALOSA, RYAN | | Address Redacted | | | | | | | |
| PENALOZA JR, SILVESTER | | Address Redacted | | | | | | | |
| PENALOZA, FERNANDO | | Address Redacted | | | | | | | |
| PENALOZA, GEORGE | | Address Redacted | | | | | | | |
| PENALOZA, GILBERT OREGON | | Address Redacted | | | | | | | |
| PENALOZA, ROBERT | | Address Redacted | | | | | | | |
| PENALOZA, RUFFO A | | 3948 MUDDY CREEK  DR | | | | WINSTON SALEM | NC | 27107 | |
| PENARREDONDA, ULISES G | | Address Redacted | | | | | | | |
| PENARRIETA, CARMEN | | 401 54 ST | | | | HIALEAH | FL | 33014-0000 | |
| PENATE CANALES, DOUGLAS IVAN | | Address Redacted | | | | | | | |
| PENATE, ANTONIO | | 3245 SW 92ND AVE | | | | MIAMI | FL | 33165 | |
| PENATE, CRYSTAL | | Address Redacted | | | | | | | |
| PENCE & HAWKINS | | 11440 WEST BERNARDO COURT | SUITE 300 | | | SAN DIEGO | CA | 92127 | |
| PENCE & HAWKINS | | SUITE 300 | | | | SAN DIEGO | CA | 92127 | |
| PENCE LANCTOT, ISABELLA | | Address Redacted | | | | | | | |
| PENCE, ADAM BRONSON | | Address Redacted | | | | | | | |
| PENCE, BRANDON LEWIS | | Address Redacted | | | | | | | |
| PENCE, BRANDON SCOTT | | Address Redacted | | | | | | | |
| PENCE, JESSE MICHAEL | | Address Redacted | | | | | | | |
| PENCE, JORDAN PAULK | | Address Redacted | | | | | | | |
| PENCE, WAYNE | | 24 PINE BREEZE CT | | | | LITTLE ROCK | AR | 72210 | |
| PENCE, WESLEY LEWIS | | Address Redacted | | | | | | | |
| PENCEK, GREGG | | Address Redacted | | | | | | | |
| PENCHASOV, ELI | | 108 16 54TH RD | | | | FOREST HILLS | NY | 11375 | |
| PENCLE, DOREEN | | 134 PUGSLEY AVE | | | | BRONX | NY | 10473-2318 | |
| PENCO GRAPHIC SUPPLY INC | | 718 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55401 | |
| PENDARVIS, DAKOTA MICHAEL | | Address Redacted | | | | | | | |
| PENDEGRAFT, RYAN | | 12303 HARBOR POINT BLVD EE1 | | | | MUKILTEO | WA | 98275 | |
| PENDEGRAFT, RYAN JAMES | | Address Redacted | | | | | | | |
| PENDER & COWARD | | 222 CENTRAL PARK AVE | COMMONWEALTH COLLECTIONS | | | VIRGINIA BEACH | VA | 23462 | |
| PENDER CO CLERK OF COURT | | PO BOX 310 | | | | BURGAW | NC | 28425-0310 | |
| PENDER COMMERCIAL SERVICES INC | | 1741 1 HAMILTON ST | | | | JACKSONVILLE | FL | 32210 | |
| PENDER II, DAVID LEE | | Address Redacted | | | | | | | |
| PENDER, DANIEL BENJAMIN | | Address Redacted | | | | | | | |
| PENDER, JESSICA SARA | | Address Redacted | | | | | | | |
| PENDER, JOSEPH ORLANDO | | Address Redacted | | | | | | | |
| PENDER, JOSEPH RINARD | | Address Redacted | | | | | | | |
| PENDER, JOSEPHOR | | 902 PERRY ST | | | | KINSTON | NC | 28501-0000 | |
| PENDER, MATTHEW HENRY | | Address Redacted | | | | | | | |
| PENDERGAST, SHAWN STEPHEN | | Address Redacted | | | | | | | |
| PENDERGRAFT, ROBERT LEON | | Address Redacted | | | | | | | |
| PENDERGRASS, HENRY JAMES | | Address Redacted | | | | | | | |
| PENDERGRASS, LES O | | 3010 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2129 | |
| PENDERGRASS, NICHOLAS DANE | | Address Redacted | | | | | | | |
| PENDGRAFT, NIKITI NOEL | | Address Redacted | | | | | | | |
| PENDL, HENRY J | | 3561 W HILLSBORO BLVD | | | | COCONUT CREEK | FL | 33073 | |
| PENDL, HENRY JACOB | | Address Redacted | | | | | | | |
| PENDLETON DETECTIVES OF MISS | | PO BOX 14005 | | | | JACKSON | MS | 39236-4005 | |
| PENDLETON II, CHARLES | | Address Redacted | | | | | | | |
| PENDLETON, ANDRE SHAMON | | Address Redacted | | | | | | | |
| PENDLETON, ASHLEY | | Address Redacted | | | | | | | |
| PENDLETON, DAMIAN LOGAN | | Address Redacted | | | | | | | |
| PENDLETON, DANIEL S | | Address Redacted | | | | | | | |
| PENDLETON, FRANK | | Address Redacted | | | | | | | |
| PENDLETON, IRWIN | | Address Redacted | | | | | | | |
| PENDLETON, JAZMINE SAMIA | | Address Redacted | | | | | | | |
| PENDLETON, JEAN | | 420 NW 145TH ST | | | | MIAMI | FL | 33168-4152 | |
| PENDLETON, JESSICA | | Address Redacted | | | | | | | |
| PENDLETON, JOSH KYLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PENDLETON, JUSTIN BILAL | | Address Redacted | | | | | | | |
| PENDLETON, KARA | | 11 BAER LANE | | | | BERNVILLE | PA | 19506-0000 | |
| PENDLETON, KARA MARIE | | Address Redacted | | | | | | | |
| PENDLETON, KEISHA M | | Address Redacted | | | | | | | |
| PENDLETON, MICHAEL JERMAINE | | Address Redacted | | | | | | | |
| PENDLETON, RONALD CLINTON | | Address Redacted | | | | | | | |
| PENDLETON, SCOTT | | 1205 BROKEN ARROW CT | | | | RALEIGH | NC | 27610-0000 | |
| PENDLETON, STEPHEN WALTER | | Address Redacted | | | | | | | |
| PENDLETON, TYLER JAMES | | Address Redacted | | | | | | | |
| PENDLEY II, RUSSELL KEITH | | Address Redacted | | | | | | | |
| PENDLEY, DAVID CHRISTOPHE | | Address Redacted | | | | | | | |
| PENDLEY, FRED | | 6014 ROBBINS CIR S | | | | JACKSONVILLE | FL | 32211-7526 | |
| PENDLEY, SODETTE | | 8030 DITMAN ST 110 | | | | PHILADELPHIA | PA | 19136 | |
| PENDLEY, SODETTE LATIONA | | Address Redacted | | | | | | | |
| PENDLEY, STEVEN ELTON | | Address Redacted | | | | | | | |
| PENDLEY, TRACEY | | P O BOX 515 | | | | TATE | GA | 30177 | |
| PENDLOSKY, JOHN | | 430 BRANNON AVE | | | | CLARKSBURG | WV | 26301 | |
| PENDOLINO, CHRISTOPHER | | 30 LA MESA DR | | | | BAKERSFIELD | CA | 93305-0000 | |
| PENDOLINO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| PENDON JR, ABRAHAM CARLUEN | | Address Redacted | | | | | | | |
| PENE, CYNTHIA | | 4250 W LAKE SAMMSH PKWY NE | | | | REDMOND | WA | 98052-7104 | |
| PENELA, FERNANDO | | 7640 N W 6TH ST | | | | PEMBROKE PINES | FL | 33024 | |
| PENELA, FERNANDO G | | Address Redacted | | | | | | | |
| PENELEC | | PO BOX 193 | | | | ALLENHURST | NJ | 07711-0193 | |
| PENELEC | | PO BOX 203 | | | | ALLENHURST | NJ | 07709 | |
| PENELEC | | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| PENELEC | | PO BOX 600 | | | | ALLENHURST | NJ | 07709-0600 | |
| PENELEC/3687 | | P O BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| PENELOPE SIMMONS ET AL | | C/O TRAVIS COUNTY DOMESTIC REL | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| PENELOPE SIMMONS ET AL | | PO BOX 1748 | | | | AUSTIN | TX | 78767 | |
| PENELOPE, S | | 2516 RANDOLPH RD TRLR 2 | | | | PASADENA | TX | 77503-4254 | |
| PENFIELD INC | | 10010 60TH ST N | | | | STILLWATER | MN | 55082 | |
| PENFIELD, DANIEL | | 2554 LAKE UPCHURCH DR | | | | PARKTON | NC | 28371 | |
| PENFOLD, KENDA R | | Address Redacted | | | | | | | |
| PENG, ANGIE | | Address Redacted | | | | | | | |
| PENG, KEVIN | | Address Redacted | | | | | | | |
| PENG, TONY H | | Address Redacted | | | | | | | |
| PENGATE HANDLING SYSTEMS INC | | 3 INTERCHANGE PL | | | | YORK | PA | 17403 | |
| PENGATE HANDLING SYSTEMS INC | | PO BOX 13700 | | | | PHILADELPHIA | PA | 191911344 | |
| PENGATE HANDLING SYSTEMS INC | | PO BOX 643031 | | | | PITTSBURGH | PA | 15264-3031 | |
| PENGELLY, JAKE C | | Address Redacted | | | | | | | |
| PENGILLY, GARRETT MICHAEL | | Address Redacted | | | | | | | |
| PENHA, EUNICE LILLIAN | | Address Redacted | | | | | | | |
| PENHA, JAMAL | | Address Redacted | | | | | | | |
| PENHALLEGON JAMES L | | 3041 S LAS PALMAS | | | | MESA | AZ | 85202 | |
| PENICK, SHAWN M | Penick, Shawn M | | 1722 Ryan Dr | | | Lutz | FL | 33549 | |
| PENICK, SHAWN M | | Address Redacted | | | | | | | |
| PENILTON, DAMIEN CORDARYL | | Address Redacted | | | | | | | |
| PENINSULA DISTRICT OFFICE | | 11847 CANON BLVD STE 5 | | | | NEWPORT NEWS | VA | 23606 | |
| PENINSULA EMERGENCY PHYSICIANS | | 2500 WASHINGTON AVE | CIVIL DIVISION | | | NEWPORT NEWS | VA | 23607 | |
| PENINSULA HOUSING & BUILDERS | | 760 MCGUIRE PL | | | | NEWPORT NEWS | VA | 23601 | |
| PENINSULA INDUSTRIAL MEDICINE | | 727 E MAIN STREET | | | | SALISBURY | MD | 21801 | |
| PENINSULA INDUSTRIAL MEDICINE | | PO BOX 3317 | | | | SALISBURY | MD | 21802 | |
| PENINSULA MEDICAL GROUP | | 10513 SILVERDALE WAY | | | | SILVERDALE | WA | 98383 | |
| PENINSULA OFFICE EQUIPMENT | | 213 MAIN STREET | | | | SALINAS | CA | 93901 | |
| PENINSULA PKG ADMINISTRATION | | PO BOX 2081 | | | | TUSTIN | CA | 92781-2081 | |
| PENINSULA ROOFING CO INC | | 11836 CANON BLVD STE 600 | | | | NEWPORT NEWS | VA | 23606 | |
| PENINSULA WELDING & MED SUPPLY | | 785 HARCOURT AVENUE | | | | SEASIDE | CA | 93955 | |
| PENIRELLI, MICHAEL THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PENISTER, NATASIA JASMINE | | Address Redacted | | | | | | | |
| PENISTON, BARBARA | | 4030 N 80TH DR | | | | PHOENIX | AZ | 85033-3509 | |
| PENJERDEL MUTUAL ASSOC INC | | 1003 SOUTH CHAPEL STREET | | | | NEWARK | DE | 19702-1305 | |
| PENKA, DONTEL A | | Address Redacted | | | | | | | |
| PENKACIK, BENJAMIN | | Address Redacted | | | | | | | |
| PENKAVA, ALYSSA KAYE | | Address Redacted | | | | | | | |
| PENKETHMAN, DYLAN HUGHES | | Address Redacted | | | | | | | |
| PENKIN, ASHLEY MARIE | | Address Redacted | | | | | | | |
| PENKUHN, KELLY ANN | | Address Redacted | | | | | | | |
| PENKWITZ, RITA | | 432 W OAKLAND AVE | | | | PRT WASHINGTN | WI | 53074-2118 | |
| PENLAND, DWYANE F | | 15979 SW 149TH TER | | | | MIAMI | FL | 33196-5738 | |
| PENLAND, EAMON CALDWELL | | Address Redacted | | | | | | | |
| PENLAND, HUNTER L | | Address Redacted | | | | | | | |
| PENLEY, FRANKLIN | | 2550 STAG RUN NO 537 | | | | CLEARWATER | FL | 34625 | |
| Penley, Sarah Eades | | 601 Haystack Rd | | | | Mount Airy | NC | 27030-5794 | |
| PENMAN, JORDAN ELYSE | | Address Redacted | | | | | | | |
| PENN CREDIT CORP | | PO BOX 988 | 916 S 14TH ST | | | HARRISBURG | PA | 17104 | |
| PENN DETROIT DIESEL ALLISON | | 8330 STATE RD | | | | PHILADELPHIA | PA | 19136 | |
| PENN DETROIT DIESEL ALLISON | | PO BOX 517830 | | | | PHILADELPHIA | PA | 19175-7830 | |
| PENN II, DAVID M | | Address Redacted | | | | | | | |
| PENN LAUREL GIRL SCOUT COUNCIL | | 1600 MT ZION RD | | | | YORK | PA | 17402 | |
| PENN ONE APPRAISAL SERVICES | | 300 N DERR DR | | | | LEWISBURG | PA | 17837 | |
| PENN PARK SORRENTO | | 1848 NORWOOD PLAZA  NO 214 | | | | HURST | TX | 76054 | |
| PENN PARK SORRENTO LLC | | C/O JP MORGAN CHASE BANK | PO BOX 974967 | | | DALLAS | TX | 75397-4967 | |
| PENN SCHOEN & BERLAND ASSOCIATES | | 1110 VERMONT AVE NW | STE 1200 | | | WASHINGTON | DC | 20005 | |
| PENN STATE EXPOSITION SERVICES | | PO BOX 5676 | | | | HARRISBURG | PA | 17110 | |
| PENN STUART & ESKRIDGE PC | | 804 ANDERSON ST | | | | BRISTOL | TN | 37620 | |
| PENN STUART & ESKRIDGE PC | | PO BOX 2288 | | | | ABINGDON | VA | 24212-2288 | |
| PENN TECH ELECTRONICS | | 104 S SPRIGG ST | | | | CAPE GIRARDEAU | MO | 63703 | |
| PENN TERRA ENGINEERING INC | | 2041 CATO AVE | | | | STATE COLLEGE | PA | 16801 | |
| PENN, BELINDA M | | 4367 RALEIGH AVE | APT 401 | | | ALEXANDRIA | VA | 22304-5350 | |
| PENN, DANIEL | | 4213 PENNYDALE DR | | | | GREENSBORO | NC | 27407 | |
| PENN, DUSTIN GENE | | Address Redacted | | | | | | | |
| PENN, EL WANDA | | 91 CRENSHAW LOOP | | | | WETUMPKA | AL | 36092 | |
| PENN, ITALIA | | 9855 TIMBERS DR | | | | CINCINNATI | OH | 45242 | |
| PENN, JESSE | | 109 BIRCHWOOD AVE | | | | FRANKFORT | KY | 40601 | |
| PENN, KIRAH JANISHA | | Address Redacted | | | | | | | |
| PENN, LAMAR E | | Address Redacted | | | | | | | |
| PENN, LEVI | | Address Redacted | | | | | | | |
| PENN, MARQUES A | | Address Redacted | | | | | | | |
| PENN, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| PENN, MONIQUE LOREAN | | Address Redacted | | | | | | | |
| PENN, NATISHA LASHIA | | Address Redacted | | | | | | | |
| PENN, SAMUEL NATHANIEL | | Address Redacted | | | | | | | |
| PENN, TARJI J | | Address Redacted | | | | | | | |
| PENN, TRAVIS STANTON | | Address Redacted | | | | | | | |
| PENNA APPRAISALS INC, R | | 1301 W NORTHWEST BLVD | | | | SPOKANE | WA | 99205 | |
| PENNA TURNPIKE COMMISION | | PO BOX 400050 | COMMONWEALTH OF PENNSYLVANIA | | | PITTSBURGH | PA | 15268-0050 | |
| PENNA TURNPIKE COMMISION | | PO BOX 400050 | | | | PITTSBURGH | PA | 152680050 | |
| PENNA TURNPIKE COMMISION | | PO BOX 931537 | | | | CLEVELAND | OH | 44193-1671 | |
| PENNA, ANDREAS | | Address Redacted | | | | | | | |
| PENNA, ANTHONY J | | Address Redacted | | | | | | | |
| PENNA, MICHAEL | | Address Redacted | | | | | | | |
| PENNA, RONALD PATRICK | | Address Redacted | | | | | | | |
| PENNA, SCOTT STEVEN | | Address Redacted | | | | | | | |
| PENNABAKER, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| PENNABAKER, TIFFANY DAWN | | Address Redacted | | | | | | | |
| PENNACCHIO, FREDERICK | | Address Redacted | | | | | | | |
| PENNANT, STEPHAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PENNCRO ASSOCIATES | | 95 JAMES WAY STE 113 | ATTN PARBARA PYFER | | | SOUTHHAMPTON | PA | 18966 | |
| PENNCRO ASSOCIATES | | 95 JAMES WAY STE 113 | | | | SOUTHHAMPTON | PA | 18966 | |
| PENNEBAKER, ADAM JAMES | | Address Redacted | | | | | | | |
| PENNEBAKER, DEVIN M | | 8 SUNSHINE CIRCLE | | | | LEWISTOWN | PA | 17044 | |
| PENNEBAKER, DEVIN MICHAEL | | Address Redacted | | | | | | | |
| PENNEBAKER, MATT PRESTON | | Address Redacted | | | | | | | |
| PENNEKAMP, NOREEN A | | 4116 CLEARWATER LN | | | | NAPERVILLE | IL | 60564-6149 | |
| PENNELL JR , DWIGHT RIVES | | Address Redacted | | | | | | | |
| PENNELL, EDWARD C | | B CO 141 INFANTRY TF 141 | | | | APO | AE | 09889- | |
| PENNELL, MARK | | 3 HUNTLEY DR | | | | SCARBOROUGH | ME | 04074 | |
| PENNELL, MARK J | | Address Redacted | | | | | | | |
| PENNELL, SCARLETT KATE | | Address Redacted | | | | | | | |
| PENNELLA, BRIAN M | | 264 ROBERTS AVE | | | | CONSHOHOCKEN | PA | 19428-2222 | |
| PENNELLA, JOSEPH | | Address Redacted | | | | | | | |
| PENNEWELLS FLOWER SHOP | | 7001 RT 309 FAIRMONT VILLAGE | | | | COOPERSBURG | PA | 18036 | |
| PENNEY, ALAN | | Address Redacted | | | | | | | |
| PENNEY, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| PENNEY, ISAIAH DEWAYNE | | Address Redacted | | | | | | | |
| PENNEY, MATTHEW JOHN | | Address Redacted | | | | | | | |
| PENNEY, STEVEN | | Address Redacted | | | | | | | |
| PENNEY, WILLIAM | | 940 DOE SKIN TERRACE | | | | BRENTWOOD | CA | 94565 | |
| PENNICHUCK WATER WORKS INC | | 25 MANCHESTER ST | P O BOX 1947 | | | MERRIMACK | NH | 03054-1947 | |
| PENNICHUCK WATER WORKS INC | | P O BOX 1947 | | | | MERRIMACK | NH | 03054-1947 | |
| PENNIE, BRIAN ROBERT | | Address Redacted | | | | | | | |
| PENNIE, DEREK | | Address Redacted | | | | | | | |
| PENNIMAN DELI | | 820 PENNIMAN AVE | | | | PLYMOUTH | MI | 48170 | |
| PENNING, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| PENNINGTON CO CIRCUIT COURT | | COURT CLERK | | | | RAPID CITY | SD | 57709 | |
| PENNINGTON CO CIRCUIT COURT | | PO BOX 230 | COURT CLERK | | | RAPID CITY | SD | 57709 | |
| PENNINGTON COUNTY | | 315 STREET STE 214 | | | | RAPID CITY | SD | 57701 | |
| PENNINGTON JR, CURTIS O | | Address Redacted | | | | | | | |
| PENNINGTON L, HOLLY | | 215 S MONROE ST | | | | TALLAHASSEE | FL | 32301-1839 | |
| PENNINGTON L, HOLLY SH | | 215 S MONROE ST | | | | TALLAHASSEE | FL | 32301 | |
| PENNINGTON TECHNOLOGIES, LLC E QUIP | | 5713 INDUSTRY LANE | SUITE 56 | | | FREDERICK | MD | 21704 | |
| PENNINGTON, ALANA COLLEEN | | Address Redacted | | | | | | | |
| PENNINGTON, ARIC JOHN | | Address Redacted | | | | | | | |
| PENNINGTON, BRETT | | 36 SEDERHOLM PATH | | | | PALM COAST | FL | 32164 | |
| PENNINGTON, BRIAN WILLIAM | | Address Redacted | | | | | | | |
| PENNINGTON, CHRISTIN | | 411 WALNUT ST | | | | GRN CV SPGS | FL | 32043-3443 | |
| PENNINGTON, CHRISTOPHER | | 293 N MARKET ST | | | | MT STERLING | OH | 43143-0000 | |
| PENNINGTON, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| PENNINGTON, COLE THOMAS | | Address Redacted | | | | | | | |
| PENNINGTON, COLLIN KEITH | | Address Redacted | | | | | | | |
| PENNINGTON, CRAIG | | 375 NE 78TH AVE | | | | OKEECHOBEE | FL | 34974-0000 | |
| PENNINGTON, DARRIEN R | | Address Redacted | | | | | | | |
| PENNINGTON, DEAN JAXON | | Address Redacted | | | | | | | |
| PENNINGTON, DOMINIQUE DIANN | | Address Redacted | | | | | | | |
| PENNINGTON, GARLAND | | 48 BUNKER HILL RD | | | | NEW CASTLE | DE | 19720-4221 | |
| PENNINGTON, JAMES | | 208 W EDWARDS ST | | | | RAYNE | LA | 70578-0000 | |
| PENNINGTON, JAMES ANTHONY | | Address Redacted | | | | | | | |
| PENNINGTON, JOSHUA NOLAN | | Address Redacted | | | | | | | |
| PENNINGTON, KEVIN DANIEL | | Address Redacted | | | | | | | |
| PENNINGTON, KIMBERLY | | 968 TAMBERWOOD ALCOVE | | | | WOODBURY | MN | 551251449 | |
| PENNINGTON, KIMBERLY M | | Address Redacted | | | | | | | |
| PENNINGTON, LAKENYA | | Address Redacted | | | | | | | |
| PENNINGTON, LARRY | | 14303 AEDAN CT | | | | POWAY | CA | 92064-3320 | |
| PENNINGTON, MARY BETH | | 215 PHEASANT RUN | | | | PONTE VEDRA | FL | 32082 | |
| PENNINGTON, MATTHEW PAUL | | Address Redacted | | | | | | | |
| PENNINGTON, MICHAEL | | 214 KLINE ST | | | | BEAR | DE | 19701-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PENNINGTON, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| PENNINGTON, SAMUEL | | 41 S CURTISVILLE RD | | | | CONCORD | NH | 03301 | |
| PENNINGTON, SCOTT | | RR 5 BOX 555 | | | | CLARKSBURG | WV | 26301-9323 | |
| PENNINGTON, TARYN | | Address Redacted | | | | | | | |
| PENNINGTON, WESLEY CURTIS | | Address Redacted | | | | | | | |
| PENNOCK, ASHLEY M | | Address Redacted | | | | | | | |
| PENNOCK, DARRELL JOHN | | Address Redacted | | | | | | | |
| PENNOCK, MEAGAN | | Address Redacted | | | | | | | |
| PENNONI ASSOCIATES INC | | 1600 CALLOWHILL ST | | | | PHILADELPHIA | PA | 19130 | |
| PENNONI ASSOCIATES INC | | 515 GROVE ST STE 2C | | | | HADDON HEIGHTS | NJ | 08035-1756 | |
| PENNONI ASSOCIATES INC | | 55 E FRONT ST BLDG B | | | | BRIDGEPORT | PA | 19405-1466 | |
| PENNSAUKEN FIRE DEPARTMENT | | 4911 WESTFIELD AVE | | | | PENNSAUKEN | NJ | 08110 | |
| PENNSAUKEN FIRE DEPARTMENT | | BUREAU OF FIRE PREVENTION | 4911 WESTFIELD AVE | | | PENNSAUKEN | NJ | 08110 | |
| PENNSYLVANIA AMERICAN WATER | | PO BOX 371326 | | | | PITTSBURGH | PA | 15250-7326 | |
| PENNSYLVANIA AMERICAN WATER CO | | PO BOX 371412 | | | | PITTSBURGH | PA | 15250-7412 | |
| PENNSYLVANIA AMERICAN WATER CO | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| PENNSYLVANIA AMERICAN WATER COMPANY | | P O BOX 371412 | | | | PITTSBURGH | PA | 15250-7412 | |
| PENNSYLVANIA AMERICAN WATER COMPANY | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Dept of Environmental Protection | Rachel Carson State Office Building | 400 Market St | | | | Harrisburg | PA | 17101 | |
| Pennsylvania Dept of Revenue | | P O Box 280401 | | | | Harrisburg | PA | 17128-0401 | |
| PENNSYLVANIA DEPT OF REVENUE | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| PENNSYLVANIA DEPT OF REVENUE | | BUREAU OF CORPORATE TAXES | DEPT 280427 | | | HARRISBURG | PA | 17128-0427 | |
| PENNSYLVANIA DEPT OF STATE | | BUREAU OF CHARITABLE ORG | 207 NORTH OFFICE BUILDING | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA DEPT OF TRANSPORT | | PO BOX 68617 | OFFICE OF INFO & FISCAL SVCS | | | HARRISBURG | PA | 17106-8617 | |
| Pennsylvania Electric Company a FirstEnergy Company | | 331 Newman Spgs Rd Bldg 3 | | | | Red Bank | NJ | 07701 | |
| PENNSYLVANIA HIGHER EDUCATION | | ASSISTANCE AUTHORITY | P O BOX 1463 | | | HARRISBURG | PA | 17105 | |
| PENNSYLVANIA HIGHER EDUCATION | | ASSISTANCE AUTHORITY | | | | HARRISBURG | PA | 17105 | |
| PENNSYLVANIA HIGHER EDUCATION | | P O BOX 1463 | | | | HARRISBURG | PA | 17105 | |
| PENNSYLVANIA MUNICIPAL SVC CO | | 2000 NOBLE STREET | | | | SWISSVALE | PA | 15218 | |
| PENNSYLVANIA MUNICIPAL SVC CO | | 21 YOST BLVD | 128 FOREST HILLS PLAZA | | | PITTSBURGH | PA | 15221 | |
| PENNSYLVANIA MUNICIPAL SVC CO | | PENNSYLVANIA MUNICIPAL SVC CO | 21 YOST BLVD | 128 FOREST HILLS PLAZA | | PITTSBURGH | PA | 15221 | |
| PENNSYLVANIA ONE CALL SYSTEM | | PO BOX 641121 | | | | PITTSBURGH | PA | 15264-1121 | |
| PENNSYLVANIA PAPER & SUPPLY | | 215 VINE ST PO BOX 511 | | | | SCRANTON | PA | 18501 | |
| PENNSYLVANIA PAPER & SUPPLY | | PO BOX 511 | | | | SCRANTON | PA | 18501 | |
| PENNSYLVANIA POWER&LIGHT CO | | PO BOX 25222 | | | | LEHIGH VALLEY | PA | 18002-5222 | |
| PENNSYLVANIA POWER&LIGHT CO | | TWO N NINTH ST | ATTN RPC | | | ALLENTOWN | PA | 18101 | |
| PENNSYLVANIA POWER&LIGHT CO | | TWO NORTH NINTH STREET | | | | ALLENTOWN | PA | 18101 | |
| PENNSYLVANIA RETAILERS ASSOC | | 224 PINE ST | | | | HARRISBURG | PA | 17101-1325 | |
| PENNSYLVANIA RETAILERS ASSOC | | 224 PINE STREET | | | | HARRISBURG | PA | 17101 | |
| PENNSYLVANIA SCDU | | PO BOX 69112 | | | | HARRISBURG | PA | 17106-9112 | |
| PENNSYLVANIA STATE ATTORNEYS GENERAL | TOM CORBETT | 1600 STRAWBERRY SQUARE | | | | HARRISBURG | PA | 17120 | |
| Pennsylvania State Treasury | Pennsylvania State Treasury | | 101 N Independence Mall E | Lockbox No 053473 | | Philadelphia | PA | 19106 | |
| Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | | Harrisburg | PA | 17105-2740 | |
| Pennsylvania State Treasury | | 101 N Independence Mall E | Lockbox No 053473 | | | Philadelphia | PA | 19106 | |
| PENNSYLVANIA STATE UNIVERSITY | | 103 SHIELDS BUILDING | THE BURSAR | | | UNIVERSITY PARK | PA | 16802 | |
| PENNSYLVANIA STATE UNIVERSITY | | 127 BRYCE JORDAN CTR | SPECIAL EVENTS COORDINATOR | | | UNIVERSITY PARK | PA | 16802-9976 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PENNSYLVANIA STATE UNIVERSITY | | 200 W PARK AVE | NITTANY LION INN | | | STATE COLLEGE | PA | 16803-3598 | |
| PENNSYLVANIA STATE UNIVERSITY | | BOX 10850 | CONFERENCES & INSTITUTES | | | STATE COLLEGE | PA | 16805-0850 | |
| PENNSYLVANIA STATE UNIVERSITY | | CONFERENCES & INSTITUTES | | | | STATE COLLEGE | PA | 168050850 | |
| PENNSYLVANIA STATE UNIVERSITY | | E506 PATTEE LIBRARY | UNIVERSITY LIBRARIES | | | UNIVERSITY PARK | PA | 16802-1805 | |
| PENNSYLVANIA STATE UNIVERSITY | | ONE OLD MAIN | | | | UNIVERSITY PARK | PA | 16802 | |
| PENNSYLVANIA TURNPIKE COMM | | 7631 DERRY ST | | | | HARRISBURG | PA | 17111 | |
| PENNSYLVANIA TURNPIKE COMM | | 8000 C DERRY ST | VIOLATION PROCESSING CTR | | | HARRISONBURG | PA | 17111 | |
| PENNSYLVANIA UC FUND | | 7TH & FORSTER | | | | HARRISBURG | PA | 171060130 | |
| PENNSYLVANIA UC FUND | | LABOR & INDUSTRY BUILDING | 7TH & FORSTER | | | HARRISBURG | PA | 17106-0130 | |
| PENNSYLVANIA UC FUND | | LABOR & INDUSTRY BUILDING | | | | HARRISBURG | PA | 17106-0130 | |
| PENNSYLVANIA UNCLAIMED PROP | Office of Chief Counsel | c o Jennifer Langan | Rm 127 Finance Bldg | | | Harrisburg | PA | 17120 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | | HARRISBURG | PA | 17105-1837 | |
| PENNSYLVANIA, COMMONWEALTH OF | CENTRAL REPOSITORY | | | | | HARRISBURG | PA | 171109758 | |
| PENNSYLVANIA, COMMONWEALTH OF | | 1300 STRAWBERRY SQUARE | INSURANCE DEPT | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA, COMMONWEALTH OF | | 1800 ELMERTON AVE | ATTN CENTRAL REPOSITORY | | | HARRISBURG | PA | 17110-9758 | |
| PENNSYLVANIA, COMMONWEALTH OF | | 2661 TRENTON RD | MAGISTERIAL DIST NO 07108 | | | LEVITTOWN | PA | 19056 | |
| PENNSYLVANIA, COMMONWEALTH OF | | 421 WEST MAIN STREET | MAGISTERIAL DIST NO 38 1 18 | | | LANSDALE | PA | 19446 | |
| PENNSYLVANIA, COMMONWEALTH OF | | DEPT 28040 | REVENUE BUREAU RECIEPT & CONTR | | | HARRISBURG | PA | 17128-0404 | |
| PENNSYLVANIA, COMMONWEALTH OF | | DEPT 280701 | REVENUE DEPT | | | HARRISBURG | PA | 17128-0701 | |
| PENNSYLVANIA, COMMONWEALTH OF | | PO BOX 280427 DEPT OF REVENUE | BUREAU OF CORPORATION TAXES | | | HARRISBURG | PA | 17128-0427 | |
| PENNSYLVANIA, COMMONWEALTH OF | | PO BOX 640957 | PENNSYLVANIA INSURANCE DEPT | | | PITTSBURGH | PA | 15264-0957 | |
| PENNY ANAYA | | 27394 BARCELONA DR | | | | CORONA | CA | 92883-6296 | |
| PENNY LANE PUB & RESTAURANT | | 207 N 7TH ST | | | | RICHMOND | VA | 23219 | |
| PENNY, CHRISTOPHER | | 726 36TH AVE | | | | VERO BEACH | FL | 32968-0000 | |
| PENNY, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| PENNY, JASON | | Address Redacted | | | | | | | |
| PENNY, JEAN | | 30 PALERMO AVE | | | | CORAL GABLES | FL | 33134-6908 | |
| PENNY, LEWIS SIMPSON | | Address Redacted | | | | | | | |
| PENNY, MARK A | | Address Redacted | | | | | | | |
| PENNY, MATTHEW PAUL | | Address Redacted | | | | | | | |
| PENNY, MICHEAL | | 8705 MELLAMANOR | NO C | | | LA MESA | CA | 91942 | |
| PENNY, MIKE A | | Address Redacted | | | | | | | |
| PENNY, MISTY MARIE | | Address Redacted | | | | | | | |
| PENNY, MISTY MARIE | | Address Redacted | | | | | | | |
| PENNY, ROBERT ARTHUR | | Address Redacted | | | | | | | |
| PENNY, SULLIVAN | | PO BOX 531 | | | | PIERZ | MN | 56364-0000 | |
| PENNY, TIMOTHY | | 5500 PERRYWINKLE LANE | | | | MCKINNEY | TX | 75070 | |
| PENNY, YOHAN | | Address Redacted | | | | | | | |
| PENNYAMON, COURTNEY SHANTAI | | Address Redacted | | | | | | | |
| PENNYCOOKE, MIKHAIL GEORGE | | Address Redacted | | | | | | | |
| PENNYSAVER | | 1342 CHARWOOD RD | | | | HANOVER | MD | 21076 | |
| PENNYSAVER | | 1520 FRONT STREET | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| PENNYSAVER | | 511 RODI RD | | | | PITTSBURGH | PA | 15235-4586 | |
| PENNYSAVER | | PO BOX 959 | | | | HANOVER | MD | 21076 | |
| PENNYSAVER | | PO BOX 9608 | | | | VISTA | CA | 92085 | |
| PENNYSAVER GROUP INC, THE | | PO BOX 481 | | | | ELMSFORD | NY | 10523 | |
| PENO, NICK MICHAEL | | Address Redacted | | | | | | | |
| PENOR, EVA ELLEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PENRAC INC DBA ENTERPRISE RAC | | 3 CROSSGATE DR STE 201 | ATTN ACCTS RECEIVABLE | | | MECHANICSBURG | PA | 17050-2459 | |
| PENRAC INC DBA ENTERPRISE RAC | | 5523 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17050-2451 | |
| PENRIL DATABILITY NETWORKS | | 1300 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| PENROD ENTERPRISES | | 130 N FIRST ST | | | | MIAMISBURG | OH | 45342 | |
| PENROD ENTERPRISES | | COSTUME RENTAL & SALES | 130 N FIRST ST | | | MIAMISBURG | OH | 45342 | |
| PENROD, AARON LEWIS | | Address Redacted | | | | | | | |
| PENROD, CHRIS L | | Address Redacted | | | | | | | |
| PENROD, DANIEL | | 6731 VERDE DR | | | | KANSAS CITY | KS | 66104-2660 | |
| PENROD, DAVIN | | Address Redacted | | | | | | | |
| PENROD, MICHAEL | | 200 RENAISSANCE PARKWAY NE | | | | ATLANTA | GA | 30308-0000 | |
| PENROSE, STUART WESLEY | | Address Redacted | | | | | | | |
| PENSACOLA ELECTRONICS INC | | 133 W INDUSTRIAL BLVD | | | | PENSACOLA | FL | 32505 | |
| PENSACOLA GLASS CO | | 3901 N PALAFOX ST PO BOX 18903 | | | | PENSACOLA | FL | 325238903 | |
| PENSACOLA GLASS CO | | PO BOX 18903 | 3901 N PALAFOX ST | | | PENSACOLA | FL | 32523-8903 | |
| PENSACOLA NEWS JOURNAL | | BARBARA DANIELS | ONE NEWS JOURNAL PLAZA | | | PENSACOLA | FL | 32501 | |
| PENSACOLA NEWS JOURNAL | | PO BOX 0227 | | | | BUFFALO | NY | 14240-0227 | |
| PENSACOLA NEWS JOURNAL | | PO BOX 12710 | | | | PENSACOLA | FL | 32591 | |
| PENSACOLA NEWS JOURNAL | | PO BOX 13712 | | | | PENSACOLA | FL | 32574-3712 | |
| PENSACOLA SQUARE LP | | 111 E WAYNE ST STE 500 | C/O EQUITY INVESTMENT GROUP | | | FORT WAYNE | IN | 46802-2603 | |
| PENSACOLA SQUARE LP | | 111 E WAYNE ST STE 500 | | | | FORT WAYNE | IN | 46802 | |
| PENSACOLA, CITY THE | | PENSACOLA CITY THE | P O BOX 12910 | | | PENSACOLA | FL | 32521 | |
| PENSACOLA, CITY THE | | PO BOX 12910 | | | | PENSACOLA | FL | 32521-0044 | |
| PENSINGER & ASSOC INC, CD | | 90 NORTH ST STE 200 | | | | PARK FOREST | IL | 60466 | |
| Pension Benefit Guaranty Corporation | Attn Sara B Eagle | Office of the Chief Counsel | 1200 K St NW Ste 340 | | | Washington | DC | 20005-4026 | |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | | WASHINGTON | DC | 20005-4026 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | | Washington | DC | 20005 | |
| PENSKE | Penske Truck Leasing | | Rt 10 Green Hills | PO Box 563 | | Reading | PA | 19603 | |
| PENSKE | Penske Truck Leasing | | Rt 10 Green Hills | | | Readin | PA | 19607 | |
| PENSKE | | 9255 SW RIDDER RD | | | | WILSONVILLE | OR | 97070 | |
| PENSKE | | MRS TAMMY GRIFFIS | PENSKE TRUCK LEASING | P O BOX 563 | | READING | PA | 19603 | |
| PENSKE | | PO BOX 563 | ROUTE 10 GREEN HILLS | | | READING | PA | 19603-0563 | |
| PENSKE | | PO BOX 827380 | | | | PHILADELPHIA | PA | 19182 | |
| PENSKE | | USE V NO 101338 | | | | CHESTERFIELD | MO | 63006 | |
| Penske Truck Leasing | | Rt 10 Green Hills | PO Box 563 | | | Reading | PA | 19603 | |
| Penske Truck Leasing | | Rt 10 Green Hills | | | | Readin | PA | 19607 | |
| PENSON, TOMMY | | 1109 E LYONS ST | | | | HAMMOND | IN | 46320-2620 | |
| PENT, DANIEL | | Address Redacted | | | | | | | |
| PENTA, JAMES | | 108 WEST HIGH ST | | | | WOMELSDORF | PA | 19567 | |
| PENTA, JAMES L | | Address Redacted | | | | | | | |
| PENTA, RYAN PAUL | | Address Redacted | | | | | | | |
| PENTA, STEPHEN DANIEL | | Address Redacted | | | | | | | |
| PENTAGON PUBLISHING INC | | PO BOX 451403 | | | | ATLANTA | GA | 31145 | |
| PENTAGRAM DESIGN INC | | 1508 WEST FIFTH ST | | | | AUSTIN | TX | 78703 | |
| Pentax | | 600 12th St | | | | Golden | CO | 80401 | |
| PENTAX CORPORATION | Pentax | | 600 12th St | | | Golden | CO | 80401 | |
| PENTAX CORPORATION | | 10271 SO 1300 EAST | PMB NO 112 | | | SANDY | UT | 84094-0478 | |
| PENTAX CORPORATION | | DEPT CH 10233 | | | | PALATINE | IL | 60055-0233 | |
| PENTECH COMPUTER SERVICES INC | | 7578 WATSON RD | | | | ST LOUIS | MO | 63119 | |
| PENTECOSTES, ROY TAN | | Address Redacted | | | | | | | |
| PENTELL, NICHOLAS | | Address Redacted | | | | | | | |
| PENTLAND, ZACHARY D | | Address Redacted | | | | | | | |
| PENTON LEARNING SYSTEMS | | 535 5TH AVE FL 8 | | | | NEW YORK | NY | 10017 | |
| PENTON MEDIA | | 221 E 29TH ST | | | | LOVELAND | CO | 80538 | |
| PENTON MEDIA | | 2420 RELIABLE PKY | | | | CHICAGO | IL | 60686-0024 | |
| PENTON PUBLISHING | | PO BOX 91991 | | | | CHICAGO | IL | 60693 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PENTZ, ERICA JENNIFER | | Address Redacted | | | | | | | |
| PENUELA, JESSICA MILDRED | | Address Redacted | | | | | | | |
| PENUELAS, SERGIO | | Address Redacted | | | | | | | |
| PENUNURI, RICARDO | | Address Redacted | | | | | | | |
| PENYAK, DIANE L | | 223 PALMER ST | | | | EASTON | PA | 18042-7238 | |
| PENZA, AMANDA JEAN | | Address Redacted | | | | | | | |
| PENZER, KRISTY | | Address Redacted | | | | | | | |
| PENZERO, CHRISTIAN J | | Address Redacted | | | | | | | |
| PENZIEN, CLAYTON ROBERT | | Address Redacted | | | | | | | |
| PENZO, ERIC | | Address Redacted | | | | | | | |
| PENZO, GABRIEL GILBERT | | Address Redacted | | | | | | | |
| PEOBODY, STEVE | | 4950 TURKEY FOOT RD | | | | ZIONSVILLE | IN | 46077 | |
| PEONE, GENA | | Address Redacted | | | | | | | |
| PEOPLE FOR PENDERGRASS | | PO BOX 6711 | | | | COLUMBIA | MD | 21045 | |
| PEOPLE FOREVER COMPUTER TRNG | CLIENT ACCOUNTING DEPT | | | | | WORCESTER | MA | 01603 | |
| PEOPLE FOREVER COMPUTER TRNG | | 93 STAFFORD ST | ATTN CLIENT ACCOUNTING DEPT | | | WORCESTER | MA | 01603 | |
| PEOPLE GREETERS | | 22150 WALLACE DR | | | | CUPERTINO | CA | 95014 | |
| PEOPLE MAGAZINE | | 1271 AVE OF AMERICAS | | | | NEWARK | NJ | 10020 | |
| PEOPLE MAGAZINE | | 3822 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-3822 | |
| PEOPLE MANAGING PEOPLE | | 1665 ABRAM CT | LABOR MANAGEMENT SERVICES | | | SAN LEANDRO | CA | 94577 | |
| PEOPLE MANAGING PEOPLE | | 1665 ABRAM CT | | | | SAN LEANDRO | CA | 9457 | |
| PEOPLE PIPELINE, THE | | 8021 SPOTTSWOOD ROAD | | | | RICHMOND | VA | 23229 | |
| PEOPLE UNLIMITED INC | | 224 NORTH FIFTH STREET | | | | READING | PA | 19601 | |
| PEOPLE WEEKLY | | PO BOX 60300 | | | | TAMPA | FL | 336600300 | |
| PEOPLE WEEKLY | | PO BOX 61320 | | | | TAMPA | FL | 33661-1320 | |
| PEOPLE, RICHARD | | 147 16 SUTTER AVE | | | | JAMAICA | NY | 11101-0000 | |
| PEOPLECLICK | | TWO HANNOVER SQUARE 7TH FL | | | | RALEIGH | NC | 27601 | |
| PEOPLEINDEX LLC | | 1550 LARIMER ST STE 226 | | | | DENVER | CO | 80202 | |
| PEOPLEPC | | ACCOUNTS PAYABLE | P O BOX 77527 | | | ATLANTA | GA | 30357 | |
| PEOPLES CHOICE | | PO BOX 609 | | | | CALLAO | VA | 22435 | |
| PEOPLES CREDIT COUNSELING SVC | | 2758 W ATLANTIC BLVD STE 2 | | | | POMPANO BEACH | FL | 33069 | |
| PEOPLES ELECTRICAL CONTRACTORS | | 277 E FILLMORE AVE | | | | ST PAUL | MN | 55107 | |
| PEOPLES ENERGY | | ACCT REC | | | | CHICAGO | IL | 60687-0001 | |
| PEOPLES ENERGY | | PO BOX O | | | | CHICAGO | IL | 60690-3991 | |
| PEOPLES ENERGY SERVICES CORP | | PO BOX 1450 | | | | MINNEAPOLIS | MN | 554858673 | |
| PEOPLES ENERGY SERVICES CORP | | PO BOX 6239 | | | | CAROL STREAM | IL | 60197-6239 | |
| PEOPLES ENERGY/PEOPLES GAS | | BILL PAYMENT CENTER | | | | CHICAGO | IL | 60687-0001 | |
| PEOPLES GAS LIGHT & COKE CO | | BILL PROCESSING CENTER | | | | CHICAGO | IL | 60687-0001 | |
| PEOPLES JANITORIAL SUPPLIES | | 650 MORROW INDUST BLDV | | | | MORROW | GA | 30260 | |
| PEOPLES JANITORIAL SUPPLIES | | PO BOX 145 | 650 MORROW INDUST BLDV | | | MORROW | GA | 30260 | |
| PEOPLES JANITORIAL SUPPLIES | | PO BOX 68 | | | | FOREST PARK | GA | 30298 | |
| PEOPLES JR, HUBERT LEE | | Address Redacted | | | | | | | |
| PEOPLES LANDSCAPE CO | | 3155 S ROAN ST | | | | JOHNSON CITY | TN | 37601 | |
| PEOPLES LANDSCAPE CO | | 3157 S ROAN ST | | | | JOHNSON CITY | TN | 37601 | |
| PEOPLES WADDELL, ADAM M | | Address Redacted | | | | | | | |
| PEOPLES, AARON JAMES | | Address Redacted | | | | | | | |
| PEOPLES, ADRIENNE | | Address Redacted | | | | | | | |
| PEOPLES, BRYAN DAMON | | Address Redacted | | | | | | | |
| PEOPLES, CHADDRIC | | 126 CROWELL RD | | | | CONYERS | GA | 30094 | |
| PEOPLES, CHARLES CHRISTOPHER | | Address Redacted | | | | | | | |
| PEOPLES, DE ANGELO LEON | | Address Redacted | | | | | | | |
| PEOPLES, KATHY | | Address Redacted | | | | | | | |
| PEOPLES, KENNETH R | | Address Redacted | | | | | | | |
| PEOPLES, LEE | | 14313 32 BOWSPRIT LANE | | | | LAUREL | MD | 20707 | |
| PEOPLES, ROBIN D | | Address Redacted | | | | | | | |
| PEOPLES, ROSHAWNGA DIANE | | Address Redacted | | | | | | | |
| PEOPLESOFT CONFERENCE INC | | 2600 CAMPUS DRIVE SUITE 180 | | | | SAN MATEO | CA | 94403 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEOPLESOFT INC | | 3 DEMOCRACY CTR | 6905 ROCKLEDGE DR | | | BETHESDA | MD | 20817 | |
| PEOPLESOFT INC | | 6905 ROCKLEDGE DR | | | | BETHESDA | MD | 20817 | |
| PEOPLESOFT INC | | PO BOX 8646 | | | | CHICAGO | IL | 60680-8646 | |
| PEOPLESOFT MID ATLANTIC RUG | | 11555 DARNESTOWN RD | | | | GAITHERSBURG | MD | 208783200 | |
| PEOPLESOFT MID ATLANTIC RUG | | MANOR CARE HEALTH SVCS INC | 11555 DARNESTOWN RD | | | GAITHERSBURG | MD | 20878-3200 | |
| PEOPLESOFT USA INC | | 3353 PEACHTREE RD NE STE 600 | C/O TIFFANY TALSKY | | | ATLANTA | GA | 30326 | |
| PEOPLESOFT USA INC | | 4500 PEOPLESOFT PKY | | | | PLEASANTON | CA | 94588 | |
| PEOPLESOFT USA INC | | 6903 ROCKLEDGE DR 11TH FL | | | | BETHESDA | MD | 20817 | |
| PEOPLESOFT USA INC | | DEPT CH10699 | | | | PALATINE | IL | 60055 | |
| PEOPLESOFT USA INC | | DEPT CH10699 | | | | PALATINE | IL | 60055-0699 | |
| PEOPLESOFT USA INC | | TWO WESTBROOK CORP CTR 3RD FL | C/O JOHN CANONACO | | | WESTCHESTER | IL | 60154 | |
| PEOPLESOLUTIONS | | 6802 PARAGON PL STE 430 | | | | RICHMOND | VA | 23230 | |
| PEORIA / WESTLAKE SS | | 2601 W LAKE AVE | | | | PEORIA | IL | 61604 | |
| PEORIA AREA CHAMBER OF COMMERC | | 100 SW WATER ST | | | | PEORIA | IL | 61602 | |
| PEORIA AREA CHAMBER OF COMMERC | | SUITE 300 | | | | PEORIA | IL | 616021388 | |
| PEORIA CLERK OF CIRCUIT COURT | CHSP | | | | | PEORIA | IL | 61602 | |
| PEORIA CLERK OF CIRCUIT COURT | | A/C NO 20296 324 MAIN ST RM14 | ATTN CHSP | | | PEORIA | IL | 61602 | |
| PEORIA CO CLERK OF CIRCUIT CT | | 324 MAIN ST | CIRCUIT COURT | | | PEORIA | IL | 61602 | |
| PEORIA CO CLERK OF CIRCUIT CT | | 324 MAIN STREET | PEORIA CO COURTHOUSE/ATTN CHSP | | | PEORIA | IL | 61602 | |
| PEORIA CO CLERK OF CIRCUIT CT | | PEORIA CO COURTHOUSE/ATTN CHSP | | | | PEORIA | IL | 61602 | |
| PEORIA COUNTY PROBATE | | CLERK OF CIRCUIT COURT | PEORIA COUNTY COURTHOUSE | | | PEORIA | IL | 61602 | |
| PEORIA JOURNAL STAR | | KRISTI DAVIS | 1 NEWS PLAZA | | | PEORIA | IL | 61643 | |
| PEORIA PRECINCT JUSTICE COURT | | 7420 WEST CACTUS COURT | | | | PEORIA | AZ | 85381 | |
| PEORIA TIRE & VULCANIZING CO | | 8321 N KNOXVILLE AVENUE | | | | PEORIA | IL | 61615 | |
| PEORIA, CITY OF | | 419 FULTON ST RM 100 | | | | PEORIA | IL | 61602-1276 | |
| PEORIA, CITY OF | | 419 FULTON ST RM 111 | | | | PEORIA | IL | 61602-1276 | |
| PEORIA, CITY OF | | 8401 W MONROE ST RM 120 | | | | PEORIA | IL | 85345 | |
| PEORIA, CITY OF | | 8401 W MONROE ST STE 130 | SALES TAX DEPT | | | PEORIA | AZ | 85345-6560 | |
| PEORIA, CITY OF | | 8401 WEST MONROE STREET | ATTN ACCOUNTS RECEIVABLE | | | PEORIA | AZ | 85345 | |
| PEORIA, CITY OF | | CITY HALL BLDG | | | | PEORIA | IL | 616021276 | |
| PEORIA, CITY OF | | PEORIA CITY OF | 8401 WEST MONROE ST | | | PEORIA | AZ | 85345 | |
| PEORIA, CITY OF | | PO BOX 1059 | | | | PEORIA | AZ | 85380 | |
| PEOTS OFFICE PRODUCTS | | 4850 GALLEY RD | | | | COLORADO SPRINGS | CO | 80915 | |
| PEOU, RICKY | | Address Redacted | | | | | | | |
| PEOU, SOKTHA TES | | Address Redacted | | | | | | | |
| PEP BOYS | | 3111 ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19132 | |
| PEP BOYS | | PO BOX 50418 | | | | PHILADELPHIA | PA | 19132-0418 | |
| PEP BOYS | | PO BOX 8500 50445 | | | | PHILADELPHIA | PA | 19178-8500 | |
| PEP BOYS | | REMITTANCE DEPT | 3111 ALLEGHENY AVE | | | PHILADELPHIA | PA | 19132 | |
| PEP BOYS THE MANNY MOE & JACK | | 3475 WILLIAM PENN HIGHWAY | | | | PITTSBURGH | PA | 15235 | |
| PEP BOYS, THE MANNY, MOE & JACK | CHARLES F LARKIN REAL ESTATE | 3111 WEST ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19132 | |
| PEPCO | | PO BOX 97275 | | | | WASHINGTON | DC | 20090-7275 | |
| PEPCO POTOMAC ELECTRIC POWER COMPANY | | PO BOX 4863 | | | | TRENTON | NJ | 08650-4863 | |
| PEPE, JOSEPH J | | Address Redacted | | | | | | | |
| PEPE, LAUREN ASHLEY ALTAGRACIA | | Address Redacted | | | | | | | |
| PEPE, LUKE ANTHONY | | Address Redacted | | | | | | | |
| PEPE, MELISSA MARIE | | Address Redacted | | | | | | | |
| PEPE, THOMAS P | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEPELKO, ELIZABETH | | Address Redacted | | | | | | | |
| PEPIN, DANIEL JEREMY | | Address Redacted | | | | | | | |
| PEPIN, MICHELLE ANN | | Address Redacted | | | | | | | |
| PEPIOT, SKY MELODY | | Address Redacted | | | | | | | |
| PEPKE JR , RANDOLPH SCOTT | | Address Redacted | | | | | | | |
| PEPLINSKI, KELLIE MARIE | | Address Redacted | | | | | | | |
| PEPOON, DALE P | | Address Redacted | | | | | | | |
| PEPPAS, SETH | | Address Redacted | | | | | | | |
| PEPPER MOON CATERING | | 5512 W MARKET ST | | | | GREENSBORO | NC | 27409 | |
| PEPPER, CODY SHEA | | Address Redacted | | | | | | | |
| PEPPER, CRAIG WILLIAM | | Address Redacted | | | | | | | |
| PEPPER, HAZEL MARIE | | Address Redacted | | | | | | | |
| PEPPER, JONATHAN LEE | | Address Redacted | | | | | | | |
| PEPPER, JOSHUA BURTON | | Address Redacted | | | | | | | |
| PEPPER, JOSHUA FINE | | Address Redacted | | | | | | | |
| PEPPER, LAURA | | 110 HOPE RD | | | | CRANSTON | RI | 02921-2738 | |
| PEPPER, LAURA A | | Address Redacted | | | | | | | |
| PEPPER, PATRICK OBRIEN | | Address Redacted | | | | | | | |
| PEPPER, RONALD F | | Address Redacted | | | | | | | |
| PEPPERHILL TIRE SERVICE | | PO BOX 6067 | | | | ASHLAND | VA | 23005 | |
| PEPPERMILL CATERING CO , THE | | 8470 EDGEMONT WAY | | | | COLORADO SPRINGS | CO | 80919 | |
| PEPPERMILL HOTEL CASINO | | 2707 S VIRGINIA STREET | | | | RENO | NV | 89502 | |
| PEPPERS, HAROLD | | 4200 W 205TH ST | | | | MATTESON | IL | 00006-0443 | |
| PEPPERS, HAROLD DEVON | | Address Redacted | | | | | | | |
| PEPPERS, JACOB NATHANIEL | | Address Redacted | | | | | | | |
| PEPPERS, JAMES THOMAS | | Address Redacted | | | | | | | |
| PEPPERS, MARCUS L | | Address Redacted | | | | | | | |
| PEPPERS, TYRONE | | 1262 WEST 94TH ST | | | | LOS ANGELES | CA | 90044 | |
| PEPPERWOOD CATERING | | 201 HUNTINGTON PARK DR | W GRAYSON FLOOD JR | | | LOUISVILLE | KY | 40213-2453 | |
| PEPPERWOOD CATERING | | 201 HUNTINTON PARK DR | | | | LOUISVILLE | KY | 402132453 | |
| PEPPIN, ELIZABETHMARIE | | Address Redacted | | | | | | | |
| PEPPLE, ERIC SHAWN | | Address Redacted | | | | | | | |
| PEPPLER, JANINE M | | Address Redacted | | | | | | | |
| PEPPLER, MICHAEL | | 1466 W LAKE JAMES RD | | | | PRUDENVILLE | MI | 48651 | |
| PEPPMULLER JR, JAMES | | 10640 OAK CIRCLE NORTH | | | | OLIVE BRANCH | MS | 38654 | |
| PEPSI COLA & NATL BRAND BEVERA | | 8275 US ROUTE 130 | | | | PENNSAUKEN | NJ | 08110 | |
| PEPSI COLA BOTTLING CO | | PO BOX 3886 | | | | FLORENCE | SC | 29502 | |
| PEPSI COLA BOTTLING COMPANY | | 2575 34TH ST N E | | | | CANTON | OH | 447053799 | |
| PEPSI COLA BOTTLING COMPANY | | OF MANSFIELD/CANTON | 2575 34TH ST N E | | | CANTON | OH | 44705-3799 | |
| PEPSI COLA BOTTLING GROUP | | PO BOX 841828 | | | | DALLAS | TX | 75284-1828 | |
| PEPSI COLA CHAMPAIGN | | 1306 W ANTHONY DRIVE | | | | CHAMPAIGN | IL | 61821 | |
| PEPSI COLA GEN BOT INC | | 1215 N E ADAMS ST | | | | PEORIA | IL | 61603 | |
| PEPSI MID AMERICA | | PO BOX 18241 F | | | | ST LOUIS | MO | 63150-8241 | |
| PEPSIN, RYAN MARTIN | | Address Redacted | | | | | | | |
| PEQUA TELECOM CORP | | 78 DIVISION AVE | | | | MASSAPEQUA | NY | 11758 | |
| PERAFAN, OMAR ANDRES | | Address Redacted | | | | | | | |
| PERAKOVICH, BRANDI | | 136 CHIPPEWA LANE | | | | MUNCY | PA | 17756 | |
| PERAKOVICH, BRANDI E | | Address Redacted | | | | | | | |
| PERAL, JOSEPH J | | 7511 GREYBIRCH TERRACE | | | | PORT RICHEY | FL | 34668 | |
| PERAL, JOSEPH JON | | Address Redacted | | | | | | | |
| PERAL, MICHAEL RAYMOND | | Address Redacted | | | | | | | |
| PERALES, BRENDA | | 14391 ASTORIA ST | | | | SYLMAR | CA | 91342-0000 | |
| PERALES, BRENDA KORINNE | | Address Redacted | | | | | | | |
| PERALES, CARLOS | | 1450 CLANCY CT | | | | BURLINGTON | WA | 98233 | |
| PERALES, CARLOS ABRAHAM | | Address Redacted | | | | | | | |
| PERALES, CARLOS S | | Address Redacted | | | | | | | |
| PERALES, DANIEL | | Address Redacted | | | | | | | |
| PERALES, ENRIQUE | | 312 E 29TH ST | | | | NATIONAL CITY | CA | 91950-0000 | |
| PERALES, ENRIQUE | | Address Redacted | | | | | | | |
| PERALES, JUAN ALBERTO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PERALTA BRAULIO | | 380 CHARDONNAY DRIVE | | | | SALINAS | CA | 93906 | |
| PERALTA, ALBERT | | Address Redacted | | | | | | | |
| PERALTA, CARLOS | | Address Redacted | | | | | | | |
| PERALTA, CARLOS | | Address Redacted | | | | | | | |
| PERALTA, CARLOS | | Address Redacted | | | | | | | |
| PERALTA, CARLOS ELADIO | | Address Redacted | | | | | | | |
| PERALTA, CARLOS FRANCISCO | | Address Redacted | | | | | | | |
| PERALTA, CASSIE | | 2845 KINGSTON ST | | | | KENNER | LA | 70062-0000 | |
| PERALTA, CASSIE STEPHANIE | | Address Redacted | | | | | | | |
| PERALTA, FAUSTO | | 57 ASHFORD ST BASE | | | | BROOKLYN | NY | 11207 | |
| PERALTA, FRANK E | | Address Redacted | | | | | | | |
| PERALTA, GERSON R | | Address Redacted | | | | | | | |
| PERALTA, HEATHER | | 14547 HERSHE | | | | HOUSTON | TX | 77015 | |
| PERALTA, HEATHER ASHLEY | | Address Redacted | | | | | | | |
| PERALTA, JOHN | | Address Redacted | | | | | | | |
| PERALTA, JORGE A | | Address Redacted | | | | | | | |
| PERALTA, JUAN | | Address Redacted | | | | | | | |
| PERALTA, JULIAN | | Address Redacted | | | | | | | |
| PERALTA, KAREN ELIZBETH | | Address Redacted | | | | | | | |
| PERALTA, LUIS | | 8330 118TH ST | | | | KEW GARDENS | NY | 11415-0000 | |
| PERALTA, LUIS | | Address Redacted | | | | | | | |
| PERALTA, LUIS A | | Address Redacted | | | | | | | |
| PERALTA, MARIE | | 4843 W MELROSE ST | | | | CHICAGO | IL | 60641 | |
| PERALTA, OSWALDO A | | Address Redacted | | | | | | | |
| PERALTA, RON | | PO BOX 1474 | | | | COPPERAS COVE | TX | 76522 | |
| PERALTA, TANIA MERCEDES | | Address Redacted | | | | | | | |
| PERALTA, VICTOR JONATHAN | | Address Redacted | | | | | | | |
| PERANIO, DANIELLE | | Address Redacted | | | | | | | |
| PERANTEAU, THOMAS | | 1655 EAST FIRST ST | | | | SANTA ANA | CA | 92701-0000 | |
| PERANTEAU, THOMAS GERALD | | Address Redacted | | | | | | | |
| PERANTON, RICK | | 1255 NW 9TH AVE APT 116 | | | | PORTLAND | OR | 97209 | |
| PERATA 98, DON | | PO BOX 1306P | | | | ALAMEDA | CA | 94501 | |
| PERATA ASSEMBLY/CENTER FUND | | 1400 N ST STE 9 | C/O JULIE SANDINO | | | SACRAMENTO | CA | 95814 | |
| PERATA ASSEMBLY/CENTER FUND | | C/O JULIE SANDINO | | | | SACRAMENTO | CA | 95814 | |
| PERATA FOR SENATE | | 921 11TH ST STE D | | | | SACRAMENTO | CA | 95814 | |
| PERAZA, CESAR | | Address Redacted | | | | | | | |
| PERAZA, GLADIS M | | Address Redacted | | | | | | | |
| PERAZA, HECTOR AUGUST | | Address Redacted | | | | | | | |
| PERAZA, JACKIE | | 8 SUN VALLEY | | | | FRAMINGHAM | MA | 01701-4738 | |
| PERAZA, JOSE | | 9752 BARTLEY AVE | | | | SANTA FE SPRINGS | CA | 90670-0000 | |
| PERAZA, JOSE RICARDO | | Address Redacted | | | | | | | |
| PERAZA, MARCELLA ELENA | | Address Redacted | | | | | | | |
| PERAZA, NELSON | | Address Redacted | | | | | | | |
| PERAZZA, SAM | | 218 HAZEL RIDGE DR | | | | WILMINGTON | DE | 19810 | |
| PERCARPIO, KYLE ANTHONY | | Address Redacted | | | | | | | |
| PERCELL SCOTT, KENYATTA RASHAE | | Address Redacted | | | | | | | |
| PERCEVAL, THOMAS B | | Address Redacted | | | | | | | |
| PERCHESKY JERRY | | 4811 BERMUDA DUNES AVE | | | | BANNING | CA | 92220 | |
| PERCHETTI, JOHN JAMES | | Address Redacted | | | | | | | |
| PERCIA, CHUCK | | 4135 LONGKNIFE RD | | | | RENO | NV | 89509 | |
| PERCIC, JOHN T | | Address Redacted | | | | | | | |
| PERCIFIELD, ERIC ALLAN | | Address Redacted | | | | | | | |
| PERCIVAL, KARIE M | | Address Redacted | | | | | | | |
| PERCIVAL, MATTHEW | | 432 STRAWBERRY ST | | | | RICHMOND | VA | 23220 | |
| PERCORARO, ERIC | | BOX 66 | | | | BUFFALO | NY | 14202 | |
| PERCOSKI, DALE FRANCIS | | Address Redacted | | | | | | | |
| PERCUSSION SOFTWARE | | 92 MONTVALE AVE STE 2100 | | | | STONEHAM | MA | 02180-3628 | |
| PERCY, ALYS MARY | | Address Redacted | | | | | | | |
| PERCY, CALVIN ANTOINE | | Address Redacted | | | | | | | |
| PERCY, DORIAN ANTONIO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PERCY, ERICA D | | Address Redacted | | | | | | | |
| PERCY, MICHELLE B | | Address Redacted | | | | | | | |
| PERCY, MIRACLE | | 1109 SALEM VALLEY RD | APT 510 | | | WINSTON SALEM | NC | 27103 | |
| PERDICARO, JOHN PAUL | | Address Redacted | | | | | | | |
| PERDIGAO, HENRIQUE L | | Address Redacted | | | | | | | |
| PERDOMO, ALVARO V | | 17127 E NAVARRO PL | | | | AURORA | CO | 80013-3204 | |
| PERDOMO, BIENVENIDO M | | Address Redacted | | | | | | | |
| PERDOMO, JESUS E | | 402 LAKE RIDGE LN | | | | DUNWOODY | GA | 30338-5753 | |
| PERDOMO, JOSE | | 9828 W  PIONEER ST | | | | TOLLESON | AZ | 85353 | |
| PERDOMO, KATHERINE | | Address Redacted | | | | | | | |
| PERDU, DALTON | | 1137 OLD FORT DR | | | | TALLAHASSEE | FL | 32301 | |
| PERDUE, CEDRISHA JAMIE | | Address Redacted | | | | | | | |
| PERDUE, CLINTON KENNETH | | Address Redacted | | | | | | | |
| PERDUE, COREY DUANE | | Address Redacted | | | | | | | |
| PERDUE, DANTE | | 3651 SPRINGBROOK AVE | | | | SAN JOSE | CA | 95148 | |
| PERDUE, DANTE | | 3651 SPRINGBROOK AVE | | | | SAN JOSE | CA | 95148-3132 | |
| PERDUE, DAVID | | 7091 KENWOOD ST | | | | LAS VEGAS | NV | 89147 | |
| PERDUE, DAVID JEROME | | Address Redacted | | | | | | | |
| PERDUE, JAMES LEE | | Address Redacted | | | | | | | |
| PERDUE, JEREMY | | 8461 PRITCHETT CROOKS RD | | | | CORYDON | KY | 42406-0000 | |
| PERDUE, JEREMY S | | Address Redacted | | | | | | | |
| PERDUE, KATRINA N | | Address Redacted | | | | | | | |
| PERDUE, KEN | | 12602 NAPLES WAY | | | | RANCHO CUCAMONGA | CA | 91739-2632 | |
| PERDUE, KEVIN DONNELL | | Address Redacted | | | | | | | |
| PERDUE, LEON ADRIAN | | Address Redacted | | | | | | | |
| PERDUE, MICHELLE LEE | | Address Redacted | | | | | | | |
| PERDUE, PATRICK LANIER | | Address Redacted | | | | | | | |
| PERDUE, THOMAS JOHN | | 1417 ELM ST | | | | ROSEVILLE | CA | 95678-2075 | |
| PERDUE, THOMAS JOHN | | Address Redacted | | | | | | | |
| PERDUE, TIFFANY | | Address Redacted | | | | | | | |
| PERDUE, VIRTUOUS | | Address Redacted | | | | | | | |
| PEREA, ANDREA NICOLE | | Address Redacted | | | | | | | |
| PEREA, ELYSSA RENEE | | Address Redacted | | | | | | | |
| PEREA, JACY LYNN | | Address Redacted | | | | | | | |
| PEREA, JAVIER | | Address Redacted | | | | | | | |
| PEREA, RAQUEL CHERISE | | Address Redacted | | | | | | | |
| PEREA, RICHARD ANDREW | | Address Redacted | | | | | | | |
| PEREA, SAMUEL GRANT | | Address Redacted | | | | | | | |
| PEREANEZ, MARCO | | Address Redacted | | | | | | | |
| PEREAPEREA, FRANCISCO A | | Address Redacted | | | | | | | |
| PEREASEARCH | | 450 EDGE HILL DR | | | | CANYON LAKE | TX | 78133 | |
| PEREASEARCH | | 450 EDGE HILL DR | | | | CANYON LAKE | TX | 78133-4056 | |
| PEREAU, NATHAN C | | Address Redacted | | | | | | | |
| PEREGOY, BRENDA L | | Address Redacted | | | | | | | |
| PEREGOY, KEVIN ARTHUR | | Address Redacted | | | | | | | |
| PEREGOY, MATTHEW CLARK | | Address Redacted | | | | | | | |
| PEREGRINA, LETICIA | | Address Redacted | | | | | | | |
| PEREGRINE SYSTEMS INC | | 7607 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| PEREGRINE SYSTEMS INC | | PO BOX 2504 | | | | DEL MAR | CA | 92014-1804 | |
| PEREILLO, ROBERT | | Address Redacted | | | | | | | |
| PEREIRA, ANTONIO B | | Address Redacted | | | | | | | |
| PEREIRA, CHARLES | | 4135 LONGKNIFE RD | | | | RENO | NV | 89509 | |
| Pereira, Claudia L | | 820 NW 87th Ave Apt No 413 | | | | Miami | FL | 33172 | |
| PEREIRA, CLAUDIA LILIANA | | Address Redacted | | | | | | | |
| PEREIRA, DANIEL | | Address Redacted | | | | | | | |
| PEREIRA, DAVID | | Address Redacted | | | | | | | |
| PEREIRA, ERIC MANUEL | | Address Redacted | | | | | | | |
| PEREIRA, FAY R | | Address Redacted | | | | | | | |
| PEREIRA, JAMES M | | Address Redacted | | | | | | | |
| PEREIRA, JAMILA SCHENNELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEREIRA, JENNIFER MARIE | | Address Redacted | | | | | | | |
| PEREIRA, JOAO | | Address Redacted | | | | | | | |
| PEREIRA, JOE MICHAEL AMARAL | | Address Redacted | | | | | | | |
| PEREIRA, JOSEPH M | | Address Redacted | | | | | | | |
| PEREIRA, KELLIE | | 916 SURREY LANE | | | | NEW BEDFORD | MA | 02745 | |
| PEREIRA, KEVIN | | 7 ELDER ST | | | | BOSTON | MA | 02125-0000 | |
| PEREIRA, KEVIN LUIS | | Address Redacted | | | | | | | |
| PEREIRA, KHRIS SILVA | | Address Redacted | | | | | | | |
| PEREIRA, LOUIS | | Address Redacted | | | | | | | |
| PEREIRA, LUIS RICARDO | | Address Redacted | | | | | | | |
| PEREIRA, MARC ALLEN | | Address Redacted | | | | | | | |
| PEREIRA, MARGARET DARIA | | Address Redacted | | | | | | | |
| PEREIRA, MARIA | | 9249 HILLIS CT | | | | MANASSAS | VA | 20112 | |
| PEREIRA, MARIO A | | Address Redacted | | | | | | | |
| PEREIRA, MICHAEL R | | 19290 SW 312TH ST | | | | HOMESTEAD | FL | 33030-3728 | |
| PEREIRA, OSCAR ROLANDO | | Address Redacted | | | | | | | |
| PEREIRA, RENE | | 148 18 84TH AVE | | | | BRIARWOOD | NY | 11435-0000 | |
| PEREIRA, RICHARD G | | Address Redacted | | | | | | | |
| PEREIRA, STELLUS R | | Address Redacted | | | | | | | |
| PEREIRA, STEVEN A | | Address Redacted | | | | | | | |
| PEREIRA, WILLIAM | | 116 CLEARWATER CT | | | | ROSEVILLE | CA | 95678 | |
| PEREIRA, ZACHARY RYAN | | Address Redacted | | | | | | | |
| PERELSTEIN, TOBIAS | | 22 KINGS RD | | | | EAST BRUNSWICK | NJ | 08816 | |
| PERERA, AIMEE | | Address Redacted | | | | | | | |
| PERERA, AIMEE | | Address Redacted | | | | | | | |
| PERERA, DILSHAN | | Address Redacted | | | | | | | |
| PERERA, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| PERES, GERSON | | 9016 ALGEROMA ST | | | | BELLFLOWER | CA | 90706 | |
| PERES, KENNETH | | Address Redacted | | | | | | | |
| PERESCHUK JR , THOMAS EDWARD | | Address Redacted | | | | | | | |
| PERET, CHRISTOPHER SCOT | | Address Redacted | | | | | | | |
| PERET, SANDRA | | 20 OAKMONT DRIVE | | | | DALY CITY | CA | 94015-0000 | |
| PERET, SANDRA | | Address Redacted | | | | | | | |
| PERETTI ESQ, BRIAN J | | PO BOX 23267 | | | | WASHINGTON | DC | 20026 | |
| PEREYRA, DEBRA | | Address Redacted | | | | | | | |
| PEREYRA, MICHAEL JASON | | Address Redacted | | | | | | | |
| PEREZ AGUILAR, SHANNON | | Address Redacted | | | | | | | |
| PEREZ ALAMEDA, LINDA Y | | Address Redacted | | | | | | | |
| PEREZ ALBINO, CARLOS | CARLOS PEREZ ALBINO | | | | | | PR | | |
| PEREZ AMBROCIO, JESSICA | | Address Redacted | | | | | | | |
| PEREZ DIAZ, SAYRILIZ | | Address Redacted | | | | | | | |
| PEREZ ENTERPRIZES | | 632 S MILITARY HWY | | | | VA BEACH | VA | 23464 | |
| PEREZ GOMEZ, JENNIFER MARIE | | Address Redacted | | | | | | | |
| PEREZ HALL, JESSICA NICOLE | | Address Redacted | | | | | | | |
| PEREZ HERNANDEZ, JEANETTE | | Address Redacted | | | | | | | |
| PEREZ HUMBERTO B | | 2400 OLD SOUTH DRIVE | APT NO 3207 | | | RICHMOND | TX | 77406 | |
| PEREZ II, ROBERTO JOSE | | Address Redacted | | | | | | | |
| PEREZ JR , ERIC APOLLO | | Address Redacted | | | | | | | |
| PEREZ JR , WILLIAM | | Address Redacted | | | | | | | |
| PEREZ JR, CARLOS | | Address Redacted | | | | | | | |
| PEREZ JR, RAMIRO | | Address Redacted | | | | | | | |
| PEREZ JUVENTINO | | 505 N CALLE FORTUNA | | | | WALNUT | CA | 91789 | |
| PEREZ LIONEL | | 4221 CENTER GATE CT | | | | FORT COLLINS | CO | 80526 | |
| PEREZ LOPEZ, MELISA | | Address Redacted | | | | | | | |
| PEREZ LORENZO, ROOSVERT | | Address Redacted | | | | | | | |
| PEREZ LUCILA | | 6831 VINEVALE AVE | NO 8 | | | BELL | CA | 90201 | |
| PEREZ MARRERO, NOEMI | | 7 CALLE 301 | | | | SAN JUAN | PR | 00926 | |
| PEREZ MARTINEZ, ERICKA M | | Address Redacted | | | | | | | |
| PEREZ MICHAEL | | 6853 KAISER RD | | | | STOCKTON | CA | 95215 | |
| PEREZ MIGUEL | | 4216 FROST WAY | | | | MODESTO | CA | 95356 | |
| PEREZ MORA, MATHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Perez Ortega, Eugenia | | 703 Euclid Ave | | | | Lancaster | PA | 17603 | |
| PEREZ PAINTING CO | | 3544A FARMINGTON DR | | | | GREENSBORO | NC | 27407 | |
| PEREZ RAFAEL | | 1373 MEADOWS BLVD | | | | WESTON | FL | 33327 | |
| PEREZ REYES, LUIS | | Address Redacted | | | | | | | |
| PEREZ RIVERA, MICHAEL RUBEN | | Address Redacted | | | | | | | |
| PEREZ SALAZAR, ILIANA | | Address Redacted | | | | | | | |
| PEREZ SANTIAGO, MILAGROS | | Address Redacted | | | | | | | |
| PEREZ SERVICES, JOHN H | | 1031 HATCHCOVER PL | | | | MANTECA | CA | 95337 | |
| PEREZ TORRES, ELLIUD | | Address Redacted | | | | | | | |
| PEREZ VELAZGUEZ, CHRISTIAN MOISES | | Address Redacted | | | | | | | |
| PEREZ VIETH, DIANA | | Address Redacted | | | | | | | |
| PEREZ, AARON PAUL | | Address Redacted | | | | | | | |
| PEREZ, ADBELTY | | Address Redacted | | | | | | | |
| PEREZ, ADRIAN E | | Address Redacted | | | | | | | |
| PEREZ, ADRIANA | | Address Redacted | | | | | | | |
| PEREZ, ADRIANA | | Address Redacted | | | | | | | |
| PEREZ, ALAN | | Address Redacted | | | | | | | |
| PEREZ, ALBERTO | | 98 851B IHO PLACE | | | | AIEA | HI | 96701-0000 | |
| PEREZ, ALBERTO NICHOLAS | | Address Redacted | | | | | | | |
| PEREZ, ALDO | | Address Redacted | | | | | | | |
| PEREZ, ALEXANDER | | Address Redacted | | | | | | | |
| PEREZ, ALEXANDER | | Address Redacted | | | | | | | |
| PEREZ, ALEXANDER FELIX | | Address Redacted | | | | | | | |
| PEREZ, ALEXANDER WILLIAM | | Address Redacted | | | | | | | |
| PEREZ, ALEXIS GASTON | | Address Redacted | | | | | | | |
| PEREZ, ALFONSO ALEJANDRO | | Address Redacted | | | | | | | |
| PEREZ, ALISSA NELLY | | Address Redacted | | | | | | | |
| PEREZ, ALYSSA M | | Address Redacted | | | | | | | |
| PEREZ, AMADA AMELIA | | Address Redacted | | | | | | | |
| PEREZ, AMADO PRIMITIVO | | Address Redacted | | | | | | | |
| PEREZ, AMANDA GRACE | | Address Redacted | | | | | | | |
| PEREZ, AMANDO M | | 420 E FREEPORT ST | | | | CALDWELL | ID | 83605-2813 | |
| PEREZ, AMI LEANNE | | Address Redacted | | | | | | | |
| PEREZ, AMY ELIZABETH | | Address Redacted | | | | | | | |
| PEREZ, ANASTACIO ERNESTO | | Address Redacted | | | | | | | |
| PEREZ, ANDRE | | 2050 ARBOLES PLACE | | | | ESCONDIDO | CA | 92029-0000 | |
| PEREZ, ANDRE NATHANIEL | | Address Redacted | | | | | | | |
| PEREZ, ANDREA | | Address Redacted | | | | | | | |
| PEREZ, ANDREW | | Address Redacted | | | | | | | |
| PEREZ, ANDREW | | Address Redacted | | | | | | | |
| PEREZ, ANDY | | 1791 W PHILLIPS DR | | | | PHILLIPS RANCH | CA | 91766 | |
| PEREZ, ANGEL ANTHONY | | Address Redacted | | | | | | | |
| PEREZ, ANGEL D | | Address Redacted | | | | | | | |
| PEREZ, ANGEL JOEL | | Address Redacted | | | | | | | |
| PEREZ, ANGEL JOSHUA | | Address Redacted | | | | | | | |
| PEREZ, ANGEL LUIS | | Address Redacted | | | | | | | |
| PEREZ, ANGELICA | | Address Redacted | | | | | | | |
| PEREZ, ANGELICA MARIA | | Address Redacted | | | | | | | |
| PEREZ, ANTHONY | | Address Redacted | | | | | | | |
| PEREZ, ANTHONY ALEXANDER | | Address Redacted | | | | | | | |
| PEREZ, ANTHONY MARIO | | Address Redacted | | | | | | | |
| PEREZ, ANTHONY NICHOLAS | | Address Redacted | | | | | | | |
| PEREZ, ANTONIO | | Address Redacted | | | | | | | |
| PEREZ, ANTONIO VEGA | | Address Redacted | | | | | | | |
| PEREZ, ARCELIA | | Address Redacted | | | | | | | |
| PEREZ, ARMANDO | | 42 N W 21 AVE NO 4 | | | | MIAMI | FL | 33125 | |
| PEREZ, ARMANDO | | Address Redacted | | | | | | | |
| PEREZ, ARMANDO | | Address Redacted | | | | | | | |
| PEREZ, ARNALDIS JESUS | | Address Redacted | | | | | | | |
| PEREZ, ARTURO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, AUBRIANA CAROLINA | | Address Redacted | | | | | | | |
| PEREZ, BARBARA | | 506 LILAC ST | | | | EAST CHICAGO | IN | 46312-1621 | |
| PEREZ, BIANKHA CARMEN | | Address Redacted | | | | | | | |
| PEREZ, BLANCA ESTHELA | | Address Redacted | | | | | | | |
| PEREZ, BRANDEE LYN | | Address Redacted | | | | | | | |
| PEREZ, BRIAN | | 243 ARMOUR AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | |
| PEREZ, BRIAN | | Address Redacted | | | | | | | |
| PEREZ, BRIAN JAMES | | Address Redacted | | | | | | | |
| PEREZ, BRIAN NICHOLAS | | Address Redacted | | | | | | | |
| PEREZ, BRIAN PAPO | | Address Redacted | | | | | | | |
| PEREZ, BRISEYDA L | | Address Redacted | | | | | | | |
| PEREZ, BRITTANY ABIGAIL | | Address Redacted | | | | | | | |
| PEREZ, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| PEREZ, CAMRON ANTWION | | Address Redacted | | | | | | | |
| PEREZ, CARLOS | | 1155 HILL ST | | | | RADCLIFF | KY | 40160-9566 | |
| PEREZ, CARLOS J | | Address Redacted | | | | | | | |
| PEREZ, CARLOTA ELIZABETH | | Address Redacted | | | | | | | |
| PEREZ, CARMEN | | 2115 W ERIE ST | | | | CHANDLER | AZ | 85224-4203 | |
| PEREZ, CASSANDRA | | Address Redacted | | | | | | | |
| PEREZ, CATALINA | | Address Redacted | | | | | | | |
| PEREZ, CATHERINE | | Address Redacted | | | | | | | |
| PEREZ, CHERYL | | 9002 GARRETT ST | | | | ROSEMEAD | CA | 91770-2816 | |
| PEREZ, CHRIS ALAN | | Address Redacted | | | | | | | |
| PEREZ, CHRIS ANDREW | | Address Redacted | | | | | | | |
| PEREZ, CHRIS C | | Address Redacted | | | | | | | |
| PEREZ, CHRISTIAN | | Address Redacted | | | | | | | |
| PEREZ, CHRISTIAN ADAM | | Address Redacted | | | | | | | |
| PEREZ, CHRISTIAN B | | Address Redacted | | | | | | | |
| PEREZ, CHRISTIAN XAVIER | | Address Redacted | | | | | | | |
| PEREZ, CHRISTOPHER | | 51 VERNON RD | | | | EAST HARTFORD | CT | 06108-0000 | |
| PEREZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| PEREZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| PEREZ, CHRISTOPHER ANTONIO | | Address Redacted | | | | | | | |
| PEREZ, CHRISTOPHER FERNANDO | | Address Redacted | | | | | | | |
| PEREZ, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| PEREZ, CINDY | | Address Redacted | | | | | | | |
| PEREZ, CLARA | | 351 E 51ST ST | | | | NEW YORK | NY | 10022-6702 | |
| PEREZ, CLAUDIA | | Address Redacted | | | | | | | |
| PEREZ, CONCEPTI | | | | | | | | | |
| PEREZ, CYNTHIA | | 20461 | | | | RICHMOND | CA | 94803 | |
| PEREZ, CYNTHIA | | Address Redacted | | | | | | | |
| PEREZ, CYNTHIA | | Address Redacted | | | | | | | |
| PEREZ, CYNTHIA H | | Address Redacted | | | | | | | |
| PEREZ, DAIGORO PEREZ | | Address Redacted | | | | | | | |
| PEREZ, DAMIAN | | Address Redacted | | | | | | | |
| PEREZ, DANIEL | | Address Redacted | | | | | | | |
| PEREZ, DANIEL ALEJANDRO | | Address Redacted | | | | | | | |
| PEREZ, DANIEL ARMANDO | | Address Redacted | | | | | | | |
| PEREZ, DANIEL HERMIN | | Address Redacted | | | | | | | |
| PEREZ, DANIEL ISAIAH | | Address Redacted | | | | | | | |
| PEREZ, DANIEL JESUS | | Address Redacted | | | | | | | |
| PEREZ, DANIEL JR | | 857 N SAINT LOUIS AVE | | | | CHICAGO | IL | 60651-4051 | |
| PEREZ, DANIEL R | | Address Redacted | | | | | | | |
| PEREZ, DANIEL RAUL | | Address Redacted | | | | | | | |
| PEREZ, DANIEL ROBERT | | Address Redacted | | | | | | | |
| PEREZ, DANIEL STEVEN | | Address Redacted | | | | | | | |
| PEREZ, DANNY | | Address Redacted | | | | | | | |
| PEREZ, DARIEN A | | Address Redacted | | | | | | | |
| PEREZ, DAVID | | Address Redacted | | | | | | | |
| PEREZ, DAVID L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, DAVID MATIAS | | Address Redacted | | | | | | | |
| PEREZ, DEBORAH | | Address Redacted | | | | | | | |
| PEREZ, DEO | | 3531 ELLIS LN | | | | ROSEMEAD | CA | 91770 | |
| PEREZ, DEO | | 3531 ELLIS LN | | | | ROSEMEAD | CA | 91770-2124 | |
| PEREZ, DIAMOND ANDREW | | Address Redacted | | | | | | | |
| PEREZ, DIEGO JONATHAN | | Address Redacted | | | | | | | |
| PEREZ, DRAKE | | Address Redacted | | | | | | | |
| PEREZ, EDUARDO | | Address Redacted | | | | | | | |
| PEREZ, EDUARDO JAVIER | | Address Redacted | | | | | | | |
| PEREZ, EDUARDO LUIS | | Address Redacted | | | | | | | |
| PEREZ, EDWIN | | 125 CHAMBERLAIN AVE | | | | PATERSON | NJ | 07502-1307 | |
| PEREZ, EDWIN | | Address Redacted | | | | | | | |
| PEREZ, EDWIN | | Address Redacted | | | | | | | |
| PEREZ, EDWIN | | Address Redacted | | | | | | | |
| PEREZ, EDWIN | | Address Redacted | | | | | | | |
| PEREZ, EDWIN A | | Address Redacted | | | | | | | |
| PEREZ, EDWIN MARINO | | Address Redacted | | | | | | | |
| PEREZ, ELENO | | 5547 BENNINGTON DR | | | | JACKSONVILLE | FL | 32244 | |
| PEREZ, ELI JOSEPH | | Address Redacted | | | | | | | |
| PEREZ, ELISANDRA | | Address Redacted | | | | | | | |
| PEREZ, ELIZABETH B | | Address Redacted | | | | | | | |
| PEREZ, ENGRACIA | | 2812 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53215-1919 | |
| PEREZ, ENRIQUE | | Address Redacted | | | | | | | |
| PEREZ, ERIC ADRIAN | | Address Redacted | | | | | | | |
| PEREZ, ERIC CARLOS | | Address Redacted | | | | | | | |
| PEREZ, ERIC JEOVANY | | Address Redacted | | | | | | | |
| PEREZ, ERIC STEPHEN | | Address Redacted | | | | | | | |
| PEREZ, ERICA | | Address Redacted | | | | | | | |
| PEREZ, ERICK | | Address Redacted | | | | | | | |
| PEREZ, ESMERALDA | | Address Redacted | | | | | | | |
| PEREZ, FANNY NEDDA | | Address Redacted | | | | | | | |
| PEREZ, FERNANDO | | Address Redacted | | | | | | | |
| PEREZ, FERNANDO DAVID | | Address Redacted | | | | | | | |
| PEREZ, FERNANDO GEOVANNY | | Address Redacted | | | | | | | |
| PEREZ, FILBERTO | | 1611 DUKE UNIVERSITY RD | | | | DURHAM | NC | 27701-0000 | |
| PEREZ, FRANCES MARIE | | Address Redacted | | | | | | | |
| PEREZ, FRANCISCO | | 1120 SOUTH 2ND AVE | | | | YUMA | AZ | 85364-0000 | |
| PEREZ, FRANCISCO | | Address Redacted | | | | | | | |
| PEREZ, FRANCISCO R | | Address Redacted | | | | | | | |
| PEREZ, FRANK | | Address Redacted | | | | | | | |
| PEREZ, FRANK | | Address Redacted | | | | | | | |
| PEREZ, FRANK A | | 6264 JENSEN RD | | | | TAMPA | FL | 33619-8732 | |
| PEREZ, FRANKIE ANDRES | | Address Redacted | | | | | | | |
| PEREZ, FRANSCIS | | 1828 S WESLEY | | | | BERWYN | IL | 40602-0000 | |
| PEREZ, GABE M | | Address Redacted | | | | | | | |
| PEREZ, GABRIEL | | Address Redacted | | | | | | | |
| PEREZ, GABRIELA | | Address Redacted | | | | | | | |
| PEREZ, GEORGE | | Address Redacted | | | | | | | |
| PEREZ, GEORGE ALBERT | | Address Redacted | | | | | | | |
| PEREZ, GEORGE ANDRES | | Address Redacted | | | | | | | |
| PEREZ, GERARDO A | | Address Redacted | | | | | | | |
| PEREZ, GIEZI | | Address Redacted | | | | | | | |
| PEREZ, GILBERT A | | Address Redacted | | | | | | | |
| PEREZ, GLEN PETER | | Address Redacted | | | | | | | |
| PEREZ, GRACE | | Address Redacted | | | | | | | |
| PEREZ, GREG DANIEL | | Address Redacted | | | | | | | |
| PEREZ, HANSEL STEVE | | Address Redacted | | | | | | | |
| PEREZ, HEATHER KAY | | Address Redacted | | | | | | | |
| PEREZ, HECTOR | | 5050 E 10 AVE | | | | HIALEAH | FL | 33013 | |
| PEREZ, HECTOR | | Address Redacted | | | | | | | |
| PEREZ, HECTOR EDUARDO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, HECTOR IVAN | | Address Redacted | | | | | | | |
| PEREZ, HEIDY A | | Address Redacted | | | | | | | |
| PEREZ, HELIO | | Address Redacted | | | | | | | |
| PEREZ, HILBERTO L | | Address Redacted | | | | | | | |
| PEREZ, IDALIA SHAMELL | | Address Redacted | | | | | | | |
| PEREZ, IRMA | | 11663 KIOWA AVE 205 | | | | LOS ANGELES | CA | 90049 | |
| PEREZ, ISAAC | | Address Redacted | | | | | | | |
| PEREZ, ISAAC RAFAEL | | Address Redacted | | | | | | | |
| PEREZ, ISABEL ARELIS | | Address Redacted | | | | | | | |
| PEREZ, ISABEL CHRISTINA | | Address Redacted | | | | | | | |
| PEREZ, ISABEL M | | Address Redacted | | | | | | | |
| PEREZ, ISMELDA | | Address Redacted | | | | | | | |
| PEREZ, ISRAEL | | Address Redacted | | | | | | | |
| PEREZ, IVAN | | Address Redacted | | | | | | | |
| PEREZ, JACQUELINE S | | Address Redacted | | | | | | | |
| PEREZ, JAIME | | Address Redacted | | | | | | | |
| PEREZ, JAIME JOSE | | Address Redacted | | | | | | | |
| PEREZ, JAIR | | Address Redacted | | | | | | | |
| PEREZ, JAIRO | | Address Redacted | | | | | | | |
| PEREZ, JAMES | | 3724 NW 52ND ST | | | | OKLAHOMA CITY | OK | 73112-2054 | |
| PEREZ, JAMES ALLAN | | Address Redacted | | | | | | | |
| PEREZ, JAMES N | | Address Redacted | | | | | | | |
| PEREZ, JAMISON | | 2980 PINYON AVE | | | | GRAND JUNCTION | CO | 81504-0000 | |
| PEREZ, JAMISON PARKER | | Address Redacted | | | | | | | |
| PEREZ, JANET | | 845 LAWN COURT | | | | TRACY | CA | 95376 | |
| PEREZ, JANET | | Address Redacted | | | | | | | |
| PEREZ, JASMIN | | 3043 N MASON | | | | CHICAGO | IL | 60634-0000 | |
| PEREZ, JASMINE | | Address Redacted | | | | | | | |
| PEREZ, JASMINE LEIRA | | Address Redacted | | | | | | | |
| PEREZ, JASON | | 5418 SAN FERNANDO | | | | SAN ANTONIO | TX | 78237 | |
| PEREZ, JASON | | Address Redacted | | | | | | | |
| PEREZ, JASON | | Address Redacted | | | | | | | |
| PEREZ, JASON | | Address Redacted | | | | | | | |
| PEREZ, JASON | | Address Redacted | | | | | | | |
| PEREZ, JASON A | | Address Redacted | | | | | | | |
| PEREZ, JASON G | | 4707 W EUCLID AVE APT3 | | | | MILWAUKEE | WI | 53219 | |
| PEREZ, JASON GREGORY | | Address Redacted | | | | | | | |
| PEREZ, JASON MATTHEW | | Address Redacted | | | | | | | |
| PEREZ, JASON NOEL | | Address Redacted | | | | | | | |
| PEREZ, JAVIER | | 14513 RATH ST | | | | LA PUENTE | CA | 91744 | |
| PEREZ, JAVIER | | Address Redacted | | | | | | | |
| PEREZ, JAVIER ANTONIO | | Address Redacted | | | | | | | |
| PEREZ, JEFFERSON | | Address Redacted | | | | | | | |
| PEREZ, JENNIFER | | 2252 GRADISON DRIVE | | | | INDIANAPOLIS | IN | 00004-6214 | |
| PEREZ, JENNIFER | | Address Redacted | | | | | | | |
| PEREZ, JENNIFER LYNN | | Address Redacted | | | | | | | |
| PEREZ, JENNY NICOLE | | Address Redacted | | | | | | | |
| PEREZ, JESSE ANTHONY | | Address Redacted | | | | | | | |
| Perez, Jessee | c o Barry K Baker Esq | Bogin Munns & Munns PA | 924 Garfield St | | | Melbourne | FL | 32935 | |
| PEREZ, JESSEE | | 245 MAPLE DR | | | | SATELLITE BEACH | FL | 32937 | |
| PEREZ, JESSICA | | Address Redacted | | | | | | | |
| PEREZ, JESSICA | | Address Redacted | | | | | | | |
| PEREZ, JESSICA YENNEL | | Address Redacted | | | | | | | |
| PEREZ, JESUS | | Address Redacted | | | | | | | |
| PEREZ, JESUS | | Address Redacted | | | | | | | |
| PEREZ, JESUS ALONSO | | Address Redacted | | | | | | | |
| PEREZ, JESUS ANTONIO | | Address Redacted | | | | | | | |
| PEREZ, JESUS ANTONIO | | Address Redacted | | | | | | | |
| PEREZ, JESUS C | | Address Redacted | | | | | | | |
| PEREZ, JESUS SALAS | | Address Redacted | | | | | | | |
| PEREZ, JIODANY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, JIODANY | | Address Redacted | | | | | | | |
| PEREZ, JOE ANGEL | | Address Redacted | | | | | | | |
| PEREZ, JOEL | | Address Redacted | | | | | | | |
| PEREZ, JOEY | | 461 W HUNTSMAN AVE | | | | REEDLEY | CA | 93654 | |
| PEREZ, JOHANNA NATALIE | | Address Redacted | | | | | | | |
| PEREZ, JOHN R | | Address Redacted | | | | | | | |
| PEREZ, JOHNNY | | Address Redacted | | | | | | | |
| PEREZ, JON DAVID | | Address Redacted | | | | | | | |
| PEREZ, JONATHAN | | Address Redacted | | | | | | | |
| PEREZ, JONATHAN | | Address Redacted | | | | | | | |
| PEREZ, JONATHAN | | Address Redacted | | | | | | | |
| PEREZ, JONATHAN L | | Address Redacted | | | | | | | |
| PEREZ, JONATHAN MARK | | Address Redacted | | | | | | | |
| PEREZ, JONNATHAN | | Address Redacted | | | | | | | |
| PEREZ, JORGE | | 1664 SW 154 CT | | | | MIAMI | FL | 33185-0000 | |
| PEREZ, JORGE | | 935 CAPITOL AVE | 1 | | | BRIDGEPORT | CT | 06606-0000 | |
| PEREZ, JORGE | | Address Redacted | | | | | | | |
| PEREZ, JORGE OSWALDO | | Address Redacted | | | | | | | |
| PEREZ, JORGE T | | Address Redacted | | | | | | | |
| PEREZ, JOSAFAT | | Address Redacted | | | | | | | |
| PEREZ, JOSE | DANIEL J  MACKEL  JR  ATTORNEY AT LAW | 650 POYDRAS ST | SUITE 1410 | | | NEW ORLEANS | LA | 70130 | |
| PEREZ, JOSE | | 1225 W 134TH ST | | | | COMPTON | CA | 90222 | |
| PEREZ, JOSE | | 144 SUNSET LANE | | | | BOLINGBROOK | IL | 60440-0000 | |
| PEREZ, JOSE | | 2000 N  31ST ST | | | | MIAMI | FL | 33142 | |
| PEREZ, JOSE | | 614 LONGFELLOW LN | | | | MUNDELIEN | IL | 60060 | |
| PEREZ, JOSE | | 6164 PREMIER AVE | | | | LAKEWOOD | CA | 90712 | |
| PEREZ, JOSE | | 8506 NIELSEN DR | | | | TINLEY PARK | IL | 00006-0477 | |
| PEREZ, JOSE A | | 18870 NW 57 AVE UNIT 102 | | | | HIALEAH | FL | 33015 | |
| PEREZ, JOSE A | | Address Redacted | | | | | | | |
| PEREZ, JOSE ALEJANDRO | | Address Redacted | | | | | | | |
| PEREZ, JOSE ANDRES | | Address Redacted | | | | | | | |
| PEREZ, JOSE H | | Address Redacted | | | | | | | |
| PEREZ, JOSE J | | 1805 E LITTLE CREEK RD APT 204 | | | | NORFOLK | VA | 23518-4215 | |
| PEREZ, JOSE J | | Address Redacted | | | | | | | |
| PEREZ, JOSE L | | Address Redacted | | | | | | | |
| PEREZ, JOSE LUIS | | Address Redacted | | | | | | | |
| PEREZ, JOSE M | | Address Redacted | | | | | | | |
| PEREZ, JOSE ROBERTO | | Address Redacted | | | | | | | |
| PEREZ, JOSEPH | | 265 BLACKROCK TRCE | | | | ALPHARETTA | GA | 30004-0878 | |
| PEREZ, JOSEPH DAVID | | Address Redacted | | | | | | | |
| PEREZ, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| PEREZ, JOSHUA SCOTT | | Address Redacted | | | | | | | |
| PEREZ, JOSSY | | Address Redacted | | | | | | | |
| PEREZ, JOVANNE | | Address Redacted | | | | | | | |
| PEREZ, JUAN | | 600 E JACKSON ST | | | | BROWNSVILLE | TX | 78520 | |
| PEREZ, JUAN | | Address Redacted | | | | | | | |
| PEREZ, JUAN | | Address Redacted | | | | | | | |
| PEREZ, JUAN | | Address Redacted | | | | | | | |
| PEREZ, JUAN C | | 2122 KATHLEEN CIR | | | | MONTGOMERY | IL | 60538-4026 | |
| PEREZ, JUANITA | | Address Redacted | | | | | | | |
| PEREZ, JULIA | | 8887 COFFMAN AND PICO RD | | | | PICO RIVERA | CA | 90660 | |
| PEREZ, JULIE | | 611 LAWTON ST | | | | REDLANDS | CA | 92374 | |
| PEREZ, JULIE A | | Address Redacted | | | | | | | |
| PEREZ, JULIETA | | Address Redacted | | | | | | | |
| PEREZ, JUSTEN | | Address Redacted | | | | | | | |
| PEREZ, KARINA | | 431 S  COOLIDGE AVE | | | | STOCKTON | CA | 95215 | |
| PEREZ, KARINA | | Address Redacted | | | | | | | |
| PEREZ, KARL E | | Address Redacted | | | | | | | |
| PEREZ, KENDY | | 809 NEW YORK AVE | | | | UNION CITY | NJ | 07087-0000 | |
| PEREZ, KENDY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, KENNETH | | 6320 SPID | H | | | CORPUS CHRISTI | TX | 78412-0000 | |
| PEREZ, KENNETH DANIEL | | Address Redacted | | | | | | | |
| PEREZ, KIM E | | Address Redacted | | | | | | | |
| PEREZ, KRISTIAN | | Address Redacted | | | | | | | |
| PEREZ, KRYSTAL | | Address Redacted | | | | | | | |
| PEREZ, KRYSTIAN G | | Address Redacted | | | | | | | |
| PEREZ, KYLE J | | Address Redacted | | | | | | | |
| PEREZ, L | | 6238 SW 139 CT | | | | MIAMI | FL | 33183-0000 | |
| PEREZ, LARRY | | Address Redacted | | | | | | | |
| PEREZ, LEONEL | | 101 WALLACE ST | | | | RED BANK | NJ | 07701-0000 | |
| PEREZ, LEOPOLD | | Address Redacted | | | | | | | |
| PEREZ, LETICIA | | Address Redacted | | | | | | | |
| PEREZ, LILIANA | | 217 N DEARBORN ST | | | | REDLANDS | CA | 92374-0000 | |
| PEREZ, LILIANA JESSICA | | Address Redacted | | | | | | | |
| PEREZ, LISSA MARIE | | Address Redacted | | | | | | | |
| PEREZ, LORIANN ALMA | | Address Redacted | | | | | | | |
| PEREZ, LOUIS | | 4925 E DESSERT COVE AVE | NO 248 | | | SCOTTSDALE | AZ | 85254 | |
| PEREZ, LOUIS | | 6921 TEXARKANA | | | | HOUSTON | TX | 77020 | |
| PEREZ, LOVELIA VILLA | | Address Redacted | | | | | | | |
| PEREZ, LUIS | | 1237 W VESTA | | | | ONTARIO | CA | 91762-0000 | |
| PEREZ, LUIS | | 1237 W VESTA ST | | | | ONTARIO | CA | 91762-0000 | |
| PEREZ, LUIS | | 264 GREENBUSH RD | | | | BLAUVELT | NY | 10913-1933 | |
| PEREZ, LUIS ALFREDO | | Address Redacted | | | | | | | |
| PEREZ, LUIS E | | Address Redacted | | | | | | | |
| PEREZ, LUIS E | | Address Redacted | | | | | | | |
| PEREZ, LUIS E | | Address Redacted | | | | | | | |
| PEREZ, LUIS JAVIER | | Address Redacted | | | | | | | |
| PEREZ, LUIS MIGUEL | | Address Redacted | | | | | | | |
| PEREZ, LUIS ORLANDO | | Address Redacted | | | | | | | |
| PEREZ, MANUEL | | 2410 PIERCE ST | | | | MINNEAPOLIS | MN | 55418 | |
| PEREZ, MANUEL | | 3100 CASCADES TRAIL SE | | | | RIO RANCHO | NM | 87124 | |
| PEREZ, MANUEL | | Address Redacted | | | | | | | |
| PEREZ, MARCO A | | Address Redacted | | | | | | | |
| PEREZ, MARCO ANTONIO | | Address Redacted | | | | | | | |
| PEREZ, MARCOS | | Address Redacted | | | | | | | |
| PEREZ, MARCUS | | Address Redacted | | | | | | | |
| PEREZ, MARIA | | 2420 CALCAGNO ST | | | | CERES | CA | 95307-1702 | |
| PEREZ, MARIA | | 926 ALCOY DR | | | | CERES | CA | 95307-7302 | |
| PEREZ, MARIA E | | 560 22ND AVE NW | | | | NAPLES | FL | 34120-2323 | |
| PEREZ, MARIA LETICIA | | Address Redacted | | | | | | | |
| PEREZ, MARIA LOURDES | | Address Redacted | | | | | | | |
| PEREZ, MARILYN | | Address Redacted | | | | | | | |
| PEREZ, MARIO | | 2319 AMETHY ST | | | | MISSION | TX | 78572 | |
| PEREZ, MARIO A | | Address Redacted | | | | | | | |
| PEREZ, MARIO ALFONSO | | Address Redacted | | | | | | | |
| PEREZ, MARIO DAVID | | Address Redacted | | | | | | | |
| PEREZ, MARIO R | | Address Redacted | | | | | | | |
| PEREZ, MARK | | Address Redacted | | | | | | | |
| PEREZ, MARTHA M | | Address Redacted | | | | | | | |
| PEREZ, MARVIC | | Address Redacted | | | | | | | |
| PEREZ, MARY | | 542 SOUTH TAYLOR ST | | | | HEMET | CA | 92543 | |
| PEREZ, MATTHEW ANTHONY | | Address Redacted | | | | | | | |
| PEREZ, MAURICE C | | Address Redacted | | | | | | | |
| PEREZ, MAYRA ISIS | | Address Redacted | | | | | | | |
| PEREZ, MICHAEL | | 520 ISHAN 207 ST 1B | | | | NEW YORK | NY | 10034-0000 | |
| PEREZ, MICHAEL | | Address Redacted | | | | | | | |
| PEREZ, MICHAEL A | | Address Redacted | | | | | | | |
| PEREZ, MICHAEL A | | Address Redacted | | | | | | | |
| PEREZ, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| PEREZ, MICHAEL D | | Address Redacted | | | | | | | |
| PEREZ, MICHAEL ISHMAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, MICHAEL J | | 38 WARREN AVE | B | | | WOBURN | MA | 01801 | |
| PEREZ, MICHAEL JAMES | | Address Redacted | | | | | | | |
| PEREZ, MICHAEL JOEL DIEGO | | Address Redacted | | | | | | | |
| PEREZ, MICHAEL RAYMOND | | Address Redacted | | | | | | | |
| PEREZ, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| PEREZ, MICHELLE ELVIE | | Address Redacted | | | | | | | |
| PEREZ, MIDALMA ELIZABETH | | Address Redacted | | | | | | | |
| PEREZ, MIGUEL | | Address Redacted | | | | | | | |
| PEREZ, MIGUEL A | | Address Redacted | | | | | | | |
| PEREZ, MILTON | | 190 GRAFTON LN | | | | AUSTIN | TX | 787374539 | |
| PEREZ, MIRIAM | | 1411 MAIN ST | | | | PEEKSKILL | NY | 10566-3112 | |
| PEREZ, MOISES SALVADOR | | Address Redacted | | | | | | | |
| PEREZ, MONICA | | Address Redacted | | | | | | | |
| PEREZ, NABOR | | PO BOX 3000 | | | | ESCONDIDO | CA | 92033-0000 | |
| PEREZ, NANCY | | Address Redacted | | | | | | | |
| PEREZ, NANETTE Z | | Address Redacted | | | | | | | |
| PEREZ, NARCISO | | Address Redacted | | | | | | | |
| PEREZ, NATALI | | Address Redacted | | | | | | | |
| PEREZ, NATHAN AARON | | Address Redacted | | | | | | | |
| PEREZ, NEFTALI | | Address Redacted | | | | | | | |
| PEREZ, NICHOLAS | | Address Redacted | | | | | | | |
| PEREZ, NICK | | 2610 OKEECHOBEE BLVD | | | | WEST PALM BEACH | FL | 33409-4008 | |
| PEREZ, NICK J | | Address Redacted | | | | | | | |
| PEREZ, NICKOLAS | | Address Redacted | | | | | | | |
| PEREZ, NICOLAS ROLAND | | Address Redacted | | | | | | | |
| PEREZ, NICOLE ALTAGRACIA | | Address Redacted | | | | | | | |
| PEREZ, NILO | | 2920 SW 7ST | | | | MIAMI | FL | 33135-0000 | |
| PEREZ, NOELY NABEL | | Address Redacted | | | | | | | |
| PEREZ, NORBERTO | | 10172 RIDGEBLOOM AVE | | | | ORLANDO | FL | 32829-7724 | |
| PEREZ, NORMA L | | Address Redacted | | | | | | | |
| PEREZ, NORMAN ALEXANDER | | Address Redacted | | | | | | | |
| PEREZ, NYDIA | | 244 ANNONA AVE | | | | PAHOKEE | FL | 33476-1824 | |
| PEREZ, OCTAVIO | | Address Redacted | | | | | | | |
| PEREZ, ODEON NAKEIM | | Address Redacted | | | | | | | |
| PEREZ, ORLANDO | | 5420 DALEMORE BLVD | | | | SAINT LOUIS | MO | 63112 | |
| PEREZ, ORLANDO MIGUEL | | Address Redacted | | | | | | | |
| PEREZ, ORLANDO RUBEN | | Address Redacted | | | | | | | |
| PEREZ, OSCAR ANDRES | | Address Redacted | | | | | | | |
| PEREZ, OSCAR M | | Address Redacted | | | | | | | |
| PEREZ, PATRICIA ANN | | Address Redacted | | | | | | | |
| PEREZ, PATRICK ANTHONY | | Address Redacted | | | | | | | |
| PEREZ, PEDRO ESMELIN | | Address Redacted | | | | | | | |
| PEREZ, PEDRO R | | 3632 LAKE TELFER DR | | | | ORLANDO | FL | 32817-1714 | |
| PEREZ, PETER | | 25406 CHERYLE ST | | | | BARSTOW | CA | 92311 | |
| PEREZ, PETER E | | Address Redacted | | | | | | | |
| PEREZ, PHILLIP | | Address Redacted | | | | | | | |
| PEREZ, PHILLIP JORGE | | Address Redacted | | | | | | | |
| PEREZ, PHILLIP MICHAEL | | Address Redacted | | | | | | | |
| PEREZ, RACHEL LEA | | Address Redacted | | | | | | | |
| PEREZ, RACIEL ROBERTO | | Address Redacted | | | | | | | |
| PEREZ, RAFAEL | | Address Redacted | | | | | | | |
| PEREZ, RAFAEL A | | Address Redacted | | | | | | | |
| PEREZ, RAFAEL A | | Address Redacted | | | | | | | |
| PEREZ, RAFAEL ANTHONY | | Address Redacted | | | | | | | |
| PEREZ, RAMON | | 661 SHERWOOD DR | APT  E 2 | | | JONESBORO | GA | 30236 | |
| PEREZ, RAMON | | Address Redacted | | | | | | | |
| PEREZ, RAMSES | | Address Redacted | | | | | | | |
| PEREZ, RANDY | | Address Redacted | | | | | | | |
| PEREZ, RAUL | | Address Redacted | | | | | | | |
| PEREZ, RAUL ERNESTO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, RAYMOND | | Address Redacted | | | | | | | |
| PEREZ, RAYMOND | | Address Redacted | | | | | | | |
| PEREZ, REBECCA ANN | | Address Redacted | | | | | | | |
| PEREZ, REGINA DANIELE | | Address Redacted | | | | | | | |
| PEREZ, REINALDO | | 2D GLADE ST NO D | | | | WEST HAVEN | CT | 06516-8603 | |
| PEREZ, REINALDO JUNIOR | | Address Redacted | | | | | | | |
| PEREZ, RENE | | 5516 COLUMBUS RD | | | | WEST PALM BEACH | FL | 33405-3415 | |
| PEREZ, RICARDO | | Address Redacted | | | | | | | |
| PEREZ, RICARDO | | Address Redacted | | | | | | | |
| PEREZ, RICARDO J | | Address Redacted | | | | | | | |
| PEREZ, RICARDO UBEL | | Address Redacted | | | | | | | |
| PEREZ, RICHARD | | 1765 S CONLON AVE | | | | WEST COVINA | CA | 91790 | |
| PEREZ, RICHARD | | 829 BRONCO LN | | | | FAYETTEVILLE | NC | 28303-2507 | |
| PEREZ, RICHARD | | Address Redacted | | | | | | | |
| PEREZ, RICHARD | | Address Redacted | | | | | | | |
| PEREZ, RICHARD OTILIO | | Address Redacted | | | | | | | |
| PEREZ, RICKY | | 3628 COOLIDGE AVE | | | | LOS ANGELES | CA | 90066-0000 | |
| PEREZ, RICKY | | Address Redacted | | | | | | | |
| PEREZ, RICKY | | Address Redacted | | | | | | | |
| PEREZ, RICO GREGORY | | Address Redacted | | | | | | | |
| PEREZ, RIGO | | 21235 NE 9TH CT NO 1 | | | | NORTH MIAMI | FL | 33179 | |
| PEREZ, RIGO G | | Address Redacted | | | | | | | |
| PEREZ, RIGOBERTO | | Address Redacted | | | | | | | |
| PEREZ, RIGOBERTO | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| PEREZ, ROBERT | | Address Redacted | | | | | | | |
| PEREZ, ROBERT | | Address Redacted | | | | | | | |
| PEREZ, ROBERT A | | Address Redacted | | | | | | | |
| PEREZ, ROBERT DANIEL | | Address Redacted | | | | | | | |
| PEREZ, ROBERT JAMES | | Address Redacted | | | | | | | |
| PEREZ, ROBERT RYAN | | Address Redacted | | | | | | | |
| PEREZ, ROBERTO | | 3600 BOWEN AVE | | | | MEMPHIS | TN | 38122-3454 | |
| PEREZ, ROBERTO | | Address Redacted | | | | | | | |
| PEREZ, ROBERTO | | Address Redacted | | | | | | | |
| PEREZ, ROBERTO | | Address Redacted | | | | | | | |
| PEREZ, ROBERTO | | Address Redacted | | | | | | | |
| PEREZ, ROBERTO CARLOS | | Address Redacted | | | | | | | |
| PEREZ, RODOLFO | | Address Redacted | | | | | | | |
| PEREZ, RODOLFO S | | Address Redacted | | | | | | | |
| PEREZ, RODRIGO | | 724 TRENTON RD | | | | LAKELAND | FL | 33815-3664 | |
| PEREZ, ROGELIO | | Address Redacted | | | | | | | |
| Perez, Rolando E | | 1812 Fairfield Dr | | | | Plano | TX | 75074 | |
| PEREZ, RONALD ANTONIO | | Address Redacted | | | | | | | |
| PEREZ, RONALD ELMER | | Address Redacted | | | | | | | |
| PEREZ, ROQUE | | 1452 SOLVER PLACE | | | | COVINA | CA | 91724 | |
| PEREZ, ROSIO | | 4171 SWEETWATER AVE | | | | SACRAMENTO | CA | 95820-5007 | |
| PEREZ, ROSSYBEL | | Address Redacted | | | | | | | |
| PEREZ, ROXANA | | Address Redacted | | | | | | | |
| PEREZ, RUBEN | | 1511 SOUTH HASKINS ST | | | | COMPTON | CA | 90220 | |
| PEREZ, RUBEN | | Address Redacted | | | | | | | |
| PEREZ, RUBEN | | Address Redacted | | | | | | | |
| PEREZ, RUTH | | 10011 STEAMS ST | | | | LA HABRA | CA | 90631-0000 | |
| PEREZ, RYAN | | Address Redacted | | | | | | | |
| PEREZ, RYAN EDWARD | | Address Redacted | | | | | | | |
| PEREZ, RYAN EDWARD | | Address Redacted | | | | | | | |
| PEREZ, RYAN JOHN | | Address Redacted | | | | | | | |
| PEREZ, SALVADOR | | 330 E ENOS DR | | | | SANTA MARIA | CA | 00009-3454 | |
| PEREZ, SALVADOR | | 545 UNITED CIR APT C | | | | GREER | SC | 29651-2544 | |
| PEREZ, SALVADOR | | Address Redacted | | | | | | | |
| PEREZ, SARAH | | 1119 SOMERCOTES | | | | CHANNELVIEW | TX | 77530-0000 | |
| PEREZ, SARAH ANGELA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| PEREZ, SAYHENED F | | Address Redacted | | | | | | | |
| PEREZ, SEBASTIAN E | | Address Redacted | | | | | | | |
| PEREZ, SHAHIN TONANTZIN | | Address Redacted | | | | | | | |
| PEREZ, SHEENA GABRIELLE | | Address Redacted | | | | | | | |
| PEREZ, SHERIE RITA | | Address Redacted | | | | | | | |
| PEREZ, STEPHANIE | | Address Redacted | | | | | | | |
| PEREZ, STEPHEN | | 6508 ORMS DR | | | | CORPUS CHRISTI | TX | 78412 | |
| PEREZ, STEPHEN LORENZO | | Address Redacted | | | | | | | |
| PEREZ, STEVEN JOHNATHAN | | Address Redacted | | | | | | | |
| PEREZ, STEVEN R | | Address Redacted | | | | | | | |
| PEREZ, TABITHA | | Address Redacted | | | | | | | |
| PEREZ, TATIANA | | 201 W 50TH ST | | | | HIALEAH | FL | 33012-3721 | |
| PEREZ, THERESA | | 3638 W 144TH ST | | | | HAWTHORNE | CA | 90250 | |
| PEREZ, THOMAS | | 4926 BROWNFIELDS CT | | | | HOUSTON | TX | 77066-0000 | |
| PEREZ, TONY | | Address Redacted | | | | | | | |
| PEREZ, TONY E | | Address Redacted | | | | | | | |
| PEREZ, TREVOR AARON | | Address Redacted | | | | | | | |
| PEREZ, TRISHA MICHELLE | | Address Redacted | | | | | | | |
| PEREZ, VANESSA | | Address Redacted | | | | | | | |
| PEREZ, VANESSA | | Address Redacted | | | | | | | |
| PEREZ, VANNESSA MARIE | | Address Redacted | | | | | | | |
| PEREZ, VERONICA | | Address Redacted | | | | | | | |
| PEREZ, VICENTE J | | Address Redacted | | | | | | | |
| PEREZ, VICTOR | | 1519 S MANHATTAN PL | | | | LOS ANGELES | CA | 90019-4822 | |
| PEREZ, VICTOR | | 2021 SE 10TH AVE | | | | FORT LAUDERDALE | FL | 33316-4521 | |
| PEREZ, VICTOR | | 2842 MINNESOTA AVE | | | | BLUE ISLAND | IL | 60406-1944 | |
| PEREZ, VICTOR | | 5804 WOODWIND DR | | | | PLANO | TX | 75093-0000 | |
| PEREZ, VICTOR ALEXIS | | Address Redacted | | | | | | | |
| PEREZ, VICTOR E | | Address Redacted | | | | | | | |
| PEREZ, VINCENTE | | 6831 VINEVALE AVE APT B | | | | BELL | CA | 90201-3709 | |
| PEREZ, WENDOLLY | | Address Redacted | | | | | | | |
| PEREZ, WILLIAM | | 11829 BASILE RD | | | | PHILADELPHIA | PA | 19154-2522 | |
| PEREZ, WILLIAM | | Address Redacted | | | | | | | |
| PEREZ, WILLIAM D | | Address Redacted | | | | | | | |
| PEREZ, WILLIAM KEVIN | | Address Redacted | | | | | | | |
| PEREZ, XAVIER | | Address Redacted | | | | | | | |
| PEREZ, YASER AMEL | | Address Redacted | | | | | | | |
| PEREZ, YOVANNA VIOLETA | | Address Redacted | | | | | | | |
| PEREZ, YVONNE | | 1016 KAPAHULU AVE | NO 15 | | | HONOLULU | HI | 96816 | |
| PEREZ, ZULEMA | | Address Redacted | | | | | | | |
| PEREZA, CHRISTOPHER L | | Address Redacted | | | | | | | |
| PERF LIGHT RENTAL | | 5200 HARRISON ST | | | | PITTSBURGH | PA | 15201-2628 | |
| PERFECT 10 SATELLITE | | 3901 PROGRESS ST | | | | NORTH LITTLE ROCK | AR | 72114 | |
| PERFECT 10 SATELLITE | | PO BOX 841444 | | | | DALLAS | TX | 75284-1444 | |
| PERFECT ELECTRONIC LTD | | RM 1901 WESTLEY SQUARE | 48 HOI YUEN RD | | | KWUN TONG | | | HKG |
| PERFECT FOR U TV & APPLIANCE | | 1040 SW HIGHLAND | | | | REDMOND | OK | 97756 | |
| PERFECT HOME ENTERTAINMENT, A | | 2345 S LYNHURST DR | SUITE 708 | | | INDIANAPOLIS | IN | 46241 | |
| PERFECT HOME ENTERTAINMENT, A | | SUITE 708 | | | | INDIANAPOLIS | IN | 46241 | |
| PERFECT PRINT INC | | PO BOX 95320 | | | | CHICAGO | IL | 60694 | |
| PERFECT PRODUCTS COMPANY | | PO BOX 531 | | | | MALVERN | OH | 44644 | |
| PERFECT TOUCH CATERING | | 10939 SHADY TRAIL STE C | | | | DALLAS | TX | 75220 | |
| PERFECT, JOHN ROBERT | | Address Redacted | | | | | | | |
| PERFECTDATA CORP | | 110 W EASY ST | | | | SIMI VALLEY | CA | 93065 | |
| PERFECTION POOLS INC | | 307 ALBERMARLE DR | CHESAPEAKE GENERAL DIST CT | | | CHESAPEAKE | VA | 23322-5578 | |
| PERFECTLY CLEAR | | 2910 ARLINGTON ST | | | | SARASOTA | FL | 34239 | |
| PERFECTLY CLEAR | | 3126 RINGWOOD | | | | SARASOTA | FL | 34235 | |
| PERFETTO, ALICIA | | 211 VIA D ESTE APT 2006 | | | | DELRAY BEACH | FL | 33445-3985 | |
| PERFORMANCE AIR CONDITIONING | | 52 BROOK RD | | | | NEEDHAM | MA | 02494 | |