| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PERFORMANCE AIR CONDITIONING | | 89 PROVIDENCE HWY | | | | WESTWOOD | MA | 02090 | |
| PERFORMANCE AUTO GLASS | | 5518 FREEMAN CIR | | | | ROCKLIN | CA | 95677 | |
| PERFORMANCE BUILDING SVCS | | 9300 E SMITH RD | | | | DENVER | CO | 80207-1757 | |
| PERFORMANCE CAPITAL MGMT INC | | 222 S HARBOR BLVD STE 400 | | | | ANAHEIM | CA | 92805 | |
| PERFORMANCE CARD SOLUTIONS | | 2929 STEMMONS FWY | | | | DALLAS | TX | 75247 | |
| PERFORMANCE CARPET CARE | | 4608 REAN MEADOW DR | | | | KETTERING | OH | 45440 | |
| PERFORMANCE COMMUNICATIONS | | 2227 IDLEWOOD RD STE 4 | | | | TUCKER | GA | 30084 | |
| Performance Companies LP | | 2929 Stemmons Freeway | | | | Dallas | TX | 75247 | |
| PERFORMANCE COMPUTING INC | | 3930 N PINEGROVE STE 1214 | | | | CHICAGO | IL | 60613 | |
| PERFORMANCE COMPUTING INC | | RICHARD FINKELSTEIN | 3930 N PINEGROVE STE 1214 | | | CHICAGO | IL | 60613 | |
| PERFORMANCE DELIVERY SYSTEMS | | 917 S MAIN ST | | | | KANNAPOLIS | NC | 28081 | |
| PERFORMANCE DESIGNED PRODUCTS | KELLY STEPHENSON | 14144 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423 | |
| PERFORMANCE DESIGNED PRODUCTS | | 14144 VENTURA BLVD | STE 200 | | | SHERMAN OAKS | CA | 91423 | |
| PERFORMANCE DOOR CONSTRUCTION | | PO BOX 77000 | DEPT 77090 PERFORM & MONETREX | | | DETROIT | MI | 48277-0090 | |
| PERFORMANCE DOOR WORKS | | 870 NAPA VALLEY CORPORATE WAY | SUITE F | | | NAPA | CA | 94558 | |
| PERFORMANCE DOOR WORKS | | SUITE F | | | | NAPA | CA | 94558 | |
| PERFORMANCE FLOORS | | 17660 NEW HOPE ST NO B | | | | FOUNTAIN VALLEY | CA | 92708 | |
| PERFORMANCE MARKETING | | 6515 W SEVEN RIVERS DRIVE | | | | CRYSTAL RIVER | FL | 34429 | |
| PERFORMANCE MOTION DEVICE | | 55 OLD BEDFORD RD | | | | LEXINGTON | MA | 01773 | |
| PERFORMANCE PERSONNEL | | 39 1/2 E MAIN ST | | | | EPHRATA | PA | 17522 | |
| PERFORMANCE PERSONNEL | | PO BOX 8301 | | | | SOUTHEASTERN | PA | 19398 | |
| PERFORMANCE PLUS APPRAISALS | | 17733 FIREBIRD PATH | | | | FARMINGTON | MN | 55024 | |
| PERFORMANCE PLUS MARKETING LLC | | 1197 CANTON ST | | | | ROSWELL | GA | 30075 | |
| PERFORMANCE PR PLUS | | 529 NORTH COLLEGE STREET | | | | CHARLOTTE | NC | 28202 | |
| PERFORMANCE PRESSURE WASHING | | 17602 17TH ST STE 18 | | | | TUSTIN | CA | 92780 | |
| PERFORMANCE PRINTING CORP | CASEY BROWN | 2929 STEMMONS FREEWAY | | | | DALLAS | TX | 75247 | |
| PERFORMANCE PRINTING CORP | Performance Companies LP | | 2929 Stemmons Freeway | | | Dallas | TX | 75247 | |
| PERFORMANCE PRINTING CORP | | BOX 96 0175 | FCC LLC FIRST CAPITAL | | | OKLAHOMA CITY | OK | 73196 | |
| PERFORMANCE PRINTING CORP | | PO BOX 96 0175 | | | | OKLAHOMA CITY | OK | 73196 | |
| PERFORMANCE RESOURCES INC | | 908 NIAGARA BLVD SUITE 125 | | | | N TONAWANDA | NY | 141202060 | |
| PERFORMANCE RESOURCES INC | | FULFILLMENT CENTRE | 908 NIAGARA BLVD SUITE 125 | | | N TONAWANDA | NY | 14120-2060 | |
| PERFORMANCE ROOFING INC | | 4693 BAUMGARTNER RD | | | | ST LOUIS | MO | 63129 | |
| PERFORMANCE SATELLITE & TV | | PO BOX 948 | | | | SEABECK | WA | 98380 | |
| PERFORMANCE SHELL | | 206 S DIAMOND BAR BLVD | | | | DIAMOND BAR | CA | 91765 | |
| PERFORMANCE TRAINING ASSOC | | 135 BEAVER ST | | | | WALTHAM | MA | 02452 | |
| PERFORMICS INC | | DEPARTMENT CH 10858 | | | | PALATINE | IL | 60055-0858 | |
| PERG, WAYNE ARTHUR | | Address Redacted | | | | | | | |
| PERGANDE, EDWARD | | 6045 W WARWICK AVE | | | | CHICAGO | IL | 60634-2555 | |
| PERGOLA, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| PERGRIM, CORY BENJAMIN | | Address Redacted | | | | | | | |
| PERHAM, VONYA JACQUELINE | | Address Redacted | | | | | | | |
| PERICAS, ANDREW | | Address Redacted | | | | | | | |
| PERICHE FELIZ, EMILIO JOSE | | Address Redacted | | | | | | | |
| PERICHE FELIZ, JUANLUIS J | | Address Redacted | | | | | | | |
| PERICIN III, JOHN ANTHONY | | Address Redacted | | | | | | | |
| PERICON, OSCAR | | 1816 SNOW SPRING LANE | | | | LAS VEGAS | NV | 89134 | |
| PERIDA, JAMES DOUGLAS | | Address Redacted | | | | | | | |
| PERIGEE INTERNET SERVICES | | PO BOX 3318 | | | | MATTHEWS | NC | 28106 | |
| PERILLARD, STEPHANIE JEAN | | Address Redacted | | | | | | | |
| PERILLI, NICHOLAS ERNEST | | Address Redacted | | | | | | | |
| PERILLO, ANDREW JAMES | | Address Redacted | | | | | | | |
| PERIMAN, ANTHONY MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PERIMETER CENTER LLC | | 1001 HAXALL POINT STE 200 | C/O DANIEL REALTY SERVICES | | | RICHMOND | VA | 23219 | |
| PERIMETER MALL INC | | PO BOX 64179 | | | | BALTIMORE | MD | 21264-4179 | |
| PERIMETER SQUARE WEST DEV CO | | 25 TECHNOLOGY PKWY S STE 201 | C/O SOUTHERN REAL EST MGMT | | | NORCROSS | GA | 30092 | |
| PERIMETER SQUARE WEST DEV CO | | C/O SOUTHERN REAL EST MGMT | | | | NORCROSS | GA | 30092 | |
| PERIN CO INC | | 21053 ALEXANDER COURT | | | | HAYWARD | CA | 94545 | |
| PERIN, CHRISTOPHER JONATHAN | | Address Redacted | | | | | | | |
| PERINE, LARRY | | 150 RICE MINE RD G105 | | | | TUSCALOOSA | AL | 35406 | |
| PERINE, LARRY VERNON | | Address Redacted | | | | | | | |
| Perino Grapevine Inc | Hilton DFW Lakes Hotel | 1800 State Highway 26 E | | | | Grapevine | TX | 76051 | |
| PERIPHERAL ELECTRONICS INC | | 9225 DOWDY DR 105 | | | | SAN DIEGO | CA | 92126 | |
| PERIPHERAL SUPPORT INC | | 18300 S WILMINGTON AVE STE 100 | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| PERIPHERAL SUPPORT INC | | 345 SOUTH DOUGLAS STREET | | | | EL SEGUNDO | CA | 90245 | |
| PERIPHERAL TECHNOLGY GROUP INC | | 7625 GOLDEN TRIANGLE DR | STE T | | | EDEN PRAIRIE | MN | 55344 | |
| PERIPHERAL TECHNOLGY GROUP INC | | STE T | | | | EDEN PRAIRIE | MN | 55344 | |
| PERIQUITO, ELIZABETH C | | Address Redacted | | | | | | | |
| PERISCOPE ASSOCIATES | | 4 W 101 ST STE 9A | | | | NEW YORK | NY | 10025 | |
| PERISIC, DANIEL TIMOTHY | | Address Redacted | | | | | | | |
| PERISSE, NICHOLAS | | 1406 SCENIC RD | | | | DOWNINGTOWN | PA | 19335-0000 | |
| PERISSE, NICHOLAS SAGE | | Address Redacted | | | | | | | |
| PERITZ, JASON AARON | | Address Redacted | | | | | | | |
| PERJANIK, STEPHEN NICHOLAS | | Address Redacted | | | | | | | |
| PERKEL, WILL | | Address Redacted | | | | | | | |
| PERKERSON, JAMES F | | Address Redacted | | | | | | | |
| PERKET, CAMERON MICHAEL | | Address Redacted | | | | | | | |
| PERKIN, MICHAEL S | | 629 E GREENLEAF ST | | | | EMMAUS | PA | 18049-3012 | |
| PERKINS & TROTTER PLLC | | PO BOX 251618 | | | | LITTLE ROCK | AR | 72225-1618 | |
| PERKINS COIE LLP | | 1201 3RD AVE 40TH FL | | | | SEATTLE | WA | 98101-3099 | |
| PERKINS COIE LLP | | 1201 3RD AVE STE 4800 | | | | SEATTLE | WA | 98101-3099 | |
| PERKINS ENTERPRISES INC | | 3320 N BUFFALO DR NO 102 | | | | LAS VEGAS | NY | 89129 | |
| PERKINS INSTALLATION, J | | 1746 MAPLE RIDGE | | | | HESLETT | MI | 48840 | |
| PERKINS IV, ROGER WINTON | | Address Redacted | | | | | | | |
| PERKINS MOBILE AUTO GLASS | | 928 E ELM AVE | | | | SAN GABRIEL | CA | 91775 | |
| PERKINS PROFESSIONAL | | 1582 TRIPLETT RD | | | | SPENCER | WV | 25276 | |
| PERKINS SRA, FRED B | | 641 EAST 39TH STREET | | | | SAN BERNARDINO | CA | 92404 | |
| PERKINS, AARICA DANIELLE | | Address Redacted | | | | | | | |
| PERKINS, ALEX KANE | | Address Redacted | | | | | | | |
| PERKINS, ALONZO | | Address Redacted | | | | | | | |
| PERKINS, ANDREW | | Address Redacted | | | | | | | |
| PERKINS, ANGIE DEAN | | Address Redacted | | | | | | | |
| PERKINS, BRAD CHARLES | | Address Redacted | | | | | | | |
| PERKINS, BRANDON DARI | | Address Redacted | | | | | | | |
| PERKINS, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| PERKINS, BRENDEN | | Address Redacted | | | | | | | |
| PERKINS, BRIAN | | Address Redacted | | | | | | | |
| PERKINS, BRIAN KEITH | | Address Redacted | | | | | | | |
| PERKINS, BRIDGETTE | | 620 TURNEY RD APT 140 | | | | BEDFORD | OH | 44146 | |
| PERKINS, BRYAN RUSSELL | | Address Redacted | | | | | | | |
| PERKINS, CASEY MICHAEL | | Address Redacted | | | | | | | |
| PERKINS, CHARLES | MANUYEL ZURITA DIRECTOR EEOC MIAMI OFFICE | 2 SOUTH BISCAYNE BLVD   SUITE 2700 | | | | MIAMI | FL | 33131 | |
| PERKINS, CHARLES | | Address Redacted | | | | | | | |
| PERKINS, CHASE CHANDLER | | Address Redacted | | | | | | | |
| PERKINS, CHRISTIAN LYNN | | Address Redacted | | | | | | | |
| PERKINS, CHRISTOPHER | | 213 LOLLIPOP LN | | | | CEDAR PARK | TX | 78613 | |
| PERKINS, CHRISTOPHER CECIL | | Address Redacted | | | | | | | |
| PERKINS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| PERKINS, CLIFFORD ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PERKINS, CORDERO DARRION | | Address Redacted | | | | | | | |
| PERKINS, COREY E | | 1712 HOMER RD | | | | CENTREVILLE | MS | 39631-4433 | |
| PERKINS, DAMIAN ANTHONY | | Address Redacted | | | | | | | |
| PERKINS, DIANA | | 2021 EAST BERMUDA | | | | LONG BEACH | CA | 90814 | |
| PERKINS, EDWARD J | | Address Redacted | | | | | | | |
| PERKINS, EMILY ESTELLE | | Address Redacted | | | | | | | |
| PERKINS, ERNEST | | 820 CAROLINA  AVE | | | | FAYETTEVILLE | NC | 28301 | |
| PERKINS, FELICITY C | | Address Redacted | | | | | | | |
| PERKINS, GREGORY | | PSC 558 BOX 3444 | | | | FPO | AP | 96375-3400 | |
| Perkins, Hershel | Hershel or Virginia Perkins | PO Box 432 | | | | Leakey | TN | 78873 | |
| PERKINS, JACK DANIELS | | Address Redacted | | | | | | | |
| PERKINS, JACOB MILES | | Address Redacted | | | | | | | |
| PERKINS, JACOB PAUL | | Address Redacted | | | | | | | |
| PERKINS, JAMES GARLAND | | Address Redacted | | | | | | | |
| PERKINS, JAMES JAWAN | | Address Redacted | | | | | | | |
| PERKINS, JAMIE | | Address Redacted | | | | | | | |
| PERKINS, JARED | | Address Redacted | | | | | | | |
| PERKINS, JAYSON HENRY | | Address Redacted | | | | | | | |
| PERKINS, JEREMY | | Address Redacted | | | | | | | |
| PERKINS, JERMAINE KAREEM | | Address Redacted | | | | | | | |
| PERKINS, JOSHUA JAMES | | Address Redacted | | | | | | | |
| PERKINS, JUSTIN R | | Address Redacted | | | | | | | |
| PERKINS, KARIGUS DENISE | | Address Redacted | | | | | | | |
| PERKINS, KARRIE | | 3826 EAST MORRIS AVE | | | | CUDAHY | WI | 53110 | |
| PERKINS, KARRIE A | | Address Redacted | | | | | | | |
| PERKINS, KELLY NICOLE | | Address Redacted | | | | | | | |
| PERKINS, KRISTI LEIGH | | Address Redacted | | | | | | | |
| PERKINS, LACEY | | 19401 GLASTONBURY | | | | DETROIT | MI | 48219 | |
| PERKINS, LAPECHA CHANEL | | Address Redacted | | | | | | | |
| PERKINS, LARRY DEXTER | | Address Redacted | | | | | | | |
| PERKINS, LAURA JANE | | Address Redacted | | | | | | | |
| PERKINS, LEE DAVID | | Address Redacted | | | | | | | |
| PERKINS, LLOYD ANTWAN | | Address Redacted | | | | | | | |
| PERKINS, LOGAN MICHAEL | | Address Redacted | | | | | | | |
| PERKINS, LYDIA | | Address Redacted | | | | | | | |
| PERKINS, MAHOGANY CONTRIA | | Address Redacted | | | | | | | |
| PERKINS, MARION L | | 1923 S 9TH AVE | | | | MAYWOOD | IL | 60153-3243 | |
| PERKINS, MARRISA | | Address Redacted | | | | | | | |
| PERKINS, MATTHEW | | 2675 PARADISE WAY | | | | GRAND JUNCITON | CO | 81506-0000 | |
| PERKINS, MATTHEW LORAN | | Address Redacted | | | | | | | |
| PERKINS, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| PERKINS, MICHAEL | | 1508 NW 63RD TERRACE | | | | KANSAS CITY | MO | 64118 | |
| PERKINS, MICHAEL | | 3401 SAN PATRICIO | | | | PLANO | TX | 75025-0000 | |
| PERKINS, MICHAEL | | Address Redacted | | | | | | | |
| PERKINS, MICHAEL A | | Address Redacted | | | | | | | |
| PERKINS, MIRANDA | | 8149 INDIAN SPRINGS RD | | | | RICHMOND | VA | 23237 | |
| PERKINS, NICHOLAS | | 7270 E 70TH AVE | | | | COMMERCE CITY | CO | 80022-0000 | |
| PERKINS, NICHOLAS TIMOTHY | | Address Redacted | | | | | | | |
| PERKINS, NICKOLAS ALAN | | Address Redacted | | | | | | | |
| PERKINS, NINA S | | Address Redacted | | | | | | | |
| PERKINS, PIERCE | | 4105 RALEIGH RD | | | | PIKESVILLE | MD | 21208 | |
| PERKINS, PIERCE LOGAN | | Address Redacted | | | | | | | |
| PERKINS, RAYMOND | | Address Redacted | | | | | | | |
| PERKINS, RAYMOND P | | 15306 BROOK HOLLOW CT | | | | HUDSON | FL | 34669-1353 | |
| PERKINS, ROBERT | | 1000 ARBORETUM WAY | 5 | | | NEWPORT NEWS | VA | 23602-0000 | |
| PERKINS, ROBERT | | 15 VIRGINIA TERRACE | | | | LYNN | MA | 01904 | |
| PERKINS, ROBERT | | 3450 HICKORY RD | | | | TWIN LAKE | MI | 49457-9220 | |
| PERKINS, ROBERT | | 9101 W EATON RD | | | | HARRISBURG | MO | 65256-9707 | |
| PERKINS, ROBERT | | Address Redacted | | | | | | | |
| PERKINS, ROBERT L | | 3514 BROTHERS PL SE | | | | WASHINGTON | DC | 20032-1518 | |
| PERKINS, RUSSELL EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PERKINS, RYAN J | | Address Redacted | | | | | | | |
| PERKINS, SALLY | | Address Redacted | | | | | | | |
| PERKINS, SALLY R | | Address Redacted | | | | | | | |
| PERKINS, SAMANTHA | | 15255 GRAY RIDGE DR | 1331 | | | HOUSTON | TX | 77082-0000 | |
| PERKINS, SAMANTHA SHANTE | | Address Redacted | | | | | | | |
| PERKINS, SANTIAGO M | | Address Redacted | | | | | | | |
| PERKINS, SASHA J | | Address Redacted | | | | | | | |
| PERKINS, SAVANNAH DEANN | | Address Redacted | | | | | | | |
| PERKINS, SCOTT | | 12685 NORTH SCHICKS RIDGE RD | | | | HIDDEN SPRINGS | ID | 83714 | |
| PERKINS, SHANE VINCENT | | Address Redacted | | | | | | | |
| PERKINS, SHANTE LATIREST | | Address Redacted | | | | | | | |
| PERKINS, SHELIA | | 4329 WOOD CREEK DR | | | | MARIETTA | GA | 30062-1047 | |
| PERKINS, SINNEALL CHRISTOPHE | | Address Redacted | | | | | | | |
| PERKINS, STACEY | | 4001 B GAELIC LANE | | | | GLEN ALLEN | VA | 23060 | |
| PERKINS, STACEY C | | Address Redacted | | | | | | | |
| PERKINS, STEPHEN ANTHONY | | Address Redacted | | | | | | | |
| PERKINS, TAVARIS KEVON | | Address Redacted | | | | | | | |
| PERKINS, TERESA | | 1332 PIPING TREE FERRY ROAD | | | | MECHANICSVILLE | VA | 23111 | |
| PERKINS, TERRANCE M | | 4498 LATCHWOOD DR | | | | LITHONIA | GA | 30038 | |
| PERKINS, TERRANCE MARSHAUN | | Address Redacted | | | | | | | |
| PERKINS, TODD PHILIP | | Address Redacted | | | | | | | |
| PERKINS, TREMAINE | | Address Redacted | | | | | | | |
| PERKINS, TYLER | | Address Redacted | | | | | | | |
| PERKINS, WENDELL CHAUNCEY | | Address Redacted | | | | | | | |
| PERKINS, WILLIE JAMES | | Address Redacted | | | | | | | |
| PERKINSON & ASSOCIATES | | 1102 TANGLEWOOD DRIVE | | | | CARY | NC | 27511 | |
| PERKINSON DDS, W BAXTER | | PO BOX 144 | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| PERKINSON DDS, W BAXTER | | PO BOX 176 7515 LIBRARY DR | C/O HANOVER CO GDC | | | HANOVER | VA | 23069 | |
| PERKINSON, GEORGE NICHOLAS | | Address Redacted | | | | | | | |
| PERKINSON, MEGAN M | | Address Redacted | | | | | | | |
| PERKIOMEN | | PO BOX 33 | PERKIOMEN VALLEY BUS CO | | | PENNSBURG | PA | 18073 | |
| Perkovich, George T | | 2443 Concord Pl | | | | Ontario | CA | 91761 | |
| PERKOWITZ RUTH ARCHITECTS | | 111 W OCEAN BLVD 21ST FL | | | | LONG BEACH | CA | 90802 | |
| PERKS APPLIANCE SERVICE CO | | 100 MILLMAN LANE | | | | VILLAS | NJ | 08251 | |
| PERKS, DAVID | | 1149 AMADOK AVE | | | | SEASIDE | CA | 93955-0000 | |
| PERKS, DOUGLAS JONATHON | | Address Redacted | | | | | | | |
| PERKS, JEREMIAH PAUL | | Address Redacted | | | | | | | |
| PERL, PATRICK DAVID | | Address Redacted | | | | | | | |
| PERLA, CARLOS JOSUE | | Address Redacted | | | | | | | |
| PERLA, CHRISTIAN GEOVANY | | Address Redacted | | | | | | | |
| PERLA, GERSON | | Address Redacted | | | | | | | |
| PERLA, LARA | | 909 E BLACKHAWK DR | | | | PHOENIX | AZ | 85024 | |
| PERLA, OSCAR R | | Address Redacted | | | | | | | |
| PERLA, VELASQUEZ | | 10810 TELEPHONE RD TRLR 278 | | | | HOUSTON | TX | 77075-4568 | |
| PERLAK, ANTHONY J | | Address Redacted | | | | | | | |
| PERLAS, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| Perleberg, Brian Robert | | 15N848 Meadow Ct | | | | Hampshire | IL | 60140 | |
| PERLEBERG, BRIAN ROBERT | | Address Redacted | | | | | | | |
| PERLEWITZ, TIMOTHY | | Address Redacted | | | | | | | |
| PERLITZ, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| PERLMAN, ZACHARY TODD | | Address Redacted | | | | | | | |
| PERLMUTTER, CHAD O | | Address Redacted | | | | | | | |
| PERLOE, MARK MDPC | | 5455 MERIDIAN MARKS RD NE | STE 270 | | | ATLANTA | GA | 30342 | |
| PERLONI, LETICIA | | Address Redacted | | | | | | | |
| PERME, LINDA | | 905 DEERFIELD DR | | | | HARRISON | AR | 72601-4645 | |
| PERMENTER, ERIC | | 11729 STONEY PEAK DR NO 96 | | | | SAN DIEGO | CA | 92128 | |
| PERMENTER, JUSTIN WADE | | Address Redacted | | | | | | | |
| PERMENTER, WILLIAM | | 30 WILTON RD | | | | WINDSOR | CT | 06095 | |
| PERMENTER, WILLIAM G | | Address Redacted | | | | | | | |
| PERMEO TECHNOLOGIES INC | | 6535 N STATE HWY 161 | BLDG A FIFTH FL | | | IRVING | TX | 75039-2402 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PERMETTER, COYLE | | 5201 PAR DRIVE | 1814 | | | DENTON | TX | 76208-0000 | |
| PERMETTER, COYLE LEE | | Address Redacted | | | | | | | |
| PERMIAN APPRAISAL CO | | PO BOX 80367 | | | | MIDLAND | TX | 79708 | |
| PERMIAN COURT REPORTERS INC | | PO BOX 10625 | | | | MIDLAND | TX | 79702 | |
| PERMISON, MATTHEW ROSS | | Address Redacted | | | | | | | |
| PERMISSION DATA LLC | | 451 PARK AVE S 3RD FL | ACCOUNTS RECEIVABLE | | | NEW YORK | NY | 10016 | |
| PERMISSION DATA LLC | | 451 PARK AVE S 3RD FL | ACCOUNTS RECEIVABLE | | | NEW YORK | NY | 10016-7390 | |
| Permission Data LLC | | 451 Park Ave S 3rd Fl | | | | New York | NY | 10016-7390 | |
| PERMIT XPRESS | | 2049 SE 17TH CT | | | | POMPANO BEACH | FL | 33062 | |
| PERMOND SOLUTIONS GROUP | | 401 THE WEST MALL STE 500 | | | | ETOBICOK | ON | M95J5 | CAN |
| PERMOND SOLUTIONS GROUP | | SUITE 500 | | | | ETOBICOKE ON | | M95J5 | CAN |
| PERMOND SOLUTIONS INC, THE | | 8303 NORTH MOPAC EXPRESSWAY | STE A101 | | | AUSTIN | TX | 78759 | |
| PERMOND SOLUTIONS INC, THE | | STE A101 | | | | AUSTIN | TX | 78759 | |
| PERNA, FRANCISCO | | 503 MADISON ST | | | | HOUMA | LA | 70360 | |
| PERNA, JASON | | Address Redacted | | | | | | | |
| PERNA, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| PERNELL, LAQUINTA SHAUNTE | | Address Redacted | | | | | | | |
| PERNICE, SARA ROSE | | Address Redacted | | | | | | | |
| PERNICE, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| PERNIKOFF CONSTRUCTION COMPANY | | 8143 OLIVE BLVD | | | | UNIVERSITY CITY | MO | 63130 | |
| PERNINI INC, RR | | 2800 NW 74TH PL STE G | | | | GAINESVILLE | FL | 32653 | |
| PERNINI, JOHN | | Address Redacted | | | | | | | |
| PERNINI, VINCENT | | 1200 TELLURIDE CT | | | | BARTLETT | IL | 60103 | |
| PERNIOLA, VICTORIA LYNN | | Address Redacted | | | | | | | |
| PERNO, LINDA M | | 2814 HOLME AVE | | | | PHILA | PA | 19152-3104 | |
| PERNO, MATT JOHN | | Address Redacted | | | | | | | |
| PERO, ADAM MITCHELL | | Address Redacted | | | | | | | |
| PERODIN, GAM | | 5411 PINE HILLS CIRCLE | | | | ORLANDO | FL | 32808 | |
| PERONA, ANTON | | 45080 ROBINWOOD CIR | | | | CALLAHAN | FL | 32011-3976 | |
| PERONE, FLORENTINO DIEGO | | Address Redacted | | | | | | | |
| PERONEL, MARCEL | | Address Redacted | | | | | | | |
| PERONI, JOHN | | 2669 US ROUTE 3 | | | | THORNTON | NH | 03223 | |
| PEROT, BRANDON DEWAYNE | | Address Redacted | | | | | | | |
| PEROTTI, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| PEROUTKA & PEROUTKA PA | | 8028 RITCHIE HWY STE 300 | | | | PASADENA | MD | 21122 | |
| PEROUTKA, JOE FRANK | | Address Redacted | | | | | | | |
| PEROZZE, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| PERRAS, GEORGE J | | Address Redacted | | | | | | | |
| PERRAULT, JAMIE LYNN | | Address Redacted | | | | | | | |
| PERRAULT, RYAN PATRICK | | Address Redacted | | | | | | | |
| PERRAULT, TRAVIS | | Address Redacted | | | | | | | |
| PERRAULTS APPLIANCE INC | | 58 WILLIAMS STREET | | | | BELLOWS FALLS | VT | 05101 | |
| PERREAULT, ANDREWSCOTT | | Address Redacted | | | | | | | |
| PERREAULT, ERIC MICHAEL | | Address Redacted | | | | | | | |
| PERREAULT, JESSICA ROSE | | Address Redacted | | | | | | | |
| PERREIRA IV, ERNEST | | Address Redacted | | | | | | | |
| PERRELL, DEAN | | PO BOX 246 | | | | WOODLEAF | NC | 27054-0246 | |
| PERRELLA, MICHAEL | | Address Redacted | | | | | | | |
| PERRELLI, CHARLES | PEKAH WALLACE  REGION MANAGER  CT COMMISSION ON HUMAN RGHTS | 55 WEST MAIN ST  2ND FLOOR | | | | WATERBURY | CT | 06702 | |
| PERREN, DRUANA RAYE | | Address Redacted | | | | | | | |
| PERRES, DEDERICK EVERETT | | Address Redacted | | | | | | | |
| PERRETH, JOSEPH LOUIS | | Address Redacted | | | | | | | |
| PERREY, JUSTIN RYAN | | Address Redacted | | | | | | | |
| PERRI, CYNTHIA LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PERRI, DOMINIC | | 23727 GOLDEN SPRINGS DR | | | | DIAMOND BAR | CA | 91765-0000 | |
| PERRI, DOMINIC ANTHONY | | Address Redacted | | | | | | | |
| PERRI, JOSEPH | | Address Redacted | | | | | | | |
| PERRI, KEVIN ALAN | | Address Redacted | | | | | | | |
| PERRI, MICHAEL P | | 830 N WALES RD | | | | BLUE BELL | PA | 19422-1327 | |
| PERRI, RAFFAELE | | Address Redacted | | | | | | | |
| PERRI, SCOTT | | Address Redacted | | | | | | | |
| PERRI, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| PERRICONE, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| PERRICONE, VINCENT | | Address Redacted | | | | | | | |
| PERRIER, CLIFFORD | | 10500 ODESSA | | | | GRANADA HILLS | CA | 91344 | |
| PERRIER, DANGELO EVERALDO | | Address Redacted | | | | | | | |
| PERRIER, MARIO | | 818 JOE YENNI BLVD | 4 | | | KENNER | LA | 70065-0000 | |
| PERRIER, MARIO | | Address Redacted | | | | | | | |
| PERRIGIN, WILLIAM DOUGLAS | | Address Redacted | | | | | | | |
| PERRIN, JASON RUSSELL | | Address Redacted | | | | | | | |
| PERRIN, JENNIFER C | | Address Redacted | | | | | | | |
| PERRIN, MARTEL | | Address Redacted | | | | | | | |
| PERRIN, MICHAEL DUSTIN | | Address Redacted | | | | | | | |
| PERRIN, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| PERRIN, RICHARD | | 6428 FRANRIVERS AVE | | | | WEST HILLS | CA | 91307-2811 | |
| PERRIN, ROBERT | | 7003 TAMMY LANE | | | | MECHANICSVILLE | VA | 23111 | |
| PERRIN, ROBERT N | | Address Redacted | | | | | | | |
| PERRIN, TREVOR A | | Address Redacted | | | | | | | |
| PERRIN, WILLIAM D J | | Address Redacted | | | | | | | |
| PERRINE, DIANE LYNN | | Address Redacted | | | | | | | |
| PERRINGTON GROUP INC | | PO BOX 84382 | | | | PHOENIX | AZ | 85071 | |
| PERRINO, DANIEL J | | Address Redacted | | | | | | | |
| PERRINO, ERIN RACHAEL | | Address Redacted | | | | | | | |
| PERRINO, NICK A | | Address Redacted | | | | | | | |
| PERRINO, RANCE PRESCOTT | | Address Redacted | | | | | | | |
| PERRINS FAMILY KITCHEN INC | | 2650 ANDERSON HWY | | | | POWHATAN | VA | 23139 | |
| PERRINS, CHRISTOPHER | | Address Redacted | | | | | | | |
| PERRITTE, LIFFERD MICHEAL | | Address Redacted | | | | | | | |
| PERRO, JOSEPH RYAN | | Address Redacted | | | | | | | |
| PERRODIN, JAMES MICHAEL | | Address Redacted | | | | | | | |
| PERRODIN, VICTORIA | | Address Redacted | | | | | | | |
| PERRON & SONS LOCKSMITHS, H | | 448 WAVERLY ST | | | | FRAMINGHAM | MA | 01702 | |
| PERRON, DAVID JOHN | | Address Redacted | | | | | | | |
| PERRON, JESSE | | 5454 PROSPECT AVE | | | | WHITE BEAR LAKE | MN | 55110 | |
| PERRON, JESSE A | | Address Redacted | | | | | | | |
| PERRON, JUSTINE LEE | | Address Redacted | | | | | | | |
| PERRON, MELISSA ANN | | Address Redacted | | | | | | | |
| PERRONE, FRANK DOMINICK | | Address Redacted | | | | | | | |
| PERRONE, JENNA RAE | | Address Redacted | | | | | | | |
| PERRONE, KENNETH | | Address Redacted | | | | | | | |
| PERRONE, MICHAEL J | | Address Redacted | | | | | | | |
| PERRONE, TOM | | Address Redacted | | | | | | | |
| PERROTT, ANNA | | 102 DELMAR COURT | | | | FREDERICKSBURG | VA | 22407 | |
| PERROTT, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| PERROTTA, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| PERROTTA, JOSEPH | | Address Redacted | | | | | | | |
| PERROTTA, NICHOLAS DONALD | | Address Redacted | | | | | | | |
| PERROTTA, VINCENT JAMES | | Address Redacted | | | | | | | |
| PERROTTI, MATTHEW T | | Address Redacted | | | | | | | |
| PERROW DMD, MARK S | | 9311 LEE AVENUE | PRINCE WILLIAM CO GEN DIST CT | | | MANASSAS | VA | 20110 | |
| PERROW DMD, MARK S | | PRINCE WILLIAM CO GEN DIST CT | | | | MANASSAS | VA | 20110 | |
| PERRUCCI, STEVEN | | 262 PARKRIDGE DR | | | | PERKASIE | PA | 18944 | |
| PERRY & ASSOCIATES INC | | 1627 MULBERRY AVE | | | | CHARLOTTESVILLE | VA | 22903-3705 | |
| PERRY & BUTLER REALTY | | 101 UNIVERSITY BLVD NO 100 | | | | DENVER | CO | 80206 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PERRY & BUTLER REALTY | | 210 UNIVERSITY BLVD STE 102 | | | | DENVER | CO | 80206 | |
| PERRY & BUTLER REALTY | | 3100 S PARKER RD SUITE 101 | AURORA SOUTHEAST BRANCH | | | AURORA | CO | 80014 | |
| PERRY & BUTLER REALTY | | AURORA SOUTHEAST BRANCH | | | | AURORA | CO | 80014 | |
| PERRY & COMPANY INC, BARBARA | | 201 NORTH PALMETTO AVE | | | | ORLANDO | FL | 32802 | |
| PERRY & COMPANY INC, BARBARA | | PO BOX 737 | 201 NORTH PALMETTO AVE | | | ORLANDO | FL | 32802 | |
| PERRY & KAELIN | | 10004 CARDIGAN DR | | | | LOUISVILLE | KY | 40299 | |
| PERRY & KAELIN | | LANDSCAPE & MAINTENANCE | 10004 CARDIGAN DR | | | LOUISVILLE | KY | 40299 | |
| PERRY APPRAISAL SERVICE | | 425 D LAKE ST | | | | ANTIACH | IL | 60002 | |
| PERRY CONSTRUCTION GROUP INC | | 1440 W 21ST | | | | ERIE | PA | 16502 | |
| PERRY CONSTRUCTION GROUP INC | | 15200 SHADY GROVE RD STE 350 | | | | ROCKVILLE | MD | 20850 | |
| PERRY CORPORATION | | PO BOX 809 | | | | LIMA | OH | 45802-0809 | |
| PERRY COUNTY CIRCUIT CLERK | | COURTHOUSE | | | | PINCKNEYVILLE | IL | 62274 | |
| PERRY D NITELLIS | | 9820 BAHAMA DR | | | | MIAMI | FL | 33189-1568 | |
| PERRY ELECTRONIC SERVICE | | 1204B W OAK | | | | WEST FRANKFORT | IL | 62896 | |
| PERRY ETOWAH HS, PAT | | 6565 PUTNAM FORD RD | | | | WOODSTOCK | GA | 30189 | |
| PERRY FAMILY PRACTICE CTR INC | | 4125 LINCOLN WAY EAST | | | | MASSILLON | OH | 44646 | |
| PERRY GROUP APPRAISERS INC, JOE | | 130 FAIRFAX AVE STE 1C | | | | LOUISVILLE | KY | 40207 | |
| PERRY HILL | | 3836 HARRISON ST | | | | MONTGOMERY | AL | 36109 | |
| PERRY II, KEVIN LAVELLE | | Address Redacted | | | | | | | |
| PERRY JR, ARTHUR VERNON | | Address Redacted | | | | | | | |
| PERRY PATRICK FARMER & MICHAUX | | 2200 THE CARILLON | 227 WEST TRADE STREET | | | CHARLOTTE | NC | 28202 | |
| PERRY PATRICK FARMER & MICHAUX | | 227 WEST TRADE STREET | | | | CHARLOTTE | NC | 28202 | |
| PERRY TRANSFER & STORAGE CO | | 4800 JOLIET STREET | | | | DENVER | CO | 80239 | |
| PERRY, ADAM CHRISTOPHER | | Address Redacted | | | | | | | |
| PERRY, ADAM DANE | | Address Redacted | | | | | | | |
| PERRY, ADAM JORDAN | | Address Redacted | | | | | | | |
| PERRY, ADAM JORDAN | | Address Redacted | | | | | | | |
| PERRY, ALAN LEE | | Address Redacted | | | | | | | |
| PERRY, ALBERT B | | 2318 W WALNUT ST APT B | | | | TAMPA | FL | 33607-3446 | |
| PERRY, ALEX NATHANIEL | | Address Redacted | | | | | | | |
| PERRY, ALLISON | | Address Redacted | | | | | | | |
| PERRY, AMANDA | | Address Redacted | | | | | | | |
| PERRY, AMANDA | | Address Redacted | | | | | | | |
| PERRY, AMANDA FAYE | | Address Redacted | | | | | | | |
| PERRY, AMY N | | Address Redacted | | | | | | | |
| PERRY, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| PERRY, ANDREW MARTIN | | Address Redacted | | | | | | | |
| PERRY, ANGELA | | 2400 LAUREL LN | | | | PLANO | TX | 75074-4806 | |
| PERRY, ANGELA J | | Address Redacted | | | | | | | |
| PERRY, ANTHONY | | Address Redacted | | | | | | | |
| PERRY, ANTHONY JOHN | | Address Redacted | | | | | | | |
| PERRY, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| PERRY, BEN L | | Address Redacted | | | | | | | |
| PERRY, BRADFORD DYSON | | Address Redacted | | | | | | | |
| PERRY, BRANDON ABBOTT | | Address Redacted | | | | | | | |
| PERRY, BRIAN | | 17 15TH ST | | | | NEWPORT | KY | 41071 | |
| PERRY, BRIAN C | | 17 15TH ST | | | | NEWPORT | KY | 41071-2324 | |
| PERRY, BRIAN C | | Address Redacted | | | | | | | |
| PERRY, BRIAN KELLY | | Address Redacted | | | | | | | |
| PERRY, BRITTANY ANN | | Address Redacted | | | | | | | |
| PERRY, BRYAN DAVID | | Address Redacted | | | | | | | |
| PERRY, CHAD ANDREW | | Address Redacted | | | | | | | |
| PERRY, CHELSEA ANN | | Address Redacted | | | | | | | |
| PERRY, CHRIS DONTE | | Address Redacted | | | | | | | |
| PERRY, CHRIS PHILIP | | Address Redacted | | | | | | | |
| PERRY, CHRISTOPHER J | | Address Redacted | | | | | | | |
| PERRY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| PERRY, CHRISTOPHER NAPOLEON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PERRY, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| PERRY, CLIFTON DAVID | | Address Redacted | | | | | | | |
| PERRY, CLINT RAY | | Address Redacted | | | | | | | |
| PERRY, CORBIN | | Address Redacted | | | | | | | |
| PERRY, CRAIG MICHAEL | | Address Redacted | | | | | | | |
| PERRY, CRAIG ROBERT | | Address Redacted | | | | | | | |
| PERRY, DANIEL J | | Address Redacted | | | | | | | |
| PERRY, DANIEL LAMONT | | Address Redacted | | | | | | | |
| PERRY, DARIN | | 5101 VINE STCHA | | | | LINCOLN | NE | 68504 | |
| PERRY, DARIN R | | Address Redacted | | | | | | | |
| PERRY, DARRY CORNELL | | Address Redacted | | | | | | | |
| PERRY, DAVID | | 79 UTZ ST | | | | FREEPORT | NY | 11520 | |
| PERRY, DAVID ROSS | | Address Redacted | | | | | | | |
| PERRY, DEBBIE | | 11023 NEPTUNE PL | | | | LOUISVILLE | KY | 40272 | |
| PERRY, DEBBIE | | 447 PRINCETON DR | | | | COSTA MESA | CA | 92626 | |
| PERRY, DEBBIE A | | Address Redacted | | | | | | | |
| PERRY, DIONDRA | | Address Redacted | | | | | | | |
| PERRY, DOMINIQUE DENICE | | Address Redacted | | | | | | | |
| PERRY, DUSTIN KYLE | | Address Redacted | | | | | | | |
| PERRY, DUSTIN MICHAEL | | Address Redacted | | | | | | | |
| PERRY, DWIGHT CARLTON | | Address Redacted | | | | | | | |
| PERRY, EDWARD FLENORE | | Address Redacted | | | | | | | |
| PERRY, ELMER H | | G4 WEPS USS CONSTELLATION | | | | FPO | AP | 96635- | |
| PERRY, ERICA DENISE | | Address Redacted | | | | | | | |
| PERRY, FRANCES T | | 2401 PGA BLVD 196 | | | | PALM BEACH GARDENS | FL | 33410 | |
| PERRY, FRANK | | 1900 HAYES ST | | | | GARY | IN | 46404-2741 | |
| PERRY, FRANK XAVIER | | Address Redacted | | | | | | | |
| PERRY, GEORGINA R | | Address Redacted | | | | | | | |
| PERRY, GREGORY MICHAEL | | Address Redacted | | | | | | | |
| PERRY, HAJI MARLIN | | Address Redacted | | | | | | | |
| PERRY, HOLLY | | 880 OLD ROME PIKE | | | | LEBANON | TN | 37087-7245 | |
| PERRY, JACK RICHARD | | Address Redacted | | | | | | | |
| PERRY, JAMES FRANKLIN | | Address Redacted | | | | | | | |
| PERRY, JAMES WILLIAM | | Address Redacted | | | | | | | |
| PERRY, JAMIE LANE | | Address Redacted | | | | | | | |
| PERRY, JANICE | | 6625 TIMBERS DR | | | | MOBILE | AL | 36695-3982 | |
| PERRY, JANICE CRUM | | Address Redacted | | | | | | | |
| PERRY, JASMINE RENEE | | Address Redacted | | | | | | | |
| PERRY, JAY | | 5245 EDMOND ST APT 114 | | | | LAS VEGAS | NV | 89118 | |
| PERRY, JEFFREY | | Address Redacted | | | | | | | |
| PERRY, JEFFREY ALLAN | | Address Redacted | | | | | | | |
| PERRY, JERRELL D | | Address Redacted | | | | | | | |
| PERRY, JILLIAN | | 2135 N 550 W | | | | LAYTON | UT | 84041-0000 | |
| PERRY, JILLIAN KIM | | Address Redacted | | | | | | | |
| PERRY, JIM | | 11755 CHESTNUT OAK DR E | | | | JACKSONVILLE | FL | 32218-7607 | |
| PERRY, JOHN P | | 154 SEGARS ST | | | | JEFFERSON | GA | 30549-5765 | |
| PERRY, JOHN R | | Address Redacted | | | | | | | |
| PERRY, JOHN ROBERT | | Address Redacted | | | | | | | |
| PERRY, JOHN VINCENT | | Address Redacted | | | | | | | |
| PERRY, JOSEPH | | 10425 ENLOE ST | | | | SOUTH EL MONTE | CA | 91733-0000 | |
| PERRY, JOSEPH | | Address Redacted | | | | | | | |
| PERRY, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| PERRY, JOSHUA | | 126 CURTIS AVE | | | | S ATTLEBORO | MA | 02703-0000 | |
| PERRY, JOSHUA | | Address Redacted | | | | | | | |
| PERRY, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| PERRY, JOSHUA STEPHEN | | Address Redacted | | | | | | | |
| PERRY, JUSTIN ADAMS | | Address Redacted | | | | | | | |
| PERRY, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| PERRY, KALEB ANTHONY | | Address Redacted | | | | | | | |
| PERRY, KARRIEM | | 3 MARKET LOOP | | | | FORT BRAGG | NC | 28307 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PERRY, KEITH | | 909 TENTH ST | | | | PHENIX CITY | AL | 36867 | |
| PERRY, KEN | | 8627 SUMMIT PINES DRIVE | | | | HUMBLE | TX | 77346 | |
| PERRY, KENNETH JOHN | | Address Redacted | | | | | | | |
| PERRY, KEVIN JEFFREY K | | Address Redacted | | | | | | | |
| PERRY, KHAIM DEWITT | | Address Redacted | | | | | | | |
| PERRY, KODY EDWARD | | Address Redacted | | | | | | | |
| PERRY, KRISTINA ORALEE | | Address Redacted | | | | | | | |
| PERRY, KWASI M | | Address Redacted | | | | | | | |
| PERRY, KYLE MATTHEW | | Address Redacted | | | | | | | |
| PERRY, LAMARSHALL JEAN | | Address Redacted | | | | | | | |
| PERRY, LECHELE | | Address Redacted | | | | | | | |
| PERRY, LEON | | 1221 W 95TH AVE | | | | CROWN POINT | IN | 46307-6255 | |
| PERRY, LESLEY D | | Address Redacted | | | | | | | |
| PERRY, LONNELL R | | Address Redacted | | | | | | | |
| PERRY, LUKE S | | Address Redacted | | | | | | | |
| PERRY, MARCHELL | | 2116 QUAIL RIDGE DR | | | | NASHVILLE | TN | 37207-1058 | |
| PERRY, MARCUS | | 9600 FOREST LANE | | | | DALLAS | TX | 75243 | |
| PERRY, MARCUS ALLEN | | Address Redacted | | | | | | | |
| PERRY, MARCUS DESHAWN | | Address Redacted | | | | | | | |
| PERRY, MARIO E | | Address Redacted | | | | | | | |
| PERRY, MARK STEVEN | | Address Redacted | | | | | | | |
| PERRY, MARLA | | LOC NO 1117 PETTY CASH | 7171 HAGGERTY RD | | | CANTON | MI | 48187 | |
| PERRY, MEGAN C | | Address Redacted | | | | | | | |
| PERRY, MICHAEL | | 7843 LA SALLE AVE | | | | LOS ANGELES | CA | 90047-0000 | |
| PERRY, MICHAEL MALCOM | | Address Redacted | | | | | | | |
| PERRY, MICHELLE MARIE ELIN | | Address Redacted | | | | | | | |
| PERRY, MONTRESSA N | | Address Redacted | | | | | | | |
| PERRY, NAKISHA RASHAWN | | Address Redacted | | | | | | | |
| PERRY, NATE LINTHICUM | | Address Redacted | | | | | | | |
| PERRY, NELSON | | 5 HILLSIDE DR | | | | DOVER | NH | 03820 | |
| PERRY, NELSON A | | Address Redacted | | | | | | | |
| PERRY, NICHOLAS LEONARD | | Address Redacted | | | | | | | |
| PERRY, NIGEL LENTZ | | Address Redacted | | | | | | | |
| PERRY, NITA ANN | | Address Redacted | | | | | | | |
| PERRY, PATRICK | | 4501 JACKAM RIDGE CT | | | | LITHONIA | GA | 30038-6281 | |
| PERRY, PATRISHA | | Address Redacted | | | | | | | |
| PERRY, PHARRA MARIE | | Address Redacted | | | | | | | |
| PERRY, PHILIP MICHAEL | | Address Redacted | | | | | | | |
| PERRY, PHILLIP | | 1734 PARK RD APT A | | | | HARRISONBURG | VA | 22802-6205 | |
| PERRY, PHILLIP | | PO BOX 304 | | | | PORTSMOUTH | VA | 237050304 | |
| PERRY, PHILLIP ROBERT | | Address Redacted | | | | | | | |
| PERRY, PHILLIP WAYNE | | Address Redacted | | | | | | | |
| PERRY, PRUDENCE | | 1871 19TH ST | | | | CUYAHOGA FALLS | OH | 44223 | |
| PERRY, QUINTON RYNELL | | Address Redacted | | | | | | | |
| PERRY, RICHARD | | Address Redacted | | | | | | | |
| PERRY, ROBERT | | 1201 HERITAGE CLUB DR | | | | GREENVILLE | SC | 29615-0000 | |
| PERRY, ROBERT | | 240 RIVERBEND DR | | | | FRANKLIN | TN | 37064-5517 | |
| PERRY, ROBERT | | Address Redacted | | | | | | | |
| Perry, Robert | | | 1808 Canyon Dr | | | Los Angeles | CA | 90028 | |
| PERRY, ROBIN MARIE | | Address Redacted | | | | | | | |
| PERRY, RONALD | | RP APPLIANCE | RR 1 BOX 419B | | | NAPLES | ME | 04055 | |
| PERRY, RONALD | | RR 1 BOX 419B | | | | NAPLES | ME | 04055 | |
| PERRY, RONALD EUGENE | | Address Redacted | | | | | | | |
| PERRY, RONALD LEE | | Address Redacted | | | | | | | |
| PERRY, RYAN ALAN | | Address Redacted | | | | | | | |
| PERRY, RYAN EMMANUEL | | Address Redacted | | | | | | | |
| PERRY, SAMANTHA DIANNE | | Address Redacted | | | | | | | |
| PERRY, SEABORN FITZGERALD | | Address Redacted | | | | | | | |
| PERRY, SEAN RICHARD | | Address Redacted | | | | | | | |
| PERRY, SHANNON RENE | | Address Redacted | | | | | | | |
| PERRY, SHANNON RENE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PERRY, SHAWN DAWAYNE | | Address Redacted | | | | | | | |
| PERRY, SHELDON THOMAS | | Address Redacted | | | | | | | |
| PERRY, STEPHEN EUGENE | | Address Redacted | | | | | | | |
| PERRY, STEPHEN L | | 10908 PEACH TREE DR | | | | FREDERICKSBRG | VA | 22407-7330 | |
| PERRY, STERLING DANTE | | Address Redacted | | | | | | | |
| PERRY, STEVEN HUYLER | | Address Redacted | | | | | | | |
| PERRY, STEVEN S | | Address Redacted | | | | | | | |
| PERRY, TAKIA | | Address Redacted | | | | | | | |
| PERRY, TARA LYNN | | Address Redacted | | | | | | | |
| PERRY, TAYLOR ASHLEY | | Address Redacted | | | | | | | |
| PERRY, TIERA S | | Address Redacted | | | | | | | |
| PERRY, TIFFANY NICOLE | | Address Redacted | | | | | | | |
| PERRY, TIM H | | Address Redacted | | | | | | | |
| PERRY, TIMOTHY A | | 7713 HANSLEY DR | | | | CHATTANOOGA | TN | 37416-3240 | |
| PERRY, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| PERRY, TRAVIS | | 230 CAIN DR | | | | BLOUNTVILLE | TN | 37617 | |
| PERRY, TRAVIS | | 916 RUBY LANE | | | | WRIGHTSVILLE | PA | 17368 | |
| PERRY, TRAVIS FLOYD | | Address Redacted | | | | | | | |
| PERRY, TRAVIS M | | Address Redacted | | | | | | | |
| PERRY, TROY M | | 3095 COUNTY RD NO 418 | | | | LK PANASOFFKE | FL | 33538 | |
| PERRY, TYLER | | Address Redacted | | | | | | | |
| PERRY, VALARIE NICOLE | | Address Redacted | | | | | | | |
| PERRY, WHITNEY MARIE | | Address Redacted | | | | | | | |
| PERRY, WILLAMITA | | Address Redacted | | | | | | | |
| PERRY, WILLIAM | | 4118 HARTFORD ST | | | | ABILENE | TX | 79605-0000 | |
| PERRY, WILLIAM ERIC | | Address Redacted | | | | | | | |
| PERRY, WILLIAM S | | Address Redacted | | | | | | | |
| PERRY, WILLIE RODNE | | Address Redacted | | | | | | | |
| PERRY, WILLIE THOMAS | | Address Redacted | | | | | | | |
| PERRY, ZAKARI JOI | | Address Redacted | | | | | | | |
| PERRY, ZEDDIE WILLIAM | | Address Redacted | | | | | | | |
| PERRY/ARRILLAGA | | BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| PERRY/ARRILLAGA | | FILE 1504 | BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| PERRYMAN III, WILLIE LEE | | Address Redacted | | | | | | | |
| Perryman Ty Shawnee | | 3596 Georgetown Cir | | | | Louisville | KY | 40215 | |
| PERRYMAN, DAVID VAN | | Address Redacted | | | | | | | |
| PERRYMAN, DEANTHONY GRANT | | Address Redacted | | | | | | | |
| PERRYMAN, JOE | | 6515 NEW WORLD DR | | | | KATY | TX | 77449 | |
| PERRYMAN, JOE N | | 6515 NEW WORLD DR | | | | KATY | TX | 77449-4222 | |
| PERRYMAN, MICHAEL LEE | | Address Redacted | | | | | | | |
| PERRYMAN, SEMETHA | | LOC NO 1117 PETTY CASH | 7171 HAGGERTY RD | | | CANTON | MI | 48187 | |
| PERRYMAN, TY SHAWNEE | Perryman Ty Shawnee | | 3596 Georgetown Cir | | | Louisville | KY | 40215 | |
| PERRYS APPLIANCE | | 1617 177TH ROAD | | | | LIVE OAK | FL | 32062 | |
| PERRYS APPLIANCE SERVICE | | 1530 D COUNTRY CLUB RD | | | | HARRISONBURG | VA | 22801 | |
| PERRYS ELECTRONICS | | 102 E 4TH ST | | | | HATTIESBURG | MS | 39401 | |
| PERRYS TV INC | | 1610 GAR HWY | | | | SWANSEA | MA | 02777 | |
| PERSAD, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| PERSAD, VIMAL K | | Address Redacted | | | | | | | |
| PERSALL, LAWRENCE | | 12603 MONACO | | | | HOUSTON | TX | 77070 | |
| PERSANO, COURTNIE A | | 1345 TOWNE LAKE HILLS SOUTH DR | | | | WOODSTOCK | GA | 30189-6315 | |
| PERSAUD GOPAUL, NEELA | | Address Redacted | | | | | | | |
| PERSAUD, ANIL | | Address Redacted | | | | | | | |
| PERSAUD, CHRISTINE | | 4449 SW 158TH STREET RD | | | | OCALA | FL | 34473-3151 | |
| PERSAUD, CHRISTINE MARILYN | | Address Redacted | | | | | | | |
| PERSAUD, DESMOND DEVANAND | | Address Redacted | | | | | | | |
| PERSAUD, ESHWARIE | | Address Redacted | | | | | | | |
| PERSAUD, HEMANT | | Address Redacted | | | | | | | |
| PERSAUD, INDERDATT | | Address Redacted | | | | | | | |
| PERSAUD, INDIRA | | Address Redacted | | | | | | | |
| PERSAUD, JONATHAN RAVINDRA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PERSAUD, KIERAN | | Address Redacted | | | | | | | |
| PERSAUD, MENAWATEE A | | 7107 NW 66TH ST | | | | TAMARAC | FL | 33321-5553 | |
| PERSAUD, NOEL RABINDRA | | Address Redacted | | | | | | | |
| PERSAUD, OMAR KRIS | | Address Redacted | | | | | | | |
| PERSAUD, PATRICIA | | 521 N HULLEN ST | | | | METAIRIE | LA | 70001 | |
| PERSAUD, PATRICIA | | 521 N HULLEN ST | | | | METAIRIE | LA | 70001-5133 | |
| PERSAUD, RENUKAA DEVI | | Address Redacted | | | | | | | |
| PERSCHON, BRYAN | | 428W CENTER ST | | | | MIDVALE | UT | 84047-0000 | |
| PERSCHON, BRYAN | | Address Redacted | | | | | | | |
| PERSCHY, TREVOR T | | Address Redacted | | | | | | | |
| PERSEUD, CHARLES | | 3440 BERLIN TNPK | | | | NEWINGTON | CT | 06111 | |
| PERSEUS ADVISORS LLC | | 150 CALIFORNIA ST 23RD FL | | | | SAN FRANCISCO | CA | 94111 | |
| PERSHA, ALEX | | Address Redacted | | | | | | | |
| PERSHA, PHIL BRIAN | | Address Redacted | | | | | | | |
| PERSHING COUNTY CLERK | | PO BOX 820 | 6TH JUDICIAL DISTRICT COURT | | | LOVELOCK | NV | 89419 | |
| PERSHING MUNICIPAL AUDITORIUM | | 226 CENTENNIAL MALL SOUTH | | | | LINCOLN | NE | 68501 | |
| PERSHING MUNICIPAL AUDITORIUM | | DOUGLAS KUHNEL P O BOX 81126 | 226 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68501 | |
| PERSHING SCHOOLS | | 2120 S VENTURA AVE | | | | SPRINGFIELD | MO | 65804 | |
| PERSHING, JONATHON ROBERT | | Address Redacted | | | | | | | |
| PERSIA, LAURA ELISA | | Address Redacted | | | | | | | |
| PERSICHETTI, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| PERSINGER II, GEORGE SIDNEY | | Address Redacted | | | | | | | |
| PERSINGER, CHRISTOPHER LLOYD | | Address Redacted | | | | | | | |
| PERSINGER, SYLESS NECOLE | | Address Redacted | | | | | | | |
| PERSINGER, WILLIAM | | 4139 JAMES RD | | | | COCOA | FL | 32926-3618 | |
| PERSINOTTI, JEFF C | | Address Redacted | | | | | | | |
| PERSLEY, ELIJAH | | Address Redacted | | | | | | | |
| PERSLEY, NATALIE | | Address Redacted | | | | | | | |
| PERSMAN, NICHOLAS | | Address Redacted | | | | | | | |
| PERSON COUNTY SUPERIOR COURT | | MAIN ST | SUPERIOR DISTRICT COURT CLERK | | | ROXBORO | NC | 27573 | |
| PERSON COUNTY SUPERIOR COURT | | SUPERIOR DISTRICT COURT CLERK | | | | ROXBORO | NC | 27573 | |
| PERSON, ALECIA NICOLE | | Address Redacted | | | | | | | |
| PERSON, BRANDON MAURICE | | Address Redacted | | | | | | | |
| PERSON, BRITTNEY DANIELLE | | Address Redacted | | | | | | | |
| PERSON, CEDRIQUE | | Address Redacted | | | | | | | |
| PERSON, CHRIS DAVID | | Address Redacted | | | | | | | |
| PERSON, COURTNEY | ARLEAN NIETO INVESTIGATOR  EEOC NEW YORK OFFICE | 33 WHITEHALL ST  5TH FLOOR | | | | NEW YORK | NY | 10004 | |
| PERSON, COURTNEY LEO | | Address Redacted | | | | | | | |
| PERSON, MIKE | | 807 N SPRING ST | | | | MURFREESBORO | TN | 37130 | |
| PERSON, NATALIE NICOLE | | Address Redacted | | | | | | | |
| PERSON, RASHAWNDA | | Address Redacted | | | | | | | |
| PERSON, ROSE LEE | | Address Redacted | | | | | | | |
| PERSON, SHAUNTAVIA SHAREESE | | Address Redacted | | | | | | | |
| PERSON, TREMAYNE | | Address Redacted | | | | | | | |
| PERSON, YOLANDA YEVETTE | | Address Redacted | | | | | | | |
| PERSONAL DEBT SOLUTIONS | | PO BOX 560928 | | | | DALLAS | TX | 75356-0928 | |
| PERSONAL DEBT SOLUTIONS | | PO BOX 81289 | | | | PHOENIX | AZ | 85069-1289 | |
| PERSONAL FINANCE CO | | 3037 N STERLING AVE | | | | PEORIA | IL | 61604 | |
| PERSONAL FINANCE CO | | PO BOX 1782 | | | | MARION | IL | 62959 | |
| PERSONAL JOURNAL | | CIRCULATION DEPARTMENT | | | | SCOTTSDALE | AZ | 85271 | |
| PERSONAL JOURNAL | | PO BOX 10098 | CIRCULATION DEPARTMENT | | | SCOTTSDALE | AZ | 85271 | |
| PERSONAL MONEY MGMT | | PO BOX 25 | | | | CROOKSTON | MN | 56716 | |
| PERSONAL RENTALS INC | | 5000 MCNIGHT RD NO 300 | | | | PITTSBURGH | PA | 15237 | |
| PERSONAL SELLING POWER | | PO BOX 5467 | | | | FREDERICKSBURG | VA | 22403-0467 | |
| PERSONAL TOUCH | | 2510 E BESSEMER AVENUE | | | | GREENSBORO | NC | 27405 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PERSONAL TOUCH CATERING INC | | 4522 E CAMPBELL | | | | PHOENIX | AZ | 85018 | |
| PERSONAL TOUCH SERVICES INC | | 3042 MILLER RD | | | | LITHONIA | GA | 30038 | |
| PERSONAL TOUCH SERVICES INC | | PO BOX 29012 | | | | ATLANTA | GA | 30359 | |
| PERSONALIZED GRAPHICS INC | | 7300 NILES CENTER RD | | | | SKOKIE | IL | 60077 | |
| PERSONALIZED MANAGEMENT ASSOC | | 1950 SPECTRUM CIRCLE | SUITE B 310 | | | MARIETTA | GA | 30067-6059 | |
| PERSONALIZED MANAGEMENT ASSOC | | SUITE B 310 | | | | MARIETTA | GA | 300676059 | |
| PERSONALLY YOURS SERVICES INC | | PO BOX 267085 | | | | WESTON | FL | 33326 | |
| PERSONALLY YOURS SERVICES INC | | SUITE 309 | | | | HIALEAH | FL | 33012 | |
| PERSONNEL CONCEPTS LIMITED | | PO BOX 5750 | | | | CAROL STREAM | IL | 60197-5750 | |
| PERSONNEL CONCEPTS LTD | | PO BOX 9003 | | | | SAN DIMAS | CA | 91773-9998 | |
| PERSONNEL CONNECTION INC | | 6310 LBJ FREEWAY STE 203 | ACCOUNTING DEPT | | | DALLAS | TX | 75240 | |
| PERSONNEL CONNECTION INC | | ACCOUNTING DEPT | | | | DALLAS | TX | 75240 | |
| PERSONNEL CONNECTION INC | | ACCOUNTING DEPT | | | | FORT WORTH | TX | 76101 | |
| PERSONNEL CONNECTION INC | | PO BOX 1117 | ACCOUNTING DEPT | | | FORT WORTH | TX | 76101 | |
| PERSONNEL DECISIONS INC | | NW 8343 PO BOX 1450 | | | | MINNEAPOLIS | MN | 554858343 | |
| PERSONNEL DECISIONS INC | | PO BOX 1450 NW 8343 | | | | MINNEAPOLIS | MN | 55485-8343 | |
| PERSONNEL DECISIONS INTERNATIONAL | | NW8343 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8343 | |
| PERSONNEL JOURNAL | | PO BOX 55695 | | | | BOULDER | CO | 80322-5696 | |
| PERSONNEL MANAGEMENT INC | | DEPT 116 | | | | INDIANAPOLIS | IN | 462077038 | |
| PERSONNEL MANAGEMENT INC | | PO BOX 7038 | DEPT 116 | | | INDIANAPOLIS | IN | 46207-7038 | |
| PERSONNEL MANAGEMENT INC | | PO BOX 716021 | | | | CINCINNATI | OH | 45271-6021 | |
| PERSONNEL MANAGEMENT INC | | PO BOX 915125 | | | | ORLANDO | FL | 32891-5125 | |
| PERSONNEL PLUS INC | | 12052 E IMPERIAL HWY STE 200 | | | | NORWALK | CA | 90650 | |
| PERSONNEL POOL | | DEPT 2400 | PO BOX 145568 | | | CINCINNATI | OH | 45250-5568 | |
| PERSONNEL POOL | | PO BOX 713137 | | | | COLUMBUS | OH | 43271-3137 | |
| PERSONNEL PSYCHOLOGY INC | | 520 ORDWAY AVE | | | | BOWLING GREEN | OH | 43402-2756 | |
| PERSONNEL PSYCHOLOGY INC | | SUITE A | | | | BOWLING GREEN | OH | 43402 | |
| PERSONNEL ROUND TABLE | | 127 PUBLIC SQUARE | C/O THOMAS HELFRICH | | | CLEVELAND | OH | 44114 | |
| PERSONNEL SERVICE GROUP INC | | PO BOX 1112 | | | | ASHEVILLE | NC | 28802 | |
| PERSONNEL SOLUTIONS INC | | PO BOX 30239 | | | | NASHVILLE | TN | 37241-0239 | |
| PERSONNEL SOLUTIONS INC | | PO BOX 60839 | | | | CHARLOTTE | NC | 528260-0839 | |
| PERSONNEL SOLUTIONS INC | | PO BOX 60839 | | | | CHARLOTTE | NC | 52826-083 | |
| PERSONNEL STAFFING SERVICES | | 636 N FRENCH RD STE 3 | | | | AMHERST | NY | 14228 | |
| PERSONNEL STRATEGIES INC | | 1809 SOUTH PLYMOUTH RD | SUITE 350 | | | MINNETONKA | MN | 55305-1977 | |
| PERSONNEL STRATEGIES INC | | SUITE 350 | | | | MINNETONKA | MN | 553051977 | |
| PERSONS JR, DAVID MICHAEL | | Address Redacted | | | | | | | |
| PERSONS, JAMES M | | Address Redacted | | | | | | | |
| PERSONS, MITCH | | 20260 E ARROW HWY UNIT C | | | | COVINA | CA | 91724 | |
| PERSONS, RANCE | | 947 ARDEN AVE SW | | | | ATLANTA | GA | 30310-4111 | |
| PERSPECTIVES INC | | 1300 NORTHBOROUGH CT | | | | RICHMOND | VA | 23236-4334 | |
| PERSSON, ROBERT EDWARD | | Address Redacted | | | | | | | |
| PERSTAM, JOHN PHILIP | | Address Redacted | | | | | | | |
| PERSUN, KYLE SCOTT | | Address Redacted | | | | | | | |
| PERSUN, ZACH ALLEN | | Address Redacted | | | | | | | |
| PERTEL, JOHN JOSEPH | | Address Redacted | | | | | | | |
| PERTILLA, ERIC DARRYL | | Address Redacted | | | | | | | |
| PERTTU, TYLER MARTIN | | Address Redacted | | | | | | | |
| PERTUSATI BROTHERS LANDSCAPING | | 1000 W FOURTH STREET NO 103 | | | | ONTARIO | CA | 91762-4011 | |
| PERTUZ, ALVARO E | | 11910 WHITE BLUFF RD | | | | SAVANNAH | GA | 31419 | |
| PERU TRIBUNE SHOPPER NEWS | | 26 WEST THIRD STREET | | | | PERU | IN | 46970 | |
| PERU TRIBUNE SHOPPER NEWS | | PO BOX 850 | 26 WEST THIRD STREET | | | PERU | IN | 46970 | |
| PERULLO, RICHARD | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| PERUSKI, RACHAEL LINDSEY | | Address Redacted | | | | | | | |
| PERUSSE, BRICE C | | Address Redacted | | | | | | | |
| PERUSSE, JOSEPH | | Address Redacted | | | | | | | |
| PERUSSO, DOUGLAS JOSEPH | | Address Redacted | | | | | | | |
| PERUYERO, MARI ANTIONETTE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PERUZZI, FARRAH | | Address Redacted | | | | | | | |
| PERVAIS, CHARLES LINDSAY | | Address Redacted | | | | | | | |
| PERVINE, JR | | 1417 S 5TH ST | | | | LAFAYETTE | IN | 47905 | |
| PERYEA, JOSHUA J | | Address Redacted | | | | | | | |
| PERZ, LOURDES | | 5062 NW 116TH AVE | | | | MIAMI | FL | 33178-0000 | |
| PESANTE, ASHBY JOHN | | Address Redacted | | | | | | | |
| PESANTES, MARIANA | | Address Redacted | | | | | | | |
| PESANTES, XAVIER ENRIQUE | | Address Redacted | | | | | | | |
| PESANY, JOSEPH STEVEN | | Address Redacted | | | | | | | |
| PESCATORE, JOHN DARYL | | Address Redacted | | | | | | | |
| PESCATORE, THOMAS | | 1993 SETTING SUN RD | | | | TALLAHASSEE | FL | 32303 | |
| PESCE, ANTHONY ROCCO | | Address Redacted | | | | | | | |
| PESCE, JOE C | | Address Redacted | | | | | | | |
| PESCETTI FOR ASSEMBLY, ANTHONY | | 921 11TH ST STE 110 | C/O WENDY WARFIELD & ASSOC | | | SACRAMENTO | CA | 95814 | |
| PESCHES FLOWERS | | 618 E GOLF RD | | | | ARLINGTON HEIGHT | IL | 60005 | |
| PESCHES FLOWERS | | 618 E GOLF RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| PESEK, JAMES R | | 1653 WHITE OWL RD | | | | ORANGE PARK | FL | 32003-7754 | |
| PESEK, LINDSEY BRISTOL | | Address Redacted | | | | | | | |
| PESEK, RANDY DEAN | | Address Redacted | | | | | | | |
| PESESKY, MICHAEL | | Address Redacted | | | | | | | |
| PESHKIN, LINDA A | | Address Redacted | | | | | | | |
| PESHOFF, BRUCE | | 2401 WEST 123TH TERRACE | | | | LEAWOOD | KS | 66209 | |
| PESIC, ANA | | Address Redacted | | | | | | | |
| PESIN, MICHAEL | | 14 ALTHEA ST | | | | CLIFTON | NJ | 07013-0000 | |
| PESINA III, EUGENIO | | Address Redacted | | | | | | | |
| PESINA, EUGENIO | | Address Redacted | | | | | | | |
| PESKE, ARTHUR | | P O BOX 7432 | | | | FLINT | MI | 48507 | |
| PESKIE, ERIC JOSEPH | | Address Redacted | | | | | | | |
| PESKIN, DANIEL | | Address Redacted | | | | | | | |
| PESOLA, ANTHONY J | | Address Redacted | | | | | | | |
| PESQUEIRA, ALEX XAVIER | | Address Redacted | | | | | | | |
| PESQUEIRA, ELVIS AARON | | Address Redacted | | | | | | | |
| PESQUERA, REBECCA ELAINE | | Address Redacted | | | | | | | |
| PESSINA, PETER JAMES | | Address Redacted | | | | | | | |
| PESSON III, RAYMOND ROBERT | | Address Redacted | | | | | | | |
| PEST CONTROL HEADQUARTERS INC | | 2635 47TH AVENUE | | | | VERO BEACH | FL | 32966 | |
| PEST CONTROL HEADQUARTERS INC | | USE V NO 703167 | ATTN PAUL SCHWEIZER | | | VERO BEACH | FL | 32966 | |
| PEST MANAGEMENT INC | | 5737 CHARLES CITY CIR | | | | RICHMOND | VA | 23231 | |
| PEST MANAGEMENT SYSTEMS INC | | 1481 NW 65 AVENUE | | | | PLANTATION | FL | 33313 | |
| PESTANA, VANESSA | | Address Redacted | | | | | | | |
| PESTOTNIK, KARLA MAE | | Address Redacted | | | | | | | |
| PESTOTNIK, KARLA MAE | | Address Redacted | | | | | | | |
| PESZEK, MONIKA FILIPIAK | | 117 E WALLACE ST | | | | BARTLETT | IL | 60103-6541 | |
| PET ENTERPRISES INC | | PO BOX 2960 | | | | HOT SPRINGS | AR | 71914 | |
| PETAK, CASEY RYAN | | Address Redacted | | | | | | | |
| PETALS BASKETS & LACE INC | | 1525 SOUTH DALE MABRY | | | | TAMPA | FL | 33629 | |
| Petar Petrov | | PO Box 953 | | | | Belmont | NH | 03220-0953 | |
| PETCHAL, KRISTIN N | | Address Redacted | | | | | | | |
| PETCO | | 9125 REHCO RD | | | | SAN DIEGO | CA | 92121 | |
| PETCOSKY & SONS | | 421 COMMERCE RD | | | | VESTAL | NY | 13850 | |
| PETCU, CRISTIAN STEFAN | | Address Redacted | | | | | | | |
| PETCU, JEN MARIANA | | Address Redacted | | | | | | | |
| PETE J SCHEPERS | SCHEPERS PETE J | 1871 38TH ST S | | | | ST CLOUD | MN | 56301-9548 | |
| PETE JR , QUENTIN A | | Address Redacted | | | | | | | |
| PETE, CYNTHIA N | | Address Redacted | | | | | | | |
| PETE, DAPHNE MICHELLE | | Address Redacted | | | | | | | |
| PETE, DEANNA JANA | | Address Redacted | | | | | | | |
| PETE, HERNANDEZ | | 12846 APPLE FOREST TRAIL | | | | HOUSTON | TX | 77065-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PETE, JULIAN LETRENT | | Address Redacted | | | | | | | |
| PETELSKI, KAMIL | | Address Redacted | | | | | | | |
| PETENES, LORI | | 408 QUARRY DR | | | | BOLINGBROOK | IL | 60490-3113 | |
| PETER ALMAGUER CUST | ALMAGUER PETER | PETER ANTHONY ALMAGUER | UNIF TRF MIN ACT NJ | 2 MONARCH CT | | JACKSON | NJ | 08527-2873 | |
| Peter Cal Esq | Sherman & Howard LLC | 633 Seventeenth St Ste 3000 | | | | Denver | CO | 80202 | |
| PETER CHIEU & ASSOCIATES INC | | 4/F NO 150 NAN KING EAST ROAD | SEC 4 | TAIPEI | | TAIWAN | | | TWN |
| PETER D SHORE | SHORE PETER D | 355 W GRANADA ST | | | | RIALTO | CA | 92376-7402 | |
| Peter E Glick Attorney at Law | Peter E Glick | 400 Capitol Mall 11th Fl | | | | Sacramento | CA | 95814 | |
| Peter E Strniste Esq | Robinson & Cole LLP | 280 Trumbull St | | | | Hartford | CT | 06103-3597 | |
| PETER G EBERLE | EBERLE PETER G | 1312 RELGRADE AVE | | | | ORLANDO | FL | 32803 | |
| Peter Gresens | | 14306 Post Mill Dr | | | | Midlothian | VA | 23113 | |
| Peter J Duhig | Buchanan Ingersoll & Rooney PC | The Brandywine Bldg | 1000 West St Ste 1410 | | | Wilmington | DE | 19801 | |
| PETER J RABOW & | RABOW PETER J | ALAYNE K RABOW JT TEN | 384 SOUTH ST | | | SO HERO | VT | 05486-4819 | |
| PETER LASORSA PC, LAW OFFICE OF | | 7109 S RIDGEBROOK DR | | | | MAPLETON | IL | 61547 | |
| Peter LaVilla | Peter LaVilla | | 1051 Collins Ave Apt No 26 | | | Miami Beach | FL | 33139 | |
| Peter LaVilla | | 1051 Collins Ave Apt No 26 | | | | Miami Beach | FL | 33139 | |
| Peter LaVilla | | 3031 Edwin Ave No 5J | | | | Fort Lee | NJ | 07024 | |
| PETER M BECZKIEWICZ | BECZKIEWICZ PETER M | 2474 PERKINSVILLE RD | | | | MAIDENS | VA | 23102-2037 | |
| Peter M Gresens | | 14306 Post Mill Dr | | | | Midlothian | VA | 23113 | |
| Peter N Tamposi Esq | Donchess Notinger & Tamposi PC | 547 Amherst St | | | | Nashua | NH | 03063 | |
| PETER PAN INDUSTRIES | | PO BOX 5096 | | | | NEWARK | NJ | 07105 | |
| PETER PHAM | | 8583 W WING DR | | | | ELK GROVE | CA | 95758 | |
| Peter Powell | | 1912 Prarie Sq | | | | Schaumburg | IL | 60173 | |
| PETER SAMUELSON | SAMUELSON PETER | 27076 VIA CALLADO | | | | MISSION VIEJO | CA | 92691-2156 | |
| PETER SCOTT ASSOCIATES | | 6503 SPARROW POINT CT | | | | MCLEAN | VA | 22101 | |
| PETER STANEK D/B/A CLEAN FLOOR | | | | | | | | | |
| PETER, ARROYO, JR | | 1630 S BERETANIA ST 401 | | | | HONOLULU | HI | 96826-1104 | |
| PETER, BARR | | 501 N ROOSEVELT BLVD A301 | | | | CHURCH VALLS | VA | 22044-0000 | |
| PETER, CAMPBELL | | 2040 NOTTINGHAM PKWY | | | | AVON | OH | 44011 | |
| PETER, D | | 14622 HOLLOW ASH CT | | | | HOUSTON | TX | 77015-1761 | |
| PETER, FRANCILE | | Address Redacted | | | | | | | |
| PETER, GARY | | Address Redacted | | | | | | | |
| PETER, GOWEN | | 4604 GABRIEL DR | | | | EL PASO | TX | 79924-6943 | |
| PETER, JIMMY | | 1930 N CAMBRIDGE ST | | | | ORANGE | CA | 92865 | |
| PETER, KIM | | 27 BROWN DR | | | | AMHERST | NY | 14226-0000 | |
| PETER, MARS ALBERT | | Address Redacted | | | | | | | |
| PETER, MICHAEL | | Address Redacted | | | | | | | |
| PETER, NGUYEN | | 5604 RANDOLPH RD | | | | WHEATON | MD | 20806-0000 | |
| PETER, OSBORN | | 13245 S 1800 | | | | SALT LAKE CITY | UT | 54108-0000 | |
| PETER, TEAGUE | | 16 HANDSOME AVE | | | | BELLPORT | NY | 11713-0000 | |
| PETER, TIMOTHY GASPER | | Address Redacted | | | | | | | |
| PETER, TODD | | Address Redacted | | | | | | | |
| PETER, VASSIL N | | Address Redacted | | | | | | | |
| PETER, VERONICA CHERI | | Address Redacted | | | | | | | |
| PETER, VITULLI | | 31000 PORTOFINO CIR | | | | PALM BEACH GARDE | FL | 33418-0000 | |
| PETER, WILD | | 614 HUEHN ST | | | | HAMMOND | IN | 46327-1424 | |
| PETERANGELO, DARLA M | | Address Redacted | | | | | | | |
| PETERBURS, CRAIG | | 8580 S ORCHARD VIEW LN | | | | OAK CREEK | WI | 53451 | |
| PETERBURS, CRAIG J | | Address Redacted | | | | | | | |
| PETERFY, ROBERT DENY | | Address Redacted | | | | | | | |
| PETERIE APPRAISAL CO | | 291 N CENTRAL AVE | | | | WOOD RIVER | IL | 62095 | |
| PETERIES TV | | 788A GEMSTONE | | | | BULLHEAD CITY | AZ | 86442 | |
| PETERKIN, EUGENE | | 241 MARLBORO RD | | | | BENNETTSVILLE | SC | 29512 | |
| PETERKIN, LESLEY NICOLE | | Address Redacted | | | | | | | |
| PETERKIN, VANESSA SHABE | | Address Redacted | | | | | | | |
| PETERMAN, CHRIS R | | Address Redacted | | | | | | | |
| PETERMAN, CHRISTOPHER STEDMAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PETERMAN, HENRY A | | Address Redacted | | | | | | | |
| PETERMAN, MATTHEW DONALD | | Address Redacted | | | | | | | |
| PETERMAN, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| PETERMAN, ROBERT | | 3541 SCENIC HWY | | | | PENSACOLA | FL | 32504 | |
| PETERMAN, ROBERT C | | 3541 SCENIC HWY | | | | PENSACOLA | FL | 32504 | |
| PETERMANS FLORISTS INC | | 608 N 4TH AVE JUNIATA | | | | ALTOONA | PA | 16601 | |
| PETERS APPLIANCE SERVICE | | 44 WINDSOR BLVD | | | | LONDONDERRY | NH | 03053 | |
| PETERS DE LAET INC | | 340 HARBOR WAY | | | | S SAN FRANCISCO | CA | 94080 | |
| PETERS II, DONALD | | 103 OAK BRANCH CT | | | | VINTON | VA | 24179 | |
| PETERS JR, ROY W | | Address Redacted | | | | | | | |
| PETERS PALLETS | | 920 PROVIDENCE RD | SUITE 103 | | | BALTIMORE | MD | 21286 | |
| PETERS PALLETS | | SUITE 103 | | | | BALTIMORE | MD | 21286 | |
| PETERS TELEVISION | | 2600 PETERS ST | | | | PALATKA | FL | 32177 | |
| PETERS, ADAM S | | Address Redacted | | | | | | | |
| PETERS, ALEX | | 9822 PADDOCK PARK | | | | HOUSTON | TX | 77065-0000 | |
| PETERS, ALEX | | Address Redacted | | | | | | | |
| PETERS, AMANDA DAWN | | Address Redacted | | | | | | | |
| PETERS, AMY | | Address Redacted | | | | | | | |
| PETERS, ANDRE GERARD | | Address Redacted | | | | | | | |
| PETERS, ANGELIN | | 8232 N SAN PABLO | | | | FRESNO | CA | 93711-0000 | |
| PETERS, APRIL L | | Address Redacted | | | | | | | |
| PETERS, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| PETERS, BEVERLY | | 18421 WEST CONQUISTADOR DR | | | | SUN CITY WEST | AZ | 85375 | |
| PETERS, BRANDON | | 58 HOWARD AVE | | | | DORCHESTER | MA | 02125-0000 | |
| PETERS, BRANDON JOHN | | Address Redacted | | | | | | | |
| PETERS, BRENDON KINCAID | | Address Redacted | | | | | | | |
| PETERS, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| PETERS, CHRISTOPHR | | Address Redacted | | | | | | | |
| PETERS, DANIEL | | Address Redacted | | | | | | | |
| PETERS, DANIEL M | | Address Redacted | | | | | | | |
| PETERS, DANIEL R | | Address Redacted | | | | | | | |
| PETERS, DANIEL SHANE | | Address Redacted | | | | | | | |
| PETERS, DARWIN DION | | Address Redacted | | | | | | | |
| PETERS, DAVID W | | Address Redacted | | | | | | | |
| PETERS, DAWN K | | 8221 PERIDOT DR 203 | | | | MCLEAN | VA | 22102 | |
| PETERS, DERICA MARIE | | Address Redacted | | | | | | | |
| PETERS, DUANE | | PO BOX 971098 | | | | YPSILANTI | MI | 48197 | |
| PETERS, ELMER | | 4304 STONEWALL AVE | | | | RICHMOND | VA | 23225 | |
| PETERS, ERIC | | 14 OLIVO RD | | | | KEENE | NH | 3431 | |
| PETERS, ERIC | | Address Redacted | | | | | | | |
| PETERS, ERIC HARVEY | | Address Redacted | | | | | | | |
| PETERS, ERIN C | | Address Redacted | | | | | | | |
| PETERS, FRANK C | | Address Redacted | | | | | | | |
| Peters, Gary F and Marcine K | | 2512 Gettysburg Pl | | | | Bedford | TX | 76022 | |
| PETERS, GLENDA | | 517 EASTGATE CT | | | | GRAND JCT | CO | 81501-4977 | |
| PETERS, HEATHER MARIE | | Address Redacted | | | | | | | |
| PETERS, IKE D | | Address Redacted | | | | | | | |
| PETERS, JACOB T | | Address Redacted | | | | | | | |
| PETERS, JAMES ANDRE | | Address Redacted | | | | | | | |
| PETERS, JAMES N | | Address Redacted | | | | | | | |
| PETERS, JARED J | | Address Redacted | | | | | | | |
| PETERS, JARON LAMARR | | Address Redacted | | | | | | | |
| PETERS, JASON | | Address Redacted | | | | | | | |
| PETERS, JAVIAN ROHAN | | Address Redacted | | | | | | | |
| PETERS, JAYSON R | | Address Redacted | | | | | | | |
| PETERS, JENNIFER | | 4160 GERSHWIN AVE | | | | OAKDALE | MN | 55128 | |
| PETERS, JEREMY JAMES | | Address Redacted | | | | | | | |
| PETERS, JESSICA | | 31 BARQUENTINE DRIVE | | | | PLYMOUTH | MA | 23600 | |
| PETERS, JESSICA NICOLE | | Address Redacted | | | | | | | |
| PETERS, JILL | | Address Redacted | | | | | | | |
| PETERS, JOHANN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PETERS, JOHN | | | | | | WEST PALM BEACH | FL | 33409 | |
| PETERS, JOHN RYAN | | Address Redacted | | | | | | | |
| PETERS, JONATHAN | | Address Redacted | | | | | | | |
| PETERS, JONATHAN LARS | | Address Redacted | | | | | | | |
| PETERS, JONATHAN PAUL | | Address Redacted | | | | | | | |
| PETERS, JONATHAN RYAN | | Address Redacted | | | | | | | |
| PETERS, JOSH | | Address Redacted | | | | | | | |
| PETERS, JOSH ANDREW | | Address Redacted | | | | | | | |
| PETERS, JOSH LOCKLEAR | | Address Redacted | | | | | | | |
| PETERS, JOSHUA CHARLES | | Address Redacted | | | | | | | |
| PETERS, JOSLYN MARIE | | Address Redacted | | | | | | | |
| PETERS, JOURDAN LOVETT | | Address Redacted | | | | | | | |
| PETERS, JUDE | | 5214 IVY CHASE WY | | | | ATLANTA | GA | 30042 | |
| PETERS, JUDE | | PO BOX 87342 | | | | ATLANTA | GA | 30337 | |
| PETERS, JUSTIN | | Address Redacted | | | | | | | |
| PETERS, KATIE | | Address Redacted | | | | | | | |
| PETERS, KRISTINA | | Address Redacted | | | | | | | |
| PETERS, KYLE BLAKE | | Address Redacted | | | | | | | |
| PETERS, KYLE MICHAEL | | Address Redacted | | | | | | | |
| PETERS, LATRENDA ASHLEY | | Address Redacted | | | | | | | |
| PETERS, LLOYD ANTHONY | | Address Redacted | | | | | | | |
| PETERS, MANDY RENEE | | Address Redacted | | | | | | | |
| PETERS, MARDAY | | 760 HARBOR POINT COURT | | | | LAWRENCEVILLE | GA | 30044 | |
| PETERS, MARDAY L | | Address Redacted | | | | | | | |
| PETERS, MARIO | | 3119 SW 105TH ST | | | | SEATTLE | WA | 98146-0000 | |
| PETERS, MARIO JOHN | | Address Redacted | | | | | | | |
| PETERS, MARISA JOIMARI | | Address Redacted | | | | | | | |
| PETERS, MARK BERNARD | | Address Redacted | | | | | | | |
| PETERS, MATTHEW EMERSON | | Address Redacted | | | | | | | |
| PETERS, MEGANNE ELIZABETH | | Address Redacted | | | | | | | |
| PETERS, MICHAEL S | | 329 PLAINFIELD RD | | | | DARIEN | IL | 60561-3912 | |
| PETERS, NATHAN | | 4013 31ST ST | | | | MOUNT RAINIER | MD | 20712-0000 | |
| PETERS, NATHAN TELBERT | | Address Redacted | | | | | | | |
| PETERS, NICHOLAS J | | Address Redacted | | | | | | | |
| PETERS, REBECCA CHARLOTTE LETHIA | | Address Redacted | | | | | | | |
| PETERS, RICHARD J | | 870 NE 207TH TER APT 206 | | | | MIAMI | FL | 33179-1963 | |
| PETERS, ROBERT PAUL | | Address Redacted | | | | | | | |
| PETERS, ROBSON B | | Address Redacted | | | | | | | |
| PETERS, RYAN J | | Address Redacted | | | | | | | |
| PETERS, SAMUEL ALLEN | | Address Redacted | | | | | | | |
| PETERS, SHERRIE | | 4480 PEAS EDDY RD | | | | HANCOCK | NY | 13783 | |
| PETERS, SHIRLEY | | PO BOX 774 | | | | PORT AUSTIN | MI | 48467-0774 | |
| PETERS, SHONDRECCA | | Address Redacted | | | | | | | |
| PETERS, STEPHEN | | 7770 ST  ALBANS | | | | RICHMOND HEIGHTS | MO | 63117 | |
| PETERS, STEPHEN JOSEPH | | Address Redacted | | | | | | | |
| PETERS, STEVEN MARX | | Address Redacted | | | | | | | |
| PETERS, TAMMY M | | Address Redacted | | | | | | | |
| PETERS, THEODORE ANDREW | | Address Redacted | | | | | | | |
| PETERS, THOMAS E | | Address Redacted | | | | | | | |
| PETERS, TIFFANY MARIE | | Address Redacted | | | | | | | |
| PETERS, TIMOTHY B | | Address Redacted | | | | | | | |
| PETERS, TORRIE G | | Address Redacted | | | | | | | |
| PETERS, TRINIECE | | 2300 WOODMERE BLVD | | | | HARVEY | LA | 70058 | |
| PETERS, TRISH | | 406 VICTORIA CIRCLE | | | | WARNER ROBINS | GA | 31088 | |
| PETERS, TYLER BRETT | | Address Redacted | | | | | | | |
| PETERS, TYLER JAMES | | Address Redacted | | | | | | | |
| PETERSBURG CHAMB OF COMMERCE | | 325 E WASHINGTON ST | | | | PETERSBURG | VA | 23804-0928 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PETERSBURG CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 1271 | | | PETERSBURG | VA | | |
| PETERSBURG ELECTRONICS | | 131 KEYSER AVE PO BOX 188 | | | | PETERSBURG | WV | 26847 | |
| PETERSBURG ELECTRONICS | | PO BOX 188 | 131 KEYSER AVE | | | PETERSBURG | WV | 26847 | |
| PETERSBURG GEN DIST COURT | | 35 E TABB ST | | | | PETERSBURG | VA | 23803 | |
| PETERSBURG PROGRESS INDEX | | TRACEY HENSLEY | 15 FRANKLIN STREET | | | PETERSBURG | VA | 23803 | |
| PETERSBURG TREASURER | | PO BOX 1271 | | | | PETERSBURG | VA | 23804-1271 | |
| PETERSBURG, CITY OF | | 103 W TABB ST | | | | PETERSBURG | VA | 23803 | |
| PETERSBURG, CITY OF | | 43 RIEVES RD | C/O CHARLES BASKERVILLE | | | PETERSBURG | VA | 23805 | |
| PETERSDORF, DAVID JORDAN | | Address Redacted | | | | | | | |
| PETERSEN HELEN | | 7743 KENNESAW DRIVE | | | | WESTCHESTER | OH | 45069 | |
| PETERSEN II, ANTONIO PRESTON | | Address Redacted | | | | | | | |
| PETERSEN PUBLISHING COMPANY | | PO BOX 95246 | | | | CHICAGO | IL | 60694 | |
| PETERSEN, ALEXANDER | | Address Redacted | | | | | | | |
| PETERSEN, ALFONSO DERRICK | | Address Redacted | | | | | | | |
| PETERSEN, ALLEN | | 18648 PLUMMER ST | | | | NORTHRIDGE | CA | 91324 | |
| PETERSEN, BAILEY R | | Address Redacted | | | | | | | |
| PETERSEN, BRETT ANDREW | | Address Redacted | | | | | | | |
| PETERSEN, BRIAN E | | Address Redacted | | | | | | | |
| PETERSEN, CASEY JAMES | | Address Redacted | | | | | | | |
| PETERSEN, CHARLES | | 58 BRIARHILL DR | | | | WEST SENECA | NY | 14224 | |
| PETERSEN, CHRIS | | 61 CANYON RIDGE | | | | IRVINE | CA | 92660-0000 | |
| PETERSEN, CHRIS COLLIN | | Address Redacted | | | | | | | |
| PETERSEN, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| PETERSEN, DANIEL | | 10922 COPPEROPOLIS RD | | | | STOCKTON | CA | 95215-1727 | |
| PETERSEN, DANIEL WILLIAM | | Address Redacted | | | | | | | |
| PETERSEN, ELIZABETH L | | Address Redacted | | | | | | | |
| PETERSEN, EMILY ROBIN | | Address Redacted | | | | | | | |
| PETERSEN, HELEN | | 5405 DUPONT CIRCLE | | | | MILFORD | OH | 45150 | |
| PETERSEN, HELEN | | LOC NO 0086 PETTY CASH | 5405 DUPONT CIR | | | MILFORD | OH | 45150 | |
| PETERSEN, JEROLD A | | Address Redacted | | | | | | | |
| PETERSEN, JORDAN PAUL | | Address Redacted | | | | | | | |
| PETERSEN, JOSEPH STEVEN | | Address Redacted | | | | | | | |
| PETERSEN, KARL ERIK | | Address Redacted | | | | | | | |
| PETERSEN, KELLY ANN | | Address Redacted | | | | | | | |
| PETERSEN, MATTHEW ALAN | | Address Redacted | | | | | | | |
| PETERSEN, PRESTON | | 1207 WITAWANGA | | | | LOUISVILLE | KY | 40222 | |
| PETERSEN, RAYMOND | | 12031 OLD CHULA RD | | | | AMELIA | VA | 23002 | |
| PETERSEN, RAYMOND R | | Address Redacted | | | | | | | |
| PETERSEN, RUSSELL THOMAS | | Address Redacted | | | | | | | |
| PETERSEN, SETH ALEXANDER | | Address Redacted | | | | | | | |
| PETERSEN, SHAWN | | Address Redacted | | | | | | | |
| PETERSEN, TONY J | | 21830 TOWNS CR NO 200 | | | | CALDWELL | ID | 83607 | |
| PETERSEN, TRACY RENEE | | Address Redacted | | | | | | | |
| PETERSEN, TRENT ROBERT | | Address Redacted | | | | | | | |
| PETERSEN, WILLIAM DALE | | Address Redacted | | | | | | | |
| PETERSMAN, PATRICIA L | | Address Redacted | | | | | | | |
| PETERSON ENTERPRISES INC | | PO BOX 625 | C/O SNOHOMISH CLERK OF CT | | | MONROE | WA | 98272 | |
| PETERSON PORFIRI & ALLEN, TUCK | | 3805 CUTSHAW AVE | SUITE 512 | | | RICHMOND | VA | 23230 | |
| PETERSON PORFIRI & ALLEN, TUCK | | SUITE 512 | | | | RICHMOND | VA | 23230 | |
| PETERSON POWER SYSTEMS | | PO BOX 5258 | | | | SAN LEANDRO | CA | 94577-0810 | |
| PETERSON REAL ESTATE INC, MJ | | 4779 TRANSIT RD | | | | DEPEW | NY | 14043 | |
| PETERSON REAL ESTATE INC, MJ | | 501 JOHN JAMES ADUBON PKWY | | | | AMHERST | NY | 14228 | |
| PETERSON REFRIGERATION & APPL | | 550 SOUTH MAIN | | | | GUNNISON | UT | 84634 | |
| PETERSON REFRIGERATION & APPL | | PO BOX 729 | 550 SOUTH MAIN | | | GUNNISON | UT | 84634 | |
| PETERSON REPORTING | | 530 B ST STE 350 | | | | SAN DIEGO | CA | 92101-4403 | |
| PETERSON ROBERT | | 2613 SE 101ST AVE | | | | PORTLAND | OR | 97266 | |
| PETERSON TRUST, DL | | 1100 N MARKET ST | | | | WILMINGTON | DE | 19891 | |
| PETERSON TRUST, DL | | 1100 N MARKET ST | | | | WILMINGTON | DE | 198900001 | |
| PETERSON TRUST, DL | | 5924 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON VAN DUSEN, AUTUMN REA ANN | | Address Redacted | | | | | | | |
| PETERSON, ABBEY L | | Address Redacted | | | | | | | |
| PETERSON, ADAM | | 190 LINCOLN RD | | | | PHILLIPSTON | MA | 01331-0000 | |
| PETERSON, ADAM FRANCIS | | Address Redacted | | | | | | | |
| PETERSON, ALEX POWERS | | Address Redacted | | | | | | | |
| PETERSON, ALLEN JAMES | | Address Redacted | | | | | | | |
| PETERSON, AMANDA | | 286 TODD LANE | | | | MONACA | PA | 15061 | |
| PETERSON, AMANDA JOANN | | Address Redacted | | | | | | | |
| PETERSON, AMANDA M | | Address Redacted | | | | | | | |
| PETERSON, AMBER M | | Address Redacted | | | | | | | |
| PETERSON, ANDREW JAMES | | Address Redacted | | | | | | | |
| PETERSON, ANNE K | | Address Redacted | | | | | | | |
| PETERSON, ANNETTE NICOLE | | Address Redacted | | | | | | | |
| PETERSON, ANTHONY | | 3725 4TH AVE SOUTH | | | | BIRMINGHAM | AL | 35222 | |
| PETERSON, ANTHONY C | | Address Redacted | | | | | | | |
| PETERSON, BEN | | 5660 PREVAILING DR | | | | CHEYENNE | WY | 82009 | |
| PETERSON, BEN M | | Address Redacted | | | | | | | |
| PETERSON, BIANCA | | Address Redacted | | | | | | | |
| PETERSON, BLAKE SAM | | Address Redacted | | | | | | | |
| PETERSON, BRANDON RASHAD | | Address Redacted | | | | | | | |
| PETERSON, BRENT | | Address Redacted | | | | | | | |
| PETERSON, BRIAN A | | Address Redacted | | | | | | | |
| PETERSON, BRIAN C | | 402 N 710 W | | | | LOGAN | UT | 84321-3782 | |
| PETERSON, BRITTANY | | 1936 FAN FARE DR | | | | NORTH LAS VEGAS | NV | 89032-0000 | |
| PETERSON, BRITTANY RENEE | | Address Redacted | | | | | | | |
| PETERSON, BRUCE | | 2701 BRENTFORD LANE | | | | SNELLVILLE | GA | 30078-0000 | |
| PETERSON, BRUCE PHILIP | | Address Redacted | | | | | | | |
| PETERSON, BRYAN L | | Address Redacted | | | | | | | |
| PETERSON, BRYAN SPENCER | | Address Redacted | | | | | | | |
| PETERSON, BRYON L | | Address Redacted | | | | | | | |
| PETERSON, BYRON | | 900 GOLDEN AVE | | | | WOODSTOCK | IL | 60098 | |
| PETERSON, CHAD | | Address Redacted | | | | | | | |
| PETERSON, CHRIS | | Address Redacted | | | | | | | |
| PETERSON, CHRISTINE ANN | | Address Redacted | | | | | | | |
| PETERSON, CHRISTOPHER | | Address Redacted | | | | | | | |
| PETERSON, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| PETERSON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| PETERSON, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| PETERSON, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| PETERSON, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| PETERSON, CODY EVAN | | Address Redacted | | | | | | | |
| PETERSON, COLIN GAGE | | Address Redacted | | | | | | | |
| PETERSON, COLIN GAGE | | Address Redacted | | | | | | | |
| PETERSON, COLLETTE ROCHELLE | | Address Redacted | | | | | | | |
| PETERSON, CORAL A | | Address Redacted | | | | | | | |
| PETERSON, COREY | | Address Redacted | | | | | | | |
| PETERSON, CRAIG J | | Address Redacted | | | | | | | |
| PETERSON, CRYSTAL | | Address Redacted | | | | | | | |
| PETERSON, DALE | | 7625 BRIAR CLIFF CIR | | | | LAKE WORTH | FL | 33467-7928 | |
| PETERSON, DAMIEN SCOTT | | Address Redacted | | | | | | | |
| PETERSON, DANDRE LEE | | Address Redacted | | | | | | | |
| PETERSON, DANIEL PATRICK | | Address Redacted | | | | | | | |
| PETERSON, DAVID | | Address Redacted | | | | | | | |
| PETERSON, DAVID LEE | | Address Redacted | | | | | | | |
| PETERSON, DAVID NEIL | | Address Redacted | | | | | | | |
| PETERSON, DAWN L | | Address Redacted | | | | | | | |
| PETERSON, DEVON JEREMY | | Address Redacted | | | | | | | |
| Peterson, Donald F & Rebecca A | | 6510 Charles Ct | Legacy Oaks | | | Macungie | PA | 18062 | |
| PETERSON, DONALD WILLIAM | | Address Redacted | | | | | | | |
| PETERSON, DOUGLAS EUGENE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON, DUSTIN SCOTT | | Address Redacted | | | | | | | |
| PETERSON, EBONI LASHAE | | Address Redacted | | | | | | | |
| PETERSON, EDWARD ANTONIO | | Address Redacted | | | | | | | |
| PETERSON, ENOCH | | 38301 E HILLSIDE SCHOOL RD | | | | OAK GROVE | MO | 64075 | |
| PETERSON, ERIC | | 1167 GLENGROVE AVE | | | | CENTRAL POINT | OR | 97502-2958 | |
| PETERSON, ERIC | | Address Redacted | | | | | | | |
| PETERSON, ERIC | | Address Redacted | | | | | | | |
| PETERSON, ERIC A | | Address Redacted | | | | | | | |
| PETERSON, ERIC C | | 316 LIGHTHOUSE RD | | | | WILMINGTON | DE | 19809-3045 | |
| PETERSON, ERIC C | | Address Redacted | | | | | | | |
| PETERSON, ERIC L | | Address Redacted | | | | | | | |
| PETERSON, ERICA | | 4142 MEMORIAL PKWY SW APT H | | | | HUNTSVILLE | AL | 35802-2033 | |
| PETERSON, ERIKA | | 445 171ST PL NE | | | | BELLEVUE | WA | 98008 | |
| PETERSON, ERIKA LYNN | | Address Redacted | | | | | | | |
| PETERSON, GABRIEL Q | | Address Redacted | | | | | | | |
| PETERSON, GATHANY | | Address Redacted | | | | | | | |
| PETERSON, GENE | | 930 POWELL ST N | | | | BIG LAKE | MN | 55309 | |
| PETERSON, GEORGE | | 5606 JOSHUA TREE CIRCLE | | | | FREDERICKSBURG | VA | 22407 | |
| PETERSON, GLEN | | Address Redacted | | | | | | | |
| PETERSON, GRANT | | Address Redacted | | | | | | | |
| PETERSON, GREGORY WELLS | | Address Redacted | | | | | | | |
| PETERSON, IAN M | | Address Redacted | | | | | | | |
| PETERSON, JAKE JOSEPH | | Address Redacted | | | | | | | |
| PETERSON, JAMES | | 1133 WILLIAM ST | | | | BALTIMORE | MD | 21230-4109 | |
| PETERSON, JAMES N | | Address Redacted | | | | | | | |
| PETERSON, JASON TYLER | | Address Redacted | | | | | | | |
| PETERSON, JAY | | 1145 BOWSTRING RD | | | | MONUMENT | CO | 80132-8595 | |
| PETERSON, JAY M | | Address Redacted | | | | | | | |
| PETERSON, JEFF | | PO BOX 238 | | | | RIPON | CA | 95366 | |
| PETERSON, JEFFREY BRUCE | | Address Redacted | | | | | | | |
| PETERSON, JEFFREY D | | 1139 N ANZA ST | | | | EL CAJON | CA | 92021 | |
| PETERSON, JEFFREY DENNIS | | Address Redacted | | | | | | | |
| PETERSON, JENNIFER JEAN | | Address Redacted | | | | | | | |
| PETERSON, JENS LEE | | Address Redacted | | | | | | | |
| PETERSON, JEREMY | | 6707 OAK GROOVE CHRUCH RD | | | | STEDMAN | NC | 28391 | |
| PETERSON, JEREMY DAVID | | Address Redacted | | | | | | | |
| PETERSON, JESSICA G | | Address Redacted | | | | | | | |
| PETERSON, JETHRO | | Address Redacted | | | | | | | |
| PETERSON, JODY RENEE | | Address Redacted | | | | | | | |
| PETERSON, JOEL C | | Address Redacted | | | | | | | |
| PETERSON, JONATHAN ERIC | | Address Redacted | | | | | | | |
| PETERSON, JONATHAN JACOB | | Address Redacted | | | | | | | |
| Peterson, Joseph M | | 77 Greenlawn Ave | | | | Clifton | NJ | 551-206-2319 | |
| PETERSON, JOSEPH M | | Address Redacted | | | | | | | |
| PETERSON, JOSH | | Address Redacted | | | | | | | |
| PETERSON, KALIKA D | | 344 E HAZEL ST 7 | | | | INGLEWOOD | CA | 90302 | |
| PETERSON, KALIKA DELORIS | | Address Redacted | | | | | | | |
| PETERSON, KATHY LEE | | Address Redacted | | | | | | | |
| PETERSON, KATRELL GERARD | | Address Redacted | | | | | | | |
| PETERSON, KEITH RICHARD | | Address Redacted | | | | | | | |
| PETERSON, KEN | | Address Redacted | | | | | | | |
| PETERSON, KEVIN TERRELL | | Address Redacted | | | | | | | |
| PETERSON, KIDRON D | | 97 SANDY SMITH RD | | | | POPLARVILLE | MS | 39470-4166 | |
| PETERSON, KIMBERLY | | 7501 ORPINE DR N | | | | SAINT PETERSBURG | FL | 33702-5057 | |
| PETERSON, KIMBERLY | | Address Redacted | | | | | | | |
| PETERSON, KYLE EDWARD | | Address Redacted | | | | | | | |
| PETERSON, KYLE MATTHEW | | Address Redacted | | | | | | | |
| PETERSON, KYLE RANDALL | | Address Redacted | | | | | | | |
| PETERSON, LISA D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON, LISA MARIE | | Address Redacted | | | | | | | |
| PETERSON, LOGAN DOUGLAS | | Address Redacted | | | | | | | |
| PETERSON, MARC ALBERT | | Address Redacted | | | | | | | |
| PETERSON, MARK | | 701 MOUNDALE | | | | FERGUSON | MO | 631350000 | |
| PETERSON, MARK A | | Address Redacted | | | | | | | |
| PETERSON, MARK ANTHONY | | Address Redacted | | | | | | | |
| PETERSON, MARK CLIFTON | | Address Redacted | | | | | | | |
| PETERSON, MARSHALL | | 5415 99TH PLACE NE NO A | | | | MARYSVILLE | WA | 98270 | |
| PETERSON, MARYANN | | 3607 IRWIN AVE | | | | LAS VEGAS | NV | 89115-0458 | |
| PETERSON, MATHEW B | | Address Redacted | | | | | | | |
| PETERSON, MATTHEW DOUGLAS | | Address Redacted | | | | | | | |
| PETERSON, MATTHEW ROSS | | Address Redacted | | | | | | | |
| PETERSON, MELISSA | | 227 DAHLIA DR | | | | DOTHAN | AL | 36301-0000 | |
| PETERSON, MELISSA ERIN | | Address Redacted | | | | | | | |
| PETERSON, MICHAEL | | 2840 BOTANY PLACE | | | | TALLAHASSEE | FL | 32301 | |
| PETERSON, MICHAEL | | 3896 HARBOR HILLS DR | | | | LARGO | FL | 33770-4066 | |
| PETERSON, MICHAEL | | 931 ALBERT AVE | | | | NORFOLK | VA | 23513 | |
| PETERSON, MICHAEL JAMES | | Address Redacted | | | | | | | |
| PETERSON, MICHAEL LAWRENCE | | Address Redacted | | | | | | | |
| PETERSON, MICHAEL LOIUS | | Address Redacted | | | | | | | |
| PETERSON, MICHAEL M | | Address Redacted | | | | | | | |
| PETERSON, MICHAEL S | | Address Redacted | | | | | | | |
| PETERSON, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| PETERSON, MICHAEL WALLACE | | Address Redacted | | | | | | | |
| PETERSON, MICHELE | | 3825 KINGSLEY DR | | | | HARRISBURG | PA | 17110-1562 | |
| PETERSON, MOREECE JAMES | | Address Redacted | | | | | | | |
| PETERSON, NATHAN | | 3825 W VICTOR | | | | VISALIA | CA | 93277 | |
| PETERSON, NATHAN | | Address Redacted | | | | | | | |
| PETERSON, NATHANIEL DREW | | Address Redacted | | | | | | | |
| PETERSON, NICOLE | | Address Redacted | | | | | | | |
| PETERSON, PATRICK DAVID | | Address Redacted | | | | | | | |
| PETERSON, PAUL | | 301 CRETE MYRTLE LANE | | | | HARTSVILLE | SC | 29550 | |
| PETERSON, PERRY LEE | | Address Redacted | | | | | | | |
| PETERSON, PETER | | Address Redacted | | | | | | | |
| PETERSON, PRESTON SCOTT | | 17260 REVERE WAY | | | | PRIOR LAKE | MN | 55372 | |
| PETERSON, RICHARD EDWARD | | Address Redacted | | | | | | | |
| PETERSON, ROGER | | 4725 SAGEBRUSH AVE | | | | CHEYENNE | WY | 82009 | |
| PETERSON, RYAN ALEXANDER | | Address Redacted | | | | | | | |
| PETERSON, RYAN T | | Address Redacted | | | | | | | |
| PETERSON, SAMANTHA LYNN | | Address Redacted | | | | | | | |
| PETERSON, SCOTT | | Address Redacted | | | | | | | |
| PETERSON, SEAN | | 360S 200W | D 210 | | | SALT LAKE CITY | UT | 84101-0000 | |
| PETERSON, SEAN | | Address Redacted | | | | | | | |
| PETERSON, SEAN ANTHONY | | Address Redacted | | | | | | | |
| PETERSON, SEAN DALE | | Address Redacted | | | | | | | |
| PETERSON, SEAN E | | Address Redacted | | | | | | | |
| PETERSON, SETH ELISHA | | Address Redacted | | | | | | | |
| PETERSON, SETH NICHOLAS | | Address Redacted | | | | | | | |
| PETERSON, STEPHEN JAMES | | Address Redacted | | | | | | | |
| PETERSON, STEVEN | | 476 S NATIONAL AVE | | | | FOND DU LAC | WI | 54935-5400 | |
| PETERSON, TAYLOR SEAN | | Address Redacted | | | | | | | |
| PETERSON, TERRENCE | | 476 RICHMOND TERRACE | | | | STATEN ISLAND | NY | 10301-0000 | |
| PETERSON, TERRENCE LEE | | Address Redacted | | | | | | | |
| PETERSON, TERRY | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| PETERSON, THOMAS | | Address Redacted | | | | | | | |
| PETERSON, TIA MONAE | | Address Redacted | | | | | | | |
| PETERSON, TIMOTHY L | | Address Redacted | | | | | | | |
| PETERSON, TIMOTHY PAUL | | Address Redacted | | | | | | | |
| PETERSON, TORSTEN A | | 10910 LESSER SCAUP LANDING | | | | CHESTERFIELD | VA | 23838 | |
| PETERSON, TREVOR JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON, TREY ALDEN | | Address Redacted | | | | | | | |
| PETERSON, TYESHA W | | Address Redacted | | | | | | | |
| PETERSON, VELLINA SIMMONE | | Address Redacted | | | | | | | |
| PETERSON, WENDY | | 223 MAIN ST | | | | MONTPELIER | VT | 05602 | |
| PETERSON, WESLEY L | | Address Redacted | | | | | | | |
| PETERSON, WILLIAM | | 110 LOUGHRIDGE WAY | | | | FOLSOM | CA | 95630 | |
| PETERSON, WILLIAM | | 115 CARMEL WAY | | | | TRACY | CA | 95376 | |
| PETERSON, ZACHARY ALLEN | | Address Redacted | | | | | | | |
| PETERSON, ZACHARY BRAD | | Address Redacted | | | | | | | |
| PETES APPLIANCE REPAIR INC | | PO BOX 722 | | | | SMALLWOOD | NY | 12778 | |
| PETES CONNECTION INC | | 9925 PAINTER AVE STE P | | | | WHITTIER | CA | 90605 | |
| PETES OFFICE MACHINE CO INC | | 650 S CLARK ST | | | | CHICAGO | IL | 60605 | |
| Petes Towing Service | Jerry Voss | 17706 16th St KPN | | | | Lakebay | WA | 98349-9728 | |
| PETES, LEATRICE MICHELLE | | Address Redacted | | | | | | | |
| PETESCH, MICHAEL | | 7476 WILD OATS TRAIL | | | | CHERRY VALLEY | IL | 61016 | |
| PETETAN, LAUREN MARIE | | Address Redacted | | | | | | | |
| PETICCA, RYAN JEFFREY | | Address Redacted | | | | | | | |
| PETICCA, THOMAS CHARLES | | Address Redacted | | | | | | | |
| PETIK, KRISTEN MARIE | | Address Redacted | | | | | | | |
| PETIONI, MARK ANTHONY | | Address Redacted | | | | | | | |
| PETIOT, NICOLE MARIE | | Address Redacted | | | | | | | |
| PETIT FRERE, JANNA | | 31318 GOLDEN GATE DR | | | | WESLEY CHAPEL | FL | 33544 | |
| PETIT FRERE, MIKE | | Address Redacted | | | | | | | |
| PETIT HOMME, ROODNEY DAVID | | Address Redacted | | | | | | | |
| PETIT HOMME, VLADIMIR RUDY | | Address Redacted | | | | | | | |
| PETIT RAYMOND, FRANTZ ROBENS | | Address Redacted | | | | | | | |
| PETIT, CHRISTIAN | | 1476 HOUDOUGATE BLVD | | | | CHARLESTON | SC | 29406 | |
| Petit, Etienne R & Cheryl Lynn | | 8204 W McCormick Rd | | | | Amarillo | TX | 79119 | |
| PETIT, YVENER JORDAN | | Address Redacted | | | | | | | |
| PETITH, ALEX C | | Address Redacted | | | | | | | |
| PETITHOMME, MIRACLE | | 8549 S ELIZABETH | | | | CHGO | IL | 60620 | |
| PETITO, STEVE | | 8912 HOLIDAY LAND | | | | AUBREY | TX | 76227 | |
| PETITO, STEVE | | PO BOX 110029 | | | | CARROLLTON | TX | 75011 | |
| PETITONE, JOSEPH | | Address Redacted | | | | | | | |
| PETITT, CHRIS RAY | | Address Redacted | | | | | | | |
| PETITT, DESIREE RACHELLE | | Address Redacted | | | | | | | |
| PETITT, STEVEN GORDON | | Address Redacted | | | | | | | |
| PETITT, THOMAS RICHARD | | Address Redacted | | | | | | | |
| PETITTA, MICHAEL | | Address Redacted | | | | | | | |
| PETITTO, DANIELLE | | Address Redacted | | | | | | | |
| PETIYA, SEAN | | Address Redacted | | | | | | | |
| PETKER, JANEECE | | 1277 NORTHGATE DR | | | | MANTOCA | CA | 95336-0000 | |
| PETKEVICIUS, MAX ROMAN | | Address Redacted | | | | | | | |
| PETKOVIC LAW OFFICES, WAYNE E | | 840 BRITTANY DR | | | | DELAWARE | OH | 43015 | |
| PETKOVIC, NEBOYSA | | Address Redacted | | | | | | | |
| PETKUNAS, SAMUEL RAYMOND | | Address Redacted | | | | | | | |
| PETKUS, ERIC JOHN | | Address Redacted | | | | | | | |
| PETONIAK, MICHAEL | | 923 HEDGEWYCK LN | | | | ELIZABETHTOWN | PA | 17022 | |
| PETRA INDUSTRIES INC | | PO BOX 14708 | | | | OKLAHOMA CITY | OK | 73113-0708 | |
| PETRA INDUSTRIES INC | | PO BOX 960130 | | | | OKLAHOMA CITY | OK | 73196-0130 | |
| PETRA OVERHEAD DOOR CO INC | | PO BOX 83 | | | | SOUTH AMBOY | NJ | 08879 | |
| PETRAFESO, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| PETRAGLIA, MARGARET M | | Address Redacted | | | | | | | |
| PETRAKIS, BENJAMIN NICHOLAS | | Address Redacted | | | | | | | |
| PETRANTONI, DAVID | | 36181 E LAKE RD | | | | PALM HARBOR | FL | 34685-3142 | |
| PETRARCA, ROSS ED | | Address Redacted | | | | | | | |
| PETRASSI, ALBERT JR | | 4425 NW 28TH AVE | | | | BOCA RATON | FL | 33434 | |
| PETRASSI, PATRICK COSMO | | Address Redacted | | | | | | | |
| PETRE, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| PETREA, RYAN T | | Address Redacted | | | | | | | |
| PETREAN, JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PETREE, DAVID | | 5429 GURLEY AVE | | | | DALLAS | TX | 75223 | |
| PETREE, DAVID LEO | | Address Redacted | | | | | | | |
| PETREHN, SPENCER ALAN | | Address Redacted | | | | | | | |
| PETRELIS, NICHOLAS S | | Address Redacted | | | | | | | |
| PETRELLA, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| PETRENKO, ANDREW | | Address Redacted | | | | | | | |
| PETRENKO, IGOR G | | Address Redacted | | | | | | | |
| PETRI ELECTRIC INC | | 915 N BOWSER | | | | RICHARDSON | TX | 75081 | |
| PETRI, MAXWELL DAVID | | Address Redacted | | | | | | | |
| PETRIC, AMY JO | | Address Redacted | | | | | | | |
| PETRIC, VLADIMIR | | 44 CARVER | | | | IRVINE | CA | 92620-0000 | |
| PETRIC, VLADIMIR | | Address Redacted | | | | | | | |
| PETRICCA, ERIC DANIEL | | Address Redacted | | | | | | | |
| PETRICH, ROBBY IRA | | Address Redacted | | | | | | | |
| PETRICK, MELINDA | | Address Redacted | | | | | | | |
| PETRIE JR, JOHN JOSH | | Address Redacted | | | | | | | |
| PETRIE, AMY | | 139 OAK ST | | | | PATCHOGUE | NY | 11772 | |
| PETRIE, AMY P | | Address Redacted | | | | | | | |
| PETRIE, MATTHEW | | 6033 OAKSHADOW ST APT 14205 | | | | ORLANDO | FL | 32835 | |
| PETRIK, JOSHUA LEE | | Address Redacted | | | | | | | |
| PETRILA, DANIEL | | 1917 SE 124TH CT | | | | VANCOUVER | WA | 98683-0000 | |
| PETRILA, DANIEL JOHN | | Address Redacted | | | | | | | |
| PETRILLO, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| PETRILLO, CHRISTOPHER STEVEN | | Address Redacted | | | | | | | |
| PETRILLO, DILLON | | Address Redacted | | | | | | | |
| PETRILLO, JESSE ANTHONY | | Address Redacted | | | | | | | |
| PETRILLO, MICHELLE | | Address Redacted | | | | | | | |
| PETRILLO, VINCENT | | Address Redacted | | | | | | | |
| PETRIN, KACIE LYNN | | Address Redacted | | | | | | | |
| PETRO STOPPING CENTERS LP | | 3730 FERN VALLEY RD | | | | MEDFORD | OR | 97504 | |
| PETRO STOPPING, | | 8500 E INTERSTATE 40 | | | | AMARILLO | TX | 79118-6964 | |
| PETRO, JEFFREY | | 1933 WOODLAND DRIVE | | | | CALEDONIA | WI | 53108-0000 | |
| PETRO, JEFFREY JOHN | | Address Redacted | | | | | | | |
| PETRO, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| PETRO, MIRANDA M | | Address Redacted | | | | | | | |
| PETRO, TYLER ALEXANDER | | Address Redacted | | | | | | | |
| PETROCCI, PAUL | | 210 3RD ST APT 5 | | | | RACINE | WI | 53403 1056 | |
| PETROCELLI, SAMUEL | | Address Redacted | | | | | | | |
| PETROCHEM RECOVERY SERVICES | | PO BOX 1458 | | | | NORFOLK | VA | 23501 | |
| PETROCINE, JASON C | | Address Redacted | | | | | | | |
| PETROCK, ALEXANDER VAN ORDEN | | Address Redacted | | | | | | | |
| PETROCK, SCOTT ALAN | | Address Redacted | | | | | | | |
| PETROE, CHELSEA CIERRA | | Address Redacted | | | | | | | |
| PETROELJE, MELISSA | | Address Redacted | | | | | | | |
| PETROFF APPRAISALS | | 6393 WEST REYNOLDS | | | | HASLETT | MI | 48840 | |
| PETROFF, LAURA | | Address Redacted | | | | | | | |
| PETROLEUM EQUIPMENT CO INC | | PO BOX 855 | | | | MABLETON | GA | 30126 | |
| PETROLINK | | 3600A KENNESAW N INDUSTRL PKY | | | | KENNESAW | GA | 30144 | |
| PETRONE, JOE | | 897 SUMTER RD | | | | WEST PALM BEACH | FL | 33415 | |
| PETRONGOLO, ERNEST | | 4404 WATERFORD WAY | | | | LIMERICK | PA | 19468 | |
| PETRONJEVIC, MARKO | | Address Redacted | | | | | | | |
| PETRONJE, PATRICK G | | Address Redacted | | | | | | | |
| PETROPOULOS, THOMAS CHRISTOS | | Address Redacted | | | | | | | |
| PETROS, MICAH TEMESGEN | | Address Redacted | | | | | | | |
| PETROSKI, JOE J | | 1876 GOLDEN RD STR | | | | SARASOTA | FL | 34239 | |
| PETROSKY, DAVID | | 3535 GLENWAY AVE | | | | CINCINNATI | OH | 45205 | |
| PETROSPECS | | 1168 TOURMALINE DR STE B | | | | NEWBURY PARK | CA | 91320-1207 | |
| PETROSYAN, DAVID | | 6138 BECK AVE | | | | NORTH HOLLYWOOD | CA | 91606 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PETROSYAN, PAVEL D | | Address Redacted | | | | | | | |
| PETROSYAN, VIGEN | | 610 E CHEVY CHASE DR | | | | GLENDALE | CA | 91205-3067 | |
| PETROSYANS, ASHOT EDWARD | | Address Redacted | | | | | | | |
| PETROUNOV, CLARK | | Address Redacted | | | | | | | |
| PETROUS, BILL | | 227 PANDA DR | | | | MORRISTOWN | TN | 37814 | |
| PETROUS, SASHA MARIE | | Address Redacted | | | | | | | |
| PETROUSIAN, ANDRE | | 1649 HAZBETH LN | | | | GLENDALE | CA | 91202-0000 | |
| PETROUSIAN, ANDRE MELIK | | Address Redacted | | | | | | | |
| PETROV, PETAR | Petar Petrov | | PO Box 953 | | | Belmont | NH | 03220-0953 | |
| PETROV, PETAR | | 11 SILKWOOD AVE | | | | BELMONT | NH | 03220-0000 | |
| PETROV, PETAR MILCHEV | | Address Redacted | | | | | | | |
| PETROVIC, BOJAN | | Address Redacted | | | | | | | |
| PETROVIC, BRANISLAV | | Address Redacted | | | | | | | |
| PETROVIC, DRAGAN | | Address Redacted | | | | | | | |
| PETROVICH, MARK | | 21223 W COVINGTON DR | | | | PLAINFIELD | IL | 60544 | |
| PETROVSKI, DEJAN | | Address Redacted | | | | | | | |
| PETRU, BENJAMIN J | | Address Redacted | | | | | | | |
| PETRUCCI, JOHN | | Address Redacted | | | | | | | |
| PETRUCCI, NICHOLE LOREEN | | Address Redacted | | | | | | | |
| PETRUCELLI, ANN MARIE | | 12801 TRENADIER CIRCLE | | | | MIDLOTHIAN | VA | 23113 | |
| PETRUCELLI, THOMAS RICHARD | | Address Redacted | | | | | | | |
| PETRUNAK, MICHAEL PAUL | | Address Redacted | | | | | | | |
| PETRUNIA, MICHAEL | | Address Redacted | | | | | | | |
| PETRUNIAK, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| PETRUSKI, KATLYN R | | Address Redacted | | | | | | | |
| PETRUSO, BRIGITTE | | Address Redacted | | | | | | | |
| PETRY, CHASE ALLEN | | Address Redacted | | | | | | | |
| PETRY, GINA | | PO BOX 7550 | | | | MADISON | WI | 53707-7550 | |
| PETSAS, DIONESIOS | | 6028 MERCER DR | | | | BROOK PARK | OH | 44142 | |
| PETSCHE, BRYAN | | 8424 PARK AVE | | | | BURR RIDGE | IL | 60521-6344 | |
| PETSCHE, CAROLYN L | | 302 BURNETT AVE | | | | WARREN | IL | 61087 | |
| PETSCHE, JORDAN SCOTT | | Address Redacted | | | | | | | |
| PETSCHEK, ZACH ADAM | | Address Redacted | | | | | | | |
| PETSINGER, ANDREA M | | Address Redacted | | | | | | | |
| PETSMART | | 1904 W  MALVERN | | | | FULLERTON | CA | 92833 | |
| PETSMART INC | | 19601 N 27TH AVE | | | | PHOENIX | AZ | 85027 | |
| PETT FURMAN & JACOBSON PL | | 2101 NW CORPORATE BLVD | STE 218 | | | BOCA RATON | FL | 33431 | |
| PETTA, STEPHANIE ASHTON | | Address Redacted | | | | | | | |
| PETTAWAY, AMBER LA SHAE | | Address Redacted | | | | | | | |
| PETTAWAY, BRYA NICOLE | | Address Redacted | | | | | | | |
| PETTAWAY, JOSEPH E | | Address Redacted | | | | | | | |
| PETTAWAY, NATASHIA DENISE | | Address Redacted | | | | | | | |
| PETTAWAY, TROMIE P | | Address Redacted | | | | | | | |
| PETTE, VINCENT | | 88 MARSHALL AVE | | | | LYNBROOK | NY | 11563 | |
| PETTENSKI, ANDREW | | Address Redacted | | | | | | | |
| PETTER PACKAGING LLC | | PO BOX 997 | | | | PADUCAH | KY | 42002-0997 | |
| PETTERS CONSUMER BRANDS LLC | | 4400 BAKER RD | | | | MINNETONKA | MN | 55343 | |
| PETTERS FOUNDATION, JOHN T | | 4400 BAKER RD | | | | MINNETONKA | MN | 55343 | |
| PETTERS GROUP WORLDWIDE | | 4400 BAKER RD | | | | MINNETONKA | MN | 55343 | |
| PETTERSAN, MICHEAL | | 608 W 11TH ST | | | | ELGIN | TX | 78621-2003 | |
| PETTERSEN, EDWIN | | Address Redacted | | | | | | | |
| PETTERSON, JOSH | | 6737 PINELAKE DR APT 213 | | | | MADISON | WI | 53719-5652 | |
| PETTERSON, JOSH D | | Address Redacted | | | | | | | |
| PETTERSSON, HOLLIE | | 2294 HERITAGE CTR | | | | SALT LAKE CITY | UT | 84112-2032 | |
| PETTES, JOE MICHAEL | | Address Redacted | | | | | | | |
| PETTET, LARRY | | 657 W FARM RD 182 | SATELLITE GUY | | | SPRINGFIELD | MO | 65810 | |
| PETTET, LARRY | | 657 W FARM RD 182 | | | | SPRINGFIELD | MO | 65810 | |
| PETTEWAY, CLARISSA | | 110 ANNIE RD | | | | RICHLANDS | NC | 28574 | |
| PETTEWAY, CLARISSA D | | Address Redacted | | | | | | | |
| PETTEWAY, TOREN | | Address Redacted | | | | | | | |
| PETTEY, DAVID PAUL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PETTI, JOHN CLIFTON | | Address Redacted | | | | | | | |
| PETTIBONE, ANDREW | | Address Redacted | | | | | | | |
| PETTIE, KRISTOFFER SCOTT | | Address Redacted | | | | | | | |
| PETTIES, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| PETTIES, KEVIN | | Address Redacted | | | | | | | |
| PETTIFER & ASSOCIATES INC | | 2323 N TUSTIN AVE STE I | | | | SANTA ANA | CA | 92705 | |
| PETTIFORD, CLINTON | | 7022 GLEN SPRING RD | | | | BALTIMORE | MD | 21244 | |
| PETTIFORD, DERRICK A | | Address Redacted | | | | | | | |
| PETTIGEN, BERKLEY | | Address Redacted | | | | | | | |
| PETTIGREW, DEANDRE LAVELLE | | Address Redacted | | | | | | | |
| PETTIGREW, DONALD T | | Address Redacted | | | | | | | |
| PETTIGREW, EDWARD LEROYCE | | Address Redacted | | | | | | | |
| PETTIGREW, JASON | | Address Redacted | | | | | | | |
| PETTIGREW, KRISTINA | | 2310 ASPEN DR | | | | CHAMPAIGN | IL | 61821 | |
| PETTIGREW, LAKYIA A | | Address Redacted | | | | | | | |
| PETTIGREW, NICOLE R | | Address Redacted | | | | | | | |
| PETTIGREW, SHAWN | Shawn Pettigrew | | 2204 8th Ave N | | | Grand Forks | ND | 58203 | |
| PETTIGREW, SHAWN | | Address Redacted | | | | | | | |
| PETTIGREW, SHAWN | | Address Redacted | | | | | | | |
| PETTIGREW, TASHA N | | Address Redacted | | | | | | | |
| PETTINE, JEFF | | 28 PAGNOTTA DR | | | | PORT JEFF STATION | NY | 11776 | |
| PETTINEO, MATTHEW DAVID | | Address Redacted | | | | | | | |
| PETTINGER, MEAGAN DARNELL | | Address Redacted | | | | | | | |
| PETTIS JR , CHARLES RAY | | Address Redacted | | | | | | | |
| PETTIS, CHRISTOPHER ONEAL | | Address Redacted | | | | | | | |
| PETTIS, SHATEKA LASHAE | | Address Redacted | | | | | | | |
| PETTIT, AMBER M | | Address Redacted | | | | | | | |
| PETTIT, BRANDON LEWIS | | Address Redacted | | | | | | | |
| PETTIT, CARLOS TERRELL | | Address Redacted | | | | | | | |
| PETTIT, CHRIS RYAN | | Address Redacted | | | | | | | |
| PETTIT, CORY | | Address Redacted | | | | | | | |
| PETTIT, DUSTIN | | 1750 BEAR CORBITT RD | | | | BEAR | DE | 19701-0000 | |
| PETTIT, DUSTIN WAYNE | | Address Redacted | | | | | | | |
| PETTIT, GENE | | 2319 FOX RD | | | | WALES | MI | 48027-1708 | |
| PETTIT, JACK | | 2725 SIXTH AVE | | | | ALTOONA | PA | 16602-0000 | |
| PETTIT, JACK EDWARD | | Address Redacted | | | | | | | |
| PETTIT, LUKE ROSS | | Address Redacted | | | | | | | |
| PETTIT, PHILIP | | 88 REID AVE | | | | STATEN ISLAND | NY | 10305-0000 | |
| PETTIT, PRESTON REID | | Address Redacted | | | | | | | |
| PETTIT, SETH EDWARD | | Address Redacted | | | | | | | |
| PETTIT, VANESSA ANDREA | | Address Redacted | | | | | | | |
| PETTITE, DAVID | | 8904 FARNE ISLAND BLVD | | | | KNOXVILLE | TN | 37923 | |
| PETTITE, DAVID L | | Address Redacted | | | | | | | |
| PETTITE, JEFFERY MATHEW | | Address Redacted | | | | | | | |
| PETTREY, PRISCILLA | | P O BOX 673 | | | | LIVE OAK | FL | 32064 | |
| PETTRY, JOSHUA DAVID | | Address Redacted | | | | | | | |
| PETTRY, STEPHEN | | 7310 BROADMOOR DR APT 12 | | | | NEW PORT RICHEY | FL | 34653-4978 | |
| PETTRY, TROY L | | Address Redacted | | | | | | | |
| PETTUS, LISA | | Address Redacted | | | | | | | |
| PETTUS, MARCUS | | 1250 POWDER SPRINGS RD SW APT 709 | | | | MARIETTA | GA | 30064-5210 | |
| PETTUS, MARCUS L | | Address Redacted | | | | | | | |
| PETTUS, SHANTELL | | 2936 APPLEFORD DRIVE | | | | CHESTER | VA | 23831 | |
| PETTWAY, CHERYL SHENEE | | Address Redacted | | | | | | | |
| PETTWAY, COURTNEY L | | Address Redacted | | | | | | | |
| PETTWAY, JANAIA JANINE | | Address Redacted | | | | | | | |
| PETTWAY, MONIQUE TYSHAE | | Address Redacted | | | | | | | |
| PETTWAY, TIONNA DEON | | Address Redacted | | | | | | | |
| PETTWAY, VANESSA | | 16522 MUELLER CIR | | | | PLAINFEILD | IL | 60586 | |
| PETY JR, JERREL | | 651 VINE COURT | | | | LOS BANOS | CA | 93635 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PETTY, AMBER SHAWN | | Address Redacted | | | | | | | |
| PETTY, ARLENE | | Address Redacted | | | | | | | |
| PETTY, BRANDON S | | Address Redacted | | | | | | | |
| PETTY, BRITT | | Address Redacted | | | | | | | |
| PETTY, CHAD | | 7961 NORTH STATE RD 63 | | | | FAIRBANKS | IN | 47849 | |
| PETTY, CHEONA MARIE | | Address Redacted | | | | | | | |
| PETTY, COLLIN ROSS | | Address Redacted | | | | | | | |
| PETTY, COURTNEY ELIZABETH | | Address Redacted | | | | | | | |
| PETTY, DAVID | | 2466 COLOGNE LANE | | | | PUNTA GORDA | FL | 33983 | |
| PETTY, GEORGEAN R | | 3636 S HONORE ST | | | | JACKSONVILLE | FL | 32244-2102 | |
| PETTY, GREG D | | Address Redacted | | | | | | | |
| PETTY, GREG D | | Address Redacted | | | | | | | |
| PETTY, GREGGORY LEE | | Address Redacted | | | | | | | |
| PETTY, JAKE B | | Address Redacted | | | | | | | |
| PETTY, JENNIFER LYNN | | Address Redacted | | | | | | | |
| PETTY, KATHRYN JEAN | | Address Redacted | | | | | | | |
| PETTY, KEISHA | | 3230 S GEDDNER | | | | HOUSTON | TX | 77063 | |
| PETTY, KELLIE BARNES | | Address Redacted | | | | | | | |
| PETTY, KRIT HARNDEN | | Address Redacted | | | | | | | |
| PETTY, NAFIZ | | Address Redacted | | | | | | | |
| PETTY, RYAN ALLAN | | Address Redacted | | | | | | | |
| PETTY, RYAN B | | Address Redacted | | | | | | | |
| PETTY, RYAN TRAVIS | | Address Redacted | | | | | | | |
| PETTY, SHARI | | 2600 VENTURA DR APT 326 | | | | PLANO | TX | 75093-4004 | |
| PETTY, STEVEN ALLEN | | Address Redacted | | | | | | | |
| PETTY, TED | | 1760 ROSE PETAL LANE | | | | CASTLE ROCK | CO | 80109 | |
| PETTY, TIMOTHY JAI | | Address Redacted | | | | | | | |
| PETTY, ZENA | | 11567 KELVYN GROVE PL | | | | JACKSONVILLE | FL | 32225-1081 | |
| PETTYJOHN, ERIC DEAN | | Address Redacted | | | | | | | |
| PETULA ASSOCIATES | | 1009 SLATER ROAD STE 110 | C/O TRI PROPERTIES INC | | | DURHAM | NC | 27703 | |
| PETULA ASSOCIATES | | 4309 EMPEROR BLVD STE 110 | C/O TRI PROPERTIES INC | | | DURHAM | NC | 27703 | |
| PETULA ASSOCIATES | | 4309 EMPEROR BLVD STE 110 | | | | DURHAM | NC | 27703 | |
| PETULA JR , STEPHEN NICHOLAS | | Address Redacted | | | | | | | |
| PETYKOWSKI, SEAN | | 330 S ROSE ST | | | | PALATINE | IL | 60067-0000 | |
| PETYKOWSKI, SEAN MICHAEL | | Address Redacted | | | | | | | |
| PETZ, DANIEL LEE | | Address Redacted | | | | | | | |
| PETZ, MAUREEN | | 2124 228TH AVE  SE | | | | SAMMAMISH | WA | 98075 | |
| PETZINGER, FREDRICK L | | 3520 MAPLE DR | | | | YPSILANTI | MI | 48197-3785 | |
| PETZOLD, CHRIS PATRICK | | Address Redacted | | | | | | | |
| PETZOLD, DEBBIE | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | | RICHMOND | VA | 23233 | |
| PETZOLD, DEBBIE | | LOC NO 8302 PETTY CASH | | | | RICHMOND | VA | 23233 | |
| PETZOLD, DEBRA J | | 5405 JONES MILL DR | | | | GLEN ALLEN | VA | 23060 | |
| PETZOLD, DEBRA J | | Address Redacted | | | | | | | |
| PETZOLD, WILLIAM | | 5405 JONES MILL DR | | | | GLEN ALLEN | VA | 23060 | |
| PETZOLD, WILLIAM R | | Address Redacted | | | | | | | |
| PETZOLDT APPRAISAL CO | | 2016 HWY 75 STE 3 | | | | BLOUNTVILLE | TN | 37617 | |
| PEUKERT, WILLIAM G | | 6515 WISE AVE | | | | SAINT LOUIS | MO | 63139-3316 | |
| PEVELER JR, JAMES THOROLF | | Address Redacted | | | | | | | |
| PEVETO, JAMES KEITH | | Address Redacted | | | | | | | |
| PEVLOR, MICHAEL JOE | | Address Redacted | | | | | | | |
| PEW, BRIAN TYRELL | | Address Redacted | | | | | | | |
| PEW, STEPHANIE SHARICE | | Address Redacted | | | | | | | |
| PEW, STEPHANIE SHARICE | | Address Redacted | | | | | | | |
| PEWAG INC | | 281 SHORE DRIVE | | | | BURR RIDGE | IL | 60521 | |
| PEWITT & ASSOC , KEVAN C | | 8524 HIGHWAY 6N STE 226 | | | | HOUSTON | TX | 77095 | |
| PEWITT & ASSOC , KEVAN C | | 8524 HWY 6N STE 226 | | | | HOUSTON | TX | 77095 | |
| PEWITT, JAIME L | | 3417 SPOTTSWOOD AVE | | | | MEMPHIS | TN | 38111-4235 | |
| PEWSEY, KYLE WILLIAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEXA, WALKER LA ROCHE | | Address Redacted | | | | | | | |
| PEXAGON TECHNOLOGY INC | | 20 CARTER DR | | | | GUILFORD | CT | 06437 | |
| PEYATT, JAMES EDWARD | | Address Redacted | | | | | | | |
| PEYNADO, DAVID J | | Address Redacted | | | | | | | |
| PEYNADO, RENE | | Address Redacted | | | | | | | |
| PEYREFITTE, NICOLE AMANDA | | Address Redacted | | | | | | | |
| PEYROT, GUY | | 918 UNIVERSITY BAY DR | | | | MADISON | WI | 53705-2249 | |
| PEYROVIAN, BRIAN BORNA | | Address Redacted | | | | | | | |
| PEYSTER, TRACEY ELIZABETH | | Address Redacted | | | | | | | |
| PEYTON & PEYTON INC | | 1370 N BREA BLVD | | | | FULLERTON | CA | 92835 | |
| PEYTON C COCHRANE TAX COLLECTOR | | 714 GREENSBORO AVE RM 124 | TUSCALOOSA COURTHOUSE | | | TUSCALOOSA | AL | 35401 | |
| Peyton C Cochrane Tax Collector | | 714 Greensboro Ave Rm 124 | | | | Tuscaloosa | AL | 35401 | |
| PEYTON, BRITTANY AILEEN | | Address Redacted | | | | | | | |
| PEYTON, ENRIQUE | | Address Redacted | | | | | | | |
| PEYTON, FILLIP MICHAEL | | Address Redacted | | | | | | | |
| PEYTON, JOHN | | 14654 JOPLIN RD | | | | MANASSAS | VA | 20112 | |
| PEYTON, JONATHAN LUCIAN | | Address Redacted | | | | | | | |
| PEYTON, JUSTIN EUGENE | | Address Redacted | | | | | | | |
| PEYTON, KIM | | 3298 PRICES CREEK RD | | | | BURNSVILLE | NC | 28714-8935 | |
| PEYTON, SIERRA R | | Address Redacted | | | | | | | |
| PEYWEN, LIM | | 4255 LARCHMONT RD | | | | DURHAM | NC | 27707-0000 | |
| PEZANETTI, MICHAEL S | | Address Redacted | | | | | | | |
| PEZZA, ROBERT W | | Address Redacted | | | | | | | |
| PEZZA, ROBERT W | | Address Redacted | | | | | | | |
| PEZZILLO, BRITTANY AMBER | | Address Redacted | | | | | | | |
| PEZZILLO, BRITTANY AMBER | | Address Redacted | | | | | | | |
| PEZZINI, SCOTT | | 920 WEST 4TH AVE | | | | CHICO | CA | 95926-0000 | |
| PEZZINI, SCOTT ANTHONY | | Address Redacted | | | | | | | |
| PEZZINO, JOSEPH STEVEN | | Address Redacted | | | | | | | |
| PEZZOLA, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| PEZZOLI, GREGORY PAUL | | Address Redacted | | | | | | | |
| PEZZOLLA, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| PEZZULO, RONALD | | 4103 ADRIENNE DRIVE | | | | ALEXANDRIA | VA | 22309 | |
| PEZZUOLO ELIZABETH | | 580 OAK ST | | | | FRANKLIN | MA | 02038 | |
| PFABE, JAMES WILLIAM | | Address Redacted | | | | | | | |
| PFAEHLERS PRESTIGE CLEANING | | PO BOX 6296 | | | | FLORENCE | KY | 41022 | |
| PFAEHLERS PRESTIGE CLEANING | | PO BOX 6504 | | | | FLORENCE | KY | 41022 | |
| PFAFF, HEATHER NOEL | | Address Redacted | | | | | | | |
| PFAFF, STEPHEN | | Address Redacted | | | | | | | |
| PFAFFS INC | | PO BOX 24429 | | | | WINSTON SALEM | NC | 27114-4429 | |
| PFAFSENBERGER, ALEXANDRIA | | 507 HETH COURT | | | | MIDLOTHIAN | VA | 23114 | |
| PFAHLERT, KELLY LYNN | | Address Redacted | | | | | | | |
| PFALTZGRAFF, DAVID | | 850 FRANCIS SCOTT KEY HWY | | | | KEYMAR | MD | 21757 | |
| PFALTZGRAFF, DAVID J | | Address Redacted | | | | | | | |
| PFAU, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| PFAU, CHRISTOPHER ROBBINS | | Address Redacted | | | | | | | |
| PFAU, DOUGLAS | | 1017 MCLISH ST | | | | ARDMORE | OK | 73401 | |
| PFAU, DOUGLAS | | PO BOX 5695 | | | | GLEN ALLEN | VA | 23058 | |
| PFAUTZ, SUSAN | | Address Redacted | | | | | | | |
| PFC, CARR | | 414 NW 44 AVE 417 | | | | LAUDERDALE LAKES | FL | 33319-0000 | |
| PFEFFER & CO | | 10990 QUIVIRA RD STE 110 | | | | OVERLAND PARK | KS | 66210 | |
| PFEFFER, JAMES MICHAEL | | Address Redacted | | | | | | | |
| PFEFFER, JOHN LOUIS | | Address Redacted | | | | | | | |
| PFEFFER, MARK | | 8907 CEDAR CREED RD | | | | LOUISVILLE | KY | 40291 | |
| PFEFFER, MARK A | | Address Redacted | | | | | | | |
| PFEIFER PRINTING CO INC | | 190 EAST FULTON STREET | | | | COLUMBUS | OH | 43215 | |
| PFEIFER, GARY J | | 2130 DOUGLAS ST | | | | ROCKFORD | IL | 61103-4133 | |
| PFEIFER, JESSICA ASHLEY | | Address Redacted | | | | | | | |
| PFEIFER, NICOLE ASHLEY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PFEIFER, SHELDON J | | 14311 E THIRD CT | | | | SPOKANE VALLEY | WA | 99216 | |
| PFEIFER, SHELDON JOHN | | Address Redacted | | | | | | | |
| PFEIFER, STEVEN | | 14311 E 3RD CT | | | | SPOKANE VALLEY | WA | 99216-2103 | |
| PFEIFER, STEVEN J | | Address Redacted | | | | | | | |
| Pfeifer, Virgil & Wanda | Virgil Pfeifer | 4101 Kingston Dr | | | | Corpus Christi | TX | 78411 | |
| PFEIFFER, BRIAN L | | Address Redacted | | | | | | | |
| PFEIFFER, CHARLES J | | Address Redacted | | | | | | | |
| PFEIFFER, DANIEL GEORGE | | Address Redacted | | | | | | | |
| PFEIFFER, GARRETT WESLEY | | Address Redacted | | | | | | | |
| PFEIFFER, JUSTIN GRANT | | Address Redacted | | | | | | | |
| PFEIFFER, KEITH ALLAN | | Address Redacted | | | | | | | |
| PFEIFFER, LINDA | | 10601 COUNTY LINE RD | | | | MILAN | MI | 48160-9739 | |
| PFEIFFER, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| PFEIFFER, NYLE | | 10601 COUNTY LINE RD | | | | MILAN | MI | 48160 | |
| PFEIFFER, NYLE PHILLIP | | Address Redacted | | | | | | | |
| PFEIFFER, PETER | | 1019 UNION ST | | | | MORRIS | IL | 60450-1202 | |
| PFEIFFER, RACHEL DAWN | | Address Redacted | | | | | | | |
| PFEIFFER, RICHARD | | LOC NO 0325 PETTY CASH | 15 FREEDOM WAY | | | FRANKLIN | MA | 02038 | |
| PFEIL, KURT | | 5022 CORDONIZ ST NW | | | | ALBUQUERQUE | NM | 87120-0000 | |
| PFEIL, KURT GREGORY | | Address Redacted | | | | | | | |
| PFENNINGER & ASSOCIATES | | 9247 N MERIDIAN ST STE 103 | | | | INDIANAPOLIS | IN | 46260-1813 | |
| PFG IMPERIAL CENTER HOLDING CO | | 4309 EMPEROR BLVD 110 | C/O TRI PROPERTIES INC | | | DURHAM | NC | 27703 | |
| PFG IMPERIAL CENTER HOLDING CO | | 711 HIGH ST | | | | DES MOINES | IA | 503920350 | |
| PFIRRMAN, NICHOLAS WARREN | | Address Redacted | | | | | | | |
| PFISTER, DAVID PATRICK | | Address Redacted | | | | | | | |
| PFISTER, ZACHARY AHREN | | Address Redacted | | | | | | | |
| PFITZENMAYER, CHRIS | | Address Redacted | | | | | | | |
| PFLEPSEN, ZEBULEN MICHAEL | | Address Redacted | | | | | | | |
| PFLOW | | DRAWER 319 | | | | MILWAUKEE | WI | 53278 | |
| PFLUEGER, BRIAN | | 3216 NANCY ST | | | | MERAUX | LA | 70075-2341 | |
| PFLUG, BEN DAVID MATTHEW | | Address Redacted | | | | | | | |
| PFLUG, GARRETT ANDREW | | Address Redacted | | | | | | | |
| PFLUGH, EDWARD JACOB | | Address Redacted | | | | | | | |
| PFLUGH, RANDY | | 41461 CUMBERLAND DR | | | | CANTON | MI | 48188-1207 | |
| PFLUKE, CHRISTINA | | 20719 STERLING BAY LN | | | | CORNELIUS | NC | 28051-0000 | |
| PFOERTNER, JASON ELMER | | Address Redacted | | | | | | | |
| PFOERTNER, JENNIFER | | Address Redacted | | | | | | | |
| PFOHL, MELISSA MARIE | | Address Redacted | | | | | | | |
| PFOHLMAN, CASSANDRA LILI | | Address Redacted | | | | | | | |
| PFOHLMAN, JOSHUA VON | | Address Redacted | | | | | | | |
| PFRANG, JOHN ERNST | | Address Redacted | | | | | | | |
| PFRUNDER, JUSTIN | | Address Redacted | | | | | | | |
| PG DEVELOPMENT II | | 75 REMITTANCE DR STE 3299 | SCOTTSDALE PAVILIONS II | | | CHICAGO | IL | 60675-3299 | |
| PG DEVELOPMENT II | | 75 REMITTANCE DR STE 3299 | | | | CHICAGO | IL | 606753299 | |
| PG ENERGY | | PO BOX 747008 | | | | PITTSBURGH | PA | 15274-7008 | |
| PG HCA PARWAY MED CT DBA | | 1000 THORNTON RD | | | | LITHIA SPGS | GA | 30057 | |
| PG&E | c o Morgan Bacci Bankruptcy Dept | 8110 Lorraine Ave | | | | Stockton | CA | 95210 | |
| PG&E | PG&E | c o Morgan Bacci Bankruptcy Dept | 8110 Lorraine Ave | | | Stockton | CA | 95210 | |
| PG&E | | 1030 DETROIT AVENUE | DIABLO DIVISION | | | CONCORD | CA | 94518-2487 | |
| PG&E | | 1524 N CARPENTER RD | | | | MODESTO | CA | 95351-1110 | |
| PG&E | | 77 BEALE ST | | | | SAN FRANCISCO | CA | 94105 | |
| PG&E | | BOX 52001 | | | | SAN FRANCISCO | CA | 94152-0002 | |
| PG&E | | BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| PG&E | | LOCATION 800 2ND ST | ATTN PAYMENTS PROCESSING | | | ANTIOCH | CA | 94509 | |
| PGI BUILDERS INC | | 13001 BOGGS CIRCLE | | | | MIDLOTHIAN | VA | 23114-4511 | |
| PH DISTRIBUTING | | PO BOX 1491 | | | | CHEHALIS | WA | 98532 | |
| PHA, MAESEU | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHAI, SOVANNY | | Address Redacted | | | | | | | |
| PHAL, KHEM | | 603 E BEAUPRE POINT DR | | | | HOUSTON | TX | 77015-3342 | |
| PHAL, ODDORM VICHEAK | | Address Redacted | | | | | | | |
| PHAL, TOLA | | Address Redacted | | | | | | | |
| PHALEN, JOSHUA T | | Address Redacted | | | | | | | |
| PHAM, ALEX THANH | | Address Redacted | | | | | | | |
| PHAM, ALEXANDER N | | Address Redacted | | | | | | | |
| PHAM, ANH | | Address Redacted | | | | | | | |
| PHAM, ANTHONY HIEU | | Address Redacted | | | | | | | |
| PHAM, BICH NGOC | | 17702 MEMORIAL SPRINGS DR | | | | TOMBALL | TX | 77375 | |
| PHAM, BINH THANH | | Address Redacted | | | | | | | |
| PHAM, BINH THANH | | Address Redacted | | | | | | | |
| PHAM, BRIAN QUOC | | Address Redacted | | | | | | | |
| PHAM, BRYAN HUYNH | | Address Redacted | | | | | | | |
| PHAM, CALVIN | | Address Redacted | | | | | | | |
| PHAM, CHRISTEEN | | 310 TRADEWINDS DR | 1 | | | SAN JOSE | CA | 95123-0000 | |
| PHAM, CHRISTEENA | | 310 TRADEWINDS DR | 1 | | | SAN JOSE | CA | 95123-0000 | |
| PHAM, CHRISTEENA KHANH | | Address Redacted | | | | | | | |
| PHAM, CHRISTINE THUY | | Address Redacted | | | | | | | |
| PHAM, CLAUDIA | | 11828 KINGS RIDGE TERR | | | | OKLAHOMA CITY | OK | 73170 | |
| PHAM, CUONG MINH | | Address Redacted | | | | | | | |
| PHAM, DAISY L | | Address Redacted | | | | | | | |
| PHAM, DANG | | 6 WOOLRIDGE WAY | | | | GREER | SC | 29650 | |
| PHAM, DANG Q | | Address Redacted | | | | | | | |
| PHAM, FRANCIS | | Address Redacted | | | | | | | |
| PHAM, FRANKLIN | | Address Redacted | | | | | | | |
| PHAM, GEORGE | | 5518 SPRING BLOSSOM CT | | | | KATY | TX | 77450 | |
| PHAM, HANH MY | | 132 FENTON XING | | | | FENTON | MO | 63026-7504 | |
| PHAM, HIEN | | Address Redacted | | | | | | | |
| PHAM, JANET | | Address Redacted | | | | | | | |
| PHAM, JASON | | Address Redacted | | | | | | | |
| PHAM, JENNIFER | | Address Redacted | | | | | | | |
| PHAM, JOHN | | Address Redacted | | | | | | | |
| PHAM, JOHN HOANG | | Address Redacted | | | | | | | |
| PHAM, JOHNATHAN | | Address Redacted | | | | | | | |
| PHAM, JONATHAN | | Address Redacted | | | | | | | |
| PHAM, JUSTIN | | Address Redacted | | | | | | | |
| PHAM, KATHY | | Address Redacted | | | | | | | |
| PHAM, KENNY | | 2802 LARKIN ST | | | | WICHITA | KS | 67216-1361 | |
| PHAM, KHA | | 3313 VIOLA ST | | | | OAKLAND | CA | 94619 | |
| PHAM, KHA D | | Address Redacted | | | | | | | |
| PHAM, KHANG AN | | Address Redacted | | | | | | | |
| PHAM, KHOI QUANG | | Address Redacted | | | | | | | |
| PHAM, KIM | | Address Redacted | | | | | | | |
| PHAM, LAM TRIEU | | Address Redacted | | | | | | | |
| PHAM, LAN DUC | | Address Redacted | | | | | | | |
| PHAM, MONICA T | | Address Redacted | | | | | | | |
| PHAM, NGUYEN LE | | Address Redacted | | | | | | | |
| PHAM, NICOLE | | 8730 FILLMORE CIRCLE | | | | BUENA PARK | CA | 90620 | |
| PHAM, PENNY | | Address Redacted | | | | | | | |
| PHAM, PETER QUOC | | Address Redacted | | | | | | | |
| PHAM, PHONG | | Address Redacted | | | | | | | |
| PHAM, PHONG DUY | | Address Redacted | | | | | | | |
| PHAM, PHU DUY | | Address Redacted | | | | | | | |
| PHAM, PHUDUY | | 4949 3RD ST | | | | PORT ARTHUR | TX | 77642-0000 | |
| PHAM, QUI M | | 201 3RD ST | | | | BRADDOCK | PA | 15104-1425 | |
| PHAM, QUYEN VAN | | Address Redacted | | | | | | | |
| PHAM, RICHARD TRI | | Address Redacted | | | | | | | |
| PHAM, RONALD | | Address Redacted | | | | | | | |
| PHAM, TAM D | | Address Redacted | | | | | | | |
| PHAM, TAM HOANG | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHAM, THAI NHAT | | Address Redacted | | | | | | | |
| PHAM, THO | | Address Redacted | | | | | | | |
| PHAM, THONG | | Address Redacted | | | | | | | |
| PHAM, THUY | | 6562 STOCKPORT CV | | | | MEMPHIS | TN | 38141-7850 | |
| PHAM, TIMOTHY | | 13831 WARD ST | | | | GARDEN GROVE | CA | 92843-0000 | |
| PHAM, TIMOTHY | | Address Redacted | | | | | | | |
| PHAM, TONY | | 265 BRIDLE CREEK DR | | | | MONROE | OH | 45050-1487 | |
| PHAM, TONY X | | Address Redacted | | | | | | | |
| PHAM, TRAM T | | Address Redacted | | | | | | | |
| PHAM, TRUNG | | 819 MAGNOLIA SPRINGS TRCE | | | | POWDER SPRINGS | GA | 30127-6441 | |
| PHAM, TRUONG VAN NGUYEN | | Address Redacted | | | | | | | |
| PHAM, TUAN VAN | | Address Redacted | | | | | | | |
| PHAM, TUNG | | 2022 MABRY MILL | | | | HOUSTON | TX | 77062 | |
| PHAM, TUNG | | Address Redacted | | | | | | | |
| PHAM, TUNG M | | Address Redacted | | | | | | | |
| PHAN, AARON LAN | | Address Redacted | | | | | | | |
| PHAN, ALLEN | | Address Redacted | | | | | | | |
| PHAN, AN | | 11215 BRALORNE COURT | | | | SAN DIEGO | CA | 92126 | |
| PHAN, ANDY | | Address Redacted | | | | | | | |
| PHAN, ANDY NGOC | | Address Redacted | | | | | | | |
| PHAN, BAO | | Address Redacted | | | | | | | |
| PHAN, BETTY NHI | | Address Redacted | | | | | | | |
| PHAN, BONG | | Address Redacted | | | | | | | |
| PHAN, CHRISTOPHER ANH | | Address Redacted | | | | | | | |
| PHAN, DANH | | Address Redacted | | | | | | | |
| PHAN, DANIEL | | Address Redacted | | | | | | | |
| PHAN, DE | | Address Redacted | | | | | | | |
| PHAN, FRANCIS HOA MANH | | Address Redacted | | | | | | | |
| PHAN, HANG M | | Address Redacted | | | | | | | |
| PHAN, HIEU | | Address Redacted | | | | | | | |
| PHAN, JACKSON | | Address Redacted | | | | | | | |
| PHAN, JASON | | Address Redacted | | | | | | | |
| PHAN, KEVIN | | 38573 FALKIRK DR | | | | MURRIETA | CA | 92563 | |
| PHAN, KEVIN | | Address Redacted | | | | | | | |
| PHAN, LONG | | Address Redacted | | | | | | | |
| PHAN, LONG NGUYEN | | Address Redacted | | | | | | | |
| PHAN, MELINDA FIAO | | Address Redacted | | | | | | | |
| PHAN, NHAT HAN | | Address Redacted | | | | | | | |
| PHAN, NHAT MINH | | Address Redacted | | | | | | | |
| PHAN, NICOLE K | | Address Redacted | | | | | | | |
| PHAN, PHUONG | | 7418 WINKLEMAN | | | | HOUSTON | TX | 77083 | |
| PHAN, QUY DAM | | Address Redacted | | | | | | | |
| PHAN, RICHARD | | Address Redacted | | | | | | | |
| PHAN, TAM MINH | | Address Redacted | | | | | | | |
| PHAN, TAM TRUNG | | Address Redacted | | | | | | | |
| PHAN, TAMTRUNG | | 1525 SPANISH OAKS DR | | | | HARVEY | LA | 70058-0000 | |
| PHAN, THAI HOANG | | Address Redacted | | | | | | | |
| PHAN, TIEN N | | Address Redacted | | | | | | | |
| Phaneuf, Margaret and Lee | | 9346 Grizzly Bear Ln | | | | Weeki Wachee | FL | 34613 | |
| PHANEUF, RYAN SCOTT | | Address Redacted | | | | | | | |
| PHANICHPATOM, PHANA | | Address Redacted | | | | | | | |
| PHANTHADETH, JULEE | | 416 NEW ST | | | | HIGH POINT | NC | 27260-0000 | |
| PHANTHADETH, JULEE | | Address Redacted | | | | | | | |
| PHANTOM SOUND & VISION | | 7432 PRINCE DR | | | | HUNTINGTON BEACH | CA | 92647 | |
| PHARES, JUSTIN THOMAS | | Address Redacted | | | | | | | |
| PHARIS, CYNTHIA LYNN | | Address Redacted | | | | | | | |
| PHARIS, JARED | | 2109 SAWDUST RD | | | | SPRING | TX | 77380 | |
| PHARIS, JARED AUSTIN | | Address Redacted | | | | | | | |
| PHAROAH, EMANUEL | | 282 AUTUMN AVE | | | | BROOKLYN | NY | 11208-2025 | |
| PHARR, BENNIE ALEXANDER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHARR, MARY KATHERINE MARZELLA | | Address Redacted | | | | | | | |
| PHARR, SUZANNE MARIE | | Address Redacted | | | | | | | |
| PHARR, TIFFANY ANN | | Address Redacted | | | | | | | |
| PHARRIS, KEITH BRYSON | | Address Redacted | | | | | | | |
| PHARWAHA, HARMINDER SINGH | | Address Redacted | | | | | | | |
| PHASE I | | 46 JEFRYN BLVD | | | | DEER PARK | NY | 11729 | |
| PHASE II OFFICE FURNITURE | | 2504 PLANTSIDE DR | BLUEGRASS INDUSTRIAL PARK | | | LOUISVILLE | KY | 40299 | |
| PHAT, LE | | 1117 WENDELL WAY | | | | GARLAND | TX | 75043-1704 | |
| PHAUP, JARED MICHAEL | | Address Redacted | | | | | | | |
| PHAY, CHAM | | Address Redacted | | | | | | | |
| PHAY, TAVI | | Address Redacted | | | | | | | |
| PHC MARTINSVILLE INC | | 3160 KINGS MTN RD STE A | HENRY COUNTY GENERAL DIST CT | | | MARTINSVILLE | VA | 24112 | |
| PHC MARTINSVILLE INC ASSIGNEE | | 3160 KINGS MTN RD STE A | HENRY COUNTY GEN DIST CT | | | MARTINSVILLE | VA | 24112 | |
| PHC MARTINSVILLE INC ASSIGNEE | | PO BOX 1402 MUNICIPAL BLDG | 55 W CHURCH ST | | | MARTINSVILLE | VA | 24114 | |
| PHE, LANE | | 5935 CASTOR AVE | | | | PHILADELPHIA | PA | 19149-3712 | |
| PHEAP, PHATH | | Address Redacted | | | | | | | |
| PHEASANT LANE MALL PROMO FUND | | 22917 NETWORK PL | PHEASANT LANE MALL | | | CHICAGO | IL | 60673-1229 | |
| PHEASANT LANE MALL PROMO FUND | | 22917 NETWORK PL | | | | CHICAGO | IL | 606731229 | |
| PHEASANT LANE REALTY TRUST | | 22917 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| PHEASANT LANE REALTY TRUST | | 7604 PHEASANT LANE MALL | 22917 NETWORK PLACE | | | CHICAGO | IL | 60673-1229 | |
| PHEASANT RUN RESORT | | 135 S LASALLE | DEPT 1514 | | | CHICAGO | IL | 60674-1514 | |
| PHEASANT RUN RESORT | | DEPT 1514 | | | | CHICAGO | IL | 606741514 | |
| PHEBUS, EDWARD EVERETT | | Address Redacted | | | | | | | |
| PHEE, MARC | | 720 W MORSE BLVD | | | | WINTER PARK | FL | 32789 | |
| PHEIFUR, JAQUELIN | | 1106 LOMPOC CT | | | | TALLAHASSEE | FL | 32317-8483 | |
| PHEIL, KENNETH FRANCIS | | Address Redacted | | | | | | | |
| PHELAN GLASS | | 5827 CAMBRIA RD | | | | PHELAN | CA | 92371 | |
| PHELAN, CORRY NATHANIAL | | Address Redacted | | | | | | | |
| PHELAN, MICHELLE | | Address Redacted | | | | | | | |
| PHELAN, NEIL MARION | | Address Redacted | | | | | | | |
| PHELAN, TROY W | | Address Redacted | | | | | | | |
| PHELAN, UNK | | 721 PINE BLUFF ST | | | | MALVERN | AR | 72104 | |
| PHELES, CHARLES | | 120 AZILA RD | | | | SAN MATEO | CA | 94402 | |
| PHELPS BURMA | | 1040 N LOINS AVE | | | | SAN GABRIEL | CA | 91770 | |
| PHELPS GROUP, THE | | PO BOX 742 | | | | HACKETTSTOWN | NJ | 07840 | |
| PHELPS III, DAVID CHAPMAN | | Address Redacted | | | | | | | |
| PHELPS INC, ALBERT D | | PO BOX 5101 | 401 MERRITT | | | NORWALK | CT | 06856 | |
| PHELPS, AMARA ILYSE | | Address Redacted | | | | | | | |
| PHELPS, BENJAMIN | | Address Redacted | | | | | | | |
| PHELPS, BRADLEY MASON | | Address Redacted | | | | | | | |
| PHELPS, BRUCE A | | Address Redacted | | | | | | | |
| PHELPS, BURMA | | 1040 NORTH LAWRENCE AVE | | | | SOUTH SAN GABRIEL | CA | 91770-4227 | |
| PHELPS, CHRIS | | 113 N HAMPTON CT | | | | SMYRNA | TN | 37167-3105 | |
| PHELPS, DAVID CHRISTIAN | | Address Redacted | | | | | | | |
| PHELPS, DOUG | | 3039 RICHARDS COURT | | | | FORT GEORGE G MEADE | MD | 20755 | |
| PHELPS, GLEN LINCOLN | | Address Redacted | | | | | | | |
| PHELPS, JACOB | | 444 CLEARFIELD AVE | | | | CHESAPEAKE | VA | 23320 | |
| PHELPS, JACOB | | Address Redacted | | | | | | | |
| PHELPS, JAMES R | | 1610 ALCATRAZ AVE | | | | BERKELEY | CA | 94703 | |
| PHELPS, JANE | | 11911 E 129TH ST | | | | BROKEN ARROW | OK | 74011-0000 | |
| PHELPS, JASON C | | Address Redacted | | | | | | | |
| PHELPS, JEREMY | | Address Redacted | | | | | | | |
| PHELPS, JOEL | | 3933 MOUNT PLEASANT AVE | | | | BALTIMORE | MD | 21224 | |
| PHELPS, KRISTOFER ALLEN | | Address Redacted | | | | | | | |
| PHELPS, MARCUS IAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHELPS, MICHAEL | | 2042 A E YALE ST | | | | ONTARIO | CA | 91764 | |
| PHELPS, PARRIS | | 3333 164TH ST SW | | | | LYNNWOOD | WA | 98087 | |
| PHELPS, PRESTON DOUGLAS | | Address Redacted | | | | | | | |
| PHELPS, RAYMOND EDWARD | | Address Redacted | | | | | | | |
| PHELPS, RENEA LITA | | Address Redacted | | | | | | | |
| PHELPS, SCOTT PHILLIP | | Address Redacted | | | | | | | |
| PHELPS, TARA | | 2050 E PASO FINO DR | | | | QUEEN CREEK | AZ | 85240 | |
| PHELPS, TIFFANY SHATARA | | Address Redacted | | | | | | | |
| PHELPS, TIMMY | | 6310 8TH ST  COURT WEST | | | | BRADENTON | FL | 34207 | |
| PHELPS, TREVOR K | | Address Redacted | | | | | | | |
| PHELPS, VICTORIA LYNN | | Address Redacted | | | | | | | |
| PHELPS, WENDY | | 1373 SEVERN RD | | | | SEVERN | MD | 21144 | |
| PHENG, PETER D | | Address Redacted | | | | | | | |
| PHENG, SARY D | | Address Redacted | | | | | | | |
| PHENGDY, BRONSUN BOUYASITH | | Address Redacted | | | | | | | |
| PHENGDY, JIMMY RICKY | | Address Redacted | | | | | | | |
| PHENGSAVATH, ANNA | | Address Redacted | | | | | | | |
| PHENIEZY, TRAVIS FRANK | | Address Redacted | | | | | | | |
| PHENIX, CITY OF | | 601 12TH ST | DEPT OF FINANCE | | | PHENIX CITY | AL | 36867 | |
| PHENIX, CITY OF | | PHENIX CITY OF | 601 12TH ST | DEPT OF FINANCE | | PHENIX CITY | AL | 36867 | |
| PHEOBIA, O | | 1516 N RAGUET ST | | | | LUFKIN | TX | 75904-2142 | |
| PHERNETTON, KIRBY | | Address Redacted | | | | | | | |
| PHETERSON, ERIC | | Address Redacted | | | | | | | |
| PHETHEAN, GEORGE | | Address Redacted | | | | | | | |
| PHETVANNASEY, SOMSAMORN | | Address Redacted | | | | | | | |
| PHH ARVAL FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP | | 940 RIDGEBROOK ROAD | | | | SPARKS | MD | 21152 | |
| PHH Vehicle Management Services LLC f k a PHH Vehicle Management Services Corporation | Attn Paul V Danielson | 940 Ridgebrook Rd | | | | Sparks | MD | 21152 | |
| PHH VEHICLE MANAGEMENT SVCS | | FILE 99334 | P O BOX 1067 | | | CHARLOTTE | NC | 28201-1067 | |
| PHH VEHICLE MANAGEMENT SVCS | | P O BOX 1067 | | | | CHARLOTTE | NC | 282011067 | |
| PHI CHI THETA | | CSB 105 CAREER SVC CMU | | | | MT PLEASANT | MI | 488589970 | |
| PHI CHI THETA | | CSB CAREER SERVICES CMU | | | | MT PLEASANT | MI | 48858-9970 | |
| PHI, ANDREW HUNG | | Address Redacted | | | | | | | |
| PHIELER, KYLE RAY | | Address Redacted | | | | | | | |
| PHIFER IV, BEN LEE | | Address Redacted | | | | | | | |
| PHIFER, BIANCA MYCHELLE | | Address Redacted | | | | | | | |
| PHIFER, DANIELLE | | Address Redacted | | | | | | | |
| PHIFFER, JEROME ALLEN | | Address Redacted | | | | | | | |
| PHIL & SON INC | | 931 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| PHIL HOUSTON APPRAISAL SERVICE | | 114 PALMETTO ST | | | | DESTIN | FL | 32541 | |
| PHIL, HARO | | 1929 E RICHERT AVE | | | | FRESNO | CA | 93726-2016 | |
| PHIL, JACKSON | | PO BOX 756 | | | | MILFORD | NH | 03055-0756 | |
| PHIL, MACK | | 3427 PENINSULA DR | | | | PORTAGE | IN | 46368-0000 | |
| PHILADELPHIA BUREAU OF ACCOUNT | | PO BOX 18 | | | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA CITY PAPER | | 206 S 13TH STREET | | | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA CO CLERK OF COURT | | 1301 FILBERT ST SUITE 10 | CLERK OF QUARTER SESSIONS | | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA CO CLERK OF COURT | | CLERK OF QUARTER SESSIONS | | | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA DEPOSITORY TRUST | | 1900 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| PHILADELPHIA DEPT OF REVENUE | | PO BOX 1529 | | | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA DEPT OF REVENUE | | PO BOX 1630 | | | | PHILADELPHIA | PA | 19105-1630 | |
| PHILADELPHIA EAGLES | | ONE NOVACARE WAY | NOVACARE COMPLEX | | | PHILADELPHIA | PA | 19145 | |
| Philadelphia Gas Work | PGW | Attn Denise Adamucci | 800 W Montgomery Ave 4th Fl | | | Philadelphia | PA | 19122 | |
| Philadelphia Gas Works | Attn Denise Adamucci | 800 W Montgomery Ave 4th Fl | | | | Philadelphia | PA | 19122 | |
| Philadelphia Gas Works | | 800 W Montgomery Ave | | | | Philadelphia | PA | 19122 | |
| PHILADELPHIA GAS WORKS | | PO BOX 11700 | | | | NEWARK | NJ | 07101-4700 | |
| PHILADELPHIA GAS WORKS | | PO BOX 7789 | | | | PHILADELPHIA | PA | 19101-7789 | |
| PHILADELPHIA INQUIRER | | FRANK DONNELLY | P O BOX 8263 | | | PHILADELPHIA | PA | 19101 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHILADELPHIA LIGHTING | | 4122 KENSINGTON AVE | | | | PHILADELPHIA | PA | 19124 | |
| PHILADELPHIA MERIDIAN | | PO BOX 80 | | | | MAPLE SHADE | NJ | 08052 | |
| PHILADELPHIA MERIDIAN | | PO BOX 90 | SL1 USERS ASSOC | | | MAPLE SHADE | NJ | 08052 | |
| Philadelphia Newspapers | Morris & Adelman PC | PO Box 30477 | | | | Philadelphia | PA | 19103-8477 | |
| Philadelphia Newspapers | MORRIS & ADELMAN PC | | 1920 CHESTNUT ST 3RD FL POB 30477 | | | PHILADELPHIA | PA | 19103 | |
| PHILADELPHIA NEWSPAPERS | | 400 N BROAD PO BOX 8263 | | | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA NEWSPAPERS | | PO BOX 7668 | | | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA NEWSPAPERS | | PO BOX 822063 | | | | PHILADELPHIA | PA | 19182-2063 | |
| PHILADELPHIA NEWSPAPERS | | PO BOX 8500 6595 | | | | PHILADELPHIA | PA | 191786595 | |
| PHILADELPHIA NEWSPAPERS | | PO BOX 8500 8250 | | | | PHILADELPHIA | PA | 19178-8250 | |
| PHILADELPHIA NEWSPAPERS | | PO BOX 8799 | | | | PHILADELPHIA | PA | 19101-8799 | |
| Philadelphia Newspapers LLC | Morris & Adelman PC | PO Box 30477 | | | | Philadelphia | PA | 19103 | |
| Philadelphia Parking Authority | | 3101 Market St | | | | Philadelphia | PA | 19104 | |
| PHILADELPHIA POLICE, CITY OF | | 8TH & RACE STREETS | FINANCE OFFICE / RM 307 | | | PHILADELPHIA | PA | 19106 | |
| PHILADELPHIA POLICE, CITY OF | | FINANCE OFFICE / RM 307 | | | | PHILADELPHIA | PA | 19106 | |
| PHILADELPHIA REGISTER OF WILLS | | 180 CITY HALL | | | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA REGISTER OF WILLS | | 415 CITY HALL | OFFICE DIV RM 415 | | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA SERVICE CENTER | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| PHILADELPHIA SUNDAY SUN | | 6661 63 GERMANTOWN AVE | | | | PHILADELPHIA | PA | 19119 | |
| PHILADELPHIA TRAMRAIL CO INC | | 2207 E ONTARIO ST | | | | PHILADELPHIA | PA | 19134 | |
| PHILADELPHIA, CITY OF | | 111 W HUNTING PARK AVE | DEPT OF PUBLIC WELFARE DIST 10 | | | PHILADELPHIA | PA | 19140 | |
| PHILADELPHIA, CITY OF | | 1401 JOHN F KENNEDY BLVD | LICENSE ISSUANCE UNIT | | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA, CITY OF | | 1625 CHESTNUT ST | | | | PHILADELPHIA | PA | 19103 | |
| PHILADELPHIA, CITY OF | | DEPARTMENT OF FINANCE | | | | PHILADELPHIA | PA | 191080987 | |
| PHILADELPHIA, CITY OF | | DEPARTMENT OF FINANCE | | | | PHILADELPHIA | PA | 191300318 | |
| PHILADELPHIA, CITY OF | | DEPARTMENT OF REVENUE | | | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA, CITY OF | | DEPARTMENT OF REVENUE | | | | PHILADELPHIA | PA | 191018409 | |
| PHILADELPHIA, CITY OF | | PO BOX 1049 | DEPT OF REVENUE | | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA, CITY OF | | PO BOX 12987 | DEPARTMENT OF FINANCE | | | PHILADELPHIA | PA | 19108-0987 | |
| PHILADELPHIA, CITY OF | | PO BOX 1670 | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA, CITY OF | | PO BOX 1942 | DEPT OF LICENSES & INSPECTIONS | | | PHILADELPHIA | PA | 19105-1942 | |
| PHILADELPHIA, CITY OF | | PO BOX 41818 | | | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA, CITY OF | | PO BOX 56318 | DEPARTMENT OF FINANCE | | | PHILADELPHIA | PA | 19130-0318 | |
| PHILADELPHIA, CITY OF | | PO BOX 8040 | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 19101-8040 | |
| PHILADELPHIA, CITY OF | | PO BOX 8409 | SCHOOL DISTRICT | | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA, CITY OF | | PO BOX 8409 | | | | PHILADELPHIA | PA | 19101-8409 | |
| PHILADELPHIA, CITY OF | | SHOPS AT LIBERTY PLACE | 1625 CHESTNUT ST | | | PHILADELPHIA | PA | 19103 | |
| PHILBECK, NICK R | | Address Redacted | | | | | | | |
| PHILBECK, SCOTT LEWIS | | Address Redacted | | | | | | | |
| PHILBIN & ASSOCIATES INC | | 959 MAIN ST | | | | SPRINGFIELD | MA | 01103 | |
| PHILBIN, BRIAN P | | Address Redacted | | | | | | | |
| Philbrick, Monika H | | 4418 Turkey Acres Rd | | | | King George | VA | 22485 | |
| PHILBROOK, ALEX | | 3338 SW 153RD DR | | | | BEAVERTON | OR | 97006 | |
| PHILBROOK, ALEX F | | Address Redacted | | | | | | | |
| PHILBROOK, STEVEN J | | Address Redacted | | | | | | | |
| PHILBURN, ELISHA LAEL | | Address Redacted | | | | | | | |
| PHILEMON, CLERNIZE ALTAGRACIA | | Address Redacted | | | | | | | |
| PHILEMOND, DIMITRI | | Address Redacted | | | | | | | |
| PHILIDELPHIA ADVERTISING CLUB | | PO BOX 11510 | | | | PHILADELPHIA | PA | 19116 | |
| PHILIP G SPURLIN | SPURLIN PHILIP G | 1375 FOREST HEIGHTS CIR | | | | LENOIR CITY | TN | 37772-5319 | |
| Philip J Eisenberg General Counsel | Philips International | 295 Madison Ave | | | | New York | NY | 10017 | |
| Philip J Landau Esq | Akerman Senterfitt | 350 E Las Olas Blvd No 1600 | | | | Fort Lauderdale | FL | 33301 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHILIP M LEE | LEE PHILIP M | 1322 STERLING AVE | | | | CARPINTERIA | CA | 93013-1730 | |
| PHILIP M MARTIN | | 6000 HICKORY VALLEY RD | | | | NASHVILLE | TN | 37205-1306 | |
| PHILIP M ORCUTT | ORCUTT PHILIP M | 12790 KAIN RD | | | | GLEN ALLEN | VA | 23059-5729 | |
| PHILIP SERVICES SOUTHWEST INC | | PO BOX 200119 | | | | HOUSTON | TX | 77216-0119 | |
| PHILIP W BARNES | BARNES PHILIP W | 9428 CENTERWAY DR | | | | GLEN ALLEN | VA | 23059-7404 | |
| PHILIP, ALWIN | | Address Redacted | | | | | | | |
| PHILIP, CHRISTOPHER RAYMOND | | Address Redacted | | | | | | | |
| PHILIP, CLARK | | 500 CHURCH ST STE 200 | | | | NASHVILLE | TN | 37219-2339 | |
| PHILIP, DAVE G | | 11990 BEACH BLVD353 | | | | JACKSONVILLE | FL | 32246 | |
| PHILIP, DAVE G | | Address Redacted | | | | | | | |
| PHILIP, DHRITIMAN CHAKMA | | Address Redacted | | | | | | | |
| PHILIP, JORDAN CLARK | | Address Redacted | | | | | | | |
| PHILIP, MANGONE | | 2722 9TH AVE W | | | | BRADENTON | FL | 34205-0000 | |
| PHILIP, MONGANO | | 19200 SPACE CENTER BLVD | | | | HOUSTON | TX | 77058-0000 | |
| PHILIP, NICOLE | | 55 PENNSYLVANIA AVE APT 5F | | | | MT VERNON | NY | 10552 | |
| PHILIP, NOBLE | | Address Redacted | | | | | | | |
| PHILIP, PRATHIK MANUEL | | Address Redacted | | | | | | | |
| PHILIP, ZACHARIAH | | 85 51 263 ST | | | | FLORAL PARK | NY | 11001 | |
| PHILIPOSE, FINLEY | | Address Redacted | | | | | | | |
| PHILIPPE JR , WILKENS | | Address Redacted | | | | | | | |
| PHILIPPE, FABIOLA | | Address Redacted | | | | | | | |
| PHILIPPE, PIERRE | | 803 ORANGE DRIVE | | | | SILVER SPRING | MD | 20901 | |
| PHILIPPE, RUDDY R | | Address Redacted | | | | | | | |
| PHILIPPE, SAMIA | | Address Redacted | | | | | | | |
| PHILIPPE, SANCHEZ CHRISTIAN | | Address Redacted | | | | | | | |
| PHILIPPI, SEAN MICHAEL | | Address Redacted | | | | | | | |
| PHILIPPIN, ERIC | | Address Redacted | | | | | | | |
| PHILIPPINE NEWS INC | | PO BOX 2767 | | | | SO SAN FRANCISCO | CA | 94083-2767 | |
| PHILIPPINE WEEKLY | | 107 E WEATHERSFIELD WAY | P O BOX 68593 | | | SCHAUMBURG | IL | 60168 | |
| PHILIPPINE WEEKLY | | P O BOX 68593 | | | | SCHAUMBURG | IL | 60168 | |
| PHILIPPONA, CASEY LORRAINE | | Address Redacted | | | | | | | |
| PHILIPS | | PO BOX 309 | ATTN CREDIT DEPT | | | GREENVILLE | TN | 37744-0308 | |
| PHILIPS & LITE ON DIGITAL SOLU | | ATTN ARMANDO ABELLA | 42000 CHRISTY STREET | | | FREMONT | CA | 94538-3182 | |
| PHILIPS & LITE ON DIGITAL SOLUTIONS USA | ATTN ARMANDO ABELLA | 42000 CHRISTY STREET | | | | FREMONT | CA | 94538-3182 | |
| PHILIPS ACCESSORIES | | PO BOX 404547 | | | | ATLANTA | GA | 30384-4547 | |
| PHILIPS CONSUMER ELECTRONICS | STEVE PAGLUICA | 64 PERIMETER CENTER EAST | | | | ATLANTA | GA | 30346 | |
| PHILIPS CONSUMER ELECTRONICS | | 1055 ANDOVER PARK EAST | | | | TUKWILA | WA | 98188 | |
| PHILIPS CONSUMER ELECTRONICS | | 1110 N POST OAK RD | | | | HOUSTON | TX | 77055 | |
| PHILIPS CONSUMER ELECTRONICS | | 1911 US HWY 301 N | SUITE 100 | | | TAMPA | FL | 33619 | |
| PHILIPS CONSUMER ELECTRONICS | | 24090 DETROIT AVENUE REAR | | | | WESTLAKE | OH | 44145 | |
| PHILIPS CONSUMER ELECTRONICS | | 2452 SAND LAKE RD | | | | ORLANDO | FL | 32809 | |
| PHILIPS CONSUMER ELECTRONICS | | 2910 E LA PALMA STE E | | | | ANAHEIM | CA | 92806 | |
| PHILIPS CONSUMER ELECTRONICS | | 3370 MONTGOMERY DR | DIV OF PHILIPS CORP | | | SANTA CLARA | CA | 95054 | |
| PHILIPS CONSUMER ELECTRONICS | | 3375 STEMMONS FRWY | | | | DALLAS | TX | 75234 | |
| PHILIPS CONSUMER ELECTRONICS | | 441 QUAIL HILL DR | | | | DEBARY | FL | 32713 | |
| PHILIPS CONSUMER ELECTRONICS | | 520 G CLANTON RD | | | | CHARLOTTE | NC | 28217 | |
| PHILIPS CONSUMER ELECTRONICS | | 6333 BUSCH BLVD | | | | COLUMBUS | OH | 43229 | |
| PHILIPS CONSUMER ELECTRONICS | | 6617J SANTA BARBARA RD | | | | ELDRIDGE | MD | 21227 | |
| PHILIPS CONSUMER ELECTRONICS | | 6700 D PAPERMILL RD | | | | KNOXVILLE | TN | 37919 | |
| PHILIPS CONSUMER ELECTRONICS | | DEPT 11 01210 | PO BOX 100551 | | | ATLANTA | GA | 30384-0551 | |
| PHILIPS CONSUMER ELECTRONICS | | DIV/N AMERICAN PHILLIPS CORP | 2099 W ATLANTIC BLVD | | | POMPANO BEACH | FL | 33069 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 100551 | | | | ATLANTA | GA | 30384-0551 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 14810 | FINANCE FACTORY SERVICE | | | KNOXVILLE | TN | 37914-1810 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 277162 | | | | ATLANTA | GA | 30384-7162 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 305174 | | | | NASHVILLE | TN | 37230-5174 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 406538 | | | | ATLANTA | GA | 30384 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 467300 | | | | ATLANTA | GA | 31146-7300 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 555 | | | | JEFFERSON CITY | TN | 37760 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 840810 | 1401 M ST | | | DALLAS | TX | 75284-0810 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 840810 | | | | DALLAS | TX | 75284-0810 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 847896 | C/O PHILIPS SERVICE SOLUTIONS | | | DALLAS | TX | 75284-7896 | |
| PHILIPS CONSUMER ELECTRONICS | | SUITE 100 | | | | TAMPA | FL | 33619 | |
| PHILIPS CONSUMER LIFESTYLE, A DIVISION OF ETC | | 1600 SUMMER ST | | | | STAMFORD | CT | 06912 | |
| PHILIPS CORPORATION U S | | 1109 MCKAY DR | M/S 41SJ | | | SAN JOSE | CA | 95131 | HKG |
| PHILIP ELECTRONICS NORTH AMERICA CORPORATION | | 1109 MCKAY DR | M/S 41SJ | | | SAN JOSE | CA | 95131 | |
| Philips International Holding Corp | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | |
| Philips International Holding Corp | Philips J Eisenberg General Counsel | Philips International | 295 Madison Ave | | | New York | NY | 10017 | |
| Philips International Holding Corp As Agent for SP Massapequa LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| Philips International Holding Corp As Agent for SP Massapequa LLC | Philip J Eisenberg General Counsel | Philips International | 295 Madison Ave | | | New York | NY | 10017 | |
| Philips Lighting Co | Attn Corp Credit | 200 Franklin Sq Dr | | | | Somerset | NJ | 08873 | |
| PHILIPS LIGHTING COMPANY | ATTN CORP CREDIT | 200 FRANKLIN SQUARE DR | | | | SOMERSET | NJ | 08875 | |
| PHILIPS LIGHTING COMPANY | Philips Lighting Co | Attn Corp Credit | 200 Franklin Sq Dr | | | Somerset | NJ | 08873 | |
| PHILIPS LIGHTING COMPANY | TERRY LANDRIGAN | PO BOX 100194 | | | | ATLANTA | GA | 30384-0194 | |
| PHILIPS LIGHTING COMPANY | | 1624 RUIE ROAD | | | | N TONAWANDA | NY | 14120 | |
| PHILIPS MOBILE COMPUTING GROUP | | DEPT 11 01210 | PO BOX 100551 | | | ATLANTA | GA | 30384-0551 | |
| PHILIPS NORELCO | | 1010 WASHINGTON BLVD | | | | STAMFORD | CT | 06912 | |
| PHILIPS, JACK BRANDON | | Address Redacted | | | | | | | |
| PHILIPS, LARRY | | 38 GRIFFIN DR | | | | NEWNAN | GA | 30263-4461 | |
| PHILIPS, PEGGY | | 2040 THALBRO STREET | | | | RICHMOND | VA | 23230 | |
| PHILIPS, PEGGY | | LOC NO 0100 PETTY CASH | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| PHILISTIN, MARLONNE | | Address Redacted | | | | | | | |
| PHILIUS, PHILIP JONATHAN | | Address Redacted | | | | | | | |
| PHILIUS, RICARDO YVON | | Address Redacted | | | | | | | |
| PHILLIP A FISHER | FISHER PHILLIP A | 1415 VIRGINIA DR | | | | ORLANDO | FL | 32803-2640 | |
| PHILLIP ALFRED A | | 3455 CORPORATE AVE | NO 122 | | | LAKE LAND | FL | 33809 | |
| PHILLIP G RIGLEY JR | | 607 GREENWOOD AVE | | | | LEHIGH ACRES | FL | 33972-4027 | |
| PHILLIP HOWARD | | 24014 OLD ATUADLE RD | | | | ALBEMARLE | NC | | |
| PHILLIP JR, TERRY MICHEAL | | 89 UNION ST | | | | MANCHESTER | CT | 6042 | |
| PHILLIP JR, TERRY MICHEAL | | Address Redacted | | | | | | | |
| Phillip Michael Burns | | 1526 Bullard Pl | | | | Powder Spgs | GA | 30127 | |
| PHILLIP SIM | SIM PHILLIP | 2517 IVY BROOK CT APT 1211 | | | | ARLINGTON | TX | 76006-2938 | |
| Phillip Steele | | 1905 James St Apt A | | | | Durham | NC | 27707 | |
| PHILLIP TV & VCR | | 204 WILE AVE | | | | SOUDERTON | PA | 18964 | |
| PHILLIP, ANDREWS | | 14801 W PARK WOOD DR | | | | GLENDALE | AZ | 85306-0000 | |
| PHILLIP, ANIA TRICIA | | Address Redacted | | | | | | | |
| PHILLIP, CARL L | | Address Redacted | | | | | | | |
| PHILLIP, CHRIS | | Address Redacted | | | | | | | |
| PHILLIP, CULLEY | | 2113 N W 99TH AVE | | | | COCONUT CREEK | FL | 33063-0000 | |
| PHILLIP, MAXWELL E | | Address Redacted | | | | | | | |
| PHILLIP, NEKEISHA N | | 609 EAST 42ND ST | | | | BROOKLYN | NY | 11203 | |
| PHILLIP, NEKEISHA NICOLE | | Address Redacted | | | | | | | |
| PHILLIP, PENNY KELISHA | | Address Redacted | | | | | | | |
| PHILLIP, SARAH NICOLE | | Address Redacted | | | | | | | |
| PHILLIPIO, MULLINGS B | | Address Redacted | | | | | | | |
| PHILLIPP, CLAYTON PAUL | | Address Redacted | | | | | | | |
| PHILLIPPI, LUKE ALEXANDER | | Address Redacted | | | | | | | |
| PHILLIPS & AKERS | | 3200 SOUTHWEST FWY STE 3400 | | | | HOUSTON | TX | 77027 | |
| PHILLIPS & AKERS | | 3400 PHOENIX TOWER | | | | HOUSTON | TX | 77027 | |
| PHILLIPS & ASSOCIATES | | 90 COMMERCE BLVD | | | | LIVERPOOL | NY | 13088 | |
| PHILLIPS & COHEN ASSOC LTD | | 695 RANCOCAS RD | | | | WESTAMPTON | NJ | 08060 | |
| PHILLIPS & COMPANY, GM | | 825 SOUTH TAMIAMI TRAIL STE 1 | | | | VENICE | FL | 34285-3641 | |
| PHILLIPS 66 COMPANY | | BOX 66 | | | | BARTLESVILLE | OK | 74005-0066 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS APPLIANCE | | PO BOX 1477 | | | | ALTURAS | CA | 96101 | |
| PHILLIPS APPLIANCE REPAIR, JIM | | PO BOX 243 | | | | MOLALLA | OR | 97038 | |
| PHILLIPS APPLIANCE SERVICE | | 5109 LEWIS AVE | | | | TOLEDO | OH | 43612 | |
| PHILLIPS ASSOCIATES | | 235 PROMENADE STREET | SUITE 420 | | | PROVIDENCE | RI | 02908 | |
| PHILLIPS ASSOCIATES | | SUITE 420 | | | | PROVIDENCE | RI | 02908 | |
| PHILLIPS AUTO CARE | | 1003 MOFFAT BLVD | | | | MANTECA | CA | 95336 | |
| PHILLIPS BETTY | | 9100 GAYTON RD | | | | RICHMOND | VA | 23229 | |
| PHILLIPS BROTHERS ELECTRICAL | | 734 RTE 28 | | | | PEMBROKE | NH | 03275 | |
| PHILLIPS BUSINESS INFORMATION | | 1201 SEVEN LOCKS RD | | | | POTOMAC | MD | 20854-2958 | |
| PHILLIPS CLARA M | | 11639 E BRIARPATCH DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| PHILLIPS CO INC, ROBERT F | | 1000 CRISS CIR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| PHILLIPS CONSULTING INC | | SUITE 600 | | | | BOSTON | MA | 02109 | |
| PHILLIPS CONSULTING INC | | TEN POST OFFICE SQUARE | SUITE 600 | | | BOSTON | MA | 02109 | |
| PHILLIPS CONSUMER ELECTRONICS | | PO BOX 751386 | DEPT 11 03255 | | | CHARLOTTE | NC | 28275 | |
| PHILLIPS DELICATESSEN | | 4084 EAST AVENUE | | | | LIVERMORE | CA | 94550 | |
| PHILLIPS ELECTRONICS | | 517 DEWITT AVE | | | | MATTOON | IL | 61938 | |
| PHILLIPS ELECTRONICS | | DPT 4G 0002066604 | PO BOX 100551 | | | ATLANTA | GA | 30384-0551 | |
| PHILLIPS ENERGY INC | | 330 MARSHALL ST STE 300 | | | | SHREVEPORT | LA | 71101 | |
| PHILLIPS ESQ, GERALD A | | PO BOX 20022 | | | | RENO | NV | 89515 | |
| PHILLIPS FACTORS CORP | | PO BOX 890011 | | | | CHARLOTTE | NC | 28289-0011 | |
| PHILLIPS FINANCIAL CORP | | PO BOX 1429 | | | | HIGH POINT | NC | 27261 | |
| PHILLIPS FINANCIAL CORP | | PO BOX 890011 | | | | CHARLOTTE | NC | 28289-0011 | |
| PHILLIPS FLOWERS | | PO BOX 220 | | | | WESTMONT | IL | 60559-0220 | |
| PHILLIPS FURNITURE REPAIR | | 8269 N SILO RD | | | | PARKER | CO | 80134 | |
| PHILLIPS GEORGE | | 98 25 HORACE HARDING EXPY 14G | | | | CORONA | NY | 11368 | |
| PHILLIPS II LAWRENCE S | | 4912 DORRELL RD | | | | AYLETT | VA | 23009 | |
| PHILLIPS II, ROBERT LEE | | Address Redacted | | | | | | | |
| PHILLIPS IV, FRANK LEONARD | | Address Redacted | | | | | | | |
| PHILLIPS JR , VERNE | | Address Redacted | | | | | | | |
| PHILLIPS JR, WILLIAM TODD | | Address Redacted | | | | | | | |
| PHILLIPS MEDIA INC | | PO BOX 98279 | ATTN CREDIT DEPT | | | CHICAGO | IL | 60693-8279 | |
| Phillips Medical Systems | Commercial Collection Consultants | 16830 Ventura Blvd Ste 620 | | | | Encino | CA | 91436 | |
| PHILLIPS PREISS SHAPIRO ASSOCIATES | | 434 6TH AVE | | | | NEW YORK | NY | 10011 | |
| PHILLIPS SATELLITE | | 20902 67TH AVE NE NO 390 | | | | ARLINGTON | WA | 98223 | |
| PHILLIPS SATELLITE | | 4031 51ST AVE SW | | | | SEATTLE | WA | 98116 | |
| PHILLIPS SCALE COMPANY INC | | 934 ELLIOTT AVENUE WEST | | | | SEATTLE | WA | 98119 | |
| PHILLIPS SUPPLY CO | | 1 CROSLEY FIELD LANE | | | | CINCINNATI | OH | 45214 | |
| PHILLIPS TELEVISION CO | | 1028 N MAIN ST | | | | BOWLING GREEN | OH | 43402 | |
| PHILLIPS TOOL REPAIR INC | | 2028 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23222 | |
| PHILLIPS, AARON | | Address Redacted | | | | | | | |
| PHILLIPS, AARON DEE | | Address Redacted | | | | | | | |
| PHILLIPS, AARON MICHAEL | | 121 SARATOGA AVE NO 4310 | | | | SANTA CLARA | CA | 95051 | |
| PHILLIPS, AARON ROBBIE | | Address Redacted | | | | | | | |
| PHILLIPS, AARON VAUGHN | | Address Redacted | | | | | | | |
| PHILLIPS, ACHELLE LYNNE | | Address Redacted | | | | | | | |
| PHILLIPS, ADAM MILLS | | Address Redacted | | | | | | | |
| PHILLIPS, ALICIA | | 505 WHITE CITY BLVD APT B | | | | SPRINGFIELD | IL | 62703-1502 | |
| PHILLIPS, ALICIA JEAN | | Address Redacted | | | | | | | |
| PHILLIPS, ALLYN ROARKE | | Address Redacted | | | | | | | |
| PHILLIPS, ALVIN | | Address Redacted | | | | | | | |
| PHILLIPS, AMY E | | Address Redacted | | | | | | | |
| PHILLIPS, ANDRE PAUL | | Address Redacted | | | | | | | |
| PHILLIPS, ANDREW R | | Address Redacted | | | | | | | |
| PHILLIPS, ANDREW VINCENT | | Address Redacted | | | | | | | |
| PHILLIPS, ANTHONY | | Address Redacted | | | | | | | |
| PHILLIPS, ANTHONY | | Address Redacted | | | | | | | |
| PHILLIPS, AUBREY RENEE | | Address Redacted | | | | | | | |
| PHILLIPS, AUDREY | | 174 FINLEY AVE | | | | BASKING RIDGE | NJ | 07920-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, AUTUMN | | 486 JAQUETTE LANE | | | | GRAND JUNCTION | CO | 81504 | |
| PHILLIPS, AUTUMN M | | Address Redacted | | | | | | | |
| PHILLIPS, AXEL | Phillips, Axel | | 10905 Larkspur Dr | | | St Louis | MO | 63123 | |
| Phillips, Axel | | 10905 Larkspur Dr | | | | St Louis | MO | 63123 | |
| PHILLIPS, AXEL | | 9341 WARRIOR DRIVE | | | | ST LOUIS | MO | 63123 | |
| PHILLIPS, BEN | | 933 DOUGLAS CT | | | | NISKAYUNA | NY | 12309-0000 | |
| PHILLIPS, BEN W | | Address Redacted | | | | | | | |
| PHILLIPS, BENJAMIN LEE | | Address Redacted | | | | | | | |
| PHILLIPS, BENJAMIN PATRICK | | Address Redacted | | | | | | | |
| PHILLIPS, BOBBIE JO | | Address Redacted | | | | | | | |
| PHILLIPS, BONITA C | | 1408 FORT HILL DR | | | | RICHMOND | VA | 23226 | |
| PHILLIPS, BONITA C | | Address Redacted | | | | | | | |
| PHILLIPS, BRAD B | | Address Redacted | | | | | | | |
| PHILLIPS, BRADFORD TYJUAN | | Address Redacted | | | | | | | |
| PHILLIPS, BRANDON JERROD | | Address Redacted | | | | | | | |
| PHILLIPS, BRIAN | | 2268 BELLE VISTA CT | | | | MARIETTA | GA | 30062 | |
| PHILLIPS, BRIAN | | Address Redacted | | | | | | | |
| PHILLIPS, BRIAN ALLEN | | Address Redacted | | | | | | | |
| PHILLIPS, BRIAN CRUZ | | Address Redacted | | | | | | | |
| PHILLIPS, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| PHILLIPS, BRIAN L | | Address Redacted | | | | | | | |
| PHILLIPS, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| PHILLIPS, BRITTANY | | Address Redacted | | | | | | | |
| PHILLIPS, BRYCE D | | Address Redacted | | | | | | | |
| PHILLIPS, BYRON KENT | | Address Redacted | | | | | | | |
| PHILLIPS, CALI MARIE | | Address Redacted | | | | | | | |
| PHILLIPS, CAROL SUE | | Address Redacted | | | | | | | |
| PHILLIPS, CARVINA YVONNE | | Address Redacted | | | | | | | |
| PHILLIPS, CASSANDRA LEA | | Address Redacted | | | | | | | |
| PHILLIPS, CATHERINE LEE | | Address Redacted | | | | | | | |
| PHILLIPS, CHAD | | 2022 CAPE COD LANE | | | | PALMDALE | CA | 93550-0000 | |
| PHILLIPS, CHAD CHARLES | | Address Redacted | | | | | | | |
| PHILLIPS, CHANTEL CHRISTINE | | Address Redacted | | | | | | | |
| PHILLIPS, CHARLES | | 3118 SOUTH EAST WILLOW DR | | | | HILLSBOROUGH | OR | 97123 | |
| PHILLIPS, CHARLES JESSE | | Address Redacted | | | | | | | |
| PHILLIPS, CHESS | | 914 RIVER HILL RD | | | | STATESVILLE | NC | 28625 | |
| PHILLIPS, CHRIS | | 2469 BRENTWOOD DR | | | | SPRING GROVE | IL | 60091-8015 | |
| PHILLIPS, CHRIS | | 3327 OAKLAND ST | | | | WICHITA | KS | 67218-1131 | |
| PHILLIPS, CHRIS | | 5719 2ND AVE W | | | | BRADENTON | FL | 34209-2513 | |
| PHILLIPS, CHRIS PAUL | | Address Redacted | | | | | | | |
| PHILLIPS, CHRISTIE RENEA | | Address Redacted | | | | | | | |
| PHILLIPS, CHRISTOPHER ERIC | | Address Redacted | | | | | | | |
| PHILLIPS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| PHILLIPS, CHRISTOPHER SHERARD | | Address Redacted | | | | | | | |
| PHILLIPS, COLIN MICHAEL | | Address Redacted | | | | | | | |
| PHILLIPS, COLLEEN SUZANNE | | Address Redacted | | | | | | | |
| PHILLIPS, CONNOR PATRICK | | Address Redacted | | | | | | | |
| PHILLIPS, CONSTANC | | 409 E WASHINGTON ST | | | | GALVESTON | IN | 46932-9795 | |
| PHILLIPS, COURTNEY JAY | | Address Redacted | | | | | | | |
| PHILLIPS, DAMON | | 245 WEST 74TH ST | | | | NEW YORK | NY | 10023-2127 | |
| PHILLIPS, DANIEL JAMES | | Address Redacted | | | | | | | |
| PHILLIPS, DANIEL S | | Address Redacted | | | | | | | |
| PHILLIPS, DARLENE | | 202 OAK DR | | | | ATWOOD | IL | 61913-0000 | |
| PHILLIPS, DARYL C | | 103 N WILTON RD | | | | RICHMOND | VA | 23226 | |
| PHILLIPS, DAVE | | 2094 TARRA CIRCLE | | | | JAMISON | PA | 18929-0000 | |
| PHILLIPS, DAVE JOHN | | Address Redacted | | | | | | | |
| PHILLIPS, DAVID | | 10031 DUNFRIES RD | | | | MATTHEWS | NC | 28105 | |
| PHILLIPS, DAVID | | 487 N GLENDORA AVE | | | | COVINA | CA | 91724 | |
| PHILLIPS, DAVID | | 7714 N POLK AVE | | | | FRESNO | CA | 93722 | |
| PHILLIPS, DAVID W | | Address Redacted | | | | | | | |
| PHILLIPS, DEBBIE ANN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, DEREK DANIEL | | Address Redacted | | | | | | | |
| PHILLIPS, DEREK PAUL | | Address Redacted | | | | | | | |
| PHILLIPS, DERON MAURICE | | Address Redacted | | | | | | | |
| PHILLIPS, DERRICK CLAYTON | | Address Redacted | | | | | | | |
| PHILLIPS, DERRICK E | | Address Redacted | | | | | | | |
| PHILLIPS, DERRICK R | | Address Redacted | | | | | | | |
| PHILLIPS, DERRICK SHAUN | | Address Redacted | | | | | | | |
| PHILLIPS, DOUGLAS JAMES ROBERT | | Address Redacted | | | | | | | |
| PHILLIPS, DUANE B | | Address Redacted | | | | | | | |
| PHILLIPS, DYLAN | | Address Redacted | | | | | | | |
| PHILLIPS, ERIC D | | Address Redacted | | | | | | | |
| PHILLIPS, ERICA | | Address Redacted | | | | | | | |
| PHILLIPS, ERIN AMANDA | | Address Redacted | | | | | | | |
| PHILLIPS, FITZGERALD | | Address Redacted | | | | | | | |
| PHILLIPS, GARY M | | Address Redacted | | | | | | | |
| PHILLIPS, GENELIA | | 140 BALTUSROL DR | | | | APTOS | CA | 95003 | |
| PHILLIPS, GRANT | | 11703 JEFFERSON COMMONS CIR NO 52510614 | | | | ORLANDO | FL | 32826-2839 | |
| PHILLIPS, GRANT | | Address Redacted | | | | | | | |
| PHILLIPS, GRANT ALLEN | | Address Redacted | | | | | | | |
| PHILLIPS, GREGORY | | Address Redacted | | | | | | | |
| PHILLIPS, GWENN | | 95 MYRTLE ST | | | | ROCKLAND | MA | 02370 | |
| PHILLIPS, HARRY | | 7652 COUNTRY RUN PKWY | | | | ORLANDO | FL | 32818-8263 | |
| PHILLIPS, HARRY C | | Address Redacted | | | | | | | |
| PHILLIPS, HEATHER | | 1209 BOBBIEDELL LANE | | | | RICHMOND | VA | 23229 | |
| PHILLIPS, HORACE | | Address Redacted | | | | | | | |
| PHILLIPS, IAN EDWARD | | Address Redacted | | | | | | | |
| PHILLIPS, JACOB DANIEL | | Address Redacted | | | | | | | |
| PHILLIPS, JAKOB RYAN | | Address Redacted | | | | | | | |
| PHILLIPS, JAMAL RASHAAD | | Address Redacted | | | | | | | |
| PHILLIPS, JAMES | | 10606 BENCHMARK WAY | | | | SAN ANTONIO | TX | 78213 | |
| PHILLIPS, JAMES | | 113 SCARBOROUGH DR | | | | BEECH ISLAND | SC | 29842-9515 | |
| PHILLIPS, JAMES | | 2031 PLACE RD | | | | LOS BANOS | CA | 93635 | |
| PHILLIPS, JAMES | | 9032 HEALEY DR | | | | GARDEN GROVE | CA | 92841 | |
| PHILLIPS, JAMES EMORY | | Address Redacted | | | | | | | |
| PHILLIPS, JAMES GARRETT | | Address Redacted | | | | | | | |
| PHILLIPS, JAMES JERALD | | Address Redacted | | | | | | | |
| PHILLIPS, JAMES WESLEY | | Address Redacted | | | | | | | |
| PHILLIPS, JAMIE ALEXANDER | | Address Redacted | | | | | | | |
| PHILLIPS, JARED R | | Address Redacted | | | | | | | |
| PHILLIPS, JASON | | 5012 NADINE DR | | | | FORT WORTH | TX | 76117-2329 | |
| PHILLIPS, JAVIELLE NICOLE | | Address Redacted | | | | | | | |
| PHILLIPS, JEFFREY MICHAL | | Address Redacted | | | | | | | |
| PHILLIPS, JEFFREY STEVE | | Address Redacted | | | | | | | |
| PHILLIPS, JEFRI DUANE | | Address Redacted | | | | | | | |
| PHILLIPS, JERRY | | 2017 MEADOWBROOK DR | | | | KILLEEN | TX | 76543 | |
| PHILLIPS, JERRY | | 2902 PHILLIPS ST | | | | CHARLESTON | WV | 25303 | |
| PHILLIPS, JESSICA BELL | | Address Redacted | | | | | | | |
| PHILLIPS, JESSICA ELANE | | Address Redacted | | | | | | | |
| PHILLIPS, JIMMY GREGORY | | Address Redacted | | | | | | | |
| PHILLIPS, JOEL LEE | | Address Redacted | | | | | | | |
| PHILLIPS, JOHN | | 15957 RANDALL ST NO 35 | | | | FONTANA | CA | 92335 | |
| PHILLIPS, JONATHAN L | | Address Redacted | | | | | | | |
| PHILLIPS, JONATHAN LOWELL | | Address Redacted | | | | | | | |
| PHILLIPS, JONATHAN RODNEY | | Address Redacted | | | | | | | |
| PHILLIPS, JONATHAN STEPHEN | | Address Redacted | | | | | | | |
| PHILLIPS, JONATHON DONTAE | | Address Redacted | | | | | | | |
| PHILLIPS, JORDAYN RICHAR | | Address Redacted | | | | | | | |
| PHILLIPS, JOSEPH | | Address Redacted | | | | | | | |
| PHILLIPS, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| PHILLIPS, JOSH DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, JOSHUA JAMES | | Address Redacted | | | | | | | |
| PHILLIPS, JUSTIN | | Address Redacted | | | | | | | |
| PHILLIPS, JUSTIN ALLEN | | Address Redacted | | | | | | | |
| PHILLIPS, JUSTIN BRECK | | Address Redacted | | | | | | | |
| PHILLIPS, JUSTIN I | | Address Redacted | | | | | | | |
| PHILLIPS, JUSTIN JORDAN | | Address Redacted | | | | | | | |
| PHILLIPS, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| PHILLIPS, KADESHA E | | Address Redacted | | | | | | | |
| PHILLIPS, KADESHAE | | 96 SUMPTER ST | | | | BROOKLYN | NY | 00001-1233 | |
| PHILLIPS, KANDYCE N | | 6414 MONTGOMERY RD NO A | | | | ELKRIDGE | MD | 21075-5918 | |
| PHILLIPS, KAREN | | Address Redacted | | | | | | | |
| PHILLIPS, KARI P | | Address Redacted | | | | | | | |
| PHILLIPS, KARL | | 14060 BISCAYNE BLVD | 1015 | | | NORTH MIAMI | FL | 33181-0000 | |
| PHILLIPS, KARL HUDSON | | Address Redacted | | | | | | | |
| PHILLIPS, KATHRYN | | 1815 HANOVER AVE | | | | RICHMOND | VA | 23220-3507 | |
| PHILLIPS, KATHRYN | | 3615 NORTHWOOD DR | | | | CONCORD | CA | 94520-4576 | |
| PHILLIPS, KATHRYN | | 7307 BEVERLY PARK DR | | | | SPRINGFIELD | VA | 22150-3162 | |
| PHILLIPS, KEENAN | | 2461 FORREST SHADOWS | | | | SAINT LOUIS | MO | 63136 | |
| PHILLIPS, KEINDRA D | | 11 WILSON AVE | | | | LIBERTY | SC | 29657 | |
| PHILLIPS, KEINDRA DALENA | | Address Redacted | | | | | | | |
| PHILLIPS, KEITH RICHARD | | Address Redacted | | | | | | | |
| PHILLIPS, KEN CRAIG | | Address Redacted | | | | | | | |
| PHILLIPS, KENDALL | | Address Redacted | | | | | | | |
| PHILLIPS, KENNETH JAMES | | Address Redacted | | | | | | | |
| PHILLIPS, KERENE RENAE | | Address Redacted | | | | | | | |
| PHILLIPS, KIMBERLY | | 4523 WILLOWBROOK BLVD | | | | HOUSTON | TX | 77021-3331 | |
| PHILLIPS, KIRK BRINSON | | Address Redacted | | | | | | | |
| PHILLIPS, KRIS | | Address Redacted | | | | | | | |
| PHILLIPS, KRISTEN NICOLE | | Address Redacted | | | | | | | |
| PHILLIPS, KYLE M | | Address Redacted | | | | | | | |
| PHILLIPS, KYLE STEVEN | | Address Redacted | | | | | | | |
| PHILLIPS, LAUREN | | 8316 S SUPERNAL | | | | SALT LAKE CITY | UT | 84121 | |
| PHILLIPS, LAUREN PATRICE | | Address Redacted | | | | | | | |
| PHILLIPS, LINDSY ELAINE | | Address Redacted | | | | | | | |
| Phillips, Lisa | | 6378 Foggy Oak Dr | | | | Fairburn | GA | 30213 | |
| PHILLIPS, LOGAN | | 2100 SPENCER RD APT 1821 | | | | DENTON | TX | 76205 | |
| PHILLIPS, LUCIA ADEJUMOKE | | Address Redacted | | | | | | | |
| PHILLIPS, LUPE | | 544 ETHAN CRT | | | | SPRINGFIELD | OR | 97477 | |
| PHILLIPS, LUPE A | | Address Redacted | | | | | | | |
| Phillips, Mark | | 15 Kingspark Rd | | | | Little Rock | AR | 72227 | |
| PHILLIPS, MARK CHRISTIAN | | Address Redacted | | | | | | | |
| PHILLIPS, MARK J | | Address Redacted | | | | | | | |
| PHILLIPS, MARQUITA | | Address Redacted | | | | | | | |
| PHILLIPS, MATTHEW DARREN | | Address Redacted | | | | | | | |
| PHILLIPS, MATTHEW J | | 99 060 KAUHALE ST NO 1606 | | | | AIEA | HI | 96701-4136 | |
| PHILLIPS, MATTHEW JAMES | | Address Redacted | | | | | | | |
| PHILLIPS, MATTHEW LEE | | Address Redacted | | | | | | | |
| PHILLIPS, MATTHEW S | | Address Redacted | | | | | | | |
| PHILLIPS, MATTHEW S | | Address Redacted | | | | | | | |
| PHILLIPS, MD | | 2154 PASS RD STE E | | | | BILOXI | MS | 39531-0000 | |
| PHILLIPS, MELISSA | | Address Redacted | | | | | | | |
| PHILLIPS, MELISSA BRITTANY | | Address Redacted | | | | | | | |
| PHILLIPS, MICHAEL AARON | | Address Redacted | | | | | | | |
| PHILLIPS, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| PHILLIPS, MICHAEL CHEYNE | | Address Redacted | | | | | | | |
| PHILLIPS, MICHAEL FRANCIS | | Address Redacted | | | | | | | |
| PHILLIPS, MICHAEL P | | Address Redacted | | | | | | | |
| PHILLIPS, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| PHILLIPS, MICHELLE | | 8511 PORTAGE AVE | | | | TAMPA | FL | 33647-1707 | |
| PHILLIPS, MICHELLE HOPE | | Address Redacted | | | | | | | |
| PHILLIPS, MIKE | | 1408 COPPERFIELDS CT | | | | LEXINGTON | KY | 40514 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, MYLISA DENISE | | Address Redacted | | | | | | | |
| PHILLIPS, NATASHA S | | Address Redacted | | | | | | | |
| PHILLIPS, NICHOLE LYNN | | Address Redacted | | | | | | | |
| PHILLIPS, NOELLE B | | Address Redacted | | | | | | | |
| PHILLIPS, NYOKA KIM | | Address Redacted | | | | | | | |
| PHILLIPS, OLUWATOYIN | | Address Redacted | | | | | | | |
| PHILLIPS, OMAR RAY | | Address Redacted | | | | | | | |
| PHILLIPS, PATRICK | | Address Redacted | | | | | | | |
| PHILLIPS, PAUL | | 170 LINDEN DR | | | | PAINESVILLE | OH | 44077-1945 | |
| PHILLIPS, PRESTON MITCHELL | | Address Redacted | | | | | | | |
| PHILLIPS, PRISCILLA RENEE | | Address Redacted | | | | | | | |
| PHILLIPS, QUINCY THOMAS | | Address Redacted | | | | | | | |
| PHILLIPS, RANDY | | 314E FUDGE | | | | COVINGTON | VA | 24426 | |
| PHILLIPS, RAYMOND WILLIAM | | Address Redacted | | | | | | | |
| PHILLIPS, RICH | | Address Redacted | | | | | | | |
| PHILLIPS, RICHARD D | | Address Redacted | | | | | | | |
| PHILLIPS, RICK A | | Address Redacted | | | | | | | |
| PHILLIPS, RIKKI LYNN | | Address Redacted | | | | | | | |
| PHILLIPS, ROBERT | | 51 WOODLAKE DR | | | | MIDDLETOWN | NY | 10940 | |
| PHILLIPS, ROBERT | | 514 HAMPTON ST | | | | SCRANTON | PA | 18504 | |
| PHILLIPS, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| PHILLIPS, ROBERTA | | 3428 ROSE RD | | | | LAKELAND | FL | 33809 | |
| PHILLIPS, ROBERTA K | | Address Redacted | | | | | | | |
| PHILLIPS, RONALD AARON | | Address Redacted | | | | | | | |
| PHILLIPS, ROSEMARY | | 9311 LEE AVE 2ND FLOOR | | | | MANASSAS | VA | 20110 | |
| PHILLIPS, ROSEMARY | | PRINCE WILLIAM GEN DIST | 9311 LEE AVE 2ND FLOOR | | | MANASSAS | VA | 20110 | |
| PHILLIPS, ROY | | Address Redacted | | | | | | | |
| PHILLIPS, RUSSELL | | 5388 BRANTFORD | | | | MEMPHIS | TN | 38120 | |
| PHILLIPS, RYAN | | Address Redacted | | | | | | | |
| PHILLIPS, RYAN | | Address Redacted | | | | | | | |
| PHILLIPS, SAMANTHA | | Address Redacted | | | | | | | |
| PHILLIPS, SAMUEL E | | Address Redacted | | | | | | | |
| PHILLIPS, SARAH JANE | | Address Redacted | | | | | | | |
| PHILLIPS, SCOTT | Phillips, Scott | | 2202 Ernest St | | | Jacksonville | FL | 32204 | |
| Phillips, Scott | | 2202 Ernest St | | | | Jacksonville | FL | 32204 | |
| PHILLIPS, SCOTT | | 2202 ERNEST ST | | | | JACKSONVILLE | FL | 32204-3114 | |
| PHILLIPS, SCOTT | | 43 SUMMERHAVEN TRAIL NO 15 | | | | MIRAMAR BEACH | FL | 32550-4049 | |
| PHILLIPS, SCOTT R | | Address Redacted | | | | | | | |
| PHILLIPS, SEAN | | 255 LESTER ST | B | | | OAKLAND | CA | 94606-0000 | |
| PHILLIPS, SEAN TORYANO | | Address Redacted | | | | | | | |
| PHILLIPS, SHANE DANIEL | | Address Redacted | | | | | | | |
| PHILLIPS, SHARAYA N | | Address Redacted | | | | | | | |
| PHILLIPS, SHARON | | 3418 COTSWELD LN | | | | KESWICK | VA | 22947 | |
| PHILLIPS, SHARON A | | Address Redacted | | | | | | | |
| PHILLIPS, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| PHILLIPS, SHERRY D | | Address Redacted | | | | | | | |
| PHILLIPS, SIARAH | | Address Redacted | | | | | | | |
| PHILLIPS, STEPHEN | | Address Redacted | | | | | | | |
| PHILLIPS, STEPHYN | | Address Redacted | | | | | | | |
| PHILLIPS, STEVEN LEE | | Address Redacted | | | | | | | |
| PHILLIPS, STEVEN RICK | | Address Redacted | | | | | | | |
| PHILLIPS, STEWART | | 135 RAUCH DR | | | | MARIETTA | OH | 45750 | |
| PHILLIPS, TAYLOR | | 800 N SYCAMORE ST | | | | ELIZABETHTON | TN | 00003-7643 | |
| PHILLIPS, TAYLOR B | | Address Redacted | | | | | | | |
| PHILLIPS, TAYLOR S | | Address Redacted | | | | | | | |
| PHILLIPS, TERRIS JAMEL | | Address Redacted | | | | | | | |
| PHILLIPS, THOMAS BURTON | | Address Redacted | | | | | | | |
| PHILLIPS, THOMAS GEORGE | | Address Redacted | | | | | | | |
| PHILLIPS, TOBY | | Address Redacted | | | | | | | |
| PHILLIPS, TOM | | 2784 UNDERWOOD RD | | | | ELON COLLEGE | NC | 27244-8716 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, TONDA | | 697 SABAL PALM CIR APT P | | | | ALTAMONTE SPG | FL | 32701 | |
| Phillips, Tracy Lynn | Attorney Jeremy C Bradford | Tippens & Zurosky LLP | 2333 Randolph Rd Ste 200 | | | Charlotte | NC | 28207 | |
| PHILLIPS, TRACY LYNN | Phillips, Tracy Lynn | Attorney Jeremy C Bradford | Tippens & Zurosky LLP | 2333 Randolph Rd Ste 200 | | Charlotte | NC | 28207 | |
| PHILLIPS, TRACY LYNN | | 6621 COMMACK DR | | | | CHARLOTTE | NC | 28216 | |
| PHILLIPS, TRAVIS MICHAEL | | Address Redacted | | | | | | | |
| PHILLIPS, TREVOR ALAN | | Address Redacted | | | | | | | |
| PHILLIPS, TYLER | | Address Redacted | | | | | | | |
| PHILLIPS, TYRONE | | 375 E 50TH ST | | | | BROOKLYN | NY | 11203-0000 | |
| PHILLIPS, VINCENT | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| Phillips, Virginia V | | 344 Sassafras Rd | | | | Baltimore | MD | 21221 | |
| PHILLIPS, W NEWTON | | 8205 WESTMEATH LN | | | | RICHMOND | VA | 23227 | |
| PHILLIPS, WALLAUNCE JOZEFF | | Address Redacted | | | | | | | |
| PHILLIPS, WESLEY ODELL | | Address Redacted | | | | | | | |
| PHILLIPS, WHITNEY M | | Address Redacted | | | | | | | |
| PHILLIPS, WHITNEY NICOLE | | Address Redacted | | | | | | | |
| PHILLIPS, WILLIAM | | 116 BORADLEAF DR | | | | JACKSONVILLE | NC | 28546-4501 | |
| PHILLIPS, XAVIER CHRISTIAN | | Address Redacted | | | | | | | |
| PHILLIPS, ZACHARY | | 4901 SAGEBRUSH COURT | | | | ARLINGTON | TX | 00007-6017 | |
| PHILLIPS, ZACHARY BRYANT | | Address Redacted | | | | | | | |
| PHILLIPS, ZACHARY SCOTT | | Address Redacted | | | | | | | |
| PHILLIPSON RAMONA | | 7378 ALTA CUESTA | | | | RANCHO CUCAMONGA | CA | 91730 | |
| PHILLIPSON, BRETT ALAN | | Address Redacted | | | | | | | |
| PHILLIPSON, FRANK W | | 7378 ALTA CUESTA DR | | | | COCAMONGA | CA | 91730-1001 | |
| PHILLIPY, KYLE LAWRENCE | | Address Redacted | | | | | | | |
| PHILLPS, DIMITRI | | BC GREYCLIFF NO 308 | POB 9195 | | | CHESTNUT HILL | MA | 02467-0000 | |
| PHILLPS, JOSHUA K | | 5112 SAINT CLAIR DR NE | | | | ATLANTA | GA | 30329-2666 | |
| PHILMON, WAYNE OR MARY | | HC 61 BOX 83 | | | | STEINHATCHEE | FL | 32359 | |
| PHILMON, WAYNE OR MARY | | PHILMON AIR CONDITIONING & REF | HC 61 BOX 83 | | | STEINHATCHEE | FL | 32359 | |
| PHILOGENE, ESTHER NA | | Address Redacted | | | | | | | |
| PHILOGENE, MANFRED JOSEPH | | Address Redacted | | | | | | | |
| PHILOMENA LUONGO & | LUONGO PHILOMENA | FRANCES LUONGO JT TEN | 490 RIVERSIDE AVE | | | MEDFORD | MA | 02155-4947 | |
| PHILP, GREG CHRISTOPHER | | Address Redacted | | | | | | | |
| PHILPOT RELOCATION SYSTEMS | | 1909 FORGE STREET | | | | TUCKER | GA | 30084 | |
| PHILPOT, BRANDON LEE | | Address Redacted | | | | | | | |
| PHILPOT, CHAUNCEY BRUCE | | Address Redacted | | | | | | | |
| PHILPOT, KOREY RAY | | Address Redacted | | | | | | | |
| PHILPOT, RICHARD | | 703 MAJESTIC PRINCE CT | | | | CRESTVIEW | FL | 32539-6068 | |
| PHILPOT, ZAC P | | Address Redacted | | | | | | | |
| PHILPOTT, BRIAN | | 351 STARLET CT APT 45 | | | | FAIRDALE | KY | 40118 | |
| PHILPOTT, BRIAN L | | Address Redacted | | | | | | | |
| PHILS APPLIANCE | | 50 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3521 | |
| PHILS APPLIANCE SERVICE | | PO BOX 1604 | | | | KINGSLAND | TX | 78639 | |
| PHILS CLEANING SERVICE | | 5160 TWIN OAK DR | | | | WOODSTOCK | GA | 30188 | |
| PHILS ELECTRONICS & TELEPHONE | | 2247 DIXIE AVE | | | | PADUCAH | KY | 42003 | |
| PHILS FONTS INC | | 14605 STURTEVANT RD | | | | SILVER SPRING | MD | 20905 | |
| PHILS LOCKSHOP INC | | 360 E MAIN ST | | | | MERIDEN | CT | 06450 | |
| PHILS PLUMBING | | 50 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3521 | |
| PHILYAW, PHILLIP | | Address Redacted | | | | | | | |
| PHIMMACHANH, PHENG | | Address Redacted | | | | | | | |
| PHIMMAKAYSONE, PHONESAVATH | | 4400 JUDITH ST | | | | ROCKVILLE | MD | 20853 | |
| PHIMMASENE, CAROL PATTOUMMA | | Address Redacted | | | | | | | |
| PHINNEY, AARON S | | Address Redacted | | | | | | | |
| PHINNEY, ETHAN WAYNE | | Address Redacted | | | | | | | |
| PHINNEY, KEVIN | | 908 LAKE CHARLES DR | | | | DAVENPORT | FL | 33837 | |
| PHINNEY, NICK | | Address Redacted | | | | | | | |
| PHIPPS BROTHERS, NATASHA DANIELLE | | Address Redacted | | | | | | | |
| PHIPPS, BRETT M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHIPPS, CHARLES | | 2636 MERHOFF ST | | | | LOUISVILLE | KY | 00004-0217 | |
| PHIPPS, CHARLES | | Address Redacted | | | | | | | |
| PHIPPS, CHRISTOPHER WAYNE | | Address Redacted | | | | | | | |
| PHIPPS, JAMIE A | | Address Redacted | | | | | | | |
| PHIPPS, JONATHAN | | 4500 PHEASANT DR | | | | SALISBURY | MD | 21804 | |
| PHIPPS, JONATHAN E | | Address Redacted | | | | | | | |
| PHIPPS, KAYLA MARIE | | Address Redacted | | | | | | | |
| PHIPPS, LAUREN ELIZABETH | | Address Redacted | | | | | | | |
| PHIPPS, LEIA | | 1310 WILLIAMSBURG RD | | | | CINCINNATI | OH | 45215-5239 | |
| PHIPPS, NATHANIEL ALLEN | | Address Redacted | | | | | | | |
| PHIPPS, ROGER | | | | | | CHARLOTTE | NC | 28215 | |
| PHIPPS, STACIE | | Address Redacted | | | | | | | |
| PHIPPS, TONY A | | PO BOX 7123 | | | | KINGSPORT | TN | 37664 | |
| PHIPPS, WILLIAM C | | 12076 MORNINGSIDE DR | | | | LOUISVILLE | KY | 40229-4536 | |
| PHIRI, WILLIAM M | | Address Redacted | | | | | | | |
| PHIRIPES, CHRISTINE ANNA | | Address Redacted | | | | | | | |
| PHIUPHONPHAN, VIRADETH | | Address Redacted | | | | | | | |
| PHLUGGKNAPP TECHNICAL SVC INC | | PO BOX 6032 | | | | ASHLAND | VA | 23005 | |
| PHM ENTERPRISE | | 9285 W&W INDUSTRIAL ROAD | | | | LA PLATA | MD | 20646 | |
| PHO, TIEN THAI | | Address Redacted | | | | | | | |
| PHOEBE CORPORATE HEALTH CENTER | | 2410 SYLVESTER RD | | | | ALBANY | GA | 31705 | |
| PHOEBE FLORAL SHOP | | 2102 HAMILTON ST | | | | ALLENTOWN | PA | 18104-6485 | |
| PHOEBE FLORAL SHOP | | 2102 HAMILTON STREET | | | | ALLENTOWN | PA | 18104 | |
| PHOEBE FLORAL SHOP | | PO BOX 330 | GERALD STEVENS INC | | | LEBANON | PA | 17042 | |
| PHOENICIAN PROPERTIES | | 14611 W COMMERCE RD NO A | | | | DALEVILLE | IN | 47334 | |
| PHOENICIAN PROPERTIES | | 529 OLD HICKORY BLVD STE D | | | | JACKSON | TN | 38305 | |
| Phoenix City of | | PO Box 29663 | | | | Phoenix | AZ | 850389663 | |
| PHOENIX DISPLAY | | PO BOX 17370 | | | | NEWARK | NJ | 07102-7370 | |
| PHOENIX ENGINEERING INC | | 1420A JOH AVE | | | | BALTIMORE | MD | 21227-1046 | |
| PHOENIX GOLD | | 9300 N DECATUR | DBA AUDIO SOURCE | | | PORTLAND | OR | 97203 | |
| PHOENIX GOLD | | PO BOX 4500 | UNIT 37 | | | PORTLAND | OR | 97208-4500 | |
| PHOENIX HOME LIFE MUTUAL INS | | 1350 EUCLID AVE SUITE 300 | | | | CLEVELAND | OH | 44115 | |
| PHOENIX HOME LIFE MUTUAL INS | | 2170 W STATE RD STE 366 | C/O SANLANDO CTR | | | LONGWOOD | FL | 32779 | |
| PHOENIX HOME LIFE MUTUAL INS | | C/O GRUBB & ELLIS MGMT SERVICE | 1350 EUCLID AVE SUITE 300 | | | CLEVELAND | OH | 44115 | |
| PHOENIX INN LAKE OSWEGO | | 14905 SOUTH WEST BANGY ROAD | | | | LAKE OSWEGO | OR | 97034 | |
| PHOENIX INSTALLATION SVC | | 12812 CROSLEY | | | | REDFORD | MI | 482392641 | |
| PHOENIX INSTALLATION SVC | | 9170 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-4046 | |
| PHOENIX INTERNATIONAL RACEWAY | | 125 S AVONDALE BLVD STE 200 | | | | AVONDALE | AZ | 85323-5213 | |
| PHOENIX LOSS PREVENTION | | PO BOX 1180 | 150 BASTILLE WAY | | | FAYETTEVILLE | GA | 30214 | |
| PHOENIX MACHINE REPAIR | | 191 BREMEN STREET | | | | ROCHESTER | NY | 14621-2441 | |
| PHOENIX MARKETING CORP | | PO BOX 531 | | | | ROWLEY | MA | 01969 | |
| PHOENIX MECANO | | 7330 EXECUTIVE WAY | | | | FREDERICK | MD | 21704 | |
| PHOENIX NEWSPAPERS INC | | CUSTOMER ACCOUNTING SERVICES | | | | PHOENIX | AZ | 850010200 | |
| PHOENIX NEWSPAPERS INC | | PO BOX 1950 | | | | PHOENIX | AZ | 85001 | |
| PHOENIX NEWSPAPERS INC | | PO BOX 200 | CUSTOMER ACCOUNTING SERVICES | | | PHOENIX | AZ | 85001-0200 | |
| PHOENIX NEWSPAPERS INC | | PO BOX 660 | | | | PHOENIX | AZ | 85001-0660 | |
| PHOENIX PACKAGING PRODUCTS | | 10645 N TATUM BLVD | STE 200 443 | | | PHOENIX | AZ | 85028-3053 | |
| PHOENIX PAINT & WALLPAPER | | 28 BUCKMAN ST | | | | WOBURN | MA | 01801 | |
| PHOENIX PAINTING COMPANY | | 6303 N POWERLINE ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| PHOENIX PLUMBING & HEATING CO | | PO BOX 67 | 158 MAIN ST | | | NORFOLK | MA | 02056 | |
| PHOENIX PLUMBING CO INC | | PO BOX 180071 | | | | TALLAHASSEE | FL | 32303 | |
| Phoenix Police Department | Attn Rebecca Buckhannon | Code Enforcement Unit | 1717 E Grant St Ste 100 | | | Phoenix | AZ | 85034 | |
| PHOENIX POLICE DEPARTMENT | Phoenix Police Department | Attn Rebecca Buckhannon | Code Enforcement Unit | 1717 E Grant St Ste 100 | | Phoenix | AZ | 85034 | |
| PHOENIX POLICE DEPARTMENT | SANDRA E HUNTER | 200 W WASHINGTON STE NO 1300 | | | | PHOENIX | AZ | 85003 | |
| PHOENIX POLICE DEPARTMENT | | 620 W WASHINGTON ST NO 130 | | | | PHOENIX | AZ | 85003 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHOENIX POLICE DEPARTMENT | | PO BOX 29380 | | | | PHOENIX | AZ | 85038-9380 | |
| PHOENIX POLICE DEPT, CITY OF | | PO BOX 52681 | | | | PHOENIX | AZ | 85072-2681 | |
| PHOENIX PROTECTIVE CORPORATION | | 2910 E 57TH ST STE 174 | | | | SPOKANE | WA | 99223 | |
| PHOENIX RETAIL GROUP INC | | PO BOX 689 | | | | HIRAM | GA | 30141 | |
| PHOENIX RETAIL GROUP INC | | SUITE A | | | | LITHIA SPRINGS | GA | 30122 | |
| PHOENIX ROOFING CO | | 3903 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| PHOENIX ROOFING INC | | 8356 MOBERLY LANE | | | | DALLAS | TX | 75227 | |
| PHOENIX SUPPORT SYSTEMS | | P O BOX 3483 | | | | PHENIX CITY | AL | 36868 | |
| PHOENIX, CITY OF | | 200 W WASHINGTON ST | DEVELOPMENT SERVICES DEPT | | | PHOENIX | AZ | 85003 | |
| PHOENIX, CITY OF | | 251 W WASHINGTON 3RD FL | LICENSE SERVICES | | | PHOENIX | AZ | 85003 | |
| PHOENIX, CITY OF | | PHOENIX CITY OF | ATTN PRIVILEGE LICENSE TAX | P O BOX 29690 | | PHOENIX | AZ | 85038-9690 | |
| PHOENIX, CITY OF | | PHOENIX CITY OF | PO BOX 2005 | | | | AZ | 85001-2005 | |
| PHOENIX, CITY OF | | PO BOX 2005 | CITY TREASURER | | | PHOENIX | AZ | 85001-2005 | |
| PHOENIX, CITY OF | | PO BOX 29690 | | | | PHOENIX | AZ | 85038-9690 | |
| PHOENIX, CITY OF | | PO BOX 78815 | | | | PHOENIX | AZ | 85062-8815 | |
| PHOENIX, ISRAEL A | | 1231 E DICKINSON AVE | | | | DECATUR | IL | 62521-3517 | |
| PHOENIX, UNIVERSITY OF | | 4615 E ELWOOD ST | MS AA S417 | | | PHOENIX | AZ | 85040 | |
| PHOENIX, UNIVERSITY OF | | WEST MICHIGAN CAMPUS | 318 RIVER RIDGE NW | | | WALKER | MI | 49544 | |
| PHOMMA, ROBERT | | Address Redacted | | | | | | | |
| PHOMMACHANH, STEVEN | | Address Redacted | | | | | | | |
| PHOMMACHANH, THONGSAVANH | | Address Redacted | | | | | | | |
| PHOMMAHAXAY, AMPHONEPHET P | | Address Redacted | | | | | | | |
| PHOMMATHEP, PHILAPHONH | | Address Redacted | | | | | | | |
| PHOMSOPHA, SITHIPHONE TONY | | Address Redacted | | | | | | | |
| PHONE MASTERS | | 11899 VALLEY VIEW | | | | GARDEN GROVE | CA | 92845 | |
| PHONE SUPPLEMENTS INC | | 1247 N TUSTIN AVE | | | | ANAHEIM | CA | 92807 | |
| PHONETEL TECHNOLOGIES INC | | 1001 LAKESIDE AVENUE 7TH FL | | | | CLEVELAND | OH | 44114 | |
| PHONEX CORP | | 6952 HIGH TECH DRIVEET | | | | MIDVALE | UT | 84047 | |
| PHONGSA, ANONG SEBASTION | | Address Redacted | | | | | | | |
| PHOS, SOPHEAKTRA | | Address Redacted | | | | | | | |
| PHOTIS, TODD | | Address Redacted | | | | | | | |
| PHOTO DISTRICT NEWS | | PO BOX 1983 | SUBSCRIPTION DEPT | | | MARION | OH | 43306-4083 | |
| PHOTO DISTRICT NEWS | | SUBSCRIPTION DEPT | | | | MARION | OH | 433064083 | |
| PHOTO ETCH TECHNOLOGY | | 71 WILLIE ST | | | | LOWELL | MA | 01854 | |
| PHOTO FILES INC | | 333 N BEDFORD RD | STE 130 | | | MT KISCO | NY | 10549 | |
| PHOTO GALLERY INC | | 9350 G SNOWDEN RIVER PARKWAY | | | | COLUMBIA | MD | 21045 | |
| PHOTO IDENTIFICATION INC, A | | 2100 N HWY 360 STE 1808 | | | | GRAND PRAIRIE | TX | 75050 | |
| PHOTO LAB, THE | | 1530 COMPTON DR SW | | | | MABLETON | GA | 30126-1230 | |
| PHOTO MARKETING ASSOC INTL | | 3000 PICTURE PLACE | | | | JACKSON | MI | 49201 | |
| PHOTO SHOP, THE | | 7192 REGIONAL STREET | | | | DUBLIN | CA | 94568 | |
| PHOTOBITION | | 4390 PARLIAMENT PL | | | | LANHAM | MD | 20706 | |
| PHOTOCIRCUITS CORP | | PO BOX 7247 6814 | | | | PHILADELPHIA | PA | 19170 | |
| Photoco Inc | Keith Teicher | 30305 Solon Rd | | | | Solon | OH | 44139 | |
| PHOTOCO INC | | PO BOX 75175 | | | | CLEVELAND | OH | 44101-2199 | |
| PHOTOCRAFT INC | | PO BOX 408 | | | | GENEVA | IL | 60134 | |
| PHOTODISC INC | | 2013 FOURTH AVE | | | | SEATTLE | WA | 98121-2460 | |
| PHOTODISC INC | | 8 S IDAHO | | | | SEATTLE | WA | 98134 | |
| PHOTODISC INC | | FOURTH FLOOR | | | | SEATTLE | WA | 98121 | |
| PHOTODISC INC | | PO BOX 34935 | DEPT 370 | | | SEATTLE | WA | 98124 | |
| PHOTOGRAFIX | | 12820 W CREEK PKY STE J | | | | RICHMOND | VA | 23238 | |
| PHOTOGRAFIX | | 207 W BROAD ST | | | | RICHMOND | VA | 23220 | |
| PHOTOGRAFIX | | PO BOX 29539 | | | | RICHMOND | VA | 23242 | |
| PHOTOTECH | | 20706 CYPRESS ROSEHILL RD | | | | TOMBALL | TX | 77375 | |
| PHOTRI INC | | 9653 SHERMAN OAKS CT | | | | FAIRFAX | VA | 22032 | |
| PHOTRI INC | | SUITE C2 NORTH | | | | FALLS CHURCH | VA | 22041 | |
| PHOU, SOPHAS | | 1306 E MAPLE AVE | | | | STERLING | VA | 20164 | |
| PHOUANGMALAY, KANH | | 4015 RODE AVE | | | | GRANITE CITY | IL | 62040-2223 | |
| PHOUIBANHDIT, KHAMPIAN E | | 3254 DORCHESTER ST | | | | MEMPHIS | TN | 38118-3932 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHS | | 13 WHEELING AVE | CORP OFFICE | | | WOBURN | MA | 01801 | |
| PHS | | CORP OFFICE | | | | WOBURN | MA | 01801 | |
| PHSI | | PO BOX 404582 | | | | ATLANTA | GA | 30384-4582 | |
| PHU, BRYAN | | Address Redacted | | | | | | | |
| PHU, CHRISTOPHER T | | Address Redacted | | | | | | | |
| PHU, LANNY | | Address Redacted | | | | | | | |
| PHUNG, MINH | | 1925 PASEO DE LA VILLA | | | | RIO RANCHO | NM | 87124-0000 | |
| PHUNG, MINH | | Address Redacted | | | | | | | |
| PHUNG, NAM PHUONG | | Address Redacted | | | | | | | |
| PHUNG, PHUNG | | Address Redacted | | | | | | | |
| PHUNG, SANH | | 8009 DOBBIN RD | | | | RICHMOND | VA | 23229 | |
| PHUNTEK, CHRISTOPHER | | 3812B DRYBROOK RD | | | | CHARLOTTE | NC | 28269 | |
| PHUONG THANH V | | 14 WILKINSON RD | | | | RICHMOND | VA | 23227 | |
| PHUONG, DO | | 1521 LATIGO TRCE | | | | ROUND ROCK | TX | 78681 | |
| PHUONG, DUONG U | | 1056 GORDON ST | | | | MEMPHIS | TN | 38122-3336 | |
| PHUONG, TIN THE | | Address Redacted | | | | | | | |
| PHYFER, CONNOR STEPHEN | | Address Redacted | | | | | | | |
| PHYLLIS ADAMS | | 1527 18TH AVE | | | | LAKE WORTH | FL | | |
| PHYLLIS L ARMSTRONG | ARMSTRONG PHYLLIS L | 718 EDEN ROCK RD | | | | LEWISVILLE | NC | 27023-9582 | |
| PHYLLIS TOOHEY | | 169 FOREST AVE | | | | YONKERS | NY | 10705 | |
| PHYLLIS, HORNE | | 108 NICHOLAS AVE | | | | STATEN ISLAND | NY | 10302-1103 | |
| PHYSICIAN CARE | | 1690 N MONROE ST | | | | TALLAHASSEE | FL | 32303 | |
| PHYSICIAN CARE | | 3401 CAPITAL CIRCLE N E | | | | TALLAHASSEE | FL | 32308 | |
| PHYSICIAN CARE | | PO BOX 13528 | GRANT COUNTY HOSPITAL | | | TALLAHASSEE | FL | 32317-3528 | |
| PHYSICIAN RESOURCE NETWORK | | PO BOX 30450 | | | | LINCOLN | NE | 68503 | |
| PHYSICIANS CARE MEDICAL | | 2021 HAMILTON PL BLVD | | | | CHATTANOOGA | TN | 37421 | |
| PHYSICIANS IMMEDIA | | PKY | 2481 GEORGE BUSBEE | | | KENNESAW | GA | 30144 | |
| PHYSICIANS IMMEDIATE CARE | | 4350 MORSAY DRIVE | | | | ROCKFORD | IL | 61107 | |
| PHYSICIANS IMMEDIATE MED | | 2481 GEORGE BUSBEE PKY | | | | KENNESAW | GA | 30144 | |
| PHYSICIANS REGIONAL PRACTICE | | 105 E JEFFERSON STE 610 | | | | SOUTH BEND | IN | 46601 | |
| PHYSICIANS REGIONAL PRACTICE | | 2301 N BENDIX DR | | | | SOUTH BEND | IN | 46628 | |
| PHYTHIAN, MARY | | Address Redacted | | | | | | | |
| PHYU, THIN T | | Address Redacted | | | | | | | |
| PI ENGINEERING | | 101 INNOVATION PKY | | | | WILLIAMSTON | MI | 48895 | |
| PI SERVICES INC | | 70D E JEFRYN BLVD | | | | DEER PARK | NY | 11729 | |
| PIACENTE, BRITTANY | | Address Redacted | | | | | | | |
| PIACENTINE, COLIN FREDRICK | | Address Redacted | | | | | | | |
| PIANGENTI, KEVIN | | 313 MARIPOSA AVE | | | | SIERRA MADRE | CA | 00009-1024 | |
| PIANGENTI, KEVIN | | Address Redacted | | | | | | | |
| PIANKO, MAURICE | | 119 W 72ND ST NO 153 | | | | NEW YORK | NY | 10023-3201 | |
| PIANKO, MAURICE S | | 119 W 72ND ST NO 153 | | | | NEW YORK | NY | 10023 | |
| PIANO GALLERY, THE | | 10101 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| PIANOS FLOWERS & GIFTS INC | | 4532 ELVIS PRESLEY | | | | MEMPHIS | TN | 38116 | |
| PIANOWSKI, DANIEL ALAN | | Address Redacted | | | | | | | |
| PIARD, JEAN | | Address Redacted | | | | | | | |
| PIARD, LORENZO FRANCOIS | | Address Redacted | | | | | | | |
| PIARRA, PRESHA | | Address Redacted | | | | | | | |
| PIASCIK & ASSOCIATES PC | | PO BOX 2541 | | | | GLEN ALLEN | VA | 23058 | |
| PIASECKI, THOMAS G | | 7051 SKYLINE DR | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| PIASKOWSKI, CRAIG JOSEPH | | Address Redacted | | | | | | | |
| PIATEK, FRANK | | Address Redacted | | | | | | | |
| PIATEK, NICHOLAS R | | Address Redacted | | | | | | | |
| PIATEK, REBECCA J | | Address Redacted | | | | | | | |
| PIATEK, VIOLETTA | | Address Redacted | | | | | | | |
| PIATKOWSKI, MARK | | 53 SULLIVAN WAY | | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| PIATKOWSKI, MARK ANDREW | | Address Redacted | | | | | | | |
| PIATT, JAMES CASEY | | Address Redacted | | | | | | | |
| PIAZZA MEDIATED NEGOTIATIONS, ANTONIO | | 201 MISSION ST | STE 1900 | | | SAN FRANCISCO | CA | 94105 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PIAZZA, BEN S | | Address Redacted | | | | | | | |
| PIAZZA, BRIAN | | Address Redacted | | | | | | | |
| PIAZZA, JORDAN | | Address Redacted | | | | | | | |
| PIAZZA, MICHAEL B | | Address Redacted | | | | | | | |
| PIAZZA, MICHELLE NICHOLE | | Address Redacted | | | | | | | |
| PIAZZA, MIRANDA | | 2849 KNORR ST | | | | PHILADELPHIA | PA | 19149-0000 | |
| PIAZZA, MIRANDA CATHERINE | | Address Redacted | | | | | | | |
| PIAZZA, STEPHEN JAMES | | Address Redacted | | | | | | | |
| PIAZZA, THERESA ELIZABETH | | Address Redacted | | | | | | | |
| PIAZZA, THOMAS ALEXANDER | | Address Redacted | | | | | | | |
| PIAZZESE, ANTHONY | | 1496 NW 159TH LANE | | | | PEMBROKE PINES | FL | 33028 | |
| PIAZZESE, LISA | | 1496 NW 159TH LANE | | | | PEMBROKE PINES | FL | 33028 | |
| PIAZZESE, LISA | | LOC NO 0043 PETTY CASH | 3245B MERIDIAN PKY | | | FT LAUDERDALE | FL | 33331 | |
| PIAZZESE, LISA R | | Address Redacted | | | | | | | |
| PICA, MICHAEL BART | | Address Redacted | | | | | | | |
| PICADO, MICHAEL MASARU | | Address Redacted | | | | | | | |
| PICADO, OSCAR | | 1829 S 63RD ST | | | | MILWAUKEE | WI | 53214-5019 | |
| PICAENS, LEWIS | | 24 WELLINGTON ST | | | | ASHEVILLE | NC | 28806 | |
| PICANZO, RICHARD | | Address Redacted | | | | | | | |
| PICARD, DANIEL | | Address Redacted | | | | | | | |
| PICARD, GABANAX | | Address Redacted | | | | | | | |
| PICARD, JOHN | | 1015 WOODLAND AVE | | | | NORRISTOWN | PA | 19403 | |
| PICARD, NATHAN | | Address Redacted | | | | | | | |
| PICARD, TYLER JAMES | | Address Redacted | | | | | | | |
| PICARELLA, NICOLE | | 34434 CLINTON PLAZA DR | | | | CLINTON TWP | MI | 48035-3347 | |
| PICARIELLO, ZACHARY THOMAS | | Address Redacted | | | | | | | |
| PICARIELLO, DAVID | | Address Redacted | | | | | | | |
| PICARIELLO, MARC | | Address Redacted | | | | | | | |
| PICARRO, WILLIAM RICHARD | | Address Redacted | | | | | | | |
| PICART, ANDREW FRANCIS | | Address Redacted | | | | | | | |
| PICART, MIGUEL ANTONIO | | Address Redacted | | | | | | | |
| PICAS, ADALBERT | | 3065 BARRETT COURT | | | | POWDER SPRINGS | GA | 30127 | |
| PICAYUNE ITEM | | MARY JIM WEEMS | P O BOX 580 | | | PICAYUNE | MS | 39466 | |
| PICAYUNE ITEM | | PO BOX 580 | | | | PICAYUNE | MS | 39466 | |
| PICAZO, DANIEL | | Address Redacted | | | | | | | |
| PICAZO, GILBERT | | Address Redacted | | | | | | | |
| PICAZO, JUAN | | 180 FAIRHOPE ST | | | | DES PLAINES | IL | 60018-0000 | |
| PICAZZO, DANIEL KWON | | Address Redacted | | | | | | | |
| PICCADILLY RESTAURANTS LLC | | 8004 W BROAD ST | | | | RICHMOND | VA | 23294-4218 | |
| PICCHI, THOMAS JOHN | | Address Redacted | | | | | | | |
| PICCIANO, FREDERICK M | | Address Redacted | | | | | | | |
| PICCIO, RICCI | | 1240 TUSTIN GROVE DR | | | | TUSTIN | CA | 92780 | |
| PICCIOLA, TONY | | | | | | RICHMOND | VA | 23228 | |
| PICCIONE, MATTHEW JESS | | Address Redacted | | | | | | | |
| PICCIONI, JOEY EUGENE | | Address Redacted | | | | | | | |
| PICCIOTTI, ANN MARIE | | Address Redacted | | | | | | | |
| PICCIRILLO INVESTIGATIONS | | 18266 JAMAICA PATH | | | | LAKEVILLE | MN | 55044 | |
| PICCIRILLO, AMANDA RENEE | | Address Redacted | | | | | | | |
| PICCOLO PIZZA PASTA RESTAURANT | | 2770 SUNRISE HWY | | | | BELLMORE | NY | 11710 | |
| PICCOLOTTI, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| PICCONE CHARLES | | 3020 41ST ST | | | | DENVER | CO | 80211 | |
| PICCONE, JOHN | | 2304 SW TERRACE | | | | BLUE SPRINGS | MO | 64015 | |
| PICENO, STEVEN GREGORY | | Address Redacted | | | | | | | |
| PICH, SAMLAIY | | Address Redacted | | | | | | | |
| PICH, SOPHIANA | | Address Redacted | | | | | | | |
| PICH, TRAVIS ROBERT | | Address Redacted | | | | | | | |
| PICHA, BRENT J | | Address Redacted | | | | | | | |
| PICHA, LANCE VERNON | | Address Redacted | | | | | | | |
| PICHARDO, ALAN JAVED | | Address Redacted | | | | | | | |
| PICHARDO, ALEX | | Address Redacted | | | | | | | |
| PICHARDO, ANTHONY BRYAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PICHARDO, KARINA | | Address Redacted | | | | | | | |
| PICHARDO, KISBEL Y | | Address Redacted | | | | | | | |
| PICHARDO, ZAIRA | | 940 LINCOLN RD STE 308 | | | | MIAMI BEACH | FL | 33139 | |
| PICHBECK TV & APPLIANCES | | 203 SOUTH BROAD ST | PO BOX 509 | | | KENBRIDGE | VA | 23944 | |
| PICHBECK TV & APPLIANCES | | PO BOX 509 | | | | KENBRIDGE | VA | 23944 | |
| PICHE, DEREK ARCHIE | | Address Redacted | | | | | | | |
| PICHE, GONZALO ERNESTO | | Address Redacted | | | | | | | |
| PICHE, JAIME FRANCISCO | | Address Redacted | | | | | | | |
| PICHE, WADE ELON | | Address Redacted | | | | | | | |
| PICHO, ANIBAL | | Address Redacted | | | | | | | |
| PICHON, JOHN ANTHONY | | Address Redacted | | | | | | | |
| PICHON, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| PICHON, PAUL LEMUEL | | Address Redacted | | | | | | | |
| PICIULLI, JUSTIN WILLIAM | | Address Redacted | | | | | | | |
| PICK UPS PLUS | | 10104 DEEPWOOD CIR | | | | RICHMOND | VA | 23233 | |
| PICK, JENNY | | 101 CEDAR RIDGE DR APT N130 | | | | WEST BEND | WI | 53095-3656 | |
| PICKARD, JOHN | | 2125 SUNRISE TRL | | | | RICHARDSON | TX | 75081 | |
| PICKARD, JOHN PATRICK | | Address Redacted | | | | | | | |
| PICKARD, SHAWNDELL VICTORIA | | Address Redacted | | | | | | | |
| PICKEL, DAVID | | 502 ALDEN RD | | | | SELLERSBURG | IN | 47172 | |
| PICKELL, JEFFREY ANDERSON | | Address Redacted | | | | | | | |
| PICKENS FAMILY COURT | OLIVER NEALY CLERK | | | | | PICKENS | SC | 29671 | |
| PICKENS FAMILY COURT | | PO BOX 215 | ATTN OLIVER NEALY CLERK | | | PICKENS | SC | 29671 | |
| PICKENS, AMBER | | Address Redacted | | | | | | | |
| PICKENS, AMBER B | | Address Redacted | | | | | | | |
| PICKENS, ANDREA | | 2802 CARROLL AVE | APT 5105 | | | DALLAS | TX | 75204 | |
| PICKENS, CHIQUITA LAFAYETE | | Address Redacted | | | | | | | |
| Pickens, Cordelia | | 118 O St NW | | | | Ardmore | OK | 73401 | |
| PICKENS, CORDELIA F | | Address Redacted | | | | | | | |
| PICKENS, CORTEZ DAVON | | Address Redacted | | | | | | | |
| PICKENS, FREDERICK DOUGLAS | | Address Redacted | | | | | | | |
| PICKENS, JAMIL CURRAN | | Address Redacted | | | | | | | |
| PICKENS, JUSTIN HOWARD | | Address Redacted | | | | | | | |
| PICKENS, JUSTIN WAYNE | | Address Redacted | | | | | | | |
| PICKENS, MONICA | | 2352 LYNN LAKE PL S | | | | SAINT PETERSBURG | FL | 33712-6135 | |
| PICKENS, NICHOLE LYNN | | Address Redacted | | | | | | | |
| PICKENS, RACQUEL CAPRI | | Address Redacted | | | | | | | |
| PICKENS, SIABHONVANESSA | | Address Redacted | | | | | | | |
| PICKENS, VICTORIA | | 7001 PARKWOOD BLVD | APT 3223 | | | PLANO | TX | 75024 | |
| PICKENS, ZANE ONEAL | | Address Redacted | | | | | | | |
| PICKEREL, KRYSTLE LYNNE | | Address Redacted | | | | | | | |
| PICKERING CORTS &SUMMERSON INC | | 126 S STATE ST | | | | NEWTON | PA | 18940 | |
| PICKERING, CAROLINE MARIE | | Address Redacted | | | | | | | |
| PICKERING, GARY E | | Address Redacted | | | | | | | |
| PICKERING, JASON M | | 108 BARCLAY DR | | | | MYRTLE BEACH | SC | 29579 | |
| PICKERING, JASON MCLEAN | | Address Redacted | | | | | | | |
| PICKERING, JOHN THOMAS | | Address Redacted | | | | | | | |
| PICKERING, MICHAEL ENTERIA | | Address Redacted | | | | | | | |
| PICKERING, THOMAS LYNN | | Address Redacted | | | | | | | |
| PICKERING, TORRESHA SHAWNTE | | Address Redacted | | | | | | | |
| PICKERT, JASON | | Address Redacted | | | | | | | |
| PICKERT, MORGAN | | 701 EAST PINE ST | | | | FRESNO | CA | 93728 | |
| PICKERT, RYAN MICHAEL | | Address Redacted | | | | | | | |
| PICKET RAY & SILVER INC | | 333 MID RIVERS MALL DR | | | | ST PETERS | MO | 63376 | |
| PICKETT, AARON | | 1165 CATALINA ST | | | | LAGUNA BEACH | CA | 92651-0000 | |
| PICKETT, AARON MATTHEW | | Address Redacted | | | | | | | |
| PICKETT, AARONM | | 1165 CATALINA ST | | | | LAGUNA BEACH | CA | 92651-0000 | |
| PICKETT, CANDACE JANAE | | Address Redacted | | | | | | | |
| PICKETT, CARRIE ANNA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PICKETT, CATHY A | | PO BOX 909 | BELL CO DISTRICT CHILD SUPPORT | | | BELTON | TX | 76513 | |
| PICKETT, CEDRIC | | Address Redacted | | | | | | | |
| PICKETT, COREY RANDELL | | Address Redacted | | | | | | | |
| PICKETT, DARRYL JUDITH | | Address Redacted | | | | | | | |
| PICKETT, GARRETT JAMES | | Address Redacted | | | | | | | |
| PICKETT, JUSTIN DANIEL | | Address Redacted | | | | | | | |
| PICKETT, KRISTOFFER PAUL | | Address Redacted | | | | | | | |
| PICKETT, LANCE | | Address Redacted | | | | | | | |
| PICKETT, MATTHEW DAVID | | Address Redacted | | | | | | | |
| PICKETT, RYAN | | 675 E AZURE AVE UNIT 3034 | | | | N LAS VEGAS | NV | 89081 | |
| PICKETT, SHANEE NICOLE | | Address Redacted | | | | | | | |
| PICKETT, SHAWN | | 3124 W 60TH DRIVE | | | | MERRILLVILLE | IN | 46310 | |
| PICKETT, SONYA J | | Address Redacted | | | | | | | |
| PICKETT, STANLEY S | | 6411 IVY LANE | | | | GREENBELT | MD | 20770 | |
| PICKETT, STANLEY S | | SUITE 414 CAPITAL OFFICE PARK | 6411 IVY LANE | | | GREENBELT | MD | 20770 | |
| PICKETT, STEVE | | 365 S NEWCOMBE ST | | | | LAKEWOOD | CO | 80226-2637 | |
| PICKETT, TERRI | | Address Redacted | | | | | | | |
| PICKETT, TRENTON LADARRELL | | Address Redacted | | | | | | | |
| PICKFORD, DONNIE | | 5133 SOUTEL DR | STE 4 | | | JACKSONVILLE | FL | 32208 | |
| PICKHARDT, CIARA AUDRA | | Address Redacted | | | | | | | |
| PICKHARDT, LYNDSAY MARIE | | Address Redacted | | | | | | | |
| PICKLE BARREL COUNTRY INN | | 609 FRENCH RD | | | | NEW HARTFORD | NY | 13413 | |
| PICKLE, BETSY | | 5623 TWO NOTCH RD | | | | COLUMBIA | SC | 29223 | |
| PICKLE, MELANIE | | 3085 CORSAIR CURVE | | | | CUMMING | GA | 30040 | |
| PICKLE, MELANIE T | | Address Redacted | | | | | | | |
| PICKLES, TARA KAY | | Address Redacted | | | | | | | |
| PICKLO, ELIZABETH FRANCES | | Address Redacted | | | | | | | |
| PICKLSIMER, BRANDON LEE | | Address Redacted | | | | | | | |
| PICKNEY, JAMIE LYNN | | Address Redacted | | | | | | | |
| PICKOP, MICHELLE T | | Address Redacted | | | | | | | |
| PICKRELL, ANDREW JOHN | | Address Redacted | | | | | | | |
| PICKRELL, JOSH KYLE | | Address Redacted | | | | | | | |
| PICKRELL, STODDARD MORGAN | | Address Redacted | | | | | | | |
| PICKREN, HANNAH LEIGHANN | | Address Redacted | | | | | | | |
| PICKRON, GARY MARK | | Address Redacted | | | | | | | |
| PICKWICK FARMS AIRPORT | | 25 BEACHWAY DR STE A | | | | INDIANAPOLIS | IN | 46224 | |
| PICO MACOM INC | | 12500 FOOTHILL BLVD | | | | LAKEVIEW TERRACE | CA | 91342 | |
| PICO PARTY RENTS | | 2537 S FAIRFAX AVE | | | | CULVER CITY | CA | 90232 | |
| PICO, GERARDO JORGE | | Address Redacted | | | | | | | |
| PICO, JESSICA | | Address Redacted | | | | | | | |
| PICO, LES | | 15880 LAKE SHORE DR | | | | PAOLA | KS | 66071-7453 | |
| PICON, GILBERTO | | Address Redacted | | | | | | | |
| PICONE, DOMINIC BASIL | | Address Redacted | | | | | | | |
| PICONE, LAUREN | | Address Redacted | | | | | | | |
| PICOT, SHAKA KENNYATTA | | Address Redacted | | | | | | | |
| PICOTTE, MATTHEW E | | 19 CASTLE DR | | | | CRANSTON | RI | 02920 | |
| PICOTTE, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| PICOU, JARED JOSEPH | | Address Redacted | | | | | | | |
| PICOU, KIRK | | Address Redacted | | | | | | | |
| PICTHER, DERICK | | 127 DELWOOD DR | | | | LONGWOOD | FL | 32750-0000 | |
| PICTON, CIARA | | 321 E SAN RAFAEL ST | | | | COLORADO SPRINGS | CO | 80907-0000 | |
| PICTON, CIARA LAUREN | | Address Redacted | | | | | | | |
| PICTURE PERFECT | | 9425 HIGHWAY 92 | SUITE 178 | | | WOODSTOCK | GA | 30188 | |
| PICTURE PERFECT | | SUITE 178 | | | | WOODSTOCK | GA | 30188 | |
| PICTURE PERFECT ANTENNA SVCE | | 6359 AUBURN BLVD | SUITE D | | | CITRUS HEIGHTS | CA | 95621 | |
| PICTURE PERFECT ANTENNA SVCE | | SUITE D | | | | CITRUS HEIGHTS | CA | 95621 | |
| PICTURE PERFECT CLEANING | | 6359 GUNCLUB RD | | | | ALTAMONT | NY | 12009 | |
| PICTURE PERFECT DSS | | 43 HILLCREST AVE | | | | BEVERLY | MA | 01915 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PICTURE PERFECT INC | | 116 OAK TREE LN | | | | WARRENTON | VA | 20186 | |
| PICTURE PERFECT INSTALLATIONS | | 18 OVERHILL RD | | | | WARREN | RI | 02885 | |
| PICTURE QUEST | | PO BOX 402040 | | | | ATLANTA | GA | 30384-2040 | |
| PICTUREQUEST | | DEPT 5120 | | | | CAROL STREAM | IL | 60122-5120 | |
| PIE SUPERIOR SERVICE | | 1173B OLD DIXIE HWY | | | | LAKE PARK | FL | 33403 | |
| PIE SUPERIOR SERVICE | | 4546 CLEMENS ST | | | | LAKE WORTH | FL | 33463 | |
| PIE SUPERIOR SERVICE | | 5840 YOUNGQUIST ROAD | | | | FT MYERS | FL | 33912 | |
| PIECHOCKI, CODY ARTHUR | | Address Redacted | | | | | | | |
| PIECHOCKI, TONY | | 13570 NORTH RD | | | | ALDEN | NY | 14004-0000 | |
| PIECHOCKI, TONY L | | Address Redacted | | | | | | | |
| PIECHOWIAK, KENNETH JOHN | | Address Redacted | | | | | | | |
| PIECIAK, BENJAMIN | | Address Redacted | | | | | | | |
| PIECUCH, NICHOLETTE P | | Address Redacted | | | | | | | |
| PIED PIPER PEST CONTROL | | 12103 JONES MALTSBERGER RD | | | | SAN ANTONIO | TX | 78247 | |
| PIEDISCALZO, ANDREA LYNN | | Address Redacted | | | | | | | |
| PIEDLOW, SHAUN | | Address Redacted | | | | | | | |
| PIEDMONT APPLIANCE SERVICE | | 1373 EAST MOREHEAD ST NO 26 | | | | CHARLOTTE | NC | 28204 | |
| PIEDMONT APPRAISAL SERVICES | | 162 GRADY AVENUE | | | | FAYETTEVILLE | GA | 30214 | |
| PIEDMONT FAMILY PRACTICE | | 2019 TATE SPRINGS RD | | | | LYNCHBURG | VA | 24501-1111 | |
| PIEDMONT FENCE INC | | 3505 OLD SALISBURY RD | | | | WINSTON SALEM | NC | 27127-9003 | |
| PIEDMONT FORD TRUCK SALES INC | | 412 REGIONAL RD SOUTH | P O BOX 18109 | | | GREENSBORO | NC | 27419-8109 | |
| PIEDMONT FORD TRUCK SALES INC | | P O BOX 18109 | | | | GREENSBORO | NC | 274198109 | |
| PIEDMONT LANDSCAPE & GROUNDS | | 5107 NORTH CHURCH STREET | | | | GREENSBORO | NC | 27455 | |
| Piedmont Natural Gas | Bankruptcy | 4339 S Tryon St | | | | Charlotte | NC | 28217-1733 | |
| Piedmont Natural Gas | PIEDMONT NATURAL GAS NASHVILLE GAS | | PO BOX 533500 | | | ATLANTA | GA | 30353-3500 | |
| PIEDMONT NATURAL GAS | | PO BOX 29527 | | | | GREENSBORO | NC | 27429-9527 | |
| PIEDMONT NATURAL GAS | | PO BOX 33068 | | | | CHARLOTTE | NC | 28233-3068 | |
| Piedmont Natural Gas Company | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | |
| PIEDMONT NATURAL GAS NASHVILLE GAS | Piedmont Natural Gas | Bankruptcy | 4339 S Tryon St | | | Charlotte | NC | 28217-1733 | |
| PIEDMONT NATURAL GAS NASHVILLE GAS | | PO BOX 533500 | | | | ATLANTA | GA | 30353-3500 | |
| PIEDMONT OLSEN HENSLEY | | DEPT 597 | | | | DENVER | CO | 80291-0597 | |
| PIEDMONT PLASTICS INC | | PO BOX 890216 | | | | CHARLOTTE | NC | 28289-0216 | |
| PIEDMONT POWER SWEEPING | | PO BOX 11247 | | | | CHARLOTTE | NC | 28220 | |
| PIEDMONT PSYCHIATRIC CENTER | | 905 COURT ST COURTROOM B | PUBLIC SAFETY BLDG | | | LYNCHBURG | VA | 24504 | |
| PIEDRA JR, LIBRADO | | Address Redacted | | | | | | | |
| PIEDRA, BAILEY | | Address Redacted | | | | | | | |
| PIEDRAHITA, JOSE | | 401 NE 12 ST | | | | HOMESTEAD | FL | 33030 | |
| PIEDRAHITA, JOSE F | | Address Redacted | | | | | | | |
| PIEDRAHITA, MARIA FERNANDA | | Address Redacted | | | | | | | |
| PIEDRAS, DENISE | | Address Redacted | | | | | | | |
| PIEDRAS, IVAN ARTURO | | Address Redacted | | | | | | | |
| PIEDRASANTA, CHERYL NOHEMI | | Address Redacted | | | | | | | |
| PIEDRASANTA, JOSE M | | Address Redacted | | | | | | | |
| PIEGALSKI, MELISSA ASHLEY | | Address Redacted | | | | | | | |
| PIEGARI, GLEN | | 3000 W GRACE ST 201 | | | | RICHMOND | VA | 23221 | |
| PIEKARCZYK, JEREMY JAMES | | Address Redacted | | | | | | | |
| PIEKARSKI, JOHN A | | Address Redacted | | | | | | | |
| PIEKART, MICHAEL JOHN | | Address Redacted | | | | | | | |
| PIEKOS APPRAISALS | | 1533 N VEST DR | | | | NAPERVILLE | IL | 60563 | |
| PIEKOS APPRAISALS | | 1533 VEST DR | | | | NAPERVILLE | IL | 60563 | |
| PIELLI, THOMAS ANTHONY | | Address Redacted | | | | | | | |
| PIENDZIK, BRANDON | | 4139 DAVIDS WAY | | | | PERRY | OH | 44081 | |
| PIENDZIK, BRANDON S | | Address Redacted | | | | | | | |
| PIENIASZEK, KRIS | | Address Redacted | | | | | | | |
| PIENTON, SIMON JOHN | | Address Redacted | | | | | | | |
| PIEPER, DAMIEN ZACHARY | | Address Redacted | | | | | | | |
| PIEPER, ED | | 702 CEDAR | | | | AKRON | CO | 80720 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PIEPER, JAMES EDWIN | | Address Redacted | | | | | | | |
| PIEPER, VICTOR JOHN | | Address Redacted | | | | | | | |
| PIEPLOW, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| PIEPLOW, RYAN | | 980 WALTHER BLVD APT 625 | | | | LAWRENCEVILLE | GA | 30043 | |
| PIEPLOW, RYAN MATTHEW | | Address Redacted | | | | | | | |
| PIEPMEIER, DANIEL | | Address Redacted | | | | | | | |
| Pier 39 | Ruth Tempest | PO Box 193730 | | | | San Francisco | CA | 94119-3730 | |
| PIER 5 HOTEL | | 711 EASTERN AVE | | | | BALTIMORE | MD | 21202 | |
| PIER, THOMAS P | | Address Redacted | | | | | | | |
| PIERANTONI, ALEXIS N | | Address Redacted | | | | | | | |
| PIERANTONI, JANIRI | | Address Redacted | | | | | | | |
| PIERATTS | | 110 MT TABOR RD | | | | LEXINGTON | KY | 40517 | |
| Pierce County Budget & Finance | Attn Allen Richardson | 615 S 9th St Ste 100 | | | | Tacoma | WA | 98405-4673 | |
| PIERCE COUNTY BUDGET & FINANCE | | PO BOX 11621 | | | | TACOMA | WA | 98411-6621 | |
| PIERCE COUNTY DISTRIC COURT | | 1902 96TH ST S | | | | TACOMA | WA | 98402 | |
| PIERCE COUNTY SECURITY | | PO BOX 958 | | | | TACOMA | WA | 98401 | |
| PIERCE III, WILLIE | | 212 OVERTON DR | | | | ROCKY MOUNT | NC | 27804 | |
| PIERCE III, WILLIE E | | Address Redacted | | | | | | | |
| PIERCE IV, GREGORY LAWRENCE | | Address Redacted | | | | | | | |
| PIERCE MORRIS M | | 42453 45TH ST WEST | | | | LOS ANGELOS | CA | 93536 | |
| PIERCE TV | | 179 PLUM HOLLOW ROAD | | | | E FAIRMOUTH | MA | 02536 | |
| PIERCE, AARON | | 7340 S GARNETT RD | APT 1325 | | | BROKEN ARROW | OK | 74012 | |
| PIERCE, AARON | | 9600 ESCARPMENT BLVD NO 745 202 | | | | AUSTIN | TX | 78749-1982 | |
| PIERCE, AARON GRADY | | Address Redacted | | | | | | | |
| PIERCE, ADAM M | | Address Redacted | | | | | | | |
| PIERCE, ADAM R | | Address Redacted | | | | | | | |
| PIERCE, AL | | 5325 MARKET ST | | | | WILMINGTON | NC | 28405 | |
| PIERCE, AMY | | 147 PINE LANE | | | | BARNESVILLE | OH | 43713-1430 | |
| PIERCE, AMY L | | Address Redacted | | | | | | | |
| PIERCE, ANDREW CHARLES | | Address Redacted | | | | | | | |
| PIERCE, ANTHONY | | Address Redacted | | | | | | | |
| PIERCE, ASHLEIGH LYNN | | Address Redacted | | | | | | | |
| PIERCE, ASHLEY MARIE | | Address Redacted | | | | | | | |
| PIERCE, ASHLEY RIAN | | Address Redacted | | | | | | | |
| PIERCE, ASIA NICHOLE | | Address Redacted | | | | | | | |
| PIERCE, AUREN DANIEL | | Address Redacted | | | | | | | |
| PIERCE, BRADLEY WILLIAM | | Address Redacted | | | | | | | |
| PIERCE, BRANDI NICOLE | | Address Redacted | | | | | | | |
| PIERCE, BRANDON | | Address Redacted | | | | | | | |
| PIERCE, BRENDON BRYANT | | Address Redacted | | | | | | | |
| PIERCE, BRIAN ANTHONY | | Address Redacted | | | | | | | |
| PIERCE, CAITLYN | | Address Redacted | | | | | | | |
| PIERCE, CANDACE SHAUNTAY | | Address Redacted | | | | | | | |
| PIERCE, CARRIE | | 7726 BAY LAKE DRIVE | | | | FT MYERS | FL | 33907 | |
| PIERCE, CARRIE E | | Address Redacted | | | | | | | |
| PIERCE, CHRISTINA | | 3219 WASHINGTON RD | | | | VALRICO | FL | 33594 | |
| PIERCE, CHRISTINA A | | Address Redacted | | | | | | | |
| PIERCE, CHRISTY | | 1131 ROSEMORE AVE | | | | MODESTO | CA | 95358-0000 | |
| PIERCE, CHRISTY MICHELLE | | Address Redacted | | | | | | | |
| PIERCE, COURTNEY LYNN | | Address Redacted | | | | | | | |
| PIERCE, DANIEL | | 1901 RIDGE WOOD RD | | | | HANOVER | MD | 21076 | |
| PIERCE, DARREN | | 1036 IRON HORSE DR | | | | SAGINAW | TX | 76131 | |
| PIERCE, DEREK MICHAEL | | Address Redacted | | | | | | | |
| PIERCE, DREW T | | Address Redacted | | | | | | | |
| PIERCE, DUSTIN MICHAEL | | Address Redacted | | | | | | | |
| PIERCE, EMILY | | Address Redacted | | | | | | | |
| PIERCE, ERIC | | 528 NW LORNA | | | | BURLESON | TX | 76028 | |
| PIERCE, ERIK WILLIAM | | Address Redacted | | | | | | | |
| PIERCE, FORREST | | 1700 LEWIS ST | | | | HEALDTON | OK | 73438 | |
| PIERCE, FORREST EUGENE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PIERCE, GAVON | | Address Redacted | | | | | | | |
| PIERCE, HALSEY EDDY | | Address Redacted | | | | | | | |
| PIERCE, HEATHER ELISE | | Address Redacted | | | | | | | |
| PIERCE, JACK | | 2103 N ELLAMONT ST | | | | BALTIMORE | MD | 21216 | |
| PIERCE, JACK R | | Address Redacted | | | | | | | |
| PIERCE, JACOB R | | Address Redacted | | | | | | | |
| PIERCE, JAIME | | 2009 MONUMENT AVE | | | | RICHMOND | VA | 23220 | |
| Pierce, Janice L | | 9706 Raven Ln | | | | Irving | TX | 75063 | |
| PIERCE, JAY MICHAEL | | Address Redacted | | | | | | | |
| PIERCE, JEREMY DEWAYNE | | Address Redacted | | | | | | | |
| PIERCE, JEREMY OKEEFE | | Address Redacted | | | | | | | |
| PIERCE, JESSICA | | Address Redacted | | | | | | | |
| PIERCE, JESSICA LYNN | | Address Redacted | | | | | | | |
| PIERCE, JOE MAX | | Address Redacted | | | | | | | |
| PIERCE, JOEY | | 4716 MORNING GLORY WAY | | | | ROCKY MOUNT | NC | 27804 | |
| PIERCE, JOHN | | 109 BOARDWALK | | | | BRISTOL | TN | 00003-7620 | |
| PIERCE, JOHN | | 146 HIDEAWAY HILLS RD | APT 4 | | | JOHNSON CITY | TN | 376152568 | |
| PIERCE, JOHN M | | Address Redacted | | | | | | | |
| PIERCE, JOSEPH A | | 1340 DEAGLEWAY DR | APT H | | | FAIRBORN | OH | 45324 | |
| PIERCE, JOSEPH AARON | | Address Redacted | | | | | | | |
| PIERCE, JOSHUA BENJAMIN | | Address Redacted | | | | | | | |
| PIERCE, KANDYCE P | | Address Redacted | | | | | | | |
| PIERCE, KATELYN KATHLEEN | | Address Redacted | | | | | | | |
| PIERCE, KATHY S | | Address Redacted | | | | | | | |
| PIERCE, KRISTI | | P O  BOX 133 | | | | ANMOORE | WV | 26323 | |
| PIERCE, KYLE STEPHEN | | Address Redacted | | | | | | | |
| PIERCE, KYLE WILLIAM | | Address Redacted | | | | | | | |
| PIERCE, LADONNA B | | Address Redacted | | | | | | | |
| PIERCE, LATONIA | | Address Redacted | | | | | | | |
| PIERCE, LAURA ELIZABETH | | Address Redacted | | | | | | | |
| PIERCE, LEE WILLIAM | | Address Redacted | | | | | | | |
| PIERCE, LISA | | 2021 SUEANN ST | | | | ORLANDO | FL | 32817 | |
| PIERCE, LOGAN | | Address Redacted | | | | | | | |
| PIERCE, LORIANN | | Address Redacted | | | | | | | |
| PIERCE, LORIANN | | Address Redacted | | | | | | | |
| PIERCE, MARGIE D | | Address Redacted | | | | | | | |
| PIERCE, MARK AARON | | Address Redacted | | | | | | | |
| PIERCE, MARK ANTHONY | | Address Redacted | | | | | | | |
| PIERCE, MARQUIS WHITT | | Address Redacted | | | | | | | |
| PIERCE, MARY | | Address Redacted | | | | | | | |
| PIERCE, MATT DAVID | | Address Redacted | | | | | | | |
| PIERCE, MAURICE MAESTRO | | Address Redacted | | | | | | | |
| PIERCE, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| PIERCE, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| PIERCE, MOLLY MARIE | | Address Redacted | | | | | | | |
| PIERCE, NELSON L | | Address Redacted | | | | | | | |
| PIERCE, NICHOLAS MARK | | Address Redacted | | | | | | | |
| PIERCE, NICHOLAS RESHAWN | | Address Redacted | | | | | | | |
| PIERCE, NICOLIS BRIAN | | Address Redacted | | | | | | | |
| PIERCE, NOELLE SHANESE | | Address Redacted | | | | | | | |
| PIERCE, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| PIERCE, RICHARD E | | 1078 S MAIN BOX 9 | C/O SOUTHERN STATES | | | MADISON | GA | 30650 | |
| PIERCE, ROBERT ALLEN | | Address Redacted | | | | | | | |
| PIERCE, RON | | 1500 RAYMORE RD | | | | MEMPHIS | TN | 38117-6728 | |
| PIERCE, RONALD | | PO BOX 2092 | | | | TIJERAS | NM | 87059-2092 | |
| PIERCE, RUSSELL | | 37521 CLEMENCE ST LOT 34 | | | | ZEPHYRHILLS | FL | 33541-0000 | |
| PIERCE, SAMUEL H JR | | 2018 HUDSON AVE | | | | ALTOONA | PA | 16602-4550 | |
| PIERCE, SAMUEL JASHUA | | Address Redacted | | | | | | | |
| PIERCE, SEAN JOSEPH | | Address Redacted | | | | | | | |
| PIERCE, SHIRLEY | | 10216 NAVARRE CT | | | | RICHMOND | VA | 23233 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PIERCE, STEPHEN | | 1403 MOONDUST CT | | | | MIAMISBURG | OH | 45342-1938 | |
| PIERCE, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| PIERCE, STEVEN ELMER | | Address Redacted | | | | | | | |
| PIERCE, SYLVIA | | 824 WINDWOOD DRIVE | | | | WALNUT | CA | 91789 | |
| PIERCE, TEREK TYSHAWN | | Address Redacted | | | | | | | |
| PIERCE, TRACI D | | 9727 W SUNNYSLOPE LANE | | | | PEORIA | AZ | 85345 | |
| PIERCE, TRACI DANIELLE | | Address Redacted | | | | | | | |
| PIERCE, VICTORIA | | Address Redacted | | | | | | | |
| PIERCE, VICTORIA MONIQUE | | Address Redacted | | | | | | | |
| PIERCE, WILBUR | | 1023 GOSHEN PL | | | | CHARLOTTE | NC | 28211-2026 | |
| PIERCE, WILLIAM | | 4918 NW 93RD AVE | | | | GAINESVILLE | FL | 32653-7806 | |
| PIERCE, WILLIAM WALTER | | Address Redacted | | | | | | | |
| PIERCES PITT BAR B QUE INC | | PO BOX 498 | | | | LIGHTFOOT | VA | 23090 | |
| Piercey, Arthur James | | 10736 Olson St | | | | New Port Richey | FL | 34654 | |
| PIERCY JR, JOHN W | | 7 COURTHOUSE AVE | CITY OF PETERSBURG CIRCUIT CT | | | PETERSBURG | VA | 23803 | |
| PIERCY, AMY MICHELLE | | Address Redacted | | | | | | | |
| PIERCY, CATHY | | 3014 WOODED WAY | | | | JEFFERSONVILLE | IN | 47130 | |
| PIERCY, CATHY | | 39 PINEWOOD LANE | | | | SICKLERVILLE | NJ | 08081 | |
| PIERCY, CATHY J | | Address Redacted | | | | | | | |
| PIERCY, DOUG A | | Address Redacted | | | | | | | |
| PIERCY, FABIOLA VASQUEZ | | Address Redacted | | | | | | | |
| PIERCY, GIFFORD | | 2806 TRARICH RD | | | | PETERSBURG | VA | 23805 | |
| PIERCY, SHERRILYN J | | 38 TROY CT | | | | BLOOMINGTON | IL | 61701-7734 | |
| PIERDOMINICI, CHRISTOPHER | | Address Redacted | | | | | | | |
| PIERE, DENNIS EDWARD | | Address Redacted | | | | | | | |
| PIERETTI, CHAD MICHAEL | | Address Redacted | | | | | | | |
| PIERI, PAUL J | | Address Redacted | | | | | | | |
| PIERICK, BRYAN JEFFREY | | Address Redacted | | | | | | | |
| PIERIK, NICK NIELAN | | Address Redacted | | | | | | | |
| PIERINI, DAVID | | Address Redacted | | | | | | | |
| PIERMATTEO, THOMAS A | | 917 MCKEAN ST | | | | PHILADELPHIA | PA | 19148-2326 | |
| PIERNER, DIANE | | 11 18TH ST | | | | FOND DU LAC | WI | 54935 5809 | |
| PIEROLA, JOAQUIN | | Address Redacted | | | | | | | |
| PIERONI, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| PIERORAZIO, JOHN | | 455 W ST JAMES PL 203 | | | | CHICAGO | IL | 60614 | |
| PIEROSKI, STEVE FRANK | | Address Redacted | | | | | | | |
| PIERPASS | | 100 OCEANGATE STE 600 | | | | LONG BEACH | CA | 90802 | |
| PIERPOINT, LANCE AARON | | Address Redacted | | | | | | | |
| PIERPOINT, MARTY | | 1360 E HILTON AV | | | | MESA | AZ | 85204 | |
| PIERPOINT, MARTY W | | Address Redacted | | | | | | | |
| PIERPONT, RICK | | 10523 HUNNINGTON VIEW | | | | HOUSTON | TX | 77099 | |
| PIERRE CHRISPIN, MELISSANDRE | | Address Redacted | | | | | | | |
| PIERRE JR , BENJAMIN | | Address Redacted | | | | | | | |
| PIERRE JR , KERRY | | Address Redacted | | | | | | | |
| PIERRE JR, WOODY | | Address Redacted | | | | | | | |
| PIERRE L COPELAND | COPELAND PIERRE L | 4580 TEMPLETON PARK CIR APT 82 | | | | COLORADO SPRINGS | CO | 80917-4413 | |
| PIERRE LOUIS, CALIXTE | | Address Redacted | | | | | | | |
| PIERRE LOUIS, CLOREL | | Address Redacted | | | | | | | |
| PIERRE LOUIS, CONNIE | | Address Redacted | | | | | | | |
| PIERRE LOUIS, HILDEGARDE DWENY | | Address Redacted | | | | | | | |
| PIERRE LOUIS, JEAN ENDY | | Address Redacted | | | | | | | |
| PIERRE LOUIS, JERRY | | Address Redacted | | | | | | | |
| PIERRE LOUIS, PATRICK | | Address Redacted | | | | | | | |
| PIERRE LOUIS, THIERRY | | Address Redacted | | | | | | | |
| PIERRE SAINT, GILBERT | | Address Redacted | | | | | | | |
| PIERRE, ANNE VALERIE | | Address Redacted | | | | | | | |
| PIERRE, BERNARD | | Address Redacted | | | | | | | |
| PIERRE, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| PIERRE, BRITNEY PATRICIA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PIERRE, CARNELL VICTOR | | Address Redacted | | | | | | | |
| PIERRE, CLARISSA VERONIQUE | | Address Redacted | | | | | | | |
| PIERRE, CLOUMITA | | Address Redacted | | | | | | | |
| PIERRE, DAPHNE | | Address Redacted | | | | | | | |
| PIERRE, DONOVAN JACKSON | | Address Redacted | | | | | | | |
| PIERRE, DYNA DIANA | | Address Redacted | | | | | | | |
| PIERRE, ETHEART | | 246 COLONIAL CREST DR | | | | LANCASTER | PA | 17601-0000 | |
| PIERRE, FRITZ GERALD | | Address Redacted | | | | | | | |
| PIERRE, GEMSON | | Address Redacted | | | | | | | |
| PIERRE, JEFFERY CHARLES | | Address Redacted | | | | | | | |
| PIERRE, JEFFREY P ST | | 5222 NE 211TH DR | | | | EARLETON | FL | 32631 | |
| PIERRE, JOSEPH | | 1620 NW 129TH ST | | | | MIAMI | FL | 33167-2244 | |
| PIERRE, JOSIEL | | Address Redacted | | | | | | | |
| PIERRE, KERLIN | | Address Redacted | | | | | | | |
| PIERRE, KESHIA EMMANUELLA | | Address Redacted | | | | | | | |
| PIERRE, LANCE | | Address Redacted | | | | | | | |
| PIERRE, LEONEL JUNIOR | | Address Redacted | | | | | | | |
| PIERRE, MARC | | Address Redacted | | | | | | | |
| PIERRE, MAUDLYN | | Address Redacted | | | | | | | |
| PIERRE, MAXIME | | Address Redacted | | | | | | | |
| PIERRE, MIKA ELYSEE | | Address Redacted | | | | | | | |
| PIERRE, MOZART | | Address Redacted | | | | | | | |
| PIERRE, NEXON | | Address Redacted | | | | | | | |
| PIERRE, NIXON | | Address Redacted | | | | | | | |
| PIERRE, PETERSON RICOT | | Address Redacted | | | | | | | |
| PIERRE, RALPH | | Address Redacted | | | | | | | |
| PIERRE, REGINALD RENE | | Address Redacted | | | | | | | |
| PIERRE, ROBERT | | 10720 NW 66ST | | | | DORAN | FL | 33178-0000 | |
| PIERRE, RONALD | | Address Redacted | | | | | | | |
| PIERRE, ROSENELLE | | Address Redacted | | | | | | | |
| PIERRE, SALEM | | Address Redacted | | | | | | | |
| PIERRE, SAMANTHA | | Address Redacted | | | | | | | |
| PIERRE, STANLEY | | Address Redacted | | | | | | | |
| PIERRE, STEVE | | Address Redacted | | | | | | | |
| PIERRE, THAMARA | | Address Redacted | | | | | | | |
| PIERRE, VANESSA C | | Address Redacted | | | | | | | |
| PIERRE, VENETTE | | Address Redacted | | | | | | | |
| PIERRE, VERNA | | 1940 CLINTON PL | | | | LAWRENCEVILLE | GA | 30063-0000 | |
| PIERRE, VLADIMIR LESLY | | Address Redacted | | | | | | | |
| PIERRE, WOOZEVELT | | Address Redacted | | | | | | | |
| PIERRE, ZAKIA MYRAH | | Address Redacted | | | | | | | |
| PIERRETTE, CARRIE EMMANUEL | | Address Redacted | | | | | | | |
| PIERS SHOPPING CENTER LP | | 4902 EISENHOWER BLVD | | | | TAMPA | FL | 33634 | |
| PIERS SHOPPING CENTER LP | | ONE TAMPA CITY CTR STE 1900 | C/O CUSHMAN & WAKEFIELD OF FL | | | TAMPA | FL | 33602-6300 | |
| PIERSALL JR, DONALD RAY | | Address Redacted | | | | | | | |
| PIERSOL, BRANDON CURTIS | | Address Redacted | | | | | | | |
| PIERSOL, BRIAN D | | Address Redacted | | | | | | | |
| PIERSOL, JACOB S | | Address Redacted | | | | | | | |
| PIERSOL, LISA M | | Address Redacted | | | | | | | |
| PIERSOL, PHILLIP B | | 2401 PENNY RD | | | | HIGH POINT | NC | 27265 | |
| PIERSON GRAPHICS CORP | | 800 LINCOLN | | | | DENVER | CO | 80203 | |
| PIERSON GRAPHICS CORPORATION | | PO BOX 565487 | | | | DALLAS | TX | 75356 | |
| PIERSON, ANDREW | | Address Redacted | | | | | | | |
| PIERSON, BARBI LYN | | Address Redacted | | | | | | | |
| PIERSON, BRANDON LEE | | Address Redacted | | | | | | | |
| PIERSON, DON | | Address Redacted | | | | | | | |
| PIERSON, GERALD | | 3047 S 7TH ST | | | | MILWAUKEE | WI | 53215-3931 | |
| PIERSON, JEFFREY | | LOC NO 0755 PETTY CASH | PO BOX 5695 | | | GLEN ALLEN | VA | 23058 | |
| PIERSON, JOYCE | | 2503 TRACY DR | | | | GULFPORT | MS | 39503 | |
| PIERSON, KRISTOPHER CHARLES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PIERSON, NORMAN | | 148 NORTH ST | | | | ALLEGAN | MI | 49010 | |
| PIERSON, PAUL | | Address Redacted | | | | | | | |
| PIERSON, PAUL MICHAEL | | Address Redacted | | | | | | | |
| PIERSON, ROBERT PATRICK | | Address Redacted | | | | | | | |
| PIERWOLA, ROBERT | | 4146 A OLD FRANKLINTON RD | | | | FRANKLINTON | NC | 27525 | |
| PIERWOLA, ROBERT | | 4146 A OLD FRANKLINTON RD | | | | FRANKLINTON | NC | 27525-0000 | |
| PIERWOLA, ROBERT THOMAS | | Address Redacted | | | | | | | |
| PIETERS, NASONNA ERICA | | Address Redacted | | | | | | | |
| PIETERS, RONELLA | | 189 E 18TH ST | | | | BROOKLYN | NY | 11226-0000 | |
| PIETERSZ, SEAN A | | Address Redacted | | | | | | | |
| PIETKIEWICZ, HUBERT MARCIN | | Address Redacted | | | | | | | |
| PIETRACZENKO, JOHN | | Address Redacted | | | | | | | |
| Pietrantoni, Ann | | 3209 Sherwood Bluff Ter | | | | Powhatan | VA | 23139 | |
| PIETRANTONI, ANN P | | 3209 SHERWOOD BLUFF TERRA | | | | POWHATAN | VA | 23139 | |
| Pietrantoni, Ann Paige | | 3209 Sherwood Bluff Ter | | | | Powhatan | VA | 23139 | |
| PIETRANTONI, ANN PAIGE | | Address Redacted | | | | | | | |
| PIETRAS, NICOLE | | 107 S OAKHURST DR | | | | AURORA | IL | 60504 | |
| PIETRASZ, JUSTIN JOHN | | Address Redacted | | | | | | | |
| PIETRIE, NICHOLAS C | | Address Redacted | | | | | | | |
| PIETRINI, ROBERT VINCENT | | Address Redacted | | | | | | | |
| PIETRO, MATTHEW JOHN | | Address Redacted | | | | | | | |
| PIETROEAOLO, TARA | | 218 NICOLLS RD | | | | WYANDANCH | NY | 11798 | |
| PIETROLUNGO, ANTHONY DOMENIC | | Address Redacted | | | | | | | |
| PIETROMONACO, MARIO GABRIELE | | Address Redacted | | | | | | | |
| PIETROPAOLO FRANK J | | 824 MARTIN AVE | | | | BRYN MAWR | PA | 19010 | |
| PIETROSKI & CO | | 18 VANNAH AVE | | | | PORTLAND | ME | 04103 | |
| PIETROSKI & CO | | SUITE 1 | | | | PORTLAND | ME | 04103 | |
| PIETROSKI, ANDREW J | | Address Redacted | | | | | | | |
| PIETROSKI, MICHAEL JOHN | | Address Redacted | | | | | | | |
| PIETROWICZ, MARK | | 386 STONEY CREEK DRIVE | | | | SANFORD | NC | 27332 | |
| PIETROWICZ, STEVEN B | | Address Redacted | | | | | | | |
| PIETROWSKI, SHAWN T | | 3060 BRISTOL RD APT 246 | | | | BENSALEM | PA | 19020-2140 | |
| PIETRUSZYNSKI, JOSEPH | | 1537 LUZERNE ST | | | | READING | PA | 19601-1307 | |
| PIETRYGA, EDWARD MICHAEL | | Address Redacted | | | | | | | |
| Pietrzak, Joseph J | | 31336 Summer Ln W | | | | Fraser | MI | 48026 | |
| PIETRZAK, PAUL J | | 7973 S A1A | | | | MELBOURNE BEACH | FL | 32951 | |
| | | | | | | | | | |
| PIETSCH, CHRISTOPHER RAYMOND | | Address Redacted | | | | | | | |
| PIETSCH, JASON | | 5060 CLARICE DR | | | | HAMBURG | NY | 14075 | |
| PIETSCH, JASON D | | Address Redacted | | | | | | | |
| PIETSCH, NATHAN | | 19711 ESCALADE WAY | | | | FARMINGTON | MN | 55024-0000 | |
| PIETSCH, NATHAN MICHAEL | | Address Redacted | | | | | | | |
| PIETZ, BRYAN SCOTT | | Address Redacted | | | | | | | |
| PIFER FOOTE, AARON WILLIAM | | Address Redacted | | | | | | | |
| PIFER, TIMOTHY R | | Address Redacted | | | | | | | |
| PIGATI, BRIAN DAVID | | Address Redacted | | | | | | | |
| PIGFORD, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| PIGG, JEREMY A | | Address Redacted | | | | | | | |
| PIGG, JOHN | | 2736 CROSS COUNTRY RD | | | | CHARLOTTE | NC | 28270 | |
| PIGG, JOSHUA DAVID | | Address Redacted | | | | | | | |
| PIGGEE, LESLIE | | Address Redacted | | | | | | | |
| PIGGOTT, CALFORD PATRICK | | Address Redacted | | | | | | | |
| PIGMAN, ELLA | | 412 PARK WILSON DR | | | | ATHENS | TN | 37303-3885 | |
| PIGNALOSA, CRISTINA | | 1446 44TH ST | | | | BROOKLYN | NY | 11219-0000 | |
| PIGNALOSA, CRISTINA ANGELA | | Address Redacted | | | | | | | |
| PIGNATARO, LAWRENCE FRANCIS | | Address Redacted | | | | | | | |
| PIGNATELLI, DAWN MARIE | | Address Redacted | | | | | | | |
| PIGNATELLI, SEAN | | 507A MAPLE AVE | | | | PALMYRA | NJ | 08065 | |
| PIGNATELLI, SEAN MATTHEW | | Address Redacted | | | | | | | |
| PIHA PAUL, JACQUES AARON | | Address Redacted | | | | | | | |
| PIHLBLAD, JOSHUA JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PIHRA | | 888 S FIGUEROA ST | SUITE 1050 | | | LOS ANGELES | CA | 90017-5459 | |
| PIHRA | | SUITE 1050 | | | | LOS ANGELES | CA | 900175459 | |
| PIHS, MICHAEL STACEY | | Address Redacted | | | | | | | |
| PIPPO, DANNAH M | | Address Redacted | | | | | | | |
| PIJANOWSKI, NICHOLAS JASON | | Address Redacted | | | | | | | |
| PIJUAN, BRIAN | | Address Redacted | | | | | | | |
| PIKE COUNTY | | CIRCUIT CLERK CIRCUIT & CO CT | | | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY | | PO BOX 665 | DEPT OF HUMAN SERVICES | | | MCCOMB | MS | 39649 | |
| PIKE COUNTY | | PO DRAWER 31 | CIRCUIT CLERK CIRCUIT & CO CT | | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY PROBATE | | 230 WAVERLY PLAZA STE 600 | | | | WAVERLY | OH | 45690 | |
| PIKE ELECT CONTRCT INC, FLOYD | | PO BOX 868 | | | | MOUNT AIRY | NC | 27030 | |
| PIKE SYSTEMS INC | | 1770 COMMERCE DR | | | | MONTGOMERY | IL | 60538 | |
| PIKE, ANDREW SCOTT | | Address Redacted | | | | | | | |
| PIKE, CHRISTINA L | | Address Redacted | | | | | | | |
| PIKE, FRED J | | Address Redacted | | | | | | | |
| PIKE, JERRY | | Address Redacted | | | | | | | |
| PIKE, JESSICA L | | Address Redacted | | | | | | | |
| PIKE, JESSICA NICOLE | | Address Redacted | | | | | | | |
| PIKE, JESSICA R | | Address Redacted | | | | | | | |
| PIKE, JESSICA R | | Address Redacted | | | | | | | |
| PIKE, JUSTIN JONATHAN | | Address Redacted | | | | | | | |
| PIKE, JUSTIN MACK | | Address Redacted | | | | | | | |
| PIKE, KENNETH | | 971 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3317 | |
| PIKE, KENNETH R | | Address Redacted | | | | | | | |
| PIKE, LEEANNA MICHELL | | Address Redacted | | | | | | | |
| PIKE, LINDSEY ERIN | | Address Redacted | | | | | | | |
| PIKE, LISA | | 2048 SW 117TH AVE | | | | MIRAMAR | FL | 33025-0000 | |
| PIKE, MATTHEW KYLE | | Address Redacted | | | | | | | |
| PIKE, MICHAEL | | Address Redacted | | | | | | | |
| PIKE, PATRICIA K | | Address Redacted | | | | | | | |
| PIKE, REBECCA ANN | | Address Redacted | | | | | | | |
| PIKE, RICHARD ALLEN | | Address Redacted | | | | | | | |
| PIKE, RYAN ALLEN | | Address Redacted | | | | | | | |
| PIKE, STEPHANIE S | | Address Redacted | | | | | | | |
| PIKE, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| PIKE, WILLIAM | | 34 FARVIEW DR | | | | HACKETTSTOWN | NJ | 07840-0000 | |
| PIKES PEAK FLORAL CO | | 17 E KIOWA | | | | COLORADO SPRINGS | CO | 80903 | |
| PIKEWOOD INC | | 123 E BROAD ST | | | | BETHLEHEM | PA | 18018 | |
| PIKEWOOD INC | | 634 STEFKO BLVD | | | | BETHLEHEM | PA | 18017 | |
| PIKEY, JERRY WAYNE | | Address Redacted | | | | | | | |
| PIKULA, ANDREW MARTIN | | Address Redacted | | | | | | | |
| PIKULA, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| Pikus, Sue | | 3469 West Bell Dr | | | | Davie | FL | 33328 | |
| PILAMP, RICHARD | | 3521 KILBERRY COURT | | | | LAS VEGAS | NV | 89129 | |
| PILAND, JENNIFER L | | Address Redacted | | | | | | | |
| PILAND, JENNIFER L | | Address Redacted | | | | | | | |
| PILAND, STEPHEN | | 1308 BEVERLY DR | | | | RICHMOND | VA | 23229 | |
| PILAPIL, JOSEPH SANTOS | | Address Redacted | | | | | | | |
| PILAPIL, MELANIE CONVENTO | | Address Redacted | | | | | | | |
| PILAT, IVAN | | 14610 15TH PLACE W | | | | LYNNWOOD | WA | 98037 | |
| PILAT, PATRICK | | 230 WHITE FALLS DRIVE | | | | COLUMBIA | SC | 29212-0000 | |
| PILAT, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| PILAT, SARAH | | 3245 SUTTON PL NW APT A | | | | WASHINGTON | DC | 20016 7527 | |
| PILAT, WILLIAM | | Address Redacted | | | | | | | |
| PILATO, MARIA JAYNE | | Address Redacted | | | | | | | |
| PILAVDZHYAN, GEVORG GEORGE | | Address Redacted | | | | | | | |
| Pilch, Loo | | 432 Lillibridge St | | | | Peckville | PA | 18452 | |
| PILCHARD, ELIZABETH | | 116 STANTON CHRISTIANA RD | | | | NEWARK | DE | 19702-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PILCHARD, ELIZABETH DEE | | Address Redacted | | | | | | | |
| PILCHER, KRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| PILCHER, MARIECA | | 601 NE 16TH ST | | | | OKLAHOMA CITY | OK | 73160 | |
| PILCHER, MIKE | | 3000 N GRANT | | | | SPRINGFIELD | MO | 65803 | |
| PILCHER, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| PILE, ANDRE | | Address Redacted | | | | | | | |
| PILE, CLEVE | | Address Redacted | | | | | | | |
| PILE, JUAN | | 198 SULLIVAN PL | | | | BROOKLYN | NY | 11225 | |
| PILEGGI, ANTHONY | | 5102 BELMERE PARK WAY | | | | TAMPA | FL | 33624-0000 | |
| PILEGGI, BEN | | 918 WENTWORTH COURT | | | | ALPHARETTA | GA | 30022 | |
| PILETA, NICHOLAS | | Address Redacted | | | | | | | |
| PILETTE, MIKE DOUGLAS | | Address Redacted | | | | | | | |
| PILFON, ACEY | | 2221 FIGBURG RD | | | | MARTINSVILLE | VA | 24112 | |
| PILGER, CHANDLER ALLEN | | Address Redacted | | | | | | | |
| PILGER, STEVEN CHARLES | | Address Redacted | | | | | | | |
| PILGREEN, JOSEPH DANIEL | | Address Redacted | | | | | | | |
| PILGRIM APPLIANCE SERVICE | | 37 ELM ST | | | | FARMINGTON | NH | 03835 | |
| PILGRIM, MATTHEW LEE | | Address Redacted | | | | | | | |
| PILGRIM, STACY J | | PSC 80 BOX 15172 | | | | APO | AP | 96367-0054 | |
| PILIKYAN, KHACHIK CHRISTOPHE | | Address Redacted | | | | | | | |
| PILIPAKA, ALENA | | Address Redacted | | | | | | | |
| PILKENTON, AARON WELDON | | Address Redacted | | | | | | | |
| PILKENTON, FORREST J | | Address Redacted | | | | | | | |
| PILKERTON, DAVID | | 1972 KENTUCKY AVE | | | | CINCINNATI | OH | 45223 | |
| PILKERTON, JEREMY | | Address Redacted | | | | | | | |
| PILKINGTON, JASON C | | Address Redacted | | | | | | | |
| PILKINGTON, MARIE | | 9220 FETLOCK DR | | | | MECHANICSVILLE | VA | 23116 | |
| PILKINGTON, MARY | | 309 DOGWOOD CT | | | | WYLIE | TX | 75098-3852 | |
| PILKINGTON, MATTHEW | | 1417 GLENWOOD RD | | | | VESTAL | NY | 13850 | |
| PILKINGTON, MATTHEW D | | Address Redacted | | | | | | | |
| PILKINTON, CODY | | 825 W TALMAGE ST | | | | SPRINGFIELD | MO | 65803-1119 | |
| PILKINTON, JAMES | | 14555 PHILLIPPINE ST APT 828 | | | | HOUSTON | TX | 77040 | |
| PILKINTON, JAMES MICHAEL | | Address Redacted | | | | | | | |
| PILLA, ANTHONY JOHN | | Address Redacted | | | | | | | |
| PILLA, JAMES DOUGLAS | | Address Redacted | | | | | | | |
| PILLAI, AJAYA KUMAR | | Address Redacted | | | | | | | |
| PILLAI, KESAN SUPPIAH | | Address Redacted | | | | | | | |
| PILLAI, SANDEEP | | Address Redacted | | | | | | | |
| PILLAI, SOMAN | | 25604 NEW ENGLAND CT | | | | ROSEVILLE | MI | 48066 3819 | |
| PILLAR, DOUG | | 3245 ALWILHELMI DR | | | | JOLIET | IL | 60431 | |
| PILLAR, MATTHEW ANDREW | | Address Redacted | | | | | | | |
| PILLAR POWER SYSTEMS | | PO BOX 2636 | | | | BUFFALO | NY | 14240-2636 | |
| PILLER, CHRISTOPHER A | | Address Redacted | | | | | | | |
| PILLER, PETER | | 3 SOUTH AVE | | | | NEW MILFORD | CT | 06776 | |
| PILLER, WILFERD MUNOZ | | Address Redacted | | | | | | | |
| PILLETERI MAYTAG | | 610 MONTGOMERY HIGHWAY | | | | VESTAVIA HILLS | AL | 35216 | |
| PILLING, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| PILLIOD, JUSTIN | | 100 ORCHARD VIEW DR | | | | SWANTON | OH | 43558 | |
| PILLIOD, JUSTIN J | | Address Redacted | | | | | | | |
| PILLOW, CHRISTOPHER | | 2101 DUPONT DRIVE | | | | TERRYTOWN | LA | 70056-0000 | |
| PILLOW, CHRISTOPHER | | Address Redacted | | | | | | | |
| PILLOW, JESSICA | | Address Redacted | | | | | | | |
| PILLOW, JESSICA | | Address Redacted | | | | | | | |
| PILLRSDOY, RHONA | | 780 HARBOR ALSIE COURT | | | | PALM BEACH GARDENS | FL | 33410 | |
| PILLSBURY CLEANING | | PO BOX 6975 | | | | JACKSONVILLE | FL | 32236 | |
| PILLSBURY II, GLENN C | | 3523 W GREENTREE CIR H | | | | ANAHEIM | CA | 92804 | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | | 50 FREEMONT ST | | | | SAN FRANCISCO | CA | 94105-2228 | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | | PO BOX 6000 FILE 72391 | | | | SAN FRANCISCO | CA | 94160-2391 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PILLSBURY, ZACHARY HOWARD | | Address Redacted | | | | | | | |
| PILON, HENRY RAYMOND | | Address Redacted | | | | | | | |
| PILONE, KAREN | | 29 HOMESTEAD FARM RD | | | | MILFORD | NJ | 08848-2231 | |
| PILONE, PAUL GREGORY | | Address Redacted | | | | | | | |
| PILOT AIR FREIGHT | | 135 S LASALLE DEPT 1573 | | | | CHICAGO | IL | 60674 | |
| PILOT AIR FREIGHT CORP | | PILOT AIR FREIGHT | | 510 EASTPARK COURT | | SANDSTON | VA | 23150 | |
| PILOT BATTERIES OF PHILADELPHI | | 2380 MARYLAND ROAD | P O BOX 91 | | | WILLOW GROVE | PA | 19090 | |
| PILOT BATTERIES OF PHILADELPHI | | P O BOX 91 | | | | WILLOW GROVE | PA | 19090 | |
| PILOT GRAPHICS INC | | 1250 ALPHA DR | | | | ALPHARETTA | GA | 30004 | |
| PILOTO, TAMMIE MICHELLE | | Address Redacted | | | | | | | |
| PILOTTE, CHRISTOPHER A | | Address Redacted | | | | | | | |
| PILSON, JONATHAN | | 133 NORMANDY DR | | | | CLAYTON | NC | 27527 | |
| PILSON, JONATHAN ALLAN | | Address Redacted | | | | | | | |
| PILZ AMERICA INC | | 54 CONCHESTER ROAD | | | | CONCOEDVILLE | PA | 19331 | |
| PILZ, ALYSSA L | | Address Redacted | | | | | | | |
| PILZ, JOSEPH MATTHEW | | Address Redacted | | | | | | | |
| Pima County | Pima County Attys Office | 32 N Stone Ave Ste 2100 | | | | Tucson | AZ | 85701 | |
| Pima County Arizona | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | | Tucson | AZ | 85701 | |
| PIMA COUNTY JUSTICE COURTS | | 115 N CHURCH | | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY PROBATE | | 177 N CHURCH AVE STE 101 | | | | TUCSON | AZ | 85711-4155 | |
| PIMA COUNTY SUPERIOR COURT | | 110 W CONGRESS | COURT CLERK LEGAL RECORDS | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY SUPERIOR COURT | | COURT CLERK LEGAL RECORDS | | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | JAMES LEE KIRK | | | | | TUCSON | AZ | 857011199 | |
| PIMA COUNTY TREASURER | | 115 N CHURCH AVE | ATTN BETH FORD | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | | 201 NORTH STONE AVE | 8TH FL | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | | PIMA COUNTY TREASURER | 115 N CHURCH AVE | ATTN BETH FORD | | TUCSON | AZ | 85701-1199 | |
| PIMA COUNTY TREASURER | | PIMA COUNTY TREASURER | BETH FORD TREASURER | PO BOX 29011 | | PHOENIX | AZ | 85038-9011 | |
| PIMA COUNTY TREASURER | | PO BOX 29011 | | | | PHOENIX | AZ | 85038-9011 | |
| PIMA COUNTY, ARIZONA | | 1750 E BENSON HIGHWAY | | | | TUCSON | AZ | 85714 | |
| PIMENTA, AMANDA L | | Address Redacted | | | | | | | |
| PIMENTA, EDWARD | | Address Redacted | | | | | | | |
| PIMENTA, LUDMILA VERSIANI | | Address Redacted | | | | | | | |
| PIMENTA, VALERIA | | 95 HOSPITAL AVE | | | | DANBURY | CT | 06810-0000 | |
| PIMENTAL, EDDIE | | 88 PEBBLE ST | | | | FALL RIVER | MA | 02721 | |
| PIMENTAL, NICHOLAS | | Address Redacted | | | | | | | |
| PIMENTAL, RYAN | | Address Redacted | | | | | | | |
| PIMENTEL JR, ELIAS A | | Address Redacted | | | | | | | |
| PIMENTEL, ALEJANDRO | | Address Redacted | | | | | | | |
| PIMENTEL, ANDREW | | Address Redacted | | | | | | | |
| PIMENTEL, AURELIO | | 1350 5TH ST UNIT 114 | | | | TURLOCK | CA | 95380-6077 | |
| PIMENTEL, BRANDON ANTONIO | | Address Redacted | | | | | | | |
| PIMENTEL, DAVID | | 1128 TEMPLE DR | | | | PACHECO | CA | 94553 | |
| PIMENTEL, DAVID STANLEY | | Address Redacted | | | | | | | |
| PIMENTEL, EDWIN | | 9648 KINDENBROOK ST | | | | FAIRFAX | VA | 22031 | |
| PIMENTEL, HECTOR MANUEL | | Address Redacted | | | | | | | |
| PIMENTEL, JOAB MAGANA | | Address Redacted | | | | | | | |
| PIMENTEL, JOSE | | Address Redacted | | | | | | | |
| PIMENTEL, KAREN ANN | | Address Redacted | | | | | | | |
| PIMENTEL, LOUIS ANTHONY | | Address Redacted | | | | | | | |
| PIMENTEL, LUCIA C | | Address Redacted | | | | | | | |
| PIMENTEL, LUIS GERARDO | | Address Redacted | | | | | | | |
| PIMENTEL, OSCAR LIONEL | | Address Redacted | | | | | | | |
| PIMENTEL, PABLO MANUEL | | Address Redacted | | | | | | | |
| PIMENTEL, PRISCILLA | | Address Redacted | | | | | | | |
| PIMENTEL, VINCENTE PAUL | | Address Redacted | | | | | | | |
| PIMENTEL, WENDY | | Address Redacted | | | | | | | |
| PIMENTEL, YOCAR ELIESER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PIMIENTA, JOSH ROBERT | | Address Redacted | | | | | | | |
| PIMLOTT, RYAN DOUGLAS | | Address Redacted | | | | | | | |
| PIMMS | | PO BOX 932093 | | | | ATLANTA | GA | 31193-2093 | |
| PIMPEDLY, LAUREN | | Address Redacted | | | | | | | |
| PIMPIS, MICHAEL | | PO BOX 744 | | | | FAIRHAVEN | MA | 02719 | |
| PIMPIS, MICHAEL DAWKINS | | Address Redacted | | | | | | | |
| PIN GALLERY | | PO BOX 189 | | | | HAGAMAN | NY | 12086 | |
| PINA, ADAM CHRISTOPHE | | Address Redacted | | | | | | | |
| PINA, ALEXANDRI | | Address Redacted | | | | | | | |
| PINA, ANGEL S | | Address Redacted | | | | | | | |
| PINA, BRANDON | | Address Redacted | | | | | | | |
| PINA, DANIEL | | Address Redacted | | | | | | | |
| PINA, DANIEL | | Address Redacted | | | | | | | |
| PINA, ERIC DAVID | | Address Redacted | | | | | | | |
| PINA, JASON MANUEL | | Address Redacted | | | | | | | |
| PINA, JERRY | | 118 SOUTH SIXTH ST | | | | NEW BEDFORD | MA | 02740 | |
| PINA, JESUS | | Address Redacted | | | | | | | |
| PINA, KELVIN G | | Address Redacted | | | | | | | |
| PINA, LOUIS B | | Address Redacted | | | | | | | |
| PINA, MICHAEL | | Address Redacted | | | | | | | |
| PINA, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| PINA, PAUL | | 8400 RAMSGATE AVE | | | | WESTCHESTER | CA | 90045 | |
| PINA, PERLA ROSE | | Address Redacted | | | | | | | |
| PINA, RENMY G | | Address Redacted | | | | | | | |
| PINA, ROGELIO | | 651 LOTUS ST | | | | SAN JOSE | CA | 95116 | |
| PINA, ROGELIO M | | Address Redacted | | | | | | | |
| PINA, VICTORIA J | | 1537 165TH AVE APT 4 | | | | SAN LEANDRO | CA | 94578-3194 | |
| PINA, YACHIRA NICOLE | | Address Redacted | | | | | | | |
| PINAL COUNTY | | CLERK OF SUPERIOR COURT | P O BOX 889 | | | FLORENCE | AZ | 85232 | |
| PINAL COUNTY | | P O BOX 889 | | | | FLORENCE | AZ | 85232 | |
| PINAL, ALEJANDRO | | 8614 S KOMENSKY AVE | | | | CHICAGO | IL | 60652-0000 | |
| PINAL, ALEJANDRO TEODORO | | Address Redacted | | | | | | | |
| PINALES, BRITTANY MARIE | | Address Redacted | | | | | | | |
| Pinard Waste Systems Inc | Attn Controller | PO Box 5048 | | | | Manchester | NH | 03108 | |
| PINARD, PETER ELDON | | Address Redacted | | | | | | | |
| PINCHBACK, GORDON WESTLEY | | Address Redacted | | | | | | | |
| PINCHBACK, JANEE BRITTANY | | Address Redacted | | | | | | | |
| PINCHOT, CHRIS ANTHONY | | Address Redacted | | | | | | | |
| PINCHOT, DAVID GERARD | | Address Redacted | | | | | | | |
| PINCKARDS GARAGE DOORS INC | | 5481 WOODBINE ROAD | | | | PACE | FL | 32571 | |
| PINCKENY, JOHN | | 5901 SUNSET CHASE LANE | | | | MATTHEWS | NC | 28104 | |
| PINCKNEY, DEVAN MILO | | Address Redacted | | | | | | | |
| PINCKNEY, KELVIN | | 657 E MAIN ST C22 | | | | MERIDEN | CT | 06450 | |
| PINCKNEY, RYAN ONEIL | | Address Redacted | | | | | | | |
| PINCUS, CHRIS S | | Address Redacted | | | | | | | |
| PINCUS, CHRISS | | 2389 SOUTH WHITTMORE ST | | | | FURLONG | PA | 18925-0000 | |
| PINDELL, NATHAN | | 2323 WEST DUNLAP AVE | | | | PHOENIX | AZ | 85021-0000 | |
| PINDELL, NATHAN G | | Address Redacted | | | | | | | |
| PINDER, CLAIRE D | | P O BOX F373 | | | | FREEPORT BAHAMAS | | | BHS |
| PINDER, DAVID MORGAN | | Address Redacted | | | | | | | |
| Pinder, Latoya A | | 1929 Beechwood Ave | | | | Baltimore | MD | 21207-0000 | |
| PINDER, LATOYA ANGELICA | | Address Redacted | | | | | | | |
| PINDER, NICHOLAS CHRISTOPHE | | Address Redacted | | | | | | | |
| PINDER, PATRICIA | | 119 W HIGHLAND AVE | | | | MELROSE | MA | 02176-1211 | |
| PINDER, SONIA L | | PO BOX N 10542 | | | | NASSAU BAHAMAS | | | BHS |
| PINDRAS, MICHELE FRANCES | | Address Redacted | | | | | | | |
| PINE BUSH ELECTRONICS | | 65 HOLLAND AVE | | | | PINE BUSH | NY | 12566 | |
| PINE COVE PRINTING | | 5760 MINING TERR | | | | JACKSONVILLE | FL | 32257-3201 | |
| PINE DESIGN | | PO BOX 3195 | | | | OLATHE | KS | 66063-3195 | |
| PINE GROVE NURSERY | | 3482 HIGHWAY 6 EAST | | | | NEWTON | IA | 50208 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PINE HILL HEATING & AC | | 211 E PINE AVE | | | | WIGGINS | MS | 39577 | |
| PINE HOLLOW SPRINGS INC | | 822 YOUNGSTOWN POLAND RD | | | | STRUTHERS | OH | 44471 | |
| PINE LAKES INC | | 2705 S PARK AVE | | | | HERRIN | IL | 62948 | |
| PINE MOUNTAIN GROUP | | BOX 849 | | | | GROVELAND | CA | 95321 | |
| Pine Tree Environmental | | PO Box 275 | | | | West Nyack | NY | 10994 | |
| PINE TREE PRESS INCORPORATED | | 2410 OWNBY LANE | | | | RICHMOND | VA | 23220 | |
| PINE TREE VIDEO ELECTRONICS | | 901 PINE TREE RD NO A | | | | LONGVIEW | TX | 75604-4028 | |
| PINE VALLEY WATER COMPANY | | 1206 JACLYN DR | | | | O FALLON | IL | 62269-1755 | |
| PINE, ASHLEY REBECCA | | Address Redacted | | | | | | | |
| PINE, BROCK WILLIAM | | Address Redacted | | | | | | | |
| PINE, HILLARY ELAINE | | Address Redacted | | | | | | | |
| PINE, STACI KAY | | Address Redacted | | | | | | | |
| PINE, STACY LYN | | Address Redacted | | | | | | | |
| PINEAPPLE GROVE DESIGNS | | PO BOX 112 | | | | DELRAY BEACH | FL | 33447-0112 | |
| PINEAULT, ALEXA MEGAN | | Address Redacted | | | | | | | |
| PINEDA, ALBA DANELY | | Address Redacted | | | | | | | |
| PINEDA, ALBA DANELY | | Address Redacted | | | | | | | |
| PINEDA, ALVARO C | | Address Redacted | | | | | | | |
| PINEDA, ANDRES | | Address Redacted | | | | | | | |
| PINEDA, ANDY JOSE | | Address Redacted | | | | | | | |
| PINEDA, BRIAN RAMOS | | Address Redacted | | | | | | | |
| PINEDA, CARLOS | | 10601 SABO RD NO 131 | | | | HOUSTON | TX | 77089 | |
| PINEDA, CARLOS | | 8982 SAN GABRIEL AVE | | | | SOUTH GATE | CA | 90280-0000 | |
| PINEDA, CATHERINE N | | Address Redacted | | | | | | | |
| PINEDA, CESAR | | 913 PARK AVE | | | | TRENTON | NJ | 08629-0000 | |
| PINEDA, CESAR | | Address Redacted | | | | | | | |
| PINEDA, CLAUDIA VICTORIA | | Address Redacted | | | | | | | |
| PINEDA, DENISSE | | Address Redacted | | | | | | | |
| PINEDA, DIANA THERESA | | Address Redacted | | | | | | | |
| PINEDA, DIONISIO | | 1610 FORT FISHER CT | | | | DUMFRIES | VA | 22026 | |
| PINEDA, EDDIE | | 9425 LAMAR ST | | | | WESTMINSTER | CO | 80030 | |
| PINEDA, EDDIE S | | Address Redacted | | | | | | | |
| PINEDA, ERICK O | | Address Redacted | | | | | | | |
| PINEDA, HUGO G | | 3115 W EDDY ST | | | | CHICAGO | IL | 60618-5698 | |
| PINEDA, JAIME | | 2253 NW 64TH ST | | | | MIAMI | FL | 33166-0000 | |
| PINEDA, JAYJAY PERIO | | Address Redacted | | | | | | | |
| PINEDA, JONATHAN CHRISTOPHER | | Address Redacted | | | | | | | |
| PINEDA, JONATHAN VERNON | | Address Redacted | | | | | | | |
| PINEDA, JOSE LUIS | | Address Redacted | | | | | | | |
| PINEDA, JUAN | | 53 WINDWOOD RD | | | | LAWRENCEVILLE | NJ | 08648 | |
| PINEDA, JUAN MANUEL | | Address Redacted | | | | | | | |
| PINEDA, LEONARDO | | Address Redacted | | | | | | | |
| PINEDA, LEONARDO | | Address Redacted | | | | | | | |
| PINEDA, LINDSAY | | Address Redacted | | | | | | | |
| Pineda, Manuel | | 157 Bryn Mawr Rd | | | | Claremont | CA | 91711 | |
| PINEDA, MARIA | | PO BOX 5743 | | | | STOCKTON | CA | 95205 | |
| PINEDA, MARTHA | | Address Redacted | | | | | | | |
| PINEDA, MELVIN RAFAEL | | Address Redacted | | | | | | | |
| PINEDA, MICHAEL | | 13015 W RANCHO SANTA FE BLVD APT 1 | | | | AVONDALE | AZ | 85392-1738 | |
| PINEDA, OMAR ALEJENDRO | | Address Redacted | | | | | | | |
| PINEDA, OSWALDO | | Address Redacted | | | | | | | |
| PINEDA, RAFELA | | 1471 S QUITMAN ST | | | | DENVER | CO | 80219-3745 | |
| PINEDA, REY | | 1743 LOMA LINDA | | | | BROWNSVILLE | TX | 78520 | |
| PINEDA, ROBERTO | | 357 S SERRANO AVE | | | | LOS ANGELES | CA | 90020-3602 | |
| PINEDA, ROBERTO | | Address Redacted | | | | | | | |
| PINEDA, SHERRISE JEANTELLE | | Address Redacted | | | | | | | |
| PINEDA, SILVIA JOHANA | | Address Redacted | | | | | | | |
| PINEDA, STEVEN RAUL | | Address Redacted | | | | | | | |
| PINEDALE DISTRICT COURT | | CLERK OF THE DISTRICT COURT | | | | PINEDALE | WY | 829410292 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PINEDALE DISTRICT COURT | | PO BOX 764 | CLERK OF THE DISTRICT COURT | | | PINEDALE | WY | 82941-0292 | |
| PINEDO ARROYO, MICHELLE T | | Address Redacted | | | | | | | |
| PINEDO, ROBERT | | 17766 HURLEY ST | | | | LA PUENTE | CA | 91744 | |
| PINEDO, ROBERT R | | 17766 HURLEY ST | | | | LA PUENTE | CA | 91744-5718 | |
| PINEIRO, ACE JOHNATHAN | | Address Redacted | | | | | | | |
| PINEIRO, ANGELICA MARIE | | Address Redacted | | | | | | | |
| PINEL, GARY MICHAEL | | Address Redacted | | | | | | | |
| PINELL, BENJIE PAUL | | Address Redacted | | | | | | | |
| PINELLAS CO CIRCUIT COURT CLRK | SUPPORT DIVISION | | | | | CLEARWATER | FL | 34616 | |
| PINELLAS CO CIRCUIT COURT CLRK | | 315 COURT STREET | ATTN SUPPORT DIVISION | | | CLEARWATER | FL | 34616 | |
| PINELLAS CO CRIMINAL JUSTICE | | 14250 49TH STREET N | CIRCUIT CRIMINAL COURT RECORDS | | | CLEARWATER | FL | 34622 | |
| PINELLAS CO CRIMINAL JUSTICE | | CIRCUIT CRIMINAL COURT RECORDS | | | | CLEARWATER | FL | 34622 | |
| Pinellas County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| PINELLAS COUNTY PROBATE | | 315 COURT ST STE 106 | | | | CLEARWATER | FL | 33756-5165 | |
| PINELLAS COUNTY PROBATE COURT | | 315 COURT ST NO 106 PROBATE DIV | | | | CLEARWATER | FL | 33756-5165 | |
| PINELLAS COUNTY TAX COLLECTOR | | PO BOX 10832 | | | | CLEARWATER | FL | 33757-8832 | |
| PINELLAS COUNTY TAX COLLECTOR | | PO BOX 1729 | | | | CLEARWATER | FL | 346171729 | |
| PINELLAS COUNTY UTILITIES | | 14 S FT HARRISON AVE | | | | CLEARWATER | FL | 346171780 | |
| PINELLAS COUNTY UTILITIES | | PO BOX 1780 | 14 S FT HARRISON AVE | | | CLEARWATER | FL | 33757-1780 | |
| PINELLAS COUNTY, FL UTILITIES | Jamice Pinkey Asst County Attorney | | 315 Court St 6th Fl | | | Clearwater | FL | 33756 | |
| PINELLAS COUNTY, FL UTILITIES | | P O BOX 1780 | | | | CLEARWATER | FL | 33757-1780 | |
| PINELLI, DOUG B | | Address Redacted | | | | | | | |
| PINELLI, FELIZIA I | | Address Redacted | | | | | | | |
| PINER, JOHN STOCKTON | | Address Redacted | | | | | | | |
| PINER, LANCE M | | Address Redacted | | | | | | | |
| PINERA ARSENIO | | 192 WRIGHT CIRCLE | | | | NICEVILLE | FL | 32578 | |
| PINERO, MARK A | | Address Redacted | | | | | | | |
| PINERO, TENISHA SCHAQUANNA | | Address Redacted | | | | | | | |
| PINEROCK PRODUCTIONS INC | | 1300 19TH ST | SUITE 100 | | | WASHINGTON | DC | 20036 | |
| PINERS | | 3861 HENDRICKS AVE | | | | JACKSONVILLE | FL | 32207 | |
| PINERUA, ALEXANDER JAVIER | | Address Redacted | | | | | | | |
| PINEWOOD APPLIANCE REPAIR | | 833 SE 2ND ST | | | | BEND | OR | 97702-1798 | |
| PINEYRO JR, JOSE | | Address Redacted | | | | | | | |
| Pineyro, Jose | | 280 N 9th St | | | | Prospect Park | NJ | 07508 | |
| Pinfield, Catharine A | | 4432 176th St SW No 3 | | | | Lynnwood | WA | 98037 | |
| PINFIELD, CATHARINE ANN | | Address Redacted | | | | | | | |
| PING, BRYAN | | 95 1010 KAILEWA ST | | | | MILILANI | HI | 96789-4286 | |
| PING, KATHY ELIZABETH | | Address Redacted | | | | | | | |
| PINGATORE, JOHN L | | Address Redacted | | | | | | | |
| PINGEL, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| PINGLETON, JENNIFER CLORE | | Address Redacted | | | | | | | |
| PINGREE, ROBERT BENJAMIN | | Address Redacted | | | | | | | |
| PINHEIRO, EMANUEL J | | Address Redacted | | | | | | | |
| PINHEIRO, JOAO PAULO COUTINHO | | Address Redacted | | | | | | | |
| PINHEIRO, RICHARD JOE | | Address Redacted | | | | | | | |
| PINHEY, KAYE | | 6196 DIAMOND BACK DR | | | | SALISBURY | MD | 21801 | |
| PINIELLA, DONALD PAUL | | Address Redacted | | | | | | | |
| PINILLA GIL A | | 709 EAST GATES RD | TRAILER D | | | GARLAND | TX | 75043 | |
| PINION, COURTNEY NICOLE | | Address Redacted | | | | | | | |
| PINIONS APPLIANCE REPAIR | | 203 HICKMAN ST | | | | CLARKSBURG | WV | 26301 | |
| PINK ELEPHANT | | 5575 N SERVICE RD 2ND FL | | | | BURLINGTON | ON | L7L 6M1 | CAN |
| PINK ELEPHANT CORP | | 4237 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| PINK ELEPHANT CORP | | 7760 FRANCE AVE SOUTH STE 1159 | | | | MINNEAPOLIS | MN | 55435 | |
| PINK, JAMES WILLIAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PINKARD, BRANDON KEITH | | Address Redacted | | | | | | | |
| PINKARD, REUBEN GOODMAN | | Address Redacted | | | | | | | |
| PINKARD, ROBERT | | 301 DESERT WILLOW COURT | | | | LEAGUE CITY | TX | 77573 | |
| PINKE, WENDELL BRAXTON | | Address Redacted | | | | | | | |
| PINKERTON | | 2550 HOLLYWOOD WAY STE 105 | | | | BURBANK | CA | 91505-1055 | |
| PINKERTON | | 625 RIDGE PIKE BLDG E STE 402 | | | | CONSHOHOCKEN | PA | 19428 | |
| PINKERTON | | DEPT 4094 | | | | LOS ANGELES | CA | 90096-4094 | |
| PINKERTON | | PO BOX 2111 | LOCKBOX 2111 | | | CAROL STREAM | IL | 60132-2111 | |
| PINKERTON | | PO BOX 4655 | LOCKBOX 211 | | | CAROL STREAM | IL | 60132-4655 | |
| PINKERTON | | PO BOX 7247 DEPT 8256 | | | | PHILADELPHIA | PA | 19170-8256 | |
| PINKERTON COMPUTER CONSULTANTS | | PO BOX 8500 S6575 | | | | PHILADELPHIA | PA | 19178-6575 | |
| PINKERTON CONSULTING | | PO BOX 406394 | | | | ATLANTA | GA | 30384-6394 | |
| PINKERTON CONSULTING & INVEST | | 2 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| PINKERTON SERVICES | | 7558 SOUTHLAND BLVD | SUITE 110A | | | ORLANDO | FL | 32809 | |
| PINKERTON, JEREMY DALE | | Address Redacted | | | | | | | |
| PINKERTON, SERENA | | 3136 MANCHESTER RD | | | | WICHITA FALLS | TX | 76306 | |
| PINKERTON, SERENA DORA | | Address Redacted | | | | | | | |
| PINKETT, DARRELL LEE | | Address Redacted | | | | | | | |
| PINKHAM, NICHOLAS ANDREW | | Address Redacted | | | | | | | |
| PINKHAM, RONALD ASHTON | | Address Redacted | | | | | | | |
| PINKHASOV, BECKY | | 223 E 86TH ST | | | | MANHATTAN | NY | 10028 | |
| PINKHASOV, BECKY | | 223 E 86TH ST | | | | MANHATTAN | NY | 10028-3118 | |
| PINKINS, NICOLE GIOVANNI | | Address Redacted | | | | | | | |
| PINKNEY LIGGANS, ALTHEA | | Address Redacted | | | | | | | |
| Pinkney, Ella P | | 9815 NW 13th Ave | | | | Miami | FL | 33147 | |
| PINKNEY, INDIA LATOYA | | Address Redacted | | | | | | | |
| PINKNEY, JESSICA TEMISHA | | Address Redacted | | | | | | | |
| PINKNEY, MAKEDA AMARNA | | Address Redacted | | | | | | | |
| PINKNEY, NATHANIEL EUGENE | | Address Redacted | | | | | | | |
| PINKNEY, STACEE | | Address Redacted | | | | | | | |
| PINKNEY, STEVEN EARL | | Address Redacted | | | | | | | |
| PINKNEY, TYLER | | Address Redacted | | | | | | | |
| PINKOWSKI, AMANDA MARIE | | Address Redacted | | | | | | | |
| PINKSTAFF, SCOTT | | Address Redacted | | | | | | | |
| PINKSTAFF, STEPHEN NICOLAE | | Address Redacted | | | | | | | |
| PINKSTON, BRANDY NICOLE | | Address Redacted | | | | | | | |
| PINKSTON, CANDY RENEE | | Address Redacted | | | | | | | |
| PINKSTON, HANNAH RUTH | | Address Redacted | | | | | | | |
| PINKSTON, JOHN DAVID | | Address Redacted | | | | | | | |
| PINKSTON, REBEKAH | | 10813 W STAFFORD ST | | | | WICHITA | KS | 67209-3274 | |
| PINKSTON, REBEKAH L | | Address Redacted | | | | | | | |
| PINKSTONS LOCKSMITH | | 1408 W MAIN STREET | | | | LEXINGTON | KY | 40511 | |
| PINKYS | | 450 W LINCOLN AVE | | | | MYERSTOWN | PA | 17067 | |
| PINLESS INC | | 5422 S SHAWNEE DR | | | | SIERRA VISTA | AZ | 85650 | |
| PINNA, STEPHEN | | 1335 MILTON PL | | | | ROHNERT PK | CA | 94928 | |
| PINNA, STEPHEN | | 1335 MILTON PL | | | | ROHNERT PARK | CA | 94928-3615 | |
| PINNACLE CONSIGNMENT | | FILE 50774 | | | | LOS ANGELES | CA | 90074-0774 | |
| PINNACLE DESIGN INC | | 19188 INDUSTRIAL BLVD | | | | ELK RIVER | MN | 55330 | |
| PINNACLE EMERG CONSULTANTS PC | | PO BOX 7980 | | | | PHILADELPHIA | PA | 19101 | |
| PINNACLE INFO SYSTEMS | | P O BOX | | | | HOLLYWOOD | CA | 90028 | |
| PINNACLE MEDICAL GROUP | | 4 ROSSI CR STE NO 141 | | | | SALINAS | CA | 93907 | |
| PINNACLE PERSONNEL SVCS LLC | | PO BOX 9695 | | | | UNIONDALE | NY | 11555-9695 | |
| PINNACLE PLUMBING INC | | PO BOX 9424 | | | | ERIE | PA | 16505 | |
| PINNACLE PRODUCTS & TECH | | 410 DENVER AVE | | | | FORT LUPTON | CO | 80621 | |
| PINNACLE PRODUCTS & TECH | | PO BOX 560 | 410 DENVER AVE | | | FORT LUPTON | CO | 80621 | |
| PINNACLE PUBLISHING | | 561 JANET DR | | | | NORTH HUNTINGDON | PA | 15642 | |
| PINNACLE PUBLISHING INC | | 18000 72ND AVE S NO 217 | | | | KENT | WA | 98032 | |
| PINNACLE REAL ESTATE SERVICES | | 4807 ROCKSIDE RD STE 270 | | | | CLEVELAND | OH | 44131 | |
| PINNACLE ROOFING INC | | 5730 BOWDEN ROAD STE 110 | | | | JACKSONVILLE | FL | 32216 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PINNACLE SYSTEMS | GEMMA SUIZO | 280 N BERNARDO AVENUE | | | | MOUNTIAN VIEW | CA | 94043 | |
| PINNACLE SYSTEMS | | FILE 50774 | | | | LOS ANGELES | CA | 90074 | |
| Pinnacle Systems Inc | Julieta Lerner Esq | White & Case LLP | 3000 El Camino Real | 5 Palo Alto Sq 9th Fl | | Palo Alto | CA | 94306-2100 | |
| Pinnacle Systems Inc | Pinnacle Systems Inc | 280 N Bernardo Ave | | | | Mountain View | CA | 94043 | |
| Pinnacle Systems Inc | | 280 N Bernardo Ave | | | | Mountain View | CA | 94043 | |
| PINNACLE SYSTEMS INC | | ATTN GEMMA SUIZO | 280 N BERNARDO AVENUE | | | MOUNTAIN VIEW | CA | 94043 | |
| PINNACLE SYSTEMS, INC | GEMMA SUIZO | 280 N BERNARDO AVENUE | | | | MOUNTAIN VIEW | CA | 94043 | |
| PINNACLE SYSTEMS, INC | Julieta Lerner Esq | White & Case LLP | 3000 El Camino Real | 5 Palo Alto Sq 9th Fl | | Palo Alto | CA | 94306 | |
| PINNCON LLC | | 101 CAMPANELLI DR | | | | BRAINTREE | MA | 02184 | |
| PINNELL, ERIC L | | Address Redacted | | | | | | | |
| PINNELL, PIERSON DAVIS | | Address Redacted | | | | | | | |
| PINNEY, MELISSA | | 14 MANSFIELD ST | | | | PROVIDENCE | RI | 02908-0000 | |
| PINNEY, MELISSA LOUSIE | | Address Redacted | | | | | | | |
| PINNEY, ROBERT GEORGE | | Address Redacted | | | | | | | |
| PINNIX, ADRIAN KENNETH | | Address Redacted | | | | | | | |
| PINNOCK, DAVID A | | Address Redacted | | | | | | | |
| PINNOCK, RALSTON | | 4390 SW ATHENA DR | | | | PORT SAINT LUCIE | FL | 34953 | |
| PINNOCK, RALSTON H | | Address Redacted | | | | | | | |
| PINNOCK, ROGER H | | Address Redacted | | | | | | | |
| PINNOCK, TAHJAY KEMOY | | Address Redacted | | | | | | | |
| PINNS, JASON | | Address Redacted | | | | | | | |
| PINO, ANGEL | | 1513 WEST POWHATTAN AVE | | | | TAMPA | FL | 33603 | |
| PINO, ANTHONY | | 58 N  MISSION DR | | | | PUEBLO | CO | 81007 | |
| PINO, BEN GERALDO | | Address Redacted | | | | | | | |
| PINO, CARLOS | | 14901 SW ACE TERRACE | | | | MIAMI | FL | 33194 | |
| PINO, CHRISTIAN | | 6 WINDSOR RD | | | | STONEHAM | MA | 02180-4130 | |
| PINO, CHRISTIAN | | Address Redacted | | | | | | | |
| PINO, DANIEL RENE | | Address Redacted | | | | | | | |
| PINO, JOSE CARLOS | | Address Redacted | | | | | | | |
| PINO, JOSH ERIC | | Address Redacted | | | | | | | |
| PINO, JUAN | | 8303 CHELSEA COVE NORTH | | | | HOPEWELL JUNCTION | NY | 12533 | |
| PINO, MARIO J | | 3000 NW 4TH TER | | | | MIAMI | FL | 33125-4239 | |
| PINO, MARISELLA | | Address Redacted | | | | | | | |
| PINO, MAYLIN | | Address Redacted | | | | | | | |
| PINO, MICHAEL J | | Address Redacted | | | | | | | |
| PINO, SAMUEL R | | Address Redacted | | | | | | | |
| PINON, CHRISTIAN CARLOS | | Address Redacted | | | | | | | |
| PINON, EDDRAS ENEIDO | | Address Redacted | | | | | | | |
| PINON, LUISA ANGELICA | | Address Redacted | | | | | | | |
| PINON, MARKUS ANTHONY | | Address Redacted | | | | | | | |
| PINON, ROBERT | | Address Redacted | | | | | | | |
| PINOOS, JOAN | | 521 HICKORY DRIVE | | | | MANAKIN SABOT | VA | 23103 | |
| PINOOS, JOAN L | | 5718 CREEK MILL WAY | | | | GLEN ALLEN | VA | 23060 | |
| PINOS, MARLON ALEJANDRO | | Address Redacted | | | | | | | |
| PINOS, RODNEY | | Address Redacted | | | | | | | |
| PINSAK, DOUG | | Address Redacted | | | | | | | |
| PINSKI, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| PINSKI, JOSH | | Address Redacted | | | | | | | |
| PINSON, AVRAHAM | | 9401 PINKNEY RD | | | | BALTIMORE | MD | 21215 | |
| PINSON, DOUGLAS E | | 905 E 41ST ST | | | | SAN ANGELO | TX | 76903 | |
| PINSON, EDWARD | | Address Redacted | | | | | | | |
| PINSON, JESSICA RENEE | | Address Redacted | | | | | | | |
| PINSON, JUSTIN TYLER | | Address Redacted | | | | | | | |
| PINSON, KYLE | | 5910 EAGLE LAKE | | | | SAN ANTONIO | TX | 00007-8233 | |
| PINSON, KYLE JUSTIN | | Address Redacted | | | | | | | |
| PINSON, MITCHELL C | | Address Redacted | | | | | | | |
| PINSON, RACHAEL | | Address Redacted | | | | | | | |
| PINSON, TRAVIS ADRIAN | | Address Redacted | | | | | | | |
| PINTA, OLGA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PINTADO, KRIMALIX | | Address Redacted | | | | | | | |
| PINTAL, CARLY | | Address Redacted | | | | | | | |
| PINTAR, MICHAEL VICTOR | | Address Redacted | | | | | | | |
| PINTEL, BARRY | | 62 E  WALNUT ST | | | | LONG BEACH | NY | 11561 | |
| PINTER, JAMES MICHAEL | | Address Redacted | | | | | | | |
| PINTO JR, RICARDO | | Address Redacted | | | | | | | |
| PINTO OFFICER, THOMAS C | | 900 EDINBURG RD | | | | TRENTON | NJ | 08690 | |
| PINTO, ANDREW SCOTT | | Address Redacted | | | | | | | |
| PINTO, AURA D | | Address Redacted | | | | | | | |
| PINTO, CARLOS J | | Address Redacted | | | | | | | |
| PINTO, CHRISTOPHER M | | 4 CHICKASAW DRIVE | | | | EAST HARTFORD | CT | 06118 | |
| PINTO, CRAIG A | | Address Redacted | | | | | | | |
| PINTO, DEREK | | Address Redacted | | | | | | | |
| PINTO, DIOGO C | | Address Redacted | | | | | | | |
| PINTO, DOUGLAS | | Address Redacted | | | | | | | |
| PINTO, ERICA MARIE | | Address Redacted | | | | | | | |
| PINTO, JAMIE | | Address Redacted | | | | | | | |
| PINTO, JONATHAN FRANCISCO | | Address Redacted | | | | | | | |
| PINTO, JUSTIN | | Address Redacted | | | | | | | |
| PINTO, KATHLEEN | | 1317 NEW HAMPSHIRE AVE | | | | LAKEWOOD | NJ | 08701 | |
| PINTO, MAIRA BUENO | | Address Redacted | | | | | | | |
| PINTO, MARCELINO WALTER | | Address Redacted | | | | | | | |
| PINTO, MATANJA | | 521 LAGUNA ST | | | | SAN FRANCISCO | CA | 94109-5051 | |
| PINTO, MITCH | | 218 VIAD ESTE | NO 1304 | | | DELRAY BEACH | FL | 33445 | |
| PINTO, NICOLAS JOSEPH | | Address Redacted | | | | | | | |
| PINTO, PAUL A | | Address Redacted | | | | | | | |
| PINTO, PETER JOHN | | Address Redacted | | | | | | | |
| PINTO, SEAN A | | Address Redacted | | | | | | | |
| PINTO, SILVINO | | 4 PLANTATION RD | | | | MEDFIELD | MA | 02052 | |
| PINTO, VICENTE | | Address Redacted | | | | | | | |
| PINTOR, GEROGE | | 416 BAGLEY | | | | DETROIT | MI | 48209 | |
| PINTOR, PEDRO E | | 904 NATHAN | | | | ST CHARLES | MS | 63301 | |
| PINTOS, GASTON EDUARDO | | Address Redacted | | | | | | | |
| PINYERD, JANET | | 12375 W  PARKVIEW | | | | POST FALLS | ID | 83854 | |
| PINZON, CHERYL P | | Address Redacted | | | | | | | |
| PINZON, JOHANN SEBASTIAN | | Address Redacted | | | | | | | |
| PINZON, JOHANN | | 3133 N NEWCASTLE | | | | CHICAGO | IL | 60634-0000 | |
| PINZONE, LISA MARIE | | Address Redacted | | | | | | | |
| PINZONE, VINCENT | | Address Redacted | | | | | | | |
| PIO, CHRISTOPHER S | | Address Redacted | | | | | | | |
| PIO, JONATHAN M | | Address Redacted | | | | | | | |
| PIO, ROMERO | | 404 E TASEPHONE | | | | WEATHERFORD | TX | 76087-0000 | |
| PIOCH, A | | 73 WOODLEAF | | | | IRVINE | CA | 92614-0000 | |
| PIOCH, JENIFER | | Address Redacted | | | | | | | |
| PIOLI SHARON | | 1681 ANDOVER LANE | | | | SAN JOSE | CA | 95124 | |
| PION, ZANE AAARON | | Address Redacted | | | | | | | |
| PIONA, DAVE | | 944 MCCOY CREEK CR | | | | SUISUN CITY | CA | 94585 | |
| PIONA, ESTRELLA MARISOL | | Address Redacted | | | | | | | |
| PIONEER | | 4529 INDUSTRIAL PKY | | | | CLEVELAND | OH | 44135 | |
| PIONEER APPLIANCE CO | | 590 NORTH NOVA ROAD | | | | DAYTONA BEACH | FL | 32114 | |
| PIONEER APPRAISALS INC | | 6474 CUNINGHAM LAKE RD | | | | BRIGHTON | MI | 48116-5165 | |
| PIONEER CLEANING SERVICES | | PO BOX 1230 | | | | MCCORMICK | SC | 29835 | |
| PIONEER CREDIT & DEBT CONSOLID | | 724 ST JOSEPH ST AD | | | | RAPID CITY | SD | 57701 | |
| PIONEER CREDIT & DEBT CONSOLID | | PO BOX 8050 | | | | RAPID CITY | SD | 57709-8050 | |
| PIONEER CREDIT RECOVERY INC | | 26 EDWARD ST | PO BOX 158 | | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY INC | | PO BOX 100 | 26 EDWARD ST | | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY INC | | PO BOX 14009 | 26 EDWARD ST | | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY INC | | PO BOX 158 | | | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY INC | | PO BOX 189 | | | | ARCADE | NY | 14009 | |
| PIONEER ELECTRONICS SERVICE | OSCAR ROLAN | 2265 E 220TH ST | | | | LONG BEACH | CA | 90810 | |
| PIONEER ELECTRONICS SERVICE | | 2265 E 220TH ST | | | | LONG BEACH | CA | 90810 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PIONEER ELECTRONICS SERVICE | | PO BOX 70566 | | | | CHICAGO | IL | 60673-0566 | |
| PIONEER ELECTRONICS SVC INC | | 19625 E DOMINGUEZ ST | | | | LONG BEACH | CA | 908011760 | |
| PIONEER ELECTRONICS SVC INC | | PO BOX 1760 | 19625 E DOMINGUEZ ST | | | LONG BEACH | CA | 90801-1760 | |
| Pioneer Electronics USA Inc | Attn Gary M Hickman | 2265 E 220th St | | | | Long Beach | CA | 90810 | |
| Pioneer Electronics USA Inc | c o Max J Newman | Butzel Long A Professional Corporation | 41000 Woodward Ave | | | Bloomfield | MI | 48304 | |
| PIONEER ELECTRONICS USA INC | OSCAR ROLAN | 2265 E 220TH ST | | | | LONG BEACH | CA | 90810 | |
| Pioneer Electronics USA Inc | Pioneer North America Inc | Attn Bernard Gaffaney Sr Corporate Counsel | 2265 E 220th St | | | Long Beach | CA | 90810 | |
| PIONEER ELECTRONICS USA INC | | 2190 DIVIDEND DR STE 300 | | | | COLUMBUS | OH | 43228-3806 | |
| Pioneer Electronics USA Inc | | 29 LADY MEGHAN WAY | | | | FREDERICKSBURG | VA | 22406 | |
| PIONEER ELECTRONICS USA INC | | PO BOX 93655 | | | | CHICAGO | IL | 60673-3655 | |
| PIONEER FIRE & SECURITY | | PO BOX 597 | | | | EAST OLYMPIA | WA | 98540-0597 | |
| PIONEER NEW MEDIA TECHNOLOGY | | 600 EAST CRESCENT AVE | | | | UPPER SADDLE RIV | NJ | 07458 | |
| Pioneer North America Inc | Attn Bernard Gaffaney Sr Corporate Counsel | 2265 E 220th St | | | | Long Beach | CA | 90810 | |
| PIONEER OFFICE MACHINES | | 328 ULYSSES ST | | | | SIMI VALLEY | CA | 93065 | |
| PIONEER OFFICE MACHINES | | 795 E LOS ANGELES AVE | | | | SIMI VALLEY | CA | 93065 | |
| PIONEER PAPER STOCK | | 155 IRVING AVE N | | | | MINNEAPOLIS | MN | 55405 | |
| PIONEER PRESS | DAWN LINDGREN | 345 CEDAR STREET | | | | ST PAUL | MN | 55101-1057 | |
| PIONEER PRESS | | 345 CEDAR STREET | | | | ST PAUL | MN | 55101-1057 | |
| PIONEER PRESS | | PO BOX 64890 | | | | ST PAUL | MN | 55164-0890 | |
| PIONEER PRESS | | PO BOX 73532 | | | | CHICAGO | IL | 60673-7532 | |
| PIONEER PRESS | | RICHARD GROUNDS | 345 CEDAR STREET | | | ST PAUL | MN | 55101 | |
| PIONEER RESEARCH CORP | | 3443 N CENTRAL AVE STE 1200 | | | | PHOENIX | AZ | 85012 | |
| PIONEER ROOFING ORGANIZATION | | 1485 ARMSTRONG AVENUE | | | | SAN FRANCISCO | CA | 94124 | |
| PIONEER STANDARD ELECTRONICS | | PO BOX 371287 | | | | PITTSBURGH | PA | 15250 | |
| PIONEER TITLE | | ONE COLUMBUS CENTER | STE 400 | | | VIRGINIA BEACH | VA | 23462 | |
| PIONEER TV | | 808 LAKE ST | | | | SANDPOINT | ID | 83864 | |
| PIONEER VALLEY CONCRETE SERVIC | | 66 NORTH CHICOPEE ST | | | | CHICOPEE | MA | 01020 | |
| PIONEER/SERVICE | | PO BOX 467 | | | | WRIGHTSVILLE BCH | NC | 28480 | |
| PIONEERCREDITRECOVERYINC | | PO BOX 158 | | | | ARCADE | NY | 14009-0158 | |
| PIONTEK, JEFF DAVID | | Address Redacted | | | | | | | |
| PIONTEK, THOMAS MICHEAL | | Address Redacted | | | | | | | |
| PIORKOWSKI, DAVID | | Address Redacted | | | | | | | |
| PIOSZAJ, VICTORIA MARIE | | Address Redacted | | | | | | | |
| PIOTROWSKI, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| PIOTROWSKI, STEPHEN L | | Address Redacted | | | | | | | |
| PIOTROWSKI, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| PIOTROWSKI, TOM JOSEPH | | Address Redacted | | | | | | | |
| PIOTTER JR, BRUCE D | | 1726 MARKS AVE | | | | AKRON | OH | 44305 | |
| PIOTTER, JEFFREY | | 711 N COUNTY LINE HWY | | | | DEERFIELD | MI | 49238-9603 | |
| PIP PRINTING | | 1300 REMINGTON ROAD STE G | | | | SCHAUMBURG | IL | 60173 | |
| PIP PRINTING | | 1313 W MEEKER ST STE 135 | | | | KENT | WA | 98032 | |
| PIP PRINTING | | 195 SOUTH HAMILTON RD | | | | COLUMBUS | OH | 43213 | |
| PIP PRINTING | | 2302 S FAIRVIEW ST | | | | SANTA ANA | CA | 92704 | |
| PIP PRINTING | | 5649 E WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46219 | |
| PIP PRINTING | | 7011 ALBERT PICK ROAD | SUITE G | | | GREENSBORO | NC | 27409 | |
| PIP PRINTING | | 7675 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40258 | |
| PIP PRINTING | | 94 N BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| PIP PRINTING | | PO BOX 6381 | | | | KENT | WA | 98064-6381 | |
| PIP PRINTING | | SUITE G | | | | GREENSBORO | NC | 27409 | |
| PIP PRINTING INNSBROOK SHOPPES | | 4028 M COX ROAD | | | | GLEN ALLEN | VA | 23060 | |
| PIP PRINTING NO 208 | | 3939 DUTCHMANS LANE | | | | LOUISVILLE | KY | 40207 | |
| PIPE INC | | PO BOX 919 | | | | GREENWOOD | IN | 46142 | |
| PIPE SOLUTIONS INC | | 1921 CHRISLER AVE | | | | SCHENECTADY | NY | 12303 | |
| PIPE, WEST | | 5018 PARKHILL PL | | | | TAMPA | FL | 33624 | |
| PIPELINE STUDIOS INC | | 300 LINDEN ST | | | | FREDERICK | CO | 80530 | |
| PIPELINE STUDIOS INC | | PO BOX 680 | 300 LINDEN ST | | | FREDERICK | CO | 80530 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PIPER ELECTRICAL CO INC | | PO BOX 1246 | 186 MAIN ST | | | LEOMINSTER | MA | 01453 | |
| PIPER MARBURY RUDNICK & WOLFE | | 100 N TAMPA ST STE 2200 | | | | TAMPA | FL | 33602 | |
| PIPER MARBURY RUDNICK & WOLFE | | PO BOX 64029 | | | | BALTIMORE | MD | 21264 | |
| PIPER RUDNICK LLP | | 203 N LASALLE ST STE 1800 | | | | CHICAGO | IL | 60601-1293 | |
| PIPER RUDNICK LLP | | 5266 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| PIPER RUDNICK LLP | | 6225 SMITH AVE | | | | BALTIMORE | MD | 21209-3600 | |
| PIPER, AMY | | 500 WHITES GAP RD SE APT 41 | | | | JACKSONVILLE | AL | 36265-3949 | |
| PIPER, AMY LAUREN | | Address Redacted | | | | | | | |
| PIPER, BARRY | | 24 LOGAN CIRCLE NW SUTENO 1 | | | | WASHINGTON | DC | 20005 | |
| PIPER, COREY | | Address Redacted | | | | | | | |
| PIPER, DONALD PAUL | | Address Redacted | | | | | | | |
| PIPER, ERIC D | | Address Redacted | | | | | | | |
| PIPER, JEFFREY S | | Address Redacted | | | | | | | |
| PIPER, JEREMY LAWRENCE | | Address Redacted | | | | | | | |
| PIPER, JERRY WILLIAM | | Address Redacted | | | | | | | |
| PIPER, JOHN | | Address Redacted | | | | | | | |
| Piper, Kenneth | | 14203 Double Pine | | | | Houston | TX | 77015 | |
| PIPER, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| PIPER, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| PIPER, PARK | | PO BOX 854 | | | | BIG BEAR CITY | CA | 92314-0000 | |
| PIPER, SEAN | | 3701 ROBINHOOD DR 5B | | | | TEMPLE | TX | 76502-0000 | |
| PIPER, SEAN M | | Address Redacted | | | | | | | |
| PIPER, STEPHEN | | 28339 OPENFIELD LOOP | | | | WESLEY CHAPEL | FL | 33543 | |
| PIPES, JON TROUTMAN | | Address Redacted | | | | | | | |
| PIPES, RICHARD LYONELL | | Address Redacted | | | | | | | |
| PIPIA, FRANCIS M | | Address Redacted | | | | | | | |
| PIPING & EQUIPMENT CO INC | | PO BOX 1065 | | | | WICHITA | KS | 67201 | |
| PIPING ROCK | | 175 SUNNYSIDE BLVD | | | | PLAINVIEW | NY | 11803-1511 | |
| PIPITONE, STEVEN | | 304 MARION QUIMBY DR | | | | STEVENSVILLE | MD | 216662531 | |
| PIPITONE, STEVEN C | | Address Redacted | | | | | | | |
| PIPJUNGE, JENNIFER B | | Address Redacted | | | | | | | |
| Pipjunge, Jennifer Brekman | | 2560 Loch Gate LN | | | | Powhatan | VA | 23139 | |
| PIPKIN, ADAM DEWAYNE | | Address Redacted | | | | | | | |
| PIPKIN, BLAKE | | Address Redacted | | | | | | | |
| PIPKIN, CHESTER | | 1619 ARAPAHOE | | | | BOULDER | CO | 00008-0302 | |
| PIPKIN, CHESTER JOHN | | Address Redacted | | | | | | | |
| PIPKIN, JOSHUA DREW | | Address Redacted | | | | | | | |
| PIPKINS, DONTE WILLIAM | | Address Redacted | | | | | | | |
| PIPKINS, RICKY GENE | | Address Redacted | | | | | | | |
| PIPPEL, MARC | | Address Redacted | | | | | | | |
| PIPPIN FLORIST | | 202 MAPLE ST | | | | BRISTOL | TN | 37620 | |
| PIPPIN, CHARLES | | Address Redacted | | | | | | | |
| PIPPIN, JEFFREY | | 7555 SOUTH AND 2200 WEST | | | | WEST JORDAN | UT | 84084 | |
| PIPPIN, SAMANTHA | | Address Redacted | | | | | | | |
| PIPPINS, BARRON | | 2419 SCHILLER ST | | | | LITTLE ROCK | AR | 72206 | |
| PIPPINS, BARRON C | | Address Redacted | | | | | | | |
| PIPPINS, ERICA DANIELLE | | Address Redacted | | | | | | | |
| PIPPINS, JAMES JAORD | | Address Redacted | | | | | | | |
| PIPPINS, STEVEN | | 9 FAIRMONT DR | | | | LITTLE ROCK | AR | 72204 | |
| PIPPINS, TIFFANY CHARANADA | | Address Redacted | | | | | | | |
| PIRALI, MIRAAJ MANSOORALI | | Address Redacted | | | | | | | |
| PIRANHA PROMOTIONS INC | | 2385 S 179TH ST NO C | | | | NEW BERLIN | WI | 53146-2102 | |
| PIRATE PLAZA LIMITED PARTNERSP | | 2ND FLOOR | | | | FARMINGTON HILLS | MI | 48334 | |
| PIRATE PLAZA LIMITED PARTNERSP | | 30800 NORTHWESTERN HIGHWAY | 2ND FLOOR | | | FARMINGTON HILLS | MI | 48334 | |
| PIRATE PRINTING CO | | 41 MILLHOUSE DR | | | | HIRAM | GA | 30141 | |
| PIREDA, JOSHUA JOHN | | Address Redacted | | | | | | | |
| PIRES, ANNABELLA | | Address Redacted | | | | | | | |
| PIRES, DANIEL C | | 14 CRESCENT DR | | | | WATSONVILLE | CA | 95076-2616 | |
| PIRES, DJASSI B | | Address Redacted | | | | | | | |
| PIRES, NELSON | | Address Redacted | | | | | | | |
| PIRES, RANDY JOHN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PIRIS, PHILLIP DELAPINA | | Address Redacted | | | | | | | |
| PIRKEY BARBER LLP | | 600 CONGRESS AVE | STE 2120 | | | AUSTIN | TX | 78701 | |
| PIRKLE ELECTRIC CO INC | | 2495 FAIRBURN RD SW | | | | ATLANTA | GA | 30331 | |
| PIRNIA, MICHAEL J | | Address Redacted | | | | | | | |
| PIRNIK, STEVEN | | 1407 BLOCK DR | | | | SANTA CLARA | CA | 95050-0000 | |
| PIRNIK, STEVEN T | | Address Redacted | | | | | | | |
| PIRON, ADAM DAVID | | Address Redacted | | | | | | | |
| PIRONE, CHRISTOPHER JASON | | Address Redacted | | | | | | | |
| PIRONTI, KATE | | Address Redacted | | | | | | | |
| PIROS SIGNS INC | | 1818 HWY M | | | | BARNHART | MO | 63012 | |
| PIROZZI, JOHN PAUL | | Address Redacted | | | | | | | |
| PIROZZOLO, DOMINIC M | | Address Redacted | | | | | | | |
| PIRRI, FRANK ACHILLE | | Address Redacted | | | | | | | |
| PIRRI, NANCY | | 253 CROSSHILL RD | | | | WYNNEWOOD | PA | 19096-3124 | |
| PIRRITANO, BRIAN J | | Address Redacted | | | | | | | |
| PIRRITANO, STEVEN J | | Address Redacted | | | | | | | |
| PIRTLE, ALMA | | 302 SOUTH WALKER APT A | | | | CARBONDALE | IL | 62901 | |
| PIRTLE, LUCILLE | | 1445 W HAMMOND ST | | | | FORT WORTH | TX | 76115-2228 | |
| PIRTLE, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| PIRYANI, AMEET KUMAR | | Address Redacted | | | | | | | |
| PIRZADA RAHAT ALI BAGHDAD | BAGHDAD PIRZADA RAHA | 219 HINGHAM HILL RD | WALTHAMSTOW | | | LONDON L0 | | E17 | |
| PIRZADA RAHAT ALI BAGHDADI | BAGHDADI PIRZADA RAH | 219 HIGHAM HILL RD | WALTHAMSTON | | | LONDON L0 | | E17 | |
| PIRZADIAN MICHAEL | | 2342 ASHINGTON PARK DRIVE | | | | APOPKA | FL | 32703 | |
| PISANI, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| PISANI, EDMOND JOSEPH | | Address Redacted | | | | | | | |
| PISANI, JOSHUA RYAN | | Address Redacted | | | | | | | |
| PISANIELLO, NICOLE MICHELLE | | Address Redacted | | | | | | | |
| PISAREV, DIMA | | Address Redacted | | | | | | | |
| PISARSKIY, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| PISCATAWAY DELI ON A BAGEL | | 1314 CENTENNIAL AVE | | | | PISCATAWAY | NJ | 08854 | |
| PISCATAWAY DELI ON A BAGEL | | 474 WASHINGTON AVE | C/O MARK | | | PISCATAWAY | NJ | 08854 | |
| PISCATAWAY DELI ON A BAGEL | | 474 WASHINGTON AVE | | | | PISCATAWAY | NJ | 08854 | |
| PISCATAWAY FIRE PREVENTION | | 555 SIDNEY RD | | | | PISCATAWAY | NJ | 08854 | |
| PISCIOTTA, DANIEL JAMES | | Address Redacted | | | | | | | |
| PISCIOTTA, JOSEPH | | Address Redacted | | | | | | | |
| PISCIOTTI, KELLY | | 955 HILLSIDE AVE | | | | PLAINFIELD | NJ | 07060 | |
| PISCIOTTI, MARTIN | | 5491 SHOSHONI PASS | | | | PINCKNEY | MI | 48169 | |
| PISCITELLO, JEFFREY RYAN | | Address Redacted | | | | | | | |
| PISCITELLO, PETER | | Address Redacted | | | | | | | |
| PISCOGLIO, SHARON | | 194 JOLLY JOE DR | | | | COATESVILLE | PA | 19320-0000 | |
| PISCULLI, JASON | | Address Redacted | | | | | | | |
| PISHENIN, ANATOLIY | | Address Redacted | | | | | | | |
| PISHOTTI JOHN C | | 7475 W CHARLESTON BLVD | APT 55 | | | LAS VEGAS | NV | 89117 | |
| Pishva, Fred | c o David S Kohm & Associates | 1414 E Randol Mill Rd Ste 118 | | | | Arlington | TX | 76012 | |
| PISHVA, FRED | | 7500 VINEYARD DR | | | | PLANO | TX | 75025 | |
| PISKO, DANIEL | | Address Redacted | | | | | | | |
| PISKOR, JOHN | | Address Redacted | | | | | | | |
| PISKUN, ALEXANDER | | P O BOX 14381 | | | | TORRANCE | CA | 90503 | |
| PISKUN, ALEXANDER H | | Address Redacted | | | | | | | |
| PISNEY, RYAN JOSEPH | | Address Redacted | | | | | | | |
| PISSIOS, MARIA | | 8007 W FOSTER LANE | | | | NILES | IL | 60714 | |
| PISTOIA, JARED C | | Address Redacted | | | | | | | |
| PISTOIA, JUSTIN | | Address Redacted | | | | | | | |
| PISTOLARIDES, PHIL | | 1613 RASMUSSEN DR | | | | SANDSTON | VA | 23150 | |
| PISTON, ROBERT | | Address Redacted | | | | | | | |
| PISTONE, KENNETH | | Address Redacted | | | | | | | |
| PISTORIO, MELANIE | | Address Redacted | | | | | | | |
| PISZCZ JR, DANIEL J | | 3202 SYLVANIA CT | | | | CHESTER | VA | 23831 | |
| PIT GEAR CUSTOM COVERS INC | | 245 ROLLING HILL RD | | | | MOORESVILLE | NC | 28117 | |
| PIT STOP | | P O BOX 30624 | | | | ALBUQUERQUE | NM | 87190-0624 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PIT STOP | | PO BOX 558 | | | | MARIETTA | GA | 30061 | |
| PIT STOP TRUCK & TRAILER REPAI | | 400 TODD LANE | | | | BELLEVILLE | IL | 62221 | |
| PITA, JENYS | | Address Redacted | | | | | | | |
| PITA, NANCY LIZBETH | | Address Redacted | | | | | | | |
| PITALUGA, DANIEL OMAR | | Address Redacted | | | | | | | |
| PITCHER, BRITTANY D | | Address Redacted | | | | | | | |
| PITCHER, CHRIS | | 8675 S ESCALADE CR | | | | SALT LAKE CITY | UT | 84121-4840 | |
| PITCHER, KRISTEN A | | Address Redacted | | | | | | | |
| PITCHER, RYANN LEE | | Address Redacted | | | | | | | |
| PITCHER, WILLIAM | | 350 E VISTA RIDGE MALL DRIVE 134 | | | | LEWISVILLE | TX | 75067 | |
| PITCHER, WILLIAM CHARLES | | Address Redacted | | | | | | | |
| PITCHFORD, JOSEPH | | Address Redacted | | | | | | | |
| PITCHFORD, MICHAEL ANDRE | | Address Redacted | | | | | | | |
| PITCHFORD, TORY A | | Address Redacted | | | | | | | |
| PITCHFORK SOLUTIONS LLC | | 850 FRANCIS SCOTT KEY HWY | | | | KEYMAR | MD | 21757 | |
| PITCOCK PETROLEUM | | 220 HOOKSTON RD | | | | PLEASANT HILL | CA | 94523 | |
| PITCOCK PETROLEUM | | PO BOX 23684 | | | | PLEASANT HILL | CA | 94523-0684 | |
| PITCOCK, DANNY | | 384 ZEPP RD | | | | STAR TANNERY | VA | 22654 | |
| PITCOCK, SUSAN L | | 2112 S CYPRESS BEND DR APT 305 | | | | POMPANO BEACH | FL | 33069-4452 | |
| PITEO, BRADON | | 18235 QUINN RD | | | | CHAGRIN FALLS | OH | 44023-0000 | |
| PITEO, MIKE | | Address Redacted | | | | | | | |
| PITETTA, JACK | | 1527 YORK AVE | | | | SAN MATEO | CA | 94401-0000 | |
| PITETTI, SCOTT | | 475 NE 32ND ST | | | | BOCA RATON | FL | 33431-6737 | |
| PITITTO, DOMINICK ROCCO | | Address Redacted | | | | | | | |
| PITKAVISH, GEOFFREY PAUL | | Address Redacted | | | | | | | |
| PITMAN, COLBY ONEAL | | Address Redacted | | | | | | | |
| PITMAN, DREW EARNEST | | Address Redacted | | | | | | | |
| PITMAN, JADA | | 2260 COUNTY RD 770 | | | | NATALIA | TX | 78059-2037 | |
| PITMAN, JAMES MICHAEL | | Address Redacted | | | | | | | |
| PITMAN, JONAS ANDREW | | Address Redacted | | | | | | | |
| PITMAN, KYLE L | | Address Redacted | | | | | | | |
| Pitner, Shannon T | | 410 N Miramar Ave | | | | Indialantic | FL | 32903 | |
| PITNEY BOWES | | PO BOX 5151 | ATTN DOCUMENTATION CONTROL | | | NORWALK | CT | 06856-5151 | |
| PITNEY BOWES | | PO BOX 5151 | | | | SHELTON | CT | 06484-7151 | |
| PITNEY BOWES | | PO BOX 85042 | POSTAL PRIVILEGE | | | LOUISVILLE | KY | 40285-5042 | |
| PITNEY BOWES | | PO BOX 85390 | | | | LOUISVILLE | KY | 402855390 | |
| PITNEY BOWES | | PO BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES | | PO BOX 856460 | | | | LOUISVILLE | KY | 40285-6460 | |
| PITNEY BOWES CREDIT CORP | | 1313 N ATLANTIC FL 3 | ATTN BARBARA HARDY | | | SPOKANE | WA | 99201 | |
| PITNEY BOWES CREDIT CORP | | 8880 SW NIMBUS NO B | | | | BEAVERTON | OR | 97008 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 856460 | | | | LOUISVILLE | KY | 40285 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 856460 | | | | LOUISVILLE | KY | 40285-6460 | |
| PITNEY BOWES FACSIMILE SYSTEM | | PO BOX 85210 | | | | LOUISVILLE | KY | 40285 | |
| PITNEY BOWES FACSIMILE SYSTEM | | PO BOX 856210 | | | | LOUISVILLE | KY | 40285-6210 | |
| Pitney Bowes Inc Legal Department | Attn Stephen D Wayne Esq Associate General Counsel | One Elmcroft Rd MSC 63 14 | | | | Stamford | CT | 06926 | |
| PITNEY BOWES MAPINFO CORP | | PO BOX 911304 | | | | DALLAS | TX | 75391-1304 | |
| PITNEYWORKS | | PO BOX 85042 | | | | LOUISVILLE | KY | 40285-5042 | |
| PITON, DEBORAH CASIMIR | | Address Redacted | | | | | | | |
| PITORAK, JAMES THOMAS | | Address Redacted | | | | | | | |
| PITPITAN, GERARD | | Address Redacted | | | | | | | |
| PITRE BUICK PONTIAC GMC HUMMER | | 9737 EAGLE RANCH RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| PITRE, ALLEN | | 184 CYPRESS VILLA LN | | | | GHEENS | LA | 70355-2323 | |
| PITRE, CRYSTAL ANN | | Address Redacted | | | | | | | |
| PITRE, KRISTOPHER | | 200 OAKCREST DRIVE | | | | LAFAYETTE | LA | 70503-0000 | |
| PITRE, KRISTOPHER JAMES | | Address Redacted | | | | | | | |
| PITRE, MONIC NA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PITRE, SOLINA | | 340 DYCKMAN ST | | | | PEEKSKILL | NY | 10566-0000 | |
| PITRE, SOLINA JAHAN | | Address Redacted | | | | | | | |
| PITRONE & ASSOCIATES | | 9 PARK AVENUE | | | | HATBORO | PA | 19040 | |
| PITRONE & ASSOCIATES | | PO BOX 711 | 9 PARK AVENUE | | | HATBORO | PA | 19040 | |
| PITT & FRANK CLOSINGS LLC | | 6450 DUTCHMANS PKY | | | | LOUISVILLE | KY | 40205 | |
| PITT COUNTY CLERK OF COURT | | PO BOX 6067/3RD & WASHINGTON | SUPERIOR & DISTRICT COURTS | | | GREENVILLE | NC | 27834 | |
| PITT COUNTY CLERK OF COURT | | SUPERIOR & DISTRICT COURTS | | | | GREENVILLE | NC | 27834 | |
| PITT COUNTY SUPERIOR COURT | | CLERK OF COURT | | | | GREENVILLE | NC | 27835 | |
| PITT COUNTY SUPERIOR COURT | | PO BOX 7326 | CLERK OF COURT | | | GREENVILLE | NC | 27835 | |
| PITT COUNTY TAX COLLECTOR | | 111 S WASHINGTON STREET | | | | GREENVILLE | NC | 27835 | |
| PITT COUNTY TAX COLLECTOR | | PO BOX 875 | 111 S WASHINGTON STREET | | | GREENVILLE | NC | 27835 | |
| PITT ELECTRIC INC | | 1028 BROMPTON LN | | | | GREENVILLE | NC | 27834 | |
| PITT ELECTRIC INC | | 612 NORRIS STREET | | | | GREENVILLE | NC | 27834 | |
| PITT OHIO EXPRESS LLC | | 15 27TH ST | | | | PITTSBURGH | PA | 15222 | |
| PITT OHIO EXPRESS LLC | | PO BOX 643271 | | | | PITTSBURGH | PA | 15264-3271 | |
| PITT RELOCATION, WILLIAM | | 1266 E MAIN ST 5TH FL | | | | STAMFORD | CT | 06902 | |
| PITT, ALPHONSO | | 2113 FLORENCE RD | | | | MT AIRY | MD | 21771-0000 | |
| PITT, BRENT W | | Address Redacted | | | | | | | |
| PITT, DAVID AARON | | Address Redacted | | | | | | | |
| PITT, DESHANDRIA | | PO BOX 523 | | | | PETERSBURG | VA | 23804-0523 | |
| PITT, DYSHAWN MAURICE | | Address Redacted | | | | | | | |
| PITT, ERIN NICHOLE | | Address Redacted | | | | | | | |
| PITT, FELICIA A | | Address Redacted | | | | | | | |
| PITT, HANNAH | | 234 LANG ST | | | | SALINAS | CA | 93901 | |
| PITT, HANNAH | | 234 LANG ST | | | | SALINAS | CA | 00009-3901 | |
| PITT, HANNAH T | | Address Redacted | | | | | | | |
| PITT, HANNAHT | | 234 LANG ST | | | | SALINAS | CA | 00009-3901 | |
| PITT, JESSICA ANN | | Address Redacted | | | | | | | |
| PITT, MICHELLE INEZ TYKIA | | Address Redacted | | | | | | | |
| PITT, TASHA CHRMANE | | Address Redacted | | | | | | | |
| PITTA, SERGIO | | Address Redacted | | | | | | | |
| PITTAK, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| PITTARO, MICHAEL D | | Address Redacted | | | | | | | |
| PITTAS, PANAGIOTIS | | 2907 A WYOMING DRIVE | | | | SINKING SPRING | PA | 19608-0000 | |
| PITTAS, PANAGIOTIS MICHEAL | | Address Redacted | | | | | | | |
| PITTELLI, JOSEPH JAMES | | Address Redacted | | | | | | | |
| PITTELLI, SHEREE LYN | | Address Redacted | | | | | | | |
| PITTELLO, JENNIFER LYNDSIE | | Address Redacted | | | | | | | |
| PITTELLO, JOSH | | Address Redacted | | | | | | | |
| PITTENGER, ANDREW | | 369 HOLLYHOCK CIRCLE | | | | MOUNTVILLE | PA | 17554-0000 | |
| PITTENGER, ANDREW C | | Address Redacted | | | | | | | |
| PITTENGER, ANDREWC | | 369 HOLLYHOCK CIRCLE | | | | MOUNTVILLE | PA | 17554-0000 | |
| PITTENGER, MATHEW DAVID | | Address Redacted | | | | | | | |
| PITTENGER, TOM | | 13699 MONUMENT ST | | | | DESERT HOT SPRINGS | CA | 92240 | |
| PITTENGER, TOM S | | Address Redacted | | | | | | | |
| PITTER, TAMARA MONIQUE | | Address Redacted | | | | | | | |
| PITTI, KIMBERLY ALICE | | Address Redacted | | | | | | | |
| PITTINGER MELVIN L | | 13242 GOOD INTENT RD | | | | UNION BRIDGE | MD | 21791-8713 | |
| PITTLER, WILLIAM | | 6340 SECURITY BLVD STE 200 | | | | BALTIMORE | MD | 21207 | |
| PITTMAN FRED W | | 4741 40 PL NORTH | | | | BIRMINGHAM | AL | 35217 | |
| PITTMAN III, WILLIAM | | Address Redacted | | | | | | | |
| PITTMAN JR, CHRISTOPHER OREED | | Address Redacted | | | | | | | |
| Pittman Jr, David F & Glenda B | | 390 Licklog Rd | | | | Newland | NC | 28657 | |
| PITTMAN MORGAN, KALINA ROSALIE | | Address Redacted | | | | | | | |
| PITTMAN, ADRIAN W | | Address Redacted | | | | | | | |
| PITTMAN, ARVELL L | | Address Redacted | | | | | | | |
| PITTMAN, BRADLEY | | 8401 SOUTHSIDE BLVD APT 205 | | | | JACKSONVILLE | FL | 32256-1603 | |
| PITTMAN, BRADLEY S | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PITTMAN, BRANDI NIKOLE | | Address Redacted | | | | | | | |
| PITTMAN, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| PITTMAN, BRYAN A | | Address Redacted | | | | | | | |
| PITTMAN, CHARLES RICHARD | | Address Redacted | | | | | | | |
| PITTMAN, CHRISTINE ELIZABETH | | Address Redacted | | | | | | | |
| PITTMAN, CLARA | | 1105 LEE JACKSON HIGHWAY | | | | HAINES CITY | FL | 33844 | |
| PITTMAN, CLARA | | 2202 BAKER RD 2 | | | | HAINES CITY | FL | 33844 | |
| PITTMAN, DJUANA | | 14517 FOUST ST | | | | ACCOKEEK | MD | 20607-2912 | |
| PITTMAN, DONALD JASON | | Address Redacted | | | | | | | |
| PITTMAN, JAMES BRANDON | | Address Redacted | | | | | | | |
| PITTMAN, JASON | | 3320 WILLIAM JOHNSTON LN APT 22 | | | | DUMFRIES | VA | 22026-2162 | |
| PITTMAN, JERRY ADAM | | Address Redacted | | | | | | | |
| PITTMAN, JESSICA RAE | | Address Redacted | | | | | | | |
| PITTMAN, JOHN LEE | | Address Redacted | | | | | | | |
| PITTMAN, JOSH D | | 48701 HEADLEY RIDGE RD | | | | BEALLSVILLE | OH | 43716 | |
| PITTMAN, JOSH DAVID | | Address Redacted | | | | | | | |
| PITTMAN, JOSHUA DAVID | | Address Redacted | | | | | | | |
| PITTMAN, KEVIN | | 308 PONDER RD | | | | GREER | SC | 29651 | |
| PITTMAN, KRIS PATRICK | | Address Redacted | | | | | | | |
| PITTMAN, LARRY | | 2018 TRIMBLE RD | | | | TALLAHASSEE | FL | 32303 | |
| PITTMAN, LATRICE V | | Address Redacted | | | | | | | |
| PITTMAN, MONTAZ AARON | | Address Redacted | | | | | | | |
| PITTMAN, PATRICIA WAYNICK | | Address Redacted | | | | | | | |
| PITTMAN, PAUL | | 105 BRUCE DR | | | | CARY | NC | 27511 | |
| PITTMAN, PRINCESS | | Address Redacted | | | | | | | |
| PITTMAN, RAMON LEE | | Address Redacted | | | | | | | |
| PITTMAN, RODNEY A | | Address Redacted | | | | | | | |
| PITTMAN, SHANE | | Address Redacted | | | | | | | |
| PITTMAN, SHAQUELIA DENISE | | Address Redacted | | | | | | | |
| PITTMAN, SHERMAN WILLIAM | | Address Redacted | | | | | | | |
| PITTMAN, TARRICK D | | Address Redacted | | | | | | | |
| PITTMAN, TONY | | 3317 W FRANKLIN BLVD NO 1 | | | | CHICAGO | IL | 60624-1405 | |
| PITTMAN, TRAVIS ANTWAN | | Address Redacted | | | | | | | |
| PITTMON, ADAM LEESCOTT | | Address Redacted | | | | | | | |
| PITTMON, ADAM LEESCOTT | | Address Redacted | | | | | | | |
| PITTRO, FRANCES | | 436 N CARLISLE CT | | | | ROUND LAKE BEACH | IL | 60073-9743 | |
| PITTS APPLIANCE&REFRIGERATION | | 4524 PITTSTOWN ROAD | | | | HICKORY | NC | 28602 | |
| PITTS ELECTRONICS | | 210 S CLARK RD | | | | CEDAR HILL | TX | 75104 | |
| PITTS FIRE EQUIPMENT CO | | PO BOX 116554 | | | | CARROLLTON | TX | 75011-6554 | |
| PITTS GARY E | | 6745 FOREST OAK DRIVE | | | | CLEMMONS | NC | 27012 | |
| PITTS JR, THOMAS FRANKLIN | | Address Redacted | | | | | | | |
| PITTS TRUSTEE, WILLIAM N | | PO BOX 634 | | | | SHEFFIELD | AL | 35660 | |
| PITTS, AARON | | B5603 SINCLAIR LANE B | | | | BALTIMORE | MD | 21239-0000 | |
| PITTS, AARON DANIEL | | Address Redacted | | | | | | | |
| PITTS, ALBERT | | 9431 E 36TH PL | | | | INDIANAPOLIS | IN | 46235 2128 | |
| PITTS, ANTHONY | | 2310 ECTON DRIVE | | | | LOUISVILLE | KY | 40216 | |
| PITTS, BRADFORD I | | Address Redacted | | | | | | | |
| PITTS, BRANDON SULTAN | | Address Redacted | | | | | | | |
| PITTS, BRANNON WALTER | | Address Redacted | | | | | | | |
| PITTS, COLEMAN JAMES | | Address Redacted | | | | | | | |
| PITTS, CURTIS LEE | | Address Redacted | | | | | | | |
| PITTS, DANA MICHELLE | | Address Redacted | | | | | | | |
| PITTS, DAUNTE SEAN | | Address Redacted | | | | | | | |
| PITTS, DWIGHT | | 1060 HUNTERDON ST | | | | NEWARK | NJ | 07112-2411 | |
| PITTS, EBONY | | Address Redacted | | | | | | | |
| PITTS, EDWARD J | | 3009 WESLEY STONECREST CIR | | | | LITHONIA | GA | 30038 | |
| PITTS, ELISA | | Address Redacted | | | | | | | |
| PITTS, GREGORY LAMONT | | Address Redacted | | | | | | | |
| PITTS, JOEL M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PITTS, JOSHAU SHAYNE | | Address Redacted | | | | | | | |
| PITTS, KATHLEEN | | 72758 TAMPICO DR | | | | PALM DESERT | CA | 92260-2741 | |
| PITTS, LARRY PARNEL | | Address Redacted | | | | | | | |
| PITTS, LIONEL D | | Address Redacted | | | | | | | |
| PITTS, MADISON | | 10518 SAGEWILLOW | | | | HOUSTON | TX | 77089-0000 | |
| PITTS, MADISON HAILI | | Address Redacted | | | | | | | |
| PITTS, MANUEL | | Address Redacted | | | | | | | |
| PITTS, MARIA | | Address Redacted | | | | | | | |
| PITTS, MATTHEW DEJUAN | | Address Redacted | | | | | | | |
| PITTS, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| PITTS, NATALIE JEAN | | Address Redacted | | | | | | | |
| PITTS, PHILIP M | | Address Redacted | | | | | | | |
| PITTS, ROBERT DALE | | Address Redacted | | | | | | | |
| PITTS, ROYCE AUSTIN | | Address Redacted | | | | | | | |
| PITTS, RYAN WESLEY | | Address Redacted | | | | | | | |
| PITTS, SAMUEL | | 4134 NEW HAMPSHIRE AVE NORTHWE | | | | WASHINGTON | DC | 20011 | |
| PITTS, STEPHANIE DESHAUN | | Address Redacted | | | | | | | |
| PITTS, STEVEN | | 509 MINOR AVE | | | | KALAMAZOO | MI | 00004-9002 | |
| PITTS, STEVEN DALE | | Address Redacted | | | | | | | |
| PITTS, STEVEN JAMES | | Address Redacted | | | | | | | |
| PITTS, TABITHA K | | Address Redacted | | | | | | | |
| PITTS, TEANDRA JANAE | | Address Redacted | | | | | | | |
| PITTS, THYRICK | | 485 S E 24TH CIRCLE | | | | HOMESTEAD | FL | 33033 | |
| PITTS, TIFFANY CHRISTINE | | Address Redacted | | | | | | | |
| PITTS, TIM | | 129 PITTS DR | | | | ANNISTON | AL | 36201 | |
| PITTS, TYLER BURGEN | | Address Redacted | | | | | | | |
| PITTS, WILLIAM | William Pitts | | 3009 McClellan | | | Detroit | MI | 48214 | |
| PITTS, WILLIAM | | 3009 MCCLELLAN ST | | | | DETROIT | MI | 48214 | |
| PITTSBURG COUNTY PROBATE | | PO BOX 460 | | | | MCALESTER | OK | 74502 | |
| PITTSBURG TANK & TOWER CO INC | | PO BOX 517 | 1 WATERTANK PL | | | HENDERSON | KY | 42419 | |
| PITTSBURG, CITY OF | ATTN FINANCE DEPT | 65 CIVIC AVE | | | | PITTSBURG | CA | 94565 | |
| PITTSBURG, CITY OF | | 65 CIVIC AVE | | | | PITTSBURG | CA | 94565 | |
| PITTSBURG, CITY OF | | PITTSBURG CITY OF | 65 CIVIC AVE | | | PITTSBURG | CA | 94565-3814 | |
| PITTSBURH CITY PAPER | | 650 SMITHFIELD ST STE 2200 | | | | PITTSBURGH | PA | 15222 | |
| PITTSBURGH COATING & SUPPLY | | 3241 WESTERN AVENUE | | | | KNOXVILLE | TN | 37921 | |
| PITTSBURGH MATERIAL HANDLING | | 3550 NEW TEXAS ROAD | | | | PITTSBURGH | PA | 15239 | |
| Pittsburgh Post Gazette | Samuel J Arbutina Credit Manager | 34 Blvd of the Allies | | | | Pittsburgh | PA | 15222 | |
| PITTSBURGH POST GAZETTE | | BOX 400536 | | | | PITTSBURGH | PA | 15268-0536 | |
| PITTSBURGH POST GAZETTE | | DIANE DEPASQUALE | 34 BOULEVARD OF THE ALLIES | | | PITTSBURGH | PA | 15222 | |
| PITTSBURGH POST GAZETTE | | PO BOX 566 | CREDIT DEPT | | | PITTSBURGH | PA | 15230-0566 | |
| PITTSBURGH POST GAZETTE | | PO BOX 566 | | | | PITTSBURGH | PA | 15230 | |
| PITTSBURGH POST GAZETTE | | PO BOX 747012 | | | | PITTSBURGH | PA | 15274 | |
| PITTSBURGH PROPERTIES LLC | | 3715 NORTHSIDE PKY | BLDG 300 STE 150 | | | ATLANTA | GA | 30327 | |
| PITTSBURGH RECYCLING | | 50 VESPUCIUS ST | | | | PITTSBURGH | PA | 15207 | |
| PITTSBURGH TRANE | | 400 BUSINESS CTR DR | | | | PITTSBURGH | PA | 15205 | |
| PITTSBURGH TRIBUNE | | 410 ENGLEWOOD DR | C/O JIM YOEST | | | PITTSBURGH | PA | 15237 | |
| PITTSBURGH TRIBUNE | | 410 ENGLEWOOD DR | | | | PITTSBURGH | PA | 15237 | |
| PITTSBURGH TRIBUNE REVIEW | | MIKE TROIANO | 460 RODI RD | | | PITTSBURGH | PA | 15235 | |
| PITTSBURGH WATER COOLER SVC | | 307 TAYLOR STREET | | | | PITTSBURGH | PA | 15224 | |
| PITTSBURGH, UNIVERSITY OF | | 224 WILLIAM PITT UNION | | | | PITTSBURGH | PA | 15260 | |
| PITTSBURGH, UNIVERSITY OF | | OPPORTUNITIES 96 LISA PERRY | 224 WILLIAM PITT UNION | | | PITTSBURGH | PA | 15260 | |
| PITTSLEY, ELIZAH EDEN | | Address Redacted | | | | | | | |
| PITTSON, TRAVIS JOHN | | Address Redacted | | | | | | | |
| PITTSYLVANIA GENERAL DIST CT | | COURTHOUSE ANNEX 2ND FL | | | | CHATHAM | VA | 24531 | |
| PITYER, DAREN | | 2504 AUGUSTA DR | | | | MOORE | OK | 73160 | |
| PITYER, DAREN G | | Address Redacted | | | | | | | |
| PITZ, AMBER | | 232 TOWNSHIP RD | | | | LAGRANGE | OH | 44050 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PITZER, CHRISTOPHER | | 1224 GREYCOURT AVE | | | | RICHMOND | VA | 23227-4042 | |
| PITZER, FRANK B | | PO BOX 489 | | | | FORD CITY | PA | 16226-0489 | |
| PIVARAL, JOSUE D | | 3101 N HOYNE AVE | | | | CHICAGO | IL | 60618-6419 | |
| Pivero, Carla | | 7 Sparhawk Dr | | | | Lynnfield | MA | 01940 | |
| PIVONKA, CHRISTOPHER P | | Address Redacted | | | | | | | |
| PIVOTTE, SHANE KIMON | | Address Redacted | | | | | | | |
| PIWOWAR, FELICIA CARMEN | | Address Redacted | | | | | | | |
| PIXEL TOOLS CORPORATION | | 10721 WUNDERLICH DRIVE | | | | CUPERTINO | CA | 95014 | |
| PIXELINK | | 12820 WEST CREEK PKY | STE J | | | RICHMOND | VA | 23238 | |
| PIXELINK | | 577 MAIN ST STE 2 | A DIVISION OF RICHARDSON ELECT | | | HUDSON | MA | 01749 | |
| PIXLER, CHRISTIAN RONALD | | Address Redacted | | | | | | | |
| PIXLEY, CHRISTOPHER DOUGLAS | | Address Redacted | | | | | | | |
| PIZANO, ANTHONY DAVID | | Address Redacted | | | | | | | |
| PIZANO, CHARLENE ROSE MARIE | | Address Redacted | | | | | | | |
| PIZANO, JAIRO ALEJANDRO | | Address Redacted | | | | | | | |
| PIZANO, JOSE | | 3337 E AUSTIN WAY | | | | FRESNO | CA | 93726-3432 | |
| PIZANO, JOSE | | Address Redacted | | | | | | | |
| PIZANO, LORRAINE | | 11334 NARDO ST | | | | VENTURA | CA | 93004 | |
| PIZANO, LORRAINE R | | Address Redacted | | | | | | | |
| PIZANO, MARIA LETICIA | | Address Redacted | | | | | | | |
| PIZARRO CRUZ, REINALDO | | Address Redacted | | | | | | | |
| PIZARRO, ELIZABETH | | Address Redacted | | | | | | | |
| PIZARRO, HECTOR GIOVANNI | | Address Redacted | | | | | | | |
| PIZARRO, LUIS | | 12006 RUNNING FOX CIRCLE | | | | RIVERVIEW | FL | 33569 | |
| PIZARRO, ROSS | | 146 SHINNECOCK DR | | | | MANALAPAN | NJ | 07726-9506 | |
| PIZARRO, SHIRLEY MARIE | | Address Redacted | | | | | | | |
| PIZEL, DALE | | PO BOX 250 | | | | CREEDE | CO | 81130-0250 | |
| PIZINGER, MIRANDA | | Address Redacted | | | | | | | |
| PIZON, PAUL | | 885 MONTEGO DR | | | | WEST PALM BEACH | FL | 33415 | |
| PIZUR, KELSEY LEE | | Address Redacted | | | | | | | |
| PIZZA CO | | 849 W UNIVERSITY | | | | TEMPE | AZ | 85281 | |
| PIZZA EXPRESS | | 135 NASHUA RD | | | | BILLERICA | MA | 01821 | |
| PIZZA HUT | | 1386 ROSWELL ROAD | | | | MARIETTA | GA | 30067 | |
| PIZZA HUT | | 14760 PRESTON RD | STE 104 | | | DALLAS | TX | 75240 | |
| PIZZA HUT | | 9020 B QUIOCCASIN RD | UNIT 747630 | | | RICHMOND | VA | 23229 | |
| PIZZA HUT | | PO BOX 820 | | | | ENERGY | IL | 62933 | |
| PIZZA HUT | | PO BOX 820 | | | | ENERGY | IL | 62933-0820 | |
| PIZZA HUT | | PO BOX 840880 | | | | DALLAS | TX | 75284-0880 | |
| PIZZA HUT INC | | 10220 OLD COLUMBIA ROAD | SUITE L | | | COLUMBIA | MD | 21046 | |
| PIZZA HUT INC | | SUITE L | | | | COLUMBIA | MD | 21046 | |
| PIZZA INN | | 3013 FOUNTAIN VIEW | | | | HOUSTON | TX | 77057 | |
| PIZZA JOINT TOO INC | | 70 W 71ST ST | | | | NEW YORK | NY | 10023 | |
| PIZZA MAC INC | | 699 BERGER STREET | | | | EMMAUS | PA | 18049 | |
| PIZZA MIA | | 10649 N 43RD AVE | | | | PHOENIX | AZ | 85029 | |
| PIZZA PARTNERS I INC | | 4948 DIXIE HWY | MR GATTIS PIZZA | | | LOUISVILLE | KY | 40216 | |
| PIZZA VILLAGE IV | | 5520 CRAWFORD DR | | | | BETHLEHEM | PA | 18017 | |
| PIZZA, BHRETT | | 2742 STACY COURT | | | | MARIETTA | GA | 30062 | |
| PIZZANI, MIRIAM K MD | | 5855 BREMO RD STE 410 | | | | RICHMOND | VA | 23226 | |
| PIZZARELLA, ANTHONY | | Address Redacted | | | | | | | |
| PIZZARELLA, MICHAEL | | Address Redacted | | | | | | | |
| PIZZARO, KEILOR | | Address Redacted | | | | | | | |
| PIZZARO, NIJAH M | | Address Redacted | | | | | | | |
| PIZZECK, ZACHARY | | Address Redacted | | | | | | | |
| PIZZO, ROGER | | 9640 B MISSION GORGE RD NO 136 | | | | SANTEE | CA | 92071 | |
| PIZZOLATTO, JESSYCA LYNN | | Address Redacted | | | | | | | |
| PIZZULO, PETER J | | 425 SENECA ST APT 618 | | | | NILES | OH | 44446 | |
| PIZZUTO, ANTHONY | | 95 SHERMAN AVE 3 | | | | STATEN ISLAND | NY | 10301 | |
| PIZZUTO, ANTHONY M | | Address Redacted | | | | | | | |
| PJ APPLIANCE REPAIR | | 16019 STONEHAVEN | VICKI PAULAT | | | HOUSTON | TX | 77059 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PJ APPLIANCE REPAIR | | 16019 STONELAURN | | | | HOUSTON | TX | 77059 | |
| PJ CHEESE INC | | PO BOX 380366 | | | | BIRMINGHAM | AL | 35238-0366 | |
| PJ CHEESE INC | | PO BOX 611165 | | | | BIRMINGHAM | AL | 352611165 | |
| PJ KULOW INC | | 2335 5TH AVE | | | | YOUNGTOWN | OH | 44504 | |
| PJS APPLIANCE | | 143 S PEACH | NBU 76 NO 7 | | | FRUITA | CO | 81521 | |
| PJS HOUSE OF BALLOONS INC | | 1144 ALPHARETTA ST A1 | | | | ROSWELL | GA | 30075 | |
| PJS TV & APPLIANCE | | 116 JAMES ST E | | | | PAYNESVILLE | MN | 56362 | |
| PJT DELIVERY | | PO BOX 109 | | | | MASSAPEQUA PARK | NY | 11762 | |
| PK Sale LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| PL ELECTRIC COMPANY INC | | 67 THORNCLIFF CT | | | | ACWORTH | GA | 30101 | |
| PL GROVES LLC | | 3333 NEW HYDE PARK RD | STE 100 SAZT1144A | | | NEW HYDE PARK | NY | 11042 | |
| PL Mesa Pavilions LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| PL MESA PAVILIONS LLC | | 3333 NEW HYDE PARK RD | STE 100 SAZM1143A | | | NEW HYDE PARK | NY | 11042 | |
| PL PAINTING INC | | 1875 W COMMONWEALTH NO G | | | | FULLERTON | CA | 92633 | |
| PLA, ANGELIC MARIE | | Address Redacted | | | | | | | |
| PLACE AT INNSBROOK, THE | | 4036C COX RD | | | | GLEN ALLEN | VA | 23060 | |
| PLACE, JOHN | | 3675 SPALDING TERRACE | | | | NORCROSS | GA | 30092-2612 | |
| PLACEMAT ADVERTISING | | PO BOX 611 | | | | ELLICOTT CITY | MD | 21041 | |
| PLACEMENT PROS | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| PLACEMENT PROS | | PO BOX 60000 FILE 30566 | | | | SAN FRANCISCO | CA | 94160 | |
| PLACENCIA, TODD J | | 4306 W HARVARD AVE | | | | FRESNO | CA | 93722-5182 | |
| PLACER CITY PROBATE COURT | | PO BOX 619072 | ENVELOPE ATTN KAREN | | | ROSEVILLE | CA | 95661 | |
| PLACER COUNTY | | FAMILY SUPPORT DIVISION | PO BOX 989067 | | | W SACRAMENTO | CA | 95798-9067 | |
| PLACER COUNTY | | PO BOX 989067 | | | | W SACRAMENTO | CA | 95798-9067 | |
| Placer County Tax Collector | | 2976 Richardson Dr | | | | Auburn | CA | 95603 | |
| PLACER COUNTY TAX COLLECTOR | | PO BOX 7790 | | | | AUBURN | CA | 95604-7838 | |
| PLACER COUNTY TAX COLLECTOR | | PO BOX 7838 | | | | AUBURN | CA | 956047838 | |
| PLACER, COUNTY OF | | 2976 RICHARDSON DR | | | | AUBURN | CA | 95603 | |
| PLACERES ISABEL E | | 1117 FELTHAM PEAK WAY | | | | EMMETT | ID | 83617 | |
| PLACHTE, SHAWN | | Address Redacted | | | | | | | |
| PLACIDE SUMMERS, IAN AARON | | Address Redacted | | | | | | | |
| PLACIDE, ANDREW THAD | | Address Redacted | | | | | | | |
| PLACIDE, JEAN | | 15020 NE 7 CT | | | | MIAMI | FL | 33161-0000 | |
| PLACIDE, RANDOLPH | | Address Redacted | | | | | | | |
| PLACITELLA, DARIA | | 3 VIEWPOINT TER | | | | LEBANON | NJ | 08833-4379 | |
| PLACK, ROGER | | 456 DOWN HILL DR | | | | BALLWIN | MO | 63021 | |
| PLAGENS, NIKOLAS | | 37252 LORRINA LN | | | | NEW BOSTON | MI | 48164-8926 | |
| PLAGGE, CHRISTOPHER | | Address Redacted | | | | | | | |
| PLAGGE, ERIK | | Address Redacted | | | | | | | |
| PLAGGE, MARK | | Address Redacted | | | | | | | |
| PLAHM, KRYSTEN MICHELLE | | Address Redacted | | | | | | | |
| PLAIN DEALER | | 23678 ANGELA DRIVE | | | | CLEVELAND | OH | 44128 | |
| PLAIN DEALER | | C/O VERDIE L WILBURN | 23678 ANGELA DRIVE | | | CLEVELAND | OH | 44128 | |
| PLAIN DEALER | | USE V NO 701631 | 26101 COUNTRY CLUB BLVD NO 228 | | | N OLMSTED | OH | 44070 | |
| PLAIN DEALER, THE | | 26101 COUNTRY CLUB BLVD 228 | | | | N OLMSTEAD | OH | 44070 | |
| PLAIN DEALER, THE | | 7297 GLENN OVAL DRIVE | | | | PARMA | OH | 44130 | |
| PLAIN DEALER, THE | | C/O JOE & LAURA BARCZAK | 26101 COUNTRY CLUB BLVD NO 228 | | | N OLMSTED | OH | 44070 | |
| PLAIN DEALER, THE | | C/O TRACY RICCELLI | 7297 GLENN OVAL DRIVE | | | PARMA | OH | 44130 | |
| PLAINS PLUMBING COMPANY INC | | PO BOX 3580 | | | | AMARILLO | TX | 79116 | |
| PLAINVIEW BATTERIES INC | | 23 NEWTON RD | | | | PLAINVIEW | NY | 11803 | |
| PLAINVIEW BOOSTER CLUB | | 3529 TARA DR | C/O DEBBIE HOLMES TREASURER | | | ARDMORE | OK | 73401 | |
| PLAINVIEW BOOSTER CLUB | | C/O DEBBIE HOLMES TREASURER | | | | ARDMORE | OK | 73401 | |
| PLAINVIEW HIGH SCHOOL ATHLETIC | | 1140 S PLAINVIEW RD | | | | ARDMORE | OK | 73401 | |
| PLAINVIEW HIGH SCHOOL ATHLETIC | | DEPT | 1140 S PLAINVIEW RD | | | ARDMORE | OK | 73401 | |
| PLAINVIEW PUBLIC SCHOOL | | 1140 S PLAINVIEW RD | | | | ARDMORE | OK | 73401 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PLAISANCE, BLAINE JOHN | | Address Redacted | | | | | | | |
| PLAISANCE, DEREK PAUL | | Address Redacted | | | | | | | |
| PLAISANCE, HOPE BRIANNA | | Address Redacted | | | | | | | |
| PLAISANCE, MARTIN E | | Address Redacted | | | | | | | |
| PLAISANCE, MARTIN E | | Address Redacted | | | | | | | |
| PLAISIMOND, WILSON | | 54 ATLANTIC AVE | NO 1 | | | LONG BRANCH | NJ | 07740 | |
| PLAISTED, KOURT JOSEPH | | Address Redacted | | | | | | | |
| PLAJA, JOSE | | Address Redacted | | | | | | | |
| PLAKHOTNYY, OLEG N | | Address Redacted | | | | | | | |
| PLAKORUS, DAVID | | Address Redacted | | | | | | | |
| PLAKOS, MATTHEW GREGORY | | Address Redacted | | | | | | | |
| Plan It Interactive | | 150 W Industrial Way | | | | Benicia | CA | 94510 | |
| PLAN IT INTERACTIVE INC | Plan It Interactive | | 150 W Industrial Way | | | Benicia | CA | 94510 | |
| PLAN IT INTERACTIVE INC | PLAN IT INTERACTIVE INC | | 150 W INDUSTRIAL WAY | | | BENICIA | CA | 94510 | |
| PLAN IT INTERACTIVE INC | | 150 W INDUSTRIAL WAY | | | | BENICIA | CA | 94510 | |
| PLAN SAK | | PO BOX 58345 | | | | VERNON | CA | 90058 | |
| PLANA, SONIA | | 4900 SUNSET DR | | | | MIAMI | FL | 33143-6050 | |
| PLANALP, MATHEW JOHN | | Address Redacted | | | | | | | |
| PLANAR SYSTEMS | | PO BOX 4500 UNIT 95 | | | | PORTLAND | OR | 97208-4500 | |
| PLANAS, ALEJANDRO | PLANAS, ALEJANDRO | Address Redacted | | | | | | | |
| PLANAS, ALEJANDRO | | 6325 CONROY WINDEMERE RD | 2310 | | | ORLANDO | FL | 32835-0000 | |
| PLANAS, ALEJANDRO | | Address Redacted | | | | | | | |
| PLANAS, ALEJANDRO ENRIQUE | | Address Redacted | | | | | | | |
| PLANCARTE BENSON, GEORGE ANTHONY | | Address Redacted | | | | | | | |
| PLANDOWSKI, THOMAS | | 13 BRINKER RD | | | | LACKAWANNA | NY | 00001-4218 | |
| PLANDOWSKI, THOMAS RAYMOND | | Address Redacted | | | | | | | |
| PLANE, ADAM | | Address Redacted | | | | | | | |
| PLANES, JONATHAN PHILIPS | | Address Redacted | | | | | | | |
| PLANET 3 LLC | | OLYMPIC CREDIT FUND INC | PO BOX 12059 | | | OLYMPIA | WA | 98508-2059 | |
| PLANET COLLECTIBLES | | 8435 US HWY 42 | | | | FLORENCE | KY | 41042 | |
| PLANET COLLECTIBLES | | 8435 US HWY 42 | | | | FLORENCE | KY | 41046 | |
| PLANET HEADSET | | 8903 90TH AVE NW | | | | GIG HARBOR | WA | 98332 | |
| PLANET ONE COMPONENTS | | 457 MAIN ST | | | | FARMINGDALE | NY | 11735 | |
| PLANET REPLAY | | 10957 MCCORMICK RD | | | | HUNT VALLEY | MD | 21031 | |
| Planet Replay LLC | Planet Replay Todd Hays | 10957 McCormick Rd | | | | Hunt Valley | MD | 21031 | |
| PLANEY, MARTIN | | 2211 PENNY LANE | | | | AUSTINTOWN | OH | 44515 | |
| PLANEY, MARTIN R | | Address Redacted | | | | | | | |
| PLANK, ERIC | | Address Redacted | | | | | | | |
| PLANKENHORN, AMBER MAY | | Address Redacted | | | | | | | |
| PLANNING & DEVELOPMENT INC | | 5133 CASTELLO DR STE 2 | | | | NAPLES | FL | 34103 | |
| PLANNING COMMISSION, THE | | PO BOX 1110 | 601 E KENNEDY BLVD 18TH FL | | | TAMPA | FL | 33601-1110 | |
| PLANNING&DESIGN COLLABORATIVE | | 3122 WEST CARY STREET | SUITE 220 | | | RICHMOND | VA | 23221 | |
| PLANNING&DESIGN COLLABORATIVE | | SUITE 220 | | | | RICHMOND | VA | 23221 | |
| PLANO ACCOUNTING DEPT, CITY OF | | PO BOX 860358 | | | | PLANO | TX | 75086-0358 | |
| PLANO BODY SHOP INC | | 3333 WEST PLANO PARKWAY | | | | PLANO | TX | 75076 | |
| PLANO CHAMBER OF COMMERCE | | PO DRAWER 940287 | 1200 E 15TH ST | | | PLANO | TX | 75094-0287 | |
| PLANO MOLDING COMPANY | | 431 EAST SOUTH STREET | | | | PLANO | IL | 60545-1601 | |
| PLANO PARTIES | | 1525 BAFFIN BAY | | | | PLANO | TX | 75075 | |
| PLANO, CITY OF | Attn Paige Mims | PO BOX 860358 | | | | PLANO | TX | 75086-0358 | |
| PLANO, CITY OF | | PO BOX 861990 | | | | PLANO | TX | 75086-1990 | |
| PLANT COMPANY, THE | | 820 WALLACE AVENUE | | | | MILFORD | OH | 45150 | |
| PLANT CONNECTION | | PO BOX 164 | | | | MEDFORD | NJ | 08055 | |
| PLANT CONSTRUCTION CO | | PO BOX 884001 | | | | SAN FRANCISCO | CA | 94188 | |
| PLANT, LOGAN H | | Address Redacted | | | | | | | |
| PLANTATION FOP | | PO BOX 15520 | | | | PLANTATION | FL | 33318-5520 | |
| PLANTATION FOUNTAINS ASSOC | | 801 S UNIVERSITY DR STE M104 | ATTN JANE SCHOR | | | PLANTATION | FL | 33324 | |
| PLANTATION FOUNTAINS ASSOC | | 801 S UNIVERSITY DR STE M104 | | | | PLANTATION | FL | 33324 | |
| PLANTATION GARDEN CENTER | | PO BOX 656 | | | | ASHLAND | VA | 23005 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PLANTATION LAWN MAINTENANCE | | 3705 N COURTENAY PKY | | | | MERRIT ISLAND | FL | 32953 | |
| PLANTATION LAWN MAINTENANCE | | 3705 N COURTENAY PKY | | | | MERRIT ISLAND | FL | 32953 | |
| PLANTATION LAWN SERVICE INC | | PO BOX 591 | | | | BELLE CHASSE | LA | 70037-0591 | |
| PLANTATION LAWN SERVICE INC | | PO BOX 906 | ATTN GRETCHEN ADAM | | | BELLE CHASSE | LA | 700370906 | |
| PLANTATION POINT DEVELOPMENT LLC | C O CYPRESS EQUITIES | ATTN ALAN HARGROVE DIR OF ASSET MGMT | 15601 DALLAS PKWY SUITE 400 | | | ADDISON | TX | 75001 | |
| Plantation Point Development LLC | Cypress c o Lyndel Anne Mason | Cavazos Hendricks Poirot & Smitham PC | 900 Jackson St Ste 570 | | | Dallas | TX | 75202 | |
| PLANTATION POINT DEVELOPMENT LLC | | 15601 DALLAS PKWY STE 400 | C/O CYPRESS EQUITIES | | | ADDISON | TX | 75001 | |
| PLANTATION, CITY OF | | 451 NW 70 TERR | POLICE DEPT RECORDS DIV | | | PLANTATION | FL | 33317-2242 | |
| PLANTATION, CITY OF | | 7051 NW 4TH ST | | | | PLANTATION | FL | 33317 | |
| PLANTATION, CITY OF | | DEPT OF FINANCIAL SERVICES | PO BOX 79656 | | | BALTIMORE | MD | 21279-0656 | |
| PLANTATION, CITY OF | | PLANTATION CITY OF | PO BOX 189044 | | | PLANTATION | FL | 33318-9044 | |
| PLANTATION, CITY OF | | PLANTATION CITY OF | PO BOX 19270 | | | PLANTATION | FL | 33318-9270 | |
| PLANTATION, CITY OF | | PO BOX 189044 | | | | PLANTATION | FL | 33318-9044 | |
| PLANTATION, CITY OF | | PO BOX 19270 | | | | PLANTATION | FL | 33318-9270 | |
| PLANTE LA | | 6391 W GROVERS AVE | | | | GLENDALE | AZ | 85308-1174 | |
| PLANTE, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| PLANTE, KYLE E | | Address Redacted | | | | | | | |
| PLANTE, RYAN MICHAEL | | Address Redacted | | | | | | | |
| PLANTE, TOM | | 382 THAYER ST | | | | PROVIDENCE | RI | 02906 | |
| PLANTER, ALLISON | | Address Redacted | | | | | | | |
| PLANTINGA, SCOTT | | 1515 W OAKDALE AVE | | | | CHICAGO | IL | 60657-4010 | |
| Plantronics Inc | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| PLANTRONICS INC | | BANK OF AMERICA IL LOCKBOX | | | | CHICAGO | IL | 60693 | |
| PLANTRONICS INC | | PO BOX 98024 | BANK OF AMERICA IL LOCKBOX | | | CHICAGO | IL | 60693 | |
| PLANTRONICS INCORPORATED | LILLIAN MARCH | 535 RTS 6 & 209 | | | | MILFORD | PA | 18337 | |
| PLANTRONICS INCORPORATED | | PO BOX 98024 | | | | CHICAGO | IL | 60693 | |
| PLANTZ, CODY RAY | | Address Redacted | | | | | | | |
| PLANTZ, ERIKA MARIE | | Address Redacted | | | | | | | |
| PLANTZ, NATHAN GLENN | | Address Redacted | | | | | | | |
| PLANVIEW INC | | 8300 MOPAC EXPY | | | | AUSTIN | TX | 78759 | |
| PLANVIEW INC | | PO BOX 201339 | | | | HOUSTON | TX | 77216-1339 | |
| PLANVIEW INC | | | PLANVIEW INC | 8300 NORTH MOPAC NO 100 | | AUSTIN | TX | 78759 | |
| PLAQUE WORKS ENGRAVING | | 2 RIDGE RD | | | | BILLERICA | MA | 01821 | |
| PLAQUEMINES PARISH | | 8056 HWY 23 SUITE 201 C | SALES TAX DIVISION | | | BELLE CHASSE | LA | 70037 | |
| PLAS, MARTY | | 7281 MADDOCK RD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| PLASCENCIA, ADALBERTO | | Address Redacted | | | | | | | |
| PLASCENCIA, CRISTAL JACQULINE | | Address Redacted | | | | | | | |
| PLASCENCIA, VANESSA CHRISTINA | | Address Redacted | | | | | | | |
| PLASENCIA AYALA, JANETSY | | Address Redacted | | | | | | | |
| PLASENCIA, CRISTIAN MARTIN | | Address Redacted | | | | | | | |
| PLASKETT, DONALD S | | 427 W DANIELS | | | | PALATINE | IL | 60067 | |
| PLASMAN, ROBERT | | 5616 WATERBURY | | | | MAPLE HEIGHTS | OH | 44137 | |
| PLASMON LMS INC | | 9925 FEDERAL DR NO 100 | | | | COLORADO SPGS | CO | 80921 | |
| PLASMON LMS INC | | DEPT CH 17061 | | | | PALATINE | IL | 60067 | |
| PLASS, HARLAN JOSEPH | | Address Redacted | | | | | | | |
| PLASS, JOSHUA | | 665 RICHLAND DR | | | | UPLAND | CA | 00009-1786 | |
| PLASS, JOSHUA RYAN | | Address Redacted | | | | | | | |
| PLASSMEYER, MARK E | | Address Redacted | | | | | | | |
| PLASTER, KEVIN SCOTT | | Address Redacted | | | | | | | |
| PLASTERS, DANIEL ERICKSON | | Address Redacted | | | | | | | |
| PLASTEX GT MOTORSPORTS | | PO BOX 18308 | | | | RENO | NV | 89511 | |
| PLASTI CART INC | | 116B WALTON PARK LN | | | | MIDLOTHIAN | VA | 23114 | |
| PLASTI LINE INC | | PO BOX 711127 | | | | CINCINNATI | OH | 45271 | |
| PLASTIC DISPLAYS MFG INC | | 2475 PASEO DE LOS AMERICAS | NO 1127 | | | SAN DIEGO | CA | 92154 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PLASTIC DISPLAYS MFG INC | | BAY BUSINESS CREDIT | PO BOX 4217 | | | WALNUT CREEK | CA | 94596 | |
| PLASTIC NEWS | | DEPT 77940 | | | | DETROIT | MI | 48277 | |
| PLASTICRAFTERS | | 331 MARKET ST | | | | WARREN | RI | 02885 | |
| PLATA, GODFREY | | 28 WESTHAMPTON WAY | UR 0356 | | | UNIV OF RICHMOND | VA | 23173 | |
| PLATA, JORGELINA | | Address Redacted | | | | | | | |
| PLATA, JUAN CARLOS | | Address Redacted | | | | | | | |
| PLATA, MARIA ELENA | | Address Redacted | | | | | | | |
| PLATA, MARISSA ELIZABETH | | Address Redacted | | | | | | | |
| PLATE SPIN LTD | | 144 FRONT ST WEST | SUITE 385 | | | TORONTO | ON | M5J 2L7 | CAN |
| PLATE, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| PLATE, CODY D | | Address Redacted | | | | | | | |
| Plateau Systems Ltd | Attn Victor Meer | 4401 Wilson Blvd Ste 400 | | | | Arlington | VA | 22203-4195 | |
| PLATEAU SYSTEMS LTD | Plateau Systems Ltd | Attn Victor Meer | 4401 Wilson Blvd Ste 400 | | | Arlington | VA | 22203-4195 | |
| PLATEAU SYSTEMS LTD | | PO BOX 673186 | | | | DETROIT | MI | 48267-3186 | |
| PLATENYK, ERIC WILLIAM | | Address Redacted | | | | | | | |
| PLATER III, MORRIS SAMUEL | | Address Redacted | | | | | | | |
| Platform A Inc | Advertising com Inc | | 24143 Network Pl | | | Chicago | IL | 60673-1241 | |
| Platform A Inc | Malcolm M Mitchell Jr | c o Seymour and Pease LLP | 277 S washington St Ste 310 | | | Alexandria | VA | 22314 | |
| Platform A Inc | VORYS SATER SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB | 52 E GAY ST | | | COLUMBUS | OH | 43215 | |
| PLATFORM A INC | | 7558 SOUTHLAND BLVD | SUITE 110A | | | ORLANDO | FL | 32809 | |
| Platform A Inc fka Advertising com an AOL LLC company | Tiffany Strelow Cobb Esq | Vorys Sater Seymour and Pease LLP | 52 East Gay St | PO Box 1008 | | Columbus | OH | 43216-1008 | |
| Platform A Inc fka Advertisingcom Inc | | 22000 AOL Way | | | | Dulles | VA | 20166 | |
| Platform A Inc fka Advertisingcom an AOL LLC Company | Platform A Inc fka Advertising com Inc | | 22000 AOL Way | | | Dulles | VA | 20166 | |
| Platform A Inc fka Advertisingcom an AOL LLC Company | Tiffany Strelow Cobb Esq | Vorys Sater Seymour and Pease LLP | 52 East Gay St | PO Box 1008 | | Columbus | OH | 43215-3108 | |
| PLATFORM ONE ENTERTAINMENT | | 1232 WOOD AVE | | | | DEERFIELD | IL | 60015 | |
| PLATINUM DISC LLC | | 3089 AIRPORT RD | | | | LA CROSSE | WI | 54603 | |
| PLATINUM DISC LLC | | NW 5664 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5664 | |
| PLATINUM FINANCIAL SERVICES | | 1425 N COURTHOUSE RD | C/O ARLINGTON CO G D C | | | ARLINGTON | VA | 22201 | |
| PLATINUM FINANCIAL SERVICES | | 400 N 9TH ST RM 203 | RICHMOND CITY GEN DIST COURT | | | RICHMOND | VA | 23219 | |
| PLATINUM FINANCIAL SERVICES | | 711 CRAWFORD ST | CITY OF PORTSMOUTH | | | PORTSMOUTH | VA | 23705 | |
| PLATINUM FINANCIAL SERVICES | | 9500 COURTHOUSE RD PO BOX 144 | CHESTERFIELD CO GEN DIST COURT | | | CHESTERFIELD | VA | 23832 | |
| PLATINUM FINANCIAL SERVICES | | PO BOX 10247 | | | | ROCKVILLE | MD | 20849 | |
| PLATINUM FINANCIAL SERVICES | | PO BOX 144 9500 COURTHOUSE RD | CHESTERFIELD CO GEN DIST CT | | | CHESTERFIELD | VA | 23832 | |
| PLATINUM HOME THEATER INSTALLATION | | 14335 IVEY AVE | | | | FONTANA | CA | 92335-3059 | |
| PLATINUM HOME THEATER INSTALLATION | | 14335 IVY AVE | | | | FONTANA | CA | 92335 | |
| PLATINUM HOME THEATER INSTALLATION | | 14335 IVY AVE | | | | FONTANA | CA | 92335-3059 | |
| PLATINUM TECHNOLOGY INC | | 21255 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| PLATINUM TECHNOLOGY INC | | DEPT 77 2604 | | | | CHICAGO | IL | 60678-2604 | |
| PLATIS, MARIA | | Address Redacted | | | | | | | |
| PLATISA, ANGELICA | | Address Redacted | | | | | | | |
| PLATO, ROGER | | 4509 ELL COURT | | | | REDDING | CA | 96002 | |
| PLATT ELECTRIC SUPPLY | | PO BOX 2858 | | | | PORTLAND | OR | 97208-2858 | |
| PLATT, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| PLATT, CATHY | | Address Redacted | | | | | | | |
| PLATT, CHANEL RENA | | Address Redacted | | | | | | | |
| PLATT, DOUGLAS MATTHEW | | Address Redacted | | | | | | | |
| PLATT, DOUGLAS STEPHEN | | Address Redacted | | | | | | | |
| PLATT, EARL | | 617 HIGHLAND AVE | | | | PEEKSKILL | NY | 10566 | |
| PLATT, ERIK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PLATT, JAMES RUSSELL | | Address Redacted | | | | | | | |
| PLATT, JENEE CHANTELL | | Address Redacted | | | | | | | |
| PLATT, JOHN DAVID | | Address Redacted | | | | | | | |
| PLATT, JON | | 217 E 3RD | | | | WELLINGTON | KS | 67152 | |
| PLATT, SEAN M | | Address Redacted | | | | | | | |
| PLATT, SHERI | | 7 FINISTERRA | | | | IRVINE | CA | 92614 | |
| PLATT, WILLIAM R | | Address Redacted | | | | | | | |
| PLATTE FLORAL | | 1417 E PLATTE | | | | COLORADO SPRINGS | CO | 80909 | |
| PLATTE, BRITTNEE | | 565 WARRICK RD | | | | CHESAPEAKE | VA | 00002-3322 | |
| PLATTE, BRITTNEE NOEL | | Address Redacted | | | | | | | |
| PLATTE, RAYMOND | | 908 KENT ST | | | | PORTLAND | MI | 48875-1716 | |
| PLATTS RAYMOND | | 6531 RICHMAR DRIVE | | | | TRUSSVILLE | AL | 35173 | |
| PLATTS, CAROL | | 7711 BREAKER POINT CT | | | | CHESTERFIELD | VA | 23832-2576 | |
| PLATZ, JOSHUA SCOTT | | Address Redacted | | | | | | | |
| PLAUCHE, DWAINE | | 13661 RIVERLAKE DR | | | | COVINGTON | LA | 70435-0000 | |
| PLAUCHE, DWAINE JAMES | | Address Redacted | | | | | | | |
| PLAUGHER, JEREMY S | | Address Redacted | | | | | | | |
| PLAUL, KEITH ALLEN | | Address Redacted | | | | | | | |
| PLAVECSKY, ERIN RAE | | Address Redacted | | | | | | | |
| PLAY | | 1801 E CARY ST STE 200 | | | | RICHMOND | VA | 23223 | |
| PLAYER, JAVIER R | | Address Redacted | | | | | | | |
| PLAYER, JAYMES JOHN | | Address Redacted | | | | | | | |
| PLAYERS DESIGN INC | | 103 KANAWHA STREET | | | | FORT MILL | SC | 29715 | |
| PLAYHOUSE DINNER THEATER, THE | | 194 MAIN ST | PO BOX 100 | | | AMESBURY | MA | 01913 | |
| PLAYHOUSE DINNER THEATER, THE | | PO BOX 100 | | | | AMESBURY | MA | 01913 | |
| PLAYING FIELD PROMOTIONS | | 277 S FOREST ST | | | | DENVER | CO | 80246 | |
| PLAYING FIELD, THE | | 7801 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| PLAYMATES | | PO BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| PLAYNETWORK INC | | DEPT CH 17114 | | | | PALATINE | IL | 60055-7114 | |
| PLAYO, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| PLAYSTATION MAGAZINE | | PO BOX 52073 | | | | BOULDER | CO | 80322-2073 | |
| PLAYSTEAD, ERIC | | Address Redacted | | | | | | | |
| PLAYTIME INC | | PO BOX 25022 | | | | SEATTLE | WA | 98165-1922 | |
| PLAZA ARTIST MATERIALS INC | | 173 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| PLAZA ARTIST MATERIALS INC | | 804 PERSHING DR STE 104 | | | | SILVER SPRING | MD | 20910-4436 | |
| PLAZA ASSOCIATION | | 900 N MICHIGAN AVENUE | | | | CHICAGO | IL | 60611 | |
| PLAZA ASSOCIATION | | PO BOX 99011 FILE 32149 | | | | CHICAGO | IL | 60693 | |
| Plaza at Jordan Landing LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| PLAZA AT JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS | SUITE A | ATTN DONNETTE S LOWE | | CARLSBAD | CA | 92009 | |
| PLAZA AT JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS STE A | | | | CARISBAD | CA | 92009 | |
| PLAZA AT JORDAN LANDING LLC | | DEPT 2682 | | | | LOS ANGELES | CA | 90084-2682 | |
| PLAZA AT JORDAN LANDING LLC | | PO BOX 2032 | MIDLAND LOAN SERVICES INC | | | TEMECULA | CA | 92593-2032 | |
| Plaza at Jordan Landing LLC Macerich Store No 3353 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| PLAZA BP SERVICE | | 701 E GREENVILLE BLVD | | | | GREENVILLE | NC | 27858 | |
| PLAZA CAFE & GRILL | | 4640 NORTHGATE BLVD | | | | SACRAMENTO | CA | 95834 | |
| PLAZA CAFE & GRILL | | 4640 NORTHGATE BLVD 130 | | | | SACRAMENTO | CA | 95834 | |
| PLAZA DEL NORTE | | PO BOX 536795 | DEPT 673001 | | | ATLANTA | GA | 30353 | |
| PLAZA DELI CAFE | | 6654 KOLL CENTER PKWY STE 310 | | | | PLEASANTON | CA | 94566 | |
| PLAZA ELECTRONICS & APPLIANCE | | 1518 DECATUR PIKE | | | | ATHENS | TN | 37303 | |
| PLAZA ELECTRONICS REPAIR | | 2280 34TH WY N | | | | LARGO | FL | 33771 | |
| PLAZA HOTEL AND CONFERENCE | | 1721 CENTRAL TEXAS EXPRESSWAY | | | | KILLEEN | TX | 76541 | |
| Plaza Las Americas Inc | Attn Richard E Lear | c o Holland & Knight LLP | 2099 Pennsylvania Ave NW Ste 100 | | | Washington | DC | 20006 | |
| Plaza Las Americas Inc | Attn Richard E Lear | c o Holland & Knight LLP | 2099 Pennsylvania Ave NW Ste 100 | | | Washington | DC | 20006-6801 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PLAZA LAS AMERICAS INC | MILLY MORENO SALES REPORTING | ATTN DIRECTOR OF LEASING | PO BOX 363268 | | | SAN JUAN | PR | 00936-3268 | Puerto Rico |
| PLAZA LAS AMERICAS INC | | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| PLAZA LAS AMERICAS, INC | DIRECTOR OF LEASING | PO BOX 363268 | | | | PONCE | PR | 00936-3268 | |
| PLAZA LAS AMERICAS, INC | MILLY MORENO | ATTN DIRECTOR OF LEASING | PO BOX 363268 | | | SAN JUAN | PR | 00936-3268 | |
| PLAZA LAS AMERICAS, INC | MILLY MORENO SALES REPORTING | ATTN DIRECTOR OF LEASING | PO BOX 363268 | | | SAN JUAN | PR | 00936-3268 | |
| Plaza Las Palmas LLC | Gerald P Kennedy | Procopio Cory Hargreaves & Savitch LLP | 530 B St Ste 2100 | | | San Diego | CA | 92101 | |
| PLAZA LAS PALMAS LLC | MATTHEW STRAUSS | 990 HIGHLAND DRIVE NO 200 | C O MC STRAUSS COMPANY | | | SOLANA BEACH | CA | 92075 | |
| Plaza Las Palmas LLC | Michael L Rubin | Chief Operating Officer | 990 Highland Dr No 200 | | | Solana Bch | CA | 92075 | |
| Plaza Las Palmas LLC | Michael L Rubin | Chief Operating Officer | 990 Highland Dr Ste 200 | | | Solana Bch | CA | 92075 | |
| PLAZA OCEAN CLUB | | 640 N ATLANTIC AVE | | | | DAYTONA | FL | 32118 | |
| PLAZA OCEAN CLUB | | 686 N ATLANTIC AVE | | | | DAYTONA | FL | 32118 | |
| PLAZA RESEARCH | | 120 RTE 17 NORTH | | | | PARAMUS | NJ | 07652 | |
| PLAZA RESEARCH | | ONE TABOR CENTER | | | | DENVER | CO | 80202 | |
| PLAZA TV & APPLIANCE | | 946 S ROBERT STREET | | | | W ST PAUL | MN | 55118-1447 | |
| PLAZA, ANTONIO | | Address Redacted | | | | | | | |
| PLAZA, CHRIS | | Address Redacted | | | | | | | |
| PLAZA, DANIEL | | Address Redacted | | | | | | | |
| PLAZA, JOHNATHAN | | Address Redacted | | | | | | | |
| PLAZA, JUAN | | Address Redacted | | | | | | | |
| PLAZA, VANESSA LEANNE | | Address Redacted | | | | | | | |
| PLAZA, WALTER OMAR | | Address Redacted | | | | | | | |
| PlazaMill Limited | | P O  Box 643839 | | | | Pittsburgh | PA | 15264-3839 | |
| PLAZAMILL LIMITED PARTNERSHIP | | PO BOX 643839 | | | | PITTSBURGH | PA | 15624-3839 | |
| PLAZAMILL LIMITED PARTNERSHP | TODD OKUM | 10866 WILSHIRE BLVD 11TH FLOOR | ATTN TODD OKUM | | | LOS ANGELES | CA | 90024 | |
| PLAZARIN, DANIEL ANTHONY | | Address Redacted | | | | | | | |
| PLAZEK, MIKE | | 1309 ANDOVER DR | | | | MUNDELEIN | IL | 60060 | |
| PLAZEK, MIKE PATRICK | | Address Redacted | | | | | | | |
| PLAZIO, NICHOLAS | | Address Redacted | | | | | | | |
| PLEASANT AIR INC | | 151 SLOOP POINT LOOP RD | | | | HAMPSTEAD | NC | 28443-2788 | |
| PLEASANT GROVE BAPTIS | | PO BOX 246 T | | | | LIMESTONE | TN | 37681 | |
| PLEASANT GROVE, CITY OF | | 501 PARK RD | | | | PLEASANT GROVE | AL | 35127 | |
| PLEASANT GROVE, CITY OF | | PLEASANT GROVE CITY OF | 501 PARK RD | | | PLEASANT GROVE | AL | 35127 | |
| PLEASANT GROVE, CITY OF | | PO BOX 128 | | | | PLEASANT GROVE | AL | 35127 | |
| PLEASANT, ANNA E | | Address Redacted | | | | | | | |
| PLEASANT, COREY | | Address Redacted | | | | | | | |
| PLEASANT, DEREK A | | Address Redacted | | | | | | | |
| PLEASANT, SHANICE | | 323 WISTERIA DRIVE | | | | EAST PALO ALTO | CA | 94303-0000 | |
| PLEASANT, SHANICE | | Address Redacted | | | | | | | |
| PLEASANT, WILLIAM EDWARD | | Address Redacted | | | | | | | |
| PLEASANTON PARTY RENTALS INC | | 7066A COMMERCE CIR | | | | PLEASANTON | CA | 94588 | |
| PLEASANTON URGENT CARE MEDICAL | | PO BOX 4955 | | | | HAYWARD | CA | 94540 | |
| PLEASANTON, CITY OF | BUSINESS LICENSE | P O BOX 520 | | | | PLEASANTON | CA | 94566 | |
| PLEASANTON, CITY OF | | P O BOX 520 | | | | PLEASANTON | CA | 94566 | |
| PLEASANTON, CITY OF | | PLEASANTON CITY OF | ATTN BUSINESS LICENSE | P O BOX 520 | | PLEASANTON | CA | 94566 | |
| PLEASANTS HARDWARE | | 2024 W BROAD ST | P O BOX 5327 | | | RICHMOND | VA | 23220 | |
| PLEASANTS HARDWARE | | PO BOX 5327 | | | | RICHMOND | VA | 23220 | |
| PLEASANTS JR, FREDERIC | | PO BOX 14601 | | | | RICHMOND | VA | 23221 | |
| PLEASANTS, BRANDON LAMAR | | Address Redacted | | | | | | | |
| PLEASANTS, NICHOLAS | | 1104 HIGHLAND MEADOW CT | | | | RICHMOND | VA | 23223-0000 | |
| PLEASANTS, NICHOLAS RAYMOND | | Address Redacted | | | | | | | |
| PLEASANTS, TERRY | | 2408 SHEPPARD TOWN RD | | | | MAIDENS | VA | 23102 | |
| PLEBANI, THOMAS J | | 1552 NESHAMINY VALLEY DR | | | | BENSALEM | PA | 19020-1228 | |
| PLECHNER, JOHN | | 2535 VIA OESTE | | | | FALLBROOK | CA | 92028 | |
| PLECZKOWSKI, CHRISTOPHER D | | Address Redacted | | | | | | | |

Exhibit B
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PLEDGER JR, DARYL ALAN | | Address Redacted | | | | | | | |
| PLEDGER, KENNETH L | | 11248 SPRINGWOOD DR | | | | HUNTSVILLE | AL | 35803 | |
| PLEISS, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| PLEITEZ, JON SEBASTIAN | | Address Redacted | | | | | | | |
| PLEMEL, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| PLEMMONS, ALLYSON L | | Address Redacted | | | | | | | |
| PLEMMONS, ASHLEY LYNNE | | Address Redacted | | | | | | | |
| PLEMMONS, KRISTINA | | 6554 SW GRIFFIN DR | | | | PORTLAND | OR | 97223-0000 | |
| PLEMMONS, KRISTINA CARIN | | Address Redacted | | | | | | | |
| PLEMMONS, TAYLOR ELISE | | Address Redacted | | | | | | | |
| PLEMONS, ALEX RYAN | | Address Redacted | | | | | | | |
| PLEMONS, BRIAN N | | Address Redacted | | | | | | | |
| PLEMONS, DAVID J | | 801 VERNON ST | | | | EAST ALTON | IL | 62024-1625 | |
| PLENCNER, ROBERT RAY | | Address Redacted | | | | | | | |
| PLENTY, RODNEY K | | 7636 S ESSEX AVE FL 1 | | | | CHICAGO | IL | 60649-4206 | |
| PLESA, BENJAMIN | | 3634 NORTH HAMPTON DR | | | | KENNESAW | GA | 30144 | |
| Plescia, George | | 940 Redding Way D | | | | Upland | CA | 91786 | |
| PLESKY, JESSICA MARIE | | Address Redacted | | | | | | | |
| PLESS, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| PLESS, MORGAN RENEE | | Address Redacted | | | | | | | |
| PLESS, SAMUEL | | 2250 RIDGEMONT DR | | | | ABILENE | TX | 79606 | |
| PLESSINGER, JUSTIN BRIAN | | Address Redacted | | | | | | | |
| PLETCHER, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| PLETCHER, MATT | | Address Redacted | | | | | | | |
| PLETZ, BRYAN | | 6 HAWTHORNE ST | | | | NATICK | MA | 01760 | |
| PLETZ, BRYAN C | | Address Redacted | | | | | | | |
| PLEULER, STEPHEN CLARK | | Address Redacted | | | | | | | |
| PLEUS, KEVIN | | 38 62 TAYLOR RD | | | | FAIR LAWN | NJ | 07410-0000 | |
| PLEUS, KEVIN RICHARD | | Address Redacted | | | | | | | |
| PLEVA THADDEUS W | | 5708 BARCO DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| PLEVA, KATHRYN V | | Address Redacted | | | | | | | |
| PLEVACK, TIM | | Address Redacted | | | | | | | |
| PLEYO, CRYSTAL MICHELE | | Address Redacted | | | | | | | |
| PLIS, THOMAS | | 825 N 22ND ST | | | | MILWAUKEE | WI | 53233 | |
| PLIS, THOMAS STEVEN | | Address Redacted | | | | | | | |
| PLISE, WILLIAM | | 5740 DELRAY | | | | LAS VEGAS | NV | 89146 | |
| PLISGA & DAY | | PO BOX 1958 | 72 MAIN ST | | | BANGOR | ME | 04402-1958 | |
| PLISKA, HOLLY | | Address Redacted | | | | | | | |
| PLITZKO, BRANDON SCOTT | | Address Redacted | | | | | | | |
| PLOCINSKI, BRIAN | | Address Redacted | | | | | | | |
| PLOCK, DOUGLAS G | | Address Redacted | | | | | | | |
| PLOCKI, BRANDON SCOTT | | Address Redacted | | | | | | | |
| PLOHAL, LORA | | 20484 W SPRINGFIELD ST | | | | BUCKEYE | AZ | 85326-0000 | |
| PLONK, STEVEN E | | Address Redacted | | | | | | | |
| PLONKA, JACQUELINE MELINDA | | Address Redacted | | | | | | | |
| PLOPI, WALTER | | 5849 MONONGAHELA AVE | | | | BETHEL PARK | PA | 15102-2437 | |
| PLOSS, LISA M | | Address Redacted | | | | | | | |
| PLOSS, PATRICK | | Address Redacted | | | | | | | |
| PLOTCHER, PHILIP JOHN | | Address Redacted | | | | | | | |
| PLOTKIN CO LLC, THE | | 157 PORTOFINO DR | | | | NORTH VENICE DR | FL | 34275 | |
| PLOTNER, MARK | | 338 LOGAN ST | | | | MAHOMET | IL | 61853-9416 | |
| PLOTT, ERIC N | | Address Redacted | | | | | | | |
| PLOTT, JARED | | Address Redacted | | | | | | | |
| PLOTT, JARED STEPHEN | | Address Redacted | | | | | | | |
| PLOTT, MICHAEL | | Address Redacted | | | | | | | |
| PLOTT, SHANNA NICHOLE | | Address Redacted | | | | | | | |
| PLOTTS, BRIAN | | 345 THUNDER CIRCLE | | | | BENSALEM | PA | 00001-9120 | |
| PLOTTS, BRIAN W | | Address Redacted | | | | | | | |
| PLOTZ, RICHARD CARL | | Address Redacted | | | | | | | |
| PLOUGH, MARK E | | 7334 ECCLES DR | | | | DALLAS | TX | 75227 | |
| PLOUGH, MARK EVAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PLOURDE, ERIC | | Address Redacted | | | | | | | |
| PLOURDE, JOSHUA M | | Address Redacted | | | | | | | |
| PLOURDE, KRISTIN MICHELLE | | Address Redacted | | | | | | | |
| PLOURDE, MATTHEW | | Address Redacted | | | | | | | |
| PLOURDE, SIERRA LYNN | | Address Redacted | | | | | | | |
| PLOUSE, MATTHEW R | | 5999 MEADE CT | | | | HARRISBURG | PA | 17112 | |
| PLOUSE, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| PLOUSSIOU, MARIA | | Address Redacted | | | | | | | |
| PLOWDEN, SUNDAY MOLISA | | Address Redacted | | | | | | | |
| PLOWMAN, AUTUMN HOPE | | Address Redacted | | | | | | | |
| PLOWRIGHT, MISTY D | | Address Redacted | | | | | | | |
| PLUA, KATHERINE | | Address Redacted | | | | | | | |
| PLUCK | | 200 ACADEMY DR SUITE 120 | | | | AUSTIN | TX | 78704 | |
| PLUCK | | 720 BRAZOS | SUITE 900 | ATTN SCOTT GREENBURG | | AUSTIN | TX | 78701 | |
| PLUEMER, CHRISTOPHER | | Address Redacted | | | | | | | |
| PLUFF, DAVID J | | RT 302 BOX 1263 | ATLANTIC APPLIANCE SERVICE | | | N WINDHAM | ME | 04062 | |
| PLUFF, DAVID J | | RT 302 BOX 1263 | | | | N WINDHAM | ME | 04062 | |
| PLUGOVOY, EDWARD V | | Address Redacted | | | | | | | |
| PLUIM, NICOLAS MORGAN | | Address Redacted | | | | | | | |
| PLUIM, ROBERT | | 1469 JAKES PLACE | | | | HELLERTOWN | PA | 18055 | |
| PLUM HALL INC | | P O BOX 44610 | | | | KAMUELA | HI | 96743 | |
| PLUM, DESHAWN L | | Address Redacted | | | | | | | |
| PLUM, LARRY DONALD | | Address Redacted | | | | | | | |
| PLUMA, TATIANA VICTORIA | | Address Redacted | | | | | | | |
| PLUMB RX INC | | P O BOX 5432 | | | | DELTONA | FL | 32728-5432 | |
| PLUMBARAMA CO INC | | 206 E PENNSYLVANIA BLVD | | | | FEASTERVILLE | PA | 19053 | |
| PLUMBARAMA CO INC | | 2278 ST RD | | | | BENSALEM | PA | 19020 | |
| PLUMBING & HANDYMAN CO, THE | | 4200D 82ND ST | | | | SACRAMENTO | CA | 95826 | |
| PLUMBING & HEATING SERVICE INC | | 981 HAMLET DR N | | | | AVON | MN | 56310-9540 | |
| PLUMBING BACKFLOW SPECIALISTS | | 23 WEST PARK DR | | | | OFALLON | MO | 63366-2975 | |
| PLUMBING HELPER | | PO BOX 6514 | | | | HUNTINGTON | WV | 25772 | |
| PLUMBING MASTERS | | 302 SIDNEY ST | | | | S WILLIAMSPORT | PA | 17702 | |
| PLUMBING SERVICES OF CHARLOTTE CNTY | | 3552 DURKEE ST | | | | PUNTA GORDA | FL | 33980-8603 | |
| PLUMBLEE, TODD MARCUS | | Address Redacted | | | | | | | |
| PLUMCHOICE | | 5 FEDERAL ST | STE 003 | | | BILLERICA | MA | 01821 | |
| PlumChoice Inc | c o John F Ventola Esq | Choate Hall & Stewart LLP | Two International Pl | | | Boston | MA | 02110 | |
| PLUMCHOICE INC | CHOATE HALL & STEWART LLP | JOHN F VENTOLA ESQ | SEAN M MONAHAN ESQ | 2 INTERNATIONAL PL | | BOSTON | MA | 02110 | |
| PLUMCHOICE INC | GREGORY KAPLAN PLC | TROY SAVENKO | LESLIE A SKIBA | PO BOX 2470 | | RICHMOND | VA | 23218-2470 | |
| PlumChoice Inc | PLUMCHOICE INC | | 5 FEDERAL ST STE 0003 | | | BILLERICA | MA | 01821 | |
| PLUMCHOICE INC | | 5 FEDERAL ST | STE 003 | | | BILLERICA | MA | 01821 | |
| PLUMCHOICE INC | | 5 FEDERAL ST STE 0003 | | | | BILLERICA | MA | 01821 | |
| PLUMCHOICE INC | | MR THEODORE WERTH | PLUMCHOICE INC | 4 PRESTON COURT SUITE 101 | | BEDFORD | MA | 01730 | |
| PLUMER, RICHARD ALLEN | | Address Redacted | | | | | | | |
| PLUMLEE, ASHLEY MARIE | | Address Redacted | | | | | | | |
| PLUMLEE, BEN M | | Address Redacted | | | | | | | |
| PLUMLEY, JUSTIN R | | Address Redacted | | | | | | | |
| Plumley, S James | | 6897 Forest Haven Loop | | | | Dublin | OH | 43016 | |
| PLUMMER & ASSOC INC, DAVID | | 4225 SALZEDO STREET | | | | CORAL GABLES | FL | 33146 | |
| PLUMMER & ASSOCIATES INC | | 65 ROWAYTON AVE | | | | ROWAYTON | CT | 06853 | |
| PLUMMER PLUMBING, WALT | | 1141 PEBBLE BEACH CT | | | | APOPKA | FL | 32712 | |
| PLUMMER&ASSOCIATES, JOHN H | | 615 EASTERN SHORE DRIVE | | | | SALISBURY | MD | 21801 | |
| PLUMMER, DAVE | | 97 S DIVISION AVE | | | | HOLLAND | MI | 49424 | |
| PLUMMER, DEREK | | Address Redacted | | | | | | | |
| PLUMMER, EUGENE C | | Address Redacted | | | | | | | |
| PLUMMER, EUGENE C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PLUMMER, FALLAN | | Address Redacted | | | | | | | |
| PLUMMER, GREGORY MARTIN | | Address Redacted | | | | | | | |
| PLUMMER, JENNIFER | | 9755 N MERIDIAN RD | | | | PLEASANT LAKE | MI | 49272-0000 | |
| PLUMMER, JENNIFER LYNN | | Address Redacted | | | | | | | |
| PLUMMER, JESSE ADAM | | Address Redacted | | | | | | | |
| PLUMMER, KAREN LATRICE | | Address Redacted | | | | | | | |
| PLUMMER, KEITH | | 6619 GATELINE DR | | | | RICHMOND | VA | 23234 | |
| PLUMMER, MARQUES | | 10322 ARBOR DR | | | | SHREWSBURY | MA | 01545 | |
| PLUMMER, MARQUES ERVIN | | Address Redacted | | | | | | | |
| PLUMMER, MICHAEL | | 3974 AMUNDSON AVE | | | | BRONX | NY | 10466-0000 | |
| PLUMMER, MICHAEL | | Address Redacted | | | | | | | |
| PLUMMER, MICHAEL A | | 2004 TRENTON PL SE | | | | WASHINGTON | DC | 20020-7645 | |
| PLUMMER, ROY | | 4811 ABBAY DR | | | | NASHVILLE | TN | 37211 | |
| PLUMMER, SCOTT ALLEN | | Address Redacted | | | | | | | |
| PLUMMER, TIMOTHY WALTER | | Address Redacted | | | | | | | |
| PLUMP, KENDRICK | | 7506 S PEORIA 2 | | | | CHICAGO | IL | 60620 | |
| PLUNKETT & COONEY | | 38505 WOODWARD STE 2000 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| PLUNKETT & COONEY | | 38505 WOODWARD STE 2000 | | | | BLOOMFIELD | MI | 48304 | |
| PLUNKETT CO INC, RH | | 17705 W 155TH TERR | | | | OLATHE | KS | 66062 | |
| PLUNKETT IV, WALTER CARROLL | | Address Redacted | | | | | | | |
| PLUNKETT, CORREY VACHE | | Address Redacted | | | | | | | |
| PLUNKETT, JASMINE | | Address Redacted | | | | | | | |
| PLUNKETT, JOHN | | 909 NE KENWOOD DR | | | | LEES SUMMIT | MO | 00006-4064 | |
| PLUNKETT, KAMAR | | Address Redacted | | | | | | | |
| PLUNKETT, KEVIN MATTHEW | | Address Redacted | | | | | | | |
| PLUNKETT, KEVIN MATTHEW | | Address Redacted | | | | | | | |
| PLUNKETT, PATRICIA K | | 18721 HATTERAS ST 7 | | | | TARZANA | CA | 91356 | |
| PLUNNER, SHAWN | | 3009 WILLOWBEND DR | | | | KILEEN | TX | 76543-0000 | |
| PLUS AIR CONDITIONING, A | | 8222 WILES RD STE 146 | | | | CORAL SPRINGS | FL | 33067 | |
| PLUS GROUP INC, THE | | 35116 EAGLE WAY | | | | CHICAGO | IL | 60678-1351 | |
| PLUS MARK | | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 | |
| PLUS VISION CORPORATION OF AMERICA | | 9610 SW SUNSHINE CT NO 800 | | | | BEAVERTON | OR | 97005 | |
| PLUS VISION CORPORATION OF AMERICA | | PO BOX 5037 UNIT 195 | | | | PORTLAND | OR | 97208 | |
| PLUSCH, WILLIAM R | | Address Redacted | | | | | | | |
| PLUSSER, LORETTA | | 1608 DARLEY ARABIAN DRIVE | | | | PFLUGERVILLE | TX | 78660 | |
| PLUSTAR INC | | PO BOX 911424 | | | | DALLAS | TX | 75391-1424 | |
| PLUSTAR INC | | PO BOX 970005 | | | | DALLAS | TX | 75397 | |
| PLUVIOSE, EDGARD | | Address Redacted | | | | | | | |
| PLX TECHNOLOGY | | PO BOX 39000 DEPT 33249 | | | | SAN FRANCISCO | CA | 94139 | |
| PLYER, CAROL | | 5080 FAIRINGTON DR | | | | EVANS | GA | 30809 | |
| PLYGEM MFG | | 201 BLACK HORSE PIKE | | | | HADDON HEIGHTS | NJ | 08035 | |
| PLYLER, DANIEL E | | 121 KINLOCH RD | | | | CROSS | SC | 29436-3471 | |
| PLYMALE, BARBARA | | 2316 RICKDE CT | | | | RICHMOND | VA | 23294 | |
| PLYMALE, CARLA ELIZABETH | | Address Redacted | | | | | | | |
| PLYMALE, MATT MARK | | Address Redacted | | | | | | | |
| PLYMALE, ROBERT | | Address Redacted | | | | | | | |
| PLYMATE, BLAKE THOMAS | | Address Redacted | | | | | | | |
| PLYMOUTH MARKETPLACE CONDO | | C/O LINCOLN PROPERTY CO | 150 MONUMENT RD STE 515 | | | | BALA CYNWYD | PA | 19004 | |
| PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC INC | KIM MATTHEWS ASST PROPERTY MANAGER | C O LINCOLN PROPERTY COMPANY | 150 MONUMENT RD SUITE 515 | | | | BALA CYNWYD | PA | 19004 | |
| PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC, INC | KIM MATTHEWS | C/O LINCOLN PROPERTY COMPANY | 150 MONUMENT ROAD SUITE 515 | | | | BALA CYNWYD | PA | 19004 | |
| PLYMOUTH TOWNSHIP | | 700 BELVOIR RD | | | | PLYMOUTH MEETING | PA | 19462 | |
| PLYMOUTH TOWNSHIP | | PLYMOUTH TOWNSHIP | 700 BELVOIR RD | | | | PLYMOUTH MEETING | PA | 19462 | |
| PLYMOUTH, CITY OF | | 3400 PLYMOUTH BLVD | FINANCE DEPT | | | | PLYMOUTH | MN | 55447 | |
| PLYMOUTH, CITY OF | | 3400 PLYMOUTH BLVD | | | | | PLYMOUTH | MN | 55447 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PLYMOUTH, TOWN OF | | 11 LINCOLN ST | | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH, TOWN OF | | PLYMOUTH TOWN OF | COLLECTOR OF TAXES | 11 LINCOLN ST | | PLYMOUTH | MA | 02360 | |
| PLYMPTON, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| PLYWOOD & PLASTICS INC | | 1727 ARLINGTON RD | | | | RICHMOND | VA | 23230 | |
| PLYWOOD & PLASTICS INC | | PO BOX 6592 | 1727 ARLINGTON RD | | | RICHMOND | VA | 23230 | |
| PM APPLIANCES | | 7501 CHESTERFIELD DR 203 | | | | DALLAS | TX | 75237 | |
| PM CONSTRUCTION INC | | 1000 GRAND CENTRAL MALL | | | | VIENNA | WV | 26105 | |
| PM COUSINS SUPPLY CO INC | | 605 PENINSULA BLVD | | | | HEMPSTEAD | NY | 11550 | |
| PM REFUSE REMOVAL SERVICE INC | | PO BOX 415 | | | | PLAINVILLE | CT | 06062 | |
| PMB ELECTRONICS INC | | 125 TAMARAC RD | | | | TROY | NY | 12180 | |
| PMC PARTNERSHIP LTD | | PO BOX 98422 | | | | RALEIGH | NC | 27624-8422 | |
| PMZ REAL ESTATE | | 1230 E ORANGEBURG AVE | | | | MODESTO | CA | 95350 | |
| PNC | WILLIAM PADEN | 4720 PIEDMONT RPW DR | STE 300 | | | CHARLOTTE | NC | 28210 | |
| PNC BANK NA | | 620 LIBERTY AVE 3RD FL | | | | PITTSBURGH | PA | 15222 | |
| PNC BANK NA | | COMMERCIAL LOAN OPERATIONS | | | | PITTSBURGH | PA | 152747027 | |
| PNC BANK NA | | PO BOX 747027 | COMMERCIAL LOAN OPERATIONS | | | PITTSBURGH | PA | 15274-7027 | |
| PNEUMAN, DAVID S | | Address Redacted | | | | | | | |
| PNGCO | | PO BOX 79050 | | | | BALTIMORE | MD | 21279 | |
| PNM ELECTRIC & GAS SERVICES | Public Service Company of New Mexico | PNM Electric Services | Alvarado Square | | | Albuquerque | NM | 87158 | |
| PNM ELECTRIC & GAS SERVICES | | ALVARADO SQUARE | | | | ALBUQUERQUE | NM | 87158 | |
| PNM Electric & Gas Services | | P O  BOX 349 | | | | ALBUQUERQUE | NM | 87103 | |
| PNY TECHNOLOGIES | PNY TECHNOLOGIES INC | MCCARTER & ENGLISH LLP | 299 WEBRO ROAD | | | PARSIPPANY | NJ | 07054-2831 | |
| PNY TECHNOLOGIES | WILLIAM J  HELLER | MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER | 100 MULBERRY ST | | NEWARK | NJ | 07102 | |
| PNY TECHNOLOGIES INC | AR DEPT | 299 WEBRO RD | | | | PARSIPPANY | NJ | 07054 | |
| PNY Technologies Inc | Attn Clement J Farley | McCarter & English LLP | Four Gateway Center | 100 Mulberry St | | Newark | NJ | 07102-4096 | |
| PNY TECHNOLOGIES INC | PETRA VROMAN | 299 WEBRO RD | | | | PARSIPPANY | NJ | 07054 | |
| PNY Technologies Inc | PNY TECHNOLOGIES INC | | 299 WEBRO ROAD | | | PARSIPPANY | NJ | 07054-2831 | |
| PNY TECHNOLOGIES INC | | 299 WEBRO ROAD | | | | PARSIPPANY | NJ | 07054-2831 | |
| POAD, JAMIE J | | Address Redacted | | | | | | | |
| POAGE, ROBERT | | Address Redacted | | | | | | | |
| POARCH, BRANDON LEE | | Address Redacted | | | | | | | |
| POARCH, SCOTT | | 3105 LISETTA ST | | | | GRAND PRAIRIE | TX | 75052-0000 | |
| POARCH, SCOTT DANIEL | | Address Redacted | | | | | | | |
| POBLADOR, ROSEMARY | | Address Redacted | | | | | | | |
| POBLANO, DAVID | | 204 JACKSON AVE | | | | GREENACRES | FL | 33463 | |
| POBLARP, ASHTON DANIELLE | | Address Redacted | | | | | | | |
| POBLETE, ROGICH | | 2420 HAYES AVE | | | | LONG BEACH | CA | 90810-0000 | |
| POBLETE, ROGICH | | Address Redacted | | | | | | | |
| POBORSKY, CAYLA JOY | | Address Redacted | | | | | | | |
| POBORSKY, CHRIS ROBERT | | Address Redacted | | | | | | | |
| POBUDA, MATTHEW | | Address Redacted | | | | | | | |
| POBURKA, JEFF A | | Address Redacted | | | | | | | |
| POCAIGUE, NAOMI USON | | Address Redacted | | | | | | | |
| POCCIA, RICHARD JAMES | | Address Redacted | | | | | | | |
| Pocco S Bussey | | 5913A Kamiakin Trl | | | | Fairchild | WA | 99011 | |
| POCH, JASON | | 59 SUSAN LANE | | | | CHEEKTOWAGA | NY | 14225 | |
| POCH, JASON T | | Address Redacted | | | | | | | |
| POCH, JOSEPH ANDREW | | Address Redacted | | | | | | | |
| POCHARDT, JOHN DAVID | | Address Redacted | | | | | | | |
| POCHE, BOBBY | | Address Redacted | | | | | | | |
| POCHE, EVA | | 1833 BONNIE ANN | | | | MARRERO | LA | 70072-0000 | |
| POCHE, LAWRENCE ERIC | | Address Redacted | | | | | | | |
| POCHE, RAYMOND ANTHONY | | Address Redacted | | | | | | | |
| POCHE, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| POCHE, VIOLA | | 1009 WHISTLE STOP DRIVE | | | | COLTON | CA | 92324 | |
| POCHETTE, BERVELY | | Address Redacted | | | | | | | |
| POCIECHA, JUDY | | 301 E 164TH PLACE | | | | SOUTH HOLLAND | IL | 60473 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POCINI, NICK | | 185 LAKE DESTINY | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| POCIUS, ROBERT J | | Address Redacted | | | | | | | |
| POCOCK, CHRIS J | | Address Redacted | | | | | | | |
| POCONO RECORD | | 511 LENOX ST | | | | STROUDSBURG | PA | 18360 | |
| POCONO SPRINGS | | PO BOS 787 | | | | MT POCONO | PA | 18344 | |
| Pocsidio, Helen | | 21306 Richland Ave | | | | Oakland Gardens | NY | 11364 | |
| POCZATEK, JOHN | | Address Redacted | | | | | | | |
| POCZONTEK, SHAY ALAN | | Address Redacted | | | | | | | |
| PODACH, DONALD P | | 2512 PERITAN RD | | | | VIRGINIA BEACH | VA | 23454-3319 | |
| PODARAS, NICHOLAS CHRIS | | Address Redacted | | | | | | | |
| PODARAS, TOMMY | | Address Redacted | | | | | | | |
| PODBIELSKI, EDWIN H | | 13 FALL DR | | | | BURLINGTON | NJ | 08016 | |
| PODEL, MICHAEL J | | Address Redacted | | | | | | | |
| Poders, Jory | | 1065 Holly Dr | | | | Antioch | IL | 60002 | |
| PODERS, JORY L | | 1065 HOLLY DRIVE | | | | ANITOCH | IL | 60002 | |
| PODESTA, NICOLE | | Address Redacted | | | | | | | |
| PODESZWA, AARON ROCCO | | Address Redacted | | | | | | | |
| PODGORSKI, BEN | | Address Redacted | | | | | | | |
| PODLESNIK, SEAN MONROE | | Address Redacted | | | | | | | |
| PODOLINSKI, FRANCIS | | 13521 WOODWORTH RD | | | | NEW SPRINGFIELD | OH | 44443-9768 | |
| PODOLSKY SAMUEL | | 14307 SOUTHWEST BEDFORD DR | APT 205 | | | DELRAY BEACH | FL | 33446 | |
| PODOSEK, DAVID | | Address Redacted | | | | | | | |
| PODRAZA, JOLIE | | 27151 PARADA | | | | MISSION VIEJO | CA | 92691-5043 | |
| PODREBARAC, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| PODRID, PETE SOLOMON | | Address Redacted | | | | | | | |
| Podrug, Junius | | 14 Barristers Walk | | | | Dennis | MA | 02638 | |
| PODS INC | | 5585 RIO VISTA DR | | | | CLEARWATER | FL | 33760 | |
| PODSADA, DAWN | | 5500 N NATCHEZ AVE | | | | CHICAGO | IL | 60656-2219 | |
| PODSADOWSKI, ERIC JOSEPH | | Address Redacted | | | | | | | |
| PODSIADLO, PATRYK | | Address Redacted | | | | | | | |
| PODSIADLO, VIRGINIA | | 2019 WESTFIELD ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| PODUSKA, TIM | | 66 CANTAL COURT | | | | WHEELING | IL | 60090 | |
| PODWAY, JULIE ANNE | | Address Redacted | | | | | | | |
| PODY, THOMAS DAN | | Address Redacted | | | | | | | |
| POE ENTERPRISES | | 1209 BAKER RD | STE 311 | | | VIRGINIA BEACH | VA | 23455 | |
| POE, DANNY ENOCH | | Address Redacted | | | | | | | |
| POE, DONOVAN GREGORY | | Address Redacted | | | | | | | |
| POE, HEATHER JO | | Address Redacted | | | | | | | |
| POE, JAMES WELDON | | Address Redacted | | | | | | | |
| POE, KEVIN | | 7707 SW 122 ND ST | | | | GAINESVILLE | FL | 32608 | |
| POE, LORI | | 29 WENARK DR APT 12 | | | | NEWARK | DE | 19713-1434 | |
| POE, MARTHA | | 2643 PINEVIEW DR | | | | LITHONIA | GA | 30038 | |
| POE, MARTHA S | | 2643 PINEVIEW DR | | | | LITHONIA | GA | 30038 | |
| POE, MCKENZIE RENEE | | Address Redacted | | | | | | | |
| POE, RICHARD ALAN | | Address Redacted | | | | | | | |
| POE, SETH DAVID | | Address Redacted | | | | | | | |
| POE, SUSAN LANETTE | | Address Redacted | | | | | | | |
| POE, TANYA RENEE | | 4717 S JACKSON NO 140 | | | | SAN ANGELO | TX | 76903 | |
| POE, TYLER SCOTT | | Address Redacted | | | | | | | |
| POE, WESLEY TANNER | | Address Redacted | | | | | | | |
| POELAERT, SEAN | | 20 ROUNDTREE DR | | | | DUXBURY | MA | 02332 | |
| POELKER, ANDREW JOHN | | Address Redacted | | | | | | | |
| POELKING LANES SOUTH | | 8871 KINGSRIDGE DR | | | | CENTERVILLE | OH | 45459 | |
| POELLNITZ, DARRIUS MARKIUS | | Address Redacted | | | | | | | |
| POEPPELMAN, JASON JOHN | | Address Redacted | | | | | | | |
| POERTNER, RICHARD F | | 12025 DE PAUL HILLS DR | | | | BRIDGETON | MO | 63044 | |
| POES HEATING & AIR | | 1434 HILLCREST RD NW | | | | NORCROSS | GA | 30093 | |
| POET, JESSICA TARA | | Address Redacted | | | | | | | |
| POETZMAN, WALTER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POEUNG, HENRY | | Address Redacted | | | | | | | |
| POFF KREIGHBAUM, HEATHER E | | Address Redacted | | | | | | | |
| POFF, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| POFFENBARGER, KELLY | | 1044 LISMORE SOUTH DR | | | | INDIANAPOLIS | IN | 46227-9379 | |
| POGAN, JENNIFER | | 20375 ANDOVER AVE | | | | PT CHARLOTTE | FL | 33954 | |
| POGATS, AMANDA CHRISTIE | | Address Redacted | | | | | | | |
| POGEL SCHUBMEHL ROGACHEFSKY | | 2509 BROWNCROFT BLVD | | | | ROCHESTER | NY | 14625 | |
| POGGEMOELLER, MICHAEL BRANDON | | Address Redacted | | | | | | | |
| POGGI, ERIC MATTHEW | | Address Redacted | | | | | | | |
| POGGI, JOSEPH P | | Address Redacted | | | | | | | |
| POGGIO, ROBERT | | 7901 BAYMEADOWS CIRCLE E | 359 | | | JACKSONVILLE | FL | 32256-0000 | |
| POGGIO, ROBERT JAY | | Address Redacted | | | | | | | |
| POGORELOV, EVGENY | | Address Redacted | | | | | | | |
| POGORZELSKI, DEONNA RAE | | Address Redacted | | | | | | | |
| POGORZELSKI, JOHN A | | Address Redacted | | | | | | | |
| POGOSIAN, VAHE | | Address Redacted | | | | | | | |
| POGOSOV, DIMITRY | | Address Redacted | | | | | | | |
| POGOSOV, SERGEY | | Address Redacted | | | | | | | |
| POGOSYAN, ALIS | | Address Redacted | | | | | | | |
| POGOSYAN, OGANES VIC | | Address Redacted | | | | | | | |
| POGOTIS, MICHELLE NICOLE | | Address Redacted | | | | | | | |
| POGREBINSKY, ALEX | | Address Redacted | | | | | | | |
| POGUE PRINTING CO | | 3111 FERN VALLEY RD | | | | LOUISVILLE | KY | 40213 | |
| POGUE PRINTING CO | | DBA MINUTEMAN PRESS | 3111 FERN VALLEY RD | | | LOUISVILLE | KY | 40213 | |
| POGUE, ANTHONY COREY | | Address Redacted | | | | | | | |
| POGUE, JANNAYE NICHELLE | | Address Redacted | | | | | | | |
| POGUE, JEFFREY THOMAS | | Address Redacted | | | | | | | |
| POGUES TREE SERVICE INC | | 5005 FAMOUS WAY | | | | LOUISVILLE | KY | 40219 | |
| POHAKU, DARRICK | | 95559 KUKOLU ST | | | | MILILANI | HI | 96789 | |
| POHAKU, LANCE KEALOHA | | Address Redacted | | | | | | | |
| POHL, AMANDA KELLEY | | Address Redacted | | | | | | | |
| POHL, ERICH MICHAEL | | Address Redacted | | | | | | | |
| POHL, JAVAN MICHAEL | | Address Redacted | | | | | | | |
| POHL, MICHAEL | | Address Redacted | | | | | | | |
| POHL, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| POHL, RICKY SCOTT | | Address Redacted | | | | | | | |
| POHL, WAYLON | | Address Redacted | | | | | | | |
| POHLHAMMER, NICHOLE DAWN | | Address Redacted | | | | | | | |
| POHLIGS INC | | 5541 MECHANICSVILLE TNPKE | | | | MECHANICSVILLE | VA | 23111 | |
| POHLKAMP & ASSOCIATES | | 1910 MAYFLOWER DR | | | | MIDDLETON | WI | 53562 | |
| POHLKAMP, LARRY JOSEPH | | Address Redacted | | | | | | | |
| POHLMAN, BRIAN | | 13 FAWN VALLEY | | | | MORO | IL | 62067-0000 | |
| POHLMAN, BRIAN JON | | Address Redacted | | | | | | | |
| POHLMAN, JOSH L | | Address Redacted | | | | | | | |
| POHLMANN, AUSTIN BLAKE | | Address Redacted | | | | | | | |
| POHLMANN, BRANDON | | Address Redacted | | | | | | | |
| POHLMANN, BRITTANY LYNN | | Address Redacted | | | | | | | |
| POHLMANN, JEFFREY THOMAS | | Address Redacted | | | | | | | |
| POHLMEIER, SKYLER | | 2600 S WASHINGTON | | | | AMARILLO | TX | 79109-0000 | |
| POHLMEIER, SKYLER TATE | | Address Redacted | | | | | | | |
| POHORECHI, STEVE | | 2626 KENSINGTON BLVD | | | | FORT WAYNE | IN | 46803 | |
| POILLUCCI, ANTHONY JAMES | | Address Redacted | | | | | | | |
| POIMBOEUF MAHIEU, MICHEL J | | 224 E BRISTOL RD | | | | FEASTERVILLE | PA | 19053 | |
| POIMBOEUF MAHIEU, MICHEL JACQUES | | Address Redacted | | | | | | | |
| POINDEXTER, ANTHONY LERONE | | Address Redacted | | | | | | | |
| POINDEXTER, BRITTANY ANN | | Address Redacted | | | | | | | |
| POINDEXTER, CHRISTINE | | Address Redacted | | | | | | | |
| POINDEXTER, DAVID RAY | | Address Redacted | | | | | | | |
| POINDEXTER, EVERETT J | | P O BX 956053 | | | | DULUTH | GA | 30095 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POINDEXTER, GRIFFITH BERNARD | | Address Redacted | | | | | | | |
| POINDEXTER, JENNIFER H | | Address Redacted | | | | | | | |
| POINDEXTER, JOHNNIE | | 1206 GRASSY MEADOW PLACE | | | | BRANDON | FL | 33511 | |
| POINDEXTER, JONATHAN | | Address Redacted | | | | | | | |
| POINDEXTER, OSHANDA CHARLESETE | | Address Redacted | | | | | | | |
| POINDEXTER, RONALD | | Address Redacted | | | | | | | |
| POINDEXTER, SCOTT KEITH | | Address Redacted | | | | | | | |
| POINDEXTER, TIM | | 141 PLEASANT BREEZE RD | | | | ROCKY MOUNT | VA | 24151 | |
| POINDEXTER, TROY | | P O BOX 22221 | | | | EAGAN | MN | 55122 | |
| POINSETT, TENILLE KARA | | Address Redacted | | | | | | | |
| POINSETTE, SHALIK TYRONNE | | Address Redacted | | | | | | | |
| POINT COUPEE PARISH | | PO BOX 290 | SALES & USE TAX DEPARTMENT | | | NEW ROADS | LA | 70760 | |
| POINT DU JOUR, IVAN ROUDSHIE | | Address Redacted | | | | | | | |
| POINT GROUP CORPORATION | | 1717 BROADWAY ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| POINT OF ACTIVITY | | 10803 SEBRING DR | | | | RICHMOND | VA | 23233 | |
| POINT OF ACTIVITY | | 3701 D WESTERRE PKY | | | | RICHMOND | VA | 23233 | |
| POINT OF WOODS ASSOCIATION | | 9311 LEE AVE | C/O PRINCE WILLIAM GEN DIST | | | MANASSAS | VA | 22110 | |
| POINT WEST INVESTORS II | C O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVE | | | | MONTEREY | CA | 93940 | |
| POINT WEST INVESTORS II | NO NAME SPECIFIED | C/O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVENUE | | | MONTEREY | CA | 93940 | |
| POINT WEST INVESTORS II | | 201 HOFFMAN AVE | | | | MONTEREY | CA | 93940 | |
| Point West Plaza II Investors | Attn Lorene Sublett | c o Buckeye Pacific Investors | 201 Hoffman Ave | | | Monterey | CA | 93940 | |
| Point West Plaza II Investors | Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Charles W Chotvacs | 601 13th St NW ST 1000 S | | | Washington | DC | 20005-3807 | |
| Point West Plaza II Investors | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | | San Francisco | CA | 94111-0000 | |
| POINTE COUPEE PARISH | | PO BOX 1910 | 4727 FIDELITY | | | ST FRANCISVILLE | LA | 70775 | |
| POINTE COUPEE PARISH | | PO BOX 290 | SALES TAX | | | NEW ROADS | LA | 70760 | |
| POINTE HILTON | | 11111 N 7TH ST | | | | PHOENIX | AZ | 85020 | |
| POINTER, BRETT JAMAL | | Address Redacted | | | | | | | |
| POINTER, DENNIS | | Address Redacted | | | | | | | |
| POINTER, JERRELL RASHAUN | | Address Redacted | | | | | | | |
| POINTER, KYLE WILLARD | | Address Redacted | | | | | | | |
| POINTER, LASHONDA | | 586 CLARINADA AVE | NO 33 | | | DALY CITY | CA | 94015-0000 | |
| POINTER, LASHONDA | | Address Redacted | | | | | | | |
| POINTER, MICHELLE | | Address Redacted | | | | | | | |
| POINTON, DOUGLAS | | 4638 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226 2202 | |
| POINTON, JAMIE NOELLE | | Address Redacted | | | | | | | |
| PointRoll | Jaime Salindong Assistant Controller | 951 E Hector St | | | | Conshohocken | PA | 19428 | |
| PointRoll | | 951 E Hector St | | | | Conshohocken | PA | 19428 | |
| POINTROLL INC | | PO BOX 822282 | | | | PHILADELPHIA | PA | 19182-2282 | |
| POIRIER, BLAINE | | Address Redacted | | | | | | | |
| POIRIER, BRADFORD | | Address Redacted | | | | | | | |
| POIRIER, DAN | | 6221 DETJEN CT | | | | PLEASANTON | CA | 94588-4612 | |
| POIRIER, FELICIA RENEE | | Address Redacted | | | | | | | |
| POIRIER, MARGARET A | | Address Redacted | | | | | | | |
| POIRIER, MARGARET A | | LOC NO 0045 PETTY CASH | 400 CROSSING DR | | | BRISTOL | PA | 19007 | |
| POIRIER, MICHAEL RAY | | Address Redacted | | | | | | | |
| POIRIER, ROB | | PO BOX 739 | | | | BLOOMINGTON | IL | 61702 | |
| POIROT, MARY | | 315 COOPER DR | | | | EAST SAINT LOUIS | IL | 62206 1914 | |
| POIROT, MARY ANN | | PO BOX 1517 | | | | CAHOKIA | IL | 62206-0517 | |
| POIRRIER, JASON MICHAEL | | Address Redacted | | | | | | | |
| POISSANT, JESSE LEO | | Address Redacted | | | | | | | |
| POISSANT, NATHAN DANIEL | | Address Redacted | | | | | | | |
| POISSON, JEAN | | Address Redacted | | | | | | | |
| POISSON, TIMOTHY | | Address Redacted | | | | | | | |
| POITIER, ANDRE G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POITIER, VENETIA LYNETTE | | Address Redacted | | | | | | | |
| POKE JR, FELIX | | Address Redacted | | | | | | | |
| POKE JR, NATHANIEL | | Address Redacted | | | | | | | |
| POKHREL, NETRA | | 4001 HONEYSUCKLE WAY | | | | LONGMONT | CO | 80503 | |
| POKLUDA, TAYLOR WAYNE | | Address Redacted | | | | | | | |
| POKOPEC, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| POKORNEY, TARA MARIE | | Address Redacted | | | | | | | |
| POKORNY, DAVE A | | 1430 BRAEWOOD DR | | | | ALGONQUIN | IL | 60102-3240 | |
| POKORNY, SCOTT | | Address Redacted | | | | | | | |
| POKRAS, SAMUEL | | 4632 HILLVIEW DRIVE | | | | NAZARETH | PA | 18064-0000 | |
| POKRAS, SAMUEL BENJAMIN | | Address Redacted | | | | | | | |
| POKRZYWA, JONNA | | Address Redacted | | | | | | | |
| POKU DANKWAH JR, CEDRIC | | Address Redacted | | | | | | | |
| POKU, HASANI | | Address Redacted | | | | | | | |
| POL ALAN | | 170 LONGMEADOW RD | NO 4 | | | AMHERST | NY | 14226 | |
| POL, ALAN R | | Address Redacted | | | | | | | |
| POL, SOPHI | | 19965 MILLER BAY RD | | | | POULSBO | WA | 98370 | |
| POLACEK, DONNA | | 82 WESTMINSTER RD | | | | COLONIA | NJ | 07067 | |
| POLACK, ADE EDWARD | | Address Redacted | | | | | | | |
| POLAECK, DAN | | 20 CULLEN DR | | | | EAST NORTHPORT | NY | 11731 | |
| POLAIN, TAMARIA J | | Address Redacted | | | | | | | |
| POLAK, CARA | | 17197 N LAUREL PARK DR STE 382 | | | | LIVONIA | MI | 48152 | |
| POLAK, CARA | | 636 HERALD | | | | PLYMOUTH | MI | 48170 | |
| POLAK, CARA | | LOC NO 1054 PETTY CASH | 17197 N LAUREL PARK DR STE 382 | | | LIVONIA | MI | 48152 | |
| POLAK, MARLENE R | | 61103 DELAIRE LANDING RD | | | | PHILADELPHIA | PA | 19114-5405 | |
| POLAKIEWICZ, MELINA ANN | | Address Redacted | | | | | | | |
| POLANCO GUERRERO, ANEURIS J | | Address Redacted | | | | | | | |
| POLANCO MCCREARY, ANDREW PHILLIP | | Address Redacted | | | | | | | |
| POLANCO, ALEXIS | | Address Redacted | | | | | | | |
| POLANCO, ANA | | Address Redacted | | | | | | | |
| POLANCO, ANTHONY CHRISTIAN | | Address Redacted | | | | | | | |
| POLANCO, CHRISTIAN | | Address Redacted | | | | | | | |
| POLANCO, DAVID SANTIAGO | | Address Redacted | | | | | | | |
| POLANCO, DEYBY ENRIQUE | | Address Redacted | | | | | | | |
| POLANCO, EUCLIDES ANIBAL | | Address Redacted | | | | | | | |
| POLANCO, FRIENDS OF | | 232 N LAKE ST STE 201 | | | | PASADENA | CA | 91101 | |
| POLANCO, GLADYS | | 132 35 SANFORD AVE APT 6P | | | | FLUSHING | NY | 11355 | |
| POLANCO, JAINDHI | | Address Redacted | | | | | | | |
| POLANCO, JOEL ANTONIO | | Address Redacted | | | | | | | |
| POLANCO, JOEL ANTONIO | | Address Redacted | | | | | | | |
| POLANCO, JORGITO | | Address Redacted | | | | | | | |
| POLANCO, JOSE A | | Address Redacted | | | | | | | |
| POLANCO, JOVAN GABRIEL | | Address Redacted | | | | | | | |
| POLANCO, KARINA | | Address Redacted | | | | | | | |
| POLANCO, MELODIE | | Address Redacted | | | | | | | |
| POLANCO, NANCY | | Address Redacted | | | | | | | |
| POLANCO, OMAR A | | Address Redacted | | | | | | | |
| POLANCO, RICHARD V | | Address Redacted | | | | | | | |
| POLANCO, ROBERTO ANTONIO | | Address Redacted | | | | | | | |
| POLANCO, RONALDO ROBERTO | | Address Redacted | | | | | | | |
| POLANCO, RYAN ALLAN | | Address Redacted | | | | | | | |
| POLANCO, WILLIAM | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| POLANCO, YDELSO ANTHONY | | Address Redacted | | | | | | | |
| POLAND SPRING | | PO BOX 52271 | PROCESSING CTR | | | PHOENIX | AZ | 85072-2271 | |
| POLAND SPRING | | PO BOX 650641 | | | | DALLAS | TX | 752650641 | |
| POLAND SPRING MOUNTAIN | | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6192 | |
| POLAND, APRIL | | 520 W FRANKLIN ST | BOX 233 | | | RICHMOND | VA | 23220 | |
| POLAND, APRIL | | BOX 233 | | | | RICHMOND | VA | 23220 | |
| POLAND, CODY ALLAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POLAND, COURTNEY | | 6508 LESCHEN AVE | | | | ST LOUIS | MO | 63121 | |
| POLAND, DANNY STEVEN | | Address Redacted | | | | | | | |
| POLAND, LANAE CHERIE | | Address Redacted | | | | | | | |
| POLANDO, JESSICA KATE | | Address Redacted | | | | | | | |
| POLANI, ABRAR MOHAMMED | | Address Redacted | | | | | | | |
| POLAR AIR CORP | | PO BOX 630007 | | | | HOUSTON | TX | 77263-0007 | |
| POLAR AIR INC | | 965 JEFFERSON AVE | | | | UNION | NJ | 07083 | |
| POLAR REFRIGERATION | | 173 JERICHO RD | | | | BERLIN | NH | 03570 | |
| POLAR REFRIGERATION SERVICE | | 168 CHALK POND RD | | | | NEWBURY | NH | 03255 | |
| POLAR WATER | | PO BOX 511 | | | | STOCKTON | CA | 95201-0511 | |
| POLAR, JOHNNY | | Address Redacted | | | | | | | |
| POLARIS | | PO BOX 9564 | | | | PROVIDENCE | RI | 02940-9564 | |
| POLARIS BUILDING MAINTENANCE | | 2580 WYANDOTTE ST STE E | | | | MOUNTAIN VIEW | CA | 94043-2315 | |
| Polaris Circuit City LLC | Att Malcolm M Mitchell Jr & Kara D Lehman | c o Vorys Sater Seymour & Pease LLP | 277 S Washington St Ste 310 | | | Alexandria | VA | 22314 | |
| Polaris Circuit City LLC | Attn Franz A Geiger | Franz Geiger Vice President | 8800 Lyra Dr Ste 550 | | | Columbus | OH | 43240-2107 | |
| Polaris Circuit City LLC | c o Franz Geiger Vice President | Attn Franz A Geiger | 8800 Lyra Dr Ste 550 | | | Columbus | OH | 43240-2107 | |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER | 8800 LYRA DRIVE SUITE 550 | ATTENTION FRANZ A GEIGER | | | COLUMBUS | OH | 43240 | |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER VICE PRESIDENT | 8800 LYRA DR SUITE 550 | ATTENTION  FRANZ A GEIGER | | | COLUMBUS | OH | 43240 | |
| Polaris Circuit City LLC | Polaris Circuit City LLC | | 8800 Lyra Dr Ste 550 | | | Columbus | OH | 43240 | |
| Polaris Circuit City LLC | Suparna Banerjee | Vorys Sater Seymour and Pease LLP | 277 S Washington St Ste 310 | | | Alexandria | VA | 22314 | |
| Polaris Circuit City LLC | Vorys Sater Seymour & Pease | Malcolm M Mitchell Jr | 277 S Washington St Ste 310 | | | Alexandria | VA | 22314 | |
| Polaris Circuit City LLC | Vorys Sater Seymour & Pease LLP | Malcolm M Mitchell Jr Esq | 277 S Washington St Ste 310 | | | Alexandria | VA | 22314 | |
| Polaris Circuit City LLC | | 8800 Lyra Dr Ste 550 | | | | Columbus | OH | 43240 | |
| POLARIS CIRCUIT CITY LLC | | C/O GRUBB&ELLIS ADENA REALTY | DEPT 8502 06 PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| POLARIS COMMUNICATIONS INC | | ONE BETHANY ROAD STE 24 | | | | HAZLET | NJ | 07730 | |
| POLAROID | | PO BOX 32402 | POLAROID CORPORATION | | | EAST HARTFORD | CT | 6150 | |
| POLAROID CONSUMER ELECTRONICS | | 23081 NETWORK PL | | | | CHICAGO | IL | 60673-1230 | |
| Polaroid Corporation | George H Singer | Lindquist & Vennum PLLP | 4200 IOS Ctr | 80 S 8th St | | Minneapolis | MN | 55402 | |
| POLASKO, JORDAN EDWARD | | Address Redacted | | | | | | | |
| POLAT, KORAY | | Address Redacted | | | | | | | |
| POLBADO, CRAIG | | 6909 NE LOOP 820 | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| POLCAR, PAUL | | 762 MENTOR AVE APT 58 | | | | PAINESVILLE | OH | 44077 | |
| POLCAR, PAUL S | | Address Redacted | | | | | | | |
| POLCARI, LOUIS | | Address Redacted | | | | | | | |
| POLCARI, SETH ANDREW | | Address Redacted | | | | | | | |
| POLCZYNSKI, LEANA ALICE | | Address Redacted | | | | | | | |
| POLEK, CHRISTOPHER | | Address Redacted | | | | | | | |
| POLEN, BRIANNA LAUREN | | Address Redacted | | | | | | | |
| POLEN, SHANE | | Address Redacted | | | | | | | |
| POLENDO, ERIC | | 2150 S GESSNER APT 1112 | | | | HOUSTON | TX | 77063 | |
| POLENDO, ERIC ERNEST | | Address Redacted | | | | | | | |
| POLESHOV, ALEXANDER | | 5550 N BRAESWOOD NO 167 | | | | HOUSTON | TX | 77096 | |
| POLETI, DEAN ALLEN | | Address Redacted | | | | | | | |
| POLETSKIS APPLIANCE CENTER | | 341 W HARRIS ST | | | | EUREKA | CA | 95503 | |
| POLETTE, LYNNE MARIE | | Address Redacted | | | | | | | |
| POLEWCZYNSKI, KARYN NADINE | | Address Redacted | | | | | | | |
| POLGAR, JOHN ROBERT | | Address Redacted | | | | | | | |
| Polgar, John Robert | | Address Redacted | | | | | | | |
| POLI, PHYLLIS | | 105 BURT AVE | | | | NORTHPORT | NY | 11768-2029 | |
| POLIARD, AUMER | | Address Redacted | | | | | | | |
| POLICE, DEPARTMENT OF | | 517 DESPLAINES AVENUE | | | | FOREST PARK | IL | 60130 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POLICH, CHAD S | | Address Redacted | | | | | | | |
| POLICH, ED | | 12460 BURNSIDE | | | | RICHMOND | VA | 23232 | |
| POLICH, ED | | 12465 BURNSIDE LN | C/O UPTOWN TALENT | | | RICHMOND | VA | 23232 | |
| POLICH, KEVIN | | Address Redacted | | | | | | | |
| POLIDORE, DERRICK DERRELL | | Address Redacted | | | | | | | |
| POLIDORO, PHILIP | | 501 CENTRAL DR | | | | CONCORD | NC | 28027 | |
| POLIEKTOV, NIKITA | | Address Redacted | | | | | | | |
| POLIEY, GARRETT MICHAEL | | Address Redacted | | | | | | | |
| POLIEY, PETER | | Address Redacted | | | | | | | |
| POLING, ALISON ASHLEY | | Address Redacted | | | | | | | |
| POLING, AMANDA NICOLE | | Address Redacted | | | | | | | |
| POLING, COURTNEY | | 635 LEGACY DR | | | | SMYRNA | TN | 37167-6736 | |
| POLING, COURTNEY KRISTIN | | Address Redacted | | | | | | | |
| POLING, DALE WARRREN | | Address Redacted | | | | | | | |
| POLING, DANIEL PAUL | | Address Redacted | | | | | | | |
| POLING, JONATHAN LEE | | Address Redacted | | | | | | | |
| POLING, MELISSA LYNN | | Address Redacted | | | | | | | |
| POLINSKI, DANA MARIE | | Address Redacted | | | | | | | |
| POLINTAN, JOEL M | | Address Redacted | | | | | | | |
| POLIO, KAREN BERERNICE | | Address Redacted | | | | | | | |
| POLIQUIN, MICHAEL S | | 102 OLD NOTTINGHAM RD | | | | EPPING | NH | 03042-2700 | |
| POLIS, BRIAN JAMES | | Address Redacted | | | | | | | |
| POLIS, JONATHAN | | Address Redacted | | | | | | | |
| POLISHAK, CHRIS MARK | | Address Redacted | | | | | | | |
| POLISHCHUL, YURIY | | 501 CAMBLE DR | | | | ARDEN | NC | 28704 | |
| POLISKY, ELLEN MD | | 9410 COMPUBILL DR | | | | ORLAND PARK | IL | 60462 | |
| POLITANO, MARK | | Address Redacted | | | | | | | |
| POLITE, JAMES | | Address Redacted | | | | | | | |
| POLITE, PATRICE | | 169 QUINCY ST APT 3 | | | | BROOKLYN | NY | 11216 | |
| POLITE, PATRICE SHAWNELL | | Address Redacted | | | | | | | |
| POLITES PAVING & LINESTRIPING | | 280 TOWNSHIP RD | | | | DOWNINGTON | PA | 19335 | |
| POLITES PAVING & LINESTRIPING | | 280 TOWNSHIP RD | | | | DOWNINGTON | PA | 19335 | |
| POLITICAL ACTION COMMITTEE SVC | | 5708 KIRBY RD | | | | CLINTON | MD | 20735 | |
| POLITICAL ACTION COMMITTEE SVC | | 5708 KIRBY RD | | | | CLINTON | MD | 20735-1459 | |
| POLITICAL ACTION COMMITTEE SVC | | 7700 OLD BRANCH AVE STE A205 | | | | CLINTON | MD | 20735 | |
| POLITO, MARIO LEONARD | | Address Redacted | | | | | | | |
| POLITO, SHARON | | 49 IVY PLACE | | | | NORWALK | CT | 06854 | |
| POLITOWICZ, PATRICIA | | 4016 HIGHWOOD CT NW | | | | WASHINGTON | DC | 20007-0000 | |
| POLITTE, ANDREA RENEE | | Address Redacted | | | | | | | |
| POLIUS, JASON C | | Address Redacted | | | | | | | |
| POLIVKA, WESTON SCOTT | | Address Redacted | | | | | | | |
| POLIZIANI, GIO MICHAEL | | Address Redacted | | | | | | | |
| POLIZZI, FRANK | | MARSHAL | ROOM 1 HALL OF JUSTICE | | | ROCHESTER | NY | 14614 | |
| POLIZZI, FRANK | | ROOM 1 HALL OF JUSTICE | | | | ROCHESTER | NY | 14614 | |
| POLIZZI, JOSEPH | | 5903 HARRISON ST | | | | NEW PORT RICHEY | FL | 34653 | |
| POLIZZI, JOSEPH A | | ROOM 6 HALL OF JUSTICE | | | | ROCHESTER | NY | 14614 | |
| POLJAC, BAKIR | | Address Redacted | | | | | | | |
| POLJAK, DESSA MARIE | | Address Redacted | | | | | | | |
| POLJAK, NATHAN HENRY | | Address Redacted | | | | | | | |
| POLK AUDIO INC | ATTN ROB TRYSON | 5601 METRO DRIVE | | | | BALTIMORE | MD | 21215 | |
| POLK AUDIO INC | ROB TRYSON | 5601 METRO DRIVE | | | | BALTIMORE | MD | 21215 | |
| POLK AUDIO INC | | 5601 METRO DR | | | | BALTIMORE | MD | 21215 | |
| POLK AUDIO INC | | PO BOX 823288 | | | | PHILADELPHIA | PA | 19182-3288 | |
| POLK AUDIO PARTS | | PO BOX 15560 | | | | BALTIMORE | MD | 21263 | |
| POLK AUDIO PARTS | | PO BOX 823288 | | | | PHILADELPHIA | PA | 19182-3288 | |
| POLK CO, RL | | 1155 BREWERY PARK BLVD | ATTN DEBBIE RICE | | | DETROIT | MI | 48207-2697 | |
| POLK CK CO, RL | | PO BOX 77709 | | | | DETROIT | MI | 48277-0709 | |
| POLK COMMUNITY COLLEGE | | 999 AVENUE H NE | | | | WINTER HAVEN | FL | 33881 | |
| POLK COUNTY | | JACK FOUTS TAX COLLECTOR | PO BOX 1189 | | | BARTOW | FL | 33831-1189 | |
| POLK COUNTY | | PO BOX 1189 | | | | BARTOW | FL | 338311189 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POLK COUNTY | | PO BOX 2016 430 E MAIN ST | JOE G TEDDER TAX COLLECTOR | | | BARTOW | FL | 33831 | |
| POLK COUNTY COURTHOUSE | | CLERK OF THE IOWA DISTRICT CT | | | | DES MOINES | IA | 50309 | |
| Polk County Florida Tax Collector | Paul S Bliley Jr | Williams Mullen | 2 James Ctr 17th Flr | 1021 East Cary St PO Box 1320 | | Richmond | VA | 23218-1320 | |
| Polk County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| POLK COUNTY TAX COLLECTOR | | POLK COUNTY TAX COLLECTOR | PO BOX 1189 | JOE G TEDDER | | BARTOW | FL | 33831-1189 | |
| POLK COUNTY, CLERK OF COURT | | DRAWER CC 5 | | | | BARTOW | FL | 338304000 | |
| POLK COUNTY, CLERK OF COURT | | PO BOX 9000 | DRAWER CC 5 | | | BARTOW | FL | 33830-4000 | |
| POLK COUNTY, CLERK OF COURT | | PO BOX 9000 DRAWER CC9 | | | | BARTOW | FL | 33830 | |
| POLK, ACCASIA | | Address Redacted | | | | | | | |
| POLK, BRENDAN SEAN | | Address Redacted | | | | | | | |
| POLK, BRYCE MARTINDELL | | Address Redacted | | | | | | | |
| POLK, BRYCE MARTINDELL | | Address Redacted | | | | | | | |
| POLK, CATINA ANTIONETTE | | Address Redacted | | | | | | | |
| POLK, DAVID | | 143 HUNT CIR | | | | MADISON | MS | 39110-8651 | |
| POLK, HEATHER DE ANN | | Address Redacted | | | | | | | |
| POLK, KEN | | 144 FOREST ST | | | | READING | MA | 01867 | |
| POLK, MARCUS ANTONIO | | Address Redacted | | | | | | | |
| POLK, MARIA | | 4288 WITT AVE | | | | RIVERSIDE | CA | 92501 | |
| POLK, NICHOLAS ALEXANDER | | Address Redacted | | | | | | | |
| POLK, NOBLE E | | 2767 NW 196TH ST | | | | CAROL CITY | FL | 33056-2501 | |
| POLK, PATRICK | | 6215 BAYWOOD DR | | | | RICHMOND | CA | 94803-0000 | |
| POLK, PATRICK LAWRENCE | | Address Redacted | | | | | | | |
| POLK, RICHARD | | Address Redacted | | | | | | | |
| POLK, RICKY LEE | | Address Redacted | | | | | | | |
| POLK, RICKY LEE | | Address Redacted | | | | | | | |
| POLK, TARA | | Address Redacted | | | | | | | |
| POLK, THOMAS A | | Address Redacted | | | | | | | |
| POLKOWSKI, JOZEF | | 5249 S KILPATRICK | | | | CHICAGO | IL | 60632-4930 | |
| POLKOWSKI, STANISLAW | | Address Redacted | | | | | | | |
| POLLACCIA, LEE | | 160 N GREENFIELD RD | | | | PORTER CORNERS | NY | 12859-0000 | |
| POLLACCIA, ADAM LAWRENCE | | Address Redacted | | | | | | | |
| POLLACHEK, FRANK | | 1616 GEORGETOWN BLVD | | | | LANSING | MI | 48911 | |
| POLLACK GLASS & MIRROR, D | | 124 N CASS AVE | | | | WESTMONT | IL | 60559 | |
| POLLACK, ALEX P | | Address Redacted | | | | | | | |
| POLLACK, CRAIG E | | Address Redacted | | | | | | | |
| POLLACK, MITCHELL HARRIS | | Address Redacted | | | | | | | |
| POLLACK, RACHAEL ELIZABETH | | Address Redacted | | | | | | | |
| POLLACK, RACHEL LEIGH | | Address Redacted | | | | | | | |
| POLLACK, SCOTT M | | Address Redacted | | | | | | | |
| POLLARA, TODD MICHEAL | | Address Redacted | | | | | | | |
| POLLARD IV, HERBERT A | | Address Redacted | | | | | | | |
| POLLARD JR, KEMPTON EUGENE | | Address Redacted | | | | | | | |
| POLLARD, ALFRED PERRY | | Address Redacted | | | | | | | |
| POLLARD, ANIKA | | 36G OAKHURST HOMES | | | | JOHNSTOWN | PA | 15906 | |
| POLLARD, ANIKA | | 36G OAKHURST HOMES | | | | JOHNSTOWN | PA | 15906-1349 | |
| POLLARD, ANTHONY THOMAS | | Address Redacted | | | | | | | |
| POLLARD, AUSTIN BRAXTON | | Address Redacted | | | | | | | |
| POLLARD, BLAZE CHRISTOPHER | | Address Redacted | | | | | | | |
| POLLARD, BRETT CHARLES | | Address Redacted | | | | | | | |
| POLLARD, BRETT CHARLES | | Address Redacted | | | | | | | |
| POLLARD, CORA | | 8052 ELLERSON STATION DR | | | | MECHANICSVILLE | VA | 23111 | |
| POLLARD, CORNELIUS JOISAH | | Address Redacted | | | | | | | |
| POLLARD, DAVID MICHAEL | | Address Redacted | | | | | | | |
| POLLARD, DENISE HILL | | Address Redacted | | | | | | | |
| POLLARD, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| POLLARD, KEVIN LEE | | Address Redacted | | | | | | | |
| POLLARD, LAURA | | Address Redacted | | | | | | | |
| POLLARD, LORENZO | | 36 LAS TUNAS CR | | | | SAVANNAH | GA | 31419 | |
| POLLARD, LOUIS JACK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POLLARD, MARCUS | | Address Redacted | | | | | | | |
| POLLARD, MICAH MARVIN | | Address Redacted | | | | | | | |
| POLLARD, MICHAEL | | 30822 PUMPKIN RIDGE DR | | | | WESLEY CHAPEL | FL | 33543-0000 | |
| POLLARD, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| POLLARD, NICHOLAS S | | Address Redacted | | | | | | | |
| POLLARD, NICK | | Address Redacted | | | | | | | |
| POLLARD, NICOLE MARIE | | Address Redacted | | | | | | | |
| POLLARD, R H | | GENERAL CONTRACTOR | PO BOX 744 | | | WESTMINSTER | MD | 21158 | |
| POLLARD, R H | | PO BOX 744 | | | | WESTMINSTER | MD | 21158 | |
| POLLARD, TAYLOR SCOTT | | Address Redacted | | | | | | | |
| POLLARD, THOMAS | | 8400 W AMELIA | | | | NILES | IL | 60714 | |
| POLLARD, THOMAS | | 8400 W AMELIA | | | | NILES | IL | 00006-0714 | |
| POLLARD, THOMAS A | | Address Redacted | | | | | | | |
| POLLARD, THOMAS LEE | | Address Redacted | | | | | | | |
| POLLARD, WILLIAM BEDFORD | | Address Redacted | | | | | | | |
| POLLARD, WOODROW | | 1624 70TH AVE | | | | OAKLAND | CA | 94621 | |
| POLLARDS FLORIST | | 609 HARPERSVILLE RD | | | | NEWPORT NEWS | VA | 23601 | |
| POLLARDS PARKING LOT CEANING | | PO BOX 17513 | | | | SHREVEPORT | LA | 71138 | |
| POLLARO, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| POLLART, MATTHEW | | Address Redacted | | | | | | | |
| POLLEINER, DYLAN JOHN | | Address Redacted | | | | | | | |
| POLLERA, DANIELLE ALEXIS | | Address Redacted | | | | | | | |
| POLLES, CHRISTOPHER | | Address Redacted | | | | | | | |
| POLLEY, ANDREW DAVID | | Address Redacted | | | | | | | |
| POLLICK, BARBARA | | 1205 W SHERWIN AVE APT 606 | | | | CHICAGO | IL | 60626-2275 | |
| POLLICK, KAITLYN JILL | | Address Redacted | | | | | | | |
| POLLINI, JEAN J | | 4528 SW 54TH ST APT 305 | | | | FORT LAUDERDALE | FL | 33314-6757 | |
| POLLINO, EDGAR | | 66 URQUHART ST | | | | CRANSTON | RI | 02920 | |
| POLLIS, RUDOLPH | | 5375 WILLIAMS RD | | | | NORCROSS | GA | 30093 | |
| POLLIS, RUDOLPH | | PO BOX 58203 | | | | CHARLESTON | WV | 25358 | |
| POLLITT, AMANDA NICOLE | | Address Redacted | | | | | | | |
| POLLITT, BRITTANY ASHLEY | | Address Redacted | | | | | | | |
| POLLITT, JOSHUA DAVID | | Address Redacted | | | | | | | |
| POLLMANN, ERIKA DALE | | Address Redacted | | | | | | | |
| POLLNOW, COREY | | 41 WALNUT ST | | | | MANCHESTER | CT | 06040-0000 | |
| POLLNOW, COREY JOHN | | Address Redacted | | | | | | | |
| POLLO, JUAN | | 300 S GAREY AVE | | | | PAMONA | CA | 91766 | |
| POLLO, KRISTY J | | 447 S CENTER AVE | | | | BRADLEY | IL | 60915-2113 | |
| POLLOCK COMPANY | | 1711 CENTRAL AVE | | | | AUGUSTA | GA | 30904-5787 | |
| POLLOCK ROBERT J | | 927 MENDON RD | | | | CUMBERLAND | RI | 02864 | |
| POLLOCK, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| POLLOCK, HEATHER ELICIA | | Address Redacted | | | | | | | |
| POLLOCK, JOHN | | Address Redacted | | | | | | | |
| POLLOCK, JOHN ANDREW | | Address Redacted | | | | | | | |
| POLLOCK, JUDY ANN | | Address Redacted | | | | | | | |
| POLLOCK, MATTHEW | | Address Redacted | | | | | | | |
| POLLOCK, MICHAEL | | 6736 ROLLINGWOOD DR | | | | CLEMMONS | NC | 27012-8494 | |
| POLLOCK, MICHAEL D | | Address Redacted | | | | | | | |
| POLLOCK, MICHAEL DAVID | | Address Redacted | | | | | | | |
| POLLOCK, MICHAEL JUSTIN | | Address Redacted | | | | | | | |
| POLLOCK, PHILIP | | Address Redacted | | | | | | | |
| POLLOCK, RON | | 8150 KREBS HWY | | | | CLEARFIELD | PA | 16830-8402 | |
| POLLONEX CORP | | PO BOX 651568 | | | | CHARLOTTE | NC | 28265 | |
| POLLONO, EDGAR | | 1190 S WASHINGTON ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| POLLUCK, JUSTIN | | 5311 YOUNG PINE RD | | | | ORLANDO | FL | 32829-7416 | |
| POLLY, ADAM CHAD | | Address Redacted | | | | | | | |
| POLLY, CARLA J | | 207 HOPSON RD | | | | JOHNSON CITY | TN | 37601-7178 | |
| POLLY, CHRISTOPHER SEPHEN | | Address Redacted | | | | | | | |
| POLLY, RICHARD L | | Address Redacted | | | | | | | |
| POLNEROW, ADAM | | 69 HORSESHOE DRIVE | | | | MT LAUREL | NJ | 08054-0000 | |
| POLNEROW, ADAM CHRISTOPHER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POLO OF ARDMORE | | 2610 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| POLO, ISRAEL J | | Address Redacted | | | | | | | |
| POLO, JOHN | | 2616 WINDMILL VIEW RD | | | | EL CAJON | CA | 92020 | |
| POLO, WADE ANTHONY | | Address Redacted | | | | | | | |
| POLOCK, JASON JAVIER | | Address Redacted | | | | | | | |
| POLOMIS, CHRISTOPHER | | Address Redacted | | | | | | | |
| POLONIO, PATRICK L | | Address Redacted | | | | | | | |
| POLOSKEY, MICHAEL | | 4475 WILLOW COVE BLVD APT B1 | | | | ALLEN PARK | MI | 48101-3223 | |
| POLOSO, SALVATORE JOSEPH | | Address Redacted | | | | | | | |
| POLOZHEVETS, INNA | | Address Redacted | | | | | | | |
| POLSAT INC | | 5511 13TH AVE | | | | BROOKLYN | NY | 11219 | |
| POLSENBERG, DOUGLAS E | Polsenberg, Douglas E | | 338 Glen Ivy Ter | | | Spring Hill | FL | 34608 | |
| Polsenberg, Douglas E | | 338 Glen Ivy Ter | | | | Spring Hill | FL | 34608 | |
| POLSENBERG, DOUGLAS E | | Address Redacted | | | | | | | |
| Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | 700 W 47th St Ste 1000 | | | | Kansas City | MO | 64112 | |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | VIRGINIA C GROSS | 700 WEST 47TH ST | SUITE 1000 | | | KANSAS CITY | MO | 64112 | |
| POLSINELLI SHALTON WELTE | | 700 W 47TH ST STE 1000 | PLAZA STEPPES BLDG | | | KANSAS CITY | MO | 64112-1802 | |
| POLSINELLI SHALTON WELTE | | 700 W 47TH ST STE 1000 | | | | KANSAS CITY | MO | 64112 | |
| POLSINELLI SHALTON WELTE ET AL | | 700 W 47TH ST STE 1000 | PLAZA STEPPES BLDG | | | KANSAS CITY | MO | 64112-1802 | |
| POLSINELLI SHALTON WELTE ET AL | | 7733 FORSYTH BLVD 12TH FL | | | | ST LOUIS | MO | 63105 | |
| POLSKI, MATTHEW DEAN | | Address Redacted | | | | | | | |
| POLSKI, PAPIEREYGAN KIRSTIN | | Address Redacted | | | | | | | |
| POLSKY, BERNARD IRVING | | Address Redacted | | | | | | | |
| POLSKY, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| POLSON, DANIELLE MARIE | | Address Redacted | | | | | | | |
| POLSON, JOHN | | 5943 KRISTIN | | | | JACKSON | MS | 39211 | |
| POLSON, JOSHUA | | Address Redacted | | | | | | | |
| POLTE, STEVEN | | 2734 WARMSPRING AVE | | | | HUNTINGTON | PA | 16652 | |
| POLTO, DAN | | 603 N OAK ST | | | | LITITZ | PA | 17543 | |
| POLUNSKY DOREEN | | 4444 JUNCTION DRIVE | | | | PLANO | TX | 75093 | |
| POLUS, NICHOLAS HALL | | Address Redacted | | | | | | | |
| POLUTTA, MICHAEL | | 1900 THE EXCHANGE STE 100 | | | | ATLANTA | GA | 30339 | |
| POLVADO, LEHUA U | | 55 626 IOSEPA ST | | | | LAIE | HI | 96762-1205 | |
| POLVERENTO, GREG | | Address Redacted | | | | | | | |
| POLVERINI, STEPHEN | | 530 LANGER DR | | | | PLACENTIA | CA | 92870 | |
| POLVERINI, TRISHA ANNIE | | Address Redacted | | | | | | | |
| POLY FAB CORP | | 8919 MCGRAW CT | | | | COLUMBIA | MD | 21045-4787 | |
| POLYAK JR, GEORGE | | Address Redacted | | | | | | | |
| POLYAK, KYLE RAE | | Address Redacted | | | | | | | |
| POLYAK, VILEN | | Address Redacted | | | | | | | |
| POLYAKOV, FELIKS | | Address Redacted | | | | | | | |
| POLYANCIANA, ANDREW | | 2044 WOODBRIDGE LN | | | | LAKELAND | FL | 33813 | |
| POLYARD, JASON | | 42817 N LIVINGSTONE WAY | | | | PHEONIX | AZ | 85086-0000 | |
| POLYARD, JASON SCOTT | | Address Redacted | | | | | | | |
| POLYCARPE, FRID | | Address Redacted | | | | | | | |
| POLYCARPE, JENNIFER | | 2 SOUTH 17TH ST NO 6 | | | | RICHMOND | VA | 23219 | |
| POLYCONCEPT USA INC | | 93 JACKSON DR | | | | CRESSKILL | NJ | 07626 | |
| POLYDOR, JANITE ROSE | | Address Redacted | | | | | | | |
| POLYDYNE SOFTWARE INC | | 9390 RESEARCH BLVD 415 | | | | AUSTIN | TX | 78759 | |
| POLYGRAM SPECIAL PRODUCT | | 840 S CANAL ST LB NO 98279 | | | | CHICAGO | IL | 60693 | |
| POLYLINE CORP | | 1233 RAND ROAD | | | | DES PLAINES | IL | 60016 | |
| POLYLINE CORP | | 1401 ESTES AVE | | | | ELK GROVE VILLGE | IL | 60007-5405 | |
| POLYMER SYSTEMS | | 925 E 900 S | | | | SALT LAKE CITY | UT | 84105 | |
| POLYNE, ALIX GERALD | | Address Redacted | | | | | | | |
| POLZIN, CHAD MICHAEL | | Address Redacted | | | | | | | |
| POMA TV INC | | 198 S SCHOOL ST | | | | UKIAH | CA | 95482 | |
| POMA, CHRISTOPHER | | 20907 BEECHWOOD | | | | EASTPOINTE | MI | 48021 | |
| POMARANSKI, EVA | | Address Redacted | | | | | | | |
| POMARICO, CHRISTOPHER | | 145 HEATHER LN APT 2 | | | | MANKATO | MN | 56001-5685 | |
| POMARICO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POMELL, TOSCHA | | 237 WOODCREEK WAY | | | | ACWORTH | GA | 30101 | |
| POMERANTZ RITA | | 2201 NORTH BUFFALO DRIVE NO 1058 | | | | LAS VEGAS | NV | 89128 | |
| POMERANTZ STAFFING ALTERNATIVE | | PO BOX 8500 42150 | POMERANTZ PAYROLL INC | | | PHILADELPHIA | PA | 19178 | |
| POMERANTZ STAFFING ALTERNATIVE | | POMERANTZ PAYROLL INC | | | | PHILADELPHIA | PA | 19178 | |
| POMERANTZ, JASON TYLER | | Address Redacted | | | | | | | |
| POMERANZ, SOPHIE | | 922 WEST LACKAWANNA AVENU | | | | BLAKELY | PA | 18441-0000 | |
| POMERANZ, SOPHIE KATHLEEN | | Address Redacted | | | | | | | |
| POMERINKE, JOEY | | 2444 SAN PEDRO DR | | | | SANTA ROSA | CA | 95401 | |
| POMERINKE, JOEY D | | Address Redacted | | | | | | | |
| POMERLEAU, ADAM L | | Address Redacted | | | | | | | |
| POMERLEAU, ADAM L | | Address Redacted | | | | | | | |
| POMERLEAU, JUSTIN FLOYD | | Address Redacted | | | | | | | |
| POMERLEAU, MEGAN CHARLOTTE | | Address Redacted | | | | | | | |
| POMEROY COMPUTER RESOURCES | | 14201 JUSTICE RD | | | | MIDLOTHIAN | VA | 23113 | |
| POMEROY COMPUTER RESOURCES | | PO BOX 640381 | | | | CINCINNATI | OH | 45264-0381 | |
| POMEROY ELECTRIC INC | | 3131 SW 13TH DR | | | | DEERFIELD BEACH | FL | 33442 | |
| POMEROY INC, STEPHEN C | | 3131 SW 13 DR | | | | DEERFIELD BEACH | FL | 33442 | |
| POMEROY, ANDREW SCOTT | | Address Redacted | | | | | | | |
| POMEROY, BRIANNA JO | | Address Redacted | | | | | | | |
| POMEROY, NATHAN | | 6309 BRENTA CT | | | | ELK GROVE | CA | 95757 | |
| POMEROY, SEAN ERIN | | Address Redacted | | | | | | | |
| POMEROY, STACIA | | 318 BROOKS ST | | | | CHAPEL HILL | NC | 27516-0000 | |
| POMERVILLE, ADAM MICHAEL | | Address Redacted | | | | | | | |
| POMFREY, RHAKEISHA KEONE | | Address Redacted | | | | | | | |
| POMI, MARC ALEXANDER | | Address Redacted | | | | | | | |
| POMILIA, JAMES VINCENT | | Address Redacted | | | | | | | |
| POMINSKI, DIANE | | Address Redacted | | | | | | | |
| POMLAKSAH, JACK | | 1300 RUMRILL BLVD APT 226 | | | | SAN PABLO | CA | 94806 | |
| POMMARD CATERING | | 3163 MIDDLEFIELD RD | | | | PALO ALTO | CA | 94306 | |
| POMMIER, JEFF M | | 111 37TH ST CT E | | | | PALMETTO | FL | 34221-9157 | |
| POMOCNIK, ANTHONY | | 3842 N PARIS | | | | CHICAGO | IL | 60634 | |
| POMONA CITY TREASURER | | PO BOX 660 | | | | POMONA | CA | 91769 | |
| POMONA CITY TREASURER | | POMONA CITY TREASURER | BUSINESS DEVELOPMENT DIVISION | P O BOX 660 | | POMONA | CA | 91769 | |
| POMONA MARKET PLACE, LLC | | PO BOX 514779 | C/O MID VALLEY MANAGEMENT | | | LOS ANGELES | CA | 90051 | |
| POMONA MARKET PLACE, LLC | | PO BOX 514779 | | | | LOS ANGELES | CA | 900514779 | |
| POMONA VALLEY CHAP RED CROSS | | PO BOX 559 | | | | POMONA | CA | 91769 | |
| POMONA VALLEY MINING CO | | 1777 GILLETTE ROAD | | | | POMONA | CA | 91768 | |
| POMONA VALLEY STEEL INC | | 1384 SOUTH SIGNAL DRIVE | | | | POMONA | CA | 91766-5462 | |
| POMONA, CITY OF | | 505 S GAREY AVE | COMMUNITY DEVELOPMENT DEPT | | | POMONA | CA | 91769 | |
| POMONA, CITY OF | | COMMUNITY DEVELOPMENT DEPT | | | | POMONA | CA | 91769 | |
| POMONA, THE CITY OF | ALARM CONTROLLER | | | | | POMONA | CA | 91766 | |
| POMONA, THE CITY OF | | 490 W MISSION BLVD | ATTN ALARM CONTROLLER | | | POMONA | CA | 91766 | |
| POMP, RICHARD D | | 65 ELIZABETH ST | | | | HARTFORD | CT | 06105 | |
| POMPA, CHANNING ALLEN | | Address Redacted | | | | | | | |
| POMPA, ERIC DANIEL | | Address Redacted | | | | | | | |
| POMPA, ERIKA D | | Address Redacted | | | | | | | |
| POMPA, JOSEPH PHILLIP | | Address Redacted | | | | | | | |
| POMPA, MANUEL | | Address Redacted | | | | | | | |
| POMPA, MARIANO | | Address Redacted | | | | | | | |
| POMPA, ROBERT DOMINGO | | Address Redacted | | | | | | | |
| POMPANO BEACH, CITY OF | | 100 W ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33060 | |
| POMPANO BEACH, CITY OF | | PO BOX 1300 | | | | POMPANO BEACH | FL | 33061 | |
| POMPANO BEACH, CITY OF | | PO BOX 908 | | | | POMPANO BEACH | FL | 33061 | |
| POMPE, NATHAN WILLIAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POMPEE, DIMITRY BRUNO | | Address Redacted | | | | | | | |
| POMPEI INC | | 733 BLUECRAB RD | | | | NEWPORT NEWS | VA | 23606 | |
| POMPEII, EVERETT THOMAS | | Address Redacted | | | | | | | |
| POMPEO, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| POMPEO, FRANK | | 76 POCAHONTAS RD | | | | REDDING | CT | 06896 | |
| POMPEO, RANDALL T | | Address Redacted | | | | | | | |
| POMPETTE, MARC VINCENT | | Address Redacted | | | | | | | |
| POMPEY, DEVON | | Address Redacted | | | | | | | |
| POMPEY, JAMAL SAYID | | Address Redacted | | | | | | | |
| POMPILLIO, FRANK | | 132 BEACH COURT | | | | SPARTANBURG | SC | 29316 | |
| POMPILLIO, FRANK C | | Address Redacted | | | | | | | |
| POMPONIO, MATT | | 9939 NW 13TH AVE | | | | GAINESVILLE | FL | 32606-8008 | |
| POMPONIO, MATT JAMESON | | Address Redacted | | | | | | | |
| PONA, CURTIS | | 33 CASTRO ST | | | | RUMFORD | RI | 2916 | |
| PONCE DE LEON, JUAN ANDRES | | Address Redacted | | | | | | | |
| PONCE JR , JUAN MANUEL | | Address Redacted | | | | | | | |
| PONCE JR, PEDRO | | Address Redacted | | | | | | | |
| PONCE, ABIGAEL | | Address Redacted | | | | | | | |
| PONCE, AMBER ESTHENIA | | Address Redacted | | | | | | | |
| PONCE, ANTONIO | | 26 CHAPALA NO 7 | | | | SANTA BARBARA | CA | 93101-0000 | |
| PONCE, ANTONIO | | Address Redacted | | | | | | | |
| PONCE, CARLOS ANDRES | | Address Redacted | | | | | | | |
| PONCE, CINDY SUGEILY | | Address Redacted | | | | | | | |
| PONCE, CONCEPCI | | 81 10 135TH ST | | | | KEW GARDENS | NY | 11435-0000 | |
| PONCE, DAVID | | 16721 DUBESOR ST | | | | VALINDA | CA | 00009-1744 | |
| PONCE, DAVID | | Address Redacted | | | | | | | |
| PONCE, DENNISE | | Address Redacted | | | | | | | |
| PONCE, EDUARDO | | Address Redacted | | | | | | | |
| PONCE, ELISEO | | 3524 CHINABERRY LN | | | | SARASOTA | FL | 34235 | |
| PONCE, ELLIOT ELIJAH | | Address Redacted | | | | | | | |
| PONCE, FELIPE | | RR 3 BOX 5B | | | | KINGFISHER | OK | 73750-9502 | |
| PONCE, FRANK | | 15397 MARTOS RD | | | | FONTANA | CA | 92335 | |
| PONCE, FRANK J | | 15397 MARTOS RD | | | | FONTANA | CA | 92337-0973 | |
| PONCE, GABRIEL | | Address Redacted | | | | | | | |
| PONCE, GILBERT XAVIER | | Address Redacted | | | | | | | |
| PONCE, GYLMAR | | 3 TANGLEWOOD CT | | | | INDIAN HEAD PARK | IL | 60525-0000 | |
| PONCE, GYLMAR XAVIER | | Address Redacted | | | | | | | |
| PONCE, JAIME | | Address Redacted | | | | | | | |
| PONCE, JAVIER | | Address Redacted | | | | | | | |
| PONCE, JAVIER | | Address Redacted | | | | | | | |
| PONCE, JESUS ALEJANDRO | | Address Redacted | | | | | | | |
| PONCE, JOAQUIN URIEL | | Address Redacted | | | | | | | |
| PONCE, JOHN | | 354 BARLEAU | | | | BRENTWOOD | NY | 11717-0000 | |
| PONCE, JOHN | | Address Redacted | | | | | | | |
| PONCE, JONATHAN | | 12226 CULVER BLVD | NO 4 | | | LOS ANGELES | CA | 90066-0000 | |
| PONCE, JONATHAN RAYMOND | | Address Redacted | | | | | | | |
| PONCE, JOSHUA A | | Address Redacted | | | | | | | |
| PONCE, JULIO CESAR | | Address Redacted | | | | | | | |
| PONCE, KRISTIE LORI | | Address Redacted | | | | | | | |
| PONCE, MANUEL PABLO | | Address Redacted | | | | | | | |
| PONCE, NELSON A | | Address Redacted | | | | | | | |
| PONCE, OSCAR | | Address Redacted | | | | | | | |
| PONCE, RAUL | | Address Redacted | | | | | | | |
| PONCE, RAUL | | Address Redacted | | | | | | | |
| PONCE, ROBERTO | | Address Redacted | | | | | | | |
| PONCE, VICTOR | | Address Redacted | | | | | | | |
| PONCE, VIRIDIANA | | Address Redacted | | | | | | | |
| PONCIA, TAMMY J | | 12627 EARLY RUN LN | | | | RIVERVIEW | FL | 33569-3325 | |
| POND II, JAMES CROWDER | | Address Redacted | | | | | | | |
| POND ROAD ASSOCIATES | PAUL COSTA | 620 TINTON AVENUE | BUILDING B SUITE 200 | | | TINTON FALLS | NJ | 07724 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POND ROAD ASSOCIATES | PAUL COSTA PROPERTY MANAGER | 620 TINTON AVE | BUILDING B SUITE 200 | | | TINTON FALLS | NJ | 7724 | |
| POND ROAD ASSOCIATES | | 620 TINTON AVE | BLDG B STE 200 | | | TINTON FALLS | NJ | 07724 | |
| POND ROAD ASSOCIATES | | 620 TINTON AVENUE | BUILDING B SUITE 200 | | | FREEHOLD | NJ | 07724 | |
| POND ROAD ASSOCIATES | | PO BOX 482 | | | | RED BANK | NJ | 07701 | |
| POND, BRAD | | Address Redacted | | | | | | | |
| POND, DANNY LEE | | Address Redacted | | | | | | | |
| POND, EUGENE B | | Address Redacted | | | | | | | |
| POND, KELLY O | | Address Redacted | | | | | | | |
| POND, NICOLE ANN | | Address Redacted | | | | | | | |
| POND, SHANE | | Address Redacted | | | | | | | |
| POND, SPENCER STILLMAN | | Address Redacted | | | | | | | |
| PONDER II, BRIAN ROWE | | Address Redacted | | | | | | | |
| PONDER, ADAM WADE | | Address Redacted | | | | | | | |
| PONDER, JARED LEE | | Address Redacted | | | | | | | |
| PONDER, JESSICA NICOLE | Jessica Nicole Ponder | | 768 McElderry Rd | | | Munford | AL | 36268 | |
| PONDER, JESSICA NICOLE | | Address Redacted | | | | | | | |
| PONDER, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| PONDER, NATALIE ANITA | | Address Redacted | | | | | | | |
| PONDER, PERNELL MARQUES | | Address Redacted | | | | | | | |
| PONDEROSA GARDENS MOTEL | | 7010 SKYWAY | | | | PARADISE | CA | 95969 | |
| PONDLER, KENNETH A | | Address Redacted | | | | | | | |
| PONDS, STEVEN | | Address Redacted | | | | | | | |
| PONDS, VENETIA RUTH | | Address Redacted | | | | | | | |
| PONE, KARLA G | | Address Redacted | | | | | | | |
| PONEYS, OSHEA S | | Address Redacted | | | | | | | |
| PONGRACZ, JEREMY | | 3885 21ST ST | | | | WYANDOTTE | MI | 48192-6305 | |
| PONIATOWSKA, ANIA | | 27545 SANTA CLARITA RD | | | | SANTA CLARITA | CA | 91350-1321 | |
| PONIATOWSKA, ANIA | | Address Redacted | | | | | | | |
| PONIATOWSKA, EWA | | 14314 SCALLOP ST | | | | CORPUS CHRISTI | TX | 78418-6045 | |
| PONIATOWSKA, EWA | | Address Redacted | | | | | | | |
| PONIATOWSKI, KYLE | | 1482 CRAVE AVE | | | | PITTSBURGH | PA | 15220 | |
| PONIATOWSKI, KYLE MARK | | Address Redacted | | | | | | | |
| PONIATOWSKI, NATHAN | | Address Redacted | | | | | | | |
| PONOMAR, RICHARD WILLIAM | | Address Redacted | | | | | | | |
| PONOMAR, RYAN PATRICK | | Address Redacted | | | | | | | |
| PONQUINETTE, SADE MONIQUE | | Address Redacted | | | | | | | |
| PONSHOCK, ROBERT GENE | | Address Redacted | | | | | | | |
| PONSKY, ADAM MICHAEL | | Address Redacted | | | | | | | |
| PONTARELLI, JOSEPH | | 109 SHETLAND DR | | | | HONEY BROOK | PA | 19344 | |
| PONTE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| PONTE, JOE | | 270 PORMOUTH  ST | | | | NEW BEDFORD | MA | 02740 | |
| PONTE, RICHARD W | | Address Redacted | | | | | | | |
| PONTE, ROBERT F | | Address Redacted | | | | | | | |
| PONTE, ROBERTO | | 1503SURVEYHILL | | | | AUSTIN | TX | 00007-8746 | |
| PONTES, NORMAN | | 1553 PORTOLA AVE | | | | LIVERMORE | CA | 94550 | |
| PONTIAC , CITY OF | | PONTIAC CITY OF | PO BOX 431406 | | | PONTIAC | MI | | |
| PONTIAC CEILING & PARTITION | | CO LLC | P O BOX 430119 | | | PONTIAC | MI | 48343 | |
| PONTIAC CEILING & PARTITION | | P O BOX 430119 | | | | PONTIAC | MI | 48343 | |
| PONTIAC COIL INC | | 5800 MOODY DR | | | | CLARKSTON | MI | 48348 | |
| PONTIAC POLICE DEPARTMENT | | 110 EASST PIKE STREET | | | | PONTIAC | MI | 48342 | |
| PONTIAC POLICE DEPARTMENT | | ALARMS DIVISION | 110 EASST PIKE STREET | | | PONTIAC | MI | 48342 | |
| PONTIAC TREASURER, CITY OF | | 450 WIDE TRACK DRIVE EAST | | | | PONTIAC | MI | 48342 | |
| PONTIAC TREASURER, CITY OF | | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342 | |
| PONTIAC TREASURER, CITY OF | | 51000 WOODWARD AVE | | | | PONTIAC | MI | 48342 | |
| PONTIAC TREASURER, CITY OF | | 55 WESSON ST | | | | PONTIAC | MI | 48341-2266 | |
| PONTIAC, CITY OF | | DEPT 77639 | PO BOX 77000 | | | DETROIT | MI | 48277-0639 | |
| PONTIAC, CITY OF | | OAKLAND COUNTY | PO BOX 431406 | | | PONTIAC | MI | 48343-1406 | |
| PONTIAC, CITY OF | | PONTIAC CITY OF | 51000 WOODWARD AVE | | | PONTIAC | MI | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PONTIAC, TREASURER OF | | 8492 RELIABLE PKY | | | | CHICAGO | IL | 60686-0084 | |
| PONTIAC, TREASURER OF | | PO BOX 431406 | | | | PONTIAC | MI | 48343-1406 | |
| PONTIAKOS, MICHAEL GEORGE | | Address Redacted | | | | | | | |
| PONTIER, CHRISTOPHER | | Address Redacted | | | | | | | |
| PONTIFF, JASON C | | Address Redacted | | | | | | | |
| PONTILLO, DOMINIC | | Address Redacted | | | | | | | |
| PONTILLO, JONI | | Address Redacted | | | | | | | |
| PONTILLO, NICHOLAS ALEXANDER | | Address Redacted | | | | | | | |
| PONTING, HOBIE ADAM | | Address Redacted | | | | | | | |
| PONTIUS, MELISSA | | Address Redacted | | | | | | | |
| PONTIUS, STEPHEN | | 8712 S GARY AVE | | | | TULSA | OK | 74137 | |
| PONTIUS, STEPHEN JAMES | | Address Redacted | | | | | | | |
| PONTON, JAMES | | 1405 NW FEDERAL HWY | | | | STUART | FL | 34994-1037 | |
| PONTON, MILLER | | Address Redacted | | | | | | | |
| PONTONPORO, ADAM F | | Address Redacted | | | | | | | |
| PONTORIERO, SABRINA | | Address Redacted | | | | | | | |
| PONTOTOC COUNTY CIRCUIT COURT | CIRCUIT CLERK | | | | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY CIRCUIT COURT | | PO BOX 428 | ATTN CIRCUIT CLERK | | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY PROBATE | | PO BOX 427 | | | | ADA | OK | 74820 | |
| PONY EXPRESS CREATIONS INC | | 9350 TRADE PL STE C | | | | SAN DIEGO | CA | 92126 | |
| PONZAR, ERIKA RENEE | | Address Redacted | | | | | | | |
| PONZETTI, KATHLEEN | | Address Redacted | | | | | | | |
| POOJARY, YASH G | | Address Redacted | | | | | | | |
| POOL TABLES 2 U INC | | 19254 E WALNUT DR N | | | | CITY OF INDUSTRY | CA | 91748 | |
| POOL, BRIAN THOMAS | | Address Redacted | | | | | | | |
| POOL, DAVID ANTHONY | | Address Redacted | | | | | | | |
| POOL, ELLEN MARIE | | Address Redacted | | | | | | | |
| POOL, JEFFREY | | 1126 MULDOWNEY AVE | | | | PITTSBURGH | PA | 15207-2245 | |
| POOL, JUSTIN E | | Address Redacted | | | | | | | |
| POOL, KRISTEN NICHOLE | | Address Redacted | | | | | | | |
| POOL, LUCAS BRECKINRID | | Address Redacted | | | | | | | |
| POOL, TIFFANY MICHELL | | Address Redacted | | | | | | | |
| POOL, TYLER HAYES | | Address Redacted | | | | | | | |
| POOLE JR, DIAMOND ERIC | | Address Redacted | | | | | | | |
| POOLE OWENS & ASSOCIATES INC | | 1641 A METROPOLITAN CIRCLE | | | | TALLAHASSEE | FL | 32308 | |
| POOLE, ADAM | | 440 MT RUSHMORE DR | | | | RICHMOND | KY | 40475-7888 | |
| POOLE, ANDRE DEVON | | Address Redacted | | | | | | | |
| POOLE, ANGELO RASHAN | | Address Redacted | | | | | | | |
| POOLE, ANTONIO | | 7801 WOODWARD AVE | | | | WOODRIDGE | IL | 60517-0000 | |
| POOLE, ANTONIO RUFUS | | Address Redacted | | | | | | | |
| POOLE, ARLISEA DENISE | | Address Redacted | | | | | | | |
| POOLE, BEAU | | Address Redacted | | | | | | | |
| POOLE, BRANDON VESHAD | | Address Redacted | | | | | | | |
| POOLE, CHAD EDWARD | | Address Redacted | | | | | | | |
| POOLE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| POOLE, CORDAL C | | Address Redacted | | | | | | | |
| POOLE, DALE RAY | | Address Redacted | | | | | | | |
| POOLE, DAN | | Address Redacted | | | | | | | |
| POOLE, DANIEL | | Address Redacted | | | | | | | |
| POOLE, DANIEL LEE | | Address Redacted | | | | | | | |
| POOLE, DAVID E | | Address Redacted | | | | | | | |
| POOLE, DAVID JACOB | | Address Redacted | | | | | | | |
| POOLE, DENNIS FRANCIS | | Address Redacted | | | | | | | |
| POOLE, DENNIS MICHAEL | | Address Redacted | | | | | | | |
| POOLE, DERRICK | | Address Redacted | | | | | | | |
| POOLE, EDDIE | | Address Redacted | | | | | | | |
| POOLE, ENRICO PATRICK | | Address Redacted | | | | | | | |
| POOLE, FENESSHA SADE | | Address Redacted | | | | | | | |
| POOLE, GARLAND ROSS | | Address Redacted | | | | | | | |
| POOLE, GEORGE CARRINGTON | | Address Redacted | | | | | | | |
| POOLE, HOLLY ANN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POOLE, JAMES ELLSWORTH | | Address Redacted | | | | | | | |
| POOLE, JARYD | | Address Redacted | | | | | | | |
| POOLE, JASHAWN JAMEL | | Address Redacted | | | | | | | |
| POOLE, JONATHAN DOUGLAS | | Address Redacted | | | | | | | |
| POOLE, JOSH R | | Address Redacted | | | | | | | |
| POOLE, KANISHA LASHI | | Address Redacted | | | | | | | |
| POOLE, LAURIE | | 3200 HAWTHORNE AVE | | | | RICHMOND | VA | 23222 | |
| POOLE, MICHAEL GREGORY | | Address Redacted | | | | | | | |
| POOLE, PAUL | | 60 SOUTH MAST ST | | | | GOFFSTOWN | NH | 03045 | |
| POOLE, PAUL D | | Address Redacted | | | | | | | |
| POOLE, RICHARD MICHAEL | | Address Redacted | | | | | | | |
| POOLE, ROBERT LADSON | | Address Redacted | | | | | | | |
| POOLE, ROLAND ALLEN | | Address Redacted | | | | | | | |
| POOLE, RONALD JAMES | | Address Redacted | | | | | | | |
| POOLE, RYAN | | 7713 PERIWINKLE WAY | | | | SEVERN | MD | 21144 | |
| POOLE, RYAN HOWARD | | Address Redacted | | | | | | | |
| POOLE, TARA | | 237 SMITH RIDGE RD | | | | DENNYSVILLE | ME | 04628 | |
| POOLE, TYLER | | Address Redacted | | | | | | | |
| POOLE, WILLIAM DESMOND | | Address Redacted | | | | | | | |
| POOLE, WILLIAM KENNETH | | Address Redacted | | | | | | | |
| POOLER, TYNESHIA ORYAN JOY | | Address Redacted | | | | | | | |
| POOLHECO, BRANDON LEWIS | | Address Redacted | | | | | | | |
| POON, HENRY JOHN | | Address Redacted | | | | | | | |
| POON, PHILIP FOOK | | Address Redacted | | | | | | | |
| POON, ZHI | | 6141 RALEIGH ST | | | | ORLANDO | FL | 32835-2279 | |
| POONAL GOVINDRA | | Address Redacted | | | | | | | |
| POOR CLARA NUNS | | 3501 ROCKY RIVER DR | | | | CLEVELAND | OH | 44111 | |
| POOR, WALTER MAYHUE | | Address Redacted | | | | | | | |
| POORAN, RIAZ RASHAUD | | Address Redacted | | | | | | | |
| POORE, ERIC S | | 1692 JEFFERSON AVE | | | | KINGSPORT | TN | 37664 | |
| POORE, ERIC SAMUEL | | Address Redacted | | | | | | | |
| POORE, JOSHUA RYAN | | Address Redacted | | | | | | | |
| POORE, MILTON | | 13906 RD 36 | | | | MADERA | CA | 93638-8254 | |
| POORE, MITCHELL LEE | | Address Redacted | | | | | | | |
| POORE, STEPHEN | | Address Redacted | | | | | | | |
| POORMAN, ALLISON EMILY | | Address Redacted | | | | | | | |
| POORMAN, MATTHEW STEPHEN | | Address Redacted | | | | | | | |
| POORMAN, TJ | | Address Redacted | | | | | | | |
| POORT, COLTON WILLIAM | | Address Redacted | | | | | | | |
| POOTOOLAL, RICHIE SUHINDRA | | Address Redacted | | | | | | | |
| Poovakaw, Kanitha | | 24071 Lindley St | | | | Mission Viejo | CA | 92691 | |
| POOYANFAR, MAHMOOD | | Address Redacted | | | | | | | |
| POP A LOCK | | 220 BIG RUN RD | | | | LEXINGTON | KY | 40503 | |
| POP A LOCK | | 220 BIG RUN RD 3 | | | | LEXINGTON | KY | 40503 | |
| POP A LOCK | | PO BOX 15645 | | | | TAMPA | FL | 33684-0645 | |
| POPA, HADRIAN MICHAEL | | Address Redacted | | | | | | | |
| POPA, MARIE ANN | | Address Redacted | | | | | | | |
| POPA, NICOLAE BOGDAN | | Address Redacted | | | | | | | |
| POPA, RAZVAN GABRIEL | | Address Redacted | | | | | | | |
| POPADINCE, ETHAN | | 427 N OAK ST | | | | FENTON | MI | 48430 | |
| POPADINCE, ETHAN | | 427 N OAK ST | | | | FENTON | MI | 48430-1903 | |
| POPADIUK, JEFFREY | | Address Redacted | | | | | | | |
| POPAL, ABDUL | | 13955 35TH AVE | 3N | | | FLUSHING | NY | 11354-0000 | |
| POPAL, ABDUL | | Address Redacted | | | | | | | |
| POPAL, MIR | | Address Redacted | | | | | | | |
| POPAL, PARWEEZ | | Address Redacted | | | | | | | |
| POPCORN FACTORY, THE | | 13970 W LAUREL DR | | | | LAKE FOREST | IL | 60045-4533 | |
| POPE & ASSOCIATES INC, ALAN | | 7990 170TH AVE NE STE 201 | | | | REDMOND | WA | 98052 | |
| POPE ASSOCIATES, MARK C | | PO BOX 1517 | | | | SMYRNA | GA | 30081 | |
| POPE ASSOCIATES, MARK C | | PO BOX 1517 | | | | SMYRNA | GA | 30081-1517 | |
| POPE CAMAY R | | 2400 W MIDVALLEY AVE | SPI 1 | | | VISALIA | CA | 93277 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POPE ENTERPRISES INC | | PO BOX 774 | | | | TISHOMINGO | OK | 73460 | |
| POPE II, DONALD | | 5013 FAIRLAKE LN | | | | GLEN ALLEN | VA | 23060 | |
| POPE II, MERSHON | | Address Redacted | | | | | | | |
| POPE JR, ANGELO G | | Address Redacted | | | | | | | |
| POPE JR, THOMAS W | POPE THOMAS W | 4617 EMMETT RD | | | | GLEN ALLEN | VA | 23060-3537 | |
| POPE, AJAY L | | Address Redacted | | | | | | | |
| POPE, AJAYL | | 279 KESWICK LN | | | | PETERSBURG | VA | 23803-0000 | |
| POPE, ALEXANDER CK | | Address Redacted | | | | | | | |
| POPE, ANDRA JAMARR | | Address Redacted | | | | | | | |
| POPE, ARNOLD WAYNE | | Address Redacted | | | | | | | |
| POPE, CAMAY | | 4701 S MOONEY SPACE 11 | | | | VISALIA | CA | 93277 | |
| POPE, CHRIS | | 941 HESTERS CROSSING BLVD | APT1303 | | | ROUND ROCK | TX | 78681 | |
| POPE, CHRIS | | Address Redacted | | | | | | | |
| POPE, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| POPE, CHRISTIAN SAMUEL | | Address Redacted | | | | | | | |
| POPE, CHRYSTAL | | Address Redacted | | | | | | | |
| POPE, DARRIS BRADLEY | | Address Redacted | | | | | | | |
| POPE, DAVON RAMON | | Address Redacted | | | | | | | |
| POPE, DEREK | | 9397 OLD GILBERT RD | | | | BEAUMONT | TX | 77705-0000 | |
| POPE, DEREK WAYNE | | Address Redacted | | | | | | | |
| POPE, DERON | | Address Redacted | | | | | | | |
| POPE, DESTINY | | Address Redacted | | | | | | | |
| POPE, DONALD | | Address Redacted | | | | | | | |
| POPE, ELIZABETH | | 23908 PEPPER FARM LN | | | | ELKMONT | AL | 35620 | |
| POPE, GARY L | | Address Redacted | | | | | | | |
| POPE, GREG ALLEN | | Address Redacted | | | | | | | |
| POPE, JAMES O | | 287 CARPENTER ST | | | | MEMPHIS | TN | 38112-4001 | |
| POPE, JANE L | | Address Redacted | | | | | | | |
| POPE, JASON | | Address Redacted | | | | | | | |
| POPE, JEFFERY | | 134B E MAIN ST | | | | MOORESVILLE | IN | 46158-1404 | |
| POPE, JEREMY RYAN | | Address Redacted | | | | | | | |
| POPE, JOHN J | | Address Redacted | | | | | | | |
| POPE, JOSEPH ONEAL | | Address Redacted | | | | | | | |
| POPE, KATHERINE | | 14324 SWALLOW RD | | | | CHESTER | VA | 23831 | |
| POPE, KENNON J | | Address Redacted | | | | | | | |
| POPE, KIMBERLY | | 5414 RIVIERA BLVD | | | | PLAINFIELD | IL | 60586-5576 | |
| POPE, KRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| POPE, LATOYA NICOLE | | Address Redacted | | | | | | | |
| POPE, MACUS S | | 1892 POPES RD | | | | CARTHAGE | MS | 39051-8683 | |
| POPE, MATTHEW | | Address Redacted | | | | | | | |
| POPE, MAXINE | | 2519 NEW YORK AVE NW | 61 | | | ALBUQUERQUE | NM | 87104-0000 | |
| POPE, MAXINE LUCILLE | | Address Redacted | | | | | | | |
| POPE, MICHAEL DEWAYNE | | 58 SW 45TH ST | | | | LAWTON | OK | 73505-6802 | |
| POPE, MIKE | | Address Redacted | | | | | | | |
| POPE, MONETT | | Address Redacted | | | | | | | |
| POPE, NATHAN ALEXANDER | | Address Redacted | | | | | | | |
| POPE, ROBIN | | 116 MONTCLAIR AVE | | | | PITTSBURGH | PA | 15229-1756 | |
| POPE, RONNIE | Ronnie Pope | | 4902 Harvest Fields Cir | | | Memphis | TN | 38125 | |
| POPE, RONNIE | | 10637 S CRENSHAW NO 4 | | | | INGLEWWOD | CA | 90303 | |
| POPE, RYAN ANDREW | | Address Redacted | | | | | | | |
| POPE, SHEA TAYLOR | | Address Redacted | | | | | | | |
| POPE, THOMAS | | 4617 EMMETT RD | | | | GLEN ALLEN | VA | 23060 | |
| POPE, THOMAS E | | Address Redacted | | | | | | | |
| POPE, THOMAS W | POPE THOMAS W | 4617 EMMETT RD | | | | GLEN ALLEN | VA | 23060-3537 | |
| POPE, TREVOR JAMES | | Address Redacted | | | | | | | |
| POPE, TY LOWELL | | Address Redacted | | | | | | | |
| POPE, VICTORIA D | | Address Redacted | | | | | | | |
| POPE, WARREN | | 1615 H ST NW | | | | WASHINGTON | DC | 20062 | |
| POPEJOY, ROBERT LOGAN | | Address Redacted | | | | | | | |
| POPEK, LEAH | | Address Redacted | | | | | | | |
| POPEK, PATRICK | | 139 BEVERLY ST | | | | SAN FRANCISCO | CA | 94132 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POPERNACK, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| POPESCU, ANDREW MARIO | | Address Redacted | | | | | | | |
| POPESCU, DAVID B | | Address Redacted | | | | | | | |
| POPEYES SATELLITE INSTALLATION | | 2033 LONG ST | | | | KINGSPORT | TN | 37665 | |
| POPHAM, DAVID | | 15398 MAUNA LOA | | | | HESPERIA | CA | 92345 | |
| POPHAM, DONALD | | 7942 SHALLOWFORD RD | | | | UPATOI | GA | 31829 | |
| POPHAM, STEVE RIAN | | Address Redacted | | | | | | | |
| POPIEL, JOSEPH MICHEAL | | Address Redacted | | | | | | | |
| POPIEL, ROSEMARIE | | Address Redacted | | | | | | | |
| POPILSKY, DANIEL FARHAD | | Address Redacted | | | | | | | |
| POPKEN, CURTIS D | | Address Redacted | | | | | | | |
| POPKEY | | 1445 EUBANK NE | | | | ALBUQUERQUE | NM | 87112 | |
| POPKEY | | 2617 SOUTH 21ST ST | | | | PHOENIX | AZ | 85034 | |
| POPKEY COMPANY INC, GM | | 2035 LARSEN RD | | | | GREEN BAY | WI | 54307-2237 | |
| POPKIN SOFTWARE | | 11 PARK PLACE | | | | NEW YORK | NY | 10007 | |
| POPKIN SOFTWARE | | PO BOX 9441 | | | | UNIONDALE | NY | 11555-9441 | |
| POPLASKI, MIKE VERNON | | Address Redacted | | | | | | | |
| POPLAWSKI, DANIEL | | Address Redacted | | | | | | | |
| POPLIN, BRIAN RICHARD | | Address Redacted | | | | | | | |
| POPLIN, DAVID | | 420 WELLESLEY DR | | | | CORONA | CA | 92879-5952 | |
| POPLIN, MECHELLE MARIE | | Address Redacted | | | | | | | |
| POPO, VINCENT ANTHONY | | Address Redacted | | | | | | | |
| POPOCA, DANIEL | | Address Redacted | | | | | | | |
| POPOJAS, WILLIAM | | 1837 ORCHID PL | | | | PITTSBURGH | PA | 15207-0000 | |
| POPOJAS, WILLIAM | | Address Redacted | | | | | | | |
| POPOLO, ERIC DANIEL | | Address Redacted | | | | | | | |
| POPOV, DIMITAR IVANOV | | Address Redacted | | | | | | | |
| POPOV, VANYA A | | Address Redacted | | | | | | | |
| POPOVIC, PHILIP DANIEL | | Address Redacted | | | | | | | |
| POPOVICH & SONS INC, FM | | 96 PLEASANT ST | | | | ASHLAND | MA | 01721 | |
| POPOVICH, AMBER | | Address Redacted | | | | | | | |
| POPOVICH, CHARLES | | Address Redacted | | | | | | | |
| POPOVICH, JESSICA | | 46177 TELEGRAPH RD | | | | AMHERST | OH | 44001-0000 | |
| POPOVICH, JESSICA | | Address Redacted | | | | | | | |
| POPOVICH, SHAYNE CLAY | | Address Redacted | | | | | | | |
| POPOVSKI, NIKOLCE | | 3023 SW 147TH PL | | | | MIAMI | FL | 33185 | |
| POPP & CO INC, THOMAS | | 10175 INTERNATIONAL BLVD | | | | CINCINNATI | OH | 45246 | |
| POPP, CHRISTOPHER N | | Address Redacted | | | | | | | |
| POPP, DEREK ARTHUR | | Address Redacted | | | | | | | |
| POPP, ERIC TODD | | Address Redacted | | | | | | | |
| POPP, JEFFREY | | Address Redacted | | | | | | | |
| POPP, MELISSA ANN | | Address Redacted | | | | | | | |
| POPP, STEVE | | 25 WASHINGTON COURT | | | | PAWLING | NY | 12564 | |
| POPPA CLEMENZAS PIZZA | | 710 EUCLID AVE | | | | PALATINE | IL | 60067 | |
| POPPELL, MARGARET STUART | | Address Redacted | | | | | | | |
| POPPELREITER, ROBERT | | 2015 SEXTON DR | | | | ARLINGTON | TX | 76015 | |
| POPPEMA, NATHAN | | 1701 W LAKE ST | | | | LINCOLN | NE | 68522-2472 | |
| POPPEMA, NATHAN L | | Address Redacted | | | | | | | |
| POPPER JR , VICTOR O | | Address Redacted | | | | | | | |
| POPPER, BRANDON C | | Address Redacted | | | | | | | |
| POPPER, DIANE | | 1282 GREEN KNOLLS DR | | | | BUFFALO GROVE | IL | 60089 | |
| POPPER, ELLIOT | | 4275 CONGRESSIONAL DR | | | | MYRTLE BEACH | SC | 29579 | |
| POPPIES CATERING | | 2334 S COLORADO BLVD | | | | DENVER | CO | 80222 | |
| POPPITI, SAMANTHA M | | Address Redacted | | | | | | | |
| POPPLETON GARRETT & POLOTT PC | | 15400 CALHOUN DR STE 140 | | | | ROCKVILLE | MD | 20855 | |
| POPPLETON GARRETT & POLOTT PC | | 6430 ROCKLEDGE DR STE 500 | | | | BETHESDA | MD | 20817 | |
| POPPLEWELL, TERRANCE JUDE | | Address Redacted | | | | | | | |
| POPPLEWELL, WILLIAM JOHN ALAN | | Address Redacted | | | | | | | |
| POPROCKI, KAREN | | 133 SOUTH WALNUT | | | | MISHAWAKA | IN | 46544 | |
| POPS COSMIC COUNTERS | | 2665 VINSION RD | | | | WYLIE | TX | 75098 | |
| POPS COSMIC COUNTERS | | PO BOX 1138 | | | | GREENVILLE | TX | 75403-1138 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POPS COSMIC COUNTERS | | | | 145 CR4300 | | GREENVILLE | TX | 75401 | |
| POPS COSMIC COUNTERS INC | Pops Cosmic Counters Inc | | PO Box 960 | | | Greenville | TX | 75403-0960 | |
| POPS COSMIC COUNTERS INC | | PO Box 960 | | | | GREENVILLE | TX | 75403-0960 | |
| POPULAR MECHANICS | | PO BOX 4864 | | | | NEW YORK | NY | 10261-4864 | |
| POPULAR SCIENCE MAGAZINE | | PO BOX 10451 | | | | NEWARK | NJ | 07193 | |
| POPULAR SCIENCE MAGAZINE | | PO BOX 10451 | TIME 4 MEDIA INC | | | NEWARK | NJ | 07193 | |
| POPULO, JAMES C | | Address Redacted | | | | | | | |
| POPWELL, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| POPYK, JOHN M | | 3065 BRAEBURN CIR | | | | ANN ARBOR | MI | 48108-2611 | |
| POQUOSON CITY CLERK OF COURT | | 3RD CIRCUIT COURT | PO BOX 1217 | | | PORTSMOUTH | VA | 23705 | |
| POQUOSON CITY CLERK OF COURT | | PO BOX 1217 | | | | PORTSMOUTH | VA | 23705 | |
| PORATH, MATTHEW J | | Address Redacted | | | | | | | |
| PORCALLA, JASON GALANG | | Address Redacted | | | | | | | |
| PORCARO, DOUGLAS GREGORY | | Address Redacted | | | | | | | |
| PORCARO, JOE ANTHONY | | Address Redacted | | | | | | | |
| PORCARO, NICHOLAS MARK | | Address Redacted | | | | | | | |
| PORCAYO, ALVARO G | | 507 DELANO DR | | | | VIENNA | VA | 22180 | |
| PORCELAN, MATTHEW JAMES | | Address Redacted | | | | | | | |
| PORCELLATO, LARRY | | 36 BUSHMILLS CRES | | | | SYLVANIA | OH | 43560-0000 | |
| PORCELLI, DANA M | | Address Redacted | | | | | | | |
| PORCENAT, CARL EDDY | | Address Redacted | | | | | | | |
| PORCH, RYAN TIMOTHY | | Address Redacted | | | | | | | |
| PORCHAS, ADRIANA LEONOR | | Address Redacted | | | | | | | |
| PORCHE, DUSTAN LOUIS | | Address Redacted | | | | | | | |
| PORCHE, JASMINE | | 4399 WOODLAND DR | | | | NEW ORLEANS | LA | 70131-5801 | |
| PORCHE, KRISTIN NICHOLE | | Address Redacted | | | | | | | |
| PORCHE, SARA MICHELLE | | Address Redacted | | | | | | | |
| PORCHE, TAMMY LYNN | | Address Redacted | | | | | | | |
| PORCHER, BYRON C | | 2721 OLD GLEN CIRCLE | | | | RICHMOND | VA | 23223 | |
| PORCHER, BYRON CHRISTOPHE | | Address Redacted | | | | | | | |
| PORCHER, KEVIN L | | Address Redacted | | | | | | | |
| PORCIUNCULA, RAYMOND GERALD | | Address Redacted | | | | | | | |
| PORCORO, WILLIAM J | | Address Redacted | | | | | | | |
| PORCZYNSKI, ADAM LUKASZ | | Address Redacted | | | | | | | |
| PORE, JEJUAN DAVID | | Address Redacted | | | | | | | |
| PORGES, REUVEN | | 76 BOUTELLE ST | | | | FITCHBURG | MA | 01420 | |
| PORGES, TERRY L | | 329 HIDDEN FLS | | | | PITTSBURGH | PA | 15238-1602 | |
| PORI, DAVID CHARLES | | Address Redacted | | | | | | | |
| PORIER, SHAR | | PO BOX 11 | | | | HOMER | GA | 30547-0011 | |
| PORIZEK, VERONICA PIIKEA | | Address Redacted | | | | | | | |
| PORK PLACE D B A HEAVENLY HAM | | 1053 GRAPE ST | | | | WHITEHALL | PA | 18052 | |
| PORK PLACE DBA HONEY BAKED HAM CO & CAF | CARL GEARHART | 1053 GRAPE STREET | ATTN CARL GEARHART | | | ALLENTOWN | PA | 18052 | |
| PORK PLACE DBA HONEY BAKED HAM CO & CAFE | CARL GEARHART | 1053 GRAPE ST | ATTN CARL GEARHART | | | ALLENTOWN | PA | 18052 | |
| PORPIGLIA, DONNA | | 7 PELHAM CT | | | | MANTUA | NJ | 08051-0000 | |
| PORPIGLIA, PAUL | | Address Redacted | | | | | | | |
| PORRAS LUIS | | APTNO 101 | 941 N VANDORN ST | | | ALEXANDRIA | VA | 22304 | |
| PORRAS, ANTHONY RAY | | Address Redacted | | | | | | | |
| PORRAS, LUIS ALBERTO | | Address Redacted | | | | | | | |
| PORRAS, MARIA | | 2460 WILLIAMS CT | | | | S SAN FRAN | CA | 94080-4053 | |
| PORRAS, VERONICA JAE | | Address Redacted | | | | | | | |
| PORRATA, JOHN | | Address Redacted | | | | | | | |
| PORRATA, MARIA J | | 2312 W ERIE ST | | | | CHICAGO | IL | 60612 | |
| PORRATA, MARIA JOANN | | Address Redacted | | | | | | | |
| PORRAZZO, KERRY M | | Address Redacted | | | | | | | |
| PORRAZZO, SEAN M | | Address Redacted | | | | | | | |
| PORRECA, CARMEN V | | 4901 OLDE TOWNE PKY STE 303 | | | | MARIETTA | GA | 30068 | |
| PORRITT, CHANDLER PRICE | | Address Redacted | | | | | | | |
| PORROVEZZ, JOE | | 2400 OLD SOUTH DR | | | | RICHMOND | TX | 77469-0000 | |
| PORRTILLO, MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PORT A COOL SALES & RENTALS | | PO BOX 460822 | | | | ESCONDIDO | CA | 92046-0822 | |
| PORT A POT INC | | 1605 DOOLEY ROAD | PO BOX 428 | | | WHITEFORD | MD | 21160 | |
| PORT A POT INC | | PO BOX 428 | | | | WHITEFORD | MD | 21160 | |
| Port Arthur Holdings III Ltd | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | | Washington | DC | 20036 | |
| Port Arthur Holdings III Ltd | David H Cox Esq & John J Matteo Esq | Jackson & Campbell PC | 1120 20th St NW | South Tower | | Washington | DC | 20036 | |
| Port Arthur Holdings III Ltd | David H Cox Esquire Jackson & Campbell PC | 1120 20th St NW Suite 300 South | | | | Washington DC | | 20036 | |
| PORT ARTHUR HOLDINGS III LTD | PETER SISAN PROPERTY MGR | C O SDI REALTY CO | 719 MAIN 29TH FL | | | HOUSTON | TX | 77002 | |
| Port Arthur Holdings III Ltd | Port Arthur Holdings III Ltd | | 213 Main St 29th Fl | | | Houston | TX | 77002 | |
| Port Arthur Holdings III Ltd | PORT ARTHUR HOLDINGS III LTD | | 712 MAIN ST 29TH FL | | | HOUSTON | TX | 77002 | |
| Port Arthur Holdings III Ltd | | 213 Main St 29th Fl | | | | Houston | TX | 77002 | |
| PORT ARTHUR HOLDINGS III LTD | | 712 MAIN ST 29TH FL | C/O SDI REALTY | | | HOUSTON | TX | 77002 | |
| PORT ARTHUR HOLDINGS III LTD | | 712 MAIN ST 29TH FL | | | | HOUSTON | TX | 77002 | |
| Port Arthur Holdings III Ltd and 610 & San Felipe Inc | c o David H Cox Esq and John Matteo Esq | Jackson & Campbell PC | 1120 Twentieth St NW | South Tower | | Washington | DC | 20036-3437 | |
| PORT ARTHUR HOLDINGS III, LTD | PETER SISAN | C/O SDI REALTY CO | 719 MAIN 29TH FL | | | HOUSTON | TX | 77002 | |
| PORT ARTHUR NEWS | | 3501 TURTLE CREEK DR | | | | PORT ARTHUR | TX | 77642 | |
| PORT ARTHUR NEWS | | ED KESTLER | 3501 TURTLE CREEK DR | | | PORT ARTHUR | TX | 77642 | |
| PORT ARTHUR NEWS | | PO BOX 789 | | | | PORT ARTHUR | TX | 77641 | |
| PORT AUTHORITY OF NY & NJ | | PO BOX 17309 | | | | NEWARK | NJ | 07194-0001 | |
| PORT CHARLOTTE SUN HERALD | | JIM KENNEDY | 23170 HARBORVIEW ROAD | | | PORT CHARLOTTE | FL | 33980 | |
| PORT CITY SIGN CO | | 2625 TEMPLE ST | | | | MUSKEGON | MI | 49444 | |
| PORT FOLIO WEEKLY | | 5700 THURSTON AVENUE STE 133 | | | | VIRGINIA BEACH | VA | 23455 | |
| PORT INC | | 66 FORT POINT ST | | | | NORWALK | CT | 06855 | |
| PORT OF ISLANDS GUN CLUBS INC | | 12425 UNION RD | | | | NAPLES | FL | 34114 | |
| PORT RICHEY SS | | 6325 TACOMA DR | | | | PORT RICHEY | FL | 34668 | |
| PORT RICHEY, CITY OF | | 6333 RIDGE RD | | | | PORT RICHEY | FL | 34668 | |
| PORT RICHEY, CITY OF | | 8624 PORT RICHEY | VILLAGE LOOP | | | PORT RICHEY | FL | 34668 | |
| PORT RICHEY, CITY OF | | VILLAGE LOOP | | | | PORT RICHEY | FL | 34668 | |
| PORT ST LUCIE, CITY OF | | 121 SW PORT ST LUCIE BLVD | | | | PORT ST LUCIE | FL | 34984 | |
| PORT, CRAIG ALLEN | | Address Redacted | | | | | | | |
| PORTA KLEEN | | 3800 COLUMBUS RD | | | | CAROLL | OH | 43112 | |
| PORTA KLEEN | | DEPT 1877 | | | | COLUMBUS | OH | 432711877 | |
| PORTA, YVETTE | | Address Redacted | | | | | | | |
| PORTABLE COMMUNICATION SOLUTIONS | | 6819 LIMA RD | | | | FORT WAYNE | IN | 46818 | |
| PORTABLE SIGNS INC | | 2009 S CEDAR ST | | | | LANSING | MI | 48910 | |
| PORTABLE TECHNOLOGY SOLUTIONS | | 124 STACKYARD DR | | | | MASTIC BEACH | NY | 11951 | |
| PORTABLE USA | MARCIA LOPEZ | 25 SOUTH STREET | | | | HOPKINTON | MA | 01748 | |
| PORTABLE USA | | 25 SOUTH STREET | | | | HOPKINTON | MA | 01748 | |
| PORTAGE COMMUNICATIONS INC | | 49206 SE MIDDLE FORK RD | | | | NORTH BEND | WA | 98045 | |
| PORTAGE COUNTY PROBATE | | PO BOX 936 | | | | RAVENNA | OH | 44266-0935 | |
| PORTAGE CSEA | | PO BOX 1208 | 449 S MERIDIAN ST | | | RAVENNA | OH | 44266-1208 | |
| PORTAGE ELECTRIC SUPPLY CO | | PO BOX 74956 | | | | CLEVELAND | OH | 44194-1039 | |
| PORTAGE, CITY OF | | 7900 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002 | |
| PORTAGE, CITY OF | | 7900 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-5160 | |
| PORTAL, MICHAEL ART | | Address Redacted | | | | | | | |
| Portal, Rolando E | | 1549 Providence Knoll Dr | | | | Richmond | VA | 23236 | |
| PORTALATIN, CASANDRA DENISE | | Address Redacted | | | | | | | |
| PORTALATIN, SECUNDINO | | Address Redacted | | | | | | | |
| PORTALUPPI, ALEXANDER | | Address Redacted | | | | | | | |
| PORTAY, STEFAN | | Address Redacted | | | | | | | |
| PORTEC INC | | PO BOX 589 | | | | CANON CITY | CO | 81215-0589 | |
| PORTEC INC | | PO BOX 633594 | | | | CINCINNATI | OH | 45263-3594 | |
| PORTEC INC | | PO BOX 642194 | | | | PITTSBURG | PA | 15264-2194 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PORTEE, MICHAEL | | 2930 ARUNAH AVE | | | | BALTIMORE | MD | 21216-0000 | |
| PORTEE, MICHAEL NA | | Address Redacted | | | | | | | |
| PORTELA, JAVIER | | Address Redacted | | | | | | | |
| PORTELINHA, MICHAEL | | 32 RAYO DRIVE | | | | SHELTON | CT | 06484-0000 | |
| PORTELINHA, MICHAEL | | Address Redacted | | | | | | | |
| PORTEN, MICHAEL | | Address Redacted | | | | | | | |
| PORTEOUS, BRIAN JOHN | | Address Redacted | | | | | | | |
| PORTER & ASSOCIATES INC | | 5321 SOUTHWYCK BLVD | | | | TOLEDO | OH | 43614 | |
| PORTER & ASSOCIATES, STEVE | | 233 BRECKENRIDGE LN | | | | LOUISVILLE | KY | 40207-3858 | |
| PORTER ASSOC INC, WC | | PO BOX 765 | 913 E JEFFERSON ST | | | CHARLOTTESVILLE | VA | 22902-0765 | |
| PORTER CO, THE CHARLES R | | 1375 CHERRY WAY DR STE 100 | | | | GAHANNA | OH | 43230-6775 | |
| PORTER DAVIS II, KEITH IRVEN | | Address Redacted | | | | | | | |
| PORTER ELECTRIC CO INC | | 2421 N WASHINGTON ST | | | | KOKOMO | IN | 46901 | |
| PORTER III, DALE BERRNET | | Address Redacted | | | | | | | |
| PORTER IV, WILLIAM HENRY | | Address Redacted | | | | | | | |
| PORTER RICHARD | | 2325 IVY RUN DRIVE | | | | INDIAN TRAIL | NC | 28079 | |
| PORTER STEEL INC | | 114 ARCADO RD NW | | | | LILBURN | GA | 30047 | |
| PORTER SUPERIOR COURT | | 16 LINCOLN WAY SUITE 211 | | | | VALPARAISO | IN | 46383 | |
| PORTER SUPERIOR COURT | | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | |
| PORTER SUPERIOR COURT | | SMALL CLAIMS DIVISION | 16 LINCOLN WAY SUITE 211 | | | VALPARAISO | IN | 46383 | |
| PORTER WRIGHT MORRIS & ARTHUR | | 41 S HIGH ST | | | | COLUMBUS | OH | 432156194 | |
| PORTER WRIGHT MORRIS & ARTHUR | | 41 S HIGH ST HUNTINGTON CTR | | | | COLUMBUS | OH | 43215-6194 | |
| PORTER, AARON JOSEPH | | Address Redacted | | | | | | | |
| PORTER, AARON LEE | | Address Redacted | | | | | | | |
| PORTER, AARON S | | Address Redacted | | | | | | | |
| PORTER, ALEX | | Address Redacted | | | | | | | |
| PORTER, ALVIN JAQUAN | | Address Redacted | | | | | | | |
| PORTER, AMBER MARIE | | Address Redacted | | | | | | | |
| PORTER, AMY LINN | | Address Redacted | | | | | | | |
| PORTER, ANDRE L | | Address Redacted | | | | | | | |
| PORTER, ANDREW | | 3501 RADA LN | | | | SPRING HILL | FL | 34608-0000 | |
| PORTER, ANDREW CHENAULT | | Address Redacted | | | | | | | |
| PORTER, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| PORTER, BERNARD | | Address Redacted | | | | | | | |
| PORTER, BRIAN | | Address Redacted | | | | | | | |
| PORTER, BRITTON SCOTT | | Address Redacted | | | | | | | |
| PORTER, CAITLYN ELIZABETH | | Address Redacted | | | | | | | |
| PORTER, CAMERON LEE SCOTT | | Address Redacted | | | | | | | |
| PORTER, CAMERON S | | Address Redacted | | | | | | | |
| PORTER, CAMERONS | | 25229 SHADESCALE DR | | | | MURRIETA | CA | 92563-0000 | |
| PORTER, CAMILLE LATRECE | | Address Redacted | | | | | | | |
| PORTER, CANDICE ROCHELLE | | Address Redacted | | | | | | | |
| PORTER, CAPRISHA L | | Address Redacted | | | | | | | |
| PORTER, CEDRICK MAURICE | | Address Redacted | | | | | | | |
| PORTER, CHADWICK | | 13831 CR 220 | | | | TYLER | TX | 75707 | |
| PORTER, CHARLES | | 221 CHINKAPIN LN | | | | MONROE | NC | 28110 | |
| PORTER, CHARLES | | 221 CHINKAPIN LN | | | | MONROE | NC | 28110-8300 | |
| PORTER, CHARLES | | 2244 EDGEWOOD AVE SE | | | | GRAND RAPIDS | MI | 495465702 | |
| PORTER, CHARLES T | | Address Redacted | | | | | | | |
| PORTER, CHRISTOPHER BRENT | | Address Redacted | | | | | | | |
| PORTER, CHRISTOPHER D | | Address Redacted | | | | | | | |
| PORTER, CHRISTOPHER GEORGE | | Address Redacted | | | | | | | |
| PORTER, CHRISTOPHER MARCEL | | Address Redacted | | | | | | | |
| PORTER, CHRISTOPHER S | | Address Redacted | | | | | | | |
| PORTER, COLTON PATRICK | | Address Redacted | | | | | | | |
| Porter, Courtney | | 6430 S Stony Island Ave No 1910 | | | | Chicago | IL | 60637 | |
| PORTER, CRYSTAL L | | Address Redacted | | | | | | | |
| PORTER, DAMON S | | Address Redacted | | | | | | | |
| PORTER, DANIELLE JONICE | | Address Redacted | | | | | | | |
| PORTER, DARIEN SHAI | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PORTER, DARNELL LEMAR | | Address Redacted | | | | | | | |
| PORTER, DEAN | | 300 MEADOW CREEK DR | | | | PFLUGERVILLE | TX | 78660 | |
| PORTER, DEBRA ANN | | Address Redacted | | | | | | | |
| PORTER, DENNIS | | Address Redacted | | | | | | | |
| PORTER, DENZIL | | Address Redacted | | | | | | | |
| PORTER, DEREK | | Address Redacted | | | | | | | |
| PORTER, DOMINIQUE | | Address Redacted | | | | | | | |
| PORTER, DUSTY LEE | | Address Redacted | | | | | | | |
| PORTER, EMIR | | Address Redacted | | | | | | | |
| Porter, Gail C | | 203 Snug Harbor Dr | | | | Hendersonville | TN | 37075 | |
| Porter, George R | | PO Box 55652 | | | | Jackson | MS | 39296 | |
| PORTER, GEORGE THOMAS | | Address Redacted | | | | | | | |
| PORTER, GINGER | | Address Redacted | | | | | | | |
| PORTER, GLEN S | | 3 SQUARE COURT | | | | URBANA | IL | 61802 | |
| PORTER, GREG PAUL | | Address Redacted | | | | | | | |
| PORTER, GREGORY H | | Address Redacted | | | | | | | |
| PORTER, JAMEL | | Address Redacted | | | | | | | |
| PORTER, JAMES | | Address Redacted | | | | | | | |
| PORTER, JARVIS PATRICK | | Address Redacted | | | | | | | |
| PORTER, JASON PATRICK | | Address Redacted | | | | | | | |
| PORTER, JEANNIE | | 2143 E 100TH PL | | | | THORNTON | CO | 80229 | |
| PORTER, JEFFERY DANIEL | | Address Redacted | | | | | | | |
| PORTER, JEFFREY A | | Address Redacted | | | | | | | |
| PORTER, JELANI EDWARD | | Address Redacted | | | | | | | |
| PORTER, JERAD ALAN | | Address Redacted | | | | | | | |
| PORTER, JEREMIE RASULALA | | Address Redacted | | | | | | | |
| PORTER, JOHN C | | Address Redacted | | | | | | | |
| PORTER, JONATHAN DAVID | | Address Redacted | | | | | | | |
| PORTER, JONATHAN M | | Address Redacted | | | | | | | |
| PORTER, JONATHAN TAYLOR | | Address Redacted | | | | | | | |
| PORTER, JOSHUA ALLAN | | Address Redacted | | | | | | | |
| PORTER, JOSHUA DAY | | Address Redacted | | | | | | | |
| PORTER, JOSHUA GLENN | | Address Redacted | | | | | | | |
| PORTER, JULIUS GENE | | Address Redacted | | | | | | | |
| PORTER, JUSTIN | | Address Redacted | | | | | | | |
| PORTER, KANDICE LASHAY | | Address Redacted | | | | | | | |
| PORTER, KENNETH | | 1412 SPRUCE AVE | | | | WILMINGTON | DE | 19805 | |
| Porter, Kenneth Robert | | 3608 Crosswicks Ct | | | | Fort Worth | TX | 76137 | |
| PORTER, KEVIN | | 216 EPISCOPAL RD | | | | BERLIN | CT | 06037 | |
| PORTER, KEVIN | | 415 NORTH 28TH ST | | | | LOUISVILLE | KY | 40212 | |
| PORTER, KEVIN E | | Address Redacted | | | | | | | |
| PORTER, KIMBERLY MARIE | | Address Redacted | | | | | | | |
| PORTER, LEE | | 2160 CALIFORNIA AVE SUITE 244 | | | | SAND CITY | CA | 93955-0000 | |
| PORTER, LEE JAY | | Address Redacted | | | | | | | |
| PORTER, MARCUS D | | Address Redacted | | | | | | | |
| PORTER, MARGARET A | | Address Redacted | | | | | | | |
| PORTER, MARK | | Address Redacted | | | | | | | |
| PORTER, MATTHEW KYLE | | Address Redacted | | | | | | | |
| PORTER, MEGAN I | | Address Redacted | | | | | | | |
| PORTER, MELISSA N | | Address Redacted | | | | | | | |
| PORTER, MERLIN ROBERT | | Address Redacted | | | | | | | |
| PORTER, MICHAEL J | | Address Redacted | | | | | | | |
| PORTER, MINH DUC | | Address Redacted | | | | | | | |
| PORTER, MINHDU | | 2225 FRIENDSHIP LANE | | | | BURNSVILLE | MN | 55337-0000 | |
| PORTER, MUTSUMI | | 16024 NE 26TH ST | | | | BELLEVUE | WA | 98008 | |
| PORTER, NICHOLAS | | Address Redacted | | | | | | | |
| PORTER, NICK | | Address Redacted | | | | | | | |
| PORTER, NICOLE J | | Address Redacted | | | | | | | |
| PORTER, OKNAN | | 238 N STEWART ST | | | | CREVE COEUR | IL | 61610-3226 | |
| PORTER, ONIKAH L | | Address Redacted | | | | | | | |
| PORTER, PHILIP AUSTIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PORTER, QIANA SHANTE | | Address Redacted | | | | | | | |
| PORTER, RAHIM JOSHWEL | | Address Redacted | | | | | | | |
| PORTER, RAQMON SALIH | | Address Redacted | | | | | | | |
| PORTER, RAY O | | 1145 WOODLAND RD | | | | PETERSBURG | VA | 23805 | |
| PORTER, RAY OLIVER | | Address Redacted | | | | | | | |
| PORTER, REBECCA M | | Address Redacted | | | | | | | |
| PORTER, REGINALD CARL | | Address Redacted | | | | | | | |
| PORTER, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| PORTER, RICHARD JASON | | Address Redacted | | | | | | | |
| PORTER, ROBERT | | 16 BEALL AVE | | | | ROCKVILLE | MD | 20850 | |
| PORTER, ROBERT | | 46 HARRISON ST | | | | FRAMINGHAM | MA | 01701-0000 | |
| PORTER, ROBERT FRANKLIN | | Address Redacted | | | | | | | |
| PORTER, ROBERT GORDON | | Address Redacted | | | | | | | |
| PORTER, RODERICK | | 26 VALERIAN CT | | | | ROCKVILLE | MD | 00002-0852 | |
| PORTER, RODERICK KELVIN | | Address Redacted | | | | | | | |
| PORTER, RONALD L | | Address Redacted | | | | | | | |
| PORTER, RYAN JOSEPH | | Address Redacted | | | | | | | |
| PORTER, SAMANTHA L | | Address Redacted | | | | | | | |
| PORTER, SCOTT | | 9027 EAST 71 ST SOUTH | | | | TULSA | OK | 74193 | |
| PORTER, SCOTT DAVID | | Address Redacted | | | | | | | |
| PORTER, SETH BRADLEY | | Address Redacted | | | | | | | |
| PORTER, SHALONDA FIRESHA | | Address Redacted | | | | | | | |
| PORTER, SHELLY | | PETTY CASH TRAINING DEPT | 2040 THALBRO ST | | | RICHMOND | VA | 23233 | |
| PORTER, STEPHANIE | | Address Redacted | | | | | | | |
| PORTER, STEVEN J | | Address Redacted | | | | | | | |
| PORTER, STEVIE LARMONT | | Address Redacted | | | | | | | |
| PORTER, TERRANCE ANTHONY | | Address Redacted | | | | | | | |
| PORTER, TIMOTHY | | Address Redacted | | | | | | | |
| PORTER, TIMOTHY | | Address Redacted | | | | | | | |
| PORTER, TODD | | 244 BECKER AVE | | | | RIVERSIDE | RI | 02915 | |
| PORTER, TRAVIS LEWIS | | Address Redacted | | | | | | | |
| PORTER, TREVOR | | Address Redacted | | | | | | | |
| PORTER, VALERIE | | 1647 HORNSBY AVE | | | | SAINT LOUIS | MO | 63147-1409 | |
| PORTER, WESLEY CLAYTON | | Address Redacted | | | | | | | |
| PORTER, WESTLEY | | 2803 FORTLAND DR | | | | NASHVILLE | TN | 37206 | |
| PORTER, WILLIAM | | 806 NEW BERN AVE | | | | HAMPTON | VA | 23669 | |
| PORTER, WILLIAM EDWARD | | Address Redacted | | | | | | | |
| PORTER, WILLIAM L | | Address Redacted | | | | | | | |
| PORTER, ZACH SEAN | | Address Redacted | | | | | | | |
| PORTERFIELD, ALLEN MITCHELL | | Address Redacted | | | | | | | |
| PORTERFIELD, CAITLYN E | | Address Redacted | | | | | | | |
| PORTERFIELD, MARK | | 4650 WINCHESTER DR | | | | OAKLEY | CA | 94561 | |
| PORTERFIELD, NICOLE | | 28 ASH ST | | | | ROME | GA | 30161-0000 | |
| PORTERFIELD, RYAN PAUL | | Address Redacted | | | | | | | |
| PORTERVILLE RECORDER | | 115 E OAK AVE | | | | PORTERVILLE | CA | 93257 | |
| PORTERVILLE RECORDER | | PO BOX 151 | | | | PORTERVILLE | CA | 93258 | |
| PORTES, PEDRO RAFAEL | | Address Redacted | | | | | | | |
| PORTESY, CHERIE | | 8260 SW 133 ST | | | | MIAMI | FL | 33156 | |
| PORTFOLIO RECOVERY ASSOC | | 120 CORPORATE BLVD STE 100 | | | | NORFOLK | VA | 23502 | |
| PORTFOLIO RECOVERY ASSOCIATES | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | | MANASSAS | VA | 22110 | |
| PORTFOLIO RECOVERY ASSOCIATES | | PO BOX 70 236 N KING ST RMD | C/O HAMPTON GENERAL DIST CT | | | HAMPTON | VA | 23669-0070 | |
| PORTIER, BUSHRA BINT | | Address Redacted | | | | | | | |
| PORTIER, DAPHNE | | Address Redacted | | | | | | | |
| PORTIER, GARI LYNN | | Address Redacted | | | | | | | |
| PORTIER, MEGAN E | | Address Redacted | | | | | | | |
| PORTIES, KIARA KIM | | Address Redacted | | | | | | | |
| PORTILLA, BETTY | | 475 BUCKHEAD AVE NE | | | | ATLANTA | GA | 30305 | |
| PORTILLA, BETTY | | 475 BUCKHEAD AVE NE | | | | ATLANTA | GA | 30305-3228 | |
| PORTILLO, ANDRES MIGUEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PORTILLO, ANDREW | | 2322 ELKINS WAY | | | | SAN JOSE | CA | 95121 | |
| PORTILLO, ANDREW RALPH | | Address Redacted | | | | | | | |
| PORTILLO, ANDREW RYAN | | Address Redacted | | | | | | | |
| PORTILLO, APOLLO ROLANDO | | Address Redacted | | | | | | | |
| PORTILLO, ASHLEY | | Address Redacted | | | | | | | |
| PORTILLO, CARL JOSHUA | | Address Redacted | | | | | | | |
| PORTILLO, CARLOS | Carlos E Portillo | | 182 S Ave 53 | | | Los Angeles | CA | 90042 | |
| PORTILLO, CARLOS | | PO BOX 412403 | | | | LOS ANGELES | CA | 90041-9403 | |
| PORTILLO, CARLOS E | Carlos E Portillo | | 182 S Ave 53 | | | Los Angeles | CA | 90042 | |
| PORTILLO, CARLOS E | | Address Redacted | | | | | | | |
| PORTILLO, DARIO | | P O BOX 668 | | | | RANCHO SANTA FE | CA | 92067-0000 | |
| PORTILLO, DARIO J | | Address Redacted | | | | | | | |
| PORTILLO, ERIK | | 6820 UNITY CHURCH RD | | | | KANNAPOLIS | NC | 28081-0000 | |
| PORTILLO, ERIK ANGEL | | Address Redacted | | | | | | | |
| PORTILLO, GABRIEL | | 788 S REED CT | | | | LAKEWOOD | CO | 80226-0000 | |
| PORTILLO, JASON STEVEN | | Address Redacted | | | | | | | |
| PORTILLO, JONATHAN R | | Address Redacted | | | | | | | |
| PORTILLO, JOSE FEDERICO | | Address Redacted | | | | | | | |
| PORTILLO, MARISELA | | 12080 PIGEON PASS RD H163 | | | | MORENO VALLEY | CA | 92557 | |
| PORTILLO, MARK | | 6057 NEWLIN AVE | | | | WHITTIER | CA | 90601-0000 | |
| PORTILLO, MARK ANTHONY | | Address Redacted | | | | | | | |
| PORTILLO, MARTIN | | 425 RANDOLF ST NW | | | | WASHINGTON | DC | 20011-0000 | |
| PORTILLO, NANCY | | 553 LARKSPUR DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| PORTILLO, NANCY | | LOC NO 0089 PETTY CASH | 465 WOODCREEK DR | | | BOLING BROOK | IL | 60440 | |
| PORTILLO, RAFAEL | | 10945 NETTLETON ST | | | | SUN VALLEY | CA | 91352 | |
| PORTILLO, RAFEAL | | 4120 FAXON AVE | | | | MEMPHIS | TN | 38122 5219 | |
| PORTILLO, REYNOLD EDMUNDO | | Address Redacted | | | | | | | |
| PORTILLO, REYNOLD EDMUNDO | | Address Redacted | | | | | | | |
| PORTILLO, RUBEN M | | Address Redacted | | | | | | | |
| PORTILLO, SAMIR AMAURIN | | Address Redacted | | | | | | | |
| PORTILLO, SONIA | Law Offices of Anna Pinski | | 6400 Village Pkwy Ste 103 | | | Dublin | CA | 94568 | |
| PORTILLO, SONIA | | 2770 HARRISON ST | | | | SAN FRANCISCO | CA | 94110 | |
| PORTILLO, SUAAD | | Address Redacted | | | | | | | |
| PORTILLO, WILFREDO | | 2754 EMBASSY ROW APT 534 | | | | INDIANAPOLIS | IN | 46224-4715 | |
| PORTILLO, ZAKARIYYA | | Address Redacted | | | | | | | |
| PORTION CONTROL PRODUCTS INC | | PO BOX 1669 | | | | PLYMOUTH | MA | 02360 | |
| PORTIS, TIA | | Address Redacted | | | | | | | |
| PORTLAND BUREAU OF LICENSES | | ROOM 1206 1120 SW 5TH AVENUE | | | | PORTLAND | OR | 97204 | |
| PORTLAND CEMENT ASSOCIATION | | PO BOX 92382 | | | | CHICAGO | IL | 60675 | |
| PORTLAND CLERK OF DISTRICT CT | | 1021 SW 4TH | MULTNOMAH CO | | | PORTLAND | OR | 97204 | |
| PORTLAND CLERK OF DISTRICT CT | | MULTNOMAH CO | | | | PORTLAND | OR | 97204 | |
| PORTLAND GENERAL ELECTRIC | PORTLAND GENERAL ELECTRIC PGE | 7800 SW MOHAWK ST | | | | TUALATIN | OR | 97062-9192 | |
| PORTLAND GENERAL ELECTRIC | | PO BOX 4438 | | | | PORTLAND | OR | 97208-4438 | |
| Portland General Electric  PGE | | P O  Box 4438 | | | | Portland | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC PGE | | 7800 SW MOHAWK ST | | | | TUALATIN | OR | 97062-9192 | |
| PORTLAND GENERAL ELECTRIC PGE | | P O BOX 4438 | | | | PORTLAND | OR | 97208 | |
| Portland Investment Company of America Sawmill Plaza 331678 15 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| Portland Investment Company of America Sawmill Plaza 331678 15 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | | Los Angeles | CA | 90067 | |
| PORTLAND LIGHTING INC | | 10120 S W NIMBUS C 6 | | | | PORTLAND | OR | 97223 | |
| PORTLAND OREGON, CITY OF | | 1300 SE GIDEON ST | FIRE RESCUE & EMERGENCY SVC | | | PORTLAND | OR | 97202-2419 | |
| PORTLAND PATROL SERVICES | | 10117 SE SUNNYSIDE RD STE F | | | | CLACKAMAS | OR | 97015-7708 | |
| PORTLAND PATROL SERVICES | | 10117 SE SUNNYSIDE RD STE F | PMB 1122 | | | CLACKAMAS | OR | 970157708 | |
| PORTLAND POLICE ALARM ADMIN | | 1111 2ND SW 1414 | | | | PORTLAND | OR | 97204 | |
| PORTLAND POLICE ALARM ADMIN | | PO BOX 1867 | | | | PORTLAND | OR | 97207 | |
| PORTLAND PRESS HERALD | | PO BOX 11350 | | | | PORTLAND | ME | 04104 | |
| PORTLAND PRESS HERALD | | RICK RUSSEL | 390 CONGRESS ST | | | PORTLAND | ME | 04101 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PORTLAND RENT ALL INC | | 10101 SE STARK | | | | PORTLAND | OR | 97216 | |
| PORTLAND WATER DISTRICT | | PO BOX 3553 | | | | PORTLAND | ME | 04104-3553 | |
| PORTLAND WATER DISTRICT | | PO BOX 6800 | | | | LEWISTON | ME | 04243-6800 | |
| PORTLAND WATER DISTRICT ME | | P O BOX 6800 | | | | LEWISTON | ME | 04243-6800 | |
| PORTLAND, CITY OF | | 111 SW COLUMBIA STE 600 | BUREAU OF LICENSES | | | PORTLAND | OR | 97201-5814 | |
| PORTLAND, CITY OF | | 1120 SW FIFTH AVENUE RM 1010 | ASSESSMENTS & LIENS DIVISION | | | PORTLAND | OR | 97204 | |
| PORTLAND, CITY OF | | 1900 SW 4TH AVE STE 3500 | BUREAU OF LICENSES | | | PORTLAND | OR | 97201-5350 | |
| PORTLAND, CITY OF | | 1900 SW 4TH AVE STE 40 | BUREAU OF LICENCES | | | PORTLAND | OR | 97201-5304 | |
| PORTLAND, CITY OF | | 55 SW ASH | CITY TREASURER BUREAU OF FIRE | | | PORTLAND | OR | 97204 | |
| PORTLAND, CITY OF | | ASSESSMENTS & LIENS DIVISION | | | | PORTLAND | OR | 97204 | |
| PORTLAND, CITY OF | | PO BOX 4216 | | | | PORTLAND | OR | 97208-4216 | |
| PORTMAN EQUIPMENT COMPANY | | 321 ST GEORGE DRIVE | | | | LEXINGTON | KY | 40502 | |
| PORTMAN, CHRIS | | 4110 DIENES WAY | | | | LOUISVILLE | KY | 40216-0000 | |
| PORTMANN, JANICE | | 4573 CAMERON CIR | | | | DEXTER | MI | 48130-9407 | |
| PORTNER, DAVID F | | Address Redacted | | | | | | | |
| PORTO FAUSTO A | | 16010 SW 99TH LANE | | | | MIAMI | FL | 33196 | |
| PORTO, JOSHUA ANTHONY | | Address Redacted | | | | | | | |
| PORTO, MARIANO | | Address Redacted | | | | | | | |
| PORTOBANCO, DORIAN ANTONIO | | Address Redacted | | | | | | | |
| PORTOBELLOS ITALIAN MARKET | | 7011 MILL RD | | | | BRECKSVILLE | OH | 44141 | |
| PORTOCARRERO, RAPHAEL ALONZO | | Address Redacted | | | | | | | |
| PORTON, KIMBERLY | | Address Redacted | | | | | | | |
| PORTOREAL, YECENIA | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| PORTORREAL, YECENIA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| PORTOVEDO, ANDREA RAQUEL | | Address Redacted | | | | | | | |
| PORTS, JEREMY | | Address Redacted | | | | | | | |
| PORTSCHELLER, MATTHEW ADAM | | Address Redacted | | | | | | | |
| PORTSMOUTH CLERK OF COURT | | 3RD CIRCUIT COURT | | | | PORTSMOUTH | VA | 23705 | |
| PORTSMOUTH CLERK OF COURT | | PO DRAWER 1217 | CIRCUIT COURT | | | PORTSMOUTH | VA | 23705 | |
| PORTSMOUTH FIRE DEPARTMENT | | 170 COURT STREET | | | | PORTSMOUTH | NH | 03801 | |
| PORTSMOUTH HERALD, THE | | 111 MAPLEWOOD AVE | | | | PORTSMOUTH | NH | 03820199 | |
| PORTSMOUTH HERALD, THE | | PO BOX 223592 | | | | PITTSBURG | PA | 15251-2592 | |
| PORTSMOUTH POLICE DEPARTMENT | | 3 JUNKINS AVENUE | | | | PORTSMOUTH | NH | 03801 | |
| PORTSMOUTH TREASURER, CITY OF | | 801 CRAWFORD ST | | | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH, CITY OF | | 1 JUNKINS AVE | WATER & SERWER DEPT | | | PORTSMOUTH | NH | 03801 | |
| PORTSMOUTH, CITY OF | | PO BOX 4518 | | | | PORTSMOUTH | NH | 03802-4518 | |
| PORTSMOUTH, CITY OF | | PO BOX 6660 | | | | PORTSMOUTH | NH | 03802-6660 | |
| PORTSMOUTH, CITY OF | | PORTSMOUTH CITY OF | 1 JUNKINS AVE | | | PORTSMOUTH | NH | 03801 | |
| PORTSMOUTH, CITY OF | | PORTSMOUTH CITY OF | PO BOX 6660 | | | PORTSMOUTH | NH | 03802 | |
| PORTUESE, JOSEPH V | | Address Redacted | | | | | | | |
| PORTUGAL, ABRAHAM | | Address Redacted | | | | | | | |
| PORTUGAL, JEFFREY | | 16300 LEDGEMONT 601 | | | | DALLAS | TX | 75248 | |
| PORTUGAL, MURIEL | | 256 NEWBURY ST | | | | BOSTON | MA | 02116-2403 | |
| PORTUKALIAN, ROBERT | | Address Redacted | | | | | | | |
| PORTWOOD, ROBIN | | Address Redacted | | | | | | | |
| PORVENE ROLL A DOOR INC | | 12740 LAKELAND RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| PORWOLL, BRANDON JOSEPH | | Address Redacted | | | | | | | |
| POS GROUP INC, THE | | 1111 S PLACENTIA AVENUE | | | | FULLERTON | CA | 92831 | |
| POSADA, ALEX ALBERT | | Address Redacted | | | | | | | |
| POSADA, CAMILO | | Address Redacted | | | | | | | |
| POSADA, JENIFER | | Address Redacted | | | | | | | |
| POSADA, MICHELLE MARIE | | Address Redacted | | | | | | | |
| POSADA, STACEY VIANNEY | | Address Redacted | | | | | | | |
| POSAS, ERIC SHAWN | | Address Redacted | | | | | | | |
| POSAS, NATALIE N | | Address Redacted | | | | | | | |
| POSCA, VINCENT | | 205 CATHERINE ST | | | | SCOTIA | NY | 12302-0000 | |
| POSCA, VINCENT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POSCABLO, ALLAN PAUL | | Address Redacted | | | | | | | |
| POSDATA INC | | 5775 SOUNDVIEW DR BLDG E | | | | GIG HARBOR | WA | 98335 | |
| POSDATA INC | | PO BOX 1305 | 5775 SOUNDVIEW DR BLDG E | | | GIG HARBOR | WA | 98335 | |
| POSEIDON CARPET CLEANING | | 319 MOUNT VERNON PLACE | | | | ROCKVILLE | MD | 20852 | |
| POSEIDON CARPET CLEANING | | HAROLD C SMITH III | 319 MOUNT VERNON PLACE | | | ROCKVILLE | MD | 20852 | |
| POSER, SANDRA | | 271 PALMETTO AVE | | | | MERRITT ISLAND | FL | 32953 | |
| POSEY FOUNDATION, THE | | PO BOX 49485 | | | | CHARLOTTE | NC | 28277 | |
| POSEY JR, CLIFFORD | | 8860 LOWELL RD | | | | POMPRET | MD | 20675 | |
| POSEY JR, KENNETH L | | Address Redacted | | | | | | | |
| POSEY, DEODRICK M | | Address Redacted | | | | | | | |
| POSEY, DEXTER HARRISON | | Address Redacted | | | | | | | |
| POSEY, DYLAN PAUL | | Address Redacted | | | | | | | |
| POSEY, EDWARD DWAYNE | | Address Redacted | | | | | | | |
| POSEY, GREGORY MICHAEL | | Address Redacted | | | | | | | |
| POSEY, JOHN STEPHEN | | Address Redacted | | | | | | | |
| POSEY, JUDY | | 2624 BROOKFOREST RD | | | | MIDLOTHIAN | VA | 23112 | |
| POSEY, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| POSEY, KEVIN | | 2308 ROLLING CREEK | | | | SPRING BRANCH | TX | 78076 | |
| POSEY, KEVIN EDWARD | | Address Redacted | | | | | | | |
| POSEY, MATTHEW | | 2032 FRANKLIN LIMESTONE CT | | | | NASHVILLE | TN | 37217-3002 | |
| POSEY, MELISSA | | 1208 AUTUMNRIDGE DR | | | | COLUMBUS | GA | 31904-0000 | |
| POSEY, MELISSA LEIGH | | Address Redacted | | | | | | | |
| POSEY, RYAN DAVID | | Address Redacted | | | | | | | |
| POSEY, SHAUN CHRISTOPHE | | Address Redacted | | | | | | | |
| POSEY, ZAKIA L | | 4331 CLARIDGE ST | | | | PHILADELPHIA | PA | 19124-4313 | |
| POSEYS APPLIANCE SERVICE | | PO BOX 546 | | | | IOWA PARK | TX | 76367 | |
| POSEYS N PARTYS | | 910 S COCKRELL HILL RD | | | | DUNCANVILLE | TX | 75137 | |
| POSIEWKO, TOM | | 370 MEADOWBROOK LN | | | | WHEELING | IL | 60090-0000 | |
| POSIEWKO, TOM | | Address Redacted | | | | | | | |
| POSILLICO, JONATHAN JOSEPH | | Address Redacted | | | | | | | |
| POSILLIPO, TONAINN | | Address Redacted | | | | | | | |
| POSIPANKO, KEITH MICHAEL | | Address Redacted | | | | | | | |
| POSITIVE COMMUNICATIONS | | 5753 WEST LAS POSITAS BLVD | | | | PLEASANTON | CA | 94588-4084 | |
| POSITIVE COMMUNICATIONS | | PO BOX 34505 | | | | SEATTLE | WA | 98124-1505 | |
| POSITIVE COMMUNICATIONS | | PO BOX 660786 | | | | DALLAS | TX | 75266-9980 | |
| POSITIVE COMMUNICATIONS | | PO BOX 9003 | | | | PLEASANTON | CA | 94566 | |
| POSITIVE COMMUNICATIONS INC | | 5753 W LAS POSITAS BLVD | | | | PLEASANTON | CA | 94588 | |
| POSITIVE COMMUNICATIONS INC | | PO BOX 7402 | | | | SAN FRANCISCO | CA | 94120-7402 | |
| POSITIVE CONCEPTS | | 2021 N GLASSELL ST | | | | ORANGE | CA | 92865 | |
| POSITIVE IMAGE | | 4910 WILLOWBEND SUITE E | | | | HOUSTON | TX | 77035 | |
| POSITIVE IMAGE | | INHOUSE GRAPHICS INC COMPANY | 4910 WILLOWBEND SUITE E | | | HOUSTON | TX | 77035 | |
| POSITIVE LOCK | | 402 E 39TH ST | | | | RUSSELLVILLE | AR | 72802 | |
| POSITIVE LOCK | | 402 EAST 39TH STREET | | | | RUSSELLVILLE | AR | 72801 | |
| POSITIVE PROMOTIONS | | 15 GILPIN AVE | | | | HAUPPAUGE | NY | 11788 | |
| POSITIVE SOLUTIONS | | 15 SOUTH 2ND STREET | | | | RICHMOND | VA | 23219 | |
| POSITIVE SUPPORT REVIEW INC | | 23311 PALOMA BLANCA DRIVE | | | | MALIBU | CA | 90265 | |
| POSITRONIC INDUTRIES INC | | 423 N CAMPBELL | PO BOX 8247 | | | SPRINGFIELD | MO | 65801-8247 | |
| POSIVAK, KEVIN | | Address Redacted | | | | | | | |
| POSKANZER, ERIC | | 2606 KENSINGTON AVE NO 3 | | | | RICHMOND | VA | 23220 | |
| POSLOF, STEVEN | | 204 BROOKDALE DRIVE 5 | | | | MERCED | CA | 95340-0000 | |
| POSLOF, STEVEN LOUIS | | Address Redacted | | | | | | | |
| POSLUSZNY, BRIAN DANIEL | | Address Redacted | | | | | | | |
| POSNICK, JASON ERIC | | Address Redacted | | | | | | | |
| POSNIK, MICHAEL | | 34 BARDEN ST | | | | AGAWAM | MA | 01001-0000 | |
| POSNIK, MICHAEL | | Address Redacted | | | | | | | |
| POSPICHAL, JONATHAN ALAN | | Address Redacted | | | | | | | |
| POSPISIL, HEATH EVERETT | | Address Redacted | | | | | | | |
| POSS, JOHN T | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POSSEHN, BETTY | | Address Redacted | | | | | | | |
| POSSIDENTE, JOSEPH | | Address Redacted | | | | | | | |
| Posso, Charles G | | 10036 SW 165 Ct | | | | Miami | FL | 33196-1032 | |
| POSSO, CHARLES GIOVANNI | | Address Redacted | | | | | | | |
| POSSO, CHARLES GIOVANNI | | Address Redacted | | | | | | | |
| POSSO, CHRISTINE V | | Address Redacted | | | | | | | |
| POST & COURIER, THE | | 134 COLUMBUS ST | | | | CHARLESTON | SC | 29403 | |
| POST & COURIER, THE | | 134 COLUMBUS STREET | | | | CHARLESTON | SC | 29403-4800 | |
| POST & SCHELL  DC | | FOUR PENN CENTER | 1600 JOHN F  KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | |
| POST & SCHELL PC | | FOUR PENN CENTER | 1600 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103-2808 | |
| POST & SCHELL, P C   PHILADELPHIA | | 1600 JOHN F KENNEDY BLVD | | | | PHILADELPHIA | PA | 19103 | |
| POST A L INC | | 11301 DECIMAL DR | | | | LOUISVILLE | KY | 40299 | |
| POST HILL LTD PARTNERSHIP | | 67 MASON STREET | C/O THE HB NITKIN GROUP | | | GREENWICH | CT | 06830 | |
| POST HILL LTD PARTNERSHIP | | C/O THE HB NITKIN GROUP | | | | GREENWICH | CT | 06830 | |
| POST INC, AL | | 11301 DECIMAL DR | | | | LOUISVILLE | KY | 40299 | |
| POST IV, ROBERT EUGENE | | Address Redacted | | | | | | | |
| POST REGISTER | | 333 NORTHGATE MILE | | | | IDAHO FALLS | ID | 83403 | |
| POST REGISTER | | PO BOX 1800 | | | | IDAHO FALLS | ID | 83403 | |
| POST ROAD ENGLISH GARDEN | | 1105 N POST RD | | | | INDIANAPOLIS | IN | 46219 | |
| POST SCHELL | | 1600 JF KENNEDY BLVD | | | | PHIL | PA | 19103 | |
| POST STANDARD, THE | CREDIT DEPARTMENT | PO BOX 4915 | | | | SYRACUSE | NY | 13221 | |
| POST STANDARD, THE | CREDIT DEPARTMENT | PO BOX 4915 | | | | SYRACUSE | NY | 13221-4722 | |
| POST STANDARD, THE | CREDIT DEPARTMENT | PO BOX 4915 | | | | SYRACUSE | NY | 13221-4915 | |
| POST STANDARD, THE | | PO BOX 4722 | | | | SYRACUSE | NY | 13221-4722 | |
| POST TOOL | | 135 AMERICAN LEGION HWY | | | | REVERE | MA | 02151 | |
| POST TRIBUNE | | 1433 E 83RD AVE | | | | MERRILLVILLE | IN | 46410-6307 | |
| POST TRIBUNE | | 6607 MISSOURI AVE | | | | HAMMOND | IN | 46323 | |
| POST TRIBUNE | | C/O MATT HILL | 6607 MISSOURI AVE | | | HAMMOND | IN | 46323 | |
| POST TRIBUNE PUBLISHING | | PO BOX 4290 | | | | CAROL STREAM | IL | 601974290 | |
| POST TRIBUNE PUBLISHING | | PO BOX 4290 | | | | CAROL STREAM | IL | 60197-4290 | |
| POST TV & APPLIANCE INC | | 6740 SAN PEDRO | | | | SAN ANTONIO | TX | 78216 | |
| POST, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| POST, ARTIE HUSTED | | Address Redacted | | | | | | | |
| POST, BRANDON JAMES | | Address Redacted | | | | | | | |
| POST, CASSANDRA RAMOS | | Address Redacted | | | | | | | |
| POST, CHAD DANIEL | | Address Redacted | | | | | | | |
| POST, DAVID | | 846 HARVESTER RD | | | | ST PETERS | MO | 63376 | |
| POST, DAVID M | | Address Redacted | | | | | | | |
| POST, ELLIOTT GREGORY | | Address Redacted | | | | | | | |
| POST, ERIN MICHELE | | Address Redacted | | | | | | | |
| Post, Glen | | 956 Browning Pl | | | | Warminster | PA | 18974 | |
| POST, GLEN A | | Address Redacted | | | | | | | |
| POST, JASON ALAN | | Address Redacted | | | | | | | |
| POST, JOHN THOMAS | | Address Redacted | | | | | | | |
| POST, JONATHAN MATTHEW | | Address Redacted | | | | | | | |
| POST, JOSEPH P | | Address Redacted | | | | | | | |
| POST, LAURA ANN | | Address Redacted | | | | | | | |
| POST, LAUREN ELIZABETH | | Address Redacted | | | | | | | |
| POST, NICOLE LYNN | | Address Redacted | | | | | | | |
| POST, SHAWNA | | 511 S 207TH ST | | | | DES MOINES | WA | 98198 | |
| POST, STEPHEN | | 1612 CAMPUS VIEW DR | 1612 | | | ALTOONA | PA | 16601-0000 | |
| POST, STEPHEN | | Address Redacted | | | | | | | |
| POST, ZACHARY | | Address Redacted | | | | | | | |
| POSTAGE BY PHONE | | 1005 CONVENTION PLAZA | | | | ST LOUIS | MO | 63101 | |
| POSTAGE BY PHONE | | 1615 BRETT RD CMRS PB 0166 | C/O CITIBANK LOCKBOX OPERATION | | | NEW CASTLE | DE | 19720 | |
| POSTAGE BY PHONE | | LOCK BOX DEPT | 1005 CONVENTION PLAZA | | | ST LOUIS | MO | 63101 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POSTAGE METER DISTRIBUTION CTR | | PO BOX 7038 | | | | VAN NUYS | CA | 91409 | |
| POSTAK, MARY | | 4125 PARK BLVD | | | | SAN DIEGO | CA | 92103-2510 | |
| POSTAL CONNECTION | | 42 450 BOB HOPE DR | | | | RANCHO MIRAGE | CA | 92270 | |
| POSTAL PRODUCTS UNLIMITED INC | | 500 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53207 | |
| POSTAL SUPPLY WAREHOUSE | | 17939 CHATSWORTH ST | | | | GRANADA HILLS | CA | 91344 | |
| POSTALIA INC | | 1980 UNIVERSITY LANE | | | | LISLE | IL | 60532-2152 | |
| POSTALSOFT | | 4439 MORMON COULEE RD | | | | LA CROSSE | WI | 54601-8231 | |
| POSTAWA, ROBERT | | 3436 N RUTHERFORD | | | | CHICAGO | IL | 60634 | |
| POSTE, ALICIA NICOLE | | Address Redacted | | | | | | | |
| POSTEL, STEPHANIE | | 4029 BURKE RD | 3011 | | | HOUSTON | TX | 77034-0000 | |
| POSTEL, STEPHANIE | | Address Redacted | | | | | | | |
| POSTENS APPLIANCE REPAIR | | GORDON A POSTEN | ROUTE 2 BOX 231 | | | STANARDSVILLE | VA | 22973 | |
| POSTENS APPLIANCE REPAIR | | ROUTE 2 BOX 231 | | | | STANARDSVILLE | VA | 22973 | |
| POSTENS OVERHEAD DOOR CO | | PO BOX 94006 | | | | BIRMINGHAM | AL | 35220 | |
| POSTER COMPLIANCE CENTER | | 120 STATE AVE NE 392 | | | | OLYMPIA | WA | 98501 | |
| POSTER COMPLIANCE CENTER | | 126 WESTERN AVE 354 | | | | AUGUSTA | ME | 04330 | |
| POSTER COMPLIANCE CENTER | | 213 CONGRESS DEPT 205 | | | | AUSTIN | TX | 78701 | |
| POSTER COMPLIANCE CENTER | | 2745 SOUTH 6TH ST | | | | SPRINGFIELD | IL | 62703 | |
| POSTER COMPLIANCE CENTER | | 3687 MT DIABLO BLVD STE B100 | | | | LAFAYETTE | CA | 94549-3744 | |
| POSTER COMPLIANCE CENTER | | 4676 COMMERCIAL ST SE 190 | | | | SALEM | OR | 97302 | |
| POSTER COMPLIANCE CENTER | | 5859 W SAGINAW HWY | | | | LANSING | MI | 48917 | |
| POSTER COMPLIANCE CENTER | | 700 N COLORADO BLVD 334 | | | | DENVER | CO | 80206 | |
| POSTER COMPLIANCE CENTER | | 9647 FOLSOM BLVD | | | | SACRAMENTO | CA | 95827 | |
| POSTER COMPLIANCE CENTER | | 9702 GAYTON RD 410 | | | | RICHMOND | VA | 23233 | |
| POSTER DISPLAY CO | | 5650 ELMWOOD AVE | | | | INDIANAPOLIS | IN | 46203 | |
| POSTERARO, BRIAN THOMAS | | Address Redacted | | | | | | | |
| POSTIC, ROBERT K | | Address Redacted | | | | | | | |
| POSTIGLIONE, ANTHONY | | Address Redacted | | | | | | | |
| POSTIGO, ALEXANDER | | Address Redacted | | | | | | | |
| POSTINI | | PO BOX 826195 | | | | PHILADELPHIA | PA | 19182-6195 | |
| POSTMASTER | | 10509 PATTERSON AVE | RIDGE BRANCH | | | RICHMOND | VA | 23233 | |
| POSTMASTER | | 10509 PATTERSON AVE | | | | RICHMOND | VA | 23233 | |
| POSTMASTER | | 2220 DABNEY RD | WEST END BRANCH | | | RICHMOND | VA | 23230 | |
| POSTMASTER | | 4990 SADLER RD | GLEN ALLEN BRANCH | | | GLEN ALLEN | VA | 23060 | |
| POSTMASTER | | 5201 W SPRUCE ST | | | | TAMPA | FL | 33630-9841 | |
| POSTMASTER | | 96 SEYMOUR ST | | | | TONAWANDA | NY | 14150 | |
| POSTMASTER | | GLEN ALLEN BRANCH | | | | GLEN ALLEN | VA | 23060 | |
| POSTMASTER | | LOWER ROSWELL ROAD | | | | MARIETTA | GA | 30068 | |
| POSTMASTER | | MOUNT BETHEL BRANCH 4455 AT | LOWER ROSWELL ROAD | | | MARIETTA | GA | 30068 | |
| POSTMASTER | | PO BOX 27332 | | | | RICHMOND | VA | 23261 | |
| POSTMASTER | | PO BOX 5066 | | | | MILWAUKEE | WI | 53201-5066 | |
| POSTMASTER | | POSTMASTER | | | | SAN JUAN | PR | 00920-9998 | |
| POSTMASTER | | POSTMASTER | | | | MADISON | TN | 37115 | |
| POSTMASTER | | RIDGE BRANCH | | | | RICHMOND | VA | 23233 | |
| POSTMASTER | | WEST END BRANCH | | | | RICHMOND | VA | 23230 | |
| POSTMASTER | | | | | | MADISON | TN | 37115 | |
| POSTMASTER MAIN POST OFFICE | | 1801 BROOK RD | | | | RICHMOND | VA | 23229 | |
| POSTMASTER MAIN POST OFFICE | | 1801 BROOK RD RM 302 | ATTN PAT WALDEN EXPRESS MAIL | | | RICHMOND | VA | 23232-9613 | |
| POSTMASTER MAIN POST OFFICE | | 1801 BROOK RD RM 303 | | | | RICHMOND | VA | 23229 | |
| POSTON, JAY | | Address Redacted | | | | | | | |
| POSTON, JORDAN BREANNE | | Address Redacted | | | | | | | |
| POSTON, KYLE THOMAS | | Address Redacted | | | | | | | |
| POSTON, MARRIO JEROME | | Address Redacted | | | | | | | |
| POSTON, STEVIE CARROLL | | Address Redacted | | | | | | | |
| POSTON, WILLIAM | | Address Redacted | | | | | | | |
| POSTONES FOOD, D | | EXIT 120 | ROUTE 211 E | | | MIDDLETOWN | NY | 10940 | |
| POSTONES FOOD, D | | ROUTE 211 E | | | | MIDDLETOWN | NY | 10940 | |
| POSTRADO, MONICA RACHELLE | | Address Redacted | | | | | | | |
| POT BELLY DELI | | 5820 STONERIDGE MALL RD | SUITE 114 | | | PLEASANTON | CA | 94588 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POT BELLY DELI | | SUITE 114 | | | | PLEASANTON | CA | 94588 | |
| POT LUCK ENTERPRISES INC | DAN PARRISH | 1400 NORTH ILLINOISE AVE SUITE 501 | ATTN REAL ESTATE | | | CARBONDALE | IL | 62901 | |
| POTACZALA, PATRICK JAMES | | Address Redacted | | | | | | | |
| POTAMI, ANDREA DAWN | | Address Redacted | | | | | | | |
| POTAPOV, OLEG | | Address Redacted | | | | | | | |
| POTDUANG, DUSIT | | 1615 TULANE DR | | | | RICHARDSON | TX | 00007-5081 | |
| POTDUANG, DUSIT DUKE | | Address Redacted | | | | | | | |
| POTEAT, CHARLES WAYNE | | Address Redacted | | | | | | | |
| POTEAT, DAVID | | 225 WOODLAWN AVE | | | | HAMILTON TWP | NJ | 08609-1703 | |
| POTEAT, LOUIS | | 644 BURNS ST SE | | | | WASHINGTON | DC | 20019-4203 | |
| POTEET, AMY E | | 254 COTTON LN | | | | HOLLY SPRINGS | MS | 38635-8302 | |
| POTEET, SARA BETH | | Address Redacted | | | | | | | |
| POTEMPA, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| POTENSKI DENNIS | | 233 LAURIE LANE | | | | GRAND ISLAND | NY | 14072 | |
| POTENSKI, DENNIS J | | Address Redacted | | | | | | | |
| POTENZO, RANDI LEIGH | | Address Redacted | | | | | | | |
| POTER, LINDSAY NICOLE | | Address Redacted | | | | | | | |
| POTEREK, JOHN RYAN | | Address Redacted | | | | | | | |
| POTGIETER, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| POTH, BRITTANY LOUISE | | Address Redacted | | | | | | | |
| POTHAST, MARIA K | | 114 FALL VIEW CT | | | | MURFREESBORO | TN | 37129-7470 | |
| POTHAST, MITCHELL | | Address Redacted | | | | | | | |
| POTHIER, ZACHARY ANDREW | | Address Redacted | | | | | | | |
| POTITO, DONALD | | 40 GOOCH ST | | | | MELROSE | MA | 02176 | |
| POTOCZAK, MICHAEL LEON | | Address Redacted | | | | | | | |
| POTOK, CHRISTOPHER | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| POTOMAC & CHESAPEAKE ALARM | | 702 ANGELWING LN | | | | FREDERICK | MD | 21703 | |
| POTOMAC ELECTRIC POWER | | PO BOX 97274 | | | | WASHINGTON | DC | 20090-7274 | |
| POTOMAC ELECTRIC POWER | | PO BOX 97275 | | | | WASHINGTON | DC | 20090-7275 | |
| Potomac Electric Power Company | Pepco | PO Box 97274 | | | | Washington | DC | 20090-7274 | |
| POTOMAC FESTIVAL II | C O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE STE 830 | | | | MCLEAN | VA | 22102-5121 | |
| Potomac Festival II LLC | Attn Timothy P Schwartz | Bregman Berbert Schwartz & Gilday LLC | 7315 Wisconsin Ave Ste 800 W | | | Bethesda | MD | 20814 | |
| Potomac Festival II LLC | c o Wendy D Pullano | Bregman Berbert Schwartz & Gilday LLC | 7315 Wisconsin Ave Ste 800 W | | | Bethesda | MD | 20814 | |
| POTOMAC FESTIVAL II LLC | | 3888 PAYSPHERE DR | | | | CHICAGO | IL | 60674 | |
| POTOMAC HOSPITAL CORP | | 9311 LEE AVE 2ND FL CIVIL DIV | PRINCE WILLIAM GENERAL DIST | | | MANASSAS | VA | 20110 | |
| POTOMAC INDUSTRIAL TRUCKS | | PO BOX 62050 | | | | BALTIMORE | MD | 21264-2050 | |
| POTOMAC INDUSTRIAL TRUCKS | | PO BOX 940 | WINCHESTER OFFICE | | | STEPHENS CITY | VA | 22655 | |
| POTOMAC MILLS SS | | 14500 POTOMAC MILLS RD | | | | WOODBRIDGE | VA | 22193 | |
| POTOMAC NEWS | | 5429 MAPLEDALE PLAZA NO 133 | CO VICTOR SANTOS | | | DALE CITY | VA | 22193 | |
| POTOMAC NEWS | | PO BOX 2470 | | | | WOODBRIDGE | VA | 22193 | |
| POTOMAC OCCUPATIONAL HEALTH GP | | 8387 PINEY ORCHARD PARKWAY | | | | ODENTON | MD | 21113 | |
| POTOMAC PALLETS INC | | 7910 PENN RANDALL PL | | | | UPPER MARLBORO | MD | 20772 | |
| Potomac Run LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| POTOMAC RUN LLC | C O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| POTOMAC RUN LLC | | PO BOX 5020 | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| POTOMAC RUN SHOPPING CTR LLC | | PO BOX 79534 | C/O PENCE FRIEDEL DEVELOPERS | | | BALTIMORE | MD | 21279-0534 | |
| POTOMAC RUN SHOPPING CTR LLC | | SUITE 200 | | | | MCLEAN | VA | 22101 | |
| POTOMAC RUN, LLC | NO NAME SPECIFIED | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | |
| POTOMAC TECHNOLOGY INC | | 5005 BUTTERNUT DR | | | | ROCKVILLE | MD | 20853 | |
| POTOPENKO, PAUL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POTOPOWICZ, JASON PATRICK | | Address Redacted | | | | | | | |
| POTOR, GEORGE | | 2535 BIG WOODS TRL | | | | BEAVERCREEK | OH | 45431-0000 | |
| POTOSKY, IVAN | | Address Redacted | | | | | | | |
| POTOSNAK, ALEXANDRIA ANN | | Address Redacted | | | | | | | |
| POTPOURRI | | 1350 DUANE AVE | | | | SANTA CLARA | CA | 95054 | |
| POTRIKUS, KELSEY JANE | | Address Redacted | | | | | | | |
| POTRIKUS, KRISTIN TERESA | | Address Redacted | | | | | | | |
| POTTEIGER RAINTREE INC | | 342 COMMERCE DRIVE | | | | GLEN ROCK | PA | 17327 | |
| POTTER COUNTY CLERK | | PO BOX 9638 | | | | AMARILLO | TX | 79015 | |
| POTTER COUNTY TAX ASSESSOR/ | | COLLECTOR | P O BOX 2289 | | | AMARILLO | TX | 79105-2289 | |
| POTTER COUNTY TAX ASSESSOR/ | | P O BOX 2289 | | | | AMARILLO | TX | 791052289 | |
| POTTER COUNTY, DISTRICT CLERK | | 501 S FILLMORE | | | | AMARILLO | TX | 79101 | |
| POTTER JR, KARL JAMES | | Address Redacted | | | | | | | |
| POTTER MINTON | | PO BOX 359 | | | | TYLER | TX | 75710 | |
| POTTER, ALLAN | | P O BOX 4115 | | | | EPPING | NH | 03042 | |
| POTTER, AMANDA KAY | | Address Redacted | | | | | | | |
| POTTER, AMBER DANIELLE | | Address Redacted | | | | | | | |
| POTTER, ANDREW | | 1330 OAK RIDGE CT | | | | SIMPSONVILLE | KY | 40067 | |
| POTTER, ANDREW S | | Address Redacted | | | | | | | |
| POTTER, BETH ANN | | Address Redacted | | | | | | | |
| POTTER, BLAKE ANTHONY | | Address Redacted | | | | | | | |
| POTTER, BRANDON JAMES | | Address Redacted | | | | | | | |
| POTTER, BRENDON JAMES | | Address Redacted | | | | | | | |
| POTTER, BRYAN | | 190 TERRAZZO CIR | | | | SAN RAMON | CA | 94583 | |
| POTTER, CARLY CAY | | Address Redacted | | | | | | | |
| POTTER, CRYSTAL | | 1937 ALERT DR | | | | SAINT LOUIS | MO | 63114 | |
| POTTER, CURTIS ALAN | | Address Redacted | | | | | | | |
| POTTER, DANIEL BRUCE | | Address Redacted | | | | | | | |
| POTTER, DARRELL | | 7836 RIDGE VALLEY DR | | | | CLARKSTON | MI | 48346-0000 | |
| POTTER, DARRELL ROBERT | | Address Redacted | | | | | | | |
| POTTER, DAVID MICHAEL | | Address Redacted | | | | | | | |
| POTTER, DAVID RYAN | | Address Redacted | | | | | | | |
| POTTER, DONESIA ROCHELLE | | Address Redacted | | | | | | | |
| POTTER, ELIZABETH NICOLE | | Address Redacted | | | | | | | |
| POTTER, FRANK | | 2104 PROVIDENCE | | | | CHESTER | PA | 19013-5507 | |
| POTTER, FRANK DAVID | | Address Redacted | | | | | | | |
| POTTER, FRED J | | 248 N MAIN/BOX 517 | | | | TRUMBAUERSVILLE | PA | 18970 | |
| POTTER, GARRY | | 750 BLACKJACK MOUNTAIN RD | | | | ROMANCE | AR | 72136-7096 | |
| POTTER, GEORGE WILLIS | | Address Redacted | | | | | | | |
| POTTER, JAMES COLT | | Address Redacted | | | | | | | |
| POTTER, JAMES WALTER | POTTER, JAMES WALTER | | 7427 YELLOW WOOD | | | LANSING | MI | 48917 | |
| POTTER, JAMES WALTER | | 7427 YELLOW WOOD | | | | LANSING | MI | 48917 | |
| POTTER, JAMES WALTER | | Address Redacted | | | | | | | |
| Potter, James Walter  Employee No 10393492 | James Potter | 7534 Howe Rd | | | | Bath | MI | 48808 | |
| Potter, James Walter  Employee No 10393492 | POTTER, JAMES WALTER | | 7427 YELLOW WOOD | | | LANSING | MI | 48917 | |
| Potter, Jared R | | 465 Tenderfoot Trl | | | | Dillon | MT | 59725 | |
| POTTER, JASON DOUGLAS | | Address Redacted | | | | | | | |
| POTTER, JEREMY DAVID | | Address Redacted | | | | | | | |
| POTTER, JONATHAN | | 10059 BEECHWOOD DR | | | | MECHANICSVILLE | VA | 23116 | |
| POTTER, JONATHAN T | | Address Redacted | | | | | | | |
| POTTER, KEVIN | | 1304 S 74TH EAST AVE | | | | TULSA | OK | 74112-6720 | |
| POTTER, KEVIN | | Address Redacted | | | | | | | |
| POTTER, LATOYA D | | Address Redacted | | | | | | | |
| POTTER, LOU ANN | | 5505 SPRING RD | | | | SHERMANS DALE | PA | 17090-8609 | |
| POTTER, MARY ASHLEY | | Address Redacted | | | | | | | |
| POTTER, MATTHEW RYAN | | Address Redacted | | | | | | | |
| POTTER, MICHAEL | | 100 GREY CANYON DRIVE | | | | FOLSOM | CA | 95630 | |
| POTTER, MICHAEL JOHN | | Address Redacted | | | | | | | |
| POTTER, MICHAEL SCOTT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POTTER, NATHAN S | | Address Redacted | | | | | | | |
| POTTER, NICHOLAS CAMERON | | Address Redacted | | | | | | | |
| POTTER, ROBERT J | | 378 GREEN LN | | | | EWING | NJ | 08638 | |
| POTTER, ROMEO LAVELL | | Address Redacted | | | | | | | |
| POTTER, SAMUEL EDWARD | | Address Redacted | | | | | | | |
| POTTER, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| POTTER, SHERRY | | 149 NW 41ST WAY | | | | DEERFIELD BEACH | FL | 33442-8051 | |
| POTTER, STEPHEN BEALL MCCORMICK | | Address Redacted | | | | | | | |
| POTTER, STEVEN LEONARD | | Address Redacted | | | | | | | |
| POTTER, STEVEN R | | Address Redacted | | | | | | | |
| POTTER, TODD ADDISON | | Address Redacted | | | | | | | |
| POTTER, TRACY | | 1901 OAKWAY DR | | | | RICHMOND | VA | 23233 | |
| POTTER, WILLIAM BRANDON | | Address Redacted | | | | | | | |
| POTTERS TVCR | | 685 BROADWAY | | | | SEASIDE | CA | 93955 | |
| POTTICARY, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| POTTICHEN, RYAN RODNEY | | Address Redacted | | | | | | | |
| POTTINGER, EVANGELINA CHRISTINE | | Address Redacted | | | | | | | |
| POTTINGER, JEFFREY | | Address Redacted | | | | | | | |
| POTTLES TRANSPORTATION INC | | PO BOX 877 | | | | BANGOR | ME | 04402-0877 | |
| POTTMEYER, JAMES JOSEPH | | Address Redacted | | | | | | | |
| POTTS HARDWARE INC | | 5201 NATIONS FORD ROAD | | | | CHARLOTTE | NC | 28217 | |
| POTTS JR , RICKY LEE | | Address Redacted | | | | | | | |
| POTTS, BRANDON J | | Address Redacted | | | | | | | |
| POTTS, CASANDRA L | | Address Redacted | | | | | | | |
| POTTS, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| POTTS, EDDIE | | Address Redacted | | | | | | | |
| POTTS, ERIC CHRISTOPHE | | Address Redacted | | | | | | | |
| POTTS, GREGORY WAYNE | | Address Redacted | | | | | | | |
| POTTS, HAROLD | | 4400 ALMARK DR | | | | ORLANDO | FL | 32809 | |
| POTTS, JAMES | | 976 SW 4TH PL | | | | MOORE | OK | 73160-2267 | |
| POTTS, JEFFERY BLAKE | | Address Redacted | | | | | | | |
| POTTS, JENNIFER MARIE | | Address Redacted | | | | | | | |
| POTTS, JOHN C | | Address Redacted | | | | | | | |
| POTTS, JONATHON A | | Address Redacted | | | | | | | |
| POTTS, JORDAN FRANCES | | Address Redacted | | | | | | | |
| POTTS, KEVIN E MD | | C O EASTERN CAROLINA | PO BOX 1869 | | | CAPE GIRARDEAU | MO | 63702 | |
| POTTS, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| POTTS, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| POTTS, RICHARD STEPHEN | | Address Redacted | | | | | | | |
| POTTS, ROBERT ERIN | | Address Redacted | | | | | | | |
| POTTS, ROBERT TYLER | | Address Redacted | | | | | | | |
| POTTS, ROSEMARIE | | Address Redacted | | | | | | | |
| POTTS, RYNE | | Address Redacted | | | | | | | |
| POTTS, SHAWN PATRICK | | Address Redacted | | | | | | | |
| POTTS, TIMOTHY MARK | | Address Redacted | | | | | | | |
| POTTS, WES BRIAN | | Address Redacted | | | | | | | |
| POTTSTOWN MERCURY | SUSAN DAMES | | 24 NORTH HANOVER STREET | | | POTTSTOWN | PA | 19464 | |
| Potu, Shiva Krishna | | 13500 Chenal Pkwy Apt  No 106 | | | | Little Rock | AR | 72211 | |
| POTVIN, CAITLIN M I | | Address Redacted | | | | | | | |
| POTVIN, DAMON A | | Address Redacted | | | | | | | |
| POTVIN, HOWARD | | 10161 MAGNOLIA ST | | | | RANCHO CUCAMONG | CA | 91730 | |
| POTVIN, ROBERT LOUIS | | Address Redacted | | | | | | | |
| POU, DENNIS D | | Address Redacted | | | | | | | |
| POUCHER, CHRIS | | Address Redacted | | | | | | | |
| POUCHIE, ALEXIA D | | Address Redacted | | | | | | | |
| POUDEL, HARI | | Address Redacted | | | | | | | |
| POUDIN, LAUREN ASHLEY | | Address Redacted | | | | | | | |
| POUDRE FIRE AUTHORITY | | 102 REMINGTON | | | | FORT COLLINS | CO | 80524 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POUDRIER, MICHAEL PAUL | | Address Redacted | | | | | | | |
| POUDYAL, THOMAS PRASAD | | Address Redacted | | | | | | | |
| POUGH, ARIDIUS DESHAUN | | Address Redacted | | | | | | | |
| POUGH, CLEVELAND LEE | | Address Redacted | | | | | | | |
| POUGH, DEZMON JAQUANN | | Address Redacted | | | | | | | |
| POUGHKEEPSIE GALLERIA COMPANY | | 4 CLINTON SQUARE | THE CLINTON EXCHANGE | | | SYRACUSE | NY | 13202-1078 | |
| POUGHKEEPSIE GALLERIA COMPANY | | 4 CLINTON SQUARE | | | | SYRACUSE | NY | 132021078 | |
| POUGHKEEPSIE JOURNAL | POUGHKEEPSIE JOURNAL | | 85 CIVIC CENTER PLAZA | | | POUGHKEEPSIE | NY | 12602-1231 | |
| Poughkeepsie Journal | Svlucas | 7950 Jones Branch Dr | | | | McLean | VA | 22107 | |
| POUGHKEEPSIE JOURNAL | | 85 CIVIC CENTER PLAZA | | | | POUGHKEEPSIE | NY | 12602-1231 | |
| POUGHKEEPSIE JOURNAL | | JEAN BALDUCCI | P O BOX 1231 | | | POUGHKEEPSIE | NY | 12601 | |
| POUGHKEEPSIE JOURNAL | | PO BOX 1231 | | | | POUGHKEEPSIE | NY | 12601 | |
| POUGHKEEPSIE JOURNAL | | PO BOX 1231 | | | | POUGHKEEPSIE | NY | 12602-1231 | |
| POUGHKEEPSIE TOWN TAX COLLECTOR | | C/O GEOFF PATTERSON REC OF TAXES | 1 OVEROCKER RD | | | POUGHKEEPSIE | NY | | |
| POUGHKEEPSIE, TOWN OF | CATHERINE CRANE | | | | | POUGHKEEPSIE | NY | 12603 | |
| POUGHKEEPSIE, TOWN OF | | CO GEOFF PATTERSON REC TAXES | 1 OVERROCKER ROAD | | | POUGHKEEPSIE | NY | 12603 | |
| POUGHKEEPSIE, TOWN OF | | PO BOX 3209 RECREATION DEPT | ONE OVEROCKER RD | | | POUGHKEEPSIE | NY | 12603 | |
| POUL, SREY | | 6266 N LAWRENCE ST | | | | PHILADELPHIA | PA | 19120-1427 | |
| POULAKIS, PHILLIP | | Address Redacted | | | | | | | |
| POULARD, MICHAEL DAVID | | Address Redacted | | | | | | | |
| POULIN INC, DL | | 40 JORDAN AVE | | | | BRUNSWICK | ME | 04011 | |
| POULIN, ALICIA LYNN | | Address Redacted | | | | | | | |
| POULIN, BRANDT MICHAEL | | Address Redacted | | | | | | | |
| POULIN, ERIC | | 437 HIGHTOWER DR | | | | DEBARY | FL | 32713-0000 | |
| POULIN, JASON WILLIAM | | Address Redacted | | | | | | | |
| POULIN, JOSH J | | Address Redacted | | | | | | | |
| POULIN, JOSH J | | P O BOX 13 | | | | ALBION | RI | 02802 | |
| Pouliot , Matthew Gary | | 14 WINTHROP CT | | | | Augusta | ME | 04330-0000 | |
| POULIOT, ANGELIQUE ELAINE | | Address Redacted | | | | | | | |
| POULIOT, DAVID SHANE | | Address Redacted | | | | | | | |
| POULIOT, JEFFREY DANIEL | | Address Redacted | | | | | | | |
| POULIOT, MATTHEW GARY | Pouliot , Matthew Gary | | 14 WINTHROP CT | | | Augusta | ME | 04330-0000 | |
| POULIOT, MATTHEW GARY | | Address Redacted | | | | | | | |
| POULIOT, MATTHEW GARY | | Address Redacted | | | | | | | |
| POULIOT, MEGAN RAE | | Address Redacted | | | | | | | |
| POULIOT, ROBYN | | Address Redacted | | | | | | | |
| POULIOTTE, SYDNE EILEEN | | Address Redacted | | | | | | | |
| POULIOTTE, SYDNE EILEEN | | Address Redacted | | | | | | | |
| POULOS, CHRISTOPHER JONATHAN | | Address Redacted | | | | | | | |
| POULOS, DENNIS | | 26 AUBURN ST | | | | WOBURN | MA | 01801-4344 | |
| POULOS, JAMES GEORGE | | Address Redacted | | | | | | | |
| POULOS, JAMES RICHARD | | Address Redacted | | | | | | | |
| POULOS, JOHN N | | 200 1 PINE ST | | | | CLEMSON | SC | 29631 | |
| POULOS, JONATHAN TYLOR | | Address Redacted | | | | | | | |
| POULOS, KIMBERLY D | | Address Redacted | | | | | | | |
| POULOS, LOUIS J | | Address Redacted | | | | | | | |
| POULOS, MARK THEODORE | | Address Redacted | | | | | | | |
| POULSEN, DAVID | | Address Redacted | | | | | | | |
| POULSEN, SEAN CRAIG | | Address Redacted | | | | | | | |
| POULSON, ALLISON MAY | | Address Redacted | | | | | | | |
| POULSON, ASHLEY MELISSA | | Address Redacted | | | | | | | |
| POULSON, NEAL | | 801 MINTURN LN | | | | AUSTIN | TX | 78748-6434 | |
| POULSON, NEAL H | | Address Redacted | | | | | | | |
| POULTER, MICHAEL HUNTER | | Address Redacted | | | | | | | |
| POULTON, SEAN WILSON | | Address Redacted | | | | | | | |
| POUNCY WALKER, STEPHANIE | | Address Redacted | | | | | | | |
| POUND, TWANISHIA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POUNDERS, CHRIS J | | Address Redacted | | | | | | | |
| POUNDERS, LAURETTA JEAN | | Address Redacted | | | | | | | |
| POUNDS, ANDREW DOUGLAS | | Address Redacted | | | | | | | |
| POUNDS, DAVID JOE LYNN | | Address Redacted | | | | | | | |
| POUNDS, DEREK VICTOR | | Address Redacted | | | | | | | |
| POUNDS, TIMOTHY | | 18 TEMPLE AVE | | | | FT WALTON BEACH | FL | 32548 | |
| POUNDS, TIMOTHY KRISTIAN | | Address Redacted | | | | | | | |
| POUNDSTONE, PHILLIP JIN | | Address Redacted | | | | | | | |
| POURAGHABAGH, ALI | | PO BOX 3432 | | | | WINNETKA | CA | 91396-3432 | |
| POURHOSSEINI, SHAWN | | 12849 LUNADA PLACE | | | | SAN DIEGO | CA | 92128-0000 | |
| POURHOSSEINI, SHAWN ARASH | | Address Redacted | | | | | | | |
| POURKAZEMI, KOUROSH | | Address Redacted | | | | | | | |
| POURSEYED AHMAD, HASSAN | | Address Redacted | | | | | | | |
| POUSSON, JONATHON SCOTT | | Address Redacted | | | | | | | |
| POUST, DERRICK J | | Address Redacted | | | | | | | |
| POVEDA, ENRIQUE MANUEL | | Address Redacted | | | | | | | |
| POVEDA, ERIC J | | Address Redacted | | | | | | | |
| POVENTUD, GABRIEL STEVEN | | Address Redacted | | | | | | | |
| POVICH, DANIEL JASON | | Address Redacted | | | | | | | |
| POVILAITIS, AUSTIN ANTHONY | | Address Redacted | | | | | | | |
| POVIO, JASON E | | Address Redacted | | | | | | | |
| POWAY TV | | 13029 1/2 POWAY ROAD | | | | POWAY | CA | 92064 | |
| POWDER SPRINGS AMOCO | | 3930 AUSTELL POWDER SPRINGS | | | | POWDER SPRINGS | GA | 30127 | |
| POWDER SPRINGS FLORIST INC | | 4499 S TOWN SQUARE | PO BOX 86 | | | POWDER SPRINGS | GA | 30127-2245 | |
| POWDERLY, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| POWDERLY, WILLIAM MATTHEW | | Address Redacted | | | | | | | |
| POWDHAR, DARYL | | Address Redacted | | | | | | | |
| POWE, AARON MARQUEL | | Address Redacted | | | | | | | |
| POWE, ALISHA NICOLE | | Address Redacted | | | | | | | |
| POWE, MARTIN LEON | | Address Redacted | | | | | | | |
| POWE, NICOLE M | | Address Redacted | | | | | | | |
| POWELL & ASSOCIATES, WADE | | 291 INDEPENDENCE BLVD | PEMBROKE FOUR STE 515 | | | VIRGINIA BEACH | VA | 23462 | |
| POWELL & ASSOCIATES, WRAY K | | 2800 N PARHAM RD STE 102 | | | | RICHMOND | VA | 23294-4409 | |
| POWELL APPRAISERS INC | | 4745 CONVENTION ST | | | | BATON ROUGE | LA | 70806 | |
| POWELL CO INC, THE JEFFREY | | PO BOX 69 | | | | VIENNA | VA | 22183 | |
| POWELL CO LTD, THE | | PO BOX 1317 | | | | LIMA | OH | 45802-1317 | |
| POWELL ELECTRONICS INC | | PO BOX 8500 S 1500 | | | | PHILADELPHIA | PA | 19178-1500 | |
| POWELL GOLDSTEIN LLP | | 1201 W PEACHTREE ST NW | | | | ATLANTA | GA | 30309-3488 | |
| POWELL GOLDSTEIN LLP | | PO BOX 198923 | ACCOUNTS RECEIVABLE | | | ATLANTA | GA | 30384-8923 | |
| POWELL II, JOHNNY CHARLES | | Address Redacted | | | | | | | |
| POWELL III, FRANK MCKINNON | | Address Redacted | | | | | | | |
| POWELL JOAN | | 5360 LITTLE NATALIE LANE | APT NO 4504 | | | FORT WORTH | TX | 76119 | |
| POWELL JR, JOHN R | | Address Redacted | | | | | | | |
| POWELL PUBLISHING INC | | 617 S 94TH ST | | | | MILWAUKEE | WI | 53214 | |
| POWELL ROGERS & SPEAKS | | PO BOX 61107 | | | | HARRISBURG | PA | 17106 | |
| POWELL SHIRLEY J | | 2605 CERRITAS VIA | | | | HARVEY | LA | 70058 | |
| POWELL STREET PLAZA | | PO BOX 31001 0725 | C/O REGENCY CENTERS LP | | | PASADENA | CA | 91110-0725 | |
| POWELL STREET PLAZA | | PO BOX 31001 0725 | | | | PASADENA | CA | 911100725 | |
| POWELL, AARON JAMES | | Address Redacted | | | | | | | |
| POWELL, AARON L | | Address Redacted | | | | | | | |
| POWELL, ADAM JEREMY | | Address Redacted | | | | | | | |
| POWELL, ALBERT D | | Address Redacted | | | | | | | |
| POWELL, ALEXANDER JEROD | | Address Redacted | | | | | | | |
| POWELL, ALONZA RICARDA | | Address Redacted | | | | | | | |
| POWELL, AMBER ERIN | | Address Redacted | | | | | | | |
| POWELL, AMY R | | Address Redacted | | | | | | | |
| POWELL, ANDRE | | 207 MCKINLEY ST | | | | GARY | IN | 46404-1141 | |
| POWELL, ANDREW DYLAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, ANGELA P | | Address Redacted | | | | | | | |
| POWELL, ANNE MULLEN | | Address Redacted | | | | | | | |
| POWELL, ANTHONY SCOTT | | Address Redacted | | | | | | | |
| POWELL, ANTON J | | 1209 ROSEMONT CT | | | | NORFOLK | VA | 23513-1021 | |
| POWELL, ASHLEIGH NICHOLE | | Address Redacted | | | | | | | |
| POWELL, ASHLEY DIANNE | | Address Redacted | | | | | | | |
| POWELL, ASHLEY MICHELLE | | Address Redacted | | | | | | | |
| POWELL, ASHLEY MICHELLE | | Address Redacted | | | | | | | |
| POWELL, AUDEINA | | Address Redacted | | | | | | | |
| POWELL, BEN SETH | | Address Redacted | | | | | | | |
| POWELL, BENJAMIN LEE | | Address Redacted | | | | | | | |
| POWELL, BENJAMIN STILLMAN | | Address Redacted | | | | | | | |
| POWELL, BENNY CHEVAZ | | Address Redacted | | | | | | | |
| POWELL, BRANDON HAMMOND | | Address Redacted | | | | | | | |
| POWELL, BRANDON JAY | | Address Redacted | | | | | | | |
| POWELL, BRENDA | | 1955 BELLS FERRY RD NO 1924 | | | | MARIETTA | GA | 30066 | |
| POWELL, BRENT EDWARD | | Address Redacted | | | | | | | |
| POWELL, BRETT | | P O BOX 1093 | | | | EL GRANADA | CA | 00009-4018 | |
| POWELL, BRETT HARRISON | | Address Redacted | | | | | | | |
| POWELL, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| POWELL, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| POWELL, BRIAN RAY | | Address Redacted | | | | | | | |
| POWELL, BRITTANNI | | 38 FOUR ST | | | | NORWICH | NY | 13815 | |
| POWELL, BRITTNEY | | Address Redacted | | | | | | | |
| POWELL, BROOKS | | 11211 GREY WALL TRAILS | | | | COLLEGE STATION | TX | 77845 | |
| POWELL, BROOKS WADE | | Address Redacted | | | | | | | |
| POWELL, BRYAN | | Address Redacted | | | | | | | |
| POWELL, BUFF W | | 5610 ALICANTE DRIVE | | | | ARLINGTON | TX | 76017 | |
| POWELL, BUFF WINGATE | | Address Redacted | | | | | | | |
| POWELL, CAMERON | | 383 OGARA ST | | | | MEDFORD | OR | 97501-0000 | |
| POWELL, CAMERON GENE | | Address Redacted | | | | | | | |
| POWELL, CARIN | | 132 NW 91 AVE | | | | PEM PINES | FL | 00033-3024 | |
| POWELL, CARLTON P | | Address Redacted | | | | | | | |
| POWELL, CASWELL | | Address Redacted | | | | | | | |
| POWELL, CHARLES | | 2308 CHADBURY LN | | | | MOUNT PLEASANT | SC | 29466-8839 | |
| POWELL, CHARLES DEMETRIC | | Address Redacted | | | | | | | |
| POWELL, CHARLES F | | Address Redacted | | | | | | | |
| POWELL, CHRIS | | 9719 VENUS DR | | | | WINDSOR | CA | 95492 | |
| POWELL, CHRIS | | Address Redacted | | | | | | | |
| POWELL, CHRISTOPHER | | Address Redacted | | | | | | | |
| POWELL, CHRISTOPHER DYLAN | | Address Redacted | | | | | | | |
| POWELL, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| POWELL, CHRISTY L | | Address Redacted | | | | | | | |
| POWELL, CLAUDETTE | | Address Redacted | | | | | | | |
| POWELL, COLLIN | | 3111 ALICE DR | | | | NEWBURY PARK | CA | 91320-0000 | |
| POWELL, COLLIN RONALD | | Address Redacted | | | | | | | |
| POWELL, COREY GENE | | Address Redacted | | | | | | | |
| POWELL, CYNTHIA | | 31015 CALLE JESSICA | | | | CATHEDRAL CITY | CA | 92234 | |
| POWELL, DANIEL ALLAN | | Address Redacted | | | | | | | |
| POWELL, DAPHNIE L | | Address Redacted | | | | | | | |
| POWELL, DARWIN HUSSIEN | | Address Redacted | | | | | | | |
| POWELL, DARWIN T | | Address Redacted | | | | | | | |
| POWELL, DAVID | | 874 TRACY LANE | APT  NO  6 | | | SOMERSET | PA | 15501 | |
| POWELL, DEVIN | | 107 TRUPENNY TURN | | | | MIDDLETOWN | DE | 19709-0000 | |
| POWELL, DEVIN JAMISON | | Address Redacted | | | | | | | |
| POWELL, DONIE | | 1445 WINTER AVE NO 1 | | | | BRISTOL | TN | 37620- | |
| POWELL, DUSTIN | | 5006 NEWPORT DR | | | | CHATTANOOGA | TN | 37412 | |
| POWELL, DWAYNA MONIQUE | | Address Redacted | | | | | | | |
| POWELL, EDWARD GERARD | | Address Redacted | | | | | | | |
| POWELL, EDWARD WASHINGTON | | Address Redacted | | | | | | | |
| POWELL, EVAN ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, EVAN ONEALL | | Address Redacted | | | | | | | |
| POWELL, GARRETT | | Address Redacted | | | | | | | |
| POWELL, GARY | | 1231 PALM RIDGE TRACE | | | | CANTON | GA | 30115 | |
| POWELL, GEORGE WILLIAM | | Address Redacted | | | | | | | |
| POWELL, GERI | | Address Redacted | | | | | | | |
| POWELL, GREG | | 12752 N  MCCARTHER BLVD | | | | OKLAHOMA CITY | OK | 73142 | |
| POWELL, GREGORY | | 837 NALLEY RD | | | | LANDOVER | MD | 20785 | |
| POWELL, GREGORY A | | 3308 OAKBRIAR DR | | | | CHOCTAW | OK | 73020-6078 | |
| POWELL, HEATHER | | Address Redacted | | | | | | | |
| POWELL, HERBERT LEE | | Address Redacted | | | | | | | |
| POWELL, HUNTER C | | Address Redacted | | | | | | | |
| POWELL, ISAAC EMANUEL | | Address Redacted | | | | | | | |
| POWELL, JACK MORRIS | | Address Redacted | | | | | | | |
| POWELL, JACOB | | 4702 ARBOR DR | 201 | | | ROLLING MEADOWS | IL | 60008-0000 | |
| POWELL, JACOB | | Address Redacted | | | | | | | |
| POWELL, JAMES | | 6001 SW 50TH ST | | | | MIAMI | FL | 33155 | |
| POWELL, JAMES EVERETT | | Address Redacted | | | | | | | |
| POWELL, JAMES R | | Address Redacted | | | | | | | |
| POWELL, JAMESON GRAY | | Address Redacted | | | | | | | |
| POWELL, JASON LEWIS | | Address Redacted | | | | | | | |
| POWELL, JASPER | | 1111 LARCHMONT AVE | | | | CAPITOL HEIGHTS | MD | 20743-0000 | |
| POWELL, JASPER JEROME | | Address Redacted | | | | | | | |
| POWELL, JAYSON ROBERT | | Address Redacted | | | | | | | |
| POWELL, JESSICA | | 1009 WALTON AVE | | | | RACINE | WI | 53402-4550 | |
| POWELL, JEWEL W | | Address Redacted | | | | | | | |
| POWELL, JOANNE B | | 4709 SYLVAN RD | | | | RICHMOND | VA | 23225 | |
| POWELL, JOHN R | | 11238 LAVENDER LN | | | | FRANKFORT | IL | 60423-7846 | |
| POWELL, JOHN S | | Address Redacted | | | | | | | |
| POWELL, JOHNATHON | | Address Redacted | | | | | | | |
| POWELL, JON | | 508 N DETROIT ST | | | | LAGRANGE | IN | 46761 1406 | |
| POWELL, JON MICHAEL | | Address Redacted | | | | | | | |
| POWELL, JONATHAN CREED | | Address Redacted | | | | | | | |
| POWELL, JONATHON DAVID | | Address Redacted | | | | | | | |
| POWELL, JOSEPH | | 221 KINGS CROSS CIR | | | | LITITZ | PA | 17543-8591 | |
| POWELL, JOSH MICHAEL | | Address Redacted | | | | | | | |
| POWELL, JOSHUA | | 2200 S PLEASANT VALLEY R | 604 | | | AUSTIN | TX | 78741-0000 | |
| POWELL, JOSHUA BRANDON | | Address Redacted | | | | | | | |
| POWELL, JOSHUA NEAL | | Address Redacted | | | | | | | |
| POWELL, JOSHUA RYAN | | Address Redacted | | | | | | | |
| POWELL, JUSTIN DAVID | | Address Redacted | | | | | | | |
| POWELL, JUSTIN RAY | | Address Redacted | | | | | | | |
| POWELL, JUSTIN THOMAS | | Address Redacted | | | | | | | |
| POWELL, KAREN SHERYL | | Address Redacted | | | | | | | |
| POWELL, KATHLEEN | | 1515 HARBOUR CT | | | | SCHAUMBURG | IL | 60193 | |
| POWELL, KATHRYN | | 2530 PENN HILL RD | | | | MOUNT AIRY | MD | 21771-8707 | |
| POWELL, KATHRYN A | | 2530 PENN HILL RD | | | | MOUNT AIRY | MD | 21771 | |
| POWELL, KATRINA ELIZABETH | | Address Redacted | | | | | | | |
| POWELL, KAYLEE RENAE | | Address Redacted | | | | | | | |
| POWELL, KEITH | | 1161 JENNY LYN DRIVE | | | | NORCROSS | GA | 30093 | |
| POWELL, KELLEE ANAD | | Address Redacted | | | | | | | |
| POWELL, KEVIN D | | Address Redacted | | | | | | | |
| POWELL, KEVIN SCOTT | | Address Redacted | | | | | | | |
| POWELL, KHYLER DOMONIQUE | | Address Redacted | | | | | | | |
| POWELL, KISHA | | 84 AVE D | | | | ROCHESTER | NY | 14621 | |
| POWELL, KRISTOFER LANE | | Address Redacted | | | | | | | |
| POWELL, KYLE DON | | Address Redacted | | | | | | | |
| POWELL, LANDRUS | | Address Redacted | | | | | | | |
| POWELL, LANI | | 12931 PLANTERS ROW DR | | | | CHARLOTTE | NC | 28278 | |
| POWELL, LATONYA | | 3712 VALLEY DR | | | | NORTH LAS VEGAS | NV | 89032 | |
| POWELL, LAUREN MESSINA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, LEONARD | | Address Redacted | | | | | | | |
| POWELL, LEONARD J JR | | 17433 83RD PL N | | | | LOXAHATCHEE | FL | 33470-2614 | |
| POWELL, LINDA | | 429 NE TRADEWIND LN | | | | STUART | FL | 34996-1717 | |
| POWELL, LINDSAY MARIE | | Address Redacted | | | | | | | |
| POWELL, LISA | | 1127 ROCK CREEK RD | | | | FLORENCE | SC | 29505-6495 | |
| POWELL, LLOYD | | 637 LAFAYETTE NE | | | | GRAND RAPIDS | MI | 49507 | |
| POWELL, LORENZO WALTER | | Address Redacted | | | | | | | |
| POWELL, LOVANDER | | Address Redacted | | | | | | | |
| POWELL, LOVONA | | 216 E 51ST ST | | | | SAVANNAH | GA | 31405-2253 | |
| POWELL, MARCUS SEBASTIAN | | Address Redacted | | | | | | | |
| POWELL, MARCUS T | | Address Redacted | | | | | | | |
| POWELL, MARK | | 16455 BROOKFORD | | | | HOUSTON | TX | 77059 | |
| POWELL, MARY | | 11641 RUTGERS DRIVE | | | | RICHMOND | VA | 23233 | |
| POWELL, MATHEW | | Address Redacted | | | | | | | |
| POWELL, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| POWELL, MICHAEL | | 20 REMINGTON FARM DR | | | | COVENTRY | RI | 02816 | |
| POWELL, MICHAEL | | 261 NORTH  STEVENS | | | | ORANGE | CA | 92868 | |
| POWELL, MICHAEL | | 275 BROWN RD | | | | BAILEY | MI | 49303-9783 | |
| POWELL, MICHAEL | | Address Redacted | | | | | | | |
| POWELL, MICHAEL GERARD | | Address Redacted | | | | | | | |
| POWELL, MICHAEL J | | 1 FLEWELLEN DR | | | | STAFFORD | VA | 22554 | |
| POWELL, MICHAEL JOHN | | Address Redacted | | | | | | | |
| POWELL, MICHAEL JOSIAH | | Address Redacted | | | | | | | |
| POWELL, MICHAEL STANFORD | | Address Redacted | | | | | | | |
| POWELL, MICHAEL W | | Address Redacted | | | | | | | |
| POWELL, MOET LYNETTE | | Address Redacted | | | | | | | |
| POWELL, NATALIE EUILLIE | | Address Redacted | | | | | | | |
| POWELL, NATASHA MARIE | | Address Redacted | | | | | | | |
| POWELL, NATIA TRENIECE | | Address Redacted | | | | | | | |
| POWELL, NICHOLE | | LOC NO 0096 PETTY CASH | 6400 W SNOWVILLE RD 1 | | | BRECKVILLE | OH | 44141 | |
| POWELL, NICOLE SHAUNTE | | Address Redacted | | | | | | | |
| POWELL, PARIS LAZERUS | | Address Redacted | | | | | | | |
| POWELL, PATRICK T | | Address Redacted | | | | | | | |
| POWELL, PAUL ANTHONY | | Address Redacted | | | | | | | |
| POWELL, PAUL DWIGHT | | Address Redacted | | | | | | | |
| POWELL, PAUL GREGORY | | Address Redacted | | | | | | | |
| Powell, Peter | | 1912 Prairie Sq | | | | Schaumburg | IL | 60173-4140 | |
| POWELL, PETER D | Peter Powell | | 1912 Prarie Sq | | | Schaumburg | IL | 60173 | |
| POWELL, PETER D | | Address Redacted | | | | | | | |
| POWELL, PHILLIP M | | Address Redacted | | | | | | | |
| POWELL, RACQUEL FINIECE | | Address Redacted | | | | | | | |
| POWELL, RANDAL G | | Address Redacted | | | | | | | |
| POWELL, RANDY LEE | | Address Redacted | | | | | | | |
| POWELL, RASHIDI AKIL | | Address Redacted | | | | | | | |
| POWELL, RAYSHARD | | Address Redacted | | | | | | | |
| POWELL, REYNARD TIMOTHY | | Address Redacted | | | | | | | |
| POWELL, RICHARD LAWRENCE | | Address Redacted | | | | | | | |
| POWELL, ROBERT | | 4455 COUNTY RD 50 | | | | AUBURN | IN | 46706 | |
| POWELL, ROBERT | | 980 GLOUCESTER AVE | | | | BRICK | NJ | 08723 | |
| POWELL, ROBERT JACK | | Address Redacted | | | | | | | |
| POWELL, ROBERT JOSHUA | | Address Redacted | | | | | | | |
| POWELL, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| POWELL, ROBERT OLIN | | Address Redacted | | | | | | | |
| POWELL, ROBERT OLIN | | Address Redacted | | | | | | | |
| POWELL, RODNEY LERON | | Address Redacted | | | | | | | |
| POWELL, RON | | Address Redacted | | | | | | | |
| POWELL, ROSS SUMNER | | Address Redacted | | | | | | | |
| POWELL, RUDOLPH JR | | CMR 420 BOX 501 | | | | APO | AE | 09063-0501 | |
| POWELL, RUSSELL MATTHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, RYAN LYNDON | | Address Redacted | | | | | | | |
| POWELL, RYAN PATRICK | | Address Redacted | | | | | | | |
| POWELL, RYNE THOMAS | | Address Redacted | | | | | | | |
| POWELL, SANDRA | | Address Redacted | | | | | | | |
| POWELL, SEAN MICHAEL | | Address Redacted | | | | | | | |
| POWELL, SEAN RUSSELL | | Address Redacted | | | | | | | |
| POWELL, SHAKIA L | | Address Redacted | | | | | | | |
| POWELL, SHANISE LEILANI | | Address Redacted | | | | | | | |
| POWELL, SHANNON | | Address Redacted | | | | | | | |
| POWELL, SHELDON M | | Address Redacted | | | | | | | |
| POWELL, SHERMAN EVLIS | | Address Redacted | | | | | | | |
| POWELL, SONDRA | | 17 BARN OWL RD | | | | HACKETTSTOWN | NJ | 07840 | |
| POWELL, SONDRA M | | Address Redacted | | | | | | | |
| POWELL, STACY RENEE | | Address Redacted | | | | | | | |
| POWELL, STEFANIE RAE | | Address Redacted | | | | | | | |
| POWELL, STEPHANIE | | 8105 BRIXTON RD APT 10 | | | | LOUISVILLE | KY | 40222 | |
| POWELL, STEPHANIE M | | Address Redacted | | | | | | | |
| POWELL, STEPHON AVERY | | Address Redacted | | | | | | | |
| POWELL, STEVEN JOHNATHAN | | Address Redacted | | | | | | | |
| POWELL, STEVEN OWEN | | Address Redacted | | | | | | | |
| POWELL, SUZI D | | 509 N PEARL AVE | | | | JOPLIN | MO | 64801-2464 | |
| POWELL, SYLVESTER | | Address Redacted | | | | | | | |
| POWELL, TARA MICHELLE | | Address Redacted | | | | | | | |
| POWELL, TARUS BROOKS | | Address Redacted | | | | | | | |
| POWELL, THERESA | | Address Redacted | | | | | | | |
| POWELL, THOMAS ANDREW | | Address Redacted | | | | | | | |
| POWELL, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| POWELL, TODD W | | Address Redacted | | | | | | | |
| POWELL, TRACY MELISSA | | Address Redacted | | | | | | | |
| POWELL, TRAVIS SCOTT | | Address Redacted | | | | | | | |
| POWELL, TRENT NATHAN | | Address Redacted | | | | | | | |
| POWELL, TRENTON LAWRENCE | | Address Redacted | | | | | | | |
| POWELL, TYLER KEVIN | | Address Redacted | | | | | | | |
| POWELL, TYLER SCOTT | | Address Redacted | | | | | | | |
| POWELL, VICTOR MICHAEL | | Address Redacted | | | | | | | |
| POWELL, VICTOR R | | 8222 S EBERHART AVE NO 3 | | | | CHICAGO | IL | 60619-4910 | |
| POWELL, VINSON ARNED | | Address Redacted | | | | | | | |
| POWELL, WILFRED | | 3358 RAVENWOOD DR | | | | AUGUSTA | GA | 30907 | |
| POWELL, WILLIAM CHRIS | | Address Redacted | | | | | | | |
| POWELL, WILLIAM HUNTER | | Address Redacted | | | | | | | |
| POWELL, XYLINA CHANAI | | Address Redacted | | | | | | | |
| POWELL, YASMIN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| POWELL, YENDI DEAN ALEXA | | Address Redacted | | | | | | | |
| POWELL, YENDI DEAN ALEXA | | Address Redacted | | | | | | | |
| POWELL, ZACHARY WILLIAM | | Address Redacted | | | | | | | |
| POWELL, ZACHERY WROLET | | Address Redacted | | | | | | | |
| POWER 1 INDUSTRIAL SYSTEMS | | 3750 HACIENDA BLVD STE A | | | | FT LAUDERDALE | FL | 33314 | |
| POWER CITY ELECTRIC | | 3327 OLIVE | | | | SPOKANE | WA | 99202 | |
| POWER CITY ELECTRIC | | PO BOX 2507 | | | | SPOKANE | WA | 99220 | |
| POWER CLEAN INC | | 13922 W 108 ST | | | | LENEXA | KS | 66215 | |
| POWER COMPUTING | | 2555 IH 35N | | | | ROUND ROCK | TX | 78664 | |
| POWER DOOR SYSTEMS | | 4444 JACKMAN RD | | | | TOLEDO | OH | 43612 | |
| POWER ENGINEERING SERVICE CORP | | PO BOX 766 | | | | WILKES BARRE | PA | 18703-0766 | |
| POWER ENGINEERING SERVICES INC | | 9179 SHADOW CREEK LN | | | | CONVERSE | TX | 70109-2041 | |
| POWER EQUIPMENT & ENGINEERING | | 1739 W MAIN ST | | | | OKLAHOMA CITY | OK | 73106-3091 | |
| POWER LIFT CORPORATION | | PO BOX 30518 | | | | LOS ANGELES | CA | 90030-0518 | |
| POWER MAC PAC | | 12310 WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| POWER MACHINE CO | | 5768 SHELLMOUND STREET | | | | EMERYVILLE | CA | 94608 | |
| POWER ONE INC | | PO BOX 514847 | | | | LOS ANGELES | CA | 90051-4847 | |
| POWER PLACE INC | | 344 US HWY 46 | | | | ROCKAWAY | NJ | 07866-3815 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POWER PLUMBING & HEATING, R J | | 3117 SOUTH DOUGLAS AVENUE | | | | SPRINGFIELD | IL | 62704 | |
| POWER SALES | ATTN TONI EVANS | 801 N MEADOWBROOK | | | | OLATHE | KS | 66216 | |
| POWER SALES | | 801 N MEADOWBROOK | | | | OLATHE | KS | 66216 | |
| Power Sales & Advertising Inc | | 801 N Meadowbrook Dr | ATTN TONI EVANS | | | Olathe | KS | 66062 | |
| POWER SENTRY | | PO BOX 277949 | | | | ATLANTA | GA | 30384-7949 | |
| POWER SOURCES UNLIMITED INC | | 200 STONEWALL BLVD STE 4 | | | | WRENTHAM | MA | 02093 | |
| POWER SPRAY INC | | PO BOX 1333 | | | | PARK RIDGE | IL | 60068 | |
| POWER TECHNOLOGY | | PO BOX 782 | | | | WILKES BARRE | PA | 18702 | |
| POWER ZONE | | 5827 POWELL DR | | | | MABLETON | GA | 30126 | |
| POWER, DAVID SANDERSON | | Address Redacted | | | | | | | |
| POWER, HEITH | | 2642 WILDWIND DR | | | | BETHLEHEM | GA | 30620 | |
| POWER, HEITH BRANDON | | Address Redacted | | | | | | | |
| POWER, JOHN JOSEPH | | Address Redacted | | | | | | | |
| POWER, KARL W | | Address Redacted | | | | | | | |
| POWER, MELISSA | | Address Redacted | | | | | | | |
| POWER, RICK | | 4545 RINGGOLD LN | | | | PLANO | TX | 75093-0000 | |
| POWER, RYAN KENNETH | | Address Redacted | | | | | | | |
| POWER, SAMANTHA TROY | | Address Redacted | | | | | | | |
| POWER, TYLER JACK | | Address Redacted | | | | | | | |
| POWERBUILDER ADVISOR | | PO BOX 469016 | | | | ESCONDIDO | CA | 92046 | |
| POWERCART SYSTEMS | | 9833 HWY 48 UNITS 1 5 | | | | MARKHAM | ON | L3P3J3 | CAN |
| POWERFLOW SYSTEMS INC | | PO BOX 5603 | | | | INDIANAPOLIS | IN | 46255-5603 | |
| POWERHOUSE TRAINING | | 360 RT 101 W | PINE TREE PLACE | | | BEDFORD | NH | 03110 | |
| POWERLIFT CORP | | PO BOX 846 | 8468 TERMINAL RD | | | NEWINGTON | VA | 22122 | |
| POWERLITE ELECTRIC CO INC | | 1161 PLEASANT VALLEY ROAD | | | | CLEVELAND | OH | 44134 | |
| POWERQUEST CORP | | PO BOX 1911 | | | | OREM | UT | 84059 | |
| POWERS & BASS LANDSCAPING | | PO BOX 700293 | | | | PLYMOUTH | MI | 48170-0945 | |
| Powers & Therrien PS | | 3502 Tieton Dr | | | | Yakima | WA | 98902 | |
| POWERS BUSINESS MACHINES | | 9701 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23601-4298 | |
| POWERS GROUP OF NORTH CAROLINA | | 249 PEARSON CR | | | | NEWPORT | NC | 28570 | |
| Powers Huebner, Carolyn | | 8532 Waxford Rd | | | | Richmond | VA | 23235 | |
| POWERS III, WILLIAM V | | 40 DOE DR | | | | BILLERICA | MA | 01821 | |
| POWERS INDUSTRIAL EQUIPMENT CO | | 5713 KENWICK | | | | SAN ANTONIO | TX | 78238 | |
| POWERS JOYCE C | | 3203 RENDALE AVE | | | | RICHMOND | VA | 23221 | |
| POWERS JR , DAVID LEON | | Address Redacted | | | | | | | |
| POWERS JR, BRIAN KEITH | | Address Redacted | | | | | | | |
| POWERS JR, MICHAEL EUGENE | | Address Redacted | | | | | | | |
| POWERS LANE LLC | | 5602 BALTIMORE NATL PIKE 400 | WILLIAM TAN & ASSOCIATES | | | CATONSVILLE | MD | 21228 | |
| POWERS LANE LLC | | 5602 BALTIMORE NATL PIKE 400 | | | | CATONSVILLE | MD | 21228 | |
| POWERS RENTALS & SALES | | 210 WEST MARKET STREET | | | | SALINAS | CA | 93901 | |
| POWERS REPAIR | | 2010 N LAMAR ST | | | | JACKSON | MS | 39202 | |
| POWERS REPAIR | | 2010 W LAMAR ST | | | | JACKSON | MS | 39202 | |
| POWERS, AARON EDWARD | | Address Redacted | | | | | | | |
| POWERS, ANDREW ERIC | | Address Redacted | | | | | | | |
| POWERS, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| POWERS, ARTHUR | | 116 24TH AVE SOUTH | | | | ST PETERSBURG | FL | 33705-0000 | |
| POWERS, ARTHUR BYRON | | Address Redacted | | | | | | | |
| POWERS, BLAKE | | 2860 W BRIGSTOCK RD | | | | MIDLOTHIAN | VA | 23113 | |
| POWERS, BRANDON STEPHEN | | Address Redacted | | | | | | | |
| POWERS, BRANDON TYLER | | Address Redacted | | | | | | | |
| POWERS, BRYAN T | | 6 CALDWELL LANE | | | | BARRINGTON | NH | 03825 | |
| POWERS, CAMERON LEE | | Address Redacted | | | | | | | |
| POWERS, CAROLYN L | | Address Redacted | | | | | | | |
| POWERS, CHRISTOPHER JEFFREY | | Address Redacted | | | | | | | |
| POWERS, CONOR J | | Address Redacted | | | | | | | |
| POWERS, DAVID | | 5044 EDDINGS DR | | | | GLEN ALLEN | VA | 23060 | |
| POWERS, DAVID WILLIAM | | Address Redacted | | | | | | | |
| POWERS, DONALD | | 789 JAYWOOD DR | | | | OLD HICKORY | TN | 37138 | |
| POWERS, DOUGLAS CLARK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POWERS, EDWARD | | 700 W CAPITOL ST | STOP 5118 | | | LITTLE ROCK | AR | 72201 | |
| POWERS, EDWARD B | | Address Redacted | | | | | | | |
| POWERS, ERIC | | Address Redacted | | | | | | | |
| POWERS, ERIN M | | 2003 HANOVER AVE | | | | RICHMOND | VA | 23220-3539 | |
| POWERS, HEIDI | | 908 DINARD DR | | | | BALLWIN | MO | 63021-5603 | |
| POWERS, JACOB PATRICK | | Address Redacted | | | | | | | |
| POWERS, JARVIS DEQUAN | | Address Redacted | | | | | | | |
| POWERS, JASON | | 4088 WASHTENAW | | | | ANN ARBOR | MI | 48108 | |
| POWERS, JASON | | Address Redacted | | | | | | | |
| POWERS, JEFFREY SHANE | | Address Redacted | | | | | | | |
| POWERS, JEFFREY THOMAS | | Address Redacted | | | | | | | |
| POWERS, JESSE | | Address Redacted | | | | | | | |
| POWERS, JESSICA SUE | | Address Redacted | | | | | | | |
| POWERS, JOHN ROGER | | Address Redacted | | | | | | | |
| POWERS, JON MICHEL | | Address Redacted | | | | | | | |
| POWERS, JUSTIN RYAN | | Address Redacted | | | | | | | |
| POWERS, KARL P | | Address Redacted | | | | | | | |
| POWERS, KEITH | | 1911 CEDAR ST | | | | BAKERSFIELD | CA | 93301 | |
| POWERS, KEITH J | | Address Redacted | | | | | | | |
| POWERS, KELLY FORREST | | Address Redacted | | | | | | | |
| POWERS, KENNETH L | | Address Redacted | | | | | | | |
| POWERS, KIMBERLY | | 7977 W SCHOOL HILL PL | | | | TUCSON | AZ | 85743 | |
| POWERS, LA BRON JAMAR | | Address Redacted | | | | | | | |
| POWERS, LASONYA TARSHAY | | Address Redacted | | | | | | | |
| POWERS, LAURA | | 405 SUNVALLEY W | | | | NASHVILLE | TN | 37221 | |
| POWERS, LIBBE | | 123 BLUE SPRUCE | | | | MARSHALL | WI | 53559 | |
| POWERS, MACKIE DERRON | | Address Redacted | | | | | | | |
| POWERS, MATT | | Address Redacted | | | | | | | |
| POWERS, MATT PATRICK | | Address Redacted | | | | | | | |
| POWERS, MICHAEL CHARLES | | Address Redacted | | | | | | | |
| POWERS, MICHAEL DENNIS | | Address Redacted | | | | | | | |
| POWERS, MICHAEL RAYMOND | | Address Redacted | | | | | | | |
| POWERS, NEAL RAYMOND | | Address Redacted | | | | | | | |
| POWERS, NICKALIS WAYNE | | Address Redacted | | | | | | | |
| POWERS, ROBERT JESSE | | Address Redacted | | | | | | | |
| POWERS, ROBERT L | | 30 HUMBERT ST | | | | SENECA | SC | 29678 | |
| POWERS, ROBERT LANCE | | Address Redacted | | | | | | | |
| POWERS, ROBERTS DOUGLAS | | Address Redacted | | | | | | | |
| POWERS, SAM LEE | | Address Redacted | | | | | | | |
| POWERS, SAMANTHA NICOLE | | Address Redacted | | | | | | | |
| POWERS, SCOTT | | 69 WEDGEMERE AVE | | | | WINCHESTER | MA | 01890-2336 | |
| POWERS, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| POWERS, VANCE MERIDETH | | Address Redacted | | | | | | | |
| POWERS, WADE | | Address Redacted | | | | | | | |
| POWERS, WILL GUY | | Address Redacted | | | | | | | |
| POWERS, WILLIAM TAYLOR | | Address Redacted | | | | | | | |
| POWERS, ZACHARY RYAN | | Address Redacted | | | | | | | |
| POWERSAFE INC | | PO BOX 273 | | | | MIFFLIN | PA | 17058 | |
| POWERSOFT | | C O JR SCHUMAN ASSOC | PO BOX 8358 1 APPLE HILL 301 | | | NATICK | MA | 01760 | |
| POWERSOFT | | PO BOX 4970 | | | | BOSTON | MA | 02212 | |
| POWERSOFT CORPORATION | | PO BOX 6134 | | | | BOSTON | MA | 02212 | |
| POWERSTREAM TECHNOLOGY | | 140 SO MOUNTAINWAY DR | | | | OREM | UT | 84058 | |
| POWERTEL INC | | 1233 O G SKINNER DR | | | | WEST POINT | GA | 31833 | |
| POWERTEL INC | | PO BOX 910508 | C/O TEXAS COMMERCE BANK | | | DALLAS | TX | 75391-0508 | |
| POWERTEL PCS | | C/O GARY OLSON | 1812 THIRD AVE N | | | BIRMINGHAM | AL | 35203 | |
| POWERTEL PCS | | PO BOX 740510 | | | | ATLANTA | GA | 30374-0510 | |
| POWERTEST | | 145 NATOMA ST 3RD FL | | | | SAN FRANCISCO | CA | 94105 | |
| POWERWASH PLUS | | 6380 W HOWE RD | | | | DEWITT | MI | 48820 | |
| POWERY, LAZARO | | 1141 W 2ND ST | | | | RIVIERA BEACH | FL | 33404 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POWERY, MICHAEL | | 6137 PLAINS DR | | | | LAKE WORTH | FL | 33463 | |
| POWERY, MICHAEL A | | Address Redacted | | | | | | | |
| POWHATAN COUNTY TREASURERS | | PO BOX 87 | | | | POWHATAN | VA | 23139 | |
| POWIS, KATHLEEN | | 43 FRANKLIN ST NO 3 | | | | SOMERVILLE | MA | 02145-0000 | |
| POWLEY, ADAM RAYMOND | | Address Redacted | | | | | | | |
| POWLEY, DANIEL CURTIS | | Address Redacted | | | | | | | |
| POWLEY, GERALD | | 3640 SPRING VALLEY DR | | | | BEDFORD | TX | 76021 | |
| POWLIS, KEVIN | | 264 SNOOK RD | | | | FISHKILL | NY | 12524-2918 | |
| POWNALL, CHRIS R | | Address Redacted | | | | | | | |
| POWNALL, JASON WILLIAM | | Address Redacted | | | | | | | |
| POWR LIFT CORPORATION | | PO BOX 20187 | | | | WACO | TX | 76702-0187 | |
| POYA, MELISSA ANN | | Address Redacted | | | | | | | |
| POYANT SIGNS INC | | 125 SAMUEL BARNET BLVD | | | | NEW BEDFORD | MA | 02745 | |
| POYDOCK, JAMES | | 2954 ETHAN POINTE DR APT 4104 | | | | BURLINGTON | NC | 27215 | |
| POYDOCK, JAMES M | | Address Redacted | | | | | | | |
| POYER, ARTHUR JOSEPH | | Address Redacted | | | | | | | |
| POYER, DONNA | | 373 BALLY RD | | | | OXFORD | NJ | 07863 | |
| POYHONEN, JAMES M | | Address Redacted | | | | | | | |
| POYNORS HOME & AUTO | | 420 S AVE C | | | | PORTALES | NM | 88130 | |
| POYNTER, BRIAN | | Address Redacted | | | | | | | |
| POYNTER, DOUGLAS | | 11215 INGALLSTON RD | | | | RICHMOND | VA | 23233-2214 | |
| POYNTER, DOUGLAS K | | Address Redacted | | | | | | | |
| POYNTER, JASON MICHAEL | | Address Redacted | | | | | | | |
| POYNTER, JOHN | | 11203 BAUMLER PLACE | | | | LOUISVILLE | KY | 40291 | |
| POYTHRESS, JARED LEE | | Address Redacted | | | | | | | |
| POZANKOWSKI, JAMES THOMAS | | Address Redacted | | | | | | | |
| POZAS, DAVID | | 11801 CROCKETT COURT | | | | BAKERSFIELD | CA | 93312 | |
| POZIOMBKE, ROBIN ALEXANDER | | Address Redacted | | | | | | | |
| POZNANSKI, STEPHEN | | Address Redacted | | | | | | | |
| POZO, MICHAEL FRANCISCO | | Address Redacted | | | | | | | |
| POZO, MIGUEL A | | 5241 SW 162ND PL | | | | MIAMI | FL | 33185-5046 | |
| POZO, PEDRO | | 342 EAST 46TH ST | | | | HIALEAH | FL | 33013 | |
| POZO, VICTOR GIANFRANCO | | Address Redacted | | | | | | | |
| POZOS, JOSHUA | | Address Redacted | | | | | | | |
| POZZI, CHAZ N | | Address Redacted | | | | | | | |
| POZZO, RYAN JAMES | | Address Redacted | | | | | | | |
| PPA PUBLICATIONS & EVENTS | | 229 PEACHTREE ST NE STE 2200 | INTERNATIONAL TOWER | | | ATLANTA | GA | 30303 | |
| PPA PUBLICATIONS & EVENTS | | PO BOX 921429 | SUBSCRIPTION SERVICES | | | NORCROSS | GA | 30010 | |
| PPL Electric Utilities | | 827 Hausman Rd | | | | Allentown | PA | 18104 | |
| PPL Electric Utilities Corporation | Michael A Henry Esq | Gross McGinley LLP | 33 S 7th St | PO Box 4060 | | Allentown | PA | 18105-4060 | |
| PPL UTILITIES/ALLENTOWN/25222 | | 2 NORTH 9TH STREET | | | | ALLENTOWN | PA | 18101 | |
| PPR/ LYONS PRIDE | | PO BOX 34 | | | | JUNCTION CITY | OH | 43748 | |
| PPS | | PO BOX 8751 | | | | ROWLAND HEIGHTS | CA | 91748-8751 | |
| PQS BARBECUE & RIBS | | 13579 MIDLOTHIAN TPKE | | | | MIDLOTHIAN | VA | 23113 | |
| PR BEAVER VALLEY L P | Beaver Valley Limited Partnership | | 200 S Broad St 3rd Fl | | | Philadelphia | PA | 19102 | |
| PR BEAVER VALLEY L P | | W510284 | P O BOX 7777 | | | PHILADELPHIA | PA | 19175-0284 | |
| PR Beaver Valley Limited Partnership | Beaver Valley Limited Partnership | | 200 S Broad St 3rd Fl | | | Philadelphia | PA | 19102 | |
| PR Beaver Valley Limited Partnership | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| PR Beaver Valley Limited Partnership | c o Jeffrey Kurtzman Esquire | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| PR BEAVER VALLEY LP | | 380 BEAVER VALLEY MALL | | | | MONACA | PA | 150612389 | |
| PR BEAVER VALLEY LP | | PO BOX 7777 | W510284 | | | PHILADELPHIA | PA | 19175-0284 | |
| PR Christiana LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| PR Christiana LLC | PR Christiana LLC | | 200 S Broad St 3rd Fl | | | Philadelphia | PA | 19102 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PR Christiana LLC | | 200 S Broad St 3rd Fl | | | | Philadelphia | PA | 19102 | |
| PR CHRISTIANA LLC | | F6160 | PO BOX 70161 | | | PHILADELPHIA | PA | 19176-0161 | |
| PR MECHANICAL | Hopson Habenicht and Cave | William B Cave | 5601 Ironbridge Pkwy Ste 102 | | | Chester | VA | 23831 | |
| PR MECHANICAL | | 630 RESEARCH RD | | | | RICHMOND | VA | 23236 | |
| PR MT BERRY SQUARE LLC | | PO BOX 642283 | | | | PITTSBURGH | PA | 15264-2283 | |
| PR NEWSWIRE | ATTN CREDIT MGR | GPO BOX 5897 | | | | NEW YORK | NY | 10087-5897 | |
| PR NEWSWIRE | | GPO BOX 5897 | | | | NEW YORK | NY | 10087-5897 | |
| PR QUALITY CLEANING | | 811 COUNTRY CLUB RD | | | | HARRISONBURG | VA | 22801 | |
| PRACER, ISAK | | Address Redacted | | | | | | | |
| PRACHEL PAINTING & WATERPROOF | | 4201 OAK CIRCLE STE 35 | | | | BOCA RATON | FL | 33431 | |
| PRACHITTHAM, ANDREW J | | Address Redacted | | | | | | | |
| PRACHT, DAVID ADAM | | Address Redacted | | | | | | | |
| PRACTICA GROUP LLC | | 207 E OHIO NO 370 | | | | CHICAGO | IL | 60611 | |
| PRACTICAL COMPONENTS INC | | 10867 PORTAL DR | | | | LOS ALAMITOS | CA | 90720 | |
| PRACTICAL RISK MANAGEMENT | | 23701 BIRTCHER DRIVE | | | | LAKE FOREST | CA | 92630-1783 | |
| PRACTISING LAW INSTITUTE | | 810 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| PRADA, HERNAN | | Address Redacted | | | | | | | |
| PRADA, JORDAN JOSEPH | | Address Redacted | | | | | | | |
| PRADA, LORENA | | Address Redacted | | | | | | | |
| PRADA, TONY | | 8227 COVE TIMBERS | | | | TOMBALL | TX | 77375-0000 | |
| PRADHAN, UJWALA KALIND | | Address Redacted | | | | | | | |
| Prado LLC | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE Bldg 11 Ste 900 | | | Atlanta | GA | 30305 | |
| PRADO PINILL, NIDIA ESTHER | | Address Redacted | | | | | | | |
| PRADO, ANNA L | | Address Redacted | | | | | | | |
| PRADO, CHRIS JOSEPH | | Address Redacted | | | | | | | |
| PRADO, EDGAR | | Address Redacted | | | | | | | |
| PRADO, EDGAR | | PO BOX 1873 | | | | MONROVIA | CA | 91017-5873 | |
| PRADO, ERIC | | Address Redacted | | | | | | | |
| PRADO, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| PRADO, HILDA | | Address Redacted | | | | | | | |
| PRADO, ISAIAS | | 2504 LARKIN RD | | | | LEXINGTON | KY | 40503-3258 | |
| PRADO, ISAIAS E | | 2504 LARKIN RD | 237 | | | LEXINGTON | KY | 40503 | |
| PRADO, JANSEL | | Address Redacted | | | | | | | |
| PRADO, JOSE ANGEL | | Address Redacted | | | | | | | |
| PRADO, JOSE J | | 3345 N LAWNDALE AVE | | | | CHICAGO | IL | 60618-5325 | |
| PRADO, JOSE LUIS | | Address Redacted | | | | | | | |
| PRADO, JUAN | | Address Redacted | | | | | | | |
| PRADO, KRYSTAL C | | Address Redacted | | | | | | | |
| PRADO, LEONARDO | | Address Redacted | | | | | | | |
| PRADO, ORLANDO R | | Address Redacted | | | | | | | |
| PRADO, RICARDO NOEL | | Address Redacted | | | | | | | |
| PRADO, SERGIO CLEMENTE | | Address Redacted | | | | | | | |
| PRADO, SUSANA | | Address Redacted | | | | | | | |
| PRAGER, JENNIFER D | | Address Redacted | | | | | | | |
| PRAGER, STEVAN | | Address Redacted | | | | | | | |
| PRAGLE, JARED MICHAEL | | Address Redacted | | | | | | | |
| PRAGMATIC COMMUNICATIONS SYSTEMS | | 2934 CORVIN DR | | | | SANTA CLARA | CA | 95051 | |
| PRAINITO, GENE | | 320 MARGINAL RD | | | | WEST PALM BEACH | FL | 33411 | |
| PRAIRIE COUNTY CHANCERY CLERK | | 200 COURT HOUSE SQ STE 104 | | | | DES ARC | AR | 72040 | |
| PRAIRIE LAKE PLAZA LTD | | PO BOX 862099 | C/O CUSHMAN & WAKEFIELD OF FL | | | ORLANDO | FL | 32886 | |
| PRAIRIE LAKE PLAZA LTD | | PO BOX 862099 | | | | ORLANDO | FL | 32886 | |
| PRAIRIE VIEW A&M UNIVERSITY | | PO BOX 66 | | | | PRAIRIE VIEW | TX | 77446 | |
| PRAIRIE, STEPHANIE | | Address Redacted | | | | | | | |
| PRAK, KHIMTHA | | Address Redacted | | | | | | | |
| PRAKASH, AVINASH | | Address Redacted | | | | | | | |
| PRAKASH, VENKATAPATHY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRAKASH, VIVEK SUBRAMANIA | | Address Redacted | | | | | | | |
| PRALL, JASON A | | Address Redacted | | | | | | | |
| PRAMICK, JAMES | | Address Redacted | | | | | | | |
| PRANGE TERRENCE | | 1839 BOLLEANA COURT | | | | HOFFMAN ESTATES | IL | 60195 | |
| PRANGE, TERRENCE J | | Address Redacted | | | | | | | |
| PRANTE, HEATHER | | 1446 S GRANT ST | | | | DENVER | CO | 80210-0000 | |
| PRANTE, HEATHER NICOLE | | Address Redacted | | | | | | | |
| PRARIO, KELSEY JANE | | Address Redacted | | | | | | | |
| PRARIO, KEVIN W | | Address Redacted | | | | | | | |
| PRARIO, KYLE ROBERT | | Address Redacted | | | | | | | |
| PRASAD, ARTI PRIYA | | Address Redacted | | | | | | | |
| PRASAD, JASON J | | Address Redacted | | | | | | | |
| PRASAD, NEIL | | 31103 ALVARADO NILES RD | | | | UNION CITY | CA | 94587 | |
| PRASAD, NEIL R | | Address Redacted | | | | | | | |
| PRASAD, PRISHIKA | | Address Redacted | | | | | | | |
| PRASAD, RESHMI | | 1518 DARWIN ST | | | | SEASIDE | CA | 93955 | |
| PRASAD, RICKY VINAY | | Address Redacted | | | | | | | |
| PRASAD, RONEAL RAM | | Address Redacted | | | | | | | |
| PRASAD, SURESH KIRK | | Address Redacted | | | | | | | |
| PRASCH, LAMAR WILLIAM | | Address Redacted | | | | | | | |
| Prashant Patel | | 2042 Mission St | | | | San Francisco | CA | 94110 | |
| PRASWELL, DEVON | | 1809 64 AVE | | | | OAKLAND | CA | 94621 | |
| PRAT, RICHARD | | 1109 N CARRIER PKWY | | | | GRAND PRAIRIE | TX | 75050-3328 | |
| PRATAP, AMAN ASHNAY | | Address Redacted | | | | | | | |
| PRATARELLI, GIANCARLO | | Address Redacted | | | | | | | |
| PRATER ASSOCIATES, ROBERT | | 10300 CAMPUS POINT DR NO 200 | | | | SAN DIEGO | CA | 92121 | |
| PRATER, AMANDA LEIGH | | Address Redacted | | | | | | | |
| PRATER, BRIDGET PATRICIA | | Address Redacted | | | | | | | |
| PRATER, CHRIS | | Address Redacted | | | | | | | |
| PRATER, CHRIS SCOTT | | Address Redacted | | | | | | | |
| PRATER, CHRISTOPHER CHADWICK | | Address Redacted | | | | | | | |
| PRATER, DANIELLE ASHLEY | | Address Redacted | | | | | | | |
| PRATER, JAMES DAVID | | Address Redacted | | | | | | | |
| PRATER, JASON THOMAS | | Address Redacted | | | | | | | |
| PRATER, KYM | | Address Redacted | | | | | | | |
| PRATER, MEGAN | | 532 WIL | | | | PARK CITY | IL | 60085 | |
| PRATER, RYAN DALE | | Address Redacted | | | | | | | |
| PRATER, SHAWN LEVI | | Address Redacted | | | | | | | |
| PRATER, STEPHEN | | 743 ALLENDALE DR | | | | LEXINGTON | KY | 40503 | |
| PRATER, STEVEN MILES | | Address Redacted | | | | | | | |
| PRATHER, ADRIAN VICTORIA | | Address Redacted | | | | | | | |
| PRATHER, BRIAN THOMAS | | Address Redacted | | | | | | | |
| PRATHER, BRITANY DAWN | | Address Redacted | | | | | | | |
| PRATHER, HARRISON GLENN | | Address Redacted | | | | | | | |
| PRATHER, JAMES M | | Address Redacted | | | | | | | |
| PRATHER, JEREMY W | | Address Redacted | | | | | | | |
| PRATHER, JESSE D | | Address Redacted | | | | | | | |
| PRATHER, JOHN JOSEPH | | Address Redacted | | | | | | | |
| PRATHER, MOLLY | | Address Redacted | | | | | | | |
| PRATHER, MOLLY | | Address Redacted | | | | | | | |
| PRATHER, ROBERT | | 5287 SW 88TH PLACE | | | | OCALA | FL | 34476-0000 | |
| PRATHER, ROBERT AARON | | Address Redacted | | | | | | | |
| PRATHER, WILLIE A | | Address Redacted | | | | | | | |
| PRATORIUS, AARON MICHAEL | | Address Redacted | | | | | | | |
| PRATS, CARLOS RUBEN | | Address Redacted | | | | | | | |
| PRATS, JAN KELLEY | | Address Redacted | | | | | | | |
| PRATT & MELVILLE LLP | | 155 E MAIN STE 215 | | | | LEXINGTON | KY | 40507 | |
| PRATT AUDIO/VISAL& VIDEO CORP | | 200 THIRD AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| PRATT CORPORATOIN | | PO BOX 7700 | | | | INDIANAPOLIS | IN | 46277-3706 | |
| PRATT DEVELOPMENT INC | | 38 GREYMONT STREET | | | | EBENEZER | NY | 14224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRATT IV, EDWARD J | | Address Redacted | | | | | | | |
| PRATT IV, JOHN LEROY | | Address Redacted | | | | | | | |
| PRATT, ANDRE JOHNATHAN | | Address Redacted | | | | | | | |
| PRATT, ANTHONY LEROY | | Address Redacted | | | | | | | |
| PRATT, BRANDON | | Address Redacted | | | | | | | |
| PRATT, CARL | | 14648 S 25 PLACE | | | | PHOENIX | AZ | 85048 | |
| PRATT, CHRIS | | Address Redacted | | | | | | | |
| PRATT, CHRISTOPHER | | Address Redacted | | | | | | | |
| PRATT, CHRISTOPHER | | Address Redacted | | | | | | | |
| PRATT, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| PRATT, CODY | | Address Redacted | | | | | | | |
| PRATT, CORAN | | Address Redacted | | | | | | | |
| PRATT, DANIEL K | | Address Redacted | | | | | | | |
| PRATT, DAVID MICHAEL | | Address Redacted | | | | | | | |
| PRATT, DENNIS | | 1234 TEXAS AVE | | | | SHREVEPORT | LA | 71101 | |
| PRATT, DENNIS RAY | | Address Redacted | | | | | | | |
| PRATT, DERRICK LAWTON | | Address Redacted | | | | | | | |
| PRATT, ELLIOTT MICHAEL | | Address Redacted | | | | | | | |
| PRATT, ERNEST LEE | | Address Redacted | | | | | | | |
| PRATT, GEODE | | Address Redacted | | | | | | | |
| PRATT, JAMAUL | | Address Redacted | | | | | | | |
| PRATT, JASON WILLIS | | 8335 DORINDA DR | | | | LOUISVILLE | KY | 40258 | |
| PRATT, JIMMIE | | 703 GORDON SCHOOL CT | | | | RICHMOND | VA | 23269 | |
| PRATT, JOHN | | 13829 NIGHTINGALE ST NW | | | | ANDOVER | MN | 55304 | |
| PRATT, JOHN LEE | | Address Redacted | | | | | | | |
| PRATT, JOHNTAE | | 1472 EAST 31 ST | | | | OAKLAND | CA | 94602-0000 | |
| PRATT, JOHNTAE JOSEPH | | Address Redacted | | | | | | | |
| PRATT, JORDAN C | | Address Redacted | | | | | | | |
| PRATT, JOSHUA | | Address Redacted | | | | | | | |
| PRATT, JUAN B SR | | 612 COATES ST | | | | SHARON HILL | PA | 19079- | |
| PRATT, JUDITH LYNN | | Address Redacted | | | | | | | |
| PRATT, JUSTIN M | | Address Redacted | | | | | | | |
| PRATT, KEITH | | Address Redacted | | | | | | | |
| PRATT, KENNETH | | Address Redacted | | | | | | | |
| PRATT, KEVON ANDREW | | Address Redacted | | | | | | | |
| PRATT, LEESA NICOLE | | Address Redacted | | | | | | | |
| PRATT, LINDA | | 115 LYON ST | | | | CINCINNATI | OH | 45219-0000 | |
| PRATT, LINDA ELIZABETH | | Address Redacted | | | | | | | |
| PRATT, MATTHEW RYAN | | Address Redacted | | | | | | | |
| PRATT, MICHAEL | | 1703 TIMBERLY WAYE | | | | RICHMOND | VA | 00002-3238 | |
| PRATT, MICHAEL RANDOLPH | | Address Redacted | | | | | | | |
| PRATT, MILES DURAN | | Address Redacted | | | | | | | |
| PRATT, NICK C | | Address Redacted | | | | | | | |
| PRATT, NICK C | | Address Redacted | | | | | | | |
| PRATT, ROBERT | | Address Redacted | | | | | | | |
| PRATT, SCOTT A | | Address Redacted | | | | | | | |
| PRATT, SHANDOLYN CAMARIA | | Address Redacted | | | | | | | |
| PRATT, SHANEA | | Address Redacted | | | | | | | |
| PRATT, SONYA RONITA | | Address Redacted | | | | | | | |
| PRATT, STEPHANIE | | 1754 CANNONBALL COURT | | | | LAWRENCEVILLE | GA | 30044 | |
| PRATT, STEPHANIE L | | Address Redacted | | | | | | | |
| PRATT, STEVEN A | | Address Redacted | | | | | | | |
| PRATT, TYLER H | | Address Redacted | | | | | | | |
| PRATT, WILLIAM | | 1392 HENDERSON CREEK DR APT 1 | | | | NAPLES | FL | 00003-4114 | |
| PRATT, WILLIAM CHRISTOPHE | | | | | | | | | |
| PRATT, WILLY | | 2020 E INVERNESS AVE | | | | MESA | AZ | 85204-6974 | |
| PrattCenter LLC | Amy Pritchard Williams | K&L Gates LLP | 214 N Tryon St Ste 4700 | | | Charlotte | NC | 28202 | |
| PrattCenter LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | | Charlotte | NC | 28202 | |
| PRATTCENTER LLC | ATTN MICHAEL SMITH MICHAEL ROBBE | 1111 METROPOLITAN AVE SUITE 700 | | | | CHARLOTTE | NC | 28204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRATTCENTER LLC | | CO COLLETT & ASSOCIATES | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| PRATTCENTER LLC | | PO BOX 36799 | | | | CHARLOTTE | NC | 28236 | |
| PRATTCENTER LLC AND VALLEY CORNERS SHOPPING CENTER LLC | ATTN AMY PRITCHARD | CO K & L GATES LLP | HEARTS TOWER 47TH FL | 214 N TRYON ST | | CHARLOTTE | NC | 28202 | |
| PRATTCENTER LLC AND VALLEY CORNERS SHOPPING CENTER LLC | ATTN PETER M PEARL ESQ & C THOMAS EBEL ESQ & WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS AND MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | | RICHMOND | VIRGINIA | 23219 | |
| PRATTCENTER LLC AND VALLEY CORNERS SHOPPING CENTER LLC | PRATTCENTER LLC AND VALLEY CORNERS SHOPPING CENTER LLC | ATTN AMY PRITCHARD | CO K & L GATES LLP | HEARTS TOWER 47TH FL | 214 N TRYON ST | CHARLOTTE | NC | 28202 | |
| PRATTCENTER, LLC | MICHAEL SMITH / MICHAEL ROBBE | 1111 METROPOLITAN AVENUE SUITE 700 | | | | CHARLOTTE | NC | 28204 | |
| PRATTI, JONATHON RHYAN | | Address Redacted | | | | | | | |
| PRATTIGAN TECHNOLOGY GROUP INC | | 4847 INDUSTRIAL ACCESS RD | STE 16 | | | DOUGLASVILLE | GA | 30134 | |
| PRATTS APPLIANCE REPAIR | | 3938 CAMPBELL RD | | | | ELKTON | MI | 48731 | |
| PRATTS STEREO & VIDEO | | 108 E EWELL ST | | | | GRANBURY | TX | 76048 | |
| PRATTS, CESAR | | 3138 PARK AVE | | | | S PLAINFIELD | NJ | 07080 | |
| PRATTS, CESAR JONATHAN | | Address Redacted | | | | | | | |
| PRATTS, GEMAAL AARON | | Address Redacted | | | | | | | |
| PRATTS, NOEL | | 5717 EGGLESTON AVE | | | | ORLANDO | FL | 32810-4502 | |
| PRATTVILLE WATER WORKS BOARD | | P O BOX 680870 | | | | PRATTVILLE | AL | 36068 | |
| PRATTVILLE, CITY OF | | PO BOX 680190 | | | | PRATTVILLE | AL | 36068 | |
| PRATTVILLE, CITY OF | | PO DRAWER 20 | | | | PRATTVILLE | AL | 36067 | |
| PRATTVILLE, CITY OF | | PRATTVILLE CITY OF | REVENUE DEPARTMENT | P O BOX 680190 | | PRATTVILLE | AL | 36068 | |
| PRAUSE, NICHOLAS | | 2823 WETZ RD | | | | MARION | TX | 78124 | |
| PRAUSE, NICHOLAS ALAN | | Address Redacted | | | | | | | |
| PRAXAIR | | DEPT CH 10660 | | | | PALATINE | IL | 60055-0660 | |
| PRAXAIR | | PO BOX 14495 | | | | DES MOINES | IA | 50306-3495 | |
| PRAXAIR | | PO BOX 6003 | | | | HILLSIDE | IL | 60162 | |
| PRAXAIR | | PO BOX 7912 | | | | SAN FRANCISCO | CA | 94120-7912 | |
| Praxair Distribution Inc | | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094-5126 | |
| PRAXAIR GAS TECH | | PO BOX 22099 | | | | INDIANAPOLIS | IN | 46222 | |
| PRAXAIR WHITMORE | | PO BOX 25477 | | | | SALT LAKE CITY | UT | 84125 | |
| PRAXAIR WHITMORE | | PO BOX 25477 | | | | SALT LAKE CITY | UT | 84125-0477 | |
| PRAXI MANAGEMENT INC | | PO BOX 1642 | | | | HERNDON | VA | 20172 | |
| PRAXIS GROUP, THE | | 55 N UNIVERSITY AVE | SUITE 225 | | | PROVO | UT | 84601 | |
| PRAXIS GROUP, THE | | SUITE 225 | | | | PROVO | UT | 84601 | |
| PRAXIS SEARCH LLC | | 600 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| PRAY, DANRAE SHANE | | Address Redacted | | | | | | | |
| PRAY, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| PRAY, MARILYNN | | 16511 HIL MAR DR NO 102 | | | | FORESTVILLE | MD | 20747 | |
| PRAY, MICHAEL LEMUEL | | Address Redacted | | | | | | | |
| PRAYTER, JASON W | | 217 BROOKDALE DR | | | | MIDLOTHIAN | TX | 76065-7608 | |
| PRE OWNED OFFICE FURNITURE | | 1201 E BALL ROAD | SUITE O | | | ANAHEIM | CA | 92805 | |
| PRE OWNED OFFICE FURNITURE | | SUITE O | | | | ANAHEIM | CA | 92805 | |
| PREACHERS, BRIAN KENNETH | | Address Redacted | | | | | | | |
| PREACTIV INC | | 12850 MIDDLEBROOK RD | | | | GERMANTOWN | MD | 20874 | |
| PREAS, JESSICA A | | Address Redacted | | | | | | | |
| PREBLE JR, STEPHEN RAY | | Address Redacted | | | | | | | |
| PREBLE RISH INC CONSULTING ENG | | 402 REID AVE | | | | PORT ST JOE | FL | 32456 | |
| PREBLE, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| PREBLE, STEVEN A | | 3591 KERNAN BLVD S APT 523 | | | | JACKSONVILLE | FL | 32224-4664 | |
| PRECHEL, NICK ALLEN | | Address Redacted | | | | | | | |
| PRECHT, MARSHALL GRAHAM | | Address Redacted | | | | | | | |
| PRECIA, TERRANCE UVON | | Address Redacted | | | | | | | |
| PRECIADO, CARMELA LOUISE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRECIADO, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| PRECIADO, JOSUE | | Address Redacted | | | | | | | |
| PRECIADO, MARK ANTHONY | | Address Redacted | | | | | | | |
| PRECIADO, TRAVIS JARED | | Address Redacted | | | | | | | |
| PRECIOSO, CHRISTINA | | 9 RUMSFORD ST | | | | LADERA RANCH | CA | 92694 | |
| PRECISE APPLIANCE REPAIR | | PO BOX 41 | 1102 N OKLAHOMA | | | FORT STOCKTON | TX | 79735 | |
| PRECISE APPLIANCE REPAIR | | PO BOX 41 | | | | FORT STOCKTON | TX | 79735 | |
| PRECISE MAINTENANCE INC | | 6339 STRICKLAND ST | | | | DOUGLASVILLE | GA | 30134 | |
| PRECISE PAVEMENT MARKINGS INC | | 442 E CAROLINE STREET | | | | TAVARES | FL | 32778 | |
| PRECISE PAVEMENT MARKINGS INC | | 542 E CAROLINE ST | | | | TAVARES | FL | 32778 | |
| PRECISION AIR CONDITIONING INC | | 2310 NW 55TH CT 130 | | | | FT LAUDERDALE | FL | 33309 | |
| PRECISION ALARM & SATELLITE | | 1204 PARVIN MILL RD | | | | PITTSGROVE | NJ | 08318-4172 | |
| PRECISION AUDIO & VIDEO | | 6215 ROOSEVELT WAY N E | | | | SEATTLE | WA | 98115 | |
| PRECISION AUDIO VIDEO LABS | | 1527 S VIRGINIA ST | | | | RENO | NV | 89502 | |
| PRECISION CALIBRATION LABS | | 11789 LACKLAND ROAD | | | | ST LOUIS | MO | 631464234 | |
| PRECISION CAMERA REPAIR | | 3 ANNGINA DR | | | | ENFIELD | CT | 06082 | |
| PRECISION COMPACTION SERVICE | | 11 ALPHA PARK | | | | HIGHLAND HEIGHTS | OH | 44143 | |
| PRECISION COMPANY INC | | PO BOX 272851 | | | | TAMPA | FL | 33688-2851 | |
| PRECISION COMPONENTS INC | | PO BOX 88364 | | | | CAROL STREAM | IL | 60188 | |
| PRECISION CONTAINER | | 2010 WINDING WAY LN | | | | ALLEN | TX | 75002 | |
| PRECISION CONTAINER | | 5050 PEAR RIDGE DR STE 3416 | | | | DALLAS | TX | 75287-3141 | |
| PRECISION DYNAMICS | | PO BOX 9043 | | | | VAN NUYS | CA | 91409-9043 | |
| PRECISION ELECTRIC | | 44826 CABOOSE DR | | | | LANCASTER | CA | 93535 | |
| PRECISION ELECTRIC INC | | 2406 MANET RD | | | | WILMINGTON | DE | 19810-3519 | |
| PRECISION ELECTRIC OF SOUTH | | 3773 DOMESTIC AVENUE | | | | NAPLES | FL | 34104 | |
| PRECISION ELECTRONICS | | 101 W 8TH AVE | | | | JOHNSON CITY | TN | 37604 | |
| PRECISION ELECTRONICS | | 326 E CENTRAL ENTRANCE | | | | DULUTH | MN | 55811 | |
| PRECISION ELECTRONICS | | 554 COLLINS RD | | | | TOCCOA | GA | 30577 | |
| PRECISION ELECTRONICS | | 7610 PACIFIC AVE | SUITE B 12 | | | STOCKTON | CA | 95207 | |
| PRECISION ELECTRONICS | | SUITE B 12 | | | | STOCKTON | CA | 95207 | |
| PRECISION ELECTRONICS INC | | 9560 DEERECO RD | | | | TIMONIUM | MD | 21093 | |
| PRECISION ELECTRONICS REPAIR | | 110 W WASHINGTON ST | | | | MOMENCE | IL | 60954 | |
| PRECISION ELECTRONICS SERVICE | | 4901 5TH ST | | | | MERIDIAN | MS | 39307 | |
| PRECISION ENGINEERED PARTS INC | | 1095 WOOD LN | | | | LANGHORNE | PA | 19047 | |
| PRECISION ENGRAVING CO | | 20 E HIGH ST BLDG 11 | | | | NEW FREEDOM | PA | 17349-9664 | |
| PRECISION ENVIRONMENTAL CO | | 5722 SCHAAF RD | | | | INDEPENDENCE | OH | 44131 | |
| PRECISION EXTRUSIONS INC | | PO BOX 5940 | DEPT 20 1111 | | | CAROL STREAM | IL | 60197-5940 | |
| PRECISION HANDLING DEVICES INC | | 617 AIRPORT ROAD | | | | FALL RIVER | MA | 02720-4707 | |
| PRECISION IMAGING SOLUTIONS | | 7510 N BROADWAY EXT STE 206 | | | | OKLAHOMA CITY | OK | 73116 | |
| PRECISION IMAGING SOLUTIONS | | PO BOX 14583 | | | | OKLAHOMA CITY | OK | 73113 | |
| PRECISION INC | | 3570 E GRANT RD | | | | TUCSON | AZ | 85716 | |
| PRECISION INSTALLATION PRODUCT | | 23831 VIA FABRICANTE | SUITE 302 | | | MISSION VIEJO | CA | 92691 | |
| PRECISION INSTALLATION PRODUCT | | SUITE 302 | | | | MISSION VIEJO | CA | 92691 | |
| PRECISION INSTALLATIONS | | 14 FEUSI CT | | | | SACRAMENTO | CA | 95820 | |
| PRECISION INSTALLATIONS | | 2643 8TH AVE | | | | MERCED | GA | 95340 | |
| PRECISION INTERFACE ELECTRONIC | | 7625 HAYVENHURST AVE UNIT 1 | | | | VAN NUYS | CA | 91406 | |
| PRECISION INTERFACE ELECTRONIC | | 9601A MASON AVE | | | | CHATSWORTH | CA | 91311 | |
| PRECISION JANITORIAL SERVICES | | 9837 NORTH 56TH DRIVE | | | | GLENDALE | AZ | 85302 | |
| PRECISION LAWN CARE | | 362 MAIN RD | | | | EDDINGTON | ME | 04401 | |
| PRECISION MACHINE PRODUCTS | | 20906 CURRIER ROAD | | | | CITY OF INDUSTRY | CA | 91789 | |
| PRECISION PAINTING | | 1055 HERMITAGE | | | | HOFFMAN ESTATES | IL | 60195 | |
| PRECISION PAINTING | KENNETH RYAN | 1055 HERMITAGE | | | | HOFFMAN ESTATES | IL | 60195 | |
| PRECISION PLUMBING | | 2550 49TH ST | | | | BOULDER | CO | 80301 | |
| PRECISION PLUMBING | | 7111 SPICEWOOD DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| PRECISION RADIO LIMITED | | PO BOX 22218 | | | | HONOLULU | HI | 96823-2218 | |
| PRECISION RESPONSE CORP | | 1505 NW 167TH ST | | | | MIAMI | FL | 33169 | |
| PRECISION SATELLITE | | 1741 CHASE POINT CIR UNIT 821 | | | | VIRGINIA BEACH | VA | 23454 | |
| PRECISION SATELLITE | | 1741 CHASE POINTE CIR UNIT 821 | | | | VIRGINIA BEACH | VA | 23454 | |
| PRECISION SERVICES | | 395 HOWELL ROAD | | | | FRANKLIN | NC | 28734 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRECISION SIGNS | | 249 E WASHINGTON ST | | | | NO ATTLEBORO | MA | 02760 | |
| PRECISION SOLUTIONS INC | | 2525 TOLLGATE RD | | | | QUAKERTOWN | PA | 18951 | |
| PRECISION TECHNOLOGIES INC | | 300 LIBERTY STREET | | | | FRANKLIN | PA | 16323 | |
| PRECISION TELEVISION | | 2820 BROADMOOR AVE | | | | CONCORD | CA | 94520 | |
| PRECISION TURF MANAGEMENT INC | | 3806 CHANEL RD | | | | ANNANDALE | VA | 22003 | |
| PRECISION VCR & TV SERVICE | | 226 WILLIAMS BLVD | | | | RICHLAND | WA | 99352 | |
| PRECISION VIDEO AUDIO SERVICE | | 238 MAIN AVE N | | | | TWIN FALLS | ID | 83301-6102 | |
| PRECISIONAIR MECHANICAL CORP | | PO BOX 241 | | | | OILVILLE | VA | 23129 | |
| PRECKOL, MIKE P | | Address Redacted | | | | | | | |
| PREDMORE, THOMAS | | 904 N AYERRS HILLRD | | | | COUDERSPORT | PA | 16915 | |
| PREECE, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| PREFERRED APPRAISALS INC | | 2791 S FILLMORE ST | | | | DENVER | CO | 80210 | |
| PREFERRED BUSINESS SYSTEMS INC | | PO BOX 472127 | | | | TULSA | OK | 74147-2127 | |
| PREFERRED CARLSON REALTORS | | 3227 S WESTNEDGE | | | | KALAMAZOO | MI | 49008-2902 | |
| PREFERRED COMPUTER CARE | | 234 W SOUTHERN | | | | TEMPE | AZ | 85282 | |
| PREFERRED COMPUTER CARE | | 8902 N CENTRAL AVE | | | | PHOENIX | AZ | 85020 | |
| PREFERRED COMPUTER CARE | | 923 N SWAN RD | | | | TUCSON | AZ | 85711 | |
| PREFERRED CREDIT MANAGEMENT | | 3443 N CENTRAL AVE STE 1100 | | | | PHOENIX | AZ | 85012 | |
| PREFERRED CUSTOMER GUILD INC | | 440 PARK AVE S 6TH FL | C/O MEDIA SOLUTION SERVICES | | | NEW YORK | NY | 10016 | |
| PREFERRED CUSTOMER GUILD INC | | 6TH FLOOR | | | | NEW YORK | NY | 10016 | |
| PREFERRED ELECTRIC LLC | | 1510 B WYOMING AVE | | | | COLUMBIA | MO | 65201 | |
| PREFERRED INSULATION CONTRACTORS INC | | 1678 S LEWIS ST | | | | ANAHEIM | CA | 92805 | |
| PREFERRED LABOR LLC | | PO BOX 100367 | C/O GMAC COMMERCIAL CREDIT LLC | | | ATLANTA | GA | 30384-0367 | |
| PREFERRED LABOR LLC | | PO BOX 471721 | | | | CHARLOTTE | NC | 28247-1721 | |
| PREFERRED LANDSCAPING & DESIGN | | 22 WALKER AVE | | | | SYOSSET | NY | 11791 | |
| PREFERRED PAVING CO INC | | 2850 E LA CRESTA AVE | | | | ANAHEIM | CA | 92806 | |
| PREFERRED PROPERTY SERVICES | | 13957 HALL RD STE 322 | | | | SHELBY TOWNSHIP | MI | 48315 | |
| PREFERRED PROPERTY SERVICES | | 13957 HALL RD SUITE 322 | | | | SHELBY TWP | MI | 48315 | |
| PREFERRED SECURITY SERVICES | | 11757 KATY FREEWAY | SUITE 1500 | | | HOUSTON | TX | 77079 | |
| PREFERRED SECURITY SERVICES | | SUITE 1500 | | | | HOUSTON | TX | 77079 | |
| PREFERRED TRANSPORT & DIST INC | | PO BOX 44223 | | | | ATLANTA | GA | 30336 | |
| PREFFERED MAINTENANCE INC | | 2115 OLD HWY 94 SOUTH | | | | ST CHARLES | MO | 63303 | |
| PREFOUNTAIN, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| PREGANA, CYNTHIA | | 717 HOOMALU ST | | | | PEARL CITY | HI | 96782-0000 | |
| PREGIBON, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| PREGIZER, RALPH A | | Address Redacted | | | | | | | |
| PREH ELECTRONICS INC | | 6623 EAGLE WAY | | | | CHICAGO | IL | 60678-1066 | |
| PREIMESBERGER, ERIC DEE | | Address Redacted | | | | | | | |
| PREIN & NEWHOF INC | | 3355 EVERGREEN DRIVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| PREIS, TERRY F | | Address Redacted | | | | | | | |
| PREISENDEFER, ERIC TODD | | Address Redacted | | | | | | | |
| PREISS, MARYLOU | | 116 N MEADOWSIDE CT | | | | OCONOMOWOC | WI | 53066-8712 | |
| PREISS, MICHAEL CHRISTOPHER | | Address Redacted | | | | | | | |
| PREISSER, COREY ALEXANDER | | Address Redacted | | | | | | | |
| PREISSER, ROSS THOMAS | | Address Redacted | | | | | | | |
| PREISSIG, TODD JOSEPH | | Address Redacted | | | | | | | |
| PREISSLER, MARCO CASAGRANDE | | Address Redacted | | | | | | | |
| PREIT SERVICES LLC | | 200 SOUTH BROAD ST | 3RD FLOOR | ATTN GENERAL COUNSEL | | PHILADELPHIA | PA | 19102 | |
| PREIT Services LLC as Agent for PR Christiana LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| PREIT Services LLC as Agent for PR Christiana LLC | Cohen Baldinger & Greenfeld LLC | Steven H Greenfeld | 7910 Woodmont Ave Ste 760 | | | Bethesda | MD | 20814 | |
| PREIT Services LLC as Agent for PRGL Paxton Limited Partnership | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| PREIT Services LLC as Agent for PRGL Paxton Limited Partnership | Cohen Baldinger & Greenfeld LLC | Steven H Greenfeld | 7910 Woodmont Ave Ste 760 | | | Bethesda | MD | 20814 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PREITE, STEVIE JM | | Address Redacted | | | | | | | |
| PREJEAN, ADAM | | Address Redacted | | | | | | | |
| PREJEAN, BRYANT N | | Address Redacted | | | | | | | |
| PREJEAN, CORLONDRA ROCHELLE | | Address Redacted | | | | | | | |
| PREJEAN, NATHAN | | Address Redacted | | | | | | | |
| Prema Venkat Cust Aruind Venkat Jr Utma NY | Prema Venkat | 630 1st Ave Apt 29D | | | | New York | NY | 10016 | |
| Prema VenKat Cust Tara VenCat Jr Utma NY | | 630 1st Ave Apt 29D | | | | New York | NY | 10016 | |
| PREMETZ, CRAIG J | | Address Redacted | | | | | | | |
| PREMIA CORPORATION | | 1075 NW MURRAY BLVD STE 268 | | | | PORTLAND | OR | 97229 | |
| PREMIER AIR CENTER | | 18 TERMINAL DR | | | | EAST ALTON | IL | 62024 | |
| PREMIER ALLIANCE GROUP | | 4521 SHANON RD | SUITE 300 | | | CHARLOTTE | NC | 28211 | |
| PREMIER ALLIANCE GROUP INC | | 4521 SHARON RD STE 300 | | | | CHARLOTTE | NC | 28211 | |
| PREMIER ALLIANCE GROUP INC | | PO BOX 751071 | | | | CHARLOTTE | NC | 28275-1071 | |
| PREMIER APPLIANCE INSTALLATION | | 41 740 ST ANNE BAY DR | | | | BERMUDA DUNES | CA | 92201 | |
| PREMIER APPLIANCE SERVICE | | 1000 LOGANWOOD | | | | ROYSE CITY | TX | 75189 | |
| PREMIER APPRAISALS | | 1244 RITCHIE HWY STE 19 | | | | ARNOLD | MD | 21012 | |
| PREMIER APPRAISALS | | PO BOX 5021 | | | | ANNAPOLIS | MD | 21403 | |
| PREMIER CONTRACT CARPET INC | | 2785 PETERSON PL | | | | NORCROSS | GA | 30071 | |
| PREMIER CORPORATE SERVICES | | 200 W ADAMS ST STE 2007 | | | | CHICAGO | IL | 60606 | |
| PREMIER DELIVERY INC | | 8455 SOUTH 77TH AVENUE | | | | BRIDGEVIEW | IL | 60455 | |
| PREMIER ELECTRONICS | | 890 BUCYRUS RD | | | | GALION | OH | 44833 | |
| PREMIER FAMILY CARE I INC | | PO BOX 5293 | | | | MIDLAND | TX | 79704 | |
| PREMIER FENCE LLC | | PO BOX 593 | | | | AVON | MA | 02322-0593 | |
| PREMIER FURNITURE SERVICE INC | | 8455 SOUTH 77TH AVE | | | | BRIDGEVIEW | IL | 60455 | |
| PREMIER FURNITURE SERVICES | | 130 MCCORMICK AVE | SUITE 108 | | | COSTA MESA | CA | 92626 | |
| PREMIER FURNITURE SERVICES | | SUITE 108 | | | | COSTA MESA | CA | 92626 | |
| PREMIER GROUP | | 3475 OMRO ROAD | | | | OSHKOSH | WI | 54904 | |
| PREMIER GROUP INC, THE | | PO BOX 263 | PREMIGI110LK | | | WOODINVILLE | WA | 98072-0263 | |
| PREMIER GROUP INC, THE | | PREMIGI110LK | | | | WOODINVILLE | WA | 980720263 | |
| PREMIER HOME TECHNICIANS | | 21752 NORTH 86TH LANE | | | | PEORIA | AZ | 85382 | |
| PREMIER HOME TECHNOLOGIES | | PO BOX 100305 | C/O RIVIERA FINANCE | | | PASADENA | CA | 91189-0305 | |
| PREMIER IMPRESSIONS | | 1057 CAVE SPRINGS BLVD | | | | ST PETERS | MO | 63376 | |
| PREMIER IMPRESSIONS | | 2921 AVE E EAST | | | | ARLINGTON | TX | 76011 | |
| PREMIER INNS | | 10402 BLACK CANYON FWY | | | | PHOENIX | AZ | 85051 | |
| PREMIER INSTALLATIONS | | PO BOX 169 | | | | LOWBER | PA | 15660 | |
| PREMIER LAWN CARE | | 1900 W LOOP 340 | | | | WOODWAY | TX | 76712-6831 | |
| PREMIER LIGHTING | | PO BOX 11261 | | | | SAN RAFAEL | CA | 94912 | |
| PREMIER LOCK SERVICE | | 41896 CHERRY HILL | | | | NOVI | MI | 48375 | |
| PREMIER MAP CO | | 1861 BROWN BLVD NO 760 | | | | ARLINGTON | TX | 76006 | |
| PREMIER MEDICAL GROUP | | PO BOX 30439 | | | | NASHVILLE | TN | 37241-0439 | |
| PREMIER MEDICAL GROUP | | PO BOX 31389 A | | | | CLARKSVILLE | TN | 37040-0024 | |
| PREMIER MEDICAL GROUP | | PO BOX 410439 | | | | NASHVILLE | TN | 37241-0439 | |
| PREMIER MOUNTS | BECKY RHEINHEIMER | 3130 E MIRALOMA | | | | ANAHEIM | CA | 92806 | |
| PREMIER MOUNTS | | 3130 E MIRALOMA AVE | | | | ANAHEIM | CA | 92806 | |
| PREMIER MOUNTS | | PROGRESSIVE MARKETING PRODUCTS | PO BOX 894441 | | | LOS ANGELES | CA | 90189-4441 | |
| PREMIER PACKAGING | | 3254 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| PREMIER PACKAGING | | P O BOX 39505 | | | | LOUISVILLE | KY | 402339505 | |
| PREMIER PAGING & WIRELESS | | 1450 W SAM HOUSTON PKY N | STE 111 | | | HOUSTON | TX | 77043 | |
| PREMIER PLASTICS | | 9680 S OAKWOOD PARK DR | | | | FRANKLIN | WI | 53132 | |
| PREMIER PLASTICS | | PO BOX 709379 | | | | ST LOUIS | MO | 63179 | |
| PREMIER PLUMBING & HEATING | | 87 64 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| PREMIER RADIO NETWORKS | | 15260 VENTURA BLVD 5TH FL | | | | SHERMAN OAKS | CA | 91403 | |
| PREMIER REPORTING | | 2870 PEACHTREE ROAD STE 510 | | | | ATLANTA | GA | 30305 | |
| Premier Resouces International LLC | | 7905A Cessna Ave | | | | Gaithersburg | MD | 20879 | |
| Premier Resources International LLC | Peter A Greenburg Esq | 51 Monroe Pl Ste 707 | | | | Rockville | MD | 20850 | |
| Premier Resources International LLC | Premier Resouces International LLC | | 7905A Cessna Ave | | | Gaithersburg | MD | 20879 | |
| Premier Resources International LLC | Peter A Greenburg Esq | 51 Monroe Pl Ste 707 | | | | Rockville | MD | 20850 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Premier Resources International LLC | Premier Resources International LLC | | 7905A Cessna Ave | | | Gaithersburg | MD | 20879 | |
| Premier Resources International LLC | | 7905A Cessna Ave | | | | Gaithersburg | MD | 20879 | |
| PREMIER RESOURCES INTL | | 7905A CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |
| PREMIER RESOURCES INTNL INC | | 7905A CESSNA AVE | | | | GAITHERBURG | MD | 20879 | |
| PREMIER RETAIL NETWORKS INC | | 600 HARRISON 4TH FL | | | | SAN FRANCISCO | CA | 94107 | |
| Premier Retail Networks Inc PRN | Craig C Chiang Esq | Buchalter Nemer PC | 333 Market St 25th Fl | | | San Francisco | CA | 94105 | |
| PREMIER SCALES & SYSTEMS | | PO BOX 6258 | | | | EVANSVILLE | IN | 47719-0258 | |
| PREMIER SPRINGWATER DIST | | 1500 30TH ST | | | | TUSCALOOSA | AL | 35401 | |
| PREMIER STAFFING CONCEPTS | | 14160 DALLAS PARKWAY 700 | | | | DALLAS | TX | 75240 | |
| PREMIER STAFFING SERVICES INC | | 245 MAIN STREET | | | | WHITE PLAINS | NY | 10601 | |
| PREMIER SYSTEMS INC | | 1633 FIRMAN STE 200 | | | | RICHARDSON | TX | 75081 | |
| PREMIER THEATER DESIGN LLC | | 396 N STATE ST | | | | RIGBY | ID | 83442 | |
| PREMIER TITLE CO | | 715 ALGONGUIN RD | | | | ARLINGTON HEIGHT | IL | 60005 | |
| PREMIER VIDEO DEVELOPMENT CORP | | 12205 GREENVILLE HIGHWAY | | | | LYMAN | SC | 29365 | |
| PREMIERE | | PO BOX 55385 | | | | BOULDER | CO | 80322-5385 | |
| PREMIERE CREDIT NORTH AMERICA | | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219 | |
| PREMIERE INSTALLATIONS | | 2346 S LYNHURST DR STE 703 | | | | INDIANAPOLIS | IN | 46241 | |
| PREMIERE INSTALLATIONS | | 4351 LAFAYETTE RD STE J | | | | INDIANAPOLIS | IN | 46254 | |
| PREMIERE INSTALLATIONS | | PO BOX 222 | | | | BROWNSBURG | IN | 46112 | |
| PREMIERE PRODUCTION SERVICES | | 1550 W HORIZON RIDGE PKY | STE B 325 | | | LAS VEGAS | NV | 89012 | |
| PREMIERE RESOURCES INTERNATIONAL, LLC | | 7905 A CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |
| PREMIERE SERVICES, INC | | 13529 LARWIN CIR | | | | SANTA FE SPRINGS | CA | 90670 | |
| PREMIERE THEATERS LLC | | 1800 W HIBISCUS BLVD STE 120 | | | | MELBOURNE | FL | 32901 | |
| PREMIERECROFNORTHAMERICA | | P O BOX 19309 | | | | INDIANAPOLIS | IN | 00004-6219 | |
| PREMIUM COFFEE SERVICE | | PO BOX 560991 | | | | MIAMI | FL | 33256-0991 | |
| PREMIUM LASER GRAPHICS | | 5910 MAYFAIR RD | | | | NORTH CANTON | OH | 44720-1549 | |
| PREMIUM LATIN MUSIC INC | | 1712 UNIVERSITY AVE | | | | BRONX | NY | 10453 | |
| PREMIUM PLUMBING CO INC | | P O BOX 21576 | | | | BEAUMONT | TX | 77720-1576 | |
| PREMIUM PRESSURE WASHING INC | | PO BOX 234 | | | | WILMORE | KY | 40390 | |
| PREMIUM QUALITY LIGHTING | | 105 HEATH MEADOW PL | | | | SIMI VALLEY | CA | 93063 | |
| PREMIUM QUALITY LIGHTING | | 1871 TAPO ST | | | | SIMI VALLEY | CA | 93063 | |
| PREMIUM SERVICES | | 1934 61ST ST | | | | GARRISON | IA | 52229 | |
| PREMIUM SERVICES REFRIGERATION | | 999 NW 53RD ST | | | | FT LAUDERDALE | FL | 33309 | |
| PREMIUM SERVICES REFRIGERATION | | PO BOX 38357 | | | | TALLAHASSEE | FL | 32315 | |
| PREMIUM TECHNOLOGIES | | PO BOX 442 | | | | LONG BEACH | WA | 98631 | |
| PREMIUM WATERS INC | | PO BOX 9128 | | | | MINNEAPOLIS | MN | 55480-9128 | |
| PREMKUMA, BALWANI | | 636 NW 13TH ST | | | | BOCA RATON | FL | 33486-0000 | |
| PREMKUMAR, GEORGE | | Address Redacted | | | | | | | |
| PREMKUMAR, HEZEKIAH | | Address Redacted | | | | | | | |
| PREMO, PAUL | | 5806 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9349 | |
| PREMO, PAUL A | | Address Redacted | | | | | | | |
| PRENDERGAST, CANDICE MARIE | | Address Redacted | | | | | | | |
| PRENDERGAST, MARK | | 6400 SILVERWOOD LOOP | | | | HELENA | MT | 59602 | |
| PRENDERGAST, MICHAEL | | Address Redacted | | | | | | | |
| PRENDERGAST, SYDNEY WAYNE | | Address Redacted | | | | | | | |
| PRENDES, ADRIAN ALEXIS | | Address Redacted | | | | | | | |
| PRENELUS, JUDE | | Address Redacted | | | | | | | |
| PRENSA HISPANA | | 809 E WASHINGTON ST NO 209 | | | | PHOENIX | AZ | 85034 | |
| PRENTICE HALL | | CUSTOMER SERVICE CENTER | | | | DES MOINES | IA | 503361022 | |
| PRENTICE HALL | | PO BOX 11022 | CUSTOMER SERVICE CENTER | | | DES MOINES | IA | 50336-1022 | |
| PRENTICE HALL | | PO BOX 11074 | | | | DES MOINES | IA | 50336-1074 | |
| PRENTICE HALL | | PO BOX 70845 | | | | CHICAGO | IL | 60673-0845 | |
| PRENTICE HALL CORPORATION SYSTEM, INC | | 84 STATE ST | | | | BOSTON | MA | 02109 | |
| PRENTICE, BRANDT | | 4805 STONEWOOD DR | | | | JACKSON | MI | 49201 | |
| PRENTICE, JERITTA MARTRICE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRENTICE, JERRY | | Address Redacted | | | | | | | |
| PRENTICE, JIMMY NORMAN | | Address Redacted | | | | | | | |
| PRENTICE, JOSHUA | | Address Redacted | | | | | | | |
| PRENTICE, RANDY LEE | | Address Redacted | | | | | | | |
| PRENTICE, RICHARD L | | Address Redacted | | | | | | | |
| PRENTISS COUNTY | | 101 N MAIN ST | CIRCUIT COURT | | | BOONEVILLE | MS | 38829 | |
| PRENTISS, GREGORY JAMES | | Address Redacted | | | | | | | |
| PRENTISS, PORSHA VANEA | | Address Redacted | | | | | | | |
| PRENTISS, SPENCER JAMES | | Address Redacted | | | | | | | |
| PREPETIT, PIERRE H | | Address Redacted | | | | | | | |
| PRERNTICE, CHRISTOPHER H | | 7517 VAN HOY DR | | | | RICHMOND | VA | 23235 | |
| PRESAS, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| PRESCOM ELECTRONICS INC | | 2490 WALL AVE | | | | OGDEN | UT | 84401 | |
| PRESCOTT CORP | | 1595 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227 | |
| PRESCOTT JR, ROBERT W | | Address Redacted | | | | | | | |
| PRESCOTT, BRITTANY ELLEN | | Address Redacted | | | | | | | |
| PRESCOTT, HEATHER M | | Address Redacted | | | | | | | |
| PRESCOTT, KENNETH FRANKLIN | | Address Redacted | | | | | | | |
| PRESCOTT, KIERAN JOSEPH | | Address Redacted | | | | | | | |
| PRESCOTT, PATSY | | 135 WELCOME RD | | | | RAGLEY | LA | 70657-7328 | |
| PRESCOTT, STEVEN M | | Address Redacted | | | | | | | |
| PRESCOTT, WILLIAM PATRICK | | Address Redacted | | | | | | | |
| PRESEAULT, KRISTEN CECILE | | Address Redacted | | | | | | | |
| PRESENDIEU, DEBORAH E | | Address Redacted | | | | | | | |
| PRESENDIEU, ROBERTO | | Address Redacted | | | | | | | |
| Present, Irene N | | 811 Holly Ave | | | | St Paul | MN | 55104-7137 | |
| PRESENTA PLAQUE CORP | | 912 S PARK LN STE 101 | | | | TEMPE | AZ | 85281 | |
| PRESENTATION RESOURCE INC | | 109 E CARY ST | | | | RICHMOND | VA | 23219 | |
| PRESENTATION RESOURCE INC | | 5 WEST CARY STREET | | | | RICHMOND | VA | 232205609 | |
| PRESENTATION RESOURCE INC | | PO BOX 799 | | | | GLOUCHESTER | VA | 23061-0799 | |
| PRESENTATION SERVICES | | 23918 NETWORK PL | | | | CHICAGO | IL | 60673-1239 | |
| PRESHA, JAKILA CHARNELLE | | Address Redacted | | | | | | | |
| PRESHO, JOSEPH A | | Address Redacted | | | | | | | |
| PRESIDENT, MOSES | LAWRENCE ANGELO  EEOC NEW YORK OFFICE | 33 WHITEHALL ST  5TH FLOOR | | | | NEW YORK | NY | 10004 | |
| PRESIDENT, MOSES | | Address Redacted | | | | | | | |
| PRESIDENTIAL FINANCIAL CORP | | 3460 PRESTON RIDGE RD STE 550 | | | | ALPHARETTA | GA | 30005 | |
| PRESIDENTIAL PALACE INC | | 1800 VINTAGE DR | | | | KENNER | LA | 70065 | |
| PRESIDENTIAL VILLAS | | PO BOX 4655 | | | | OAK BROOK | IL | 60522-4655 | |
| PRESIDIO CORP, THE | | 7601 ORA GLEN DR STE 100 | | | | GREENBELT | MD | 20770-3641 | |
| PRESINA, CARLOS ODALIS | | Address Redacted | | | | | | | |
| PRESKITT, SCOTT | | 2924 STONEBRIAR PLACE | | | | RICHMOND | VA | 23233 | |
| PRESLARS | | 3297 FERN VALLEY RD | | | | LOUISVILLE | KY | 40213 | |
| PRESLEY, ANDREA D | | Address Redacted | | | | | | | |
| PRESLEY, ARTIE | | 142A JACKSON DR | | | | OAK ISLAND | TX | 77514 | |
| PRESLEY, BENJAMIN P | | Address Redacted | | | | | | | |
| PRESLEY, BILLY | | 101 ALEXANDER AVE | | | | LINDALE | GA | 30147 | |
| PRESLEY, BILLY B | | Address Redacted | | | | | | | |
| PRESLEY, DAVID CHRISTOPHE | | Address Redacted | | | | | | | |
| PRESLEY, GARVEY | | Address Redacted | | | | | | | |
| PRESLEY, HERSHEL | | Address Redacted | | | | | | | |
| PRESLEY, JANELLE | | Address Redacted | | | | | | | |
| PRESLEY, RANDAL | | 5610 GREENWICH DRIVE | | | | ARLINGTON | TX | 76018 | |
| PRESLEY, RICHARD | | 2316 SIR BELIN DR | | | | LEWISVILLE | TX | 75056-5544 | |
| PRESLEY, WILLIE | | Address Redacted | | | | | | | |
| PRESNELL, IAN TAYLOR | | Address Redacted | | | | | | | |
| PRESS & SUN BULLETIN | | PO BOX 1270 | | | | BINGHAMTON | NY | 13902-1270 | |
| PRESS & SUN BULLETIN | | PO BOX 2112 | | | | BINGHAMTON | NY | 13902 | |
| PRESS DEMOCRAT, THE | | PO BOX 1419 | | | | SANTA ROSA | CA | 95402 | |
| PRESS DEMOCRAT, THE | | PO BOX 30067 | | | | LOS ANGELES | CA | 90030-0067 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRESS ENTERPRISE | C O BADGER LAW OFFICE | THE PRESS ENTERPRISE COMPANY | 5005 LA MART DR STE 101 | | | RIVERSIDE | CA | 92507 | |
| PRESS ENTERPRISE | | PO BOX 12006 | | | | RIVERSIDE | CA | 92502-2206 | |
| PRESS ENTERPRISE | | PO BOX 12009 | | | | RIVERSIDE | CA | 925022206 | |
| PRESS ENTERPRISE | | PO BOX 12009 | | | | RIVERSIDE | CA | 92502-2209 | |
| PRESS ENTERPRISES INC | | 3185 LACKAWANNA AVE | | | | BLOOMSBURG | PA | 17815 | |
| PRESS HERALD TELEGRAM | | PO BOX 11349 | | | | PORTLAND | ME | 04104 | |
| PRESS HERALD TELEGRAM | | PO BOX 11349 | | | | PORTLAND | ME | 041047349 | |
| PRESS JOURNAL | | PO BOX 740378 | | | | CINCINNATI | OH | 45274-0378 | |
| PRESS OF ATLANTIC CITY | | MARY CLARK | 1000 WEST WASHINGTON AVE | | | PLEASANTVILLE | NJ | 08232 | |
| PRESS PLAY HOME ENTERTAINMENT | | PO BOX 605 | | | | DUANESBURG | NY | 12056 | |
| Press Play Home Entertainment LLC | | PO Box 605 | | | | Duanesburg | NY | 12056 | |
| PRESS PUBLICATIONS | | 112 S YORK STREET | | | | ELMHURST | IL | 60126 | |
| Press Register Inc | | 401 N Water St | | | | Mobile | AL | 36602 | |
| PRESS TELEGRAM | | 604 PINE AVE | | | | LONG BEACH | CA | 90844-0001 | |
| PRESS TELEGRAM | | PO BOX 1287 | | | | COVINA | CA | 91722 | |
| PRESS TELEGRAM | | PO BOX 4408 | | | | WOODLAND HILLS | CA | 91365 | |
| PRESS TELEGRAM | | PO BOX 93115 | | | | LONG BEACH | CA | 90809 | |
| PRESS TELEGRAM | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | | WOODLAND HILLS | CA | 91367 | |
| PRESS WORKS INC | | 1421 W MAIN ST | | | | ALLIANCE | OH | 44601-2191 | |
| PRESS, ANDREW CHARLES | | Address Redacted | | | | | | | |
| PRESS, ELLIOTT | | 1200 A SCOTTSVILLE RD | TOWERS AIRPORT BUSINESS PARK | | | ROCHESTER | NY | 14624 | |
| PRESS, ELLIOTT | | 1200 A SCOTTSVILLE RD | | | | ROCHESTER | NY | 14624 | |
| PRESS, JORDAN ZACHARY | | Address Redacted | | | | | | | |
| PRESS, LENA | | Address Redacted | | | | | | | |
| PRESS, MATTHEW DAVID | | Address Redacted | | | | | | | |
| PRESS, SHANE AUSTIN | | Address Redacted | | | | | | | |
| PRESS, THE | | 1143 FREMONT NW | | | | GRAND RAPIDS | MI | 49504 | |
| PRESS, THE | | 3601 HWY 66 | | | | NEPTUNE | NJ | 077541556 | |
| PRESS, THE | | BOX 1550 | 3601 HWY 66 | | | NEPTUNE | NJ | 07754-1556 | |
| PRESS, THE | | C/O CARMEN TYSON | 752 COLLEGE SE | | | GRAND RAPIDS | MI | 49503 | |
| PRESS, THE | | C/O VICKIE WHITE | 1143 FREMONT NW | | | GRAND RAPIDS | MI | 49504 | |
| PRESSEL, DONALD | | 2004 ACORN LANE | | | | RED LION | PA | 17356 | |
| PRESSIMONE, ROBERT THOMAS | | Address Redacted | | | | | | | |
| PRESSIMONE, SCOTT | | Address Redacted | | | | | | | |
| PRESSLER & PRESSLER | | 64 RIVER RD | | | | EAST HANOVER | NJ | 07936 | |
| PRESSLEY, ALVIN J | | Address Redacted | | | | | | | |
| PRESSLEY, ANTHONY C | | Address Redacted | | | | | | | |
| PRESSLEY, BETTIE | | 6100 JACKSON ST | | | | PITTSBURGH | PA | 15206 | |
| PRESSLEY, CLIFFORD | | Address Redacted | | | | | | | |
| PRESSLEY, HANIFA | | Address Redacted | | | | | | | |
| PRESSLEY, JL | | Address Redacted | | | | | | | |
| PRESSLEY, LONNIE | | 607 BOOKER ST | | | | ANDERSON | SC | 29624-2026 | |
| PRESSLEY, MALCOLM | | Address Redacted | | | | | | | |
| PRESSLEY, MELISSA | | PO BOX 721793 | | | | NORMAN | OK | 73070-0000 | |
| PRESSLEY, MELISSA KAY | | Address Redacted | | | | | | | |
| PRESSLEY, NAKIA LATRICE | | Address Redacted | | | | | | | |
| PRESSLEY, RITA | | 12323 JESSICA PLACE | | | | CHARLOTTE | NC | 28269 | |
| PRESSLEY, ROBERT VANCE | | Address Redacted | | | | | | | |
| PRESSLEY, STEPHEN LEWIS | | Address Redacted | | | | | | | |
| PRESSMAN & ASSOCIATES INC | | 28870 US HWY 19 N STE 300 | | | | CLEARWATER | FL | 33761 | |
| PRESSOIR, ALEXANDER | | Address Redacted | | | | | | | |
| PRESSON, RYAN MICHAEL | | Address Redacted | | | | | | | |
| PRESSON, TIMOTHY | | 606 MCDONALD DR | | | | CLINTON | MS | 39209-0000 | |
| PRESSON, TIMOTHY BRYAN | | Address Redacted | | | | | | | |
| PRESSURE WASHERS INC | | PO BOX 2486 | | | | KIRKLAND | WA | 98083-2486 | |
| PRESTA, MICHAEL JOHN | | Address Redacted | | | | | | | |
| PRESTAGE, JORDAN BLAKE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRESTAMER, RONNIE | | 3120 100TH ST | | | | HIGHLAND | IN | 46322-0000 | |
| PRESTAMER, RONNIE JAMES | | Address Redacted | | | | | | | |
| PRESTAMO, TOMAS | | Address Redacted | | | | | | | |
| PRESTANDREA, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| PRESTASH, BRIAN STEPHEN | | Address Redacted | | | | | | | |
| PRESTER, ADAM | | 24735 ILLINI DR | | | | PLAINFIELD | IL | 60544-0000 | |
| PRESTER, ADAM | | Address Redacted | | | | | | | |
| PRESTERA TRUCKING INC | | PO BOX 399 | | | | SOUTH POINT | OH | 45680 | |
| PRESTIA, VINCENT | | Address Redacted | | | | | | | |
| PRESTIGE AWARDS & SCREEN PRINT | | 411 MAXHAM RD STE 900 | | | | AUSTELL | GA | 30168 | |
| PRESTIGE ELECTRIC | | PO BOX 600 | | | | LADSON | SC | 29456 | |
| PRESTIGE EQUIPMENT | | 170 DENNISON COURT | | | | WINTER SPRINGS | FL | 32708 | |
| PRESTIGE FINANCIAL SERVICES | | PO BOX 26707 | | | | SALT LAKE CITY | UT | 84115 | |
| PRESTIGE INC | | PO BOX 421 | | | | REEDSBURG | WI | 53959 | |
| PRESTIGE MAINTENANCE LTD | | 1701 SUMMIT AVE STE 4 | | | | PLANO | TX | 75074 | |
| PRESTIGE MAINTENANCE LTD | | PO BOX 450992 | | | | GARLAND | TX | 75045 | |
| PRESTIGE PRINTING INC | | 6301 WELCOME AVE N SUITE 23 | | | | BROOKLYN PARK | MN | 55429 | |
| PRESTIGE PROFESSIONAL MOVING | | 607 ELLIS RD | NO 51 B | | | DURHAM | NC | 27703 | |
| PRESTIGE PROFESSIONAL MOVING | | NO 51 B | | | | DURHAM | NC | 27703 | |
| PRESTIGE PROPERTY MGMT &MAINT | | 3300 SW 46 AVE | | | | DAVIE | FL | 33314-2215 | |
| PRESTIGE SALES CO INC | | 2400 APPLING ST | PO BOX 5002 | | | CHATTANOOGA | TN | 37406 | |
| PRESTIGE SALES CO INC | | PO BOX 5002 | | | | CHATTANOOGA | TN | 37406 | |
| PRESTIGE SCREEN PRINTING | | 15257 DISPLAY CT | | | | ROCKVILLE | MD | 20906 | |
| PRESTIGE SPORTS MANAGEMENT | | PO BOX 2043 | | | | ABINGDON | VA | 24212 | |
| PRESTIGIACOMO, JOEL WILLIAM | | Address Redacted | | | | | | | |
| PRESTLEY, CHRIS | | 1444 W MARC DR | | | | SPOKANE | WA | 99218 | |
| PRESTLEY, CHRIS THOMAS | | Address Redacted | | | | | | | |
| PRESTLEY, JARRED PATRICK | | Address Redacted | | | | | | | |
| PRESTLY, ALEX JUSTIN | | Address Redacted | | | | | | | |
| PRESTO DIRECT INC | | 235 A MILL ST NE | | | | VIENNA | VA | 22180 | |
| PRESTOL, JULIO | | 620 37TH ST | | | | UNION CITY | NJ | 07087-0000 | |
| PRESTOL, JULIO AMADO | | Address Redacted | | | | | | | |
| PRESTON & ASSOCIATES INC | | 555 W GRANADA BLVD STE G7 | | | | ORMOND BEACH | FL | 32174 | |
| PRESTON AYARS III CUST | | MORGAN LINDSEY AYARS | UNIF GIFT MIN ACT DE | 4010 KENNETT PIKE | | GREENVILLE | DE | 19807-2019 | |
| PRESTON DALTON SIDING | | 411 N WASHINGTON | | | | ARDMORE | OK | 73401 | |
| PRESTON ELECTRICAL CO INC,BILL | | 4000 SW 35TH TERRACE | PO BOX 140180 | | | GAINESVILLE | FL | 32614-0180 | |
| PRESTON ELECTRICAL CO INC,BILL | | PO BOX 140180 | | | | GAINESVILLE | FL | 326140180 | |
| PRESTON GOODWIN | | GOODWIN & HARRISON LLP | PO BOX 8278 | | | THE WOODLANDS | TX | 77387 | |
| PRESTON H THIGPIN | | 2017 ROCKLEDGE DR | | | | ROCKLEDGE | FL | 32955-5303 | |
| PRESTON TESTING & ENGINEERING | | PO BOX 7194 | | | | MACON | GA | 31209 | |
| PRESTON TV & VIDEO INC | | 632 PRESTON FOREST SHPG CTR | | | | DALLAS | TX | 75230 | |
| PRESTON, ANDREA | | Address Redacted | | | | | | | |
| PRESTON, ANDREW PETER | | Address Redacted | | | | | | | |
| PRESTON, ASHANTI MAISAH | | Address Redacted | | | | | | | |
| PRESTON, BETHANY | | Address Redacted | | | | | | | |
| PRESTON, BEVERLY | | 23696 CRISLER | | | | TAYLOR | MI | 48180 | |
| PRESTON, BLAKE HUNTER | | Address Redacted | | | | | | | |
| PRESTON, BRET JAMES | | Address Redacted | | | | | | | |
| PRESTON, BRETT TYLER | | Address Redacted | | | | | | | |
| PRESTON, CHRISTOPHER WALLACE | | Address Redacted | | | | | | | |
| PRESTON, COLIN JOHN | | Address Redacted | | | | | | | |
| PRESTON, DANIELLE DENISE | | Address Redacted | | | | | | | |
| PRESTON, DANTE MIGUEL | | Address Redacted | | | | | | | |
| PRESTON, DARIN KIRK | | Address Redacted | | | | | | | |
| PRESTON, DAVID | | 61 STERLING ST | | | | LYNN | MA | 10905 | |
| PRESTON, DAVID C | | Address Redacted | | | | | | | |
| PRESTON, DAVID MICHEAL | | Address Redacted | | | | | | | |
| PRESTON, DAVID W | | Address Redacted | | | | | | | |
| PRESTON, ERIK DEWAYNE | | Address Redacted | | | | | | | |
| PRESTON, JERRY A | | Address Redacted | | | | | | | |
| PRESTON, JIMMEA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRESTON, JOHN | | 4827 BYPSY FOREST | | | | HUMBLE | TX | 77346-0000 | |
| PRESTON, JOHN STANLEY | | Address Redacted | | | | | | | |
| PRESTON, JORDAN | | Address Redacted | | | | | | | |
| PRESTON, JOSEPH ANDREW | | Address Redacted | | | | | | | |
| PRESTON, KEIN | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| PRESTON, KEITH ANDREW | | Address Redacted | | | | | | | |
| PRESTON, KEVIN | | Address Redacted | | | | | | | |
| PRESTON, KINETA SHARELL | | Address Redacted | | | | | | | |
| PRESTON, KIRSTEN AJALI | | Address Redacted | | | | | | | |
| PRESTON, LAWRENCE | | 102 POLLARD COURT | | | | CLARKSVILLE | TN | 37042 | |
| PRESTON, LIONEL BARRY | | Address Redacted | | | | | | | |
| PRESTON, LUKE | | Address Redacted | | | | | | | |
| PRESTON, MARQUIS DAVON | | Address Redacted | | | | | | | |
| PRESTON, MICHAEL MARK | | Address Redacted | | | | | | | |
| PRESTON, ROBERT | | Address Redacted | | | | | | | |
| PRESTON, RONALD LEON | | Address Redacted | | | | | | | |
| PRESTON, SAMORIA UNETTA | | Address Redacted | | | | | | | |
| PRESTON, SAMUEL RAY | | Address Redacted | | | | | | | |
| PRESTON, SHANE W | | Address Redacted | | | | | | | |
| PRESTON, STACEY | | Address Redacted | | | | | | | |
| PRESTON, STUART WESLEY | | Address Redacted | | | | | | | |
| PRESTON, TERRICA | | Address Redacted | | | | | | | |
| PRESTON, TIMOTHY SIMPSON | | Address Redacted | | | | | | | |
| PRESTON, TOM N | | Address Redacted | | | | | | | |
| PRESTON, ULYESSE LEON | | Address Redacted | | | | | | | |
| PRESTRIDGE, CHRISTOPHER LYNN | | Address Redacted | | | | | | | |
| PRESTRIEDGE, MARK B | | Address Redacted | | | | | | | |
| PRESTWOOD, KEITH | | 406 BLOOMFIELD LN | | | | UPPER MARLBORO | MD | 20774-8597 | |
| PRESTWOOD, KEITH GERARD | | Address Redacted | | | | | | | |
| PRESTWOOD, RYAN GLENN | | Address Redacted | | | | | | | |
| PRETE, GUS | | 9064 ESTEBURY CR | | | | COLORADO SPRINGS | CO | 80920 | |
| PRETE, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| PRETHER, LES ALLAN | | Address Redacted | | | | | | | |
| Pretlow & Pretlow PC | | 200 N Main St | | | | Suffolk | VA | 23434 | |
| PRETLOW JR , LARRY DARNELL | | Address Redacted | | | | | | | |
| PRETNIK, RYAN JOSEPH | | Address Redacted | | | | | | | |
| PRETO, KEVIN PATRICK | | Address Redacted | | | | | | | |
| PRETSCHNER LTD | | PO BOX 560607 | C/O ORION INVESTMENT & MGMT | | | MIAMI | FL | 33256 | |
| PRETSCHNER LTD | | PO BOX 560607 | | | | MIAMI | FL | 33256 | |
| PRETTY, JAKE IVAN | | Address Redacted | | | | | | | |
| PRETTY, JOSH WAYNE | | Address Redacted | | | | | | | |
| PRETTYMAN, BRANDON JAMES | | Address Redacted | | | | | | | |
| PRETTYMAN, JOSEPH | | 2 GATE COURT | | | | BURLINGTON | NJ | 08016 | |
| PRETZ, LAURA JEAN | | Address Redacted | | | | | | | |
| PREUSS, MATTHEW | | Address Redacted | | | | | | | |
| PREUSSER, MATTHEW DAVID | | Address Redacted | | | | | | | |
| PREVAL, SERGE | | Address Redacted | | | | | | | |
| PREVATT, RACHELE ILENE | | Address Redacted | | | | | | | |
| PREVATTE, HOWARD | | 4608 CAPSTONE DR | | | | MONROE | NC | 28110 | |
| PREVATTE, HOWARD K | | Address Redacted | | | | | | | |
| PREVEAU, BRANDON ERNEST | | Address Redacted | | | | | | | |
| PREVENT BLINDNESS VIRGINIA | | 9840R MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23235 | |
| PREVENTION RESOURCES INC | | 3 CROMWELL DR | | | | POUGHKEEPSIE | NY | 12603 | |
| PREVENTIVE FIRE & SAFETY EQUIP | | 1233 OLD DIXIE HWY 5 | | | | LAKE PARK | FL | 33403 | |
| PREVETT, VINCENT PAUL | | Address Redacted | | | | | | | |
| PREVETTE, SHAUN THOMAS | | Address Redacted | | | | | | | |
| PREVIDI, MICHAEL | | 19 OAKES RD | | | | RUMSON | NJ | 07760 | |
| PREVITE, ANTHONY RICHARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PREVITE, DANIEL MARIO | | Address Redacted | | | | | | | |
| PREVITI, JOSEPH PETER | | Address Redacted | | | | | | | |
| PREVO JR , DAYLE EFREM | | Address Redacted | | | | | | | |
| PREVOST & SHAFF | | 2711 N HASKELL STE 2160 LB 18 | | | | DALLAS | TX | 75204 | |
| PREVOST LAW FIRM, THE | | 2711 N HASKELL STE 2160 LB 18 | | | | DALLAS | TX | 75204 | |
| PREVOST, ANDREW | | Address Redacted | | | | | | | |
| PREVOST, KENDALL L | | Address Redacted | | | | | | | |
| PREVOST, MARC ANDREW | | Address Redacted | | | | | | | |
| PREWETT, BRENTON | | Address Redacted | | | | | | | |
| PREWITT, JAMAL LEMAR | | Address Redacted | | | | | | | |
| PREWITT, JEREMY W | | Address Redacted | | | | | | | |
| PREWITT, JUDITH | | 4766 SOUTH PRIMROSE DR | | | | GOLD CANYON | AZ | 85218 | |
| PREWITT, MELLOYNE PATRICE | | Address Redacted | | | | | | | |
| PREWITT, SHANIQUE RENE | | Address Redacted | | | | | | | |
| PREYER, BRANDON ANDREW | | Address Redacted | | | | | | | |
| PREYER, DEIADRA DANIELLE | | Address Redacted | | | | | | | |
| PREYER, SHORENKIA | | 214 CROOM DR | | | | SAVANNAH | GA | 31405 | |
| PREZTAK, KERRI ANN | | Address Redacted | | | | | | | |
| PRG REAL ESTATE MANAGEMENT | | 2425 NIMMO PKY COURTROOM A | | | | VIRGINIA BEACH | VA | 23456 | |
| PRG SCHULTZ INTERNATIONAL INC | | 2300 WINDY RIDGE PKY STE 100N | | | | ATLANTA | GA | 30039 | |
| PRG SCHULTZ INTERNATIONAL INC | | PO BOX 100101 | | | | ATLANTA | GA | 30384-0101 | |
| PRGL Paxton Limited Partnership | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| PRGL Paxton Limited Partnership | PRGL Paxton Limited Partnership | | 200 S Broad St 3rd Fl | | | Philadelphia | PA | 19102 | |
| PRGL Paxton Limited Partnership | | 200 S Broad St 3rd Fl | | | | Philadelphia | PA | 19102 | |
| PRGL PAXTON LP | C O PREIT RUBIN INC | THE BELLEVUE SUITE 300 | 200 SOUTH BROAD ST | | | PHILADELPHIA | PA | 19102 | |
| PRGL PAXTON LP | PRGL Paxton Limited Partnership | | 200 S Broad St 3rd Fl | | | Philadelphia | PA | 19102 | |
| PRGL PAXTON LP | | 200 S BROAD 2ND FL | | | | PHILADELPHIA | PA | 19102 | |
| PRGL PAXTON LP | | PO BOX 951291 | PAXTON TOWNE CENTRE | | | CLEVELAND | OH | 44193 | |
| PRGL PAXTON, L P | PR Christiana LLC | | 200 S Broad St 3rd Fl | | | Philadelphia | PA | 19102 | |
| PRIAM, PATRICIA F | | 272 MESQUITE LN | | | | HEDGESVILLE | WV | 25427 | |
| PRIANTIS, GUS D | | 1878 WESTMORELAND AVE | | | | FLORENCE | SC | 29505 | |
| PRIBIK, DARYL | | Address Redacted | | | | | | | |
| PRIBONIC, JAMES FRANKLIN | | Address Redacted | | | | | | | |
| PRIBYL, BRIAN M | | Address Redacted | | | | | | | |
| PRICE BAYBROOK LTD | | 145 S FAIRFAX AVE 4TH FL | C/O PRICE REIT INC | | | LOS ANGELES | CA | 90036 | |
| PRICE BAYBROOK LTD | | C/O PRICE R E I T INC | | | | LOS ANGELES | CA | 90036 | |
| PRICE BROTHERS MAINTENANCE | | 108 WEST NORTH BAY | | | | TAMPA | FL | 33603 | |
| PRICE CHEVROLET CO | | 501E JEFFERSON ST RM 138 | | | | CHARLOTTESVILLE | VA | 22902 | |
| PRICE CHEVROLET CO | | ALBERMARLE GEN DIST CRT | 501E JEFFERSON ST RM 138 | | | CHARLOTTESVILLE | VA | 22902 | |
| PRICE CHOPPER OPERATING CO | ELDON SMITH | 501 DUANESBURG ROAD P O BOX 1074 | ATTN VICE PRESIDENT OF REAL ESTATE | | | SCHNECTEDY | NY | 12306 | |
| PRICE CHOPPER OPERATING CO INC PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | | MIDDLETOWN | NY | 10940 | |
| PRICE CHOPPER OPERATING CO INC PYLON SIGN PANEL | VICE PRESIDENT OF REAL ESTATE | 501 DUANESBURG RD P O BOX 1074 | | | | SCHNECTEDY | NY | 12306 | |
| PRICE COUNTY CLERK OF COURTS | | 126 CHERRY ST | | | | PHILLIPS | WI | 54555 | |
| PRICE FISH INC | | 350 JERICHO TPKE STE 206 | | | | JERICHO | NY | 11753 | |
| PRICE FISH INC | | 350 JERICO TPKE STE 206 | | | | JERICHO | NY | 11753 | |
| PRICE HARRY | | 1426 DAFFODIL WAY | | | | BEAUMONT | CA | 92223-8320 | |
| PRICE II, KENNETH WAYNE | | Address Redacted | | | | | | | |
| PRICE JAMES M | | 4903 BANGOR COURT | | | | RICHMOND | VA | 23228 | |
| PRICE JR , ROBERT CHARLES | | Address Redacted | | | | | | | |
| PRICE JR, DARRYL A | | Address Redacted | | | | | | | |
| PRICE JR, DERRICK EUGENE | | Address Redacted | | | | | | | |
| PRICE JR, JOHN | | 6200 DART DRIVE | | | | LOUISVILLE | KY | 40291 | |
| PRICE JR, JOHN M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRICE JR, RICHARD S | | Address Redacted | | | | | | | |
| PRICE LAWRENCE | | 31 WHITTIER BLVD | | | | POUGHKEEPSIE | NY | 12603 | |
| PRICE LEGACY CORP | | PO BOX 27375 | | | | SAN DIEGO | CA | 92198-1375 | |
| PRICE MINNIE MARIE | | P O BOX 5694 | APT M409 | | | SAN BERNARDINO | CA | 92412 | |
| PRICE MODERN | | 2604 SISSON STREET | | | | BALTIMORE | MD | 21211-3189 | |
| PRICE MOTOR CO | | 400 N 9TH ST RM 203 | C/O CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219-1546 | |
| PRICE RHODES, MELONY | | 6597 CYPRESS POINT RD | | | | ALEXANDRIA | VA | 22312 | |
| PRICE TRANSFER INC | | 2711 E DOMINGUEZ ST | | | | LONG BEACH | CA | 90810 | |
| PRICE, LAWRENCE S | | 31 WHITTIER BLVD | | | | POUGHKEEPSIE | NY | 12603 | |
| PRICE, ADAM CHRISTOPHE | | Address Redacted | | | | | | | |
| PRICE, ADAM ROBERT | | Address Redacted | | | | | | | |
| PRICE, ALFRED | | 4509 ALDINE ST | | | | PHILADELPHIA | PA | 19136-0000 | |
| PRICE, ALFRED JOHN | | Address Redacted | | | | | | | |
| PRICE, ALMA V | | 1401 26TH AVE N | | | | ST PETERSBURG | FL | 33704 | |
| PRICE, AMY | | Address Redacted | | | | | | | |
| PRICE, ANDRE D | | Address Redacted | | | | | | | |
| PRICE, ANNETTE | | 1452 ALDEN PL | | | | PLAINFIELD | NJ | 07062-1304 | |
| PRICE, ASHLEY CHARNEE | | Address Redacted | | | | | | | |
| PRICE, ASHLEY DYAN | | Address Redacted | | | | | | | |
| PRICE, ASHLEY ERIN | | Address Redacted | | | | | | | |
| PRICE, ASHLEY LYNN | | Address Redacted | | | | | | | |
| PRICE, ASHLEY RENEE | | Address Redacted | | | | | | | |
| PRICE, BARBARA | | 1385 W WASHINGTON BLVD | | | | CRESCENT CITY | CA | 95531-7012 | |
| PRICE, BARBARA | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| PRICE, BRANDI RAE | | Address Redacted | | | | | | | |
| PRICE, BRANDON D | | Address Redacted | | | | | | | |
| PRICE, BREANNA LEILANI | | Address Redacted | | | | | | | |
| PRICE, BRENTON | | Address Redacted | | | | | | | |
| PRICE, BRIAN ANTHONY | | Address Redacted | | | | | | | |
| PRICE, BRIAN K | | Address Redacted | | | | | | | |
| PRICE, BRYLAN KYLE | | Address Redacted | | | | | | | |
| PRICE, CARLTON WAYNE | | Address Redacted | | | | | | | |
| PRICE, CAROLYN | | PO BOX 1523 | | | | HAILEY | ID | 08333-0000 | |
| PRICE, CHANTHY H | | Address Redacted | | | | | | | |
| PRICE, CHARLES TREVOR | | Address Redacted | | | | | | | |
| PRICE, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| PRICE, CHRISTOPHER | | 8848 FAIRVIEW BLUFF RD | | | | ALPHARETTA | GA | 30022 | |
| PRICE, CHRISTOPHER D | | Address Redacted | | | | | | | |
| PRICE, CHRISTOPHER H | | Address Redacted | | | | | | | |
| PRICE, CIMBERLY MARIE | | Address Redacted | | | | | | | |
| PRICE, CORDELIA P | | Address Redacted | | | | | | | |
| PRICE, COREY BRYANT | | Address Redacted | | | | | | | |
| PRICE, DANIEL | | 5427 CABOT CREEK DR | | | | BUFORD | GA | 30518 | |
| PRICE, DANIEL P | | Address Redacted | | | | | | | |
| PRICE, DANNY DARELL | | Address Redacted | | | | | | | |
| PRICE, DARRIEAL | | 6700 CABBOT DR | | | | NASHVILLE | TN | 37209 | |
| PRICE, DARRIEAL TOHOSHIA | | Address Redacted | | | | | | | |
| PRICE, DARRYL | | 650 BIG VALLEY DR | | | | COLORADO SPRINGS | CO | 80919-1003 | |
| PRICE, DAVID | | 8292 ROBINHOOD DRIVE | | | | SALISBURY | MD | 21804 | |
| PRICE, DAVID ANDREW | | Address Redacted | | | | | | | |
| PRICE, DEMEATRICE TYHIE | | Address Redacted | | | | | | | |
| PRICE, DIONNA MONIQUE | | Address Redacted | | | | | | | |
| PRICE, DJ | | 5 SHERBORNE CT | | | | GREENVILLE | SC | 29615-2915 | |
| PRICE, DOREEN M | | 3338 A OLD COURTHOUSE RD | | | | DIFJDIFJ | VA | 23236 | |
| PRICE, DOUGLAS ALAN | | Address Redacted | | | | | | | |
| PRICE, DOYLE A | | Address Redacted | | | | | | | |
| PRICE, DREW | | Address Redacted | | | | | | | |
| PRICE, EBONY CORINE | | Address Redacted | | | | | | | |
| PRICE, EDDIE | | 2668 OAK RIDGE LN | | | | DOUGLASVILLE | GA | 30135 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRICE, EDDIE | | PO BOX 440312 | | | | KENNESAW | GA | 30144 | |
| PRICE, EDWIN EUGENE | | Address Redacted | | | | | | | |
| PRICE, FORREST CHRISTIAN | | Address Redacted | | | | | | | |
| PRICE, FRANK | | 8508 TIDAL BAY LN | | | | TAMPA | FL | 33635-6282 | |
| PRICE, FRANK I | | Address Redacted | | | | | | | |
| PRICE, FRANK L | | Address Redacted | | | | | | | |
| PRICE, GABRIEL L | | Address Redacted | | | | | | | |
| PRICE, GINA LAVELL | | Address Redacted | | | | | | | |
| PRICE, GRADY EUGENE | | Address Redacted | | | | | | | |
| PRICE, GRANT | | Address Redacted | | | | | | | |
| PRICE, HAROLD LYNN | | Address Redacted | | | | | | | |
| PRICE, HEATHER MICHELLE | | Address Redacted | | | | | | | |
| PRICE, HILLARY ERIN | | Address Redacted | | | | | | | |
| PRICE, HUNTER BLAKE | | Address Redacted | | | | | | | |
| PRICE, JACLYN JANINE | | Address Redacted | | | | | | | |
| PRICE, JACQUELYN | | 13536 BEACHCREST TER | | | | CHESTERFIELD | VA | 23832-2757 | |
| PRICE, JACQUELYN C | | Address Redacted | | | | | | | |
| PRICE, JAMES | | 208 GWINNETT SQUARE CIR | | | | DULUTH | GA | 30096 | |
| PRICE, JAMES H | | 1379 ELMBANK WAY | | | | ROYAL PALM BEACH | FL | 33411 | |
| PRICE, JAMES H | | PO BOX 8148 | ATTN JOHN P CATALDO | | | LANTANA | FL | 33462 | |
| PRICE, JAMES ROBERT | | Address Redacted | | | | | | | |
| PRICE, JAMES ROBERT | | Address Redacted | | | | | | | |
| PRICE, JAMES T | | Address Redacted | | | | | | | |
| PRICE, JAMIE LEIGH | | Address Redacted | | | | | | | |
| PRICE, JARED FLORIAN | | Address Redacted | | | | | | | |
| PRICE, JARED ROBERT | | Address Redacted | | | | | | | |
| PRICE, JAYE PATTERSON | | Address Redacted | | | | | | | |
| PRICE, JEFFERY S | | 160 STURBRIDGE LN | | | | CHURCH HILL | TN | 37642-4702 | |
| PRICE, JENNIFER ANN | | Address Redacted | | | | | | | |
| PRICE, JENNIFER LYNN | | Address Redacted | | | | | | | |
| PRICE, JERAMIE ALLEN | | Address Redacted | | | | | | | |
| PRICE, JERRY | | CHESTERFIELD POLICE DEPT | | | | CHESTERFIELD | VA | 23832 | |
| PRICE, JERRY | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| PRICE, JESSICA | | 86 BROOKLEY RD | APT 3 | | | JAMAICA PLAIN | MA | 02130 | |
| PRICE, JESSICA L | | 423 E KEYS AVE APT 3 | | | | SPRINGFIELD | IL | 62702-2580 | |
| PRICE, JOANN | | 413 CR 4733 | | | | RHOME | TX | 76078 | |
| PRICE, JOHN | | 490 HERZL ST | | | | BROOKLYN | NY | 11212-4911 | |
| PRICE, JOHN THOMAS | | Address Redacted | | | | | | | |
| PRICE, JON CHRISTOPHE | | Address Redacted | | | | | | | |
| PRICE, JONATHAN LEE | | Address Redacted | | | | | | | |
| PRICE, JONATHON ALLEN | | Address Redacted | | | | | | | |
| PRICE, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| PRICE, JOSH COLE | | Address Redacted | | | | | | | |
| PRICE, JOSHUA | | 317 WOODWARD RIDGE DR | | | | MOUNT HOLLY | NC | 281209259 | |
| PRICE, JOSHUA EDWARD | | Address Redacted | | | | | | | |
| PRICE, JOSHUA M | | Address Redacted | | | | | | | |
| PRICE, JUNE | | 3202 CANAL RD | | | | FARNHAM | VA | 22460-2826 | |
| PRICE, JUSTIN ALAN | | Address Redacted | | | | | | | |
| PRICE, JUSTIN LEVI | | Address Redacted | | | | | | | |
| PRICE, JUSTIN LLOYD | | Address Redacted | | | | | | | |
| PRICE, KAILEY JEAN | | Address Redacted | | | | | | | |
| PRICE, KARA M | | Address Redacted | | | | | | | |
| PRICE, KELLY | | Address Redacted | | | | | | | |
| PRICE, KEVIN CRAIG | | Address Redacted | | | | | | | |
| PRICE, KEVIN MARSHALL | | Address Redacted | | | | | | | |
| PRICE, KIMBERLY ALLEN | | Address Redacted | | | | | | | |
| PRICE, KRISTI D | | Address Redacted | | | | | | | |
| PRICE, KYLE | | Address Redacted | | | | | | | |
| PRICE, KYLE R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRICE, LEIGH | | LOC NO 0335 PETTYCASH | | | | BRANDYWINE | MD | 20613 | |
| PRICE, LEIGH H | | Address Redacted | | | | | | | |
| PRICE, LINDSAY RACHELLE | | Address Redacted | | | | | | | |
| PRICE, LLOYD H | | Address Redacted | | | | | | | |
| PRICE, LORNA LYNETTE | | Address Redacted | | | | | | | |
| PRICE, MADISON NICOLE | | Address Redacted | | | | | | | |
| PRICE, MALCOLM DUPREE | | Address Redacted | | | | | | | |
| PRICE, MARK A | | Address Redacted | | | | | | | |
| PRICE, MARQUEZ | | 4480 W CAMINO DE CIELO | | | | TUCSON | AZ | 85745-0000 | |
| PRICE, MARQUEZ DELANO | | Address Redacted | | | | | | | |
| PRICE, MATTHEW | | 6911 GOOSE RIVER AVE | | | | LAS VEGAS | NV | 89131 | |
| PRICE, MATTHEW E | | Address Redacted | | | | | | | |
| PRICE, MATTHEW TELLEY | | Address Redacted | | | | | | | |
| PRICE, MELISSA LYNNE | | Address Redacted | | | | | | | |
| PRICE, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| PRICE, MICHAEL SHAWN | | Address Redacted | | | | | | | |
| PRICE, MICHEAL | | Address Redacted | | | | | | | |
| PRICE, MICHELE | | 309 E 2400 N | | | | LOGAN | UT | 84341-1738 | |
| PRICE, MICHELLE | | 228 NEW BALLWIN | | | | BALLWIN | MO | 63021 | |
| PRICE, MORONI W | | 2271 S 2000 W | | | | SYRACUSE | UT | 84075 | |
| PRICE, NAPOLEAN LEE | | Address Redacted | | | | | | | |
| PRICE, NATALIE JEAN | | Address Redacted | | | | | | | |
| PRICE, NATHAN LEROY | | Address Redacted | | | | | | | |
| PRICE, NEASIE MARIAH | | Address Redacted | | | | | | | |
| PRICE, NICK | | Address Redacted | | | | | | | |
| PRICE, NIKKI | | 322 S LAUREL STREET | | | | RICHMOND | VA | 23220 | |
| PRICE, NIKKI ELYSE | | Address Redacted | | | | | | | |
| PRICE, NOAH | | 918 LA SENDA LN NW | | | | ALBUQUERQUE | NM | 87107-6414 | |
| PRICE, NOAH NEWELL | | Address Redacted | | | | | | | |
| PRICE, OMAR S | | Address Redacted | | | | | | | |
| PRICE, PATRICK CHASE | | Address Redacted | | | | | | | |
| PRICE, PETER V | | Address Redacted | | | | | | | |
| PRICE, RICHARD ANDREW | | Address Redacted | | | | | | | |
| PRICE, RICKY RALPH | | Address Redacted | | | | | | | |
| PRICE, ROBERT | | Address Redacted | | | | | | | |
| PRICE, ROBERT | | Address Redacted | | | | | | | |
| PRICE, ROBERT LANCE | | Address Redacted | | | | | | | |
| PRICE, ROLAND DEVIN | | Address Redacted | | | | | | | |
| PRICE, RONALD KIMARIO | | Address Redacted | | | | | | | |
| PRICE, RYAN C | | Address Redacted | | | | | | | |
| PRICE, SADE KYANNA | | Address Redacted | | | | | | | |
| PRICE, SELEENA NICOLE | | Address Redacted | | | | | | | |
| PRICE, SHAKIRA P | | Address Redacted | | | | | | | |
| PRICE, SHANON MONIQUE | | Address Redacted | | | | | | | |
| PRICE, SHARON | | 12520 NEWBROOK | | | | HOUSTON | TX | 77072-0000 | |
| PRICE, SHARON TEARRA | | Address Redacted | | | | | | | |
| PRICE, SHAUNA | | 602 SEVENTH AVE | | | | SALT LAKE CITY | UT | 84103 | |
| PRICE, SHELBY | | 4620 PENSACOLA ST | | | | SHASTA LAKE | CA | 960199665 | |
| PRICE, SHELBY ERIN | | Address Redacted | | | | | | | |
| PRICE, SHERRY L | | Address Redacted | | | | | | | |
| PRICE, STACY ANTONIA | | Address Redacted | | | | | | | |
| PRICE, SUSAN | | 20 KATHY DR | | | | ORMOND BEACH | FL | 32176-3128 | |
| PRICE, TIMOTHY D | | Address Redacted | | | | | | | |
| PRICE, TINA | | 3624 W 133RD ST | | | | CLEVELAND | OH | 44111 | |
| PRICE, TINA | | 3624 W 133RD ST | | | | CLEVELAND | OH | 44111-3402 | |
| PRICE, TYLER E | | Address Redacted | | | | | | | |
| PRICE, VAN WILLIAM | | Address Redacted | | | | | | | |
| PRICE, VELVA | | 4119 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46201-4544 | |
| PRICE, VERNELL | | 3805 49TH ST | | | | SAN DIEGO | CA | 92105 | |
| PRICE, VERNELL | | Address Redacted | | | | | | | |
| PRICE, VICTOR RUSSELL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRICE, WAYNE | | 18 BEECHRIDGE RD | | | | YORK | NH | 03909 | |
| PRICE, WAYNE | | Address Redacted | | | | | | | |
| PRICE, WHITNEY MARIE | | Address Redacted | | | | | | | |
| PRICE, WILLIAM JARROD | | Address Redacted | | | | | | | |
| PRICE, WILLIAM MITCHELL | | Address Redacted | | | | | | | |
| PRICE, ZEPHON LORRELL | | Address Redacted | | | | | | | |
| PRICECOSTCO BUSINESS DELIVERY | | 472 SOUTH ABBOTT AVE | | | | MILPITAS | CA | 95035-000 | |
| PRICEGRABBER COM INC | | 5150 GOLDLEAF CIR | 2ND FL | | | LOS ANGELES | CA | 90056 | |
| PRICEGRABBER COM LLC | | 5150 GOLDLEAF CIR | 2ND FL | | | LOS ANGELES | CA | 90056 | |
| PRICEJR, DARRYL | | 3 MORINGSIDE AVE APT 1F | | | | YONKERS | NY | 10701-0000 | |
| PRICER, BRITTANY | | 1418 OAK GROVE DR | | | | ROSEVILLE | CA | 95747-0000 | |
| PRICER, BRITTANY LEAH | | Address Redacted | | | | | | | |
| PriceRunner USA A Value Click Inc Company | Attn General Counsel | 30699 Russell Ranch Rd Ste 250 | | | | Westlake Village | CA | 91362 | |
| PRICESCAN COM INC | | 7 GREAT VALLEY PKY STE 140 | | | | MALVERN | PA | 19355 | |
| Pricewaterhouse Coopers LLP | Andrea Clark Smith | 225 S Sixth St Ste 1400 | | | | Minneapolis | MN | 55402 | |
| Pricewaterhouse Coopers LLP | Andrea Clark Smith | Pricewaterhouse Coopers | 225 S Sixth St Ste 1400 | | | Minneapolis | MN | 55402 | |
| PRICEWATERHOUSECOOPERS LLP | | 3109 W DR M L KING JR BLVD | | | | TAMPA | FL | 33607 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 65640 | | | | CHARLOTTE | NC | 28265-0640 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 676384 | | | | DALLAS | TX | 75267-6384 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 7247 8001 | | | | PHILADELPHIA | PA | 19170-8001 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 75647 | | | | CHICAGO | IL | 60675-5647 | |
| PRICHARD, CITY OF | | PO BOX 10427 | | | | PRICHARD | AL | 36610 | |
| PRICHARD, CITY OF | | PRICHARD CITY OF | CITY TREASURER | PO BOX 10427 | | PRICHARD | AL | 36610 | |
| PRICHARD, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| PRICHARD, STEPHEN CRAIG | | Address Redacted | | | | | | | |
| Prichard, Willis | | 2330 N Railroad St | | | | Craigville | IN | 46731 | |
| PRICHARDS RADIO & TV INC | | 2501 MAIN ST W W | | | | ASHLAND | KY | 41101 | |
| PRICHARDS RADIO & TV INC | | 2501 MAIN ST WW | | | | ASHLAND | KY | 41102 | |
| PRICHASON, CHARLES G | | 723 COTTONWOOD | | | | DYER | IN | 46311 | |
| PRICHASON, CHARLES GURT | | Address Redacted | | | | | | | |
| PRICKETT JONES & ELLIOT PA | | 1310 KING ST | PO BOX 1328 | | | WILMINGTON | DE | 19899 | |
| PRICOLA, CHRISTOPHER | | Address Redacted | | | | | | | |
| PRIDDY, DAVE D | | Address Redacted | | | | | | | |
| PRIDDY, DAVE D | | Address Redacted | | | | | | | |
| PRIDDY, MARTHA | | 10007 NANKA RD | | | | LOUISVILLE | KY | 40272 | |
| PRIDDY, MARTHA J | | Address Redacted | | | | | | | |
| PRIDDY, MIKEL DEDMON | | Address Redacted | | | | | | | |
| PRIDDY, ROBERT KEITH | | Address Redacted | | | | | | | |
| PRIDDY, ROBERT KEITH | | Address Redacted | | | | | | | |
| PRIDE BARCO LOCK CO | | 116 N NOPAL ST 4 | | | | SANTA BARBARA | CA | 93103 | |
| PRIDE COMMUNICATIONS L L C | | 8800 ROUTE 14 | | | | CRYSTAL LAKE | IL | 60012 | |
| PRIDE ELECTRIC COMPANY | | 7944B FT SMALLWOOD ROAD | | | | BALTIMORE | MD | 21226 | |
| PRIDE ELECTRIC INC | | 9463 DIELMAN ROCK ISLAND DR | | | | ST LOUIS | MO | 63132 | |
| PRIDE INDUSTRIAL LAUNDRY | | PO BOX 8567 | | | | MEDFORD | OR | 97501 | |
| PRIDE INDUSTRIAL LAUNDRY | | PO BOX 8567 | | | | MEDFORD | OR | 97504 | |
| PRIDE PROFESSIONAL STAFFERS | | 3475 LENOX ROAD | SUITE 930 | | | ATLANTA | GA | 30326 | |
| PRIDE PROFESSIONAL STAFFERS | | SUITE 930 | | | | ATLANTA | GA | 30326 | |
| PRIDE TECHNOLOGIES | | P O BOX 26001 | | | | NEWARK | NJ | 07101 | |
| PRIDE, CASEY | | Address Redacted | | | | | | | |
| PRIDE, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| PRIDE, LOYCE | | Address Redacted | | | | | | | |
| PRIDE, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| PRIDE, TEWANDA M | | Address Redacted | | | | | | | |
| PRIDE, VERA | | 1317 82ND BLVD | | | | ST LOUIS | MO | 63132 | |
| PRIDEMORE, CYNTHIA | | 1010 S MARKET ST | | | | MONTICELLO | IL | 61856 | |
| PRIDESTAFF | | 6780 N WEST AVENUE | SUITE 103 | | | FRESNO | CA | 93711 | |
| PRIDESTAFF | | SUITE 103 | | | | FRESNO | CA | 93711 | |
| PRIDGEN JR, DWAYNE S | | Address Redacted | | | | | | | |
| PRIDGEN, ALEXANDER DAKIM | | Address Redacted | | | | | | | |
| PRIDGEN, GLORI LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRIDGEN, IVY PIA | | Address Redacted | | | | | | | |
| PRIDGEN, JERRELL LAMAR | | Address Redacted | | | | | | | |
| PRIDGEN, MICHAEL | | Address Redacted | | | | | | | |
| PRIDHAM, KEVIN JAMES | | Address Redacted | | | | | | | |
| PRIDMORE CORP | | 150 EAST DR STE B | | | | MELBOURNE | FL | 32905 | |
| PRIDY JAMES | | 2717 FORTLAND DRIVE | | | | NASHVILLE | TN | 37206 | |
| PRIDY, JAMES E | | Address Redacted | | | | | | | |
| PRIEBE, KEVIN ANTHONY | | Address Redacted | | | | | | | |
| PRIEGEL, MATT WARREN | | Address Redacted | | | | | | | |
| PRIER, JAMIE R | | Address Redacted | | | | | | | |
| PRIES, RACHEL M | | Address Redacted | | | | | | | |
| PRIEST II, KELVIN ZIETHE | | Address Redacted | | | | | | | |
| PRIEST, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| PRIEST, CLYDE JUSTIN | | Address Redacted | | | | | | | |
| PRIEST, LARRY WAYNE | | Address Redacted | | | | | | | |
| PRIEST, MATTHEW L | | Address Redacted | | | | | | | |
| PRIEST, NICOLE MARIE | | Address Redacted | | | | | | | |
| PRIEST, TRAVIS LOUIS | | Address Redacted | | | | | | | |
| PRIESTLE, MARCUS GARRETT | | Address Redacted | | | | | | | |
| PRIESTLE, MARCUS GARRETT | | Address Redacted | | | | | | | |
| PRIESTLEY, AMALIA M | | Address Redacted | | | | | | | |
| PRIESTLEY, DOUGLAS A | | Address Redacted | | | | | | | |
| PRIESTLEY, MARK R | | Address Redacted | | | | | | | |
| PRIESTMAN, RUSSELL J | | 209 BAUER ST | | | | WILKES BARRE | PA | 18706-1112 | |
| PRIETO, ALBERT | | Address Redacted | | | | | | | |
| PRIETO, ALBERTO | | 10525 S W 146TH AVE | | | | MIAMI | FL | 33186 | |
| PRIETO, ALICIA D | | Address Redacted | | | | | | | |
| PRIETO, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| PRIETO, ANTHONY L | | Address Redacted | | | | | | | |
| PRIETO, ANTONIO D | | Address Redacted | | | | | | | |
| PRIETO, BENJAMIN MANUEL | | Address Redacted | | | | | | | |
| PRIETO, CARLOS | | 10525 SW 146TH AVE | | | | MIAMI | FL | 33186-2904 | |
| PRIETO, CHRISTOPHER | | 22023 VICTORY DR | | | | HAYWARD | CA | 94541-0000 | |
| PRIETO, CHRISTOPHER ADRIAN | | Address Redacted | | | | | | | |
| PRIETO, DANIEL MICHAEL | | Address Redacted | | | | | | | |
| PRIETO, GREG | | 825 POPPYSEED LANE | | | | CORONA | CA | 92881 | |
| PRIETO, GREG | | Address Redacted | | | | | | | |
| PRIETO, JAMES RUDOLPH | | Address Redacted | | | | | | | |
| PRIETO, JASON A | | Address Redacted | | | | | | | |
| PRIETO, JOE ISAAC | | Address Redacted | | | | | | | |
| PRIETO, JOSEPH | | Address Redacted | | | | | | | |
| PRIETO, LUIS M | | Address Redacted | | | | | | | |
| PRIETO, MAURO | | Address Redacted | | | | | | | |
| PRIETO, MICHAEL | | Address Redacted | | | | | | | |
| PRIETO, RICARDO | | 1460 GOLDEN GATE BLVD W | | | | NAPLES | FL | 34120-2199 | |
| PRIETO, ROBERT | | 4740 ALEXANDER DRIVE | | | | OXNARD | CA | 00009-3033 | |
| PRIETO, ROBERT | | Address Redacted | | | | | | | |
| PRIETO, ROGELIO ANTONIO | | Address Redacted | | | | | | | |
| PRIETO, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| PRIETO, YESENIA | | Address Redacted | | | | | | | |
| PRIGMORE, DANIEL MARK | | Address Redacted | | | | | | | |
| PRILL, ELIZABETH GRACE | | Address Redacted | | | | | | | |
| PRILL, GLENN | | 19 LANDMARK DR APT 26H | | | | COLUMBIA | SC | 29210-4563 | |
| PRILLAMAN CO, LA | | PO BOX 6323 | | | | ASHLAND | VA | 23005 | |
| PRILLAMAN, COURTNEY LAINE | | Address Redacted | | | | | | | |
| PRILLER & ASSOCIATES, JOHN | | 811 N SPRING STREET | | | | PENSACOLA | FL | 32501 | |
| PRILLHART, CASSAUNDRA ROSE | | Address Redacted | | | | | | | |
| PRIM, JOSHUA BRADFORD | | Address Redacted | | | | | | | |
| PRIMA CONSULTING | | 2115 REXFORD RD | SUITE 215 | | | CHARLOTTE | NC | 28211 | |
| PRIMA CONSULTING | | SUITE 215 | | | | CHARLOTTE | NC | 28211 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRIMA MERCHANDISE INC | | 9922 TABOR PL | | | | SANTA FE SPRINGS | CA | 90670 | |
| PRIMA SIMON & SCHUSTER | | 3000 LARA RIDGE CT | | | | ROSEVILLE | CA | 95661 | |
| PRIMACARE MEDICAL CENTERS | | PO BOX 742827 | | | | DALLAS | TX | 75374 | |
| PRIMACK, SCOTT | | Address Redacted | | | | | | | |
| PRIMACY RELOCATION | | 6077 PRIMACY PKY STE 300 | | | | MEMPHIS | TN | 38119 | |
| PRIMACY RELOCATION | | 6077 PRIMACY PKY STE 323 | | | | MEMPHIS | TN | 38119 | |
| PRIMARY CARE ASSOCIATES PA | | 11163 HWY 49 N | | | | GULFPORT | MS | 39503 | |
| PRIMARY CARE ASSOCIATES PA | | PO BOX 3089 | | | | GULFPORT | MS | 39505 | |
| PRIMARY CARE CENTER | | 15 MEDICAL PARK STE 300 | UNIVERSITY SPECIALTY CLINICS | | | COLUMBIA | SC | 29203 | |
| PRIMARY CARE CENTER | | UNIVERSITY SPECIALTY CLINICS | | | | COLUMBIA | SC | 29203 | |
| PRIMARY CARE MEDICAL GROUP | | 7388 TURFWAY RD | SUITE 101 | | | FLORENCE | KY | 41042 | |
| PRIMARY CARE MEDICAL GROUP | | SUITE 101 | | | | FLORENCE | KY | 41042 | |
| PRIMARY MEDICAL ASSOC INC | | PO BOX 20422 | | | | COLUMBUS | OH | 43220-0422 | |
| PRIMARY MEDICAL CARE | | 430 MAIN AVE | SYED H REZA MD | | | NORWALK | CT | 06851 | |
| PRIMARY MEDICAL CARE | | 430 MAIN AVE | | | | NORWALK | CT | 06851 | |
| PRIMARY NETWORK | | 11756 BORMAN DR | SUITE 212 | | | ST LOUIS | MO | 63146 | |
| PRIMARY NETWORK | | PO BOX 790367 | | | | ST LOUIS | MO | 63179-0367 | |
| PRIMARY NETWORK | | SUITE 212 | | | | ST LOUIS | MO | 63146 | |
| PRIMARY PEDIATRICS | | 9811 MALLARD DR S119 | | | | LAUREL | MD | 20708 | |
| PRIMARY SERVICES INC | | 520 POST OAK BLVD STE 550 | | | | HOUSTON | TX | 77027 | |
| PRIMARY STAFFING INC | | 4353 S KEDZIE | | | | CHICAGO | IL | 60632 | |
| PRIMARY TELECOMMUNICATIONS INC | | 2773 HARTLAND RD | | | | FALLS CHURCH | VA | 22043 | |
| PRIMAVERA SYSTEMS INC | | TWO BALA PLAZA | | | | BALA CYNWYD | PA | 19004 | |
| PRIMAVERA, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| PRIMAVERA, FRANCES ILLA | | Address Redacted | | | | | | | |
| PRIMAVERA, PAUL | | 6385 HILLVIEW CIRCLE | | | | FISHERS | IN | 46038 | |
| PRIME CLEANING SERVICES LLC | | 1035 BEDFORD ST | STE 203 | | | ABINGTON | MA | 02153 | |
| PRIME DEVELOPMENT GROUP | | 15170 N HAYDEN RD SUITE 2 | | | | SCOTTSDALE | AZ | 85260 | |
| PRIME DIRECTIVE | | 121 SO LINCOLNWAY | | | | NORTH AURORA | IL | 60542 | |
| PRIME EQUIPMENT | | PO BOX 840514 | | | | DALLAS | TX | 75284-0514 | |
| PRIME LOGISTICS LLC | | 1913 MASTERPIECE AVE | | | | MURFREESBORO | TN | 37130-6662 | |
| PRIME OFFICE PRODUCTS | | 774 HAUNTED LN | | | | BENSALEM | PA | 19020 | |
| PRIME PEST CONTROL LLC | | PO BOX 2191 | | | | WEST PATERSON | NJ | 07424 | |
| PRIME PEST CONTROL LLC | | PO BOX 2191 | | | | WEST PATTERSON | NJ | 07424 | |
| PRIME PLACEMENT INC | | PO BOX 9695 | | | | UNIONDALE | NY | 11555-9695 | |
| PRIME POWER SERVICES INC | | 8225 TROON CIR | | | | AUSTELL | GA | 30168 | |
| PRIME SECURITY | | 1535 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | |
| PRIME SERVICE | | 236 C PLYMOUTH ST | | | | HOLBROOK | MA | 02343 | |
| PRIME SERVICES INC | | 5801 I 40 WEST STE 106 | PO BOX 8923 | | | AMARILLO | TX | 79114-8923 | |
| PRIME SERVICES INC | | PO OBX 8923 | | | | AMARILLO | TX | 79114-8923 | |
| PRIME SOURCE PRODUCTIONS INC | | 2829 DOGWOOD PL | | | | NASHVILLE | TN | 37204 | |
| PRIME TECH | | PO BOX 67000 DEPT 191001 | | | | DETROIT | MI | 48267-1910 | |
| PRIME TIME IMPROVEMENTS | | 6805 HIGH ROAD | | | | DARIEN | IL | 60559 | |
| PRIME TIME REPAIR | | 54 STATE RD | | | | GREAT BARRINGTON | MA | 01232 | |
| PRIME, ASHLEY | | 1400 N LAKE SHORE DR | | | | CHICAGO | IL | 60610-1674 | |
| PRIMEAU, TRINA | | 1205 MCKNIGHT CT | | | | MODESTO | CA | 95351 | |
| PRIMEAU, TRINA M | | Address Redacted | | | | | | | |
| PRIMEAUX, KELLY A | | Address Redacted | | | | | | | |
| PRIMEAUX, NATHAN | | 5248 SPICEWOOD LANE | | | | FRISCO | TX | 75034-0000 | |
| PRIMEAUX, NATHAN DANIEL | | Address Redacted | | | | | | | |
| PRIMECARE | | 3833 HIGH POINT ROAD | | | | GREENSBORO | NC | 27407 | |
| PRIMECARE | | 600 HIGHLAND OAKS DRIVE | | | | WINSTON SALEM | NC | 27103 | |
| PRIMECARE OF NORTH POINT | | 7811 N POINT BLVD | | | | WINSTON SALEM | NC | 27106 | |
| PRIMECARE OF NORTH POINT | | PO BOX 24609 | | | | WINSTON SALEM | NC | 27114-4609 | |
| PRIMECO | | 98 1254 KAAHUMANU ST STE 101 | | | | PEARLCITY | HI | 96782 | |
| PRIMECO | | PO BOX 630062 | | | | DALLAS | TX | 75263-0062 | |
| PRIMECO | | PO BOX 672110 | | | | DALLAS | TX | 75267-2110 | |
| PRIMEDIA | | 4669 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRIMEDIA BUSINESS MAGAZINES | | PO BOX 96985 | | | | CHICAGO | IL | 60693 | |
| PRIMEDIA ENTHUSIAST PUB | | 4683 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PRIMEDIA SPECIALTY GROUP | | 12268 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| PRIMER, CLEM JUILUS | | Address Redacted | | | | | | | |
| PRIMERA TECHNOLOGY INC | | PO BOX 1450 | NW 7316 | | | MINNEAPOLIS | MN | 55485-7316 | |
| PRIMERANO, NICK | | Address Redacted | | | | | | | |
| PRIMESPORT INTERNATIONAL | | 11150 SANTA MONICA BLVD | STE 500 | | | LOS ANGELES | CA | 90025 | |
| PRIMETIME ENTERTAINMENT GROUP INC | | 1532 E SILVER SPRINGS BLVD | | | | OCALA | FL | 34470 | |
| PRIMETIME INC | | PO BOX 226496 | | | | MIAMI | FL | 33122-6496 | |
| PRIMETIME PIZZA LLC | | 5025 RIVER RD N | | | | KEIZER | OK | 97303 | |
| PRIMM II, DOUGLAS CHARLES | | Address Redacted | | | | | | | |
| PRIMM WALKER, NICOLE MARIE | | Address Redacted | | | | | | | |
| PRIMM, DEBORAH | | 1956 HASTINGS DR | | | | HOFFMAN ESTATES | IL | 60195-2821 | |
| PRIMM, WILLIAM | | 4287 MILORDS LANE | | | | DOYLESTOWN | PA | 18901 | |
| PRIMO BACLO INC | | 1259 SOUTH CEDAR CREST BLVD | | | | ALLENTOWN | PA | 18103 | |
| PRIMO SECURITY | | 1191 MYRA AVE | | | | CHULA VISTA | CA | 91911 | |
| PRIMO SERVICES INC | | PO BOX 13324 | | | | HAUPPAUGE | NY | 11788 | |
| PRIMO, JAMES | | 29 KEENE ST | | | | STONEHAM | MA | 02180 | |
| PRIMOS PIZZA | | 113 BOSTON RD | | | | N BILLERICA | MA | 01821 | |
| PRIMOS TV | | 507 SECOND STREET | | | | HUDSON | WI | 54016 | |
| PRIMOUS, MATTHEW | | 24971 SARA LN | | | | LAGUNA HILLS | CA | 92653 | |
| PRIMOUS, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| PRIMUS, BRIAN | | 1156 FOUNTAIN CREST DR | | | | CONYERS | GA | 30013-7404 | |
| PRINCE EDWARD COMBINED CT | | 124 NORTH MAIN ST | PO BOX 41 | | | FARMVILLE | VA | 23901 | |
| PRINCE EDWARD COMBINED CT | | PO BOX 41 | | | | FARMVILLE | VA | 23901 | |
| PRINCE GEORGE CLERK OF THE CT | | 6TH CIRCUIT COURT | PO BOX 98 | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE CLERK OF THE CT | | PO BOX 98 | | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE CO TREASURER | | PO BOX 156 | | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COMBINED CT | | 6601 COURTS DR | PO BOX 187 | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COMBINED CT | | PO BOX 187 | | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COMMUNITY COLLEG | | 301 LARGO RD | | | | LARGO | MD | 20774-2199 | |
| PRINCE GEORGE COUNTY | | 6016 PRINCESS GRDN PKY STE 370 | DEPT ENVIRNMT RESRC BUS LSE SC | | | NEW CARROLLTON | MD | 20784 | |
| PRINCE GEORGE COUNTY | | BUSINESS & REGULATORY AFFAIRS | | | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGE COUNTY | | PO BOX 1700 | | | | UPPER MARLBORO | MD | 207731700 | |
| PRINCE GEORGE COUNTY | | PO BOX 17578 | | | | BALTIMORE | MD | 21297-1578 | |
| PRINCE GEORGES CNTY COURTHOUSE | | CLERK OF THE CIRCUIT COURT | ATTN BUSINESS LICENSE | | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES COUNTY | | 9201 BASIL COURT SUITE 107 | FALSE ALARM | | | LARGO | MD | 20774 | |
| PRINCE GEORGES COUNTY | | 9201 BASIL COURT SUITE 107 | | | | LARGO | MD | 20774 | |
| PRINCE GEORGES COUNTY | | 9400 PEPPERCORN PL | STE 600 | | | LARGO | MD | 20774 | |
| PRINCE GEORGES COUNTY | | CLERK OF CIRCUIT COURT | 14735 MAIN ST | | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES COUNTY | | COURTHOUSE ROOM 171M | | | | UPPER MARLBORO | MD | 207729986 | |
| PRINCE GEORGES COUNTY | | LICENSE OFFICE | 1220 CARAWAY COURT STE 1050 | | | LANDOVER | MD | 20785 | |
| PRINCE GEORGES COUNTY | | PO BOX 161 | FALSE ALARM REDUCTION UNIT | | | RIVERDALE | MD | 20738-0161 | |
| Prince Georges County Administration Bldg | Tax Collector | 14741 Governor Oden Bowie Drive | | | | Upper Marlboro | MD | 20772 | |
| PRINCE GEORGES COUNTY CLERK OF THE CIRCUIT COURT | LAND RECORDS DEPT | 14735 MAIN ST RM NO M1401 | | | | UPPER MARLBORO | MD | 20772 | |
| Prince Georges County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | | Riverdale | MD | 20737-1385 | |
| PRINCE GEORGES COUNTY OFFICE | | OF CHILD SUPPORT ENFORCEMENT | PO BOX 605 | | | RIVERDALE | MD | 20737 | |
| PRINCE GEORGES COUNTY OFFICE | | PO BOX 605 | | | | RIVERDALE | MD | 20737 | |
| Prince Georges Station Retail | Michelle McMahon Esq | 1290 Ave of the Americas | | | | NY | NY | 10104 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRINCE GEORGES STATION RETAIL LLC | CARRIE HECOX OFFICE ADMIN OFFICE ADMIN TAYLOR DEVELOPMENT & LAND | C O TAYLOR DEVELOPMENT AND LAND COMPANY | 4800 HAMPDEN LN | | | BETHESDA | MD | 20814-2930 | |
| Prince Georges Station Retail LLC | William C Crenshaw | 901 New York Ave NW | | | | Washington | DC | 20001 | |
| PRINCE GEORGES STATION RETAIL LLC | | 2112 C GALLOWS RD | CO REACS INC | | | VIENNA | VA | 22182 | |
| PRINCE GEORGES STATION RETAIL LLC | | 4800 HAMPDEN LN | | | | BETHESDA | MD | 20814 | |
| PRINCE GEORGES STATION RETAIL, LLC | CARRIE HECOX | C/O TAYLOR DEVELOPMENT AND LAND COMPANY | 4800 HAMPDEN LN | | | BETHESDA | MD | 20814-2930 | |
| PRINCE GEORGES STATION RETAIL, LLC | CARRIE HECOX  OFFICE ADMIN | C/O TAYLOR DEVELOPMENT AND LAND COMPANY | PMB 200 | 4800 HAMPDEN LN | | BETHESDA | MD | 20814 | |
| PRINCE GEORGES STATION RETAIL, LLC | CARRIE HECOX OFFICE ADMIN | C/O TAYLOR DEVELOPMENT AND LAND COMPANY | 4800 HAMPDEN LN | | | BETHESDA | MD | 20814-2930 | |
| PRINCE INVESTIGATIVE SERVICES | | 6400 GEORGIA AVE NW STE 5 | | | | WASHINGTON | DC | 20012 | |
| PRINCE IRRIGATION | | PO BOX 5188 | | | | BRYAN | TX | 77805 | |
| PRINCE JR , JOHN LAURENCE | | Address Redacted | | | | | | | |
| PRINCE SECURITY SERVICES, INC | | 8701 GEORGIA AVE | SUITE 608 | | | SILVERSPRING | MD | 20910 | |
| PRINCE SHANT CORP | | 1024 S BREA CANYON RD | | | | DIAMOND BAR | CA | 91789 | |
| PRINCE WILLIAM COUNTY | | 31ST CIRCUIT CT 9311 LEE AVE | CLERK OF CIRCUIT COURT | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY | | BUSINESS TAXATION SEC | | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY | | CASHIERS OFFICE | PO DRAWER 311 | | | MANASSAS | VA | 22110 | |
| PRINCE WILLIAM COUNTY | | PO BOX 1912 | | | | PRINCE WILLIAM | VA | 22193-0912 | |
| PRINCE WILLIAM COUNTY | | PO BOX 2467 | TAX ADMIN DIVISION | | | PRINCE WILLIAM | VA | 22193-9067 | |
| PRINCE WILLIAM COUNTY | | PO BOX 2487 | TAX ADMINISTRATION DIVISION | | | PRINCE WILLIAM | VA | 22195-2467 | |
| PRINCE WILLIAM COUNTY | | TAX ADMINISTRATION DIVISION | DEPT 871 | | | ALEXANDRIA | VA | 22334-0871 | |
| Prince William County Clerk of the Circuit Court | | Judicial Center | 9311 Lee AVE  Room 306 | | | Manassas | VA | 20110 | |
| PRINCE WILLIAM COUNTY POLICE | | 8400 KAO CR | | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY POLICE | | 8900 FREEDOM CENTER BLVD | ADMINSTRATION DIVISION | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY POLICE | | 8900 FREEDOM CENTER BLVD | | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | DIRECTOR OF FINANCE | DEPT 871 | | ALEXANDRIA | VA | | |
| PRINCE WILLIAM COUNTY WATER | | P O BOX 2306 | | | | WOODBRIDGE | VA | 221930306 | |
| PRINCE WILLIAM COUNTY WATER | | PO BOX 2306 | | | | WOODBRIDGE | VA | 22195-0306 | |
| PRINCE, ABIGAIL STAR | | Address Redacted | | | | | | | |
| PRINCE, ADELAIDE | | P O BOX 401206 | | | | REDFORD | MI | 48240 | |
| PRINCE, ADELAIDE A | | Address Redacted | | | | | | | |
| PRINCE, ANDRE DWAYNE | | Address Redacted | | | | | | | |
| PRINCE, ANJELICA REGINE | | Address Redacted | | | | | | | |
| PRINCE, ANTOINE DEANDRE | | Address Redacted | | | | | | | |
| PRINCE, BRIAN CLEON | | Address Redacted | | | | | | | |
| PRINCE, BRYANT DANIEL | | Address Redacted | | | | | | | |
| PRINCE, CAROLYN | | 455 SEVEN OAKS DRIVE | | | | CLIFTON HEIGHTS | PA | 19018-0000 | |
| PRINCE, CAROLYN SUE | | Address Redacted | | | | | | | |
| PRINCE, CASEY L | | Address Redacted | | | | | | | |
| PRINCE, CHRISTOPHER ALDEN | | Address Redacted | | | | | | | |
| PRINCE, CHRISTOPHER ALEANDER | | Address Redacted | | | | | | | |
| PRINCE, DANIEL R | | Address Redacted | | | | | | | |
| PRINCE, DARRYL ALONZO | | Address Redacted | | | | | | | |
| PRINCE, DAVID | | 10328 E 113TH PL SOUTH | | | | BIXBY | OK | 74008 | |
| PRINCE, DAVID W | | Address Redacted | | | | | | | |
| PRINCE, DEREK SEAN | | Address Redacted | | | | | | | |
| PRINCE, ERIC WILLIAM | | Address Redacted | | | | | | | |
| PRINCE, GURDIP | | 2432 PHEASANT ST | | | | WOODRIDGE | IL | 60517 | |
| PRINCE, JACOB SHANE | | Address Redacted | | | | | | | |
| PRINCE, JOHN | | 5322 QUAKER TOWN AVE | | | | WOODLAND HILLS | CA | 91364 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRINCE, JON DANA | | Address Redacted | | | | | | | |
| PRINCE, JONATHON J | | Address Redacted | | | | | | | |
| PRINCE, KEITH | | Address Redacted | | | | | | | |
| PRINCE, KRISTIN | | 1912 SOUTH 5TH ST | | | | WACO | TX | 76706 | |
| PRINCE, LARRY | | 1221 ROBINSON ST | | | | JACKSON | MS | 39203-2538 | |
| PRINCE, LATARSHA Q | | Address Redacted | | | | | | | |
| PRINCE, MARIANNE C | | 6007 MILLHOPPER RD | | | | GAINESVILLE | FL | 32653-3133 | |
| PRINCE, MARK ALEXANDER | | Address Redacted | | | | | | | |
| PRINCE, MICHEAL DARREN | | Address Redacted | | | | | | | |
| PRINCE, MYERS | | 10015 S SHERIDAN RD | | | | TULSA | OK | 74112-3107 | |
| PRINCE, QUINTON MARTEL ROD | | Address Redacted | | | | | | | |
| PRINCE, RONALD L | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| PRINCE, RONALD L | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| PRINCE, SACHIN | | 2432 PHEASANT ST | | | | WOODRIDGE | IL | 60517-0000 | |
| PRINCE, SACHIN DEEP | | Address Redacted | | | | | | | |
| PRINCE, SEAN ALAN | | Address Redacted | | | | | | | |
| PRINCE, SEAN MICHAEL | | Address Redacted | | | | | | | |
| PRINCE, SEDALIA | | Address Redacted | | | | | | | |
| PRINCE, SHELIA ANN | | Address Redacted | | | | | | | |
| PRINCEOTTO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| PRINCETON BOWL | | 11711 PRINCETON PIKE | | | | CINCINNATI | OH | 45246 | |
| PRINCETON DORNALL | | 1017 FISK AVE | | | | CINCINATI | OH | | |
| PRINCETON EXCESS & SURPLUS LINES INSURANCE COMPANY | | 555 COLLEGE RD | 2ND FLOOR | | | PRINCETON | NJ | 08543 | |
| PRINCETON GRAPHIC SYSTEMS | | 2801 S YALE STREET | | | | SANTA ANA | CA | 92704 | |
| PRINCETON INFORMATION | Attn Michael Bellucci | 2 Penn Plz Ste 1100 | | | | New York | NY | 10121 | |
| PRINCETON INFORMATION LTD | Attn Michael Bellucci | 2 PENN PLAZA STE 1100 | | | | NEW YORK | NY | 10121 | |
| PRINCETON INFORMATION LTD | ATTN MICHAEL BELLUCCI | ACCOUNTS RECEIVABLE | 2 PENN PLZ STE 1100 | | | NEW YORK | NY | 10121 | |
| PRINCETON PACKET INC, THE | | 300 WITHERSPOON ST | P O BOX AJ | | | PRINCETON | NJ | 08542 | |
| PRINCETON PACKET INC, THE | | P O BOX AJ | | | | PRINCETON | NJ | 08542 | |
| PRINCETON PUBLIC AFFAIRS GRP | | 160 W STATE ST | | | | TRENTON | NJ | 08608-1102 | |
| PRINCETON SEARCH GROUP LLC | | 88 ORCHARD RD | 2ND FL | | | SKILLMAN | NJ | 08558 | |
| PRINCETON SEARCH GROUP LLC | | PO BOX 48148 | | | | NEWARK | NJ | 07101 | |
| PRINCETON TELECOM CORP | | 165 WALL STREET | | | | PRINCETON | NJ | 08540 | |
| PRINCETON, LES | | 251 ROCKETTS WAY | | | | RICHMOND | VA | 23231-0000 | |
| PRINCIPAL CAPITAL MANAGEMENT | | 711 HIGH ST | | | | DES MOINES | IA | 50392 | |
| PRINCIPAL LIFE INSURANCE CO | | PO BOX 6113 | PROPERTY 027110 | | | HICKSVILLE | NY | 11802-6113 | |
| PRINCIPAL LIFE INSURANCE CO | | PO BOX 6113 | PROPERTY 4131110 | | | HICKSVILLE | NY | 11802-6113 | |
| PRINCIPAL LIFE INSURANCE CO | | PO BOX 6113 | PROPERTY NO 018210 | | | HICKSVILLE | NY | 11802-6113 | |
| Principal Life Insurance Company | Attn Denyse Sabagh Esq | co Duane Morris LLP | 505 9th St NW Ste1000 | | | Washington DC | | 20004-2166 | |
| Principal Life Insurance Company | attn Lauren Lonergan Taylor Esq & Matthew E Hoffman Esq | co Duane Morris LLP | 30 S 17th St | | | Philadelphia | PA | 19103-4196 | |
| Principal Life Insurance Company | Dennis Ballard Esq | Darin Bennigsdorf | 801 Grand Ave | | | Des Moines | IA | 50392-0301 | |
| Principal Life Insurance Company | Dennis Ballard Esq | Darin Bennigsdorf | Bank of America as Lender Under Loan 750726 | 801 Grand Ave | | Des Moines | IA | 50392-0301 | |
| Principal Life Insurance Company | Dennis D Ballard Esq | 801 Grand Ave | Law Dept G 34 | | | Des Moines | IA | 50392-0301 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Attn Denyse Sabagh Esq | co Duane Morris LLP | 505 9th St NW Ste1000 | | | Washington DC | | 20004 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Dennis Ballard Esq | Principal Life Insurance Company | 801 Grand Ave | | | Des Moines | IA | 50392-0301 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Dennis D Ballard Esq | Principal Life Insurance Company | 801 Grand | | | Des Moines | IA | 50392 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Taylor Esq & Matthew E Hoffman | Duane Morris LLP | 30 S 17th St | | | Philadelphia | PA | 19103 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Taylor Esq & Matthew E Hoffman Esq | co Duane Morris LLP | 30 S 17th St | | | Philadelphia | PA | 19103 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Taylor Esq & Matthew E Hoffman Esq | Duane Morrise LLP | 30 S 17th St | | | Philadelphia | PA | 19103 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Principal Life Insurance Company | Dennis Ballard Esq | Darin Bennigsdorf | 801 Grand Ave | | Des Moines | IA | 50392-0301 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Taylor Esq & Matthew E Hoffman Esq | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | co Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | | 711 High St | | | Des Moines | IA | 50392 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Robert Somma Esq | Posternak Blankstein & Lund LLP | Prudential Tower | 800 Boylston St | | Boston | MA | 02199-8004 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | | 711 High St | | | | Des Moines | IA | 50392 | |
| PRINCIPAL MUTUAL LIFE INS | LAUREN LONERGAN ESQ & MATTHEW E HOFFMAN ESQ | DUANIS MORRIS LLP | 30 S 17TH ST | | | PHILADELPHIA | PA | 19103-4196 | |
| PRINCIPAL MUTUAL LIFE INS | LOAN NO D750509 | PO BOX 10387 | | | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL MUTUAL LIFE INS | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | | 711 High St | | | Des Moines | IA | 50392 | |
| PRINCIPAL MUTUAL LIFE INS | | LOAN 399335 | | | | DES MOINES | IA | 503060387 | |
| PRINCIPAL MUTUAL LIFE INS | | PO BOX 10387 | INV SER 201551 | | | DES MOINES | IA | 50306 | |
| PRINCIPAL MUTUAL LIFE INS | | PO BOX 10387 | LOAN 399335 | | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL MUTUAL LIFE INS | | PO BOX 10387 | LOAN 399879 | | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL MUTUAL LIFE INS | | PO BOX 10387 | LOAN NO 399493 | | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL MUTUAL LIFE INSURCENE | | LOAN 750752 | P O BOX 10387 | | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL MUTUAL LIFE INSURNCE | | P O BOX 10387 | | | | DES MOINES | IA | 503060387 | |
| PRINCIPAL REAL ESTATE HOLDING CO , LLC | SHERRI STEWART | C/O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE SUITE 100 | | | HOUSTON | TX | 77027 | |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | SHERRI STEWART PROPERTY MANAGER | C O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE SUITE 100 | | | HOUSTON | TX | 77027 | |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | | 711 HIGH ST | | | | DES MOINES | IA | 50392-0350 | |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | | C/O SILVERLAKE CCU PETULA LLC | PO BOX 201868 | | | DALLAS | TX | 75320-1868 | |
| PRINCIPALE, JOHN S | | Address Redacted | | | | | | | |
| PRINCIPALI, JESSICA DANEE | | Address Redacted | | | | | | | |
| PRINCIPE APPRAISAL GROUP, RA | | 29 GEORGES LN | | | | MONROE | CT | 06468 | |
| PRINCIPE, JANE | | | | | | | | | |
| PRINCIPI, MARK STEVEN | | Address Redacted | | | | | | | |
| PRINCIPIA PRODUCTS INC | | 1506 MCDANIEL DRIVE | | | | W CHESTER | PA | 19380 | |
| PRINCIVIL, AMARILDO | | Address Redacted | | | | | | | |
| PRINCTON WOODS APTS | | 9311 LEE AVE | PRINCE WILLIAM CO GEN DIST CT | | | MANASSAS | VA | 20110 | |
| PRINDLE POWER WASH | | 1307 CEDAR STREET | | | | MONTOURSVILLE | PA | 17754 | |
| PRINDLE, JASON | | 689 NATALIE DR | | | | WINDSOR | CA | 95492-0000 | |
| PRINDLE, JASON CHARLES | | Address Redacted | | | | | | | |
| PRINDLE, JOSHUA LEE | | Address Redacted | | | | | | | |
| PRINE, BRENDA | | P O BOX 2244 | | | | EATON PARK | FL | 33840-0000 | |
| PRINE, CHAD ADRIAN | | Address Redacted | | | | | | | |
| PRINGLE ELECTRONICS DIST INC | | 1021 N BROADWAY | | | | EVERETT | WA | 98201 | |
| PRINGLE FOR CONTROLLER, CURT | | 12865 MIAN ST SUITE 101 | | | | GARDEN GROVE | CA | 92705 | |
| PRINGLE FOR CONTROLLER, CURT | | ID NO 970636 | 12865 MIAN ST SUITE 101 | | | GARDEN GROVE | CA | 92705 | |
| PRINGLE III, JACK GLEN | | Address Redacted | | | | | | | |
| PRINGLE JR, JOHN R | | 8064 SUMMERSUN DR | | | | FORT WORTH | TX | 76137 | |
| PRINGLE, BRANDON DELANE | | Address Redacted | | | | | | | |
| PRINGLE, DOMINIQUE L | | Address Redacted | | | | | | | |
| PRINGLE, KACEY LYNN | | Address Redacted | | | | | | | |
| PRINGLE, MATTTHEW | | Address Redacted | | | | | | | |
| PRINGLE, QUINTIN ONEAL | | Address Redacted | | | | | | | |
| PRINGLE, ROBERT JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRINGLE, SHANNON D | | Address Redacted | | | | | | | |
| PRINGLE, STEPHANIE | | 65 BEAUFORT ST | | | | PROVIDENCE | RI | 02908 | |
| PRINGLE, WAYNE | | 1365 EASLEY DR | | | | WESTLAND | MI | 48186 | |
| PRINGLE, ZACKERY | | Address Redacted | | | | | | | |
| Prinicpal Life Insurance Company fka Principal Mutual Life Insurance Company | Dennis Ballard Esq | Principal Life Insurance Company | 801 Grand Ave | | | Des Moines | IA | 50392-0301 | |
| Prinicpal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Esq & Matthew E Hoffman Esq | Duane Moris LLP | 30 S 17th St | | | Philadelphia | PA | 19103 | |
| Prinicpal Life Insurance Company fka Principal Mutual Life Insurance Company | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | | 711 High St | | | Des Moines | IA | 50392 | |
| PRINKE, MICHAEL LAWRENCE | | Address Redacted | | | | | | | |
| PRINSEN, VICTOR A | | Address Redacted | | | | | | | |
| PRINT | | 3200 TOWER OAKS BLVD | | | | ROCKVILLE | MD | 20852 | |
| PRINT & COPY INC | | 901 W NORTHLAND AVE | | | | APPLETON | WI | 54914 | |
| PRINT AVENUE | | 11901 DORSETT RD | PO BOX 1378 | | | ST LOUIS | MO | 63043 | |
| PRINT AVENUE | | PO BOX 1378 | | | | MARYLAND HTS | MO | 63043 | |
| PRINT CENTER | | 4022 W CAMP WISDOM | | | | DALLAS | TX | 75237 | |
| PRINT CENTER | | 4022 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| PRINT MAGAZINE | | 4700 E GALBRAITH RD | | | | CINCINNATI | OH | 45236 | |
| PRINT MAGAZINE | | PO BOX 420235 | | | | PALM COAST | FL | 32142-0235 | |
| PRINT NETWORK LLC | | 79 HIGH RIDGE DR | | | | MONROE | CT | 06468 | |
| PRINT SHACK | | 8403 W BROAD ST | | | | RICHMOND | VA | 23233 | |
| PRINT SHOP, THE | | 411 UNION | | | | CENTRALIA | WA | 98531 | |
| PRINT SHOPPE, THE | | 140 S BUSINESS CT | | | | ROCKY MOUNT | NC | 27804 | |
| PRINT SOURCE, THE | | 16031 E ARROW HIGHWAY | UNIT H1F | | | IRWINDALE | CA | 91706 | |
| PRINT SOURCE, THE | | 16031 E ARROW HWY UNIT H1F | | | | IRWINDALE | CA | 91706 | |
| PRINTECH ADS INC | | 3670 JEFFERSON SE | | | | GRAND RAPIDS | MI | 49548 | |
| PRINTEGRATION | | 2200 TOMLYNN ST | PO BOX 6478 | | | RICHMOND | VA | 23230 | |
| PRINTEGRATION | | PO BOX 6478 | | | | RICHMOND | VA | 23230 | |
| PRINTER & FAX WORLD II | | 11830 FISHING POINT DR | SUITE 205 | | | NEWPORT NEWS | VA | 23606 | |
| PRINTER & FAX WORLD II | | 7316 IMPALA DR | | | | RICHMOND | VA | 23228 | |
| PRINTER & FAX WORLD II | | SUITE 205 | | | | NEWPORT NEWS | VA | 23606 | |
| PRINTER WORKS | | PO BOX 32876 | | | | ST LOUIS | MO | 63132 | |
| PRINTERSUPPLIES COM | | 1244 KARLA DR 105 | | | | HURST | TX | 76053 | |
| PRINTERSUPPLIES COM | | SUITE 105 | | | | HURST | TX | 76053 | |
| PRINTERY, THE | | 3923 DEEP ROCK RD | | | | RICHMOND | VA | 23233 | |
| PRINTING EQUIPMENT REPAIR CO | | 973 MT HOLLY DRIVE | | | | ANNAPOLIS | MD | 21401 | |
| PRINTING INC | | 344 N ST FRANCIS | | | | WICHITA | KS | 67202 | |
| PRINTING INC | | PO BOX 930715 | | | | KANSAS CITY | MO | 64193 | |
| PRINTING INDUSTRIES OF VA | | 1108 EAST MAIN SUITE 300 | | | | RICHMOND | VA | 23219 | |
| PRINTING PLUS OF ROSELLE INC | | 205 E IRVING PARK ROAD | | | | ROSELLE | IL | 60172 | |
| PRINTING SAFARI | | 9855 TOPANGA CANYON BLVD | | | | CHATSWORTH | CA | 91311 | |
| PRINTING SERVICE COMPANY | | 630 52 SOUTH MAIN STREET | | | | DAYTON | OH | 45402 | |
| PRINTING SERVICES INC | | PO BOX 11103 | | | | RICHMOND | VA | 23230 | |
| PRINTMANAGE | | 6100A SEAFORTH ST | | | | BALTIMORE | MD | 21224-6500 | |
| PRINTPROD INC | | 419 BAINBRIDGE STREET | | | | DAYTON | OH | 45410 | |
| PRINTRONIX INC | | PO BOX 360575 | | | | PITTSBURGH | PA | 15251-6575 | |
| PRINTS PLUS INC | | 2500 BISSO LANE | BLDG 200 | | | CONCORD | CA | 94520 | |
| PRINTS PLUS INC | | BLDG 200 | | | | CONCORD | CA | 94520 | |
| PRINZ, MATTHEW AUSTIN | | Address Redacted | | | | | | | |
| PRIOLA, MICHAEL JOHN | | Address Redacted | | | | | | | |
| PRIOLEAU, BRYAN | | Address Redacted | | | | | | | |
| PRIOLEAU, PATRICK KEITH | | Address Redacted | | | | | | | |
| PRIOLEAU, RYAN JAMAL | | Address Redacted | | | | | | | |
| PRIOR, HEATHER R | | 8218 MALVERN CIRCLE | | | | TAMPA | FL | 33634 | |
| PRIOR, HEATHER RHEA | | Address Redacted | | | | | | | |
| PRIOR, JAMES | | 52 BIRCHWOOD DR | | | | HIGHLAND MILLS | NY | 10930 | |
| PRIOR, JAMES F | | Address Redacted | | | | | | | |
| PRIOR, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| PRIOR, STEVEN | | 50 GLENWOOD RD APT 210 | | | | GREENVILLE | SC | 29615-1733 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRIOR, WILLIAM F | | Address Redacted | | | | | | | |
| PRIOR, ZACHARY L | | Address Redacted | | | | | | | |
| PRIORE, RONALD | | 26 BROKEN TREE RD | | | | MEDWAY | MA | 02053 | |
| PRIORITY APPLIANCE SERVICE | | 1035 E 100 S | | | | ST GEORGE | UT | 84770 | |
| PRIORITY APPLIANCE SERVICE CO | | 4229 E SPEEDWAY BLVD | | | | TUSCAN | AZ | 85712 | |
| PRIORITY APPLIANCE SERVICE CO | | 4229 E SPEEDWAY BLVD | | | | TUSCON | AZ | 85712 | |
| PRIORITY APPRAISAL | | 181 ELWYN AVE | | | | PORTSMOUTH | NH | 03801 | |
| PRIORITY CARE INC | | 3010 WESTLAKE RD | | | | ERIE | PA | 16505 | |
| PRIORITY CARE SERVICE INC | | 109D DUNBAR AVE | | | | OLDSMAR | FL | 34677 | |
| PRIORITY COMPUTER PARTS | | PO BOX 1005 | | | | GRASS VALLEY | CA | 95945 | |
| PRIORITY CONNECTIONS | | 6260 S BAY RD | | | | CICERO | NY | 13039 | |
| PRIORITY ELECTRIC | | 1240 FARMINGTON AVE | | | | BERLIN | CT | 06037 | |
| PRIORITY GLASS | | PO BOX 12755 | | | | OGDEN | UT | 84412-2755 | |
| PRIORITY MANAGEMENT | | PO BOX 17123 | | | | RICHMOND | VA | 23226 | |
| PRIORITY PARCEL EXPRESS INC | | C/O COMMERCIAL RESERVE CORP | PO BOX 1126 | | | ARLINGTON | TX | 760041126 | |
| PRIORITY PARCEL EXPRESS INC | | PO BOX 1126 | | | | ARLINGTON | TX | 76004126 | |
| PRIORITY PRINTER SOLUTIONS | | 2140 NEW MARKET PKWY SE STE 100 | | | | MARIETTA | GA | 30067-8766 | |
| PRIORITY PUBLICATIONS INC | | 6700 FRANCE AVE SOUTH STE 200 | SOUTHDALE OFFICE CENTRE | | | EDINA | MN | 55435 | |
| PRIORITY PUBLICATIONS INC | | SOUTHDALE OFFICE CENTRE | | | | EDINA | MN | 55435 | |
| PRIORITY SPORTS | | 325 N LASALLE | STE 650 | | | CHICAGO | IL | 60610 | |
| PRIORITY STAFFING | | 16210 LORAIN AVENUE | | | | CLEVELAND | OH | 44111 | |
| PRIOTY, SHARIKA | | 201 GRASSY POINT RD | | | | APEX | NC | 27502-0000 | |
| PRIOTY, SHARIKA | | Address Redacted | | | | | | | |
| PRIPON, CALIN | | Address Redacted | | | | | | | |
| PRISCILLA J RIETZ LLC | PRISCILLA J RIETZ | 1355 LEMOND RD | | | | OWATONNA | MN | 55060 | |
| PRISCILLAS INC | | PO BOX 1432 | 2101 S TARBORO ST | | | WILSON | NC | 27894-1432 | |
| PRISCO, DAN | | 719 CATSKILL AVE | | | | LINDENHURST | NY | 11757 | |
| PRISCO, DANIEL | | Address Redacted | | | | | | | |
| PRISKE TV SERVICE INC | | PO BOX 229 | | | | CHRISTIANSBRG | OH | 45389 | |
| PRISM CUSTOM APPLIANCE INST | | 5628 S OAKWOOD DR | | | | YUCCA VALLEY | CA | 92284 | |
| PRISM INC | | 1801 RESTON PKY STE 202 | | | | RESTON | VA | 20190 | |
| PRISM INNOVATIONS INC | | 1419 LAKE COOK RD STE 300 | | | | DEERFIELD | IL | 60015 | |
| PRISM POINTE TECHNOLOGIES | | 4605 COATES DR | STE A | | | FAIRBURN | GA | 30213 | |
| PRISM RETAIL SERVICES INC | | 1393 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| PRISM SANTA ROSA LP | | 650 CALIFORNIA ST STE 1288 | C/O SPI HOLDINGS LLC | | | SAN FRANCISCO | CA | 94108 | |
| PRISM SANTA ROSA LP | | 650 CALIFORNIA ST STE 1288 | | | | SAN FRANCISCO | CA | 94108 | |
| PRISMO GRAPHICS | | PO BOX 1690 | | | | KLAMATH FALLS | OR | 97601 | |
| PRISUTA, BRADLEY ELIJAH | | Address Redacted | | | | | | | |
| PRITCHARD INDUSTRIES SE INC | | 3715 NORTHSIDE PKY BLDG 200 | STE 450 | | | ATLANTA | GA | 30327 | |
| PRITCHARD MECHANICAL | | 23978 STATE RD 2 | | | | SOUTH BEND | IN | 46619 | |
| PRITCHARD, ALLISON | | 4202 N SOLDIER TRAIL | | | | TUCSON | AZ | 85749-0000 | |
| PRITCHARD, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| PRITCHARD, CRIS | | 1328 OLD BOONES CREEK RD | | | | JONESBOROUGH | TN | 37659 | |
| PRITCHARD, DAKOTA GRACE | | Address Redacted | | | | | | | |
| PRITCHARD, DAVID ANDREW | | Address Redacted | | | | | | | |
| PRITCHARD, DEREK DAVID | | Address Redacted | | | | | | | |
| PRITCHARD, DUSTIN | | Address Redacted | | | | | | | |
| PRITCHARD, EDMOND | | 12001 WHIPPOORWILL LN | | | | BAKERSFIELD | CA | 93312-3473 | |
| PRITCHARD, EDMOND ADAM | | Address Redacted | | | | | | | |
| PRITCHARD, ERIC LEE | | Address Redacted | | | | | | | |
| PRITCHARD, JAY | | 28 MAPLE VALLEY CRES | | | | ROCHESTER | NY | 00001-4623 | |
| PRITCHARD, JAY | | Address Redacted | | | | | | | |
| PRITCHARD, JIMMY J | | Address Redacted | | | | | | | |
| PRITCHARD, JULIA K | | 23 PETAR PLACE | | | | SAN RAMON | CA | 94583 | |
| PRITCHARD, JULIA KAY | | Address Redacted | | | | | | | |
| PRITCHARD, KERRI | | Address Redacted | | | | | | | |
| PRITCHARD, NATALIE ANN | | Address Redacted | | | | | | | |
| PRITCHARD, SAMANTHA ALEXA | | Address Redacted | | | | | | | |
| PRITCHETT & ASSOC INC | | 13155 NOEL RD | STE 1600 | | | DALLAS | TX | 75240 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRITCHETT & ASSOC INC | | STE 1600 | | | | DALLAS | TX | 75240 | |
| PRITCHETT SUPPLY CO | | PO BOX 44 | | | | GOREVILLE | IL | 62939-0044 | |
| PRITCHETT, ALEX | | Address Redacted | | | | | | | |
| PRITCHETT, ANDREA C | | 1017 PINE RIDGE DR | | | | STONE MOUNTAIN | GA | 30087-4656 | |
| PRITCHETT, BRANDEA MICHON | | Address Redacted | | | | | | | |
| PRITCHETT, BRICE JOSEPH | | Address Redacted | | | | | | | |
| PRITCHETT, CHRISTOPHER DEAN | | Address Redacted | | | | | | | |
| PRITCHETT, CYNTHIA D | | 5689 MACEDIN DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| PRITCHETT, EMILY | | Address Redacted | | | | | | | |
| PRITCHETT, JADE A | | Address Redacted | | | | | | | |
| PRITCHETT, JAMES | | 6608 WESTBURY OAKS CT | | | | SPRINGFIELD | VA | 22152 | |
| PRITCHETT, JOSHUA | | 604 HALIFAX DRIVE | | | | LEXINGTON | KY | 40503 | |
| PRITCHETT, JOSHUA NATHANIEL | | Address Redacted | | | | | | | |
| PRITCHETT, MICHAEL KELVIN | | Address Redacted | | | | | | | |
| PRITCHETT, RICHARD ALLEN | | Address Redacted | | | | | | | |
| PRITCHETT, ROMIA | | Address Redacted | | | | | | | |
| PRITCHETT, TEMPEST DARICE | | Address Redacted | | | | | | | |
| PRITT, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| PRITTS, CHRISTOPHER R | | Address Redacted | | | | | | | |
| PRITZKER, STEPHEN | | 8 SPRUCE RD | | | | NORTH READING | MA | 01864 | |
| PRIVACY & INFORMATION MGMT SER | | 4355 COBB PKY STE J 280 | | | | ATLANTA | GA | 30339 | |
| PRIVATE & PUBLIC BUSINESS INC | | PO BOX 510229 | | | | ST LOUIS | MO | 63151 | |
| PRIVATE CARE | | 1450 GRIMM ROAD | | | | SEVERN | MD | 21144 | |
| PRIVATE CARE | | CINICOLA COMPANIES INC THE | 1450 GRIMM ROAD | | | SEVERN | MD | 21144 | |
| PRIVATE LINE | | 7040 N MESA ST NO J | | | | EL PASO | TX | 79912 | |
| PRIVATE SECURITY CASE LAW REPT | | 590 DUTCH VALLEY RD NE | POSTAL DRAWER 13729 | | | ATLANTA | GA | 30324-0729 | |
| PRIVATE SECURITY CASE LAW REPT | | 590 DUTCH VALLEY RD NE PO DRAWER 13729 | | | | ATLANTA | GA | 303240729 | |
| PRIVETT, BARRY | | 2703B FLOYD AVE | | | | RICHMOND | VA | 23220 | |
| Privette, Christine | | 4716 Sayer Ave Apt A | | | | Baltimore | MD | 21229-0000 | |
| PRIVETTE, CHRISTINE LEEANN | | Address Redacted | | | | | | | |
| PRIVITERE, JASON R | | Address Redacted | | | | | | | |
| PRIZM ELECTRONICS | | 7271 WEST BLVD STE NO 3 | | | | YOUNGSTOWN | OH | 44512 | |
| PRO 1 SECURITY SERVICES | | 1439 96TH AVE | | | | ZEELAND | MI | 49464 | |
| PRO ACCESS SYSTEMS INC | | 3508 CHERRY PALM DR | | | | TAMPA | FL | 33619 | |
| PRO ACTIVE PERSONNEL | | PO BOX 60839 | | | | CHARLOTTE | NC | 28260 | |
| PRO AD INC TA DANIELS | | 2060 PRO POINTE LN | | | | HARRISONBURG | VA | 22801 | |
| PRO AD INC TA DANIELS | | PO BOX 368 | | | | HARRISONBURG | VA | 22803 | |
| PRO AD INC TA DANIELS | | UNIVERSITY PLAZA | | | | HARRISONBURG | VA | 22801 | |
| PRO APPLIANCE REPAIR | | 1415 ELLIS AVE | | | | JACKSON | MS | 39204 | |
| PRO AUDIO & COMMUNICATIONS | | PO BOX 1355 | | | | QUINCY | FL | 32353-1355 | |
| PRO AUDIO VIDEO | | 3616 ENSLOW AVE | | | | RICHMOND | VA | 23222-2923 | |
| PRO BRAND INTERNATIONAL | | 1900 W OAK CIR | | | | MARIETTA | GA | 30062 | |
| PRO CAM ELECTRONICS | | 544 SW JOHNSON AVE | | | | BURLESON | TX | 76028 | |
| PRO CAMERA INC | | 618 FOREST ST | | | | CHARLOTTESVILLE | VA | 22903 | |
| PRO CLEAN | | PO BOX 152 | | | | BUSH | LA | 70431 | |
| PRO CLEAN SANITARY SUPPLY | | 106 INDUSTRIAL PARK RD | | | | SEVIERVILLE | TN | 37862 | |
| PRO CLEAN SANITARY SUPPLY | | SUITE 4 | 106 INDUSTRIAL PARK RD | | | SEVIERVILLE | TN | 37862 | |
| PRO COMMUNICATIONS | | 106 CARTER DR | | | | PLATTSBURG | MO | 64477 | |
| PRO CONDO SPECIALISTS | | 3420 WASHINGTON LN | | | | COOPER CITY | FL | 33026 | |
| PRO CONDO SPECIALISTS | | 3902 NORTHWEST 89TH WAY | | | | COOPER CITY | FL | 33024 | |
| PRO CONSULTANTS INC | | 1230 RIVER BEND DRIVE STE 215 | | | | DALLAS | TX | 75247 | |
| PRO COPY TECHNOLOGIES INC | | 4720 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45242 | |
| PRO COST LLC | | 3245 146TH PL SE | STE 285 | | | BELLEVUE | WA | 98007 | |
| PRO CRAFT INC | | 2650 PLEASANTDALE RD | SUITE 6 | | | DORAVILLE | GA | 30340 | |
| PRO CRAFT INC | | SUITE 6 | | | | DORAVILLE | GA | 30340 | |
| PRO DISK INC | | 5637 MEMORIAL AVE N | | | | STILLWATER | MN | 55082 | |
| PRO ELECTRONICS | | 228 W 4TH STREET | | | | SPRING VALLEY | IL | 61362 | |
| PRO ELECTRONICS | | 501 E DAKOTA ST | | | | SPRING VALLEY | IL | 61362 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRO EXPO INC | | 398 W BAGLEY RD STE 5 | | | | BEREA | OH | 44017 | |
| PRO EXPRESS | | 1224 SHERWOOD RD | | | | SAN MARINO | CA | 91108 | |
| PRO FIT INTERNATIONAL | | 1335 EAGANDALE COURT | | | | EAGAN | MN | 55121 | |
| PRO FIT INTERNATIONAL | | 1335 EAGANDALE CT | | | | EAGAN | MN | 55121 | |
| PRO FIT INTERNATIONAL INC | | 1335 EAGANDALE CT | | | | EAGAN | MN | 55121 | |
| PRO FOOTBALL HALL OF FAME | | 2121 GEORGE HALAS DR NW | ATTN DAVE MOTTS | | | CANTON | OH | 44708 | |
| PRO FORMANCE BLDG MNT INC | | 11509 DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| PRO GAS SALES & SERVICE | | 1535 S WALKER RD | | | | MUSKEGON | MI | 49442 | |
| PRO IMAGE | | 3419 SHERWOOD AVE | | | | LANCASTER | TX | 75134 | |
| PRO IMAGE INSTALLERS INC | | 1970 HWY 87 | STE 101 | | | NAVARRE | FL | 32566 | |
| PRO IMAGE LAWNS INC | | 200 LEE ST | | | | NORTH LITTLE ROCK | AR | 72118 | |
| PRO IMAGE PRINTING LTD | | 10004 LICKINGHOLE RD | | | | ASHLAND | VA | 23005 | |
| PRO LAWNS | | 22038 FM 2393 | | | | WICHITA FALLS | TX | 76310 | |
| PRO LAWNS & LANDSCAPE INC | | PO BOX 469 | | | | BURTONSVILLE | MD | 20866 | |
| PRO LINE AUTO TRIM & SIGN | | 1088 LEMONS ROAD | | | | STOKESDALE | NC | 27357 | |
| PRO LINE BUILDING MAINTENANCE | | PO BOX 1482 | | | | HICKORY | NC | 28603 | |
| PRO LINE BUILDING MAINTENANCE | | SERVICES | PO BOX 1482 | | | HICKORY | NC | 28603 | |
| PRO LINE DOOR SYSTEMS | | 716 N EDGEWOOD AVE | | | | WOOD DALE | IL | 60191 | |
| PRO LINE PAVEMENT MARKINGS | | 228 WHIPPLE ROAD | | | | KITTERY | ME | 03904 | |
| PRO LINE PRINTING | | PO BOX 409527 | | | | ATLANTA | GA | 30384-9527 | |
| PRO LINE SUPPLY INC | | 14935 PULASKI ROAD | | | | MIDLOTHIAN | IL | 60445 | |
| PRO LINK LLC | | 714 W VALLEY VIEW DR | | | | FULLERTON | CA | 92836 | |
| PRO MAINTENANCE GROUP INC | | 2310 HWY 34 STE 1 C | | | | MANASQUAN | NJ | 08736-1400 | |
| PRO MAX | | 7761 RIVERSIDE | | | | BROOKLYN | MI | 49230-8955 | |
| PRO MED SOUTH | | 3801 S LAMAR | | | | AUSTIN | TX | 78704 | |
| PRO MED URGENT CARE INC | | 8210 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342 | |
| PRO MED URGENT CARE INC | | 8210 SPRINGBORO PK | | | | MIAMISBURG | OH | 45342 | |
| PRO MOTION | | 732 WOODS HOLLOW LN | | | | POWELL | OH | 43065 | |
| PRO ONE JANITORIAL INC | | PO BOX 13231 | | | | GREEN BAY | WI | 54307 | |
| PRO OVERHEAD DOOR INC | | 608 N WALNUT | | | | BROKEN ARROW | OK | 74012 | |
| PRO PAVE SEAL COAT CO | | 14799 FM 848 | | | | WHITEHOUSE | TX | 75791 | |
| Pro Pave SealCoat Company | Mayo Mendolia & Starr LLP | 110 N College Ave Ste 1700 | | | | Tyler | TX | 75702 | |
| PRO PAYNE GRAPHICS INC | | 11055 LINDERWOOD DR | | | | MECHANICSVILLE | VA | 23116 | |
| PRO PLUS | | 9568 KINGS CHARTER DRIVE | SUITE 202 | | | ASHLAND | VA | 23005 | |
| PRO PLUS | | SUITE 202 | | | | ASHLAND | VA | 23005 | |
| PRO RESOURCE CLEANING INC | | PO BOX 20118 | | | | FERNDALE | MI | 48220 | |
| PRO RESTORATION INC | | PO BOX 1409 | SERVPRO OF MANHATTAN | | | MILLER PLACE | NY | 11764 | |
| PRO SAT | | 3 LODI ST PO BOX 55 | | | | FORESTVILLE | NY | 14062 | |
| PRO SAT | | 5873 NEW PEACHTREE RD STE 50 | | | | DORAVILLE | GA | 30340 | |
| PRO SAT | | 5891 NEW PEACHTREE RD | STE 109 | | | DORAVILLE | GA | 30340 | |
| PRO SAT | | PO BOX 55 | 3 LODI ST | | | FORESTVILLE | NY | 14062 | |
| PRO SAT | | STE 109 | | | | DORAVILLE | GA | 30340 | |
| PRO SAT OF NORTH ATLANTA | | 5364 NORTHCHESTER COURT | | | | DUNWOODY | GA | 30338 | |
| PRO SAT OF NORTH ATLANTA | | 6024 DOLVIN LN | | | | BUFORD | GA | 30518-1210 | |
| PRO SERVICES INC RIO RANCHO | | 5116 INDUSTRIAL PARK LOOP | | | | RIO RANCHO | NM | 87124 | |
| PRO SERVICES INC RIO RANCHO | | TRANSFER/STORAGE/DISTRIBUTION | 5116 INDUSTRIAL PARK LOOP | | | RIO RANCHO | NM | 87124 | |
| PRO SOUND MUSIC CENTERS INC | | 6235 LOOKOUT RD | SUITE J | | | BOULDER | CO | 80301 | |
| PRO SOUND MUSIC CENTERS INC | | SUITE J | | | | BOULDER | CO | 80301 | |
| PRO STAFF | | FILE 56026 | | | | LOS ANGELES | CA | 90074-6026 | |
| PRO STAFF | | PO BOX 402359 | | | | ATLANTA | GA | 30384-2359 | |
| PRO STAFF | | PO BOX 86 SDS 120979 | | | | MINNEAPOLIS | MN | 55486-0979 | |
| PRO STAFF | | SDS 11 1027 NO 3 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1027 | |
| PRO STAFF | | SDS 120979 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-0979 | |
| PRO STAGE INC | | 9700C MLK JR HWY | | | | LANHAM | MD | 20706 | |
| PRO STAR | | 2530 GENERAL MARSHALL NE | | | | ALBUQUERQUE | NM | 87112 | |
| PRO STEAM CARPET CARE | | PO BOX 2061 | | | | POULSBO | WA | 98370 | |
| PRO STRIPE | | 1518 KENNY RD APT 4 | | | | COLUMBUS | OH | 43212-2565 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRO SWEEP INC | | 957 HIGHAMS CT | | | | WOODBRIDGE | VA | 22192 | |
| PRO TAC INVESTIGATIONS | | PO BOX 2221 | | | | CLARKSBURG | WV | 26302221 | |
| PRO TAC INVESTIGATIONS | | PO BOX 2221 | | | | CLARKSBURG | WV | 263022221 | |
| PRO TEC ELECTRONICS | | 3879 STATE RD | | | | CUYAHOGA FALLS | OH | 44223 | |
| PRO TEC ROOFING INC | | 2413 SALTSPRINGS RD | | | | LORDSTOWN | OH | 44481 | |
| PRO TECH APPLIANCE SERVICE INC | | PO BOX 4076 | | | | BUTTE | MT | 59701-8922 | |
| PRO TECH CONSULTANTS | | 1908 HERIFORD | | | | COLUMBIA | MO | 65202 | |
| PRO TECH ELECTRONIC SERVICE | | 120 CHARLEY DR | | | | ANDERSON | SC | 29625 | |
| PRO TECH ELECTRONICS | | PO BOX 3462 | | | | MODESTO | CA | 95353-3462 | |
| PRO TECH ELECTRONICS CORP | | 798 S COOPER ST | | | | MEMPHIS | TN | 38104-5406 | |
| PRO TECH SECURITY INC | | 326 S CLEVELAND | | | | MEMPHIS | TN | 38104 | |
| PRO TECH SECURITY SYSTEMS | | 7597 TERRA LINDA WAY | | | | REDDING | CA | 96003 | |
| PRO TECH SECURITY SYSTEMS | | PO BOX 492108 | | | | REDDING | CA | 96049-2108 | |
| PRO TECT SECURITY | | 3511 S EASTERN AVE | | | | LAS VEGAS | NV | 89169 | |
| PRO TEK LOCK & SAFE | | 8 S 365 MADISON | | | | HINSDALE | IL | 60521 | |
| PRO TEX ALL | | 210 S MORTON AVE | | | | EVANSVILLE | IN | 47713 | |
| PRO TO CALL | | PO BOX 1900 | | | | VOORHEES | NJ | 08043 | |
| PRO TOUCH UP | | 33974 BEACHPARK BLVD | | | | EASTLAKE | OH | 44095 | |
| PRO TV & AUDIO | | 1066 HARRISON AVE | | | | ELKINS | WV | 26241 | |
| PRO TV & VCR REPAIR | | 43850 20TH ST E SPC 127 | | | | LANCASTER | CA | 93535 | |
| PRO VEND INC | | 12916 OLD STAGE RD | | | | CHESTER | VA | 23831 | |
| PRO VIDEO | | 5 TORRINGTON DR | | | | ERIAL | NJ | 08081 | |
| PRO VIDEO | | 659 BLACKWOOD CLEMENTON ROAD | | | | LINDENWOLD | NJ | 08021 | |
| PRO VIDEO | | PO BOX 1629 | | | | LAUREL SPRINGS | NJ | 08021 | |
| PRO VIDEO SERVICE | | 2938 B HILLTOP MALL RD | | | | RICHMOND | CA | 94806 | |
| PRO WINDOW TINTING | | 529 25 1/2 RD STE B110 | | | | GRAND JUNCTION | CO | 81505 | |
| PRO, JOHN | | 416 KENSINGTON | | | | SAN BRUNO | CA | 94066 | |
| PROA, VANESSA DIANE | | Address Redacted | | | | | | | |
| PROACTIVE COMMUNICATIONS | | 30 WILLIAMSBURG LN | | | | EVANSTON | IL | 60203 | |
| PROAL BONDANI, BRUNO ALAIN | | Address Redacted | | | | | | | |
| PROAL, ALEXANDER FREDERICK | | Address Redacted | | | | | | | |
| PROANO, EUGENE | | 3893 EAST PONTIAC WAY | | | | FRESNO | CA | 93726 | |
| PROANO, EUGENE ALEXANDER | | Address Redacted | | | | | | | |
| PROANO, JUAN CARLOS | | Address Redacted | | | | | | | |
| PROBASCO, JENNIFER LAUREN | | Address Redacted | | | | | | | |
| PROBATE & FAMILY COURT | | 208 CAMBRIDGE ST | | | | CAMBRIDGE | MA | 02141 | |
| PROBATE DEPARTMENT | | 100 DOLOROSA RM 219 | BEXAR COUNTY COURTHOUSE | | | SAN ANTONIO | TX | 78205 | |
| PROBATION DEPT ACCOUNTING | | 175 W 5TH STREET | 3RD FLOOR | | | SAN BERNARDINO | CA | 92415 | |
| PROBATION DEPT ACCOUNTING | | 3RD FLOOR | | | | SAN BERNARDINO | CA | 92415 | |
| PROBE MASTER INC | | 215A DENNY WAY | | | | EL CAJON | CA | 92020 | |
| PROBST, ROBERT L | | Address Redacted | | | | | | | |
| PROBY II, DAVID WAYNE | | Address Redacted | | | | | | | |
| PROCARE INTERNATIONAL CO | AMY YU | 5F 88 JHOUZIH ST | NEIHU DIST | | | TAIPEI | | 114 | TAIWAN |
| PROCARE INTERNATIONAL CO | AMY YU | 5F 88 JHOUZIH STREET NEIHU STREET | | | | TAIPEI | | 114 | TWN |
| PROCARE INTERNATIONAL CO | PROCARE INTERNATIONAL CO | AMY YU | 5F 88 JHOUZIH ST | NEIHU DIST | | TAIPEI | | 114 | TAIWAN |
| PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIAO | E ROAD SEC 5 | | | TAIPEI | | | TAIWAN |
| PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIAO | E ROAD SEC 5 | | | TAIPEI | | | TWN |
| PROCEL, CHRISTIAN | | Address Redacted | | | | | | | |
| PROCELLA, MICHAEL DARREN | | Address Redacted | | | | | | | |
| PROCESS DISPLAYS PRINTING | | 7108 31ST AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| PROCESS OPTIMIZATION INC | | 4401 LEATHERWOOD DR | | | | VIRGINIA BEACH | VA | 23462 | |
| PROCESS PLUS LLC | | 1320 KEMPER MEADOW DR | | | | CINCINNATI | OH | 45240 | |
| PROCH, CHRIS | | 13358 PACKARD DR | | | | WOODRIDGE | VA | 22193 | |
| PROCH, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| PROCHASKA, BRIAN | | Address Redacted | | | | | | | |
| PROCIDA, CHRISTIN | | 3901 BATLLEGROUND AVE | | | | GREENSBORO | NC | 27410-0000 | |
| PROCK, LISA MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROCK, LISA MARIE | | Address Redacted | | | | | | | |
| PROCLEAN | | PO BOX 3641 | | | | WICHITA FALLS | TX | 76301 | |
| PROCLEAN | | PO BOX 9015 | | | | WICHITA FALLS | TX | 76308 | |
| PROCOMPONENTS INC | | 900 MERCHANTS CONCOURSE | | | | WESTBURY | NY | 11590 | |
| PROCOMPUTING CORP | | 2025 MCKENZIE DR STE 160 | | | | CARROLLTON | TX | 75006-8344 | |
| PROCONSULTING SERVICES INC | | PO BOX 66510 | | | | HOUSTON | TX | 77266 | |
| PROCOPE, ANDRE RUSSELL | | Address Redacted | | | | | | | |
| PROCOPIO, MARK RICHARD | | Address Redacted | | | | | | | |
| PROCOPIO, MATTHEW JOSHUA | | Address Redacted | | | | | | | |
| PROCOPIO, MICHAEL | | Address Redacted | | | | | | | |
| PROCTER & GAMBLE DIST COMPANY | C O MARY TRAHAN | 8500 GOVERNORS HILL DR | | | | COLUMBUS | OH | 45249 | |
| PROCTER & GAMBLE DIST COMPANY | JEFF JAMESON | 1 PROCTER AND GAMBLE PLAZA | | | | CINCINNATI | OH | 45202 | |
| PROCTER & GAMBLE DIST COMPANY | | PO BOX 905798 | | | | CHARLOTTE | NC | 28290-5798 | |
| PROCTER, BRANDON DESEAN | | Address Redacted | | | | | | | |
| PROCTOR FIRST CARE BARRIN | | 3915 BARRING TRACE | | | | PEORIA | IL | 61615 | |
| PROCTOR GENE A | | 189 HIALEAH PARK ST | APTNO 37 | | | SAGINAW | TX | 76179-2628 | |
| PROCTOR HOSPITAL | | 1101 MAIN ST STE 300 | | | | PEORIA | IL | 61606 | |
| PROCTOR II, REUBEN ANTONIO | | Address Redacted | | | | | | | |
| PROCTOR JR , MARK RODNEY | | Address Redacted | | | | | | | |
| PROCTOR MARGARET W | | 9204 AVALON DRIVE | | | | RICHMOND | VA | 23229 | |
| PROCTOR OWENS, TIANNA MARIA | | Address Redacted | | | | | | | |
| PROCTOR REALTY COMPANY | | 6726 PATTERSON AVE | | | | RICHMOND | VA | 23226 | |
| PROCTOR TV REPAIR | | 1909 COKEY RD | | | | ROCKY MOUNT | NC | 27801 | |
| PROCTOR, AARON HAMILTON | | Address Redacted | | | | | | | |
| PROCTOR, AIMEE | | Address Redacted | | | | | | | |
| PROCTOR, AMBER DAWN | | Address Redacted | | | | | | | |
| PROCTOR, ANDREW | | Address Redacted | | | | | | | |
| PROCTOR, ANGELA JANEEN | | Address Redacted | | | | | | | |
| PROCTOR, ASHLEY RENEE | | Address Redacted | | | | | | | |
| PROCTOR, BLAKE | | 1759 STERLING DR | | | | REDDING | CA | 96003 | |
| PROCTOR, BRADLEY | | Address Redacted | | | | | | | |
| PROCTOR, BRANDON | | Address Redacted | | | | | | | |
| PROCTOR, BRYAN TERCELL | | Address Redacted | | | | | | | |
| PROCTOR, CHAD MICHAEL | | Address Redacted | | | | | | | |
| PROCTOR, CHRISTOPHER BERNARD | | Address Redacted | | | | | | | |
| PROCTOR, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| PROCTOR, COLIN JAMES | | Address Redacted | | | | | | | |
| PROCTOR, COLIN JAMES | | Address Redacted | | | | | | | |
| PROCTOR, COURTNEY T | | Address Redacted | | | | | | | |
| PROCTOR, CYNTHIA A | | 1606 RIDGEWAY DR | | | | TEMPLE | TX | 76502 | |
| PROCTOR, DANNY | | 826 LAWNDALE CASER RD | | | | CASAR | NC | 28020-0000 | |
| PROCTOR, DAVID MICHAEL | | Address Redacted | | | | | | | |
| PROCTOR, DIAMOND | | Address Redacted | | | | | | | |
| PROCTOR, DOMONIQUE LORENZO | | Address Redacted | | | | | | | |
| PROCTOR, ED | | P O BOX 87709 | | | | CLIO | CA | 96106 | |
| PROCTOR, ERICA GRACE | | Address Redacted | | | | | | | |
| PROCTOR, ERICA SHAUNTA | | Address Redacted | | | | | | | |
| PROCTOR, JALISA NIA | | Address Redacted | | | | | | | |
| PROCTOR, JUDY K | | Address Redacted | | | | | | | |
| PROCTOR, JUSTIN DANTE | | Address Redacted | | | | | | | |
| PROCTOR, KENNETH | | 9715 SUMMIT CIRCLE 3F | | | | LARGO | MD | 20774-0000 | |
| PROCTOR, KENNETH WAYNE | | Address Redacted | | | | | | | |
| PROCTOR, LESA MONE | | Address Redacted | | | | | | | |
| PROCTOR, LINDA KERR | | Address Redacted | | | | | | | |
| PROCTOR, LISA ANNE | | Address Redacted | | | | | | | |
| PROCTOR, LORI | | 3533 CRAIG DR | | | | FLINT | MI | 48506 | |
| PROCTOR, MARGARET | | 9204 AVALON DR | | | | RICHMOND | VA | 23229 | |
| PROCTOR, MATTHEW | | 314 BREABURN DR | | | | WALKERSVILLE | MD | 21793-0000 | |
| PROCTOR, MATTHEW CHRISTOPHE | | Address Redacted | | | | | | | |
| PROCTOR, MICHAEL | | 1779 29TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| PROCTOR, NICOLE MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROCTOR, RAYMOND MICHAEL | | Address Redacted | | | | | | | |
| PROCTOR, ROBERT A | | Address Redacted | | | | | | | |
| PROCTOR, RONALD WAYNE | | Address Redacted | | | | | | | |
| PROCTOR, SNOVIA | | Address Redacted | | | | | | | |
| PROCTOR, TRINA SHAVITA | | Address Redacted | | | | | | | |
| PROCTOR, YOLANDA IRENE | | Address Redacted | | | | | | | |
| PROCTORII, REUBEN | | 9201 GARLAND RD | | | | DALLAS | TX | 75218-0000 | |
| PROCTORS PLUMBING & MAINT INC | | PO BOX 1685 | | | | WINTERVILLE | NC | 28590 | |
| PRODANOVIC, LJUBISA | | Address Redacted | | | | | | | |
| PRODATA | | 2809 S 160TH ST STE 401 | | | | OMAHA | NE | 68130 | |
| PRODATA | | SUITE 406 | | | | OMAHA | NE | 68114 | |
| PRODIGY SERVICES CO | | PO BOX 19183 DEPT A | | | | NEWARK | NJ | 07195-9183 | |
| PRODIGY SERVICES COMPANY | | PO BOX 182166 | | | | COLUMBUS | OH | 43218-2166 | |
| PRODIGY SERVICES COMPANY | | PO BOX 2076 | | | | OMAHA | NE | 68103-2076 | |
| PRODONOVICH, GREGORY STEPHEN | | Address Redacted | | | | | | | |
| PRODUCE FOR BETTER HEALTH FOUN | | 5301 LIMESTONE RD STE 101 | | | | WILMINGTON | DE | 19808-1249 | |
| PRODUCT CARE GROUP | | 560 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| PRODUCT SERVICE | | 3477 DALMAR DR | | | | BRAINERD | MN | 56401 | |
| PRODUCT TEST LABS | | 15025 CALIFA ST | | | | VAN NUYS | CA | 91411 | |
| PRODUCTANCY INC | | 3642 NORTH SPRINGFIELD | | | | CHICAGO | IL | 60618-4029 | |
| PRODUCTION PACKAGING EQUIPMENT | | 35 URBAN AVE | | | | WESTBURY | NY | 11590 | |
| PRODUCTION SERVICES ASSOCIATES | | 1020 MILWAUKEE AVE STE 250 | | | | DEERFIELD | IL | 60015 | |
| PRODUCTIVE SOFTWARE SYSTEMS IN | | 600 SOUTH HWY 169 SUITE 1580 | | | | MINNEAPOLIS | MN | 55426 | |
| PRODUCTIVITY PARTNERS INC | | 9600 WEST SAMPLE RD NO 404 | | | | CORAL SPRINGS | FL | 33065 | |
| PRODUCTIVITY POINT | | DEPT CH010262 | | | | PALATINE | IL | 60055-0262 | |
| PRODUCTIVITY POINT | | DEPT CH10130 | | | | PALATINE | IL | 60055-0130 | |
| PRODUCTIVITY POINT INTERNATL | | 1710 WALTON ROAD | SUITE 100 | | | BLUE BALL | PA | 19422 | |
| PRODUCTIVITY POINT INTERNATL | | SUITE 100 | | | | BLUE BALL | PA | 19422 | |
| PRODUCTIVITY POINT INTL | | DEPT CH010172 | | | | PALATINE | IL | 60055-0172 | |
| PRODUCTIVITY QUALITY SERVICES | | PO BOX 750010 | | | | DAYTON | OH | 45475 | |
| PRODUCTS INTERNATIONAL | | PO BOX 1373 | | | | SAN MARCOS | CA | 92079 | |
| PROELL, CORY JOHN | | Address Redacted | | | | | | | |
| PROENZA, MANNY | | Address Redacted | | | | | | | |
| PROESCH, KEITH | | 736 BARTELMY | | | | MAPLEWOOD | MN | 55119 | |
| PROESCH, TIM | | NOT RPT | | | | KUNA | ID | 83634 | |
| PROESEL, STEVEN | | Address Redacted | | | | | | | |
| PROETT, CHRIS | | Address Redacted | | | | | | | |
| PROEVENTS & MARKETING INC | | 7411 W BOSTON STE 2 | | | | CHANDLER | AZ | 85226 | |
| PROFERA, ALYCIA MARIE | | Address Redacted | | | | | | | |
| PROFERES, WILLIAM | | 1172 BIRDNECK LAKE DRIVE | | | | VIRGINIA BEACH | VA | 23451 | |
| PROFESSIONAL & FINANCIAL REG | | 34 STATE HOUSE STATION | BUREAU OF INSURANCE | | | AUGUSTA | ME | 04333 | |
| PROFESSIONAL & OCCUPATIONAL | | 3600 W BROAD ST 4TH FL | REGULATION DEPT | | | RICHMOND | VA | 23230 | |
| PROFESSIONAL & OCCUPATIONAL | | REGULATION DEPT | | | | RICHMOND | VA | 23230 | |
| PROFESSIONAL ADJUSTMENT | | 119 ROCKLAND CTR STE 252 | | | | NANUET | NY | 10954 | |
| PROFESSIONAL ADJUSTMENT BUREAU | | 1300 S 8TH ST | | | | SPRINGFIELD | IL | 62703 | |
| PROFESSIONAL ADJUSTMENT BUREAU | | PO BOX 640 | | | | SPRINGFIELD | IL | 62705 | |
| PROFESSIONAL AFFILIATES CO INC | | 500 E 84TH AVE C6 | | | | THORNTON | CO | 80229 | |
| PROFESSIONAL APPLIANCE | | 8 ROSA TERRACE | | | | NEWPORT | RI | 02840 | |
| PROFESSIONAL APPLIANCE REPAIR | | 2916 GREENUP AVE | | | | ASHLAND | KY | 41101 | |
| PROFESSIONAL APPLIANCE REPAIR | | 4910 FRANKFORD AVE | | | | LUBBOCK | TX | 79424 | |
| PROFESSIONAL APPLIANCE SERVICE | | 155 LEE RD 727 | | | | CUSSETA | AL | 36852 | |
| PROFESSIONAL APPLIANCES SALES | | 4544 CAHABA RIVER ROAD | | | | BIRMINGHAM | AL | 35243 | |
| PROFESSIONAL APPRAISAL ASSOC | | 469 MORRIS AVE | | | | SUMMIT | NJ | 07902-0579 | |
| PROFESSIONAL APPRAISAL ASSOC | | PO BOX 50361 | | | | MYRTLE BEACH | SC | 29579 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL APPRAISAL ASSOC | | PO BOX 6908 | | | | MYRTLE BEACH | SC | 29572 | |
| PROFESSIONAL APPRAISAL SERVICE | | 2886D RINGLING BLVD | | | | SARASOTA | FL | 34237 | |
| PROFESSIONAL APPRAISALS | | 4668 DREW ROAD | | | | ALPHARETTA | GA | 30201 | |
| PROFESSIONAL APPRAISERS GROUP | | 8364 HICKMAN RD STE A1 | | | | DES MOINES | IA | 50325 | |
| PROFESSIONAL BOOK SERVICE INC | | 511 WEST UNIVERSITY | SUITE 1 | | | TEMPE | AZ | 85281 | |
| PROFESSIONAL BOOK SERVICE INC | | SUITE 1 | | | | TEMPE | AZ | 85281 | |
| PROFESSIONAL BUILDING SERVICES | | 7027 W BROWARD BLVD | | | | PLANTATION | FL | 33317 | |
| PROFESSIONAL BUSINESS SYSTEMS | | 715 S 8TH ST | | | | ROGERS | AR | 72756 | |
| PROFESSIONAL CARTRIDGES | | 11510 W 13TH AVENUE | | | | LAKEWOOD | CO | 80215 | |
| PROFESSIONAL CARTRIDGES | | 5950 WEST 56TH AVE | | | | ARVADA | CO | 80002 | |
| PROFESSIONAL CATV SERVICES INC | | 52 KENELWORTH AVE | | | | BROCKTON | MA | 02301 | |
| PROFESSIONAL CLEANING SERVICE | | OSTER POINT RD | | | | ROWLEY | MA | 01969 | |
| PROFESSIONAL CLEANING SERVICES | | 655 LAKE STREET | | | | KALAMAZOO | MI | 49001 | |
| PROFESSIONAL COMPUTER CENTER I | | 1433 HAMILTON PKWY | | | | ITASCA | IL | 60143 | |
| PROFESSIONAL COURIER INC | | PO BOX 70052 | | | | RICHMOND | VA | 23255 | |
| PROFESSIONAL DRIVERS INC | | DBA DRIVERS PLUS | | | | DALLAS | TX | 753971195 | |
| PROFESSIONAL DRIVERS INC | | PO BOX 971731 | | | | DALLAS | TX | 75397-1731 | |
| PROFESSIONAL ELECTRIC | | 324 DUDEK RD | | | | WILLIAMSPORT | PA | 17701 | |
| PROFESSIONAL ELECTRICAL INC | | 89 ACCESS ROAD UNIT 24 | | | | NORWOOD | MA | 02062 | |
| PROFESSIONAL ELECTRONICS | | 1222 NW 7TH ST | | | | ROCHESTER | MN | 55901 | |
| PROFESSIONAL ELECTRONICS REPAIR | | 2568 WHATLEY RD | | | | MONTGOMERY | AL | 36108 | |
| PROFESSIONAL EMERGENCY SVC | | PO BOX 153068 | DEREK MICHAEL SCHOPPA MD | | | IRVING | TX | 75015 | |
| PROFESSIONAL EMERGENCY SVC | | PO BOX 153068 | | | | IRVING | TX | 75015 | |
| PROFESSIONAL ENGINEERING INC | | 2430 ROCHESTER CT SUITE 100 | | | | TROY | MI | 48083-1872 | |
| PROFESSIONAL ENGINEERING SVCS | | 2771 MABRY RD | | | | ATLANTA | GA | 30319 | |
| PROFESSIONAL ENGINEERING SVCS | | STE 2130 | | | | ATLANTA | GA | 30326 | |
| PROFESSIONAL ENGINEERS INC | | 127 G PERIMETER PARK RD | | | | KNOXVILLE | TN | 37922 | |
| PROFESSIONAL EXAMINATION SVC | | 475 RIVERSIDE DR | | | | NEW YORK | NY | 10115-0089 | |
| PROFESSIONAL EXCHANGE | | 4176 S PLAZA TRAIL | | | | VIRGINIA BEACH | VA | 23452 | |
| PROFESSIONAL FINANCE CO | | PO BOX 1686 | | | | GREELEY | CO | 80632 | |
| PROFESSIONAL FIRE PROTECT INC | | 1380 FORD STREET | | | | COLORADO SPRINGS | CO | 80915 | |
| PROFESSIONAL FIRE SERVICE INC | | 61 DEAN STREET | | | | NORTH BABYLON | NY | 11703 | |
| PROFESSIONAL FLOOR MACHINE SVC | | 4238 C YORK STREET | | | | DENVER | CO | 80216 | |
| PROFESSIONAL FLOOR SERVICE | | PO BOX 269 | | | | ANDERSON | TX | 77830 | |
| PROFESSIONAL FLOOR SERVICE | | PO BOX 4530 | | | | BRYAN | TX | 77805 | |
| PROFESSIONAL GUARD AND | | PATROL INC | PO BOX 671586 | | | HOUSTON | TX | 77267-1586 | |
| PROFESSIONAL GUARD AND | | PO BOX 671586 | | | | HOUSTON | TX | 772671586 | |
| PROFESSIONAL IMAGE INC, THE | | 200 GALLERIA PKY STE 1660 | | | | ATLANTA | GA | 30339 | |
| PROFESSIONAL INSTALLATION | | 5785 BRIDLE CT | | | | CUMMING | GA | 30130 | |
| PROFESSIONAL INSTALLATION | | LARRY POLLARD | 5785 BRIDLE CT | | | CUMMING | GA | 30130 | |
| PROFESSIONAL JANITORIAL | | 565 N STATE ST | | | | OREM | UT | 84057 | |
| PROFESSIONAL JANITORIAL SVC | | PO BOX 851 | | | | DOTHAN | AL | 36302 | |
| PROFESSIONAL LAND SERVICES | | 118 MILLER AVENUE | | | | JACKSON | TN | 38305 | |
| PROFESSIONAL LIVERY | | 521 D PROGRESS DR | | | | LINTHICUM | MD | 21090-2241 | |
| PROFESSIONAL LOCK & SAFE | | PO BOX 2318 | | | | FAIR OAKS | CA | 95628-2318 | |
| PROFESSIONAL MAINT OF ALABAMA | | 114 40TH STREET NORTH | | | | BIRMINGHAM | AL | 35222 | |
| PROFESSIONAL MAINTENANCE | | 517 14TH STREET NW | | | | ALBUQUERQUE | NM | 87104 | |
| PROFESSIONAL MAINTENANCE | | PO BOX 783 | | | | ASHLAND | KY | 41105 | |
| PROFESSIONAL MORTGAGE CO INC | | PO BOX 1806 | | | | GREENVILLE | SC | 29602 | |
| PROFESSIONAL NATIONWIDE JANITO | | 20202 PELKEY ST | | | | DETROIT | MI | 48205 | |
| PROFESSIONAL NATIONWIDE JANITO | | 20509 HELEN ST | | | | DETROIT | MI | 48234 | |
| PROFESSIONAL NEWS SCAN INC | | PO BOX 1469 | | | | SOLANA BEACH | CA | 92075-7469 | |
| PROFESSIONAL ONE INC | | 316 S HUNTINGTON AVE | | | | SAN DIMAS | CA | 91773 | |
| PROFESSIONAL PHOTO RESOURCES | | 667 11TH ST NW | | | | ATLANTA | GA | 30318 | |
| PROFESSIONAL PHOTOGRAPHERS | | 459 GREENLEAF RD | | | | ANGIER | NC | 27501 | |
| PROFESSIONAL POWERWASH | | 125 LADNER AVE | | | | BUFFALO | NY | 14220 | |
| PROFESSIONAL PRICING SOCIETY | | 3535 ROSWELL RD STE 59 | | | | MARIETTA | GA | 30062 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL PRINTERS INC | | 15421 RED HILL AVE STE B | | | | TUSTIN | | 92780 | |
| PROFESSIONAL PRODUCTS INC | | 4964 FAIRMONT AVE | | | | BETHESDA | MD | 20814-5090 | |
| PROFESSIONAL PRODUCTS INC | | 9116 GAITHER RD | | | | GAITHERSBURG | MD | 20877-1422 | |
| PROFESSIONAL PUBLICATIONS | | 570 ELMONT RD DEPT 203 | | | | ELMONT | NY | 11003 | |
| PROFESSIONAL REAL ESTATE APP | | 24490 SUNNYMEAD BLVD NO 213 | | | | MORENO VALLEY | CA | 92553 | |
| PROFESSIONAL REAL ESTATE APP | | 31555 W FOURTEEN MILE RD | STE 213 | | | FARMINGTON HILLS | MI | 48334 | |
| PROFESSIONAL REAL ESTATE APPRA | | 1200 S SHELDON RD STE 100 | | | | PLYMOUTH | MI | 48170-2494 | |
| PROFESSIONAL REAL ESTATE APPRA | | 15255 PEACH ST | | | | CHINO HILLS | CA | 91709 | |
| PROFESSIONAL RESOURCE MANAGEMT | | 10233 TELEGRAPH RD | | | | GLEN ALLEN | VA | 23060 | |
| PROFESSIONAL RETAIL MAINT | | 14850 QUORUM DR STE 120 | | | | DALLAS | TX | 75254 | |
| PROFESSIONAL RETAIL MAINT | | PO BOX 3388 | C/O OFFINGER | | | ZANESVILLE | OH | 43702-3388 | |
| PROFESSIONAL ROOF MANAGEMENT | | 17352 ABRIGO WAY | | | | RAMONA | CA | 92065 | |
| PROFESSIONAL SATELLITE INSTALLS | | 41 BRIAN DR | | | | CARLISLE | PA | 17015 | |
| PROFESSIONAL SATELLITE SERVICE | | 106 WELLSWOOD RD UNIT 2B | | | | AMSTON | CT | 06231 | |
| PROFESSIONAL SECRETARY, THE | | PO BOX 9070 | | | | MCLEAN | VA | 22102-0070 | |
| PROFESSIONAL SECURITY BUREAU | | PO BOX 23202 | | | | NEWARK | NJ | 07189 | |
| Professional Service Industries Inc | | PO Box 71168 | | | | Chicago | IL | 60694-1168 | |
| PROFESSIONAL SPORTS PUBLICATION | | 570 ELMONT RD | DEPT 230 | | | ELMONT | NY | 11003 | |
| PROFESSIONAL SPORTS PUBLICATION | | 570 ELMONT RD | | | | ELMONT | NY | 11003 | |
| PROFESSIONAL STRATEGIES INC | | 129 ROGER SMITH | | | | WILLIAMSBURG | VA | 23185-8229 | |
| PROFESSIONAL SYSTEM OF MANKATO | | PO BOX 3223 | KENNEDY & KENNEDY | | | MANKATO | MN | 56002-3223 | |
| PROFESSIONAL SYSTEMS USA INC | | 2355 W HANFORD RD | | | | BURLINGTON | NC | 27215 | |
| PROFESSIONAL TECHNOLOGIES INC | | 4950 N OCONNOR RD 1ST FL | ACCOUNTING DEPT | | | IRVING | TX | 75062-2778 | |
| PROFESSIONAL TELEVISION ANALYS | | 3836 NW 10TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| PROFESSIONAL TRAILER REPAIR | | 7211 CESSNA DRIVE | | | | GREENSBORO | NC | 27409 | |
| PROFESSIONAL TRAINING ASSOCINC | | PO BOX 1690 | | | | ROUND ROCK | TX | 78680-1690 | |
| PROFESSIONAL TRUCK WASH | | 13800 BROOKPARK ROAD | | | | CLEVELAND | OH | 44135 | |
| PROFESSIONAL TV & APPL SVC | | 2813 PACIFIC BLVD | | | | ALBANY | OR | 97321 | |
| PROFESSIONAL TV & APPL SVC | | 2813 PACIFIC BLVD SW | | | | ALBANY | OR | 97321 | |
| PROFESSIONAL TV & ELECTRONICS | | 3803 OLD COLLEGE RD | | | | BRYAN | TX | 77801 | |
| PROFESSIONAL TV & STEREO VCR | | 3617 N PORTLAND | | | | OKLAHOMA CITY | OK | 73112 | |
| PROFESSIONAL TV REPAIR SERVICE | | 11173 N STRAITS HWY | | | | CHEBOYGAN | MI | 49721 | |
| PROFESSIONAL TV REPAIR SERVICE | | 1173 N STRAITS HWY BLDG B | | | | CHEBOYGAN | MI | 49721 | |
| PROFESSIONAL TV VIDEO | | 400 ST CHARLES | | | | CAROL STREAM | IL | 60188 | |
| PROFESSIONAL VIDEO ENGINEERING | | 1130 BURNETT AVE STE G | | | | CONCORD | CA | 94520 | |
| PROFESSIONAL VIDEO SERVICE | | 244 GORDON STREET | | | | JACKSON | TN | 38301 | |
| PROFESSIONAL WINDOW CLEANER | | 5151 OWEN RD | | | | LINDEN | MI | 48451 | |
| PROFESSIONAL WINDOW CLEANING | | 2225 E GREENWAY RD | | | | PHOENIX | AZ | 85022 | |
| PROFETA, NICOLE JEAN | | Address Redacted | | | | | | | |
| PROFFITT, AMBER MICHELLE | | Address Redacted | | | | | | | |
| PROFFITT, JOHN ALBERT | | Address Redacted | | | | | | | |
| PROFFITT, KIMBERLY | | Address Redacted | | | | | | | |
| PROFFITT, TRAVIS LEE | | Address Redacted | | | | | | | |
| PROFILE AMERICA LIST CO INC | | 429 SYLVAN AVE | | | | ENGLEWOOD CLIFF | NJ | 07632 | |
| PROFILE CONSUMER ELECTRONICS | | 17625 FABRICA WAY | | | | CERRITOS | CA | 90703 | |
| PROFILES PLACEMENT SERVICES INC | | 20 S CHARLES ST 4TH FL | | | | BALTIMORE | MD | 21201 | |
| PROFINA DEBT SOLUTIONS | | PO BOX 862440 | | | | ORLANDO | FL | 32835-2440 | |
| PROFIT BUILDERS INC | | KOGER EXECUTIVE CENTER | SUITE 212 BUILDING 20 | | | NORFOLK | VA | 23502-4006 | |
| PROFIT BUILDERS INC | | SUITE 212 BUILDING 20 | | | | NORFOLK | VA | 235024006 | |
| PROFIT DEVELOPERS INC | | PO BOX 7280 | | | | PORT ST LUCIE | FL | 34985-7280 | |
| PROFIT PLUS SERVICES INC | | 326 KING ST | | | | FRANKLIN | MA | 02038 | |
| PROFIT, AIMEE | | 2077 2079 CONGRESSIONAL DR | | | | ST LOUIS | MO | 63146 | |
| PROFIT, AIMEE | | Address Redacted | | | | | | | |
| PROFIT, AIMEE | | LOC NO 0048 PETTY CASH | 2077 2079 CONGRESSIONAL DR | | | ST LOUIS | MO | 63146 | |
| PROFIT, AIMEE | | LOC NO 0073 PETTY CASH | 1325 W CORPORATE CT | | | LITHIA SPRINGS | GA | 30122 | |
| Profit, Aimee Noel | | 318 Villas Ridge Dr | | | | Lithia Spring | GA | 30122 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROFITT, KEVIN L | | Address Redacted | | | | | | | |
| PROFLOWERS COM | | PO BOX 261229 | | | | SAN DIEGO | CA | 92196 | |
| PROFNET INC | | GPO BOX 29656 | | | | NEW YORK | NY | 10087-9656 | |
| PROFORCE USA | | 7000 CENTRAL PKWY STE 215 | | | | ATLANTA | GA | 30328 | |
| PROFORCE USA | | 7000 CENTRAL PKY STE 215 | SOUTHERN BUILDING MAINT INC | | | ATLANTA | GA | 30328 | |
| PROFORCE USA | | PO BOX 16005 | | | | JACKSONVILLE | FL | 32245-6005 | |
| PROFOTO | | 3235 SUNRISE BLVD STE 2 | | | | RANCHO CORDOVA | CA | 95742-7306 | |
| PROFOUND LOGIC SOFTWARE INC | | 370 SENTINEL OAK DR STE 200 | | | | DAYTON | OH | 45458 | |
| PROFUND FINANCIAL SERVICES | | 3941 S BRISTOL ST | E 195 | | | SANTA ANA | CA | 92704 | |
| PROFUND FINANCIAL SERVICES | | E 195 | | | | SANTA ANA | CA | 92704 | |
| PROGAS WELDING SUPPLY INC | | PO BOX 797 | | | | VESTAL | NY | 13851-0797 | |
| PROGRAIS, TANISHA | | 723 CAPE COTTAGE LN | | | | SPRING | TX | 77373 | |
| PROGRAMMERS PARADISE INC | | PO BOX 12293N | | | | NEWARK | NJ | 07101-5293 | |
| PROGRAMMERS PARADISE INC | | PO BOX 17043 | | | | NEWARK | NJ | 07194 | |
| PROGRESS & FREDOOM FOUNDATION | | 1301 K ST NW | SUITE 650 WEST | | | WASHINGTON | DC | 20005 | |
| PROGRESS & FREDOOM FOUNDATION | | SUITE 650 WEST | | | | WASHINGTON | DC | 20005 | |
| PROGRESS ENERGY CAROLINAS INC | | BILL PAYMENT CTR | | | | RALEIGH | NC | 27698-0001 | |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 1110 | 402 FRONT STREET | | | WILMINGTON | NC | 28402 | |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 1551 | | | | RALEIGH | NC | 27602 | |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 2041 | | | | RALEIGH | NC | 27602 | |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 75438 | | | | CHARLOTTE | NC | 28275-5438 | |
| Progress Energy Florida | Attn Hodges Williams | 5225 Tech Doda Dr | | | | Clearwater | FL | 33760 | |
| PROGRESS ENERGY/FLORIDA POWER CORP | | P O BOX 33199 | | | | ST PETERSBURG | FL | 33733-8199 | |
| PROGRESS INDEX | | 15 FRANKLIN ST | | | | PETERSBURG | VA | 23804 | |
| PROGRESS INDEX | | PO BOX 71 | 15 FRANKLIN ST | | | PETERSBURG | VA | 23804 | |
| PROGRESS PALLET CO INC | | 9 PROGRESS AVE | | | | CHELMSFORD | MA | 01824 | |
| PROGRESS PRINTING | | 2677 WATERLICK RD | | | | LYNCHBURG | VA | 24502-4861 | |
| PROGRESS PRINTING | | 3413 CARLTON STREET | | | | RICHMOND | VA | 23230 | |
| PROGRESS PRINTING | | 3523 WATTERLICK RD | | | | LYNCHBURG | VA | 245020575 | |
| PROGRESS SOFTWARE CORPORATION | | PO BOX 5828 | | | | BOSTON | MA | 02206-5828 | |
| PROGRESSIVE BUSINESS PUBL | | 370 TECHNOLOGY DR | | | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS SYSTEMS | | 330 N CLAYTON ST | | | | LAWRENCEVILLE | GA | 30045 | |
| PROGRESSIVE COMMUNICATIONS | | 500 ALA MOANA BLVD STE 2230 | | | | HONOLULU | HI | 96813-4912 | |
| PROGRESSIVE COMMUNICATIONS | | 518 HOLOKAHONA LANE | | | | HONOLULU | HI | 96817 | |
| PROGRESSIVE FURNITURE INC | | PO BOX 308 | ONE TURTLE CREEK CIR | | | SWANTON | OH | 43558 | |
| PROGRESSIVE GIFTS & INCENTIVES | | DIV AMER FUTURE SYS INC | | | | MALVERN | PA | 19355 | |
| PROGRESSIVE GIFTS & INCENTIVES | | PO BOX 3020 | | | | MALVERN | PA | 19355-9581 | |
| PROGRESSIVE GROUNDS MAINT | | PO BOX 606 | | | | BRADDOCK HEIGHTS | MD | 21714 | |
| PROGRESSIVE GROUP ALLIANCE | | 12500 WESTCREEK PKWY | | | | RICHMOND | VA | 23238 | |
| PROGRESSIVE GROUP ALLIANCE | | PO BOX 931837 | | | | ATLANTA | GA | 31193-1837 | |
| PROGRESSIVE INSURANCE COMPANY | | 266 MAIN ST | | | | FARMINGDALE | NY | 11735 | |
| PROGRESSIVE METHODS INC | | 308A W PONCE DE LEON AVE | | | | DECATUR | GA | 30030 | |
| PROGRESSIVE PLUMB & PIPING INC | | 1605 HOLLOWAY STREET | | | | DURHAM | NC | 27703 | |
| PROGRESSIVE PLUMB & PIPING INC | | PO BOX 11218 | 1605 HOLLOWAY STREET | | | DURHAM | NC | 27703 | |
| PROHASKA, ADAM ARTHUR | | Address Redacted | | | | | | | |
| PROHASKA, VERN | | 4011 LUCILLE ST | | | | WESLACO | TX | 78516-0000 | |
| PROIA, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| PROIETTI, ANTHONY CORY | | Address Redacted | | | | | | | |
| PROIOS, JASON CHRISTOPHER | | Address Redacted | | | | | | | |
| PROJANSKY, DEAN | | 1172 BRANDYWYN LANE | | | | BUFFALO GROVE | IL | 60089 | |
| PROJECT ASSISTANTS INC | | 1409 FOULK RD STE 200 | | | | WILMINGTON | DE | 19803 | |
| PROJECT GRAPHICS | | 143 WEST ST | PO BOX 1677 | | | NEW MILFORD | CT | 06776 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROJECT GRAPHICS | | PO BOX 1677 | | | | NEW MILFORD | CT | 06776 | |
| PROJECT MANAGEMENT INNOVATIONS | | 5550 LOTUS LN | | | | OXFORD | NC | 27565 | |
| PROJECT MANAGEMENT INSTITUTE | | 130 S STATE RD | | | | UPPER DARBY | PA | 19082 | |
| PROJECT MANAGEMENT INSTITUTE | | 14 CAMPUS BLVD | | | | NEWTON SQ | PA | 19073-3299 | |
| PROJECT MANAGEMENT INSTITUTE | | 3420 PUMP RD NO 288 | | | | RICHMOND | VA | 23233-1111 | |
| PROJECT MANAGEMENT INSTITUTE | | PO BOX 998 | | | | PARK RIDGE | IL | 60068 | |
| PROJECTION AND SOUND SYSTEMS | | 1001 DILLINGHAM BLVD NO 105 | | | | HONOLULU | HI | 96817 | |
| Projection Presentation Technology | Attn Ricky Karim | 5803 Rolling Rd Ste 207 | | | | Springfield | VA | 22152 | |
| PROJECTION UNLIMITED | | 14831 MYFORD RD | | | | TUSTIN | CA | 92750 | |
| PROJECTIONS INC | | 3264 MEDLOCK BRIDGE RD | | | | NORCROSS | GA | 30092 | |
| PROJECTOR RECORDER BELT CORP | | PO BOX 176 | | | | WHITEWATER | WI | 53190 | |
| PROJECTOR RECORDER BELT CORP | | W9390 STATE RD 59 | PO BOX 176 | | | WHITEWATER | WI | 53190 | |
| PROKOP, EDWARD RAYMOND | | Address Redacted | | | | | | | |
| PROKOP, RYAN EDWARD | | Address Redacted | | | | | | | |
| PROKOPCHAK, LISA CLAIRE | | Address Redacted | | | | | | | |
| PROKOPIS, NATHAN BRAXTON | | Address Redacted | | | | | | | |
| PROKOPS TV SALES & SERVICE | | 402 SW MAIN ST | | | | ESTACADA | OR | 97023 | |
| PROKOSCH, SCOTT | | Address Redacted | | | | | | | |
| PROKOSH, ELIOT KYLE | | Address Redacted | | | | | | | |
| PROLAGO, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| PROLAWN GREEN GIANT | | 320 LINDEN ST | | | | SHREVEPORT | LA | 71104 | |
| PROLAWN GREEN GIANT | | 6725 OLD MOORINGSPORT LATEX RD | | | | MOORINGSPORT | LA | 71060 | |
| PROLECTRIC | | 6205 ABERCORN ST STE 200B | | | | SAVANNAH | GA | 31405 | |
| PROLIFT INDUSTRIAL EQUIPMENT | | PO BOX 99607 | | | | LOUISVILLE | KY | 40269 | |
| ProLogis | Attn Elizabeth Bouton Property Manager | 841 Apollo St Ste 350 | | | | El Segundo | CA | 90245 | |
| PROLOGIS | | 14100 EAST 35TH PLACE | | | | AURORA | CO | 80011 | |
| PROLOGIS | | PO BOX 198267 | FILE 198267 | | | ATLANTA | GA | 30384-8267 | |
| PROLOGIS | | PO BOX 60000 | FILE 73103 | | | SAN FRANCISCO | CA | 94160-3103 | |
| PROLOGIS | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-3103 | |
| PROLOGIS | | PO BOX 843778 | C/O BANK OF AMERICA DALLAS | | | DALLAS | TX | 75284-3778 | |
| PROLOGIS | | PO BOX 91126 | | | | CHICAGO | IL | 60007 | |
| PROLOGIS TRUST | | PO BOX 198267 | FILE 198267 | | | ATLANTA | GA | 30384-8267 | |
| PROLOGISTIX | | PO BOX 934367 | | | | ATLANTA | GA | 31193-4367 | |
| PROMAX GLASS CO | | 3300 AUBURN BLVD NO 2 | | | | SACRAMENTO | CA | 95821 | |
| PROMECH | | CLAES TILLYWEG 2 | | | | 2031 CW HAARLEM | | 66126 | NLD |
| PROMECH | | SPAARNEWEG 47 | | | | CRUQUIUS | | 2142EN | NLD |
| PROMED MINOR EMERGENCY CTR | | 136 MIMOSA DR | | | | ASHEVILLE | NC | 28816 | |
| PROMED MINOR EMERGENCY CTR | | PO BOX 6857 | | | | ASHEVILLE | NC | 28816 | |
| PROMED PHYSICIAN SERVICES PA | | 2456 N WOODLAWN STE 1 | | | | WICHITA | KS | 67220 | |
| PROMENADE MODESTO LLC | | 280 SECOND ST STE 230 | C/O WEST VALLEY PROPERTIES INC | | | LOS ALTOS | CA | 94022 | |
| PROMETRIC | | 354 ULUNIU ST | STE 308 | | | KAILUA | HI | 96734 | |
| PROMISE CONSUMER CREDIT SVCS | | PO BOX 970356 | | | | COCONUT CREEK | FL | 33097 | |
| PROMISSOR INC | | METRO PLEXII STE 400 | 8201 CORPORATE DR | | | LANDOVER | MD | 20785 | |
| PROMO ADVERTISING | | 2121 MORRIS AVE | | | | UNION | NJ | 07083 | |
| PROMO PLUS | | 564 VALLEY WAY | | | | MILITAS | CA | 95035 | |
| PROMO UNLIMITED | | 2291 W 205TH ST STE 201 | | | | TORRANCE | CA | 90501 | |
| PROMOCUP INC | | 599 11TH AVE | | | | NEW YORK | NY | 10036 | |
| PROMOHOUSE INC | | 797 BUSCH COURTH | | | | COLUMBUS | OH | 43229 | |
| Promollo, Gustave M | | 77 MayFair Dr | | | | West Orange | NJ | 07052 | |
| PROMOLLO, GUSTAVE MICHAEL | | Address Redacted | | | | | | | |
| PROMOSIS INC | | 18 PROSPECT ST | | | | MARBLEHEAD | MA | 01945 | |
| PROMOTION DEPOT INC | | 4278 NE 7TH AVE | | | | FT LAUDERDALE | FL | 33334 | |
| PROMOTION EXPO | | 11306 LBJ FRWY STE 150 | | | | DALLAS | TX | 75238 | |
| PROMOTION GROUP CENTRAL INC | | 444 N ORLEANS STE 400 | | | | CHICAGO | IL | 60610 | |
| PROMOTION MARKETING ASSOC | | 650 1ST AVE NO 2 SW | | | | NEW YORK | NY | 10016-3240 | |
| PROMOTION SPECIALISTS INC | | 21315 KEYNON DR | | | | MAPLE HEIGHTS | OH | 44137 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROMOTIONAL ARTS | | 2305 E BELTINE RD | STE 180 | | | CARROLLTON | TX | 75006 | |
| PROMOTIONAL ARTS | | 2305 E BELTINE RD | STE 180 | | | CARROLLTON | TX | 75006 | |
| PROMOTIONAL CONSIDERATIONS | | 6250 GORMAN RD | | | | HENRICO | VA | 23231 | |
| PROMOTIONAL GIFT SHOP | | 1376 PRITCHETT INDUSTRIAL BLVD | STE B&C | | | AUSTELL | GA | 30168 | |
| PROMOTIONAL GIFT SHOP | | 1376 PRITCHETT INDUSTRIAL STE B&C | | | | AUSTELL | GA | 30168 | |
| PROMOTIONAL MEDIA INC | | 727 N MAIN ST | | | | ORANGE | CA | 92868 | |
| PROMOTIONAL PARTNERS | | 220 RENAISSANCE PARKWAY | SUITE 1107 | | | ATLANTA | GA | 30308 | |
| PROMOTIONAL PARTNERS | | SUITE 1107 | | | | ATLANTA | GA | 30308 | |
| PROMOTIONAL SALES EVENTS LLC | | 72490 BOBWHITE ST | | | | COVINGTON | LA | 70435 | |
| PROMOTIONAL SOURCE | | 201 COVINA AVE STE 10 | | | | LONG BEACH | CA | 90803-1843 | |
| PROMOTIONAL THREADS INC | | 1378 LOGAN AVE STE D | | | | COSTA MESA | CA | 92626-4027 | |
| PROMOTIONS IN MOTION | | 4115 B ROSELAKE DRIVE | | | | CHARLOTTE | NC | 28217 | |
| PROMPT CARE | | 1149 SEMINOLE TRAIL | | | | CHARLOTTESVILLE | VA | 22901 | |
| PROMPT DELIVERY AND MOVING INC | | 4902 A HILLARD ROAD | | | | N LITTLE ROCK | AR | 72118 | |
| PROMPT MED | | 2502 E 25TH ST | | | | COLUMBUS | IN | 47201 | |
| PROMPT MEDICAL CARE | | 751 E 81ST PLACE | | | | MERRILLVILLE | IN | 46410 | |
| PROMPT MEDICAL CLINIC | | 1325 SOUTH NOLAND RD | | | | INDEPENDENCE | MO | 64055 | |
| PROMPT MEDICAL INC | | 1627 SEYMOUR DRIVE | | | | SOUTH BOSTON | VA | 24592 | |
| PROMPTCARE CENTER FOR OCC HLTH | | 3443 W THIRD ST | | | | BLOOMINGTON | IN | 47404 | |
| PROMVENTURE L P | MARYANNE DZIKI | 3200 NORTH FEDERAL HIGHWAY | C/O GUMBERG ASSET MGT CORP | | | FT  LAUDERDALE | FL | 33306 | |
| PROMVENTURE LP | | PO BOX 951559 | C/O GUMBERG ASSET MGMT | | | CLEVELAND | OH | 44193 | |
| PROMVENTURE LTD | | 3200 NORTH FEDERAL HWY | | | | FT LAUDERDALE | FL | 33306 | |
| PRONGUE, MICHAEL | | 1771 VILLAGE PARKWAY | | | | GULF BREEZE | FL | 32561 | |
| PRONTO BUSINESS COURIER INC | | PO BOX 1114 | | | | MECHANICSVILLE | VA | 23111 | |
| PRONTO COMMUNICATIONS | | 901B MAIN ST | | | | GRANDVIEW | MO | 64030 | |
| PRONTO DELIVERY SERVICE | | 405 NORTH T STE A | | | | HARLINGEN | TX | 78550 | |
| PRONTO INC | | 555 W 18TH ST | 4TH FL | | | NEW YORK | NY | 10011 | |
| PRONTO PRINT INC | | 816 12TH NW | | | | ARDMORE | OK | 73401 | |
| PROP MECHANICAL INC | | 246 MINEOLA BLVD | | | | MINEOLA | NY | 11501 | |
| PROP MECHANICAL INC | | 28 NEW YORK AVE | | | | WESTBURY | NY | 11590 | |
| PROP TOUR INC | | PO BOX 37 | | | | LAKE HAMILTON | FL | 33851 | |
| PROPAINTERS | | 1620 125 CENTERVILLE TPKE | | | | VIRGINIA BEACH | VA | 23464 | |
| PROPAINTERS | | 5228 INDIAN RIVER RD STE 104 | | | | VIRGINIA BEACH | VA | 23464-6171 | |
| PROPAINTERS CORP | | PO BOX 930273 | | | | NORCROSS | GA | 30093 | |
| PROPANE GAS SERVICE INC | | 420 JOHN FITCH BLVD | | | | SOUTH WINDSOR | CT | 060740100 | |
| PROPANE GAS SERVICE INC | | PO BOX 100 | 420 JOHN FITCH BLVD | | | SOUTH WINDSOR | CT | 06074-0100 | |
| PROPANE POWER CORP | | PO BOX 1748 | | | | PARAMUS | NJ | 07653-1748 | |
| PROPART | | 3122 KENSINGTON NO 10 | | | | RICHMOND | VA | 23221 | |
| PROPATI, DOMENICK | | 40 LONGWOOD DRIVE | | | | SOUTH HUNTINGTON | NY | 11746-0000 | |
| PROPATI, DOMENICK | | Address Redacted | | | | | | | |
| PROPEL EXTERMINATING CO INC | | 276 OVERLOOK DR | | | | EAST ISLIP | NY | 11730 | |
| PROPERTIES GROUP, THE | | PO BOX 198261 | | | | ATLANTA | GA | 30384-8261 | |
| PROPERTY CA SCJLW ONE CORP | | PO BOX 5037 UNIT NO 72 | | | | PORTLAND | OR | 97208 | |
| Property Damage Appraisers No Atlanta | Linda Picone | 3709 Sexton Woods Dr | | | | Atlanta | GA | 30341 | |
| Property Damage Appraisers No Atlanta | PDA Inc | | PO Box 47190 | | | Ft Worth | TX | 76147-1412 | |
| PROPERTY DEVELOPMENT ASSOC | | 15350 SW SEQUOIA PKY | ATTN ACCOUNTING NO 89 7539 0701 | | | PORTLAND | OR | 97224 | |
| PROPERTY DEVELOPMENT ASSOC | | 15350 SW SEQUOIA PKY | | | | PORTLAND | OR | 97224 | |
| PROPERTY EVALUATION SERVICES | | PO BOX 2177 | | | | ARDMORE | OK | 73402 | |
| PROPERTY FINANCIAL APPRAISAL | | 449 FOREST AVE | | | | PORTLAND | ME | 04101 | |
| PROPERTY MAINTENANCE SVCS | | 54440 NATIONAL RD | | | | BRIDGEPORT | OH | 43912 | |
| PROPERTY MANAGEMENT INC | | 4347 10 UNIVERSITY BLVD S | | | | JACKSONVILLE | FL | 32216 | |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS | 1 SLEIMAN PKWY STE 240 | | | | JACKSONVILLE | FL | 32216 | |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS PROPERTY MANAGER | 1 SLEIMAN PARKWAY | SUITE 240 | | | JACKSONVILLE | FL | 32216 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Property Management Support Inc as TTE of Shamrock Land Trust UTA dtd 11 13 1998 | Attn Robert A Heekin Jr | 50 N Laura St Ste 1600 | | | | Jacksonville | FL | 32202 | |
| PROPERTY RESOURCES & GLENMOOR | | 333 FAYETTEVILLE ST STE 1000 | | | | RALEIGH | NC | 27601 | |
| PROPERTY RESOURCES & GLENMOOR | | LIMITED PARTNERSHIP | 333 FAYETTEVILLE ST STE 1000 | | | RALEIGH | NC | 27601 | |
| PROPERTY TAX CONTROL INC | | 905 W PLATT ST | | | | TAMPA | FL | 33606 | |
| PROPES, WANETA C | | Address Redacted | | | | | | | |
| PROPHET, GRAYLON JERMAINE | | Address Redacted | | | | | | | |
| PROPHET, JOSH MATTEW | | Address Redacted | | | | | | | |
| PROPHETE, MACDANEY JENNIFER | | Address Redacted | | | | | | | |
| PROPHETE, RICHARD ANDREW | | Address Redacted | | | | | | | |
| PROPHETE, RODNEY DAVID | | Address Redacted | | | | | | | |
| PROPHETE, RODNEY DAVID | | Address Redacted | | | | | | | |
| PROPHILE, MICHAEL | | Address Redacted | | | | | | | |
| PROPPER, ALAN PROPPER LEONARD | | Address Redacted | | | | | | | |
| PROPS EFFECTS ETC | | 7430 WENTWORTH AVE | | | | RICHMOND | VA | 23228 | |
| Propst, Mickey | | 17727 Red Oak Dr | | | | Hagerstown | MD | 21740 | |
| PROPST, MICKEY E | | Address Redacted | | | | | | | |
| PROPST, RITA | | 9950 MAYLAND DRIVE 4TH FLOOR | | | | RICHMOND | VA | 23233 | |
| PROPST, RITA | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DRIVE 4TH FLOOR | | | RICHMOND | VA | 23233 | |
| PROPST, SARA | | 15 ROBIN LN | | | | MARSHALL | IL | 62441-3931 | |
| PROPUB INC | | PO BOX 102 | | | | WYCKOFF | NJ | 07481 | |
| PRORCA, DZANAN | | Address Redacted | | | | | | | |
| PROROK TERRENCE | | 940 TALL PINE DRIVE | | | | PORT ORANGE | FL | 32127-7701 | |
| PROSAK, ANN MARIE | | Address Redacted | | | | | | | |
| PROSAT COMMUNICATIONS | | PO BOX 279 | | | | ATLASBURG | PA | 15004 | |
| PROSCIA, THOMAS | | 2530G LAKEFIELD MEWS CT | | | | RICHMOND | VA | 23231 | |
| PROSEAL LLC | | BOX 310463 | | | | NEWINGTON | CT | 06131-0463 | |
| PROSEN, MICHAEL | | 22 WEDGEWOOD DR | | | | HAWTHORN WOODS | IL | 60047-0000 | |
| PROSERV INC | | 1620 L ST NW STE 600 | | | | WASHINGTON | DC | 20036 | |
| PROSERV PLUMBING & DRAIN | | 3042 ENTERPRISE UNIT F | | | | COSTA MESA | CA | 92626 | |
| PROSHRED SECURITY | | 1190 RICHARDS RD STE NO 7 | | | | HARTLAND | WI | 53029 | |
| PROSISE APPLIANCE REPAIR | | PO BOX 41 | | | | FORT STOCKTON | TX | 79735-0041 | |
| PROSISE APPLIANCE REPAIR | | PO BOX 41 | 1102 NO OKLAHOMA | | | FORT STOCKTON | TX | 797350041 | |
| Prosite Business Solutions LLC | c o Robert H Chappell III Esq & Jennifer J West Esq | Spotts Fain PC | 411 E Franklin St Ste 600 | | | Richmond | VA | 23219 | |
| Prosite Business Solutions LLC | Jackson Kelly PLLC | Mary Elizabeth Naumann | 175 E Main St | Ste 500 | | Lexington | KY | 40507 | |
| PROSITE BUSINESS SOLUTIONS LLC | MARY ELISABETH NAUMANN | JACKSON KELLY PLLC | 175 E MAIN ST STE 500 | | | LEXINGTON | KY | 40507 | |
| Prosite Business Solutions LLC | Robert H Cappell II Jennifer J West | Spotts Fain PC | 411 E Franklin St Ste 600 | | | Richmond | VA | 23219 | |
| PROSITE BUSINESS SOLUTIONS LLC | | 732 3RD ST | | | | NEW MARTINSVILLE | WV | 26155 | |
| PROSKAUER ROSE LLP | JEFFREY W LEVITAN | 1585 BROADWAY | | | | NEW YORK | NY | 10036-8299 | |
| PROSKAUER ROSE LLP | | 1585 BROADWAY | | | | NEW YORK | NY | 10036-8299 | |
| PROSKAUER ROSE LLP | | 2255 GLADES RD STE 340 W | | | | BOCA RATON | FL | 33431-7360 | |
| PROSOUND CORP | | P O BOX 564 | | | | NIWOT | CO | 80544 | |
| PROSOUND MUSIC CENTERS INC | SANDI INCE | P O BOX 564 | | | | NIWOT | CO | 80544 | |
| PROSOUND MUSIC CENTERS INC | | 9250 SHERIDAN BLVD | | | | WESTMINSTER | CO | 80030 | |
| PROSOUND MUSIC CENTERS, INC | | 9250 SHERIDAN BOULEVARD | | | | WESTMINSTER | CO | 80031 | |
| PROSOUND M USIC CENTERS, INC | | P O BOX 564 | | | | NIWOT | CO | 80544 | |
| PROSOURCE CONSTRUCTION | | 5324 84TH ST E | | | | TACOMA | WA | 98445 | |
| PROSPECT GENERATION SYSTEMS | | 100 FREEDOM AVE | | | | POWELLS POINT | NC | 27966 | |
| PROSPECT HILL PLUMBING | | 362A MEDFORD STREET | | | | SOMERVILLE | MA | 02145 | |
| PROSPECT HOMES, INC | | 2702 N PARHAM RD | | | | RICHMOND | VA | 23294 | |
| PROSPECT TV & SOUND SERVICE | | 3318 N PROSPECT ROAD | | | | PEORIA | IL | 61603 | |
| PROSPECTIVE SATELLITE, A | | 1333 BILOXI LN | | | | BEECH GROVE | IN | 46107 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROSPER, ERICA IRIS | | Address Redacted | | | | | | | |
| PROSPER, KRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| PROSPER, SEAN ROBERT | | Address Redacted | | | | | | | |
| PROSPERI, DAVID JASON | | Address Redacted | | | | | | | |
| PROSSER, CALEB ANDREW | | Address Redacted | | | | | | | |
| PROSSER, MATTHEW | | Address Redacted | | | | | | | |
| PROSSER, TREVOR IAN | | Address Redacted | | | | | | | |
| PROSSERS MOVING & STORAGE CO | | 4050 BINGHAM AVE | | | | SAINT LOUIS | MO | 63116-3505 | |
| PROST JR, STEPHEN J | | Address Redacted | | | | | | | |
| PROSTAR SECURITY INC | | PO BOX 225 | | | | SANTA CLARA | CA | 95052-0225 | |
| PROTAGON DISPLAY INC | | 719 TAPSCOTT RD | | | | TORONTO | ON | M1X 1A2 | CAN |
| PROTANO, MARCO | | 6 ANNE DR | | | | LINCOLN | RI | 02865 | |
| PROTAS & SPIVOK CHARTERED | | 6707 DEMOCRACY BLVD STE 400 | | | | BETHESDA | MD | 20817 | |
| PROTEAU, JOSEPH M | | Address Redacted | | | | | | | |
| PROTECH & ASSOCIATES INC | | PO BOX 378 | | | | LONG POND | PA | 18334 | |
| PROTECH CONSTRUCTION & RESTORA | | 663 BREA CANYON RD | SUITE 1 | | | WALNUT | CA | 91789-3010 | |
| PROTECH CONSTRUCTION & RESTORA | | SUITE 1 | | | | WALNUT | CA | 917893010 | |
| PROTECH ELECTRONIC SERVICE | | 501 S MAIN ST | | | | ENGLEWOOD | OH | 45322 | |
| PROTECH ELECTRONICS | | 10717 S STATE ST | | | | SANDY | UT | 84070 | |
| PROTECH ELECTRONICS | | 9486 S UNION SQUARE | | | | SANDY | UT | 84070 | |
| PROTECH ELECTRONICS INC | | 3485C W 10TH STREET | | | | GREELEY | CO | 80631 | |
| PROTECH ELECTRONICS YUNS | | 254 S CR 427 128 | | | | LONGWOOD | FL | 32750 | |
| PROTECH INC | | 5710 E GEN WASHINGTON DR | | | | ALEXANDRIA | VA | 22312 | |
| PROTECH INSTALLATION SERVICE | Daniel Garner Sheppard | Protech Installation Services LLC | 1241 Midway Rd | | | Williamson | GA | 30292 | |
| PROTECH INSTALLATION SERVICE | | 1241 MIDWAY RD | | | | WILLIAMSON | GA | 30292 | |
| PROTECH INSTALLATION SERVICE | | 1241 MIDWAY RD | | | | WILLIAMSON | GA | 30292-3439 | |
| PROTECH INTERSTATE INC | | 2600 CABOVER DR STE D | | | | HANOVER | MD | 21076 | |
| PROTECH INTERSTATE INC | | 2600 CABOVER DR STE D&E | | | | HANOVER | MD | 21076 | |
| PROTECH SERVICE CO | | 1708 KIMBERLY RD | | | | TWIN FALLS | ID | 83301 | |
| PROTECT FIRE EXTINGUISHER SVC | | 17189 TEMPLETON RD | | | | DISPUTANTA | VA | 23842 | |
| PROTECTION PLUS SECURITY CONS | | 340 STAGG ST | | | | BROOKLYN | NY | 11206 | |
| PROTECTION SERVICES INC | | 635 LUCKNOW RD | | | | HARRISBURG | PA | 17110 | |
| PROTECTIVE CONCEPTS INC | | 1031 WALNUT LN | | | | LANSDALE | PA | 19446 | |
| PROTEKT SECURITY & INVESTIGATION LLC | | PO BOX 3107 | | | | PRINCE FREDERICK | MD | 20678 | |
| PROTEMP STAFFING SERVICES CORP | | 5000 KINGSTON PIKE | | | | KNOXVILLE | TN | 37919-5113 | |
| PROTEMPS TEMPORARY SERVICE | | 4455 SOUTH BLVD | SUITE 410 | | | VIRGINIA BEACH | VA | 23452 | |
| PROTEMPS TEMPORARY SERVICE | | SUITE 410 | | | | VIRGINIA BEACH | VA | 23452 | |
| PROTEX INTERNATIONAL | | 555 SATURN BLVD STE 705 | | | | SAN DEIGO | CA | 92154 | |
| PROTEX INTERNATIONAL CORP | | 180 KEYLAND CT | | | | BOHEMIA | NY | 11716 | |
| PROTHERO, GARY WAYNE | | Address Redacted | | | | | | | |
| PROTHONOTARY OF ALLEGHANY CNTY | | 429 FORBES AVE STE 200 | | | | PITTSBURGH | PA | 152191612 | |
| PROTHONOTARY OF ALLEGHANY CNTY | | ALLEGHENY BUILDING | 429 FORBES AVE STE 200 | | | PITTSBURGH | PA | 15219-1612 | |
| PROTHRO, QUINTIN ANTONIO | | Address Redacted | | | | | | | |
| PROTO DESIGN | | 19613 RIDGE HEIGHTS DR | | | | GAITHERSBURG | MD | 20879 | |
| PROTOCOL MODELS ON THE GULF | | 5037 TAMIAMI TRAIL E | | | | NAPLES | FL | 34113 | |
| PROTOMOTIVE | | 3240 SKYCREST DR | | | | FALLBROOK | CA | 92028 | |
| PROTOVIEW DEVELOPMENT CORP | | 2540 ROUTE 130 | | | | CRANBURY | NY | 08512 | |
| PROTRONICS | | 137 W KING ST | | | | BOONE | NC | 28607 | |
| PROTRONICS | | 1619 E MONTE VISTA RD | | | | PHOENIX | AZ | 85006 | |
| PROTRONICS | | 2707 E GRAND RIVER | | | | HOWELL | MI | 48843 | |
| PROTRONICS INC | | 816 MAIN ST | | | | BOONTON | NJ | 07005 | |
| PROTRONICS SATELLITE SALES | | 11924 US HWY 23 S | | | | OSSINEKE | MI | 49766 | |
| PROTRONICS TV | | 1111A BOWMAN RD | | | | MOUNT PLEASANT | SC | 29464 | |
| PROTRONICS TV & COMMUNICATIONS | | 1726 S 8TH STREET | | | | ROGERS | AR | 72756 | |
| PROTTENGER, AMY LYNN | | Address Redacted | | | | | | | |
| PROUDMAN, TIM ROSS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROUGH, BRENDAN DOUGLAS | | Address Redacted | | | | | | | |
| PROULX, JENNIFER | | 11901 4TH ST N | | | | ST PETERSBURG | FL | 33716-0000 | |
| PROULX, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| PROULX, THOMAS | | Address Redacted | | | | | | | |
| PROUSALIS, PAUL | | 9037 BRIGADIER RD | | | | MECHANICSVILLE | VA | 23116 | |
| PROUSE, WILLIAM ROY | | Address Redacted | | | | | | | |
| PROUTS TV | | 2432 COUNTY 46 NW | | | | HACKENSACK | MN | 56452 | |
| PROUTY, ADAM MERL | | Address Redacted | | | | | | | |
| PROUTY, JOSH RYAN | | Address Redacted | | | | | | | |
| PROUTY, KEVIN PATRICK | | Address Redacted | | | | | | | |
| PROUTY, TIMOTHY | | 51 CONTINENTAL DR | | | | PORTLAND | ME | 04103 | |
| PROVANCE, AHREN | | Address Redacted | | | | | | | |
| PROVANCHER, DAVID MICHAEL | | Address Redacted | | | | | | | |
| PROVANTAGE CORP | | 7249 WHIPPLE AVE NW | | | | NORTH CANTON | OH | 44720 | |
| PROVAR INC | | 2624 LORD BALTIMORE DR STE D | | | | BALTIMORE | MD | 21244 | |
| PROVAR INC | | PO BOX 24215 | | | | BALTIMORE | MD | 21227 | |
| PROVENA ST JOSEPH MEDICAL CTR | | 333 N MADISON ST | | | | JOLIET | IL | 60435-6595 | |
| PROVENCAL, KEVIN | | 22K ROLLING GREEN DR | W&K SATELLITE INSTALLTION | | | FALL RIVER | MA | 02720 | |
| PROVENCAL, KEVIN | | 22K ROLLING GREEN DR | | | | FALL RIVER | MA | 02720 | |
| PROVENCE, JASON N | | Address Redacted | | | | | | | |
| PROVENCE, KENNETH | | 830 W 1075 S STE 202 | | | | BRIGHAM CITY | UT | 84302 | |
| PROVENCHER, JOSEPH L | | Address Redacted | | | | | | | |
| PROVENCIO, GENE M | | Address Redacted | | | | | | | |
| PROVENCIO, GENEM | | 4808 JOAN WAY | | | | OXNARD | CA | 93036-0000 | |
| PROVENCIO, KATHLEEN | | 315 S AVE 20 | | | | LOS ANGELES | CA | 90031-3212 | |
| PROVENCIO, MICHAEL | | 5247 N DIXIE HWY | | | | OAKLAND PK | FL | 33334-4037 | |
| PROVENZA, MICHAEL PAUL | | Address Redacted | | | | | | | |
| Provenza, Stephen & Barbara | | 8362 Hickory Rd | | | | Stewartstown | PA | 17363 | |
| PROVENZANO, CODY RYAN | | Address Redacted | | | | | | | |
| PROVENZANO, JOHN ANTHONY | | Address Redacted | | | | | | | |
| PROVENZANO, THOMAS ANTHONY | | Address Redacted | | | | | | | |
| PROVERBS 12 10 ANIMAL RESCUE | | PO BOX 279 | | | | BURNS | TN | 37209 | |
| PROVERBS, DIANA MONIQUE | | Address Redacted | | | | | | | |
| PROVIDENCE CLERK OF FAMILY CT | | ONE DORRANCE PLAZA | BOOKKEEPING DEPT | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE COUNTY RI | | 250 BENEFIT STREET | PROVIDENCE/BRISTOL SUP CT | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE COUNTY RI | | PROVIDENCE/BRISTOL SUP CT | | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE JOURNAL BULLETIN | | ELAINE SPIEGLE | 75 FOUNTAIN STREET | | | PROVIDENCE | RI | 02902 | |
| PROVIDENCE JOURNAL CO, THE | The Providence Journal Company | | 75 Fountain St | | | Providence | RI | 02902 | |
| PROVIDENCE JOURNAL CO, THE | | BOX 81110 | | | | WOBURN | MA | 01813-1110 | |
| PROVIDENCE JOURNAL CO, THE | | PO BOX 660748 | | | | DALLAS | TX | 75266-0748 | |
| PROVIDENCE JOURNAL CO, THE | | PO BOX 698 | | | | PROVIDENCE | RI | 029010698 | |
| PROVIDENCE MEDFORD MEDICAL CTR | | PO BOX 3308 | | | | PORTLAND | OR | 97208-3308 | |
| PROVIDENCE WATER | | P O BOX 1456 | | | | PROVIDENCE | RI | 02901-1456 | |
| PROVIDENCE WATER SUPPLY BOARD | | PO BOX 1456 | | | | PROVIDENCE | RI | 02901-1456 | |
| PROVIDENT ALPINE PARTNERS LP | | 150 GREAT NECK RD STE 402 | | | | GREAT NECK | NY | 11021 | |
| PROVIDENT BANK | | 309 VINE ST MS 226B | | | | CINCINNATI | OH | 45202 | |
| PROVIDENT NATIONAL BANK INC | | PO BOX 7780 1523 | | | | PHILADELPHIA | PA | 19182-1616 | |
| PROVIDENT OFFICE ENVIRONMENTS | | PO BOX 925 | | | | DOUGLASVILLE | GA | 30133 | |
| PROVIDENT TITLE CO | | 9300 WILSHIRE BLVD STE 100 | | | | BEVERLY HILLS | CA | 90212 | |
| PROVIDEO | | 709 S BUSINESS HWY 65 | | | | BRANSON | MO | 65616 | |
| PROVIDIAN | | 295 MAIN ST | | | | TILTON | NH | 03301 | |
| PROVIDIAN BANCORP | LATONIA WEST | PO BOX 9022 | | | | PLEASANTON | CA | 94566 | |
| PROVIDIAN BANCORP | | PO BOX 9022 | | | | PLEASANTON | CA | 94566 | |
| PROVIDIAN BANK | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| PROVIDIAN BANK | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| PROVIDIAN BANK | | 7091 ORCHARD LAKE STE 270 | C/O MICHAEL STILLMAN | | | WEST BLOOMFIELD | MI | 48322-3651 | |
| PROVIDIAN BANK | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROVIDIAN NATIONAL BANK | | 2305 JUDICIAL BLVD CIVIL DIV | VA BEACH GEN DIST COURT 2ND FL | | | VIRGINIA BEACH | VA | 23456 | |
| PROVIEW | FRANCES LEW | 7373 HUNT AVE | | | | GARDEN GROVE | CA | 92841 | |
| PROVIEW | | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| PROVIEW TECH | FRANCES LEW | 7373 HUNT AVE | | | | GARDEN GROVE | CA | 92841 | |
| PROVIEW TECH | | PO BOX 890011 | | | | CHARLOTTE | NC | 28289-0011 | |
| Proview Technology | c o Lapus Greiner Lai & Corsini | 5800 Ranchester Ste 200 | | | | Houston | TX | 77036 | |
| PROVIEW TECHNOLOGY | FRANCES LEW | 7373 HUNT AVE | | | | GARDEN GROVE | CA | 92841 | |
| PROVIEW TECHNOLOGY | | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| PROVIEW TECHNOLOGY INC | | 10849 KINGHURST DR STE 120 | | | | HOUSTON | TX | 77099 | |
| PROVIEW TECHNOLOGY INC | | 11752 MARKON DRIVE | | | | GARDEN GROVE | CA | 92841 | |
| PROVIEW TECHNOLOGY INC | | 7373 HUNT AVE | | | | GARDEN GROVE | CA | 92841 | |
| PROVIEW TECHNOLOGY INC | | 801 SENTOUS ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| PROVINCIALI, ROBERT DOULGAS | | Address Redacted | | | | | | | |
| PROVO DAILY HERALD | | KONNI WATTLEWORTH | 1555 NORTH FREEDOM BLVD | P O BOX 717 | | PROVO | UT | 84603 | |
| PROVO GROUP THE AS AGENT FOR | CHER VICICH | EVERGREEN PLAZA ASSOCIATES LP | 9730 S WESTERN AVE STE 418 | | | EVERGREEN PARK | IL | 60642 | |
| PROVO GROUP, THE | | 135 S LASALLE ST DEPT 2866 | | | | CHICAGO | IL | 606742866 | |
| PROVO GROUP, THE | | 9730 S WESTERN AVE | | | | EVERGREEN PARK | IL | 60805 | |
| PROVO, JUSTIN EDWARD | | Address Redacted | | | | | | | |
| PROVOST, KATRINA FRANCESCA | | Address Redacted | | | | | | | |
| PROVOST, LAURA MEGAN | | Address Redacted | | | | | | | |
| PROVOST, NICOLE AMANDA | | Address Redacted | | | | | | | |
| PROVOST, SCOTT L | | 11624 S BROADVIEW WAY | | | | SANDY | UT | 84092 | |
| PROVOST, STEPHANIE | | P O BOX 15635 | | | | ANAHEIM | CA | 92803 | |
| PROVOST, STEPHANIE ANN | | Address Redacted | | | | | | | |
| PROVOST, STEVEN HUNTER | | Address Redacted | | | | | | | |
| PROVOST, TRENT | | 365 S  300 WEST | | | | SANTAQUIN | UT | 84655 | |
| PROVOSTY SADLER & DELAUNAY | | PO BOX 1791 | | | | ALEXANDRIA | LA | 71309-1791 | |
| PROVOSTY SADLER & DELAUNAY | | PO BOX DRAWER 1791 | | | | ALEXANDRIA | LA | 713091791 | |
| PROWASH | | PO BOX 2412 | | | | HARKER HEIGHTS | TX | 76548 | |
| PROWELL, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| PROWELL, GREGORY O NEAL | | Address Redacted | | | | | | | |
| PROWELL, ISIAH MARC | | Address Redacted | | | | | | | |
| PROWELL, JAMES DAVID | | Address Redacted | | | | | | | |
| PROWELL, JOHNNY L | | Address Redacted | | | | | | | |
| PROWELL, LILLIAN OLIVIA | | Address Redacted | | | | | | | |
| PROWELL, SHANTE | | 6252 FONTAINE DR | | | | MOBILE | AL | 36608 | |
| PROWELL, SHANTE L | | Address Redacted | | | | | | | |
| PROWELL, SHAUTIA MONIQUE | | Address Redacted | | | | | | | |
| PROWIRE BROADBAND INC | | 12285 NICOLLET AVE S | | | | BURNSVILLE | MN | 55337 | |
| PROWIRE COMMUNICATIONS INC | | 14 ANN CT | | | | ELMONT | NY | 11003 | |
| PROWSE, DYLAN | | Address Redacted | | | | | | | |
| PROXY EXPRESS | | 377 ROUTE 17 S STE 201 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| PRPABA | | PO BOX 58263 | | | | LOUISVILLE | KY | 40268 | |
| PRPICH, MATT | | 3105 BELL SHOALS RD | | | | BRANDON | FL | 33511-7615 | |
| PRR INC | | 500 METROBANK BUILDING | | | | MINNEAPOLIS | MN | 55402 | |
| PRR INC | | 607 MARQUETTE AVE SUITE 511 | 500 METROBANK BUILDING | | | MINNEAPOLIS | MN | 55402 | |
| PRRL ASSOCIATES INC | | PO BOX 77 | BRISTOL SOUTH MANAGEMENT | | | RAYNHAM | MA | 02767 | |
| PRS PRECISION REPAIR SERVICE | | PO BOX 953 | | | | YELLVILLE | AR | 72687 | |
| PRSA | | 33 IRVING PL 3RD FL | | | | NEW YORK | NY | 10003-2376 | |
| PRSA | | 33 IRVING PLACE | | | | NEW YORK | NY | 10003 | |
| PRSA | | PO BOX 5940 | | | | NEW YORK | NY | 10087-5940 | |
| PRTC PLEASANT RUN TOWNE CROSS | | 16000 DALLAS PKY STE 300 | ATTN JOHN R WEBER JR | | | DALLAS | TX | 75248-6609 | |
| PRTC PLEASANT RUN TOWNE CROSS | | 16000 DALLAS PKY STE 300 | | | | DALLAS | TX | 75248 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRU CROW INDUSTRIAL PROP LP | | CO FIRST TENNESSEE BANK | | | | MEMPHIS | TN | 38148 | |
| PRU CROW INDUSTRIAL PROP LP | | PO BOX 1000 DEPT 197 | CO FIRST TENNESSEE BANK | | | MEMPHIS | TN | 38148 | |
| PRU DESERT CROSSING V LLC | | 15660 N DALLAS PARKWAY SUITE 1100 | C O PRIZM PARTNERS | | | DALLAS | TX | 75248 | |
| PRU DESERT CROSSING V LLC | | 72351 PAINTERS PATH STE B 2 | | | | PALM DESERT | CA | 92260 | |
| PRU DESERT CROSSING V LLC | | PO BOX 730214 | C/O PRIZM PARTNERS | | | DALLAS | TX | 75373 | |
| PRUCHNICKI JR, JOE ROBERT | | Address Redacted | | | | | | | |
| PRUDE, REMONDO TCHALLA | | Address Redacted | | | | | | | |
| PRUDEN, DEVETTE | | Address Redacted | | | | | | | |
| PRUDEN, ROBERT | | Address Redacted | | | | | | | |
| PRUDEN, WILLIAM D | | Address Redacted | | | | | | | |
| PRUDENT PUBLISHING COMPANY | | PO BOX 360 | | | | RIDGEFIELD PARK | NJ | 07660-0360 | |
| PRUDENT, CHRISTINA | | Address Redacted | | | | | | | |
| PRUDENTE, JOHN ANTHONY | | Address Redacted | | | | | | | |
| PRUDENTE, JOSEPH NICHOLAS | | Address Redacted | | | | | | | |
| PRUDENTIAL | | 520 CROMWELL AVE | | | | ROCKY HILL | CT | 06067 | |
| PRUDENTIAL | | PO BOX 509 | | | | AVON | CT | 06001 | |
| PRUDENTIAL AEGIS REALTY | | 1760 E RIVER RD STE 300 | | | | TUCSON | AZ | 85718 | |
| PRUDENTIAL ALLIANCE | | 17050 BAXTER RD STE 200 | | | | CHESTERFIELD | MO | 63005 | |
| PRUDENTIAL ALLIANCE | | SUITE 350 | | | | CHESTERFIELD | MO | 63017 | |
| PRUDENTIAL ALLIANCE RE | | 4101 NW 122ND | | | | OKLAHOMA CITY | OK | 73120 | |
| PRUDENTIAL ATLANTA REALTY, THE | | 863 HOLCOMB BRIDGE ROAD | | | | ROSWELL | GA | 30076 | |
| PRUDENTIAL BALLARD REALTY | | 7833 VAUGHN RD | | | | MONTGOMERY | AL | 36116 | |
| PRUDENTIAL BKB REALTORS | | 400 SHADOW MOUNTAIN | | | | EL PASO | TX | 79912 | |
| PRUDENTIAL BURNET REALTY, THE | | 2215 SANDERS RD STE 300 | | | | NORTHBROOK | IL | 60062-6134 | |
| PRUDENTIAL BURNET REALTY, THE | | SUITE 415 | | | | DES PLAINES | IL | 60018 | |
| PRUDENTIAL C DAN JOYNER CO | | 745 N PLEASANTBURG DR | | | | GREENVILLE | SC | 29607 | |
| PRUDENTIAL CALIFORNIA REAL,THE | | 1101 SYLVAN AVE | SUITE A 7 | | | MODESTO | CA | 95350 | |
| PRUDENTIAL CALIFORNIA REAL,THE | | SUITE A 7 | | | | MODESTO | CA | 95350 | |
| PRUDENTIAL CALIFORNIA REALTY | | 12544 HIGH BLUFF DR | STE 420 | | | SAN DIEGO | CA | 92130 | |
| PRUDENTIAL CALIFORNIA REALTY | | 1901 OLYMPIC BLVD STE 101 | | | | WALNUT CREEK | CA | 94596 | |
| PRUDENTIAL CALIFORNIA REALTY | | 2405 MCCABE WAY No 110 | | | | IRVINE | CA | 92614 | |
| PRUDENTIAL CALIFORNIA REALTY | | 2998 DOUGLAS BLVD STE 2308 | | | | ROSEVILLE | CA | 95661 | |
| PRUDENTIAL CALIFORNIA REALTY | | 3333 MICHELSON STE 910 | | | | IRVINE | CA | 92612 | |
| PRUDENTIAL CALIFORNIA REALTY | | 7700 COLLEGE TOWN DRIVE NO 118 | | | | SACRAMENTO | CA | 95826 | |
| PRUDENTIAL CALIFORNIA REALTY | | 7811 LABUNA BLVD STE 161 | | | | ELK GROVE | CA | 95758 | |
| PRUDENTIAL CAROLINA REAL EST | | 1320 N MAIN ST | | | | SUMMERVILLE | SC | 29483 | |
| PRUDENTIAL CAROLINA REAL EST | | 4024 SALT POINTE PKY | | | | N CHARLESTON | SC | 29405 | |
| PRUDENTIAL CAROLINA REAL ESTATE | | 1437 MILITARY CUTOFF STE 201 | | | | WILMINGTON | NC | 28403 | |
| PRUDENTIAL CAROLINA REALTY | | 370 KNOLLWOOD ST STE 100 | | | | WINSTON SALEM | NC | 27103 | |
| PRUDENTIAL CAROLINA REALTY | | 4529 SHARON RD | | | | CHARLOTTE | NC | 28211 | |
| PRUDENTIAL CAROLINA REALTY | | 706 ORLEANS RD | | | | CHARLESTON | SC | 29407 | |
| PRUDENTIAL CAROLINAS REALTY | | 2000 FRONTIS PLAZA BLVD | SUITE 102 | | | WINSTON SALEM | NC | 27103 | |
| PRUDENTIAL CARRUTHERS | | 3050 CHAIN BRIDGE RD STE 305 | | | | FARIFAX | VA | 22030-2834 | |
| PRUDENTIAL CARRUTHERS | | SUITE 120 | | | | FARIFAX | VA | 22030 | |
| PRUDENTIAL CARRUTHERS REALTERS | | 3050 CHAIN BRIDGE RD STE 305 | | | | FAIRFAX | VA | 22030 | |
| PRUDENTIAL CARRUTHERS REALTERS | | 565 BENFIELD RD | | | | SEVERNA PARK | MD | 21146 | |
| PRUDENTIAL CARRUTHERS REALTERS | | 565 BENFIELD RD 300 | | | | SEVERNA PARK | MD | 21146-2524 | |
| PRUDENTIAL COMMONWEALTH | | 2607 KAISER BLVD | | | | WYOMISSING | PA | 19610-3338 | |
| PRUDENTIAL DMO WEST | | PO BOX 101070 | | | | ATLANTA | GA | 30392-1070 | |
| PRUDENTIAL DMO WEST | | PO BOX 41212 | | | | JACKSONVILLE | FL | 322031212 | |
| PRUDENTIAL FLORIDA REALTY | | 1520 160 ROYAL SQUARE BLVD | | | | FORT MYERS | FL | 33919 | |
| PRUDENTIAL FLORIDA REALTY | | 19353 US 19 N SUITE 100 | | | | CLEARWATER | FL | 34624 | |
| PRUDENTIAL FLORIDA REALTY | | 201 W CHRISTINA BLVD | | | | LAKELAND | FL | 33813 | |
| PRUDENTIAL FLORIDA REALTY | | 631 US HIGHWAY ONE | | | | NORTH PALM BEACH | FL | 33408 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL FLORIDA REALTY | | 7100 WEST COMMERCIAL BLVD | | | | FT LAUDERDALE | FL | 33319 | |
| PRUDENTIAL FLORIDA WCI | | 1580 SAWGRASS CORP PKWY | | | | SUNRISE | FL | 33323 | |
| PRUDENTIAL FLORIDA WCI | | 2363 SE OCEAN BLVD | | | | STUART | FL | 34996 | |
| PRUDENTIAL FOX & ROACH | | 1 INTERNATIONAL PLZ STE 100 | | | | PHILADELPHIA | PA | 19113-1529 | |
| PRUDENTIAL FOX RANCH | | 4764 LIME STONE RD | ATTN JENNIFER KRIESEL | | | WILMINGTON | DE | 19808 | |
| PRUDENTIAL FOX RANCH | | 4764 LIME STONE RD | | | | WILMINGTON | DE | 19808 | |
| PRUDENTIAL GARDNER REALTORS | | 3332 N WOODLAWN AVE | | | | METAIRIE | LA | 70006 | |
| PRUDENTIAL GEORGIA REALTY | | 863 HOLCOMB BRIDGE RD | ATTN PAUL E GARDELLA | | | ROSWELL | GA | 30076 | |
| PRUDENTIAL HUBBELL | | 3590 OKEMOS RD | | | | OKEMOS | MI | 48864 | |
| PRUDENTIAL INSURANCE | | 180 N STETSON STE 3000 | | | | CHICAGO | IL | 60601 | |
| PRUDENTIAL INSURANCE | | 250 GIBRALTER RD | PO BOX 950 | | | HORSHAM | PA | 19044-0950 | |
| PRUDENTIAL INSURANCE | | 5440 MOUNES STREET | ATTN PROPERTY MAR | | | NEW ORLEANS | LA | 70123 | |
| PRUDENTIAL INSURANCE | | 743 HORIZON DRIVE | | | | GRAND JUNCTION | CO | 81506 | |
| PRUDENTIAL INSURANCE | | 841 PRUDENTIAL DRIVE | | | | JACKSONVILLE | FL | 32232 | |
| PRUDENTIAL INSURANCE | | C/O PREMISYS REAL ESTATE SVC | ONE AMERICAN PLACE STE 1880 | | | BATON ROUGE | LA | 70825 | |
| PRUDENTIAL INSURANCE | | DEPARTMENT NO 3 0550 | | | | LOS ANGELES | CA | 90088 | |
| PRUDENTIAL INSURANCE | | GROUP INS LOCK BOX | DEPARTMENT NO 3 0550 | | | LOS ANGELES | CA | 90088 | |
| PRUDENTIAL INSURANCE | | PO BOX 100868 BROADBENT PLAZA | C/O UNIRE PR005801 | | | PASADENA | CA | 91189-0868 | |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA THE | | PEMBROKE CROSSING | 15660 N DALLAS PARKWAY | SUITE 1100 | | DALLAS | TX | 75248 | |
| PRUDENTIAL JORDAN HART COMM | | 6001 RIVER RD STE 100 | | | | COLUMBUS | GA | 31904 | |
| PRUDENTIAL JORDAN REAL ESTATE | | 6001 RIVER RD STE 200 | | | | COLUMBUS | GA | 31904 | |
| PRUDENTIAL KARES REALTY | | 3313 CHILI AVE | | | | ROCHESTER | NY | 14624 | |
| PRUDENTIAL LANDMARK | | 100 TRADE CENTRE STE 102 | | | | CHAMPAIGN | IL | 61820 | |
| PRUDENTIAL LI REALTY | | 4949 EXPRESS DR N 2ND FL | ACCOUNTING DEPARTMENT | | | RONKONKOMA | NY | 11779 | |
| PRUDENTIAL LI REALTY | | 4949 EXPRESS DR N 2ND FL | | | | RONKONKOMA | NY | 11779 | |
| PRUDENTIAL MAGNOLIA REALTY | | 144 S THOMAS STE 101 1 | | | | TUPELO | MS | 38801 | |
| PRUDENTIAL MANOR HOMES | | 1492 CENTRAL AVE | | | | ALBANY | NY | 12205 | |
| PRUDENTIAL NJ PROPERTIES | | 220 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| PRUDENTIAL NORTHWEST | | 11120 NE 2ND ST STE 150 | | | | BELLEVUE | WA | 98004 | |
| PRUDENTIAL NORTHWEST | | 4700 42 AVE SW | | | | SEATTLE | WA | 98116 | |
| PRUDENTIAL NORTHWEST REALTY | | 199 MIGEON AVE | | | | TORRINGTON | CT | 06790 | |
| PRUDENTIAL NORTHWEST REALTY | | 199 MIGEON AVE | | | | TORRINGTON | | 06790 | |
| PRUDENTIAL ONE REALTORS, THE | | 2496 COMMONS BLVD | | | | DAYTON | OH | 45431 | |
| PRUDENTIAL ONE REALTORS, THE | | 2496 COMMONS RD | | | | DAYTON | OH | 45431 | |
| PRUDENTIAL OVERALL SUPPLY | | PO BOX 11210 | | | | SANTA ANA | CA | 92711 | |
| PRUDENTIAL PREFERRED PROPERTIE | | 2215 SANDERS RD STE 300 | | | | NORTHBROOK | IL | 60062-6134 | |
| PRUDENTIAL PREFERRED PROPERTIE | | 3513 CONCORD PIKE | SUITE 1000A | | | WILMINGTON | DE | 19803 | |
| PRUDENTIAL PREFERRED PROPERTIE | | 581 SKIPPACK PIKE | | | | BLUE BELL | PA | 19422 | |
| PRUDENTIAL PREFERRED PROPERTIE | | SUITE 1000A | | | | WILMINGTON | DE | 19803 | |
| PRUDENTIAL PREFERRED PROPERTY | | 11000 SPAIN ROAD NE STE D | | | | ALBUQUERQUE | NM | 87111 | |
| PRUDENTIAL PROTECTIVE SERVICES | | 3450 WHILSHIRE BLVD 1010 | | | | LOS ANGELES | CA | 90010 | |
| PRUDENTIAL RELOCATION | | 16260 N 71ST ST | | | | SCOTTSDALE | AZ | 85254 | |
| PRUDENTIAL RELOCATION | | PO BOX 841337 | | | | DALLAS | TX | 75284 | |
| PRUDENTIAL RESIDENCE REALTORS | | 1153 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45432 | |
| PRUDENTIAL ROCHESTER REALTY | | 11 STATE ST | | | | PITTSFORD | NY | 14534 | |
| PRUDENTIAL SECURITIES INC | | PECK SLIP STATION PO BOX 2001 | | | | NEW YORK | NY | 10273-0005 | |
| PRUDENTIAL SLATER JAMES RIVER | | 2737 MCRAE RD | | | | RICHMOND | VA | 23235 | |
| PRUDENTIAL SLATER JAMES RIVER | | 8900 THREE CHOPT RD | | | | RICHMOND | VA | 23229 | |
| PRUDENTIAL SUMNER PROPERTIES | | 394 S MILLEDGE AVE STE 200 | | | | ATHENS | GA | 30605 | |
| PRUDENTIAL TEXAS PROPERTIES | | 2440 PRESTON RD | | | | PLANO | TX | 75093 | |
| PRUDENTIAL TRADITIONAL | | PO BOX 101070 | | | | ATLANTA | GA | 30392-1070 | |
| PRUDENTIAL TRADITIONAL | | PO BOX 101990 | | | | ATLANTA | GA | 303921990 | |
| PRUDENTIAL TROPICAL REALTY,THE | | 15702 N DALE MABRY HWY | | | | TAMPA | FL | 31618 | |
| PRUDENTIAL TROPICAL REALTY,THE | | 9108 US HWY 19 | | | | PORT RICHEY | FL | 34668 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL, THE | | 3466 HENDERSON DR | | | | JACKSONVILLE | NC | 28546 | |
| PRUDENTIAL, THE | | 6200 RAMSEY ST | RELOCATION DEPT | | | FAYETTEVILLE | NC | 38311 | |
| PRUDENTIAL, THE | | PO BOX 1426 | | | | HARRISONBURG | VA | 22801 | |
| PRUDHOMME, MICHAEL | | 325 SIERRA VISTA AVE | | | | FILMORE | CA | 93015 | |
| PRUDHOMME, MICHAEL L | | Address Redacted | | | | | | | |
| PRUE, DANIELLE MARIE | | Address Redacted | | | | | | | |
| PRUE, JUSTIN RICHARD | | Address Redacted | | | | | | | |
| PRUE, NELSON G | | Address Redacted | | | | | | | |
| PRUE, SCOTT R | | Address Redacted | | | | | | | |
| PRUESS, ALBERT | | 9802 SIERRA VISTA BLVD | | | | LA MESA | CA | 91941 | |
| PRUETT INC, GL | | 10096 RICHARDSON ROAD | | | | ASHLAND | VA | 23005 | |
| PRUETT KENNETH M | | 2906 FOUR CORNERS DRIVE | | | | GRAND JUNCTION | CO | 81503 | |
| PRUETT, CLAYTON JAMES | | Address Redacted | | | | | | | |
| PRUETT, JAMIE RYAN | | Address Redacted | | | | | | | |
| PRUETT, KEVIN WILLIAM | | Address Redacted | | | | | | | |
| PRUETT, NICHOLAS | | Address Redacted | | | | | | | |
| PRUETT, ROBERT | | 2185 CLUBVIEW DR | | | | ROCKWALL | TX | 75087 | |
| PRUETT, ROBERT NICK | | Address Redacted | | | | | | | |
| PRUETT, TRAVIS D | | 9240 RISING MOON DR | | | | RENO | NV | 89506 | |
| PRUIETT, BENNY | | 17058 CLAN MACINTOSH | | | | HOUSTON | TX | 77084 | |
| PRUIT, JOE | | 2519 NW 247TH TER | | | | NEWBERRY | FL | 32669 | |
| PRUIT, JOE | | 2519 NW 247TH TER | | | | NEWBERRY | FL | 32669-2580 | |
| PRUITT & PURCELL PC | | 3181 CYPRESS MILL RD | | | | BRUNSWICK | GA | 31525 | |
| PRUITT APPLIANCE SERVICE | | 2013 WEST 6TH STREET | | | | TOPEKA | KS | 66606 | |
| PRUITT INC, FG | | 2415 GRENOBLE RD | | | | RICHMOND | VA | 23294 | |
| PRUITT JR, MELVIN JAMES | | Address Redacted | | | | | | | |
| PRUITT REAL ESTATE | | 10 S HARBOR CITY BLVD | | | | MELBOURNE | FL | 32901 | |
| PRUITT, ALPHONSO LAMARR | | Address Redacted | | | | | | | |
| PRUITT, ANDRE DARNYL | | Address Redacted | | | | | | | |
| PRUITT, ANGIE RENEE | | Address Redacted | | | | | | | |
| PRUITT, ANTONIO ORLANDO | | Address Redacted | | | | | | | |
| PRUITT, BOBBY LEE | | Address Redacted | | | | | | | |
| PRUITT, BRITTONY | | Address Redacted | | | | | | | |
| PRUITT, BRYAN RUSSELL | | Address Redacted | | | | | | | |
| PRUITT, CLAYTON LENORD | | Address Redacted | | | | | | | |
| PRUITT, DEVIN DRUE | | Address Redacted | | | | | | | |
| PRUITT, DONALD LENELL | | Address Redacted | | | | | | | |
| PRUITT, ELIZABETH MARIE | | Address Redacted | | | | | | | |
| PRUITT, ERIC LEE | | Address Redacted | | | | | | | |
| PRUITT, ETTA M | | Address Redacted | | | | | | | |
| PRUITT, FLEMING | | Address Redacted | | | | | | | |
| PRUITT, FLOYD HOWARD | | Address Redacted | | | | | | | |
| PRUITT, HEATHER DIANNE | | Address Redacted | | | | | | | |
| PRUITT, JAMES MICHAEL | | Address Redacted | | | | | | | |
| PRUITT, JASMINE | | 1625 BARBARA DR | | | | IRVING | TX | 75060 | |
| PRUITT, JASMINE BRITTANEY | | Address Redacted | | | | | | | |
| PRUITT, JASON PAUL | | Address Redacted | | | | | | | |
| PRUITT, JENNIFER | | 22010 NW COUNTY RD  236 | | | | HIGH SPRINGS | FL | 32643 | |
| PRUITT, JERRY D | | Address Redacted | | | | | | | |
| PRUITT, JOSHUA DANE | | Address Redacted | | | | | | | |
| PRUITT, JOSHUA LEE | | Address Redacted | | | | | | | |
| PRUITT, KAYLA NICOLE | | Address Redacted | | | | | | | |
| PRUITT, MATTHEW ENOS | | Address Redacted | | | | | | | |
| PRUITT, NICHOLAS R | | Address Redacted | | | | | | | |
| PRUITT, PATRICIA | | 2812 SANDY BLUFF COURT | | | | RICHMOND | VA | 23233 | |
| PRUITT, RICHARD | | 19500 SADDLEBACK RD | | | | AMARILLO | TX | 79119 | |
| PRUITT, SEAN TREVOR | | Address Redacted | | | | | | | |
| PRUITT, SHARIKA NATASHA | | Address Redacted | | | | | | | |
| PRUITT, TRICIA | | 9954 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| PRUITT, TRICIA | | EXPENSE PAYABLES PETTY CASH | 9954 MAYLAND DR | | | | RICHMOND | VA | 23233 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRULHIERE, LEONARD M | | 6390 AMETHYST STREET | | | | RANCHO CUCAMONGA | CA | 91737 | |
| PRUM, KATHLEEN JAIMIE | | Address Redacted | | | | | | | |
| PRUNEAU SR THOMAS | | 21521 INDIAN ST | | | | SOUTHFIELD | MI | 48034 | |
| PRUNEAU, NICHOLAS J | | Address Redacted | | | | | | | |
| PRUNEDA, ADRIAN EILERS | | Address Redacted | | | | | | | |
| PRUNOTTO, VINCENT DOMINICK | | Address Redacted | | | | | | | |
| PRUNTY, MAURICE D | | 4431 WOODDALE AVE APT 2 | | | | MEMPHIS | TN | 38118-5159 | |
| PRUNTY, MEREDITH MARIE | | Address Redacted | | | | | | | |
| PRUSINOWSKI, PETER PAUL | | Address Redacted | | | | | | | |
| PRUSINSKI, DAWN | | 719 MCKINLEY PKWY | | | | BUFFALO | NY | 14220 | |
| PRUSOW, MEGAN R | | Address Redacted | | | | | | | |
| PRUSSE, SARA | | 4461 CRIMSON WOOD DR | | | | REDDING | CA | 96001 | |
| PRUSZINSKE, JENNIFER | | 2004 24TH ST SOUTH | 345 | | | ST CLOUD | MN | 56301-0000 | |
| PRUSZINSKE, JENNIFER MAE | | Address Redacted | | | | | | | |
| PRUYN, CASEY ALLEN | | Address Redacted | | | | | | | |
| PRUYN, CHARLI NICOLE | | Address Redacted | | | | | | | |
| PRUYN, CHARLI NICOLE | | Address Redacted | | | | | | | |
| PRUYN, CORY HILL | | Address Redacted | | | | | | | |
| PRWEEK | | PO BOX 223 | | | | CONGERS | NY | 10920 | |
| PRY, TYLER ELLIOTT | | Address Redacted | | | | | | | |
| PRYBIL, ROBERT FLOYD | | Address Redacted | | | | | | | |
| PRYBUTOK, BENN | | 1426 AUTUMN RD | | | | RYDAL | PA | 19046-2311 | |
| PRYBYLSKI, JORDAN ALEXANDER | | Address Redacted | | | | | | | |
| PRYCE, BLAINE T | | Address Redacted | | | | | | | |
| PRYCE, GARTH ANTHONY | | Address Redacted | | | | | | | |
| PRYCE, LEON | | 629 EAST 87TH ST | | | | BROOKLYN | NY | 11236 | |
| PRYCE, LEON D | | Address Redacted | | | | | | | |
| PRYCE, PAUL ALPHIUS | | Address Redacted | | | | | | | |
| PRYCE, PAUL ISAAC | | Address Redacted | | | | | | | |
| PRYCE, XAVIER BRETT | | Address Redacted | | | | | | | |
| PRYLE, MAUREEN B | | Address Redacted | | | | | | | |
| PRYMER, ANGELA | | Address Redacted | | | | | | | |
| PRYOR JR , DANIEL LESTER | | Address Redacted | | | | | | | |
| PRYOR JR, BILLY J | | Address Redacted | | | | | | | |
| PRYOR RESOURCES INC | | PO BOX 2951 | | | | SHAWNEE MISSION | KS | 66201 | |
| PRYOR SEMINARS, FRED | | PO BOX 219468 | CAREERTRACK | | | KANSAS CITY | MO | 64121-9468 | |
| PRYOR, ALEAH JENISE | | Address Redacted | | | | | | | |
| PRYOR, ALVIN L | | 8651 EVERSHAM RD | | | | RICHMOND | VA | 23294 | |
| PRYOR, BRANDON ANTHONY | | Address Redacted | | | | | | | |
| PRYOR, BRITTANY MECOLE | | Address Redacted | | | | | | | |
| PRYOR, CAPACINE | | Address Redacted | | | | | | | |
| PRYOR, CHAD SPENCER | | Address Redacted | | | | | | | |
| PRYOR, CHRISTOPHER | | 104 SHADY LANE | | | | MAMMOTH CAVE | KY | 42259 | |
| PRYOR, CHRISTOPHER | | Address Redacted | | | | | | | |
| PRYOR, CLAYTON JAMES | | Address Redacted | | | | | | | |
| PRYOR, CORVIN MCKINLEY | | Address Redacted | | | | | | | |
| PRYOR, DALLAS EUGENE | | Address Redacted | | | | | | | |
| Pryor, Dawn M | | 2451 Midtown Ave Unit 416 | | | | Alexandria | VA | 22303 | |
| PRYOR, DELMONTE | | 543B ALDEN DR | | | | RAHWAY | NJ | 07065 | |
| PRYOR, JAMES GARRETT | | Address Redacted | | | | | | | |
| PRYOR, JENNIFER LYNN | | Address Redacted | | | | | | | |
| PRYOR, JOHN | | Address Redacted | | | | | | | |
| PRYOR, JONATHAN K | | Address Redacted | | | | | | | |
| PRYOR, JONATHAN M | | Address Redacted | | | | | | | |
| PRYOR, KENNETH B | | Address Redacted | | | | | | | |
| PRYOR, LARRY J | | Address Redacted | | | | | | | |
| PRYOR, SHAWNA L | | Address Redacted | | | | | | | |
| PRYOR, SHEENA M | | Address Redacted | | | | | | | |
| Pryor, Stephen | | 1515 Cuthill Way | | | | Casselberry | FL | 32707 | |
| PRYOR, THADDEUS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRYOR, ZACHARY MICHAEL | | Address Redacted | | | | | | | |
| PRYSOCK, NICOLE M | | 120 MARCONI BLVD | | | | COLUMBUS | OH | 73215 | |
| PRZEWOZNIK, JOANN M | | Address Redacted | | | | | | | |
| PRZYBYLA, NICOLE LOUISE | | Address Redacted | | | | | | | |
| PRZYBYLEK, GARY A | | Address Redacted | | | | | | | |
| PRZYBYLO, JACOB EDWARD | | Address Redacted | | | | | | | |
| PRZYBYLOWSKI, STANLEY FRANK | | Address Redacted | | | | | | | |
| PRZYBYLOWSKI, WENDY LYNN | | Address Redacted | | | | | | | |
| PRZYBYSZ, MARGARET | | 115 E CAREY ST | | | | PLAINS | PA | 18705 | |
| PRZYBYSZ, MARGARET K | | Address Redacted | | | | | | | |
| PRZYDZIAL, EVAN ROSS | | Address Redacted | | | | | | | |
| PRZYSTAS, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| PRZYSUCHA, NICHOLAS | | 10097 SHELBORNE | | | | BOISE | ID | 83709 | |
| PRZYSUCHA, NICHOLAS S | | Address Redacted | | | | | | | |
| PRZYTULSKI, GREGORY NORMAN | | Address Redacted | | | | | | | |
| PRZYWARA, TIM | | 208 CLARK ST | | | | ROSELLE | NJ | 07203 | |
| PS 206 QUEENS | | 61 21 97 PLACE | MAGNET SCHOOL OF ENVIRONMENTAL | | | REGO PARK | NY | 11374 | |
| PS 29 QUEENS | | 125 10 23RD AVE | | | | COLLEGE POINT | NY | 11356 | |
| PS AUDIO VIDEO SOLUTIONS | | 1430 CALLOWAY DR UNIT A | | | | BAKERSFIELD | CA | 93312-2865 | |
| PS BUSINESS PARKS LP | | 2 NORTH CHARLES STREET STE 101 | | | | BALTIMORE | MD | 21201 | |
| PS BUSINESS PARKS LP | | PO BOX 406945 | LOCKBOX 15 | | | ATLANTA | GA | 30384-6945 | |
| PS PERSONAL SERVICES | | 934 W HENDERSON | SUITE 215 | | | PORTERVILLE | CA | 93257 | |
| PS PERSONAL SERVICES | | SUITE 215 | | | | PORTERVILLE | CA | 93257 | |
| PS SQUARED INC | | 10568 SE WASHINGTON ST | | | | PORTLAND | OR | 97216 | |
| PSC INC | | PO BOX 530619 | | | | ATLANTA | GA | 30353-0619 | |
| PSC LAZERDATA PRODUCTS GROUP | | DEPT 688 BOX 8000 | | | | BUFFALO | NY | 14267 | |
| PSCENICKA III, MICHAEL E | | Address Redacted | | | | | | | |
| PSE & G | | PO BOX 14104 | | | | NEW BRUNSWICK | NJ | 09064104 | |
| PSE & G | | PO BOX 14104 | | | | NEW BRUNSWICK | NJ | 08906-4104 | |
| PSE&G | | PO BOX 14101 | | | | NEW BRUNSWICK | NJ | 08906-4101 | |
| PSE&G | | PO BOX 14105 | | | | NEW BRUNSWICK | NJ | 08906-4105 | |
| PSE&G | | PO BOX 14106 | | | | NEW BRUNSWICK | NJ | 08906-4106 | |
| PSE&G | | PO BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G | | PO BOX 18505 | | | | NEWARK | NJ | 07191-8505 | |
| PSE&G PUBLIC SERVICE ELEC & GAS CO | | P O BOX 14106 | | | | NEW BRUNSWICK | NJ | 08906-4106 | |
| PSENAK, JASON MICHAEL | | Address Redacted | | | | | | | |
| PSHENICHKIN, SERGEY | | Address Redacted | | | | | | | |
| PSI | Professional Service Industries Inc | | PO Box 71168 | | | Chicago | IL | 60694-1168 | |
| PSI | | 1057L TRUMBULL AVE | | | | GIRARD | OH | 44420 | |
| PSI | | 1901 S MEYERS RD STE 400 | | | | OAKBROOK TERR | IL | 60181 | |
| PSI | | 2801 ACKLEY AVE | | | | RICHMOND | VA | 23228 | |
| PSI | | 665 TOLLGATE RD UNIT H | | | | ELGIN | IL | 60123 | |
| PSI | | 801 SE 59TH ST | | | | OKLAHOMA | OK | 73129 | |
| PSI | | 805 POPLAR ST | | | | PITTSBURGH | PA | 15220 | |
| PSI | | 850 POPLAR STREET | | | | PITTSBURGH | PA | 15220 | |
| PSI | | PO BOX 71168 | | | | CHICAGO | IL | 60694-1168 | |
| PSI ARMORED INC | | 2901 BURLINGAME RD | | | | TOPEKA | KS | 66611 | |
| PSI ELECTRONIC SERVICING INC | | 12 FARVIEW TERR | | | | PARAMUS | NJ | 07652 | |
| PSI EXAMINATION SERVICES | | 100 W BROADWAY STE 1100 | ATTN EXAM REGISTRATION | | | GLENDALE | CA | 91210-1202 | |
| PSI EXAMINATION SERVICES | | 3210 E TROPICANA | | | | LAS VEGAS | NV | 89121 | |
| PSI RESEARCH | | 1375 UPPER RIVER RD | | | | GOLD HILL | OR | 97525-9785 | |
| PSI TOTAL FACILITY | | 400 OSER AVE STE 2300 | | | | HAUPPAUGE | NY | 11788 | |
| PSI WASTE SYSTEMS | | PO BOX 79020 | | | | PHOENIX | AZ | 85062-9020 | |
| PSINET PIPELINE NEW YORK | | PO BOX 485 | | | | HERNDON | VA | 20172 | |
| PSION INCORPORATED | | 150 BAKER AVE | | | | CONCORD | MA | 01742 | |
| PSKOWSKI, TIMOTHY HAROLD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PSNC | | PO BOX 100256 | | | | COLUMBIA | SC | 29202-3256 | |
| PSNC | | PO BOX 70504 | | | | CHARLOTTE | NC | 282720504 | |
| PSNC | | REMITTANCE PROCESSING CTR | PO BOX 70504 | | | CHARLOTTE | NC | 28272-0504 | |
| PSNC ENERGY PUBLIC SERVICE CO OF NC | | P O BOX 100256 | | | | COLUMBIA | SC | 29202-3256 | |
| PSOMIADIS, ALEXANDROS DIMOS | | Address Redacted | | | | | | | |
| PSOMOPOULOS, CHRIS | | 166 20 23RD AVE | | | | WHITESTONE | NY | 11357-0000 | |
| PSOMOPOULOS, CHRIS | | Address Redacted | | | | | | | |
| PSR | | PO BOX 2288 | | | | HUNTINGTON | WV | 25704 | |
| PSS WIRELESS | | 4138 HOYT ST | | | | ERIE | PA | 16510 | |
| PSSP PUGET SOUND SECURITY | | PO BOX 1892 | | | | BELLEVUE | WA | 98009-1892 | |
| PSYCHOLOGICAL CORP, THE | | PO BOX 96448 | | | | CHICAGO | IL | 60693 | |
| PSYCHOLOGICAL MOTIVATIONS INC | | 255 BROADWAY | | | | DOBBS FERRY | NY | 10522 | |
| PSYCHOLOGIST | | EMPIRE | | | | NEW YORK | NY | 10017 | |
| PSYCHOLOGIST INSIDE 17 CTY | | 622 3RD AVE | | | | NEW YORK | NY | 10017 | |
| PSYGNOSIS LTD | | PO BOX 60000 | FILE NUMBER 72979 | | | SAN FRANCISCO | CA | 94160-2979 | |
| PTACEK & SON FIRE EQUIP, GENE | | 7310 ASSOCIATE AVE | | | | CLEVELAND | OH | 44144 | |
| PTACNIK, BRANDON | | Address Redacted | | | | | | | |
| PTASZEK, PAWEL | | Address Redacted | | | | | | | |
| PTI INNOVATIONS LLC PRODISC | | PO BOX 402325 | GE COMM SERVICES | | | ATLANTA | GA | 30384-2325 | |
| PTI LABOR RESEARCH INC | | PO BOX 680385 | | | | HOUSTON | TX | 77268 | |
| PTR COMPACTOR & BALER CO | | 2207 EAST ONTARIO ST | | | | PHILADELPHIA | PA | 19134 | |
| PTR COMPACTOR & BALER CO | | 2207 EAST ONTARIO ST | | | | PHILADELPHIA | PA | 19134-2615 | |
| PTS CORPORATION | dba PTS ELECTRONICS CORP | 5233 OLD HWY 37 S | | | | BLOOMINGTON | IN | 47401 | |
| PTS ELECTRONICS CORP | PTS CORPORATION | dba PTS ELECTRONICS CORP | 5233 OLD HWY 37 S | | | BLOOMINGTON | IN | 47401 | |
| PTS ELECTRONICS CORP | | PO BOX 272 | | | | BLOOMINGTON | IN | 47402 | |
| PTS ELECTRONICS CORP | | PO BOX 272 | | | | BLOOMINGTON | IN | 47401-0272 | |
| PTS ELECTRONICS CORP | | PTS ELECTRONICS CORPORATION | 5233 S HIGHWAY 37 | P O BOX 272 1/0/1900 | | BLOOMINGTON | IN | 47402-0272 | |
| PUA, ZIGGY ZIRKLE | | Address Redacted | | | | | | | |
| PUBLIC AFFAIRS GROUP | | 901 E CARY ST STE 1500 | CCA INDUSTRIES INC | | | RICHMOND | VA | 23219 | |
| PUBLIC AFFAIRS GROUP | | 901 E CARY STREET SU 1400 | | | | RICHMOND | VA | 23219 | |
| PUBLIC AFFAIRS TECHNOLOGIES | | 12960 SW 133RD CT | | | | MIAMI | FL | 33186 | |
| PUBLIC BROADCASTING ATLANTA | | 740 BISMARK RD NE | | | | ATLANTA | GA | 30324 | |
| Public Company Accounting Oversight Board | Attn Nina Mojiri Azad or Mary Peters | 1666 K Street NW | | | | Baltimore | MD | 20006 | |
| PUBLIC COMPANY OVERSIGHT BOARD | | 1666 K ST NW 8TH FL | | | | WASHINGTON | DC | 20006 | |
| PUBLIC FINANCE | | 1121 4TH AVENUE | | | | HUNTINGTON | WV | 27501 | |
| PUBLIC OPINION | Texas New Mexico Newspaper Partnership | dba Public Opinion | 1891 Loucks Rd | | | York | PA | 17408 | |
| PUBLIC OPINION | | 1891 LOUCKS RD | | | | YORK | PA | 17408-9708 | |
| PUBLIC OPINION | | 77 N THIRD ST | PO BOX 499 | | | CHAMBERSBURG | PA | 17201 | |
| PUBLIC SERVICE CELLULAR | | PO BOX 1430 | | | | COLUMBUS | GA | 31902 | |
| PUBLIC SERVICE CO | | 5525 E 38TH AVE | | | | DENVER | CO | 80207 | |
| PUBLIC SERVICE CO OF NH | | PO BOX 92002 | | | | AMARILLO | TX | 79120-6002 | |
| PUBLIC SERVICE CO OF OKLAHOMA | | PO BOX 360 | | | | MANCHESTER | NH | 03105-0360 | |
| PUBLIC SERVICE CO 21086 | | PO BOX 21086 | | | | TULSA | OK | 74121-1086 | |
| Public Service Company of Colorado | | 550 15th St | | | | Denver | CO | 80202 | |
| Public Service Company of New Mexico | PNM Electric Services | Alvarado Square | | | | Albuquerque | NM | 87158 | |
| Public Service Company of North Carolina Inc PSNC | | 1426 Main St Mail Code 130 | | | | Columbia | SC | 29201 | |
| Public Service Company of North Carolina Incoporated PSNC | | 1426 Main St | Mail Code 130 | | | Columbia | SC | 29201 | |
| PUBLIC SERVICE CU | | 7055 E EVANS | | | | DENVER | CO | 80224 | |
| Public Service Electric & Gas Co | Attn Bankruptcy Dept | PSEG | PO Box 490 | | | Cranford | NJ | 07016 | |
| Public Service Electric & Gas Company | Attn Nancy Oliveras | PSE&G | PO Box 490 | | | Cranford | NJ | 07016-0490 | |
| Public Service Electric & Gas Company | Public Service Electric and Gas Company | | 80 Park Plz T5D | | | Newark | NJ | 07101 | |
| Public Service Electric and Gas Company | | 80 Park Plz T5D | | | | Newark | NJ | 07101 | |
| Public Service of New Hampshire | | P O  BOX 360 | | | | MANCHESTER | NH | 03105-0360 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIC SERVICE OF NEW HAMPSHIRE | | PO BOX 330 | | | | MANCHESTER | NH | 03105 | |
| PUBLIC SOUND INC | | 18 S ANGEL ST | | | | PROVIDENCE | RI | 02906 | |
| PUBLIC SPACE PLUS | | 2436 E RANDOL MILL RD | | | | ARLINGTON | TX | 76011 | |
| PUBLIC STORAGE | | 1551 MAC ARTHUR BLVD | | | | OAKLAND | CA | 94602 | |
| PUBLIC STORAGE | | 7130 FURNACE BRANCH RD | | | | GLEN BURNIE | MD | 21060 | |
| PUBLIC STORAGE INC | | 8550 CATALPA ST | | | | LAUREL | MD | 20707 | |
| PUBLIC STORAGE INC | | 87 WARREN ST | | | | RANDOLPH | MA | 02368 | |
| PUBLIC STORAGE MANAGEMENT INC | | 1062 RT 22 | | | | MOUNTAINSIDE | NJ | 07092-2801 | |
| PUBLIC STORAGE MANAGEMENT INC | | 11810 N NEBRASKA AVE | | | | TAMPA | FL | 33612 | |
| PUBLIC STORAGE MANAGEMENT INC | | 13620 E 42ND TERRACE | | | | INDEPENDENCE | MO | 64055 | |
| PUBLIC STORAGE MANAGEMENT INC | | 141 W STATE RT 434 | | | | WINTER SPRINGS | FL | 32708 | |
| PUBLIC STORAGE MANAGEMENT INC | | 1500 STORY ROAD | | | | SAN JOSE | CA | 95122 | |
| PUBLIC STORAGE MANAGEMENT INC | | 425 NEW CHURCHMANS ROAD | | | | NEW CASTLE | DE | 19720 | |
| PUBLIC STORAGE MANAGEMENT INC | | 448 S INDEPENDENCE BLVD | | | | VIRGINIA BEACH | VA | 23452-1106 | |
| PUBLIC STORAGE MANAGEMENT INC | | 6041 SUNRISE VISTA DR | | | | CITRUS HEIGHTS | CA | 95610 | |
| PUBLIC STORAGE MANAGEMENT INC | | 9722 GRAVOIS RD | AFFTON/GRAVOIS RD | | | ST LOUIS | MO | 63123 | |
| PUBLIC STORAGE MANAGEMENT INC | | AFFTON/GRAVOIS RD | | | | AFFTON | MO | 63123 | |
| PUBLIC STORAGE MGMT INC | | 351 PARKER ST | | | | SPRINGFIELD | MA | 01129 | |
| PUBLIC STORAGE MGMT INC | | 4820 SAN FERNANDO ROAD | | | | GLENDALE | CA | 91204 | |
| PUBLIC WORKS COMM CITY OF FAYETTEVILLE | | P O BOX 7000 | | | | FAYETTEVILLE | NC | 28302-7000 | |
| PUBLIC WORKS, DEPARTMENT OF | | 2425 NIMMO PKY | VIRGINIA BEACH GEN DIST CT | | | VIRGINIA BEACH | VA | 23456 | |
| PUBLICATION INTERNATIONAL LTD | | DEPT 77 3401 | | | | CHICAGO | IL | 60678-3401 | |
| PUBLICATION MANAGEMENT ASSOC | | PO DRAWER 41309 | | | | NASHVILLE | TN | 37204-1309 | |
| PUBLICATIONS & COMMUNICATIONS | | PO BOX 1285 | | | | CEDAR PARK | TX | 78630-1285 | |
| PUBLICATIONS DIRECT | | 10 EXCHANGE PLAZA 28TH FL | | | | JERSEY CITY | NJ | 07302 | |
| PUBLICKER, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| PUBLICO, LEANNE FE | | Address Redacted | | | | | | | |
| PUBLISHERS SERVICES EXCHANGE | | PO BOX 1917 | ATTN MAIL PROCESSING DEPT | | | ST LOUIS | MO | 63118-0217 | |
| PUBLISHING PERFECTION | | 21155 WATERTOWN RD | | | | WAUKESHA | WI | 53186 | |
| PUBLISHING PERFECTION | | W134 N5490 CAMPBELL DR | | | | MENO FALLS | WI | 53052 | |
| PUBLIX SUPER MARKETS INC | | CUSTOMER CHARGE | | | | LAKELAND | FL | 338022009 | |
| PUBLIX SUPER MARKETS INC | | PO BOX 32009 | CUSTOMER CHARGE | | | LAKELAND | FL | 33802-2009 | |
| PUBLOCKI & SONS LLC | | 922 S 70TH ST | | | | WEST ALLIS | WI | 53214 | |
| PUCCI & ASSOC INC, RICHARD R | | PO BOX 2929 1765 STOUT DR | | | | IVYLAND | PA | 18974 | |
| PUCCI, CARL RICHARD | | Address Redacted | | | | | | | |
| PUCCI, JOE | | 11 MOUNTAINVIEW ST | | | | VOORHEESVILLE | NY | 12186 | |
| PUCCI, VINCENT | | Address Redacted | | | | | | | |
| PUCCIARELLI, ASHLEY ANN | | Address Redacted | | | | | | | |
| PUCCINO, FRANK | | Address Redacted | | | | | | | |
| PUCCINO, MEGAN LYNN | | Address Redacted | | | | | | | |
| PUCCIO, DOMINICK | | Address Redacted | | | | | | | |
| PUCCIO, VITO | | Address Redacted | | | | | | | |
| PUCEL, DEVON MATHEW | | Address Redacted | | | | | | | |
| PUCHALSKI, CAROLINE | | 10907 BRANBERRY LANE | | | | RICHMOND | VA | 23233 | |
| Puchalski, Conal | | 4301 Abbey Rd | | | | Syracuse | NY | 13215 | |
| PUCHALSKI, CONAL DAVID | | Address Redacted | | | | | | | |
| PUCHALSKI, GEORGE | | Address Redacted | | | | | | | |
| PUCHALSKI, TRACY | | 21659 JEFFREY AVE | | | | SAUK VILLAGE | IL | 60411-4421 | |
| PUCHKAREV, DMITRIY VICTOR | | Address Redacted | | | | | | | |
| PUCHTA, GEORGE | | 127 WAGON TRAIL WAY | | | | DOWINGTON | PA | 19335 | |
| PUCHUELA, EFRAIN | | 4733 N TROY ST | | | | CHICAGO | IL | 60625-4422 | |
| PUCKETT & BALLARD INC | | 3409 SIXTH AVE | | | | HUNTSVILLE | AL | 35805 | |
| PUCKETT, GEORGE | | 512 EAST BRININGEREST | | | | PHILADELPHIA | PA | 19144 | |
| PUCKETT, GEORGE W | | 11208 E OLD VAIL RD | | | | TUCSON | AZ | 85747 | |
| PUCKETT, HENRY | | 901 S WILLIAMS ST | | | | MOBERLY | MO | 65270 | |
| PUCKETT, HENRY MICHAEL | | Address Redacted | | | | | | | |
| PUCKETT, JESSE RYAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PUCKETT, JOHN | | 103 MEADOW COURT | | | | PEACHTREE CITY | GA | 30269 | |
| PUCKETT, JOHN RUSSELL | | Address Redacted | | | | | | | |
| PUCKETT, JORDAN KYLE | | Address Redacted | | | | | | | |
| PUCKETT, JOSH LEE | | Address Redacted | | | | | | | |
| PUCKETT, LAUREN | | 3 NANCY LOPEZ CT | | | | MAUMELLE | AR | 72113-6447 | |
| PUCKETT, MARK A | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | | ELMWOOD PARK | IL | 60707 | |
| PUCKETT, MARK A | | 7420 W FULLERTON | | | | ELMWOOD PARK | IL | 60707 | |
| PUCKETT, ROBERT L | | Address Redacted | | | | | | | |
| PUCKETT, RYAN HUNTER | | Address Redacted | | | | | | | |
| PUCKETT, STEVEN JAMES | | Address Redacted | | | | | | | |
| PUCKETT, TAWNI MICHELLE | | Address Redacted | | | | | | | |
| PUCKETT, TRAVARIS | | Address Redacted | | | | | | | |
| PUCKETT, WILLIAM | | 29 PLUMSTEAD WAY | | | | HILLSBOROUGH | NJ | 08844-4702 | |
| PUCKHABER, BRIAN THOMAS | | Address Redacted | | | | | | | |
| PUD | | PO BOX 1100 | | | | EVERETT | WA | 98206-1100 | |
| PUDDER, JASON ALLEN | | Address Redacted | | | | | | | |
| PUDER, KURT | | Address Redacted | | | | | | | |
| PUDLIK, DAVID MICHAEL | | Address Redacted | | | | | | | |
| PUDLOWSKI, STEPHEN | | 5600 WATERMAN | NO 8 | | | SAINT LOUIS | MO | 63112 | |
| PUDNEY, COREY C | | Address Redacted | | | | | | | |
| PUE, RYAN DANIEL | | Address Redacted | | | | | | | |
| PUEBLA, MAIKOL | | Address Redacted | | | | | | | |
| PUEBLO CABLING SERVICES INC | | 4024 W LAWRENCE LN | | | | PHOENIX | AZ | 85051 | |
| PUEBLO CHIEFTAIN | | NICOLE CONTRERA | P O BOX 4040 | | | PUEBLO | CO | 81003 | |
| PUEBLO CHIEFTAIN, THE | | 825 W 6TH ST | PO BOX 36 | | | PUEBLO | CO | 81002 | |
| PUEBLO CHIEFTAIN, THE | | 825 W 6TH ST | PO BOX 36 | | | PUEBLO | CO | 81002-0036 | |
| PUEBLO COMMUNITY COLLEGE | CASHIERS OFFICE CA 111 | 900 WEST ORMAN AVE | | | | PUEBLO | CA | 81004 | |
| PUEBLO COMMUNITY COLLEGE | | 900 WEST ORMAN AVE | | | | PUEBLO | CA | 81004 | |
| PUEBLO COUNTY | | 10TH & GRAND JUDICIAL BUILDING | PUEBLO COUNTY COURT | | | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY | | 10TH AND GRAND | | | | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY | | PO BOX 953 | | | | PUEBLO | CO | 81002-0953 | |
| PUEBLO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 953 | | | PUEBLO | CO | | |
| Pueblo County Treasurer | Tina Howrey | 215 W 10th St | | | | Pueblo | CO | 81003 | |
| Pueblo County Treasurer | | 215 W 10th St | | | | Pueblo | CO | 81003 | |
| PUEBLO MARRIOT | | 110 W 1ST ST | | | | PUEBLO | CO | 81003 | |
| PUEBLO, CITY OF | | 1 CITY HALL PL | PO BOX 1427 | | | PUEBLO | CO | 81003 | |
| PUEBLO, CITY OF | | PO BOX 1427 | FINANCE DIV OF SALES TAX | | | PUEBLO | CO | 81002 | |
| PUEBLO, CITY OF | | PO BOX 1427 | | | | PUEBLO | CO | 81003 | |
| PUEBLO, CITY OF | | PUEBLO CITY OF | FINANCE DIVISION SALES TAX DIV | P O BOX 1427 | | PUEBLO | CO | 81002 | |
| PUELLO, ELVYN | | Address Redacted | | | | | | | |
| PUELLO, SASHA | | Address Redacted | | | | | | | |
| PUEMAPE, MARK ANTHONY | | Address Redacted | | | | | | | |
| PUENGPRACHIT, ERIC | | Address Redacted | | | | | | | |
| PUENTE DUANY, JOHN M | | Address Redacted | | | | | | | |
| PUENTE FIRE EXTINGUISHER INC | | 257 E ADAMS STREET | P O BOX 593 | | | BROWNSVILLE | TX | 78522 | |
| PUENTE FIRE EXTINGUISHER INC | | P O BOX 593 | | | | BROWNSVILLE | TX | 78522 | |
| PUENTE HILLS MALL LC | | 150 EAST GAY STREET | ATTN GENERAL COUNSEL | | | CITY OF INDUSTRY | OH | 43125 | |
| PUENTE HILLS MALL LC | | 150 EAST GAY STREET | ATTN GENERAL COUNSEL | | | COLUMBUS | OH | 43125 | |
| Puente Hills Mall LLC | Sharisse Cumberbatch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | | Columbus | OH | 43215 | |
| PUENTE HILLS MALL LLC | | 150 E GAY ST | ATTN GENERAL COUNSEL | | | COLUMBUS | OH | 43125 | |
| PUENTE HILLS MALL LLC | | 1600 S AZUSA AVE STE 584 | | | | CITY OF INDUSTRY | CA | 91748 | |
| PUENTE HILLS MALL LLC | | WACHOVIA BANK NA PUENTE HILLS | PO BOX 602062 ABA 05000219 | | | CHARLOTTE | NC | 28260-2062 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PUENTE, ANTHONY | | Address Redacted | | | | | | | |
| PUENTE, DEREK ANTHONY | | Address Redacted | | | | | | | |
| PUENTE, NICHOLAS | | Address Redacted | | | | | | | |
| PUENTE, OMAR | | Address Redacted | | | | | | | |
| PUENTE, RENE | | Address Redacted | | | | | | | |
| PUENTES JR , EMILIO | | Address Redacted | | | | | | | |
| PUENTES, BORYS DEJESUS | | Address Redacted | | | | | | | |
| PUENTES, DANIEL | | 99 HIGHLAND AVE | | | | SO SAN FRANCISCO | CA | 94080-1640 | |
| PUENTES, DANIEL | | Address Redacted | | | | | | | |
| PUENTES, JOSE J | | Address Redacted | | | | | | | |
| PUENTES, JOSE RAMON | | Address Redacted | | | | | | | |
| PUENTES, MALCOLM SCOTT | | Address Redacted | | | | | | | |
| PUENTES, NATALIE | | 1634 N JUITER RD | NO 150 | | | GARLAND | TX | 00007-5042 | |
| PUENTES, NATALIE ELIZABETH | | Address Redacted | | | | | | | |
| PUENTES, RODNEY | | Address Redacted | | | | | | | |
| Puentes, Wilson | | 2302 Taylor St Apt 3 | | | | Hollywood | FL | 33020 | |
| PUENTES, WILSON ALBERTO | | Address Redacted | | | | | | | |
| PUENTES, WILSON ALBERTO | | Address Redacted | | | | | | | |
| Puerto Rico Electric Power Authority | Attn Mark Minuti | 222 Delware Ave Ste 1200 | PO Box 1266 | | | Wilmington | DE | 19899 | |
| Puerto Rico Electric Power Authority | Weiland Gordon Smiley Wang Ekvall & Strouck LLP | Attn Evan Smiley | 650 Town Ctr Dr Ste 950 | | | Costa Mesa | CA | 92626 | |
| Puerto Rico Electric Power Authority a k a Autoridad de Energia Electrica de Puerto Rico | Mark Minuti | 222 Delaware Ave Ste 1200 | PO Box 1266 | | | Wilmington | DE | 19899 | |
| PUERTO RICO STATE ATTORNEYS GENERAL | ROBERTO SANCHEZ RAMOS | GPO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| PUERTO RICO TELEPHONE | | PO BOX 71535 | | | | SAN JUAN | PR | 00936-8635 | |
| PUERTO, ISAAC FRANK | | Address Redacted | | | | | | | |
| PUERTO, JAVIER EDUARDO | | Address Redacted | | | | | | | |
| PUES, CRAIG R | | Address Redacted | | | | | | | |
| PUETT, JOSHUA RYAN | | Address Redacted | | | | | | | |
| PUETT, JOSHUA RYAN | | Address Redacted | | | | | | | |
| PUETT, TAYLOR WADE | | Address Redacted | | | | | | | |
| PUETZ TV | | N2146 S WASHINGTON RD | | | | CHILTON | WI | 53014 | |
| PUFFER, AARON | | 201 S YORK RD UNIT C | | | | ELMHURST | IL | 60126-3457 | |
| PUFFER, BENJAMIN A | | 4008 LAKE CREST CIRCLE | 2A | | | KALAMAZOO | MI | 49048 | |
| PUFFER, BENJAMIN ANDREW | | Address Redacted | | | | | | | |
| PUGA, GREGORY | | Address Redacted | | | | | | | |
| PUGA, MARCELLO | | Address Redacted | | | | | | | |
| PUGA, YVETTE DENISE | | Address Redacted | | | | | | | |
| PUGAZENTHI, VINOTH | | Address Redacted | | | | | | | |
| PUGET SOUND ENERGY | | P O BOX 91269 | | | | BELLEVUE | WA | 98009-9269 | |
| PUGET SOUND ENERGY | | PAYMENT PROCESSING GEN 02W | | | | BELLEVUE | WA | 980099269 | |
| Puget Sound Energy | | PO Box 90868 | Closed Accts Dept BOT 01G | | | Bellevue | WA | 98005-0868 | |
| PUGET SOUND ENERGY | | PO BOX 91269 | PAYMENT PROCESSING BOT 01H | | | BELLEVUE | WA | 98009-9269 | |
| PUGET SOUND ENERGY | | PO BOX 91269 | PAYMENT PROCESSING GEN 02W | | | BELLEVUE | WA | 98009-9269 | |
| PUGET SOUND PROPERTIES COMM | | 11235 SE 6TH ST STE 130 | | | | BELLEVUE | WA | 98004 | |
| PUGH APPLIANCE SERVICE | | 1924 OLD DENTON NO 101 | | | | CARROLLTON | TX | 75006 | |
| PUGH III, RICHARD SIDNEY | | Address Redacted | | | | | | | |
| PUGH JR , JOHN SPENCER | | Address Redacted | | | | | | | |
| PUGH JR, CALVIN W | | 4034 LOMITA LN | | | | DALLAS | TX | 75220-3728 | |
| PUGH, AARON R | | 24705 MAGIC MOUNTAIN PKWY | NO 2620 | | | VALENCIA | CA | 91355 | |
| PUGH, ALLEN | | 4267 DELLWOOD | | | | HOUSE SPRINGS | MO | 63051 | |
| PUGH, ANDREW | | 10128 PURCELL RD | | | | RICHMOND | VA | 23228 | |
| PUGH, ANTHONY ARVIN | | Address Redacted | | | | | | | |
| PUGH, BRYANT | | 2517 W MAIN 2 | | | | RICHMOND | VA | 23220 | |
| PUGH, CHAE LYNN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PUGH, DAMON EARL | | Address Redacted | | | | | | | |
| PUGH, DANIEL LEE | | Address Redacted | | | | | | | |
| PUGH, DANNY F | | 1595 UTAH MTN RD | | | | WAYNESVILLE | NC | 28785 | |
| PUGH, DAVID ALLEN | | Address Redacted | | | | | | | |
| PUGH, DEMONT | | Address Redacted | | | | | | | |
| PUGH, DON | | 20426 MAJESTIC ST | | | | ORLANDO | FL | 32833-3921 | |
| PUGH, EDWARD | | 3505 CROFTS PRIDE DR | | | | VA BEACH | VA | 23456 | |
| PUGH, EDWARD A | | Address Redacted | | | | | | | |
| PUGH, GARRETT | | Address Redacted | | | | | | | |
| PUGH, GLENN | | 1271 EAST EVERGREEN DR | | | | PALATINE | IL | 60074 | |
| PUGH, IRIS CESSENCE | | Address Redacted | | | | | | | |
| PUGH, JAMES THOMAS | | Address Redacted | | | | | | | |
| PUGH, JASON LAMAR | | Address Redacted | | | | | | | |
| PUGH, JEROME JOSEPH | | Address Redacted | | | | | | | |
| PUGH, KIMBERLY | | 17157 N TELEGRAPH RD | | | | DOSWELL | VA | 23047 | |
| PUGH, LEALVIN | | Address Redacted | | | | | | | |
| PUGH, MARSEA MARIE | | Address Redacted | | | | | | | |
| PUGH, MELISSA | | 220 CEDAR FORK RD | | | | RICHMOND | VA | 23223 | |
| PUGH, MELISSA P | | Address Redacted | | | | | | | |
| PUGH, MICHAEL SEAN | | Address Redacted | | | | | | | |
| PUGH, MILTON DANIEL | | Address Redacted | | | | | | | |
| PUGH, MURRY MARCUS | | Address Redacted | | | | | | | |
| PUGH, NICHOLAS | | Address Redacted | | | | | | | |
| PUGH, NOEL | | Address Redacted | | | | | | | |
| PUGH, RAY WILLIAM | | Address Redacted | | | | | | | |
| PUGH, RICHARD H | | Address Redacted | | | | | | | |
| PUGH, RICHARD H | | Address Redacted | | | | | | | |
| PUGH, ROBERT DOUGLAS | | Address Redacted | | | | | | | |
| PUGH, RONALD ALVIN | | Address Redacted | | | | | | | |
| PUGH, TERRELL MICHAEL | | Address Redacted | | | | | | | |
| PUGH, TRACIE | | 10970 ELMONT WOODS DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| PUGHS FLOWERS | | PO BOX 527 | | | | BALDWIN | NY | 115100527 | |
| PUGHS FLOWERS | | PO BOX 9228 | | | | UNIONDALE | NY | 11555-9228 | |
| PUGLEASA COMPANY INC | | 1253 CONNELLY AVE | | | | ARDEN HILLS | MN | 55112 | |
| PUGLIANO, ANGELA | | 72 WESTOVER AVE | | | | WEST CALDWELL | NJ | 07006-7312 | |
| PUGLIESE, FRANCIS J JR | | 260 ARROWHEAD DR | | | | LEECHBURG | PA | 15656-9332 | |
| PUGLIESE, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| PUGLIESI, JAMES ALEXANDER | | Address Redacted | | | | | | | |
| PUGLISE, MEGAN R | | Address Redacted | | | | | | | |
| PUGLISI, BEN | | 2018 4 MILE COVE PKWY | | | | CAPE CORAL | FL | 33990-2400 | |
| PUGLISI, BENNET SCOTT | | Address Redacted | | | | | | | |
| PUGLISI, CHRIS | | 173 2ND AVE | | | | MASSAPEQUA PARK | NY | 11762 | |
| PUGLISI, FREDERICK | | 173 SECOND AVE | | | | MASSAPEQUA PARK | NY | 11762 | |
| PUGLISI, FREDERICK N | | Address Redacted | | | | | | | |
| PUGLISI, MICHELLE M | | Address Redacted | | | | | | | |
| PUGLISI, RAQUELLE DANIELLE | | Address Redacted | | | | | | | |
| PUGLISI, ROSARIO J | | Address Redacted | | | | | | | |
| PUGLISI, SEAN WILLIAM | | Address Redacted | | | | | | | |
| PUGO, ADRAIN | | 16075 FLAMSTEAD DR | | | | HACIENDA HEIGHTS | CA | 91745 | |
| PUGSINRATANA, VICTOR | | Address Redacted | | | | | | | |
| PUGSLEY, DARLA JOY | | Address Redacted | | | | | | | |
| PUHA, JEREMY ALFRED | | Address Redacted | | | | | | | |
| PUHL, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| PUIG RUIZ, LESLIE RUTH | | Address Redacted | | | | | | | |
| PUJA, AGARWAL | | 625 W MADISON ST 1522 | | | | CHICAGO | IL | 60661-0000 | |
| PUJDS, JOAQUIN | | 1005 CASINO AVE | | | | LEHIGH ACRES | FL | 33971-8500 | |
| PUJOL, ANDY MANUEL | | Address Redacted | | | | | | | |
| PUJOLS, ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PUKALO, JAMES | | 2200 HOLLOWGATE DR | | | | RALEIGH | NC | 27614 | |
| PULASKI COUNTY | | AMINISTRATION BLDG | | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY | | PO BOX 430 | | | | LITTLE ROCK | AR | 72203-0430 | |
| PULASKI COUNTY PROBATE | | 401 W MARKHAM ST RM 121 | DEBRA BUCKNER | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 8101 | | | LITTLE ROCK | AR | | |
| Pulaski County Treasurer | | PO Box 430 | | | | Little Rock | AR | 72203 | |
| Pulaski County Treasurer | | PO Box 430 | | | | Little Rock | AZ | 72203 | |
| PULASKI, LEE | | 423 ELM ST | APT C | | | PAGE | AZ | 86040 | |
| PULASKI, LEE | | 423 ELM ST | | | | PAGE | AZ | 86040 | |
| PULASKI, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| PULASKI, SEAN PHILLIP | | Address Redacted | | | | | | | |
| PULCIFER, ANTHONY | | 1826 BANARD | | | | SAGINAW | MI | 48602 | |
| PULEIKIS, MICHELLE LYNN | | Address Redacted | | | | | | | |
| PULEO, JOSEPH | | Address Redacted | | | | | | | |
| PULEO, VINCENT LEONARD | | Address Redacted | | | | | | | |
| PULFORD, JOSEPH MORLEY | | Address Redacted | | | | | | | |
| PULGARIN, STIVENSON DAVID | | Address Redacted | | | | | | | |
| PULIAFICO, CARLA | | 117 ALIDA RD | | | | BRAINTREE | MA | 02184 | |
| PULIDO, ALBERT GREGOR | | Address Redacted | | | | | | | |
| PULIDO, CARLOS | | Address Redacted | | | | | | | |
| PULIDO, CESAR AUGUSTO | | Address Redacted | | | | | | | |
| PULIDO, GRISELDA | | Address Redacted | | | | | | | |
| PULIDO, JOSEPH | | 939 HILLCREST AVE | | | | ELMHURST | IL | 60126 | |
| PULIDO, JULIAN | | Address Redacted | | | | | | | |
| PULIDO, MARCEL | | Address Redacted | | | | | | | |
| PULIDO, MELLISSA MARIE | | Address Redacted | | | | | | | |
| PULIDO, ROBERT JOHN | | Address Redacted | | | | | | | |
| PULIKOTTIL, JOSE TOM | | Address Redacted | | | | | | | |
| PULIKOWSKA, KATARZYN F | | 2955 N NORMANDY AVE | | | | CHICAGO | IL | 60634-4818 | |
| PULIZZANO, JOEL J | | Address Redacted | | | | | | | |
| PULKOWAIK, MARK | | 3052 RANCHO CAL RD | | | | TEMECULA | CA | 92591 | |
| PULL, ZACHARY | | Address Redacted | | | | | | | |
| PULLANO, VINCE NIKOLAS | | Address Redacted | | | | | | | |
| PULLEM, MELISSA BRIANA | | Address Redacted | | | | | | | |
| PULLEN, BRITTNEY | | Address Redacted | | | | | | | |
| PULLEN, DANIEL | | P O BOX 5 | | | | ROLAND | AR | 72135 | |
| PULLEN, DANIEL LEE | | Address Redacted | | | | | | | |
| PULLEN, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| PULLEN, KENDRICK DWAYNE | | Address Redacted | | | | | | | |
| PULLEN, KIMBERLY DIANE | | Address Redacted | | | | | | | |
| PULLEN, LOREN W | | Address Redacted | | | | | | | |
| PULLEN, MICHAEL A | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | | RICHMOND | VA | 23223 | |
| PULLEN, MICHAEL A | | 2501 Q ST | | | | RICHMOND | VA | 23223 | |
| PULLEN, MICHAEL F | | 1008 OLIVIA CT | | | | MOUNT JULIET | TN | 37122-3840 | |
| PULLEN, ROBIN P | | Address Redacted | | | | | | | |
| PULLEN, ROLANDA | | 3800 PROVENCE ST UNIT 10 | | | | CHATTANOOGA | TN | 37411 | |
| PULLEN, SHERI | | 7050 HAMPTON WAY | | | | CUMMING | GA | 30040 | |
| PULLEN, TERRENCE | | 54 CANAAN COURT BLDG 85 | | | | STRATFORD | CT | 06614-0000 | |
| PULLEN, TERRENCE | | Address Redacted | | | | | | | |
| PULLEN, TRACIE RENEE | | Address Redacted | | | | | | | |
| PULLEN, ZACHARY ROBERT | | Address Redacted | | | | | | | |
| PULLER, BEULAH | | 8206 PEACH LN | | | | RIXEYVILLE | VA | 22737-2058 | |
| PULLER, FRANKLIN | | 11802 FORBIDDEN FORREST C | 201 | | | FREDERICKSBURG | VA | 22407-0000 | |
| PULLER, FRANKLIN B | | Address Redacted | | | | | | | |
| PULLER, JOHN | | 243 N MARKET ST 2 | | | | FREDERICK | MD | 21131 | |
| PULLER, JOHN GORDON | | Address Redacted | | | | | | | |
| PULLEY, KEITH | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| PULLEY, KEITH | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| PULLEY, RICK A | | Address Redacted | | | | | | | |
| PULLEY, RODERIC EUGENE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PULLEY, SCOTT | | Address Redacted | | | | | | | |
| PULLIAM, CHRIS JOHN | | Address Redacted | | | | | | | |
| PULLIAM, CRAIG EDWARD | | Address Redacted | | | | | | | |
| PULLIAM, JAMES MICHAEL | | Address Redacted | | | | | | | |
| PULLIAM, JOSEPH | | 8023 WADDELL | | | | ST LOUIS | MO | 63125 | |
| PULLIAM, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| PULLIAM, KYLE ALLEN | | Address Redacted | | | | | | | |
| PULLIAM, LINDSAY JEAN | | Address Redacted | | | | | | | |
| PULLIAM, NOLEN JAY | | Address Redacted | | | | | | | |
| PULLIAM, SHATIEL | | Address Redacted | | | | | | | |
| PULLIAMS TOWING SERVICE | | P O BOX 465 | | | | OXON HILL | MD | 20745 | |
| PULLIN, MATHEW SPENCER | | Address Redacted | | | | | | | |
| PULLIN, MECAELA ASHFORD | | Address Redacted | | | | | | | |
| PULLINGER, MATT | | 73 LEE AVE | | | | DEPTFORD | NJ | 08096-5509 | |
| PULLINGS, SHAMEEKA D | | Address Redacted | | | | | | | |
| PULLINS PONTON, LORIN MICHELLE | | Address Redacted | | | | | | | |
| PULLINS, CHARLES A | | Address Redacted | | | | | | | |
| PULLINS, EUGENE JR | | 162 FIREBOX DRIVE | | | | FELTON | DE | 19943 | |
| PULLINS, GEMYALE DARVELL | | Address Redacted | | | | | | | |
| PULLINS, MICHAEL | | Address Redacted | | | | | | | |
| PULLIZA, MILTON | | Address Redacted | | | | | | | |
| PULLMAN, STEPHEN CHARLES | | Address Redacted | | | | | | | |
| PULLUM, GWENDOLY | | 14 TIMAN PL | | | | PISCATAWAY | NJ | 08854-2145 | |
| PULLUM, RAINER ELIJAH | | Address Redacted | | | | | | | |
| PULMAN, JEREMIAH ALLEN | | Address Redacted | | | | | | | |
| PULMONARY ASSOCIATES | | 400 N 9TH ST | | | | RICHMOND | VA | 23219 | |
| PULOS, NICHOLAS | | 9073 PEACH ST | | | | WATERFORD | PA | 16441-4021 | |
| PULOS, NICHOLAS D | | Address Redacted | | | | | | | |
| PULS INC | | PO BOX 3397 | | | | BUZTOWN | PA | 18017 | |
| Pulse Interactive LLC | Attn Karl Shaw | 150 Sprinside Dr Ste C350 | | | | Akron | OH | 44333 | |
| PULSIFER, ANDREW DOUGLAS | | Address Redacted | | | | | | | |
| PULVER, CHRIS PHILIP | Christopher Pulver | | 1623 Carriage Circle | | | Vista | CA | 92081 | |
| PULVER, CHRIS PHILIP | | Address Redacted | | | | | | | |
| PULVER, MEGAN ELIZABETH | | Address Redacted | | | | | | | |
| PULVER, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| PUMA, SCOTT A | | 20 GRANT STREET | | | | CRYSTAL LAKE | IL | 60014 | |
| PUMA, TODD | | Address Redacted | | | | | | | |
| PUMAR, VANESSA RAQUEL | | Address Redacted | | | | | | | |
| PUMARAS, WENDELL LAURETO | | Address Redacted | | | | | | | |
| PUMAREJO, ARTURO | | Address Redacted | | | | | | | |
| PUMAROL, JONATHAN | | Address Redacted | | | | | | | |
| PUMFORD, JASON LEE | | Address Redacted | | | | | | | |
| PUMILIA, DANA A | | Address Redacted | | | | | | | |
| PUMMEL, MARK | | 18300 E R D MIZE RD | | | | INDEPENDENCE | MO | 64057-1550 | |
| PUMMELL, KELSI | | 2101 PATTERSON RD APT 205 B | | | | GRAND JCT | CO | 81506 | |
| PUMMELL, KELSI | | Address Redacted | | | | | | | |
| PUMP DOCTOR LLC | | PO BOX 1445 | | | | LAKE ELSINORE | CA | 92531 | |
| PUMPHREY III, WILLIAM ALLEN | | Address Redacted | | | | | | | |
| PUMPHREY MELVIN N | | 311 N BOSTON ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| PUMPHREY, ANDREW PUMPHREY CALEB | | Address Redacted | | | | | | | |
| PUMPHREY, ANDREW PUMPHREY CALEB | | Address Redacted | | | | | | | |
| PUMPHREY, ARICK JAMES | | Address Redacted | | | | | | | |
| PUMPHREY, LATOYA D | | Address Redacted | | | | | | | |
| PUNCH INTEGRATED COMMUNICATIONS INC | | 605 BOXWOOD DR | | | | CAMBRIDGE | ON | N3E 1A5 | CAN |
| PUNCH INTEGRATED COMMUNICATIONS INC | | 605 BOXWOOD DR | | | | CAMBRIDGE | ON | N3E 1A5 | CANADA |
| PUNCH, CHRISTOPHER RACHARD | | Address Redacted | | | | | | | |
| PUNCHES, DAMON EUGENE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PUNCHSTOCK | | 2310 DARWIN RD | | | | MADISON | WI | 53704-3108 | |
| PUNCHSTOCK | | 744 WILLIAMSON ST STE 300 | | | | MADISON | WI | 53703-4579 | |
| PUNDHIR, ROLIE SINGH | | Address Redacted | | | | | | | |
| PUNDSACK, TIM | | Address Redacted | | | | | | | |
| PUNG TY, GEORGE | | Address Redacted | | | | | | | |
| PUNGRATZ, TODD DAVID | | Address Redacted | | | | | | | |
| PUNGTY, GEORGE | | 14650 LONGWORTH AVE | | | | NORWALK | CA | 90650-0000 | |
| PUNI, MICAH IOTAMO | | Address Redacted | | | | | | | |
| PUNIO, JOSEPH | | 2207 HERRING CREEK DRIVE | | | | ACCOKEEK | MD | 20607-0000 | |
| PUNIO, JOSEPH JEREMANE | | Address Redacted | | | | | | | |
| PUNJANI, RAHEEM | | Address Redacted | | | | | | | |
| PUNKIEWICZ, JAMIE MICHELLE | | Address Redacted | | | | | | | |
| PUNPAYUK, MITCHELL JOSEPH | | Address Redacted | | | | | | | |
| PUNTA GORDA CLERK OF CIRCUIT | | PO BOX 1687 | | | | PUNTA GORDA | FL | 33951 | |
| PUNTCH, DANNY | | 308 PATRICIA LN | | | | BARTLETT | IL | 60103-4041 | |
| PUNTIEL, RACHEL | | Address Redacted | | | | | | | |
| PUNTIER, AMBIORIS | | Address Redacted | | | | | | | |
| PUNTIER, MARIA | | Address Redacted | | | | | | | |
| PuntoAparte Communications Inc | Orlando J Salichs President | PO Box 9066636 | | | | San Juan | PR | 00906-6636 | |
| PUNTOAPARTE COMMUNICATIONS INC | | PO BOX 9066636 | | | | SAN JUAN | PR | 00906-6636 | |
| PUNTOAPARTE COMMUNICATIONS INC | | PRESIDENT | PUNTOAPARTE CIMA | 33 CALLE RESOLUCION SUITE 602 | | SAN JUAN | PR | 00920-2727 | |
| PUNZALAN, JOHN A | | Address Redacted | | | | | | | |
| PUOLOS, IVY | | 2836 LAVIERE ST | | | | JACKSONVILLE | FL | 32205 | |
| PUPPO, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| PURA, V | | 18 OFELIA CIR | | | | BROWNSVILLE | TX | 78521-5826 | |
| PURAN, ANDREW | | Address Redacted | | | | | | | |
| PURCELL STAFFING INC | | 5800 FERN VALLEY RD | | | | LOUISVILLE | KY | 40228 | |
| PURCELL, BRENDAN PATRICK | | Address Redacted | | | | | | | |
| PURCELL, BRENT | | Address Redacted | | | | | | | |
| PURCELL, CHARLES R | | Address Redacted | | | | | | | |
| PURCELL, CHRIS DOUGLAS | | Address Redacted | | | | | | | |
| PURCELL, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| PURCELL, EDWARD WILLIAM | | Address Redacted | | | | | | | |
| PURCELL, ERIK JON | | Address Redacted | | | | | | | |
| PURCELL, JENNIFER A | | 398 W WILSON ST APT E212 | | | | COSTA MESA | CA | 92627-5688 | |
| PURCELL, JEREMY DWAYNE | | Address Redacted | | | | | | | |
| PURCELL, JODI LEE | | Address Redacted | | | | | | | |
| PURCELL, JOSHUA JAMES | | Address Redacted | | | | | | | |
| PURCELL, JUSTINE | | Address Redacted | | | | | | | |
| PURCELL, LINDSEY KAY | | Address Redacted | | | | | | | |
| PURCELL, PAUL | | 34793 ARDENTECH CT | | | | FREMONT | CA | 94555-0000 | |
| PURCELL, PAUL WARREN | | Address Redacted | | | | | | | |
| PURCELL, SHERITA AMINAH | | Address Redacted | | | | | | | |
| PURCELL, TEAGUE DAVID | | Address Redacted | | | | | | | |
| PURCELL, TERENCE SEAN | | Address Redacted | | | | | | | |
| PURCELL, TIYANA MARIE | | Address Redacted | | | | | | | |
| PURCELL, ZSATARI M | | Address Redacted | | | | | | | |
| PURCHASE ORTHOPAEDIC ASSOC | | P O BOX 7745 | | | | PADUCAH | KY | 42002 | |
| PURCHASE POWER | | PO BOX 856042 | | | | LOUISVILLE | KY | 40285-6042 | |
| PURCHASING MAGAZINE | | PO BOX 497 | | | | NEW TOWN BRANCH | MA | 02258 | |
| PURCO FLEET SERVICES INC | | 136 S MAIN ST | | | | SPANISH FORK | UT | 84660-1725 | |
| PURDIE, DERRICK | | 120 WILD MEADOWS DR | | | | GASTON | SC | 29053-8839 | |
| PURDIE, HEIDEMARIE | | 1209 QUARTERPATH TRAIL | | | | CHESAPEAKE | VA | 23320 | |
| PURDIE, JERMEISHA MEARIE | | Address Redacted | | | | | | | |
| PURDIE, LEROY | | 91 209 NAINA PL | | | | EWA BEACH | HI | 96706-0000 | |
| PURDIE, WILLIAM | | 404 N 20TH AVE | | | | HATTIESBURG | MS | 39402 | |
| PURDIE, WILLIAM CLARK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PURDOM, BRAD WAYNE | | Address Redacted | | | | | | | |
| PURDOM, MARCELLA | | 3258 SUTHERLAND AVE | | | | KNOXVILLE | TN | 37919-4576 | |
| PURDUE EXPONENT, THE | | 460 NORTHWESTERN AVENUE | P O BOX 2506 | | | WEST LAFAYETTE | IN | 47906-0506 | |
| PURDUE EXPONENT, THE | | P O BOX 2506 | | | | WEST LAFAYETTE | IN | 479060506 | |
| PURDUE UNIVERSITY | | 1586 STEWART CENTER ROOM 110 | | | | WEST LAFAYETTE | IN | 479071586 | |
| PURDUE UNIVERSITY | | 22612 NETWORK PL | COLLECTIONS OFFICE | | | CHICAGO | IL | 60673-1226 | |
| PURDUE UNIVERSITY | | CONTINUING BUSINESS EDUCATION | 1586 STEWART CENTER ROOM 110 | | | WEST LAFAYETTE | IN | 47907-1586 | |
| PURDUE UNIVERSITY | | PO BOX 5759 | UNIVERSITY COLLECTIONS OFFICE | | | INDIANAPOLIS | IN | 46255-5759 | |
| PURDUE, JOSEPH L | | Address Redacted | | | | | | | |
| PURDY, ACHIM | | RT 1 BOX 65 | | | | WILSONS | VA | 23894 | |
| PURDY, ADRIAN | | 2528 FALCON DR | | | | ROUND ROCK | TX | 78681 | |
| PURDY, ADRIANE E | | Address Redacted | | | | | | | |
| PURDY, CHRISTINE ELIZABETH | | Address Redacted | | | | | | | |
| PURDY, CORY | | Address Redacted | | | | | | | |
| PURDY, DENNIS | | 23 SHAEFER ST | | | | BILLERICA | MA | 01862 | |
| PURDY, DENNIS E | | Address Redacted | | | | | | | |
| PURDY, ERIC GORDON | | Address Redacted | | | | | | | |
| PURDY, ERIC THOMAS | | Address Redacted | | | | | | | |
| PURDY, JOSEPH R | | Address Redacted | | | | | | | |
| PURDY, MATTHEW ALAN | | Address Redacted | | | | | | | |
| PURDY, NICK KNUTE | | Address Redacted | | | | | | | |
| PURDY, NICOLETTE | | Address Redacted | | | | | | | |
| PURDY, SHARME | | 8410 W BARTEL | | | | HOUSTON | TX | 77054-0000 | |
| PURDY, SHARMESHA ELISIA | | Address Redacted | | | | | | | |
| PURDY, STEVE | | 30B EAST DAISY LANE | | | | MOUNT LAUREL | NJ | 08054 | |
| PURDY, VICTORIA | | Address Redacted | | | | | | | |
| PURE AIR CONDITIONING & REFRIG | | 1308 S MIDKIFF STE 221 | | | | MIDLAND | TX | 79701 | |
| Pure Digital Technologies Inc | Pure Digital Technologies | 30 Maiden Lane 6th Fl | | | | San Francisco | CA | 94108 | |
| PURE DIGITAL TECHNOLOGIES, INC | | 30 MAIDEN LN | 6TH FL | | | SAN FRANCISCO | CA | 94108 | |
| PURE GREEN LAWN CARE INC | | 7800 SURREYWOOD DRIVE | | | | RICHMOND | VA | 23235 | |
| PURE HEALTH SOLUTIONS INC | | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 | |
| PURE POINT COFFEE | | 3901 A MAIN ST 2ND FL | | | | PHILADELPHIA | PA | 19127 | |
| PURE POWER | | BOX 17001 | | | | RALEIGH | NC | 27619-7001 | |
| PURE PRESSURE INC | | 1150 BROWN STREET STE G | | | | WAUCONDA | IL | 60084 | |
| PURE PRESSURE INC | | 711 ROSE RD | | | | LAKE ZURICH | IL | 60047 | |
| PURE PROMOTE GROUP INC | | 1511 N BELL FLOOR 2 | | | | CHICAGO | IL | 60622 | |
| PURE SOFTWARE | | 1309 S MARY AVENUE | | | | SUNNYVALE | CA | 94087 | |
| PURE SOFTWARE | | PO BOX 45712 | | | | SAN FRANCISCO | CA | 94145-0712 | |
| PURE WATER CENTERS INC | | 8860 CORBIN AVE STE 382 | | | | NORTHRIDGE | CA | 91324 | |
| PURE WATER SERVICE INC | | PO BOX 64496 | | | | FAYETTEVILLE | NC | 28306 | |
| PURECO, EDGAR L | | Address Redacted | | | | | | | |
| PUREFIED, MELVYN JACKSON | | Address Redacted | | | | | | | |
| PUREZA, JEREMY ALEXI | | Address Redacted | | | | | | | |
| PURFIELD, KEITH EDWARD | | Address Redacted | | | | | | | |
| PURGANAN, PHILLIP JERUEL | | Address Redacted | | | | | | | |
| PURGASON, BRANDON K | | Address Redacted | | | | | | | |
| PURGASON, JON L | | PO BOX 201 | | | | EXCELSIOR SPRING | MO | 64024-0201 | |
| PURI L L C, SUNIL | MR SUNIL PURI | C/O FIRST ROCKFORD GROUP INC | 6801 SPRING CREEK ROAD | | | ROCKFORD | IL | 61114 | |
| PURI LLC SUNIL | MR SUNIL PURI | C O FIRST ROCKFORD GROUP INC | 6801 SPRING CREEK RD | | | ROCKFORD | IL | 61114-7420 | |
| PURI, BHARAT | | 1731 E RIVERSIDE BLVD | | | | ROCKFORD | IL | 61114-4829 | |
| PURI, PARTEEK | | Address Redacted | | | | | | | |
| PURI, PAUL | | Address Redacted | | | | | | | |
| PURI, SAT P | | Address Redacted | | | | | | | |
| PURI, SUNIL | | 6801 SPRING CREEK RD | CO FIRST ROCKFORD GROUP INC | | | ROCKFORD | IL | 61114 | |
| PURI, SUNIL | | 6801 SPRING CREEK RD | | | | ROCKFORD | IL | 61114-7420 | |
| PURIFOY, ANTONIA M | | 17141 HARTWELL ST | | | | DETROIT | MI | 48235-4136 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PURINI, FABIAN IVAN | | Address Redacted | | | | | | | |
| PURINTON, REID KENNETH | | Address Redacted | | | | | | | |
| PURITAN SPRINGS WATER | | 1709 NORTH KICKAPOO | | | | LINCOLN | IL | 62656-1366 | |
| PURITE, PRINCESS CLEMECHIA | | Address Redacted | | | | | | | |
| PURITY CYLINDER GASES INC | | PO BOX 9390 | | | | GRAND RAPIDS | MI | 49509 | |
| PURKAL, TONY DAVID | | Address Redacted | | | | | | | |
| PURKEY, BOOTH L | | 3249 PEPPERCORN DR | | | | GRAND LEDGE | MI | 48837-9452 | |
| PURKEY, IAN SCOTT | | Address Redacted | | | | | | | |
| PURKEY, TONY BRYCE | | Address Redacted | | | | | | | |
| PURKS, KENNETH G | | Address Redacted | | | | | | | |
| PURKS, MARIE K | | Address Redacted | | | | | | | |
| PURNELL, AKEEM TYLIB | | Address Redacted | | | | | | | |
| PURNELL, ANTOINETTE MARIE | | Address Redacted | | | | | | | |
| PURNELL, ANTONIO L | | 3218 18TH ST N E | | | | WASHINGTON | DC | 20018 | |
| PURNELL, ANTONIO LAMONT | | Address Redacted | | | | | | | |
| PURNELL, CHARLEEN RAE | | Address Redacted | | | | | | | |
| PURNELL, DESHON SYLVESTER | | Address Redacted | | | | | | | |
| PURNELL, DON ANTHONY | | Address Redacted | | | | | | | |
| PURNELL, JASMINE | | 2122 ETTING TER | | | | PHILADELPHIA | PA | 19145-0000 | |
| PURNELL, KELLY ALEXANDRIA | | Address Redacted | | | | | | | |
| PURNELL, RUDEYA D | | Address Redacted | | | | | | | |
| PURNELL, STEVEN HENRY | | Address Redacted | | | | | | | |
| PURNELL, TIMOTHY DEVON | | Address Redacted | | | | | | | |
| PURNIMA THAKRAN MD | | 18387 US HIGHWAY 18  SUITE 1 & 2 | | | | APPLE VALLEY | CA | 92307 | |
| PUROL, MATTHEW JOHN | | Address Redacted | | | | | | | |
| PUROLATOR COURIER LTD | | ETOBICOKE POST STN | | | | ETOBICOKE | ON | M9C5K | CAN |
| PUROLATOR COURIER LTD | | PO BOX 1100 | ETOBICOKE POST STN | | | ETOBICOKE | ON | M9C5K2 | CAN |
| PURON GUTIERREZ, ISAIA | | Address Redacted | | | | | | | |
| PUROW, MICHAEL AARON | | Address Redacted | | | | | | | |
| PURPURA, JAMES BROOKS | | Address Redacted | | | | | | | |
| PURPURA, PAUL M | | 1919 COUNTRY DR APT 302 | | | | GRAYSLAKE | IL | 60030-3138 | |
| PURRENHAGE, SCOTT T | | Address Redacted | | | | | | | |
| PURSCHE, CHRISTINA LYNN | | Address Redacted | | | | | | | |
| PURSE, NINA | | 4699 KITTREDGE ST | | | | DENVER | CO | 80239 | |
| PURSEL, JONATHAN CHRISTIAN | | Address Redacted | | | | | | | |
| PURSELL, JONATHAN | | 3700 HARING RD | | | | METAIRIE | LA | 70006-0000 | |
| PURSELL, JONATHAN BRYNN | | Address Redacted | | | | | | | |
| PURSER & ASSOCIATES INC, LAT | | 1800 PEMBROOK DR NO 300 | | | | ORLANDO | FL | 32810 | |
| PURSER SECURITY & PATROL SVCS | | 3600 N TRYON ST | | | | CHARLOTTE | NC | 28206 | |
| PURSEY, TIM DAVID | | Address Redacted | | | | | | | |
| PURSLEY, JAMES T | | 14264 LINDENDALE RD | | | | WOODBRIDGE | VA | 22193 | |
| PURSLEY, MITCHELL JAMES | | Address Redacted | | | | | | | |
| PURSLEYS FURNITURE & APPLIANCE | | PO BOX 200 | | | | GRANTSVILLE | WV | 26147 | |
| PURSUIT OF EXCELLENCE INC | | 222 W LAS COLINAS BLVD | SUITE 1650 | | | IRVINE | TX | 75039 | |
| PURSUIT OF EXCELLENCE INC | | SUITE 1650 | | | | IRVINE | TX | 75039 | |
| PURTELL, THOMAS D | | Address Redacted | | | | | | | |
| PURTLE, LAUREN ANN | | Address Redacted | | | | | | | |
| PURVEY, VINCENT | | 1001 K ST NW | SMOKIN SOUL SOUNDS OF SLEEPY | | | ARDMORE | OK | 73401 | |
| PURVEY, VINCENT | | 1001 K ST NW | | | | ARDMORE | OK | 73401 | |
| PURVIS, BENJAMIN SCOTT | | Address Redacted | | | | | | | |
| PURVIS, BILLY | | Address Redacted | | | | | | | |
| PURVIS, CHRIS M | | Address Redacted | | | | | | | |
| PURVIS, DAVID FITZGEARLD | | Address Redacted | | | | | | | |
| PURVIS, JUSTIN RANDOLPH | | Address Redacted | | | | | | | |
| PURVIS, KRISTIN | | 10551 KIRKGREEN | | | | HOUSTON | TX | 77089-0000 | |
| PURVIS, KRISTIN RUTH | | Address Redacted | | | | | | | |
| PURVIS, LARRY D | | 640 LOCUST GROVE LANE | | | | GREENWOOD | IN | 46143 | |
| PURVIS, LARRY DEAN | | Address Redacted | | | | | | | |
| PURVIS, LAURIE H | | 1412 N COVE CT | | | | ORANGE PARK | FL | 32003-7213 | |
| PURVIS, MICHAEL | | 451 JONES RD | | | | WINSTON SALEM | NC | 27107-9493 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PURVIS, NICHELLE | | 23 DANIA ST | | | | MATTAPAN | MA | 02126 | |
| PURVIS, WILLIAM C | | Address Redacted | | | | | | | |
| PURYEAR, JAMES | | 10848 GREEN MEADOW PL | | | | INDIANAPOLIS | IN | 00004-6229 | |
| PURYEAR, JAMES EDWARD | James Edward Puryear | | 4246 Rue Biscay Apt 3A | | | Indianapolis | IN | 46226 | |
| PURYEAR, JAMES EDWARD | | Address Redacted | | | | | | | |
| PURYEAR, JORDYN | | Address Redacted | | | | | | | |
| PURYEAR, KRISTOPHER ASHLEY | | Address Redacted | | | | | | | |
| PURYEAR, RYAN | | Address Redacted | | | | | | | |
| PUSATERE, ROBERT TAYLOR | | Address Redacted | | | | | | | |
| PUSATERI, ANGELA MICHELLE | | Address Redacted | | | | | | | |
| PUSATERI, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| PUSATERI, JOSEPH F | | Address Redacted | | | | | | | |
| PUSH BUTTON INDUSTRIES | | 4601 BROOKS ST NO 3 | | | | MONTCLAIR | CA | 91763 | |
| PUSH BUTTON INDUSTRIES | | PO BOX 311821 | | | | NEW BRAUNFELS | TX | 78131 | |
| PUSKARIC, JEFF R | | Address Redacted | | | | | | | |
| PUSOK, DANIEL | | Address Redacted | | | | | | | |
| PUSPARANI, AGNES | | Address Redacted | | | | | | | |
| PUSTAVER, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| PUSTAY, DUNA | | Address Redacted | | | | | | | |
| PUSTCHI, NAVID E | | Address Redacted | | | | | | | |
| PUSTIZZI, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| PUSZTAI, SARAH S | | Address Redacted | | | | | | | |
| PUTA, MARK | | 2379 ELBEN CT | | | | GREEN BAY | WI | 54311 | |
| PUTA, MARK A | | Address Redacted | | | | | | | |
| PUTAKHAM, NATCHANAN | | 1006 DICKINSON ST | | | | PHILADELPHIA | PA | 19147-6318 | |
| PUTELLI, MICHAEL JAMES | | Address Redacted | | | | | | | |
| PUTERBAUGH, STEPHEN | | 5037 HUDSON DRIVE | | | | PLANO | TX | 75093 | |
| PUTHANPURAYEL JOHN J | | 3021 PARADISE ST | | | | VERNON | TX | 76384-5234 | |
| PUTHOFF, NATHAN ALAN | | Address Redacted | | | | | | | |
| PUTMAN, CATHEY | | 1713 SAGEBRUSH TRAIL | | | | GRAPEVINE | TX | 76051 | |
| PUTMAN, CATHEY D | | Address Redacted | | | | | | | |
| PUTMAN, CHRISTOPHER S | | Address Redacted | | | | | | | |
| PUTMAN, CRYSTAL | | 5537 WEST MINTON | | | | LAVEEN | AZ | 85339 | |
| PUTMAN, DAVID THOMAS | | Address Redacted | | | | | | | |
| PUTMAN, EVANN SETH | | Address Redacted | | | | | | | |
| PUTMAN, MEQUNA RONIKA | | Address Redacted | | | | | | | |
| PUTNAM COUNTY PROBATE | CIRCUIT COURT CLERK | 421 E SPRING ST | | | | COOKEVILLE | TN | 38501 | |
| PUTNAM COUNTY SCU | | PO BOX 15337 | | | | ALBANY | NY | 12212-5337 | |
| PUTNAM, CHRISTINA ELIZABETH | | Address Redacted | | | | | | | |
| PUTNAM, DANIELLE MONIQUE | | Address Redacted | | | | | | | |
| PUTNAM, JACOB PAUL | | Address Redacted | | | | | | | |
| PUTNAM, JAMES LEMUEL | | Address Redacted | | | | | | | |
| PUTNAM, JEFF JAY | | Address Redacted | | | | | | | |
| PUTNAM, JERRY | | 1655 W  BRUSHY MOUND | | | | BURLESON | TX | 76028 | |
| PUTNAM, JOSHUA L | | Address Redacted | | | | | | | |
| PUTNAM, PHILLIP | | 636 S CHESTERFIELD DR | | | | INDIANAPOLIS | IN | 46227 | |
| PUTNEY, RYAN MATTHEW | | Address Redacted | | | | | | | |
| PUTORAK, KYLE A | | Address Redacted | | | | | | | |
| PUTRA, JOSHUA LILO | | Address Redacted | | | | | | | |
| PUTRA, ROY CHRIS | | Address Redacted | | | | | | | |
| PUTRINO, BRANDON GARY | | Address Redacted | | | | | | | |
| PUTT, TIMOTHY A | | Address Redacted | | | | | | | |
| PUTT, TODD | | 429 E HAMILTON AVE | | | | STATE COLLEGE | PA | 16801-0000 | |
| PUTT, TODD NICHOLAS | | Address Redacted | | | | | | | |
| PUTTKAMMER, JOSEPH W | | 1908 MAGNOLIA RIDGE DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| PUTVIN, BRIAN | | 41382 BEACON RD | | | | NOVI | MI | 48375-0000 | |
| PUTVIN, BRIAN CHRISTOPHER | | Address Redacted | | | | | | | |
| PUTZEYS, VERONICA ELIZABETH | | Address Redacted | | | | | | | |
| PUYALLUP, CITY OF | ATTN UTILITIES DEPT | 333 S MERIDIAN | | | | PUYALLUP | WA | 98371 | |
| PUYALLUP, CITY OF | | 218 W PIONEER AVE | | | | PUYALLUP | WA | 98371 | |
| PUYALLUP, CITY OF | | PO BOX 314 | | | | SEAHURST | WA | 98062 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PUYALLUP, CITY OF | | PUYALLUP CITY OF | PO BOX 314 | | | SEAHURST | WA | | |
| PUYEAR, JORY MICHAEL | | Address Redacted | | | | | | | |
| PUZA JR , OSCAR ALBERTO | | Address Redacted | | | | | | | |
| PUZINO, NICHOLAS | | Address Redacted | | | | | | | |
| PUZON, HEATHER LYNN | | Address Redacted | | | | | | | |
| PVS COMPANY | | 570 CENTRAL AVE STE J1 | | | | LAKE ELISNORE | CA | 92530 | |
| PVS ELECTRONICS | | 550 W CIENEGA AVESTE E | | | | SAN DIMAS | CA | 91773 | |
| PW REAL ESTATE INVESTMENT, INC | DAVID C  WILBURN | 1285 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| PWCSA  Prince William County Services | | PO BOX 71062 | | | | CHARLOTTE | NC | 28272-1062 | |
| PYANT, MICHAEL | | Address Redacted | | | | | | | |
| PYATT, LONNIE GWAIN | | Address Redacted | | | | | | | |
| PYATT, TERRY JOE | | Address Redacted | | | | | | | |
| PYBUS ELECTRIC, JERRY | | 1327 N TYNDALL PKY | | | | PANAMA CITY | FL | 32404 | |
| PYE BARKER | | PO BOX 3090 | | | | KENNESAW | GA | 30156-9119 | |
| PYE BARKER | | PO BOX 81227 | | | | ATLANTA | GA | 30366 | |
| PYE, RYAN DOUGLAS | | Address Redacted | | | | | | | |
| PYER, RYAN DOUGLAS | | Address Redacted | | | | | | | |
| PYES APPLIANCE REPAIR | | 461 S 1ST ST | | | | JESUP | GA | 31545 | |
| PYFFER, GEORGE JOESPH | | Address Redacted | | | | | | | |
| PYFROM, RYAN MICHAEL | | Address Redacted | | | | | | | |
| PYHTILA, ERIC STEVEN | | Address Redacted | | | | | | | |
| PYLE SEW N VAC | | 1347 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| PYLE, BRYAN C | | Address Redacted | | | | | | | |
| PYLE, CODY ANDREW | | Address Redacted | | | | | | | |
| PYLE, GREGORY | | 1555 SE VALLAIR COURT | | | | PORT ORCHARD | WA | 98366 | |
| PYLE, JENNIFER MARIE | | Address Redacted | | | | | | | |
| PYLE, JOHN M | | Address Redacted | | | | | | | |
| PYLE, KARI NICOLE | | Address Redacted | | | | | | | |
| PYLES & CO, JACK | | PO BOX 68101 | | | | MACON | GA | 31208 | |
| PYLES, AUSTEN ANDERW | | Address Redacted | | | | | | | |
| PYLES, CHRIS J | | CODE 1200 | | | | FPO | AP | 96349-1104 | |
| PYLES, JEFF MATTHEW | | Address Redacted | | | | | | | |
| PYLES, JOSHUA HENRY | | Address Redacted | | | | | | | |
| PYLES, JOYCE E | | Address Redacted | | | | | | | |
| PYLES, LOYE GRIMSLEY | | Address Redacted | | | | | | | |
| PYLOTIS, BASILIOS | | 8912 W FLAGLER ST | | | | MIAMI | FL | 33174 | |
| PYNE, AARON EDWARD | | Address Redacted | | | | | | | |
| PYNE, GRANT SEBASTIAN | | Address Redacted | | | | | | | |
| PYNE, SEAN EDWARD | | Address Redacted | | | | | | | |
| PYPER, JOHN JACOB | | Address Redacted | | | | | | | |
| PYRAME, STACEY C | | Address Redacted | | | | | | | |
| PYRAMID APPRAISAL | | 851 S CARR RD | | | | RENTON | WA | 98055 | |
| PYRAMID AUBURN HOTEL LLC | | PO BOX 6107 | | | | WORCESTER | MA | 01606-6107 | |
| PYRAMID COMPANY OF BUFFALO | | 4 CLINTON SQUARE | | | | SYRACUSE | NY | 132021078 | |
| PYRAMID COMPANY OF BUFFALO | | PO BOX 406343 | LEGG MASON REAL ESTATE SVCS | | | ATLANTA | GA | 30384 | |
| Pyramid Control Systems Inc | | 8075 Reading Rd Ste 201 | | | | Cincinnati | OH | 45237 | |
| PYRAMID CONTROLS SYSTEMS INC | | 8075 READING ROAD STE 201 | | | | CINCINNATI | OH | 45237 | |
| PYRAMID ELECTRONICS | | PO BOX 164 | | | | MOUNDVILLE | AL | 35474 | |
| PYRAMID ELECTRONICS LTD | | 1599 YORK AVE | | | | NEW YORK | NY | 10028 | |
| PYRAMID PLUMBING CO | | 2750 NORTHAVEN RD 306 | | | | DALLAS | TX | 75229 | |
| PYRAMID PROTECTIVE PRODUCTS | | 3765 E DIX IRVINGTON RD | | | | CENTRALIA | IL | 62801 | |
| PYRAMID REALTORS | | 2020 EXETER RD | | | | GERMANTOWN | TN | 38138 | |
| PYRAMID SEAL COATING CO | | 270 WASHINGTON AVE | | | | WEST HAVEN | CT | 06516 | |
| PYRAMID SYSTEMS | | 5096 S W GALEN STREET | | | | LAKE OSWEGO | OR | 97035 | |
| PYRAMID TECHNOLOGIES | | ONE TECHNOLOGY STE C525 | | | | IRVINE | CA | 92677 | |
| PYRAMID WALDEN CO LP | | PO BOX 8000 DEPT 542 | C/O MFGRS & TRADERS TRUST CO | | | BUFFALO | NY | 14267 | |
| PYRAMID WALDEN CO LP | | PO BOX 8000 DEPT 542 | | | | BUFFALO | NY | 14267 | |
| PYRAMID WATERPROOFING INC | | PO BOX 16069 | | | | HOUSTON | TX | 77222 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PYRIH, GREGORY | | 1824 SEABURY PL | | | | PEEKSKILL | NY | 10566 | |
| PYRO TECH CORP | | PO BOX 161496 | | | | ALTAMONTE SPRING | FL | 32714 | |
| PYRO TECH CORP | | PO BOX 161496 | | | | ALTAMONTE SPRING | FL | 327161496 | |
| PYSARCHYK, MICHAEL STEPHEN | | Address Redacted | | | | | | | |
| PYSZKOWSKI, JOSHUA | | Address Redacted | | | | | | | |
| PYTEL, NICOLE NORMALINDA | | Address Redacted | | | | | | | |
| PYTER, MATT | | 8 WATERGATE | | | | SOUTH BARRINGTON | IL | 60010 | |
| PYTHONS PURCHASING INC | | PO BOX 6025 | | | | ST CLOUD | MN | 56302 | |
| PYTKA, ANGELIKA EDITH | | Address Redacted | | | | | | | |
| PYTKA, MATEUSZ ANDRZEJ | | Address Redacted | | | | | | | |
| PYTLINSKI, ANTHONY | | 9747 CAMULOS AVE | | | | MONCLAIR | CA | 91763 | |
| PYTLINSKI, PAUL ROBERT | | Address Redacted | | | | | | | |
| PZEGEO, JIM | | 15 RENNIE DR | | | | AMDOVER | MA | 01810-0000 | |
| PZEGEO, JIM V | | Address Redacted | | | | | | | |
| Q MAINTENANCE SERVICES INC | | 2900 NW 54TH STREET | | | | MIAMI | FL | 33142 | |
| Q TRANSPORT INC | | 21900 S ALAMEDA ST | | | | LONG BEACH | CA | 90801 | |
| QADRI, SYED H | | Address Redacted | | | | | | | |
| QADRI, SYED REHAN ASJAD | | Address Redacted | | | | | | | |
| QAMMOUH, KHALID MARWAN | | Address Redacted | | | | | | | |
| QASBA, S MD | | PO BOX 3084 | | | | LAUREL | MD | 20709 | |
| QASIM, RAHIL | | Address Redacted | | | | | | | |
| QASIMI, ABDUL | | 10632 HAMILTONS CROSSING DR | | | | FREDERICKSBURG | VA | 22408 | |
| QASIMI, ABDUL M | | Address Redacted | | | | | | | |
| QASIMI, SAMI | | Address Redacted | | | | | | | |
| QASMI, OMAR | | Address Redacted | | | | | | | |
| QASSIS, SAMMY | | Address Redacted | | | | | | | |
| QASWAN, MARCOS | | Address Redacted | | | | | | | |
| QAYOMIE, FARID AHMAD | | Address Redacted | | | | | | | |
| QAZI, BURHAN | | 488 BRENTLAWN DR | | | | NASHVILLE | TN | 37220-2010 | |
| QAZI, YASAR ALI | | Address Redacted | | | | | | | |
| QC FINANCIAL SERVICES INC | | 3354 SE POWELL BLVD | | | | PORTLAND | OR | 97202 | |
| QCANLINE OFFICE INTERIORS | | 788 SOUTH KING STREET | | | | HONOLULU | HI | 96813 | |
| QCI CLEANING & MAINTENANCE | | 272 E MAIN ST | | | | PATCHOGUE | NY | 11772 | |
| QCI QUALITY CUSTOM INSTALL | | PO BOX 3025 | | | | VICTORVILLE | CA | 92393 | |
| QH HOLDINGS LLC | | C/O RICHMOND GENERAL DISTRICT COURT 400 N 9TH ST R | | | | RICHMOND | VA | 00002-3219 | |
| QIAN, JOSEPH | | Address Redacted | | | | | | | |
| Qianjin Kong | | 206 Bella Vista Rd | | | | Devon | PA | 19333 | |
| QINONES, EVELYN | | 2362 CALIFORNIA ST | | | | DELTONA | FL | 32738 | |
| QIRJAKO, ALTEA | | Address Redacted | | | | | | | |
| QMI SECURITY SOLUTIONS | | 75 REMITTANCE DR STE 1179 | | | | CHICAGO | IL | 60675-1179 | |
| QORE Inc | | 4291 Hwy 58 Ste 101 | | | | Chattanooga | TN | 37416 | |
| QORE INC | | PO BOX 1227 | | | | LAWRENCEVILLE | GA | 30046-1227 | |
| QORE PROPERTY SCIENCES | QORE Inc | | 4291 Hwy 58 Ste 101 | | | Chattanooga | TN | 37416 | |
| QORE PROPERTY SCIENCES | | 11420 JOHNS CREEK PARKWAY | | | | DULUTH | GA | 30097 | |
| QORE PROPERTY SCIENCES | | 11420 JOHNS CREEK PKWY | | | | DULUTH | GA | 30097 | |
| QP MANAGEMENT GROUP INC | | 10 BOW ST | | | | STONEHAM | MA | 02180-1343 | |
| QPRIME | | 1935 MCGRAW AVE STE ME | | | | BRONX | NY | 10462 | |
| QPRIME | | PO BOX 269 | | | | BRONX | NY | 10462 | |
| QPS INC | | DEPT 1113 | | | | LOS ANGELES | CA | 90084-1113 | |
| QRONUS INTERACTIVE INC | | 19925 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014-2358 | |
| QRONUS INTERACTIVE INC | | 470 POTRERO AVE | | | | SUNNYVALE | CA | 94086 | |
| QSE INC | | PO BOX 360 | 420 W HICKORY ST | | | WATSEK | IL | 60970 | |
| QSIS CORP | | 9800 D TOPANGA CANYON BLVD STE 345 | | | | CHATSWORTH | CA | 91311 | |
| QT ELECTRIC INC | | 10401 SW 53 ST | | | | MIAMI | FL | 33165 | |
| QUA, AARON Y | | Address Redacted | | | | | | | |
| QUA, ADRIAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUA, MATT EVANS | | Address Redacted | | | | | | | |
| QUAAS, TOM M | | Address Redacted | | | | | | | |
| QUABBIN VALLEY SATELLITE | | 53 FAIRMAN RD | | | | ORANGE | MA | 01364 | |
| QUACH, DUC TRONG | | Address Redacted | | | | | | | |
| QUACH, ERIC QUANG | | Address Redacted | | | | | | | |
| QUACH, JOSHUA | | 87 30 JUSTICE AVE | | | | ELMHURST | NY | 11373-0000 | |
| QUACH, JOSHUA LAYA | | Address Redacted | | | | | | | |
| QUACH, LAN | | 3413 W KENTUCKY AVE | | | | DENVER | CO | 80219-3323 | |
| QUACH, LINDA PHUONG | | Address Redacted | | | | | | | |
| QUACH, LOC HUU | | Address Redacted | | | | | | | |
| QUACH, THANH VU | | Address Redacted | | | | | | | |
| QUACH, THANH VU | | Address Redacted | | | | | | | |
| QUACH, TONY | | Address Redacted | | | | | | | |
| QUACKENBUSH CAMPAIGN COMMITTEE | | 13743 VENTURA BLVD SUITE 360 | | | | SHERMAN OAKS | CA | 91423 | |
| QUACKENBUSH, BRIAN T | | Address Redacted | | | | | | | |
| QUACKENBUSH, DEVIN WILLIAM | | Address Redacted | | | | | | | |
| QUAD CITY FINANCIAL MANAGEMENT | | 250 WEST GARFIELD | | | | DAVENPORT | IA | 52803 | |
| QUAD CITY FINANCIAL MGMT | | 3717 N BRADY STREET | | | | DAVENPORT | IA | 52806 | |
| Quad Graphics Inc | OpenFirst | W224 N3322 Duplainville Rd | | | | Pewaukee | WI | 53072 | |
| QUAD, FIRAS S | | Address Redacted | | | | | | | |
| QUADAI, AARON GERARD | | Address Redacted | | | | | | | |
| QUADAI, ADAM GABRIEL | | Address Redacted | | | | | | | |
| QUADE, ANGELA ELEANORE | | Address Redacted | | | | | | | |
| QUADE, J MICHAEL | | 400 N 9TH ST RM 203 | CIVIL DIVISION | | | RICHMOND | VA | 23219 | |
| QUADI, SAMMY | | Address Redacted | | | | | | | |
| QUADRELLI, ALEX CHARLES | | Address Redacted | | | | | | | |
| QUADRI, MUHAMMAD | | 122 02 9AVE | | | | COLLEGE POINT | NY | 11356-0000 | |
| QUADRI, SYED | | 15900 MEHERRIN WAY | | | | WOODBRIDGE | VA | 22191 | |
| QUADRIX CORPORATION | | 519 NORTH CASS AVENUE | | | | WESTMONT | IL | 60559 | |
| QUADROS, AARON JAMES | | Address Redacted | | | | | | | |
| QUADROS, RAJEN | | 4407 20TH ST N | | | | ARLINGTON | VA | 22207 | |
| QUADSTAR DIGITAL GUIDANCE | | 4001 TOWPATH TRAIL STE A | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| QUAERO CORPORATION | | 1930 CAMDEN RD STE 2060 | | | | CHARLOTTE | NC | 28203 | |
| QUAGLIATO, CRISTINA E | | Address Redacted | | | | | | | |
| QUAGLIATO, CRISTINA ELIZABETH | | Address Redacted | | | | | | | |
| QUAICOO, DENZEL | | Address Redacted | | | | | | | |
| QUAID, KEVIN | | 2975 E AUSTIN WAY | | | | FRESNO | CA | 93726 | |
| QUAIDS CARPET CLEANING | | 712 11TH NW | | | | ARDMORE | OK | 73401 | |
| QUAIFE, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| QUAIL, KARLA ERIN | | Address Redacted | | | | | | | |
| QUAINTER, MELVIN | | Address Redacted | | | | | | | |
| QUAKE, DAVID | | Address Redacted | | | | | | | |
| QUAKENBUSH, KYLE GERARD | | Address Redacted | | | | | | | |
| QUAKER CITY PAPER COMPANY | | 300 N SHERMAN ST | | | | YORK | PA | 174052677 | |
| QUAKER CITY PAPER COMPANY | | PO BOX 2677 | 300 N SHERMAN ST | | | YORK | PA | 17405-2677 | |
| QUAKER CITY SERVICE CO | | 4925 PRINCETON AVENUE | | | | PHILADELPHIA | PA | 19135 | |
| QUAKER TV REPAIR & SALES | | COR OF DIX QUEENSBURY AVE | | | | QUEENSBURY | NY | 12804 | |
| QUALAIR COMPRESSOR | | 1041 GRAND AVE | | | | SAN MARCOS | CA | 92069 | |
| QUALCOMM INC | | 5775 MOREHOUSE DR | | | | SAN DIEGO | CA | 92121 | |
| QUALES, NATHAN | | 3404 BROOM PLACE | | | | WILMINGTON | DE | 19802 | |
| QUALIFIED SERVICE | | 785 S SHELBY STREET | | | | LOUISVILLE | KY | 40203 | |
| QUALIOTTO, KRISTOPHER ERIK | | Address Redacted | | | | | | | |
| QUALIS INTERNATIONAL INC | | 23252 ARROYO VISTA | | | | RANCHO SANTA MA | CA | 92688 | |
| QUALIS INTERNATIONAL INC | | 23252 ARROYO VISTA | | | | RSM | CA | 92688 | |
| QUALITEE INTERNATIONAL | | 4605 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| QUALITEMPS INC | | 302 EAST WASHINGTON AVE | | | | MADISON | WI | 53701 | |
| QUALITEMPS INC | | PO BOX 911 | 302 EAST WASHINGTON AVE | | | MADISON | WI | 53701 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUALITY AIR INC | | 7000 S SHIELDS | | | | OKLAHOMA CITY | OK | 73149 | |
| QUALITY APPLIANCE | | 1667 KNECHT AVE STE N | | | | BALTIMORE | MD | 21227 | |
| QUALITY APPLIANCE | | PO BOX 20 | | | | FREDERICK | MD | 21075 | |
| QUALITY APPLIANCE & TV REPAIR | | 5023 E CLEVELAND BLVD | | | | CALDWELL | ID | 83605 | |
| QUALITY APPLIANCE & TV REPAIR | | PO BOX 140333 | | | | BOISE | ID | 83714-0333 | |
| QUALITY APPLIANCE & VAC | | 2505 OLYMPIC HWY N | SUITE 460 | | | SHELTON | WA | 98584 | |
| QUALITY APPLIANCE & VAC | | SUITE 460 | | | | SHELTON | WA | 98584 | |
| QUALITY APPLIANCE SERVICE | | 15 NORTON DR PO BOX 1539 | | | | HILLSBORO | NH | 03244 | |
| QUALITY APPLIANCE SERVICE | | 200C MYER DR | | | | SIERRA VISTA | AZ | 85635 | |
| QUALITY APPLIANCE SERVICE | | 205 S BOUNDARY | | | | MANNING | SC | 29102 | |
| QUALITY APPLIANCE SERVICE | | PO BOX 1539 | 15 NORTON DRIVE | | | HILLSBORO | NH | 03244 | |
| QUALITY APPRAISERS | | PO BOX 1878 | | | | BURNSVILLE | MN | 55337-0878 | |
| QUALITY ASSURANCE INSTITUTE | | 2101 PARK CENTER DR STE 200 | | | | ORLANDO | FL | 32835 | |
| QUALITY AUDIT SOLUTIONS LLC | | 5713 SANDSTONE RIDGE TERRACE | | | | MIDLOTHIAN | VA | 23112 | |
| QUALITY BUSINESS SYSTEMS INC | | PO BOX 746 | | | | REDMOND | WA | 98073-0746 | |
| QUALITY CABLING | | PO BOX 444 | | | | TROY | TX | 76579 | |
| QUALITY CARE MEDICAL | | 840 E LOS ANGELES DR | | | | VISTA | CA | 92084 | |
| QUALITY CASES & CONTAINERS | | 1362 EXCHANGE DR | | | | RICHARDSON | TX | 75081 | |
| QUALITY CATERING OF VIRGINIA | | 201 GREYSON ST | | | | MARTINSVILLE | VA | 24112 | |
| QUALITY CLEANING CO | | 4775 WASHINGTON ST W | | | | CROSS LANES | WV | 25313 | |
| QUALITY CLEANING SERVICE | | PO BOX 190 | | | | SLATE HILL | NY | 10973 | |
| QUALITY CLEANING SERVICES | | PO BOX 435 | | | | NORCROSS | GA | 30091 | |
| QUALITY CLEANING SERVICES | | PO BOX 57599 | | | | OKLAHOMA CITY | OK | 73157 | |
| QUALITY COFFEE SERVICE | | 1491 CLARK DRIVE | | | | TALLAHASSEE | FL | 32303 | |
| QUALITY CONCRETE OF ATLANTA INC | | 2910 PEACHTREE INDUSTRIAL BLVD | | | | BUFORD | GA | 30518 | |
| QUALITY CONNECTIONS INC | | 23 IVY CREEK LN | | | | FREDERICKSBURG | VA | 22405 | |
| QUALITY CUSTOMS | | 1623 WEST BROAD STREET | | | | RICHMOND | VA | 23220 | |
| QUALITY DATA SYSTEMS INC | | 11618 BUSY STREET | | | | RICHMOND | VA | 23236 | |
| QUALITY DATA SYSTEMS INC | | 1701 DOUTHIT CT | | | | POWHATAN | VA | 23139 | |
| QUALITY DECISION INC, A | | 550 W PLUMB LN STE B443 | | | | RENO | NV | 89509 | |
| QUALITY DECISION, A | | 4790 CAUGHLIN PKY 443 | | | | RENO | NV | 89509-0907 | |
| QUALITY DIGITAL INSTALLATION | | DBA QUEST HOME ENTERTAINMENT | PO BOX 910056 | | | SHERMAN | TX | 75091-0056 | |
| QUALITY DIGITAL INSTALLATION | | PO BOX 910056 | | | | SHERMAN | TX | 750910056 | |
| QUALITY DOOR SERVICE INC | | 10135 SW BEAVERTON | HILLSDALE HWY | | | BEAVERTON | OR | 97005 | |
| QUALITY DUST CONTROL | | PO BOX 1993 | | | | MANSFIELD | TX | 76063 | |
| QUALITY DUST CONTROL | | PO BOX 621 | | | | MANSFIELD | TX | 76063 | |
| QUALITY ELECTRIC CONTRACTORS | | 1030 FRONT ST | | | | NEW RICHMOND | OH | 45157 | |
| QUALITY ELECTRIC CORP | | PO BOX 1642 | | | | ARDMORE | OK | 734021642 | |
| QUALITY ELECTRIC CORP | | PO BOX 367 | 1104 DREW SW | | | ARDMORE | OK | 73402-0367 | |
| QUALITY ELECTRIC INC | | 7702 TRAILS END DR SE | | | | OLYMPIA | WA | 98501 | |
| QUALITY ELECTRIC MOTOR SVC INC | | 8020 VINECREST AVE | | | | LOUISVILLE | KY | 40222 | |
| QUALITY ELECTRICAL SVC OF AL | | PO BOX 210366 | | | | MONTGOMERY | AL | 36121 | |
| QUALITY ELECTRONICS | | 10 INDUSTRIAL DR | QUALITY ELECTRONIC & APPLIANCE | | | FLORIDA | NY | 10921 | |
| QUALITY ELECTRONICS | | 10 INDUSTRIAL DR | | | | FLORIDA | NY | 10921 | |
| QUALITY ELECTRONICS | | 116 CHARLOTTE AVE | | | | HICKSVILLE | NY | 11801 | |
| QUALITY ELECTRONICS | | 1310 FANNIN ST | | | | COLUMBUS | TX | 78934 | |
| QUALITY ELECTRONICS | | 1515 REDWOOD AVE NO 11 | | | | GRANTS PASS | OR | 97527 | |
| QUALITY ELECTRONICS | | 527 N MAIN | | | | SCHULENBURG | TX | 78956 | |
| QUALITY ELECTRONICS | | PO BOX 657 | QUALITY ELECTRONICS APPLIANCE | | | FLORIDA | NY | 10921 | |
| QUALITY ELECTRONICS INC | | 14277 MOUNTAIN RD | | | | GLEN ALLEN | VA | 23059 | |
| QUALITY FLOOR CLEANING | | 460 MERLIN CT | | | | TALLAHASSEE | FL | 32301 | |
| QUALITY GLASS & MIRROR | | 121 NE 33RD AVE | | | | GAINESVILLE | FL | 32609-2323 | |
| QUALITY H V A C | | 1525 MOORES RD | | | | SEAMAN | OH | 45679 | |
| QUALITY HEATING & AC | | 3047 NAPIER AVE | | | | MACON | GA | 31204 | |
| QUALITY HOIST & ELECTRIC | | 952 N BARCELONA PL | | | | WALNUT | CA | 91789 | |
| QUALITY HOME THEATRE | | 222 W GRAND AVE | | | | LAKE VILLA | IL | 60046 | |
| QUALITY IMPRESSIONS | | C/O GATEWAY ACCEPTANCE CO | | | | ALAMO | CA | 94507 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUALITY IMPRESSIONS | | PO BOX 829 | C/O GATEWAY ACCEPTANCE CO | | | ALAMO | CA | 94507 | |
| QUALITY INDUSTRIAL PROPANE INC | | 99 JACKSON STREET | | | | CANTON | MA | 02021 | |
| QUALITY INN | | 125 VENTURE DR | | | | BRUNSWICK | GA | 31525 | |
| QUALITY INN | | 1300 N CENTRAL | | | | MCKINNEY | TX | 75070 | |
| QUALITY INN | | 2431 CLEVELAND AVE | | | | FORT MYERS | FL | 33901 | |
| QUALITY INN | | 4495 28TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| QUALITY INN | | 51 HARTFORD TURNPIKE RT 83 | | | | VERNON | CT | 06066 | |
| QUALITY INN | | 6280 NORTHHAMPTON BLVD | | | | NORFOLK | VA | 23502 | |
| QUALITY INN | | 70 S 37TH AVE | | | | SAINT CLOUD | MN | 56301 | |
| QUALITY INN | | 925 CONFERENCE DR | | | | GOODLETTSVILLE | TN | 37072 | |
| QUALITY INN | | N 7919 DIVISION ST | | | | SPOKANE | WA | 99208 | |
| QUALITY INN | | PO BOX 3549 | | | | ALBANY | GA | 31707 | |
| QUALITY INN & SUITES | | 1052 CLAUSSEN RD | | | | AUGUSTA | GA | 30907 | |
| QUALITY INN & SUITES | | 2020 APALACHEE PKWY | | | | TALLAHASSEE | FL | 32301 | |
| QUALITY INN & SUITES | | 3750 WASHTENAW AVE | | | | ANN ARBOR | MI | 48104 | |
| QUALITY INN & SUITES | | 4001 S MASON ST | | | | FORT COLLINS | CO | 80525 | |
| QUALITY INN & SUITES | | 5316 US 19 N | | | | NEW PORT RICHEY | FL | 34652 | |
| QUALITY INN & SUITES | | 701 NORTH MARINE BLVD | | | | JACKSONVILLE | NC | 28540 | |
| QUALITY INN & SUITES | | 810 ENGLAND ST | | | | ASHLAND | VA | 23005 | |
| QUALITY INN BEAUMONT | | 1295 N 11TH ST | | | | BEAUMONT | TX | 77702 | |
| QUALITY INN BELLINGHAM | | 100E KELLOGG RD | | | | BELLINGHAM | WA | 98226 | |
| QUALITY INN BLOOMFIELD HILLS | | 1801 SOUTH TELEGRAPH | | | | BLOOMFIELD HILLS | MI | 48302 | |
| QUALITY INN DANBURY | | RT 6 DANBURY NEWTON RD | | | | DANYBURY | CT | 06810 | |
| QUALITY INN INDIANAPOLIS | | 3525 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46226 | |
| QUALITY INN LAS VEGAS | | 377 EAST FLAMINGO ROAD | | | | LAS VEGAS | NV | 89109 | |
| QUALITY INN ON THE LAKE | | 1548 MONTGOMERY HWY | | | | BIRMINGHAM | AL | 35216 | |
| QUALITY INN PHOENIX | | 5121 E LAPUENTA AVENUE | | | | PHOENIX | AZ | 85044 | |
| QUALITY INN RICHMOND | | 8008 WEST BROAD STREET | | | | RICHMOND | VA | 23294 | |
| QUALITY INN SALEM | | 3301 MARKET STREET NE | | | | SALEM | OR | 97301 | |
| QUALITY INN SALT LAKE CITY | | 4465 CENTURY DRIVE | | | | SALT LAKE CITY | UT | 84123 | |
| QUALITY INN SEATTLE | | 17101 INTERNATIONAL BLVD | | | | SEATTLE | WA | 98188 | |
| QUALITY INN WACO | | 801 S 4TH ST | | | | WACO | TX | 76706 | |
| QUALITY INN WILLIAMSPORT | | 234 US HWY 15 | | | | WILLIAMSPORT | PA | 17702 | |
| QUALITY JANITOR SERVICE INC | | PO BOX 11431 | | | | DURHAM | NC | 27703 | |
| QUALITY JANITORIAL | | 4231 N WAR MEMORIAL DRIVE | | | | PEORIA | IL | 61614 | |
| QUALITY KAR KARE & LAWN | | 1038 BETTINA CT | | | | MABLETON | GA | 30126 | |
| QUALITY KEYS INC | | 8115 SE POWELL BLVD | | | | PORTLAND | OR | 97206 | |
| QUALITY LANDSCAPING INC | | 5824 NESHAMINY VALLEY DR | | | | BENSALEM | PA | 19020 | |
| QUALITY LIGHTING CO | | 501 E LA MESA STREET | | | | MOUNT PLEASANT | SC | 29464 | |
| QUALITY LOCKSMITH OF | | CENTRAL FLORIDA | 478 E ALTAMONTE DR STE 108 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| QUALITY LOCKSMITH OF | | CENTRAL FLORIDA INC | 478 E ALTAMONTE DR STE 108 PMB 540 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| QUALITY MAILING CORP | | 4411 JACQUE ST | | | | RICHMOND | VA | 23230 | |
| QUALITY MAINTENANCE SUPPLIES | | 6613 S KENNETH | | | | CHICAGO | IL | 60629 | |
| QUALITY MAPS | | PO BOX 194 | | | | HUNTERSVILLE | NC | 28070 | |
| QUALITY MAYTAG | | 514 W GURLEY STREET | | | | PRESCOTT | AZ | 86301 | |
| QUALITY OFFICE MACHINES INC | | 1455 BRIDGE AVE | | | | NORTHPORT | AL | 35401 | |
| QUALITY OFFICE MACHINES INC | | 1455 BRIDGE AVE | | | | NORTHPORT | AL | 35476 | |
| QUALITY OVERHEAD DOOR | | 3029 DULUTH ST | | | | WEST SACRAMENTO | CA | 95691 | |
| QUALITY OVERHEAD DOOR CORP | | 25739 VAN BORN RD | | | | TAYLOR | MI | 48180 | |
| QUALITY OVERHEAD DOOR CORP | | 5607 S TELEGRAPH RD STE 105 | | | | DEARBORN HEIGHTS | MI | 48125 | |
| QUALITY OVERHEAD DOOR INC | | 4655 S AVE UNIT A | | | | TOLEDO | OH | 43615 | |
| QUALITY PEST MANAGEMENT | | 7412 MEXICO RD | | | | ST PETERS | MO | 63376 | |
| QUALITY PLUMBING INC | | 1731 HOWELL | | | | N KANSAS CITY | MO | 64116 | |
| QUALITY PLUS PAINTING INC | | 435 E MAIN ST STE M 6 | | | | GREENWOOD | IN | 46143 | |
| QUALITY PLUS TECHNOLOGIES INC | | 8430 EGRET LN | | | | SEMINOLE | FL | 33776 | |
| QUALITY POWER SWEEP INC | | 6572 NW 13TH CT | | | | PLANTATION | FL | 33313-4549 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUALITY POWER SWEEP INC | | SUITE 200 | | | | DAVIE | FL | 33324 | |
| QUALITY PRECAST CORP | | PO BOX 1556 | | | | JONESBORO | AR | 72403-1556 | |
| QUALITY PROJECT MANAGEMENT | | 1702 E MCNAIR DR NO 400 | | | | TEMPE | AZ | 85283 | |
| Quality Project Management LLC | Attn Jose Bosse | 1702 E McNair Dr | | | | Tempe | AZ | 85283 | |
| QUALITY REFINISHING | | 331 SUMNER ST | | | | BAKERSFIELD | CA | 93305 | |
| QUALITY REPAIR INC | | 2683 AURORA ROAD | | | | MELBOURNE | FL | 32935 | |
| QUALITY REPAIR SERVICE | | 13505 YORBA AVE UNIT I | | | | CHINO | CA | 91710 | |
| QUALITY RESIDENTIAL & RESTORE | | 4500 E SPEEDWAY NO 55 | | | | TUCSON | AZ | 85712 | |
| QUALITY RIBBONS & SUPPLIES CO | | 2769 COMMERCIAL RD | | | | CLEVELAND | OH | 44113 | |
| QUALITY SATELLITE | | 1050 OLD MOORE RD | | | | MARTINSVILLE | IN | 46151 | |
| QUALITY SATELLITE INC | | 407 BUCKHANNON AVE | | | | CLARKSBURG | WV | 26301 | |
| QUALITY SATELLITE SALES/SVCE | | 1124 N 3RD STREET | | | | BOONVILLE | IN | 47601 | |
| QUALITY SCALE INC | | 5401 BYRON HOT SPRINGS RD | | | | BYRON | CA | 94514 | |
| QUALITY SECURITY PATROL | | 948 E N UNION AVE | | | | MIDVALE | UT | 84047 | |
| QUALITY SECURITY PATROL | | PO BOX 712404 | | | | SALT LAKE CITY | UT | 84171 | |
| QUALITY SELF STORAGE | | 2080 TAMIAMI TRAIL | | | | PORT CHARLOTTE | FL | 33948 | |
| QUALITY SIGN CO | | PO BOX 57280 | | | | JACKSONVILLE | FL | 32241-7280 | |
| QUALITY SIGNS HOUSTON | | 10205 MARKET ST | | | | HOUSTON | TX | 77029 | |
| QUALITY SUITES | | 216 N 48TH ST | | | | LINCOLN | NE | 68504 | |
| QUALITY SUITES | | 7400 CANADA AVE | | | | ORLANDO | FL | 32819 | |
| QUALITY SUITES | | 9138 BLUEBONET CTR BLVD | | | | BATON ROUGE | LA | 70809 | |
| QUALITY SUITES SHADY GROVE | | 3 RESEARCH COURT | | | | ROCKVILLE | MD | 20850 | |
| QUALITY SWEEPING | | 115 FIFTH AVE | | | | ECLECTIC | AL | 36024 | |
| QUALITY SYSTEMS INTL INC | | 416 420 HIGHLAND AVE | | | | CHESHIRE | CT | 06410 | |
| QUALITY TOWING INC | | 12700 NE 124TH ST NO 13 | | | | KIRKLAND | WA | 98034 | |
| QUALITY TRUCKING EXPRESS INC | | 18211 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-9203 | |
| QUALITY TV | | PO BOX 63 | | | | SALT ROCK | WV | 25559 | |
| QUALITY TV & APPLIANCE INC | | 312 N 6TH STREET | | | | BLYTHEVILLE | AR | 72315 | |
| QUALITY TV & VCR SERVICE | | 1025 E POWELL 107 | | | | GRESHAM | OR | 97030 | |
| QUALITY TV SALES | | 1412 S TAMIAMI TR | | | | NORTH PORT | FL | 34287 | |
| QUALITY TV SERVICE | | 259 E JACKSON ST | | | | MARTINSVILLE | IN | 46151 | |
| QUALITY TV SERVICE | | 8365 OLD MONROE RD | | | | BASTROP | LA | 71220 | |
| QUALITY TV SERVICE | | 9290 MARLATT ST | | | | BASTROP | LA | 71220 | |
| QUALITY WATER | | PO BOX 3121 | | | | HICKORY | NC | 28603 | |
| QUALITY WATER SUPPLY | | 1491 CLARK DRIVE | | | | TALLAHASSEE | FL | 32303 | |
| QUALITY WATER SYSTEMS | | 157 VINE ST | | | | SALEM | OH | 44460 | |
| QUALITY WINDSHIELD REPAIR | | C/O JAY LEAHY | | | | KIRKLAND | WA | 980830971 | |
| QUALITY WINDSHIELD REPAIR | | PO BOX 971 | C/O JAY LEAHY | | | KIRKLAND | WA | 98083-0971 | |
| QUALITYCHROME | | 800 CLANTON ROAD SUITE H | | | | CHARLOTTE | NC | 28217 | |
| QUALITYCHROME | | PHOTOGRAPHIC AND DIGITAL | 800 CLANTON ROAD SUITE H | | | CHARLOTTE | NC | 28217 | |
| QUALLS, CLAUDE | | 1502 PATRIOT CIR | | | | GLEN ALLEN | VA | 23059-4573 | |
| QUALLS, DARIUS T | | Address Redacted | | | | | | | |
| QUALLS, JUSTIN | | Address Redacted | | | | | | | |
| QUALLS, MAX H | | Address Redacted | | | | | | | |
| QUALLS, RYANN GABRIELLE | | Address Redacted | | | | | | | |
| QUALPRO INC | | PO BOX 51984 | | | | KNOXVILLE | TN | 37950-1984 | |
| QUALTEQ INC | | 800 MONTROSE AVE | | | | SOUTH PLAINFIELD | NJ | 07080-1037 | |
| QUALTEQ INC | | PO BOX 827897 | | | | PHILADELPHIA | PA | 19182-7897 | |
| QUALTROUGH, NITA | | 232 HIDDEN CREST CIR | | | | EL PASO | TX | 79912-3746 | |
| QUALXSERV LLC | | 836 NORTH ST | | | | TEWKSBURY | MA | 01876 | |
| QUALXSERV LLC | | | QUALXSERV LLC | 836 NORTH STREET | | TEWKSBURY | MA | 01876 | |
| QUAM, AARON JAMES | | Address Redacted | | | | | | | |
| QUAM, KEVIN MATTHIAS | | Address Redacted | | | | | | | |
| QUAM, MICHAEL DAVID | | Address Redacted | | | | | | | |
| QUAMINA, DION CLEM | | Address Redacted | | | | | | | |
| QUAMME, DAMIEN | | Address Redacted | | | | | | | |
| QUAN BURDETTE & PEREZ PC | | 5177 RICHMOND AVE STE 800 | | | | HOUSTON | TX | 77056 | |
| QUAN, HELEN | | Address Redacted | | | | | | | |
| QUAN, NGOC BAO | | Address Redacted | | | | | | | |
| QUAN, ROBERT JEE HONG | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUAN, TRAC T | | Address Redacted | | | | | | | |
| QUANADILO, MOHAMMAD | | 3927 MONROE RD | | | | CHARLOTTE | NC | 28205 | |
| QUANDT, BRAD | | Address Redacted | | | | | | | |
| QUANG, DAVID | | Address Redacted | | | | | | | |
| QUANSAH, ARTHUR A | | Address Redacted | | | | | | | |
| QUANT, ALEXANDER MICHAEL | | Address Redacted | | | | | | | |
| QUANT, DAVIN | | Address Redacted | | | | | | | |
| QUANTRONIX | | 380 S 200 W PO BOX 929 | | | | FARMINGTON | UT | 84025 | |
| QUANTRONIX | | PO BOX 929 | 380 S 200 W | | | FARMINGTON | UT | 84025 | |
| QUANTUM CONSULTING INC | | 105 KEN MAR INDUSTRIAL PARKWAY | | | | BROADVIEW HEIGHT | OH | 44147 | |
| QUANTUM CONSULTING INC | | 105 KEN MAR INDUSTRIAL PKY | | | | BROADVIEW HEIGHT | OH | 44147 | |
| QUANTUM FINE CASEWORK INC | JEFF MCGOVERN | 3245 MERIDIAN PARKWAY | ATTN JEFF MCGOVERN | | | WESTON | FL | 33331 | |
| QUANTUM FINE CASEWORK INC | | 3245 B MERIDIAN PARKWAY | | | | FT LAUDERDALE | FL | 33331 | |
| QUANTUM FINE CASEWORK INC | | 3570 NW 53RD CT | | | | FT LAUDERDALE | FL | 33309 | |
| QUANTUM FINE CASEWORK, INC | JEFF MCGOVERN | 3245 MERIDIAN PARKWAY | | | | WESTON | FL | 33331 | |
| QUANTUM LEAP | | 22 W HUBBARD ST | | | | CHICAGO | IL | 60610 | |
| QUANTUM LIGHTING SERVICES | | PO BOX 77 5200 | | | | CHICAGO | IL | 60678-5200 | |
| QUANTUM RESOURCES | | PO BOX 79278 | | | | BALTIMORE | MD | 21279-0278 | |
| QUARANTA, TYLER MARK | | Address Redacted | | | | | | | |
| QUARANTELLO, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| QUARK INC | | PO BOX 12027 | | | | CHEYENNE | WY | 82003 | |
| QUARK INC | | PO BOX 12027 | | | | CHEYENNE | WY | 82003 | |
| QUARK INC | | PO BOX 480770 | | | | DENVER | CO | 80248-0770 | |
| QUARK INC | | PO BOX 5235 | | | | CHEYENNE | WY | 82003 | |
| Quarles & Brady LLP | Catherine M Guastello Esq | 1 Renaissance Sq | 2 N Central Ave | | | Phoenix | AZ | 85004 | |
| QUARLES & BRADY STREICH LANG | | 2 N CENTRAL AVE | | | | PHOENIX | AZ | 85004-2391 | |
| QUARLES & BRADY STREICH LANG | | 411 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| QUARLES JANE | | 9021 WELDON DRIVE | | | | RICHMOND | VA | 23229 | |
| Quarles Jane B | | 9021 Weldon Dr | | | | Richmond | VA | 23229 | |
| QUARLES JENKINS, JEFFERY BERNARD | | Address Redacted | | | | | | | |
| QUARLES MD, FREDERICK | | 236 N KING ST CIVIL DIV | COURTROOM D | | | HAMPTON | VA | 23669 | |
| QUARLES, ANDREA | | 915 ROLLINS DR | | | | CLARKSVILLE | TN | 37040-0000 | |
| QUARLES, CHARLES DREW | | Address Redacted | | | | | | | |
| QUARLES, EDWARD L | | Address Redacted | | | | | | | |
| QUARLES, GRACE | | 4710 CUTSHAW AVE | | | | RICHMOND | VA | 23230 | |
| QUARLES, JARRED | | PO BOX 1054 | | | | MAULDIN | SC | 29662-1054 | |
| QUARLES, RASHAD LAMAR | | Address Redacted | | | | | | | |
| QUARLES, THERESA | | 14017 GULLIVERS TRAIL | | | | BOWIE | MD | 20720 | |
| QUARLES, VERONICA | | 171 WINCHESTER RD | | | | KING WILLIAM | VA | 23086 | |
| QUARLES, VERONICA E | | Address Redacted | | | | | | | |
| QUARRYVILLE T V SERVICE | | 624 VALLEY RD | | | | QUARRYVILLE | PA | 17566 | |
| QUARSHIE, FRANK | | Address Redacted | | | | | | | |
| QUARTARONE, GUY | | 14 CEDAR WAY | | | | STONEHAM | MA | 02180 | |
| Quarter Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 W 200 S | PO Box 3194 | | Salt Lake City | UT | 84110-3194 | |
| QUARTER MILL | | 3000 QUARTER CREEK LN | | | | RICHMOND | VA | 23294 | |
| QUARTER MILL APARTMENT | | PO BOX 27032 | HENRICO GEN DIST COURT | | | RICHMOND | VA | 23273 | |
| QUARTERDECK CORPORATE OFFICE | DAN | 1015 SE 16TH STREET | | | | FT LAUDERDALE | FL | 33316 | |
| QUARTEY, ANDREWS KWAME | | Address Redacted | | | | | | | |
| QUARTEY, NII | | 14503 GOLDEN EAGLE CT | | | | BURTONSVILLE | MD | 00002-0866 | |
| QUARTEY, NII | | Address Redacted | | | | | | | |
| QUARTEY, ROBERT | | Address Redacted | | | | | | | |
| QUARTEY, YOLANDA | | Address Redacted | | | | | | | |
| QUARTINI, ANTONIO NICHOLAS | | Address Redacted | | | | | | | |
| QUARTON INC | | 5/F NO 175 SEC 2 TA TUNG RD | HIS CHIH | TAIPEI | | TAIWAN | | | TWN |
| QUARTUCCIO, BRAD SCOTT | | Address Redacted | | | | | | | |
| QUASAR COMPANY | | PANASONIC LOCK BOX | PO BOX 905344 | | | CHARLOTTE | NC | 28217 | |
| QUASS DAVID | | 12002 N 30TH ST | | | | PHOENIX | AZ | 85028 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUASS, DAVID E | | Address Redacted | | | | | | | |
| QUATECH | | PO BOX 92235 | | | | CLEVELAND | OH | 44193 | |
| QUATMAN, PAUL JOSEPH | | Address Redacted | | | | | | | |
| QUATTLEBAUM GROOMS TULL ET AL | | 111 CENTER ST STE 1900 | | | | LITTLE ROCK | AR | 72201 | |
| QUATTROCCHI, ALEX JOHN | | Address Redacted | | | | | | | |
| QUATTROCCHI, P J | | 36 WESTERN AVE | | | | SAUGUS | MA | 01906 | |
| QUATTROCHI, AMANDA LEIGH | | Address Redacted | | | | | | | |
| QUATTRONE III, JOSEPH DANIEL | | Address Redacted | | | | | | | |
| QUATTRONE, LOUIS A | | Address Redacted | | | | | | | |
| QUATTRONE, MICHEAL | | 2605 E BEEKMAN PLACE | | | | PHOENIX | AZ | 85016 | |
| QUATTRUCCI II, JEFFREY | | Address Redacted | | | | | | | |
| QUAYE, CHRISTOPHER NII AFOTEY | | Address Redacted | | | | | | | |
| QUAYLE, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| QUAYNOR, JASON KWEITEY | | Address Redacted | | | | | | | |
| QUE NET MEDIA | | 1201 E WILEY RD STE 120 | | | | SCHAUMBURG | IL | 60173 | |
| QUE NET MEDIA | | PO BOX 951476 | QUEBECOR WORLD INC | | | DALLAS | TX | 75395 | |
| QUE ONDA INC | | 1415 N LOOP W STE 950 | | | | HOUSTON | TX | 77008 | |
| QUEBECOR WORLD BUFFALO | | PO BOX 101614 | | | | ATLANTA | GA | 30392-1614 | |
| QUEBECOR WORLD BUFFALO INC | | PO BOX 101614 | | | | ATLANTA | GA | 30392-1614 | |
| QUEBECOR WORLD INC | | 3101 MCCALL DR | | | | DORAVILLE | GA | 30340-2899 | |
| QUEBECOR WORLD KRI | | MR BRIAN FRESCHI | QUEBECOR WORLD USA INC | 5270 WEST 84TH STREET SUITE 550 | | BLOOMINGTON | MN | 55437 | |
| QUEBECOR WORLD KRI | | PO BOX 98668 | | | | CHICAGO | IL | 60693-8668 | |
| QUEBECOR WORLD NEVADA | | PO BOX 945807 | | | | ATLANTA | GA | 30394-5807 | |
| QUEBECOR WORLD NEVADA INC | | PO BOX 945807 | | | | ATLANTA | GA | 30394-5807 | |
| QUEBECOR WORLD PETTY | Quebecor World USA Inc | Attn Jackie De Buck | 999 De Maisonneuve West Ste 110 | | | Montreal | Quebec | H3A 3L4 | Canada |
| QUEBECOR WORLD PETTY | | 420 W INDUSTRIAL AVE | | | | CHICAGO | IL | 60693-8668 | |
| QUEBECOR WORLD PETTY | | PO BOX 98668 | | | | CHICAGO | IL | 60693-8668 | |
| Quebecor World USA Inc | Attn Jackie De Buck | 999 De Maisonneuve West Ste 110 | | | | Montreal | QC | H3A 3L4 | Canada |
| Quebecor World USA Inc | Attn Jackie De Buck | 999 De Maisonneuve West Ste 110 | | | | Montreal | Quebec | H3A 3L4 | Canada |
| QUEBENGCO ARTHUR C | | 15507 CARDAMON WAY | | | | TUSTIN | CA | 92782 | |
| QUEBLO | | 150 KINGSWOOD RD PO BOX 8465 | | | | MANKATO | MN | 560028465 | |
| QUEBLO | | PO BOX 8465 | 150 KINGSWOOD RD | | | MANKATO | MN | 56002-8465 | |
| QUEEN CITY RADIO & TV | | 1334 HANOVER STREET | | | | MANCHESTER | NH | 03104 | |
| QUEEN CREEK WATER COMPANY | | 22713 S ELLSWORTH RD | BLDG A | | | QUEEN CREEK | AZ | 85242 | |
| QUEEN CREEK, TOWN OF | | QUEEN CREEK TOWN OF | 22350 S ELLSWORTH RD | | | QUEEN CREEK | AZ | 85242 | |
| QUEEN IV, SAMUEL ROBERT | | Address Redacted | | | | | | | |
| QUEEN, AUSTIN JAMES | | Address Redacted | | | | | | | |
| QUEEN, BILL | | 1806 MURDOCH RD | | | | RICHMOND | VA | 23229-4014 | |
| QUEEN, BRIAN | | 4717 SKY TRAIL | | | | YUKON | OK | 73099 | |
| QUEEN, CHRISTOPHER CLEOPHAS | | Address Redacted | | | | | | | |
| QUEEN, DANIEL MATTHEW | | Address Redacted | | | | | | | |
| QUEEN, DAWN DANIKA | | Address Redacted | | | | | | | |
| QUEEN, DEREK M | | Address Redacted | | | | | | | |
| QUEEN, JASMINE SKYE | | Address Redacted | | | | | | | |
| QUEEN, JEFFERY | | 130 CANTERBURY DR | | | | KINGS MOUNTAINS | NC | 28086 | |
| QUEEN, JOSHUA KODY | | Address Redacted | | | | | | | |
| QUEEN, KAREN | | 450 BEANTOWN RD | | | | WAYNESVILLE | NC | 28785 | |
| QUEEN, NICHOLAS ALLEN | | Address Redacted | | | | | | | |
| QUEEN, PERRY | | 2733 DURANT TRAILS BLVD | | | | JACKSONVILLE | FL | 32277-0000 | |
| QUEEN, TIM | | RT  7 BOX 82 | | | | CLARKSBURG | WV | 26301 | |
| QUEEN, TRINA JEWEL | | Address Redacted | | | | | | | |
| QUEENER, ALEX WILLIAM | | Address Redacted | | | | | | | |
| QUEENS PUBLISHING CORP | | 4102 BELL BLVD 2ND FL | TIMES LEDGER NEWSPAPERS | | | BAYSIDE | NY | 11361 | |
| QUEENS SCU | | PO BOX 15362 | | | | ALBANY | NY | 12212-5362 | |
| QUEIROZ, LUCIANA LIMA | | Address Redacted | | | | | | | |
| QUEIZER, PAMELA ANN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUEJA, DAVID | | 2549 BANORA POINT DR | | | | LAS VEGAS | NV | 89134 | |
| QUEJA, DONALD TOLENTINO | | Address Redacted | | | | | | | |
| QUELIZ, CARLOS EMILIO | | Address Redacted | | | | | | | |
| QUELLMAN, STEPHEN RYAN | | Address Redacted | | | | | | | |
| QUEME, EMERSON | | Address Redacted | | | | | | | |
| QUENCH USA LLC | | 5684 W 74TH ST | | | | INDIANAPOLIS | IN | 46278 | |
| QUENCH USA LLC | | PO BOX 605 | | | | MOBERLY | MO | 65270 | |
| QUENCH USA LLC | | PO BOX 633335 | | | | CINCINNATI | OH | 45263-3335 | |
| QUENGA, ANTHONY DAMIAN | | Address Redacted | | | | | | | |
| QUENONES, JORGE | | 2456 BROWN AVE | | | | AMHERST | NH | 30331 | |
| QUENVOLDS SAFETY SHOEMOBILES | | 4868 SUNRISE DR | | | | MARTINEZ | CA | 94553 | |
| QUERAL, KARINA CASTILLO | | Address Redacted | | | | | | | |
| QUERING, DANIEL P | | Address Redacted | | | | | | | |
| QUERO, CLARISA A | | Address Redacted | | | | | | | |
| QUERO, YAINIER | | Address Redacted | | | | | | | |
| QUERRI, JOSEPHINE | | 153 BEPLER ST | | | | DALY CITY | CA | 94014 | |
| QUERTERMOUS, ANGELA X | | 6 SLAMENCO FLAMINGO ST | | | | MARY ESTHER | FL | 32569-1319 | |
| QUERTINMONT, JOSHUA MARTIN | | Address Redacted | | | | | | | |
| QUERTINMONT, MICHAEL W | | Address Redacted | | | | | | | |
| QUESADA, AGUSTIN OCTAVIO | | Address Redacted | | | | | | | |
| QUESADA, ASHLEY | | 119 WILLIAMSBURG LANE | | | | WOODSTOCK | GA | 30189 | |
| QUESADA, FRED | | 337 MINTURN LOOP NE | | | | RIO RANCHO | NM | 87124 | |
| QUESEBERRY, MICHAEL W | | 333 LONG ACRES RD | | | | BLAINE | TN | 37709-5224 | |
| QUESENBERRY, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| QUESENBERRY, BRETT THOMAS | | Address Redacted | | | | | | | |
| QUESINBERRY, JEFFREY | | HENRICO POLICE ATTN BULLOCK | | | | RICHMOND | VA | 23273 | |
| QUESINBERRY, JEFFREY | | PO BOX 27032 | HENRICO POLICE ATTN BULLOCK | | | RICHMOND | VA | 23273 | |
| QUESNELL, PAUL ARTHUR | | Address Redacted | | | | | | | |
| QUESNELLE, JEREMY | | Address Redacted | | | | | | | |
| QUESSENBERRY, MICHAEL DAVID | | Address Redacted | | | | | | | |
| QUEST COMMUNICATIONS | | 107 43 GUY P BREWER BLVD | | | | JAMAICA | NY | 11433 | |
| QUEST SOFTWARE | | PO BOX 51739 | | | | LOS ANGELES | CA | 90051-6039 | |
| QUESTAR GAS | QUESTAR GAS COMPANY | | BANKRUPTCY DNR 244 | 1140 W 200 S | PO BOX 3194 | SALT LAKE CITY | UT | 84110-3194 | |
| QUESTAR GAS | | P O BOX 45841 | | | | SALT LAKE CITY | UT | 84139-0001 | |
| QUESTAR GAS | | PO BOX 45841 | | | | SALT LAKE CITY | UT | 84139 | |
| Questar Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 W 200 S | PO Box 3194 | | Salt Lake City | UT | 84110-3194 | |
| Questar Gas Company | | Bankruptcy DNR 244 | 114 W 200 S | PO Box 3194 | | Salt Lake City | UT | 84110-3194 | |
| QUESTAR GAS COMPANY | | BANKRUPTCY DNR 244 | 1140 W 200 S | PO BOX 3194 | | SALT LAKE CITY | UT | 84110-3194 | |
| QUESTIN, BELLA S | | 7848 COX RD | | | | MARDELA SPGS | MD | 21837 | |
| Question Mark Corporation | | 535 Connecticut Ave Ste 100 | | | | Norwalk | CT | 06854 | |
| QUESTIONMARK CORPORATION | | 535 CONNECTICUT AVE | | | | NORWALK | CT | 06854 | |
| QUETEL, MONIQUE DESIREE | | Address Redacted | | | | | | | |
| QUEVEDO RAMOS, JULIO | | Address Redacted | | | | | | | |
| QUEVEDO, JAMES ALEXANDER | | Address Redacted | | | | | | | |
| QUEVEDO, PRISCILLA | | Address Redacted | | | | | | | |
| QUEVEDO, ZAYDA ZUGEY | | Address Redacted | | | | | | | |
| QUEVILLON, BARBARA | | Address Redacted | | | | | | | |
| QUEVILLON, BARBARA | | PETTY CASH | REAL ESTATE CONSTRUCTION | | | RICHMOND | VA | 23233 | |
| QUEZADA, ALISON LEIGH | | Address Redacted | | | | | | | |
| QUEZADA, ARTURO | | Address Redacted | | | | | | | |
| QUEZADA, ARTURO MACGYVER | | Address Redacted | | | | | | | |
| QUEZADA, BENNY ELIUTH | | Address Redacted | | | | | | | |
| QUEZADA, CARLOS | | 6017 FARMDALE AVE | | | | N HOLLYWOOD | CA | 91606-0000 | |
| QUEZADA, CESAR | | Address Redacted | | | | | | | |
| QUEZADA, EDGAR ALFREDO | | Address Redacted | | | | | | | |
| QUEZADA, GABRIEL A | | Address Redacted | | | | | | | |
| QUEZADA, GABRIEL A | | Address Redacted | | | | | | | |
| QUEZADA, GIOVANNI | | Address Redacted | | | | | | | |
| QUEZADA, HUMBERTO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUEZADA, IVAN | | 21720 REMAX HARDY OAK BLVD | | | | SAN ANTONIO | TX | 78258-0000 | |
| QUEZADA, JENNILL RACHELLI | | Address Redacted | | | | | | | |
| QUEZADA, JOSE L | | Address Redacted | | | | | | | |
| QUEZADA, KELVIN | | Address Redacted | | | | | | | |
| QUEZADA, MAURICIO | | Address Redacted | | | | | | | |
| QUEZADA, NATALIA CAROLINA | | Address Redacted | | | | | | | |
| QUEZADA, OLIVA | | Address Redacted | | | | | | | |
| QUEZADA, OSWALDO JAVIER | | Address Redacted | | | | | | | |
| QUEZADA, RAMIRO | | 11004 S OBISPO DRV | | | | GOODYEAR | AZ | 85338-0000 | |
| QUEZADA, RAMIRO | | Address Redacted | | | | | | | |
| QUEZADA, RAMON | | 14559 WINDMILL RD | | | | VICTORVILLE | CA | 91792 | |
| QUEZADA, RAMON E | | 14559 WINDMILL RD | | | | VICTORVILLE | CA | 92394-6931 | |
| QUEZADA, ROBERTO GUILLEN | | Address Redacted | | | | | | | |
| QUEZADA, RODOLFO | | 325 CLARA ST | | | | OAKLAND | CA | 94603-0000 | |
| QUEZADA, VALERIE | | Address Redacted | | | | | | | |
| Quezada, Venecia | | 37 York Rd | | | | N Arlington | NJ | 07031 | |
| QUEZADA, VENECIA | | Address Redacted | | | | | | | |
| QUEZADA, VICENTE | | 854 HARVARD AVE | | | | PICO HEIGHTS | CA | 90006 | |
| QUEZARE, GERALDINE | | 6712 DERBY DR APT D | | | | GURNEE | IL | 60031-5230 | |
| QUEZERGUE, MICHAEL J | | 420 BERGER ST | | | | MARRERO | LA | 70072 | |
| QUIAM, JONATHAN | | 6211 BRIAR GLADE | | | | HOUSTON | TX | 00077-0272 | |
| QUICANO, BARBARA | | 8906 NW 120TH TER | | | | HIALEAH GARDENS | FL | 33018-4166 | |
| QUICHE & TELL CATERERS | | PO BOX 411792 | | | | CHARLOTTE | NC | 28241-1792 | |
| QUICK APPLIANCE REPAIR SERVICE | | 1825 E MULBERRY | | | | FORT COLLINS | CO | 80524 | |
| QUICK CARE MEDICAL TREATMENT | | 4530 S RIDGEWOOD AVE | | | | PORT ORANGE | FL | 32127 | |
| QUICK CASH | | 220 E 2ND ST NO 2 | | | | REXBURG | ID | 83440 | |
| QUICK CHECK CASHING | | 4761 14 MILE RD | | | | ROCKFORD | MI | 49341 | |
| QUICK COLLECT INC | | 5500 NE 107TH AVE | GREGORY A NIELSON ATTORNEY | | | ORCHARDS | WA | 98662 | |
| QUICK COLLECT INC | | PO BOX 55457 | | | | PORTLAND | OR | 97238 | |
| QUICK COMPUTER | | 9566 WOODMAN ROAD | | | | RICHMOND | VA | 23228 | |
| QUICK DELIVERY SERVICE INC | | 1693 WRANGLERS RETREAT | | | | WICHITA FALLS | TX | 76308 | |
| QUICK DELIVERY SERVICE INC | | 9189 SANDY RD | | | | WICHITA FALLS | TX | 76305 | |
| QUICK DELIVERY SERVICES | | 3100 MACCORKLE AVE | | | | S CHARLESTON | WV | 25303 | |
| QUICK DRY FLOOD SERVICES | | 293 VENTURE ST | | | | SAN MARCOS | CA | 92078 | |
| QUICK LOAN | | 464 S 600 E UNIT C | | | | SALT LAKE CITY | UT | 84102-2786 | |
| QUICK LOAN | | 576 EAST 1300 SOUTH | | | | OREM | UT | 84097 | |
| QUICK SHOP | | 7245 CHANCERY LN | | | | ORLANDO | FL | 32809 | |
| QUICK SIGNS | | 525 S MILITARY AVE | | | | GREEN BAY | WI | 54303 | |
| QUICK SIGNS | | 751 S GAMMON ROAD | | | | MADISON | WI | 53719 | |
| QUICK TECH | | 56 HOMELANDS TERRACE | | | | HAMDEN | CT | 06517 | |
| QUICK, ABIGAIL KATHLEEN | | Address Redacted | | | | | | | |
| QUICK, ANDREW S | | Address Redacted | | | | | | | |
| QUICK, BRANDON LELAND | | Address Redacted | | | | | | | |
| QUICK, ERIC WILLIAM | | Address Redacted | | | | | | | |
| QUICK, GEOFFREY | | Address Redacted | | | | | | | |
| QUICK, JAMES SHARRON | | Address Redacted | | | | | | | |
| QUICK, JAMI LEIGH | | Address Redacted | | | | | | | |
| QUICK, JEFFERY L | | 218 W MINNEHAHA ST | | | | TAMPA | FL | 33604-6046 | |
| QUICK, JEFFREY M | | Address Redacted | | | | | | | |
| QUICK, KRISTA MARI | | Address Redacted | | | | | | | |
| QUICK, NICOLE | | Address Redacted | | | | | | | |
| QUICK, RYAN JEFFERY | | Address Redacted | | | | | | | |
| QUICK, SANDRA KAY | | Address Redacted | | | | | | | |
| QUICK, SARAH | | 1709 E MAPLE ST | 121 | | | BELLINGHAM | WA | 98225-0000 | |
| QUICK, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| QUICK, SARAH MARIE | | Address Redacted | | | | | | | |
| QUICK, SHAKARI CHANTE | | Address Redacted | | | | | | | |
| QUICK, STEVE L | | Address Redacted | | | | | | | |
| QUICK, WARREN B | | Address Redacted | | | | | | | |
| QUICKPRINT CENTER | | 5392 WEST 16TH AVENUE | | | | HIALEAH | FL | 33012 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUICKSIGN & BANNER | | 140 S BROADWAY | | | | DENVER | CO | 80209 | |
| QUICKSILVER INC | | PO BOX 91777 | | | | CLEVELAND | OH | 44101 | |
| QUID, ED | | 623 HOLIDAY LANE | | | | HAINESVILLE | IL | 60073 | |
| QUID, ED M | | Address Redacted | | | | | | | |
| QUIDACHAY, LOLITA S | | PO BOX 20605 | | | | BARRIGADA | GU | 96921-0605 | |
| QUIDILLA, DERICK | | Address Redacted | | | | | | | |
| QUIEJ, AMARILDO | | 2130 S 7TH ST APT 208 | | | | MILWAUKEE | WI | 53215-2769 | |
| QUIET GRAPHICS | | 725 EAST GOLF ROAD | | | | SCHAUMBURG | IL | 60173 | |
| QUIETT, MATTHEW AARON | | Address Redacted | | | | | | | |
| QUIGG, ALLAN DALE | | Address Redacted | | | | | | | |
| QUIGGINS, MATT | | Address Redacted | | | | | | | |
| QUIGLEY CATHOLIC HIGH SCHOOL | | 200 QUIGLEY DR | | | | BADEN | PA | 15005-1295 | |
| QUIGLEY, ALISON ANN | | Address Redacted | | | | | | | |
| QUIGLEY, BETH | | 1225 RAILROAD AVE | | | | BELLINGHAM | WA | 98225-0000 | |
| QUIGLEY, BRIAN PATRICK | | Address Redacted | | | | | | | |
| QUIGLEY, CHARLES JAMES | | Address Redacted | | | | | | | |
| QUIGLEY, DANIEL MARK ROB | | Address Redacted | | | | | | | |
| QUIGLEY, DEVIN JAMES | | Address Redacted | | | | | | | |
| QUIGLEY, EDWARD | | 3097 BUNKER HILL CIR | | | | MARIETTA | GA | 30062 | |
| QUIGLEY, EDWARD T | | Address Redacted | | | | | | | |
| QUIGLEY, FRANCES | | 44 BIRCH CT | | | | NEWTOWN | PA | 18940-9231 | |
| QUIGLEY, GERALD | | Address Redacted | | | | | | | |
| QUIGLEY, JASON ROBERT | | Address Redacted | | | | | | | |
| QUIGLEY, JOE R | | 53 GARDEN LN | | | | LEVITTOWN | PA | 19055-1901 | |
| QUIGLEY, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| QUIGLEY, SEAN THOMAS | | Address Redacted | | | | | | | |
| QUIGLEY, SHARON | | 560 S RAYMOND ST | | | | LA HABRA | CA | 90631 | |
| QUIGLEY, SHAUN MICHAEL | | Address Redacted | | | | | | | |
| QUIGLEY, STEPHEN PAUL | | Address Redacted | | | | | | | |
| QUIGLEY, THOMAS CLIFFORD | | Address Redacted | | | | | | | |
| QUIGLEY, THOMAS MURPHY | | Address Redacted | | | | | | | |
| QUIGLEY, TIMOTHY EDWARD | | Address Redacted | | | | | | | |
| QUIHUIS, DANIELLE MARIE | | Address Redacted | | | | | | | |
| QUIHUIS, JULIAN GEORGE | | Address Redacted | | | | | | | |
| QUIJADA, MARLON ROBERTO | | Address Redacted | | | | | | | |
| QUIJADA, RENE | | 11273 SW 158TH AVE | | | | MIAMI | FL | 33196 | |
| QUIJANO, ALFREDO D | | Address Redacted | | | | | | | |
| QUIJANO, ANTONIA M | | Address Redacted | | | | | | | |
| QUIJANO, MELVIN YEOVANY | | Address Redacted | | | | | | | |
| QUIJANO, WALTER | | Address Redacted | | | | | | | |
| QUIJAS ACOSTA, OSCAR | | Address Redacted | | | | | | | |
| QUIJAS, ALEJANDRO | | Address Redacted | | | | | | | |
| QUIK CARE | | 5933 N WASHINGTON BLVD | | | | SARASOTA | FL | 34243 | |
| QUIK CASH NO 216 | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| QUIK KUP COFFEE SERVICE | | 8214 LEHIGH AVE | | | | MORTON GROVE | IL | 60053 | |
| QUIK KUP COFFEE SERVICE | | PO BOX 46499 | | | | CHICAGO | IL | 60646-0499 | |
| QUIK PRINT | | 1543 DOWNTOWN W BLVD | | | | KNOXVILLE | TN | 37919 | |
| QUIK PRINT | | 2366 SCHUETZ RD | | | | MARYLAND HEIGHTS | MO | 63146 | |
| QUIKNET INC | | 1624 SANTA CLARA DR STE 140 | | | | ROSEVILLE | CA | 95661 | |
| QUIKPRINT | | 702 N WEST ST | | | | WICHITA | KS | 67203 | |
| QUILANTANG, RACHEL GALERA | | Address Redacted | | | | | | | |
| QUILAP, GIA TAMAYO | | Address Redacted | | | | | | | |
| QUILES, ANDREW | | Address Redacted | | | | | | | |
| QUILES, ARLEEN | | Address Redacted | | | | | | | |
| QUILES, GABRIEL C | | Address Redacted | | | | | | | |
| QUILES, IRIS MIRAIM | | Address Redacted | | | | | | | |
| QUILES, JENNIFER | | Address Redacted | | | | | | | |
| QUILES, JOAMIR | | 4446 FAYETTE DR | | | | LUTZ | FL | 33559-8516 | |
| QUILES, JOSE R | | Address Redacted | | | | | | | |
| QUILES, LUIS MIGUEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUILES, MELISSA | | Address Redacted | | | | | | | |
| QUILES, PETER N | | Address Redacted | | | | | | | |
| QUILES, RAUL | | 3405SWEETWATER RD APT 1037 | | | | LAWRENCEVILLE | GA | 00003-0044 | |
| QUILES, RAUL | | Address Redacted | | | | | | | |
| QUILES, ROCKO DOMINIC | | Address Redacted | | | | | | | |
| QUILHOT APPL SERVICE | | 1830 W STATION ST | | | | KANKAKEE | IL | 60901-3134 | |
| QUILL CORPORATION | | 100 SCHELTER RD | | | | LINCOLNSHIRE | IL | 60069 | |
| QUILL CORPORATION | | PO BOX 37600 | | | | PHILADELPHIA | PA | 19101-0600 | |
| QUILL, KATHLEEN MEGAN | | Address Redacted | | | | | | | |
| QUILLEN, ALEXANDER OBRIAN | | Address Redacted | | | | | | | |
| QUILLEN, DUSTIN | | Address Redacted | | | | | | | |
| QUILLEN, NATHAN | | 636 E BOBO | NEWSOM HWY | | | HARTSVILLE | SC | 29550 | |
| QUILLER, SAMUEL T | | Address Redacted | | | | | | | |
| QUILLIAMS, ANTHONY JAMES | | Address Redacted | | | | | | | |
| QUILLIN, ROBERT | | 882 SKYLINE DR | | | | DALY CITY | CA | 94015 | |
| QUILLON, CAMERON DALE | | Address Redacted | | | | | | | |
| QUILTY, SHAUN PATRICK | | Address Redacted | | | | | | | |
| QUIMBAYA, HECTOR ALVARO | | Address Redacted | | | | | | | |
| QUIMBAYA, ILLIANA C | | Address Redacted | | | | | | | |
| QUIMBY MATERIAL HANDLING INC | | PO BOX 1298 | | | | TWINSBURG | OH | 44087 | |
| QUIMBY, CHRISTOPHER DONALD | | Address Redacted | | | | | | | |
| QUIMBY, QUENTIN W | | 6300 W MICHIGAN AVE APT A2 | | | | LANSING | MI | 48917 | |
| QUIMBY, QUENTIN WAYNE | | Address Redacted | | | | | | | |
| QUINATA, MARIAN | | 765 LAKEKNOLL DRIVE | | | | SUNNYVALE | CA | 94089-0000 | |
| QUINATA, MARIANO | | 765 LAKEKNOLL DRIVE | | | | SUNNYVALE | CA | 94089-0000 | |
| QUINATA, MARIANO LEON | | Address Redacted | | | | | | | |
| QUINCE, GARY | | Address Redacted | | | | | | | |
| QUINCY PATRIOT LEDGER | | ELIOT PUTNAM | 254 SECOND AVENUE | | | NEEDHAM | MA | 02494 | |
| QUINCY VIDEO SERVICE INC | | 618 PAWN AVE | | | | QUINCY | IL | 62305-0802 | |
| QUINDE, DIEGO JAVIER | | Address Redacted | | | | | | | |
| QUINE, JOHN C | | 3209 NW 52ND ST | | | | OKLAHOMA CITY | OK | 73112 | |
| QUINILLO, NELSON ALEJANDRO | | Address Redacted | | | | | | | |
| QUINIS, BRAD | | 544 PLAZA | | | | ATLANTIC BEACH | FL | 32233 | |
| QUINKERT JR, RON MICHAEL | | Address Redacted | | | | | | | |
| QUINLAN GROUNDS MAINTNCE, DAN | | 1140 WEST ST | | | | SOUTHINGTON | CT | 06489 | |
| QUINLAN PUBLISHING COMPANY | | 23 DRYDOCK AVENUE | | | | BOSTON | MA | 02210-2387 | |
| QUINLAN, MEGHANN ROSE | | Address Redacted | | | | | | | |
| QUINLAN, MICHAEL | | 2 PHILLIP CIRCLE | | | | GRANBY | MA | 01033 | |
| QUINLAN, PARTICK J | | 55 PINE ST | | | | PROVIDENCE | RI | 02903 | |
| QUINLAN, SCOTT P | | Address Redacted | | | | | | | |
| QUINLIVAN, DEANNA NICOLE | | Address Redacted | | | | | | | |
| QUINN & SONS | | 1614 REAMS RD | | | | POWHATAN | VA | 23139 | |
| QUINN ASSOCIATES, W | | 1881 CAMPUS COMMONS DR STE 105 | | | | RESTON | VA | 20191 | |
| QUINN ASSOCIATES, W | | STE 330 | | | | RESTON | VA | 20191 | |
| QUINN COMPANY | | DEPT 1225 | PO BOX 61000 | | | SAN FRANCISCO | CA | 94161-1225 | |
| QUINN COMPANY | | PO BOX 61000 | | | | SAN FRANCISCO | CA | 94161 | |
| QUINN JR TREASURER, ROBERT E | | PO BOX 638 | | | | HAMPTON | VA | 23669 | |
| QUINN JR TREASURER, ROBERT E | | QUINN JR TREASURER ROBERT E | 100 OLD HAMPTON LANE | P O BOX 638 | | HAMPTON | VA | 23669 | |
| QUINN, AARON | | Address Redacted | | | | | | | |
| QUINN, ANDREW JAMES | | Address Redacted | | | | | | | |
| QUINN, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| QUINN, BLACKWELL | | 17252 N STEVENS ST | | | | RATHDRUM | ID | 83858-0000 | |
| QUINN, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| QUINN, CARLOS UNDRA | | Address Redacted | | | | | | | |
| QUINN, CAROL LYNN | | Address Redacted | | | | | | | |
| QUINN, CHARLES L | | 97 BARKLEY ST | | | | FORT LEONARD WOO | MO | 65473-1285 | |
| QUINN, CHRISTOPHE MICHEAL | | Address Redacted | | | | | | | |
| QUINN, COLLEEN CATHERINE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUINN, CORISSA MARIE | | Address Redacted | | | | | | | |
| QUINN, DANIELLE MARIE | | Address Redacted | | | | | | | |
| QUINN, DARLENE T | | 2530 KEY LARGO LN | | | | FORT LAUDERDALE | FL | 33312-4606 | |
| QUINN, DAVIAN YARMON | | Address Redacted | | | | | | | |
| QUINN, DENNIS | | 729 SHROPSHIRE DRIVE | | | | WEST CHESTER | PA | 19382-0000 | |
| QUINN, DENNIS CHARLES | | Address Redacted | | | | | | | |
| QUINN, EDWARD ADAM | | Address Redacted | | | | | | | |
| QUINN, ELEANOR | | 69 CHERUBINA LANE | | | | NORTH BABYLON | NY | 11703 | |
| QUINN, ETHAN MICHAEL | | Address Redacted | | | | | | | |
| QUINN, FRANK | | Address Redacted | | | | | | | |
| QUINN, JASON | | 4909 HEIFNER RD | | | | ADAMSVILLE | AL | 35005-0000 | |
| QUINN, JASON A | | Address Redacted | | | | | | | |
| QUINN, JOSEPH | | 12401 NE 16TH AVE | | | | MIAMI | FL | 33161 | |
| QUINN, JOSEPH LEE | | Address Redacted | | | | | | | |
| QUINN, KATHERIN R | | 3246 S MENDENHALL RD APT 2B | | | | MEMPHIS | TN | 38115-2954 | |
| QUINN, KEVIN | | 1436 MOUNTAIN AIR TRL | | | | FORT WORTH | TX | 76131 | |
| QUINN, KEVIN A | | Address Redacted | | | | | | | |
| QUINN, KIMBERLY A | | 217 CENTRAL AVE | | | | NORTH HILLS | PA | 19038-2213 | |
| QUINN, LARRY | | 501 SHEFFIELD RD | | | | FULTON | MS | 38843 | |
| Quinn, Lauren Amber | | 75 Buena Vista Ave E No 505 | | | | San Francisco | CA | 94117 | |
| QUINN, LUKE GALLAGHER | | Address Redacted | | | | | | | |
| QUINN, MARK A | | 5918 COVERED CREEK LN | | | | JACKSONVILLE | FL | 32277-1445 | |
| QUINN, MARY MARGARET | | Address Redacted | | | | | | | |
| QUINN, MATTHEW RYAN | | Address Redacted | | | | | | | |
| QUINN, MAUREEN | | 3828 N 32ND ST 125 | | | | PHOENIX | AZ | 85018 | |
| QUINN, MAX | | 293 BROOME ST | | | | NEW YORK | NY | 10002-3703 | |
| QUINN, PATRICK DAVID | | Address Redacted | | | | | | | |
| QUINN, PATRICK DEVIN | | Address Redacted | | | | | | | |
| QUINN, PETER | | 2401 BEACH CT | | | | RIVIERA BEACH | FL | 33404-4722 | |
| QUINN, RANDELL G | | Address Redacted | | | | | | | |
| QUINN, RANDY | | Address Redacted | | | | | | | |
| QUINN, RANDY | | Address Redacted | | | | | | | |
| QUINN, ROBERT ALEX | | Address Redacted | | | | | | | |
| QUINN, ROBINSON | | Address Redacted | | | | | | | |
| QUINN, RONALD JAWARA | | Address Redacted | | | | | | | |
| QUINN, RYAN | | Address Redacted | | | | | | | |
| QUINN, RYAN FITZGERALD | | Address Redacted | | | | | | | |
| QUINN, RYAN JAMES | | Address Redacted | | | | | | | |
| QUINN, RYAN MICHAEL | | Address Redacted | | | | | | | |
| QUINN, SAJI LAMAR | | Address Redacted | | | | | | | |
| QUINN, SHANE SCOTT | | Address Redacted | | | | | | | |
| QUINN, TERRI ELIZABETH | | Address Redacted | | | | | | | |
| QUINN, THOMAS E | | 1905 ORCHARA CT | | | | CROWN POINT | IN | 46307 | |
| QUINN, TIMOTHY | | 5 CAMERON COURT | | | | O FALLON | MO | 63366 | |
| QUINN, TOM | | Address Redacted | | | | | | | |
| QUINN, TYLER JAMES | | Address Redacted | | | | | | | |
| QUINN, VIRGINIA | | 7410 NEWBYS CT | | | | CHESTERFIELD | VA | 23832 | |
| QUINNAN, ANTHONY | | Address Redacted | | | | | | | |
| QUINNEY, EMILIO C | | Address Redacted | | | | | | | |
| QUINNIPIACK VALLEY HEALTH DISTRICT | | 1151 HARTFORD TURNNPIKE | | | | NORTH HAVEN | CT | 06473 | |
| QUINNS LANDSCAPING | | 147 FREDERICK AVE | | | | PLAINFIELD | IL | 60544 | |
| QUINONES, ANDY A | | Address Redacted | | | | | | | |
| QUINONES, ANTHONY NONE | | Address Redacted | | | | | | | |
| QUINONES, CAROLINE MARIE | | Address Redacted | | | | | | | |
| QUINONES, CYNTHIA | | Address Redacted | | | | | | | |
| QUINONES, DANIEL ANTHONY | | Address Redacted | | | | | | | |
| QUINONES, DAVID | | Address Redacted | | | | | | | |
| QUINONES, GARY | | 1385 GALLOPING HILL RD | | | | UNION | NJ | 07083 | |
| QUINONES, GIOVANNI | | Address Redacted | | | | | | | |
| QUINONES, INGRID JENNIFER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUINONES, IVONNE MARIE | | Address Redacted | | | | | | | |
| QUINONES, JEAN NATHANIAL | | Address Redacted | | | | | | | |
| QUINONES, JOEL | | Address Redacted | | | | | | | |
| QUINONES, JOSE | | 12327 BEACONTREE WAY | | | | ORLANDO | FL | 32837-0000 | |
| QUINONES, JOSE ANGEL | | Address Redacted | | | | | | | |
| QUINONES, JUAN | | 916 PICASSO AVE | | | | DELTONA | FL | 32725 | |
| QUINONES, JUAN | | LOC NO 0775 PETTY CASH | 19925 INDEPENDENCE BLVD | | | GROVELAND | FL | 34736 | |
| QUINONES, JUSTIN MATTHEW | | Address Redacted | | | | | | | |
| QUINONES, KENNETH | | Address Redacted | | | | | | | |
| QUINONES, MARIANELLY | | Address Redacted | | | | | | | |
| QUINONES, MARIO JOSE | | Address Redacted | | | | | | | |
| QUINONES, MICHAEL GENE | | Address Redacted | | | | | | | |
| QUINONES, MIGUEL OCTAVIO | | Address Redacted | | | | | | | |
| QUINONES, MIGUEL OCTAVIO | | Address Redacted | | | | | | | |
| QUINONES, NELLIE | | 9929 MONTAQUE ST | | | | TAMPA | FL | 33626 | |
| QUINONES, NERIC O | | Address Redacted | | | | | | | |
| QUINONES, SAMUEL D | | Address Redacted | | | | | | | |
| QUINONES, SHANTAL | | Address Redacted | | | | | | | |
| QUINONES, STEVE EMILIO | | Address Redacted | | | | | | | |
| QUINONES, STEVEN | | Address Redacted | | | | | | | |
| QUINONES, TATIANA | | Address Redacted | | | | | | | |
| QUINONES, TIFFANY RACHEL | | Address Redacted | | | | | | | |
| QUINONEZ, ALEXANDER | | Address Redacted | | | | | | | |
| QUINONEZ, ALYSSIA MARIE | | Address Redacted | | | | | | | |
| QUINONEZ, ANDREW ROBERT | | Address Redacted | | | | | | | |
| QUINONEZ, DAVID | | Address Redacted | | | | | | | |
| QUINONEZ, FERNANDO | | Address Redacted | | | | | | | |
| QUINONEZ, ISMAEL | | Address Redacted | | | | | | | |
| QUINONEZ, KRISTIN | | Address Redacted | | | | | | | |
| QUINONEZ, LUIS AUGUSTO | | Address Redacted | | | | | | | |
| QUINONEZ, MARIO | | 19880 S W 123RD AVE | | | | MIAMI | FL | 33177 | |
| QUINONEZ, MARIO R | | 4545 EDGEWATER CIR | | | | CORONA | CA | 92883-0632 | |
| QUINONEZ, NICO A | | Address Redacted | | | | | | | |
| QUINONEZ, RODOLFO DANIEL | | Address Redacted | | | | | | | |
| QUINONEZ, STEVEN | | Address Redacted | | | | | | | |
| QUINONEZ, VANESSA MARIE | | Address Redacted | | | | | | | |
| QUINONEZ, VINCENT | | Address Redacted | | | | | | | |
| QUINSAAT, BERTRAND CASTILLO | | Address Redacted | | | | | | | |
| QUINSLER, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| QUINT, CAMDEN | | 25 LAKESHORE DRIVEAPT I1 | | | | NORTH ATTLEBORO | MA | 27600 | |
| QUINT, CAMDEN | | 25 LAKESHORE DRIVEAPT I1 | | | | NORTH ATTLEBORO | MA | 00276-0000 | |
| QUINT, CAMDEN J | | Address Redacted | | | | | | | |
| QUINT, DANIEL | | 3957 W ERICSON DR | | | | ANTHEM | AZ | 85086 | |
| QUINT, JOSIAH C | | Address Redacted | | | | | | | |
| QUINTA, JOSE | | Address Redacted | | | | | | | |
| QUINTAL CONTRACTING CORP | | PO BOX 427 | | | | ISLIP | NY | 11751 | |
| QUINTAL, ANEL | | Address Redacted | | | | | | | |
| QUINTAL, PAUL | | 2322 CRESCENT RIDGE RD | | | | DAYTONA BEACH | FL | 32118 | |
| QUINTAL, PAUL C | | Address Redacted | | | | | | | |
| QUINTANA TRUJILLO, GRISEL | | Address Redacted | | | | | | | |
| QUINTANA, AIDYN S | | Address Redacted | | | | | | | |
| QUINTANA, ANTHONY EDWARD | | Address Redacted | | | | | | | |
| QUINTANA, ANTUANE | | Address Redacted | | | | | | | |
| QUINTANA, AZAMABET | | 600 N 22ND ST APT 4 | | | | GRAND JUNCTION | CO | 81501-7967 | |
| QUINTANA, CANDEL J | | PO BOX 50775 | | | | MIDLAND | TX | 79710-0775 | |
| QUINTANA, DAISY C | | Address Redacted | | | | | | | |
| QUINTANA, DAMARIE B | | PO BOX 348400 | | | | MIAMI | FL | 33234-8400 | |
| QUINTANA, DANIEL ERIC | | Address Redacted | | | | | | | |
| QUINTANA, DAVID DARICK | | Address Redacted | | | | | | | |
| QUINTANA, DONALD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUINTANA, ERICKA NAOMI | | Address Redacted | | | | | | | |
| QUINTANA, GUILLERMO M | | Address Redacted | | | | | | | |
| QUINTANA, HEIDY JAZMIN | | Address Redacted | | | | | | | |
| QUINTANA, JARED A | | Address Redacted | | | | | | | |
| QUINTANA, JEREMY | | Address Redacted | | | | | | | |
| QUINTANA, JESSICA | | PO BOX 1312 | | | | LOS ALAMOS | NM | 87544 | |
| QUINTANA, JOCELYN THERESA | | Address Redacted | | | | | | | |
| QUINTANA, JORGE ARMANDO | | Address Redacted | | | | | | | |
| QUINTANA, JOSE | | Address Redacted | | | | | | | |
| QUINTANA, JOSHUA DELBERT | | Address Redacted | | | | | | | |
| QUINTANA, JUAQUIN GOMEZ | | Address Redacted | | | | | | | |
| QUINTANA, JUNIK | | 10231 SW 142 CT | | | | MIAMI | FL | 33186-0000 | |
| QUINTANA, JUNIK | | Address Redacted | | | | | | | |
| QUINTANA, KERVIN | | Address Redacted | | | | | | | |
| QUINTANA, LAYLA RENEE | | Address Redacted | | | | | | | |
| QUINTANA, LOURDES JOHANA | | Address Redacted | | | | | | | |
| QUINTANA, MARISELA | | Address Redacted | | | | | | | |
| QUINTANA, MARISELA | | Address Redacted | | | | | | | |
| QUINTANA, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| QUINTANA, MELISSA | | Address Redacted | | | | | | | |
| QUINTANA, MICHAEL | | Address Redacted | | | | | | | |
| QUINTANA, MICHAEL SEAN | | Address Redacted | | | | | | | |
| QUINTANA, ROGELIO | | 905 MAGNOLIA LN APT 2 | | | | MADISON | WI | 53713-2557 | |
| QUINTANA, RUBEN | | Address Redacted | | | | | | | |
| QUINTANA, STEVE | | Address Redacted | | | | | | | |
| QUINTANA, STEVEN | | 9216 WELBY CIR | | | | THORNTON | CO | 80229-0000 | |
| QUINTANA, STEVEN ADAM | | Address Redacted | | | | | | | |
| QUINTANILLA JR , CARLOS ALFREDO | | Address Redacted | | | | | | | |
| QUINTANILLA, BILLY ANTHONY | | Address Redacted | | | | | | | |
| QUINTANILLA, CARLOS | | 11607 SW 90TH ST | | | | MIAMI | FL | 33176-1026 | |
| QUINTANILLA, CLAUDIA | | 2159 LIMA LOOP | | | | LAREDO | TX | 78045 | |
| QUINTANILLA, DANIEL | | Address Redacted | | | | | | | |
| QUINTANILLA, DERRICK | | 1125 TURWILL LANE | | | | KALAMAZOO | MI | 49006 | |
| QUINTANILLA, ERIC | | Address Redacted | | | | | | | |
| QUINTANILLA, ERIC JOSE | | Address Redacted | | | | | | | |
| QUINTANILLA, ERICK ANTONIO | | Address Redacted | | | | | | | |
| QUINTANILLA, JAIME | | Address Redacted | | | | | | | |
| QUINTANILLA, JANET | | Address Redacted | | | | | | | |
| QUINTANILLA, JENNIFER A | | Address Redacted | | | | | | | |
| QUINTANILLA, JULIO ARTURO | | Address Redacted | | | | | | | |
| QUINTANILLA, MAGDALENA | | 12733 EMERALD AVE | | | | CUTLER | CA | 93615-2029 | |
| QUINTANILLA, MARYURY ARIANY | | Address Redacted | | | | | | | |
| QUINTANILLA, NICHOLAS ROGER | | Address Redacted | | | | | | | |
| QUINTANILLA, RUDY | | 1707 170TH PL | | | | HAMMOND | IN | 46324-2106 | |
| QUINTANILLA, SELVIN | | 140 N HARRISON RD | | | | STERLING | VA | 20164-0000 | |
| QUINTANILLA, ULYSSES ETELVO | | Address Redacted | | | | | | | |
| QUINTANILLA, VICTORIA ELIZABETH | | Address Redacted | | | | | | | |
| QUINTELA, MAC DOUGLAS | | Address Redacted | | | | | | | |
| QUINTER, BARBARA | | 4419 HILLDALE RD | | | | READING | PA | 19606-9578 | |
| QUINTER, FRIENDS OF NEIL | | 1010 HULL ST STE 202 | C/O MARTIN LAUER ASSO TIDE BLD | | | BALTIMORE | MD | 21230 | |
| QUINTERO HERNANDEZ, LUIS A | | Address Redacted | | | | | | | |
| QUINTERO JR, HECTOR ALEJANDRO | | Address Redacted | | | | | | | |
| QUINTERO, ALFONZO | | Address Redacted | | | | | | | |
| QUINTERO, AMADO A | | Address Redacted | | | | | | | |
| QUINTERO, DANIEL | | 3420 BEDFORD SHIRE PLACE | | | | LAS VEGAS | NV | 89129-0000 | |
| QUINTERO, DANIEL ANDRE | | Address Redacted | | | | | | | |
| QUINTERO, DANIEL JESUS | | Address Redacted | | | | | | | |
| QUINTERO, DANIEL KRISTOPHER | | Address Redacted | | | | | | | |
| QUINTERO, DEBORAH | | 142 NW PEACH ST | | | | PORT SAINT LUCIE | FL | 34983-1560 | |
| QUINTERO, IGNACIO ARAIZA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUINTERO, ISABEL C | | Address Redacted | | | | | | | |
| QUINTERO, JESSICA | | Address Redacted | | | | | | | |
| QUINTERO, JULIA | | 16459 CASTROVILLE BLVD | | | | SALINAS | CA | 93907-0000 | |
| QUINTERO, LUIS | | 2735 N MENARD AVE | | | | CHICAGO | IL | 60639-1223 | |
| QUINTERO, OLGA L | | 851 NE 128TH ST | | | | NORTH MIAMI | FL | 33161-4913 | |
| QUINTERO, OLIVIA | | Address Redacted | | | | | | | |
| QUINTERO, PEDRO | | Address Redacted | | | | | | | |
| QUINTERO, PILAR | | 3702 KAYSON ST | | | | SILVER SPRING | MD | 20906 | |
| QUINTERO, SANTOS | | 324 S VINE AVE | | | | TYLER | TX | 75702-7144 | |
| QUINTERO, SANTOS JAVIER | | Address Redacted | | | | | | | |
| QUINTERO, SARAH L | | Address Redacted | | | | | | | |
| QUINTERO, SERGIO | | Address Redacted | | | | | | | |
| QUINTERO, STEVEN AARON | | Address Redacted | | | | | | | |
| QUINTERO, VIRIDIANA | | Address Redacted | | | | | | | |
| QUINTERO, WAIYIP | | Address Redacted | | | | | | | |
| QUINTEROS, ANTHONY | | 840 FLORIDA ST | HOUSE | | | SAN FRANCISCO | CA | 94110-0000 | |
| QUINTEROS, ANTHONY GABRIEL | | Address Redacted | | | | | | | |
| QUINTEROS, JORGE ANDRES | | Address Redacted | | | | | | | |
| QUINTEROS, MIGUEL | | 117 ACRE ROCK RD | | | | LAWNDALE | NC | 28090 | |
| QUINTEROS, MIGUEL A | | Address Redacted | | | | | | | |
| QUINTESI, GRANT | | 6709 CORNATION ST | | | | RICHMOND | VA | 23225-0000 | |
| QUINTEX COMMUNICATIONS WEST | | 1122 E LINCOLN AVE STE B500 | | | | ORANGE | CA | 92865 | |
| QUINTIN, LARRY | | 18 OSCAR LANE | | | | HINESBURG | VT | 05461 | |
| QUINTIN, LARRY A | | Address Redacted | | | | | | | |
| Quinto Jr, Amadeo G | | 7096 Mount Vernon St | | | | Lemon Grove | CA | 91945 | |
| QUINTO, MARIO CESAR | | Address Redacted | | | | | | | |
| QUINTON, CRAVEN D | | Address Redacted | | | | | | | |
| QUINTON, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| QUINTRELL, AMANDA JANE | | Address Redacted | | | | | | | |
| QUINTUS | | DEPT LA21964 | | | | PASADENA | CA | 91185-1964 | |
| QUINTUS | | PO BOX 39000 | DEPT 05939 | | | SAN FRANCISCO | CA | 94139-5939 | |
| QUINTUS | | PO BOX 7002 | | | | SAN FRANCISCO | CA | 94188 | |
| QUINTYNE, PAUL ANTHONY | | Address Redacted | | | | | | | |
| QUIOCCASIN TIRE & AUTO | | 9230 QUIOCCASIN RD | | | | RICHMOND | VA | 23229 | |
| QUIOTO, DIANDRA | | Address Redacted | | | | | | | |
| QUIOTO, SHEYLA H | | Address Redacted | | | | | | | |
| QUIRABU, BABY MARY ROSE DELA CRUZ | | Address Redacted | | | | | | | |
| QUIRK, KEVIN | | | | | | | | | |
| QUIRK, WILLIAM JOESPH | | Address Redacted | | | | | | | |
| QUIRK, WILLIAM JOESPH | | Address Redacted | | | | | | | |
| QUIRKE, MANDI B | | Address Redacted | | | | | | | |
| QUIROGA JR, SANTIAGO F | | 2216 PASEO CT | | | | LAS VEGAS | NV | 89117-2758 | |
| QUIROGA, ARMANDO | | 108 MAGNOLIA ST | | | | FORT MEADE | FL | 33841-2952 | |
| QUIROGA, CRISTINA MERCEDES | | Address Redacted | | | | | | | |
| QUIROGA, GERARDO GUADALUPE | | Address Redacted | | | | | | | |
| QUIROGA, KARLA K | | Address Redacted | | | | | | | |
| QUIROGA, LOUIS ROBERT | | Address Redacted | | | | | | | |
| QUIROGA, RODRIGO A | | Address Redacted | | | | | | | |
| QUIROS, JOSE ALFREDO | | Address Redacted | | | | | | | |
| QUIROS, KRISHESKA | | P O BOX 97615 | | | | LAS VEGAS | NV | 89193 | |
| QUIROZ LEON, OMAR | | Address Redacted | | | | | | | |
| QUIROZ, ANTHONY | | Address Redacted | | | | | | | |
| QUIROZ, ARMANDO | | Address Redacted | | | | | | | |
| QUIROZ, CESAR ALEXIS | | Address Redacted | | | | | | | |
| QUIROZ, DANIEL ALEJANDRO | | Address Redacted | | | | | | | |
| QUIROZ, IVAN DARIO | | Address Redacted | | | | | | | |
| QUIROZ, JORGE | | 1524 CALKINS AVE | | | | LONGMONT | CO | 80501-1865 | |
| QUIROZ, NATASHA A | | Address Redacted | | | | | | | |
| QUIROZ, SERGIO | | Address Redacted | | | | | | | |
| QUIROZ, STEPHEN ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUIROZ, STEVE | | Address Redacted | | | | | | | |
| QUIRT, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| QUISANO, JOHN ANDREW | | Address Redacted | | | | | | | |
| QUISENBERRY, EILEEN M | | 1064 ESATES CT | | | | STOCKBRIDGE | GA | 30281 | |
| QUISENBERRY, LISA O | | Address Redacted | | | | | | | |
| QUISMORIO, CHRIS | | Address Redacted | | | | | | | |
| QUISNO, ANDREW RYAN | | Address Redacted | | | | | | | |
| QUISPE, FELIX | | 1408 5TH ST | APT 2 | | | NORTH BERGEN | NJ | 07047 | |
| QUISPE, FELIX | | Address Redacted | | | | | | | |
| QUISPE, SYLVIA | | 9270 TRADE PLACE BULD D | | | | SAN DIEGO | CA | 92126 | |
| QUISPE, SYLVIA | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | | KENT | WA | 90832 | |
| QUISPE, SYLVIA L | | 5707 SANTA FE ST NO A6 | | | | SAN DIEGO | CA | 92109-1622 | |
| QUIST CLERK, CATHERINE | | 400 MAIN ST CITY COUNTY BLDG | GENERAL SESSIONS CT | | | KNOXVILLE | TN | 37902 | |
| QUIST CLERK, CATHERINE | | PO BOX 379 | CLERK GENERAL SESSIONS COURT | | | KNOXVILLE | TN | 37901 | |
| QUIST PETER M | | 361 E RIMINI CT APT 1B | | | | PALATINE | IL | 60067 | |
| Quist, Peter M | | Address Redacted | | | | | | | |
| QUIST, RICHARD | | PO BOX 71242 | | | | SALT LAKE CITY | UT | 84171 | |
| QUITO, JEFFREY | | 706 DE JESUS DRIVE | | | | PLACENTIA | CA | 92870-0000 | |
| QUITO, JEFFREY REYES | | Address Redacted | | | | | | | |
| QUITO, SOLOMON JOSEF | | Address Redacted | | | | | | | |
| QUITOG, HAZELANNE RACUYA | | Address Redacted | | | | | | | |
| QUITTLEY, DONNELL VAN | | Address Redacted | | | | | | | |
| Quixtar Inc | Attn Bert Hultink | 7575 Fulton St E 78 2M | | | | Ada | MI | 49355 | |
| QUIXTAR INC | Quixtar Inc | Attn Bert Hultink | 7575 Fulton St E 78 2M | | | Ada | MI | 49355 | |
| QUIXTAR INC | | 5101 SPAULDING PLAZA | SC 1R | | | ADA | MI | 49355 | |
| QUIZNOS | | 120 E GOLF | | | | SHUAMBURG | IL | 60195 | |
| QUIZNOS CLASSIC SUBS | Watsons on Q Inc | Quiznos Classic Subs | 402 E Plaza Drive No 2 | | | Carterville | IL | 62918 | |
| QUIZNOS CLASSIC SUBS | | 402 E PLAZA DR NO 2 | | | | CARTERVILLE | IL | 62918 | |
| QUIZNOS CLASSIC SUBS | | 8906B W BROAD ST | | | | RICHMOND | VA | 23294 | |
| QUIZNOS SUB | | 1120 N CARBON ST | | | | MARION | IL | 62959 | |
| QUIZON, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| QUNIONES, ELLIOTT | | 50 NEW PLAINVILLE RD | | | | NEW BEDFORD | MA | 02745 | |
| QUNIONES, ELLIOTT A | | Address Redacted | | | | | | | |
| QUOC, CUONG T | | 3590 MAIDIE LN | | | | SALT LAKE CITY | UT | 84119-5600 | |
| QUOC, KHONG | | 6203 ELKHART AVE | | | | LUBBOCK | TX | 79424-1227 | |
| QUORUM PRODUCTIONS INC | | 2001 WEST SAMPLE RD STE 101 | ACCOUNTS RECEIVABLE DEPT | | | POMPANO BEACH | FL | 33064 | |
| QURAISHI, RIZWAN | | Address Redacted | | | | | | | |
| QURASHI, ABDUL W | | Address Redacted | | | | | | | |
| QURESHI, AMIR | | 6739 CHERRY LEAF CT | | | | MASON | OH | 45040 | |
| QURESHI, ARFAN MOHAMMMED | | Address Redacted | | | | | | | |
| QURESHI, AZEEM | | Address Redacted | | | | | | | |
| QURESHI, BEENISH | | Address Redacted | | | | | | | |
| QURESHI, FAHAD | | 906 W COLLEGE CT | | | | URBANA | IL | 61801 | |
| QURESHI, FAIZAN | | Address Redacted | | | | | | | |
| QURESHI, IMRAN | | Address Redacted | | | | | | | |
| QURESHI, MOHAMMAD ALI | | Address Redacted | | | | | | | |
| QURESHI, MUHAMMAD FARHAN | | Address Redacted | | | | | | | |
| QURESHI, MUSTAFA | | Address Redacted | | | | | | | |
| QURESHI, NAUMAN A | | Address Redacted | | | | | | | |
| QURESHI, OMAR IMRAN | | Address Redacted | | | | | | | |
| QURESHI, RIZWAN S | | Address Redacted | | | | | | | |
| QURESHI, TASNEEM | | Address Redacted | | | | | | | |
| QURESHI, ZOHEB A | | Address Redacted | | | | | | | |
| QUTOB, LENA N | | Address Redacted | | | | | | | |
| Qwest | Attn Bankruptcy | 220 N 5th St | | | | Bismarck | ND | 58501 | |
| QWEST | | 1801 CALIFORNIA ST STE 1300 | | | | DENVER | CO | 80202 | |
| QWEST | | 1801CALIFORNIA ST ATE 1300 | | | | DENVER | CO | 80202 | |
| QWEST | | ACCOUNTS REC DEPT | | | | SALT LAKE | UT | 84135-0001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QWEST | | DEPT 912 | | | | DENVER | CO | 80271 | |
| QWEST | | PO BOX 12480 | | | | SEATTLE | WA | 98111-4480 | |
| QWEST | | PO BOX 1301 | | | | MINNEAPOLIS | MN | 55483-0001 | |
| QWEST | | PO BOX 17360 | | | | DENVER | CO | 80217-0360 | |
| QWEST | | PO BOX 173638 | | | | DENVER | CO | 80217-0360 | |
| QWEST | | PO BOX 173638 | | | | DENVER | CO | 80217-3638 | |
| QWEST | | PO BOX 173638 | | | | DENVER | CO | 80271-3638 | |
| QWEST | | PO BOX 2348 | | | | SEATTLE | WA | 98111-2348 | |
| QWEST | | PO BOX 29039 | | | | PHOENIX | AZ | 85038-9039 | |
| QWEST | | PO BOX 737 | | | | DES MOINES | IA | 50338-0001 | |
| QWEST | | PO BOX 91104 | | | | SEATTLE | WA | 98111-9204 | |
| QWEST | | PO BOX 91154 | | | | SEATTLE | WA | 98111-9254 | |
| QWEST | | PO BOX 91154 | | | | SEATTLE | WA | 98111-9255 | |
| QWEST | | PO BOX 91155 | | | | SEATTLE | WA | 98111 | |
| QWEST | | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| QWEST  US WEST | | PO BOX 29039 | | | | PHOENIX | AZ | 85038-9039 | |
| QWEST COMMUNICATIONS | | 4041 N CENTRAL AVE 11TH FL | | | | PHOENIX | AZ | 85012 | |
| QWEST COMMUNICATIONS | | PO BOX 35184 | PREPAID MERCHANT PHONE CARD | | | LOUISVILLE | KY | 40232-5184 | |
| QWEST COMMUNICATIONS | | PO BOX 85023 | COMMERCIAL SERVICES | | | LOUISVILLE | KY | 40285-5023 | |
| QWEST COMMUNICATIONS | | PO BOX 85660 | | | | LOUISVILLE | KY | 40285-5660 | |
| QWEST COMMUNICATIONS | | PO BOX 85710 | | | | LOUISVILLE | KY | 40285-5710 | |
| Qwest Corporation | Attn Jane Frey | 1801 California St Rm 900 | | | | Denver | CO | 80202-2658 | |
| Qwest Corporation | Qwest | Attn Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| QWEST US WEST | | PO BOX 17360 | | | | DENVER | CO | 80217-0360 | |
| QWEST US WEST | | PO BOX 173638 | | | | DENVER | CO | 80217-0360 | |
| QWEST US WEST | | PO BOX 91154 | | | | SEATTLE | WA | 98111-9255 | |
| QWEST US WEST | | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| QWIK QUALITY PHOTO LAB INC | | 7417 THIRD ST RD | | | | LOUISVILLE | KY | 40214 | |
| QWIK TAB | | 17425 DEVONSHIRE STREET | | | | NORTHRIDGE | CA | 91325 | |
| QWIZ | | 91657 COLLECTIONS CTR DR | C/O BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| QWIZ | | CO BANK OF AMERICA | | | | CHICAGO | IL | 60693 | |
| QWONG, LINDA | | 927 EDINBURGH ST | | | | SAN FRANCISCO | CA | 94112-3817 | |
| QWR SERVICES INC | | 449 W FULLERTON AVE | | | | ELMHURST | IL | 60126 | |
| QWR SERVICES INC | | SUITE 4A | | | | VILLA PARK | IL | 60181 | |
| QXCOM INC | | 28025 DOROTHY DRIVE | SUITE 105 | | | AGOURA HILLS | CA | 91301 | |
| QXCOM INC | | SUITE 105 | | | | AGOURA HILLS | CA | 91301 | |
| R & B ELECTRIC | | PO BOX 8114 | | | | MANCHESTER | CT | 06040 | |
| R & E SOFTWARE DESIGN | | 1620 S 7TH ST | | | | TERRE HAUTE | IN | 47803 | |
| R & K SUPPLIES INC | | 101 S ADDISON RD STE A | | | | ADDISON | IL | 60101 | |
| R & M SERVICES | | 7509 PHEASANT TRAIL | | | | CALEDONIA | WI | 53402 | |
| R & M SERVICES | | 7509 PHESANT TRAIL | | | | CALEDONIA | WI | 53402 | |
| R & R LAWN CARE | | 508 N W AVE | | | | ARDMORE | OK | 73401 | |
| R & R PLUMBING | | 2416 MILLING RD | | | | MOCKSVILLE | NC | 27028 | |
| R & R SIGN COMPANY | | 1001 WELLINGTON TERR | | | | ST LOUIS | MO | 63017 | |
| R & S ERECTION OF VALLEJO | | 401 MISSISSIPPI STREET | | | | VALLEJO | CA | 94590 | |
| R & S ERECTION S F INC | | 3101 3RD STREET | | | | SAN FRANCISCO | CA | 94124 | |
| R A C S ASSOCIATES INC | | 3610 OLD LINCOLN HWY | | | | TREVOSE | PA | 19047 | |
| R A PEARSON CO | | 8120 W SUNSET HGWY | | | | SPOKANE | WA | 99224 | |
| R A PEARSON CO | | PO BOX 935 | | | | SPOKANE | WA | 99210-0935 | |
| R C DAVIS CO INC | | 1600 OLD COUNTRY RD | | | | PLAINVIEW | NY | 11803 | |
| R C PHOTOGRAPHY & ASSOC | | 7201 HAVEN AVENUE STE E 139 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| R D BEAN INC | | 5105 POWDER MILL RD | | | | BELTSVILLE | MD | 20705 | |
| R D S REPAIR SERVICE | | 56582 SO HWY 101 | | | | FORTUNA | CA | 95540 | |
| R E ANALYSTS INC | | 6045 MCFARLAND ROAD | | | | INDIANAPOLIS | IN | 46227 | |
| R E TREXLER PLUMBING/HEATING | | 10515 GLADFELTER RD | | | | GLEN ALLEN | VA | 23059 | |
| R F PRESSURE CLEANING | | 13966 SW 160 TERRACE | | | | MIAMI | FL | 33177 | |
| R Fuhrman Jr UTMA AL | c o David Fuhrman | 1230 Crown Point Blvd | | | | Tuscaloosa | AL | 35406 | |
| R Fuhrman Jr UTMA AL | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | | Birmingham | AL | 35203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| R Fuhrman Jr UTMA AL | R Fuhrman Jr UTMA AL | c o David Fuhrman | 1230 Crown Point Blvd | | | Tuscaloosa | AL | 35406 | |
| R Garza OD PA Raymund Garza | | 777 N Texas Blvd | | | | Alice | TX | 78332 | |
| R HAGEN PLUMBING & HEATING LLC | | 245 JACKSON INDUSTRIAL DR | | | | ANN ARBOR | MI | 48103 | |
| R I Division of Taxation | | One Capital Hill | | | | Providence | RI | 02908 | |
| R J KIELTY PLUMBING INC | | 9507 STATE ROAD 52 | | | | HUDSON | FL | 34668 | |
| R J MATERIAL HANDLING INC | | 200 N SMITH AVE | | | | CORONA | CA | 92880 | |
| R J MATERIAL HANDLING INC | | 200 N SMITH AVE | | | | CORONA | CA | 92880-1740 | |
| R J VENTURES LLC | | 1801 AVE OF THE STARS | 920 | | | LOS ANGELES | CA | 90067 | |
| R L BONNVILLE LLC | | PO BOX 5305 | | | | PLYMOUTH | MI | 48170 | |
| R L OATMAN & ASSOCIATES INC | | 600 FAIRMOUNT AVE | SUITE 101 | | | TOWSON | MD | 21286-1006 | |
| R L OATMAN & ASSOCIATES INC | | SUITE 101 | | | | TOWSON | MD | 212861006 | |
| R L SPENCER INC | | 4500 PEWTER LN | BLDG 7 | | | MANLIUS | NY | 13104 | |
| R M BARRINEAU & ASSOC INC | | 209 N E 36TH AVE | | | | OCALA | FL | 34470 | |
| R M JONES | JONES R M | 19113 TAJAUTA AVE | | | | CARSON | CA | 90746-2742 | |
| R MATTHEW GELLING | GELLING R MATTHEW | 355 BERENGER WALK | | | | WELLINGTON | FL | 33414-4345 | |
| R PAC INTERNATIONAL CORP | | 132 W 36TH ST | | | | NEW YORK | NY | 10018 | |
| R R DONNELLEY RECEIVABLES INC | | 690 E PLUMB LN | | | | RENO | NV | 89502 | |
| R R DONNELLEY RECEIVABLES INC | | PO BOX 905151 | | | | CHARLOTTE | NC | 28290-5151 | |
| R SCOTT BLANKE CUST | BLANKE R SCOTT | ANDREW S BLANKE | UNDER THE WI UNIF TRAN MIN ACT | 557 COUNTY RD P | | RUDOLPH | WI | 54475-9519 | |
| R SCOTT PLUMBING | | 3204 A PRODUCTION AVE | | | | OCEANSIDE | CA | 92054 | |
| R STATE OF ARTS ELECTRONICS | | 18 DEER PARK AVE | | | | BABYLON | NY | 11702 | |
| R T FRANKIAN & ASSOCIATES | | 234 S BUENA VISTA STREET | | | | BURBANK | CA | 91505 | |
| R Thomas Crovo Tax Collector LLC | | PO Box 839 | | | | Torrington | CT | 06790-0000 | |
| R TINDOC, MARIO EDUARDO | | 7742 ORANGEWOOD AVE | | | | STANTON | CA | 90680-3510 | |
| R U WIRED | | 240 E MAIN ST | | | | SUN PRAIRIE | WI | 53590 | |
| R W HARPER & SON INC | | 2104 DECATUR ST | PO BOX 15535 | | | RICHMOND | VA | 23227 | |
| R W HARPER & SON INC | | PO BOX 15535 | | | | RICHMOND | VA | 23227 | |
| R W MEDICAL SERVICE CO INC | | 3202 MIDDLEBROOK PIKE | | | | KNOXVILLE | TN | 37921 | |
| R&A HART CONSTRUCTION | | PO BOX 3481 | | | | CARBONDALE | IL | 62902-3481 | |
| R&A POWERVAC INC | | PO BOX 17277 | | | | HUNTSVILLE | AL | 35810 | |
| R&B TV & SATELLITES SALES | | 429 MAIN ST PO BOX 487 | | | | PLATTSMOUTH | NE | 68048 | |
| R&B TV & SATELLITES SALES | | PO BOX 487 | 429 MAIN ST | | | PLATTSMOUTH | NE | 68048 | |
| R&B WINDOW CLEANING | | 1236 E DERRY RD | | | | HERSHEY | PA | 17033 | |
| R&C APPLIANCE SERVICE INC | | 5015 10 HWY 421 NORTH | | | | VILAS | NC | 28692 | |
| R&D BLUEPRINT | | 667 S BREA CANYON RD STE 23 | | | | WALNUT | CA | 91789 | |
| R&D ENTERPRISES | | 1403 DAGERWING PL | | | | FREDERICK | MD | 21703 | |
| R&D ENTERPRISES | | 45934 KAM HWY STE C180 | | | | KANEOHE | HI | 96744 | |
| R&D PLUMBING INC | | 10395 CHATEAU DRIVE | | | | WALDORF | MD | 20603 | |
| R&H AWNING CO | | 1610 ZARA ST | | | | GLENDORA | CA | 91741 | |
| R&H PIZZA CO | | 39872 LOS ALAMOS RD | 5 | | | MURRIETA | CA | 92562 | |
| R&H TELEVISION & APPLIANCE | | 56072 M 51 S | | | | DOWAGIAC | MI | 49047 | |
| R&J ELECTRONICS | | PO BOX 8508 | | | | PADUCAH | KY | 42002 | |
| R&K MATERIAL HANDLING INC | | 3339 FISHER RD | | | | HOWELL | MI | 48843 | |
| R&K SIGHT & SOUND | | 1508 SOUTHPORT DR STE 117 | | | | AUSTIN | TX | 78704 | |
| R&L CARRIERS INC | | PO BOX 713153 | | | | COLUMBUS | OH | 43271-3153 | |
| R&L ENTERPRISES | | 130 MORTIMER ST APT 2L | | | | DUNMORE | PA | 18512 | |
| R&M APPLIANCE & ELECTRONICS | | 1243 E HENDRIX | | | | BRAZIL | IN | 47834 | |
| R&M CARPET CLEANING | | 619 S ESSEX LN | | | | MESA | AZ | 85208 | |
| R&M DELIVERY | | PO BOX 818 | | | | ST PETERS | MO | 63376 | |
| R&M ELECTRIC MOTOR SERVICE | | 5542 BRISA ST STE 1 | | | | LIVERMORE | CA | 945509243 | |
| R&M ELECTRIC MOTOR SERVICE | | 5542 BRISA ST STE I | | | | LIVERMORE | CA | 94550-9243 | |
| R&M ELECTRIC MOTOR SERVICE | | 5542 I BRISA ST | | | | LIVERMORE | CA | 94550 | |
| R&M PLUMBING & HEATING CO | | 310 CENTRE AVE | | | | TOWSON | MD | 21286 | |
| R&M SERVICE | | 706 8TH AVENUE NORTH | | | | MYRTLE BEACH | SC | 29577 | |
| R&N MEDICAL COMPANY INC | | D/B/A AFFIRMED MEDICAL | | | | MANCHESTER | CT | 06040 | |
| R&O CONSTRUCTION | | 933 WALL AVE | | | | OGDEN | UT | 84404 | |
| R&O ENTERPRISES | | PO BOX 495 | | | | CORNING | CA | 96021 | |
| R&R CATERERS | | 5169 PINTAIL CT | | | | BENSALEM | PA | 19020 | |
| R&R ELECTRONIC SUPPLY CO | | 1607 AVENUE G | | | | LUBBOCK | TX | 79408 | |
| R&R ELECTRONIC SUPPLY CO | | BOX 1860 | 1607 AVENUE G | | | LUBBOCK | TX | 79408 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| R&R ELECTRONICS | | 6340 S SOUTHWOOD DR | | | | CENTENNIAL | CO | 80121 | |
| R&R ELECTRONICS | | 6340 SOUTHWOOD DR | | | | LITTLETON | CO | 80121 | |
| R&R ELECTRONICS | | 912 S LEWIS | | | | NEW IBERIA | LA | 70560 | |
| R&R INSTALLS | | 3347 S 900 E | | | | SALT LAKE CITY | UT | 84106 | |
| R&R LIGHTING COMPANY INC | | 5171 EDISON AVENUE SUITE A | | | | CHINO | CA | 91710 | |
| R&R RADIO & RECORDS INC | | 770 BROADWAY | | | | New York | NY | 10003 | |
| R&R RADIO & RECORDS INC | | 770 BROADWAY | | | | NEW YORK | NY | 10003-9522 | |
| R&R RESTORATIONS | | 976 MCLEAN AVE 238 | | | | YONKERS | NY | 10704 | |
| R&R Sanitation Inc | | 1447 Martin Rd | | | | Mogadore | OH | 44260 | |
| R&R SATELLITE ENTERPRISES | | 22 CHESTNUT HILL RD | | | | ATHOL | MA | 01331 | |
| R&R SATELLITE ENTERPRISES | | CALLER SERVICE 105100 | C/O PRESIDENTIAL FINANCIAL | | | TUCKER | GA | 30085-5100 | |
| R&R SATELLITE INSTALLATIONS | | PO BOX 7476 | | | | LUMBERTON | NC | 28359 | |
| R&R SATELLITES | | PO BOX 2134 | | | | RUTHERFORDTON | NC | 28139 | |
| R&R SHEET METAL | | 12820 E LAKELAND RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| R&R TROPHIES | | 1002 N WASHINGTON | | | | ARDMORE | OK | 73401 | |
| R&R VENDING CO | | 628 S BRANDON ST | | | | SEATTLE | WA | 98108 | |
| R&S APPLIANCE SERVICE | | 2038 EAST MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502 | |
| R&S ASSOCIATES SATELLITE | | 7938 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327 | |
| R&S DISTRIBUTORS | | AGENT OF THE DETROIT NEWS | | | | TOLEDO | OH | 436352402 | |
| R&S DISTRIBUTORS | | PO BOX 352402 | AGENT OF THE DETROIT NEWS | | | TOLEDO | OH | 43635-2402 | |
| R&S ELECTRIC CO INC | | 2830 JORDAN LANE | | | | HUNTSVILLE | AL | 35814 | |
| R&S ELECTRIC CO INC | | PO BOX 5228 | 2830 JORDAN LANE | | | HUNTSVILLE | AL | 35814 | |
| R&S ELECTRONICS | | 1231 S EDDY | | | | PECOS | TX | 79772 | |
| R&S ERECTION | | 11185 COMMERCIAL PKWY STE E | | | | CASTROVILLE | CA | 95012 | |
| R&S ERECTION | | 1789 JUNCTION AVE | | | | SAN JOSE | CA | 95112 | |
| R&S ERECTION | | 3531 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95407 | |
| R&S ERECTION | | 401 MISSISSIPPI ST | | | | VALLEJO | CA | 94590 | |
| R&S ERECTION NPI | | 308 INDUSTRIAL WAY | | | | BRISBANE | CA | 94005 | |
| R&S ERECTION OF CONCORD INC | | 1330 GALAXY WY STE E | | | | CONCORD | CA | 94520 | |
| R&S ERECTION OF FRESNO COUNTY | | 3666 N VALENTINE | | | | FRESNO | CA | 93722 | |
| R&S ERECTION OF RICHMOND INC | | 1025 BROADWAY | | | | SAN PABLO | CA | 94806 | |
| R&S ERECTION OF SAN MATEO | | 395 BEACH RD | | | | BURLINGAME | CA | 94010-2005 | |
| R&S ERECTION OF SO ALAMEDA CO | | 31298 SAN ANTONIO STREET | | | | HAYWARD | CA | 94544 | |
| R&S ERECTION OF STOCKTON INC | | 1705 E CHARTER WAY UNIT 4 | | | | STOCKTON | CA | 92505 | |
| R&S ERECTION TRI COUNTY | | 321 7TH ST | | | | MODESTO | CA | 95354 | |
| R&S ERECTION TRI COUNTY | | 321 SEVENTH ST | | | | MODESTO | CA | 95354 | |
| R&S MILLER LP | | 1701 HUNTINGTON ST | | | | LONGVIEW | TX | 75601 | |
| R&S OVERHEAD DOOR | | 5560 FLOTILLA AVE | | | | COMMERCE | CA | 90040 | |
| R&S OVERHEAD DOORS | | 17101 S CENTRAL AVE UNIT 1E | | | | CARSON | CA | 90746 | |
| R&T ENTERPRISES | | 1310 S 13TH | PO BOX 883 | | | KELSO | WA | 98626 | |
| R&W INCORPORATED | | PO BOX 15389 | | | | ASHEVILLE | NC | 28813 | |
| R, AGAPITO | | | | | | | TX | | |
| R3MO HOME NETWORKING SOLUTIONS | | 9385 W HINSDALE PLACE | | | | LITTLETON | CO | 80128 | |
| Ra Elliott Johnson Wallace | | 216 Marin St Apt 306 | | | | San Rafael | CA | 94901 | |
| RA ROGERS CONSTRUCTION CO LLC | | 234 N WESTMONTE DR STE 2000 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| RA TV SERVICES INC | | 167 WISON AVE | | | | NEWARK | NJ | 07105 | |
| RAAB MECHANICAL INC | | 2015 B S WEST AVENUE | | | | WAUKESHA | WI | 53189 | |
| RAAB, DAVID T | | Address Redacted | | | | | | | |
| RAAB, KATE | | 32 PULBERAVE | | | | RAVENA | NY | 12143 | |
| RAAB, LESLIE LYNN | | Address Redacted | | | | | | | |
| RAABE, SANDRA M | | Address Redacted | | | | | | | |
| RAAD, ANTHONY G | | Address Redacted | | | | | | | |
| RAAD, CHRISTINA LAURA | | Address Redacted | | | | | | | |
| RAAD, MATTHEW G | | Address Redacted | | | | | | | |
| RAAD, NATHALY CRISTINA | | Address Redacted | | | | | | | |
| RAAFAT, ABDALLA HUSSIEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAAFAT, MOHAMED | | Address Redacted | | | | | | | |
| RAAPPANA, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| RAARC | | 1901 WESTWOOD AVENUE | | | | RICHMOND | VA | 23227 | |
| RAAS, STEVEN JAMES | | Address Redacted | | | | | | | |
| RAATZ, DANIEL | | Address Redacted | | | | | | | |
| RAB TELECOM | | 26 ISLAND AVE | | | | EAST PROVIDENCE | RI | 02916 | |
| RAB, MOHAMMED | | 1082 BELMONT AVE APT NO 4 | | | | LONG BEACH | CA | 90804 | |
| RAB, MOHAMMED B | | Address Redacted | | | | | | | |
| RABA KISTNER CONSULTANTS | | PO BOX 690287 | | | | SAN ANTONIO | TX | 78269-2287 | |
| RABA KISTNER CONSULTANTS | | PO BOX 971037 | | | | DALLAS | TX | 75397-1037 | |
| RABAGLIA, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| RABAGO, BRIANNA C | | Address Redacted | | | | | | | |
| RABAGO, DIANE YVETTE | | Address Redacted | | | | | | | |
| RABAGO, GABRIEL | | Address Redacted | | | | | | | |
| RABAGO, JOEY | | Address Redacted | | | | | | | |
| RABATSKY, JEANETTE CATHERYN | | Address Redacted | | | | | | | |
| RABB, SABETUR | | Address Redacted | | | | | | | |
| RABBIA, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| RABBITT OFFICE AUTOMATION | | 904 WEDDELL COURT | | | | SUNNYVALE | CA | 94089 | |
| RABE, RYAN | | 2005 STEWART | | | | LAWRENCE | KS | 66046 | |
| RABEE CONSTRUCTION | | 1000 SHARON DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| RABELL, BRYAN AL | | Address Redacted | | | | | | | |
| Rabell, Gerald R | | 1681 Eagle Creek | | | | Marion | OH | 43302 | |
| RABELLO, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| RABELO, WILLIAM | | 21367 SW 238TH ST | | | | HOMESTEAD | FL | 33031-1080 | |
| RABELO, WILLIAM | | Address Redacted | | | | | | | |
| RABEN TIRE CO INC | | PO BOX 4835 | | | | EVANSVILLE | IN | 47724 | |
| RABEN, LOUIS WILLIAM | | Address Redacted | | | | | | | |
| RABENOLD, HEATHER SUZANNE | | Address Redacted | | | | | | | |
| RABENOLD, JARED MICHAEL | | Address Redacted | | | | | | | |
| RABENS, EDWIN THEODORE | | 1808 PURDUE DR | | | | FAYETTEVILLE | NC | 28304 | |
| RABENSTEIN, JASON L | | 309 SPRING LN | | | | ENOLA | PA | 17025 | |
| RABENSTEIN, JASON LEWIS | | Address Redacted | | | | | | | |
| RABER & ASSOCIATES, CAROL | | 219 S DEARBORN 667 | | | | CHICAGO | IL | 60604 | |
| RABER, JENNIFER V | | Address Redacted | | | | | | | |
| RABESS, CURTIS | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| Rabhan, Brenda B | | 12401 Morgans Glen Cir | | | | Glen Allen | VA | 23059 | |
| RABI CONSTABLE, THOMAS | | PO BOX 1511 | | | | CLIFTON | NJ | 07505 | |
| RABIAS, JOHN | | 212 LAKE POINTE DR | | | | OAKLAND PARK | FL | 33309-3543 | |
| Rabideau, Doris A | | 118 S Washington St No 209 | | | | Green Bay | WI | 54301 | |
| RABIN, KEVIN SKYLER | | Address Redacted | | | | | | | |
| RABINI, ANDREW RUBEN | | Address Redacted | | | | | | | |
| RABINOWITZ GLASS CO INC, PAUL | | 1401 15 N AMERICAN STREET | | | | PHILADELPHIA | PA | 19122 | |
| RABINOWITZ, DANIEL ALLEN | | Address Redacted | | | | | | | |
| RABINOWITZ, EDWARD | | Address Redacted | | | | | | | |
| RABINOWITZ, MARK EVAN | | Address Redacted | | | | | | | |
| RABINOWITZ, SHARI | | Address Redacted | | | | | | | |
| RABITOR, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| RABOBANK | HOLLY HELLMAN | | | | | NEW YORK | NY | 101670062 | |
| RABOBANK | | 245 PARK AVE 38TH FL | ATTN HOLLY HELLMAN | | | NEW YORK | NY | 10167-0062 | |
| RABOIN CLIENT TRUST ACCOUNT | | 901 W MCDOWELL RD | | | | PHOENIX | AZ | 85007-1729 | |
| RABOLD, WILLIAM MARK | | Address Redacted | | | | | | | |
| RABON, AARON JOSEPH | | Address Redacted | | | | | | | |
| RABON, DUSTIN MICHAEL | | Address Redacted | | | | | | | |
| RABORN, JOSHUA ROBERT | | Address Redacted | | | | | | | |
| RABUN, BRANDI ANN | | Address Redacted | | | | | | | |
| RABUN, DEVON | | 27 BRADFORD CIR | | | | HILLSBOROUGH | NH | 03244 | |
| RABUN, DEVON REMSON | | Address Redacted | | | | | | | |
| RABUN, JONATHAN TYLER | | Address Redacted | | | | | | | |
| RABUNAL, MARY | | 35 MILL CHASE | | | | COVINGTON | GA | 30016-7562 | |
| RABUNAL, NESTOR | | 35 MILL CHASE | | | | COVINGTON | GA | 30016-7562 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RABURN, TIMOTHY LEONARD | | Address Redacted | | | | | | | |
| RABUSCH, RYAN THOMAS | | Address Redacted | | | | | | | |
| RABY, ANDREW DEAN | | Address Redacted | | | | | | | |
| RABY, DEBORA | | P O BOX 202 | | | | NEW AUGUSTA | MS | 39462-0202 | |
| RABY, KEITH M | | Address Redacted | | | | | | | |
| RAC CONSULTING | | PO BOX 12299 | | | | OLYMPIA | WA | 98508 | |
| RAC NATIONAL PRODUCT SERVICE | | 3010 N SKYWAY CR | | | | IRVING | TX | 45038 | |
| RAC NATIONAL PRODUCT SVC | | 2663 TRADEPORT DR STE 8 | | | | ORLANDO | FL | 32824-7065 | |
| RAC NATIONAL PRODUCT SVC | | 5207 LINBAR DR STE 704 | | | | NASHVILLE | TN | 37211 | |
| RAC OFFICE SYSTEMS INC | | 2404 W DOROTHY LN | | | | DAYTON | OH | 45439 | |
| RACAL DATACOM INC | | PO BOX 102409 | | | | ATLANTA | GA | 30368-0409 | |
| RACAL GUARDATA | | 480 SPRING PARK PL STE 900 | | | | HERNDON | VA | 22070 | |
| RACCA, DEBORAH A | | Address Redacted | | | | | | | |
| RACCA, ELLIOTT ROLAND | | Address Redacted | | | | | | | |
| RACE, CHARLES G | | 40 FOREST VILLAGE PL | | | | CORDOVA | TN | 38018-7700 | |
| RACE, CODY THOMAS | | Address Redacted | | | | | | | |
| RACE, JOY N | | Address Redacted | | | | | | | |
| RACE, TERRIE | | PO BOX 13944 | | | | LAS VEGAS | NV | 89112 | |
| RACE, WILLIAM | | 2159 GOULSON AVE | | | | WARREN | MI | 480912164 | |
| RACEK, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| RACEY, AMANDA R | | Address Redacted | | | | | | | |
| RACHAEL, K | | 501 BILLY MITCHELL RD APT D | | | | SAN ANTONIO | TX | 78226-1826 | |
| RACHAL JR, MICHAEL DAVID | | Address Redacted | | | | | | | |
| RACHAL, ANTHONY TYLER | | Address Redacted | | | | | | | |
| RACHAL, CANDACE SHAVONNE | | Address Redacted | | | | | | | |
| RACHAL, CHARLANDRA KAY | | Address Redacted | | | | | | | |
| RACHAL, HOLLIE MARIE | | Address Redacted | | | | | | | |
| RACHAL, JONATHAN MATTHEW | | Address Redacted | | | | | | | |
| RACHAPUDI, SHARON ANNIE | | Address Redacted | | | | | | | |
| RACHEETI, SWARNASIVA | | Address Redacted | | | | | | | |
| RACHEK, JAMES MICHEAL | | Address Redacted | | | | | | | |
| RACHEL KIMBREL CUST | KIMBREL RACHEL | SHELBY D KIMBREL | UNIF TRF MIN ACT OH | 509 MARCIA AVE | | HAMILTON | OH | 45013-2639 | |
| RACHEL M HODGES | HODGES RACHEL M | PO BOX 11073 | | | | SANTA ROSA | CA | 95406-1073 | |
| RACHEL, CATALDO | | 101 IVESFARM RD | | | | CROTON FALLS | NY | 10519-0000 | |
| RACHEL, COREY J | | Address Redacted | | | | | | | |
| RACHEL, COREY J | | P O BOX 875 | | | | ZEPHYRHILLS | FL | 33539 | |
| RACHEL, SINGLETON | | 56 STINEY RD | | | | HARDEEVILLE | SC | 29927-0000 | |
| RACHELL, GUS | | 424 COUNTY LINE RD | | | | ELLENWOOD | GA | 30294 | |
| RACHELS, MARK PHILLIP | | Address Redacted | | | | | | | |
| RACHLIN, GLENN | | Address Redacted | | | | | | | |
| RACHOZA, BRADLEY A | | Address Redacted | | | | | | | |
| RACHTANOV, ILYA | | 300 HENDRICKS ISLE | | | | FORT LAUDERDALE | FL | 33301-3707 | |
| RACHUBA, RONALD A | | 1021 ARROTT STREET | | | | PHILADELPHIA | PA | 19124 | |
| Rachwal, Sydney C | | 3520 Oaks Way No 104 | | | | Pompano Beach | FL | 33069 | |
| RACIC, ALEXANDER SCOTT | | Address Redacted | | | | | | | |
| RACICOT, DAMON | | 333 W HUBBARD ST | | | | CHICAGO | IL | 60610-0000 | |
| RACICOT, KELLEY RACHEL | | Address Redacted | | | | | | | |
| RACICOT, MARK EDWARD | | Address Redacted | | | | | | | |
| Racicot, Mark Ronald | Mark Racicot FSE | 107 W Sunnybrook | | | | Royal Oak | MI | 48073 | |
| RACILA, ZACH | | Address Redacted | | | | | | | |
| RACINE COUNTY HUMAN SVCS DEPT | | 1717 TAYLOR AVE | | | | RACINE | WI | 53403-2497 | |
| RACINE COUNTY PROBATE COURT | | 730 WISCONSIN AVE | | | | RACINE | WI | 53403 | |
| RACINE JOURNAL TIMES | RACINE JOURNAL TIMES | | Ed Holle | 212 FOURTH ST | | RACINE | WI | 53403 | |
| RACINE JOURNAL TIMES | | Ed Holle | 212 FOURTH ST | | | RACINE | WI | 53403 | |
| RACINE JOURNAL TIMES | | HEIDI WARD | 212 FOURTH ST | | | RACINE | WI | 53403 | |
| RACINE MARRIOTT HOTEL | | 7111 WASHINGTON AVE | | | | RACINE | WI | 53406 | |
| RACINE POLICE DEPARTMENT | | 730 CENTER ST | | | | RACINE | WI | 53403 | |
| RACINE WATER & WASTEWATER | | PO BOX 080948 | | | | RACINE | WI | 53408 | |
| RACINE WATER & WASTEWATER UTILITIES, WI | | P O BOX 080925 | | | | RACINE | WI | 53408 | |
| RACINE, JASON | | 1473 EL MONTE DR | | | | THOUSAND OAKS | CA | 91362-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RACINE, JASON ROBERT | | Address Redacted | | | | | | | |
| RACINE, JUSTIN | | 319 BLAIR AVE | | | | READING | PA | 19601 | |
| RACINE, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| RACINE, NICOLE ELIZABETH | | Address Redacted | | | | | | | |
| RACINE, RACHAEL ARYN | | Address Redacted | | | | | | | |
| RACINES, MAYDA K | | Address Redacted | | | | | | | |
| RACINES, STEPHAN XAVIER | | Address Redacted | | | | | | | |
| RACING CHAMPIONS INC | | 800 ROOSEVELT ROAD | BUILDING C SUITE 320 | | | GLEN ELLYN | IL | 60137 | |
| RACING CHAMPIONS INC | | BUILDING C SUITE 320 | | | | GLEN ELLYN | IL | 60137 | |
| RACING ELECTRONICS | | 2511 FIRE ROAD | | | | EGG HARBOR TWP | NJ | 08234 | |
| RACINGONE COM | | 1333 N KINGSBURY STE 206 | | | | CHICAGO | IL | 60622 | |
| RACITI, SARAH MARGARET | | Address Redacted | | | | | | | |
| RACKERBY, SEAN | SUSAN JOHNSON  DEPUTY LABOR COMM  DOL | 6150 VAN NUYS BLVD  ROOM 206 | | | | VAN NUYS | CA | 91401 | |
| RACKERBY, SEAN | | Address Redacted | | | | | | | |
| RACKETT, JAMIE M | | Address Redacted | | | | | | | |
| RACKETT, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| RACKIT TECHNOLOGY CORPORATION | | 271 MADISON AVE STE 201 | | | | NEW YORK | NY | 10016 | |
| RACKIT TECHNOLOGY CORPORATION | | SUITE 4RE | | | | NEW YORK | NY | 10128 | |
| RACKLEY ROOFING CO INC | | PO BOX 258 | | | | CARTHAGE | TN | 37030 | |
| RACKLEY, DAWN | | Address Redacted | | | | | | | |
| RACKLEY, MICHELLE | | Address Redacted | | | | | | | |
| RACKLIFFE, RYAN ADAM | | Address Redacted | | | | | | | |
| RACKSPACE MANAGED HOSTING | | 112 E PECAN STE 60 | | | | SAN ANTONIO | TX | 78205 | |
| RACKSPACE MANAGED HOSTING | | PO BOX 671337 | | | | DALLAS | TX | 75267-1337 | |
| RACO ELECTRIC CO INC | | 8735 HELMSLY LANE | | | | HUDSON | FL | 34667 | |
| RACO SECURITY | | PO BOX 99477 | | | | CHICAGO | IL | 60693 | |
| RACO, EDWARD | | Address Redacted | | | | | | | |
| RACOMA, ELEAZAR PARAGAS | | Address Redacted | | | | | | | |
| RACQUEL THOMAS GRANT, KAREN | | 1023 COQUINA LANE | | | | SANFORD | FL | 32771 | |
| RACZYNSKI, NICHOLAS | | 61 CROSS ST 1 | | | | MALDEN | MA | 02148 | |
| RAD, DOUNYA | | Address Redacted | | | | | | | |
| RAD, M | | 324 E 14TH ST | | | | NEW YORK | NY | 10003-4261 | |
| RAD, MEHDI | | 324 E 14TH ST | 5C | | | NEW YORK | NY | 10003 | |
| RAD, TONY | | 10241 NE NOTCHLOG DR NO 107 | | | | VANCOUVER | WA | 98685 | |
| RADA, MICHELLE MARIE | | Address Redacted | | | | | | | |
| RADA, PAUL | | 4024 SAVANNA GLENN BLVD | | | | ORANGE PARK | FL | 32073 | |
| RADABAUGH GERALD R | | 2 SOUTH FAIRVIEW | | | | NILES | MI | 49120 | |
| RADABAUGH, JARED JAMES | | Address Redacted | | | | | | | |
| RADAELLIS | | 69 ERIE AVE | | | | ST MARYS | PA | 15857 | |
| RADAFORD, AARON MICHAEL | | Address Redacted | | | | | | | |
| RADAK ELECTRONICS INC | | 1439 E ISAACS AVE | | | | WALLA WALLA | WA | 99362 | |
| RADAKOVICH, JACOB | | Address Redacted | | | | | | | |
| RADANDT, JONATHAN | | Address Redacted | | | | | | | |
| RADAYS INC | | 14751 SOUTH PULASKI | | | | MIDLOTHIAN | IL | 60445 | |
| RADBILL, SARA JEANNINE | | Address Redacted | | | | | | | |
| RADCLIFF, CITY OF | | P O DRAWER 519 | | | | RADCLIFF | KY | 40159 | |
| RADCLIFF, JOSH | | 1970 W PEARCE BLVD APT A | | | | WENTZVILLE | MO | 63385 | |
| RADCLIFF, JOSH D | | Address Redacted | | | | | | | |
| RADCLIFFE, ANDREW OLIVER | | Address Redacted | | | | | | | |
| RADCLIFFE, BRIAN S | | Address Redacted | | | | | | | |
| RADCLIFFE, GROVER | | Address Redacted | | | | | | | |
| RADCLIFFE, JUSTIN PATRICK | | Address Redacted | | | | | | | |
| RADCLIFFE, KEITH | | 7621 WOODPARK LANE | | | | COLUMBIA | MD | 21046-0000 | |
| RADCLIFFE, KEITH DU BOIS | | Address Redacted | | | | | | | |
| RADCLIFFE, NICHOLAS CRAIG | | Address Redacted | | | | | | | |
| RADCLIFFE, NICOLE LYNN | | Address Redacted | | | | | | | |
| RADCLIFFE, REGINALD DEMETRIUS | | Address Redacted | | | | | | | |
| RADDISON HOTEL & SUITES | | 42 LAKE AVE EXTENSION | | | | DANBURY | CT | 06811 | |
| RADEL, RYAN MICHAEL | | Address Redacted | | | | | | | |
| RADELL, DENNIS C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RADEMACHER, ASHLEY JOHANNA | | Address Redacted | | | | | | | |
| RADEMACHER, JORDAN LEE | | Address Redacted | | | | | | | |
| RADENCIC, DERRICK DANIEL | | Address Redacted | | | | | | | |
| RADER, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| RADER, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| RADER, DERRICK JAMES | | Address Redacted | | | | | | | |
| RADER, KELLI | | Address Redacted | | | | | | | |
| RADER, KRISTEN | | Address Redacted | | | | | | | |
| Rader, Len Z | | 468 N Eastern Ave | | | | Idaho Falls | ID | 83402 | |
| RADER, MICHAEL LEE | | Address Redacted | | | | | | | |
| RADER, NICK ALAN | | Address Redacted | | | | | | | |
| RADER, NICOLE RACHELLE | | Address Redacted | | | | | | | |
| RADER, THOMAS J | | Address Redacted | | | | | | | |
| RADFAR, AMIR | | Address Redacted | | | | | | | |
| RADFORD, ALEX | | 200 WINDSOR AVE | | | | MEDFORD | OR | 97504-0000 | |
| RADFORD, ALEX MCKINLEY | | Address Redacted | | | | | | | |
| RADFORD, BRANDON KYLE | | Address Redacted | | | | | | | |
| RADFORD, CHELSEA KAE | | Address Redacted | | | | | | | |
| RADFORD, CHRIS ATHONY | | Address Redacted | | | | | | | |
| RADFORD, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| RADFORD, DAVID MONTREZ | | Address Redacted | | | | | | | |
| RADFORD, DEANGELO MARTEZ | | Address Redacted | | | | | | | |
| RADFORD, DERECK | | Address Redacted | | | | | | | |
| RADFORD, EDWINA ELIZABETH | | 7810 CLARK RD D53 | | | | JESSUP | MD | 20794 | |
| RADFORD, JOHN K | | Address Redacted | | | | | | | |
| RADFORD, MICHAEL E | | Address Redacted | | | | | | | |
| RADFORD, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| RADFORD, TYLER ADELL | | Address Redacted | | | | | | | |
| RADFORDS OFFICE TECHNOLOGIES | | 328 UNION ST | | | | CLARKSVILLE | TN | 37040 | |
| RADHA, HAYDER | | 350 WILDWOOD DR | | | | EAST LANSING | MI | 48823-3155 | |
| RADI, BRIAN | | Address Redacted | | | | | | | |
| RADIANCE INDUSTRIAL CO LTD | | UNIT 8 15/F KOWLOONO PLAZA 485 | LAI CHI KOK | | | KOOWLOON | | | HKG |
| RADIANT COMMUNICATIONS | | 4295 FAIRFAX DR | | | | CUMMING | GA | 30040 | |
| RADIANT OPTICS INC | | 14522 NE N WOODINVILLE WAY | STE 107 | | | WOODINVILLE | WA | 98072 | |
| RADIANT SYSTEMS INC | | 3925 BROOKSIDE PKWY | | | | ALPHARETTA | GA | 30022 | |
| RADIATORLAND | | 1701 ALUM ROCK AVE | | | | SAN JOSE | CA | 95116 | |
| RADICA USA LTD | | PO BOX 200642 | | | | DALLAS | TX | 75320-0642 | |
| RADICH, SASHA M | | 4309 SANTA ROSALIA DR | B | | | LOS ANGELES | CA | 90008 | |
| RADICH, SASHA MILUTIN | | Address Redacted | | | | | | | |
| RADICS, LABO | | Address Redacted | | | | | | | |
| RADIO & MUSICA COMPANY | | 333 SYLVAN AVE | SUITE 304 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| RADIO & MUSICA COMPANY | | SUITE 304 | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| RADIO & TV APPLIANCE CO | | 3501 S TYRON ST STE E | | | | CHARLOTTE | NC | 28217 | |
| RADIO ACTIVE REPAIR | | 1285 B MANHEIM PIKE | | | | LANCASTER | PA | 17601 | |
| RADIO APPLIANCE SHOP LTD | | 58 PEARL ST BOX 32 | | | | ESSEX JUNCTION | VT | 05453 | |
| RADIO COMMUNICATIONS OF VA | | 1282 MOUNTAIN RD | | | | GLEN ALLEN | VA | 23060 | |
| RADIO COMMUNICATIONS OF VA INC | | 1282 MOUNTAIN RD | | | | GLEN ALLEN | VA | 23060 | |
| RADIO COMMUNICATIONS SYSTEMS | | 1012 SOUTH 6TH STREET | | | | LOUISVILLE | KY | 40203 | |
| RADIO DIGITAL WIRELESS | | 2741 MONTREAL DR | DWS | | | HURST | TX | 76054 | |
| RADIO DIGITAL WIRELESS SOL | | 6114 W CAPITAL DR 101 | | | | MILWAUKEE | WI | 53216 | |
| RADIO DIGITAL WIRELESS SOL | | N120 W16410 FREISTADT RD | | | | GERMANTOWN | WI | 53022 | |
| RADIO ELECTRONIC EQUIP INC | | 480 SKAIN AVE | | | | LEXINGTON | KY | 40589 | |
| RADIO ELECTRONIC EQUIP INC | | P O BOX 1212 | 480 SKAIN AVE | | | LEXINGTON | KY | 40589 | |
| RADIO ELECTRONICS | | 407 7TH ST | | | | MODESTO | CA | 95354-3406 | |
| RADIO EQUIP DISTRIBUTORS INC | | 972 NO VERMONT AVENUE | | | | LOS ANGELES | CA | 90029 | |
| RADIO EQUIPMENT CO | | 1120 16TH STREET WEST | | | | BILLINGS | MT | 59102 | |
| RADIO EQUIPMENT CORP | | 196 VULCAN STREET | | | | BUFFALO | NY | 14207 | |
| RADIO ONE INC | | 2809 EMERYWOOD PKY 300 | WRHH FM | | | RICHMOND | VA | 23294 | |
| RADIO ONE INC | | 4405 INTERNATIONAL BLVD | STE B118 | | | NORCROSS | GA | 30093 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RADIO PROGRESS ELECTRONIC CORP | | 6412 MYRTLE AVE | | | | GLENDALE | NY | 11385 | |
| RADIO SHACK | Radioshack Corporation | WF5 333 Credit Services | 300 Radioshack Cir | | | Ft Worth | TX | 76102-1964 | |
| RADIO SHACK | | 7514 WEST BROAD | | | | RICHMOND | VA | 23294 | |
| RADIO SHACK | | FILE 96062 | | | | SAN FRANCISCO | CA | 941207058 | |
| RADIO SHACK | | PO BOX 281395 | | | | ATLANTA | GA | 30384-1395 | |
| RADIO SHACK | | PO BOX 7058 | FILE 96062 | | | SAN FRANCISCO | CA | 94120-7058 | |
| RADIO SHACK | | PO BOX 7777W9570 | | | | PHILADELPHIA | PA | 19175-4711 | |
| RADIO SHACK | | PO BOX 848551 | | | | DALLAS | TX | 75284 | |
| RADIO SHACK FLASH ELECTRONICS | | 1107 GRAND AVE | | | | ARDMORE | OK | 73401 | |
| RADIO SUPPLY INC | | 724 N HUDSON | | | | OKLAHOMA CITY | OK | 73102-2895 | |
| RADIO TV SERVICE CENTER | | 207 MILLEDGE RD | | | | AUGUSTA | GA | 30904 | |
| RADIO UNDERWRITING SERVICES | | 55 NEW MONTGOMERY STREET | NO 706 | | | SAN FRANCISCO | CA | 94105 | |
| RADIO UNDERWRITING SERVICES | | NO 706 | | | | SAN FRANCISCO | CA | 94105 | |
| RADIOFONE | | PO BOX 6228 | | | | METAIRIE | LA | 70009-6228 | |
| RADIOFREEQ INC | | 16621 SHERWOOD | | | | NORTHVILLE | MI | 48167 | |
| RADIOLAND INC | | 1421 LEXINGTON RD | | | | LOUISVILLE | KY | 40206-1992 | |
| RADIOLOGY ASSOC OF RICHMOND | | 4301 E PARHAM RD | C/O HENRICO GEN DIST CT | | | RICHMOND | VA | 23273-7032 | |
| RADIOLOGY ASSOC OF RICHMOND | | 9500 COURTHOUSE RD | CHESTERFIELD CO | | | CHESTERFIELD | VA | 23832 | |
| RADIOLOGY ASSOC OF RICHMOND | | CHESTERFIELD CO | | | | CHESTERFIELD | VA | 23832 | |
| RADIOLOGY ASSOCS OF RICHMOND | | 400 NORTH NINTH ST | | | | RICHMOND | VA | 23219 | |
| RADIOLOGY ASSOCS OF RICHMOND | | RICHMOND GEN DISTRICT COURT | 400 NORTH NINTH ST | | | RICHMOND | VA | 23219 | |
| RADIOLOGY CONSULTANTS | | PO BOX 97 | 1ST FL COURTS BLDG VILLAGE HWY | | | RUSTBURG | VA | 24588 | |
| RADIOMAN INTERNATIONAL | | 2475 WHITTIER BLVD | | | | LOS ANGELES | CA | 90023 | |
| RADIOMAN INTERNATIONAL | | PO BOX 5920 | US ESROW FINANCIAL SERVICES | | | DENVER | CO | 80217-5920 | |
| RADIONIC HI TECH | | 6625 W DIVERSEY AVE | | | | CHICAGO | IL | 60707-2218 | |
| RADIONICS CORP | | 1800 ABBOTT STREET | | | | SALINAS | CA | 939120012 | |
| RADIONICS CORP | | PO BOX 80012 | 1800 ABBOTT STREET | | | SALINAS | CA | 93912-0012 | |
| RADIOSHACK | | 1107 GRAND AVE | | | | ARDMORE | OK | 73402 | |
| RADIOSHACK | | 2539 JOHN MILTON DRIVE | | | | HERNDON | VA | 20171 | |
| RADIOSHACK | | PO BOX 5262 | | | | ARDMORE | OK | 73402 | |
| Radioshack Corporation | WF5 333 Credit Services | 300 Radioshack Cir | | | | Ft Worth | TX | 76102-1964 | |
| RADIOWARE | | PO BOX 209 | | | | RINDGE | NH | 03461 | |
| RADIOWAVE COMMUNICATIIONS | | 2211 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504 | |
| RADIOWAVE COMMUNICATIONS | | 9670 WAPLES ST | | | | SAN DIEGO | CA | 92121 | |
| RADISKE APPLIANCE SVC, DICK | | HC 2 BOX 350 | | | | LONGVILLE | MN | 56655 | |
| RADISON | | 3635 EXPRESS DRIVE NORTH | | | | HAUPPAUGE | NY | 11788 | |
| RADISON BURLINGTON | | 60 BATTERY ST | | | | BURLINGTON | VT | 05401-5207 | |
| RADISON HOTEL | | 420 S HIGH ST | | | | MUNCIE | IN | 47305 | |
| RADISON HOTEL PITTSBURGH | | 101 MALL BLVD | | | | MONROEVILLE | PA | 15146 | |
| RADISON HOTEL PITTSBURGH | | AT MONROEVILLE EXPO MART | 101 MALL BLVD | | | MONROEVILLE | PA | 15146 | |
| RADISSON | | 7007 SOUTH CLINTON STREET | | | | ENGLEWOOD | CO | 80112 | |
| RADISSON | | 999 ENCHANTED WAY | | | | SIMI VALLEY | CA | 93065 | |
| RADISSON | | HOTEL DENVER SOUTH | 7007 SOUTH CLINTON STREET | | | ENGLEWOOD | CO | 80112 | |
| RADISSON BUCKS COUNTY | | 2400 OLD LINCOLN HIGHWAY | | | | TREVOSE | PA | 19053 | |
| RADISSON HOTEL | | 11 BEAVER ST | | | | MILFORD | MA | 01757 | |
| RADISSON HOTEL | | 1160 FIRST AVE | | | | KING OF PRUSSIA | PA | 19406 | |
| RADISSON HOTEL | | 200 GENESEE ST | | | | UTICA | NY | 13502-4392 | |
| RADISSON HOTEL | | 2323 GRAND CANAL BLVD | | | | STOCKTON | CA | 95207 | |
| RADISSON HOTEL | | 31 W OHIO ST | | | | INDIANAPOLIS | IN | 46204 | |
| RADISSON HOTEL | | 500 LEISURE LANE | | | | SACRAMENTO | CA | 95815 | |
| RADISSON HOTEL | | 600 E ESPLANADE DR | | | | OXNARD | CA | 93036 | |
| RADISSON HOTEL | | 6680 REGIONAL ST | | | | DUBLIN | CA | 94568 | |
| RADISSON HOTEL | | 8787 REEDER RD | | | | OVERLAND PARK | KS | 66214 | |
| RADISSON HOTEL & CONFERENCE | | 100 BERLIN RD SUITE 372 | | | | CROMWELL | CT | 06416 | |
| RADISSON HOTEL & CONFERENCE | | CENTER CROMWELL | 100 BERLIN RD SUITE 372 | | | CROMWELL | CT | 06416 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RADISSON HOTEL ATLANTA WINDY HILL | | 2055 S PARK PLACE | | | | ATLANTA | GA | 30339 | |
| RADISSON HOTEL MOUNT LAUREL | | 915 ROUTE 73 | | | | MOUNT LAUREL | NJ | 08054 | |
| RADISSON HOTEL NEW ROCHELLE | | ONE RADISSON PLAZA | | | | NEW ROCHELLE | NY | 10801 | |
| RADISSON HOTEL PLYMOUTH HARBOR | | 180 WATER ST | | | | PLYMOUTH | MA | 02360 | |
| RADISSON HOTEL SCHAUMBURG | | 1725 EAST ALGONQUIN ROAD | | | | SCHAUMBURG | IL | 60173 | |
| RADISSON INN | | 200 MONTROSE W AVE | | | | AKRON | OH | 44321 | |
| RADISSON INN | | 2150 VETERANS BLVD | | | | KENNER | LA | 70062 | |
| RADISSON INN | | 601 FROM RD | | | | PARAMUS | NJ | 07652 | |
| RADISSON INN | | 640 N ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118 | |
| RADISSON INN AUGUSTA | | 3038 WASHINGTON ROAD | | | | AUGUSTA | GA | 30907 | |
| RADISSON INN CLEARWATER | | 1201 GULF BLVD | | | | CLEARWATER | FL | 33767 | |
| RADISSON INN CLEARWATER | | 1201 GULF BLVD | | | | CLEARWATER | FL | 34767 | |
| RADISSON INN COLORADO SPRINGS | | 8110 N ACADEMY BLVD | | | | COLORADO SPRINGS | CO | 80920 | |
| RADISSON INN ENGELWOOD | | 7007 SOUTH CLINTON STREET | | | | ENGLEWOOD | CO | 80112 | |
| RADISSON INN MADISON | | 517 GRAND CANYON DRIVE | | | | MADISON | WI | 53719 | |
| RADISSON INN N CHARLESTON | | 5991 RIVERS AVENUE | | | | N CHARLESTON | SC | 29406 | |
| RADISSON INN NORTH OLMSTED | | 25070 COUNTRY CLUB BLVD | | | | NORTH OLMSTED | OH | 44070 | |
| RADISSON INN NORTHBROOK | | 2875 N MILWAUKEE AVENUE | | | | NORTHBROOK | IL | 60062 | |
| RADISSON INN OGDEN | | 2510 WASHINGTON BLVD | | | | OGDEN | UT | 84401 | |
| RADISSON INN PHILADELPHIA | | 500 STEVEN DRIVE | | | | PHILADELPHIA | PA | 19113 | |
| RADISSON INN PHOENIX | | 3333 UNIVERSITY DRIVE | | | | PHOENIX | AZ | 85034 | |
| RADISSON INN VISALIA | | 300 SOUTH COURT | | | | VISALIA | CA | 93291 | |
| RADISSON INN WILMINGTON | | 4727 CONCORD PIKE | | | | WILMINGTON | DE | 19803-1497 | |
| RADISSON LACKAWANNA | | 700 LACKAWANNA AVE | | | | SCRANTON | PA | 18503 | |
| RADISSON LACKAWANNA | | STATION HOTEL | 700 LACKAWANNA AVE | | | SCRANTON | PA | 18503 | |
| RADISSON PLAZA LORD BALTIMORE | | 20 W BALTIMORE ST | | | | BALTIMORE | MD | 21201 | |
| RADISSON RIVERFRONT | | HOTEL FLINT | ONE RIVERFRONT CENTER WEST | | | FLINT | MI | 48502 | |
| RADISSON RIVERFRONT | | ONE RIVERFRONT CENTER WEST | | | | FLINT | MI | 48502 | |
| RADISSON SUITE HOTEL | | 2111 BUTTERFIELD RD | | | | DOWNERS GROVE | IL | 60515 | |
| RADISSON SUITE HOTEL | | DOWNERS GROVE | 2111 BUTTERFIELD RD | | | DOWNERS GROVE | IL | 60515 | |
| RADISSON TWIN TOWERS | | 5780 MAJOR BLVD | | | | ORLANDO | FL | 32819 | |
| RADJOU, VAHID | | Address Redacted | | | | | | | |
| RADKA, VALERIE BETH | | Address Redacted | | | | | | | |
| RADLE, ANDREW | | 1325 190TH AVE | | | | MORLEY | MI | 00004-9336 | |
| RADLE, ANDREW RYAN | | Address Redacted | | | | | | | |
| RADLEY, KAREN CORREIA | | 14700 JEFFERSON DAVIS HWY | | | | WOODBRIDGE | VA | 22191 | |
| RADLEY, KYLE EDWARD | | Address Redacted | | | | | | | |
| RADLEY, MELISSA MARIE | | Address Redacted | | | | | | | |
| RADLINSKY, JOSEPH | | 16 SMITHFIELD AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| RADLOFF, HEATHER TERESA | | Address Redacted | | | | | | | |
| Radloff, Stuart J | | 13321 N Outer 40 Rd Ste 800 | | | | Town and Country | MO | 63017 | |
| RADMAN, DAVID R | | Address Redacted | | | | | | | |
| RADNEY, DWAYNE | | 18236 GLASTONBURY | | | | DETROIT | MI | 48219 | |
| RADNEY, JASON EMMETT | | Address Redacted | | | | | | | |
| RADNIECKI, CHARLIE JOSEPH | | Address Redacted | | | | | | | |
| RADOLL DESIGNS | | PO BOX 125 | | | | THOMASVILLE | GA | 3179 | |
| RADOMINSKI, LEONARD | | 17 WINSTON RD | | | | BUFFALO | NY | 14216 | |
| RADOMINSKI, LEONARD | | 17 WINSTON RD | | | | BUFFALO | NY | 14216-2136 | |
| RADOMSKY, JAMES J | | Address Redacted | | | | | | | |
| RADON RESCUE CORP | | 210 PENNY AVE STE A25 | | | | EAST DUNDEE | IL | 60118 | |
| RADONCIC, ALIS | | Address Redacted | | | | | | | |
| RADOSEVICH, JEFF ALLAN | | Address Redacted | | | | | | | |
| RADOSTA JR, FRANK PAUL | | Address Redacted | | | | | | | |
| RADOSTAJR, FRANK | | 1800 HARVARD AVE | | | | METAIRIE | LA | 70001-0000 | |
| RADOVANOVIC, DAVORIN | | Address Redacted | | | | | | | |
| RADTKE, ALAN | | 1413 DAWLEY AVE | | | | VALINDA | CA | 91744-0000 | |
| RADTKE, ALAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RADTKE, BEN D | | Address Redacted | | | | | | | |
| RADTKE, COREY WILLIAM | | Address Redacted | | | | | | | |
| RADTKE, ROBERTA | | 8224 ESPERANZA ST | | | | ORLANDO | FL | 32817-2417 | |
| RADUCUTA, DRAGOS SORIN | | Address Redacted | | | | | | | |
| RADUKA, ANTHONY | | 6228 W COLDSPRING RD | | | | GREENFIELD | WI | 53220 3028 | |
| RADUNSKY, MARK | | Address Redacted | | | | | | | |
| RADWAN, AHMED RAMY | | Address Redacted | | | | | | | |
| RADWAN, MAJED | | Address Redacted | | | | | | | |
| RADWAN, WAEL N | | Address Redacted | | | | | | | |
| RADWAY, HORACE GLENDON | | Address Redacted | | | | | | | |
| RADZ VIDEO SERVICE | | 1399 N SHADELAND AVENUE | | | | INDIANAPOLIS | IN | 46219 | |
| RADZIWON, KENNETH PAUL | | Address Redacted | | | | | | | |
| RADZIWON, KEVIN NORMAND | | Address Redacted | | | | | | | |
| RADZIWON, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| RAE, ANDREW | | 10870 WEST 65TH WAY | | | | ARVADA | CO | 80004-0000 | |
| RAE, ANDREW KENNETH | | Address Redacted | | | | | | | |
| RAE, JACOB S | | Address Redacted | | | | | | | |
| RAE, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| RAEBEL, ALICIA | | 15 GLEN ROYAL DR | | | | PUEBLO | CO | 81005 | |
| RAEBEL, ALICIA ANN | | Address Redacted | | | | | | | |
| RAED RAMADAN | | 9312 WHERRY LN | | | | ORLAND PARK | IL | 60462-4732 | |
| RAEDEKE, KRISTA RACHELLE | | Address Redacted | | | | | | | |
| RAEDER, LARRY ARTHUR | | Address Redacted | | | | | | | |
| RAEDLE, WILLIAM GEORGE | | Address Redacted | | | | | | | |
| RAEFORD, COURTNEY MONIQUE | | Address Redacted | | | | | | | |
| RAEFORD, SHAWNTA LASTARR | | Address Redacted | | | | | | | |
| RAEL, JULIA RENEE | | Address Redacted | | | | | | | |
| RAEL, LAWRENCE PETE | | Address Redacted | | | | | | | |
| RAEL, NICOLE | | Address Redacted | | | | | | | |
| RAELCO INC | | 2780 S MAIN | | | | SALT LAKE CITY | UT | 84115 | |
| RAEON, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| RAETHER, TIMOTHY DONALD | | Address Redacted | | | | | | | |
| RAFAC, TERRY | | 12031 S 44TH ST | | | | PHOENIX | AZ | 85044 | |
| RAFACZ, ANDREW JONATHAN | | Address Redacted | | | | | | | |
| RAFACZ, CHRISTOPHER GEORGE | | Address Redacted | | | | | | | |
| RAFAEL A HERNANDEZ | | 5800 W 13TH CT | | | | HIALEAH | FL | 33012-6306 | |
| RAFAEL B CHAVES | CHAVES RAFAEL B | 919 TEXAN TRL APT B | | | | CORPUS CHRISTI | TX | 78411-3362 | |
| Rafael Diaz | | 154 SW 78th Pl | | | | Miami | FL | 33144 | |
| Rafael Zahraiddin | Elliott Greenleaf | PO Box 2327 | | | | Wilmington | DE | 19899 | |
| RAFAEL, CASTILLO | | 23 19 128TH ST | | | | COLLEGE PT | NY | 11356-0000 | |
| RAFAEL, CENTENO | | 13437 MAPLE AVE | | | | FLUSHING | NY | 11355-4531 | |
| RAFAEL, DANIEL | | Address Redacted | | | | | | | |
| RAFAEL, PAZ | | 6623 WOODLEY AVE 109 | | | | VAN NUYS | CA | 91406-5957 | |
| RAFAEL, RAMIREZ | | 849 WYMORE RD 21A | | | | ALTAMONTE SPRING | FL | 32714-0000 | |
| RAFAEL, REALIVASQUEZ | | 6917 GRANERO DR | | | | EL PASO | TX | 79912-2805 | |
| RAFAEL, RIVERA E | | Address Redacted | | | | | | | |
| RAFAEL, SALINAS | | 1762 METROPOLITAN AVE | | | | WAUKEGAN | IL | 60085-1412 | |
| RAFAEL, VELAZQUEZ | | 77 EXETER ST | | | | LAWRENCE | MA | 01843-2925 | |
| RAFAL, GREGORY SEBASTIAN | | Address Redacted | | | | | | | |
| RAFALSKI, JASON M | | Address Redacted | | | | | | | |
| RAFALSKI, KRISTA MARIE | | Address Redacted | | | | | | | |
| RAFANAN, KRYSTLE YADAO | | Address Redacted | | | | | | | |
| RAFANAN, MARY GRACE | | Address Redacted | | | | | | | |
| RAFANAN, PHILLIP EDWARD | | Address Redacted | | | | | | | |
| RAFAT, ELIAS | | Address Redacted | | | | | | | |
| RAFEAL DAVILLA | | | | | | | | | |
| RAFEAL, HERNADEZ | | 222 PALM AVE | | | | WATSONVILLE | CA | 95076-0000 | |
| RAFF, DANA SUE | | Address Redacted | | | | | | | |
| RAFFA PH D , FREDERICK A | | 17 SOUTH OSCEOLA AVE | SUITE 200 | | | ORLANDO | FL | 32801 | |
| RAFFAEL, STEPHEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAFFAELE, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| RAFFAELE, JOSEPH SAMUEL | | Address Redacted | | | | | | | |
| RAFFAELE, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| RAFFERTY, BRENDAN JIRO | | Address Redacted | | | | | | | |
| RAFFERTY, CHASITY | | 3167 BLOOMDALE VILLAS CT | | | | BRANDON | FL | 33511 | |
| RAFFERTY, JOSEPH | | 1407 W CHAPMAN AVE | | | | ORANGE | CA | 00009-2868 | |
| RAFFERTY, JOSEPH P | | Address Redacted | | | | | | | |
| RAFFERTY, M | | 12634 BARRYKNOLL LN | | | | HOUSTON | TX | 77024-4003 | |
| RAFFERTY, PATRICK JAY | | Address Redacted | | | | | | | |
| RAFFERTY, RYAN CASEY | | Address Redacted | | | | | | | |
| RAFFERTY, SCOTT | | 6179 IBBETSON AVE | | | | LAKEWOOD | CA | 90713 | |
| RAFFERTY, TOM | | 152 GALCIER CIRCLE | | | | VACAVILLE | CA | 95687 | |
| RAFFLE, MARK | | 41 SKYLINE DRIVE | | | | CHALFONT | PA | 18914-0000 | |
| RAFFLE, MARK JOSEPH | | Address Redacted | | | | | | | |
| RAFFO, GREGORY M | | 194 BLACK BEAR TR | | | | MURFREESBORO | TN | 37127 | |
| RAFFONE, JAMES | | 1781 STATE ST | 3 | | | HAMDEN | CT | 06517-0000 | |
| RAFFONE, JAMES ANTHONY | | Address Redacted | | | | | | | |
| RAFI, HINA | | Address Redacted | | | | | | | |
| RAFINE, ANTHONY | | 36 JOHNSON ST | | | | CARNEY POINT | NJ | 08069-0000 | |
| RAFIQ, ZOHAIB | | Address Redacted | | | | | | | |
| RAFIQUE, MOHAMMED | | Address Redacted | | | | | | | |
| RAFIQUE, PATRICK | | 796 LEHIGH AVE | | | | UNION | NJ | 07083 | |
| RAFIQUE, PATRICK GREGORY | | Address Redacted | | | | | | | |
| RAFIQZADA, MAQSOOD M | | Address Redacted | | | | | | | |
| RAFTER, CHRISTINE | | 607 E ORCHARD ST | | | | ARLINGTON HEIGHT | IL | 60005-2731 | |
| RAFTER, JESSE JOHN | | Address Redacted | | | | | | | |
| RAFTER, R COLLIN | | Address Redacted | | | | | | | |
| RAGAGLIA, JONNY ORESTE | | Address Redacted | | | | | | | |
| RAGAINS, BRANDEN JAMES | | Address Redacted | | | | | | | |
| RAGAN COMMUNICATIONS INC | | 111 E WACKER DR | | | | CHICAGO | IL | 60601 | |
| RAGAN COMMUNICATIONS INC | | 212 W SUPERIOR ST | | | | CHICAGO | IL | 60610 | |
| RAGAN COMMUNICATIONS INC | | PO BOX 5970 | | | | CAROL STREAM | IL | 60197 | |
| RAGAN INC, BRAD | | 14900 EAST 39TH AVENUE | | | | AURORA | CO | 80011 | |
| RAGAN INC, BRAD | | 5302 WILLIAMSON | BRAD RAGAN TIRE | | | ROANOKE | VA | 24012 | |
| RAGAN INC, BRAD | | BRAD RAGAN TIRE | | | | ROANOKE | VA | 24012 | |
| RAGAN PEST CONTROL | | 3451 CHURCH ST | | | | EVANSTON | IL | 60203-1621 | |
| RAGAN, GARRY | | 1014 DRAPER ST | | | | ASHEBORO | NC | 27203 | |
| RAGAN, JULIANNE KATHRYN | | Address Redacted | | | | | | | |
| RAGAN, SHARON | | 9965 W 1000 S | | | | LOSANTVILLE | IN | 47354-9781 | |
| RAGAN, STEVEN | | 2651 GRANTWOOD | | | | TOLEDO | OH | 43613 | |
| RAGANS AC REFRIGERATION | | PO BOX 6005 | | | | LIVE OAK | FL | 32060 | |
| RAGANS AC REFRIGERATION | | PO BOX 6005 | | | | LIVE OAK | FL | 32064 | |
| RAGAS III, ALFRED JOHN | | Address Redacted | | | | | | | |
| RAGASA, ROBERT THOMAS | | Address Redacted | | | | | | | |
| RAGATZ, DAVID LEWIS | | Address Redacted | | | | | | | |
| RAGEN, SHERYL | | 2413 IOWA AVE | | | | ALAMOGORDO | NM | 88310-0000 | |
| RAGER, DARREN WESLEY | | Address Redacted | | | | | | | |
| RAGER, EVELYN M | | 1220 CHRISTY DR | | | | JOHNSTOWN | PA | 15904-3525 | |
| RAGER, NEIL T | | PSC 825 | | | | FPO | AP | 96386-0825 | |
| RAGER, SHANNON LYNN | | Address Redacted | | | | | | | |
| RAGGS, KEVIN | | 501 WEST 15TH ST | | | | EDMOND | OK | 73013 | |
| RAGHEAD SPORTSWEAR INC | | 502 NORTHDALE BLVD | | | | COON RAPIDS | MN | 55448 | |
| RAGHEB, KAREEM WAGEEH | | Address Redacted | | | | | | | |
| RAGHUBIR, JASON | | Address Redacted | | | | | | | |
| RAGHUBIR, JEVON | | Address Redacted | | | | | | | |
| RAGHUNANDAN, SAMUEL JOHN | | Address Redacted | | | | | | | |
| RAGHUNATH, CHET | | Address Redacted | | | | | | | |
| RAGIN, JAMES | | Address Redacted | | | | | | | |
| RAGIN, JULIAN T | | Address Redacted | | | | | | | |
| RAGIN, RICHARD | | 19430 NE 19TH AVE | | | | MIAMI | FL | 33179-0000 | |
| RAGIN, RICHARD ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAGIN, STANLEY HARRIS | | Address Redacted | | | | | | | |
| RAGIN, TRAVIS MATTHEW | | Address Redacted | | | | | | | |
| RAGLAND TAX COLLECTOR, TOMMY | EMMETT SANDERS LIC DIR | | | | | HUNTSVILLE | AL | 35801 | |
| RAGLAND TAX COLLECTOR, TOMMY | | 100 NORTHSIDE SQUARE | MADISON COUNTY COURTHOUSE | | | HUNTSVILLE | AL | 35801-4820 | |
| RAGLAND, CANDICE CAY | | Address Redacted | | | | | | | |
| RAGLAND, CHANCE TYLER | | Address Redacted | | | | | | | |
| RAGLAND, DAVID R | | 19653 BEECHNUT DR | | | | MOKENA | IL | 60448 | |
| RAGLAND, DAVID RALPH | | Address Redacted | | | | | | | |
| RAGLAND, DEREK | | 1109 CLIFTWOOD DR | | | | RIVERDALE | GA | 30296 | |
| RAGLAND, DEREK L | | Address Redacted | | | | | | | |
| RAGLAND, DYNESHIA DANIELLE | | Address Redacted | | | | | | | |
| RAGLAND, GALE | | 2912 HENRY CT | | | | WALDORF | MD | 20603-3906 | |
| RAGLAND, JASMINE SHARI | | Address Redacted | | | | | | | |
| RAGLAND, JON DAVID | | Address Redacted | | | | | | | |
| RAGLAND, KENNETH L | | Address Redacted | | | | | | | |
| RAGLAND, MAURICE | | 18540 MOUNTIAN LAUREL TER | | | | GAITHERSBURG | MD | 20879-0000 | |
| RAGLAND, MAURICE JEROME | | Address Redacted | | | | | | | |
| RAGLAND, RODNEY | | 2129 BROMBY ST | | | | RICHMOND | VA | 23231 | |
| RAGLAND, RODNEY A | | PO BOX 27032 | C/O HENRICO GDC | | | RICHMOND | VA | 23273 | |
| RAGLAND, SHANNON | | 1032 DETROIT ST | | | | DENVER | CO | 80206-3326 | |
| RAGLAND, TANYETA M | | Address Redacted | | | | | | | |
| RAGLIN, ANDREW HERMAN | | Address Redacted | | | | | | | |
| RAGLIN, DANNY | | Address Redacted | | | | | | | |
| RAGLIN, EARL HAYES | | Address Redacted | | | | | | | |
| RAGLIN, EDWIN L | | Address Redacted | | | | | | | |
| RAGLOW, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| RAGNAUTH, AMENA | | 2601 S PAVILION CENTER DRIVE | APT 1042 | | | LAS VEGAS | NV | 89135 | |
| RAGNI, ANTHONY FRANK | | Address Redacted | | | | | | | |
| RAGNOW, TYLER CHRISTIAN | | Address Redacted | | | | | | | |
| RAGON, JOSHUA LOGAN | | Address Redacted | | | | | | | |
| RAGONA, MICHAEL | | 9384 LONG MEADOW CIRCLE | | | | BOYNTON BEACH | FL | 33436 | |
| RAGONE, SAMANTHA NICOLE | | Address Redacted | | | | | | | |
| RAGSDALE KIRSCHBAUM & NANNEY | | 300 W MILLBROOK RD | | | | RALEIGH | NC | 27619 | |
| RAGSDALE KIRSCHBAUM & NANNEY | | PO BOX 19766 | 300 W MILLBROOK RD | | | RALEIGH | NC | 27619 | |
| RAGSDALE, BRANDON | | Address Redacted | | | | | | | |
| RAGSDALE, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| RAGSDALE, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| RAGSDALE, DAVID SHAWN | | Address Redacted | | | | | | | |
| RAGSDALE, ERICA | | Address Redacted | | | | | | | |
| RAGSDALE, JENNIFER J | | 300 7TH ST SW | | | | CHARLOTTESVILLE | VA | 22903 | |
| RAGSDALE, JONATHAN PAUL | | Address Redacted | | | | | | | |
| RAGSDALE, JUSTIN | | Address Redacted | | | | | | | |
| RAGSDALE, KARL S | | Address Redacted | | | | | | | |
| RAGSDALE, KYLE CURRY LEE | | Address Redacted | | | | | | | |
| RAGSDALE, RICKY LEE | | Address Redacted | | | | | | | |
| RAGSDALE, ROBERT | | 13448 BLUE HERON LOOP | | | | CHESTERFIELD | VA | 23838 | |
| RAGSDALE, SHAVON MONIQUE | | Address Redacted | | | | | | | |
| RAGSDALE, SHIRLEY A | | 4718B CARDINAL CTA WEST | | | | RICHMOND | VA | 23228 | |
| Ragsdale, Shirley Ann | Shirley Ann Wilkins | | 4718 B Cardinal Ct W | | | Richmond | VA | 23228 | |
| Ragsdale, Shirley Ann | | 4718 B Cardinal Ct W | | | | Richmond | VA | 23228 | |
| RAGSDALE, SHIRLEY ANN | | Address Redacted | | | | | | | |
| RAGSDALE, TROY JOSEPH | | Address Redacted | | | | | | | |
| RAGSDELL, MEAGAN ROCHELLE | | Address Redacted | | | | | | | |
| RAGUCCI, JASON JAMES | | Address Redacted | | | | | | | |
| RAGUNTON, CHRISTIAN D | | Address Redacted | | | | | | | |
| RAGUPATHY, KRISHNARAJ | | 58 KENNEDY DR | | | | DOWNINGTOWN | PA | 19335 | |
| RAGUSA, MICHAEL | | Address Redacted | | | | | | | |
| RAHAIM, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| RAHAMAN, ASHLEY RAEASHA | | Address Redacted | | | | | | | |
| RAHAMAN, HAFFRINE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAHAMIM, JOSEPH | | 29 WHITEWOOD CIR | | | | NORWOOD | MA | 02062 | |
| Rahbeen Chowdhury & MD Khalequzzaman | MD Khalequzzaman | 3336 Jefferson Ave Apt 26 | | | | Cincinnati | OH | 45220 | |
| RAHEEM, IBRAHIM | | Address Redacted | | | | | | | |
| RAHEL, CHRISTOPER WILLIAM | | Address Redacted | | | | | | | |
| RAHILL, JEREMY | | 2024 GERDA TER | | | | ORLANDO | FL | 32804-5444 | |
| RAHILL, JEREMY | | Address Redacted | | | | | | | |
| RAHIM, ANJUM | | 43 63 161ST 2ND FLOOR | | | | FLUSHING | NY | 11358 | |
| RAHIM, KAREEM ABDEL | | Address Redacted | | | | | | | |
| RAHIM, MOHAMMAD NASER | | Address Redacted | | | | | | | |
| RAHIM, MUHAMMAD | | Address Redacted | | | | | | | |
| RAHIMPOUR, AMIR ANDREW | | Address Redacted | | | | | | | |
| RAHIMPOUR, MOHAMMAD AKBAR | | Address Redacted | | | | | | | |
| RAHL, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| RAHM APPRAISAL COMPANY | | 36950 RYAN ROAD | | | | STERLING HEIGHTS | MI | 48310 | |
| RAHM, CAMERON NEWELL | | Address Redacted | | | | | | | |
| RAHMAN, AADIL MOHAMMED | | Address Redacted | | | | | | | |
| RAHMAN, ABADUR | | Address Redacted | | | | | | | |
| RAHMAN, ADNAN | | Address Redacted | | | | | | | |
| RAHMAN, ADNAN | | Address Redacted | | | | | | | |
| RAHMAN, AL | | Address Redacted | | | | | | | |
| RAHMAN, AMIR | | 819 FULLER ST | | | | SULPHUR SPRINGS | TX | 75482 | |
| RAHMAN, ATAUR | | Address Redacted | | | | | | | |
| RAHMAN, DAVONNE ANTONI | | Address Redacted | | | | | | | |
| RAHMAN, FARHAN | | Address Redacted | | | | | | | |
| RAHMAN, HAFIZUR | | Address Redacted | | | | | | | |
| RAHMAN, HASAN HAFIZUR | | Address Redacted | | | | | | | |
| RAHMAN, JABRIL R | | Address Redacted | | | | | | | |
| Rahman, Marina | | 6000 California Cir Apt No 407 | | | | Rockville | MD | 20852 | |
| RAHMAN, MASUDUR MOHMMED | | Address Redacted | | | | | | | |
| RAHMAN, MOHAMMAD DAIDUR | | Address Redacted | | | | | | | |
| RAHMAN, MOHAMMAD S | | Address Redacted | | | | | | | |
| RAHMAN, MOHAMMED LAIQUR | | Address Redacted | | | | | | | |
| RAHMAN, MUYEED | | Address Redacted | | | | | | | |
| RAHMAN, MUYEED | | Address Redacted | | | | | | | |
| RAHMAN, SHAON | | Address Redacted | | | | | | | |
| RAHMAN, SHIRIN | | 12147 LUMPKIN | | | | HAMTRAMCK | MI | 48212 | |
| RAHMAN, STEVE SALIM | | Address Redacted | | | | | | | |
| RAHMAN, SYED A | | Address Redacted | | | | | | | |
| RAHMAN, WALID | | Address Redacted | | | | | | | |
| RAHMAN, WALIUR | | Address Redacted | | | | | | | |
| RAHMANI, MOHAMMAD | | Address Redacted | | | | | | | |
| RAHMANI, ROD VAGHF | | Address Redacted | | | | | | | |
| RAHMANI, SIAVASH | | 628 PRIMROSE AVE | | | | PLACENTIA | CA | 92670 | |
| RAHMANIAN, PAYAM | | Address Redacted | | | | | | | |
| RAHMANKHAH, LEILA | | Address Redacted | | | | | | | |
| RAHMANREZ, SITI | | 1260 NW 21ST ST | | | | WASHINGTON | DC | 20036 | |
| RAHMATI, MOHIBULLAH | | Address Redacted | | | | | | | |
| RAHMING, DARIO | | Address Redacted | | | | | | | |
| RAHN, DAVID R | | Address Redacted | | | | | | | |
| RAHN, PETER HOWARD | | Address Redacted | | | | | | | |
| RAHOY, BENJAMIN | | Address Redacted | | | | | | | |
| RAHR, BRYCE C | | Address Redacted | | | | | | | |
| RAHUBKA, ELIZABETH | | Address Redacted | | | | | | | |
| RAHWAY BUSINESS MACHINES INC | | 98 RT 27 LINCOLN HWY | | | | RAHWAY | NJ | 07065 | |
| RAI, AMIR | | Address Redacted | | | | | | | |
| RAI, KEVIN P | | Address Redacted | | | | | | | |
| RAI, KHURRAM ABBAS | | Address Redacted | | | | | | | |
| RAI, MUHAMMAD | | Address Redacted | | | | | | | |
| RAI, SHIVAM | | 14829 NE 6TH ST | | | | BELLEVUE | WA | 98007-0000 | |
| RAI, SHIVAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAIA, SHAWN MICHEAL | | Address Redacted | | | | | | | |
| RAIBOURN, JAMES CRAIG | | Address Redacted | | | | | | | |
| RAIBOURNE, ROBERT P | | Address Redacted | | | | | | | |
| RAICHE ASSOCIATES | | 82 HAROLD DR | | | | NEWINGTON | CT | 06111 | |
| RAICHMAN, JORGE MD | | MEDICAL PRACTICE SOL | 12121 RICHMOND AVE STE 40 | | | HOUSTON | TX | 77082 | |
| RAIDEL, JON M | | Address Redacted | | | | | | | |
| RAIDEN, MICHAEL D | | Address Redacted | | | | | | | |
| RAIDOLOGY ASS OCIATES O F PAR | | WAY | P O BOX 4346 DEPT 647 | | | HOUSTON | TX | 77210 | |
| RAIE, AL | | 26 CAYMAN CT | | | | POUGHKEEPSIE | NY | 12503-0000 | |
| RAIFORD, JAMES NATHAN | | Address Redacted | | | | | | | |
| RAIFORD, LOUIS PAUL | | Address Redacted | | | | | | | |
| RAIFORD, MATTHEW JAMES | | Address Redacted | | | | | | | |
| RAIFORD, STEPFAN JAMAL | | Address Redacted | | | | | | | |
| RAIGNS, DANAY | | 1106 CUSTER ST | | | | PETERSBURG | VA | 23803 | |
| RAIGNS, DANAY V | | Address Redacted | | | | | | | |
| RAIGOZA, VERONICA | | Address Redacted | | | | | | | |
| RAIHL, RANDOLPH PHILLIP | | Address Redacted | | | | | | | |
| RAIL DIRECT TRANSPORTATION CO | | 801 BROAD ST STE 201 | | | | PORTSMOUTH | VA | 23707 | |
| RAILEY, RYAN BRUCE | | Address Redacted | | | | | | | |
| RAILEY, SHAWN ROBIN | | Address Redacted | | | | | | | |
| RAILSBACK, MARC | | P O BOX 1043 | | | | RIDGEFIELD | WA | 98642 | |
| RAILSBACK, MARC A | | Address Redacted | | | | | | | |
| RAIMBEAULT, JAMES EDWARD | | Address Redacted | | | | | | | |
| RAIMO, PHILLIP JAMES | | Address Redacted | | | | | | | |
| RAIMONDI, DEREK | | Address Redacted | | | | | | | |
| RAIMONDI, JOHN | | Address Redacted | | | | | | | |
| RAIMONDO & SONS CONST CO , C | | 540 BERGEN BLVD | | | | FORT LEE | NJ | 07024 | |
| RAIN, JERICHO | | 443 LIGHTHOUSE LANDING ST | | | | SATELLITE BCH | FL | 32937 | |
| RAINA, STEPHEN BELISLE | | Address Redacted | | | | | | | |
| RAINALDI PLUMBING INC | | 6111 OLD CHENEY HWY | | | | ORLANDO | FL | 32807 | |
| RAINALDI, ANDREA LYNN | | Address Redacted | | | | | | | |
| RAINBO GRAPHICS | | 2802 SWEETWATER ST STE C | | | | AUSTELL | GA | 30106 | |
| Rainbow Advertising Sales Corp | | 1111 Stewart Ave | | | | Bethpage | NY | 11714 | |
| RAINBOW CARPET | | 217 WEST MOUNTAIN DRIVE | | | | FAYETTEVILLE | NC | 28306 | |
| RAINBOW DISPOSAL CO INC | | DEPT LA21990 | | | | PASADENA | CA | 911851990 | |
| RAINBOW DISPOSAL CO INC | | PO BOX 1026 | | | | HUNTINGTON BEACH | CA | 92647-1026 | |
| RAINBOW ENGRAVING INC | | 902 WEST ROBERTSON ST | | | | BRANDON | FL | 33511 | |
| RAINBOW FLORIST INC | | 343 MAIN STREET | | | | LAUREL | MD | 20707 | |
| RAINBOW FLORIST INC | | 370 MAIN ST | | | | LAUREL | MD | 20707 | |
| RAINBOW HEALTH ASSOCIATES PC | | 17 S DELSEA DR | | | | GLASSBORO | NJ | 8028 | |
| RAINBOW INTERNATIONAL | | 1000 RUSH ROAD | | | | CHEHALIS | WA | 98532 | |
| RAINBOW INTERNATIONAL | | PO BOX 893 | | | | CENTRALIA | WA | 98531 | |
| RAINBOW MAINTENANCE & CLEANING | | 102 S COOLIDGE AVE | | | | AMITY HARBOUR | NY | 11701 | |
| RAINBOW PRINTING | | 575 COMMERCE PARK DRIVE | | | | MARIETTA | GA | 30060 | |
| RAINBOW SIGNS INC | | 3500 THURSTON AVE | | | | ANOKA | MN | 55303-1061 | |
| RAINBOW SIGNS INC | | PO BOX 86 | | | | MINNEAPOLIS | MN | 554860781 | |
| RAINBOW TECHNOLOGIES INC | | DEPT 66142 | | | | EL MONTE | CA | 91735-6142 | |
| RAINBOW TV & ELECTRONICS | | 233 SE BASELINE STE C | | | | HILLSBORO | OR | 97123 | |
| RAINBOW VENDING | | PO BOX 147 | | | | DOUGLASVILLE | GA | 30133 | |
| RAINBOW VIDEO INC | | 4795 C BETHLEHEM RD | | | | RICHMOND | VA | 23230 | |
| RAINBOW WATER CO INC | | 605 S MARIENFELD ST | | | | MIDLAND | TX | 79701-5012 | |
| RAINBOW WATER SERVICE | | PO BOX 2833 | | | | DURHAM | NC | 27715 | |
| RAINE JR, ERIC V | | Address Redacted | | | | | | | |
| RAINE, DENNIS | | 32 BUCKSKIN CT | | | | WARRENVILLE | SC | 29851-2736 | |
| RAINE, WILLIAM BILLY DAGGS | | Address Redacted | | | | | | | |
| RAINER, ALLEN JAMES | | Address Redacted | | | | | | | |
| RAINER, DAVID SCOTT | | Address Redacted | | | | | | | |
| RAINER, REBECCA | | 647 OLD DOMINION RD | | | | COLVILLE | WA | 99114-9271 | |
| RAINERI, BOB | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAINERI, MIZUKI | | Address Redacted | | | | | | | |
| RAINES INC, TOMIE | | 1400 ABBOTT RD STE 200 | | | | EAST LANSING | MI | 48864 | |
| RAINES, BILLY J | | Address Redacted | | | | | | | |
| RAINES, BRADLEY NELSON | | Address Redacted | | | | | | | |
| RAINES, BRANDON ALEXANDER | | Address Redacted | | | | | | | |
| RAINES, COREY FRANKLIN | | Address Redacted | | | | | | | |
| RAINES, GERALD A | | Address Redacted | | | | | | | |
| RAINES, JASON ANDREW | | Address Redacted | | | | | | | |
| RAINES, JASON MICHAEL | | Address Redacted | | | | | | | |
| RAINES, JENNIFER MARIE | | Address Redacted | | | | | | | |
| RAINES, KENDALL DEREK | | Address Redacted | | | | | | | |
| RAINES, MATTHEW DEWAYNE | | Address Redacted | | | | | | | |
| RAINES, ROBERT | | 7723 ASBURY HILLS DR | | | | CINCINNATI | OH | 45255 | |
| RAINES, THADDEUS | | 5447 EMILY CIRCLE | | | | ELLENWOOD | GA | 30294 | |
| RAINES, YOLANDA | | 6542 S YALE AVE | | | | CHICAGO | IL | 60621-3834 | |
| RAINEY CAWTHON DISTRIBUTOR INC | | PO BOX 643 | | | | TALLAHASSEE | FL | 32302 | |
| RAINEY FOR SENATE | | PO BOX 4893 | | | | WALNUT CREEK | CA | 94596 | |
| RAINEY JONES AND ASSOCIATES | | 9900 SHELBYVILLE ROAD | | | | LOUISVILLE | KY | 40223 | |
| RAINEY, CARY LEWIS | | Address Redacted | | | | | | | |
| RAINEY, CHRIS LAMONT | | Address Redacted | | | | | | | |
| RAINEY, CHRISTOPHER MARK | | Address Redacted | | | | | | | |
| RAINEY, DELWYN L | | Address Redacted | | | | | | | |
| RAINEY, DESTIN | | Address Redacted | | | | | | | |
| RAINEY, DREW C | | Address Redacted | | | | | | | |
| RAINEY, EUGENE ALEX | | Address Redacted | | | | | | | |
| RAINEY, HEATHER MARIE | | Address Redacted | | | | | | | |
| RAINEY, JACK | | Address Redacted | | | | | | | |
| RAINEY, JAMES LEE | | Address Redacted | | | | | | | |
| RAINEY, JENNIFER JEAN | | Address Redacted | | | | | | | |
| RAINEY, JON | | Address Redacted | | | | | | | |
| RAINEY, LARRY | | 7310 MIDDLEBURY PL STE 100 | | | | CHARLOTTE | NC | 28212 | |
| RAINEY, MINERVA | | 9950 MAYLAND DRIVE DR I 5TH FL | | | | RICHMOND | VA | 23233 | |
| RAINEY, MINERVA | | CONST DEPT PETTY CASH | PO BOX 5695 | | | GLEN ALLEN | VA | 23059-5695 | |
| RAINEY, QUINTON | | Address Redacted | | | | | | | |
| RAINEY, RHONDALYN LASHAE | | Address Redacted | | | | | | | |
| RAINEY, RODNEY H | | 3383 MOSSWOOD LN | | | | REX | GA | 30273-5104 | |
| RAINEY, SALLY C | | Address Redacted | | | | | | | |
| RAINEY, TIFFANY LATRICE | | Address Redacted | | | | | | | |
| RAINEY, TOYAS | | Address Redacted | | | | | | | |
| RAINFOREST CAFE INC | | 4310 BALDWIN RD | GREAT LAKES CROSSING MALL | | | AUBURN HILLS | MI | 48326 | |
| RAINFOREST IRRIGATION | | 7252 HILLSIDE DR | | | | DEARBORN HEIGHTS | MI | 48127 | |
| RAINIER PALLET | | 4302 B ST NW STE A | | | | AUBURN | WA | 98001 | |
| RAINIER PALLET | | 4302 B ST NW STE A | | | | AUBURN | WA | 98001-1722 | |
| RAINIER, MAURICE ANTHONY | | Address Redacted | | | | | | | |
| RAINIER, TODD EDSEN | | Address Redacted | | | | | | | |
| RAINING DATA INC | | 17500 CARTWRIGHT RD | | | | IRVINE | CA | 92614-5846 | |
| RAINMAKER ASSOCIATES LLC | | PO BOX 1508 | | | | HERNDON | VA | 20172-1508 | |
| RAINMAKER INC | | 53 LAWRENCE ST | SUITE ONE | | | NEW HAVEN | CT | 06511 | |
| RAINMAKER INC | | SUITE ONE | | | | NEW HAVEN | CT | 06511 | |
| RAINMAKER LLC | | 191 WATERS EDGE DR | | | | LIZELLA | GA | 31052 | |
| RAINMAKER RECORDING | | 1207 W MAIN ST | | | | RICHMOND | VA | 23220 | |
| RAINMAN SPRINKLER SYSTEMS | | PO BOX 2182 | | | | SUGAR LAND | TX | 77487 | |
| RAINNEY, CAPREE D | | Address Redacted | | | | | | | |
| RAINOCK ART CO, NORMAN | | 9296 SENTRY STA RD | | | | MECHANICSVILLE | VA | 23111 | |
| RAINOCK ART CO, NORMAN | | 9296 SENTRY STATION RD | | | | MECHANICSVILLE | VA | 23111 | |
| RAINONE, ADAM PATRICK | | Address Redacted | | | | | | | |
| RAINONE, CHRISTOPHER | | Address Redacted | | | | | | | |
| RAINONE, JONATHAN JAMES | | Address Redacted | | | | | | | |
| RAINS APPRAISAL GROUP INC | | 455 GRAYSON HWY STE 111 260 | | | | LAWRENCEVILLE | GA | 30045 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAINS, CARRIE RACHEL | | Address Redacted | | | | | | | |
| RAINS, COLIN EDWARD | | Address Redacted | | | | | | | |
| RAINS, GARY | | 11692 WEST BRANDT AVE | | | | LITTLETON | CO | 80127 | |
| RAINS, JAMES | | 4548 XAVIER DR | | | | ANTIOCH | TN | 37013-0000 | |
| RAINS, JAMES DEAN | | Address Redacted | | | | | | | |
| RAINS, KEVIN LLOYD | | Address Redacted | | | | | | | |
| RAINS, NICHOLAS ALLEN | | Address Redacted | | | | | | | |
| RAINS, RAY | | 411 WAX RD SE | | | | SILVER CREEK | GA | 30173 | |
| RAINS, RAY A | | Address Redacted | | | | | | | |
| RAINS, WILLIAM A | | Address Redacted | | | | | | | |
| RAINSBERG, TERRY | | 2427 MEADOWS LANDING | | | | CHESAPEAKE | VA | 23321 | |
| RAINSFORD, BRIAN T | | Address Redacted | | | | | | | |
| RAINSFORD, MELISSA | | Address Redacted | | | | | | | |
| RAINSFORD, MELISSA N | | Address Redacted | | | | | | | |
| RAINTREE SWIM & RACQUET CLUB | | 1703 RAINTREE DRIVE | | | | RICHMOND | VA | 23233 | |
| RAINVILLE, DANIEL B | | Address Redacted | | | | | | | |
| RAINVILLE, JACQUELINE MAE | | Address Redacted | | | | | | | |
| RAINVILLE, LUCIEN | | 5520 JONES MILL DR | | | | GLEN ALLEN | VA | 23060-9256 | |
| RAINVILLE, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| RAINWATER, AMBER C | | Address Redacted | | | | | | | |
| RAINWATER, CHARLIE | | 331 PINDER PLACE | | | | URBANNA | VA | 23175 | |
| RAINWATER, JAMES ALLEN | | Address Redacted | | | | | | | |
| RAIO, DARLENE | | 560 E ORCHID LANE | | | | GILBERT | AZ | 85296 | |
| RAIRDON, RYAN DAVID | | Address Redacted | | | | | | | |
| RAISANEN & ASSOCIATES INC | | ARLINGTON CORP CENTER | 40 E EUCLID AVE | | | ARLINGTON HEIGHTS | IL | 60004-5534 | |
| RAISANEN & ASSOCIATES INC | | STE 101 | | | | ARLINGTON HEIGHT | IL | 60004498 | |
| RAISOR, CARL A | | Address Redacted | | | | | | | |
| RAISTRICK, BRAD MICHAEL | | Address Redacted | | | | | | | |
| RAIT CARTER OAK LLC | | PO BOX 712128 | C/O KEY COMMERCIAL MORTGAGE | | | CINCINNATI | OH | 45271-2128 | |
| RAITEN, JAMES A | | Address Redacted | | | | | | | |
| RAITZ, BENJAMIN CHARLES | | Address Redacted | | | | | | | |
| RAJ RAJAN | RAJAN RAJ | 5701 WATERVIEW CIR | | | | PALM SPRINGS | FL | 33461-6432 | |
| RAJA, HUSSAIN NAWAZ | | Address Redacted | | | | | | | |
| RAJA, MARYANN Z | | Address Redacted | | | | | | | |
| RAJA, ZAYAD M | | Address Redacted | | | | | | | |
| RAJABZADEH, JIAAN ALI | | Address Redacted | | | | | | | |
| RAJABZADEH, YOUSEF ABRAHAM | | Address Redacted | | | | | | | |
| RAJAKRISHNAN, SHYAM | | Address Redacted | | | | | | | |
| RAJAN, RAJ | | 5701 WATERVIEW CIR | | | | PALM SPRINGS | FL | 33461 | |
| RAJAN, VINOD | | Address Redacted | | | | | | | |
| RAJAONARIVONY, ANTHONY HAJA | | Address Redacted | | | | | | | |
| RAJAPPAN, AJIT | | Address Redacted | | | | | | | |
| RAJCEVIC, DANICA | | Address Redacted | | | | | | | |
| RAJCZI, BRIAN | | Address Redacted | | | | | | | |
| RAJE, AMEYA PRASHANT | | Address Redacted | | | | | | | |
| RAJEEYAH, BILLIE | | 73 PRICILLA ST | | | | BRIDGEPORT | CT | 06610 | |
| RAJENDRAN, KARTHIK | | 213 6TH AVE S | | | | SAINT CLOUD | MN | 56301 | |
| RAJENDRAN, LAKSHMAN | | 74 N WOODSIDE LN | | | | WILLIAMSVILLE | NY | 14221-5953 | |
| RAJEWSKI, KIM | | 515 CASCADE CT | | | | SEWELL | NJ | 08080 | |
| RAJEWSKI, KIMBERLY | | 303 BROMLEY DRIVE | | | | MULLICA HILL | NJ | 08062 | |
| RAJEWSKI, RANDY M | | Address Redacted | | | | | | | |
| RAJEWSKY, MICHAEL HERBERT | | Address Redacted | | | | | | | |
| RAJKUMAR, NURENDRA | | Address Redacted | | | | | | | |
| RAJLICH, NATHAN NASHIYA | | Address Redacted | | | | | | | |
| RAJOTTE, NICHOLAS MARC | | Address Redacted | | | | | | | |
| RAJPOOT, SUDEEP KUMAR | | Address Redacted | | | | | | | |
| RAJPUT, ALI UZMAN | | Address Redacted | | | | | | | |
| RAJTER, ERIC ANTHONY | | Address Redacted | | | | | | | |
| RAJU, RENUMA | | 3556 OAKLEAS DR | | | | SANJOSE | CA | 95127 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAJU, RENUMA K | | Address Redacted | | | | | | | |
| RAJWANI, AHMED | | 2710 GRANTS LAKE BLVD | | | | SUGAR LAND | TX | 77479-1455 | |
| RAK, BRIAN DANIEL | | Address Redacted | | | | | | | |
| RAK, DAVID | | 302 LANEWOOD DRIVE | | | | GREENVILLE | SC | 29607-0000 | |
| RAK, DAVID | | Address Redacted | | | | | | | |
| RAK, EMILY | | Address Redacted | | | | | | | |
| RAKEIN, WINGATE FREEMAN | | Address Redacted | | | | | | | |
| RAKENTINE, KENNETH | | 519 S 21ST ST NO 3 | | | | PHILADELPHIA | PA | 19146-1325 | |
| RAKENTINE, LISA | | Address Redacted | | | | | | | |
| RAKES, GEORGE | | 5936 ALBERVAN ST | | | | SHAWNEE | KS | 66216 | |
| RAKES, GEORGE | | 5936 ALBERVAN ST | | | | SHAWNEE | KS | 66216-1565 | |
| RAKES, JEREMY SHAWN | | Address Redacted | | | | | | | |
| RAKESH CHUG | CHUG RAKESH | 6016 BROWARD PL | | | | GLEN ALLEN | VA | 23059-7045 | |
| RAKESTRAW, BRIAN DANIEL | | Address Redacted | | | | | | | |
| RAKESTRAW, MICHAEL | | 142 WASHINGTON ST | | | | WOODSTOCK | IL | 60098-0000 | |
| RAKHRA, VARAN SINGH | | Address Redacted | | | | | | | |
| RAKHUNOV, PETERIS | | Address Redacted | | | | | | | |
| RAKIP, JESSICA | | PO BOX 632 | | | | AYER | MA | 01432-0632 | |
| RAKOSIK, JASON | | 1927 PARMENTER | | | | ROYAL OAK | MI | 48073-0000 | |
| RAKOSIK, JASON | | Address Redacted | | | | | | | |
| RAKOWSKI, MATTHEW JOESEPH | | Address Redacted | | | | | | | |
| RAKOWSKY, COREY ALLAN | | Address Redacted | | | | | | | |
| RAKOZ ELECTRIC INC | | 1583 BISHOP RD | | | | CHEHALIS | WA | 98532 | |
| RALEIGH CLERK OF SUPERIOR CT | | CHILD SUPPORT DIVISION | | | | RALEIGH | NC | 276020351 | |
| RALEIGH CLERK OF SUPERIOR CT | | PO BOX 351 | CHILD SUPPORT DIVISION | | | RALEIGH | NC | 27602-0351 | |
| RALEIGH GLASS & MIRROR INC | | 6305 LAKE WHEELER ROAD | | | | RALEIGH | NC | 27603 | |
| RALEIGH LOCKSMITH | | 6413 VALLEY ESTATES DRIVE | | | | RALEIGH | NC | 27612 | |
| RALEIGH MARRIOTT CRABTREE VALLEY | | 4500 MARRIOTT DR | | | | RALEIGH | NC | 27612 | |
| RALEIGH NC ASSOCIATES | | CLO MILLSTEIN INDUSTRIES | P O BOX K CHERRY CREEK COMMONS | | | YOUNGWOOD | PA | 15697-0347 | |
| Raleigh News & Observer | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Raleigh News & Observer | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | | Sacramento | CA | 95814 | |
| Raleigh News & Observer | Raleigh News & Observer | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| RALEIGH NEWS & OBSERVER | | JEFF GLANCE | P O BOX 191 | | | RALEIGH | NC | 27601 | |
| RALEIGH NORTH HOTEL | | 2815 CAPITAL BLVD | | | | RALEIGH | NC | 27604 | |
| RALEIGH POLICE DEPT, CITY OF | | PO BOX 30609 | FALSE ALARM ORDINANCE PROGRAM | | | RALEIGH | NC | 27622-0609 | |
| RALEIGH, BRANDON EVERETT | | Address Redacted | | | | | | | |
| RALEIGH, CITY OF | | PO BOX 30213 | | | | RALEIGH | NC | 27622 | |
| RALEIGH, CITY OF | | PO BOX 9 | | | | RALEIGH | NC | 27602 | |
| RALEIGH, CITY OF | | PO BOX 96057 | | | | CHARLOTTE | NC | 28296-0057 | |
| RALEIGH, CITY OF | | PO BOX 96084 | | | | CHARLOTTE | NC | 28296-0084 | |
| RALEIGH, CITY OF | | RALEIGH CITY OF | BUSINESS LICENCE SECTION | P O BOX 590 | | RALEIGH | NC | 27602-0590 | |
| RALEIGH, JOHN P | | Address Redacted | | | | | | | |
| RALENE, CATON | | 1863 E 80TH ST | | | | BROOKLYN | NY | 11234-0000 | |
| RALEY, DANIEL E | | Address Redacted | | | | | | | |
| RALEY, THOMAS JAMES | | Address Redacted | | | | | | | |
| RALIEGH, BREUER | | 505 SE 21ST ST | | | | OAK GROVE | MO | 64075-0000 | |
| RALIS ZAZUETA, MARIA FERNANDA | | Address Redacted | | | | | | | |
| RALL CORP, THE | | 5000 RIDGE RD | | | | NORTH HAVEN | CT | 06473-1060 | |
| RALLINGS, AMBERA RENEE | | Address Redacted | | | | | | | |
| RALLS 6TH ST APPLIANCE | | 207 E 6TH | | | | BORGER | TX | 79007 | |
| RALOFF, WILLIAM ANDREW | | Address Redacted | | | | | | | |
| RALPH B CLARKE | | PO BOX 1447 | | | | PLYMOUTH | MA | 02362-1447 | |
| RALPH MABRY APPRAISAL CO | | 5733 62ND STREET | | | | LUBBOCK | TX | 79424 | |
| RALPH MARTIN & ASSOCIATES | | 7439 TWIN SABAL DR | | | | MIAMI LAKES | FL | 33014 | |
| Ralph T Edwards | | 2036 Louita Ave | | | | Kingsport | TN | 37660 | |
| Ralph T Haddad | | 22763 E Davies Dr | | | | Aurora | CO | 80016 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RALPH ZENS | | 6632 MERITMORE CIR | | | | ORLANDO | FL | 32808 | |
| RALPH, BRANDON LEWIS | | Address Redacted | | | | | | | |
| RALPH, LEVI JAMES | | Address Redacted | | | | | | | |
| RALPH, LUNG | | 1217 WIND RIDGE DR | | | | EL PASO | TX | 79912-7347 | |
| RALPH, M | | 42 EAST SIDE RD | | | | WRENTHAM | MA | 02093-1557 | |
| RALPH, MARK ABRAN | | Address Redacted | | | | | | | |
| RALPH, REGINALD MAURICE | | Address Redacted | | | | | | | |
| RALPH, ROY J | | Address Redacted | | | | | | | |
| RALPH, THOMAS | | 535 PEWTER DR | | | | EXTON | PA | 19341 | |
| RALPHS GROCERY CO | | PO BOX 54143 | | | | LOS ANGELES | CA | 90054 | |
| RALPHS INDUSTRIAL ELECTRONIC | | PO BOX R | | | | LAFAYETTE | LA | 70502 | |
| RALPHS REFRIGERATION SERVICE | | 1502 BUTTERNUT | | | | ABILENE | TX | 79602 | |
| RALSON, NATHAN | | 4205 FM RD 177E | | | | TROUP | TX | 75789 | |
| RALSTON, ALLISON MARIE | | Address Redacted | | | | | | | |
| RALSTON, BRANDON | | 2424 CARLA DR | | | | LOVELAND | CO | 80537-6172 | |
| RALSTON, DANIEL HAL | | Address Redacted | | | | | | | |
| Ralston, David | | 2964 E Fallentine Rd | | | | Sandy | UT | 84093 | |
| RALSTON, JASON ALAN | | Address Redacted | | | | | | | |
| RALSTON, JOSHUA AARON | | Address Redacted | | | | | | | |
| RALSTON, MICHAEL BUDD | | Address Redacted | | | | | | | |
| RALSTON, MICHELLE MARIE | | Address Redacted | | | | | | | |
| RALSTON, NATHAN FRANCIS | | Address Redacted | | | | | | | |
| RALSTON, ROSS WILLIAM | | Address Redacted | | | | | | | |
| RALYA, STEPHANIE | | 350 5TH AVE | | | | FRUITPORT | MI | 49415-0000 | |
| RALYA, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| RAM CONSTRUCTION CORP | | 5300 N POWERLINE ROAD STE 208 | | | | FT LAUDERDALE | FL | 33309 | |
| RAM WHOLESALE FENCE & SUPPLY | | 6045 OGEECHEE ROAD | HWY 17 SOUTH | | | SAVANNAH | GA | 31419 | |
| RAM WHOLESALE FENCE & SUPPLY | | HWY 17 SOUTH | | | | SAVANNAH | GA | 31419 | |
| RAM, KADMIEL | | Address Redacted | | | | | | | |
| RAM, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| RAM, NET | | Address Redacted | | | | | | | |
| RAMABHADRAN, SATISH | | Address Redacted | | | | | | | |
| RAMACHANDRAN, RAM | | 16 MILBURN DR | | | | BELLE MEAD | NJ | 08502-0000 | |
| RAMACHANDRAN, VIJAY | | Address Redacted | | | | | | | |
| RAMADA | | 999 ROUTE ONE S | | | | NORTH BRUNSWICK | NJ | 08902 | |
| RAMADA EXECUTIVE PLAZA | | 120 EAST KALISTE SALOOM ROAD | | | | LAFAYETTE | LA | 70508 | |
| RAMADA HOTEL | | 1080 RIVERDALE STREET | | | | W SPRINGFIELD | MA | 01089 | |
| RAMADA HOTEL | | 2540 N CLEVELAND AVE | | | | ROSEVILLE | MN | 55113 | |
| RAMADA HOTEL CENTRAL | | 7007 GROVER ST | | | | OMAHA | NE | 68106 | |
| RAMADA INN | | 1 PLEASANT VALLEY RD | | | | HARRISONBURG | VA | 22801 | |
| RAMADA INN | | 111 E MARCH LN | | | | STOCKTON | CA | 95207 | |
| RAMADA INN | | 125 HOLIDAY LN | | | | HOWELL | MI | 48843 | |
| RAMADA INN | | 141 NEW HARTFORD ST | | | | NEW HARTFORD | NY | 13413 | |
| RAMADA INN | | 1709 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| RAMADA INN | | 195 HWY 18 S | | | | EAST BRUNSWICK | NJ | 08816 | |
| RAMADA INN | | 2038 W LUCAS ST | | | | FLORENCE | SC | 29501-1235 | |
| RAMADA INN | | 250 HWY 202 & 31 | | | | FLEMINGTON | NJ | 08822 | |
| RAMADA INN | | 2525 N 11TH ST | | | | BEAUMONT | TX | 77703 | |
| RAMADA INN | | 260 OXMOOR RD | | | | BIRMINGHAM | AL | 35209 | |
| RAMADA INN | | 2600 AUBURN BLVD | | | | SACRAMENTO | CA | 95821 | |
| RAMADA INN | | 2880 PACIFIC COAST HWY | | | | TORRANCE | CA | 91775 | |
| RAMADA INN | | 28980 FRONT ST | | | | TEMECULA | CA | 92592 | |
| RAMADA INN | | 3011 ROSS CLARK CR | | | | DOTHAN | AL | 36301 | |
| RAMADA INN | | 3125 SINTON RD | | | | COLORADO SPRINGS | CO | 80907 | |
| RAMADA INN | | 375 W PASSAIC ST | | | | ROCHELLE PARK | NJ | 07662 | |
| RAMADA INN | | 3901 N COLLEGE | | | | FAYETTEVILLE | AR | 72703 | |
| RAMADA INN | | 3920 ARROW DR | | | | RALEIGH | NC | 27612 | |
| RAMADA INN | | 4100 SHAMROCK LN | | | | MCHENRY | IL | 60050 | |
| RAMADA INN | | 4278 W ASHLAN AT 99 | | | | FRESNO | CA | 93722 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAMADA INN | | 4278 W ASHLAN AVE | | | | FRESNO | CA | 93722 | |
| RAMADA INN | | 5303 W KENNEDY BLVD | | | | TAMPA | FL | 33609 | |
| RAMADA INN | | 540 SAW MILL RIVER RD | | | | ELMSFORD | NY | 10523 | |
| RAMADA INN | | 6101 WATTSBURG RD | | | | ERIE | PA | 16509 | |
| RAMADA INN | | 621 S CAPITOL WAY | | | | OLYMPIA | WA | 98501 | |
| RAMADA INN | | 6221 NE 82ND AVE | | | | PORTLAND | OR | 97220 | |
| RAMADA INN | | 699 RODI RD | | | | PITTSBURGH | PA | 15235 | |
| RAMADA INN | | 7301 NW TIFFANY SPRINGS RD | | | | KANSAS CITY | MO | 64153 | |
| RAMADA INN | | 76 INDUSTRIAL HWY | | | | ESSINGTON | PA | 19029 | |
| RAMADA INN | | 76 INDUSTRIAL HYWY | | | | ESSINGTON | PA | 19029 | |
| RAMADA INN | | 901 DUAL HWY | | | | HAGERSTOWN | MD | 21740 | |
| RAMADA INN | | 999 ROUTE ONE SOUTH | | | | NORTH BRUNSWICK | NJ | 08902 | |
| RAMADA INN | | 999 RT ONE SOUTH | | | | NORTH BRUNSWICK | NJ | 08902 | |
| RAMADA INN | | EXIT 8 I 84 | | | | DANBURY | CT | 06810 | |
| RAMADA INN | | PO DRAWER G | 854 N GLOSTER | | | TUPELO | MS | 38802 | |
| RAMADA INN APPLETON | | 200 N PERKINS ST | | | | APPLETON | WI | 54914 | |
| RAMADA INN COLLEGE STATION | | 1502 TEXAS AVE | | | | COLLEGE STATION | TX | 77840 | |
| RAMADA INN EAST HANOVER | | 130 RT 10 WEST | | | | EAST HANOVER | NJ | 07936-2198 | |
| RAMADA INN FAIRFIELD | | 38 TWO BRIDGES ROAD | | | | FAIRFIELD | NJ | 07004 | |
| RAMADA INN FLORENCE | | 2038 W LUCAS STREET | | | | FLORENCE | SC | 29501 | |
| RAMADA INN FRESNO | | 324 E SHAW | | | | FRESNO | CA | 93710 | |
| RAMADA INN GREEN BAY | | 2750 RAMADA WAY | | | | GREEN BAY | WI | 54304 | |
| RAMADA INN GREENVILLE | | 203 N GREENVILLE BLVD | | | | GREENVILLE | NC | 27834 | |
| RAMADA INN HOUSTON | | 7787 KATY FREEWAY | | | | HOUSTON | TX | 77024 | |
| RAMADA INN I65 | | 850 S BELTLINE HWY | | | | MOBILE | AL | 36609 | |
| RAMADA INN KINGSPORT | | 2005 LA MASA DR | | | | KINGSPORT | TN | 37660 | |
| RAMADA INN LUFKIN | | HWY 59 S & LOOP 287 | | | | LUFKIN | TX | 75915 | |
| RAMADA INN MANASSAS | | 10820 BALLSFORD ROAD | | | | MANASSAS | VA | 22110 | |
| RAMADA INN MERCED | | 2000 E CHILDS AVENUE | | | | MERCED | CA | 95340 | |
| RAMADA INN MONTGOMERY | | 1355 EASTERN BYPASS | AT I 85 | | | MONTGOMERY | AL | 36117 | |
| RAMADA INN MONTGOMERY | | AT I 85 | | | | MONTGOMERY | AL | 36117 | |
| RAMADA INN MOUNT PROSPECT | | 200 EAST RAND ROAD | | | | MOUNT PROSPECT | IL | 60056 | |
| RAMADA INN MURFREESBORO | | 1855 S CHURCH STREET | | | | MURFREESBORO | TN | 37130 | |
| RAMADA INN NASHVILLE | | 2401 MUSIC VALLEY DR | | | | NASHVILLE | TN | 37214 | |
| RAMADA INN NASHVILLE | | 837 BRILEY PKWY | | | | NASHVILLE | TN | 37217 | |
| RAMADA INN NEW CARROLTON | | 8500 ANNAPOLIS ROAD | | | | NEW CARROLTON | MD | 20784 | |
| RAMADA INN PHOENIX | | 502 WEST CAMELBACK | | | | PHOENIX | AZ | 85013 | |
| RAMADA INN PUEBLO | | 2001 N HUDSON | | | | PUEBLO | CO | 81001 | |
| RAMADA INN SALT LAKE CITY | | 230 WEST 600 SOUTH | | | | SALT LAKE CITY | UT | 84101 | |
| RAMADA INN SALT LAKE CITY | | NO 44082 | 230 WEST 600 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| RAMADA INN SAN DIEGO NORTH | | 5550 KEARNEY MESA RD | | | | SAN DIEGO | CA | 92111 | |
| RAMADA INN SEEKONK | | 940 FALL RIVER AVENUE | | | | SEEKONK | MA | 02771 | |
| RAMADA INN STRATFORD | | 225 LORDSHIP BOULEVARD | | | | STRATFORD | CT | 06497 | |
| RAMADA INN TAYLOR | | 20777 EUREKA ROAD | | | | TAYLOR | MI | 48180 | |
| RAMADA INN TOPEKA | | 420 S E 6TH STREET | | | | TOPEKA | KS | 66607 | |
| RAMADA INN VINELAND | | 2216 W LANDIS AVE | | | | VINELAND | NJ | 08360 | |
| RAMADA INN VINELAND | | 2216 W LANDIS AVE & RT 55 | | | | VINELAND | NJ | 08360 | |
| RAMADA INN WETHERSFIELD | | 1330 SILAS DEANE HWY | | | | WETHERSFIELD | CT | 06109 | |
| RAMADA INN WHITEHALL | | 1500 MAC ARTHUR RD | | | | WHITEHALL | PA | 18052 | |
| RAMADA INN WILMINGTON | | 5001 MARKET STREET | | | | WILMINGTON | NC | 28405 | |
| RAMADA LIMITED | | 1015 S LAKE DR | | | | LEXINGTON | SC | 29073 | |
| RAMADA LIMITED | | 1900 E ELIZABETH ST | | | | BROWNSVILLE | TX | 78520 | |
| RAMADA LIMITED | | 250 EMILY DR | | | | CLARKSBURG | WV | 26301 | |
| RAMADA LIMITED | | 2606 N ROAN ST | | | | JOHNSON CITY | TN | 37601 | |
| RAMADA LIMITED | | 2838 S ELM STREET | | | | GREENSBORO | NC | 27406 | |
| RAMADA LIMITED | | 3039 WASHINGTON RD | | | | AUGUSTA | GA | 30906 | |
| RAMADA LIMITED | | 355 E HICKORY POINT RD | | | | DECATUR | IL | 62526 | |
| RAMADA LIMITED | | 520 S BOLINGBROOK DR | | | | BOLINGBROOK | IL | 60440 | |
| RAMADA LIMITED | | 949 US 46 E | | | | PARSIPPANY | NJ | 07054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAMADA LIMITED DENVER NORTH | | 110 W 104TH AVE | | | | NORTHGLENN | CO | 80234 | |
| RAMADA LIMITED HOTEL | | 2989 HAMILTON BLVD | | | | S PLAINFIELD | NJ | 07080 | |
| RAMADA NEWBURGH | | 1055 UNION AVE | | | | NEWBURGH | NY | 12550 | |
| RAMADA PHOENIX | | 12027 N 28TH DRIVE | | | | PHOENIX | AZ | 85029 | |
| RAMADA PLAZA | | 1419 VIRGINIA AVE | | | | ATLANTA | GA | 30337 | |
| RAMADA PLAZA | | 780 BRIDGEPORT AVE | | | | SHELTON | CT | 06484 | |
| RAMADA PLAZA MERIDEN | | 275 RESEARCH PKWY | | | | MERIDEN | CT | 06450 | |
| RAMADA PLAZA RESORT | | 3501 INVERRARY BLVD | | | | FT LAUDERDALE | FL | 33319 | |
| RAMADA RESORT | | 1800 E PALM CANYON DR | ATTN RESERVATIONS | | | PALM SPRINGS | CA | 92264 | |
| RAMADA SUITES LIMITED | | 5317 PRATT RD | | | | KNOXVILLE | TN | 37912 | |
| RAMADA TUCSON | | 1601 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| RAMADAN, HASHEM | | 105 GRAYLAND RD | | | | MOORESVILLE | NC | 28115-5232 | |
| RAMADAN, KHALID JORDAN | | Address Redacted | | | | | | | |
| RAMADAN, SAMI | | 2326 SHADY BROOK DR | | | | HOUSTON | TX | 77084 | |
| RAMADANI, SABRINA | | Address Redacted | | | | | | | |
| RAMADANI, SABRINA | | Address Redacted | | | | | | | |
| RAMADHIN, DHANRAJ | | Address Redacted | | | | | | | |
| RAMAGE FURNITURE & APPLIANCE | | 168 E 2ND ST | | | | COLORADO CITY | TX | 79512 | |
| RAMAGE, AUSTIN JAMES | | Address Redacted | | | | | | | |
| RAMAGE, KERRI ANN | | Address Redacted | | | | | | | |
| RAMAGE, MONROE W | | Address Redacted | | | | | | | |
| RAMAGE, RICHARD JAMES | | Address Redacted | | | | | | | |
| RAMAIAH, KUMAR | | | | | | | TX | | |
| RAMAILA, BRANDON | | 89 215 KAWGO AVE | | | | WAIANAE | HI | 96792-4028 | |
| RAMAIR INC | | 2240 CASSENS DR | | | | FENTON | MO | 63026 | |
| Ramalingam, Sundar | | 307 Richmond Pl | | | | Vernon Hills | IL | 60061 | |
| RAMANATHAN, SUBRAMAN | | 24425 ELMHURST AVE | | | | FARMINGTON HILLS | MI | 48336-1929 | |
| RAMANI, SHAUN | | 60 COACHMAN PLACE WEST | | | | SYOSSET | NY | 11791 | |
| RAMANI, SHAUN O | | Address Redacted | | | | | | | |
| RAMANJIT, SINGH | | 22 FANNIN POST | | | | SAN ANTONIO | TX | 78240-5239 | |
| RAMANUJA, SHWETHA | | Address Redacted | | | | | | | |
| RAMASAMY, SATISHKU | | 208 WINGHURST BLVD | | | | ORLANDO | FL | 32828 | |
| RAMASUBRAMAN, ANAND | | 415 W ENTERPRISE DR APT 211 | | | | MOUNT PROSPECT | IL | 60056-5854 | |
| RAMASWAMY, MAHADEVAN | | 5320 DUNROVEN WAY | | | | DAWSONVILLE | GA | 30534 | |
| RAMASWAMY, MAHADEVAN P | | Address Redacted | | | | | | | |
| RAMBACK, JASON DAVID | | Address Redacted | | | | | | | |
| RAMBAJAN, STEVEN | | Address Redacted | | | | | | | |
| RAMBARAN, LEIGHTON PATRICK | | Address Redacted | | | | | | | |
| RAMBARRAN, ROBERT RASHI | | Address Redacted | | | | | | | |
| RAMBAYON, RUMEAL ESTRADA | | Address Redacted | | | | | | | |
| RAMBEAUT, SHARON L | | Address Redacted | | | | | | | |
| RAMBERG, ROBERT | | 2209 BROWN CT | | | | NAPPERVILLE | IL | 60565 | |
| RAMBERT, ALEX JEROME | | Address Redacted | | | | | | | |
| RAMBO WESTENDORF PLUMBING INC | | 987 PRUDEN AVE | | | | DAYTON | OH | 45403 | |
| RAMBO, JON PAUL | | Address Redacted | | | | | | | |
| RAMBO, NANCY J | | 2333 TAGGART CT | | | | WILMINGTON | DE | 19810-2613 | |
| RAMBO, SHAWN | | Address Redacted | | | | | | | |
| RAMBONNET, CHRISTIAN | | 1912 BERNARD ST | | | | DENTON | TX | 76205-0000 | |
| RAMBONNET, CHRISTIAN JAMES | | Address Redacted | | | | | | | |
| RAMBUR, ABRAHAM THOMAS | | Address Redacted | | | | | | | |
| RAMBY, STEVEN CHANCE | | Address Redacted | | | | | | | |
| Ramchandani, Arun | | 12118 5th Pl W | | | | Everett | WA | 98204 | |
| RAMCHANDANI, ARUN M | | Address Redacted | | | | | | | |
| RAMCHANDANI, DIMPLE | | Address Redacted | | | | | | | |
| RAMCHANDANI, DINESH | | 86 EIDER CT | | | | WAYNE | NJ | 07470 | |
| RAMCHANDANI, DINESH T | | Address Redacted | | | | | | | |
| RAMCHARAN, JACQUELINE DAWN | | Address Redacted | | | | | | | |
| RAMCHARITAR, ANDREA | | 664 N DIVISION ST | | | | PEEKSKILL | NY | 10566-2342 | |
| RAMCLAM, RUSSELL RAMESH | | Address Redacted | | | | | | | |
| RAMCO ELECTRIC CO INC | | PO BOX 0695 | | | | MADISON | TN | 37116 | |
| RAMCO GERSHENSON | | AKA JACKSON WEST | | | | SOUTHFIELD | MI | 48034 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAMCO GERSHENSON | | PO BOX 350018 | AKA WEST OAKS I | | | BOSTON | MA | 02241-0518 | |
| RAMCO GERSHENSON | | PO BOX 350018 | DBA TEL TWELVE MALL | | | BOSTON | MA | 02241-0518 | |
| RAMCO GERSHENSON | | PO BOX 350018 | | | | BOSTON | MA | 02241-0518 | |
| RAMCO GERSHENSON PROPERTIES LP | LYNN DONATO SR LEASE ACCOUNTANT | 31500 NORTHWESTHERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | | FARMINGTON HILLS | MI | 48334 | |
| RAMCO GERSHENSON PROPERTIES LP | | PO BOX 350018 | AKA WEST OAKS I | | | BOSTON | MA | 02241-0518 | |
| RAMCO GERSHENSON PROPERTIES LP | | PO BOX 350018 | | | | BOSTON | MA | 022410518 | |
| RAMCO GERSHENSON PROPERTIES, LP | LYNN DONATO | 31500 NORTHWESTHERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | | FARMINGTON HILLS | MI | 48334 | |
| RAMCO GERSHENSON PROPERTIES, LP | | 31500 NORTHWESTHERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | | JACKSON | MI | 48334 | |
| Ramco JW LLC | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | | Southfield | MI | 48075 | |
| RAMCO JW LLC | | FILE 14920 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-4920 | |
| RAMCO REFRIGERATION & AIR COND | | 3921 E MIRALOMA AVE | | | | ANAHEIM | CA | 92806 | |
| RAMCO REFRIGERATION & AIR COND | | INC 1210 N JEFFERSON NO Q | | | | ANAHEIM | CA | 92807 | |
| Ramco West Oaks I LLC | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | | Southfield | MI | 48075 | |
| RAMCO WEST OAKS I LLC | MICHAEL WARD | 31500 NORTHWESTERN HWY STE 300 | | | | FARMINGTON HILLS | MI | 48334 | |
| RAMCO WEST OAKS I LLC | | 31500 NORTHWESTERN HWY STE 300 | | | | NOVI | MI | 48334 | |
| Ramco West Oaks I LLC, Ramco JW LLC, RLV Village Plaza LP, & RLV Vista Plaza LP | attn Paul K Campsen Esq | co Kaufman & Canoles | 150 W Main St Ste 2100 | | | Norfolk | VA | 23510 | |
| Ramco West Oaks I LLC, Ramco JW LLC, RLV Village Plaza LP, & RLV Vista Plaza LP | Kupelian Ormond & Magy PC | attn Terrance A Hiller Jr Esq & David M Blau Esq | 25800 Northwestern Hwy Ste 950 | | | Southfield | MI | 48075 | |
| RAMCUMAR, BRIAN VEDESH | | Address Redacted | | | | | | | |
| RAMDASS, MAHAISH | | Address Redacted | | | | | | | |
| RAMDATH, REUBEN T | | Address Redacted | | | | | | | |
| RAMDEEN, KEVIN | | Address Redacted | | | | | | | |
| RAMDEEN, ROGER | | 15862 93RD LANE NORTH | | | | JUPITER | FL | 33478 | |
| RAMDEEN, ROGER A | | Address Redacted | | | | | | | |
| RAMDEHOLL, ANDREW GEWAN | | Address Redacted | | | | | | | |
| RAMDEL, HELEN | | 21 HIGHFIELD LN | | | | EAST HILLS | NY | 11577-1826 | |
| RAMDHANIE, GURUDAT | | 90 26 187TH ST | PH | | | HOLLIS | NY | 11423-0000 | |
| RAMDHANIE, GURUDAT | | Address Redacted | | | | | | | |
| RAMDHANY, RAYBOURN | | 102 36 43RD AVE | | | | CORONA | NY | 11368-2434 | |
| RAMDULAR, IMRAN ARSHAD | | Address Redacted | | | | | | | |
| RAMDULAR, MARK | | Address Redacted | | | | | | | |
| RAMELB, TIFFANY LYNN | | Address Redacted | | | | | | | |
| RAMELL, ANDREW | | Address Redacted | | | | | | | |
| RAMELO, RONALD | | Address Redacted | | | | | | | |
| RAMENTO, ERIC | | 1701 LAKEVIEW DR | | | | ROYAL PALM BEACH | FL | 33411 | |
| RAMEREZ, JORGE | | 9351 FOXTAIL PLACE | | | | MCGAHEYSVILLE | VA | 22840 | |
| RAMESAR, RAYMOND | | Address Redacted | | | | | | | |
| RAMESH K RAJAMOHAN | RAJAMOHAN RAMESH K | 212 PROVIDENCE FORGE RD | | | | ROYERSFORD | PA | 19468-2954 | |
| RAMEY JR , TIMOTHY ALLEN | | Address Redacted | | | | | | | |
| RAMEY JR, JOHN ALAN | | Address Redacted | | | | | | | |
| RAMEY, CHANDA | | Address Redacted | | | | | | | |
| RAMEY, CHELEINA ALMEDA | | Address Redacted | | | | | | | |
| RAMEY, DOUGLAS CHAD | | Address Redacted | | | | | | | |
| RAMEY, HENRY | | Address Redacted | | | | | | | |
| RAMEY, JOHN D | | 6976 ABRAM PENN HWY | | | | PATRICK SPRINGS | VA | 24133-3252 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAMEY, KATRINA | | 11956 N 457 E | | | | DEMOTTE | IN | 46310-9073 | |
| RAMEY, MICHAEL | | 610 JACKSON ST | | | | COLUMBIA | MO | 65203-2445 | |
| RAMEY, NATHAN | | Address Redacted | | | | | | | |
| RAMEY, TAYLOR JEANNETTE | | Address Redacted | | | | | | | |
| RAMEY,JR, TIMOTHY | | 306 LANDAU CIRCLE | | | | DALLAS | NC | 28034-0000 | |
| RAMGEET, SHANIEL NASHRENEE | | Address Redacted | | | | | | | |
| RAMGOPAUL, YOVANY JONATHAN | | Address Redacted | | | | | | | |
| RAMHARRACK, ADESH | | Address Redacted | | | | | | | |
| RAMI, TRAVIS J | | Address Redacted | | | | | | | |
| RAMICH, RICHARD C | | Address Redacted | | | | | | | |
| RAMIEREZ, FRANCIS M | | 349 DILGER AVE | | | | WAUKEGAN | IL | 60085-4907 | |
| RAMIG, CRAIG | | 3519 RIDGE RD | | | | SPRING GROVE | IL | 60081-0000 | |
| RAMIG, CRAIG P | | Address Redacted | | | | | | | |
| RAMIKIE, DWAYNE DELANO | | Address Redacted | | | | | | | |
| RAMIN, MOHAMMED RAMIN | | Address Redacted | | | | | | | |
| RAMIN, RABBANI | | 15 SHORELINE | | | | NEWPORT BEACH | CA | 92657-2005 | |
| RAMIN, RABBANI | | 15 SHORELINE DR | | | | NEWPORT BEACH | CA | 92657-2005 | |
| RAMIN, SHIVA | | Address Redacted | | | | | | | |
| RAMIRES, GRICEL JASMINE | | Address Redacted | | | | | | | |
| RAMIREZ ALVAREZ, JUAN ALEX | | Address Redacted | | | | | | | |
| RAMIREZ GARDUNO, MAYLEEN | | Address Redacted | | | | | | | |
| RAMIREZ IV, ARTHUR | | Address Redacted | | | | | | | |
| RAMIREZ JR , GENARO E | | Address Redacted | | | | | | | |
| RAMIREZ JR , OSCAR JESUS | | Address Redacted | | | | | | | |
| RAMIREZ JR , XAVIER | | Address Redacted | | | | | | | |
| RAMIREZ JR, KENNETH EDWARD | | Address Redacted | | | | | | | |
| RAMIREZ JR, TEORITO | | 867 MOONBEAM WY | | | | TURLOCK | CA | 95382 | |
| RAMIREZ JR, TEORITO R | | Address Redacted | | | | | | | |
| RAMIREZ MANUEL | | 562 WEST G ST | | | | COLTON | CA | 92324 | |
| RAMIREZ PALLET CO | | 11820 LAUREL AVENUE | | | | WHITTIER | CA | 90605 | |
| RAMIREZ VAZQUEZ, FREDDY A | | Address Redacted | | | | | | | |
| RAMIREZ, ADAM | | Address Redacted | | | | | | | |
| RAMIREZ, ADAM ANDREW | | Address Redacted | | | | | | | |
| RAMIREZ, ADAM ANDREW | | Address Redacted | | | | | | | |
| RAMIREZ, ADOLFO | | 5946 MITCHLER AVE | | | | STOCKTON | CA | 95207 | |
| RAMIREZ, ADRIANA LIZETH | | Address Redacted | | | | | | | |
| RAMIREZ, AGUSTIN ZARAGOZA | | Address Redacted | | | | | | | |
| RAMIREZ, ALAN | | Address Redacted | | | | | | | |
| RAMIREZ, ALBERTO | | 21234 PARK MOUNT DR | | | | KATY | TX | 77450 | |
| RAMIREZ, ALBERTO R | | Address Redacted | | | | | | | |
| RAMIREZ, ALEJANDRO | | Address Redacted | | | | | | | |
| RAMIREZ, ALEJANDRO | | Address Redacted | | | | | | | |
| RAMIREZ, ALESSANDRO | | Address Redacted | | | | | | | |
| RAMIREZ, ALEX LUNA | | Address Redacted | | | | | | | |
| RAMIREZ, ALEXANDER BELOTE | | Address Redacted | | | | | | | |
| RAMIREZ, ALEXIS | | Address Redacted | | | | | | | |
| RAMIREZ, ALFONSO DANIEL | | Address Redacted | | | | | | | |
| RAMIREZ, ALFREDO ALEXANDER | | Address Redacted | | | | | | | |
| RAMIREZ, AMANDA | | 8328 FANITA DR APT 24 | | | | SANTEE | CA | 92071-4823 | |
| RAMIREZ, AMANDA R | | Address Redacted | | | | | | | |
| RAMIREZ, AMBROSE DAVID | | Address Redacted | | | | | | | |
| RAMIREZ, ANA | | 10851 CANTARA ST | | | | SUN VALLEY | CA | 91352-0000 | |
| RAMIREZ, ANA MARIA | | Address Redacted | | | | | | | |
| RAMIREZ, ANA V | | Address Redacted | | | | | | | |
| RAMIREZ, ANDREW MARK | | Address Redacted | | | | | | | |
| Ramirez, Andy | | 3065 Tierra Nora | | | | El Paso | TX | 79938 | |
| RAMIREZ, ANTHONY | | Address Redacted | | | | | | | |
| RAMIREZ, ANTHONY ISIDORO | | Address Redacted | | | | | | | |
| RAMIREZ, ANTHONY J | | Address Redacted | | | | | | | |
| RAMIREZ, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| RAMIREZ, ANTONIO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, ANTONIO MONTOYA | | Address Redacted | | | | | | | |
| RAMIREZ, APRIL | | 40 BELHAVEN AVE | | | | DALY CITY | CA | 94015 | |
| RAMIREZ, APRIL J | | Address Redacted | | | | | | | |
| RAMIREZ, ARIEL | | Address Redacted | | | | | | | |
| RAMIREZ, ARMANDO | | 3691 SW 5TH TERRA APT 109 | | | | MIAMI | FL | 33135 | |
| RAMIREZ, ARMANDO L | | Address Redacted | | | | | | | |
| RAMIREZ, ASHLEY | | Address Redacted | | | | | | | |
| RAMIREZ, ASHLEY PAIGE | | Address Redacted | | | | | | | |
| RAMIREZ, BARBARA | | 2300 SNOWCREST COURT | | | | RICHMOND | VA | 23233 | |
| RAMIREZ, BENJAMIN | | Address Redacted | | | | | | | |
| RAMIREZ, BENNY R | | Address Redacted | | | | | | | |
| RAMIREZ, BERNABE | | Address Redacted | | | | | | | |
| RAMIREZ, BERNABE | | Address Redacted | | | | | | | |
| RAMIREZ, BERNAVE | | 131 ELM AVE | | | | MUNDELEIN | IL | 60060-4103 | |
| RAMIREZ, BIANCA | | Address Redacted | | | | | | | |
| RAMIREZ, BIANCA E | | 11360 CARRIAGE AVE | | | | MONTCLAIR | CA | 91763-6406 | |
| RAMIREZ, BIANCA E | | Address Redacted | | | | | | | |
| RAMIREZ, BIBIANA LINDA | | Address Redacted | | | | | | | |
| RAMIREZ, BLANCA | | 3015 COUNTY RD 81 | | | | ROSHARON | TX | 77583 | |
| RAMIREZ, BLANCA | | 924 TELAMON LN | | | | POMONA | CA | 91766 | |
| RAMIREZ, BLANCA ESTELLA | | Address Redacted | | | | | | | |
| RAMIREZ, BLANCA I | | Address Redacted | | | | | | | |
| RAMIREZ, BLANCA ILIANA | | Address Redacted | | | | | | | |
| RAMIREZ, BLANCA L | | Address Redacted | | | | | | | |
| RAMIREZ, BRANDON | | Address Redacted | | | | | | | |
| RAMIREZ, BRANDON T | | Address Redacted | | | | | | | |
| RAMIREZ, BRANDY MICHELLE | | Address Redacted | | | | | | | |
| RAMIREZ, BRIAN | | Address Redacted | | | | | | | |
| RAMIREZ, BRIAN HAUSTED | | Address Redacted | | | | | | | |
| RAMIREZ, BRIZELDA S | | Address Redacted | | | | | | | |
| RAMIREZ, CANDELARIO EDDIE | | Address Redacted | | | | | | | |
| RAMIREZ, CANDELARIO EDDIE | | Address Redacted | | | | | | | |
| RAMIREZ, CARLOS | | 14865 PINE AVE | | | | FONTANA | CA | 92335 | |
| RAMIREZ, CARLOS | | Address Redacted | | | | | | | |
| RAMIREZ, CARLOS JACOB | | Address Redacted | | | | | | | |
| RAMIREZ, CARMINA O | | 4046 S ARTESIAN AVE | | | | CHICAGO | IL | 60632-1105 | |
| RAMIREZ, CAROLINA | | 397 SUSAN | | | | CEDAR SPRINGS | MI | 49319-9715 | |
| RAMIREZ, CHRIS CHARLES | | Address Redacted | | | | | | | |
| RAMIREZ, CHRIS FERNANDO | | Address Redacted | | | | | | | |
| RAMIREZ, CHRISTIAN | | Address Redacted | | | | | | | |
| RAMIREZ, CHRISTIAN | | Address Redacted | | | | | | | |
| RAMIREZ, CHRISTIAN R | | Address Redacted | | | | | | | |
| RAMIREZ, CHRISTINA FAITH | | Address Redacted | | | | | | | |
| RAMIREZ, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | | |
| RAMIREZ, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| RAMIREZ, CHRISTOPHER JIMENEZ | | Address Redacted | | | | | | | |
| RAMIREZ, CLAUDIA | | Address Redacted | | | | | | | |
| RAMIREZ, COREY ALAN | | Address Redacted | | | | | | | |
| RAMIREZ, COSME A | | Address Redacted | | | | | | | |
| RAMIREZ, CRYSTAL R | | Address Redacted | | | | | | | |
| RAMIREZ, CRYSTEL GABRIELLE | | Address Redacted | | | | | | | |
| RAMIREZ, DANIA | | Address Redacted | | | | | | | |
| RAMIREZ, DANIEL | | 1148 N DALTON AVE | | | | AZUSA | CA | 91702-2126 | |
| RAMIREZ, DANIEL | | 1457 LAS POSITAS PL | | | | SANTA BARBARA | CA | 93105-0000 | |
| RAMIREZ, DANIEL | | 1536 DOVE AVE | LAW OFFICES OF DANIEL RAMIREZ | | | MCALLEN | TX | 78504 | |
| RAMIREZ, DANIEL | | 225 S 10TH ST | | | | LEBANON | PA | 17042-5912 | |
| RAMIREZ, DANIEL | | Address Redacted | | | | | | | |
| RAMIREZ, DANIEL | | Address Redacted | | | | | | | |
| RAMIREZ, DANIEL | | Address Redacted | | | | | | | |
| RAMIREZ, DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, DANIEL ALFRED | | Address Redacted | | | | | | | |
| RAMIREZ, DANIEL ISMAEL | | Address Redacted | | | | | | | |
| RAMIREZ, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| RAMIREZ, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| RAMIREZ, DANIEL RENE | | Address Redacted | | | | | | | |
| RAMIREZ, DANIEL ROMAN | | Address Redacted | | | | | | | |
| RAMIREZ, DARRYL RICARDO | | Address Redacted | | | | | | | |
| RAMIREZ, DAVID | | 1101 POTTER VALLEY DR | | | | CHULA VISTA | CA | 91910 | |
| RAMIREZ, DAVID | | 14115 WESTERN AVE TRLR 347 | | | | BLUE ISLAND | IL | 60406-4555 | |
| RAMIREZ, DAVID | | Address Redacted | | | | | | | |
| RAMIREZ, DAVID A | | Address Redacted | | | | | | | |
| RAMIREZ, DAVID HIROSHI | | Address Redacted | | | | | | | |
| RAMIREZ, DAVID JASON | | Address Redacted | | | | | | | |
| RAMIREZ, DAVID RENE | | Address Redacted | | | | | | | |
| RAMIREZ, DEBORAH | | 1147 NE WABASH AVE | | | | TOPEKA | KS | 66616-1449 | |
| RAMIREZ, DEVON ESTRELLA | | Address Redacted | | | | | | | |
| RAMIREZ, DIANA | | Address Redacted | | | | | | | |
| RAMIREZ, DIANA MERCEDES | | Address Redacted | | | | | | | |
| RAMIREZ, DIANE | | Address Redacted | | | | | | | |
| RAMIREZ, DIEGO | | Address Redacted | | | | | | | |
| RAMIREZ, DIEGO A | | Address Redacted | | | | | | | |
| RAMIREZ, DONNA JEANE | | Address Redacted | | | | | | | |
| RAMIREZ, E FERNANDO | | Address Redacted | | | | | | | |
| RAMIREZ, ECTOR | | Address Redacted | | | | | | | |
| RAMIREZ, EDDIE ALVIN | | Address Redacted | | | | | | | |
| RAMIREZ, EDUARDO | | 14232 MARSH LN PMGNO 168 | | | | ADDISON | TX | 75001 | |
| RAMIREZ, EDUARDO | | Address Redacted | | | | | | | |
| RAMIREZ, EDUARDO | | Address Redacted | | | | | | | |
| RAMIREZ, EDWARD A | | Address Redacted | | | | | | | |
| RAMIREZ, EDWIN | | 986 MORRIS AVE | 1C | | | BRONX | NY | 10456-0000 | |
| RAMIREZ, EDWIN | | Address Redacted | | | | | | | |
| RAMIREZ, EDWIN | | Address Redacted | | | | | | | |
| RAMIREZ, ELIZABETH | | Address Redacted | | | | | | | |
| RAMIREZ, ERIC SCOTT | | Address Redacted | | | | | | | |
| RAMIREZ, ERICK | | Address Redacted | | | | | | | |
| RAMIREZ, ESBIN A | | Address Redacted | | | | | | | |
| RAMIREZ, ESGAR | | 617 ONATE | | | | FABENS | TX | 79838-0011 | |
| RAMIREZ, FABIAN | | Address Redacted | | | | | | | |
| RAMIREZ, FEDERICO | | Address Redacted | | | | | | | |
| RAMIREZ, FELIX OMAR | | Address Redacted | | | | | | | |
| RAMIREZ, FRANCISCO | | 11595 NIAGARA DR | | | | MIRA LOMA | CA | 91752 | |
| RAMIREZ, FRANCISCO DE JESUS | | Address Redacted | | | | | | | |
| RAMIREZ, FRANCISCO J | | Address Redacted | | | | | | | |
| RAMIREZ, FRANKIE LEON | | Address Redacted | | | | | | | |
| RAMIREZ, FREDDY | | Address Redacted | | | | | | | |
| RAMIREZ, FREDDY | | Address Redacted | | | | | | | |
| RAMIREZ, GABRIEL | | 400 EAST MISSION NO 12 | | | | ESCONDIDO | CA | 92025 | |
| RAMIREZ, GABRIEL FERNANDO | | Address Redacted | | | | | | | |
| RAMIREZ, GEORGE | | Address Redacted | | | | | | | |
| RAMIREZ, GEORGE LUIS | | Address Redacted | | | | | | | |
| RAMIREZ, GERARDO ANTONIO | | Address Redacted | | | | | | | |
| RAMIREZ, GERBER E | | Address Redacted | | | | | | | |
| RAMIREZ, GUILIBAL | | 1829 SW 25 | | | | OKLAHOMA CITY | OK | 93108 | |
| RAMIREZ, GUILLER | | 10920 MILANO AVE | | | | NORWALK | CA | 90650-0000 | |
| RAMIREZ, GUILLERMO BRAVO | | Address Redacted | | | | | | | |
| RAMIREZ, GUSTAVO | | Address Redacted | | | | | | | |
| RAMIREZ, GUY D | | Address Redacted | | | | | | | |
| RAMIREZ, HANNYA PAOLA | | Address Redacted | | | | | | | |
| RAMIREZ, HECTOR | | 5366 NORMA ELAINE RD | | | | WEST PALM BEACH | FL | 33417-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, HECTOR ENRIQUE | | Address Redacted | | | | | | | |
| RAMIREZ, HUGO LUIS | | Address Redacted | | | | | | | |
| RAMIREZ, HUMBERTO CUAUHTEMOC | | Address Redacted | | | | | | | |
| RAMIREZ, IRISBEL | | Address Redacted | | | | | | | |
| RAMIREZ, ISAAC MISAEL | | Address Redacted | | | | | | | |
| RAMIREZ, IVAN | | Address Redacted | | | | | | | |
| Ramirez, James | | 253 Woodbury Rd | | | | Hicksville | NY | 11801 | |
| RAMIREZ, JAVIER | | 341 CANBY CR | | | | OCOEE | FL | 34761-0000 | |
| RAMIREZ, JAVIER | | Address Redacted | | | | | | | |
| RAMIREZ, JAVIER A | | Address Redacted | | | | | | | |
| RAMIREZ, JEFFREY | | Address Redacted | | | | | | | |
| RAMIREZ, JENINA JEAN | | 1515 CLAY ST STE 801 | | | | OAKLAND | CA | 94612-1499 | |
| RAMIREZ, JENNA MARIE | | Address Redacted | | | | | | | |
| RAMIREZ, JENNIFER JEANNE | | Address Redacted | | | | | | | |
| RAMIREZ, JENNIFER NICOLE | | Address Redacted | | | | | | | |
| RAMIREZ, JEOVANNA | | Address Redacted | | | | | | | |
| RAMIREZ, JEREMY M | | 6261 S TRUTH PL | | | | TUCSON | AZ | 85746 | |
| RAMIREZ, JESSE J | | Address Redacted | | | | | | | |
| RAMIREZ, JESSICA F | | Address Redacted | | | | | | | |
| RAMIREZ, JESSICA LYN | | Address Redacted | | | | | | | |
| RAMIREZ, JIMMY | | Address Redacted | | | | | | | |
| RAMIREZ, JOHANNA ALEJANDRA | | Address Redacted | | | | | | | |
| RAMIREZ, JOHN A | | Address Redacted | | | | | | | |
| RAMIREZ, JOHN T | | Address Redacted | | | | | | | |
| RAMIREZ, JONATHAN | | Address Redacted | | | | | | | |
| RAMIREZ, JONATHAN ANDRE | | Address Redacted | | | | | | | |
| RAMIREZ, JONATHAN FRANK | | Address Redacted | | | | | | | |
| RAMIREZ, JONATHAN MARTIN | | Address Redacted | | | | | | | |
| RAMIREZ, JONATHAN REY | | Address Redacted | | | | | | | |
| Ramirez, Jorge | | 4415 Nightfall Ct | | | | Durham | NC | 27713 | |
| RAMIREZ, JORGE | | Address Redacted | | | | | | | |
| RAMIREZ, JORGE LUIS | | Address Redacted | | | | | | | |
| RAMIREZ, JOSE | | 10172 HENDRICK AVE | | | | RIVERSIDE | CA | 92503-0000 | |
| RAMIREZ, JOSE | | 1850 HUMBOLD  RD | APT 58 | | | CHICO | CA | 95928 | |
| RAMIREZ, JOSE | | 2264 HUNINGTON POINT  RD | APT 101 | | | CHULA VISTA | CA | 91914 | |
| RAMIREZ, JOSE | | 3101 GARFIELD | | | | LAREDO | TX | 78043 | |
| RAMIREZ, JOSE | | 560 AMELIA GROVE LN | | | | LAWRENCEVILLE | GA | 30045-5246 | |
| RAMIREZ, JOSE A | | 18706 NE 18TH AVE APT 106 | | | | MIAMI | FL | 33179-4229 | |
| RAMIREZ, JOSE ARTURO | | Address Redacted | | | | | | | |
| RAMIREZ, JOSE BENITO | | Address Redacted | | | | | | | |
| RAMIREZ, JOSE ENRIQUE | | Address Redacted | | | | | | | |
| RAMIREZ, JOSE FERNANDO | | Address Redacted | | | | | | | |
| RAMIREZ, JOSE L | | Address Redacted | | | | | | | |
| RAMIREZ, JOSE M | | Address Redacted | | | | | | | |
| RAMIREZ, JOSE RAFAEL | | Address Redacted | | | | | | | |
| RAMIREZ, JOSE RAMON | | Address Redacted | | | | | | | |
| RAMIREZ, JOSE SANTOS | | Address Redacted | | | | | | | |
| RAMIREZ, JOSEPH | | 64 ST JOHN AVE | 1ST FLR | | | BINGHAMTON | NY | 13905-0000 | |
| RAMIREZ, JOSEPH ANDREW | | Address Redacted | | | | | | | |
| RAMIREZ, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| RAMIREZ, JOSEPH FERNANDO | | Address Redacted | | | | | | | |
| RAMIREZ, JOSUE DANIEL | | Address Redacted | | | | | | | |
| RAMIREZ, JUAN | | 835 PEARL ST | | | | AURORA | IL | 60505-5235 | |
| RAMIREZ, JUAN | | 8824 SUNSET BLVD | | | | ORLANDO | FL | 32836 | |
| RAMIREZ, JUAN ALFREDO | | Address Redacted | | | | | | | |
| RAMIREZ, JUAN CARLOS | | Address Redacted | | | | | | | |
| RAMIREZ, JUAN LUIS | | Address Redacted | | | | | | | |
| RAMIREZ, JUANITA | | 4327 S WOOD ST APT 1 | | | | CHICAGO | IL | 60609-3138 | |
| RAMIREZ, JULIO | | 14800 S NORMANDIE AVE | | | | GARDENA | CA | 90247-2954 | |
| RAMIREZ, JULIO ANGEL | | Address Redacted | | | | | | | |
| RAMIREZ, JULIO C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, JULIO CESAR | | Address Redacted | | | | | | | |
| RAMIREZ, JULIO E | | Address Redacted | | | | | | | |
| RAMIREZ, JUSTIN ALAN | | Address Redacted | | | | | | | |
| RAMIREZ, JUSTIN CHRISTOPHE | | Address Redacted | | | | | | | |
| RAMIREZ, JUSTIN T | | Address Redacted | | | | | | | |
| RAMIREZ, JUSTIN WYATT | | Address Redacted | | | | | | | |
| RAMIREZ, JYNEI BRIANNA | | Address Redacted | | | | | | | |
| RAMIREZ, KAROL MICHELLE | | Address Redacted | | | | | | | |
| RAMIREZ, KATHERINE UMALI | | Address Redacted | | | | | | | |
| RAMIREZ, KELLY SONIA | | Address Redacted | | | | | | | |
| RAMIREZ, KEMBERLY | | Address Redacted | | | | | | | |
| RAMIREZ, KEREN ELIZABETH | | Address Redacted | | | | | | | |
| RAMIREZ, KEVIN | | Address Redacted | | | | | | | |
| RAMIREZ, KRISTEN MARIE | | Address Redacted | | | | | | | |
| RAMIREZ, KRISTIN NICOLE | | Address Redacted | | | | | | | |
| RAMIREZ, KRISTINA | | 2941 N NAGLE | | | | CHICAGO | IL | 60634-0000 | |
| RAMIREZ, KRISTINA | | Address Redacted | | | | | | | |
| RAMIREZ, LEONARDO | | Address Redacted | | | | | | | |
| RAMIREZ, LEUNAM ARIEL | | Address Redacted | | | | | | | |
| RAMIREZ, LILIANA | | Address Redacted | | | | | | | |
| RAMIREZ, LILIANA ABIGAEL | | Address Redacted | | | | | | | |
| RAMIREZ, LINDA LIZETHI | | Address Redacted | | | | | | | |
| RAMIREZ, LIZ | | Address Redacted | | | | | | | |
| RAMIREZ, LOUIE | | Address Redacted | | | | | | | |
| RAMIREZ, LOUIE JAMES | | Address Redacted | | | | | | | |
| RAMIREZ, LUIS | | 3023 SW 22ND TER | | | | MIAMI | FL | 33145-3343 | |
| RAMIREZ, LUIS | | 304 EL PUENTE | | | | EL PASO | TX | 79912 | |
| RAMIREZ, LUIS ALBERTO | | Address Redacted | | | | | | | |
| RAMIREZ, LUIS E | | Address Redacted | | | | | | | |
| RAMIREZ, LUIS E | | Address Redacted | | | | | | | |
| RAMIREZ, LUIS FERNANDO | | Address Redacted | | | | | | | |
| RAMIREZ, LUIS ISMAEL | | Address Redacted | | | | | | | |
| RAMIREZ, LUIS M | | 1610 W NIAGARA ST | | | | TUCSON | AZ | 85745-3128 | |
| RAMIREZ, LUIS MIQUEL | | Address Redacted | | | | | | | |
| RAMIREZ, MANUEL | | Address Redacted | | | | | | | |
| RAMIREZ, MANUEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| RAMIREZ, MANUEL ESAU | | Address Redacted | | | | | | | |
| RAMIREZ, MANUEL R | | 562 W G ST | | | | COLTON | CA | 92324-2223 | |
| RAMIREZ, MARC | | 15919 SE MCLOUGHLIN BLVD | 9 | | | MILWUALIE | OR | 97267-0000 | |
| RAMIREZ, MARCO ARTURO | | Address Redacted | | | | | | | |
| RAMIREZ, MARCOS ISIDRO | | Address Redacted | | | | | | | |
| RAMIREZ, MARIA | | 3820 S SACRAMENTO AVE | | | | CHICAGO | IL | 60632-2334 | |
| RAMIREZ, MARIA | | PO BOX 4144 | | | | EDCOUCH | TX | 78538-4144 | |
| RAMIREZ, MARIA PAMELA | | Address Redacted | | | | | | | |
| RAMIREZ, MARIE J | | Address Redacted | | | | | | | |
| RAMIREZ, MARIO | Troutman Sanders LLP | Vivieon E Kelley | Bank of America Plaza | 600 Peachtree St NE Ste 5200 | | Atlanta | GA | 30308-2216 | |
| Ramirez, Mario | | 4633 Village Dr | | | | Dunwoody | GA | 30338 | |
| RAMIREZ, MARIO | | 4633 Village Dr | | | | Dunwoody | GA | 30338-5742 | |
| RAMIREZ, MARIO | | Address Redacted | | | | | | | |
| RAMIREZ, MARIO | | Address Redacted | | | | | | | |
| RAMIREZ, MARITZA YVETTE | | Address Redacted | | | | | | | |
| RAMIREZ, MARK JR | | Address Redacted | | | | | | | |
| RAMIREZ, MARLEEN LEILANI | | Address Redacted | | | | | | | |
| RAMIREZ, MATTHEW | | Address Redacted | | | | | | | |
| RAMIREZ, MAXIMO DAMIAN | | Address Redacted | | | | | | | |
| RAMIREZ, MAYRA ALEJANDRA | | Address Redacted | | | | | | | |
| RAMIREZ, MELISSA | | Address Redacted | | | | | | | |
| RAMIREZ, MICHAEL | | Address Redacted | | | | | | | |
| RAMIREZ, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| RAMIREZ, MICHAEL FERNANDO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| RAMIREZ, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| RAMIREZ, MICHAEL LOUIS | | Address Redacted | | | | | | | |
| RAMIREZ, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| RAMIREZ, MIGUEL | | 51884 AVENIDA VELASCO | | | | LA QUINTA | CA | 92253-3157 | |
| RAMIREZ, MIGUEL A | | Address Redacted | | | | | | | |
| RAMIREZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| RAMIREZ, MIGUEL GUADALUPE | | Address Redacted | | | | | | | |
| RAMIREZ, MONICA ANDREA | | Address Redacted | | | | | | | |
| RAMIREZ, NANCY | | Address Redacted | | | | | | | |
| RAMIREZ, NATALIE CRYSTAL | | Address Redacted | | | | | | | |
| RAMIREZ, NATHAN DANIEL | | Address Redacted | | | | | | | |
| RAMIREZ, NELSON ELIAS | | Address Redacted | | | | | | | |
| RAMIREZ, NICHOLAS | | Address Redacted | | | | | | | |
| RAMIREZ, NICHOLAS NOEL | | Address Redacted | | | | | | | |
| RAMIREZ, NICOLAS G | | Address Redacted | | | | | | | |
| RAMIREZ, NINA R | | Address Redacted | | | | | | | |
| RAMIREZ, NOE | | Address Redacted | | | | | | | |
| RAMIREZ, OMAR | | Address Redacted | | | | | | | |
| RAMIREZ, OMAR ANTONIO | | Address Redacted | | | | | | | |
| RAMIREZ, ONEIDA | | Address Redacted | | | | | | | |
| RAMIREZ, ORLANDO JAVIER | | Address Redacted | | | | | | | |
| RAMIREZ, OWEIN MOISES | | Address Redacted | | | | | | | |
| RAMIREZ, PABLO ANTONIO | | Address Redacted | | | | | | | |
| RAMIREZ, PATRICIA | | Address Redacted | | | | | | | |
| RAMIREZ, PATRICIA IVETTE | | Address Redacted | | | | | | | |
| RAMIREZ, PAUL C | | Address Redacted | | | | | | | |
| RAMIREZ, PERFECTO | | 2332 S DRAKE AVE | | | | CHICAGO | IL | 60623-3134 | |
| RAMIREZ, PETE JEARLD | | Address Redacted | | | | | | | |
| RAMIREZ, PETER ERIC JOHN | | Address Redacted | | | | | | | |
| RAMIREZ, PETER JOSEPH | | Address Redacted | | | | | | | |
| RAMIREZ, PHILLIP | | Address Redacted | | | | | | | |
| RAMIREZ, PRAXEDIS | | Address Redacted | | | | | | | |
| RAMIREZ, PRISCILLA | | Address Redacted | | | | | | | |
| RAMIREZ, RAFAEL | | Address Redacted | | | | | | | |
| RAMIREZ, RAMIRO | | Address Redacted | | | | | | | |
| RAMIREZ, RAMON | | 3624 W HARMONT | | | | PHOENIX | AZ | 85051-0000 | |
| RAMIREZ, RAMON | | 4733 N WESTRIDGE AVE | | | | COVINA | CA | 91724-2050 | |
| RAMIREZ, RAMON | | Address Redacted | | | | | | | |
| RAMIREZ, RAMON ALBERTO | | Address Redacted | | | | | | | |
| RAMIREZ, RAMON MANUEL | | Address Redacted | | | | | | | |
| RAMIREZ, RANDY | | Address Redacted | | | | | | | |
| RAMIREZ, RANDY | | Address Redacted | | | | | | | |
| RAMIREZ, RAYMOD R | | 1260 RAMONA AVE | | | | SALINAS | CA | 93906 | |
| RAMIREZ, RAYMOND | | 1179 TYLER ST | | | | SALINAS | CA | 93906-3517 | |
| RAMIREZ, RAYMOND R | Raymond Ruben Ramirez | | 1179 Tyler St | | | Salinas | CA | 93906 | |
| RAMIREZ, RAYMOND R | | 1260 RAMONA AVE | | | | SALINAS | CA | 93906 | |
| RAMIREZ, REGINA | | Address Redacted | | | | | | | |
| RAMIREZ, RENE | | 653 WIND RIVER AVE | | | | EL PASO | TX | 79932 | |
| RAMIREZ, RENE L | | Address Redacted | | | | | | | |
| RAMIREZ, RHADAMES | | Address Redacted | | | | | | | |
| RAMIREZ, RICARDO | | 5965 SW 64TH PL | | | | MIAMI | FL | 33143-2050 | |
| RAMIREZ, RICARDO | | 9017 PRINCETON | | | | LAREDO | TX | 78045 | |
| RAMIREZ, RICARDO MANUEL | | Address Redacted | | | | | | | |
| RAMIREZ, RICARDO XAVIER | | Address Redacted | | | | | | | |
| RAMIREZ, RICHARD | | Address Redacted | | | | | | | |
| RAMIREZ, RICHARD G E | | Address Redacted | | | | | | | |
| RAMIREZ, RICKY | | Address Redacted | | | | | | | |
| RAMIREZ, ROBERT | | 5017 N RIDGE VISTA WAY | | | | N LAS VEGAS | NV | 89031 | |
| RAMIREZ, ROBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, ROBERT A | | Address Redacted | | | | | | | |
| RAMIREZ, ROBERT JEREMY | | Address Redacted | | | | | | | |
| RAMIREZ, ROBERT VETO | | Address Redacted | | | | | | | |
| RAMIREZ, ROCIO | | Address Redacted | | | | | | | |
| RAMIREZ, ROCKY D | | Address Redacted | | | | | | | |
| RAMIREZ, RODNEY | | 113 JESSIE AVE | | | | MANTECA | CA | 953375551 | |
| RAMIREZ, RODOLFO | | Address Redacted | | | | | | | |
| RAMIREZ, ROGER M | | Address Redacted | | | | | | | |
| RAMIREZ, RONAN | | Address Redacted | | | | | | | |
| RAMIREZ, RONNIE | | 2650 KEYSTONE AVE | 93 | | | SANTA CLARA | CA | 95051-0000 | |
| RAMIREZ, RONNIE | | Address Redacted | | | | | | | |
| RAMIREZ, ROSALIND | | 1601 10 ST WEST | | | | PALMETTO | FL | 34221-0000 | |
| RAMIREZ, ROSAURA LYNN | | Address Redacted | | | | | | | |
| RAMIREZ, RUBEN | | Address Redacted | | | | | | | |
| RAMIREZ, RUDY | | 113 BROCK LN | | | | OAKLEY | CA | 94561 | |
| RAMIREZ, RUSSELL RYAN | | Address Redacted | | | | | | | |
| RAMIREZ, SALVADOR | | Address Redacted | | | | | | | |
| RAMIREZ, SAMANTHA | | Address Redacted | | | | | | | |
| RAMIREZ, SAMUEL R | | 2863 W 75TH TER | | | | HIALEAH | FL | 33018-5313 | |
| RAMIREZ, SANDRA | | 3312 FOLLELORE WY | | | | SACRAMENTO | CA | 95827 | |
| RAMIREZ, SANDRA EILEEN | | Address Redacted | | | | | | | |
| RAMIREZ, SEAN GERALD | | Address Redacted | | | | | | | |
| RAMIREZ, SERGIO | | Address Redacted | | | | | | | |
| RAMIREZ, SERGIO ALBERTO | | Address Redacted | | | | | | | |
| RAMIREZ, SERGIO F | | Address Redacted | | | | | | | |
| RAMIREZ, SOLEDAD | | Address Redacted | | | | | | | |
| RAMIREZ, SONIA PATRICIA | | Address Redacted | | | | | | | |
| RAMIREZ, STANLEY | | 1035 CUMMINGS DR | | | | ATLANTA | GA | 30311-0000 | |
| RAMIREZ, STEPHANIE MEJIA | | Address Redacted | | | | | | | |
| RAMIREZ, STEVEN | | 1617 MONTERREY DR | | | | MIDLAND | TX | 79703-0000 | |
| RAMIREZ, STEVEN | | 6976 W MISSISSIPPI AVE | | | | LAKEWOOD | CO | 80226 | |
| RAMIREZ, STEVEN B | | Address Redacted | | | | | | | |
| RAMIREZ, STEVEN ROSS | | Address Redacted | | | | | | | |
| RAMIREZ, SYLVIA L | | Address Redacted | | | | | | | |
| RAMIREZ, TARA | | LOC NO 0575 PETTY CASH | 7150 PATTERSON PASS RD | | | LIVERMORE | CA | 94550 | |
| RAMIREZ, TARA L | | Address Redacted | | | | | | | |
| RAMIREZ, TATIANA | | Address Redacted | | | | | | | |
| RAMIREZ, TORREY S | | Address Redacted | | | | | | | |
| RAMIREZ, UMAR | | Address Redacted | | | | | | | |
| RAMIREZ, VALERIE ANNETTE | | Address Redacted | | | | | | | |
| RAMIREZ, VANESSA | | Address Redacted | | | | | | | |
| RAMIREZ, VANESSA | | Address Redacted | | | | | | | |
| RAMIREZ, VANESSA JASMIN | | Address Redacted | | | | | | | |
| RAMIREZ, VANESSA MARIE | | Address Redacted | | | | | | | |
| RAMIREZ, VANESSA RENEE | | Address Redacted | | | | | | | |
| RAMIREZ, VIANNEY | | Address Redacted | | | | | | | |
| RAMIREZ, WALTER | | Address Redacted | | | | | | | |
| RAMIREZ, YESENIA MURGA | | Address Redacted | | | | | | | |
| RAMIREZ, YEZENIA | | Address Redacted | | | | | | | |
| RAMIREZ, ZERIMAR DANOOG | | Address Redacted | | | | | | | |
| RAMIRO CRUZ | CRUZ RAMIRO | 7453 GREENHAVEN DR APT 11 | | | | SACRAMENTO | CA | 95831-3985 | |
| RAMIRO, MORALES | | 455 E SUNSHINE DR 223 | | | | SAN ANTONIO | TX | 78228-0000 | |
| RAMIRO, OBREGON | | 2606 SHARON ST | | | | DALLAS | TX | 75211-5445 | |
| RAMIRUEZ, MARCOS | | 3201 SOUTH DOUGLAS AVE | | | | SPRINGFIELD | IL | 62704 | |
| RAMJASHA K RHODES | RHODES RAMJASHA K | 6002 LAKEBROOK DR | LOT 36 | | | GARLAND | TX | 75043-6464 | |
| RAMJI RAMZANALI | | 2497 S WESTGATE AVE | | | | LOS ANGELES | CA | 90064 | |
| RAMJI, RAMZANALI | | 2497 SOUTH WESTGATE AVE | | | | LOS ANGELAS | CA | 90064 | |
| RAMJIT, ANDY | | Address Redacted | | | | | | | |
| RAMJOHN, RICHARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAMKHELAWAN, SAMANTHA SABRINA | | Address Redacted | | | | | | | |
| RAMKISHUN JR, HARRI P | | Address Redacted | | | | | | | |
| RAMKISHUN, KEVIN | | Address Redacted | | | | | | | |
| RAMKISON, RAJENDRA K | | Address Redacted | | | | | | | |
| RAMKISSOON, ADAM ALBERT | | Address Redacted | | | | | | | |
| RAMKISSOON, KYLE | | Address Redacted | | | | | | | |
| RAMLALL, RAVENDRA ROBBY | | Address Redacted | | | | | | | |
| RAMLAWI, NABIL | | Address Redacted | | | | | | | |
| RAMLAWI, TARECK | | Address Redacted | | | | | | | |
| RAMLINGUM, AMANDA REHANA | | Address Redacted | | | | | | | |
| RAMLO, WILLIAM S | | Address Redacted | | | | | | | |
| RAMMAIRONE, JENNIFER | | Address Redacted | | | | | | | |
| RAMMAIRONE, ROBERT | | Address Redacted | | | | | | | |
| RAMMAL, BELAL | | Address Redacted | | | | | | | |
| RAMMEL, CHARLES MARTIN | | Address Redacted | | | | | | | |
| RAMMING, CHRIS | | 15901 S MERIDIAN AVE | | | | OKLAHOMA CITY | OK | 73173-8923 | |
| RAMMING, JONATHAN | | Address Redacted | | | | | | | |
| RAMNARACE, MARK | | Address Redacted | | | | | | | |
| RAMNARACE, MARK | | Address Redacted | | | | | | | |
| RAMNARINE, AVIKASH | | Address Redacted | | | | | | | |
| RAMNARINE, KIERAN | | Address Redacted | | | | | | | |
| RAMNARINE, MELISSA RHEA | | Address Redacted | | | | | | | |
| RAMNATH, HERAMAN | | 20221 SW 113TH PL | | | | MIAMI | FL | 33189-1158 | |
| RAMNATH, SUBADRA | | 1385 TRINITY DR | | | | CAROL STREAM | IL | 60188 | |
| RAMNAUTH, SUNMATIE | | 20221 SW 113TH PL | | | | MIAMI | FL | 33189-1158 | |
| RAMNON, JHANNEL ANISSA | | Address Redacted | | | | | | | |
| RAMON BARAJAS | BARAJAS RAMON | 7310 TANGELO AVE | | | | FONTANA | CA | 92336-2240 | |
| RAMON E QUEZADA | QUEZADA RAMON E | 14559 WINDMILL RD | | | | VICTORVILLE | CA | 92394-6931 | |
| RAMON EDWARDS, JEANA M | | Address Redacted | | | | | | | |
| RAMON FORTUNE, ANTHONY | | Address Redacted | | | | | | | |
| RAMON, GARCIA | | 16369 SW 95TH TERR | | | | MIAMI | FL | 33185-0000 | |
| RAMON, HERNANDEZ | | 3804 HIASTE | | | | EL PASO | TX | 79900-0000 | |
| RAMON, JONATHAN ALEXSIS | | Address Redacted | | | | | | | |
| RAMON, MATTHEW | | 7861 CLAV AVE APT 9 | | | | HUNTINGTON BCH | CA | 92648 | |
| RAMON, ORLANDO | | Address Redacted | | | | | | | |
| RAMON, RAMIREZ | | 15 NE BROOKDALE LN | | | | BREMERTON | WA | 98311-0000 | |
| RAMON, REYES | | 1349 GAUCHO RD | | | | SAN ELIZARIO | TX | 79849-8904 | |
| RAMON, RUTH | | 317 HIDDEN LANE | | | | LAREDO | TX | 78041 | |
| RAMON, SANCHEZ | | 150 JACKSON ST 6L | | | | HEMPSTEAD | NY | 11550-3012 | |
| RAMON, SHARON | | 2203 FIRST BLVD | | | | BEAUFORT | SC | 29902-0000 | |
| RAMON, SOTO | | 519 WILBIAHAM RD | | | | SPRINGFIELD | MA | 01109-0000 | |
| RAMON, VASQUEZ | | 5530 TAILOR | | | | OAKLAND | CA | 94605-0000 | |
| RAMON, WILLIAM ANTHONY | | Address Redacted | | | | | | | |
| RAMONA DICKSON | | 5 WEDGWOOD DR | | | | HURRICANE | WV | | |
| RAMONA WATER | | 10912 JERSEY BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| RAMONA WATER | | PO BOX 6500 | | | | RANCHO CUCAMONGA | CA | 91729-6500 | |
| RAMONA, CHRISTINA | | Address Redacted | | | | | | | |
| RAMONEZ, FELIX | | 1348 S 58TH AVE | | | | CICERO | IL | 60804-1112 | |
| RAMOO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| RAMOS ALDRETE, MAGDALIA | | Address Redacted | | | | | | | |
| Ramos Darline | | 52 Diaz St | | | | Stamford | CT | 06902 | |
| RAMOS DOTY, JUSTIN MIGUEL | | Address Redacted | | | | | | | |
| RAMOS GERARD, JULIAN ROLANDO | | Address Redacted | | | | | | | |
| RAMOS HERNANDEZ, SHEILA M | | Address Redacted | | | | | | | |
| RAMOS JR , STEVEN | | Address Redacted | | | | | | | |
| RAMOS JR, CARLOS M | | Address Redacted | | | | | | | |
| RAMOS JR, GUSTAVO V | | Address Redacted | | | | | | | |
| RAMOS JR, JOAQUIN | | 8232 LAUFFER WAY | | | | ELK GROVE | CA | 95758 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAMOS JR, MIGUEL | | Address Redacted | | | | | | | |
| RAMOS MARTINEZ, LIZA MARIE | | Address Redacted | | | | | | | |
| RAMOS RODRIGUEZ, LUIS E | | Address Redacted | | | | | | | |
| RAMOS VILLASENOR, CINDY JENNIFER | | Address Redacted | | | | | | | |
| RAMOS, AARON PAUL | | Address Redacted | | | | | | | |
| RAMOS, ADAM | | 143 MARION OAKS DR | | | | OCALA | FL | 34473-2258 | |
| RAMOS, ADAM SCOTT | | Address Redacted | | | | | | | |
| RAMOS, AGUSTIN BARILLA | | Address Redacted | | | | | | | |
| RAMOS, ALEJANDRO | | 124 W HUDSON ST | | | | LONG BEACH | NY | 11561-1925 | |
| RAMOS, ALEJANDRO | | Address Redacted | | | | | | | |
| RAMOS, ALEJANDRO | | Address Redacted | | | | | | | |
| RAMOS, ALEX | | Address Redacted | | | | | | | |
| RAMOS, ALICIA | | Address Redacted | | | | | | | |
| RAMOS, AMANDA | | Address Redacted | | | | | | | |
| RAMOS, AMELIA CRISTINA | | Address Redacted | | | | | | | |
| RAMOS, ANGEL L | | Address Redacted | | | | | | | |
| RAMOS, ANTHONY | | Address Redacted | | | | | | | |
| RAMOS, ANTHONY NOEL | | Address Redacted | | | | | | | |
| RAMOS, ARIEL VALENTINE | | Address Redacted | | | | | | | |
| RAMOS, BARBARA JANET | | Address Redacted | | | | | | | |
| RAMOS, BILLY | | Address Redacted | | | | | | | |
| RAMOS, BOBBY | | 3003 ALA NAPHAA PL PAT 307 | | | | HONOLULU | HI | 96818- | |
| RAMOS, CARLOS A | | Address Redacted | | | | | | | |
| RAMOS, CARLOS I | | Address Redacted | | | | | | | |
| RAMOS, CARLOS MELANIO | | Address Redacted | | | | | | | |
| RAMOS, CARLOS RAFAEL | | Address Redacted | | | | | | | |
| RAMOS, CECILIA | | Address Redacted | | | | | | | |
| RAMOS, CELIVIC | | Address Redacted | | | | | | | |
| RAMOS, CHRISTIAN ERIK | | Address Redacted | | | | | | | |
| RAMOS, CHRISTINA | | Address Redacted | | | | | | | |
| RAMOS, CHRISTOPHER BERNARD | | Address Redacted | | | | | | | |
| RAMOS, CHRISTOPHER L | | Address Redacted | | | | | | | |
| RAMOS, CYNTHIA ANNE | | Address Redacted | | | | | | | |
| RAMOS, CYNTHIA MONIQUE | | Address Redacted | | | | | | | |
| RAMOS, DALVIN RAFAEL | | Address Redacted | | | | | | | |
| RAMOS, DANIEL J | | Address Redacted | | | | | | | |
| RAMOS, DANNY A | | Address Redacted | | | | | | | |
| RAMOS, DARLINE | Ramos Darline | | 52 Diaz St | | | Stamford | CT | 06902 | |
| RAMOS, DARLINE M | | Address Redacted | | | | | | | |
| RAMOS, DARWIN RENE | | Address Redacted | | | | | | | |
| RAMOS, DAVID | | 375 42 ST APT 4E | | | | BROOKLYN | NY | 00001-1232 | |
| RAMOS, DAVID | | Address Redacted | | | | | | | |
| RAMOS, DAVID ALEXANDER | | Address Redacted | | | | | | | |
| RAMOS, DAVID CRISTIAN | | Address Redacted | | | | | | | |
| RAMOS, DAVID DANIEL | | Address Redacted | | | | | | | |
| RAMOS, DAVID R | | Address Redacted | | | | | | | |
| RAMOS, DAVID RALPH | | Address Redacted | | | | | | | |
| RAMOS, EDGAR | | Address Redacted | | | | | | | |
| RAMOS, EDILZA MARIA | | Address Redacted | | | | | | | |
| RAMOS, EDWIN BLAKE | | Address Redacted | | | | | | | |
| RAMOS, EFRAIN | | Address Redacted | | | | | | | |
| RAMOS, ELAINE MAYA | | Address Redacted | | | | | | | |
| RAMOS, ELMER EDUARDO | | Address Redacted | | | | | | | |
| RAMOS, ENMANUEL | | Address Redacted | | | | | | | |
| RAMOS, ENRIQUE | | Address Redacted | | | | | | | |
| RAMOS, ERIC | | Address Redacted | | | | | | | |
| RAMOS, ERIC | | Address Redacted | | | | | | | |
| RAMOS, ERIC D | | Address Redacted | | | | | | | |
| RAMOS, ERICA LYNN | | Address Redacted | | | | | | | |
| RAMOS, ERICA MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAMOS, FAVIOLA | | Address Redacted | | | | | | | |
| RAMOS, FELIPE | | Address Redacted | | | | | | | |
| RAMOS, FELIX | | Address Redacted | | | | | | | |
| RAMOS, FLORENCIA ABIGAIL | | Address Redacted | | | | | | | |
| RAMOS, GABRIEL EDUARDO | | Address Redacted | | | | | | | |
| RAMOS, GERARD | | Address Redacted | | | | | | | |
| RAMOS, GILBERT CARLOSE | | Address Redacted | | | | | | | |
| RAMOS, GUADALUPE AL | | Address Redacted | | | | | | | |
| RAMOS, GUADALUPEAL | | 142 BELFAST DR | | | | SAN ANTONIO | TX | 78209-0000 | |
| RAMOS, GUILLERMO MIGUEL | | Address Redacted | | | | | | | |
| RAMOS, GUSTAVO A | | GENERAL DELIVERY 35CS | | | | APO | AP | 96319- | |
| RAMOS, HARRISON O | | Address Redacted | | | | | | | |
| RAMOS, HERBERT | | 33006 LAKE ERIE ST | | | | FREMONT | CA | 94555 | |
| RAMOS, HERBERT T | | Address Redacted | | | | | | | |
| RAMOS, HERMAN | | Address Redacted | | | | | | | |
| RAMOS, IRENE | | Address Redacted | | | | | | | |
| RAMOS, IRIS | | 3310 ZEPHYR RD | | | | KILLEEN | TX | 76543-0000 | |
| RAMOS, IRIS MARIE | | Address Redacted | | | | | | | |
| RAMOS, ISRAEL R | | Address Redacted | | | | | | | |
| RAMOS, JASON | | Address Redacted | | | | | | | |
| RAMOS, JENNIFER | | Address Redacted | | | | | | | |
| RAMOS, JESSICA | | 2780 PRAIRIESTONE WAY | | | | ESCONDIDO | CA | 92027 | |
| RAMOS, JESSICA | | Address Redacted | | | | | | | |
| RAMOS, JESSICA N | | Address Redacted | | | | | | | |
| RAMOS, JESUS | | Address Redacted | | | | | | | |
| RAMOS, JIMMY | | Address Redacted | | | | | | | |
| RAMOS, JOEL H | | Address Redacted | | | | | | | |
| RAMOS, JOHN J | | 10036 MAWMAN | | | | BEACH PARK | IL | 60087- | |
| RAMOS, JOHNATHAN P | | Address Redacted | | | | | | | |
| RAMOS, JOHNNY | | Address Redacted | | | | | | | |
| RAMOS, JORDAN CHRISTIAN | | Address Redacted | | | | | | | |
| RAMOS, JORGE | | 3111 N WOLF RD | | | | MELROSE PARK | IL | 60164-1118 | |
| RAMOS, JOSE | | 10082 STONEHENQE CIR NO 1015 | | | | BOYNTON BCH | FL | 33437 | |
| RAMOS, JOSE | | 1030 ATKINSON AVE | | | | FT LAUDERDALE | FL | 33312 | |
| RAMOS, JOSE | | 2501 PINE AVE | | | | SAN PABLO | CA | 94806-4547 | |
| RAMOS, JOSE ANTHONY | | Address Redacted | | | | | | | |
| RAMOS, JOSE ARMONDO | | Address Redacted | | | | | | | |
| RAMOS, JOSE LUIS | | Address Redacted | | | | | | | |
| RAMOS, JOSEPH HENRY | | Address Redacted | | | | | | | |
| RAMOS, JUAN | | Address Redacted | | | | | | | |
| RAMOS, JUANITA E | | Address Redacted | | | | | | | |
| RAMOS, KENNY | | Address Redacted | | | | | | | |
| RAMOS, KRISTY NICOLE | | Address Redacted | | | | | | | |
| RAMOS, KYLE JOSEPH | | Address Redacted | | | | | | | |
| RAMOS, LEOCADIO | | 11 LINCOLN ST | | | | HAVERSTRAW | NY | 10927-1612 | |
| RAMOS, LORENZO | | Address Redacted | | | | | | | |
| RAMOS, LUCRECIO | | Address Redacted | | | | | | | |
| RAMOS, LUIS ALFREDO | | Address Redacted | | | | | | | |
| RAMOS, LUIS MANUEL | | Address Redacted | | | | | | | |
| RAMOS, MARIA EDILENE | | Address Redacted | | | | | | | |
| RAMOS, MARK | | Address Redacted | | | | | | | |
| RAMOS, MARTHA MARIA | | Address Redacted | | | | | | | |
| RAMOS, MELISSA CATHLEEN | | Address Redacted | | | | | | | |
| RAMOS, MICHAEL | | 310 WOODMERE AVE | | | | NEPTUNE | NJ | 07753 | |
| RAMOS, MICHAEL A | | Address Redacted | | | | | | | |
| RAMOS, MICHAEL C | | Address Redacted | | | | | | | |
| RAMOS, MICHAEL DANIEL | | Address Redacted | | | | | | | |
| RAMOS, MICHAEL JULIAN | | Address Redacted | | | | | | | |
| RAMOS, MICHELLE | | Address Redacted | | | | | | | |
| RAMOS, MIGUEL | | Address Redacted | | | | | | | |
| RAMOS, MIKE | | 6526 SPRING RD | | | | SPRINGFIELD | VA | 22150 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAMOS, MIRIAM A | | Address Redacted | | | | | | | |
| RAMOS, MOSES J | | Address Redacted | | | | | | | |
| RAMOS, NATHAN E | | Address Redacted | | | | | | | |
| RAMOS, NESTOR RAFAEL OROSA | | Address Redacted | | | | | | | |
| RAMOS, NOEL | | Address Redacted | | | | | | | |
| RAMOS, OSCAR | | Address Redacted | | | | | | | |
| RAMOS, OSCAR ANTONIO | | Address Redacted | | | | | | | |
| RAMOS, PEDRO ANTONIO | | Address Redacted | | | | | | | |
| RAMOS, PHILLIP AARON | | Address Redacted | | | | | | | |
| RAMOS, RAMIRO | | Address Redacted | | | | | | | |
| RAMOS, RAMON ANTONIO | | Address Redacted | | | | | | | |
| RAMOS, RANDY COTTO | | Address Redacted | | | | | | | |
| RAMOS, RANDY LEE | | Address Redacted | | | | | | | |
| RAMOS, RAPHAEL ANTHONY | | Address Redacted | | | | | | | |
| RAMOS, RAUL | | Address Redacted | | | | | | | |
| RAMOS, REINALDO | | 5412 STEELRAIL END | | | | HOPE MILLS | NC | 28348 | |
| RAMOS, RENE N | | Address Redacted | | | | | | | |
| RAMOS, RENEE | | 5027 INWOOD | | | | WACO | TX | 76711 | |
| RAMOS, REYNALDO | | Address Redacted | | | | | | | |
| RAMOS, RICARDO | | 3948 STEPELWORTH WAY | | | | NORTH VERNON | IN | 47265-9104 | |
| RAMOS, RICARDO | | Address Redacted | | | | | | | |
| RAMOS, RICHARD | | Address Redacted | | | | | | | |
| RAMOS, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| RAMOS, ROBERTO | | Address Redacted | | | | | | | |
| RAMOS, RODRIGO | | Address Redacted | | | | | | | |
| RAMOS, RODRIGO | | Address Redacted | | | | | | | |
| RAMOS, ROSANNA RAE | | Address Redacted | | | | | | | |
| RAMOS, RYAN CHRISTOPHER | | Address Redacted | | | | | | | |
| RAMOS, SARAH | | Address Redacted | | | | | | | |
| RAMOS, SARAH L | | Address Redacted | | | | | | | |
| RAMOS, SERGIO | | Address Redacted | | | | | | | |
| RAMOS, SERGIO VALENTINO | | Address Redacted | | | | | | | |
| RAMOS, SETH IVAN | | Address Redacted | | | | | | | |
| RAMOS, SHERLY M | | Address Redacted | | | | | | | |
| RAMOS, SIMONA | | Address Redacted | | | | | | | |
| RAMOS, SONIA D | | Address Redacted | | | | | | | |
| RAMOS, STEFANIE ANGELA | | Address Redacted | | | | | | | |
| RAMOS, TAILYNN VICTORIA | | Address Redacted | | | | | | | |
| RAMOS, TAINA | | Address Redacted | | | | | | | |
| RAMOS, TERISSA | | Address Redacted | | | | | | | |
| RAMOS, TIFFANY | | Address Redacted | | | | | | | |
| RAMOS, TRACY L | | Address Redacted | | | | | | | |
| RAMOS, TUESDAY BRISHELLE | | Address Redacted | | | | | | | |
| RAMOS, VANESSA | | Address Redacted | | | | | | | |
| RAMOS, VANESSA M | | Address Redacted | | | | | | | |
| RAMOS, VANESSA MARIE | | Address Redacted | | | | | | | |
| RAMOS, VERONICA | | Address Redacted | | | | | | | |
| RAMOS, VICTOR ANTHONY | | Address Redacted | | | | | | | |
| RAMOS, VINCE B | | Address Redacted | | | | | | | |
| RAMOS, WILLIAM | | Address Redacted | | | | | | | |
| RAMOS, YAHAIRA | | Address Redacted | | | | | | | |
| RAMOS, YESENIA | Yesenia Ramos | | 1410 Wild Harbor Ln Apt 102 | | | Leesburg | FL | 34748 | |
| RAMOS, YESENIA | | Address Redacted | | | | | | | |
| RAMOTOWSKI, LISA RENEE | | Address Redacted | | | | | | | |
| RAMOUTAR, SHAKTI | | Address Redacted | | | | | | | |
| RAMOZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| RAMOZ, RON | | 18247 TOWNSOND | | | | WYANDOTTE | MI | 48192 | |
| RAMPART DIGITAL | | 6285 EAGLES NEST DR | | | | COLORADO SPRINGS | CO | 80918 | |
| RAMPASARD, JULIO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAMPERSAD, CHAD EVERETT | | Address Redacted | | | | | | | |
| RAMPERSAUD, DANNY | | Address Redacted | | | | | | | |
| RAMPEY, JACOB WOLFGANG | | Address Redacted | | | | | | | |
| RAMPEY, JENNIFER MARIE | | Address Redacted | | | | | | | |
| RAMPHAL, BRAD SUNIL | | Address Redacted | | | | | | | |
| RAMPHAL, KATEY SIMONE | | Address Redacted | | | | | | | |
| RAMPINO, JACLYN MORGAN | | Address Redacted | | | | | | | |
| RAMPOLLA, MARC DAVID | | Address Redacted | | | | | | | |
| RAMPY, GRANT | | 7103 CENTREVILLE RD | | | | MANASSAS | VA | 20109-0000 | |
| RAMPY, JAMES DON | | Address Redacted | | | | | | | |
| RAMPY, MICHELLE MARIE | | Address Redacted | | | | | | | |
| RAMQUIST, BRANDON | | 2003 B OLD CHURCH RD | | | | GASTONIA | NC | 28052 | |
| RAMQUIST, BRANDON J | | Address Redacted | | | | | | | |
| RAMRATTAN, SHAM | | 1040 MILL RUN CIRCLE | | | | APOPKA | FL | 32703 | |
| RAMRATTAN, SHAM B | | Address Redacted | | | | | | | |
| RAMROD DISTRIBUTORS INC | | 310 BEINORIS DR | | | | WOODDALE | IL | 60191 | |
| RAMROOP, NICHOLAS AARON | | Address Redacted | | | | | | | |
| RAMROOP, SHIVA JAVED | | Address Redacted | | | | | | | |
| RAMS, DENIS | | Address Redacted | | | | | | | |
| RAMS, LUKAS | | Address Redacted | | | | | | | |
| RAMSARAN, NIRMAL RONALD | | Address Redacted | | | | | | | |
| RAMSARAN, SHANE IAN | | Address Redacted | | | | | | | |
| RAMSARRAN, LEROY | | Address Redacted | | | | | | | |
| RAMSARRAN, MATTHEW ANDRE | | Address Redacted | | | | | | | |
| RAMSAY SIGNS | | 9160 S E 74TH AVENUE | | | | PORTLAND | OR | 97206 | |
| RAMSAY, APRIL | | 3135 NEWPORT | | | | LONE GROVE | OK | 73443 | |
| RAMSAY, APRIL L | | Address Redacted | | | | | | | |
| RAMSAY, DAVID SCOTT | | Address Redacted | | | | | | | |
| RAMSAY, DERRELL | | Address Redacted | | | | | | | |
| RAMSAY, GRAHAM | | Address Redacted | | | | | | | |
| RAMSAY, STEFON JAMAL | | Address Redacted | | | | | | | |
| RAMSAY, WILLIAM BOYD | | Address Redacted | | | | | | | |
| RAMSAY, WILLIE Q II | | 4331 FRASIER LN | | | | PACE | FL | 32571-6252 | |
| RAMSAYWACK, NANDA | | Address Redacted | | | | | | | |
| RAMSBOTTOM COMPANY, THE | | PO BOX 57401 | | | | MACON | GA | 31208 | |
| RAMSBURG, JAMIE | | 2913 W GRACE ST APT B | | | | RICHMOND | VA | 23221 | |
| RAMSBURG, JOHN | | 2913 W GRACE ST APT B | | | | RICHMOND | VA | 23221 | |
| RAMSDELL, LAURA | | 3340 BANKS RD APT 105 | | | | POMPANO BEACH | FL | 33063-6990 | |
| RAMSDELL, LAURA LYNNE | | Address Redacted | | | | | | | |
| RAMSDELL, LINDA | | 244 WOODSIDE DRIVE | | | | BERKLEY SPRINGS | WV | 25411 | |
| RAMSDELL, LINDA | | 436 Wiggins Run Rd | | | | Great Cacapon | WV | 25422 | |
| RAMSDELL, TAMMY | | 10 LAVALLEY RD | | | | SANFORD | ME | 04073-5927 | |
| RAMSDEN, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| RAMSEY & CO, SM | | PO BOX 211046 | 243 DAVIS RD | | | MARTINEZ | GA | 30917-1046 | |
| RAMSEY CO CHILD SUPPORT | | 50 KELLOGG BLVD W STE 415 | | | | ST PAUL | MN | 551021483 | |
| RAMSEY CO CHILD SUPPORT | | RAMSEY CO GOVN CTR WEST | 50 KELLOGG BLVD W STE 415 | | | ST PAUL | MN | 55102-1483 | |
| RAMSEY COUNTY | | 50 KELLOG BLVD W STE 820 | | | | ST PAUL | MN | 551021696 | |
| RAMSEY COUNTY | | PO BOX 64097 | | | | ST PAUL | MN | 55164-0097 | |
| RAMSEY GROUP INC | | PO BOX 1256 | | | | ARDEN | NC | 28704 | |
| RAMSEY III, HARRY HAMILTON | | Address Redacted | | | | | | | |
| RAMSEY JR , DESMON ANN | | Address Redacted | | | | | | | |
| RAMSEY TRANSPORT | | 13349 RIVERLAKE DR | | | | COVINGTON | LA | 70435 | |
| RAMSEY, ALEXANDER WESCOT | | Address Redacted | | | | | | | |
| RAMSEY, ALLAN | | Address Redacted | | | | | | | |
| RAMSEY, ALPHONSO JR | | 448 MOUNT MORIAH AVE | | | | JAMESTOWN | SC | 29453-3195 | |
| RAMSEY, AMBER ROSE | | Address Redacted | | | | | | | |
| RAMSEY, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| RAMSEY, ANNE M | | 1051 S DOBSON RD NO 197 | | | | MESA | AZ | 85202-0000 | |
| RAMSEY, ASHLEY ELIZABETH | | Address Redacted | | | | | | | |
| RAMSEY, BRADLEY J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAMSEY, BRANDON EUGENE | | Address Redacted | | | | | | | |
| RAMSEY, BRIAN | | 1407 E RICHLAND DR | | | | BLOOMINGTON | IN | 47408 9779 | |
| RAMSEY, BRYAN KEITH | | Address Redacted | | | | | | | |
| RAMSEY, CHAD | | Address Redacted | | | | | | | |
| RAMSEY, CHAD | | Address Redacted | | | | | | | |
| RAMSEY, CHARLES LLOYD | | Address Redacted | | | | | | | |
| RAMSEY, CHELSEA ELOISE | | Address Redacted | | | | | | | |
| RAMSEY, CHRIS L | | Address Redacted | | | | | | | |
| RAMSEY, CHRISTA | | 2926 WHETROCK LN | | | | SUGAR LAND | TX | 77479 | |
| RAMSEY, CHRISTA L | | Address Redacted | | | | | | | |
| RAMSEY, CHUCK JOSEPH | | Address Redacted | | | | | | | |
| RAMSEY, COLEMAN | | 3057 SW 92ND | | | | OKLAHOMA CITY | OK | 00007-3159 | |
| RAMSEY, COLEMAN YOUNGER | | Address Redacted | | | | | | | |
| RAMSEY, COREY DERRELLE | | Address Redacted | | | | | | | |
| RAMSEY, DANIEL BRIAN | | Address Redacted | | | | | | | |
| RAMSEY, DANIEL W | | Address Redacted | | | | | | | |
| RAMSEY, DAVID | | Address Redacted | | | | | | | |
| RAMSEY, DAVID | | Address Redacted | | | | | | | |
| RAMSEY, DAVID ANDREW | | Address Redacted | | | | | | | |
| RAMSEY, DEBORAH MARIE | | Address Redacted | | | | | | | |
| RAMSEY, DONALD C | | Address Redacted | | | | | | | |
| RAMSEY, DWAYNE KEVIN | | Address Redacted | | | | | | | |
| RAMSEY, GERALD PETER | | Address Redacted | | | | | | | |
| RAMSEY, HAROLD J | | Address Redacted | | | | | | | |
| RAMSEY, ISAAC MACK | | Address Redacted | | | | | | | |
| RAMSEY, JACOB THOMAS | | Address Redacted | | | | | | | |
| RAMSEY, JAMES | | 105 STANLEY DR | | | | NICHOLASVILLE | KY | 40356 | |
| RAMSEY, JAMES DOUGLAS | | Address Redacted | | | | | | | |
| RAMSEY, JARED ANTHONY | | Address Redacted | | | | | | | |
| RAMSEY, JASON MICHAEL | | Address Redacted | | | | | | | |
| RAMSEY, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| RAMSEY, JESSICA ANNE | | Address Redacted | | | | | | | |
| RAMSEY, JORDAN KEITH | | Address Redacted | | | | | | | |
| RAMSEY, JOSH DAVID | | Address Redacted | | | | | | | |
| RAMSEY, JUSTIN RYAN | | Address Redacted | | | | | | | |
| RAMSEY, KATHLEEN POWERS | | Address Redacted | | | | | | | |
| RAMSEY, KATHRYN L | | Address Redacted | | | | | | | |
| RAMSEY, KIMBERLY R | | Address Redacted | | | | | | | |
| RAMSEY, KIMBERLY SADE | | Address Redacted | | | | | | | |
| RAMSEY, LATASHA D | | Address Redacted | | | | | | | |
| RAMSEY, LATIA MONIQUE | | Address Redacted | | | | | | | |
| RAMSEY, MARCUS K | | Address Redacted | | | | | | | |
| RAMSEY, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| RAMSEY, MICHAEL KYE | | Address Redacted | | | | | | | |
| RAMSEY, NICHOLAS EARL | | Address Redacted | | | | | | | |
| RAMSEY, NICOLE DANIELLE | | Address Redacted | | | | | | | |
| RAMSEY, PAULA MCKENZIE | | Address Redacted | | | | | | | |
| RAMSEY, RAYNARD | | Address Redacted | | | | | | | |
| RAMSEY, SARA R | | Address Redacted | | | | | | | |
| RAMSEY, TIFFANY MICHELLE | | Address Redacted | | | | | | | |
| RAMSEY, VANESSA | | 116 LINCOLN | APT 103 | | | WORCESTER | MA | 01605 | |
| Ramsey, Wayne G | | 3736 Wasatch Cir | | | | Ammon | ID | 83406 | |
| RAMSEY, WESTLEY | | Address Redacted | | | | | | | |
| RAMSEY, WESTLEY | | Address Redacted | | | | | | | |
| RAMSEY, ZACK | | Address Redacted | | | | | | | |
| RAMSEY/DANE INC | | 2892 VICKSBURG LANE | | | | MINNEAPOLIS | MN | 55447-1895 | |
| RAMSLAND, RYAN PATRICK | | Address Redacted | | | | | | | |
| RAMSON, JAMES MICHAEL | | Address Redacted | | | | | | | |
| RAMSON, KHALID A | | Address Redacted | | | | | | | |
| RAMSOOD, OMADAT | | Address Redacted | | | | | | | |
| RAMSOUR, PHILIP RAY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAMUDIT, RUPLALL | | Address Redacted | | | | | | | |
| RAMUSIEWICZ, ADAM GERARD | | Address Redacted | | | | | | | |
| Ramzanali Ramji | | 2497 S Westgate Ave | | | | Los Angeles | CA | 90064 | |
| RANA, AWAIS | | Address Redacted | | | | | | | |
| RANA, BILAL | | Address Redacted | | | | | | | |
| RANA, DAOUD | | 9911 CHELSEA LAKE RD | | | | JACKSONVILLE | FL | 32256-0000 | |
| RANA, DAOUD SHOAB | | Address Redacted | | | | | | | |
| RANA, RONAK V | | Address Redacted | | | | | | | |
| RANA, SOHAIL AHMED | | Address Redacted | | | | | | | |
| RANA, SOHEL | | Address Redacted | | | | | | | |
| RANA, UMER | | Address Redacted | | | | | | | |
| RANA, USMAWN MEHMOOD | | Address Redacted | | | | | | | |
| RANA, ZEESHAN | | 110 05 56 AVE | 03 | | | CORONA | NY | 11368-0000 | |
| RANA, ZEESHAN | | Address Redacted | | | | | | | |
| RANAGAN, SEAN WILLIAM | | Address Redacted | | | | | | | |
| RANALLI, THOMAS ROBERT | | Address Redacted | | | | | | | |
| RANALLO, MARCO | | Address Redacted | | | | | | | |
| RANALLO, PAUL | | 12125 MABLEDON CT | | | | RALEIGH | NC | 27613 | |
| RANCE, WILSON | | 915 TEN MILE RD | | | | KNOXVILLE | TN | 37923-0000 | |
| RANCHES, ANNABEL CRUZ | | Address Redacted | | | | | | | |
| RANCHEZ, SALVADOR | | 280 RACQUET CLUB RD 105 | | | | FT LAUDERDALE | FL | 33326 | |
| RANCHO CALIFORNIA WATER DIST | | PO BOX 9030 | 42135 WINCHESTER RD | | | TEMECULA | CA | 92589-9030 | |
| RANCHO CALIFORNIA WATER DISTRICT | | P O BOX 9030 | | | | TEMECULA | CA | 92589-9030 | |
| Rancho Cucamonga City of | Rancho Cucamonga City of | | 10500 Civic Center Dr | PO Box 2300 | | Rancho Cucamonga | CA | 91729-2300 | |
| Rancho Cucamonga City of | | 10500 Civic Center Dr | PO Box 2300 | | | Rancho Cucamonga | CA | 91729-2300 | |
| Rancho Cucamonga City of | | PO Box 807 | | | | Ranco Cucamonga | CA | 91729 | |
| RANCHO CUCAMONGA, CITY OF | | 10500 CIVIC CTR DR | PO BOX 807 | | | RANCHO CUCAMONGA | CA | 91729 | |
| RANCHO CUCAMONGA, CITY OF | | PO BOX 807 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| RANCHO CUCAMONGA, CITY OF | | RANCHO CUCAMONGA CITY OF | BUSINESS PERMIT DIVISION | 10500 CIVIC CENTER DR | | RANCHO CUCAMONGA | CA | 91729-0807 | |
| RANCHO ELECTRONICS INC | | 28060 DEL RIO RD | | | | TEMECULA | CA | 92590 | |
| RANCHO SANTA FE | | 1991 VILLAGE PARK WAY 100 | | | | ENCINITAS | CA | 92024 | |
| RANCHO SANTA FE | | SUITE T | | | | ENCINITAS | CA | 92024 | |
| RANCHO SANTA MARGARITA, CTY OF | | 30211 AVENIDA DE LAS BANDERAS | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| RANCHO TV INC | | 27520 ENTERPRISE CIRCLE WEST | | | | TEMECULA | CA | 92590 | |
| RANCILIO, SUSAN | | 12900 HALL RD STE 350 | | | | STERLING HEIGHTS | MI | 48313 | |
| RANCK, MATTHEW JAMES | | Address Redacted | | | | | | | |
| RANCK, ROBIN A | | Address Redacted | | | | | | | |
| Rancon Realty Fund IV | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660-3018 | |
| Rancon Realty Fund IV | Ronald K Brown Jr Esq | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660-3018 | |
| RANCON REALTY FUND IV SUB LLC | | 650 E HOSPITALITY LN NO 150 | | | | SAN BERNARDINO | CA | 92408 | |
| RANCON REALTY FUND IV SUB LLC | | PO BOX 6022 | | | | HICKSVILLE | NY | 11802-6022 | |
| RANCON REALTY FUND IV SUBSIDIARY LLC | LEGAL DEPARTMENT | A CALIFORNIA LIMITED PARTNERSHIP | 650 EAST HOSPITALITY LANE | SUITE 150 | | SAN BERNARDINO | CA | 92408 | |
| RANCOURT, KYLE RICHARD | | Address Redacted | | | | | | | |
| RAND AMERICA USA INC | | 1560 BROADWAY SUITE 714 | | | | NEW YORK | NY | 10036 | |
| RAND MATERIALS HANDLING EQUIP | | 515 NARRAGANSETT PK DR | | | | PAWTUCKET | RI | 02861 | |
| RAND MATERIALS HANDLING EQUIP | | PO BOX 3003 | 515 NARRAGANSETT PK DR | | | PAWTUCKET | RI | 02861 | |
| RAND MCNALLY | | 150 E 52ND STREET | | | | NEW YORK | NY | 10022 | |
| RAND MCNALLY | | PO BOX 98904 | | | | CHICAGO | IL | 60693 | |
| RAND MECHANICAL INC | | 1800 VERNON ST NO 3 | | | | ROSEVILLE | CA | 95678 | |
| RAND MIAMI INC | | 11330 SW 17TH ST | | | | DAVIE | FL | 33325 | |
| RAND, CASEY LAWRANCE | | Address Redacted | | | | | | | |
| RAND, CHRIS M | | Address Redacted | | | | | | | |
| RAND, JACK STEPHEN | | Address Redacted | | | | | | | |
| RAND, JAIME AUSTIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAND, KELLY JANE | | Address Redacted | | | | | | | |
| RAND, STEPHEN ANTHONY | | Address Redacted | | | | | | | |
| RAND, STEPHEN MICHEAL | | Address Redacted | | | | | | | |
| RANDA, MATTHEW RYAN | | Address Redacted | | | | | | | |
| RANDALL, P | | 1606 BENT OAK DR | | | | TEMPLE | TX | 76502-5107 | |
| RANDALL COUNTY CLERK | | PO BOX 660 | | | | CANYON | TX | 79015 | |
| RANDALL ELECTRIC CO | | 10 PARIS ST | | | | MARLBOUGH | MA | 01752 | |
| RANDALL J CLAY | CLAY RANDALL J | 1663 SAXON BLVD | | | | DELTONA | FL | 32725-5578 | |
| RANDALL JR, ERIC COURTNEY | | Address Redacted | | | | | | | |
| Randall K Glover | Randall K Glover | | 6111 S Braeswood Blvd | | | Houston | TX | 77096 | |
| Randall K Glover | Ytterberg Deery LLP | 3555 Timmons Lane Ste 1000 | | | | Houston | TX | 77027 | |
| Randall K Glover | | 6111 S Braeswood Blvd | | | | Houston | TX | 77096 | |
| Randall L Brown & Associates PLC | Charles R Bear | 1662 E Centre Ave | | | | Portage | MI | 49002-0000 | |
| Randall Padek | Randall S Padek | | 3701A S Harvard No 216 | | | Tulsa | OK | 74135 | |
| Randall Padek | | 3924 E 31st Pl | | | | Tulsa | OK | 74135 | |
| RANDALL S JORDAN | JORDAN RANDALL S | 2611 E CLAY ST | | | | RICHMOND | VA | 23223 | |
| Randall S Padek | | 3701A S Harvard No 216 | | | | Tulsa | OK | 74135 | |
| RANDALL W ROLL | ROLL RANDALL W | 1110 WINDING WAY DR | | | | WHITEHOUSE | TN | 37188-9061 | |
| RANDALL, AARON JAMES | | Address Redacted | | | | | | | |
| RANDALL, ADAMS WAYNE | | Address Redacted | | | | | | | |
| RANDALL, ALI | | Address Redacted | | | | | | | |
| RANDALL, AMY FRANCES | | Address Redacted | | | | | | | |
| RANDALL, ANDREW PAUL | | Address Redacted | | | | | | | |
| RANDALL, ANDREW THOMAS | | Address Redacted | | | | | | | |
| RANDALL, ANTHONY LIEN | | Address Redacted | | | | | | | |
| RANDALL, ANTHONY Q | | Address Redacted | | | | | | | |
| RANDALL, BRANDON RAUL | | Address Redacted | | | | | | | |
| RANDALL, CARTER D | | Address Redacted | | | | | | | |
| RANDALL, CLAY WILSON | | Address Redacted | | | | | | | |
| RANDALL, DAYON DARNELL | | Address Redacted | | | | | | | |
| RANDALL, DOUG | | 10862 TORRGY RD | | | | WILLIS | MI | 48191 | |
| RANDALL, ERIC JOSEPH | | Address Redacted | | | | | | | |
| RANDALL, ISAAC | | Address Redacted | | | | | | | |
| RANDALL, JAIME LYNN | | Address Redacted | | | | | | | |
| RANDALL, JORDAN ANDREW | | Address Redacted | | | | | | | |
| RANDALL, JOSH | | Address Redacted | | | | | | | |
| RANDALL, JOSHUA LELAND | | Address Redacted | | | | | | | |
| RANDALL, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| RANDALL, JULIUS LA VONT | | Address Redacted | | | | | | | |
| RANDALL, KAREN | | 65 ALMOND ST | | | | MANCHESTER | NH | 03102-5009 | |
| RANDALL, KENNETH D | | Address Redacted | | | | | | | |
| RANDALL, LAKISA J | | Address Redacted | | | | | | | |
| RANDALL, LEKEISHA DENISA | | Address Redacted | | | | | | | |
| RANDALL, LILLIAN TAYLOR | | Address Redacted | | | | | | | |
| RANDALL, MARK | | 2400 BARRETT CREEK BLVD | 918 | | | MARIETTA | GA | 30066-0000 | |
| RANDALL, MARK AARON | | Address Redacted | | | | | | | |
| RANDALL, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| RANDALL, MATTHEW TODD | | Address Redacted | | | | | | | |
| RANDALL, NATHAN ALEXANDER | | Address Redacted | | | | | | | |
| RANDALL, RALPH | | 473 FOREST RIDGE DR | | | | COPPELL | TX | 75019 | |
| RANDALL, RYAN JEFFREY | | Address Redacted | | | | | | | |
| RANDALL, RYAN PAUL | | Address Redacted | | | | | | | |
| RANDALL, SCOTT ALLEN | | Address Redacted | | | | | | | |
| RANDALL, SHAMEELA K | | Address Redacted | | | | | | | |
| RANDALL, SHATERIA J | | Address Redacted | | | | | | | |
| RANDALL, STEPHEN | | 338 CRESCENT AVE APT 19 | | | | BUFFALO | NY | 00001-4214 | |
| RANDALL, STEPHEN | | 4 SAN JULIAN | | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| RANDALL, STEPHEN | | Address Redacted | | | | | | | |
| RANDALL, STEPHEN WILLIAM | | Address Redacted | | | | | | | |
| RANDALL, TIFFANY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RANDALL, TIFFANY RANAE | | Address Redacted | | | | | | | |
| RANDALL, TIMMY | | Address Redacted | | | | | | | |
| RANDALL, TIMOTHY J | | 4485 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 | |
| RANDALL, WESLEY STEVEN | | Address Redacted | | | | | | | |
| RANDALL, WILLIAM JAMES | | Address Redacted | | | | | | | |
| RANDAU, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| RANDAZZO, DENNIS | | 5115 42ND STREET CIR W APT 201 | | | | BRADENTON | FL | 34210-5220 | |
| RANDAZZO, JOHN | | 7 MOUNTAIN ST | | | | RONKONKOMA | NY | 11779-0000 | |
| RANDAZZO, JOHN | | Address Redacted | | | | | | | |
| RANDAZZO, KENNETH SCOTT | | Address Redacted | | | | | | | |
| RANDAZZO, MALLORY LEIGH | | Address Redacted | | | | | | | |
| RANDAZZO, MARIA LUCIA | | Address Redacted | | | | | | | |
| RANDAZZO, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| RANDAZZO, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| RANDAZZO, SAMUEL JAMES | | Address Redacted | | | | | | | |
| RANDE WALSH | WALSH RANDE | 616 TECATE VALLEY ST | | | | LAS VEGAS | NV | 89138-6028 | |
| RANDEL, CHRISTOPHER BLAKE | | Address Redacted | | | | | | | |
| RANDEL, MAKIA N | | 1 KENDEKSHAM COURT | | | | ROSEDALE | MD | 21237 | |
| RANDELL, BRANDON L | | 6241 LIVE OAK TR | | | | ABILENE | TX | 79606 | |
| RANDELL, BRANDON LEE | | Address Redacted | | | | | | | |
| RANDELL, EDWARD | | 11188 NOEL ST | | | | LOS ALAMITOS | CA | 90720 | |
| RANDELL, EDWARD DAVID | | Address Redacted | | | | | | | |
| RANDELS, CAITLYN | | 949 NORTH VALLEY RD | | | | PAOLI | PA | 19301-0000 | |
| RANDELS, CAITLYN | | Address Redacted | | | | | | | |
| RANDHAWA GURDIAL | | 17347 TULSA ST | | | | GRANADA HILLS | CA | 91344 | |
| RANDHAWA, BIKRAM SINGH | | Address Redacted | | | | | | | |
| RANDHAWA, GURNEK | | Address Redacted | | | | | | | |
| RANDHAWA, SUVDESH SINGH | | Address Redacted | | | | | | | |
| RANDHAWA, TALWINDER | | 27892 VICENZA COURT | | | | MISSION VIEJO | CA | 92692 | |
| RANDI, THOMAS | | 4098 VALETA ST NO 304 | | | | POINT LOMA | CA | 92110-0000 | |
| RANDLE AND RANDLE | | 22647 VENTURA BLVD | SUITE 104 | | | WOODLAND HILLS | CA | 91364 | |
| RANDLE AND RANDLE | | SUITE 104 | | | | WOODLAND HILLS | CA | 91364 | |
| RANDLE EL, JOSEPH D | | Address Redacted | | | | | | | |
| RANDLE, BERNARD WILLIAM | | Address Redacted | | | | | | | |
| RANDLE, BERNARD WILLIAM | | Address Redacted | | | | | | | |
| RANDLE, BLAKE | | Address Redacted | | | | | | | |
| RANDLE, DIONNE | | 5906 JUNE | | | | SAINT LOUIS | MO | 63138 | |
| RANDLE, DIONNE L | | 5906 JUNE | | | | SAINT LOUIS | MO | 63138 | |
| RANDLE, GAIL SYLVIA | | Address Redacted | | | | | | | |
| RANDLE, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| RANDLE, JOHNNY EARL | | Address Redacted | | | | | | | |
| RANDLE, MICHAEL SETH | | Address Redacted | | | | | | | |
| RANDLE, PATRICIA IRENE | | Address Redacted | | | | | | | |
| RANDLE, SHAWN | | Address Redacted | | | | | | | |
| RANDLE, TONEA MONIQUE | | Address Redacted | | | | | | | |
| RANDLE, WHITNEY | | Address Redacted | | | | | | | |
| RANDLEMAN ROAD ACE HARDWARE | | 3002 RANDLEMAN RD | RANDLEMAN MKT SHOPPING CTR | | | GREENSBORO | NC | 27406 | |
| RANDLEMAN ROAD ACE HARDWARE | | RANDLEMAN MKT SHOPPING CENTER | | | | GREENSBORO | NC | 27406 | |
| RANDLEMAN, TAMIA CHONTA | | Address Redacted | | | | | | | |
| RANDLES, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| RANDO, KETIH | | 50 M ST NW | | | | WASHINGTON | DC | 20001 | |
| RANDO, ROB | | Address Redacted | | | | | | | |
| RANDOL, ELWOOD EUGENE | | Address Redacted | | | | | | | |
| RANDOLPH & RICE | | 1213 MCGAVOCK STREET | | | | NASHVILLE | TN | 37203 | |
| RANDOLPH & WARREN INC | | 3921 PRODUCE RD | PO BOX 37284 | | | LOUISVILLE | KY | 40233-7284 | |
| RANDOLPH & WARREN INC | | PO BOX 37284 | | | | LOUISVILLE | KY | 402337284 | |
| RANDOLPH CIRCUIT CLERK | | 223 N WILLIAMS | | | | MOBERLY | MO | 65270 | |
| RANDOLPH COUNTY CIRCUIT COURT | | CIRCUIT CLERK | | | | CHESTER | IL | 62233 | |
| RANDOLPH COUNTY CIRCUIT COURT | | COUNTY COURTHOUSE | CIRCUIT CLERK | | | CHESTER | IL | 62233 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RANDOLPH COUNTY TAX COLLECTOR | | 725 MCDOWELL RD | OFFICE OF TAX COLLECTOR | | | ASHEBORO | NC | 27205 | |
| RANDOLPH COUNTY TAX COLLECTOR | | 725 MCDOWELL ROAD | | | | ASHEBORO | NC | 27203 | |
| RANDOLPH CREGGER & CHALFANT LLP | | 1030 G ST | | | | SACRAMENTO | CA | 95814 | |
| RANDOLPH IV, NATHANIEL G | | 2308 WINTERGREEN AVE | | | | FORESTVILLE | MD | 20747 | |
| RANDOLPH IV, NATHANIEL GARFIELD | | Address Redacted | | | | | | | |
| RANDOLPH MACON COLLEGE | | PO BOX 5005 | COLLEGE ADVANCEMENT OFFICE | | | ASHLAND | VA | 23005 | |
| RANDOLPH MACON COLLEGE | | RANDOLPH MACON COLLEGE | | | | ASHLAND | VA | 230055505 | |
| RANDOLPH MUSIC SHOP | | 33 MAIN ST | | | | RANDOLPH | VT | 05060 | |
| RANDOLPH SERVICES INC | | PO BOX 208 | | | | SUCCASUNNA | NJ | 07876 | |
| RANDOLPH, BRITTNY MICHELLE | | Address Redacted | | | | | | | |
| RANDOLPH, CHARLES | | 101 ALLISON RD | | | | NEWPORT NEWS | VA | 23602 | |
| RANDOLPH, CHARLES | | 101 ALLISON RD | | | | NEWPORT NEWS | VA | 23602-6513 | |
| RANDOLPH, CLEVIN L | | 2103 E GENESEE ST | | | | TAMPA | FL | 33610-6151 | |
| RANDOLPH, CRISTAL LYNETTE | | Address Redacted | | | | | | | |
| RANDOLPH, DONALD | | Address Redacted | | | | | | | |
| RANDOLPH, ERICA | | 284 PIN OAK LANE | | | | FREDERICK | MD | 21701 | |
| RANDOLPH, GABRIELLE ELIZABETH | | Address Redacted | | | | | | | |
| RANDOLPH, HEIDI | | 4101 NW 89TH PL | | | | OCALA | FL | 34482-1543 | |
| RANDOLPH, JAMARIOUS MARQUELL | | Address Redacted | | | | | | | |
| RANDOLPH, JEREMY | | 10911 SOUTHGATE MANOR DRIVE | NO 6 | | | LOUISVILLE | KY | 40229 | |
| RANDOLPH, JEREMY N | | Address Redacted | | | | | | | |
| RANDOLPH, JILL | | Address Redacted | | | | | | | |
| RANDOLPH, JILL | | Address Redacted | | | | | | | |
| RANDOLPH, JOE | | 642 SILVER LK | | | | EVANSVILLE | IN | 47712-3140 | |
| RANDOLPH, JOSHUA | | Address Redacted | | | | | | | |
| RANDOLPH, JULIA MAE | | Address Redacted | | | | | | | |
| RANDOLPH, KEVIN | | Address Redacted | | | | | | | |
| RANDOLPH, MARVIN R | | 2708 GRANDA DR | | | | SAINT LOUIS | MO | 63125-4022 | |
| RANDOLPH, MICHELLE RAE | | Address Redacted | | | | | | | |
| RANDOLPH, RAFAEL DIEGO | | Address Redacted | | | | | | | |
| RANDOLPH, REGINALD LAVELL | | Address Redacted | | | | | | | |
| RANDOLPH, RICHARD | | 7209 HAVEN WAY | | | | WILMINGTON | NC | 28411-7142 | |
| RANDOLPH, ROBERT | | 14937 CHERRYWOOD DR | | | | LAUREL | MD | 20707 | |
| RANDOLPH, STEVEN D | | Address Redacted | | | | | | | |
| RANDOLPH, TADARRELL LENDALE | | Address Redacted | | | | | | | |
| RANDOLPH, TOURE MALIK | | Address Redacted | | | | | | | |
| RANDOLPH, WADE | | 30006 MORNINGSIDE DR | | | | NETTLETON | MS | 38858 | |
| RANDOLPH, WILFRED DELON | | Address Redacted | | | | | | | |
| RANDOLPHS TV & APPLIANCES | | 119 W MADISON ST | | | | GIBSONBURG | OH | 43431 | |
| RANDOM HOUSE | | PO BOX 64849 | | | | BALTIMORE | MD | 21264-4849 | |
| RANDOM HOUSE INC | BILL SINNOTT | 400 BENNETT CERF DR | | | | WESTMINSTER | MD | 21157 | |
| RANDOM HOUSE INC | | 3000 LAVA RIDGE CT | | | | ROSEVILLE | CA | 95661 | |
| RANDOM HOUSE INC | | BOX 223384 | | | | PITTSBURGH | PA | 15251-2384 | |
| RANDOM HOUSE PUBLISHING INC | RANDOM HOUSE INC | 400 HAHN RD | | | | WESTMINSTER | MD | 21157 | |
| RANDOM HOUSE PUBLISHING INC | | 400 HAHN RD | | | | WESTMINSTER | MD | 21157 | |
| RANDOM HOUSE PUBLISHING INC | | 888 S GREENVILLE AVE STE 200 | DEPT 0919 | | | RICHARDSON | TX | 75081-0919 | |
| RANDRUP, ANDERS NEILSEN | | Address Redacted | | | | | | | |
| RANDSTAD | | 177 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797 | |
| RANDSTAD | | 2015 S PARK PL | | | | ATLANTA | GA | 30339 | |
| RANDSTAD | | PO BOX 2084 | | | | CAROL STREAM | IL | 60132-2084 | |
| RANDSTAD | | PO BOX 60000 FILE NO 41192 | | | | SAN FRANCISCO | CA | 94160-1192 | |
| RANDSTAD | | PO BOX 7247 0445 | | | | PHILADELPHIA | PA | 19170-0445 | |
| RANDSTAD | | PO BOX 7247 8360 | | | | PHILADELPHIA | PA | 19170-8360 | |
| RANDSTAD STAFFING SVCS | | 2015 S PARK PL | | | | ATLANTA | GA | 30339 | |
| RANDSTAD STAFFING SVCS | | PO BOX 277075 | | | | ATLANTA | GA | 30384-7075 | |
| RANDY E GRAY | GRAY RANDY E | 20302 WATER POINT TRL | | | | HUMBLE | TX | 77346-1396 | |
| Randy J Strain & Mary Beth Strain Trustees Strain Revocable Trust | | 3201 Rivercrossing Pl | | | | Santa Charles | MO | 63301 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RANDY L BEST | BEST RANDY L | 8812 HOLLOW OAK DR | | | | MIDLOTHIAN | VA | 23112-6868 | |
| RANDY NICKERSON | NICKERSON RANDY | 2114 DOMINION HEIGHTS CT | | | | FALLS CHURCH | VA | 22043-2561 | |
| RANDY VANIER | VANIER RANDY | 2 HEATHER LN | | | | SCARBOROUGH | ME | 04074-8584 | |
| RANDY WAYNE REED CUST | REED RANDY WAYNE | EDWARD WHITAKER REED | UNIF TRF MIN ACT VA | 19186 PEMBROKE WOODS PL | | ROCKVILLE | VA | 23146-1518 | |
| RANDY WAYNE REED CUST | REED RANDY WAYNE | ELIZABETH JORDAN REED | UNIF TRF MIN ACT VA | 19186 PEMBROKE WOODS PL | | ROCKVILLE | VA | 23146-1518 | |
| RANDY, JACKSON | | 237 TAYLORS MILL RD | | | | FORT VALLEY | GA | 31030-0000 | |
| RANDY, O | | 8811 LOST ARBOR CIR | | | | SAN ANTONIO | TX | 78240-4924 | |
| RANDY, PAUER | | PO BOX 780124 | | | | DALLAS | TX | 75378-0124 | |
| RANDY, ROBERT | | 14065 COLLEGE RD | | | | LINCOLN | AR | 72744 | |
| RANDY, SMITH | | 1527 LIVINGSTONE ST | | | | SARASOTA | FL | 34231-0000 | |
| RANDYS APPLIANCE & ELECTRIC | | PO BOX 1515 | | | | MAMMOTHLAKES | CA | 93546 | |
| RANDYS APPLIANCE &TV SERV INC | | 120 E MCKINLEY ST | | | | MARION | IN | 46952 | |
| RANDYS ELECTRONIC SERVICE | | 3138 BELTZ RD | | | | SARDINIA | OH | 45171-8247 | |
| RANDYS LAWN CARE | | 455 EVERIDGE ROAD | | | | WINSTON SALEM | NC | 27103 | |
| RANDYS PAINT & DECORATING CTR | | 285 OLD RIVER ROAD | | | | WILKES BARRE | PA | 18702 | |
| RANDYS TV | | 3408 CLARKSVILLE RD | | | | WAYNESVILLE | OH | 45068 | |
| RANDYS TV | | HCR 4 BOX 537 | | | | MCGREGOR | MN | 55760 | |
| RANDYS TV & ELECTRONIC SERVICE | | 227 S BALDWIN | | | | MARION | IN | 46952 | |
| RANDYS TV & ELECTRONIC SERVICE | | 3246 S POPLAR ST | | | | MARION | IN | 46953 | |
| RANERI, FRANCES ANNE | | Address Redacted | | | | | | | |
| RANES, RAMONA | | Address Redacted | | | | | | | |
| RANES, RENAE MARIE | | Address Redacted | | | | | | | |
| RANESAR, RAYMOND | | 114 14 125TH ST | | | | SOUTH OZONE PARK | NY | 11420 | |
| RANESES, JEFF | | PO BOX 146 | | | | RIVER GROVE | IL | 60171 | |
| RANESES, JEFF | | PO BOX 5554 | | | | WOODRIDGE | IL | 60517 | |
| RANEY GEOTECHNICAL | | 3140 BEACON BLVD | | | | W SACRAMENTO | CA | 95691 | |
| RANEY, BRYCE THOMAS | | Address Redacted | | | | | | | |
| RANEY, JOHN | | Address Redacted | | | | | | | |
| RANEY, MATTHEW COLE | | Address Redacted | | | | | | | |
| RANFONE, FRANK ANTHONY | | Address Redacted | | | | | | | |
| RANFTLE, ALEXANDER MICHAEL | | Address Redacted | | | | | | | |
| RANGAIRE COMPANY | | P O BOX 177 | | | | CLEBURNE | TX | 76033 | |
| RANGAIRE COMPANY | | PO BOX 841308 | | | | DALLAS | TX | 75284 | |
| RANGAL, PEDRO | | 8102 W FAIRMOUNT | | | | PHOENIX | AZ | 85023 | |
| RANGE CORPORATION | | 2342 US HWY 41 W | | | | MARQUETTE | MI | 49855 | |
| RANGE, ANITA L | | Address Redacted | | | | | | | |
| RANGE, CHRIS | | 1834 7TH ST | | | | BETHLEHEM | PA | 18020 | |
| RANGE, CHRISTOPHER | | Address Redacted | | | | | | | |
| RANGE, COURTNEY NICOLE | | Address Redacted | | | | | | | |
| RANGE, ELSIE | | 3914 56TH PLACE | | | | HYATTSVILLE | MD | 20781 | |
| RANGE, REGINALD | | PO BOX 11384 | | | | RIV BCH | FL | 33419-0000 | |
| RANGE, RICKY N | | Address Redacted | | | | | | | |
| RANGEL SR , HECTOR | | 1379 FIRST ST | | | | CORNING | CA | 96021 | |
| RANGEL, ALLISON | | Address Redacted | | | | | | | |
| RANGEL, ANGELA NICOLE | | Address Redacted | | | | | | | |
| RANGEL, BIANCA JACQUELINE | | Address Redacted | | | | | | | |
| RANGEL, CESAR | | Address Redacted | | | | | | | |
| RANGEL, CHRISTOPHER POSADA | | Address Redacted | | | | | | | |
| RANGEL, ERICA ZORAIDA | | Address Redacted | | | | | | | |
| RANGEL, ERIKA NICOLE | | Address Redacted | | | | | | | |
| RANGEL, FRANCISCO RENE | | Address Redacted | | | | | | | |
| RANGEL, FREDDY | | Address Redacted | | | | | | | |
| RANGEL, GEORGE H | | Address Redacted | | | | | | | |
| RANGEL, GERARDO | | Address Redacted | | | | | | | |
| RANGEL, GILBERT MITCHELL | | Address Redacted | | | | | | | |
| RANGEL, GINA | | 4724 COLES MANOR | | | | DALLAS | TX | 75204-0000 | |
| RANGEL, HECTOR | | Address Redacted | | | | | | | |
| RANGEL, IVONNE S | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RANGEL, JACOB LEE | | Address Redacted | | | | | | | |
| RANGEL, JAVIER | | 159 OAKLAND ST N | | | | LAKEWOOD | NJ | 08701-3618 | |
| RANGEL, JEAN PAUL | | Address Redacted | | | | | | | |
| RANGEL, JEFFREY RANDALL | | Address Redacted | | | | | | | |
| RANGEL, JOEL | | 4501 CLOVER DR 2 | | | | OXNARD | CA | 93033-0000 | |
| RANGEL, JOEL | | Address Redacted | | | | | | | |
| RANGEL, JUAN | | Address Redacted | | | | | | | |
| RANGEL, JUSTIN BEAU | | Address Redacted | | | | | | | |
| RANGEL, LERAN JASON | | Address Redacted | | | | | | | |
| RANGEL, LEWIS | | Address Redacted | | | | | | | |
| RANGEL, LUIS ALBERTO | | Address Redacted | | | | | | | |
| RANGEL, MARCOS | | 730 SOUTH VANCE ST | 3126 | | | LAKEWOOD | CO | 80226-0000 | |
| RANGEL, MARCOS MIGUEL | | Address Redacted | | | | | | | |
| RANGEL, MARIO | | Address Redacted | | | | | | | |
| RANGEL, MARIO | | Address Redacted | | | | | | | |
| RANGEL, MICHAEL J | | Address Redacted | | | | | | | |
| RANGEL, NICOLAS PAUL | | Address Redacted | | | | | | | |
| RANGEL, PHILLIP FIDENCIO | | Address Redacted | | | | | | | |
| RANGEL, RAFAEL | | 18 NEISS PL | | | | ROSWELL | NM | 88203-8138 | |
| RANGEL, RAMON JOSE | | Address Redacted | | | | | | | |
| RANGEL, RICARDO | | 1798 TERILYN AVE | | | | SAN JOSE | CA | 95122-0000 | |
| RANGEL, RICARDO IVAN | | Address Redacted | | | | | | | |
| RANGEL, ROBERT THOMAS | | Address Redacted | | | | | | | |
| RANGEL, SERGIO | | Address Redacted | | | | | | | |
| RANGEL, STEVE | | Address Redacted | | | | | | | |
| RANGEL, STEVEN | | Address Redacted | | | | | | | |
| RANGELL, JAKE ELLIOTT | | Address Redacted | | | | | | | |
| RANGELOFF, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| RANGER | | PO BOX 232 | | | | KEARNEY | NJ | 07032 | |
| RANGER AMERICAN OF PR | Ranger American of PR Inc | | 605 Lodi St Villa Capri | | | San Juan | PR | 00929-0105 | |
| RANGER AMERICAN OF PR | | PO BOX 29105 | | | | SAN JUAN | PR | 00929 | |
| Ranger American of PR Inc | | 605 Lodi St Villa Capri | | | | San Juan | PR | 00929-0105 | |
| RANGER SECURITY DETECTOR | | 10001 CARNEGIE ST | | | | EL PASO | TX | 79925 | |
| RANGER, ANDREW STRATTON | | Address Redacted | | | | | | | |
| RANGER, CHRISTOPHER | | Address Redacted | | | | | | | |
| RANGHELLI, JOSEPH | | 57 DOULASS ST | | | | BROOKLYN | NY | 11231-0000 | |
| RANGHELLI, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| RANI, POOJA | | Address Redacted | | | | | | | |
| RANIELI, JAMES | | Address Redacted | | | | | | | |
| Ranj, Ljubica | Nicojica Koscica | 212 Main St | | | | Cliffside Park | NJ | 07010 | |
| RANK, PATRICK | | 150 N 74TH ST | | | | MILWAUKEE | WI | 53213-0000 | |
| RANKE, ERIC TRNET | | Address Redacted | | | | | | | |
| RANKEL, JAMES WILLIAM | | Address Redacted | | | | | | | |
| RANKEN, JARED EARL | | Address Redacted | | | | | | | |
| RANKIN COUNTY | | CIRCUIT CLERK CIRCUIT & CO CT | | | | BRANDON | MS | 39043 | |
| RANKIN COUNTY | | PO DRAWER 1599 | CIRCUIT CLERK CIRCUIT & CO CT | | | BRANDON | MS | 39043 | |
| RANKIN COUNTY JUSTICE COURT | | PO BOX 5896 | | | | PEARL | MS | 39288 | |
| RANKIN, ADAM | | 1411 8TH AVE | | | | DODGE CITY | KS | 67801 | |
| RANKIN, ADAM BOYD | | Address Redacted | | | | | | | |
| RANKIN, AMANDA MARIA | | Address Redacted | | | | | | | |
| RANKIN, DANIEL THOMAS | | Address Redacted | | | | | | | |
| RANKIN, DRAKE | | 408 SALISBURY RD | | | | STATESVILLE | NC | 28677-5941 | |
| RANKIN, GENEVIEVE | | Address Redacted | | | | | | | |
| RANKIN, JASON S | | Address Redacted | | | | | | | |
| RANKIN, JEAN N | | 110 BEECH GROVE RD | | | | TELFORD | TN | 37690-2710 | |
| RANKIN, JEREMY DYLAN | | Address Redacted | | | | | | | |
| RANKIN, JERRY | | 1106 SPIREA RD | | | | RICHMOND | VA | 23236-0000 | |
| RANKIN, JERRY LEE | | Address Redacted | | | | | | | |
| RANKIN, JESSICA LEIGH | | Address Redacted | | | | | | | |
| RANKIN, JODY | | 5315 OAKBROOK DRIVE | | | | PLAINFIELD | IL | 60544 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RANKIN, JOHN ANTHONY | | Address Redacted | | | | | | | |
| RANKIN, JOSHUA ANDREW | | Address Redacted | | | | | | | |
| RANKIN, JULIE | | 3412 PARK AVENUE NO 3 | | | | RICHMOND | VA | 23221 | |
| RANKIN, JUSTIN THOMAS DEWAIN | | Address Redacted | | | | | | | |
| RANKIN, KEITH BLANE | | Address Redacted | | | | | | | |
| RANKIN, MARC ALLAN | | Address Redacted | | | | | | | |
| RANKIN, MARK S | | Address Redacted | | | | | | | |
| RANKIN, MELISSA MARIA | | Address Redacted | | | | | | | |
| RANKIN, MICHAEL | | P O BOX 956 | | | | KAILUA | HI | 96734-0000 | |
| RANKIN, RALPH | | 1415 NEW HAMP | | | | ORLANDO | FL | 32804 | |
| RANKIN, ROBERT JEFFREY | | Address Redacted | | | | | | | |
| RANKIN, SCOTT RUSSELL | | Address Redacted | | | | | | | |
| RANKIN, WAYNE | | 9101 PATTERSON AVEAPT NO 73 | | | | RICHMOND | VA | 23229 | |
| RANKIN, WHITNEY REBECCA | | Address Redacted | | | | | | | |
| RANKIN, WILLIAM DEMARIO | | Address Redacted | | | | | | | |
| RANKIN, WILLIAM L | | Address Redacted | | | | | | | |
| RANKINS, ASHLEY RENEE | | Address Redacted | | | | | | | |
| RANKINS, JOSEPH | | Address Redacted | | | | | | | |
| RANKINS, LORESA MARIE | | Address Redacted | | | | | | | |
| RANKO, CHRIS L | | Address Redacted | | | | | | | |
| RANKOVICH, DARKO | | Address Redacted | | | | | | | |
| RANNEBARGER, ROBERT NICHOLAS | | Address Redacted | | | | | | | |
| RANNEY, GARY | | 8311 N WILDING DR | | | | SPOKANE | WA | 99208 | |
| RANNEY, SETH ALONZO | | Address Redacted | | | | | | | |
| RANNO, STEVEN JOHN | | Address Redacted | | | | | | | |
| RANO, NIKOLE MICHELLE | | Address Redacted | | | | | | | |
| RANOA, KEITH ALEXANDER | | Address Redacted | | | | | | | |
| RANON, ALISON MARTHA | | Address Redacted | | | | | | | |
| RANPAK CORP | | 7990 AUBURN RD | | | | CONCORD TOWNSHIP | OH | 44077 | |
| RANQUIST, JAMES LEE | | Address Redacted | | | | | | | |
| RANSBOTTOM, CORY STEVEN | | Address Redacted | | | | | | | |
| RANSBOTTOM, GARY A | | Address Redacted | | | | | | | |
| RANSBURG, HERBERT HAROLD | | Address Redacted | | | | | | | |
| RANSDELL, MICHAEL TODD | | Address Redacted | | | | | | | |
| RANSDELL, PAUL MICHAEL | | Address Redacted | | | | | | | |
| RANSFORD, EMON | | Address Redacted | | | | | | | |
| RANSING, MAXINE | | 501 LINDEN ST | | | | LITITZ | PA | 17543 | |
| RANSOM & BENJAMIN PUBLISHERS | | PO BOX 160 | 21 E MAIN ST | | | MYSTIC | CT | 06355 | |
| RANSOM, DAVID CHRISTOPHER | | Address Redacted | | | | | | | |
| RANSOM, EDWARD DAVID PAUL | | Address Redacted | | | | | | | |
| RANSOM, JESSE PAUL | | Address Redacted | | | | | | | |
| RANSOM, JORDAN | | 212 HOWLEY CT | | | | IRVING | TX | 75063 | |
| RANSOM, KHALIL | | Address Redacted | | | | | | | |
| RANSOM, LASHAWN DAMARCUS | | Address Redacted | | | | | | | |
| RANSOM, MICHAEL GERALD | | Address Redacted | | | | | | | |
| RANSOM, ROBERT | | 18516 WELL HOUSE DR | | | | JAMESTOWN | CA | 95327 | |
| RANSOM, ROBERT J | | Address Redacted | | | | | | | |
| RANSOM, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| RANSOM, SCOTT A | | Address Redacted | | | | | | | |
| RANSOM, SHARON | | 13501 PLUM HARVEST WAY | | | | CHESTER | VA | 23836 | |
| RANSOM, TIMOTHY JOEL | | Address Redacted | | | | | | | |
| RANSOM, WILLIAM MAXWELL | | Address Redacted | | | | | | | |
| RANSOME JR, LARRY | | Address Redacted | | | | | | | |
| RANSOME, ROBERT | | 1810 MAPLEWOOD AVE | | | | RICHMOND | VA | 23234 | |
| RANSON APPRAISALS, PAULA | | PO BOX 972 | | | | BELLEVUE | WA | 98009 | |
| RANSTROM, LEIF JAMES | | Address Redacted | | | | | | | |
| RANTA, EDGARDO J | | Address Redacted | | | | | | | |
| RANTIN JEAN | | P O BOX 491503 | | | | COLLEGE PARK | GA | 30349 | |
| RANZ, TANYA ALEJANDRA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rao Ongaro Burtt & Tiliakos LLP | David R Ongaro & Heather E Abelson | 595 Market St Ste 610 | | | | San Francisco | CA | 94105 | |
| RAO, ARVIND G | | Address Redacted | | | | | | | |
| RAO, CHITTARANJAN KESEVA | | Address Redacted | | | | | | | |
| Rao, Sudhakar K | Dr Sudhakar Rao | 125 Livery Dr | | | | Churchville | PA | 18966 | |
| RAOOF, RAJEEYAH | | Address Redacted | | | | | | | |
| RAPACON, TERESA | | 517 E SPRUCE ST | | | | CALDWELL | ID | 83605-5757 | |
| RAPADA, MARYJO UBANDO | | Address Redacted | | | | | | | |
| RAPALA, ARKADIUSZ MAREK | | Address Redacted | | | | | | | |
| RAPALA, WLODZIMIERZ | | 2425 W WALTON ST | | | | CHICAGO | IL | 60622-4615 | |
| RAPAPORT ROUSSO INDUSTRIES | | PO BOX 835 | | | | BRONX | NY | 10457-9998 | |
| RAPAVI, DERRICK RICHARD | | Address Redacted | | | | | | | |
| RAPE, CHARLES | | Address Redacted | | | | | | | |
| RAPE, CHARLIE T | | Address Redacted | | | | | | | |
| RAPER, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| RAPER, TAMELA | | Address Redacted | | | | | | | |
| RAPERT, MARY JEANNETTE | | Address Redacted | | | | | | | |
| RAPFOGEL, JAMIE | | 49 COLGATE LN | | | | WOODBURY | NY | 11797 | |
| RAPFOGEL, JAMIE | | 49 COLGATE LN | | | | WOODBURY | NY | 11797-2220 | |
| RAPHAEL GERNEZ | GERNEZ RAPHAEL | 12201 DALTON LN | | | | GLEN ALLEN | VA | 23059-7026 | |
| RAPHAEL, DAVID | | 1121 NORTH GLAMORGAN AVE | | | | MERIDIAN | ID | 83642 | |
| RAPHAEL, HUBERT | | Address Redacted | | | | | | | |
| RAPHAEL, JEAN | | Address Redacted | | | | | | | |
| RAPHAEL, JEFFREY | | Address Redacted | | | | | | | |
| RAPHAEL, KHADIJAH | | Address Redacted | | | | | | | |
| RAPHAEL, STERLING | | 155 S COVE DR | | | | ORLANDO | FL | 32801-0000 | |
| RAPHAEL, TIMOTHEE | | 1025 NE DAVE | | | | FT LAUDERDALE | FL | 33304-0000 | |
| RAPHAELS PARTY RENTALS | | 8860 PRODUCTION AVE | | | | SAN DIEGO | CA | 92121 | |
| RAPHEL AND ASSOCIATES | | PO BOX 259 | | | | RENO | NV | 89504 | |
| RAPHEL, MONIQUE E | | 8900 GOLDEN OAK DR APT B | | | | MANASSAS | VA | 20109 | |
| RAPHEL, VICTOR | | 6731 SW 48 TERR | | | | MIAMI | FL | 33155-0000 | |
| RAPID ARMORED CORPORATION | | 160 OAK DRIVE | | | | SYOSSET | NY | 11791-4694 | |
| RAPID ARMORED CORPORATION | | 254 SCHOLES ST | | | | BROOKLYN | NY | 11206-2204 | |
| RAPID FORMS INC | | 301 GROVE RD | | | | THOROFARE | NJ | 08086-9499 | |
| RAPID PALLET INC | | PO BOX 123 | | | | JERMYN | PA | 18433 | |
| RAPID REPRODUCTIONS INC | | 129 S ELEVENTH ST | | | | TERRE HAUTE | IN | 47807 | |
| RAPID SIGNS | | 4099 W CAMP WISDOM STE 119 | | | | DALLAS | TX | 75237 | |
| RAPIDAPP | | 227 W MONROE ST STE 505 | | | | CHICAGO | IL | 60606-5123 | |
| Rapides Parish Sales & Use Tax Dept | | PO Box 671 | | | | Alexandria | LA | 71309 | |
| RAPIDES PARISH SALES TAX FUND | | PO BOX 60090 | SALES & USE TAX DEPARTMENT | | | NEW ORLEANS | LA | 70160-0090 | |
| RAPIDES PARISH SALES TAX FUND | | PO BOX 671 | OCCUPATIONAL LICENSE | | | ALEXANDRIA | LA | 71301 | |
| RAPIDES PARISH SALES TAX FUND | | PO BOX 671 | SALES & USE TAX DEPARTMENT | | | ALEXANDRIA | LA | 71309-0671 | |
| RAPIDS PARISH | | 9TH DISTRICT COURT | PO BOX 952 | | | ALEXANDRIA | LA | 71309 | |
| RAPIDS PARISH | | PO BOX 952 | | | | ALEXANDRIA | LA | 71309 | |
| RAPIER, ANDREW | | Address Redacted | | | | | | | |
| RAPIER, GIDGET J | | Address Redacted | | | | | | | |
| RAPIER, RAYMOND | | 205 BLUEBERRY HILL RD | | | | STURGIS | KY | 42459 | |
| RAPINE, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| RAPLEAF | | 657 MISSION STREET | SUITE 600 | | | SAN FRANCISCO | CA | 94105 | |
| RAPLEE, DEBORAH SUE | | 211 S ANN ST | DIST CLERK CALHOUN CTY CTHSE | | | PORT LAVACA | TX | 77979 | |
| RAPOPORT, ALEKSANDR | | 824 SALEM ST | | | | AURORA | CO | 80011 | |
| RAPOPORT, CHRIS | | 5011 NW 115TH TER | | | | POMPANO BEACH | FL | 33076-3212 | |
| RAPOSO, RICARDO | | Address Redacted | | | | | | | |
| RAPOSO, SUSAN | | 93 BUFFINTON ST 3 | | | | FALL RIVER | MA | 02721 | |
| RAPOZA, MATTHEW S | | Address Redacted | | | | | | | |
| RAPP CO INC, WJ | | PO BOX 35191 | | | | RICHMOND | VA | 23235 | |
| RAPP COLLINS WORLDWIDE | | 488 MADISON AVENUE | | | | NEW YORK | NY | 10022-5702 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAPP FOR DELEGATE | | PO BOX 1529 | | | | YORKTOWN | VA | 23692-1529 | |
| RAPP JOHN | | 2947 CLAREMONT DRIVE | | | | SANTA ROSA | CA | 95405 | |
| RAPP, BRANDON STEVEN | | Address Redacted | | | | | | | |
| RAPP, DAVID MICHAEL | | Address Redacted | | | | | | | |
| RAPP, DAVID PETER | | Address Redacted | | | | | | | |
| RAPP, DIANA M | | Address Redacted | | | | | | | |
| RAPP, DUSTIN | | 501 10TH AVE | | | | CANYON | TX | 79015 | |
| RAPP, DUSTIN ALEXANDER | | Address Redacted | | | | | | | |
| RAPP, HOWARD ROBERT | | Address Redacted | | | | | | | |
| RAPP, JORDAN TYLER | | Address Redacted | | | | | | | |
| RAPP, MARK | | 11 KRESSWOOD DR | | | | ROCHESTER | NY | 14624 | |
| RAPP, STEPHEN | | 17 FRANKLIN ST | | | | WHITEHALL | PA | 18052 | |
| RAPP, STEPHEN L | | Address Redacted | | | | | | | |
| RAPPA, ASHLEY | | Address Redacted | | | | | | | |
| RAPPA, MICHAEL RICHARD | | Address Redacted | | | | | | | |
| RAPPACH, SHAUN C | | Address Redacted | | | | | | | |
| RAPPAHANNOCK ELECTRIC | | PO BOX 339 JUDICIAL CTR | COURTHOUSE RD | | | SPOTSYLVANIA | VA | 22553 | |
| RAPPAHANNOCK ELECTRIC CO OP | | DEPT 849 | | | | ALEXANDRIA | VA | 22334-0849 | |
| RAPPAHANNOCK ELECTRIC CO OP | | PO BOX 7388 | | | | FREDERICKSBURG | VA | 22404 | |
| RAPPAHANNOCK ELECTRIC CO OP | | PO BOX 85595 | | | | RICHMOND | VA | 23285-5595 | |
| RAPPAHANNOCK LOCKSMITH SERVICE | | 4437 GERMANNA HWY STE D | | | | LOCUST GROVE | VA | 22508-2043 | |
| RAPPAPORT, DAVID MICHAEL | | Address Redacted | | | | | | | |
| RAPPAPORT, MARK H | | 10071 RED CEDAR RD | | | | FRISCO | TX | 75035 | |
| RAPPAPORT, MARK H | | Address Redacted | | | | | | | |
| RAPPE, CASSIE | | 1708 284TH ST | | | | ROY | WA | 98580 | |
| RAPPE, JESSICA L | | Address Redacted | | | | | | | |
| RAPPE, JESSICA LYNN | | Address Redacted | | | | | | | |
| RAPPE, MICHAEL J | | 13921 HOLLY ST | | | | DENVER | CO | 80205 | |
| RAPPINA, FREDERICK | | 8243 HUMPHREY LANE | | | | MANASSAS | VA | 20109 | |
| RAPPO, JEFFREY PAUL | | Address Redacted | | | | | | | |
| RAPPOPORT, OCTAVIA | | PO BOX 902 | | | | GOSHEN | NY | 10924-0902 | |
| RAPSON, TIM P | | Address Redacted | | | | | | | |
| RAPTIS, JESSICA FAYE | | Address Redacted | | | | | | | |
| RAPTURE INC | | 303 E MAIN ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| RAPUANO, DAVID JOSEPH | | Address Redacted | | | | | | | |
| RAQUEL, GONZALEZ | | 20064 FALL DR | | | | WILMINGTON | NC | 28401-0000 | |
| RAQUINAN, ALEX RYAN | | Address Redacted | | | | | | | |
| RAQUINAN, EDWARD JAMES | | Address Redacted | | | | | | | |
| RAQUINAN, SYLVIA ANN | | Address Redacted | | | | | | | |
| RAR OUTDOOR | | 4321 OLD MILFORD MILL RD | | | | BALTIMORE | MD | 21208 | |
| RARDIN, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| RARE EARTH INTERACTIVE DESIGN | | 105 FARGO AVE | | | | BUFFALO | NY | 14201 | |
| RARE OLDE TIMES | | 10602 PATTERSON AVENUE | | | | RICHMOND | VA | 23229 | |
| RARICK, PHILIP WILLIAM | | Address Redacted | | | | | | | |
| RARITAN VALLEY BUS SERVICE | | PO BOX 312 | | | | METUCHEN | NJ | 08840-0312 | |
| RAS BUILDERS | | 180 E HAMPDEN AVE | SUITE 201 | | | ENGLEWOOD | CO | 80110 | |
| RAS BUILDERS | | SUITE 201 | | | | ENGLEWOOD | CO | 80110 | |
| RAS, IAN THOMAS | | Address Redacted | | | | | | | |
| RASBAND, SHANE | | Address Redacted | | | | | | | |
| RASCH, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| RASCH, KERRY JOHN | | Address Redacted | | | | | | | |
| RASCH, MORGANA | | ATTN CHRISTINE JEWELL | | | | WASHINGTON NAVY YARD | DC | 20374-5161 | |
| RASCOE, BOBBY LEWIS | | Address Redacted | | | | | | | |
| RASCOE, CARLA MICHELLE | | Address Redacted | | | | | | | |
| RASCOE, TIFFANY NE COLE | | Address Redacted | | | | | | | |
| RASCOE, WILLIE BREHON | | Address Redacted | | | | | | | |
| RASCOFF, MARIO ROBERTO | | Address Redacted | | | | | | | |
| RASCON, ANGEL RUSSELL | | Address Redacted | | | | | | | |
| RASCON, MADELAINE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RASCONA, ANETTE MARIE | | Address Redacted | | | | | | | |
| RASERO, OSCAR IVAN | | Address Redacted | | | | | | | |
| RASH, CAROLYN L | | Address Redacted | | | | | | | |
| RASH, DONALD J | | Address Redacted | | | | | | | |
| Rash, Jacob | | 2405 Versailles Dr | | | | Austin | TX | 78613 | |
| RASH, JACOB | | Address Redacted | | | | | | | |
| RASH, MIKE WYATT | | Address Redacted | | | | | | | |
| RASH, STEVEN JAMES | | Address Redacted | | | | | | | |
| RASHAD, JAMEEL HASSAN | | Address Redacted | | | | | | | |
| RASHAD, NAJEE | | 6555 TIDEWATER DR NO M002 | | | | NORFOLK | VA | 23509 | |
| RASHADA, ALI SHAREEF | | Address Redacted | | | | | | | |
| RASHEED, BRANDALYN SHERRY | | Address Redacted | | | | | | | |
| RASHEED, HOSSAM A | | Address Redacted | | | | | | | |
| RASHEED, MAHMUDUR | | Address Redacted | | | | | | | |
| RASHEED, SHANELLE RASHEKKA | | Address Redacted | | | | | | | |
| RASHEED, SHIRAZ | | 11727 123RD ST | | | | SOUTH OZONE PARK | NY | 11420-2725 | |
| RASHEED, YUSUF | | Address Redacted | | | | | | | |
| RASHID, ALEEM | | Address Redacted | | | | | | | |
| RASHID, FAISAL | | 7905 SAN FELIPE BLVD | | | | AUSTIN | TX | 78729-7674 | |
| RASHID, FARID | | Address Redacted | | | | | | | |
| RASHID, HADEEL ADNAN | | Address Redacted | | | | | | | |
| RASHID, HAMZA | | Address Redacted | | | | | | | |
| RASHID, MUHAMMAD MUSTAFA | | Address Redacted | | | | | | | |
| RASHID, PARVEZ KHONDKER | | Address Redacted | | | | | | | |
| RASHID, QUENTON T | | CMR 427 BOX 3035 | | | | APO | AE | 09630-0031 | |
| RASHID, SHAHARYAR | | Address Redacted | | | | | | | |
| RASHID, SUFIAH | | Address Redacted | | | | | | | |
| RASHIED, MAMUN F | | 2143 JARROD DR | | | | CANTONMENT | FL | 32533-6620 | |
| RASHKOW, DOUG | | 305 W PARK AVE | | | | AURORA | IL | 60506-3021 | |
| RASINSKI, MEGAN NICOLE | | Address Redacted | | | | | | | |
| RASK, DONALD SEAN | | Address Redacted | | | | | | | |
| RASKE, TIMOTHY P | | Address Redacted | | | | | | | |
| RASKIN, MICHAEL | | 14500 DALLAS PKWY APT 221 | | | | DALLAS | TX | 75254-8315 | |
| RASKIN, MICHAEL W | | Address Redacted | | | | | | | |
| RASMUS VORRATH, JACK KENDRICK | | Address Redacted | | | | | | | |
| RASMUSSEN CSR, VALERIE | | 26516 GRANVIA DR | | | | MISSION VIEJO | CA | 92691 | |
| RASMUSSEN LYNGS, KELLY, J | | 3205 BLAIR RD | | | | WHITE WATER | CA | 81527 | |
| RASMUSSEN SOFTWARE INC | | 10240 SW NIMBUS AVE SUITE L9 | | | | PORTLAND | OR | 97223 | |
| RASMUSSEN, ADRIAN | Rasmussen, Adrian | | 1040 River St | | | Santa Cruz | CA | 95060 | |
| Rasmussen, Adrian | | 1040 River St | | | | Santa Cruz | CA | 95060 | |
| RASMUSSEN, ADRIAN | | 805 BROADWAY ST | | | | SANTA CRUZ | CA | 00009-5062 | |
| RASMUSSEN, ADRIAN | | Address Redacted | | | | | | | |
| RASMUSSEN, BARBARA A | | Address Redacted | | | | | | | |
| RASMUSSEN, BRANDON R | | Address Redacted | | | | | | | |
| RASMUSSEN, BRETT JAMES | | Address Redacted | | | | | | | |
| RASMUSSEN, CADE T | | Address Redacted | | | | | | | |
| RASMUSSEN, CAROLYNN | | RR4 BOX 4357 | | | | KUNKLETOWN | PA | 18058 | |
| RASMUSSEN, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| RASMUSSEN, GERALD | | 9136 VALLEY OAK DRIVE | | | | STOCKTON | CA | 95209 | |
| RASMUSSEN, JAMES TAYLOR | | Address Redacted | | | | | | | |
| RASMUSSEN, JENNIFER | | Address Redacted | | | | | | | |
| RASMUSSEN, JOHN | | 12776 W ZEPHYR ST | | | | WAUKEGAN | IL | 60087 | |
| RASMUSSEN, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| RASMUSSEN, KEVIN | | 3433 E GRACIE CT | | | | OAK CREEK | WI | 53154-4179 | |
| RASMUSSEN, KLAYTON | | 2598 DIAMOND ST | | | | SAN FRANCISCO | CA | 94112 | |
| RASMUSSEN, KRISTIAN CARL AXEL | | Address Redacted | | | | | | | |
| RASMUSSEN, PATRICIA | | 56 OLD MOUNTAIN RD | | | | LEBANON | NJ | 08833 | |
| RASMUSSEN, RACHAEL LAUREN | | Address Redacted | | | | | | | |
| RASMUSSEN, SHAINA LYNN | | Address Redacted | | | | | | | |
| RASMUSSEN, STEVE W | | 1010 N RIDGE RD APT 1212 | | | | WICHITA | KS | 67212-6072 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RASMUSSEN, THOMAS GLENN | | Address Redacted | | | | | | | |
| Rasmussen, Wade | | 11901 SE Lincoln St | | | | Portland | OR | 97216 | |
| RASMUSSEN, WADE NA | | Address Redacted | | | | | | | |
| RASMUSSON, KYLE DAVID | | Address Redacted | | | | | | | |
| RASO, ED J | | Address Redacted | | | | | | | |
| RASO, EDWARD | | Address Redacted | | | | | | | |
| RASO, RICK | | 6 THORNTON DR | | | | BURLINGTON | MA | 01803 | |
| RASO, THOMAS | | 5422 CANEHILL AVE | | | | LAKEWOOD | CA | 90713 | |
| RASOOL, ARON | | Address Redacted | | | | | | | |
| RASOOL, MOHAMMAD SOHAIL | | Address Redacted | | | | | | | |
| RASOULI, AHMAD | | Address Redacted | | | | | | | |
| RASP, GARY | | 287 W BARSTOW | | | | CLOVIS | CA | 93612-0000 | |
| RASPATELLO, GUY | | Address Redacted | | | | | | | |
| RASPBERRY, KI JANA | | Address Redacted | | | | | | | |
| RASPOVIC, NICHOLAS MATTHEW | | Address Redacted | | | | | | | |
| RASSATT, JENNIFER JEAN | | Address Redacted | | | | | | | |
| RASSIER, SARAH L | | Address Redacted | | | | | | | |
| RASSMUSSEN, JENNIFER LEA | | Address Redacted | | | | | | | |
| RASSOULI, KASRA | | Address Redacted | | | | | | | |
| RASSOULI, NOVID | | 6 TYLER CT | | | | IRVINE | CA | 92602-0753 | |
| RASTALLIS, JEREMY | | 285 CITY VIEW BLVD | | | | WESTFIELD | MA | 01085 | |
| RASTD | | 13813 VILLAGE MILL DR | | | | MIDLOTHIAN | VA | 23113 | |
| RASTD | | 7500 BOULDERS VIEW DR | ATTN JERRY RYLES | | | RICHMOND | VA | 23225 | |
| RASTEGAR, ZOHREN | | | | | | | | | |
| RASTELLI, DANTE NICHOLAS | | Address Redacted | | | | | | | |
| RASTI, CLINT ADAM | | Address Redacted | | | | | | | |
| RASTOGI, ASHISH | | Address Redacted | | | | | | | |
| RASTOK, BERRICK MARCUS | | Address Redacted | | | | | | | |
| RASUL, BAHJA Z | | 912 ST JOHNS WOOD DR | | | | RICHMOND | VA | 23225 | |
| RASUL, JANAN I | | Address Redacted | | | | | | | |
| RASULOV, RAUF | | Address Redacted | | | | | | | |
| RASWANT, REETI | | Address Redacted | | | | | | | |
| RATACZAK, STEPHEN R | | 1415 CHERRYWOOD DRIVE | | | | WAUKESHA | WI | 53188 | |
| RATACZAK, STEPHEN RICHARD | | Address Redacted | | | | | | | |
| RATAJCZYK, JEREMY | | Address Redacted | | | | | | | |
| RATANAVONG, KETSANA | | Address Redacted | | | | | | | |
| RATCHFORD, BUCK | | 111 W 9TH ST | | | | CLOVIS | CA | 93612-0000 | |
| RATCHKO, CHRISTOPHER PATRICK | | Address Redacted | | | | | | | |
| RATCLIFF SATELLITE INSTALL | | 213 SUNSET CR | | | | CROSS JUNCTION | VA | 22625 | |
| RATCLIFF, CHAD LEE | | Address Redacted | | | | | | | |
| RATCLIFF, DERRICK | | 182 S JOLIET CIRCLE | 308 | | | DENVER | CO | 80012-0000 | |
| RATCLIFF, DERRICK EUGENE | | Address Redacted | | | | | | | |
| RATCLIFF, HENRI CHARLES | | Address Redacted | | | | | | | |
| RATCLIFF, JAMES LAWRENCE | | Address Redacted | | | | | | | |
| RATCLIFF, JOHN S | | Address Redacted | | | | | | | |
| RATCLIFF, JOSHUA SUTTON | | Address Redacted | | | | | | | |
| RATCLIFF, LEAH JANENE | | Address Redacted | | | | | | | |
| RATCLIFF, ROBERT WALKER | | Address Redacted | | | | | | | |
| RATCLIFF, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| RATCLIFFE, ANITA | | 1125 OAKMONT DR | | | | LANCASTER | PA | 17601-5075 | |
| RATCLIFFE, DANIEL | | 19500 US 281 N 924 | | | | SAN ANTONIO | TX | 00007-8258 | |
| RATCLIFFE, DANIEL JAMES | | Address Redacted | | | | | | | |
| RATCLIFFE, DUSTIN | | 2639 BREEZY POINT LANE | | | | OFALLON | MO | 63366-0000 | |
| RATCLIFFE, DUSTIN KYLE | | Address Redacted | | | | | | | |
| RATCLIFFE, ERIC JASON | | Address Redacted | | | | | | | |
| RATCLIFFE, KELLY ALICIA | | Address Redacted | | | | | | | |
| RATCLIFFE, LISA MARIE | | Address Redacted | | | | | | | |
| RATCLIFFE, NATHANAEL | | Address Redacted | | | | | | | |
| RATEAU, JESSICA | | Address Redacted | | | | | | | |
| RATELCO COMMUNICATION SERVICES | | PO BOX 22089 | | | | MILWAUKIE | OR | 97222 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RATELCO COMMUNICATION SERVICES | | SALES DIVISION | PO BOX 22089 | | | MILWAUKIE | OR | 97222 | |
| RATER, RONALD CHARLES | | Address Redacted | | | | | | | |
| RATERI, DANIEL SERU | | Address Redacted | | | | | | | |
| RATES, GLAHNNIA ELIZABETH | | Address Redacted | | | | | | | |
| RATH, HUNTER MASTERS | | Address Redacted | | | | | | | |
| RATH, KYLE STEPHEN | | Address Redacted | | | | | | | |
| RATH, LAURIE ANN | | Address Redacted | | | | | | | |
| RATH, N | | 1103 BERNARD ST | | | | DENTON | TX | 76201-0000 | |
| RATHBONE, JUSTIN | | Address Redacted | | | | | | | |
| RATHBUN CO, LG | | 1215 W ALAMEDA AVE | | | | DENVER | CO | 80223 | |
| RATHBUN, DAVID CHRISTIAN | | Address Redacted | | | | | | | |
| RATHBURN, MICHAEL EARL | | Address Redacted | | | | | | | |
| RATHCO SAFETY SUPPLY INC | | 6742 LOVERS LANE | | | | PORTAGE | MI | 49002 | |
| RATHE LE GURCHE, KATELYN ANN | | Address Redacted | | | | | | | |
| RATHE, RYAN MICHEAL | | Address Redacted | | | | | | | |
| RATHER, JONATHAN J | | Address Redacted | | | | | | | |
| RATHER, ROBERTA | | 218 GILBERT TER | | | | MACHESNEY PK | IL | 61115-2308 | |
| RATHI, ANIL | | Address Redacted | | | | | | | |
| RATHMAN, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| RATHNAM, CHRISTOPHER | | 6969 NW 113TH AVE | | | | PARKLAND | FL | 33076-3855 | |
| RATHNAM, CHRISTOPHER A | | Address Redacted | | | | | | | |
| RATHOD, HEMANG LAVJIBHAI | | Address Redacted | | | | | | | |
| RATHOD, SAMIR | | Address Redacted | | | | | | | |
| RATHORE, AMAR | | Address Redacted | | | | | | | |
| RATHORE, OSMAN U | | Address Redacted | | | | | | | |
| RATILAL, PATEL MD | | 19 CONCORD ST | | | | CLIFTON | NJ | 7013 | |
| RATIONAL SOFTWARE CORPORATION | | 8401 GREENSBORO DR STE 400 | | | | MCLEAN | VA | 22102 | |
| RATIONAL SOFTWARE CORPORATION | | FILE NO 51969 | POBOX 60000 | | | SAN FRANCISCO | CA | 94160-1969 | |
| RATIONAL SOFTWARE CORPORATION | | POBOX 60000 | | | | SAN FRANCISCO | CA | 941601969 | |
| RATKA, MICHAEL | | 2344 KENDERTON AVE | | | | ROSLYN | PA | 19001-2433 | |
| RATKA, SHANNON MARIE | | Address Redacted | | | | | | | |
| RATKAY, ALBERT JOSEPH | | Address Redacted | | | | | | | |
| RATKAY, JAMES MICHAEL | | Address Redacted | | | | | | | |
| RATKOVICH, PATRICK A | | 1411 W ERIE ST APT 2M | | | | CHICAGO | IL | 60622-6150 | |
| RATKOWSKI, COLIN MICHAEL | | Address Redacted | | | | | | | |
| RATLEDGE, JOSEPH L | | Address Redacted | | | | | | | |
| RATLEDGE, NICKOLAS THOMAS | | Address Redacted | | | | | | | |
| RATLEDGE, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| RATLEFF, MEGAN | | Address Redacted | | | | | | | |
| RATLIEF, JENNIFER | | 1310 23RD ST NO 102 | | | | CANYON | TX | 79015 | |
| RATLIFF, JENNIFER D | | Address Redacted | | | | | | | |
| RATLIFF CHARLES A | | 105 TEAKWOOD DR APT B | | | | GREENSBORO | NC | 27408 | |
| RATLIFF, CLIFF DAVID | | Address Redacted | | | | | | | |
| RATLIFF, CLIFF DAVID | | Address Redacted | | | | | | | |
| RATLIFF, CODY BRIAN | | Address Redacted | | | | | | | |
| RATLIFF, DAVID A | | 2193 FRANK RD | | | | COLUMBUS | OH | 43223 | |
| RATLIFF, DEREK A | | Address Redacted | | | | | | | |
| RATLIFF, JAMES | | 5150 CHURCH LAKE DR APT 3A | | | | SOUTHAVEN | MS | 38671-8555 | |
| RATLIFF, JARROD | | Address Redacted | | | | | | | |
| RATLIFF, KURTIS M | | Address Redacted | | | | | | | |
| RATLIFF, MARGIE | | LOC NO 8033 PETTY CASH | 9950 MAYLAND DR STAFF & PLAN | | | RICHMOND | VA | 23233 | |
| RATLIFF, MARWAN ANTHONY | | Address Redacted | | | | | | | |
| RATLIFF, RAPHAIL | | Address Redacted | | | | | | | |
| RATLIFF, RONALD E | | Address Redacted | | | | | | | |
| Ratliff, Sandra D | | 3380 Clear Water Dr | | | | Hamilton | OH | 45011 | |
| RATLIFF, TRES R | | Address Redacted | | | | | | | |
| RATLIFFE, CASSIE ODESSA | | Address Redacted | | | | | | | |
| RATLIFFE, STUART MCCADAMS | | Address Redacted | | | | | | | |
| RATNAYAKE, DILAN C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RATNER, CRAIG D | | 648 LINCOLN HIGHWAY | | | | FAIRLESS HILLS | PA | 19030 | |
| RATNER, CRAIG DAVID | | Address Redacted | | | | | | | |
| RATNER, MAX | | Address Redacted | | | | | | | |
| RATSAMY, RANDY | | Address Redacted | | | | | | | |
| RATSCH, HOWARD | | 22759 SW 53 RD WAY | | | | BOCA RATON | FL | 33433 | |
| RATSIMBAZAFY, YANNICK JOSOA | | Address Redacted | | | | | | | |
| RATTIGAN, CHARLES REGINALD | | Address Redacted | | | | | | | |
| RATTIGAN, RORY | | 119 26 229TH ST | | | | CAMBRIA HEIGHTS | NY | 11411 | |
| RATTNER, WILLIAM L | | Address Redacted | | | | | | | |
| RATTRAY, JANELLE RACHEL | | Address Redacted | | | | | | | |
| RATTS, TIM J | | 5520 PINE RIDGE RD | | | | GOLDEN | CO | 80403-8034 | |
| RATUSH, NICHOLAS DANIEL | | Address Redacted | | | | | | | |
| RATZBURG, JASON STEVEN | | Address Redacted | | | | | | | |
| Ratzburg, Robert O | | 4185 Singing Hill Rd | | | | West Bend | WI | 53090 | |
| RATZLAFF, JONATHAN LLOYD | | Address Redacted | | | | | | | |
| RATZLOW, RANDOLPH BRUCE | | Address Redacted | | | | | | | |
| RATZLOW, RYAN ANDREW | | Address Redacted | | | | | | | |
| RAU CONSTRUCTION, DON | | 146 ANTRIM RD | | | | COVENTRY | CT | 06238 | |
| RAU II, MARK EDWIN | | Address Redacted | | | | | | | |
| RAU, ANDREW THOMAS | | Address Redacted | | | | | | | |
| RAU, CHARLIE | | 18 ESQUIRE ROAD | | | | BILLERICA | MA | 01821 | |
| RAU, CHARLIE | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | | BILLERICA | MA | 01821 | |
| RAU, CODY ALLEN | | Address Redacted | | | | | | | |
| RAU, JESSE | | Address Redacted | | | | | | | |
| Rau, Lynn | | 20724 Tenby Dr | | | | Lexington Park | MO | 20653 | |
| RAU, NICHOLAS DAVID | | Address Redacted | | | | | | | |
| RAU, NICHOLAS PAUL ELIAS | | Address Redacted | | | | | | | |
| RAU, STEVE | | Address Redacted | | | | | | | |
| RAUCH INC | | 845 PARK PL | | | | NEW ALBANY | IN | 47150 | |
| RAUCH, CANDACE NICOLE | | Address Redacted | | | | | | | |
| RAUCH, COURTNEY DOTHERA | | Address Redacted | | | | | | | |
| RAUCH, GINA | | 22 BAYBERRY RD NO B | | | | NEW BEDFORD | MA | 02740-1847 | |
| RAUCH, JEFF S | | Address Redacted | | | | | | | |
| RAUCH, PARKER | | Address Redacted | | | | | | | |
| RAUCH, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| RAUCHMILLER, GEOFFREY | | Address Redacted | | | | | | | |
| RAUDA, DIANNA | | Address Redacted | | | | | | | |
| RAUDEL, CRUZ | | 217 S 31ST ST | | | | TEMPLE | TX | 76504-4072 | |
| RAUDNAEL, EDWARD | | Address Redacted | | | | | | | |
| RAUEN, JACOB | | 2506 RIVERMONT CT | C 13 | | | LOUISVILLE | KY | 40206-0000 | |
| RAUEN, JACOB STEPHAN | | Address Redacted | | | | | | | |
| RAUER, RYAN CURTIS | | Address Redacted | | | | | | | |
| RAUF, ABDUR | | 822 BENT KNOLL CT | | | | SUGARLAND | TX | 77479-0000 | |
| RAUF, ALI JOHN | | Address Redacted | | | | | | | |
| RAUF, MUHAMMAD NAJAF | | Address Redacted | | | | | | | |
| RAUGHLEY JR, JOHN JAY | | Address Redacted | | | | | | | |
| RAUGHT, TRAVIS JOHN | | Address Redacted | | | | | | | |
| RAUGI, RICHARD | | 7755 PAINTER AVE NO C | | | | WHITTIER | CA | 90602 | |
| RAUH, KATE | | Address Redacted | | | | | | | |
| RAUH, TYLER | | Address Redacted | | | | | | | |
| RAUL D OSORIO | OSORIO RAUL D | 16416 FRANCISQUITO AVE | | | | VALINDA | CA | 91744-1409 | |
| RAUL, R | | 2011 MARLINTON WAY | | | | SAN ANTONIO | TX | 78230-0948 | |
| RAUL, RIVERA | | 24 W INGLENOOK DR 3H | | | | MIDVALE | UT | 84047-0000 | |
| RAUL, RODRIGUEZ | | 2614 LAUREL ST | | | | GRAND PRAIRIE | TX | 75050-4360 | |
| RAUL, ZEPEDA | | 1443 E 30TH ST | | | | COMPTON | CA | 90222-0000 | |
| RAULERSON, BRANDON JOHN | | Address Redacted | | | | | | | |
| RAULSTON, MEGAN LEANN | | Address Redacted | | | | | | | |
| RAUN, JOE | | 10714 PHILCREST RD | | | | PHILADELPHIA | PA | 19154 | |
| RAUNIAR, RUPAK | | 340 ARBOR DR | | | | RIDGELAND | MS | 39157-0000 | |
| RAUP, DUSTIN S | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAUS REMDELING AND GENERAL REP | | RT 8 | | | | LOUISBURG | NC | 27549 | |
| RAUSCH LANNUS | | 5412 WINTERGREEN RD | | | | LOUISVILLE | KY | 40272 | |
| RAUSCH STURM ISRAEL & HORNIK | | 1233 N MAYFIELD RD | | | | MILWAUKEE | WI | 53226 | |
| RAUSCH STURM ISRAEL & HORNIK | | 2448 S 102ND ST STE 210 | | | | MILWAUKEE | WI | 53227 | |
| RAUSCH, JONATHAN LORENZO | | Address Redacted | | | | | | | |
| RAUSCH, KAYLEE | | 1811 MEDINA | | | | COLLEGE STATION | TX | 77840 | |
| RAUSCH, LANNUS A | | Address Redacted | | | | | | | |
| RAUSCH, LINDSAY M | | Address Redacted | | | | | | | |
| RAUSCH, SARA E | | Address Redacted | | | | | | | |
| RAUSCH, VICKI | | Address Redacted | | | | | | | |
| RAUSCHENBERG, CARL ERIC | | Address Redacted | | | | | | | |
| RAUSCHENBERG, ERIC | | 16638 EAST WASHINGTON AVE | | | | ELKTON | VA | 22827 | |
| RAUSCHER, JEREMY THOMAS | | Address Redacted | | | | | | | |
| RAUSCHER, KELLY L | | Address Redacted | | | | | | | |
| RAUSCHER, ZACH | | 659 STAGS LET COURT | | | | SEVERN | MD | 21144 | |
| RAUSCHMEIER, JULIE ANN | | Address Redacted | | | | | | | |
| RAUSO, JAMIE R | | 1855 CHRISTY RD | | | | HERMITAGE | PA | 16148 | |
| RAUT, JUSTIN CHARLES | | Address Redacted | | | | | | | |
| RAUTENBERG, BRYAN SCOTT | | Address Redacted | | | | | | | |
| RAUTH, JERRY | | Address Redacted | | | | | | | |
| RAUTIO, TYLER DEWAYNE | | Address Redacted | | | | | | | |
| RAV | | 44 W 28TH ST 6TH FLOOR | | | | NEW YORK | NY | 10001 | |
| RAVAGO, MARY JOY CHRISTINE | | Address Redacted | | | | | | | |
| RAVAL, AMAR PRABODH | | Address Redacted | | | | | | | |
| RAVANELLO, ERIC MICHAEL | | Address Redacted | | | | | | | |
| RAVANPEY, AURASH MICHAEL | | Address Redacted | | | | | | | |
| RAVARY, JOSHUA M | | Address Redacted | | | | | | | |
| RAVE, MAURICIO | | Address Redacted | | | | | | | |
| RAVEDE | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10008 | |
| RAVEGUM, BARRY D | | 1 SHUPP LN | | | | DENVER | PA | 17517-9020 | |
| RAVEIA, MARY ADELINA | | Address Redacted | | | | | | | |
| RAVEL, ALEXIS | | 9500 DESSAU RD APT 323 | | | | AUSTIN | TX | 78754-3928 | |
| RAVELO, BRANDON FRANK | | Address Redacted | | | | | | | |
| RAVELO, LEO MANUEL | | Address Redacted | | | | | | | |
| RAVELO, LETISIA A | | Address Redacted | | | | | | | |
| RAVELO, LUIS | | Address Redacted | | | | | | | |
| RAVELO, MICHELLE | | Address Redacted | | | | | | | |
| RAVELO, PEDRO ANTONIO | | Address Redacted | | | | | | | |
| RAVEN INDUSTRIES | | PO BOX 5107 | | | | SIOUX FALLS | SD | 57117 | |
| RAVEN, RYAN JOSEPH | | Address Redacted | | | | | | | |
| RAVENEL, LA NICE | | Address Redacted | | | | | | | |
| RAVENEL, TIM | | 1737 LABOR CAMP RD | | | | MOUNT PLEASANT | SC | 29466 | |
| RAVI MAHADEO | MAHADEO RAVI | 45 DORMERS WELLS LN | | | | SOUTHALL LONDON L0 | | UB1 3HX | |
| RAVI, NANDINI | | 1204 HIDDEN RIDGE | | | | IRVING | TX | 75038-4475 | |
| RAVINDRANATH, MAHESAN | | 1761 WOODSCENT LANE | | | | SIMI VALLEY | CA | 93065 | |
| RAVIS, NORMAN | | Address Redacted | | | | | | | |
| RAVIZEE, JOHN ERIC | | Address Redacted | | | | | | | |
| RAVLIJA, IVAN | | Address Redacted | | | | | | | |
| RAW SERVICES INC | | PO BOX 1218 | | | | MADISON | AL | 35758 | |
| RAWAL, RUSHI DIPAK | | Address Redacted | | | | | | | |
| RAWAT, ANIRUDH | | Address Redacted | | | | | | | |
| RAWDING, DAVE | | 52 PARK VALLEY LANE | | | | PHILADELPHIA | PA | 19 105 00 | |
| RAWE, ERIC RANDELL | | Address Redacted | | | | | | | |
| RAWITZ, JACOB MATTHEW | | Address Redacted | | | | | | | |
| RAWLEIGH, ASHLEY KAY | | Address Redacted | | | | | | | |
| RAWLINGS KELLY, DIAMOND RACHAEL | | Address Redacted | | | | | | | |
| RAWLINGS, AARON ISAIAH | | Address Redacted | | | | | | | |
| RAWLINGS, AARON MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAWLINGS, ADAM RICHARD | | Address Redacted | | | | | | | |
| RAWLINGS, CHUCK | | 95 GOOD HUE DR | | | | DERRY | NH | 03038 | |
| RAWLINGS, DARRICK DMARCO | | Address Redacted | | | | | | | |
| RAWLINGS, DEWONYAH DENISE | | Address Redacted | | | | | | | |
| RAWLINGS, DONALD JEAN | | Address Redacted | | | | | | | |
| RAWLINGS, HOLLY D | | 1310 S HUNTER RD | | | | INDIANAPOLIS | IN | 46239-9577 | |
| RAWLINGS, JOSEPH | | Address Redacted | | | | | | | |
| RAWLINGS, RACHEL DENISE | | Address Redacted | | | | | | | |
| RAWLINGS, WALTER RALIEGH | | Address Redacted | | | | | | | |
| RAWLINS APPLIANCE SERVICE INC | | 419 VAUGHN RD | | | | MARTINEZ | GA | 30907 | |
| RAWLINS CONSTRUCTION INC | | 508 TWILIGHT TR STE 100 | | | | RICHARDSON | TX | 75080 | |
| RAWLINS, BEAU RAYMOND | | Address Redacted | | | | | | | |
| RAWLINS, JAMES | | Address Redacted | | | | | | | |
| RAWLINS, JAMES MATTHEW | | Address Redacted | | | | | | | |
| RAWLINS, JASON | | Address Redacted | | | | | | | |
| RAWLINS, JOHN | | 260 STONE MEADOW DR | | | | MT WASHINGTON | KY | 40047-6458 | |
| RAWLINS, JOHN R | | Address Redacted | | | | | | | |
| RAWLINS, SHOMARI KWESI | | Address Redacted | | | | | | | |
| RAWLINS, TINA R | | 13865 RICKETTS RD | | | | HAMPTON | GA | 30228-2207 | |
| RAWLINSON, CHERYL | | 526 CR 4321 | | | | DAYTON | TX | 77535-9154 | |
| RAWLS JR, ALLEN LEROY | | Address Redacted | | | | | | | |
| RAWLS, AYISHA | | 80 N LINDEN RD | | | | MANSFIELD | OH | 44906 | |
| RAWLS, IAN JUSTIN | | Address Redacted | | | | | | | |
| RAWLS, JAKITA S | | Address Redacted | | | | | | | |
| RAWLS, JASON L | | 2436 LADYMEADE DR | | | | SILVER SPRING | MD | 20906 | |
| RAWLS, JASON LYN | | Address Redacted | | | | | | | |
| RAWLS, JEFFREY MICHEAL | | Address Redacted | | | | | | | |
| RAWLS, JOHN | | 325D LAKE FARM RD | | | | SMYRNA | TN | 37167-3162 | |
| RAWLS, RICKY E | | PO BOX 385 | | | | CRYSTAL RIVER | FL | 34423-0385 | |
| RAWOOR, RAJESH | | Address Redacted | | | | | | | |
| RAWSAW SERVICES INTERNATIONAL | | 622 STONE RD | | | | ROCHESTER | NY | 14616 | |
| RAWSON BLUM & CO | | PO BOX 6111 | | | | NOVATO | CA | 94948 | |
| RAWSON, ADAM JEREMY | | Address Redacted | | | | | | | |
| RAWSON, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| RAWSON, ROBERT W | | Address Redacted | | | | | | | |
| RAY A JAMIESON | JAMIESON RAY A | 1021 W ALTON AVE | | | | SANTA ANA | CA | 92707-3867 | |
| RAY ARTHUR FURNITURE IND INC | | 3645 NORTH PEACHTREE RD | | | | CHAMBLEE | GA | 30341 | |
| RAY BROWN & ASSOCIATES | | 1714 CORCORAN STREET N W | | | | WASHINGTON | DC | 20009 | |
| RAY E NIX | NIX RAY E | PO BOX 22 | | | | AURORA | NC | 27806-0022 | |
| Ray Fogg Corporate Properties LLC | c o Weltman Weinberg & Reis Co LPA | 323 W Lakeside Ave 2nd Fl | | | | Cleveland | OH | 44113 | |
| Ray Fogg Corporate Properties LLC | Weltman Weinberg & Reis | 323 W Lakeside Ave 2nd Fl | | | | Cleveland | OH | 44113 | |
| RAY HOOVERS APPRAISAL SERVICE | | 2755 SUMMER OAKS DR STE 101 | | | | MEMPHIS | TN | 38134-2884 | |
| RAY JEFFERSON | | 4200 MITCHELL ST | | | | PHILADELPHIA | PA | 19128 | |
| RAY JR, JACK | | Address Redacted | | | | | | | |
| RAY MAC ELECTRONICS INC | | 1900 N FRAZIER | | | | CONROE | TX | 77301 | |
| RAY MAC MECHANICAL | | PO BOX 995 | | | | MT SHASTA | CA | 96067 | |
| Ray Muccis Inc | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | | Boston | MA | 02110-3333 | |
| Ray Muccis Inc | RAY MUCCIS INC | 485 WESTGATE DR | | | | BROCKTON | MA | 02301 | |
| RAY MUCCIS INC | RAYMOND MUCCI PRESIDENT | ATTN RAYMOND MUCCI | 485 WESTGATE DRIVE | | | BROCKTON | MA | 2301 | |
| RAY MUCCIS INC | | 485 WESTGATE DR | | | | BROCKTON | MA | 02301 | |
| RAY MUCCIS, INC | RAYMOND MUCCI | ATTN RAYMOND MUCCI | 485 WESTGATE DRIVE | | | BROCKTON | MA | 02301 | |
| RAY N BRINCEFIELD | BRINCEFIELD RAY N | 516 MIAL ST | | | | RALEIGH | NC | 27608-1818 | |
| Ray Quinney & Nebeker PC | Benjamin J Kotter | 36 S State St Ste 1400 | | | | Salt Lake City | UT | 84145-0385 | |
| RAY SAT | | 4871 ROCKDALE RD | | | | HAMILTON | OH | 45011 | |
| Ray Valdes the Seminole County Tax Collector | Dona Spaulding Bankruptcy | 1101 E First St | PO Box 630 | | | Sanford | FL | 32772 | |
| RAY WOOD & BONILLA LLP | | PO BOX 163007 | | | | AUSTIN | TX | 78716 | |
| RAY, ALEX KRISTOPHER | | Address Redacted | | | | | | | |
| RAY, ALEXANDER LOUIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAY, ANDREA SARAH | | Address Redacted | | | | | | | |
| RAY, ANDREW B | | Address Redacted | | | | | | | |
| RAY, ANDREW CHRISTOPHER | | Address Redacted | | | | | | | |
| RAY, ANDREW JOHN | | Address Redacted | | | | | | | |
| RAY, ANTHONY | | 130 GRANDE COURT | | | | COLLEGE PARK | GA | 30349 | |
| RAY, ANTHONY M | | 113 THREE OAKS DRIVE | | | | MIDWEST CITY | OK | 73130 | |
| RAY, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| RAY, ANTONY TRAVON | | Address Redacted | | | | | | | |
| RAY, AUSTIN JAMES | | Address Redacted | | | | | | | |
| RAY, BILL | | 2310 SGA COURT | | | | VISALIA | CA | 93292 | |
| RAY, BILL | | 2310 SGA CT | | | | VISALIA | CA | 93292 | |
| RAY, BILL | | 6060 PYMATUMING LAKE RD | | | | ANDOVER | OH | 44003 | |
| RAY, BRYAN F | | Address Redacted | | | | | | | |
| RAY, BRYCE ALAN | | Address Redacted | | | | | | | |
| RAY, CAMERON | | 1005 TOWN CREEK DR | | | | DALLAS | TX | 75232-1660 | |
| RAY, CANDECA MARIAM | | Address Redacted | | | | | | | |
| RAY, CARLOS | | Address Redacted | | | | | | | |
| RAY, CHRISTINA MICHELLE | | Address Redacted | | | | | | | |
| RAY, CLINTON J | | Address Redacted | | | | | | | |
| RAY, COREY | | 917 MERCER DR | | | | HAGERSTOWN | MD | 21742-4621 | |
| RAY, CORY A | | Address Redacted | | | | | | | |
| RAY, DAVEZZE DONTAE | | Address Redacted | | | | | | | |
| RAY, DAVID | | 15390 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1835 | |
| RAY, DAVID JOHN | | Address Redacted | | | | | | | |
| RAY, DAVID MICHAEL | | Address Redacted | | | | | | | |
| RAY, DENNIS C | | 205 W RUSK | | | | ROCKWALL | TX | 75087 | |
| RAY, DOMNIC DUPREE | | Address Redacted | | | | | | | |
| RAY, DOMONIQUE JARREL | | Address Redacted | | | | | | | |
| RAY, DUSTIN W | | Address Redacted | | | | | | | |
| RAY, ECHAVARRIA | | 22184 6TH ST | | | | SOUTH DOS PALOS | CA | 93665-0000 | |
| RAY, ELICIA DENE | | Address Redacted | | | | | | | |
| RAY, ELLA M | | 4860 THALES RD APT K | | | | WINSTON SALEM | NC | 27104 | |
| RAY, ELLA MARIE | | Address Redacted | | | | | | | |
| RAY, ERIC JOHN | | Address Redacted | | | | | | | |
| RAY, EUGENE | | 370 CARTER RD | | | | LUMBER BRIDGE | NC | 28357 | |
| RAY, FAYE | | 3919 N REESE ST | | | | PHILADELPHIA | PA | 19140-0000 | |
| RAY, GENO EARL | | Address Redacted | | | | | | | |
| RAY, HENDERSON | | 0 | | | | ELYRIA | OH | 44035-0000 | |
| RAY, JAMES | | 1213 THREE OAKS CIRCLE | | | | MIDWEST CITY | OK | 73130-5130 | |
| RAY, JAMES | | 4733 W BEECHER ST | | | | INDIANAPOLIS | IN | 46241-4604 | |
| RAY, JAMES WILLIAM | | Address Redacted | | | | | | | |
| RAY, JENNIFER SUE | | Address Redacted | | | | | | | |
| RAY, JESSICA LYNNE | | Address Redacted | | | | | | | |
| RAY, JESSICA ROSE | | Address Redacted | | | | | | | |
| RAY, JOANNA ANGELINA | | Address Redacted | | | | | | | |
| RAY, JOHNNY LEE | | Address Redacted | | | | | | | |
| RAY, JONATHAN | | 1923 SPRING GARDEN ST | | | | GREENSBORO | NC | 27403-0000 | |
| RAY, JONATHAN ALAN | | Address Redacted | | | | | | | |
| RAY, JONATHAN ANDREW | | Address Redacted | | | | | | | |
| RAY, JONATHAN THEODORE | | Address Redacted | | | | | | | |
| RAY, JORDON AKIRA | | Address Redacted | | | | | | | |
| RAY, JOSEPH | | Address Redacted | | | | | | | |
| RAY, JULIE | | Address Redacted | | | | | | | |
| RAY, JUSTIN ALLEN | | Address Redacted | | | | | | | |
| RAY, JUSTIN ALLEN | | Address Redacted | | | | | | | |
| RAY, JUSTIN GARRICK | | Address Redacted | | | | | | | |
| RAY, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| RAY, JUSTIN THOMAS | | Address Redacted | | | | | | | |
| RAY, KALEY JEAN | | Address Redacted | | | | | | | |
| RAY, KATHRYN STEWART | | Address Redacted | | | | | | | |
| RAY, KEVIN MARC | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAY, KHIARA T | | Address Redacted | | | | | | | |
| RAY, LARONE | | 1454 HOGAN ST | | | | SAINT LOUIS | MO | 63106 | |
| RAY, LAYTON | | 5105 TOUCHSTONE RD | | | | DOVER | FL | 33527-5838 | |
| RAY, MALCOLM XXAVIER | | Address Redacted | | | | | | | |
| RAY, MEGAN D | | Address Redacted | | | | | | | |
| RAY, MEGAN MIRIAH | | Address Redacted | | | | | | | |
| RAY, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| RAY, NICHOLAS LEON | | Address Redacted | | | | | | | |
| RAY, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| RAY, PHILLIP | | 4972 WILLOWWAY CT EAST | | | | COLUMBUS | OH | 43220 | |
| RAY, R | | 2712 REDWOOD AVE | | | | MCALLEN | TX | 78501-6475 | |
| RAY, RACHAEL | | 171 SOUTH ASHBURNHAM RD | | | | WESTMINSTER | MA | 01473-0000 | |
| RAY, RACHAEL PATRICIA | | Address Redacted | | | | | | | |
| RAY, RENEE | | 1590 MADISON AVE | | | | NEW YORK | NY | 10029-3869 | |
| RAY, RINAUDO | | 6405 RUSTICATED STONE AVE 102 | | | | HENDERSON | NV | 89015-1671 | |
| RAY, RINKAL | | Address Redacted | | | | | | | |
| RAY, ROGER ADAM | | Address Redacted | | | | | | | |
| RAY, ROM | | Address Redacted | | | | | | | |
| RAY, RONALD EARL | | Address Redacted | | | | | | | |
| RAY, RONALD L | | Address Redacted | | | | | | | |
| RAY, RONJON | | Address Redacted | | | | | | | |
| RAY, SAMMANTHA JEAN | | Address Redacted | | | | | | | |
| RAY, SANDIE LASHAY | | Address Redacted | | | | | | | |
| RAY, SCHUYLER THOMAS | | Address Redacted | | | | | | | |
| RAY, SETH L | | Address Redacted | | | | | | | |
| RAY, SHANNON DIANNE | | Address Redacted | | | | | | | |
| RAY, STANLEY | | Address Redacted | | | | | | | |
| RAY, STEPHANIE PAIGE | | Address Redacted | | | | | | | |
| RAY, STEPHEN TYLER | | Address Redacted | | | | | | | |
| RAY, STEWART M | | Address Redacted | | | | | | | |
| RAY, TERRENCE SPENCER | | Address Redacted | | | | | | | |
| RAY, TIMOTHY FRANCIS | | Address Redacted | | | | | | | |
| RAY, TODD HENRY | | Address Redacted | | | | | | | |
| RAY, TRAVIS L | | Address Redacted | | | | | | | |
| RAY, TYLER NETTLES | | Address Redacted | | | | | | | |
| RAY, VIOLET FARROL | | Address Redacted | | | | | | | |
| RAY, WAYNE | | Address Redacted | | | | | | | |
| RAY, WESLEY CARPENTER | | Address Redacted | | | | | | | |
| RAY, WILLIAM CHARLES | | Address Redacted | | | | | | | |
| RAYA, MARISA | | Address Redacted | | | | | | | |
| RAYA, OCTAVIO | | 16940 DARREN LANE | | | | DELHI | CA | 95315 | |
| RAYA, ROSALBA M | | 318 LOCUST ST | | | | ELGIN | IL | 60123-0816 | |
| RAYAN COMPUTER CO | | 24195 NATALIE RAE LN | | | | LAGUNA NIGUEL | CA | 95677 | |
| RAYAS, EDWARD DAVID | | Address Redacted | | | | | | | |
| RAYBIN, AARON ASHER | | Address Redacted | | | | | | | |
| RAYBURN, RAY OR SAM | | PO BOX 16531 | | | | HATTIESBURG | MS | 39404 | |
| RAYBURN, TIMOTHY PAUL | | Address Redacted | | | | | | | |
| RAYBURN, TONY C | | Address Redacted | | | | | | | |
| RAYCA, KENNETH | | 55 SAXTON RD | | | | FARMINGDALE | NJ | 07727 | |
| RAYCA, KENNETH | | 55 SAXTON RD | | | | FARMINGDALE | NJ | 00000-7727 | |
| RAYCA, KENNETH P | | 11 OAKWOOD DR | | | | CINNAMINSON | NJ | 08077-2940 | |
| RAYCA, KENNETH P | | Address Redacted | | | | | | | |
| RAYCO INDUSTRIES INC | | 1502 VALLEY RD | | | | RICHMOND | VA | 23222 | |
| RAYCOM SPORTS NETWORK INC | | PO BOX 33367 412 EAST BLVD | | | | CHARLOTTE | NC | 28233 | |
| RAYCRAFT, SHANE MICHAEL | | Address Redacted | | | | | | | |
| RAYDO, KRISTEN ELIZABETH | | Address Redacted | | | | | | | |
| RAYE, LINDA GAIL | | 101 WEST MAIN | | | | WAXAHACHIE | TX | 75165 | |
| RAYE, LINDA GAIL | | ELLIS COUNTY CHILD SUPPORT | 101 WEST MAIN | | | WAXAHACHIE | TX | 75165 | |
| RAYFORD, BRICE IAN | | Address Redacted | | | | | | | |
| RAYFORD, SHELTON JAMES | | Address Redacted | | | | | | | |
| RAYFORD, SHERITA PATRICE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAYFORD, SHONTREL | | 12600 DUNLAP ST APT 708 | | | | HOUSTON | TX | 77035-5435 | |
| RAYFORD, VERANDIS CHRISTOPHER | | Address Redacted | | | | | | | |
| RAYGOZA, ANDRES NOE | | Address Redacted | | | | | | | |
| RAYGOZA, JOSE | | 816 N JEB STUART ST | | | | GILA BEND | AZ | 85337 | |
| RAYGOZA, OLIVIA ANN | | Address Redacted | | | | | | | |
| RAYGOZA, REBECCA | | Address Redacted | | | | | | | |
| RAYHAN | | 3200 E PALM DR APT 405 | | | | FULLERTON | CA | 92831-1772 | |
| RAYHAN, MD | | 1368 MEDERA RD SUITE P24 | | | | SIMI VALLEY | CA | 93065 | |
| RAYHAN, SHEKH A | | Address Redacted | | | | | | | |
| RAYHART, SHAWNA MARIE | | Address Redacted | | | | | | | |
| RAYL, BETHANY GWEN | | Address Redacted | | | | | | | |
| RAYL, JEREMY P | | 3308 NEEDLES DR | | | | ORLANDO | FL | 32810-2321 | |
| RAYL, SHAWN | | 8011/2 BOWER ST APT 7 | | | | ELKHART | IN | 46514- | |
| RAYL, STEPHEN | | Address Redacted | | | | | | | |
| RAYMAR INFORMATION TECHNOLOGY | | 1052 MELODY LN STE 210 | | | | ROSEVILLE | CA | 95678 | |
| RAYMER, JASON CLEN | | Address Redacted | | | | | | | |
| RAYMER, JESSICA DANIELLE | | Address Redacted | | | | | | | |
| RAYMER, TYREL WESLEY | | Address Redacted | | | | | | | |
| RAYMIE, MARQUISE ANTONIO | | Address Redacted | | | | | | | |
| RAYMOND & ASSOCIATES INC, J | | 280 SOUTH SR 434 STE 401 | | | | ALTAMONTE SPRING | FL | 32714 | |
| RAYMOND & ASSOCIATES INC, J | | 465 WARREN AVE | | | | LONGWOOD | FL | 32750 | |
| Raymond & Main Retail LLC | Attn Craig Zarro | c o Preferred Capital Advisors | 555 Capital Mall Ste 200 | | | Sacramento | CA | 95819 | |
| Raymond & Main Retail LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | | Houston | TX | 77002 | |
| Raymond & Main Retail LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | | Irvine | CA | 92618 | |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR | 8395 JACKSON ROAD SUITE F | C/O PDC PROPERTIES INC | ATTN DIRECTOR OF PROPERTY MGMT | | SACRAMENTO | CA | 95826 | |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR PRESIDENT | 8395 JACKSON RD SUITE F | C O PDC PROPERTIES INC | ATTN DIRECTOR OF PROPERTY MGMT | | SACRAMENTO | CA | 95826 | |
| RAYMOND C BROWN | BROWN RAYMOND C | 13901 NW 4TH ST APT 203 | | | | HOLLYWOOD | FL | 33028-2276 | |
| RAYMOND C CHANCY | CHANCY RAYMOND C | 730 S 101ST EAST AVE APT 24 | | | | TULSA | OK | 74128-3013 | |
| RAYMOND CONSTRUCTION CORP, J | | 465 W WARREN AVE | | | | LONGWOOD | FL | 32750 | |
| RAYMOND CONSTRUCTION LANDSCAPE | | 3948 OLD HANOVER RD | | | | WESTMINSTER | MD | 21158-2136 | |
| Raymond Corporation | Attn Scott J Barth | 20 S Canal St | | | | Greene | NY | 13778 | |
| RAYMOND CORPORATION | LINDA STALKER | | | | | GREENE | NY | 13778 | |
| RAYMOND CORPORATION | Raymond Corporation | Attn Scott J Barth | 20 S Canal St | | | Greene | NY | 13778 | |
| RAYMOND CORPORATION | | CORPORATE HEADQUARTERS | ATTN LINDA STALKER | | | GREENE | NY | 13778 | |
| Raymond E Keller and Joan M Keller TTEES | Keller Family Rev Liv Trust U A DTD 01/31/2003 | 10415 White Mountain Rd | | | | Sun City | AZ | 85351-1807 | |
| Raymond E Keller and Joan M Keller TTEES | Keller Family Rev Liv Trust U A DTD 101/31/2003 | 10415 White Mountain Rd | | | | Sun City | AZ | 85351-1807 | |
| RAYMOND ELECTRONICS | | 306 E NORTHAMPTON ST | | | | WILKES BARRE | PA | 18702 | |
| RAYMOND HANDLING CONCEPTS CORP | | 41400 BOYCE RD | | | | FREMONT | CA | 94538-3152 | |
| RAYMOND HANDLING CONSULTANTS | | 4925 RAYMOND INDUSTRIAL DR | | | | LAKELAND | FL | 33815-3142 | |
| RAYMOND HANDLING CORP | | 38507 CHERRY ST SUITE A | | | | NEWARK | CA | 94560 | |
| RAYMOND HANDLING CORP | | 41400 BOYCE RD | | | | FREMONT | CA | 94538 | |
| RAYMOND HANDLING CORP | | 41400 BOYCE RD | | | | FREMONT | CA | 94538-3152 | |
| RAYMOND HANDLING CORP | | PO BOX 984 | | | | NEWARK | CA | 94560 | |
| RAYMOND HANDLING SOLUTIONS INC | | PO BOX 3683 | | | | SANTA FE SPRINGS | CA | 90670-3258 | |
| RAYMOND J WALKER | | 11199 MIKRIS DR S | | | | JACKSONVILLE | FL | 32225-7604 | |
| RAYMOND JAMES FINANCIAL SERVICES FBO PATTI A CLIFTON | | 880 CARILLON PKWY | | | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JOHNS COMPANY INC | | 1506 W MAIN ST | | | | LOUISVILLE | KY | 40203 | |
| RAYMOND L SMITH | SMITH RAYMOND L | 8836 CAREY LN | | | | CHANDLER | AZ | 74834-8928 | |
| Raymond Montchal ACF Joshua Montchal U PA UTMA | | PO Box 153 | | | | Hershey | PA | 17033 | |
| RAYMOND N BAILEY | BAILEY RAYMOND N | 2001 RESERVOIR RD APT 21 | | | | LITTLE ROCK | AR | 72227-4922 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND OF NEW JERSEY LLC | | 1000 BRIGHTON ST | | | | UNION | NJ | 07083 | |
| Raymond R Rigsby | | 230 Rice Rd | | | | Dayton | TN | 37321 | |
| Raymond Ruben Ramirez | | 1179 Tyler St | | | | Salinas | CA | 93906 | |
| RAYMOND, ALEX JAMES | | Address Redacted | | | | | | | |
| RAYMOND, ALEXANDER J | | Address Redacted | | | | | | | |
| RAYMOND, BLACK | | 2045 STORY AVE | | | | BRONX | NY | 10473-2057 | |
| RAYMOND, BRIANA LYNN | | Address Redacted | | | | | | | |
| RAYMOND, CAITLIN | | Address Redacted | | | | | | | |
| RAYMOND, CAREY | | 1411 WILLIAM DR | | | | OKLAHOMA CITY | OK | 73119-0000 | |
| RAYMOND, DAVID J | | Address Redacted | | | | | | | |
| RAYMOND, DEPOORTERJR ANTHONY | | Address Redacted | | | | | | | |
| RAYMOND, DONALD R | | Address Redacted | | | | | | | |
| RAYMOND, EDWARDS | | 2122 ROBBINS AVE 238 | | | | NILES | OH | 44484-0000 | |
| RAYMOND, FRED | | Address Redacted | | | | | | | |
| RAYMOND, GARY R | | 5033 LEXINGTON AVE | | | | JACKSONVILLE | FL | 32210-3242 | |
| RAYMOND, HAMLETT | | 1938 KATAHN DR | | | | PRESCOTT | AZ | 86305-3970 | |
| RAYMOND, HOGAN | | 19 PUTNAM | | | | SOMERSET | NJ | 08873-0000 | |
| RAYMOND, J | | 1605 JOE PORTER DR | | | | EL PASO | TX | 79936-5609 | |
| RAYMOND, JARVIS | | 1614 PEREGRINE FALCONS WAY 202 | | | | ORLANDO | FL | 32837-0000 | |
| RAYMOND, JOSHUA COLE | | Address Redacted | | | | | | | |
| RAYMOND, JOSHUA SCOTT | | Address Redacted | | | | | | | |
| RAYMOND, KIM | | 1603 LOOKOUT SPRINGS DR | | | | COLORADO SPRINGS | CO | 80921-0000 | |
| RAYMOND, KIM | | Address Redacted | | | | | | | |
| RAYMOND, LISA ANN | | Address Redacted | | | | | | | |
| RAYMOND, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| RAYMOND, MICHAEL | | 426 W TRAIL ST | | | | JACKSON | MI | 49201-1147 | |
| RAYMOND, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| RAYMOND, MICHAEL ROSS | | Address Redacted | | | | | | | |
| RAYMOND, MICHELLE | | 25 POLAR VIEW RD | | | | DELTA | PA | 17314-0000 | |
| RAYMOND, NADEGE Y | | Address Redacted | | | | | | | |
| RAYMOND, NOIKHA | | Address Redacted | | | | | | | |
| RAYMOND, PATRICK MARK | | Address Redacted | | | | | | | |
| RAYMOND, PATRICK TROY | | Address Redacted | | | | | | | |
| RAYMOND, PAUL J | | Address Redacted | | | | | | | |
| RAYMOND, SIMONITIS | | 4530 NW ALSACE AVE | | | | PORT SAINT LUCIE | FL | 34983-8337 | |
| RAYMONDS ELECTRONICS SERVICE | | 5462 BUCHANAN PL | | | | FREMONT | CA | 94538 | |
| RAYMORE, JESSICA L | | Address Redacted | | | | | | | |
| RAYMUND GARZA | NO NAME SPECIFIED | 777 NORTH TEXAS BLVD | P O BOX 1698 | | | ALICE | TX | 78333 | |
| RAYMUND GARZA | | 5425 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78411 | |
| RAYMUND GARZA | | 777 NORTH TEXAS BLVD | PO BOX 1698 | | | ALICE | TX | 78333 | |
| RAYMUNDO, CRUZ | | 631 N STATE AVE | | | | FRESNO | CA | 93722-0000 | |
| RAYMUNDO, EUGENE | | 2603 CONGRESSIONAL WAY | | | | DEERFIELD BEACH | FL | 33442 | |
| RAYMUNDO, EUGENE C | | Address Redacted | | | | | | | |
| RAYMUNDO, L | | 1630 HENDERSON ST | | | | HARLINGEN | TX | 78550-8226 | |
| RAYNAK, JARED DANIEL | | Address Redacted | | | | | | | |
| RAYNARD, DAVID DUNHAM | | Address Redacted | | | | | | | |
| RAYNARD, NICK | | Address Redacted | | | | | | | |
| RAYNER, CARL | | 890 PROVIDENCE ST | | | | WEST WARWICK | RI | 02893-0000 | |
| RAYNER, CARL D | | Address Redacted | | | | | | | |
| RAYNER, NATHAN ALLEN | | Address Redacted | | | | | | | |
| RAYNES, JEREMY DAVID | | Address Redacted | | | | | | | |
| RAYNES, NICOLE | | Address Redacted | | | | | | | |
| RAYNES, RICHARD ALAN | | Address Redacted | | | | | | | |
| RAYNES, ROBERT ANDREW | | Address Redacted | | | | | | | |
| RAYNOLDS, RODNEY J | | 810 SINGING DRUM DR | | | | HENDERSON | NV | 89002-0402 | |
| RAYNOR DOOR SALES CO INC | | 530 BLACKMAN ST | | | | WILKES BARRE | PA | 18702 | |
| RAYNOR OVERHEAD DOOR | | 46 MILTON ST | | | | WORCESTER | MA | 01605 | |
| RAYNOR, ENAS S | | 397 NW 159TH AVE | | | | PEMBROKE PINES | FL | 33028 | |
| RAYNOR, ENAS SHAQDIEH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAYNOR, JAEMAN | | 14118 S TOLEDO | | | | BIXBY | OK | 74008 | |
| RAYNOR, JAEMAN LARAY | | Address Redacted | | | | | | | |
| RAYNOR, KENDRA RENEE | | Address Redacted | | | | | | | |
| RAYNOR, NICHOLAS | | 11 CAMP CREEK DRIVE | | | | ELGIN | SC | 29045-8775 | |
| RAYNOR, NICK ANTHONY | | Address Redacted | | | | | | | |
| RAYO, GLADYS M | | Address Redacted | | | | | | | |
| RAYO, SARAH | | 141 33 PERSHING CRESCENT | APT 2B | | | BRIARWOOD | NY | 11435-0000 | |
| RAYO, SARAH NATALIE | | Address Redacted | | | | | | | |
| RAYO, XAVIER | | Address Redacted | | | | | | | |
| RAYON, SANDRA LUCIA | | Address Redacted | | | | | | | |
| RAYOVAC | | 601 RAYOVAC DR | | | | MADISON | WI | 53711 | |
| RAYOVAC CORP | | 601 RAYOVAC DR | | | | MADISON | WI | 53711 | |
| RAYOVAC CORP | | 7040 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| RAYPOLE, JENNIFER VIRIGNIA | | Address Redacted | | | | | | | |
| RAYS ANTENNA SERVICE, TED | | 650 PERKINSWOOD NE | | | | WARREN | OH | 44483 | |
| RAYS APPLIANCE REP SERVICE | | 5 CAROLYN ST | | | | TOPSHAM | ME | 04086 | |
| RAYS APPLIANCE SERVICE, TOM | | 62 5TH STREET | | | | EAST LAURINBURG | NC | 28352 | |
| RAYS DJ SERVICE | | PO BOX 201866 | | | | ARLINGTON | TX | 76006 | |
| RAYS ELECTRONICS, JR | | 219 W NORTH LOOP | | | | AUSTIN | TX | 78751 | |
| RAYS FLOWER BASKET | | 2005 N MAIN AVE | | | | SCRANTON | PA | 18508 | |
| RAYS GIFTS | | 219 WEST MAIN | | | | ARDMORE | OK | 73401 | |
| RAYS GLASS | | PO BOX 3348 | | | | MCALLEN | TX | 78501 | |
| RAYS IN HOME TV SERVICE | | 1215 N SAHUARA AVE | | | | TUCSON | AZ | 85712 | |
| RAYS RADIO SHOP | | 1100 N CARPENTER RD | | | | MODESTO | CA | 95351 | |
| RAYS REFRIGERATION | | BOX 1173 | | | | HEXT | TX | 76848 | |
| RAYS SATELLITE INC | | 345 N HWY 27 | | | | SOMERSET | KY | 42503 | |
| RAYS TV | | 4468 RIVER RD NE | | | | KEIZER | OR | 97303 | |
| RAYS TV & APPLIANCE | | 5 N 7TH AVE STE C | | | | YAKIMA | WA | 98902 | |
| RAYS TV INC | | 4468 RIVER RD N | | | | KEIZER | OR | 97303 | |
| RAYS TV SHOP | | 244 ADAMS ST | | | | CAMDEN | AR | 71701 | |
| RAYS WINDOW CLEANING | | 146 ROGERS RD | | | | FURLONG | PA | 18925 | |
| RAYSCO | | 4755 E CINCINNATI AVE | | | | LAS VEGAS | NV | 89104 | |
| RAYSCO INC | | 3230 E CHARLESTON BLD STE 118 | | | | LAS VEGAS | NV | 89104 | |
| RAYSOR JR, KEVIN EUGENE | | Address Redacted | | | | | | | |
| RAYTHEON APPLIANCES | | PO BOX 7777 W8460 | | | | PHILADELPHIA | PA | 19175-8460 | |
| RAZ TRANSPORTATION CO | | 11655 SW PACIFIC HWY | | | | PORTLAND | OR | 97223-8629 | |
| RAZ, BREANNE LEE | | Address Redacted | | | | | | | |
| RAZ, DAVE | | Address Redacted | | | | | | | |
| RAZA, AQEEL | | Address Redacted | | | | | | | |
| RAZA, FAWAD | | 19719 CANYON GATE CT | | | | KATY | TX | 77450-8805 | |
| RAZA, HASNAIN | | 491 RYE ST | | | | ELMONT | NY | 11003 | |
| RAZA, MOHAMMAD NAEEM | | Address Redacted | | | | | | | |
| RAZA, YUSUF | | Address Redacted | | | | | | | |
| RAZACK, IMRAN | | Address Redacted | | | | | | | |
| RAZACK, MO T | | Address Redacted | | | | | | | |
| RAZAK, MUHAMMAD | | Address Redacted | | | | | | | |
| RAZANI, SAMAN A | | Address Redacted | | | | | | | |
| RAZAVI, NADIA | | Address Redacted | | | | | | | |
| RAZAVIANI, MOHAMMAD | | 604 FIESTA CR | | | | IRVING | TX | 75063 | |
| RAZAVIANI, MOHAMMAD S | | Address Redacted | | | | | | | |
| RAZEE, VICTOR | | Address Redacted | | | | | | | |
| RAZEK, SHAWN | | Address Redacted | | | | | | | |
| RAZEL & CO, RICHARD | | 3489 FORK RD | | | | GAINESVILLE | GA | 30506-1449 | |
| RAZEQ, HANI MESBAH | | Address Redacted | | | | | | | |
| RAZER USA LTD | MIKE DILMAGANI | 2035 CORTE DEL NOGAL STE 101 | | | | CARLSBAD | CA | 92011 | |
| RAZER USA LTD | | 11622 EL CAMINO REAL NO 10 | | | | SAN DIEGO | CA | 92130 | |
| RAZER USA LTD | | 2035 CORTE DEL NOGAL | STE 101 | | | CARLSBAD | CA | 92011-1465 | |
| RAZEWAY CORP | | 100 MIDDLESEX CTR BLVD STE B | | | | JAMESBURG | NJ | 08831 | |
| RAZI, KHALED K M | | Address Redacted | | | | | | | |
| RAZO, ANTONIO | | Address Redacted | | | | | | | |
| RAZO, ISRAEL ALEJANDRO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAZO, JOSE ALBERTO | | Address Redacted | | | | | | | |
| RAZO, JOSE ERNESTO | | Address Redacted | | | | | | | |
| RAZOOKI, MANAR PAUL | | Address Redacted | | | | | | | |
| RAZOR & TIE DIRECT LLC | | 214 SULLIVAN ST STE 4A | | | | NEW YORK | NY | 10012 | |
| RAZOR SHARP IMAGE | | 411 4TH ST | | | | UNION CITY | NJ | 07087 | |
| RAZOR SHARP IMAGE | | RODRIGUEZ LUIS | RAZOR SHARP IMAGE | 411 4TH STREET 1/0/1900 | | UNION CITY | NJ | 07087 | |
| RAZOR USA LLC | | 16200A CARMENITA RD | | | | CERRITOS | CA | 90703 | |
| RAZVI, ADIL L | | Address Redacted | | | | | | | |
| RAZZAGHINEJAD, AHMAD | | 16 WINDSOR LANE | | | | LITITZ | PA | 17543-8806 | |
| RAZZAK, ABDUR | | 349 S LAFAYETTE PK PL APTNO 321 | | | | LOS ANGELES | CA | 90057 | |
| RAZZAQ, JAMILAH P | | Address Redacted | | | | | | | |
| RAZZOOS CAJUN CAFE | | 12770 SOUTHWEST FWY | | | | STAFFORD | TX | 77477 | |
| RB 3 ASSOCIATES | | 570 DELEWARE AVE | | | | BUFFALO | NY | 14202 | |
| RB 3 ASSOCIATES | | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| RB ERICKSEN ASSOCIATES | | PO BOX 850 | | | | MYRTLE CREEK | OR | 97457 | |
| RB FICKS LLC | | PO BOX 349 | | | | CANTON | CT | 06019 | |
| RBA GROUP | | 7164 COLUMBIA GATEWAY DR | STE 205 | | | COLUMBIA | MD | 21046-2144 | |
| RBC DAIN RAUSCHER | PAUL KITZINGER | 100 SECOND AVE SOUTH | SUITE 800 | | | ST PETERSBURG | FL | 33701 | |
| RBCS ELECTRONICS INC | | PO BOX 23096 | | | | GLADE PARK | CO | 81523-0096 | |
| RBF CONSULTING | | 14725 ALTON PKY | PO BOX 57057 | | | IRVINE | CA | 92618 | |
| RBG TV | | 1335 MALABAR RD NE | | | | PALM BAY | FL | 32907 | |
| RBJ GROUP INC, THE | | 2172 DUPONT STE 11 | | | | IRVINE | CA | 92612 | |
| RBM INC | | 6919 ENTERPRISE DRIVE | | | | LOUISVILLE | KY | 40214 | |
| RBR INVENTORIES INC | | 3340 DUNDEE RD | SUITE 2C 3 | | | NORTHBROOK | IL | 60062 | |
| RBS Business Capital | Matthew M Hughey | Gleason & Associates PC | One Gateway Ctr Ste 525 | 420 Fort Duquesne Blvd | | Pittsburgh | PA | 15222-1402 | |
| RBS Business Capital a Division of RBS Asset Finance Inc | Matthew M Hughey | Gleason & Associates PC | One Gateway Ctr Ste 525 | 420 Fort Duquesne Blvd | | Pittsburgh | PA | 15222-1402 | |
| RBS Business Capital a Division of RBS Asset Finance Inc | Metz Lewis LLC | Kenneth C Thiess Esq | 11 Stanwix St 18th Fl | | | Pittsburgh | PA | 15222 | |
| RC CA Santa Barbara LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| RC CA Santa Barbara LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 | |
| RC CA Santa Barbara LLC | RC CA Santa Barbara LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 | |
| RC CANADA DRY BOTTLING CO | | PO BOX 34398 | | | | LOUISVILLE | KY | 40232-4398 | |
| RC ELECTRONICS | | 11330 MARKON DRIVE | | | | GARDEN GROVE | CA | 92841 | |
| RC ELECTRONICS INC | | 2373 ACCESS RD | | | | COVINGTON | GA | 30014 | |
| RC ELECTRONICS INC | | 7261A TURNER LAKE RD | | | | COVINGTON | GA | 30014 | |
| RC LEATHERN INC | | 5409 JENMATT DR | | | | WILMINGTON | DE | 19808 | |
| RC MARKETING INC | | RR 2 BOX 2493 | | | | RUSSELL | PA | 16345 | |
| RC PRODUCTS INC | | 22W540 POSS STREET | | | | GLEN ELLYN | IL | 60137 | |
| RC VIDEO | | 14887 EAST LIVERPOOL ROAD | | | | EAST LIVERPOOL | OH | 43920 | |
| RCA HOA | | PO BOX 767 | | | | BEL AIR | MD | 21014 | |
| RCA STORE | | 124 W BROADWAY | PO BOX 792 | | | ELK CITY | OK | 73644 | |
| RCA STORE | | PO BOX 792 | | | | ELK CITY | OK | 73644 | |
| RCC ATLANTIC INC | | 6 TELECOM DR | | | | BANGOR | ME | 04401 | |
| RCC INC | | 10645 N TATUM BLVD STE 200 443 | | | | PHOENIX | AZ | 85028-3053 | |
| RCC INC | | 1374 S FLOYD ST | | | | LOUISVILLE | KY | 40208 | |
| RCG INFORMATION TECHNOLOGY | | CHURCH STREET STATION | | | | NEW YORK | NY | 102614516 | |
| RCG INFORMATION TECHNOLOGY | | PO BOX 4516 | CHURCH STREET STATION | | | NEW YORK | NY | 10261-4516 | |
| RCHESKY | | 2863 FERNWALD RD | | | | RGH 17 | | | USA |
| RCI PLUMBING INC | | PO BOX 256 | | | | BETHLEHEM | GA | 30620 | |
| RCN | | PO BOX 747089 | | | | PITTSBURGH | PA | 15274-7089 | |
| RCN | | PO BOX 828360 | | | | PHILADELPHIA | PA | 19182-8360 | |
| RCR ENTERPRISES INC | | PO BOX 1189 | | | | WELCOME | NC | 27374 | |
| RCR PUBLICATIONS INC | | 777 E SPEER BLVD | | | | DENVER | CO | 80203 | |
| RCS ELECTRIC COMPANY | | PO BOX 152506 | | | | CAPE CORAL | FL | 33915 | |
| RCS INC | | PO BOX 1725 | | | | ROMOLAND | CA | 92585 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RCT | | 2341 HANDLEY EDERVILLE | | | | FORT WORTH | TX | 76118 | |
| RD ABINGTON ASSOCIATES LP | | PO BOX 11679 DEPT 622 | | | | NEWARK | NJ | 07101-4679 | |
| RD ABINGTON ASSOCIATES LP | | PO BOX 11679 DEPT 622 | C/O MARK CENTER LP | | | NEWARK | NJ | 071014679 | |
| RD BLOOMFIELD ASSOC LP | | 1311 MAMARONECK AVE STE 260 | C/O ACADIA REALTY TRUST | | | WHITE PLAINS | NY | 10605 | |
| RD BLOOMFIELD ASSOC LP | | BLOOMFIELD TOWN SQ DEPT 622 | PO BOX 11679 | | | NEWARK | NJ | 07101-4679 | |
| RD Bloomfield Associates Limited Partnership | Attn David J Ansell | Greenberg Traurig LLP | 200 Park Ave | | | New York | NY | 10166 | |
| RD Bloomfield Associates Limited Partnership | Attn David J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLP | 200 Park Ave | | | New York | NY | 10166 | |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTENTION LEGAL DEPARTMENT | | | WHITE PLAINS | NY | 10605 | |
| RD Bloomfield Associates Limited Partnership | Christian & Barton LLP | Attn Michael D Mueller | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| RD Bloomfield Associates Limited Partnership | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| RD CAULKING INC | | 6625 US HIGHWAY 53 E STE 410 | | | | DAWSONVILLE | GA | 30534 | |
| RD CONWELL CO | | 1 KATHWOOD LANE | | | | WAYNE | PA | 19087 | |
| RD EDITS INC | | 2541 NW 98TH TERR | | | | CORAL SPRINGS | FL | 33065 | |
| RDB ENTERTAINMENT | RASHAUN BURRELL | 852 N LEAMINGTON AVE APT 3 | | | | CHICAGO | IL | 60651 | |
| RDB ENTERTAINMENT | | 538 N LEAMINGTON | | | | CHICAGO | IL | 60644 | |
| RDC | | 12955 EMMITT RD | | | | HOUSTON | TX | 77041 | |
| RDC LIMOUSINE SERVICE | | 7 FOREST PARK AVE | | | | TYNGSBORO | MA | 01879-1707 | |
| RDC SATELLITE | | 7527 FLORAL CR E | | | | LAKELAND | FL | 33810 | |
| RDI INC | | 400 COLUMBUS AVE | | | | VALHALLA | NY | 10595 | |
| RDL LANDSCAPE ARCHITECTURE INC | | 1020 E YALE AVE | | | | SALT LAKE CITY | UT | 84105 | |
| RDP GROUP | | 30 TOWER LANE | | | | AVON | CT | 06001 | |
| RDS INDUSTRIES INC | | 1942 W ARTESIA BLVD | | | | TORRANCE | CA | 90504 | |
| RDS INDUSTRIES INC | | 1942 W ARTESIA BLVD | | | | TORRANCE | CA | 90504-3503 | |
| RDZ LOCK & KEY | | 3037 KATRINA AVE | | | | MCALLEN | TX | 78503 | |
| RDZ LOCK & KEY | | PO BOX 6366 | | | | MCALLEN | TX | 78502 | |
| RE ANALYSTS OF THE PALM BEACH | | 1616 S FEDERAL HWY | | | | BOYNTON BEACH | FL | 33435 | |
| RE ANALYSTS OF THE PALM BEACH | | 639 E OCEAN AVE | FIRST FINANCIAL PLAZA STE 404 | | | BOYNTON BEACH | FL | 33435 | |
| RE ANALYSTS OF THE PALM BEACH | | 639 EAST OCEAN AVE | | | | BOYNTON BEACH | FL | 33435 | |
| RE CHARGE IT INC | | PO BOX 781298 | | | | INDIANAPOLIS | IN | 46278 | |
| RE NEW APPLIANCE INC | | 4902 WEST PLEASANT VALLEY RD | | | | PARMA | OH | 44129 | |
| RE RESEARCH ASSOCIATES | | 300 MAIN ST 301 | | | | LAFAYETTE | IN | 47902 | |
| RE RESEARCH ASSOCIATES | | PO BOX 185 | | | | LAFAYETTE | IN | 47902 | |
| RE TRANS/ RE TRANSPORTATION INC | | RE TRANSPORTATION INC | ATTN CHIEF OPERATING OFFICER | 866 RIDGEWAY LOOP | | MEMPHIS | TN | 38120 | |
| RE TRANSPORTATION INC | | DEPT 1364 PO BOX 2121 | | | | MEMPHIS | TN | 38159 | |
| RE, MAIA ANJELIQUE | | Address Redacted | | | | | | | |
| RE, VINCENT MARION | | Address Redacted | | | | | | | |
| RE/MAX COMMONWEALTH | | 7201 GLEN FOREST DR STE 104 | | | | RICHMOND | VA | 23226 | |
| RE/MAX PLANO | | 5501 INDEPENDENCE NO 105 | | | | PLANO | TX | 75023 | |
| RE/MAX PROFESSIONALS | | 2475 W MONROE | | | | SPRINGFIELD | IL | 62704 | |
| RE/MAX PROFESSIONALS | | 600 LAWRENCE AVENUE | | | | LAWRENCE | KS | 66049 | |
| RE/MAX UNLIMITED | | 230 SW ADAMS | | | | PEORIA | IL | 61602 | |
| REA APPRAISAL SERVICES LTD | | 435 VICAR ROAD | | | | DANVILLE | VA | 24540 | |
| REA JR, WALTER | | 82830 CONWAY RANCH LN | | | | INDIO | CA | 922033872 | |
| REA, ALEXANDRA LILLIAN | | Address Redacted | | | | | | | |
| REA, CHRISTINA LYNN | | Address Redacted | | | | | | | |
| REA, CHRISTOPHER | | Address Redacted | | | | | | | |
| REA, CIARAN ROBERT | | Address Redacted | | | | | | | |
| REA, DAVID | | 14 HEATHER LANE | | | | MANSFIELD | MA | 02048 | |
| REA, DORIAN FORREST | | Address Redacted | | | | | | | |
| REA, KATIE LOU | | Address Redacted | | | | | | | |
| REA, KEITH EDWARD | | Address Redacted | | | | | | | |
| REA, RANDI KENDRA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REA, TIMOTHY | | Address Redacted | | | | | | | |
| REA, WALTER | | 14626 ALLISON ST | | | | ADELANTO | CA | 92301 | |
| REABES, BRIAN | | 25906 SAN CLEMENTE DR | | | | STEVENSON RANCH | CA | 91381 | |
| Reach Chicago | Attn Linda | 3901 W 159th St | | | | Tinley Park | IL | 60477 | |
| REACH CHICAGO | Reach Chicago | Attn Linda | 3901 W 159th St | | | Tinley Park | IL | 60477 | |
| REACH CHICAGO | | 13543 S ROUTE 30 | | | | PLAINFIELD | IL | 60544 | |
| REACH CHICAGO | | PO BOX 4345 | | | | CAROL STREAM | IL | 60197-4345 | |
| REACH FOR THE STARS | | 722 POWERS RD | | | | CONKLIN | NY | 13748 | |
| REACH MAGAZINE OF VIRGINIA | | 6423 RIGSBY RD NO 201 | | | | RICHMOND | VA | 23226-2916 | |
| REACH MAGAZINE OF VIRGINIA | | SUITE 103 | | | | RICHMOND | VA | 23230 | |
| REACO BATTERY SERVICE CORP | | 13756 RT 37 | | | | JOHNSON CITY | IL | 62951 | |
| READ JOHN | | 12848 S W 213TH TERRACE | | | | MIAMI | FL | 33177 | |
| READ, BRET THOMAS | | Address Redacted | | | | | | | |
| READ, JOHN J | | Address Redacted | | | | | | | |
| READ, KANDY LYNN | | Address Redacted | | | | | | | |
| READ, KENNETH MANUEL | | Address Redacted | | | | | | | |
| READ, MARK | | Address Redacted | | | | | | | |
| READ, MICHAEL | | 1113 SOUTH BLOOMINGTON ST | | | | STREATOR | IL | 61364 | |
| READ, MITCHELL WILLIAM | | Address Redacted | | | | | | | |
| READ, PAULIAN F | | Address Redacted | | | | | | | |
| READ, ROSS JOSEPH | | Address Redacted | | | | | | | |
| READ, SHAUN LOUIS | | Address Redacted | | | | | | | |
| READ, SUPHAPHORN | | 12848 SW 213 TERR | | | | MIAMI | FL | 33177 | |
| READE, JAMES MICHAEL | | Address Redacted | | | | | | | |
| READE, MIKE H | | 8433 SUMMERDALE RD NO B | | | | SAN DIEGO | CA | 92126-5404 | |
| READE, STEPHANIE MARY | | Address Redacted | | | | | | | |
| READE, WILL KIRKPATRIC | | Address Redacted | | | | | | | |
| READER, AARON L | | Address Redacted | | | | | | | |
| READER, CRYSTAL J | | 301 REBECCA ST | | | | MONESSEN | PA | 15062-1341 | |
| READER, JACOB ALLAN | | Address Redacted | | | | | | | |
| READHEAD, SAMUEL JOSEPH | | Address Redacted | | | | | | | |
| READICARE MEDICAL GROUP | | PO BOX 23699 | | | | SAN DIEGO | CA | 92193-3699 | |
| READING COMMERCIAL CARPETS INC | | 400 SPRING RIDGE DR | | | | WYOMISSING | PA | 19610 | |
| READING EAGLE COMPANY | | PO BOX 582 | | | | READING | PA | 19603-0582 | |
| READING EAGLE TIMES | | TERRY DEWALD | P O BOX 582 | | | READING | PA | 19603 | |
| READING GLASS LOCK & DOOR SVC | | 9178 READING RD | | | | READING | OH | 45215 | |
| READING JR, KEVIN M | | 208 CASTLETON CT | | | | HOPEWELL | NJ | 08534 | |
| READING PHILLIES BASEBALL CLUB | | P O BOX 15050 | | | | READING | PA | 19612 | |
| READING, GLEN | | 8 DEBILL COURT | | | | VERNON HILLS | IL | 60061-2401 | |
| READING, KEVIN GAVIN | | Address Redacted | | | | | | | |
| README DOC | | 975 PROGRESS RD | | | | CHAMBERSBURG | PA | 17201-3246 | |
| READMOND, JOEY | | Address Redacted | | | | | | | |
| READOUS, WENDY | | 409 E FORT ST | | | | DETROIT | MI | 48226-2916 | |
| READY FOR KNOWLEDGE INC | | 8665 SUDLEY RD NO 228 | | | | MANASSAS | VA | 20110 | |
| READY MADE SIGN CO | | 480 FILLMORE AVE | | | | TONAWANDA | NY | 14151 | |
| READY MADE SIGN CO | | PO BOX 971422 | | | | DALLAS | TX | 75397-1422 | |
| READY METAL MANUFACTURING CO | | 135 S LASALLE DEPT 5987 | | | | CHICAGO | IL | 60674-5987 | |
| READY METAL MANUFACTURING CO | | 4500 W 47TH ST | | | | CHICAGO | IL | 60632 | |
| READY METAL MANUFACTURING CO | | DEPT 1509 | | | | CHICAGO | IL | 606741509 | |
| READY ROOTER | | 4082 HWY 59 N | | | | LUFKIN | TX | 75901 | |
| READY ROOTER | | 8230 STATE RD 43 N | | | | BATTLE GROUND | IN | 47920 | |
| READY ROOTER INC, A | | 7903 JAGUAR TRAIL COURT | | | | MAPLEWOOD | MO | 63143 | |
| READY STAMP CO | | PO BOX 48610 | | | | COONS RAPIDS | MN | 55448 | |
| READY, ANDREW DAVID | | Address Redacted | | | | | | | |
| READY, CAROLINE ELIZABETH | | Address Redacted | | | | | | | |
| READY, KATRENA | | 5718 SADDLE HILL DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| REAGAN, ASHLEY RENEE | | Address Redacted | | | | | | | |
| REAGAN, DEBBIE E | | 87 HOOD DR | | | | CROSSVILLE | TN | 38555-5529 | |
| REAGAN, LARRY J | | Address Redacted | | | | | | | |
| REAGAN, ROBERT R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REAGAN, SEAN MICHAEL | | Address Redacted | | | | | | | |
| REAGAN, TARA A | | Address Redacted | | | | | | | |
| REAGAN, TERRELL K | | Address Redacted | | | | | | | |
| REAGEN, MICHELLE | | Address Redacted | | | | | | | |
| REAGIN JR CHARLES M | | 1178 PATHFINDER RD | | | | MARIETTA | GA | 30066 | |
| REAGIN, TERI ANN | | Address Redacted | | | | | | | |
| REAGOR, TOMMY | | 3401 BAYMEADOWS WAY NO 322 | | | | RICHMOND | VA | 23233 | |
| REAK, JASON | | 231 MAIN ST N 5 | | | | KIRKWOOD | NY | 13795-0000 | |
| REAK, JASON C | | Address Redacted | | | | | | | |
| REAK, THOMAS | | PO BOX 8776 | | | | SURPRISE | AZ | 85374-0129 | |
| REAKA, THOMAS GERALD | | Address Redacted | | | | | | | |
| REAL AUDIO VIDEO CONNECTIONS | | 6626 WOODMERE DR | | | | WALKERTOWN | NC | 27051 | |
| REAL CLEAN SERVICES INC | | PO BOX 2161 | | | | KENNESAW | GA | 30144 | |
| REAL DIALOG INC | | 2400 CORPORATE EXCHANGE DR | STE 150 | | | COLUMBUS | OH | 43231 | |
| REAL ESTATE APPRAISAL LTD | | 403 GRESHAM CT | | | | BEL AIR | MD | 21014 | |
| REAL ESTATE APPRAISAL SERVICES | | 4209 PEARL RD | | | | CLEVELAND | OH | 44109 | |
| REAL ESTATE APPRAISAL SERVICES | | 6330 N CENTER DR | BLDG 13 STE 107 | | | NORFOLK | VA | 23502 | |
| REAL ESTATE APPRAISALS | | 5140 S 1075 E | | | | LAFAYETTE | IN | 47905 | |
| REAL ESTATE APPRAISERS & CONSU | | 2904 OLD NAZARETH RD | | | | EASTON | PA | 18045 | |
| REAL ESTATE APPRAISERS INC | | 339 COUNTRY PLACE RD | | | | WEATHERFORD | TX | 76087 | |
| REAL ESTATE COALITION FOR CBP | | 1717 PENNSYLVANIA AVE NW | 8TH FL | | | WASHINGTON | DC | 20006 | |
| REAL ESTATE GRAPHICS INC | | 252 INTERCHANGE TOWER | 600 S US HWY 169 | | | MINNEAPOLIS | MN | 55426 | |
| REAL ESTATE GRAPHICS INC | | 3800 WILLISTON RD 100 | | | | MINNETONKA | MN | 55345 | |
| REAL ESTATE GRAPHICS INC | | 600 S US HWY 169 | | | | MINNEAPOLIS | MN | 55426 | |
| REAL ESTATE III | | 500 FAULCONER DR | | | | CHARLOTTESVILLE | VA | 22903 | |
| REAL ESTATE ONE | | 29630 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48334 | |
| REAL ESTATE SERVICES LTD | | 5104 W MAIN ST | | | | BELLEVILLE | IL | 62223 | |
| REAL ESTATE SERVICES LTD | | 5104 W MAIN ST | | | | BELLEVILLE | IL | 622264729 | |
| REAL ESTATE VALUATIONS | | PO BOX 5032 | | | | AIKEN | SC | 29804 | |
| REAL MUSIC | | 85 LIBERTYSHIP WAY NO 207 | | | | SAUSALITO | CA | 94965 | |
| REAL PROPERTY ANALYSTS INC | | 3366 RIVERSIDE DR STE 100 | CORPORATE ACCOUNTING DEPT | | | COLUMBUS | OH | 43221-1734 | |
| REAL, ALONZO | | 8256 CENTER DR | | | | DE SOTO | KS | 66018-0000 | |
| REAL, CESAR LUIS | | Address Redacted | | | | | | | |
| REAL, CHRISTINA A | | Address Redacted | | | | | | | |
| REAL, EDWARD ANTHONY | | Address Redacted | | | | | | | |
| REAL, GUILLERMO A | | Address Redacted | | | | | | | |
| REAL, JEFFREY | | 2117 CROYDON AVE APT 3 | | | | LOVES PARK | IL | 61111-3273 | |
| REAL, JEFFREY LEE | | Address Redacted | | | | | | | |
| REAL, MANUEL | | 29790 WISTARIA VALLEY ROA | | | | CANYON COUNTRY | CA | 91387-0000 | |
| REAL, MANUEL RAMON | | Address Redacted | | | | | | | |
| REAL, WILLIAM | | Address Redacted | | | | | | | |
| REALCO APPRAISAL SERVICES | | 421 CLAXTON GLEN CT | | | | DAYTON | OH | 45429 | |
| REALCO GROUP | | 100 RING ROAD WEST | SUIT E102 | | | GARDEN CITY | NY | 11530 | |
| REALCO GROUP J | | SUIT E102 | | | | GARDEN CITY | NY | 11530 | |
| REALE, MICHAEL J | | Address Redacted | | | | | | | |
| REALES JR, MANUEL M | | Address Redacted | | | | | | | |
| REALM REALTY | THOMAS P MCALISTER VP GENERAL COUNSEL | NEW ORLEANS REGIONAL OFFICE | WESTSIDE SHOPPING CTR N | STE 25 | | GRETNA | LA | 70053-0000 | |
| REALNETWORKS | | PO BOX 60000 FILE 30136 | | | | SAN FRANCISCO | CA | 94160 | |
| REALON, JOHN PAUL B | | Address Redacted | | | | | | | |
| REALTEES | | PO BOX 9933 | | | | RICHMOND | VA | 23228 | |
| REALTIME MEDIA INC | | 308 LANCASTER AVE | | | | WYNNEWOOD | PA | 19096 | |
| REALTON, BENJAMIN ALTSCHUL | | 811 E CITY HALL AVE | NORFOK GEN DIST CT CIVIL DIV | | | NORFOLK | VA | 23510 | |
| REALTY ADVISERS INC | | 4535 S LAKESHORE DRIVE STE 6 | | | | TEMPE | AZ | 85282 | |
| REALTY ASSOC FUND III LP, THE | | 28 STATE ST 10TH FL | | | | BOSTON | MA | 021091775 | |
| REALTY ASSOC FUND III LP, THE | | PO BOX 846082 | ACCT NO 1110423346 | | | BOSTON | MA | 02284-6082 | |
| REALTY CONNECTION | | 519 S FIFTH ST STE 100 | COMMUNITY BUSINESS NETWORK | | | PERKASIE | PA | 18944 | |
| REALTY CONNECTION | | 519 S FIFTH ST STE 100 | | | | PERKASIE | PA | 18944 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REALTY EXECUTIVES | | 20359 N 59TH AVE STE 100 | | | | GLENDALE | AZ | 85308 | |
| REALTY EXECUTIVES | | 230 HIGH ST | | | | MARYVILLE | TN | 37804 | |
| REALTY EXECUTIVES | | 320 N LAKE ST | | | | AURORA | IL | 60506 | |
| REALTY EXECUTIVES | | 4427 N 36TH ST | NO 100 | | | PHOENIX | AZ | 85018 | |
| REALTY EXECUTIVES | | 905 MONROE ST | | | | BUCKEYE | AZ | 85326 | |
| REALTY EXECUTIVES | | NO 100 | | | | PHOENIX | AZ | 85018 | |
| REALTY EXECUTIVES OF JOPLIN | | 2601 S JOPLIN AVE | | | | JOPLIN | MO | 64804-2617 | |
| REALTY EXECUTIVES RELOCATION | | 10255 KINGSTON PIKE | | | | KNOXVILLE | TN | 37922 | |
| REALTY EXECUTIVES RELOCATION | | 4435 E CHANDLER BLVD NO 211 | | | | PHOENIX | AZ | 85048 | |
| REALTY INCOME | | 600 LA TERRAZA BLVD | | | | ESCONDIDO | CA | 92025-3873 | |
| REALTY INCOME | | DEPT 2428 | | | | LOS ANGELES | CA | 90084-2428 | |
| REALTY INCOME CORPORATION | DEBORAH MCDANIEL | 220 WEST CREST STREET | | | | ESCONDIDO | CA | 92025 | |
| REALTY INCOME CORPORATION | DEBORAH MCDANIEL PROPERTY MANAGER | 220 WEST CREST ST | | | | ESCONDIDO | CA | 92025 | |
| REALTY ONE | | 1415 TERMINAL TOWER | | | | CLEVELAND | OH | 44113 | |
| REALTY ONE | | 6000 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131 | |
| REALTY REPORTS APPRAISALS | | 242 OLD COUNTRY RD | | | | MINEOLA | NY | 11501 | |
| REALTY RESEARCH | | 269 WEST MAIN STREET | | | | LEXINGTON | KY | 40507 | |
| REALTY SERVICES INC | | 2313 GRACE AVE | | | | NEW BERN | NC | 285615069 | |
| REALTY SERVICES INC | | PO BOX 15069 | 2313 GRACE AVE | | | NEW BERN | NC | 28561-5069 | |
| REALTY STRATEGY ASSOC LLC | | 3 BETHESDA METRO CTR STE 700 | | | | BETHESDA | MD | 20814 | |
| REALTY SUPPORT INC | | 9764 WHITHORN DRIVE | | | | HOUSTON | TX | 77095 | |
| REALTY TRUST GROUP | | 23905 CLINTON KEITH RD STE 114 | 529 | | | WILDOMAR | CA | 92595-7899 | |
| REALTY TRUST GROUP | | 72216 HIGHWAY 111 | SUITE F 4 | | | PALM DESERT | CA | 92260 | |
| REALTY TRUST GROUP | | NO E 4 | | | | RANCHO MIRAGE | CA | 92270 | |
| REALTY USA | | 910 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221 | |
| REALTYSOUTH | | 2501 20TH PL S 400 | | | | BIRMINGHAM | AL | 35233 | |
| REALTYSOUTH | | 420 20TH ST N STE 2450 | ATTN RELOCATION | | | BIRMINGHAM | AL | 35203 | |
| REAM, ANDREW R | | Address Redacted | | | | | | | |
| REAM, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| REAM, DAVID L | | Address Redacted | | | | | | | |
| REAM, DONNA | | 4925 WEST DORIA DR | | | | TUCSON | AZ | 85705 | |
| REAM, ERIC C | | Address Redacted | | | | | | | |
| REAM, ERIC C | | Address Redacted | | | | | | | |
| REAM, JEFF | | Address Redacted | | | | | | | |
| REAM, SHANE | | Address Redacted | | | | | | | |
| REAM, STEPHEN DANIEL | | Address Redacted | | | | | | | |
| REAM, TEDDIE LEIGH | | Address Redacted | | | | | | | |
| REAMAN, DANIEL M | | Address Redacted | | | | | | | |
| REAMES, EILEEN J | | Address Redacted | | | | | | | |
| REAMES, JAMES DAVID | | Address Redacted | | | | | | | |
| REAMES, KATHY | | 4200 FLIPPIN LN | | | | AMELIA | VA | 23002 | |
| REAMES, WILLIAM | | 5259 SUMMER PLAINS DR | | | | MECHANICSVILLE | VA | 23116 | |
| REAMEY, GORDON | | 1514 WESTSHIRE LANE | | | | RICHMOND | VA | 23233 | |
| REAMS FENCE CO, BOB | | 1125 PENDLETON RD | | | | LOUISVILLE | KY | 40272-1651 | |
| REAMS, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| REAMS, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| REAMS, SCOTT DAVID | | Address Redacted | | | | | | | |
| REAMS, WILLIAM R | | Address Redacted | | | | | | | |
| REAMS, ZACH E | | Address Redacted | | | | | | | |
| REAMY, MARIA ANGELICA | | Address Redacted | | | | | | | |
| REANEY, JACOB | | Address Redacted | | | | | | | |
| REAPE JEFFERS & ASSOCIATES | | 1084 E LANCASTER AVE | | | | ROSEMONT | PA | 19010 | |
| REAPE, NICHOLAS ARTHUR | | Address Redacted | | | | | | | |
| REARDEN, ROBERT | | 925 KIPLING DR NW | | | | ATLANTA | GA | 30318-1636 | |
| REARDON IV, TIM M | | Address Redacted | | | | | | | |
| REARDON, BART A | | Address Redacted | | | | | | | |
| REARDON, BRIAN C | | 30002 BARJODE RD | | | | WILLOWICK | OH | 44095 | |
| REARDON, BRYAN R | | Address Redacted | | | | | | | |
| REARDON, KIMBERLY SUE | | Address Redacted | | | | | | | |
| REARDON, LEO ROBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REARDON, LINDSAY ANNE | | Address Redacted | | | | | | | |
| REARDON, MARA | | 1336 FRANKLIN PARKWAY | | | | MUNSTER | IN | 46321-3706 | |
| REARDON, MIKE | | 5 CHANNING PLACE | APT 2 | | | NEWPORT | RI | 02840 | |
| REARDON, RAYMOND | | 10811 CEDAR CREEK DR | | | | SPOTSYLVANIA | VA | 22553-4689 | |
| REARDON, SARAH JEAN | | Address Redacted | | | | | | | |
| REARDON, SEAN | | Address Redacted | | | | | | | |
| REARDON, SEAN PATRICK | | Address Redacted | | | | | | | |
| REARDON, THOMAS | | 6719 LORETTA COURT | | | | AVON | IN | 46123 | |
| REARDON, THOMAS O | | 6719 LORETTA CT | | | | AVON | IN | 46123-7894 | |
| REASE, JEFFREY S | | 430 CAHABA LANDINGS RD | | | | BIRMINGHAM | AL | 35210 | |
| REASE, JOHN GARY | | Address Redacted | | | | | | | |
| REASE, WILLIE L | | 8200 RANGER DR | | | | PENSACOLA | FL | 32534-3559 | |
| REASER, OWEN HUGH | | Address Redacted | | | | | | | |
| REASON, DAVID | | 20344 CRAWFORD AVE | | | | MATTESON | IL | 60443 | |
| REASON, JENE TERES | | Address Redacted | | | | | | | |
| REASONER, BRETT CHARLES | | Address Redacted | | | | | | | |
| REASONER, BRITTANY MARIE | | Address Redacted | | | | | | | |
| REASOR, GENEVIA | | 15088 ARDMORE ST | | | | DETROIT | MI | 48227 | |
| REASOR, JENNIFER LYNN | | Address Redacted | | | | | | | |
| REASOR, JENNIFER LYNN | | Address Redacted | | | | | | | |
| REATEGUI, JANETH R | | 500 NW 107TH AVE NO UND2 | | | | MIAMI | FL | 33172-7807 | |
| REATEGUI, JUAN | | 500NW 107AVE NO 2 | | | | MIAMI | FL | 33172 | |
| REATEGUI, JUAN C | | Address Redacted | | | | | | | |
| REATEGUI, ROGER ALBERTO | | Address Redacted | | | | | | | |
| REAUX, RAY | | Address Redacted | | | | | | | |
| REAUX, SHANTELLE MARIE | | Address Redacted | | | | | | | |
| REAVES II, CLYDE | | 6513 WASHINGTON RD | | | | QUINTON | VA | 23141 | |
| REAVES JR , JAMES GREGORY | | Address Redacted | | | | | | | |
| REAVES, ADAM WAYNE | | Address Redacted | | | | | | | |
| REAVES, BRIAN LEE | | Address Redacted | | | | | | | |
| REAVES, CARLTON L | | 967 MILLARD RD | | | | STONE MOUNTAIN | GA | 30088-2414 | |
| REAVES, CHRISTINA LYNN | | Address Redacted | | | | | | | |
| REAVES, CLARA | | 9941 WHITCOMB ST | | | | DETROIT | MI | 48227-2011 | |
| REAVES, CLARA | | Address Redacted | | | | | | | |
| REAVES, DAVID ANDREW | | Address Redacted | | | | | | | |
| REAVES, JUSTIN LEE | | Address Redacted | | | | | | | |
| REAVES, LASHAWN ODELL | | Address Redacted | | | | | | | |
| REAVES, PATRICK CHRISTIAN | | Address Redacted | | | | | | | |
| Reaves, Randal M | | 9500 Pine Shadow Dr | | | | Richmond | VA | 23238 | |
| REAVES, ROBERT ELLIS | | Address Redacted | | | | | | | |
| REAVES, SEAN ROBERT | | Address Redacted | | | | | | | |
| REAVESIII, SPENCER | | Address Redacted | | | | | | | |
| REAVIS, BEVERLY K | | Address Redacted | | | | | | | |
| REAVIS, BRAD S | | Address Redacted | | | | | | | |
| REAVIS, CHRISTOPHER | | 589 E 4TH ST | | | | LOCKPORT | IL | 60441 | |
| REAVIS, CHRISTOPHER DWAYNE | | Address Redacted | | | | | | | |
| REAVIS, JOSHUA BRANDON | | Address Redacted | | | | | | | |
| REAVIS, THOMAS | | 2832 WHITE RD | | | | WILMINGTON | NC | 28411-8406 | |
| REBA, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| REBB, EDWARD | | Address Redacted | | | | | | | |
| REBBER, JUSTIN SCOTT | | Address Redacted | | | | | | | |
| REBBERT, NICHOLAS ADAM | | Address Redacted | | | | | | | |
| REBECCA   KEVIN CHASE  DUFAULT | | ABBEY GROVE DR | | | | VALRICO | FL | 33594 | |
| Rebecca L Daum | Attorney Bankruptcy Division | Ohio Department of Taxation | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Rebecca L Daum | Attorney Bankruptcy Division | | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| REBECCA LEATHERBURY | | 8014 TAUNTON RD | | | | GREENWOOD | IN | 48260 | |
| REBECCA LEATHERBURY | | 8014 TAUNTON RD | | | | INDIANAPOLIS | IN | 4 826E 004 | |
| REBECCA LYNN CLEMENT | | 7312 EDENROC LANE | | | | LOUISVILLE | KY | 40258 | |
| REBECCA, BULGERIN | | 910 POINT RUN DR | | | | PFLUGERVILLE | TX | 78660-3886 | |
| REBECCA, HORWITZ | | 68 CHESTERTON RD | | | | WELLESLEY | MA | 02481-0000 | |
| REBECCA, LIPHAM | | 1117 CLEARBROOK CT | | | | FT OGLETHORPE | GA | 30742 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REBEKAH PENCE | | 6589 OSBORNE TURNPIKE | | | | RICHMOND | VA | 23231 | |
| REBEL EQUIPMENT & SUPPLY CO | | 4890 E SHELBY DR | | | | MEMPHIS | TN | 38118 | |
| REBELLO, ANDREW | | Address Redacted | | | | | | | |
| REBELLO, BRIAN CHARLES | | Address Redacted | | | | | | | |
| REBELLO, FRANK SCOTT | | Address Redacted | | | | | | | |
| REBELLO, KASSANDRA A | | Address Redacted | | | | | | | |
| REBELLO, KENNETH JOSEPH | | Address Redacted | | | | | | | |
| REBELLO, RAYMOND | | Address Redacted | | | | | | | |
| REBENSAL, STEVEN CARL | | Address Redacted | | | | | | | |
| REBER, DEREK SHANE | | Address Redacted | | | | | | | |
| REBER, RANDY | | 3031 W HAMMER LN | | | | N LAS VEGAS | NV | 89031-0582 | |
| REBER, WILLIAM RANDOLPH | | Address Redacted | | | | | | | |
| REBETERANO, TERESA | | Address Redacted | | | | | | | |
| REBIERO, FRANCES CHRISTINA | | Address Redacted | | | | | | | |
| REBIGER, TOM | | 3021 HICKOK WAY | | | | RIVERSIDE | CA | 92506-3223 | |
| REBILAS, JOSEPH J | | Address Redacted | | | | | | | |
| REBMAN, CHELSEA KATHERINE | | Address Redacted | | | | | | | |
| REBMAN, WILLIAM | | 16275 KANANI CT | | | | CONROE | TX | 77302 | |
| REBMAN, WILLIAM P | | Address Redacted | | | | | | | |
| REBMANN, RORY J | | Address Redacted | | | | | | | |
| REBMANN, RYAN A | | Address Redacted | | | | | | | |
| REBOJA, FERMIN SANTOS | | Address Redacted | | | | | | | |
| REBOKIS, AMANDA ELLEN | | Address Redacted | | | | | | | |
| REBOLLAR, FERNANDO | | Address Redacted | | | | | | | |
| REBOLLEDO, CRISTINA GUADALUPE | | Address Redacted | | | | | | | |
| REBOSIO, LAUREN NICOLE | | Address Redacted | | | | | | | |
| REBOUND VIDEO SERVICES | | 74 EXCHANGE ST | | | | MIDDLEBURY | VT | 05753 | |
| REBOX CORP | | 4500 COUSENS | | | | ST LAURENT | QC | H4S 1X6 | CAN |
| REBOX DEVELOPMENT LLC | | 1707 N WATERFRONT PKY | | | | WICHITA | KS | 67206-6602 | |
| REBS MUSKEGON | | 260 E BROWN ST STE 200 | | | | BIRMINGHAM | MI | 48009 | |
| REBS MUSKEGON | | PO BOX 1450 | WELLS FARGO MUSKEGON NW 5838 | | | MINNEAPOLIS | MN | 55485 | |
| Rebs Muskegon LLC Pelkar Muskegon LLC and Faram Muskegon LLC as Tenants in Common | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | | Southfield | MI | 48075 | |
| REBS MUSKEGON,LLC PEIKAR MUSKEGON, LLC FARAM MUSKEGON, LLC | ELEANOR YAMBAO | 260 EAST BROWN STREET SUITE 200 | | | | BIRMINGHAM | MI | 48009 | |
| REBS MUSKEGON,LLC PEIKAR MUSKEGON, LLC FARAM MUSKEGON, LLC | ELEANOR YAMBAO  CAM REC ISSUES | 260 EAST BROWN ST  SUITE 200 | | | | BIRMINGHAM | MI | 48009 | |
| REBS MUSKEGONLLC PEIKAR MUSKEGON LLC FARAM MUSKEGON LLC | ELEANOR YAMBAO CAM REC ISSUES PROPERTY ACCOUNTANT | 260 EAST BROWN ST SUITE 200 | | | | BIRMINGHAM | MI | 48009 | |
| REBUBLICAN GOVERNORS ASSOC | CLAIRE WEAVER | 301 1ST STREET S E | | | | WASHINGTON | DC | 20003 | |
| REBUBLICAN GOVERNORS ASSOC | | 301 1ST STREET S E | | | | WASHINGTON | DC | 20003 | |
| REBUILDING TOGETHER OF RICHMOND | | PO BOX 8508 | ATTN AMY KING | | | RICHMOND | VA | 23226 | |
| REC ROOM, THE | | 3240 100TH STREET | | | | URBANDALE | IA | 50322 | |
| RECA, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| RECA, SABRINA | | Address Redacted | | | | | | | |
| RECAIDO, ALEXANDER VIERNES | | Address Redacted | | | | | | | |
| RECALDE, NELSON | | 1498 MEDALLION CT | | | | PERRIS | CA | 92571-0000 | |
| RECALDE, NELSON | | Address Redacted | | | | | | | |
| RECALL SECURE DESTRUCTION SVCS | | PO BOX 79245 | | | | CITY OF INDUSTRY | CA | 91716-9245 | |
| RECALL SECURE DESTRUCTION SVCS | | PO BOX 932726 | | | | ATLANTA | GA | 31193-2726 | |
| RECALL TOTAL INFORMATION MGT | | PO BOX 101057 | | | | ATLANTA | GA | 30392 | |
| RECCA, MARC | | 12488 HUCKLEBERRY FINN DR | | | | ORLANDO | FL | 32828 | |
| RECCE, SEAN | | Address Redacted | | | | | | | |
| RECCHIA, MIKE JOHN | | Address Redacted | | | | | | | |
| RECCHIE, RICHARD PETER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RECCOPPA, FRANK M | | 1434 GRISTMILL DRIVE | | | | CONOVER | NC | 28613 | |
| RECEIVABLES CONTROL GROUP INC | | 2120 STAPLES MILL ROAD | SUITE 100 | | | RICHMOND | VA | 23230 | |
| RECEIVABLES CONTROL GROUP INC | | SUITE 100 | | | | RICHMOND | VA | 23230 | |
| RECEIVABLES TO REVENUE LLC | | 80 COTTONTAIL LN PO BOX 6317 | | | | SOMERSET | NJ | 08873 | |
| RECEIVABLES TO REVENUE LLC | | PO BOX 6317 | 80 COTTONTAIL LN | | | SOMERSET | NJ | 08873 | |
| RECEIVER GENERAL OF CANADA | | CANADA REVENUE AGENCY TAX CTR | 1050 NOTRE DAVE AVE | | | SUDBURY | ON | P3A 5C1 | CAN |
| RECEIVER OF TAXES | | 99 TOWER DR BLDG A | DOROTHY H INGRASSIA COLLECTOR | | | MIDDLETOWN | NY | 10941-2026 | |
| RECEIVER OF TAXES | | PO BOX 662 | DOROTHY H INGRASSIA | | | MIDDLETON | NY | 10940 | |
| RECEIVER OF TAXES | | RECEIVER OF TAXES | DOROTHY H INGRASSIA | PO BOX 662 | | MIDDLETOWN | NY | 10940 | |
| RECENDEZ, RAMONA | | 728 CONGRESSIONAL RD | | | | SIMI VALLEY | CA | 93065-6604 | |
| RECEPTION UNLIMITED INC | | 6202 TEXOMA PARKWAY | | | | SHERMAN | TX | 75090 | |
| RECEPTIONS INC | | 5975 BOYMEL DR | | | | FAIRFIELD | OH | 45014 | |
| RECHANI, JOSHUA JORGE | | Address Redacted | | | | | | | |
| RECHANI, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| RECHARGABLE BATTERY RECYCLING CORPORATION | | 1000 PARKWOOD CIR | SUITE 450 | | | ATLANTA | GA | 30339 | |
| RECHEL, STEVEN | | Address Redacted | | | | | | | |
| RECHEL, STEVEN | | Address Redacted | | | | | | | |
| RECIEVER OF TAXES | | CLIFTON PARK | PO BOX 307 | | | CLIFTON PARK | NY | 12065-0307 | |
| RECIEVER OF TAXES | | PO BOX 307 | | | | CLIFTON PARK | NY | 120650307 | |
| RECINOS, ALAN SALVADOR | | Address Redacted | | | | | | | |
| RECINOS, ALEX A | | 3537 S MARION ST | | | | ENGLEWOOD | CO | 80110 | |
| RECINOS, ALEXIS EMANUEL | | Address Redacted | | | | | | | |
| RECINOS, SAMUEL | | 6622S CAMINO DE LA TIERRA | | | | TUCSON | AZ | 85746-0000 | |
| RECIO, DAVID | | Address Redacted | | | | | | | |
| Recio, Dominique & David | Dominique Recio David Recio | 23772 Via Astorga | | | | Mission Viejo | CA | 92691 | |
| RECIO, MELISSA | | Address Redacted | | | | | | | |
| RECIO, ROMY | | 150 WEST 63RD ST | | | | HIALEAH | FL | 33012 | |
| RECK, ALANNA | | Address Redacted | | | | | | | |
| RECK, JOHNATHON | | Address Redacted | | | | | | | |
| RECK, PAUL SCOTT | | Address Redacted | | | | | | | |
| RECKER, ERIC | | Address Redacted | | | | | | | |
| RECKER, KURT | | Address Redacted | | | | | | | |
| RECKER, SHEENA | | 181 MICKLEY RD | | | | WHITEHALL | PA | 18052 | |
| RECKER, SHEENA M | | Address Redacted | | | | | | | |
| RECKERS, JOE HARRISON | | Address Redacted | | | | | | | |
| RECKNAGEL, ROBERT | | Address Redacted | | | | | | | |
| RECKNER, RONALD LEE | | Address Redacted | | | | | | | |
| RECKTENWALD, KENNETH | | 5913 BAY PINE DRIVE | | | | LOUISVILLE | KY | 40219 | |
| RECKTENWALD, KENNETH M | | 5913 BAY PINE DR | | | | LOUISVILLE | KY | 40219-4614 | |
| RECLAMATION TECHNOLOGIES INC | | 8260 ARTHUR ST NE STE F | | | | SPRING LAKE PARK | MN | 55432 | |
| RECO | | PO BOX 388 | | | | WALLACE | NC | 28466 | |
| RECO CONTRACTORS INC | | PO BOX 25189 | | | | RICHMOND | VA | 23260 | |
| RECO CONTRACTORS INC | | PO BOX 65049 | | | | CHARLOTTE | NC | 28265 | |
| RECOGNITION AWARDS INC | | 1042 CONCORD RD | | | | SMYRNA | GA | 30080 | |
| RECOGNITION CONNECTION, THE | | 1943 S MYRTLE AVE | | | | MONROVIA | CA | 91016 | |
| RECOGNITION EXPRESS | | 1100 N BOWSER RD | | | | RICHARDSON | TX | 75081 | |
| RECOGNITION EXPRESS | | PO BOX 831514 | | | | RICHARDSON | TX | 75083-1514 | |
| RECOGNITION PLUS/THE ENGRAVING | | 3300 SAN MATER NE | | | | ALBUQUERQUE | NM | 87110 | |
| RECOGNITION PLUS/THE ENGRAVING | | PLACE | 3300 SAN MATER NE | | | ALBUQUERQUE | NM | 87110 | |
| RECOM GROUP INC, THE | | 462 BORREGO CT STE D | | | | SAN DIMAS | CA | 91773 | |
| RECOMMENDED TECHNICAL SERVICE | | 4108 MADISON AVE | | | | INDIANAPOLIS | IN | 46227 | |
| RECOMPUTE CORPORTATION | | 12317 TECHNOLOGY BLD | BLDG 200 | | | AUSTIN | TX | 78727-6104 | |
| RECOMPUTE CORPORTATION | | BLDG 200 | | | | AUSTIN | TX | 787276104 | |
| RECON MANAGEMENT SYSTEMS | | 30400 TELEGRAPH RD | SUITE 472 | | | BINGHAM FARMS | MI | 48025 | |
| RECONNEX CORPORATION | | 201 B RAVENDALE DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| RECOR, GINA L | | Address Redacted | | | | | | | |
| RECORD CONNECTION | | 7121 HWY 90W STE 140 | | | | SAN ANTONIO | TX | 78227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RECORD COPY SERVICES | | 1880 JOHN F KENNEDY BLVD | | | | PHILADELPHIA | PA | 19103 | |
| RECORD HERALD | | 30 WALNUT ST | PO BOX 271 | | | WAYNESBORO | PA | 17268 | |
| RECORD JOURNAL | Record Journal Publishing Company | | 11 Crown St | | | Meriden | CT | 06450 | |
| RECORD JOURNAL | | PO BOX 915 | | | | MERIDEN | CT | 064500915 | |
| RECORD JOURNAL | | PO BOX 968 | | | | WALLINGFORD | CT | 06492 | |
| Record Journal Publishing Company | | 11 Crown St | | | | Meriden | CT | 06450 | |
| Record Searchlight | Pamela Gale Johnson | Baker & Hostetler LLP | 1000 Louisiana Ste 2000 | | | Houston | TX | 77002 | |
| Record Searchlight | | 1101 Twin View Blvd | | | | Redding | CA | 96003 | |
| RECORD SEARCHLIGHT | | DEPT LA 21065 | | | | PASADENA | CA | 91185-1065 | |
| RECORD, ANDREW | | Address Redacted | | | | | | | |
| RECORD, JEROME ERVIN | | Address Redacted | | | | | | | |
| RECORD, MARK A | | Address Redacted | | | | | | | |
| RECORD, RUSSELL DALE | | Address Redacted | | | | | | | |
| RECORD, THE | | PO BOX 23218 | | | | NEWARK | NJ | 07189-0001 | |
| RECORD, THE | | PO BOX 989 | | | | STOCKTON | CA | 95201-0989 | |
| RECORDS BLDG PROBATE RESEARCH | | 509 MAIN ST | | | | DALLAS | TX | 75202 | |
| RECORVITZ, JASON WAYNE | | Address Redacted | | | | | | | |
| RECOTON ACCESSORIES INC | | 4435 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-4435 | |
| RECOTON AUDIO | | 2950 LAKE EMMA ROAD | | | | LAKE MARY | FL | 32746 | |
| RECOTON AUDIO CORP | | 4435 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-4435 | |
| RECOTON AUDIO CORP | | PO BOX 18000 150 MARCUS BLVD | C/O AUDIOVOX CORP | | | HAUPPAUGE | NY | 11788 | |
| RECOTON AUDIO CORP | | PO BOX 911365 | | | | DALLAS | TX | 753911365 | |
| RECOTON CORP | | 4435 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-4435 | |
| RECOTON CREDITORS LIQUIDATION TRUST | | 101 SOUTHHALL LN STE 400 | | | | MAITLAND | FL | 32751 | |
| RECOURSE COMMUNICATIONS | | 1655 PALM BEACH LAKES BLVD | STE 600 | | | W PALM BEACH | FL | 33401 | |
| RECOURSE COMMUNICATIONS | | STE 600 | | | | W PALM BEACH | FL | 33401 | |
| RECOVERY SYSTEMS INC | | 400 S KENDRICK | STE 202 | | | GILLETTE | WY | 82717 | |
| RECRUIT DYNAMICS COM LLC | | 405 PARK AVE | C/O ACCESS CAPITAL INC | | | NEW YORK | NY | 10022 | |
| RECRUITING ADVANTAGE INC | | 6800 PARAGON PLACE STE 501 | | | | RICHMOND | VA | 23230 | |
| RECRUITING ALTERNATIVES | | 205 CLIFFCHASE CLOSE | | | | ROSWELL | GA | 30076 | |
| RECRUITING RESOURCES INC | | 13813 VILLAGE MILL DR | | | | MIDLOTHIAN | VA | 23113 | |
| RECS | | 6646 ROCHELLE BLVD | | | | PARMA HEIGHTS | OH | 44130 | |
| RECTO, JOHN | | Address Redacted | | | | | | | |
| RECTO, MIGUEL | | Address Redacted | | | | | | | |
| RECTOR HAYDEN REALTORS | | 2100 NICHOLASVILLE ROAD | | | | LEXINGTON | KY | 40503 | |
| RECTOR III, NEWTON | | 10301 OLD CAMP RD | | | | RICHMOND | VA | 23235 | |
| RECTOR, ANGELA | | 3317 PARKER LN | | | | CHATT | TN | 37419-1619 | |
| RECTOR, ANTHONY B | | Address Redacted | | | | | | | |
| RECTOR, BENJAMIN L | | Address Redacted | | | | | | | |
| RECTOR, JAIMIE | | Address Redacted | | | | | | | |
| RECTOR, JAKE DANIEL | | Address Redacted | | | | | | | |
| RECTOR, JASON NATHANIEL | | Address Redacted | | | | | | | |
| RECTOR, JEFF C | | 2624 F 1/2 RD | | | | GRAND JUNCTION | CO | 81506-8314 | |
| RECTOR, LEWIS | | 253 BLACKTHORN LN | | | | CHARLOTTESVILLE | VA | 22902-7253 | |
| RECTOR, MARK C | | Address Redacted | | | | | | | |
| RECTOR, MATTHEW RUSH | | Address Redacted | | | | | | | |
| RECTOR, NICO M | | Address Redacted | | | | | | | |
| RECTOR, RECTOR | | Address Redacted | | | | | | | |
| RECTOR, TYLER | | Address Redacted | | | | | | | |
| RECUPERO, GENO | | 35700 PASEO CIRCULO E | | | | CATHEDRAL CTY | CA | 92234-7164 | |
| RECUPITO, ALEX S | | Address Redacted | | | | | | | |
| RECYCLE AMERICA | | 602 E 4TH STREET | | | | COLORADO SPRGS | CO | 80909 | |
| RECYCLE AMERICA BIRMINGHAM | | 9 S 41ST ST | | | | BIRMINGHAM | AL | 35222 | |
| RECYCLE AMERICA TAMPA | | 6210 N 53RD STREET | | | | TAMPA | FL | 33610-4022 | |
| RECYCLED FIBERS EASTERN REGION | | 60 LOCKWOOD ST | | | | NEWARK | NJ | 07105 | |
| RECYCLED PAPER GREETINGS | | 3636 NORTH BROADWAY | | | | CHICAGO | IL | 60613 | |
| RECYCLIGHTS | | 401 WEST 86TH STREET | | | | MINNEAPOLIS | MN | 55420-2707 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RECYCLING EQUIPMENT CORP | | 831 W 5TH ST | | | | LANSDALE | PA | 19446 | |
| RECYCLING SYSTEMS SALES INC | | PO BOX 16082 | | | | CHESAPEAKE | VA | 23328 | |
| RECYCLING WORKS | | PO BOX 1492 | | | | ELKHART | IN | 46515-1492 | |
| RECZEK, MARK JOSEPH | | Address Redacted | | | | | | | |
| RED & BLACK, THE | | 123 N JACKSON ST | | | | ATHENS | GA | 30601 | |
| RED 7 MEDIA | | 33 SOUTH MAIN ST | | | | NORWALK | CT | 06854 | |
| RED BANK ALUMINUM | | 4001 DAYTON BLVD | | | | CHATTANOOGA | TN | 37415 | |
| RED BLUFF DAILY NEWS | | PO BOX 220 545 DIAMOND AVE | | | | RED BLUFF | CA | 96080 | |
| RED CARPET CARPET & UPHOLSTERY CLEANING | | MERCEDE PARKVIEW BLD STE 200 | 1876 N UNIVERSITY DR | | | PLANTATION | FL | 33322 | |
| RED CARPET SERVICE INC | | 3009 GEOSPACE DRIVE | | | | INDEPENDENCE | MO | 64056 | |
| RED CARPET TREATMENT | | 4360 RUSTIC WOOD DR | | | | STONE MOUNTAIN | GA | 30083 | |
| RED DEVIL | | 208 W SOUTHERN | | | | TEMPE | AZ | 85282 | |
| RED DEVIL | | 3102 E MCDOWELL ROAD | | | | PHOENIX | AZ | 85008 | |
| RED DOT NET | | 5993 AVENIDA ENCINAS | | | | CARLSBAD | CA | 92009 | |
| RED FLAG INVESTIGATIONS, A | | PO BOX 99277 | | | | LOUISVILLE | KY | 40269 | |
| RED HAT INC | | 3535 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| RED HAT INC | | PO BOX 13588 | | | | REASEARCH TRIANG | NC | 27709 | |
| RED HAT INC | | PO BOX 951701 | | | | DALLAS | TX | 75395-1701 | |
| RED HERRING | | PO BOX 54560 | | | | BOULDER | CO | 80322-4560 | |
| RED HOT & BLUE | | 1801 ROYAL LN NO 915 | | | | DALLAS | TX | 75229 | |
| RED HOT & BLUE | | 3350 CRAIN HWY | | | | WALDORF | MD | 20602 | |
| RED HOT & BLUE CATERING | | 9503 C WEST BROAD ST | | | | RICHMOND | VA | 23294 | |
| RED HOT & BLUE CATERING | | 9503 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| RED HOT & BLUE RESTAURANT | | 2051 S HURSTBOURNE PKWY | | | | LOUISVILLE | KY | 40220 | |
| RED HOT & BLUE RESTAURANTS INC | | 154 CHARLOIS BLVD FRNT | | | | WINSTON SALEM | NC | 27103-1565 | |
| RED LION HOTEL DENVER CENTRAL | | 4040 QUEBEC ST | | | | DENVER | CO | 80216 | |
| RED LION INN | | 3280 GATEWAY RD | | | | SPRINGFIELD | OR | 97477 | |
| RED LION INN & SUITES | | 20200 SHERMAN WAY | | | | CANOGA PARK | CA | 91306 | |
| RED LION MEDFORD | | 1401 ARDEN WAY | | | | SACRAMENTO | CA | 95815 | |
| RED LION MEDFORD | | 200 N RIVERSIDE | | | | MEDFORD | OR | 97501 | |
| RED LION MEDFORD | | 205 COLONY ROAD | | | | EUGENE | OR | 97401 | |
| RED LION MEDFORD | | HOTEL ONTARIO | 222 NORTH VINEYARD | | | ONTARIO | CA | 91764 | |
| RED LION MEDFORD | | MODESTO | 1150 NINTH STREET | | | MODESTO | CA | 95354 | |
| RED LOBSTER | | PO BOX 30000 | | | | ORLANDO | FL | 32891-9015 | |
| RED MONKEY ELECTRONICS | | 5719 W BARSTOW AVE | | | | FRESNO | CA | 93722-5051 | |
| RED PEPPER GRAPHICS INC | | 200 E 36TH ST | | | | CHARLOTTE | NC | 28206 | |
| RED RIVER CAREER EXPO | | 2800 W GORE BLVD | CAMERON UNIVERSITY | | | LAWTON | OK | 73505 | |
| RED RIVER CAREER EXPO | | 3410 TAFT BLVD | | | | WICHITA FALLS | TX | 76308 | |
| RED RIVER CAREER EXPO | | MIDWESTER STATE UNIVERSITY | 3410 TAFT BLVD | | | WICHITA FALLS | TX | 76308 | |
| RED RIVER TAX AGENCY | | PO BOX 570 | SALES TAX DEPARTMENT | | | COUSHATTA | LA | 71019 | |
| RED ROOF INN | | 6805 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78412 | |
| RED ROOF INN & SUITES | | 405 AL HENDERSON BLVD | | | | SAVANNAH | GA | 31419 | |
| RED ROOF INNS | | 12625 HARBOR BLVD | | | | GARDEN GROVE | CA | 92840 | |
| RED ROOF INNS | | 2377 N EXPRESSWAY NO 83 | | | | BROWNSVILLE | TX | 78520 | |
| RED ROOF INNS | | 3796 NORTHGATE BLVD | | | | SACRAMENTO | CA | 95834 | |
| RED ROOF INNS | | 39700 ANN ARBOR RD | | | | PLYMOUTH | MI | 48170 | |
| RED ROOF INNS | | 4355 DAVIDSON RD | | | | HILLIARD | OH | 43026 | |
| RED ROOF INNS | | 4355 DAVIDSON ROAD | | | | HILLIARD | OH | 430262491 | |
| RED ROOF INNS | | PO BOX 849800 | | | | DALLAS | TX | 75284-9800 | |
| RED ROOF INNS | | PO BOX 910686 | | | | DALLAS | TX | 75391-0686 | |
| RED ROOF INNS | | PO BOX 970 | | | | HILLIARD | OH | 430260970 | |
| RED ROSE COMMONS ASSOC LP | | 350 SENTRY PKY | BLDG 630 STE 300 | | | BLUE BELL | PA | 19422 | |
| RED ROSE COMMONS ASSOC LP | | PO BOX 52373 | | | | PHILADELPHIA | PA | 191782373 | |
| RED ROSE COMMONS CONDOMINIUM ASSOCIATION | | 350 SENTRY PARKWAY | | | | BLUE BELL | PA | 19422 | |
| RED ROSE COMMONS CONDOMINIUM ASSOCIATION | | 350 SENTRY PARKWAY | | | | LANCASTER | PA | 19422 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Red Rose Commons LP | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| Red Rose Commons LP | c o Jeffrey Kurtzman Esquire | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| RED ROSE SALES & MARKETING | | PO BOX 98690 | | | | LAS VEGAS | NV | 89193-8690 | |
| RED TOP CAB CO INC | | PO BOX 1774 | | | | APPLETON | WI | 54913 | |
| RED TOP MOUNTAIN | | 50 LODGE RD | STATE PARK & CONFERENCE CTR | | | CARTERSVILLE | GA | 30121 | |
| RED TOP TRANSPORTATION | | PO BOX 1448 | | | | ARLINGTON | VA | 22210-0748 | |
| RED VISUALS INC | | 140 RODEO DR | | | | EDGEWOOD | NY | 11717 | |
| RED VISUALS INC | | 150 RODEO DR | | | | EDGEWOOD | NY | 11717 | |
| RED WING APPLIANCE CENTER | | 319 W 3RD ST | | | | RED WING | MN | 55066 | |
| RED WING SHOE | | 114 SHOPPERS LN | | | | COVINA | CA | 91723 | |
| RED WING SHOE | | 12424 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40243 | |
| RED WING SHOE | | 178 GREENHOUSE MKPL | | | | SAN LEANDRO | CA | 94579 | |
| RED WING SHOE | | 1801 W GOLF | | | | SCHAUMBURG | IL | 60194 | |
| RED WING SHOE | | 1847C WILLOW PASS RD | | | | CONCORD | CA | 94520 | |
| RED WING SHOE | | 2645 S HAMPTON RD | | | | DALLAS | TX | 75224 | |
| RED WING SHOE | | 2659A SOMERSVILLE RD | | | | ANTIOCH | CA | 94509-4410 | |
| RED WING SHOE | | 4008 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40216 | |
| RED WING SHOE | | 40972 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| RED WING SHOE | | 4232 ELLA BLVD | | | | HOUSTON | TX | 77018 | |
| RED WING SHOE | | 4334 LAS POSITAS RD | | | | LIVERMORE | CA | 94550 | |
| RED WING SHOE | | 7208 PRESTON HIGHWAY | | | | LOUISVILLE | KY | 40219 | |
| RED WING SHOE STORE | | 136 S COUNTY CTR WAY | | | | ST LOUIS | MO | 63129 | |
| RED WING SHOE STORE | | 136 S COUNTY CTR WAY | | | | ST LOUIS | MO | 63129-0000 | |
| RED WING SHOE STORE | | 251 SOUTH HAMILTON ROAD | | | | COLUMBUS | OH | 43213 | |
| RED WING SHOE STORE | | 6743 DUBLIN BLVD STE 26 | | | | DUBLIN | CA | 94568-3029 | |
| RED WING SHOES | | 1211 J ST | | | | MODESTO | CA | 95354 | |
| RED WING SHOES | | 2221 MCHENRY AVE STE I | | | | MODESTO | CA | 95350 | |
| RED WING SHOES | | 6032 PACIFIC AVE | | | | STOCKTON | CA | 95207 | |
| REDA, ASHLEY P | | Address Redacted | | | | | | | |
| REDAPT SYSTEMS & PERIPHERALS | | 12226 134TH CT NE BLDG D | | | | REDMOND | WA | 98052 | |
| REDAS, DOMINICK JAMES | | Address Redacted | | | | | | | |
| REDBURN, DANIEL IAN | | Address Redacted | | | | | | | |
| REDBURN, DAVID | | Address Redacted | | | | | | | |
| REDBURN, MARK LYNN | | Address Redacted | | | | | | | |
| REDD ROOFING & CONSTRUCTION CO | | PO BOX 1304 | | | | OGDEN | UT | 84402 | |
| REDD, AARON FLETCHER | | Address Redacted | | | | | | | |
| REDD, ALBERT C | | Address Redacted | | | | | | | |
| REDD, CATHY M | | Address Redacted | | | | | | | |
| REDD, DAMONE L | | Address Redacted | | | | | | | |
| REDD, FELECIA | | 8709 TRADITIONAL COURT | | | | RICHMOND | VA | 23294 | |
| REDD, FELECIA | | STORE SERVICES PETTY CASH | DRI 5TH FLR | | | RICHMOND | VA | 23233 | |
| REDD, FELECIA Y | | Address Redacted | | | | | | | |
| REDD, JOHN COREY | | Address Redacted | | | | | | | |
| REDD, LACEY | | 118 37 180TH ST | | | | QUEENS NEW YORK | NY | 11434-0000 | |
| REDD, LACEY ALEXANDRIA | | Address Redacted | | | | | | | |
| REDD, ROBERT BRANDON | | Address Redacted | | | | | | | |
| REDD, ROBERT, L | | 7100 RIVER FIELD DR | | | | LOUISVILLE | KY | 40258 | |
| REDD, SHANAY | | Address Redacted | | | | | | | |
| REDD, VICTOR VAN WATSON | | Address Redacted | | | | | | | |
| REDDELL, CHRISTOPHER | | Address Redacted | | | | | | | |
| REDDEN, BRUCE | | 809 E BUTLER LN | | | | FLORENCE | SC | 29505-7105 | |
| REDDEN, KEYANA | | Address Redacted | | | | | | | |
| REDDEN, LARRY JAJA | | Address Redacted | | | | | | | |
| REDDEN, PAULA | | 5612 TEAK CT | | | | FLORISSANT | MO | 63034-2657 | |
| REDDEN, RANDALL | | 11579 SEAPORT CIR | | | | MORENO VALLEY | CA | 92557-5515 | |
| REDDEN, RAY | | 35 NINTH AVENUE | | | | SHALIMAR | FL | 32579 | |
| REDDEN, SHELYCE JACQUE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REDDEN, TERRIE | | 2437 S 5TH ST | | | | SPRINGFIELD | IL | 62703-3411 | |
| REDDEN, TONY DEWAYNE | | Address Redacted | | | | | | | |
| REDDEN, TRAMELL RAMANOFF | | Address Redacted | | | | | | | |
| REDDER, AARON JAMES | | Address Redacted | | | | | | | |
| REDDERSEN, JULIE | | 12575 WEST FAIRMONT ST | | | | AVONDALE | AZ | 85323 | |
| REDDI RENTALS INC | | 948 S WOODBOURNE RD | | | | LEVITTOWN | PA | 19057 | |
| REDDI ROOTR | | 2401 N 24TH AVE | | | | PHOENIX | AZ | 85009 | |
| REDDIC, ANDREA DENETT | | Address Redacted | | | | | | | |
| REDDICK JR , DARYL JOESPH | | Address Redacted | | | | | | | |
| REDDICK, ERICK DARNELL | | Address Redacted | | | | | | | |
| REDDICK, GARRY | | Address Redacted | | | | | | | |
| REDDICK, JOSEPHIN | | 929 SE 11TH ST | | | | GAINESVILLE | FL | 32641-0000 | |
| REDDICK, MARCUS DEWAYNE | | Address Redacted | | | | | | | |
| REDDICK, MARTHA | | 2150 WILSON RD APT NO C5 | | | | KNOXVILLE | TN | 37912 | |
| REDDICK, MARTHA T | | Address Redacted | | | | | | | |
| REDDICK, MIJID | | Address Redacted | | | | | | | |
| REDDICK, MIRIAMA | | 14 MELODY CT | | | | BEECH GROVE | IN | 46107 2517 | |
| REDDICK, ROBIN ELIZABETH | | Address Redacted | | | | | | | |
| Reddick, Tatelynn James | | 2150 Wilson Rd Apt C5 | | | | Knoxville | TN | 37912 | |
| REDDICK, TATELYNN JAMES | | Address Redacted | | | | | | | |
| REDDIG, JEFF | | 1125 1ST ST S 344 | | | | SARTELL | MN | 56377-0000 | |
| REDDIG, JEFF LEE | | Address Redacted | | | | | | | |
| REDDIG, ROBYN | | Address Redacted | | | | | | | |
| REDDIG, RYAN DAVID | | Address Redacted | | | | | | | |
| REDDIG, TIFFANY | | 4624 E WARWOOD RD | | | | LONG BEACH | CA | 90808 | |
| REDDIN, BRIAN LAMONT | | Address Redacted | | | | | | | |
| REDDING CITY CLERK | City of Redding | 777 Cypress Ave | | | | Redding | CA | 96001 | |
| REDDING CITY CLERK | | PO BOX 496071 | | | | REDDING | CA | 96049-6071 | |
| REDDING CITY CLERK | | REDDING CITY CLERK | CITY CLERK | P O BOX 496071 | | REDDING | CA | 96049-6071 | |
| REDDING PLUMBING | | PO BOX 95 | | | | NORTH ATTLEBORO | MA | 02761 | |
| REDDING RECORD SEARCHLIGHT | | PO BOX 492397 | | | | REDDING | CA | 96049-2397 | |
| REDDING RECORD SEARCHLIGHT | | VONNIE RYAN | 1101 TWIN VIEW BLVD | | | REDDING | CA | 96003 | |
| REDDING, ALAN | | Address Redacted | | | | | | | |
| REDDING, ARNESHA | | Address Redacted | | | | | | | |
| REDDING, BARBARA ANN | | Address Redacted | | | | | | | |
| REDDING, BILL | | Address Redacted | | | | | | | |
| REDDING, CITY OF | | LICENSING SECTION | PO BOX 496071 | | | REDDING | CA | 96049-6071 | |
| REDDING, CITY OF | | P O BOX 492980 | | | | REDDING | CA | 960492980 | |
| REDDING, JOHN A | | 4894 STYERS FERRY RD | | | | LEWISVILLE | NC | 27023 | |
| REDDING, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| REDDING, KORY WILLIAM | | Address Redacted | | | | | | | |
| REDDING, MICHAEL MAURICE | | Address Redacted | | | | | | | |
| REDDING, STEVE | | Address Redacted | | | | | | | |
| REDDINGER, BRIAN C | | Address Redacted | | | | | | | |
| REDDINGER, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| REDDINGS WATER CARE | | 2001 OLD STANTONSBURG RD | | | | WILSON | NC | 27893 | |
| REDDINGS WATER CARE | | PO BOX 1332 | 2001 OLD STANTONSBURG RD | | | WILSON | NC | 27893 | |
| REDDINGS, MAKIA QUANAY | | Address Redacted | | | | | | | |
| REDDINGTON, BENJAMIN THOMAS | | Address Redacted | | | | | | | |
| REDDINGTON, PATRICIA A | | 4705 WYTHE AVE | | | | RICHMOND | VA | 23226 | |
| REDDINGTON, PATRICIA ANN | | Address Redacted | | | | | | | |
| REDDINGTON, THOMAS | | Address Redacted | | | | | | | |
| REDDISH, MIKE | | Address Redacted | | | | | | | |
| REDDISH, TAMARA S | | 640 GLEN GROVE LN | | | | ORLANDO | FL | 32839-2065 | |
| REDDITT, AARON BRETT | | Address Redacted | | | | | | | |
| REDDIX, MASON JOSEPH | | Address Redacted | | | | | | | |
| REDDON, JERRY WILLIAM | | Address Redacted | | | | | | | |
| REDDON, JERRY WILLIAM | | Address Redacted | | | | | | | |
| REDDS APPLIANCE & A/C | | 17590 38TH LANE NORTH | | | | LOXAHATCHEE | FL | 33470 | |
| REDDY ELECTRIC CO | | 1145 BELLBROOK AVE | | | | XENIA | OH | 45385 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REDDY ELECTRIC SYSTEMS INC | | PO BOX 968 | | | | OLATHE | KS | 66061 | |
| REDDY ICE | | 4320 DUNCANVILLE RD | | | | DALLAS | TX | 75236 | |
| REDDY, ASHOK | | Address Redacted | | | | | | | |
| REDDY, DEEPAK K | | Address Redacted | | | | | | | |
| REDDY, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| REDDY, KATE | | 4700 NW 10TH ST | | | | OKLAHOMA CITY | OK | 73127-0000 | |
| REDDY, KATE LAUREN | | Address Redacted | | | | | | | |
| REDDY, PRANAV | | Address Redacted | | | | | | | |
| REDDY, ROBERT | | Address Redacted | | | | | | | |
| REDDY, SAHAJA | | PO BOX 167573 | | | | OREGON | OH | 43616 | |
| REDDY, SATISH VUNDYALA | | Address Redacted | | | | | | | |
| REDDY, SHYAM | | 305 FALLS POINT TRACE | | | | ALPHARETTA | GA | 30022 | |
| REDELL, KATHRYN | | 18 COUNTRY HILL RD | | | | ST PETERS | MO | 63376-0000 | |
| REDELL, KATHRYN FRANCIS | | Address Redacted | | | | | | | |
| REDELMAN, CHARLES | | 7474 MELTON COURT | | | | GAINESVILLE | VA | 20155 | |
| REDEMEIER, BARBARA | | 6695 SUSAN DRIVE | | | | LOVELAND | OH | 45140 | |
| REDEMEIER, BARBARA | | LOC NO 0086 PETTY CASH | 5405 DUPONT CIR | | | MILFORD | OH | 45150 | |
| REDEYE INC | | 1130 CHERRY LN | | | | GRAHAM | NC | 27253 | |
| REDEYE INC | | 3600 ST MARYS RD | | | | HILLSBOROUGH | NC | 27278 | |
| REDFEARN, MICHAEL EUGENE | | Address Redacted | | | | | | | |
| REDFERN, DILLHON ANTHONY | | Address Redacted | | | | | | | |
| REDFERN, TIM | | 169 HAMILTON ST | | | | OCEANSIDE | CA | 92054-0000 | |
| REDHEAD, DEJA TIA | | Address Redacted | | | | | | | |
| REDI CARE PHYSICIANS INC | | 2461 NAZARETH RD | 25TH ST SHOPPING CTR | | | EASTON | PA | 18045 | |
| REDI MED LTD | | 5404A N LOVERS LANE | | | | MILWAUKEE | WI | 53225 | |
| REDI RENTAL | | 1250 GETTY STREET | | | | MUSKEGON | MI | 49442 | |
| REDIC, STARR OLIVIA | | Address Redacted | | | | | | | |
| REDICK, KIMBERLY NICOLE | | Address Redacted | | | | | | | |
| REDICO INC | | 943 BUFORD HWY | | | | BUFORD | GA | 30518 | |
| REDIGER, GABE | | 106 CUYAHOGA DR | | | | DIXON | IL | 61021-0000 | |
| REDIKER, MIKE ALAN | | Address Redacted | | | | | | | |
| REDILLO, MILAGROS | | Address Redacted | | | | | | | |
| REDING, CATHY | | 1428 WILSHIRE AVE | | | | SAN ANTONIO | TX | 78209 | |
| REDING, JOSHUA DEAN | | Address Redacted | | | | | | | |
| REDING, PAUL R | | 5418 W WOODLAND DR | | | | MCHENRY | IL | 60050-3349 | |
| REDING, PEARCE MICHAEL | | Address Redacted | | | | | | | |
| REDING, WILLIAM CLARK | | Address Redacted | | | | | | | |
| REDINGER, LANCE E | | Address Redacted | | | | | | | |
| REDINGTON, RYAN P | | Address Redacted | | | | | | | |
| REDIS MEDIA GROUP INC | | 8541 A GLENWOOD AVE | | | | RALEIGH | NC | 27612 | |
| REDKEY, DAN | | 929 MARION COUNTY 5040 | | | | YELLVILLE | AR | 72687-7915 | |
| REDLEAF, DEBORAH | | 9635 CRESTA DRIVE | | | | LOS ANGELES | CA | 90035 | |
| REDLEE/SCS INC | | 100 N TYRON STREET | SUITE NO B 220 334 | | | CHARLOTTE | NC | 28202 | |
| REDLEE/SCS INC | | SUITE NO B 220 334 | | | | CHARLOTTE | NC | 28202 | |
| REDLINE SPORTS MARKETING | | PO BOX 680458 | SHOWCAR DIVISION | | | ORLANDO | FL | 32868-0458 | |
| REDLINE STUDIO | | 811 BLUE HILLS AVE | | | | BLOOMFIELD | CT | 6002 | |
| REDLINGER II, MARK ALAN | | Address Redacted | | | | | | | |
| REDLINGER, BRIAN CHRISTOPHE | | Address Redacted | | | | | | | |
| REDLINSKI, DEREK | | Address Redacted | | | | | | | |
| REDMAN PIPE & SUPPLY CO INC | | PO BOX 849784 | | | | DALLAS | TX | 75284-9784 | |
| REDMAN, ALYSSA NICOLE | | Address Redacted | | | | | | | |
| REDMAN, CARRIE L | | Address Redacted | | | | | | | |
| REDMAN, CHARLES | | 4100 OLD EXCHANGE PL | | | | MIDLOTHIAN | VA | 23112-3289 | |
| REDMAN, CHARLES L | | Address Redacted | | | | | | | |
| REDMAN, CHRIS SEAN | | Address Redacted | | | | | | | |
| REDMAN, DEREK C | | Address Redacted | | | | | | | |
| REDMAN, JOSH | | 1210 SUMMERSET RD | | | | SEVERN | MD | 21144 | |
| REDMAN, JUDITH | | Address Redacted | | | | | | | |
| REDMAN, KATRINA NAOMI | | Address Redacted | | | | | | | |
| REDMAN, LAUREN ALLISON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REDMAN, LEON DONOVAN | | Address Redacted | | | | | | | |
| REDMAN, MARK G | | PO BOX 3255 | | | | GLEN ALLEN | VA | 23058 | |
| REDMAN, REBECCA | | Address Redacted | | | | | | | |
| REDMAN, RISHAWN A | | Address Redacted | | | | | | | |
| REDMAN, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| REDMAN, WALTER | | 14232 CASTLEROCK DR | | | | ORLANDO | FL | 32828 | |
| REDMER, CHRISTOPHER ROBIN | | Address Redacted | | | | | | | |
| REDMILES, ANDREW | | Address Redacted | | | | | | | |
| REDMON, FRANK JAMES | | Address Redacted | | | | | | | |
| REDMON, JAMES TERRELL | | Address Redacted | | | | | | | |
| REDMON, JOHNN RICHARD | | Address Redacted | | | | | | | |
| REDMON, KEENAN JOVAN | | Address Redacted | | | | | | | |
| REDMON, LADERRIEUS R | | Address Redacted | | | | | | | |
| REDMON, NANNETTE S | | Address Redacted | | | | | | | |
| REDMON, SHANNAN MARIE | | Address Redacted | | | | | | | |
| REDMOND ELECTRONICS REPAIR | | 7989 GILMAN ST | | | | REDMOND | WA | 98052 | |
| REDMOND JR, EUGENIO P | | Address Redacted | | | | | | | |
| REDMOND TECHNOLOGIES | | 10430 LAKERIDGE PKY | | | | ASHLAND | VA | 23005 | |
| REDMOND TV & APPLIANCE INC | | 2145 S HWY 97 | | | | REDMOND | OR | 97756 | |
| REDMOND, AUSTIN LEE | | Address Redacted | | | | | | | |
| REDMOND, CHRISTA MARIE | | Address Redacted | | | | | | | |
| REDMOND, JACOB H | | Address Redacted | | | | | | | |
| REDMOND, JAMES DANIEL | | Address Redacted | | | | | | | |
| REDMOND, JENNIFER NICOLE | | Address Redacted | | | | | | | |
| REDMOND, JONATHAN DE MARCUS | | Address Redacted | | | | | | | |
| REDMOND, JOSHUA | | 27614 BEVERLY DR | | | | WRIGHT CITY | MO | 63390 | |
| REDMOND, JOSHUA EDWARD | | Address Redacted | | | | | | | |
| REDMOND, LEVI TRAVIS | | Address Redacted | | | | | | | |
| REDMOND, MARK JAMES | | Address Redacted | | | | | | | |
| REDMOND, MIKIAELEA | | Address Redacted | | | | | | | |
| REDMOND, RANDALL KENT | | Address Redacted | | | | | | | |
| REDMOND, RYAN | | 443 MYRTLE AVE | | | | ALBANY | NY | 12208-0000 | |
| REDMOND, RYAN M | | Address Redacted | | | | | | | |
| REDMOND, TRACY | | 4952 CELADON AVE | | | | FAIRFIELD | OH | 45014 | |
| REDNER, CASEY | | 10420 CEDAR POINT DR | | | | WHITE LAKE | MI | 48386-2977 | |
| REDNER, PATRICIA | | 7200 SNOW AVE SE | | | | ALTO | MI | 49302-9396 | |
| REDNOSKE, CURTIS | | 20745 FAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127-2646 | |
| REDO, ROBERT CARL | | Address Redacted | | | | | | | |
| REDOBLADO, JOHN ADOLFO | | Address Redacted | | | | | | | |
| REDOBLE, KRIS S | | Address Redacted | | | | | | | |
| REDONDO MACIAS, DANIEL BRYAN | | Address Redacted | | | | | | | |
| REDONDO, ANDRES DE JESUS | | Address Redacted | | | | | | | |
| REDONDO, CELSA | | 1615 COPPERTREE DR | | | | TARPON SPRINGS | FL | 34689-0000 | |
| REDRICK, SEDRIC LAMODE | | Address Redacted | | | | | | | |
| REDSTONE ROOFING COMPANY | | PO BOX 1988 | | | | HUNTSVILLE | AL | 35807 | |
| REDTREE PROPERTIES LP | DIANE GORHAM PROPERTY MANAGER | JOHN TREMOULIS | 1362 PACIFIC AVE | PO BOX 1041 | | SANTA CRUZ | CA | 95060 | |
| REDTREE PROPERTIES LP | DOUGLAS P LEY | PO BOX 1041 | | | | SANTA CRUZ | CA | 95061 | |
| Redtree Properties LP | REDTREE PROPERTIES LP | DOUGLAS P LEY | PO BOX 1041 | | | SANTA CRUZ | CA | 95061 | |
| Redtree Properties LP | | 1362 Pacific Ave | | | | Santa Cruz | CA | 95060 | |
| REDTREE PROPERTIES LP | | PO BOX 1041 | | | | SANTA CRUZ | CA | 95061 | |
| REDTREE PROPERTIES, L P | DIANE GORHAM | JOHN TREMOULIS | 1362 PACIFIC AVE | P O  BOX 1041 | | SANTA CRUZ | CA | 95060 | |
| REDUNDANT CARTRIDGE INC | | 683 MCKINLEY ST UNIT 1 | | | | EUGENE | OR | 97402 | |
| REDWAY, JOE A | | Address Redacted | | | | | | | |
| REDWINE, CONNOR MOODY | | Address Redacted | | | | | | | |
| REDWINE, DAVID W | | 304 BRYANWOOD ST | | | | VERSAILLES | KY | 40383-1653 | |
| REDWINE, JACKIE | | 9175 COUNTY RD 274 | | | | TYLER | TX | 75707 | |
| REDWOOD BATTERY SERVICE INC | | 5850 B REDWOOD DR | | | | ROHNERT PARK | CA | 94928 | |
| REDWOOD BATTERY SERVICE INC | | 715 SOUTHPOINT BLVD STE M | | | | PETALUMA | CA | 94954 | |
| REDWOOD BROADCASTING INC | | KNR NEWS RADIO | PO BOX 492890 | | | REDDING | CA | 96049 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REDWOOD BROADCASTING INC | | PO BOX 492890 | | | | REDDING | CA | 96049 | |
| REDWOOD SYSTEMS | | PO BOX 872288 | | | | VANCOUVER | WA | 98687 | |
| REDWOOD, JAMELL A | | Address Redacted | | | | | | | |
| REDWOOD, JEFF ELGIN | | Address Redacted | | | | | | | |
| REE, PAUL | | 14633 CHERRY AVE | | | | FLUSHING | NY | 11355 | |
| REEB, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| REEBE JR , RONNY BRIAN | | Address Redacted | | | | | | | |
| REEBENACKER, PAMELA K | | 5 BOYD RD | | | | PERRY | NH | 03038 | |
| REEBER, JOHN MICHAEL | | Address Redacted | | | | | | | |
| REEBER, JOHN MICHAEL | | Address Redacted | | | | | | | |
| REECE & NICHOLS REALTORS | | 11500 GRANADA | | | | LEAWOOD | KS | 66211 | |
| REECE HOOPES & FINCHER INC | | 400 PERIMETER CENTER TERRACE | SUITE 85 | | | ATLANTA | GA | 30346 | |
| REECE HOOPES & FINCHER INC | | SUITE 85 | | | | ATLANTA | GA | 30346 | |
| REECE, BRADLEY D | | Address Redacted | | | | | | | |
| REECE, CHRISTINA CRYSTALLYN | | Address Redacted | | | | | | | |
| REECE, COURTNEY CHYLANE | | Address Redacted | | | | | | | |
| REECE, DAVID THOMAS | | Address Redacted | | | | | | | |
| REECE, GERALD | | 1340 NOLAN ST NE | | | | PALM BAY | FL | 32907 | |
| REECE, GERALD I | | Address Redacted | | | | | | | |
| REECE, JENNIFER | | 216 VANILLA LN | | | | ELLIJAY | GA | 30540-0000 | |
| REECE, JUSTIN GRANT | | Address Redacted | | | | | | | |
| REECE, JUSTIN GRANT | | Address Redacted | | | | | | | |
| REECE, KEVIN C J | | Address Redacted | | | | | | | |
| REECE, KRISTY LYNN | | Address Redacted | | | | | | | |
| REECE, MATTHEW LARRY | | Address Redacted | | | | | | | |
| REECE, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| REECE, ROBERT | | 2403 MAPLE AVE | | | | WILMIMGTON | DE | 19808 | |
| REECE, SARA NELSON | | Address Redacted | | | | | | | |
| REECE, TAMIKA CARRISSE | | Address Redacted | | | | | | | |
| REECE, WILLIAM H | | 1394 BELLAVISTA BLVD | | | | NASHVILLE | TN | 37207 | |
| REECE, WYNNE E | | Address Redacted | | | | | | | |
| REED & ASSOCIATES, MICHAEL R | | 8809 3 RIO GRANDE BLVD NW | | | | ALBUQUERQUE | NM | 87114 | |
| REED APPRAISAL SERVICES | | 905 PENDLETON ST | | | | GREENVILLE | SC | 29601 | |
| REED BROTHERS SECURITY | | 4432 TELEGRAPH AVE | | | | OAKLAND | CA | 94609 | |
| REED BUSINESS INFORMATION | | PO BOX 7247 7026 | | | | PHILADELPHIA | PA | 19170 | |
| REED COBB, BARBARA | | 9630 SPRINGFIELD WOODS CIR | | | | GLEN ALLEN | VA | 23060-4106 | |
| REED COLLETT, ALVIN JASON | | Address Redacted | | | | | | | |
| REED CONTRACTING SERVICES | | 4704 UNION GROVE RD | | | | UNION GROVE | AL | 35175 | |
| REED ENGINEERING GROUP INC | | 2424 STUTZ DR SUITE 400 | | | | DALLAS | TX | 75235 | |
| REED EUGENE | | 9438 GRAY SAGE | | | | HELOTES | TX | 78023 | |
| REED EXHIBITION CO | | PO BOX 7247 7585 | | | | PHILADELPHIA | PA | 19170-7585 | |
| REED GROUP LTD | | 4041 HANOVER AVE 2ND FL | | | | BOULDER | CO | 80305 | |
| REED II, DARRICK KENNETH | | Address Redacted | | | | | | | |
| REED II, THYRL DURYEA | | Address Redacted | | | | | | | |
| REED III, JOHN | | 9941 APPOLLO CT | | | | LOUISVILLE | KY | 40272 | |
| REED JR , ALBERT LEE | | Address Redacted | | | | | | | |
| REED PUBLICATIONS | | 3200 CHERRY CREEK S DR STE 220 | | | | DENVER | CO | 80209-9847 | |
| REED PULLEY, MATTHEW | | Address Redacted | | | | | | | |
| REED RICHARD | | 21526 HORSESHOE BEND RD | | | | RUTHER GLEN | VA | 22546 | |
| Reed Smith LLP | Jeanne S Lofgren Esq | 435 Sixth Ave | | | | Pittsburgh | PA | 15219-1886 | |
| REED SMITH LLP | | DEPARTMENT 33489 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| REED SMITH LLP | | PO BOX 360074M | | | | PITTSBURGH | PA | 15251 | |
| REED SMITH LLP | | PO BOX 75318 | | | | BALTIMORE | MD | 21275-5318 | |
| REED SR, DARRYL L | | Address Redacted | | | | | | | |
| Reed Sr, Gary W | | PO Box 3653 | | | | Arlington | TX | 76007 | |
| Reed Ziff M | | 3444 Riva Ridge Pl G308 | | | | Fort Collins | CO | 80526 | |
| REED, AARIS MARCHALL | | Address Redacted | | | | | | | |
| REED, ALAN SCOTT | | Address Redacted | | | | | | | |
| REED, ALBERT | | 6730 4TH AVE | | | | SACRAMENTO | CA | 95817-0000 | |
| REED, ALBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REED, ALLAN S | | 73373 COUNTRY CLUB DR 3008 | ANR ENTERPRISES | | | PALM DESERT | CA | 92260 | |
| REED, ALLAN S | | 73373 COUNTRY CLUB DR 3008 | | | | PALM DESERT | CA | 92260 | |
| REED, AMANDA MARIE | | Address Redacted | | | | | | | |
| REED, AMBER CHEMERE | | Address Redacted | | | | | | | |
| REED, ANDREW TAYLOR | | Address Redacted | | | | | | | |
| REED, ANDREW THOMAS | | Address Redacted | | | | | | | |
| REED, ANGEL COLLEEN | | Address Redacted | | | | | | | |
| REED, ANTHONY M | | Address Redacted | | | | | | | |
| REED, ARTHUR CLAUDE | | Address Redacted | | | | | | | |
| REED, ASHLEY DENISE | | Address Redacted | | | | | | | |
| REED, BARBARA | | 8238 UXBRIDGE COURT | | | | RICHMOND | VA | 23294 | |
| REED, BARRY | | 225 S LELAND NORTON WAY | | | | SAN BERNARDINO | CA | 92408-0132 | |
| REED, BILLY | | Address Redacted | | | | | | | |
| REED, BRANDON CHARLES | | Address Redacted | | | | | | | |
| REED, BRANDON MARK | | Address Redacted | | | | | | | |
| REED, BRAXTON A | | Address Redacted | | | | | | | |
| REED, BRIAN E | | Address Redacted | | | | | | | |
| REED, BRITTANY ANN | | Address Redacted | | | | | | | |
| REED, BRITTANY LAUREN | | Address Redacted | | | | | | | |
| REED, BRITTANY MICHELLE | | Address Redacted | | | | | | | |
| REED, CALEB | | 2715 JEFFERSON AVE | | | | JOPLIN | MO | 64804 | |
| REED, CANDACE | | 804 GARDEN GLEN LOOP | | | | LAKE MARY | FL | 32746 | |
| REED, CHAD KEITH | | Address Redacted | | | | | | | |
| REED, CHANDRA | | 2660 COLLEGE NIGHT COURT APT F | | | | ORLANDO | FL | 00003-2826 | |
| REED, CHARLES B | | Address Redacted | | | | | | | |
| REED, CHARLES H | | Address Redacted | | | | | | | |
| Reed, Chris | | 1633 SW 28th Ave | | | | Ft Lauderdale | FL | 33312 | |
| REED, CHRISTAL R | | Address Redacted | | | | | | | |
| REED, CHRISTOPHER LUCE | | Address Redacted | | | | | | | |
| REED, CHRISTOPHER R | | Address Redacted | | | | | | | |
| REED, CLAUDETT E | | 4232 LAWNDALE ST | | | | PHILADELPHIA | PA | 19124-4819 | |
| REED, COREY G | | Address Redacted | | | | | | | |
| REED, CRAIG M | | Address Redacted | | | | | | | |
| REED, CRYSTAL | | Address Redacted | | | | | | | |
| REED, CURTIS J | | Address Redacted | | | | | | | |
| REED, DALIN WADE | | Address Redacted | | | | | | | |
| REED, DANIELLE | | Address Redacted | | | | | | | |
| REED, DANIELLE KELLIE | | Address Redacted | | | | | | | |
| REED, DARRYL L | | 4304 FENCE PL | | | | LOUISVILLE | KY | 40241-1709 | |
| REED, DAVID A | | Address Redacted | | | | | | | |
| REED, DAVID LAJOHN | | Address Redacted | | | | | | | |
| REED, DERRICK L | | Address Redacted | | | | | | | |
| REED, DEVON P | | Address Redacted | | | | | | | |
| REED, DOMINIC ETHAN | | Address Redacted | | | | | | | |
| REED, DOMINIQUE KESEAN | | Address Redacted | | | | | | | |
| REED, DONELLA | | Address Redacted | | | | | | | |
| REED, DUSTIN ROBERT | | Address Redacted | | | | | | | |
| REED, EDWIN LEVON | | Address Redacted | | | | | | | |
| Reed, Eric | | 2424 Antlia Dr | | | | Orlando | FL | 32828 | |
| REED, ERIC J | | 7734 W CARROLL RD | | | | CARROLLTON | GA | 30116 | |
| REED, ERIC JOSEPH | | Address Redacted | | | | | | | |
| REED, ERIC LORAIN | | Address Redacted | | | | | | | |
| REED, GEARY | | 3818 SUTHERLAND DR | | | | WAUKEGAN | IL | 60085 | |
| REED, GEORGE GINO | | Address Redacted | | | | | | | |
| REED, GERRI | | | | | | | | | |
| REED, GLORIA JEAN | | Address Redacted | | | | | | | |
| REED, GORDON | | PO BOX 216 | | | | WAURIKA | OK | 73573 | |
| REED, GORDON W | | Address Redacted | | | | | | | |
| REED, GREGORY | | 3505 COTTER DRIVEA | | | | LOUISVILLE | KY | 40211 | |
| REED, GREGORY | | 3505 COTTER DRIVEA | | | | LOUISVILLE | KY | 00004-0211 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REED, GREGORY M | | Address Redacted | | | | | | | |
| REED, HAYLEY MACHEL | | Address Redacted | | | | | | | |
| REED, HOLLY | | 38 QUAIL RUN | | | | CARTERSVILLE | GA | 30120 | |
| REED, ISAYAH | | Address Redacted | | | | | | | |
| REED, JACK | | Address Redacted | | | | | | | |
| REED, JACKIE | | 2912 RIO RITA AVE | | | | LOUISVILLE | KY | 40220 | |
| REED, JAMIE LYNN | | Address Redacted | | | | | | | |
| REED, JARED ASHTON | | Address Redacted | | | | | | | |
| REED, JASON | | Address Redacted | | | | | | | |
| REED, JASON KYLE | | Address Redacted | | | | | | | |
| REED, JASON ROBERT | | Address Redacted | | | | | | | |
| REED, JASON T | | Address Redacted | | | | | | | |
| REED, JAVA LYNN | | Address Redacted | | | | | | | |
| REED, JAY E | | PO BOX 104 | | | | ROCKVILLE | VA | 23146 | |
| REED, JAYME MICHELLE | | Address Redacted | | | | | | | |
| REED, JEREMY | | 2810 LINCOLN ST | | | | ANDERSON | IN | 46016-5066 | |
| REED, JESSICA | | 10327 ZUNI ST | | | | FEDERAL HEIGHTS | CO | 80260-0000 | |
| REED, JESSICA LYNN | | Address Redacted | | | | | | | |
| REED, JOE | | 4536 ALDRIDGE | | | | MEMPHIS | TN | 38109 | |
| REED, JOHN | | 1098 LAKERIDGE DR | | | | CREEDMOOR | NC | 27522 | |
| REED, JOHN | | 214 HILL COUNTRY LANE | | | | SAN ANTONIO | TX | 78232-0000 | |
| REED, JOHN | | 3814 GOLDSTEIN LN | | | | LOUISVILLE | KY | 40272 | |
| REED, JOHN | | 509 DELMAR ST | 408 | | | MIDLAND | TX | 79703-0000 | |
| REED, JOHN EDWARD | | Address Redacted | | | | | | | |
| REED, JOHN T | | PO BOX 1725 | 117 N FOURTH ST | | | PADUCAH | KY | 42002 | |
| REED, JOHN THOMPSON | | Address Redacted | | | | | | | |
| REED, JONATHAN DAVID | | Address Redacted | | | | | | | |
| REED, JONATHAN EVERETT | | Address Redacted | | | | | | | |
| REED, JONATHAN LARAE | | Address Redacted | | | | | | | |
| REED, JORDAN FRANKEL | | Address Redacted | | | | | | | |
| REED, JOSEPH RICHIE | | Address Redacted | | | | | | | |
| REED, JUSTIN R | | Address Redacted | | | | | | | |
| REED, JUSTIN RYAN | | Address Redacted | | | | | | | |
| REED, KAITLYN ELIZABETH | | Address Redacted | | | | | | | |
| REED, KAMEELAH TALIAH | | Address Redacted | | | | | | | |
| Reed, Kathleen S | | 8319 Chelmford Rd | | | | Richmond | VA | 23235 | |
| REED, KATHRYN L | | Address Redacted | | | | | | | |
| REED, KEILONYA A | | Address Redacted | | | | | | | |
| REED, KELLY | | 8005 MEGAN WAY | | | | GLEN ALLEN | VA | 23060 | |
| REED, KEVIN | | 5380 HIGHMARKET ST | | | | GEORGETOWN | SC | 29440 | |
| REED, KIMBERLY | | 701 N COLONIAL APT H204 | | | | ELSMERE | DE | 19805-0000 | |
| REED, KIMBERLY MARIE | | Address Redacted | | | | | | | |
| REED, KRISTOPHER M | | Address Redacted | | | | | | | |
| REED, KRYSTAL THERESA | | Address Redacted | | | | | | | |
| REED, LAKISHA ANTOINETTE | | Address Redacted | | | | | | | |
| REED, LAKISHA ANTOINETTE | | Address Redacted | | | | | | | |
| REED, LARRY | | 1464 W JUDD RD | | | | FLINT | MI | 48507-3657 | |
| REED, LARRY | | 9272 MONONGAHELA TRL | | | | ASHLAND | VA | 23005 | |
| REED, LARRY A | | Address Redacted | | | | | | | |
| REED, LYNNE | | Address Redacted | | | | | | | |
| REED, MAEGAN K | | Address Redacted | | | | | | | |
| REED, MAHOGANY DEE | | Address Redacted | | | | | | | |
| REED, MARC | | 725 CHATHAM PARK DR | | | | LAWRENCEVILLE | GA | 30045-6191 | |
| REED, MARCUS | | Address Redacted | | | | | | | |
| REED, MARK | | 14 SCOTT DR | | | | FLORENCE | KY | 41042-1932 | |
| REED, MARK A | | Address Redacted | | | | | | | |
| REED, MARTELL DAWAIN | | Address Redacted | | | | | | | |
| REED, MARWAN SHAKIR | | Address Redacted | | | | | | | |
| REED, MATT | | Address Redacted | | | | | | | |
| REED, MATTHEW | | 2204 WHITESBURG DR  SUITE 200 | | | | HUNTSVILLE | AL | 35801 | |
| REED, MATTHEW LYNN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REED, MEGAN LAURA | | Address Redacted | | | | | | | |
| REED, MEGAN NICOLE | | Address Redacted | | | | | | | |
| REED, MICHAEL | | 2204 WHITESBURG DR  SUITE 200 | | | | HUNTSVILLE | AL | 35801 | |
| REED, MICHAEL | | 2480 BLACKFOREST DR | | | | COPLAY | PA | 18037-0000 | |
| REED, MICHAEL | | 2924 MOHAWK DR | | | | JEFFERSON CITY | MO | 65101 | |
| REED, MICHAEL | | PO BOX 244 | | | | SAN DIEGO | CA | 92112-0244 | |
| REED, MICHAEL A | | 45 SHEILA COUST | | | | MORTON | IL | 61550-2474 | |
| REED, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| REED, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| REED, MICHEAL | | 3601 MEADOW LN | | | | MOORE | OK | 73160-2956 | |
| REED, MIGUEL | | Address Redacted | | | | | | | |
| REED, MIRANDA MARIE | | Address Redacted | | | | | | | |
| REED, MORGAN LEIGH | | Address Redacted | | | | | | | |
| REED, MYRA A | | Address Redacted | | | | | | | |
| REED, NANCY | | 6700 GLENN CIR | | | | NORMAN | OK | 73026-2954 | |
| REED, NARADA LYDALE | | Address Redacted | | | | | | | |
| REED, NATALIE DAWN | | Address Redacted | | | | | | | |
| REED, NED | | 2450 SAN WEDGE LANE | | | | RENO | NV | 89523 | |
| REED, NICHOLAS | | Address Redacted | | | | | | | |
| REED, OCTAVIA LASHAWN | | Address Redacted | | | | | | | |
| REED, PATRICK C | | Address Redacted | | | | | | | |
| REED, PETER | | 7603 SWANN TERRACE | | | | LANDOVER | MD | 20785 | |
| REED, PHILIP ROYE | | Address Redacted | | | | | | | |
| REED, PRESTON | | Address Redacted | | | | | | | |
| REED, PRISTINA | | 3612 N  12TH ST | | | | OZARK | MO | 65721 | |
| REED, RANDY | | 1810 PRICE DR | | | | FARMVILLE | VA | 23901 | |
| REED, RAYMOND FRANCIS | | Address Redacted | | | | | | | |
| REED, REBECCA | | Address Redacted | | | | | | | |
| REED, ROBERT | | 162 WEST HARBOR | | | | HENDERSONVILLE | TN | 37075 | |
| REED, ROBERT | | Address Redacted | | | | | | | |
| REED, RODNEY RICHARD | | Address Redacted | | | | | | | |
| REED, RONNIE LEE | | Address Redacted | | | | | | | |
| REED, RYAN CHRISTOPHE | | Address Redacted | | | | | | | |
| REED, RYAN HILTON | | Address Redacted | | | | | | | |
| REED, RYAN MICHEAL | | Address Redacted | | | | | | | |
| REED, SAMUEL DAVIS | | Address Redacted | | | | | | | |
| REED, SARAH | | 1280 HACIENDA DR | | | | VISTA | CA | 92081-6451 | |
| REED, SEAN ALEXANDER | | Address Redacted | | | | | | | |
| REED, SHANEKA MARIE | | Address Redacted | | | | | | | |
| REED, SHANNON D | | Address Redacted | | | | | | | |
| REED, SHARON | Sharon Reed Deboro | | 5343 Cape Hatteras Dr | | | Clermont | FL | 34714 | |
| REED, SHARON | | 3240 7TH AVE NORTH | | | | SAINT PETERSBURG | FL | 33713 | |
| REED, SIERRA RAQUEL | | Address Redacted | | | | | | | |
| REED, STEPHANIE RANEY | | PO BOX 961014 | 0112194 CHARLES BRIAN REED | | | FORT WORTH | TX | 76161 | |
| REED, STEVE | | 2204 WHITESBURG DR  SUITE 200 | | | | HUNTSVILLE | AL | 35801 | |
| REED, STEVE | | 2204 WHITESBURG DR  SUTIE 200 | | | | HUNTSVILLE | AL | 35801 | |
| REED, STEVEN ALAN | | Address Redacted | | | | | | | |
| REED, STEVEN ALEXANDER | | Address Redacted | | | | | | | |
| REED, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| REED, TALEESA TRINEE | | Address Redacted | | | | | | | |
| REED, TARA LYNN | | Address Redacted | | | | | | | |
| REED, THOMAS EDWARD | | Address Redacted | | | | | | | |
| REED, THOMAS JONATHAN | | Address Redacted | | | | | | | |
| REED, TIFFANY | | 11543 VENICE BLVD APT 1 | | | | LOS ANGELES | CA | 90066-4048 | |
| REED, TIFFANY | | Address Redacted | | | | | | | |
| REED, TIFFANY ALICIA | | Address Redacted | | | | | | | |
| REED, TIFFANY NICOLE | | Address Redacted | | | | | | | |
| REED, TIFFARY R | | Address Redacted | | | | | | | |
| REED, TOM K | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REED, TOMSEN | | Address Redacted | | | | | | | |
| REED, TONITHEA J | | Address Redacted | | | | | | | |
| REED, TRACY | | 134 W PLYMOUTH ST APT 1 | | | | ENGLEWOOD | CA | 90302-2255 | |
| REED, TRACY | | Address Redacted | | | | | | | |
| REED, TRAVIS EDWARD | | Address Redacted | | | | | | | |
| REED, TRAVIUS MCKEITH | | Address Redacted | | | | | | | |
| REED, TRENTON JAMAR | | Address Redacted | | | | | | | |
| REED, VANESSA | | 3650 LOS FELIZ BLVD | | | | LOS ANGELES | CA | 90027-0000 | |
| REED, VANESSA MARIE | | Address Redacted | | | | | | | |
| Reed, Veronica | | 2899 Sugarloaf Dr 178 | | | | Lake Charles | LA | 70607 | |
| REED, VERONICA | | Address Redacted | | | | | | | |
| REED, VICKY | | 1008 1/2 N MORRISON ST | | | | APPLETON | WI | 54911-4948 | |
| REED, VICTOR | | 11816 SLATE FALLS WAY | | | | RNCHO CORDOVA | CA | 95742-8017 | |
| REED, WARREN W | | Address Redacted | | | | | | | |
| Reed, William | | 120 SE Everett Mall Wy Apt 817 | | | | Everett | WA | 98208 | |
| REED, WILLIAM | | Address Redacted | | | | | | | |
| Reed, William C | | 432 W 107th St | | | | Chicago | IL | 60628 | |
| REED, WILLIAM S | | 312 CROSS ST | | | | MUSKEGON | MI | 49442 | |
| REED, WILLIAM SPENCER | | Address Redacted | | | | | | | |
| REED, WILLIAM TAYLOR | | 1680 CARROW RD | | | | CHOCOWINITY | NC | 27817 | |
| REED, XAVIER THEODORE | | Address Redacted | | | | | | | |
| REED, ZIFF M | | Address Redacted | | | | | | | |
| REEDER MARILYN V | | 4227 MEMORY LANE | | | | ST CLOUD | FL | 34769 | |
| REEDER, CLINT | | 2057 MARLOW ST | | | | MODESTO | CA | 95351 | |
| REEDER, CLINT F | | 3812 CHEDWORTH LN | | | | MODESTO | CA | 95355-7858 | |
| REEDER, ERIC JOSEPH | | Address Redacted | | | | | | | |
| REEDER, LUKE A | | Address Redacted | | | | | | | |
| REEDER, MARY | | 1528 WEST PINE MEADOWS DR | | | | LAKE CHARLES | LA | 70611 | |
| REEDER, MATTHEW AARON | | Address Redacted | | | | | | | |
| REEDER, MICHAEL | | 2811 BOSHAM LANE | | | | MIDLOTHIAN | VA | 23113 | |
| REEDER, MICHAEL C | | Address Redacted | | | | | | | |
| REEDER, REBECCA A | | Address Redacted | | | | | | | |
| REEDS ELECTRONICS | | 325E 3RD AVE S | | | | BROOKINGS | SD | 57006 | |
| REEDSBURG AREA MEDICAL CENTER | | 2000 N DEWEY AVE | | | | REEDSBURG | WI | 53959 | |
| REEDSBURG AREA MEDICAL CENTER | | 2000 N DEWEY AVE | | | | REEDSBURG | WI | 539590000 | |
| REEDY, AUSTIN | | 321 DONALD BROYLES RD | | | | CHUCKEY | TN | 37641-0000 | |
| REEDY, AUSTIN SCOTT | | Address Redacted | | | | | | | |
| REEDY, DYLAN PATRICK | | Address Redacted | | | | | | | |
| REEDY, JOHNATHAN DOUGLAS | | Address Redacted | | | | | | | |
| REEDY, KENNETH SHAWN | | Address Redacted | | | | | | | |
| REEDY, MICHAEL CLIFTON | | Address Redacted | | | | | | | |
| REEDY, PATRICK EDWARD | | Address Redacted | | | | | | | |
| REEDY, PHILIP A | | 147 W MAIN | | | | MENDON | MI | 49072-0222 | |
| REEF, JARED SAMUEL | | Address Redacted | | | | | | | |
| REEFER, NERISHKA LYZBETH | | Address Redacted | | | | | | | |
| REEG, JUSTIN | | Address Redacted | | | | | | | |
| REEG, JUSTIN KENDAL | | Address Redacted | | | | | | | |
| REEKES, MELISSA A | | Address Redacted | | | | | | | |
| REEKIE, DAVID | | Address Redacted | | | | | | | |
| REEL PICTURE PRODUCTIONS LLC | | 5330 EASTGATE MALL | | | | SAN DIEGO | CA | 92121 | |
| REEL THEATRE DESIGNS | | 9555 KINGS CHARTER PKWY | STE B | | | ASHLAND | VA | 23005 | |
| REELECT RUST | | PO BOX 45 | DELEGATE JACK RUST | | | DUNN LORING | VA | 22027 | |
| REELEY, TIMOTHY VANCE | | Address Redacted | | | | | | | |
| REELITZ, MEAGAN | | 277 S COLONIAL JOMES CR | 2 | | | ATLANTA | GA | 30209 | |
| REEM, ROBERT | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| REEN, RORY JOSEPH | | Address Redacted | | | | | | | |
| REEP, SANDRA | | 773 ORCHID AVE | | | | CASSELBERRY | FL | 327072732 | |
| REEP, SANDRA E | | Address Redacted | | | | | | | |
| REES BROOME & DIAZ P C | | 9TH FLR 8133 LEESBURG PIKE | TYSONS CORNER | | | VIENNA | VA | 22182 | |
| REES BROOME & DIAZ P C | | TYSONS CORNER | | | | VIENNA | VA | 22182 | |
| REES MASILIONIS TURLEY ARCH | | 908 BROADWAY 6TH FL | | | | KANSAS CITY | MO | 64105 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REES MASILIONIS TURLEY ARCH | | 908 BROADWAY 6TH FL | | | | KANSAS CITY | MO | 64105-1509 | |
| REES, CHELSEY PAIGE | | Address Redacted | | | | | | | |
| REES, EVAN MARTIN | | Address Redacted | | | | | | | |
| REES, JENNIFER | | Address Redacted | | | | | | | |
| REES, JOHN BRANDON | | Address Redacted | | | | | | | |
| REES, KEVRON | | Address Redacted | | | | | | | |
| REES, RANDY | | Address Redacted | | | | | | | |
| REES, SHAWN BRANDON | | Address Redacted | | | | | | | |
| REESE FLORAL ART | | 49 VIENNA AVE | | | | NILES | OH | 44446 | |
| REESE, AARON G | | Address Redacted | | | | | | | |
| REESE, AARON JOSEPH | | Address Redacted | | | | | | | |
| REESE, ALAYNA CASSANDRA | | Address Redacted | | | | | | | |
| REESE, ALEXANDRIA JUDY | | Address Redacted | | | | | | | |
| REESE, ANDREW R | | Address Redacted | | | | | | | |
| REESE, ARIEL LYNN | | Address Redacted | | | | | | | |
| REESE, BOBBY J JR | | 522&1/2 MAIN ST | | | | AUBURNDALE | FL | 33823-4116 | |
| REESE, BRIAN JAY | | Address Redacted | | | | | | | |
| REESE, BRITTANY | | Address Redacted | | | | | | | |
| REESE, CARLTON RAY | | Address Redacted | | | | | | | |
| REESE, CECIL | | 1211 STOCKTON RD | | | | KINSTON | NC | 28504-0000 | |
| REESE, CHARLENA I | | Address Redacted | | | | | | | |
| REESE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| Reese, Cleve L | | 106 Dublin Ln | | | | Hendersonville | NC | 28792 | |
| REESE, CLINTON JAMES | | Address Redacted | | | | | | | |
| REESE, CORA | | Address Redacted | | | | | | | |
| REESE, D | | 9066 SUMMIT ST | | | | ELK GROVE | CA | 95624 | |
| REESE, D | | 9066 SUMMIT ST | | | | ELK GROVE | CA | 95624-2026 | |
| REESE, DANIEL | | Address Redacted | | | | | | | |
| REESE, DANIEL AARON | | Address Redacted | | | | | | | |
| REESE, DANIELLE PATRICIA | | Address Redacted | | | | | | | |
| REESE, DAVID JOSHUA | | Address Redacted | | | | | | | |
| REESE, DEMONTRACY | | Address Redacted | | | | | | | |
| REESE, DERRICK BARTON | | Address Redacted | | | | | | | |
| REESE, DWAYNE ALBERT | | Address Redacted | | | | | | | |
| REESE, EBONE | | Address Redacted | | | | | | | |
| REESE, EDWARD EARL | | Address Redacted | | | | | | | |
| REESE, GARRETT | | 13364 VERDON RD | | | | RUTHER GLEN | VA | 22546 | |
| REESE, HEATHER LENORE | | Address Redacted | | | | | | | |
| REESE, JACQUELINE | | P O BOX 5681 | | | | ROUND ROCK | TX | 78683 | |
| REESE, JAMES | | 153 SOLOMON ST | | | | COLUMBIA | SC | 29203 | |
| REESE, JAMES | | Address Redacted | | | | | | | |
| REESE, JAMES G | | 116 KRISTEN LN | | | | SUFFOLK | VA | 23434-9102 | |
| REESE, JASON | | Address Redacted | | | | | | | |
| REESE, JOHN | | Address Redacted | | | | | | | |
| REESE, JOHN COURTNEY | | Address Redacted | | | | | | | |
| REESE, JONATHAN ALLAN | | Address Redacted | | | | | | | |
| REESE, JUSTIN WADE | | Address Redacted | | | | | | | |
| REESE, KATHRYN MABLE | | Address Redacted | | | | | | | |
| REESE, MARISSA BLAIR | | Address Redacted | | | | | | | |
| REESE, MARTIN | | 131 DIGGS DR | | | | HAMPTON | VA | 23666 | |
| Reese, Mathew | | 1801 Tara Dr | | | | Prattville | AL | 36066 | |
| REESE, MATTHEW WESLEY | | Address Redacted | | | | | | | |
| REESE, MELANIE K | | Address Redacted | | | | | | | |
| REESE, MICAH | | 10 STONE DR | | | | BRISTOL | TN | 37620 | |
| REESE, MICAH I | | Address Redacted | | | | | | | |
| REESE, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| REESE, MIRANDA LYNN | | Address Redacted | | | | | | | |
| REESE, MONICA MARIE | | Address Redacted | | | | | | | |
| REESE, NATASHA CRYSTAL | | Address Redacted | | | | | | | |
| REESE, REGINA DAWN | | Address Redacted | | | | | | | |
| REESE, ROBERT | | 14025 MARICELLA LANE | | | | PFLUGERVILLE | TX | 78660 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REESE, SHAKERRIA N | | Address Redacted | | | | | | | |
| REESE, STEPHANIE | | 10035 OLDFIELD DRIVE | | | | RICHMOND | VA | 23235 | |
| REESE, STEPHEN SAMUEL | | | | | | | | | |
| REESE, TIMOTHY | | 4426 KINLOCH | | | | HOUSTON | TX | 77084 | |
| REESE, VALERIE | | CO UPTOWN TALENT | | | | RICHMOND | VA | 23242 | |
| REESE, VALERIE | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| REESE, WALTER L | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| REESE, WALTER L | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| REESER, JUSTIN | | Address Redacted | | | | | | | |
| REESOR, AMY | | 8215 CANDELABRUM PLACE | | | | LOUISVILLE | KY | 40214 | |
| REESOR, AMY G | | Address Redacted | | | | | | | |
| REESOR, BRAYDEN JAMES | | Address Redacted | | | | | | | |
| REETZ, NICHOLAS D | | Address Redacted | | | | | | | |
| REEVE & ASSOCIATES | | 1127 HIGH RIDGE RD | | | | STAMFORD | CT | 06905-1203 | |
| REEVE AIR CONDITIONING INC | | 2501 S PARK ROAD | | | | HALLANDALE | FL | 33009 | |
| REEVE KNIGHT CONSTRUCTION INC | | 128 ASCOT DR | | | | ROSEVILLE | CA | 95661 | |
| REEVE KNIGHT CONSTRUCTION INC | | 500 GIUSEPPE CT NO 2 | | | | ROSEVILLE | CA | 95678 | |
| REEVE STORE EQUIPMENT CO | | PO BOX 276 | | | | PICO RIVERA | CA | 90660 | |
| REEVE, RAYMOND TOWNER | | Address Redacted | | | | | | | |
| REEVES APPLIANCE SERVICE | | 4450 CALIFORNIA AVE STE K | | | | BAKERSFIELD | CA | 93309-1196 | |
| REEVES IV, GARRISON BENTON | | Address Redacted | | | | | | | |
| REEVES JR , DENNIS | | Address Redacted | | | | | | | |
| REEVES JR, WILLIAM | | 2318 WELLINGTON RD | | | | SPARTANBURG | SC | 29302 | |
| REEVES WRECKER SERVICE INC | | PO BOX 204017 | | | | MARTINEZ | GA | 30917-4017 | |
| REEVES, A JR | | 14722 ROSEMARY | | | | DETROIT | MI | 48213-1538 | |
| Reeves, Aaron | | 220 Lincoln Pkwy | | | | Crystal Lake | IL | 60014 | |
| REEVES, ADRIAN CHRISTINA | | Address Redacted | | | | | | | |
| REEVES, ALETHIA MARIE | | Address Redacted | | | | | | | |
| REEVES, ANNETTE ANN | | Address Redacted | | | | | | | |
| REEVES, AUDREY T | | Address Redacted | | | | | | | |
| REEVES, BARBARA | | Address Redacted | | | | | | | |
| REEVES, BRANCE MICHAEL | | Address Redacted | | | | | | | |
| REEVES, BRANDON D | | Address Redacted | | | | | | | |
| REEVES, BRIAN ADAM | | Address Redacted | | | | | | | |
| REEVES, CARL TYQUAN | | Address Redacted | | | | | | | |
| REEVES, CASEY | | Address Redacted | | | | | | | |
| REEVES, CHRISTOPHER | | Address Redacted | | | | | | | |
| REEVES, COREY DANIEL | | Address Redacted | | | | | | | |
| REEVES, DARIAN DJUAN | | Address Redacted | | | | | | | |
| REEVES, DENNIS | | Address Redacted | | | | | | | |
| REEVES, DIRRELL D | | Address Redacted | | | | | | | |
| REEVES, ERIC | | 1680 LIBERTY BELL COURT | | | | RICHMOND | VA | 23233 | |
| REEVES, ERIC EDWARD | | Address Redacted | | | | | | | |
| REEVES, EVAN MICHAEL | | Address Redacted | | | | | | | |
| REEVES, GABRIELLE | | Address Redacted | | | | | | | |
| REEVES, GEORGE RONALD | | Address Redacted | | | | | | | |
| REEVES, JACOB XAVIER | | Address Redacted | | | | | | | |
| REEVES, JACYN PAUL | | Address Redacted | | | | | | | |
| REEVES, JAMES | | 1473 WINDY LN | | | | GULF BREEZE | FL | 32563 | |
| REEVES, JAMES | | 1576 SUNNYSIDE DR | | | | YORK | SC | 29745-8412 | |
| REEVES, JAMES | | Address Redacted | | | | | | | |
| REEVES, JAMES J | | Address Redacted | | | | | | | |
| REEVES, JARED | | 7610 BLANDRY BLVD | APT  NO 819 | | | JACKSONVILLE | FL | 32244 | |
| REEVES, JASON N | | Address Redacted | | | | | | | |
| REEVES, JESSICA LYNN | | Address Redacted | | | | | | | |
| REEVES, JOHN | | Address Redacted | | | | | | | |
| REEVES, JOHNATHON WESLEY | | Address Redacted | | | | | | | |
| REEVES, JONATHON BRENT | | Address Redacted | | | | | | | |
| REEVES, JUSTIN THOMAS | | Address Redacted | | | | | | | |
| REEVES, KEEGAN TORIN | | Address Redacted | | | | | | | |
| REEVES, MARC WILLIAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REEVES, MARVIN G | | Address Redacted | | | | | | | |
| REEVES, MICHAEL LEE | | Address Redacted | | | | | | | |
| REEVES, MIKE | | 3125 WASHINGTON RD | | | | AUGUSTA | GA | 30907 | |
| REEVES, MORGAN BRITTANY | | Address Redacted | | | | | | | |
| REEVES, NERONDIA | | 220 NORTH SAGE ST | | | | KALAMAZOO | MI | 49006-0000 | |
| REEVES, NICK SCOTT | | Address Redacted | | | | | | | |
| REEVES, ROBERT | | 10223 SEVILLE DRIVE | | | | RICHMOND | VA | 23235 | |
| REEVES, ROGER JUSTIN | | Address Redacted | | | | | | | |
| REEVES, RONALD | | Address Redacted | | | | | | | |
| REEVES, RYAN MATTHEW | | Address Redacted | | | | | | | |
| REEVES, RYAN SOUTHEY | | Address Redacted | | | | | | | |
| REEVES, RYAN YOUNG | | Address Redacted | | | | | | | |
| REEVES, SARAH ANN | | Address Redacted | | | | | | | |
| REEVES, SHALENA | | Address Redacted | | | | | | | |
| REEVES, STEPHANIE CHERI | | Address Redacted | | | | | | | |
| REEVES, STEPHEN ALAN | | Address Redacted | | | | | | | |
| REEVES, STEVE | | 15510 ASPEN HILLS LANE | 1226 | | | CHARLOTTE | NC | 28277-0000 | |
| REEVES, STEVEN | | 15510 ASPEN HILLS LANE 1226 | | | | CHARLOTTE | NC | 28277-0000 | |
| REEVES, STEVEN COLE | | Address Redacted | | | | | | | |
| REEVES, TAYLOR WAYNE | | Address Redacted | | | | | | | |
| REEVES, TODDRELL DOMINQUE | | Address Redacted | | | | | | | |
| REEVES, TRAVIS LEE | | Address Redacted | | | | | | | |
| REEVES, TYRONE NATHANIEL | | Address Redacted | | | | | | | |
| REEVES, WILLIAM A | | 8116 S WHIPPLE ST | | | | CHICAGO | IL | 60652-2629 | |
| Reevey Garner, Jennifer | | 2205 S Clarion St | | | | Philadelphia | PA | 19148-2917 | |
| REF CON INC | | 6942 FM 1960 EAST | DEPT 180 | | | HUMBLE | TX | 77346 | |
| REF CON INC | | DEPT 180 | | | | HUMBLE | TX | 77346 | |
| REF LOGISTICS LLC | | 32234 PASEO ADELANTO STE E | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| REFAZO, CESIAH | | Address Redacted | | | | | | | |
| REFFEITT, KYLE LEONARD | | Address Redacted | | | | | | | |
| REFFETT & ASSOCIATES | | 10900 NE 4TH ST STE 2300 | | | | BELLEVUE | WA | 98004 | |
| REFFITT, MOLLIE E | | 2714 JAMES RD | | | | MEMPHIS | TN | 38127-8819 | |
| REFFNER, RICHARD | | 5900 ABLETTE AVE | | | | LAS VEGAS | NV | 89122 | |
| REFFNER, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| REFLECTIM HOMES | | 5900 CENTREVILLE RD STE 425 | | | | CENTREVILLE | VA | 20121 | |
| REFLECTIM HOMES | | C/O SEQUOIA MGMT CO | 5900 CENTREVILLE RD STE 425 | | | CENTREVILLE | VA | 20121 | |
| REFLECTION RIDGE INN INC | | 1600 N LORRAINE STE 211 | | | | HUTCHINSON | KS | 67501 | |
| REFLECTION TECHNOLOGY | | 5861 88 ST 100 | | | | SACRAMENTO | CA | 95828 | |
| REFLEX INTERNATIONAL INC | | 2150 BOGGS RD STE 680 | | | | DULUTH | GA | 30096 | |
| REFLEXIS | | | REFLEXIS SYSTEMS INC | 3 ALLIED DRIVE SUITE NO 400 | | DEDHAM | MA | 02026 | |
| REFLEXIS SYSTEMS INC | | 3 ALLIED DR STE 400 | | | | DEDHAM | MA | 02026 | |
| REFLEXIS SYSTEMS INC | | DEPT AT 952851 | | | | ATLANTA | GA | 31192-2851 | |
| REFORM, CITY OF | | PO BOX 489 | CITY CLERK | | | REFORM | AL | 35481 | |
| REFORM, CITY OF | | REFORM CITY OF | CITY CLERK | PO BOX 489 | | REFORM | AL | 35481 | |
| REFRESHMENTS VENDING&FOOD SVC | | PO BOX 15957 | | | | AMARILLO | TX | 79105-0957 | |
| REFRIG A MATIC | | 150 MARITIME DR | | | | SANFORD | FL | 32771 | |
| REFRIGERANT RECYCLING INC | | 91 120D HANUA STREET | | | | KAPOLEI | HI | 96707 | |
| REFRIGERANT RECYCLING INC | | 91 220 KOMOHANA ST | | | | KAPOLEI | HI | 96707 | |
| REFRIGERATION SALES CORP | | PO BOX 71005 | | | | CLEVELAND | OH | 44191 | |
| REFRIGERATION SERVICE INC | | 11111 GRAND RIVER AVE | | | | DETROIT | MI | 48204 | |
| REFRIGERATION SERVICE INC | | 34955 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| REFRIGERATION SUPPLIES | | 1201 MONTERAY PASS ROAD | | | | MONTEREY PARK | CA | 91754 | |
| REFRIGERATION SUPPLIES | | DISTRIBUTOR | 1201 MONTERAY PASS ROAD | | | MONTEREY PARK | CA | 91754 | |
| REFRON INC | | 38 18 33RD STREET | | | | LONG ISLAND CITY | NY | 11101-9874 | |
| REFT, MICHAEL REGIS | | Address Redacted | | | | | | | |
| REFUGE, ANGELA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REFUGE, ERNELL ALVIN | | Address Redacted | | | | | | | |
| REGA, JOHN | | Address Redacted | | | | | | | |
| REGAINS, SHAUN PIERRE | | Address Redacted | | | | | | | |
| REGAL ACCESS METRON CO INC | | PO BOX 760 | | | | TWINSBURG | OH | 44087 | |
| REGAL CINEMAS INC | | 7132 COMMERCIAL PARK DRIVE | | | | KNOXVILLE | TN | 37918 | |
| REGAL CINEMEDIA CORP | | 7132 REGAL LN | | | | KNOXVILLE | TN | 37918 | |
| REGAL CINEMEDIA CORP | | 9110 E NICHOLS AVE STE 200 | C/O CORPORATE BOX OFFICE | | | CENTENNIAL | CO | 80112-3405 | |
| REGAL COMMERCIAL CLEANING INC | | PO BOX 4091 | | | | GREENSBORO | NC | 27404 | |
| REGAL CORRUGATED BOX CO | | ADAMS AVE & ASHLAND ST | | | | PHILADELPHIA | PA | 19124-4787 | |
| REGAL INC | | 711 MCKENZIE ST | PO BOX 586 | | | YORK | PA | 17405 | |
| REGAL INC | | PO BOX 586 | | | | YORK | PA | 17405 | |
| REGAL MAXWELL HOUSE HOTEL | | 2025 METROCENTER BLVD | | | | NASHVILLE | TN | 37228 | |
| REGAL MAZDA | | 6184 MEMORIAL DRIVE | | | | STONE MOUNTAIN | GA | 30083 | |
| REGAL PLASTICS | | PO BOX 411458 | | | | KANSAS CITY | MO | 64141 | |
| REGAL REAL ESTATE | | 4506 S FLORIDA AVENUE | | | | LAKELAND | FL | 33813 | |
| REGALADO BORGES, ANSELL | | Address Redacted | | | | | | | |
| REGALADO MORALES, JENARO | | Address Redacted | | | | | | | |
| REGALADO, DAVID | | Address Redacted | | | | | | | |
| REGALADO, FABIAN | | Address Redacted | | | | | | | |
| REGALADO, FRANK | | Address Redacted | | | | | | | |
| REGALADO, GUSTAVO ARTURO | | Address Redacted | | | | | | | |
| REGALADO, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| REGALADO, JUAN | | Address Redacted | | | | | | | |
| REGALADO, MATTHEW JOHN | | Address Redacted | | | | | | | |
| REGALADO, ROSANA | | Address Redacted | | | | | | | |
| REGALADO, SILAS MIKE | | Address Redacted | | | | | | | |
| REGALIA & ASSOCIATES | | 513 15TH ST | | | | MODESTO | CA | 95354 | |
| REGAN OUTDOOR ADVERTISING | | PO BOX 3313 | | | | SALT LAKE CITY | UT | 84111 | |
| REGAN, BRIAN | | 111 NW 15 TERRANCE | APT E44 | | | GAINESVILLE | FL | 32603 | |
| REGAN, BRIAN | | Address Redacted | | | | | | | |
| REGAN, CHRISTOPHER GEORGE | | Address Redacted | | | | | | | |
| REGAN, CHRISTOPHER SHAWN | | Address Redacted | | | | | | | |
| REGAN, DANIEL | | Address Redacted | | | | | | | |
| REGAN, DANIELLE RENE | | Address Redacted | | | | | | | |
| REGAN, JAMES PATRICK | | Address Redacted | | | | | | | |
| REGAN, JENNA MARIE | | Address Redacted | | | | | | | |
| REGAN, JENNIFER WOOTEN | | 222 DOUGLAS DR | | | | TORONTO | ON | M4W 2C1 | CAN |
| REGAN, JOHN | | 4324 S XENON CT | | | | MORRISON | CO | 80465 | |
| REGAN, JON | | Address Redacted | | | | | | | |
| REGAN, KYLE | | Address Redacted | | | | | | | |
| REGAN, MICHAEL | | 100 LOWE AVE | | | | STOUGHTON | MA | 02072-0000 | |
| REGAN, MICHAEL BRETT | | Address Redacted | | | | | | | |
| REGAN, MICHAEL R | | Address Redacted | | | | | | | |
| REGAN, MICHAEL TERRANCE | | Address Redacted | | | | | | | |
| REGAN, MICHAEL TRAVIS | | Address Redacted | | | | | | | |
| REGAN, NICK WILLIAM | | Address Redacted | | | | | | | |
| REGAN, NICOLE KATHLEEN | | Address Redacted | | | | | | | |
| REGAN, PAUL | | 3577 FORESTDALE AVE | | | | WOODBRIDGE | VA | 22193 | |
| REGAN, SCOTT EDWARD | | Address Redacted | | | | | | | |
| REGAN, SIMON MARC JAME | | Address Redacted | | | | | | | |
| REGAN, THOMAS GLENN | | Address Redacted | | | | | | | |
| REGANA, JOHNNY | | 365 GROSS ST | | | | PITTSBURGH | PA | 15224 | |
| REGAR, ARI AVRAM | | Address Redacted | | | | | | | |
| REGELSON, ISAAC | | 1402 CONFEDERATE AVE | | | | RICHMOND | VA | 23227 | |
| REGENA, SMITH | | 240 SAWGRASS RD | | | | EAGLE SPRINGS | NC | 27242-0000 | |
| REGENCY CENTERS | | 1850 MT DIABLO BLVD STE 225 | | | | WALNUT CREEK | CA | 94596 | |
| REGENCY CENTERS | | 915 WILSHIRE BLVD STE 2200 | | | | LA | CA | 90016 | |
| REGENCY CENTERS | | PO BOX 31001 0725 | SHOPS OF SANTA BARBARA | | | PASADENA | CA | 91110-0725 | |
| REGENCY CENTERS | | PO BOX 31001 0725 | | | | PASADENA | CA | 91110-0725 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Regency Centers LP | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| REGENCY CENTERS LP | ATTN LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE SUITE 114 | | | | JACKSONVILLE | FL | 32202-5019 | |
| Regency Centers LP | Attn Randy Shoemaker | 1 Independent Dr Ste 114 | | | | Jacksonville | FL | 32202-5019 | |
| Regency Centers LP | Attn Randy Shoemaker | One Independent Dr Ste 114 | | | | Jacksonville | FL | 32202-5019 | |
| REGENCY CENTERS LP | JOHN SHOCKEY | 555 SOUTH FLOWER ST | SUITE 3500 | | | LOS ANGELES | CA | 90071 | |
| REGENCY CENTERS LP | JOHN SHOCKEY PROPERTY MANAGER | 555 SOUTH FLOWER ST | SUITE 3500 | | | LOS ANGELES | CA | 90071 | |
| Regency Centers LP | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | |
| Regency Centers LP | Regency Centers LP | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Regency Centers LP | Regency Centers LP | Attn Randy Shoemaker | 1 Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 | |
| Regency Centers LP | Regency Centers LP | Attn Randy Shoemaker | One Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 | |
| REGENCY CENTERS LP | SHANNON ONEIL | D/B/A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DR SUITE 114 | LEASE  NO 58301 LEGAL DEPARTMENT | | JACKSONVILLE | FL | 32202 | |
| REGENCY CENTERS LP | SHANNON ONEIL CONTACT FOR LANDLORD | D B A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DRIVE SUITE 114 | LEASE NO 58301 LEGAL DEPARTMENT | | JACKSONVILLE | FL | 32202 | |
| REGENCY CENTERS, L P | LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE SUITE 114 | | | | JACKSONVILLE | FL | 32202-5019 | |
| REGENCY FAMILY MEDICAL CENTER | | 9815 S ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32837 | |
| REGENCY FAMILY MEDICAL CENTER | | 9815 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32837 | |
| REGENCY HEALTH ASS | | STE 22 | 2191 NORTHLAKE PKWY | | | TUCKER | GA | 30084 | |
| REGENCY HEALTH ASSOCIATES | | STE 22 BLDG 11 | 2191 NORTHLAKE PKWY | | | UCKER | GA | 3840 | |
| REGENCY HEALTH ASSOCIATES | | TE 22 BLDG 11 2 | 2191 NORTHLAKE PKWY | | | UCKER | GA | 3840 | |
| REGENCY LIGHTING | | 16665 ARMINTA ST | | | | VAN NUYS | CA | 91406 | |
| REGENCY LIGHTING | | 23661 NETWORK PL | | | | CHICAGO | IL | 60673-1213 | |
| REGENCY LIMOUSINE SERVICE INC | | 8403 MAY MEADOW CT | | | | BALTIMORE | MD | 21244 | |
| REGENCY PETALUMA LLC | | 1850 MT DIABLO BOULEVARD SUITE 250 | ATTN BRUCE QUALLS | C/O REGENCY CENTERS CORPORATION | | WALNUT CREEK | CA | 94596 | |
| REGENCY REALTY GROUP INC | DEPT 6227 ANDY HOFHEIMER | | | | | JACKSONVILLE | FL | 32202 | |
| REGENCY REALTY GROUP INC | | 121 W FORSYTHE ST STE 200 | ATTN DEPT 6227 ANDY HOFHEIMER | | | JACKSONVILLE | FL | 32202 | |
| REGENCY REALTY GROUP INC | | PO BOX 31001 0725 | VICTORIA GATEWAY CENTER | | | PASADENA | CA | 91110-0725 | |
| REGENCY REALTY GROUP INC | | PO BOX 31001 0725 | | | | PASADENA | CA | 91110-0725 | |
| REGENCY REPORTING INC | | 1711 TULLIE CIRCLE NE | SUITE 107 | | | ATLANTA | GA | 30329 | |
| REGENCY REPORTING INC | | SUITE 107 | | | | ATLANTA | GA | 30329 | |
| REGENCY SAVINGS BANK FSB | | 13333 NORTHWEST FWY STE 150 | | | | HOUSTON | TX | 77040 | |
| REGENCY SAVINGS BANK FSB | | 13405 NORTHWEST FWY STE 325 | | | | HOUSTON | TX | 77040 | |
| REGENCY SQUARE MERCHANTS ASSOC | | 1420 PARHAM ROAD | | | | RICHMOND | VA | 23229 | |
| REGENCY TIRE & AUTO | | 10000 THREE CHOPT RD | | | | RICHMOND | VA | 23233 | |
| REGENCY TITLE COMPANY | | 2200 POST OAK BLVD | SUITE 100 | | | HOUSTON | TX | 77056 | |
| REGENCY TITLE COMPANY | | SUITE 100 | | | | HOUSTON | TX | 77056 | |
| REGENCY TV & STEREO | | 9101 QUIOCCASIN RD | | | | RICHMOND | VA | 23229 | |
| REGENCY, THE | | 3900 ELATI STREET | INTERSTATE 25 AT EXIT 213 | | | DENVER | CO | 80216 | |
| REGENCY, THE | | INTERSTATE 25 AT EXIT 213 | | | | DENVER | CO | 80216 | |
| REGENHARD, KRISTINE E | | Address Redacted | | | | | | | |
| REGENSBURG III, SAMMY ALEXANDER | | Address Redacted | | | | | | | |
| REGENSTEIN, CAMERON CRAIG | | Address Redacted | | | | | | | |
| REGENT COACH LINE LTD | | 1711B S LAREDO ST | | | | SAN ANTONIO | TX | 78207 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REGENT ELECTRIC INC | | 5235 TRACTOR RD | | | | TOLEDO | OH | 43612 | |
| REGENT SECURITY SERVICES | | PO BOX 12034 | | | | AUGUSTA | GA | 30914-2034 | |
| REGENTIN, JEFFREY EDWARD | | Address Redacted | | | | | | | |
| REGENTS OF UC | | DEPT K | PO BOX 24901 | | | LOS ANGELES | CA | 90024-0901 | |
| REGENTS OF UC | | PO BOX 24901 | | | | LOS ANGELES | CA | 900240901 | |
| REGENYE, CARY | | 16 ALDEN ST 2ND FLOOR | | | | WALLINGTON | NJ | 00000-7057 | |
| REGENYE, CARY | | Address Redacted | | | | | | | |
| REGER, DOUGLAS ALLEN | | Address Redacted | | | | | | | |
| REGG, DANIEL ALAN | | Address Redacted | | | | | | | |
| REGGIE, DUEY | | Address Redacted | | | | | | | |
| REGGIE, PALMER | | 367 BATEMAN CIRCLE N | | | | BARRINGTON HILLS | IL | 60010-0000 | |
| REGGIO GARAGE DOOR CO INC | | 2226 SCHENECTADY AVE | | | | BROOKLYN | NY | 11234 | |
| REGGIO MANNING, SHIRELLE RENEE | | Address Redacted | | | | | | | |
| REGGLER, JOSHUA DARREN | | Address Redacted | | | | | | | |
| REGGLER, RAHEEM | | Address Redacted | | | | | | | |
| REGIER, DYLAN JAYMES | | Address Redacted | | | | | | | |
| REGIER, KAREN | | 4624 N E 12TH ST | | | | NEWTON | KS | 67114 | |
| REGIMBAL, AUSTIN JAMES | | Address Redacted | | | | | | | |
| REGINA COMPANY | | 1955 LAKE PARK DR | | | | SMYRNA | GA | 30080 | |
| Regina McGee | | 2455 W Bryn Mawr Ave | | | | Chicago | IL | 60659 | |
| REGINA R LOMAX | LOMAX REGINA R | 8503 W CAMDEN DR | | | | ELK GROVE | CA | 95624-3144 | |
| REGINA, JOHN M | | Address Redacted | | | | | | | |
| REGINA, MARGARET M | | Address Redacted | | | | | | | |
| REGINA, RYAN | | 178 EAST FARMINGDALE STRE | | | | ISLIP TERRACE | NY | 11752-0000 | |
| REGINA, RYAN | | Address Redacted | | | | | | | |
| REGINAL, ALEXAMDER | | 720 ST MARKS AVE | | | | BROOKLYN | NY | 11216-3786 | |
| Reginald D Hedgeberth | | PO Box 6768 | | | | Houston | TX | 77265-6768 | |
| REGINALD ROMEUS P | P REGINALD ROMEUS | 10 PINE ST APT 3P | | | | MINTCLAIR | NJ | 07042-4754 | |
| REGINALD, C | | 5205 EVELYN ST | | | | TEXAS CITY | TX | 77591-4523 | |
| REGINALD, G | | 2135 SEQUOYAH WAY | | | | CARROLLTON | TX | 75006-3139 | |
| REGINALD, SAUNDERS | | 11305 SE KONT KANGLEY | | | | KENT | WA | 95036-0000 | |
| REGION 1 CT, MA, ME, NH, RI, VT | ENVIRONMENTAL PROTECTION AGENCY | 1 CONGRESS ST SUITE 1100 | | | | BOSTON | MA | 02114-2023 | |
| REGION 1 CT, MA, ME, NH, RI, VT | | 1 CONGRESS ST | SUITE 1100 | | | BOSTON | MA | 02114-2023 | |
| REGION 10 AK, ID, OR, WA | | 1200 SIXTH AVENUE | SUITE 900 | | | SEATTLE | WA | 98101 | |
| REGION 2 NJ, NY, PR, VI | ENVIRONMENTAL PROTECTION AGENCY | 290 BROADWAY | | | | NEW YORK | NY | 10007-1866 | |
| REGION 2 NJ, NY, PR, VI | | 290 BROADWAY | | | | NEW YORK | NY | 10007-1866 | |
| Region 3  DC, DE, MD, PA, VA, WV | Environmental Protection Agency | 1650 Arch St | | | | Philadelphia | PA | 19103-2029 | |
| REGION 3 DC, DE, MD, PA, VA, WV | | 1650 ARCH STREET | | | | PHILADELPHIA | PA | 19103-2029 | |
| REGION 4 AL, FL, GA, KY, MS, NC, SC, TN | ATLANTA FEDERAL CENTER | 61 FORSYTH STREET SW | | | | ATLANTA | GA | 30303-3104 | |
| REGION 4 AL, FL, GA, KY, MS, NC, SC, TN | ENVIRONMENTAL PROTECTION AGENCY | ATLANTA FEDERAL CENTER | 61 FORSYTH ST SW | | | ATLANTA | GA | 30303-3104 | |
| REGION 5 IL, IN, MI, MN, OH, WI | ENVIRONMENTAL PROTECTION AGENCY | 77 WEST JACKSON BLVD | | | | CHICAGO | IL | 60604-3507 | |
| REGION 5 IL, IN, MI, MN, OH, WI | | 77 WEST JACKSON BOULEVARD | | | | CHICAGO | IL | 60604-3507 | |
| Region 6  AR, LA, NM, OK, TX | Environmental Protection Agency | Fountain Place 12th Floor  Suite 1200 | 1445 Ross AVE | | | Dallas | TX | 75202-2733 | |
| REGION 6 AR, LA, NM, OK, TX | | FOUNTAIN PLACE 12TH FLOOR | SUITE 1200 | 1445 ROSS AVENUE | | DALLAS | TX | 75202-2733 | |
| REGION 7 IA, KS, MO, NE | ENVIRONMENTAL PROTECTION AGENCY | 901 N 5TH ST | | | | KANSAS CITY | KS | 66101 | |
| REGION 7 IA, KS, MO, NE | | 901 NORTH 5TH STREET | | | | KANSAS CITY | KS | 66101 | |
| REGION 8 CO, MT, ND, SD, UT, WY | ENVIRONMENTAL PROTECTION AGENCY | 8OC EISC | 1595 WYNKOOP ST | | | DENVER | CO | 80202-1129 | |
| REGION 8 CO, MT, ND, SD, UT, WY | | 1595 WYNKOOP ST | | | | DENVER | CO | 80202-1129 | |
| REGION 9 AZ, CA, HI, NV | ENVIRONMENTAL PROTECTION AGENCY | 75 HAWTHORNE ST | | | | SAN FRANCISCO | CA | 94105 | |
| REGION 9 AZ, CA, HI, NV | | 75 HAWTHORNE STREET | | | | SAN FRANCISCO | CA | 94105 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REGION III EDUCATION COMMITTEE | | PO BOX 3035 | IREM INSTITUTE OF REAL ESTATE | | | GAITHERSBURG | MD | 20885 | |
| REGION III EDUCATION COMMITTEE | | PO BOX 3035 | | | | GAITHERSBURG | MD | 20885 | |
| REGIONAL ACCEPTANCE CORP | | 2425 NIMMO PKY | C/O CITY OF VIRGINIA BEACH GDC | | | VIRGINIA BEACH | VA | 23456 | |
| REGIONAL ADJUSTMENT BUREAU INC | | PO BOX 34111 | | | | MEMPHIS | TN | 38184 | |
| REGIONAL AIRPORT AUTHORITY | | PO BOX 9129 | | | | LOUISVILLE | KY | 40209-0129 | |
| REGIONAL APPRAISAL SERVICE | | 900 S HIGHWAY DR | | | | FENTON | MO | 63026 | |
| REGIONAL CHAMBER OF COMMERCE | | 2020 PENNSYLVANIA AVE NW 850 | | | | WASHINGTON | DC | 20006 | |
| REGIONAL ELECTRICAL SYSTEMS | | 13350 EULESS ST | | | | EULESS | TX | 76040 | |
| REGIONAL HELP WANTED COM | | 1 CIVIC CTR PLAZA STE 506 | | | | POUGHKEEPSIE | NY | 12601 | |
| Regional Income Tax Agency | Attn Legal Dept | PO Box 470537 | | | | Broadview Heights | OH | 44147 | |
| Regional Income Tax Agency | | P O  Box 94736 | | | | Cleveland | OH | 44101-4736 | |
| REGIONAL MEDICAL | | LABORATORIES INC | 175 COLLEGE ST | | | BATTLE CREEK | MI | 49017 | |
| REGIONAL OCCUPATIONAL CARE CTR | | PO BOX 5649 | | | | LAFAYETTE | IN | 47903-5649 | |
| REGIONAL SUPERINTENDENT OF SCH | | 100 N WEST ST | | | | JACKSONVILLE | IL | 62650 | |
| REGIONAL TELEPHONE DIRECTORY | | 1551 BROADWAY | SUITE 400 | | | TACOMA | WA | 98402-3300 | |
| REGIONAL TELEPHONE DIRECTORY | | SUITE 400 | | | | TACOMA | WA | 984023300 | |
| REGIONAL WATER AUTHORITY | | 90 SARGENT DRIVE | | | | NEW HAVEN | CT | 06511-5966 | |
| REGIONAL WATER AUTHORITY | | PO BOX 80000 DEPT 0281 | | | | HARTFORD | CT | 06180-0281 | |
| REGIONAL WATER AUTHORITY | | PO BOX 9687 | | | | MANCHESTER | NH | 03108-9687 | |
| REGIONAL WATER AUTHORITY, CT | | 90 SARGENT DR | | | | NEW HAVEN | CT | 06511-5966 | |
| REGIONS BANK | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0016 | |
| REGIONS BANK | | PO BOX 2526 | COMMERCIAL ACCOUNT ANALYSIS | | | BIRMINGHAM | AL | 35202 | |
| Regions Bank Trustee for Rebecca H Fuhrman | c o David Fuhrman | 1230 Crown Pointe Blvd | | | | Tuscaloosa | AL | 35406 | |
| Regions Bank Trustee for Rebecca H Fuhrman | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | | Birmingham | AL | 35203 | |
| Regions Bank Trustee for Rebecca H Fuhrman | Regions Bank Trustee for Rebecca H Fuhrman | c o David Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35406 | |
| REGIS, BENJAMIN PAUL | | Address Redacted | | | | | | | |
| REGIS, CHRISMI GERMAIN | | Address Redacted | | | | | | | |
| REGIS, HANS | | Address Redacted | | | | | | | |
| REGIS, JONATHAN GREGORYR | | Address Redacted | | | | | | | |
| REGIS, MARCUS | | 176 MIDWOOD ST | | | | BROOKLYN | NY | 11225 | |
| REGIS, NATHAN WAYNE | | Address Redacted | | | | | | | |
| REGISTE, LYNX L | | Address Redacted | | | | | | | |
| REGISTER | | PO BOX 11942 | | | | SANTA ANA | CA | 92711 | |
| REGISTER CITIZEN, THE | | PO BOX 8715 | | | | NEW HAVEN | CT | 06531-0715 | |
| REGISTER FURNITURE REPAIR,DAVE | | 7915 PASEO | | | | KANSAS CITY | MO | 64131 | |
| REGISTER GUARD, THE | | PO BOX 10188 | | | | EUGENE | OR | 97440-2188 | |
| REGISTER IN PROBATE | | 333 VINE ST | | | | LACROSSE | WI | 54601 | |
| REGISTER IN PROBATE | | PO BOX 994 | | | | PORT WASHINGTON | WI | 53074-0994 | |
| REGISTER NOW | | PO BOX 1816 | | | | ISSAQUAH | WA | 98027 | |
| REGISTER OF PROBATE | | PO BOX 399 | | | | ALFRED | OH | 04002 | |
| REGISTER OF WILLS | | 100 N PATRICK ST | | | | FREDERICK | MD | 21701 | |
| REGISTER OF WILLS | | 111 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| REGISTER OF WILLS | | 140 W SIXTH ST | | | | ERIE | PA | 16501 | |
| REGISTER OF WILLS | | 313 E ALDER ST RM 103 | | | | OAKLAND | MD | 21550 | |
| REGISTER OF WILLS | | 61 E MAIN ST | | | | UNIONTOWN | PA | 15401 | |
| REGISTER OF WILLS | | PO BOX 1729 | | | | UPPER MARLBORO | MD | 20773 | |
| REGISTER OF WILLS | | PO BOX 2368 | | | | ANNAPOLIS | MD | 21404 | |
| REGISTER OF WILLS | | PO BOX 8811 | | | | WILMINGTON | DE | 19899-8811 | |
| REGISTER OF WILLS, THE | | 500 INDIANA AVE NW | RM 5000 | | | WASHINGTON | DC | 20001 | |
| REGISTER OF WILLS, THE | | RM 5000 | | | | WASHINGTON | DC | 20002 | |
| REGISTER PAJARONIAN | | 100 WESTRIDGE DR | | | | WATSONVILLE | CA | 95076 | |
| REGISTER PAJARONIAN | | JEANIE JOHNSON | 100 WEST RIDGE DRIVE | | | WATSONVILLE | CA | 95076 | |
| REGISTER TURF & SUPPLY | | 10615 BEACH BLVD | SUITE 101 | | | JACKSONVILLE | FL | 32246 | |
| REGISTER TURF & SUPPLY | | SUITE 101 | | | | JACKSONVILLE | FL | 32246 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REGISTER, ALEXANDER JAMES | | Address Redacted | | | | | | | |
| REGISTER, BOBBY J | | Address Redacted | | | | | | | |
| REGISTER, BRYAN EVERETT | | Address Redacted | | | | | | | |
| REGISTER, JERRY | | P O BOX 547 | | | | GRIFTON | NC | 28530 | |
| REGISTER, KAREN LYNN | | Address Redacted | | | | | | | |
| REGISTER, RYON M | | Address Redacted | | | | | | | |
| REGISTER, SHAWN ERIC | | Address Redacted | | | | | | | |
| REGISTER, TYLER JAMES | | Address Redacted | | | | | | | |
| REGISTERED NURSE | | 622 3RD AVE | | | | NEW YORK | NY | 10017 | |
| REGISTRY DISTRICT COURT | | 100 S DIXON RM 206 | COOKE COUNTY COURTHOUSE | | | GAINESVILLE | TX | 76240 | |
| REGISTRY OF MOTOR VEHICLES | | PO BOX 199125 | RMV CITATIONS PAYMENTS | | | ROXBURY | MA | 02119-9125 | |
| REGISTRY ONLINE INC | | PO BOX 2191 | | | | KENNESAW | GA | 30156 | |
| REGISTRY RESORT & SPA, THE | | 250 RACQUET CLUB RD | | | | FT LAUDERDALE | FL | 33326 | |
| REGISTRY, INC THE | | 4701 COX RD | SUITE 200 | | | GLEN ALLEN | VA | 23060 | |
| REGMI, CHITIZ | | Address Redacted | | | | | | | |
| REGNAS, JONATHAN MITCHELL | | Address Redacted | | | | | | | |
| REGNER, ERIC | | Address Redacted | | | | | | | |
| REGNER, ROCHELLE MAE | | Address Redacted | | | | | | | |
| REGNET | | 675 SOUTHPOINTE CT STE250 | | | | COLORADO SPRINGS | CO | 80906 | |
| REGO, ASNALDO | | Address Redacted | | | | | | | |
| REGO, BRANDON TAYLOR | | Address Redacted | | | | | | | |
| REGO, LORRAINE LYNN | | Address Redacted | | | | | | | |
| REGO, MATTHEW A | | Address Redacted | | | | | | | |
| REGO, PAUL KENNETH | | Address Redacted | | | | | | | |
| REGOLIZIO, STEPHEN PHILLIP | | Address Redacted | | | | | | | |
| REGOPOULOS, JASON NICHOLAS | | Address Redacted | | | | | | | |
| REGUERO, MARIO PATRICK | | Address Redacted | | | | | | | |
| REGUL, BRADLEY | | Address Redacted | | | | | | | |
| REGULA, DAVID J | | Address Redacted | | | | | | | |
| REGUS BUSINESS CENTRE SHANGHAI LTD | | REGUS ONE CORPORATE AVENUE | 15TH FLOOR | 222 HUBIN ROAD LUWAN DISTRICT | | Shanghai | | 200021 | CHN |
| REGUS, MARJORIS VICTORIA | | Address Redacted | | | | | | | |
| REH, JOSEPH LANDON | | Address Redacted | | | | | | | |
| REH, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| REHAB ASSOC OF CENTRAL VA | | 905 COURT ST PUB SAF BLDG RM B | C/O SHERWOOD S DAY ESQ | | | LYNCHBURG | VA | 24504 | |
| REHABILITATION & OCCUPATIONAL | | 1854 NEW RODGERS ROAD | | | | LEVITTOWN | PA | 19056 | |
| REHAN, UMAIR | | Address Redacted | | | | | | | |
| REHKLAU, LANDON JOHN | | Address Redacted | | | | | | | |
| REHL, ANTHONY J | | Address Redacted | | | | | | | |
| REHLANDER, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| REHLER VAUGHN & KOONE INC | | 745 E MULBERRY | | | | SAN ANTONIO | TX | 782123186 | |
| REHLER VAUGHN & KOONE INC | | TRINITY PLAZA II SIXTH FLR | 745 E MULBERRY | | | SAN ANTONIO | TX | 78212-3186 | |
| REHM, JEFF | | 2008 FOXBORO DR | | | | FORT WAYNE | IN | 46818 | |
| REHM, JEFF CHARLES | | Address Redacted | | | | | | | |
| REHM, KYLE JOSEPH | | Address Redacted | | | | | | | |
| REHM, TRAVIS M | | Address Redacted | | | | | | | |
| REHM, TRAVIS M | | Address Redacted | | | | | | | |
| REHMAN, ADIL UR | | Address Redacted | | | | | | | |
| REHMAN, ALI | | Address Redacted | | | | | | | |
| REHMAN, JESSICA | | Address Redacted | | | | | | | |
| REHMAN, MALIK AFFAN | | Address Redacted | | | | | | | |
| REHMAN, SHAFIQ UR | | Address Redacted | | | | | | | |
| REHMAN, TARIQ | | Address Redacted | | | | | | | |
| REHMANI, MUSTAFA | | Address Redacted | | | | | | | |
| REHN, NICHOLAS | | 3621 SMOOTH STONE DR | | | | PLANO | TX | 75074 | |
| REHN, NICHOLAS J | | Address Redacted | | | | | | | |
| REHNER, FRANK MARTIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REHNERT, DAVID M | | 4124 REDBUD DRIVE EAST | | | | WHITEHALL | PA | 18052 | |
| REHO, ERIC | | Address Redacted | | | | | | | |
| REHRER, JOHN WILLIAM | | Address Redacted | | | | | | | |
| REHRIG INTERNATIONAL | | 1628 JOHN F KENNEDY BLVD STE 950 | | | | PHILADELPHIA | PA | 19103-2110 | |
| REHRIG INTERNATIONAL | | PO BOX 80165 | | | | BALTIMORE | MD | 21280 | |
| REI, JOSEPH | | 6837 LENCZYK DR | | | | JACKSONVILLE | FL | 32277-2654 | |
| REIBSAMEN, STEVEN | | 324 KEY WEST DRIVE | | | | CHARLOTTESVILLE | VA | 22911 | |
| REIBSTEIN, ZACHARY S | | Address Redacted | | | | | | | |
| REICH APPRAISAL COMPANY | | 706 MAIN ST | | | | DELAFIELD | WI | 53018 | |
| REICH BROUGHTON & ASSOC INC | | 551 SHIRE CT | | | | EUGENE | OR | 97401-5761 | |
| REICH, BRITTANY N | | Address Redacted | | | | | | | |
| REICH, EDWARD J | | Address Redacted | | | | | | | |
| REICH, ERICKA LYNETTE | | Address Redacted | | | | | | | |
| REICH, KENNETH | | 9001 W 133RD AVE LOT R30 | | | | CEDAR LAKE | IN | 46303-9200 | |
| REICH, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| REICH, PHILLIP | | 3448 N OAKLAND ZION RD | | | | FAYETTEVILLE | AR | 72701 | |
| REICH, ROBIN | | 117 KODIAK DR | | | | ROUND ROCK | TX | 78664 | |
| REICH, ROBIN N | | Address Redacted | | | | | | | |
| REICH, ROBIN NICOLE | | Address Redacted | | | | | | | |
| REICHARD, MALARY CHRISTINE | | Address Redacted | | | | | | | |
| REICHARDT, ANGIE | | Address Redacted | | | | | | | |
| REICHARDT, PAMELA M | | 2213 ALABAMA ST NO 3 | | | | HUNTINGTON BEACH | CA | 92648-2822 | |
| REICHART, SAMSON | | 11249 SILVERSTONE DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| REICHART, SEAN THOMAS | | Address Redacted | | | | | | | |
| REICHEL, KURT A | | Address Redacted | | | | | | | |
| Reichel, Susan | | 1550 Springtown Blvd No 6C | | | | Livermore | CA | 94551 | |
| Reichel, Susan | | 1550 Springtown Blvd No 6C | | | | Livermore | CA | 94551-0000 | |
| REICHEL, SUSAN | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW COURT NO A | | | LIVERMORE | CA | 94550 | |
| REICHEL, SUSAN G | | Address Redacted | | | | | | | |
| REICHENBACHS | | PO BOX 3858 | | | | ALLENTOWN | PA | 18106-3858 | |
| REICHENBERG, JOHN WAYNE | | Address Redacted | | | | | | | |
| REICHENBERGER, SEAN TIMOTHY | | Address Redacted | | | | | | | |
| REICHERT, CRYSTAL | | Address Redacted | | | | | | | |
| REICHERT, GARY | | Address Redacted | | | | | | | |
| REICHERT, JAMES | | 38 CLINE ST | FISHER MUSIC ELECTRONIC SVC | | | NORWALK | OH | 44857-1006 | |
| REICHERT, JAMES | | 38 CLINE ST | | | | NORWALK | OH | 448571006 | |
| REICHERT, JASON LEE | | Address Redacted | | | | | | | |
| REICHERT, JEREMY T | | Address Redacted | | | | | | | |
| REICHERT, JONATHAN | | 5145 N SUSQUEHANNA TRAIL | | | | YORK | PA | 17406-0000 | |
| REICHERT, JONATHAN RAYMOND | | Address Redacted | | | | | | | |
| REICHERT, MASON WILLIAM | | Address Redacted | | | | | | | |
| REICHERT, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| REICHERT, SCOTT DANIEL | | Address Redacted | | | | | | | |
| REICHERT, WILLIAM PETE | | Address Redacted | | | | | | | |
| REICHL, JEFFREY PAUL | | Address Redacted | | | | | | | |
| REICHNER, KEVIN BRIAN | | Address Redacted | | | | | | | |
| REICHOW, ALEXANDER REICHOW MARK | | Address Redacted | | | | | | | |
| REICHOW, JAMIE LYNN | | Address Redacted | | | | | | | |
| REICHRATH, JOSEPH | | Address Redacted | | | | | | | |
| REICHSTEIN, KATE | | 6795 TERRY COURT | | | | ARVADA | CO | 80007 | |
| REICHWEIN, JOSEPH THOMAS | | Address Redacted | | | | | | | |
| REICKEL, JOHN ERIC | | Address Redacted | | | | | | | |
| REICKS, JASON M | | Address Redacted | | | | | | | |
| REID & ASSOCIATES, DANNY | | PO BOX 640 | | | | BURNET | TX | 78611 | |
| REID ADAMS, JOSAINE | | 5174 PAT WILEY DR | | | | POWDERSPRINGS | GA | 30124 | |
| REID APPLIANCES, JACK | | 30 CIRCLE WAY PO BOX 308 | | | | LAKE JACKSON | TX | 77566 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REID APPRAISAL CO INC, RICHARD | | PO BOX 557 | | | | NEWBURGH | IN | 47630-0557 | |
| REID INC, KEN | | PO BOX 5669 | | | | VIRGINIA BEACH | VA | 23471 | |
| REID JR, GARLAND DELMA | | Address Redacted | | | | | | | |
| REID MARTZ, MARY JEANNE | | 5627 LEE HWY | | | | ARLINGTON | VA | 22207-1423 | |
| REID PALMER, CHARMAINE | | 907 E 221ST APT 2I | | | | BRONX | NY | 10469 | |
| REID PALMER, CHARMAINE M | | Address Redacted | | | | | | | |
| REID PSYCHOLOGICAL SYSTEMS | | PO BOX 809162 | | | | CHICAGO | IL | 60680-9162 | |
| REID ROSARIO, ASHLEY JENEE | | Address Redacted | | | | | | | |
| REID SYBIL C | | 3848 TUBEROSE CT | | | | DOUGLASVILLE | GA | 30135 | |
| REID, AKIA | | 5997 SPRINGHILL DRIVE 103 | | | | GREENBELT | MD | 20770-0000 | |
| REID, AKIA MARIA | | Address Redacted | | | | | | | |
| REID, ALLAN J | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | | RICHMOND | VA | 23223 | |
| REID, ALLAN J | | 2501 Q ST | | | | RICHMOND | VA | 23223 | |
| REID, ANDREW ALAN | | Address Redacted | | | | | | | |
| REID, ANTHONY | | Address Redacted | | | | | | | |
| REID, ANTHONY PAUL | | Address Redacted | | | | | | | |
| REID, ASHLEY RENAE | | Address Redacted | | | | | | | |
| REID, ASHLYNE | | Address Redacted | | | | | | | |
| REID, BRANDON | | 400 EVA | | | | HOXIE | AR | 72433-0000 | |
| REID, BRANDON DALE | | Address Redacted | | | | | | | |
| REID, BRENT | | Address Redacted | | | | | | | |
| REID, BRICE | | Address Redacted | | | | | | | |
| REID, BRYAN | | Address Redacted | | | | | | | |
| REID, BRYAN S | | Address Redacted | | | | | | | |
| REID, CARTER | | 7706 STUART HALL RD | | | | RICHMOND | VA | 23229 | |
| REID, CHAD | | 5209 MEMORIAL DR | | | | KELLER | TX | 76248-0000 | |
| REID, CHAD | | Address Redacted | | | | | | | |
| REID, CHARLES SAMUEL | | Address Redacted | | | | | | | |
| REID, CHARLES W | | PO BOX 151 | | | | VALPARAISO | FL | 32580 | |
| REID, CHRIS ROBERT | | Address Redacted | | | | | | | |
| REID, CHRISTOPHER | | Address Redacted | | | | | | | |
| REID, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| REID, CINDY | | 10 PAGE CIR | | | | MARLBOROUGH | MA | 01752-2547 | |
| REID, CODY RYAN | | Address Redacted | | | | | | | |
| REID, CONNOR ROBERT | | Address Redacted | | | | | | | |
| REID, COURTNEY | | Address Redacted | | | | | | | |
| REID, COURTNEY ELAINE | | Address Redacted | | | | | | | |
| REID, CRAIG | | 7810 LUSBY TURN | | | | BRANDYWINE | MD | 20613 | |
| REID, DANIEL | | Address Redacted | | | | | | | |
| REID, DAVID E | | 3006 CARING WAY | 407 | | | PORT CHARLOTTE | FL | 33952 | |
| REID, DAVID EDOUARD | | Address Redacted | | | | | | | |
| REID, DAVID J | | Address Redacted | | | | | | | |
| REID, DAVID NATHANIEL | | Address Redacted | | | | | | | |
| REID, DELEGATE JACK | | PO BOX 29566 | | | | RICHMOND | VA | 23242 | |
| REID, DOMINICA | | Address Redacted | | | | | | | |
| REID, DOUG | | 20 GREELEY ST | | | | PROVIDENCE | RI | 02904-2226 | |
| REID, DOUGLAS LLOYD | | Address Redacted | | | | | | | |
| REID, EDWARD ZACHARY | | Address Redacted | | | | | | | |
| REID, ERIC C | | Address Redacted | | | | | | | |
| REID, ERICA YULONDA | | Address Redacted | | | | | | | |
| REID, ERIK PATRICK | | Address Redacted | | | | | | | |
| REID, ERNEST EDWARD | | Address Redacted | | | | | | | |
| REID, EVAN MORGAN | | Address Redacted | | | | | | | |
| REID, FAITHE R | | Address Redacted | | | | | | | |
| REID, GREG ALYNN | | Address Redacted | | | | | | | |
| REID, GWENDOLYN D | | Address Redacted | | | | | | | |
| REID, GWYNNE | | Address Redacted | | | | | | | |
| REID, HAAZIQ | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| REID, JAKE | | 1065 TEVIS ST SOUTHEAST | | | | PALM BAY | FL | 32909 | |
| REID, JAMES | | 420 16TH ST SE 206 | | | | WASHINGTON | DC | 20003 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REID, JAMES BRADLEY | | Address Redacted | | | | | | | |
| REID, JAMES LEE | | Address Redacted | | | | | | | |
| REID, JAMES M | | Address Redacted | | | | | | | |
| REID, JASON MICHAEL | | Address Redacted | | | | | | | |
| REID, JEREMY NORMAN | | Address Redacted | | | | | | | |
| REID, JESSICA G | | Address Redacted | | | | | | | |
| Reid, John M | | PO Box 2370 | | | | Bushnell | FL | 33513 | |
| REID, JOHN MICHAEL | | Address Redacted | | | | | | | |
| REID, JOSHUA DARREL | | Address Redacted | | | | | | | |
| REID, KADIANN | | Address Redacted | | | | | | | |
| REID, KAIRI T | | Address Redacted | | | | | | | |
| REID, KAIRIT | | 39 MORELAND ST 1 | | | | BOSTON | MA | 02119 | |
| REID, KATHERINE | | Address Redacted | | | | | | | |
| REID, KEITH | | 2829 HILLIARD RD | | | | RICHMOND | VA | 23228-0000 | |
| REID, KEITH | | Address Redacted | | | | | | | |
| REID, KEITH OBRIAN | | Address Redacted | | | | | | | |
| REID, KELLENE DEANDRO | | Address Redacted | | | | | | | |
| REID, KELLY | | Address Redacted | | | | | | | |
| REID, KELVIN F | | Address Redacted | | | | | | | |
| REID, KENDRICK JUSTIN | | Address Redacted | | | | | | | |
| REID, KENNY | | 8910 MILL GROVE RD | | | | INDIAN TRAIL | NC | 28079 | |
| REID, KERRY SHANNON | | Address Redacted | | | | | | | |
| REID, KEVIN | | Address Redacted | | | | | | | |
| REID, KIMARLEY SHAUNA KAY | | Address Redacted | | | | | | | |
| REID, KYLE CHRISTOPHER | | Address Redacted | | | | | | | |
| REID, LA TOYA LYNN | | Address Redacted | | | | | | | |
| REID, LATOYA | | 620 GATES AVE APTNO 2E | | | | BROOKLYN | NY | 11221 | |
| REID, LAURENCE SOCRATES M | | Address Redacted | | | | | | | |
| REID, LENON L | | 120 WOODCHUCK LN | | | | WINCHESTER | VA | 22602-2252 | |
| REID, LOUIS LEE | | Address Redacted | | | | | | | |
| REID, MARGARET | | 5407 E LORANE RD | | | | READING | PA | 19606-3729 | |
| REID, MARGARET MARY | | Address Redacted | | | | | | | |
| REID, MARSHA OLIVIA | | Address Redacted | | | | | | | |
| REID, MASHAWN DEMETRIUS | | Address Redacted | | | | | | | |
| REID, MATTHEW | | 9330 W MCDOWELL RD  NO  1080 | | | | PHOENIX | AZ | 85037 | |
| REID, MATTHEW | | Address Redacted | | | | | | | |
| REID, MATTHEW ALLEN ROSS | | Address Redacted | | | | | | | |
| REID, MATTHEW B | | Address Redacted | | | | | | | |
| REID, MATTHEW MORRIS | | Address Redacted | | | | | | | |
| REID, MAURICE | | Address Redacted | | | | | | | |
| REID, MELISSA DAWN | | Address Redacted | | | | | | | |
| REID, MICHAEL A | | Address Redacted | | | | | | | |
| REID, MICHAEL ALBERT | | Address Redacted | | | | | | | |
| REID, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| REID, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| REID, MIKE ANTHONY | | Address Redacted | | | | | | | |
| REID, MORGAN BRITTANY | | Address Redacted | | | | | | | |
| REID, MORIKAWA | | 1707 KEEAUMOKU ST | | | | HONOLULU | HI | 96822-0000 | |
| REID, NATHAN | | 386 OLINDA DR | | | | BREA | CA | 92823-0000 | |
| REID, NATHAN DANIEL | | Address Redacted | | | | | | | |
| REID, NICHOLE | | Address Redacted | | | | | | | |
| REID, NOLAN YORK | | Address Redacted | | | | | | | |
| REID, OKINI | | Address Redacted | | | | | | | |
| REID, PATRICK | | Address Redacted | | | | | | | |
| REID, ROBERT | | 14719 COLLINGTON TURN | | | | MIDLOTHIAN | VA | 23112 | |
| REID, ROBERT | | Address Redacted | | | | | | | |
| REID, ROBERT CHRISTOPHE | | Address Redacted | | | | | | | |
| REID, ROHAN | | 281 CROWN ST APT17B | | | | BROOKLYN | NY | 11225 | |
| REID, ROHAN | | 618 E 21ST ST APT E4 | | | | BROOKLYN | NY | 11226 | |
| REID, ROHAN A | | Address Redacted | | | | | | | |
| REID, ROHAN RICHARDO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REID, RONALD ANTHONY | | Address Redacted | | | | | | | |
| REID, RYAN MICHAEL | | Address Redacted | | | | | | | |
| REID, RYAN RICHARD | | Address Redacted | | | | | | | |
| REID, SABRINA MARIE | | Address Redacted | | | | | | | |
| REID, SALLY PRICE | | Address Redacted | | | | | | | |
| REID, SEAN FRANKLYN | | Address Redacted | | | | | | | |
| REID, SEMAJ RAHEEN | | Address Redacted | | | | | | | |
| REID, SHANICE LANAE | | Address Redacted | | | | | | | |
| REID, SHANNA M | | Address Redacted | | | | | | | |
| REID, SHAWN | | 500 SO LAVETA PARK CIR NO 24 | | | | ORANGE | CA | 92368-4058 | |
| REID, SUSAN M | | Address Redacted | | | | | | | |
| REID, SYBIL | | 3848 TUBEROSE COURT | | | | DOUGLASVILLE | GA | 30135 | |
| REID, SYBIL C | | Address Redacted | | | | | | | |
| REID, THERESA | | 8661 GREENBELT RD 202 | | | | GREENBELT | MD | 20770 | |
| REID, THERESA NATASHA | | Address Redacted | | | | | | | |
| REID, THOMAS | | 7935 CREEKWOOD COURT | | | | ALTO | MI | 49302-0000 | |
| REID, THOMAS WILLIAM | | Address Redacted | | | | | | | |
| REID, TORRY | | Address Redacted | | | | | | | |
| REID, TOYAH AYESHA | | Address Redacted | | | | | | | |
| REID, TRAVIS VOUGHT | | Address Redacted | | | | | | | |
| REID, TREMAYNE L | | Address Redacted | | | | | | | |
| REID, WARREN | | 5017 MARKET ST | | | | PHILADELPHIA | PA | 19139-0000 | |
| REID, WARREN EUGENE | | Address Redacted | | | | | | | |
| REID, WESLEY | | 1103 COQUINA COURT | | | | MEBANE | NC | 27302 | |
| REIDELBACH, CHARLES JUSTIN | | Address Redacted | | | | | | | |
| REIDENHOUR, JOEY | | 409 COLLEGE BLVD | | | | KUTZTOWN | PA | 19530 | |
| REIDER, MARK C | | Address Redacted | | | | | | | |
| REIDER, SHANE CHARLES | | Address Redacted | | | | | | | |
| REIDOUT, CHAUNCEY | | 1945 LONGFELLOW AVE NO 5 | | | | BRONX | NY | 10459 | |
| REIDS TV INC | | 2510 CRILL AVENUE | | | | PALATKA | FL | 32177 | |
| REIDY, BARBARA | | 33 MEADOW DR | | | | STONY BROOK | NY | 11790 | |
| REIDY, ERIC | | Address Redacted | | | | | | | |
| REIDY, JEREMY | | 425 NORTH NORWALK | | | | MESA | AZ | 85205 | |
| REIDY, MICHAEL P | | Address Redacted | | | | | | | |
| REIDY, NEIL | | 3707 37TH WAY | | | | WEST PALM BEACH | FL | 33407 | |
| REIERSON, ANTHONY JOHN | | Address Redacted | | | | | | | |
| REIERSON, KEVIN C | | Address Redacted | | | | | | | |
| REIF TRUSTEE, GERALD L | | PO BOX 350 | SUPERIOR COURT OFFICE ESSEX | | | SOUTH ORANGE | NJ | 07079 | |
| REIF, W MICHAEL | | 425 W CAPITOL AVE STE 3700 | | | | LITTLE ROCK | AR | 72201 | |
| REIFF & GIVERTZ TEXAS PROP LLC | ART MULLAN | CIRCUIT CITY PAVILION | 1828 E SOUTHEAST LOOP 323 STE 107 | C O SIGNATURE MANAGEMENT INC | | TYLER | TX | 75701 | |
| REIFF & GIVERTZ TEXAS PROP LLC | ART MULLAN | CIRCUIT CITY PAVILION | 1828 ESE LOOP 323 NO 107 | C O SIGNATURE MANAGEMENT INC | | TYLER | TX | 75701 | |
| REIFF & GIVERTZ TEXAS PROP LLC | | 1001 WSW LOOP 323 | | | | TYLER | TX | 75701 | |
| REIFF & GIVERTZ TEXAS PROP LLC | | 1828 E SOUTHEAST LOOP 323 STE 107 | C O SIGNATURE MANAGEMENT INC | | | TYLER | TX | 75701 | |
| REIFF, CHRIS WILLIAM | | Address Redacted | | | | | | | |
| REIFSCHNEIDER, GALEN | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILL | AZ | 85268 | |
| REIFSCHNEIDER, GALEN | | 8129 E MULBERRY ST | | | | SCOTTSDALE | AZ | 85251 | |
| REIFSNYDER, DIRK | | Address Redacted | | | | | | | |
| REIFSNYDER, JESSICA L | | Address Redacted | | | | | | | |
| Reigal, Lynn Denise | | 625 New Britain Ave | | | | Hartford | CT | 06106 | |
| REIGEL, DENNIS | | 519 SOUTH MAIN ST PO BOX 890 | | | | GRANITE QUARRY | NC | 28072-0890 | |
| REIGELSPERGER, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| REIGER, JUSTIN J | | Address Redacted | | | | | | | |
| REIGHARD ELECTRICAL, G | | 55 PIERCE LN STE 101 | | | | MONTOURSVILLE | PA | 17754 | |
| REIGHARD ELECTRICAL, G | | 700 AIRPORT RD | | | | MONTOURSVILLE | PA | 17754 | |
| REIGHARD ELECTRICAL, G | | PO BOX 2412 | 1604 E THIRD ST | | | WILLIAMSPORT | PA | 17701-2412 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REIGHARD, ALEX KYLE | | Address Redacted | | | | | | | |
| REIGHARD, CARRIE BETH | | Address Redacted | | | | | | | |
| REIGHARD, CHARLES EVANDER | | Address Redacted | | | | | | | |
| REIGHARD, DAEGEL RACHEED | | Address Redacted | | | | | | | |
| REIGHARD, ERIC MICHAEL | | Address Redacted | | | | | | | |
| REIGLE TRUSTEE, FREDERICK L | | PO BOX 4010 | | | | READING | PA | 19606 | |
| REILAND, KEITH ANDREW | | Address Redacted | | | | | | | |
| REILLEY, ROBERT | | 616 WATERFALL LN | | | | ELGIN | IL | 60123-6882 | |
| REILLEY, SHEENA ROSE | | Address Redacted | | | | | | | |
| REILLY APPLIANCE SVC, RICHARD | | 14 FINEVIEW DRIVE | | | | DEERFIELD | NY | 13502 | |
| REILLY APPRAISAL COMPANY | | 1354 JEFFERSON BLVD | | | | WARWICK | RI | 02886 | |
| REILLY APPRAISAL COMPANY | | 150 MIDWAY RD STE 161 | | | | CRANSTON | RI | 02920-5745 | |
| REILLY COMPANY, PAUL | | 7085 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| REILLY INC, MS | | PO BOX 254 | | | | EASTON | PA | 18044-0254 | |
| REILLY, BRYANP | | Address Redacted | | | | | | | |
| REILLY, CAREY | | 14101 RAMBLEWWOD RD | | | | CHESTER | VA | 23831 | |
| REILLY, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| REILLY, DEVIN LOUIS | | Address Redacted | | | | | | | |
| REILLY, EUNICE | | 2408 CRANBROOK RD | | | | RICHMOND | VA | 23229 | |
| REILLY, HENRY WALTER | | Address Redacted | | | | | | | |
| REILLY, JAKE P | | Address Redacted | | | | | | | |
| REILLY, JAKE PHILIP | | Address Redacted | | | | | | | |
| REILLY, JESSICA | | Address Redacted | | | | | | | |
| REILLY, JIM | | 8501 E  ALAMEDA | NO 1323 | | | DENVER | CO | 80230 | |
| REILLY, JOHN | | Address Redacted | | | | | | | |
| REILLY, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| REILLY, JOSEPH V | | Address Redacted | | | | | | | |
| REILLY, JUSTIN A | | Address Redacted | | | | | | | |
| REILLY, KATHRYN ELIZABETH | | Address Redacted | | | | | | | |
| REILLY, KYLE | | Address Redacted | | | | | | | |
| REILLY, LAURA | | Address Redacted | | | | | | | |
| REILLY, MATT | | Address Redacted | | | | | | | |
| REILLY, MATTHEW C | | Address Redacted | | | | | | | |
| REILLY, MATTHEW JAMES | | Address Redacted | | | | | | | |
| REILLY, MIKE | | Address Redacted | | | | | | | |
| REILLY, PATRICIA KATLIN | | Address Redacted | | | | | | | |
| REILLY, PATRICK ROBERT | | Address Redacted | | | | | | | |
| REILLY, RYAN PATRICK | | Address Redacted | | | | | | | |
| REILLY, SCOTT ANDREW | | Address Redacted | | | | | | | |
| REILLY, SCOTT JAMES | | Address Redacted | | | | | | | |
| REILLY, SEAN ANDREW | | Address Redacted | | | | | | | |
| REILLY, STEPHEN PATRICK | | Address Redacted | | | | | | | |
| REILLY, TERRANCE GERARD | | Address Redacted | | | | | | | |
| REILLY, THERESE | | 2200 CANADA BLVD | | | | GLENDALE | CA | 91208-2536 | |
| REILLY, TIMOTHY D | | Address Redacted | | | | | | | |
| REILLY, TRAVIS N | | Address Redacted | | | | | | | |
| REILLY, WILLIAM | | 6832 36TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| REILLY, WILLIAM CHRISTOPHE | | Address Redacted | | | | | | | |
| REILLY, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| REILY, PATRICK | | 1885 PEELER RD | | | | ATLANTA | GA | 30338 | |
| REIM PETER J | | 284 ELM ST | APTNO 101 | | | BIGGEFORD | ME | 04005 | |
| REIMA, ZION L | | Address Redacted | | | | | | | |
| REIMANN, MARK PIERCE | | Address Redacted | | | | | | | |
| REIMER, BETH ANN | | Address Redacted | | | | | | | |
| REIMER, EMILY Y | | Address Redacted | | | | | | | |
| REIMER, JACOB DOUGLAS | | Address Redacted | | | | | | | |
| REIMER, JANET | | 3411 NW DUNCAN RD NO 3 | | | | BLUE SPRINGS | MO | 64015 | |
| REIMER, KATIE LEE | | Address Redacted | | | | | | | |
| REIMER, STEVE | | 1019 W KELTING DR | | | | TUCSON | AZ | 85704 | |
| REIMER, STEVE PAUL | | Address Redacted | | | | | | | |
| REIMERS, COREY ALLAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REIMERS, JOHN | | Address Redacted | | | | | | | |
| REIMERS, RACHEL | | Address Redacted | | | | | | | |
| REIMERS, WILLIAM | | 200 E FILMORE | | | | PHOENIX | AZ | 85004-2116 | |
| REIMONENQ, ROY | | Address Redacted | | | | | | | |
| REIN EVANS & SESTANOVICH LLP | | 1925 CENTURY PARK E 16TH FL | | | | LOS ANGELES | CA | 90067 | |
| REINA, ANDREW ROBER | | Address Redacted | | | | | | | |
| REINA, JEFF | | PO BOX 66 | | | | BUFFALO | NY | 14201 | |
| REINALDO R ALEA | ALEA REINALDO R | 606 GREENE DR | | | | LEBANON | TN | 37087-0252 | |
| REINARD, BRANDON W | | Address Redacted | | | | | | | |
| REINARD, LOGAN C | | Address Redacted | | | | | | | |
| REINBEAU, KEN | | 428 FREIL RD | | | | BADEN | PA | 15005 | |
| REINBERGER, TODD HOWARD | | Address Redacted | | | | | | | |
| REINBRECHT, NANCY | | 8177 SAINT JOHN RD | | | | ELBERFELD | IN | 47613 9401 | |
| REINDAL, DOUGLAS BENJAMIN | | Address Redacted | | | | | | | |
| REINDEL, GREG ALAN | | Address Redacted | | | | | | | |
| REINDL, AMY H | | Address Redacted | | | | | | | |
| REINE, KENNON | | 3609 MOUNT VIEW DR | | | | AUGUSTA | GA | 30906 | |
| REINECKE, BRYAN CHRISTIAN | | Address Redacted | | | | | | | |
| REINECKER, MARC NEIL | | Address Redacted | | | | | | | |
| REINEKE, DAVID | | MICHAEL DELANEY HIS ATTORNEY | 12416 S HARLEM STE 103 | | | PALOS HEIGHTS | IL | 60463 | |
| REINEKE, ERIC ROBERT | | Address Redacted | | | | | | | |
| REINEMAN, DAN R | | Address Redacted | | | | | | | |
| REINER, MATTHEW W | | Address Redacted | | | | | | | |
| REINER, MATTHEW WALTER | | Address Redacted | | | | | | | |
| REINER, STUART | | 718 DONEGAL COURT | | | | MATTHEWS | NC | 28105 | |
| REINERS, ALEX JAMES | | Address Redacted | | | | | | | |
| REINERS, AMBER JO | | Address Redacted | | | | | | | |
| REINERT, APRIL C | | Address Redacted | | | | | | | |
| REINERT, CHARLES EDWARD | | Address Redacted | | | | | | | |
| REINERTSEN, JOSH BRUCE | | Address Redacted | | | | | | | |
| REINERTSON, MATT JOHN | | Address Redacted | | | | | | | |
| REINERTSON, SEAN THOMAS | | Address Redacted | | | | | | | |
| REINHARD ROBERT L | | P O BOX 533 | | | | EPSOM | NH | 03234 | |
| REINHARD, AMBERLEY NICOLE | | Address Redacted | | | | | | | |
| REINHARD, JOSHUA LEE | | Address Redacted | | | | | | | |
| REINHARD, ROBERT | | Address Redacted | | | | | | | |
| REINHARDT, ANDREW JAMES | | Address Redacted | | | | | | | |
| REINHARDT, DANIEL PATRICK | | Address Redacted | | | | | | | |
| REINHARDT, DAQUAN | | Address Redacted | | | | | | | |
| REINHARDT, EVAN ERIC | | Address Redacted | | | | | | | |
| REINHARDT, JUSTIN N | | Address Redacted | | | | | | | |
| REINHARDT, MICHAEL JAN | | Address Redacted | | | | | | | |
| REINHARDT, NORMAN B | | Address Redacted | | | | | | | |
| REINHARDT, SAMANTHA KITTY | | Address Redacted | | | | | | | |
| REINHARDT, WILLIAM | | 123 ABC RD | | | | BAAAAASTON | NY | 00001-2345 | |
| REINHARDT, WILLIAM C | | Address Redacted | | | | | | | |
| Reinhart Boerner Van Deuren sc | | PO Box 2965 | | | | Milwaukee | WI | 53201-2965 | |
| REINHART, CHRISTOPHER ALBERT | | Address Redacted | | | | | | | |
| REINHART, ERIK | | Address Redacted | | | | | | | |
| REINHART, KARL | | Address Redacted | | | | | | | |
| REINHART, KEEGAN C | | Address Redacted | | | | | | | |
| REINHOLD, JEREMY BRIAN | | Address Redacted | | | | | | | |
| REINHOLD, JOSHUA TYLER | | Address Redacted | | | | | | | |
| REINHOLT, ERIC DANE | | Address Redacted | | | | | | | |
| REINIGER, BRANDON KARL | | Address Redacted | | | | | | | |
| REINING JR, ARTHUR JOSEPH | | Address Redacted | | | | | | | |
| REININGER, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| REINKE, ROB | | PO BOX 1306 | | | | DRIGGS | ID | 83422 | |
| REINKING, BRADLEY | | 5850 91ST AVE | | | | PINELLAS PARK | FL | 33782-4910 | |
| REINKING, NATHAN WILLIAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REINOSO, NELSON JOE | | Address Redacted | | | | | | | |
| REINOSO, ZAIDA | | 36 SLAYTON WAY | | | | ROXBURY | MA | 02119 | |
| REINSCH SERVICE | | 1931 W MAIN ST | | | | JEFFERSON CITY | MO | 65109 | |
| REINSEL, MATTHEW C | | Address Redacted | | | | | | | |
| REINSMITH, NICHOLAS THOMAS | | Address Redacted | | | | | | | |
| REINTGEN, ED LOUIS | | Address Redacted | | | | | | | |
| REINTJES, LINDA | | 45183 TIOGA ST | | | | TEMECULA | CA | 92592 | |
| REINZO, ANDREW JOHN | | Address Redacted | | | | | | | |
| REIP, BRIAN ANTHONY | | Address Redacted | | | | | | | |
| REIP, RICHARD | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| REIQC | | 203 WOOD VALLEY CT | | | | ABINGDON | MD | 21009 | |
| REIS, CHRISTINA | | Address Redacted | | | | | | | |
| REIS, DANIEL LEE | | Address Redacted | | | | | | | |
| REIS, DUSTIN STEELE | | Address Redacted | | | | | | | |
| REIS, EDWARD PETER | | Address Redacted | | | | | | | |
| REIS, ERIC | | 8021 9TH ST | B2 | | | BUENA PARK | CA | 90621-0000 | |
| REIS, ERIC D | | Address Redacted | | | | | | | |
| REIS, JULIO F | | Address Redacted | | | | | | | |
| REIS, JUSTIN C | | Address Redacted | | | | | | | |
| REIS, KATELYN DIANE | | Address Redacted | | | | | | | |
| REIS, KATLYNN | | Address Redacted | | | | | | | |
| REIS, LOGAN SHANE | | Address Redacted | | | | | | | |
| REIS, RODOLPHO V | | 501 NW SELVITZ RD | | | | PORT SAINT LUCIE | FL | 34983-1051 | |
| REIS, SEAN PETER | | Address Redacted | | | | | | | |
| REIS, TYSON JAMES | | Address Redacted | | | | | | | |
| REISDORF, DANIEL | | Address Redacted | | | | | | | |
| REISE, ALIESHIA REBECCA | | Address Redacted | | | | | | | |
| REISE, KENNETH A | | Address Redacted | | | | | | | |
| REISEMAN PA, HARVEY I | | 422 NE 195TH ST | | | | MIAMI | FL | 33179 | |
| REISENBERG, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | | |
| REISER, STEPHEN J | | Address Redacted | | | | | | | |
| REISER, WILLIAM EDMUND | | Address Redacted | | | | | | | |
| REISERT, GREGORY ROBERT | | Address Redacted | | | | | | | |
| REISFELT, NICHOLAS | | 3550 KENESAW DR | | | | LEXINGTON | KY | 40515-0000 | |
| REISFELT, NICHOLAS TYLER | | Address Redacted | | | | | | | |
| REISING, THEA MARIE | | Address Redacted | | | | | | | |
| REISINGER, DEREK MATTHEW | | Address Redacted | | | | | | | |
| REISINGER, JENNIFER LYNN | | Address Redacted | | | | | | | |
| REISINGER, KELLY ANN | | Address Redacted | | | | | | | |
| REISINGER, NATHAN | | 54 NORTH BAY SHORE DRIVE | | | | FREDERICA | DE | 19946-0000 | |
| REISINGER, NATHAN T | | Address Redacted | | | | | | | |
| REISMAN, ARTHUR | | 2745 W WHITE OAK CT | | | | LAFAYETTE | CO | 80026-8007 | |
| REISNER, RONALD L | | 3304 HANOVER AVE | | | | RICHMOND | VA | 23221 | |
| REISS & COMPANY, I | | 60 E 42ND ST STE 1841 | | | | NEW YORK | NY | 10165 | |
| REISS & COMPANY, I | | 60 EAST 42ND STREET STE 2201 | AGENT CHELMSFORD REALTY | | | NEW YORK | NY | 10165 | |
| REISS & COMPANY, I | | AGENT CHELMSFORD REALTY | | | | NEW YORK | NY | 10165 | |
| REISS & COMPANY, I | | LOCKBOX 10078 | CHURCH ST STA | | | NEW YORK | NY | 10259-0078 | |
| REISS JR , WILLIAM GEORGE | | Address Redacted | | | | | | | |
| REISS, CATHERINE ELIZABETH | | Address Redacted | | | | | | | |
| REISS, JEFF | | Address Redacted | | | | | | | |
| REISS, KEVIN S | | 1348 TROXELL ST | | | | ALLENTOWN | PA | 18109-1776 | |
| REISSMAN PLUMBING & HEATING | | PO BOX 173 | | | | CHESTER | NJ | 07930 | |
| REISTER, DAN | | 6912 HAIN ST | | | | WHITEHALL | MI | 49461-9100 | |
| REISZ, ROBB J | | Address Redacted | | | | | | | |
| REISZL, AMY | | 5233 40TH AVE NE | | | | SEATTLE | WA | 98105 | |
| REISZL, AMY M | | 5233 40TH AVE NE | | | | SEATTLE | WA | 98105 | |
| REITANO, DARRYL W | | Address Redacted | | | | | | | |
| REITENOUR & SON | | 119 E MAIN ST | | | | PORTLAND | IN | 47371 | |
| REITER, BARBARA | | 3825 WASHINGTON ST | | | | HOLLYWOOD | FL | 33021-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REITER, JONATHAN | | Address Redacted | | | | | | | |
| REITERS SCIENTIFIC PROF BOOKS | | 2021 K STREET NW | | | | WASHINGTON | DC | 20006-1003 | |
| REITES, TRACY | | 3481 5TH AVE SW | | | | NAPLES | FL | 34117 | |
| REITES, TRACY L | | Address Redacted | | | | | | | |
| REITH, JOSHUA D | | Address Redacted | | | | | | | |
| REITH, MARK | | 3624 WINCHESTER RD | | | | ALLENTOWN | PA | 18104-2222 | |
| REITHEL, FREDERICK C | | Address Redacted | | | | | | | |
| REITHER, PHILLIP THOMAS | | Address Redacted | | | | | | | |
| REITMEYER, ERIC JAMES | | Address Redacted | | | | | | | |
| REITTER JR , ALLEN DAY | | Address Redacted | | | | | | | |
| REITTINGER, CONNIE | | 2948 BENTLEY LN | | | | SOUTH BEND | IN | 46615 3606 | |
| REITZ UNION UNIV FL, J WAYNE | | BUSINESS OFFICE RM 101 | | | | GAINESVILLE | FL | 326112402 | |
| REITZ UNION UNIV FL, J WAYNE | | PO BOX 118505 | | | | GAINESVILLE | FL | 32611-8505 | |
| REITZ, FRANK A | | Address Redacted | | | | | | | |
| REITZ, STEPHEN I | | Address Redacted | | | | | | | |
| REITZEL, EMILY LOUISA | | Address Redacted | | | | | | | |
| REITZI, JOSEPH ALLEN | | Address Redacted | | | | | | | |
| REITZLOFF JR , ERIC JOHN | | Address Redacted | | | | | | | |
| REITZLOFFJR, ERIC | | 12825 INDEPENDENCE | | | | SHELBY TWP | MI | 48315 | |
| REJAS, CESAR SAUL | | PO BOX 989067 | REVENUE & RECOVERY DEPT | | | W SACRAMENTO | CA | 95798 | |
| REJAS, CESAR SAUL | | REVENUE & RECOVERY DEPT | | | | SAN DIEGO | CA | 92112 | |
| REJINO, CINDY | | Address Redacted | | | | | | | |
| REJUSO, JOHN ESPANOLA | | Address Redacted | | | | | | | |
| REK INC | | 32D CENTRAL AVE | | | | BERWYN | PA | 19312 | |
| Rekabi, Chafie M | | PO Box 230494 | | | | Boston | MA | 02123 | |
| REKER, BENJAMIN ANDREW | | Address Redacted | | | | | | | |
| REKHA ENGINEERING INC | | 5301 HOLLISTER | SUITE 485 | | | HOUSTON | TX | 77040 | |
| REKHA ENGINEERING INC | | SUITE 485 | | | | HOUSTON | TX | 77040 | |
| REKHA M DESAI | DESAI REKHA M | 726 BOLTZEN ST | | | | BRENTWOOD | CA | 94513-6323 | |
| REKSTEIN, NICOLE | | 2005 SYCAMORE CANYON RD | | | | MONTECITO | CA | 93108 | |
| RELATED COMPANIES LP, THE | | 625 MADISON AVE | | | | NEW YORK | NY | 10022-1801 | |
| RELATED RETAL MANAGEMENT CORP | | PO BOX 33119 | | | | HARTFORD | CT | 06150-3119 | |
| RELATIVITY ENTERTAINMENT INC | | PO BOX 371651 | MELLON BANK | | | PITTSBURGH | PA | 15251-7651 | |
| RELEFORD, SHAQUANNA S | | Address Redacted | | | | | | | |
| RELF, RANDELL CLEO | | Address Redacted | | | | | | | |
| RELF, RYAN JOSEPH | | Address Redacted | | | | | | | |
| RELIABLE APPLIANCE SERVICE | | BOX 14 HC 1 | | | | LAKEVILLE | PA | 18438 | |
| RELIABLE DELIVERY SERVICE | | 970 HOWARD AVE | | | | POCATELLO | ID | 83201 | |
| RELIABLE LANDSCAPING INC | | 8285 LILLEY | | | | CANTON | MI | 48187 | |
| RELIABLE MAYTAG | | 239 NO BLUFF | | | | ST GEORGE | UT | 84770 | |
| RELIABLE MAYTAG HAC | | 17 GREENWOOD ST | | | | WORCESTER | MA | 01607 | |
| RELIABLE MAYTAG HOME APPL CTR | | 1911 EAST OZARK AVE | | | | GASTONIA | NC | 28054 | |
| RELIABLE OFFICE SUPPLIES | | 135 S LASALLE ST | DEPT 8001 | | | CHICAGO | IL | 60674-8001 | |
| RELIABLE OFFICE SUPPLIES | | 135 S LASALLE STREET | | | | CHICAGO | IL | 606748001 | |
| RELIABLE PARTS | | 1051 ANDOVER PARK WEST | | | | TUKWILA | WA | 981381544 | |
| RELIABLE PARTS | | PO BOX 58544 | 1051 ANDOVER PARK WEST | | | TUKWILA | WA | 98138-1544 | |
| RELIABLE PAVING CO | | 15934 ARMINTA ST | | | | VAN NUYS | CA | 91406 | |
| Reliable Paving Inc | John Y Bonds III | Shannon Gracey Ratliff & Miller LLP | 777 Main St Ste 3800 | | | Fort Worth | TX | 76102 | |
| RELIABLE PLUMBING & HEATING | | 2173 ORTEGA HILL ROAD NO 103 | PO BOX 1079 | | | SUMMERLAND | CA | 93067 | |
| RELIABLE PLUMBING & HEATING | | PO BOX 1079 | | | | SUMMERLAND | CA | 93067 | |
| RELIABLE PLUMBING & SEWER SVC | | 15651 S 94TH AVENUE | SUITE 321 | | | ORLANDO PARK | IL | 60462 | |
| RELIABLE PLUMBING & SEWER SVC | | SUITE 321 | | | | ORLANDO PARK | IL | 60462 | |
| RELIABLE REFERENCES | | 8701 GEORGIA AVENUE | LL2 | | | SILVER SPRING | MD | 20910 | |
| RELIABLE REFERENCES | | LL2 | | | | SILVER SPRING | MD | 20910 | |
| RELIABLE REFRIGERATION | | 92 S 20TH ST | | | | BATTLE CREEK | MI | 49015 | |
| RELIABLE REFRIGERATION CO INC | | 5 DUGANS LN | | | | MARLBORO | NJ | 07746 | |
| RELIABLE REPAIR | | RT 1 BOX 2230 | | | | DIAMOND | MO | 64840 | |
| RELIABLE RESOURCES INC | | 5 WEST HARGETT STREET | STE 705 | | | RALEIGH | NC | 27601 | |
| RELIABLE RESOURCES INC | | STE 705 | | | | RALEIGH | NC | 27601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RELIABLE ROOFING INC | | 148 B TRADE STREET | | | | LEXINGTON | KY | 40510 | |
| RELIABLE ROOFING INC | | 2293 MAGGARD DR | | | | LEXINGTON | KY | 40511 | |
| Reliable Sanitation Inc | | 3207 Kenilworth Blvd | | | | Sebring | FL | 33870 | |
| RELIABLE SECURITY | | 8 INDUSTRIAL WAY STE E7 | | | | SALEM | NH | 03079-5857 | |
| RELIABLE SERVICE CO INC | | 2626 SOUTH WESTWOOD DR | | | | LAS VEGAS | NV | 89109 | |
| RELIABLE SIGNAGE & LIGHTING | | 1206 SHIRLEY ST | | | | COLUMBIA | SC | 29205 | |
| RELIABLE TRAILER SERVICES INC | | PO BOX 24266 | | | | RICHMOND | VA | 23224 | |
| RELIABLE TV | | 65 CEDAR STREET | | | | NORWALK | CT | 06854 | |
| RELIABLE WASHER & APPLIANCE SE | | 24 MUNSON ST | | | | COLDWATER | MI | 49036-1217 | |
| RELIABLE WATER HEATERS INC | | 1012 N WARSON RD | | | | ST LOUIS | MO | 63132 | |
| RELIANCE BOTTLE GAS CO INC | | 6025 SECOR RD | | | | TOLEDO | OH | 43613 | |
| RELIANT ENERGY | | PO BOX 120954 DEPT 0954 | | | | DALLAS | TX | 75312-0954 | |
| RELIANT ENERGY | | PO BOX 1297 | | | | MINNEAPOLIS | MN | 55472-0061 | |
| RELIANT ENERGY | | PO BOX 1409 | | | | HOUSTON | TX | 77251-1409 | |
| RELIANT ENERGY | | PO BOX 148 | | | | HOUSTON | TX | 77001 | |
| RELIFORD, CHRISTOPHER LAMONTE | | Address Redacted | | | | | | | |
| RELIFORD, CRYSTAL | | 2205 FORREST HILL COURT | | | | MEMPHIS | TN | 38134-0000 | |
| RELIFORD, CRYSTAL T | | Address Redacted | | | | | | | |
| RELIFORD, JAKKI | | 800 SHELTON DRIVE | | | | ALBANY | GA | 31705-9045 | |
| RELIFORD, JOHN EDWARD | | Address Redacted | | | | | | | |
| RELIHAN, CHAD DAVID | | Address Redacted | | | | | | | |
| RELIZON EPSILON | | PO BOX 502467 | | | | ST LOUIS | MO | 63150-2467 | |
| RELL LT GOVERNOR 98, JODI | | 60 FOREST STREET | | | | HARTFORD | CT | 06105 | |
| RELLEZ, JAMES KEALA | | Address Redacted | | | | | | | |
| RELLIN, JORDAN TYLER | | Address Redacted | | | | | | | |
| RELLOQUE, DAVID AURILIO | | Address Redacted | | | | | | | |
| RELOCATION APPRAISALS | | 10012 BROOKEMOOR LN | | | | GLEN ALLEN | VA | 23060 | |
| RELOCATION CENTER OF SO CAL | | 4010 BARRANCA PKWY NO 253 | | | | IRVINE | CA | 92604 | |
| RELOCATION CENTRAL | | 6446 E HAMPDEN AVE | | | | DENVER | CO | 80222 | |
| RELOCATION CLOSING SERVICES | ELLIE SAVILL | 120 LONGWATER DR | | | | NORWELL | MA | 02061 | |
| RELOCATION CLOSING SERVICES | | 120 LONGWATER DR | | | | NORWELL | MA | 02061 | |
| RELOCATION DIMENSIONS | | 369 HIGHLAND DR | | | | DANVILLE | CA | 94526 | |
| RELOCATION MANAGEMENT SYSTEMS | | CO THE HESSEL GROUP | | | | WILTON | CT | 06897 | |
| RELOCATION MANAGEMENT SYSTEMS | | PO BOX 428 | THE HESSEL GROUP | | | WILTON | CT | 06897 | |
| RELOCATION MANGEMENT SYSTEMS | | 1675 BROADWAY | SUITE 1610 | | | DENVER | CO | 80202 | |
| RELOCATION MANGEMENT SYSTEMS | | SUITE 1610 | | | | DENVER | CO | 80202 | |
| RELOCATION RESOURCES INTL | | 120 LONGWATER DR | | | | NORWELL | MA | 02061 | |
| RELOCATION RESOURCES INTL | | PO BOX 350028 | | | | BOSTON | MA | 02241 | |
| RELOCATION SELECT | | 2491 SAN RAMON VALLEY BLVD | NO 1211 | | | SAN RAMON | CA | 94583 | |
| RELOCATION TAXES LLC | | PO BOX 428 | 88 DANBURY RD | | | WILTON | CT | 06897 | |
| RELPH, ARIANNA PATRICIA | | Address Redacted | | | | | | | |
| RELPH, ERIC M | | Address Redacted | | | | | | | |
| RELYCO SALES INC | | 100 MAIN ST STE 222 | | | | DOVER | NH | 03820 | |
| REMA, KADDAH | | 7512 13TH AVE | | | | BROOKLYN | NY | 11228-2410 | |
| REMACHEL, JOHN | | 1298 MYRTLE ST | | | | MAPLEWOOD | MN | 55119 | |
| REMAINDERMAN LLC, CC | | 800 E NORTHWEST HWY STE 203 | | | | MOUNT PROSPECT | IL | 60056 | |
| REMARKETING SERVICE OF AMERICA | | 40 JOHN GLENN DR | STE 100 | | | AMHERST | NY | 14228 | |
| REMARKETING SERVICE OF AMERICA | | STE 100 | | | | AMHERST | NY | 14228 | |
| REMARSKI, STEVEN M | | Address Redacted | | | | | | | |
| REMATA, DAVID | | 95 1049 KAAPEHA ST NO 181 | | | | MILILANI | HI | 96789 | |
| REMATA, DAVID I | | Address Redacted | | | | | | | |
| REMAX | | 2050 ROSWELL RD | | | | MARIETTA | GA | 30062 | |
| REMAX | | 600 ALEXANDER RD | C/O ARLENE REINSTEIN | | | PLAINSBORO | NJ | 08540 | |
| REMAX | | C/O ARLENE REINSTEIN | | | | PLAINSBORO | NJ | 08540 | |
| REMAX CHOICE PROPERTIES | | 131 INDIAN LAKE BLVD STE 200 | | | | HENDERSONVILLE | TN | 37075 | |
| REMAX DIRECT | | 11924 W Forest Hill Blvd Ste 4 | | | | Wellington | FL | 33414-6257 | |
| REMAX PERFORMANCE REALTY/PHIL | | 2511 E MARKET ST | SUITE A | | | HARRISONBURG | VA | 22801 | |
| REMAX PERFORMANCE REALTY/PHIL | | SUITE A | | | | HARRISONBURG | VA | 22801 | |
| REMAX SERVICES | | 6070 N FEDERAL HWY | | | | BOCA RATON | FL | 33487 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REMAX SHOWCASE | | 5445 W GRAND AVE 200 | | | | GURNEE | IL | 60031 | |
| REMAX TWIN CITY REALTORS | | 2404 E EMPIRE | | | | BLOOMINGTON | IL | 61704 | |
| REMAX TWIN CITY REALTORS | | KATHI HOVENDEN | 2404 E EMPIRE | | | BLOOMINGTON | IL | 61704 | |
| REMAX UNITED | | 51 KILMAYNE DR STE 100 | MARTY WILLSON | | | CARY | NC | 27511 | |
| REMBACZ, SHAWN | | Address Redacted | | | | | | | |
| REMBERT, PARIS M | | Address Redacted | | | | | | | |
| REMBERT, TARA L | | Address Redacted | | | | | | | |
| REMBOLD, REBECCA ANN | | Address Redacted | | | | | | | |
| REMCO ELECTRICAL CORPORATION | | 903 FRANCIS DRIVE | P O BOX 3995 | | | CHAMPAIGN | IL | 61826-3995 | |
| REMCO ELECTRICAL CORPORATION | | P O BOX 3995 | | | | CHAMPAIGN | IL | 618263995 | |
| REMCOR ELECTRONICS DISTRIBUTOR | | 10670 W NINE MILE | | | | OAK PARK | MI | 48237 | |
| REME, WEISS | | 2827 S RUTHERFORD BLVD | | | | MURFREESBORO | TN | 37130-0000 | |
| REMEDIOS, CARLOS | | 2001 RIVERFOREST DR | | | | ARLINGTON | TX | 76017 | |
| REMEDY | | 10900 N E 4TH ST NO 1130 | | | | BELLEVUE | WA | 98004 | |
| REMEDY | | 1701 N COLLINS STE 110 | | | | RICHARDSON | TX | 75080-0000 | |
| REMEDY | | 2000 ESTERS RD STE 104 | | | | IRVING | TX | 75061-0000 | |
| REMEDY | | FILE 54122 | | | | LOS ANGELES | CA | 90074-4122 | |
| REMEDY | | FILE NO 92460 | | | | LOS ANGELES | CA | 90074-2460 | |
| REMEDY | | PO BOX 1239 | | | | SAN JUAN CAPISTR | CA | 92693 | |
| REMEDY CORP | | PO BOX 99009 | | | | CHICAGO | IL | 60693 | |
| REMEDY INTELLIGENT STAFFING G6 | | 410 WARE BLVD STE 205 | | | | TAMPA | FL | 33619 | |
| REMENTER, JAMES | | Address Redacted | | | | | | | |
| REMER, GILES KENNETH | | Address Redacted | | | | | | | |
| REMICK, ADAM M | | Address Redacted | | | | | | | |
| REMIGIO GARCIA, BRENDA L | | Address Redacted | | | | | | | |
| REMIGIO, CHRISTOPHER | | Address Redacted | | | | | | | |
| REMIGIO, GESLLY | | Address Redacted | | | | | | | |
| REMIGIO, PAUL SERING | | Address Redacted | | | | | | | |
| REMIJIO, AARON ANTHONY | | Address Redacted | | | | | | | |
| REMILEKUN DUROJAIYE | | 985 MT ZION RD | NO 14D | | | MORROW | GA | 30260 | |
| REMILLARD, ALISHA JOLENE | | Address Redacted | | | | | | | |
| REMILONG, JULIE | | 4192 BEARDSLEY RD | | | | WEST BRANCH | MI | 48661-9667 | |
| REMINDERVILLE FIRE DEPARTMENT | | 3382 GLENWOOD BLVD | | | | REMINDERVILLE | OH | 44202 | |
| REMINES, JAMES | | 11026 SETON CT | | | | WESTMINSTER | CO | 80030 | |
| REMINGTON HYBRID SEED CO | | | 119 5 Cullen St | | | Rensselaer | IN | 47978 | |
| REMINGTON HYBRID SEED CO | Donald W Shelmon Att | PO BOX 974 | | | | ANKENY | IA | 50021 | |
| REMINGTON SEEDS | Donald Shelmon Att | | 119 5 Cullen St | | | Rensselaer | IN | 47978 | |
| REMINGTON SEEDS | Donald Shelmon Att | | 119 5 N Cullen St | | | Rensselaer | IN | 47978 | |
| REMINGTON SEEDS | Donald W Shelmon | | 119 5 Cullen St | | | Rensselaer | IN | 47978 | |
| REMINGTON SEEDS | Donald W Shelmon Att | | 119 5 Cullen St | | | Rensselaer | IN | 47978 | |
| REMINGTON SEEDS | STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | | | | REMINGTON | IN | 47977 | |
| REMINGTON SEEDS | | 1010 S E 54TH ST | | | | ANKENY | IA | | |
| REMINGTON SEEDS | | 1010 S E 54TH STREET | | | | ANKENY | IA | 50021 | |
| REMINGTON SEEDS LLC | ATTN STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | | | REMINGTON | IN | 47977 | |
| REMINGTON SEEDS LLC | Donald W Shelmon Att | | 119 5 Cullen St | | | Rensselaer | IN | 47978 | |
| REMINGTON SEEDS, LLC | Donald Shelmon | | 119 5 Cullen St | | | Rensselaer | IN | 47978 | |
| REMINGTON SEEDS, LLC | STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | | | REMINGTON | IN | 47977 | |
| REMINGTON, EDWARD ANDREW | | Address Redacted | | | | | | | |
| REMINGTON, EDWARD L | | 11804 N DOWNS SQ | | | | RICHMOND | VA | 23238 | |
| REMINGTON, JOHN W | | Address Redacted | | | | | | | |
| REMINGTON, JORDAN THOMAS | | Address Redacted | | | | | | | |
| REMINGTON, KYLE HASTINGS | | Address Redacted | | | | | | | |
| REMINGTON, SETH THEODORE | | Address Redacted | | | | | | | |
| REMINGTON, STEPHANIE JEAN | | Address Redacted | | | | | | | |
| REMKUS, MARK | | Address Redacted | | | | | | | |
| REMMERS, LARRY | | 3118 BAY SPRING DR | | | | LEAGUE CITY | TX | 77573 | |
| REMMERT, JOHN | | 232 BROUGHAM DR | | | | OFALLON | MO | 63368-0000 | |
| REMMERT, JOHN PAUL | | Address Redacted | | | | | | | |
| REMO, AMANDA JOANN | | Address Redacted | | | | | | | |
| REMOLADOR, JEFF LAGUAN | | Address Redacted | | | | | | | |
| REMOLINA, JOSHUA ALBRO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REMOLINA, JOSHUA REMOLINA A | | Address Redacted | | | | | | | |
| REMONIDA, GLORIA | | 111 DEARBORN PL 78 | | | | GOLETA | CA | 93117 | |
| REMONIDA, JEREMY D | | Address Redacted | | | | | | | |
| REMOTE & MANUAL SERVICE | | 2115 SE ADAMS STREET | | | | MILWAUKIE | OR | 97222 | |
| REMOTE & MANUAL SERVICE | | 2115 SE ADAMS STREET | | | | MILWAUKIE | OR | 972227773 | |
| REMOTE DYNAMICS INC | | 1155 KAS DR | | | | RICHARDSON | TX | 75081 | |
| Remount Road Associates | c o LMG Properties Inc | Northridge Shopping Center | 5815 Westpark Dr | | | Charlotte | NC | 28217 | |
| Remount Road Associates | | Expense Reconciliation | | | | | | | |
| Remount Road Associates Limited Partnership | Hirschler Fleischer PC | Attn Sheila deLa Cruz | PO Box 500 | | | Richmond | VA | 23218-0500 | |
| REMOUNT ROAD ASSOCIATES LP | JEAN COSTELLO | ATTN PRESIDENT | C O LMG PROPERTIES INC | 5815 WESTPARK DRIVE | | CHARLOTTE | NC | 28217 | |
| REMPART, RALPH | | Address Redacted | | | | | | | |
| REMS, ANDREW SCOTT | | Address Redacted | | | | | | | |
| REMS, JONATHAN STANLEY | | Address Redacted | | | | | | | |
| REMSBERG SUSAN G | | 15 PARKINSON LANE | | | | NORTHPORT | ME | 04849 | |
| REMSBERG, SUSAN G | | Address Redacted | | | | | | | |
| REMSCHEL, JASON | | Address Redacted | | | | | | | |
| REMSCO INC | | PO BOX 2362 | | | | PLAINVILLE | MA | 02762 | |
| REMSEY, MICHELLE NICOLE | | Address Redacted | | | | | | | |
| REMSEY, RON | | 4439 KINGS GRAVES RD | | | | VIENNA | OH | 44473 | |
| REMSEY, RON K | | Address Redacted | | | | | | | |
| REMSON, RYAN | | Address Redacted | | | | | | | |
| REMUNDA, ASHLEY | | 263 EUCLID AVE APT 305 | | | | OAKLAND | CA | 94610-3181 | |
| REMVIDAS, KATIE MARIE | | Address Redacted | | | | | | | |
| REMY CORPORATION | | 1637 WAZEE ST 2ND FL | | | | DENVER | CO | 80202 | |
| REMY, JASON ANDREW | | Address Redacted | | | | | | | |
| REMY, NATHAN RICHARD | | Address Redacted | | | | | | | |
| REN, HAI | | 2311 SNAPDRAGON RD | | | | NAPERVILLE | IL | 60564-5358 | |
| REN, KERA MICHELE | | Address Redacted | | | | | | | |
| RENAISSAINCE WORLDWIDE IT | | 52 SECOND AVE | | | | WALTHAM | MA | 02451 | |
| RENAISSANCE | | 1 HARTSFIELD CENTRE PKY | | | | ATLANTA | GA | 30354 | |
| RENAISSANCE | | 202 E PRATT ST | | | | BALTIMORE | MD | 21202 | |
| RENAISSANCE | | HARBORPLACE HOTEL DEPT 6395 | | | | CINCINNATI | OH | 45263-6395 | |
| RENAISSANCE APPRAISAL RESOURCE | | PO BOX 28390 | | | | RICHMOND | VA | 23228 | |
| RENAISSANCE APPRAISAL RESOURCE | | STE 103 | | | | RICHMOND | VA | 23230 | |
| RENAISSANCE ARTS HOTEL, THE | | 700 TCHOUPITOULAS ST | | | | NEW ORLEANS | LA | 70130 | |
| RENAISSANCE CHICAGO HOTEL | | 38 FOUNTAIN SQUARE PLAZA | | | | CINCINNATI | OH | 45263 | |
| RENAISSANCE CHICAGO HOTEL | | PO BOX 6985 | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45263 | |
| RENAISSANCE ENTERTAINMENT CORP | | 2501 E 28TH STREET | SUITE 110 | | | SIGNAL HILL | CA | 90806 | |
| RENAISSANCE ENTERTAINMENT CORP | | SUITE 110 | | | | SIGNAL HILL | CA | 90806 | |
| RENAISSANCE HOTEL MANAGEMENT | | 2222 STEMMONS FREEWAY | | | | DALLAS | TX | 75207 | |
| RENAISSANCE MANAGEMENT INC | | 2300 W PARK PL STE 146 | | | | STONE MOUNTAIN | GA | 30087 | |
| RENAISSANCE ORLANDO RESORT | | 6677 SEA HARBOR DRIVE | | | | ORLANDO | FL | 32821 | |
| RENAISSANCE PINEISLE RESORT | | PO BOX 636685 | | | | CINCINNATI | OH | 45263-6685 | |
| RENAISSANCE PLANTATION | | 1230 SOUTH PINE ISLAND RD | | | | PLANTATION | FL | 33324 | |
| RENAISSANCE REALTY INC | | 3501 SW CORPORATE PKWY | | | | PALM CITY | FL | 34990 | |
| RENAISSANCE VINOY RESORT | | 501 FIFTH AVE NE | | | | ST PETERSBURG | FL | 33701 | |
| RENAISSANCE WAVERLY HOTEL | | 2450 GALLERIA PARKWAY | | | | ATLANTA | GA | 30339 | |
| RENAISSANCE WAVERLY HOTEL | | HOTEL DEPT 6925 | | | | CINCINNATI | OH | 45263-6925 | |
| RENAISSANCE WORLDWIDE IT | | 189 WELLS AVENUE | | | | NEWTON | MA | 02159 | |
| RENAISSANCE WORLDWIDE IT | | 7875 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| RENAISSANCE WORLDWIDE IT | | PO BOX 19096 | A RENAISSANCE WORLDWIDE CO | | | NEWARK | NJ | 07195-0096 | |
| RENAISSANCE WORLDWIDE IT | | THE REGISTRY | 189 WELLS AVENUE | | | NEWTON | MA | 02159 | |
| RENAISSANCE WORTHINGTON HOTEL | | 200 MAIN ST | | | | FORT WORTH | TX | 76102 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RENALDI, ANTHONY | | Address Redacted | | | | | | | |
| RENARD PAPER CO INC | | 4465 MANCHESTER AVE | | | | ST LOUIS | MO | 63110 | |
| RENARD PAPER CO INC | | PO BOX 18782 | | | | ST LOUIS | MO | 63178-0782 | |
| RENARD, JOSHUA CHARLES | | Address Redacted | | | | | | | |
| RENARD, JOSHUA CURTIS | | Address Redacted | | | | | | | |
| RENARD, SLY | | Address Redacted | | | | | | | |
| RENARDA, TIMMES | | 5350 CAROL PLANTATION RD | | | | THEODORE | AL | 36582-0000 | |
| RENARDS CATERING | | 1405 CEDAR ST | | | | GREEN BAY | WI | 54302-1834 | |
| RENAS, LISA | | 373 REASONER RD APT D | | | | HONOLULU | HI | 96819-1534 | |
| RENATE, NASER | | 4764 BRAYTON TER | | | | PALM HARBOR | FL | 03468-0000 | |
| RENAUD, DAVID ALBERT | | Address Redacted | | | | | | | |
| RENAUD, DUSTIN MICHAEL | | Address Redacted | | | | | | | |
| RENAUD, LINDA | | 1511 N NEW RIVER DR | | | | SURF CITY | NC | 28445-6629 | |
| RENAUD, LINDA J | | Address Redacted | | | | | | | |
| RENAUD, PETE | | 3003 W SHAWNA PL | | | | TUCSON | AZ | 85745 | |
| RENAUD, SCOTT ANDREW | | Address Redacted | | | | | | | |
| RENAULT, RUSSELL CHRISTIAN | | Address Redacted | | | | | | | |
| RENCHER, RODNEY D | | 5800 COUNTRY VALLEY LN | | | | FORT WORTH | TX | 76179 | |
| RENCHER, RODNEY DAVID | | Address Redacted | | | | | | | |
| RENCHER, RODNEY DAVID | | Address Redacted | | | | | | | |
| RENCO ELECTRONICS INC | | 595 INTERNATIONAL PL | | | | ROCKLEDGE | FL | 32955 | |
| RENDA, ANTHONY STEPHEN | | Address Redacted | | | | | | | |
| RENDAK, ADRIANE ELAINE | | Address Redacted | | | | | | | |
| RENDAK, ERIC LYLE | | Address Redacted | | | | | | | |
| RENDE RYAN & DOWNES, LLP  DC | | 202 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10601 | |
| RENDE, RYAN & DOWNES | | 202 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10601 | |
| Rende, Ryan & Downes | | 202 Mamaroneck Ave | | | | White Plains | NY | 10601-0000 | |
| RENDEL, DAVID WILLIAM | | Address Redacted | | | | | | | |
| RENDER, SANTINA N | | Address Redacted | | | | | | | |
| RENDESSY, KYLE | | 87 GRANT ST | | | | TONAWANDA | NY | 14150-0000 | |
| RENDESSY, KYLE WILLIAM | | Address Redacted | | | | | | | |
| RENDIGS FRY KIELY & DENNIS | | 900 FOURTH & VINE TOWER | FOURTH & VINE STREETS | | | CINCINNATI | OH | 45202-3688 | |
| RENDIGS FRY KIELY & DENNIS | | 900 FOURTH & VINE TOWER | | | | CINCINNATI | OH | 452023688 | |
| RENDLAKE RESORT INC | | 11712 E WINDY LN | | | | WHITTINGTON | IL | 62897 | |
| RENDLES ESPER | | 3924 IRENE | | | | INKSTER | MI | 48141 | |
| RENDON SANTIAGO, ALBERTO LUIS | | Address Redacted | | | | | | | |
| RENDON, ANDRES R | | Address Redacted | | | | | | | |
| RENDON, ANGELA D | | Address Redacted | | | | | | | |
| RENDON, BRIAN | | 904 BUCKSKIN COURT | | | | NASHVILLE | TN | 37221 | |
| RENDON, BRUCE | | Address Redacted | | | | | | | |
| RENDON, CARLOS | | 817 TORONLO SQ | | | | MCALLEN | TX | 78503-0000 | |
| RENDON, CASSANDRA | | 503 N PARK | | | | SAN ANTONIO | TX | 78204-0000 | |
| RENDON, CASSANDRA MARIE | | Address Redacted | | | | | | | |
| RENDON, FERNANDO | | 2035 FARMSVILLE DR | | | | SAN ANTONIO | TX | 78248 | |
| RENDON, GILBERT | | 142 OVERHILL DR | | | | SAN ANTONIO | TX | 78228-4911 | |
| RENDON, GILBERT CASSO | | Address Redacted | | | | | | | |
| RENDON, GUADALUP | | 405 RANCHO ARROYO PKWY | | | | FREMONT | CA | 94536-2741 | |
| RENDON, JASON | | Address Redacted | | | | | | | |
| RENDON, JUAN | | Address Redacted | | | | | | | |
| RENDON, JUAN FRANCISCO | | Address Redacted | | | | | | | |
| RENDON, LUIS G | | Address Redacted | | | | | | | |
| RENDON, MARISA A | | Address Redacted | | | | | | | |
| RENDON, MICHAEL ALAN | | Address Redacted | | | | | | | |
| RENDON, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| RENDON, NELLY | | 2111 8TH AVE N | | | | TEXAS CITY | TX | 77590-7125 | |
| RENDON, STEVEN | | Address Redacted | | | | | | | |
| RENE E QUIJADA | QUIJADA RENE E | 11273 SW 158TH AVE | | | | MIAMI | FL | 33196-3131 | |
| RENE GUTIERREZ | GUTIERREZ RENE | 6501 SW 139TH CT | | | | MIAMI | FL | 33183-2099 | |
| RENE, CODINA | | 154 MONTE CARLO | | | | EDINBURG | TX | 78541-9214 | |
| RENE, EVENTS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RENE, RODLEY | | Address Redacted | | | | | | | |
| RENE, RONA | | Address Redacted | | | | | | | |
| RENE, SAMUEL | | Address Redacted | | | | | | | |
| RENE, SOLANO | | 13462 OHOWA RD | | | | APPLE VALLEY | CA | 92307-0000 | |
| RENEAU, DMITRI JAMIL | | Address Redacted | | | | | | | |
| RENEAU, HEATHER ASHLEY | | Address Redacted | | | | | | | |
| RENEAU, KAYLEE BROOKE | | Address Redacted | | | | | | | |
| RENEAU, SHAWNTIA A | | Address Redacted | | | | | | | |
| RENEAU, SHAWNTIA ALLIE | | Address Redacted | | | | | | | |
| RENEAU, STEVE | | Address Redacted | | | | | | | |
| RENEDO, FERNANDO LUIS | | Address Redacted | | | | | | | |
| RENEE | | 1900 FRONTAGE RD APT 803 | | | | CHERRY HILL | NJ | 08034-2214 | |
| Renee Tyson | | 7428 Vista Way No 102 | | | | Bradenton | Fl | 34202 | |
| RENEE W WASHINGTON | WASHINGTON RENEE W | 1817 SIDNEY CT | | | | GLEN ALLEN | VA | 23059-8022 | |
| RENEE, BUTZ | | 749 FENWOOD CIR | | | | BETHANY BEACH | DE | 19930-9788 | |
| RENEES SERVICE CO | | PO BOX 849 | | | | PINE MOUNTAIN | GA | 31822 | |
| RENEGAR, DAVID | | 820 S CLARK ST | | | | VISALIA | CA | 93292 | |
| RENELLA, JAMES LUCAS | | Address Redacted | | | | | | | |
| RENEW, ZACHARY THOMAS | | Address Redacted | | | | | | | |
| RENEX CORPORATION | | 2750 KILLARNEY DRIVE | | | | WOODBRIDGE | VA | 22192 | |
| RENFER, SUSAN | | 455 RALSTON RIDGE | | | | BOULDER CREEK | CA | 95006 | |
| RENFORTH, NICKEY JOE | | Address Redacted | | | | | | | |
| RENFRO, AARON MICHAEL | | Address Redacted | | | | | | | |
| RENFRO, BLAKE WALLACE | | Address Redacted | | | | | | | |
| RENFRO, JEREMY JAMES | | Address Redacted | | | | | | | |
| RENFRO, MATTHEW DAVID | | Address Redacted | | | | | | | |
| RENFRO, MORGAN CLAIRE | | Address Redacted | | | | | | | |
| RENFRO, NICK | | Address Redacted | | | | | | | |
| RENFRO, RANDY CRAIG | | Address Redacted | | | | | | | |
| RENFRO, SYLVESTOR | | Address Redacted | | | | | | | |
| RENFRO, SYLVESTOR | | Address Redacted | | | | | | | |
| RENFROE, CHARMEISHA MICHELLE | | Address Redacted | | | | | | | |
| RENFROE, CLYDE | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| RENFROE, CLYDE | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| RENFROE, ELIZABETH E | | Address Redacted | | | | | | | |
| RENFROE, HAROLD K | | 2200 SHADY GROVE | | | | BEDFORD | TX | 76021 | |
| RENFROE, JENNIFER D | | Address Redacted | | | | | | | |
| RENFROE, JORDAN EVANS | | Address Redacted | | | | | | | |
| RENFROE, LOUIS | | 2069 ASHLEY PLACE | | | | RIVERDALE | GA | 30274 | |
| RENFROE, MICHAEL | | 3030 HIDDEN OAKS DR | | | | MIDDLEBURG | FL | 32068 | |
| RENFROW, ROSS A | | Address Redacted | | | | | | | |
| RENGEL, JOSE | | Address Redacted | | | | | | | |
| RENGER, DAVID | | 1157 KERNS AVE | | | | ROANOKE | VA | 24015 | |
| RENGERT, MATHEW | | 8427 SE MARIGOLD | | | | MILWAUKIE | OR | 97267-0000 | |
| RENGERT, MATHEW DAVID | | Address Redacted | | | | | | | |
| RENGIFO, JESSICA ANN | | Address Redacted | | | | | | | |
| RENHARDT, MATTHEW | | 2862 BORDEN | | | | TROY | MI | 48083 | |
| RENICK, BARBARA S | | 2145 PIERCE ST APT 218 | | | | HOLLYWOOD | FL | 33020-4427 | |
| RENIFF, RYAN RAY | | Address Redacted | | | | | | | |
| RENIKER, MELISSA ANN | | Address Redacted | | | | | | | |
| RENIUS, BRENT AUSTIN | | Address Redacted | | | | | | | |
| RENJIFO, EDGAR D | | Address Redacted | | | | | | | |
| RENKEMA, SARA ELIZABETH | | Address Redacted | | | | | | | |
| RENKEN, ERIN M | | 13110 N ADDISON | K202 | | | SPOKANE | WA | 99208 | |
| RENKEN, ERIN MICHELE | | Address Redacted | | | | | | | |
| RENKEN, RYAN MARK | | Address Redacted | | | | | | | |
| Renker, Jodi | | 16040 Kemper Dr | | | | Hudson | FL | 34667 | |
| RENKER, JODI BROOKE | | Address Redacted | | | | | | | |
| RENKERT, JORDAN | | 10 EAST AVE | | | | NORWALK | CT | 06851-3921 | |
| RENKIEWICZ, JESSIE NICOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RENKIEWICZ, MELISSA MARIE | | Address Redacted | | | | | | | |
| RENKOW MECHANICAL | | 1944 GARDENA AVE | | | | GLENDALE | CA | 91204 | |
| RENN, CHRISTOPHER ROBIN | | Address Redacted | | | | | | | |
| Renn, Rusty L | Rusty Renn | 12190 Jennings Rd | | | | Lawtons | NY | 14091-9710 | |
| RENNAISSANCE SCHAUMBURG | | 1551 THOREAU DR | | | | SCHAUMBURG | IL | 60173 | |
| RENNEBERG, ROY | | 3165 E UNIVERSITY DR | | | | MESA | AZ | 85213-0000 | |
| RENNER, DAVID MICHAEL | | Address Redacted | | | | | | | |
| RENNER, FREDERICK J | | Address Redacted | | | | | | | |
| RENNER, JAMES R | | Address Redacted | | | | | | | |
| RENNER, JULIET SUSAN | | Address Redacted | | | | | | | |
| RENNER, KIMBERLY M | | Address Redacted | | | | | | | |
| RENNER, MEGHAN CHRISTINE | | Address Redacted | | | | | | | |
| RENNER, RICHARD LEE | | Address Redacted | | | | | | | |
| RENNER, RYAN | | 4946 SUZANNE LEA ST SE | | | | SALEM | OR | 97302 | |
| RENNER, RYAN L | | Address Redacted | | | | | | | |
| RENNERT, ROBERT | | Address Redacted | | | | | | | |
| RENNES, KEVIN C | | Address Redacted | | | | | | | |
| RENNES, KEVIN CHARLES | | Address Redacted | | | | | | | |
| RENNEWITZ, HEIDI LORRAINE | | Address Redacted | | | | | | | |
| RENNHACK, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| RENNIE, BENJAMIN M | | Address Redacted | | | | | | | |
| RENNIE, ELIZABETH DELEAN | | Address Redacted | | | | | | | |
| RENNIE, GLADSTONE ALFONSO | | Address Redacted | | | | | | | |
| RENNIE, WILLIAM R | | 158 HIDDEN TIMBER LN | | | | ATHENS | GA | 30605 | |
| RENNIE, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| RENNILLO REPORTING SERVICES | | 100 ERIEVIEW TOWER | 1301 E NINTH ST | | | CLEVELAND | OH | 44114 | |
| RENNINGER, BILLY E | | Address Redacted | | | | | | | |
| RENNO JR, ANTHONY | | Address Redacted | | | | PORT SAINT LUCIE | FL | 34984 | |
| RENO CITY CLERK | | PO BOX 7 | | | | RENO | NV | 89504 | |
| RENO CITY OF | | RENO CITY OF | LICENSE RENEWALS PO BOX 7 | ONE EAST FIRST ST 2ND FL | | RENO | NV | 89501 | |
| RENO FORKLIFT INC | | 171 CONEY ISLAND DR | | | | SPARKS | NV | 89431 | |
| RENO GAZETTE JOURNAL | ATTN CREDIT MANAGER | PO BOX 22000 | | | | RENO | NV | 89520 | |
| RENO GAZETTE JOURNAL | | KAYLYNN ZEME | 955 KUENZLI | | | RENO | NV | 89502 | |
| RENO GAZETTE JOURNAL | | PO BOX 22000 | | | | RENO | NV | 89520 | |
| RENO II PARTNERS | VICTORIA ARELLANO | | | | | PALM SPRINGS | CA | 922636600 | |
| RENO II PARTNERS | | P O BOX 8600 | ATTN VICTORIA ARELLANO | | | PALM SPRINGS | CA | 92263-6600 | |
| RENO JR, WALTER WYONEL | | Address Redacted | | | | | | | |
| RENO LAWN AND LANDSCAPE | | 5440 LOUIE LANE | | | | RENO | NV | 89511 | |
| RENO SERVICE SHOP | | RT 8 BOX 343 | | | | MARIETTA | OH | 45750 | |
| RENO, CITY OF | | 490 S CENTER ST STE 108 | | | | RENO | NV | 89501 | |
| RENO, CITY OF | | PO BOX 1900 | | | | RENO | NV | 89505 | |
| RENO, CITY OF | | PO BOX 26364 | CO ATB SERVICES | | | COLORADO SPRINGS | CO | 80936 | |
| RENO, CITY OF | | PO BOX 7 490 S CENTER ST | BUSINESS LICENSE RENEWAL | | | RENO | NV | 89501 | |
| RENO, FRANCES | | 37346 ATLANTA ST | | | | PALMDALE | CA | 93552 | |
| RENO, HEATHER MARIE | | Address Redacted | | | | | | | |
| RENO, JOSHUA J | | Address Redacted | | | | | | | |
| RENO, SHAUN PAUL | | Address Redacted | | | | | | | |
| RENOCK, MICHAEL | | 4752 SHELL COURT | | | | WARREN | MI | 48091-1163 | |
| RENOCK, MICHAEL G | | Address Redacted | | | | | | | |
| RENOVALES, JONATHAN STEVEN | | Address Redacted | | | | | | | |
| RENOVATO JR , MIGUEL | | Address Redacted | | | | | | | |
| RENQUINHA, CORISSA NICOLE | | Address Redacted | | | | | | | |
| RENSEN, ALAN C | | Address Redacted | | | | | | | |
| RENSEN, DERON | | Address Redacted | | | | | | | |
| RENSHAW, HEATHER | | 1412 LAKE HIGHLAND DR | | | | ORLANDO | FL | 32803-2604 | |
| RENSHAW, PAUL | | Address Redacted | | | | | | | |
| RENSHAW, PAUL FRANCIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RENSSELAER COUNTY | | CONGRESS & 2ND STREET | | | | TROY | NY | 12180 | |
| RENSSELAER COUNTY | | COUNTY & SUPREME COURT | CONGRESS & 2ND STREET | | | TROY | NY | 12180 | |
| RENSSELAER COUNTY SUPPORT COLL | | PO BOX 15338 | | | | ALBANY | NY | 12212-5338 | |
| RENSSELAER POLYTECHNIC INSTITUTE | | 110 8TH ST | HEDLEY BLDG 5TH FL | | | TROY | NY | 12180 | |
| RENSSELAER POLYTECHNIC INSTITUTE | | TROY BUILDING | | | | TROY | NY | 121803590 | |
| RENT & RAVE INC | | 12312 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40243 | |
| RENT A CENTER | | 5700 TENNYSON PKY | | | | PLANO | TX | 75024 | |
| RENT A DESK | | 209 SAN MATEO N E | | | | ALBUQUERQUE | NM | 87108 | |
| RENT A TENT INC | | PO BOX 400 | | | | VILLA RICA | GA | 30180 | |
| RENT ALL MART INC | | 15310 DEDEAUX RD | | | | GULFPORT | MS | 39503 | |
| RENT ALL NEBRASKA | | 4820 RENT WORTH DR | | | | LINCOLN | NE | 68516 | |
| RENT ALL STORE INC | | 2510 DODDS AVE | | | | CHATTANOOGA | TN | 37407 | |
| RENT RITE SUPER KEGS WEST LTD | | 4809 COLORADO BLVD | | | | DENVER | CO | 80216 | |
| RENTA, FERMI IVETTE | | Address Redacted | | | | | | | |
| RENTAL CITY | | 2103 S COLLEGE | | | | FORT COLLINS | CO | 80525 | |
| RENTAL CITY | | 2204 W JOHN | | | | CHAMPAIGN | IL | 61821 | |
| RENTAL DEPOT, THE | | 4422 KILN CT | | | | LOUISVILLE | KY | 40218 | |
| RENTAL EXCHANGE SYSTEM INC | | 1402 E MT VERNON | | | | WICHITA | KS | 672130040 | |
| RENTAL EXCHANGE SYSTEM INC | | PO BOX 13040 | 1402 E MT VERNON | | | WICHITA | KS | 67213-0040 | |
| RENTAL MASTER INC | | 6113 S CASS AVE | | | | WESTMONT | IL | 60559 | |
| RENTAL MAX LLC | | 908 E ROOSEVELT RD | | | | WHEATON | IL | 60187 | |
| RENTAL SERVICE CORP | | 3925 WASHINGTON BLVD | | | | ELKRIDGE | MD | 21227 | |
| RENTAL SERVICE CORP | | PO BOX 840514 | | | | DALLAS | TX | 75284 | |
| RENTAL SHOWCASE | | 1530 N WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804 | |
| RENTAL UNIFORM SERVICE | | 2213 DOWNING RD | PO BOX 214 | | | FAYETTEVILLE | NC | 28301 | |
| RENTAL UNIFORM SERVICE | | PO BOX 214 | | | | FAYETTEVILLE | NC | 28301 | |
| RENTAL WORKS | | 6520 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| RENTAL WORLD | | 3890 WEST 11 MILE ROAD | | | | BURKLEY | MI | 48072 | |
| RENTAS, ALEXANDER JAMAL | | Address Redacted | | | | | | | |
| RENTAS, MICHAEL IRVING | | Address Redacted | | | | | | | |
| RENTAS, SIMON KANE | | Address Redacted | | | | | | | |
| RENTAS, YANAIRI | | 4914 W WAVELAND AVE | APT 2 | | | CHICAGO | IL | 60641 | |
| RENTCO TRAILER SALES & RENTALS | | 2807 SABLE MILL LN | | | | JEFFERSON | IN | 47130 | |
| RENTCO TRAILER SALES & RENTALS | | PO BOX 16405 | | | | LOUISVILLE | KY | 402560405 | |
| RENTELN, LILLIAN | | 94 EL CAMINO REAL | | | | BERKELEY | CA | 94705-2424 | |
| RENTERIA, ADRIANA | | 23515 RHEA DR | | | | MORENO VALLEY | CA | 92557 | |
| RENTERIA, ADRIANA A | | Address Redacted | | | | | | | |
| RENTERIA, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| RENTERIA, BOBBY ORLANDO | | Address Redacted | | | | | | | |
| RENTERIA, ERICK | | Address Redacted | | | | | | | |
| RENTERIA, EUSEBIO | | 1201 E GROVECENTER ST | | | | W COVINA | CA | 91790-1339 | |
| RENTERIA, EUSEBIO | | 836 N SIMMONS | | | | MONTEBELLO | CA | 90640 | |
| RENTERIA, GABRIEL R | | Address Redacted | | | | | | | |
| RENTERIA, HUMBERTO | | Address Redacted | | | | | | | |
| RENTERIA, JESSE WILLIAM | | Address Redacted | | | | | | | |
| RENTERIA, JOE | | Address Redacted | | | | | | | |
| RENTERIA, JUAN IGNACIO | | Address Redacted | | | | | | | |
| RENTERIA, JULIO | | 9544 HOUGHTON AVE | | | | SANTA FE SPGS | CA | 90670 | |
| RENTERIA, JULIO ARIEL | | Address Redacted | | | | | | | |
| RENTERIA, KLAUDIA | | Address Redacted | | | | | | | |
| RENTERIA, LISA | | Address Redacted | | | | | | | |
| RENTERIA, LIZETTE | | Address Redacted | | | | | | | |
| RENTERIA, MARGARITA | | Address Redacted | | | | | | | |
| RENTERIA, MIGUEL ANGEL AVITA | | Address Redacted | | | | | | | |
| RENTFROW, KATHRYN LOUISE | | Address Redacted | | | | | | | |
| RENTMEESTER, LACEY LEIGH | | Address Redacted | | | | | | | |
| RENTNER, RICK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RENTOKIL INC | | PO BOX 957269 | | | | DULUTH | GA | 30095-7269 | |
| RENTOKIL PEST CONTROL | | 20 HUMP RD | | | | HAGERSTOWN | MD | 21740 | |
| Rentokil Pest Control | | 718 S Northlake Blvd Ste 1016 | | | | Altamonte Sprgs | FL | 32701 | |
| RENTOKIL PEST CONTROL | | PO BOX 13848 | | | | READING | PA | 19612-3848 | |
| RENTOKIL PEST CONTROL | | PO BOX 722 | 8354 H TERMINAL RD | | | NEWINGTON | VA | 22122-0422 | |
| RENTON COLLECTIONS INC | | PO BOX 272 | | | | RENTON | WA | 98057 | |
| RENTON, RHIANNON LYNN | | Address Redacted | | | | | | | |
| RENTSCHLER, CHRISTOPHER M | | Address Redacted | | | | | | | |
| RENTSCHLER, DAVID F | | 1001 WYNDHAM WAY APT 1236 | | | | KNOXVILLE | TN | 37923-7140 | |
| RENTSCHLER, JASON MATTHEW | | Address Redacted | | | | | | | |
| RENTSCHLER, MORGAN LEIGH | | Address Redacted | | | | | | | |
| RENTWAY INC | | ONE RENTWAY PL | | | | ERIE | PA | 16505 | |
| RENTWAY INC 170 | | 400 N 9TH ST RM 203 | C/O CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219-1546 | |
| RENTX INDUSTRIES INC | | 1429 W SECOND AVENUE | | | | SPOKANE | WA | 99204 | |
| RENTX INDUSTRIES INC | | 8000 N MARKET | | | | SPOKANE | WA | 99217 | |
| RENTZ, NATHAN W | | 1050 SLOW CREEK WAY | | | | GREENSBORO | GA | 30642 | |
| RENTZ, SARAH LYNNE | | Address Redacted | | | | | | | |
| RENTZ, WILLIAM BENJAMIN | | Address Redacted | | | | | | | |
| RENY, NICOLE MARIE | | Address Redacted | | | | | | | |
| RENY, RYAN WILLIAM | | Address Redacted | | | | | | | |
| RENYE, MARK A | | Address Redacted | | | | | | | |
| RENYHART, DONALD | | Address Redacted | | | | | | | |
| RENZ, EDDIE | | Address Redacted | | | | | | | |
| RENZI, ANTHONY | | 1000 DELTONA BLVD | | | | DELTONA | FL | 32725 | |
| RENZI, CONSTANCE BURNETT | | PO BOX 787 | | | | AURORA | IL | 60507 | |
| RENZO, JAMES A | | Address Redacted | | | | | | | |
| REO DISTRIBUTION SERVICES INC | | PO BOX 1083 | | | | WAYNESBORO | VA | 22980 | |
| REOTT, KARA SPIRES | | Address Redacted | | | | | | | |
| REP ELECTRONICS | | 208 N PEARL ST | | | | CRESTLINE | OH | 44827-1613 | |
| REP, ERIC F | | 7205 SAN MIGUEL DR | | | | PORT RICHEY | FL | 34668 | |
| REP, ERIC FRANK | | Address Redacted | | | | | | | |
| REPAC | | 1303 H STREET | PO BOX 95106 | | | LINCOLN | NE | 68509 | |
| REPAC | | PO BOX 95106 | | | | LINCOLN | NE | 68509 | |
| REPAIR GROUP INC, THE | | 6426 COLDWATER CANYON AVE | | | | N HOLLYWOOD | CA | 91606 | |
| REPAIR SERVICES INC | | 5251 WILBARGER ST | | | | FORT WORTH | TX | 76119 | |
| REPAIR SOURCE INC | | 776 S 2ND ST | | | | COOS BAY | OR | 97420 | |
| REPAIRNOW COM INC | | 44873 FALCON PL | | | | DULLES | VA | 20166 | |
| Repaka, Chandra | | 5908 NW 94th St | | | | Johnston | IA | 50131 | |
| REPASKY, LUKE D | | Address Redacted | | | | | | | |
| REPASKY, MATTHEW STEPHEN | | Address Redacted | | | | | | | |
| REPASS DDS INC, JOHN S | | 315 W CHURCH AVE 2ND FL | C/O CITY OF ROANOKE GDC | | | ROANOKE | VA | 24016 | |
| REPAY, ROSE | | 8110 MEADOW LANE | | | | MUNSTER | IN | 46321-1522 | |
| REPETTI, KYLE P | | Address Redacted | | | | | | | |
| REPETTO, NICOLE MICHELE | | Address Redacted | | | | | | | |
| REPH, JASON KEITH | | Address Redacted | | | | | | | |
| REPHAN, JAY | | 9 MUSIC SQUARE SOUTHNO 1E1 | | | | NASHVILLE | TN | 37203 | |
| REPHAN, JAY B | | Address Redacted | | | | | | | |
| REPICKY, WILLIAM | | 307 S KEPLER RD | | | | DELAND | FL | 32724 | |
| REPINSKI, DAVID M | | Address Redacted | | | | | | | |
| REPKO, CHAD | | 4521 LEPORTE CO | | | | FORT COLLINS | CO | 80535-0000 | |
| REPLA PRINTS INC | | PO BOX 7120 | | | | MARIETTA | GA | 30065-1120 | |
| REPLAYTV | | 1945 CHARLESTON RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| REPLOGLE GLOBES INC | | 2801 SOUTH 25TH AVENUE | | | | BROADVIEW | IL | 60153 | |
| REPLOGLE, JEFF JAMES | | Address Redacted | | | | | | | |
| REPLOGLE, STEPHEN | | 4 HASTY HILL RD | | | | THOMASVILLE | NC | 27360 | |
| REPMAN, MICHAEL | | Address Redacted | | | | | | | |
| REPOFF, SETH ANDREW | | Address Redacted | | | | | | | |
| REPOLLET, ANTHONY FELIX | | Address Redacted | | | | | | | |
| REPORTER | | 916 COTTING LANE PO BOX 1509 | | | | VACAVILLE | CA | 95696 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REPORTER | | PO BOX 1509 | 916 COTTING LN | | | VACAVILLE | CA | 95688 | |
| REPORTER HERALD | | 201 E 5TH ST | PO BOX 59 | | | LOVELAND | CO | 80539 | |
| REPORTER HERALD | | 201 E 5TH ST | PO BOX 59 | | | LOVELAND | CO | 80539-0059 | |
| REPORTER HERALD | | PO BOX 59 | | | | LOVELAND | CO | 80539 | |
| REPORTER, THE | | 307 DERSTINE AVE | | | | LANSDALE | PA | 19446 | |
| REPORTER, THE | | PO BOX 1017 | | | | SOUTHEASTERN | PA | 19398-1017 | |
| REPORTER/PROGRESS NEWSPAPERS | | 922 WARREN AVE | DOWNERS GROVE REPORTER INC | | | DOWNERS GROVE | IL | 60515 | |
| REPORTER/PROGRESS NEWSPAPERS | | DOWNERS GROVE REPORTER INC | | | | DOWNERS GROVE | IL | 60515 | |
| REPOSITORY, THE | | PO BOX 713180 | | | | COLUMBUS | OH | 43271-3180 | |
| REPPERT, GEORGE M | | 17 GIRARD AVE | | | | LANCASTER | PA | 17603-4536 | |
| REPPERT, MARK | | 211 NORTH RAILROAD ST | | | | MYERSTOWN | PA | 17067-0000 | |
| REPPERT, MARK A | | Address Redacted | | | | | | | |
| REPPI, ERIC JAMES | | Address Redacted | | | | | | | |
| REPPOND, BRYSON | | PO BOX 278 | | | | EGAN | LA | 70531-0000 | |
| REPREZA, SABRINA J | | Address Redacted | | | | | | | |
| REPROGRAPHICS | | 621 C NW | | | | ARDMORE | OK | 73401 | |
| REPSHER, JOSEPH A | | Address Redacted | | | | | | | |
| REPSHER, JOSEPH A | | Address Redacted | | | | | | | |
| REPSHER, MEGAN ROSE | | Address Redacted | | | | | | | |
| REPTRON ELECTRONICS INC | | PO BOX 932761 | | | | ATLANTA | GA | 31193-2761 | |
| REPUBLIC GROUP | | 1111 BRICKELL AVE | | | | MIAMI | FL | 33131-3122 | |
| REPUBLIC NEWSPAPERS INC | | KING MOUNTAIN HERALD | | | | KINGS MOUNTAIN | NC | 28086 | |
| REPUBLIC NEWSPAPERS INC | | PO BOX 769 | KING MOUNTAIN HERALD | | | KINGS MOUNTAIN | NC | 28086 | |
| REPUBLIC SERVICES OF S NEVADA | | PO BOX 98508 | 770 E SAHARA AVE | | | LAS VEGAS | NV | 89193-8508 | |
| REPUBLIC SERVICES OF S NEVADA | | PO BOX 98508 | | | | LAS VEGAS | NV | 891938508 | |
| REPUBLIC STORAGE SYSTEMS CO | | PO BOX 901454 | | | | CLEVELAND | OH | 44190-1454 | |
| REPUBLIC SVS COLORADO HAULING | | 7475 E 84TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| REPUBLIC THE | The Republic | | 333 Second St | | | Columbus | IN | 47201 | |
| REPUBLIC THE | | PO BOX 3011 | | | | COLUMBUS | IN | 47202-3011 | |
| REPUBLIC, THE | | 333 SECOND ST | | | | COLUMBUS | IN | 47201 | |
| REPUBLICAN BLACK CAUCUS | | PO BOX 220063 | | | | CHANTILLY | VA | 20153-0063 | |
| REPUBLICAN COMPANY, THE | | 1860 MAIN ST | | | | SPRINGFIELD | MA | 01101 | |
| REPUBLICAN COMPANY, THE | | PO BOX 5310 | | | | NEW YORK | NY | 10087-5310 | |
| REPUBLICAN GOVERNORS ASSOC | | 310 FIRST ST SE | | | | WASHINGTON | DC | 20003 | |
| REPUBLICAN NATIONAL COMMITTEE | | 310 FIRST STREET SE | | | | WASHINGTON | DC | 20003 | |
| REPUBLICAN NATL STATE ELECTION | | C/O REPUBLICAN ATTNY GEN ASSOC | 310 1ST STATE ST | | | WASHINGTON | DC | 20003 | |
| REPUBLICAN PARTY OF VIRGINIA | | 115 E GRACE ST | | | | RICHMOND | VA | 23219 | |
| REPUBLICAN STATE COMMITTEE | | 2 MILL RD STE 108 | | | | WILMINGTON | DE | 19806 | |
| REPUBLICAN STATE LEADERSHP COM | | 900 SECOND ST NE STE 201 | | | | WASHINGTON | DC | 20002 | |
| REQUENO, JOSE | | 1040 CLOVER HILL LN | | | | ELGIN | IL | 60120-2392 | |
| REQUEST INC | | C/O AVNET TECHNOLOGY SOLUTIONS | 8700 S PRICE RD | | | TEMPE | AZ | 85284 | |
| RES | | 5462 BUCHANAN PL | | | | FREMONT | CA | 94538 | |
| RES CORP | | 6822 EVERGLADES DR | | | | RICHMOND | VA | 23225 | |
| RES MARKETING INC | | PO BOX 24655 | | | | TAMPA | FL | 33623-4655 | |
| RESCH, CODY | | 1401 S NICOLET ST | | | | APPLETON | WI | 54914 | |
| RESCH, CODY JAMES | | Address Redacted | | | | | | | |
| RESCH, JOSEPH HENRY | | Address Redacted | | | | | | | |
| RESCH, MALLORIE ANN | | Address Redacted | | | | | | | |
| RESCH, PHILIP J | | Address Redacted | | | | | | | |
| RESCH, ROBERT EUGENE | | Address Redacted | | | | | | | |
| RESCHKE, AARON J | | Address Redacted | | | | | | | |
| RESCHKE, JOEL DARREN | | Address Redacted | | | | | | | |
| RESCO BALTIMORE INC | | 4961 MERCANTILE RD | | | | BALTIMORE | MD | 21236 | |
| RESCO EQUIPMENT SERVICE COMP | | 521 AUSTIN STREET | | | | GRAND PRAIRIE | TX | 75051-1914 | |
| RESCO RECYCLING EQUIPMENT | | 112 MUSIC WAY | | | | GRAND PRAIRIE | TX | 75051 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RESCO RECYCLING EQUIPMENT | | 112 MUSIC WAY | | | | GRAND PRAIRIE | TX | 75021-2114 | |
| RESCOM AUDIO VIDEO LLC | | 1122 NEW RD | | | | NORTHFIELD | NJ | 08225 | |
| RESCUE ROOTER | | 12507 SAN FERNANDO RD | | | | SYLMAR | CA | 91342 | |
| RESCUE ROOTER | | 1768 EMPIRE CENTRAL | | | | DALLAS | TX | 75235 | |
| RESCUE ROOTER | | 3990 FEE FEE RD | | | | BRIDGETON | MO | 63044 | |
| RESCUE ROOTER | | 681 E SAN BERNARDINO RD | | | | COVINA | CA | 91723 | |
| RESCUE ROOTER | | PO BOX 27446 | | | | SALT LAKE CITY | UT | 84127-0446 | |
| RESCUE ROOTER | | PO BOX 866 | | | | BRIDGETON | MO | 63044 | |
| RESEARCH ASSOCIATES | | 27999 CLEMENS RD | | | | CLEVELAND | OH | 44145 | |
| RESEARCH ASSOCIATES | | 27999 CLEMNS RD | | | | CLEVELAND | OH | 44145 | |
| RESEARCH IN MOTION | | 122 WEST JOHN CARPENTER PKWY | SUITE 430 | | | IRVINGTON | TX | 75039 | |
| RESEARCH IN MOTION | | 122 WEST JOHN CARPENTER PKWY | | | | IRVINGTON | TX | 75039 | |
| RESEARCH IN MOTION CORP | | 122 W JOHN CARPENTER PKY | STE 430 | | | IRVING | TX | 75039 | |
| RESEARCH IN MOTION CORP | | 12432 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| RESEARCH INSTITUTE OF AMERICA | | PO BOX 71687 | | | | CHICAGO | IL | 60694 | |
| RESELE, SEAN C | | 771 SHADY AVE | | | | SHARON | PA | 16146-3177 | |
| RESENDE, NICK | | 560 NW 38TH TR | | | | DEERFIELD BEACH | FL | 33442-0000 | |
| RESENDES, JONATHAN | | 23 RICARD ST | | | | SEEKONK | MA | 02771 | |
| RESENDES, JONATHAN A | | Address Redacted | | | | | | | |
| RESENDES, LOUIS MANUEL | | Address Redacted | | | | | | | |
| RESENDES, MARTA | | 297 APACHE WAY | | | | TEWKSBURY | MA | 01876-0000 | |
| RESENDES, MARTA PAULA | | Address Redacted | | | | | | | |
| RESENDEZ, CRYSTAL | | Address Redacted | | | | | | | |
| RESENDEZ, DERRICK BLAKE | | Address Redacted | | | | | | | |
| RESENDEZ, FAVIOLI | | Address Redacted | | | | | | | |
| RESENDEZ, JEFFREY BRENT | | Address Redacted | | | | | | | |
| RESENDEZ, MARIO A | | 829 W SUNSET | | | | SANTA MARIA | CA | 93454 | |
| RESENDEZ, MARIO ANTHONY | | Address Redacted | | | | | | | |
| RESENDEZ, PETRA RENEE | | Address Redacted | | | | | | | |
| RESENDEZ, RACHAEL ELISE | | Address Redacted | | | | | | | |
| RESENDEZ, RAMON DANIEL | | Address Redacted | | | | | | | |
| RESENDEZ, RENE | | 13571 E SECOND ST | | | | PARLIER | CA | 93648 | |
| RESENDEZ, RUDY | | PO BOX 993448 | | | | REDDING | CA | 96099 | |
| RESENDEZ, SUSAN M | | 515 EAST EVERGREEN AVE | | | | SANTA MARIA | CA | 93454 | |
| RESENDEZ, SUSAN MARIE | | Address Redacted | | | | | | | |
| RESENDEZ, SUSAN MARIE | | Address Redacted | | | | | | | |
| RESENDEZ, VIRGINIA JANE MICHELLE | | Address Redacted | | | | | | | |
| RESENDIZ TREJO, RAUL | | Address Redacted | | | | | | | |
| RESENDIZ, ALICIA | | 210 STARLIGHT DR | | | | CLARKSVILLE | IN | 47129 | |
| RESENDIZ, JESSICA RENE | | Address Redacted | | | | | | | |
| RESENDIZ, NICOLAS ALEJANDRO | | Address Redacted | | | | | | | |
| RESENDIZTREJO, RAUL | | 554 GALVESTON RD | B | | | BROWNSVILLE | TX | 78521-0000 | |
| RESER, STEPHEN JOHN | | Address Redacted | | | | | | | |
| RESERVES NETWORK, THE | | 22021 BROOKPARK RD | | | | FAIRVIEW PARK | OH | 44126 | |
| RESERVES NETWORK, THE | | PO BOX 631857 | | | | CINCINNATI | OH | 45263-1857 | |
| RESH, BRIAN | | 2809 N AUBUM ST NO B | | | | ORANGE | CA | 92867 | |
| RESH, BRIAN | | 5557 E SANTA ANA CAYNON RD | STE 144 | | | ANAHEIM HILLS | CA | 92807 | |
| RESH, TIMOTHY MARK | | Address Redacted | | | | | | | |
| RESHEL, R | | 301 GLADE BRIDGE DR | | | | DICKINSON | TX | 77539-4162 | |
| RESHESKE, JONATHAN PETER | | Address Redacted | | | | | | | |
| RESIDE, AARON | | 5201 JEWELL LANE | | | | PADUCAH | KY | 42001-0000 | |
| RESIDE, AARON LEE | | Address Redacted | | | | | | | |
| RESIDENCE BY MARRIOTT | | 12703 SOUTHWEST FWY | | | | STAFFORD | TX | 77477 | |
| RESIDENCE INN | Island Hospitality | | 50 Cocoa Nut Row | | | Palm Beach | FL | 33480 | |
| RESIDENCE INN | | 100 DUNFEY LN | | | | WINDSOR | CT | 06095 | |
| RESIDENCE INN | | 1000 AIRWAY BLVD | | | | LIVERMORE | CA | 94550 | |
| RESIDENCE INN | | 1014 NE LOOP 410 | | | | SAN ANTONIO | TX | 78209 | |
| RESIDENCE INN | | 10551 DEERWOOD PARK BLVD | | | | JACKSONVILLE | FL | 32256 | |
| RESIDENCE INN | | 107 PROSPECT AVE | | | | WEST ORANGE | NJ | 07052 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN | | 1080 NEWTOWN PIKE | | | | LEXINGTON | KY | 40511 | |
| RESIDENCE INN | | 1100 MCMORROW AVE | | | | ST LOUIS | MO | 63117 | |
| RESIDENCE INN | | 11002 RANCHO CARMEL DR | | | | SAN DIEGO | CA | 92128 | |
| RESIDENCE INN | | 11025 E 73RD ST S | | | | TULSA | OK | 74133 | |
| RESIDENCE INN | | 1111 E I 240 SVC RD | | | | OKLAHOMA CITY | OK | 73149 | |
| RESIDENCE INN | | 1127 OAKRIDGE DR | | | | FORT COLLINS | CO | 80525 | |
| RESIDENCE INN | | 11401 REED HARTMAN HWY | | | | CINCINNATI | OH | 45241 | |
| RESIDENCE INN | | 11428 FOREST AVE | | | | CLIVE | IA | 50325 | |
| RESIDENCE INN | | 11689 CHESTER ROAD | | | | CINCINNATI | OH | 45246 | |
| RESIDENCE INN | | 11895 N MERIDIAN | | | | CARMEL | IN | 46032 | |
| RESIDENCE INN | | 11920 DUBLIN CANYON RD | | | | PLEASANTON | CA | 94588 | |
| RESIDENCE INN | | 120 MONTROSE WEST AVENUE | | | | AKRON | OH | 44321 | |
| RESIDENCE INN | | 120 N HURSTBOURNE PKY | | | | LOUISVILLE | KY | 40222 | |
| RESIDENCE INN | | 1200 CULBRETH DR | | | | WILMINGTON | NC | 28405 | |
| RESIDENCE INN | | 1212 NW 82ND AVE | | | | MIAMI | FL | 33126 | |
| RESIDENCE INN | | 125 S FESTIVAL DR | | | | ANAHEIM HILLS | CA | 92808 | |
| RESIDENCE INN | | 1350 VETERANS BLVD | | | | S SAN FRANCISCO | CA | 94080 | |
| RESIDENCE INN | | 14 SCHUYLER BLVD | | | | FISHKILL | NY | 12524 | |
| RESIDENCE INN | | 1401 LUSK | | | | BOISE | ID | 83706 | |
| RESIDENCE INN | | 1401 S SHACKLEFORD RD | | | | LITTLE ROCK | AR | 72211 | |
| RESIDENCE INN | | 1440 S WHITE OAK DR | | | | WAUKEGAN | IL | 60085 | |
| RESIDENCE INN | | 14975 QUORUM DR | | | | DALLAS | TX | 75254 | |
| RESIDENCE INN | | 150 STONE RIDGE DR | | | | COLUMBIA | SC | 29210 | |
| RESIDENCE INN | | 15200 SW BANGY RD | | | | LAKE OSWEGO | OR | 97035 | |
| RESIDENCE INN | | 1530 HOWE AVE | | | | SACRAMENTO | CA | 95825 | |
| RESIDENCE INN | | 15431 CONWAY RD | | | | CHESTERFIELD | MO | 63017 | |
| RESIDENCE INN | | 155 PRESTIGE PLACE | | | | MIAMISBURG | OH | 45342 | |
| RESIDENCE INN | | 1620 SW WESTPORT DR | | | | TOPEKA | KS | 66604 | |
| RESIDENCE INN | | 16201 W VALLEY HWY | | | | SEATTLE | WA | 98188 | |
| RESIDENCE INN | | 170 ADMIRAL COCHRANE DR | | | | ANNAPOLIS | MD | 21401 | |
| RESIDENCE INN | | 1710 NE MULTNOMAH | | | | PORTLAND | OR | 97232 | |
| RESIDENCE INN | | 1760 PINELAND RD | | | | DULUTH | GA | 30096 | |
| RESIDENCE INN | | 1775 ANDOVER ST | | | | TEWKSBURY | MA | 01876 | |
| RESIDENCE INN | | 1881 CRAIGSHIRE RD | | | | ST LOUIS | MO | 63146 | |
| RESIDENCE INN | | 18855 TANASBOURNE DR | | | | HILLSBORO | OR | 97124 | |
| RESIDENCE INN | | 1901 SAVOY DR | | | | ATLANTA | GA | 30341 | |
| RESIDENCE INN | | 1930 TAYLOR RD | | | | ROSEVILLE | CA | 95661 | |
| RESIDENCE INN | | 2000 VEASLY ST | | | | GREENSBORO | NC | 27407 | |
| RESIDENCE INN | | 2001 S HIGHLAND AVE | | | | LOMBARD | IL | 60148 | |
| RESIDENCE INN | | 201 E WALTON PL | | | | CHICAGO | IL | 60611 | |
| RESIDENCE INN | | 201 HALE RD | | | | MANCHESTER | CT | 06040 | |
| RESIDENCE INN | | 2025 CONVENTION CTR WAY | | | | ONTARIO | CA | 91764 | |
| RESIDENCE INN | | 2084 SOUTH HAMILTON ROAD | | | | COLUMBUS | OH | 43232 | |
| RESIDENCE INN | | 2121 DICKENS RD | | | | RICHMOND | VA | 23230 | |
| RESIDENCE INN | | 215 LANGLEY PL | | | | KNOXVILLE | TN | 37922 | |
| RESIDENCE INN | | 2180 MOTEL DR | | | | BETHLEHEM | PA | 18018 | |
| RESIDENCE INN | | 2190 OLYMPIC AVE | | | | HENDERSON | NV | 89014 | |
| RESIDENCE INN | | 2300 ELM HILL PIKE | | | | NASHVILLE | TN | 37214 | |
| RESIDENCE INN | | 240 CHAPMAN ROAD | | | | NEWARK | DE | 19702 | |
| RESIDENCE INN | | 2461 METROCENTER BLVD | | | | WEST PALM BEACH | FL | 33407 | |
| RESIDENCE INN | | 250 FOXBOROUGH BLVD | | | | FOXBOROUGH | MA | 02035 | |
| RESIDENCE INN | | 2500 MCCUE RD | | | | HOUSTON | TX | 77056 | |
| RESIDENCE INN | | 2505 S IH 35 | | | | ROUND ROCK | TX | 78664 | |
| RESIDENCE INN | | 2600 LIVERNOIS ROAD | | | | TROY | MI | 48083 | |
| RESIDENCE INN | | 2605 WESTON RD | | | | FT LAUDERDALE | FL | 33331 | |
| RESIDENCE INN | | 2662 ROUTE 130 | | | | CRANBURY | NJ | 08512 | |
| RESIDENCE INN | | 26700 CENTRAL PARK BLVD | | | | SOUTHFIELD | MI | 48076 | |
| RESIDENCE INN | | 2688 PINK PIGEON PKY | | | | LEXINGTON | KY | 40509 | |
| RESIDENCE INN | | 270 DOUGLAS AVE | | | | ALTAMONTE SPRING | FL | 32714 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN | | 2761 S BASCOM AVE | | | | CAMPBELL | CA | 95008 | |
| RESIDENCE INN | | 2765 GEYSER DR | | | | COLORADO SPRINGS | CO | 80906 | |
| RESIDENCE INN | | 2771 CUMBERLAND BLVD | | | | SMYRNA | GA | 30080 | |
| RESIDENCE INN | | 2771 HARGROVE RD | | | | SMYRNA | GA | 30080 | |
| RESIDENCE INN | | 2811 CIRCLEPORT DR | | | | ERLANGER | KY | 41018 | |
| RESIDENCE INN | | 2900 REGENCY PKY | | | | CARY | NC | 27511 | |
| RESIDENCE INN | | 2912 EASTPOINT PKY | | | | LOUISVILLE | KY | 40223 | |
| RESIDENCE INN | | 295 KNOLLWOOD DR | | | | BLOOMINGTON | IL | 60108 | |
| RESIDENCE INN | | 2960 COLONIAL BLVD | | | | FORT MYERS | FL | 33912 | |
| RESIDENCE INN | | 2975 MAIN ST | | | | KANSAS CITY | MO | 64108 | |
| RESIDENCE INN | | 2985 CENTRE POINTE DR | | | | ROSEVILLE | MN | 55113 | |
| RESIDENCE INN | | 3 GALLERIA BLVD | | | | METAIRIE | LA | 70001 | |
| RESIDENCE INN | | 3 LONG WHARF DR | | | | NEW HAVEN | CT | 06511 | |
| RESIDENCE INN | | 300 PRESIDENTAL WY | | | | WOBURN | MA | 01801 | |
| RESIDENCE INN | | 300 PRESIDENTIAL WY | | | | WOBURN | MA | 01801 | |
| RESIDENCE INN | | 3005 S 74TH ST | | | | FORT SMITH | AR | 72903 | |
| RESIDENCE INN | | 30120 CIVIC CTR BLVD | | | | WARREN | MI | 48093 | |
| RESIDENCE INN | | 3030 CENTER GREEN DR | | | | BOULDER | CO | 80301 | |
| RESIDENCE INN | | 310 METRO DR | | | | APPLETON | WI | 54915 | |
| RESIDENCE INN | | 3225 PARADISE RD | | | | LAS VEGAS | NV | 89109 | |
| RESIDENCE INN | | 3300 PROSPECT AVE NE | | | | ALBUQUERQUE | NM | 87107 | |
| RESIDENCE INN | | 3401 INTERNATIONAL BLVD | | | | HAPEVILLE | GA | 30354 | |
| RESIDENCE INN | | 3443 GEORGE BUSBEE PARKWAY | | | | KENNESAW | GA | 30144 | |
| RESIDENCE INN | | 3451 RIVERTOWN POINT CT SW | | | | GRANDVILLE | MI | 49418 | |
| RESIDENCE INN | | 37 WORLDS FAIR DR | | | | SOMERSET | NJ | 08873 | |
| RESIDENCE INN | | 3700 S ARROWHEAD AVE | | | | INDEPENDENCE | MO | 64057 | |
| RESIDENCE INN | | 3713 TUDOR BLVD | | | | AUSTIN | TX | 78759 | |
| RESIDENCE INN | | 38 305 COOK ST | | | | PALM DESERT | CA | 92211 | |
| RESIDENCE INN | | 390 BEE STREET | | | | MERIDEN | CT | 06450 | |
| RESIDENCE INN | | 3940 WESTERRE PKY | | | | RICHMOND | VA | 23233 | |
| RESIDENCE INN | | 3975 NORTH EXPY | | | | BROWNSVILLE | TX | 78520 | |
| RESIDENCE INN | | 4 FORGE PARK | | | | FRANKLIN | MA | 02038 | |
| RESIDENCE INN | | 4012 TAMPA RD | | | | OLDSMAR | FL | 34677 | |
| RESIDENCE INN | | 4075 TAMIAMI TRAIL NORTH | | | | NAPLES | FL | 34103 | |
| RESIDENCE INN | | 411 S WEBB RD | | | | WICHITA | KS | 67207 | |
| RESIDENCE INN | | 4110 HEALTH CARE DR | | | | NORTH LITTLE ROCK | AR | 72117 | |
| RESIDENCE INN | | 4331 THE LANE AT 25 E | | | | ALBUQUERQUE | NM | 87109 | |
| RESIDENCE INN | | 4910 MONKHOUSE DR | | | | SHREVEPORT | LA | 71109 | |
| RESIDENCE INN | | 4910 W MONKHOUSE DR | | | | SHREVEPORT | LA | 71109 | |
| RESIDENCE INN | | 4940 CAMPBELL BLVD | | | | BALTIMORE | MD | 21236 | |
| RESIDENCE INN | | 4950 BEAVER RUN RD | | | | ELLICOTT CITY | MD | 21043 | |
| RESIDENCE INN | | 4980 MERCANTILE RD | | | | BALTIMORE | MD | 21236 | |
| RESIDENCE INN | | 500 KILVERT ST | | | | WARWICK | RI | 02886 | |
| RESIDENCE INN | | 5005 WHITESTONE LN | | | | PLANO | TX | 75024 | |
| RESIDENCE INN | | 501 UNIVERSITY PARK DR | | | | WACO | TX | 76706 | |
| RESIDENCE INN | | 51 NEWBURY ST RT 1 | | | | DANVERS | MA | 01923 | |
| RESIDENCE INN | | 5101 W CREEK RD | | | | INDEPENDENCE | OH | 44131 | |
| RESIDENCE INN | | 5115 PIPER STA DR | | | | CHARLOTTE | NC | 28277 | |
| RESIDENCE INN | | 514 W AVE P | | | | PALMDALE | CA | 93550 | |
| RESIDENCE INN | | 5224 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46241 | |
| RESIDENCE INN | | 5500 TRIANGLE DR | | | | NORCROSS | GA | 30092 | |
| RESIDENCE INN | | 5801 SANDSHELL DR | | | | FORT WORTH | TX | 76137 | |
| RESIDENCE INN | | 600 W SWEDESFORD | | | | BERWYN | PA | 19312 | |
| RESIDENCE INN | | 6141 OLD POPLAR PIKE | | | | MEMPHIS | TN | 38119 | |
| RESIDENCE INN | | 6191 ZUMSTEIN DR | | | | COLUMBUS | OH | 43229 | |
| RESIDENCE INN | | 6305 RESIDENCE INN RD | LBA PROPERTIES | | | HUNTSVILLE | AL | 35806 | |
| RESIDENCE INN | | 6305 RESIDENCE INN RD | | | | HUNTSVILLE | AL | 35806 | |
| RESIDENCE INN | | 631 SOUTHPOINTE RIDGE RD | | | | HOLLAND | MI | 49423 | |
| RESIDENCE INN | | 640 HAWTHORNE AVE | | | | SALEM | OR | 97301 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN | | 6425 S 3000 E | | | | SALT LAKE CITY | UT | 84121 | |
| RESIDENCE INN | | 6477 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85710 | |
| RESIDENCE INN | | 655 N SAM HOUSTON PKY E | | | | HOUSTON | TX | 77060 | |
| RESIDENCE INN | | 6565 S YOSEMITE | | | | ENGLEWOOD | CO | 80111 | |
| RESIDENCE INN | | 6700 INTERSTATE 40 W | | | | AMARILLO | TX | 79106 | |
| RESIDENCE INN | | 680 CROMWELL AVE | | | | ROCKY HILL | CT | 06067 | |
| RESIDENCE INN | | 7 BOROLINE RD | | | | SADDLE RIVER | NJ | 07458 | |
| RESIDENCE INN | | 700 ELLINWOOD WAY | | | | PLEASANT HILL | CA | 94523 | |
| RESIDENCE INN | | 700 PHILLIPS LN | | | | LOUISVILLE | KY | 40209 | |
| RESIDENCE INN | | 701 BILTMORE AVE | | | | ASHEVILLE | NC | 28803 | |
| RESIDENCE INN | | 7070 POE AVE | | | | DAYTON | OH | 45414 | |
| RESIDENCE INN | | 716 NORTH NILES AVE | | | | SOUTH BEND | IN | 46617 | |
| RESIDENCE INN | | 7303 W DENTON ST | | | | BOISE | ID | 83704 | |
| RESIDENCE INN | | 7303 W DENTON ST | | | | BOISE | ID | 83705 | |
| RESIDENCE INN | | 7396 TIFFANY S | | | | POLAND | OH | 44514 | |
| RESIDENCE INN | | 755C VISTA RIDGE MALL DR | | | | LEWISVILLE | TX | 75067 | |
| RESIDENCE INN | | 7645 NORTHWOODS BLVD | | | | CHARLESTON | SC | 29406 | |
| RESIDENCE INN | | 7780 FLYING CLOUD DR | | | | EDEN PRAIRIE | MN | 55344 | |
| RESIDENCE INN | | 7850 BLOOMINGTON AVE S | | | | BLOOMINGTON | MN | 55408 | |
| RESIDENCE INN | | 7975 CANADA AVENUE | | | | ORLANDO | FL | 32819 | |
| RESIDENCE INN | | 800 VICTORS WAY | | | | ANN ARBOR | MI | 48108 | |
| RESIDENCE INN | | 8061 PEACH ST | | | | ERIE | PA | 16509 | |
| RESIDENCE INN | | 8365 DIX ELLIS TRAIL | | | | JACKSONVILLE | FL | 32256 | |
| RESIDENCE INN | | 8403 SOUTHPARK CIR STE 650 | | | | ORLANDO | FL | 32819 | |
| RESIDENCE INN | | 850 VETERANS MEMORIAL HWY | | | | HAUPPAUGE | NY | 11788 | |
| RESIDENCE INN | | 8503 N TRYON ST | | | | CHARLOTTE | NC | 28262 | |
| RESIDENCE INN | | 881 E RIVER PL | | | | JACKSON | MS | 39202 | |
| RESIDENCE INN | | 9 GERHARD RD | | | | PLAINVIEW | NY | 11803 | |
| RESIDENCE INN | | 922 DELTA COMMERCE DR | | | | LANSING | MI | 48917 | |
| RESIDENCE INN | | 93 W CENTENNIAL BLVD | | | | HIGHLANDS RANCH | CO | 80129 | |
| RESIDENCE INN | | 9314 POPLAR PIKE | | | | GERMANTOWN | TN | 38138 | |
| RESIDENCE INN | | 941 W GROVE AVE | | | | MESA | AZ | 85210 | |
| RESIDENCE INN | | 9450 WEST LAWANCE AVENUE | | | | SCHILLER PARK | IL | 60176 | |
| RESIDENCE INN | | 950 S PINEHURST CT | | | | BROOKFIELD | WI | 53005 | |
| RESIDENCE INN | | 9719 PRINCESS PALM AVE | | | | TAMPA | FL | 33619 | |
| RESIDENCE INN | | 9721 WASHINGTONIAN BLVD | | | | GAITHERSBURG | MD | 20878 | |
| RESIDENCE INN | | 9805 FEDERAL DR | | | | COLORADO SPRINGS | CO | 80921 | |
| RESIDENCE INN | | 9965 WESTHEIMER AT ELMSIDE | | | | HOUSTON | TX | 77042 | |
| RESIDENCE INN | | PO BOX 7887 | 230 GATEWAY BLVD | | | ROCKY MOUNT | NC | 27804 | |
| RESIDENCE INN | | PO BOX 8388 | | | | PRINCETON | NJ | 08543 | |
| RESIDENCE INN ATLANTA BUCKHEAD | | 2960 PIEDMONT RD NE | | | | ATLANTA | GA | 30305 | |
| RESIDENCE INN AUSTIN SOUTH | | 1000 E 80TH PL | | | | MERRILLVILLE | IN | 46410 | |
| RESIDENCE INN AUSTIN SOUTH | | 4537 SOUTH IH 35 | | | | AUSTIN | TX | 78744 | |
| RESIDENCE INN BINGHAMTON | | 4610 VESTAL PARKWAY EAST | | | | VESTAL | NY | 13850 | |
| RESIDENCE INN BY MARRIOTT | | 1040 WATERWOOD DR | | | | RICHARDSON | TX | 75082 | |
| RESIDENCE INN BY MARRIOTT | | 12215 S STRANGE LINE RD | | | | OLATHE | KS | 66062 | |
| RESIDENCE INN BY MARRIOTT | | 1740 S 48TH ST | | | | SPRINGDALE | AR | 72762 | |
| RESIDENCE INN BY MARRIOTT | | 18200 ALDERWOOD MALL PKY | | | | LYNNWOOD | WA | 98037 | |
| RESIDENCE INN BY MARRIOTT | | 1965 WADDLE RD | | | | STATE COLLEGE | PA | 16803 | |
| RESIDENCE INN BY MARRIOTT | | 206 WARD CIR | | | | BRENTWOOD | TN | 37027 | |
| RESIDENCE INN BY MARRIOTT | | 25 CLUB RD | | | | EUGENE | OR | 97401 | |
| RESIDENCE INN BY MARRIOTT | | 2670 ADAMS FARM DR | | | | COLUMBUS | GA | 31909 | |
| RESIDENCE INN BY MARRIOTT | | 28500 BELLA VISTA PKWY | | | | WARRENVILLE | IL | 60555 | |
| RESIDENCE INN BY MARRIOTT | | 310 LOST OAKS BLVD | | | | LAREDO | TX | 78041 | |
| RESIDENCE INN BY MARRIOTT | | 360 ORANGE DR | | | | VACAVILLE | CA | 95687 | |
| RESIDENCE INN BY MARRIOTT | | 3900 SHERATON DR | | | | MACON | GA | 31210 | |
| RESIDENCE INN BY MARRIOTT | | 4480 LEWIS RD | | | | HARRISBURG | PA | 17111 | |
| RESIDENCE INN BY MARRIOTT | | 55 SIMSBURY RD | | | | AVON | CT | 06001 | |
| RESIDENCE INN BY MARRIOTT | | 5816 WESTPARK DR | | | | CHARLOTTE | NC | 28217 | |
| RESIDENCE INN BY MARRIOTT | | PO BOX 3090 | DEPT 5273 | | | MILWAUKEE | WI | 53201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN BY MARRIOTT HOUSTON | | 525 BAY AREA BLVD | | | | HOUSTON | TX | 77058 | |
| RESIDENCE INN CHARLOTTESVILLE | | 1111 MILLMONT ST | | | | CHARLOTTESVILLE | VA | 22903 | |
| RESIDENCE INN CHERRY HILL | | 1821 OLD CUTHBERT RD | | | | CHERRY HILL | NJ | 08034 | |
| RESIDENCE INN DALLAS | | 13636 GOLDMARK DRIVE | | | | DALLAS | TX | 75240 | |
| RESIDENCE INN DUBLIN | | 435 METRO PLACE SOUTH | | | | DUBLIN | OH | 43017 | |
| RESIDENCE INN EVANSVILLE | | 8283 EAST WALNUT STREET | | | | EVANSVILLE | IN | 47715 | |
| RESIDENCE INN GERMANTOWN | | 2701 S MINNESOTA AVE | STE 6 | | | SIOUX FALLS | SD | 57105 | |
| RESIDENCE INN GREENBELT | | 6320 GOLDEN TRIANGLE DR | | | | GREENBELT | MD | 20770 | |
| RESIDENCE INN HAMMOND | | 7740 CORINNE DR | | | | HAMMOND | IN | 46323 | |
| RESIDENCE INN HOLLAND | | 6101 TRUST DR | | | | HOLLAND | OH | 43528 | |
| RESIDENCE INN INDIANAPOLIS | | 9765 CROSSPOINT BLVD | | | | INDIANAPOLIS | IN | 46256 | |
| RESIDENCE INN LENOX PARK | | 2220 LAKE BOULEVARD | | | | ATLANTA | GA | 30319 | |
| RESIDENCE INN LUBBOCK | | 2551 S LOOP 289 | | | | LUBBOCK | TX | 79423 | |
| RESIDENCE INN MACON | | 3900 SHERATON DR | | | | MACON | GA | 31210 | |
| RESIDENCE INN MADISON | | 4862 HAYES ROAD | | | | MADISON | WI | 53704 | |
| RESIDENCE INN MENTOR | | 5660 EMERALD CT | | | | MENTOR | OH | 44060 | |
| RESIDENCE INN MERRILLVILLE | | 8018 DELAWARE | | | | MERRILLVILLE | IN | 46410 | |
| RESIDENCE INN MERRIMACK | | 246 DANIEL WEBSTER HWY | | | | MERRIMACK | NH | 03054 | |
| RESIDENCE INN OAKLAND | | 3896 BIGELOW BLVD | | | | PITTSBURGH | PA | 15213 | |
| RESIDENCE INN PLANTATION | | 130 N UNIVERSITY DR | | | | PLANTATION | FL | 33324 | |
| RESIDENCE INN ROCKFORD | | 7542 COLOSSEUM DR | | | | ROCKFORD | IL | 61107 | |
| RESIDENCE INN SCHAUMBURG | | 1610 MCCONNER PKY | | | | SCHAUMBURG | IL | 60173 | |
| RESIDENCE INN SCRANTON | | 947 VIEWMONT DR | | | | DICKSON CITY | PA | 18519 | |
| RESIDENCE INN SHELTON | | 1001 BRIDGEPORT AVE | | | | SHELTON | CT | 06484 | |
| RESIDENCE INN TEMPE | | 5075 S PRIEST DRIVE | | | | TEMPE | AZ | 85282 | |
| RESIDENCE INN TYLER | | 3303 TROUP HIGHWAY | | | | TYLER | TX | 75701 | |
| RESIDENCE INN WESTMINSTER | | 5010 WEST 88TH PLACE | | | | WESTMINSTER | CO | 80031 | |
| RESIDENCE INN WHITE PLAINS | | 5 BARKER AVENUE | | | | WHITE PLAINS | NY | 10601 | |
| RESIDENCE INN WILLISTON | | 1 HURRICANE LN | | | | WILLISTON | VT | 05495 | |
| RESIDENCE INN WINSTON SALEM | | 7835 NORTHPOINT BLVD | | | | WINSTON SALEM | NC | 27106 | |
| RESIDENTIAL APPLIANCE SERVICE | | 1516 CHEVELLE DR | | | | RICHMOND | VA | 23235 | |
| RESIDENTIAL APPRAISAL ASSOCIAT | | PO BOX 270817 | | | | WEST HARTFORD | CT | 06127 | |
| RESIDENTIAL APPRAISAL SERVICES | | 5758 BALCONES 205 | | | | AUSTIN | TX | 78731 | |
| RESIDENTIAL ELECTRONICS | | 265 N WYOMING ST | | | | HAZLETON | PA | 18201 | |
| RESIDENTIAL PROPERTIES | | 140 WICKENDEN ST | | | | PROVIDENCE | RI | 02903 | |
| RESIDENTIAL SYSTEMS INC | | 7480 SHELBORNE DR | | | | GRANITE BAY | CA | 95746 | |
| RESIDENTIAL TECHNOLOGY | | 1225 JEFFERSON RD | | | | ROCHESTER | NY | 14623 | |
| RESIDENTIAL, MAVERICK | | 1801 STACY RD | | | | FAIRVIEW | TX | 75069 | |
| RESINDENCE INN HERITAGE OF FLINT | | 2202 WEST HILL RD | | | | FLINT | MI | 48507 | |
| RESINGER, REED | | 9536 ACACIA PSGE | | | | FORT WAYNE | IN | 46835-9102 | |
| RESINGER, REED | | Address Redacted | | | | | | | |
| RESKO, ABIGAIL M | | Address Redacted | | | | | | | |
| RESLER, MARTINA LEA | | Address Redacted | | | | | | | |
| RESNICK & ABRAHAM | | ONE EAST FRANKLIN | | | | BALTIMORE | MD | 21202 | |
| RESNICK, JOEL | | 23 CHESTNUT ST | | | | WARETOWN | NJ | 08758 | |
| RESNICK, JOEL R | | Address Redacted | | | | | | | |
| RESNIK, ZACHARY BENJAMIN | | Address Redacted | | | | | | | |
| RESOLUTE SYSTEMS INC | | 1550 N PROSPECT AVE | | | | MILWAUKEE | WI | 53202 | |
| RESOLUTE SYSTEMS INC | | PO BOX 350 | | | | BROOKFIELD | WI | 53008-0350 | |
| RESOLVE ROOTER | | PO BOX 463 | 21 TOWPATH WAY | | | NEW HOPE | PA | 18938 | |
| RESONANCE ENSEMBLE CORPORATION | | PO BOX 771 | TIMES SQUARE STATION | | | NEW YORK | NY | 10108 | |
| RESOR, ZACKARY CAMERON | | Address Redacted | | | | | | | |
| RESORT AT LONGBOAT KEY CLUB | | 301 GULF OF MEXICO DRIVE | | | | LONGBOAT KEY | FL | 34228 | |
| RESORT AT LONGBOAT KEY CLUB | | PO BOX 15000 | 301 GULF OF MEXICO DRIVE | | | LONGBOAT KEY | FL | 34228 | |
| RESORT AT SPLIT ROCK | | PO BOX 567 | | | | LAKE HARMONY | PA | 18624 | |
| RESOURCE | | 700 CENTRAL EXPY S STE 300 | | | | ALLEN | TX | 75013-8106 | |
| RESOURCE APPLICATIONS | | 6818 SO 145 ST | | | | OMAHA | NE | 68137 | |
| RESOURCE COLLECTION INC, THE | | 4901 ROSECRANS AVE | | | | HAWTHORNE | CA | 90250 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RESOURCE DATA SERVICES INC | | 12614 S KNOLL DR | | | | ALSIP | IL | 60803-3222 | |
| RESOURCE DATA SERVICES INC | | 15549 S 70TH CT | | | | ORLANDO PARK | IL | 60462 | |
| RESOURCE DATA SERVICES INC | | 15549 S 70TH CT | | | | ORLANDO PARK | IL | 60462-5106 | |
| RESOURCE EQUIPMENT CO | | PO BOX 2695 | | | | CHINO | CA | 91708-2695 | |
| RESOURCE INC | | 41 BASSETT ST | | | | PROVIDENCE | RI | 02903 | |
| RESOURCE INTERNATIONAL INC | | 281 ENTERPRISE DRIVE | | | | WESTERVILLE | OH | 43081 | |
| RESOURCE LLC | | 9247 N MERIDIAN ST STE 325 | | | | INDIANAPOLIS | IN | 46260 | |
| RESOURCE ONE | | PO BOX 267 | PAWLING ST | | | HAGAMAN | NY | 12086 | |
| RESOURCE OPPORTUNITIES INC | | 32991 HAMILTON COURT SUITE 300 | | | | FARMINGTON HILLS | MI | 48334 | |
| RESOURCE OPPORTUNITIES INC | | PO BOX 51110 | | | | LOS ANGELES | CA | 90051-5410 | |
| RESOURCE ROOFING LLC | | 5610 N MCDONALD ST STE C | | | | MELISSA | TX | 75454 | |
| RESOURCE ROOFING LLC | | PO BOX 3024 | | | | MCKINNEY | TX | 75070 | |
| RESOURCENET | | 3982 PAXTON STREET | | | | HARRISBURG | PA | 171051337 | |
| RESOURCENET | | PO BOX 1337 | 3982 PAXTON STREET | | | HARRISBURG | PA | 17105-1337 | |
| RESOURCES & SOLUTIONS OF JEL | | PO BOX 42578 | | | | ATLANTA | GA | 30311-0578 | |
| RESPOND FIRST AID | | 1560 TELLER ST | | | | LAKEWOOD | CO | 80215 | |
| RESPOND FIRST AID SYSTEMS | | PO BOX 262366 | | | | TAMPA | FL | 33685 | |
| RESPOND FIRST AID SYSTEMS | | PO BOX 538 | | | | NORTHBORO | MA | 01532 | |
| RESPONSE DATA CORPORATION | | PO BOX 696 | | | | LYNDHURST | NJ | 07071 | |
| RESPONSE SECURITY INC | | 701 MOASIS DRIVE | | | | LITTLE CHUTE | WI | 54140 | |
| RESQPAK | | 1207 S 8TH ST | | | | LEESBURG | FL | 34748 | |
| RESQPAK | | PO BOX 491342 | | | | LEESBURG | FL | 34749 | |
| RESS, ARNOLD BERNARD | | Address Redacted | | | | | | | |
| RESSEL, WADE MICHAEL | | Address Redacted | | | | | | | |
| RESSLAR, JOHN JACOB | | Address Redacted | | | | | | | |
| RESSLAR, MARY ANN | | Address Redacted | | | | | | | |
| RESSLER, BILLY WAYNE | | Address Redacted | | | | | | | |
| RESSLER, NICK | | Address Redacted | | | | | | | |
| RESTA, NICHOLAS | | 46 1046 EMEPELA WAY NO 14T | | | | KANEOHE | HI | 96744-3986 | |
| RESTAURANT EQUIPMENT REPAIR | | PO BOX 5495 | 1363 W BROAD ST | | | RICHMOND | VA | 23220 | |
| RESTAURANT HVAC SPECIALTY INC | | 2045 BROAD ST | | | | BROOKSVILLE | FL | 34604 | |
| RESTAURANTEUR INC | | 1132 HERMITAGE RD | ACCOUNTS RECEIVABLE | | | RICHMOND | VA | 23220 | |
| RESTAURANTEUR INC | | ACCOUNTS RECEIVABLE | | | | RICHMOND | VA | 23220 | |
| RESTAURANTS ON THE RUN | | PO BOX 24111 | | | | TEMPE | AZ | 85285 | |
| RESTEC | | 22959 KIDDER ST | | | | HAYWARD | CA | 94545 | |
| RESTITUYO, NICOLASA | | Address Redacted | | | | | | | |
| RESTITUYO, NICOLASA | | Address Redacted | | | | | | | |
| RESTITUYO, RAISMEL | | Address Redacted | | | | | | | |
| RESTIVO, SARAH NICOLE | | Address Redacted | | | | | | | |
| RESTIVO, TIMOTHY M | | Address Redacted | | | | | | | |
| RESTO, ANITA | | Address Redacted | | | | | | | |
| RESTO, AUREA ESTHER | | Address Redacted | | | | | | | |
| RESTO, DANIEL | | 325 53RD ST | | | | LINDENHURST | NY | 11757-0000 | |
| RESTO, DANIEL JOESPH | | Address Redacted | | | | | | | |
| RESTON HOTEL | | 5335 COLLEGE DR | | | | SALT LAKE CITY | UT | 84123 | |
| RESTON HOTEL | | 5335 S COLLEGE DR | | | | SALT LAKE CITY | UT | 84123 | |
| RESTON LIMOUSINE SERVICE | | 22900 SHAW ROAD NO 112 2 | | | | STERLING | VA | 20166 | |
| RESTORATION EFFECTS | | 3196 E RADCLIFFE AVE | | | | ANAHEIM | CA | 92806 | |
| RESTORATION ENTERPRISES INC | | BOX 958 | | | | LUTZ | FL | 33549 | |
| RESTORATION MINISTRIES | TYRONE PAISLEY | 4105 BEALLWOOD AVENUE | | | | COLUMBUS | GA | 31904 | |
| RESTORATION MINISTRIES | | 4105 BEALLWOOD AVE | | | | COLUMBUS | GA | 31904 | |
| RESTORATION MINISTRIES | | PO BOX 4333 | | | | COLUMBUS | GA | 31914 | |
| RESTORATION MINISTRIES ATM | | PO BOX 4333 | | | | COLUMBUS | GA | 31914-0333 | |
| RESTORATION TRADESMAN CORP | | 39827 MEMORY LN | | | | HARRISON TOWNS | MI | 48045 | |
| RESTORE FINANCIAL SERVICES | | PO BOX 20782 | | | | PORTLAND | OR | 97294 | |
| RESTORX OF MONTGOMERY COUNTY | | 7610 X RICKENBACKER DRIVE | | | | GAITHERSBURG | MD | 20879 | |
| RESTREPO, ANA | | Address Redacted | | | | | | | |
| RESTREPO, ANDREW | | Address Redacted | | | | | | | |
| RESTREPO, DIANA VALENTINA | | Address Redacted | | | | | | | |
| RESTREPO, EISLEEN M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RESTREPO, JUAN DAVID | | Address Redacted | | | | | | | |
| RESTREPO, JUAN PABLO | | Address Redacted | | | | | | | |
| RESTREPO, JULIO CESAR | | Address Redacted | | | | | | | |
| RESTREPO, LUISA F | | Address Redacted | | | | | | | |
| RESTREPO, NATALIA | | Address Redacted | | | | | | | |
| RESTREPO, NICOLAS F | | Address Redacted | | | | | | | |
| RESTREPO, OSCAR | | Address Redacted | | | | | | | |
| RESTREPO, PAULA ANDREA | | Address Redacted | | | | | | | |
| RESTREPO, SERGIO | | Address Redacted | | | | | | | |
| RESTREPO, SERGIO EDISON | | Address Redacted | | | | | | | |
| RESTREPO, VLADIMIR | | 17707 SCRUB OAK CT | | | | RICHMOND | TX | 77469-8567 | |
| RESTREPPO, GIANCARLO | | Address Redacted | | | | | | | |
| RESTROOM WORLD | | PO BOX 1333 | | | | PLEASANTVILLE | NJ | 08232 | |
| RESTUCCIA, MARK ANTHONY | | Address Redacted | | | | | | | |
| RESTUM, JAMES MATTHEW | | Address Redacted | | | | | | | |
| RESTUM, JONATHAN | | Address Redacted | | | | | | | |
| RESULTS 1ST INC | | 9 S 12TH ST STE 100 | | | | RICHMOND | VA | 23219 | |
| RESUME LINK | | 5995 WILCOX PLACE | | | | DUBLIN | OH | 430161251 | |
| RESUME LINK | | PO BOX 3276 | | | | DUBLIN | OH | 43016-0127 | |
| RESURGENCE FINANCIAL LLC | | 4100 COMMERCIAL AVE | C/O KAPLAN & CHAETT LLC | | | NORTHBOOK | IL | 60062 | |
| RESURRECCION, CECILLE | | 4038 CABINET ST | | | | PITTSBURGH | PA | 15224 1451 | |
| RESURRECCION, CLIFF | | Address Redacted | | | | | | | |
| RESURRECCION, RUTH | | 527 TISH CIR APT 908 | | | | ARLINGTON | TX | 76006 | |
| RESURRECCION, RUTH VIRGINIA | | Address Redacted | | | | | | | |
| RESURRECTION SERVICES | | 4930 W OAKTON ST STE 411 | | | | SKOKIE | IL | 60077 | |
| RESYS INC | | 4560 RIDGE DR NE | | | | SALEM | OR | 97303-2326 | |
| RESZ, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| RESZEL, PATRICIA KATHLEEN | | Address Redacted | | | | | | | |
| RETAIL ADVERTISING & MARKETING | | ASSN 333 N MICHIGAN AVE | SUITE 3000 | | | CHICAGO | IL | 60601 | |
| RETAIL ADVERTISING & MARKETING | | SUITE 3000 | | | | CHICAGO | IL | 60601 | |
| RETAIL APPLIANCE INSTALLATION | | 705 F LAKEVIEW PLAZA BLVD | | | | WORTHINGTON | OH | 43085-4779 | |
| RETAIL ASSOC NEW HAMPSIRE PAC | | 35A SOUTH MAIN | PAC | | | CONCORD | NH | 03301 | |
| RETAIL ASSOC NEW HAMPSIRE PAC | | 80 N MAIN | | | | CONCORD | NH | 03301 | |
| RETAIL ASSOC NEW HAMPSIRE PAC | | 80 N MAIN ST STE 202 | | | | CONCORD | NH | 03301 | |
| RETAIL CAREER FAIR | | 1300 LINDEN DR RM 33 | | | | MADISON | WI | 53706-1575 | |
| Retail Data LLC | Chris Ferguson | Retail Data LLC | 2235 Staples Mill Rd Ste 300 | | | Richmond | VA | 23230 | |
| RETAIL DATA LLC | | PO BOX 6991 | | | | RICHMOND | VA | 23230 | |
| RETAIL ENTERPRISES, INC | | PO BOX 20308 | | | | WINTHROP | MA | 02152 | |
| RETAIL EXECUTIVE SEARCH INC | | 4620 NORTH STATE ROAD 7 | STE 212 | | | FT LAUDERDALE | FL | 33319 | |
| RETAIL EXECUTIVE SEARCH INC | | STE 212 | | | | FT LAUDERDALE | FL | 33319 | |
| RETAIL EXECUTIVES INC | | 265 BIC DRIVE | | | | MILFORD | CT | 06460 | |
| RETAIL FORWARD INC | | 2 EASTON OVAL STE 500 | | | | COLUMBUS | OH | 43219 | |
| RETAIL GROUP, THE | | 2025 FIRST AVE | SUITE 470 | | | SEATTLE | WA | 98121 | |
| RETAIL GROUP, THE | | SUITE 470 | | | | SEATTLE | WA | 98121 | |
| RETAIL INDUSTRY LEADERS ASSOC | | 1700 N MOORE ST STE 2250 | | | | ARLINGTON | VA | 22209 | |
| RETAIL INDUSTRY LEADERS ASSOC | | PO BOX 630545 | | | | BALTIMORE | MD | 21263-0545 | |
| RETAIL MAINTENANCE SERVICE INC | | PO BOX 080947 | | | | RACINE | WI | 53405 | |
| RETAIL MAINTENANCE SERVICE INC | | PO BOX 080947 | | | | RACINE | WI | 53408 | |
| RETAIL MAINTENANCE SERVICES LLC | | 124 DARROW RD | | | | AKRON | OH | 44305 | |
| RETAIL MANAGEMENT ASSOCIATES | | 9101 W SAHARA AVE STE 105 C7 | | | | LAS VEGAS | NV | 89117 | |
| RETAIL MARKETING INSTITUTE INC | | 26100 N 115TH WAY | | | | SCOTTSDALE | AZ | 85255 | |
| RETAIL MARKETING SERVICES EAST | | 907 E MAIN STREET | | | | NEWARK | OH | 43055 | |
| RETAIL MARKETING SVC INC | | 3399 PEACHTREE ROAD NE | SUITE 1100 | | | ATLANTA | GA | 30326 | |
| RETAIL MARKETING SVC INC | | SUITE 1100 | | | | ATLANTA | GA | 30326 | |
| RETAIL MASTERS LLC | | 7580 QUATTRO DR | | | | CHANHASSEN | MN | 55317 | |
| RETAIL MDS INC | | 2909 SUNSET AVE | | | | EAST NORRITON | PA | 19403 | |
| RETAIL MDS INC | | 2909 SUNSET AVE | | | | NORRISTOWN | PA | 19403 | |
| RETAIL MERCHANTS ASSOC | | 5101 MONUMENT AVE | | | | RICHMOND | VA | 23230 | |
| RETAIL MERCHANTS ASSOC | | OF GREATER RICHMOND | 5101 MONUMENT AVE | | | RICHMOND | VA | 23230 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RETAIL MERCHANTS OF HAWAII INC | | 1240 ALA MOANA BLVD STE 215 | | | | HONOLULU | HI | 96814 | |
| RETAIL MERCHANTS OF HAWAII INC | | 539 COOKE STREET SUITE 203 | | | | HONOLULU | HI | 96813 | |
| RETAIL PLACEMENT ASSOCIATES | | 1201 SEVEN LOCKS RD STE 201 | | | | POTOMAC | MD | 20854 | |
| RETAIL PLACEMENT ASSOCIATES | | SUITE 702 | | | | ROCKVILLE | MD | 20852 | |
| RETAIL PLANNING ASSOCIATES | | 645 S GRANT AVE | | | | COLUMBUS | OH | 43206 | |
| RETAIL PLANNING ASSOCIATES | | DEPT L1095 | | | | COLUMBUS | OH | 43260 | |
| RETAIL PLANNING ASSOCIATES | | PO BOX 711687 | | | | CINCINNATI | OH | 45271-1687 | |
| RETAIL POLITICAL ACTION COMM | | 451 E 58TH AVE 412 | C/O COLORADO RETAIL COUNCIL | | | DENVER | CO | 80216 | |
| RETAIL POLITICAL COMMITT BLUE | | PO BOX 10037 | | | | TALLAHASSEE | FL | 32302-2037 | |
| RETAIL POLITICAL COMMITT RED | | PO BOX 10037 | | | | TALLAHASSEE | FL | 32302-2037 | |
| RETAIL POLITICAL COMMITT WHITE | | PO BOX 10037 | | | | TALLAHASSEE | FL | 32302-2037 | |
| RETAIL PRINTING CORP | Quebecor World USA Inc | Attn Jackie De Buck | 999 De Maisonneuve West Ste 110 | | | Montreal | QC | H3A 3L4 | Canada |
| RETAIL PRINTING CORP | | 50 JOHN HANCOCK DR | | | | TAUNTON | MA | 02780-7340 | |
| RETAIL PROJECT MANAGERS | | DEPT 20 1102 | PO BOX 5940 | | | CAROL STREAM | IL | 60197-5940 | |
| Retail Property Group Inc | | 101 Plaza Real S Ste 200 | | | | Boca Raton | FL | 33432 | |
| RETAIL RECOVERY SERVICE OF NJ | | 190 MOORE STREET | SUITE 300 | | | HACKENSACK | NJ | 07601 | |
| RETAIL RECOVERY SERVICE OF NJ | | SUITE 300 | | | | HACKENSACK | NJ | 07601 | |
| RETAIL REPORTING | | 302 FIFTH AVE | | | | NEW YORK | NY | 10001 | |
| RETAIL RETREAT | | 2416 CLERESTORY PL | | | | RALEIGH | NC | 27615 | |
| RETAIL SERVICES INC | | PO BOX 6220 | | | | BRANDON | FL | 33508 | |
| RETAIL SYSTEMS & SERVICES | | 21 GLENAIR AVE | | | | WALDWICK | NJ | 07463 | |
| RETAIL SYSTEMS ALERT | | 167 WORCESTER ST STE 201 | | | | WELLESLEY HLS | MA | 02481-3613 | |
| RETAIL SYSTEMS ALERT | | NEWTON | | | | UPPER FALLS | MA | 02164 | |
| RETAILERS NATIONAL BANK | | 17340 W 12 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48076 | |
| RETAILPAC | | ALABAMA RETAIL ASSOCIATION | | | | MONTGOMERY | AL | 36102 | |
| RETAILPAC | | PO BOX 1909 | ALABAMA RETAIL ASSOCIATION | | | MONTGOMERY | AL | 36102 | |
| RETAILVISION | | 23 POND LN | | | | MIDDLEBURY | VT | 05753 | |
| RETALLICKS AUTO PARTS | | PO BOX 530 | | | | RUTHER GLEN | VA | 22546 | |
| RETANA, JORGE ALBERTO | | Address Redacted | | | | | | | |
| RETCHLESS, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| RETENTION POND SERVICES INC | | PO BOX 15630 | | | | WILMINGTON | NC | 28408 | |
| RETHERFORD, CHRISTIAN MICHAEL | | Address Redacted | | | | | | | |
| RETIREMENT PLAN OF CARMAX INC | | 4900 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| RETIREMENT PLAN OF CCS INC | | C/O SIGNET TRUST CO | PO BOX 26311 | | | RICHMOND | VA | 23260 | |
| RETIREMENT PLAN OF CCS INC | | PO BOX 26311 | | | | RICHMOND | VA | 23260 | |
| RETREAT HOSPITAL | | 400 N NINTH ST | CITY OF RICHMOND GENERAL DIST | | | RICHMOND | VA | 23219 | |
| RETREAT HOSPITAL | | CITY OF RICHMOND GENERAL DIST | | | | RICHMOND | VA | 23219 | |
| RETREAT HOSPITAL | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| RETT, IDRIS BOAZ | | Address Redacted | | | | | | | |
| RETTA, RUBEN MANUEL | | Address Redacted | | | | | | | |
| RETTEW, JENNIFER | | 18 A COLONIAL ST | | | | CHARLESTON | SC | 29401 | |
| RETTIE, NICK BARKER | | Address Redacted | | | | | | | |
| RETTIG, CARA LYNNE | | Address Redacted | | | | | | | |
| RETTIG, DANIEL | | Address Redacted | | | | | | | |
| Retuta, Denise | | 1826 12th Ave | | | | Delano | CA | 93215-0000 | |
| RETUTA, DENISE | | Address Redacted | | | | | | | |
| RETUTA, MELANIE ANN | | Address Redacted | | | | | | | |
| RETZER, LARRY E | | 516 GWEN LOOP | | | | BLACKFOOT | ID | 83221-5990 | |
| RETZLAFF, CHRIS PRESTON | | Address Redacted | | | | | | | |
| RETZLEFF, KRISTEN MARIE | | Address Redacted | | | | | | | |
| REUANGSETTAKAL, JAHROME | | Address Redacted | | | | | | | |
| REUBEN, ALBERTHA | | 1546 ST JOHNS PL | | | | BROOKLYN | NY | 11213-3919 | |
| REULBACH, RAYMOND GREGORY | | Address Redacted | | | | | | | |
| REULING ASSOCIATES INC | | 15 WEST AYLESBURY RD | | | | TIMONIUM | MD | 21093 | |
| REUNBROUCK, LINDSAY PAULETTE | | Address Redacted | | | | | | | |
| REUNHART, BRANDON | | | | | | | | | |
| REUS, FRANCISC | | 3683 MISSION ST | | | | SAN FRANCISCO | CA | 94110-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REUSCH, SHAUN PATRICK | | Address Redacted | | | | | | | |
| REUSS, GREG | | 1599 WHITMAN | | | | WHEATON | IL | 60187 | |
| REUTELSHOFER, MICHAEL DAVID | | Address Redacted | | | | | | | |
| REUTER, NICHOLAS BENJAMIN | | Address Redacted | | | | | | | |
| REUTER, TIM J | | Address Redacted | | | | | | | |
| REUTHER, BRENT | DENNIS VALLEY  DEPUTY LABOR COMMISSIONER | 7575 METROPOLITAN DR  SUITE 210 | | | | SAN DIEGO | CA | 92108 | |
| REUTHER, BRENT | | 5310 REX AVE UNIT 3 | | | | SAN DIEGO | CA | 92105-3261 | |
| REUTHER, BRENT RYAN | | Address Redacted | | | | | | | |
| REUTOTAR, ERNESTO | | Address Redacted | | | | | | | |
| REUTT, ALAHINA R | | Address Redacted | | | | | | | |
| REVADER, LASHAWN | | Address Redacted | | | | | | | |
| REVC INC | | 5608 MALVEY AVE STE 200 | | | | FT WORTH | TX | 76107 | |
| REVEAL | | DEPT NO 7517 | | | | LOS ANGELES | CA | 90084-7517 | |
| REVELES, CRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| REVELES, DAVID | | 3870 FEDERAL BLVD | | | | DENVER | CO | 80211-2054 | |
| REVELES, JESSICA | | Address Redacted | | | | | | | |
| REVELL WEATHERS, TAIMESE | | Address Redacted | | | | | | | |
| REVELL, EDWARD | | 14 PADUCAH RD | | | | EASTHAMTON | NJ | 08060 | |
| REVELL, JILL H | | Address Redacted | | | | | | | |
| REVELL, MICHAEL | | 3554 LOWRY RD | | | | INDIANAPOLIS | IN | 46222 | |
| REVELL, MICHAEL | | 3554 LOWRY RD | | | | INDIANAPOLIS | IN | 46222-1027 | |
| REVELL, ROBERT DONALD | | Address Redacted | | | | | | | |
| REVELL, RYAN MATTHEW | | Address Redacted | | | | | | | |
| REVELL, VANESSA ANNETTE | | Address Redacted | | | | | | | |
| REVELLE, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| REVELLO, RAYMOND MATTHEW | | Address Redacted | | | | | | | |
| REVELO, ARTURO EFRIAN | | Address Redacted | | | | | | | |
| REVELS APPLIANCE REPAIR | | 2971 FIRE DEPT RD | | | | WILLIAMSTON | NC | 02792 | |
| REVELS II, DARRYL EDWARD | | Address Redacted | | | | | | | |
| REVELWOOD INC | Revelwood Inc | Theresa E DeFilippo Bookkeeper | 14 Walsh Dr Ste 303 | | | Parsippany | NJ | 07054 | |
| Revelwood Inc | Theresa E DeFilippo Bookkeeper | 14 Walsh Dr Ste 303 | | | | Parsippany | NJ | 07054 | |
| REVELWOOD INC | | 14 WALSH DR | STE 303 | | | PARSIPPANY | NJ | 07054 | |
| REVENUE & TAXATION, DEPT OF | | P O BOX 1429 | | | | THIBODAUX | LA | 703021429 | |
| REVENUE & TAXATION, DEPT OF | | THIBODAUX REGIONAL OFFICE | P O BOX 1429 | | | THIBODAUX | LA | 70302-1429 | |
| Revenue Accounting Division | Attn Bankruptcy | PO Box 13528 | | | | Austin | TX | 78711-3528 | |
| Revenue Accounting Division | | PO Box 13528 | | | | Austin | TX | 78711-3528 | |
| REVENUE COLLETION DIVISION | | PO BOX 1340 | | | | COLUMBUS | GA | 31993 | |
| REVENUE COLLETION DIVISION | | PO BOX 1340 | | | | COLUMBUS | GA | 31902-1340 | |
| REVENUE COLLECTION DIVISION | | REVENUE COLLETION DIVISION | PO BOX 1340 | | | COLUMBUS | GA | 31902-1340 | |
| REVENUE ENHANCEMENT GROUP INC | | 600 S MAIN ST STE 1100 | | | | ORANGE | CA | 92868 | |
| REVENUE ENHANCEMENT GROUP INC | | 801 E KATELLA AVE SUITE 200 | | | | ANAHIEM | CA | 92805 | |
| REVENUE MGMT/CITY HALL EXPRESS | | 1ST FLOOR CITY HALL | | | | WICHITA | KS | 67202 | |
| REVENUE MGMT/CITY HALL EXPRESS | | 455 N MAIN | 1ST FLOOR CITY HALL | | | WICHITA | KS | 67202 | |
| REVENUE SERVICES, DEPT OF | | 92 FARMINGTON AVENUE | P O BOX 2937 | | | HARTFORD | CT | 06105 | |
| REVENUE SERVICES, DEPT OF | | P O BOX 2937 | | | | HARTFORD | CT | 06105 | |
| REVENUE, ARIZONA DEPARTMENT OF | | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| REVENUE, DEPARTMENT OF | | BUREAU OF INDIVIDUAL TAXES | DEPT 2800603 | | | HARRISBURG | PA | 17128-0603 | |
| REVENUE, DEPARTMENT OF | | DEPT 2800603 | | | | HARRISBURG | PA | 171280603 | |
| REVENUE, DEPARTMENT OF | | PO BOX 25000 | | | | RALEIGH | NC | 27640 | |
| REVENUE, DEPARTMENT OF | | PO BOX 31706 | BARBARA TAYLOR TAX OFFICER | | | SHREVEPORT | LA | 71130-1706 | |
| REVERE | | PO BOX 35311 | | | | CLEVELAND | OH | 44135-0311 | |
| REVERE GROUP, THE | | 1751 LAKE COOK RD | | | | DEERFIELD | IL | 60062 | |
| REVERE GROUP, THE | | 2166 PAYSHERE CIR | | | | CHICAGO | IL | 60674 | |
| REVERE, DARREN PATRICK | | Address Redacted | | | | | | | |
| REVERE, ERIKA NICOLE | | Address Redacted | | | | | | | |
| REVERE, SHAWN | | Address Redacted | | | | | | | |
| REVES, CHANCE TYLER | | Address Redacted | | | | | | | |
| REVEYOSO, NICHOLAS EPIFANIO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REVIE, MIKEL ERIK | | Address Redacted | | | | | | | |
| REVIEW JOURNAL | | PO BOX 70 | | | | LAS VEGAS | NV | 89125-0070 | |
| REVIEW JOURNAL | | PO BOX 730 | | | | LAS VEGAS | NV | 89125-0730 | |
| REVILL, AARON W | | Address Redacted | | | | | | | |
| REVILLA, RICARDO A | | Address Redacted | | | | | | | |
| REVIS, CARL R | | PO BOX 1180 ONE GOVERNMENT PLZ | ROCKY MOUNT POLICE DEPT | | | ROCKY MOUNT | NC | 27802-1180 | |
| REVIS, GEOFFREY ALEXANDER | | Address Redacted | | | | | | | |
| REVIS, WILLIAMJ | | Address Redacted | | | | | | | |
| REVISORE, ROBERT GRANT | | Address Redacted | | | | | | | |
| REVIVE CENTERS | | 18897 E COLIMA RD C | | | | ROWLAND HEIGHTS | CA | 91748 | |
| REVLETT, CARRIE | | 2644 FRANKFORT RD | | | | SHELBYVILLE | KY | 40065 | |
| REVO, SIMON SHILLING | | Address Redacted | | | | | | | |
| REVOLLAR, MARCO ANTONIO | | Address Redacted | | | | | | | |
| REVOLUS, FRANCOIS | | Address Redacted | | | | | | | |
| REVOREDO, DORA | | 3840 JILES RD APT 908 | | | | KENNESAW | GA | 30144 | |
| REWARD CENTER LLC | | ONE PARK AVE | | | | NEW YORK | NY | 10016 | |
| REWATKAR, MANOJ | | 5227 WHEAT RIDGE PL | | | | GLEN ALLEN | VA | 23059 | |
| REWINSKI, MATTHEW | | Address Redacted | | | | | | | |
| REWIS, DANIELLE CARANN | | Address Redacted | | | | | | | |
| REX LOCK & SAFE | | 3511 CLAYTON RD | | | | CONCORD | CA | 94519-2421 | |
| REX PLUMBING HEATING, KEN | | 194 ZERBY AVE | | | | KINGSTON | PA | 18704 | |
| REX SERVICE CO | | 7030 W 111TH ST | | | | WORTH | IL | 60482 | |
| REX, AMIR | | Address Redacted | | | | | | | |
| REX, CHARLES E | | 709 WESTWOOD AVE | | | | MODESTO | CA | 95350-6701 | |
| REX, CHARLES E | | Address Redacted | | | | | | | |
| REX, DEAN ALEX | | Address Redacted | | | | | | | |
| REX, ERICK R | | Address Redacted | | | | | | | |
| REX, GRAHAM | | 2350 AMHURST AVE 2G | | | | UNITY | MO | 03136-0000 | |
| REX, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| REXACH, ROBERTO FRANCISCO | | Address Redacted | | | | | | | |
| REXCAN CIRCUITS INC | | PO BOX 949 | | | | BELLEVILLE | ON | K8N 5B6 | CAN |
| REXEL BRANCH | | BOX 73056 | | | | BALTIMORE | MD | 21273-3056 | |
| REXEL CONSOLIDATED ELECTRIC | | PO BOX 120765 DEPT 0765 | | | | DALLAS | TX | 75312-0765 | |
| REXEL CONSOLIDATED ELECTRIC | | PO BOX 616688 | | | | ORLANDO | FL | 328616688 | |
| REXEL SOUTHLAND | | 4331 ROBARDS LN | | | | LOUISVILLE | KY | 402184511 | |
| REXEL SOUTHLAND | | PO BOX 120902 DEPT 0902 | | | | DALLAS | TX | 75312-0902 | |
| REXFORD, CRAIG | | 3 CATALPA ST | | | | WAKEFIELD | MA | 01880-0000 | |
| REXFORD, CRAIG THOMAS | | Address Redacted | | | | | | | |
| REXIN, CHELSEY | | Address Redacted | | | | | | | |
| REXINGER DANIEL M | | 3000 RIVER OAKS DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| REXRODE, CHRISTOPHER | | 5850 CEDAR RUN TRAIL | | | | BROADWAY | VA | 22815 | |
| REXRODE, TRAVIS S | | Address Redacted | | | | | | | |
| REY CREST ROOFING & WATERPROOF | | 3065 VERDUGO RD | | | | LOS ANGELES | CA | 90065 | |
| REY SATELLITE SYSTEMS | | 8294 FOLSOM BLVD | | | | SACRAMENTO | CA | 95826 | |
| REY VELAZQUEZ | | | | | | | IL | | |
| REY, ERIC MILES | | Address Redacted | | | | | | | |
| REY, GREGGORY MARIANO | | Address Redacted | | | | | | | |
| REY, LUCAS MATTHEW | | Address Redacted | | | | | | | |
| REY, MICHAEL | | Address Redacted | | | | | | | |
| REY, STEPHANIE M | | Address Redacted | | | | | | | |
| REYENGA, CLAY | | Address Redacted | | | | | | | |
| REYES BONILLA, KALI M | | Address Redacted | | | | | | | |
| REYES ELEXIR C | C REYES ELEXIR | 734 NIANTIC AVE | | | | DALY CITY | CA | 94014-1912 | |
| REYES GARCIA, MICHELLE | | Address Redacted | | | | | | | |
| REYES GONZALEZ, LUZ M | | Address Redacted | | | | | | | |
| REYES III, JOE DAVID | | Address Redacted | | | | | | | |
| REYES JOE P | | 1412 DEVON DRIVE | APTNO 5 | | | CORPUS CHRISTI | TX | 78415 | |
| REYES VARGAS, ENRIQUE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REYES, ABRAHAM | | 2808 5TH AVE | | | | LOS ANGELES | CA | 90018 | |
| REYES, ADAM | | 1471 W 43RD PL | | | | HIALEAH | FL | 33012-0000 | |
| REYES, ADRIAN S | | Address Redacted | | | | | | | |
| REYES, AL | | Address Redacted | | | | | | | |
| REYES, ALBERTO | | 11403 PLUM RD | | | | HOUSTON | TX | 77099-0000 | |
| REYES, ALEX | | 1628 CORTE DE MEDEA | | | | SAN JOSE | CA | 95124 | |
| REYES, ALEX | | Address Redacted | | | | | | | |
| REYES, ALEXANDE | | 1800 NW 24TH AVE | | | | MIAMI | FL | 33125-1234 | |
| REYES, ALEXIS RODRIGUEZ | | Address Redacted | | | | | | | |
| REYES, ALFREDO | | Address Redacted | | | | | | | |
| REYES, ALLAN EUGENE | | Address Redacted | | | | | | | |
| REYES, ALONSO | | 4819 WOODVIEW COURT | | | | FAIRFIELD | CA | 94534 | |
| REYES, ALVARO | | Address Redacted | | | | | | | |
| REYES, ALYSSA K | | Address Redacted | | | | | | | |
| REYES, ANAIS | | Address Redacted | | | | | | | |
| REYES, ANDRES ALEJANDRO | | Address Redacted | | | | | | | |
| REYES, ANDREW VALENTINO | | Address Redacted | | | | | | | |
| REYES, ANDY | | Address Redacted | | | | | | | |
| REYES, ANGEL | | 1704 MICHELE DR | | | | KILLEEN | TX | 76542 | |
| REYES, ANGELO | | Address Redacted | | | | | | | |
| REYES, ANTHONY | | Address Redacted | | | | | | | |
| REYES, ANTHONY | | Address Redacted | | | | | | | |
| REYES, ANTHONY CRUZ | | Address Redacted | | | | | | | |
| REYES, ANTONIO VIRGILIO | | Address Redacted | | | | | | | |
| REYES, ARIANA M | | Address Redacted | | | | | | | |
| REYES, ARLEY | | Address Redacted | | | | | | | |
| REYES, ARMANDO DANIEL | | Address Redacted | | | | | | | |
| REYES, ARNALDO | | Address Redacted | | | | | | | |
| REYES, ARVIN JEFFREY | | Address Redacted | | | | | | | |
| REYES, AURELIO | | 703 THORNBURY RD | | | | BARTLETT | IL | 60103-0000 | |
| REYES, AURELIO JOHN | | Address Redacted | | | | | | | |
| REYES, BIANCA MARIE | | Address Redacted | | | | | | | |
| REYES, CARL MICHAEL CATANE | | Address Redacted | | | | | | | |
| REYES, CARLOS ENMANUEL | | Address Redacted | | | | | | | |
| REYES, CAROL | | C/O JORGE SAAVEDRA | 455 GOLDEN GATE AVE 10TH FL | | | SAN FRANCISCO | CA | 94102 | |
| REYES, CAROL W | | Address Redacted | | | | | | | |
| REYES, CARRIE J | | Address Redacted | | | | | | | |
| REYES, CATHEY | | P O BOX 1096 | | | | CANYON | TX | 79015 | |
| REYES, CATHEY | | PO BOX 1096 | JO CARTER DIST CLERK | | | CANYON | TX | 79015 | |
| REYES, CESAR | | Address Redacted | | | | | | | |
| REYES, CHRIS | | Address Redacted | | | | | | | |
| REYES, CHRISTIAN | | Address Redacted | | | | | | | |
| REYES, CHRISTIAN | | Address Redacted | | | | | | | |
| REYES, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| REYES, CHRISTOPHER STEPHAN | | Address Redacted | | | | | | | |
| REYES, CRISTAL | | Address Redacted | | | | | | | |
| REYES, CYNTHIA | | Address Redacted | | | | | | | |
| REYES, DANIEL | | 3161 BROADWAY NO 4A | | | | NEW YORK | NY | 00001-0027 | |
| REYES, DANIEL | | 623 OLIVE ST | | | | LANCASTER | PA | 17602-0000 | |
| REYES, DANIEL | | Address Redacted | | | | | | | |
| REYES, DANIEL | | Address Redacted | | | | | | | |
| REYES, DANIEL LEE | | Address Redacted | | | | | | | |
| REYES, DANIEL PALENCIA | | Address Redacted | | | | | | | |
| REYES, DANIEL RAYMOND | | Address Redacted | | | | | | | |
| REYES, DANIEL RICARDO | | Address Redacted | | | | | | | |
| REYES, DARYL JAMES | | Address Redacted | | | | | | | |
| REYES, DAVID | | Address Redacted | | | | | | | |
| REYES, DAVID ALEJANDRO | | Address Redacted | | | | | | | |
| REYES, DAVID GREGORY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REYES, DEREK JOHN | | Address Redacted | | | | | | | |
| REYES, DEVYN | | 9031 CHESLEY KNOLL CT | | | | GAITHERSBURG | MD | 20879-0000 | |
| REYES, DEVYN T | | Address Redacted | | | | | | | |
| REYES, DOMINIQUE | | Address Redacted | | | | | | | |
| REYES, EDGAR F | | USS SAIPAN LHA 02 | | | | FPO | AE | 09549-1605 | |
| REYES, EDGARDO H | | Address Redacted | | | | | | | |
| REYES, EDUARDO | | Address Redacted | | | | | | | |
| REYES, ELIAS LEOPOLDO | | Address Redacted | | | | | | | |
| REYES, ELIEZER | | Address Redacted | | | | | | | |
| REYES, ELISE CANDICE | | Address Redacted | | | | | | | |
| REYES, ELIZABETH ALTAGRACIA | | Address Redacted | | | | | | | |
| REYES, EMANUEL | | Address Redacted | | | | | | | |
| REYES, EMMA | | Address Redacted | | | | | | | |
| REYES, EMMANUEL NOEL | | Address Redacted | | | | | | | |
| REYES, ERIC | | Address Redacted | | | | | | | |
| REYES, ERIC | | Address Redacted | | | | | | | |
| REYES, ERIKA MARIE | | Address Redacted | | | | | | | |
| REYES, ERIKA MICHELLE | | Address Redacted | | | | | | | |
| REYES, EVELYN | | Address Redacted | | | | | | | |
| REYES, EVELYN | | Address Redacted | | | | | | | |
| REYES, FELIX | | Address Redacted | | | | | | | |
| REYES, FERNANDO | | Address Redacted | | | | | | | |
| REYES, FERNANDO | | Address Redacted | | | | | | | |
| REYES, FIONA | | Address Redacted | | | | | | | |
| REYES, FRANCISCO | | 5334 PANORAMA CT | | | | CHEYENNE | WY | 82009 | |
| REYES, FREDERICK | | Address Redacted | | | | | | | |
| REYES, FROILAN | | Address Redacted | | | | | | | |
| REYES, GABRIEL | | Address Redacted | | | | | | | |
| REYES, GABRIEL OBED | | Address Redacted | | | | | | | |
| REYES, GERARDO M | | Address Redacted | | | | | | | |
| REYES, GRANT ARTHUR | | Address Redacted | | | | | | | |
| Reyes, Guadalope as Mother & Guardian of Patricio Jeremy Reyes a Minor | Guadalope Reyes as Mother & Guardian of Patricio Jeremy Reyes a Minor | | 5475 Vineland Rd Unit 8101 | | | Orlando | FL | 32811 | |
| Reyes, Guadalope as Mother & Guardian of Patricio Jeremy Reyes a Minor | | 7208 Lake Marsha Dr | | | | Orlando | FL | 32819 | |
| REYES, GUILLERMO | | Address Redacted | | | | | | | |
| REYES, HECTOR MANUEL | | Address Redacted | | | | | | | |
| REYES, HECTOR V | | Address Redacted | | | | | | | |
| REYES, HILARIO ANDRES | | Address Redacted | | | | | | | |
| REYES, HIPOLITO | | Address Redacted | | | | | | | |
| REYES, HUMBERTO | | 3375 W 76 SREET | APT 121 | | | HIALEAH GARDENS | FL | 33018 | |
| REYES, INGRID | | Address Redacted | | | | | | | |
| REYES, ISAAC ANDREW | | Address Redacted | | | | | | | |
| REYES, ISIDRO | | Address Redacted | | | | | | | |
| REYES, IVAN | | 176 RAMAPO RD APT E | | | | GARNERVILLE | NY | 10923 | |
| REYES, IVAN ALBERTO | | Address Redacted | | | | | | | |
| REYES, JAIME ANDRES | | Address Redacted | | | | | | | |
| REYES, JAMES LORENZO | | Address Redacted | | | | | | | |
| REYES, JAY E | | Address Redacted | | | | | | | |
| REYES, JEANETTE | Jeanette Reyes | | 4744 Espada Grande Ave | | | Brownsville | TX | 78526 | |
| REYES, JEANETTE | | Address Redacted | | | | | | | |
| REYES, JEFFEREY A | | Address Redacted | | | | | | | |
| REYES, JERRY NELSON | | Address Redacted | | | | | | | |
| REYES, JESSE ALBERTO | | Address Redacted | | | | | | | |
| REYES, JESSE CRUZ | | Address Redacted | | | | | | | |
| REYES, JESSIE | | Address Redacted | | | | | | | |
| REYES, JOE | | Address Redacted | | | | | | | |
| REYES, JOE GUADALUPE | | Address Redacted | | | | | | | |
| REYES, JOE P | | 251 N VENTURA AVE SPC 44 | | | | VENTURA | CA | 93001-2560 | |
| REYES, JOEL JUAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REYES, JOHN | | 14902 MOSSY LOOP | | | | AUSTIN | TX | 78724 | |
| REYES, JONATHAN | | Address Redacted | | | | | | | |
| REYES, JONATHAN B | | Address Redacted | | | | | | | |
| REYES, JORDAN ROBERT | | Address Redacted | | | | | | | |
| REYES, JORELL | | Address Redacted | | | | | | | |
| REYES, JORGE | | 3651 S LE JEUNE RD | | | | MIAMI | FL | 33146-0000 | |
| REYES, JORGE | | PO BOX 503 | | | | KINGS BEACH | CA | 96143-0530 | |
| REYES, JOSE | | Address Redacted | | | | | | | |
| REYES, JOSE E | | Address Redacted | | | | | | | |
| REYES, JOSE MANUEL | | Address Redacted | | | | | | | |
| REYES, JOSEPH | | 4203 RUSTIC MEADOWS | | | | SAN ANTONIO | TX | 78249 | |
| REYES, JOSEPH BRANDON | | Address Redacted | | | | | | | |
| REYES, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| REYES, JOSEPH THOMAS | | Address Redacted | | | | | | | |
| REYES, JOSHUA REINALDO | | Address Redacted | | | | | | | |
| REYES, JOSHUA WILLIAM | | Address Redacted | | | | | | | |
| REYES, JUAN | | 1626 E JUNIPER AVE | | | | PHOENIX | AZ | 85022-0000 | |
| REYES, JUAN C | | Address Redacted | | | | | | | |
| REYES, JUAN FRANCISCO | | Address Redacted | | | | | | | |
| REYES, JUAN JOSUE | | Address Redacted | | | | | | | |
| REYES, JUDITH | | 483 NW 36TH CT | | | | MIAMI | FL | 33125-4037 | |
| REYES, JULIAN A | | Address Redacted | | | | | | | |
| REYES, JULIAN A | | Address Redacted | | | | | | | |
| REYES, JULIE ANNAE | | Address Redacted | | | | | | | |
| REYES, JULISSA JOANNE | | Address Redacted | | | | | | | |
| REYES, KAREN YESSENIA | | Address Redacted | | | | | | | |
| REYES, KIMBERLY | | Address Redacted | | | | | | | |
| REYES, KRISTINA | | 4130 NW 79TH ST APT 9 | | | | KANSAS CITY | MO | 64151 | |
| REYES, KRISTINA ASHLEY | | Address Redacted | | | | | | | |
| REYES, KRISTOFFER ASUNCION | | Address Redacted | | | | | | | |
| REYES, KSALA | | Address Redacted | | | | | | | |
| REYES, LANCE | | Address Redacted | | | | | | | |
| REYES, LEONARD MATTHEW | | Address Redacted | | | | | | | |
| REYES, LEONIDAS E | | 8810 NW 32ND CT | | | | MIAMI | FL | 33147-3712 | |
| REYES, LETICIA | | Address Redacted | | | | | | | |
| REYES, LETICIA MARIA | | Address Redacted | | | | | | | |
| REYES, LILIANA | | Address Redacted | | | | | | | |
| REYES, LIONEL | | Address Redacted | | | | | | | |
| REYES, LISA MARIE | | Address Redacted | | | | | | | |
| REYES, LIZBETH | | Address Redacted | | | | | | | |
| REYES, LORENZA STEPHANIE | | Address Redacted | | | | | | | |
| REYES, LUIS | | Address Redacted | | | | | | | |
| REYES, LUIS | | Address Redacted | | | | | | | |
| REYES, LUZ N | | Address Redacted | | | | | | | |
| REYES, MAC A | | Address Redacted | | | | | | | |
| REYES, MANNY LEONARDO | | Address Redacted | | | | | | | |
| REYES, MANUEL EMILIO | | Address Redacted | | | | | | | |
| REYES, MARIA | | 14900 LISBON CENER RD | | | | NEWARK | IL | 60541 | |
| REYES, MARINA | | Address Redacted | | | | | | | |
| REYES, MARISELA MARTINA | | Address Redacted | | | | | | | |
| REYES, MARISOL | | Address Redacted | | | | | | | |
| REYES, MARK ANTHONY | | Address Redacted | | | | | | | |
| REYES, MARK ANTHONY | | Address Redacted | | | | | | | |
| REYES, MARTHA | | 128 FRANICH DR | | | | WATSONVILLE | CA | 95076 | |
| REYES, MARTHA | | 2116 S 59TH AVE NO 1 | | | | CICERO | IL | 60804-2124 | |
| REYES, MARTHA G | | 129 SYCAMORE ST APT 128 | | | | SANTA CRUZ | CA | 95060 | |
| REYES, MARY | | 4507 LILAC AVE | | | | GLENVIEW | IL | 60025-1452 | |
| REYES, MATTHEW D | | Address Redacted | | | | | | | |
| REYES, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| REYES, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| REYES, MELISSA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REYES, MICHELLE ASTERIA | | Address Redacted | | | | | | | |
| REYES, MIGUELITO V | | Address Redacted | | | | | | | |
| REYES, MIKE | | 4571 BAYLOR CT | | | | SAGINAW | MI | 48604 | |
| REYES, MILTON | | Address Redacted | | | | | | | |
| REYES, MOISES | | Address Redacted | | | | | | | |
| REYES, NATALIE ISABEL | | Address Redacted | | | | | | | |
| REYES, NATASHA | | Address Redacted | | | | | | | |
| REYES, NEDIA | | 2032 CANOSA AVE | | | | LAS VEGAS | NV | 89104-0000 | |
| REYES, NEHEMIAH LOPEZ | | Address Redacted | | | | | | | |
| REYES, NIKKO | | Address Redacted | | | | | | | |
| REYES, NOE | | P O | | | | LAKEPORT | CA | 95453-0000 | |
| REYES, NOE ERNESTO | | Address Redacted | | | | | | | |
| REYES, OMAR | | 18 MORGANS POINT BLV | | | | BELTON | TX | 76513-0000 | |
| REYES, OMAR JONHATHEN | | Address Redacted | | | | | | | |
| REYES, PATRICK | | 2200 PATERSON PLANK RD | | | | NORTH BERGEN | NJ | 07047-0000 | |
| REYES, PATRICK | | 2200 PATERSON PLANK RD | | | | UNION CITY | NJ | 07087-0000 | |
| REYES, PEDRO | | Address Redacted | | | | | | | |
| REYES, PEDRO J | | Address Redacted | | | | | | | |
| REYES, PETER | | Address Redacted | | | | | | | |
| REYES, RAFAEL | | 25301 DELPHINIUM AVE | | | | MORENO VALLEY | CA | 92553 | |
| REYES, RAFAEL BERNABE | | Address Redacted | | | | | | | |
| REYES, RAFAELA ANNETTE | | Address Redacted | | | | | | | |
| REYES, RAPHAEL | | Address Redacted | | | | | | | |
| REYES, RAUL ABRAHAM | | Address Redacted | | | | | | | |
| REYES, RAUL JULIAN | | Address Redacted | | | | | | | |
| REYES, RAWL J | | Address Redacted | | | | | | | |
| REYES, RICARD | | 16561 E BEUNA VISTA AVE | | | | ORANGE | CA | 92865-0000 | |
| REYES, RICARDO | | 16561 E BEUNA VISTA AVE | | | | ORANGE | CA | 92865-0000 | |
| REYES, RICARDO | | 44 PROSPECT AVE | | | | BRENTWOOD | NY | 11717-0000 | |
| REYES, RICARDO | | Address Redacted | | | | | | | |
| REYES, RICARDO | | Address Redacted | | | | | | | |
| REYES, RICARDO M | | Address Redacted | | | | | | | |
| REYES, RICHARD | | 4625 LA MADERA AVE | | | | EL MONTE | CA | 91732-1609 | |
| REYES, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| REYES, RICHARD G | | 9615 GOLD COAST DR APT F4 | | | | SAN DIEGO | CA | 92126-3946 | |
| REYES, RITA | | 15716 PARTHENIA ST | | | | NORTH HILLS | CA | 91343-0000 | |
| REYES, ROBINSON | | Address Redacted | | | | | | | |
| REYES, ROMAN NICKOLAS | | Address Redacted | | | | | | | |
| REYES, RONALD | | 1124 S CHAPEL | | | | ALHAMBRA | CA | 91801 | |
| REYES, ROSA | | 608 HICKORY KNOLL DR | | | | CANTON | GA | 30114-6401 | |
| REYES, ROSANNA | | Address Redacted | | | | | | | |
| REYES, RUBEN MICHAEL CONS | | Address Redacted | | | | | | | |
| REYES, RUDY R | | Address Redacted | | | | | | | |
| REYES, SACHA | | Address Redacted | | | | | | | |
| REYES, SAMANTHA BROOKE | | Address Redacted | | | | | | | |
| REYES, SANTIAGO DEJESUS | | Address Redacted | | | | | | | |
| REYES, SANTOS | | 9604 HORIZON RUN RD | | | | MONTGOMERY VILLAGE | MD | 20886 | |
| REYES, SELESTE LORRAINE | | Address Redacted | | | | | | | |
| REYES, SERGIO STEVEN | | Address Redacted | | | | | | | |
| REYES, SHADAY AMANDA | | Address Redacted | | | | | | | |
| REYES, SOPHIA GRACE | | Address Redacted | | | | | | | |
| REYES, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| REYES, SYLVIA PATRICIA | | Address Redacted | | | | | | | |
| REYES, TIMOTHY TRINIDAD | | Address Redacted | | | | | | | |
| REYES, TOMAS C | | Address Redacted | | | | | | | |
| REYES, TONYA MARIE | | Address Redacted | | | | | | | |
| REYES, TRICIA | | 1615 OSPREY PT CIR | | | | POOLER | GA | 31322 | |
| REYES, ULISSES AARON | | Address Redacted | | | | | | | |
| REYES, VANESSA ELIZABETH | | Address Redacted | | | | | | | |
| REYES, VERONICA | | 119 MEADOW GLEN | | | | SAN ANTONIO | TX | 78227-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REYES, VERONICA | | Address Redacted | | | | | | | |
| REYES, VERONICA DANETTE | | Address Redacted | | | | | | | |
| REYES, VICTOR HUGO | | Address Redacted | | | | | | | |
| REYES, VINCENT | | 1775 REX ST | | | | SAN MATEO | CA | 94403 | |
| REYES, WALTER E | | Address Redacted | | | | | | | |
| REYES, WILFREDO | | Address Redacted | | | | | | | |
| REYES, WILL CORONA | | Address Redacted | | | | | | | |
| REYES, WILLIAM A | | Address Redacted | | | | | | | |
| REYES, XIOMARA YANETH | | Address Redacted | | | | | | | |
| REYES, YAMEL MARIA | | Address Redacted | | | | | | | |
| REYES, YANAHLYN | | Address Redacted | | | | | | | |
| REYES, YARELY | | Address Redacted | | | | | | | |
| REYES, YOHANNY | | Address Redacted | | | | | | | |
| REYES, ZOILA | | 7323A W FLAGLER ST | | | | MIAMI | FL | 33144-2505 | |
| REYFF ELECTRIC CO | | 2144 COBBLESTONE AVE | | | | FAIRFIELD | CA | 94533 | |
| REYLANDER, JAY ROBERT | | Address Redacted | | | | | | | |
| REYMOND, PIERRE | | Address Redacted | | | | | | | |
| REYMUNDO, JOSE | | 66321 BUENA VISTA AVE | | | | DSRT HOT SPGS | CA | 92240-3913 | |
| REYNA, ANTHONY | | Address Redacted | | | | | | | |
| REYNA, ANTONINO | | RR 4 | | | | DONNA | TX | 78537-9804 | |
| REYNA, ARTURO | | Address Redacted | | | | | | | |
| REYNA, ASENCION HUMBERTO | | Address Redacted | | | | | | | |
| REYNA, CARLOS ANTONIO F | | Address Redacted | | | | | | | |
| REYNA, CHRISTINA | | Address Redacted | | | | | | | |
| REYNA, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| REYNA, CRISTINA | | Address Redacted | | | | | | | |
| REYNA, DANIEL | | Address Redacted | | | | | | | |
| REYNA, FIDEL | | Address Redacted | | | | | | | |
| REYNA, HERLINDA | | Address Redacted | | | | | | | |
| REYNA, ISAAC D | | Address Redacted | | | | | | | |
| REYNA, JASON ENCINARES | | Address Redacted | | | | | | | |
| REYNA, JUAN ALFREDO | | Address Redacted | | | | | | | |
| REYNA, LESSLY YESENIA | | Address Redacted | | | | | | | |
| REYNA, MONICA NICOLE | | Address Redacted | | | | | | | |
| REYNA, PEREIRA | | 10615 BEECHNUT | | | | HOUSTON | TX | 77072-0000 | |
| REYNA, RANDALL SCOTT | | Address Redacted | | | | | | | |
| REYNA, RAUL RUDY | | Address Redacted | | | | | | | |
| REYNA, RICARDO | | Address Redacted | | | | | | | |
| REYNA, ROBERT RAY | | Address Redacted | | | | | | | |
| REYNAGA, JULIO CESAR | | Address Redacted | | | | | | | |
| REYNALDO, GALINDO | | 268 PECK ST | | | | NEW HAVEN | CT | 06511-0000 | |
| REYNALDO, MARIN M | | 5175 DERBY FOREST LN | | | | JACKSONVILLE | FL | 32258-1514 | |
| REYNARD SERVICES INC | | PO BOX 5273 | | | | DEPTFORD | NJ | 08096 | |
| REYNARD, RYAN JOHN | | Address Redacted | | | | | | | |
| REYNAUD, LINDA | | 17201 N US HWY 287 | | | | LAPORTE | CO | 80535 | |
| REYNERTSON, KRISTIAN BERNARD | | Address Redacted | | | | | | | |
| REYNGOLD, MICHAEL FREDRICK | | Address Redacted | | | | | | | |
| REYNGOLD, VYACHESLAV STEVE | | Address Redacted | | | | | | | |
| REYNITA M TAYLOR | TAYLOR REYNITA M | 10015 REDDICK DR | | | | SILVER SPRINGS | MD | 20901-2127 | |
| REYNOL, SALINAS | | 2302 LA PALOMA DR | | | | MISSION | TX | 78572 | |
| REYNOLD CHEPELLE | | | | | | | | | |
| REYNOLDS & ASSOCIATES INC | | 810 200TH AVE SE | | | | SAMMAMISH | WA | 98075 | |
| REYNOLDS & ASSOCIATES INC | | | | | | | | | |
| REYNOLDS & MARKMAN INC | | 101 OLIVE STREET | | | | ATTLEBORO | MA | 027030567 | |
| REYNOLDS & MARKMAN INC | | PO BOX 567 | 101 OLIVE STREET | | | ATTLEBORO | MA | 02703-0567 | |
| REYNOLDS & REYNOLDS | | ONE AMERICAN EAGLE PLAZA | | | | EARTH CITY | MO | 63045-1344 | |
| REYNOLDS & REYNOLDS | | PO BOX 77061 | | | | DETROIT | MI | 48277-0061 | |
| REYNOLDS & REYNOLDS | | PO BOX 77096 | | | | DETROIT | MI | 482770096 | |
| REYNOLDS APPRAISAL COMPANY | | 2115 CONCORD PIKE STE 200 | | | | WILMINGTON | DE | 19803 | |
| REYNOLDS APPRAISAL COMPANY | | 2310 VALLEY AVE | | | | WILMINGTON | DE | 19810 | |
| REYNOLDS APPRAISAL COMPANY | | 2310 VALLEY AVE | | | | WILMNGTON | DE | 19810 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REYNOLDS APPRAISAL COMPANY | | 314 MCDANIEL AVE | | | | WILMINGTON | DE | 19803 | |
| REYNOLDS APPRAISAL INC | | 5521 JOHN F KENNEDY BLVD | | | | N LITTLE ROCK | AR | 72116-6707 | |
| REYNOLDS APPRAISAL INC | | SUITE D | | | | N LITTLE ROCK | AR | 72114 | |
| REYNOLDS CO INC, WMC | | PO BOX 1993 | | | | HICKORY | NC | 28603 | |
| REYNOLDS CO INC, WMC | | PO BOX 2068 | | | | HICKORY | NC | 28603 | |
| REYNOLDS II, DERRICK | | Address Redacted | | | | | | | |
| REYNOLDS II, JAMES TERRY | | Address Redacted | | | | | | | |
| REYNOLDS JR , BARRY TODD | | Address Redacted | | | | | | | |
| REYNOLDS JR , ROGERS LOUIS | | Address Redacted | | | | | | | |
| REYNOLDS JR, THOMAS | | 9424 GREYTHORNE WAY | | | | MONTGOMERY | AL | 36117 | |
| REYNOLDS MAINTENANCE SERVICE | | 921 TRUNO COURT | | | | VA BEACH | VA | 23452 | |
| REYNOLDS MAINTENANCE SVC | | 4233 GROVE CT | | | | VIRGINIA BEACH | VA | 23462 | |
| REYNOLDS METAL COMPANY/ALCOA | | 6601 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| REYNOLDS REX | | 199 GURLEY PIKE | | | | GURLEY | AL | 35748 | |
| REYNOLDS ROGER J | | 6420 CAMAC ST | | | | PHILADELPHIA | PA | 19126 | |
| REYNOLDS SIGN | | 1336 S IRVING HEIGHTS DR | | | | IRVING | TX | 75060 | |
| REYNOLDS TOWING SERVICE | | PO BOX 2695 | | | | CHAMPAIGN | IL | 61825-2695 | |
| REYNOLDS, ALAN | | 1215 ASHBOURNE | | | | LONGVIEW | TX | 75605 | |
| REYNOLDS, ALEX TYLER | | Address Redacted | | | | | | | |
| REYNOLDS, AMANDA NICOLE | | Address Redacted | | | | | | | |
| REYNOLDS, AMANDA SHEA | | Address Redacted | | | | | | | |
| REYNOLDS, AMBER L | | Address Redacted | | | | | | | |
| REYNOLDS, ANDREW | | 25211 STOCKPORT ST | | | | LAGUNA HILLS | CA | 92653 | |
| REYNOLDS, ANDREW | | Address Redacted | | | | | | | |
| REYNOLDS, ANDREW M | | 25211 STOCKPORT ST | | | | LAGUNA HILLS | CA | 92653 | |
| REYNOLDS, ANDREW W | | Address Redacted | | | | | | | |
| REYNOLDS, ARON | | 1900 E PURDUE | | | | PEORIA | IL | 61614 | |
| REYNOLDS, ARON M | | Address Redacted | | | | | | | |
| REYNOLDS, BARBARA | | 1382 ADAMS ST | | | | WABASH | IN | 46992-3601 | |
| REYNOLDS, BRADLEY MICHAEL | | Address Redacted | | | | | | | |
| REYNOLDS, BRANDON | | Address Redacted | | | | | | | |
| REYNOLDS, BRANDON A | | Address Redacted | | | | | | | |
| REYNOLDS, BRANDY MICHELLE | | Address Redacted | | | | | | | |
| REYNOLDS, BRENDAN J | | Address Redacted | | | | | | | |
| REYNOLDS, BRENT ALAN | | Address Redacted | | | | | | | |
| REYNOLDS, BRIAN | | Address Redacted | | | | | | | |
| REYNOLDS, BROOKE ASHLEY | | Address Redacted | | | | | | | |
| REYNOLDS, BYRON L | | Address Redacted | | | | | | | |
| REYNOLDS, CAMERON ALAN | | Address Redacted | | | | | | | |
| REYNOLDS, CAROL | | Address Redacted | | | | | | | |
| REYNOLDS, CAZEIO JEROME | | Address Redacted | | | | | | | |
| REYNOLDS, CHAD DAVID | | Address Redacted | | | | | | | |
| REYNOLDS, CHARLES JUSTIN | | Address Redacted | | | | | | | |
| REYNOLDS, CHRIS BLAKE | | Address Redacted | | | | | | | |
| REYNOLDS, CHRISTIAN | | Address Redacted | | | | | | | |
| REYNOLDS, CHRISTIE | | 1400 SW 23RD ST | | | | MOORE | OK | 73170 | |
| REYNOLDS, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| REYNOLDS, CHRISTOPHER SHANE | | Address Redacted | | | | | | | |
| REYNOLDS, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| REYNOLDS, CLYDE I | | Address Redacted | | | | | | | |
| REYNOLDS, COLLEEN | | 3947 WOODPATH LN | | | | STONE MOUNTAIN | GA | 30083 | |
| REYNOLDS, COREY K | | Address Redacted | | | | | | | |
| REYNOLDS, CORNEILUS MARCUS | | Address Redacted | | | | | | | |
| REYNOLDS, CYNTHIA J | | PO BOX 471 | | | | TALLEVAST | FL | 34270-0471 | |
| REYNOLDS, DANA ARIELLE | | Address Redacted | | | | | | | |
| REYNOLDS, DARCY DEANDRE | | Address Redacted | | | | | | | |
| REYNOLDS, DARREN | | 706 S MCCOY DR | | | | PUEBLO WEST | CO | 81007-1779 | |
| REYNOLDS, DARYL K | | Address Redacted | | | | | | | |
| REYNOLDS, DAVID | | Address Redacted | | | | | | | |
| REYNOLDS, DEBBIE | | Address Redacted | | | | | | | |
| REYNOLDS, DEREK MATTHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REYNOLDS, DEVIN GARRARD | | Address Redacted | | | | | | | |
| REYNOLDS, DEVIN MICHAEL | | Address Redacted | | | | | | | |
| REYNOLDS, DOUGLAS | | 5902 WOODBROOK DR | | | | SAINT LOUIS | MO | 63129 | |
| REYNOLDS, DUSTIN | | 3114 BEND OF THE RIVER RD | | | | ELM CITY | NC | 27822-8065 | |
| REYNOLDS, DUSTIN MICHAEL | | Address Redacted | | | | | | | |
| REYNOLDS, DWIGHT | | 7711 E UPPER RIDGE DR | | | | PARKLAND | FL | 33067-2382 | |
| REYNOLDS, EDWARD | | 111 ARLINGTON SQUARE DR | | | | ASHLAND | VA | 23005 | |
| REYNOLDS, ERIC M | | 3930 N WATER ST APT 5 | | | | DECATUR | IL | 62526-1877 | |
| REYNOLDS, ERIC RICHARD | | Address Redacted | | | | | | | |
| REYNOLDS, GEORGE A | | 2179 LITTLE CEDAR DR | | | | KINGWOOD | TX | 77339 | |
| REYNOLDS, HAL | | Address Redacted | | | | | | | |
| REYNOLDS, HARVEY C | | Address Redacted | | | | | | | |
| REYNOLDS, HASSAN | | Address Redacted | | | | | | | |
| REYNOLDS, HENRY LEE | | Address Redacted | | | | | | | |
| REYNOLDS, IAN | | 647 GORDON AVE | | | | CALUMET CITY | IL | 60409-4142 | |
| REYNOLDS, ILENE DOMINIQUE | | Address Redacted | | | | | | | |
| REYNOLDS, JAMEL | | Address Redacted | | | | | | | |
| REYNOLDS, JAMES | | 13501 IRONTON DRIVE | | | | TAMPA | FL | 33626 | |
| REYNOLDS, JAMES M | | Address Redacted | | | | | | | |
| REYNOLDS, JAMES ROBERT | | Address Redacted | | | | | | | |
| REYNOLDS, JASON | | Address Redacted | | | | | | | |
| REYNOLDS, JASON A | | Address Redacted | | | | | | | |
| REYNOLDS, JASON ANDREW | | Address Redacted | | | | | | | |
| REYNOLDS, JEBEDIAH PAUL | | Address Redacted | | | | | | | |
| REYNOLDS, JENNIFER M | | 1977 ELMHURST CIR APT 205 | | | | ORION | MI | 48359-1281 | |
| REYNOLDS, JEREMY D | | Address Redacted | | | | | | | |
| REYNOLDS, JEREMY M | | Address Redacted | | | | | | | |
| REYNOLDS, JERRY L | | 75 LUCILLE DRIVE | | | | CLEVELAND | TX | 77328 | |
| REYNOLDS, JERRY LYNN | | Address Redacted | | | | | | | |
| REYNOLDS, JESSICA | | Address Redacted | | | | | | | |
| REYNOLDS, JOANNA NICHOLE | | Address Redacted | | | | | | | |
| REYNOLDS, JOE | | 550 BLOOMFIELD AVE APT 14 | | | | CALDWELL | NJ | 07006 | |
| REYNOLDS, JOHN | | 501 SPRUCE DR | | | | BELVIDERE | IL | 61008-8182 | |
| REYNOLDS, JON | | 1817 FAREHAM RD SW | | | | ROANOKE | VA | 24015-2633 | |
| REYNOLDS, JON SCOTT | | Address Redacted | | | | | | | |
| REYNOLDS, JON W | | Address Redacted | | | | | | | |
| REYNOLDS, JOSEPH C | | 6487 FULTON MILL RD | | | | LIZELLA | GA | 31052-5143 | |
| REYNOLDS, JOSH AARON | | Address Redacted | | | | | | | |
| REYNOLDS, JOSHA | | 1001 NW PINTAIL ST | | | | MOUNTAIN HOME | ID | 83647-0000 | |
| REYNOLDS, JOSHUA ELLIS | | Address Redacted | | | | | | | |
| REYNOLDS, JOSHUA J | | Address Redacted | | | | | | | |
| REYNOLDS, JOSHUA MICHEAL | | Address Redacted | | | | | | | |
| REYNOLDS, JOSHUA RILEY | | Address Redacted | | | | | | | |
| REYNOLDS, JUNE | | 420 S COLBORN ST APT I | | | | IOLA | KS | 66749-3410 | |
| REYNOLDS, JUSTIN | | Address Redacted | | | | | | | |
| REYNOLDS, JUSTIN JAMES | | Address Redacted | | | | | | | |
| REYNOLDS, JUSTIN THOMAS | | Address Redacted | | | | | | | |
| REYNOLDS, KAITLIN LORAIN | | Address Redacted | | | | | | | |
| REYNOLDS, KATHLEEN ELAINE | | Address Redacted | | | | | | | |
| REYNOLDS, KATIE ANN | | Address Redacted | | | | | | | |
| REYNOLDS, KENNARD JAMALE | | Address Redacted | | | | | | | |
| REYNOLDS, KEVIN | | Address Redacted | | | | | | | |
| REYNOLDS, KIRBY RAY | | Address Redacted | | | | | | | |
| REYNOLDS, KORY E | | Address Redacted | | | | | | | |
| REYNOLDS, KYLE | | Address Redacted | | | | | | | |
| REYNOLDS, LARRY D | | 499 SUMMIT RD | | | | MARTINSVILLE | VA | 24112-0757 | |
| REYNOLDS, LARRY MICHAEL | | Address Redacted | | | | | | | |
| REYNOLDS, LETISHA | | 6079 CHANDLER DR | | | | BEAUMONT | TX | 77705 | |
| REYNOLDS, LILI ANNE | | Address Redacted | | | | | | | |
| REYNOLDS, LISA A | | Address Redacted | | | | | | | |
| REYNOLDS, LISA A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REYNOLDS, LUKE AARON | | 6658 REDFIELD CT | | | | ACWORTH | GA | 30102 | |
| REYNOLDS, MARGARET M | | 1166 S CLINTON ST | | | | OAKPARK | IL | 60304 | |
| REYNOLDS, MARIO JAMAL | | Address Redacted | | | | | | | |
| REYNOLDS, MARK | | 714 LYNNWOOD FARMS DR | | | | FORT MILL | SC | 29715 | |
| REYNOLDS, MARK | | Address Redacted | | | | | | | |
| REYNOLDS, MARK A | | Address Redacted | | | | | | | |
| REYNOLDS, MARQUESE DOMINQUE | | Address Redacted | | | | | | | |
| REYNOLDS, MICHAEL RONALD | | Address Redacted | | | | | | | |
| REYNOLDS, MONICA NICHOLE | | Address Redacted | | | | | | | |
| REYNOLDS, MONICA NICOLE | | Address Redacted | | | | | | | |
| REYNOLDS, NATASHA N | | Address Redacted | | | | | | | |
| REYNOLDS, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| REYNOLDS, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| REYNOLDS, NICHOLAS VAN | | Address Redacted | | | | | | | |
| REYNOLDS, NICK EDWARD | | Address Redacted | | | | | | | |
| REYNOLDS, PARKER | | Address Redacted | | | | | | | |
| REYNOLDS, PATRICIA J | | 2318 W 13TH ST N | | | | WICHITA | KS | 67203-1927 | |
| REYNOLDS, PATRICK ALAN | | Address Redacted | | | | | | | |
| REYNOLDS, PHILIP BRADLEY | | Address Redacted | | | | | | | |
| REYNOLDS, PHILLIP | | 2415 DAWSON RD | | | | ALBANY | GA | 31707-0000 | |
| REYNOLDS, RANDALL S | | Address Redacted | | | | | | | |
| REYNOLDS, RANDY J | | Address Redacted | | | | | | | |
| REYNOLDS, RENEE | | Address Redacted | | | | | | | |
| REYNOLDS, RUSTIN HOLLIS | | Address Redacted | | | | | | | |
| REYNOLDS, RYAN SCOTT | | Address Redacted | | | | | | | |
| REYNOLDS, SACHA TIERRA | | Address Redacted | | | | | | | |
| REYNOLDS, SHANDA LEEANN | | C/O RANDALL CNTY DIST CL | PO BOX 1096 | | | CANYON | TX | 79015 | |
| REYNOLDS, SHANDA LEEANN | | PO BOX 1096 | | | | CANYON | TX | 79015 | |
| REYNOLDS, SHARON L | | Address Redacted | | | | | | | |
| REYNOLDS, STEPHEN RYAN | | Address Redacted | | | | | | | |
| REYNOLDS, STEVEN C | | Address Redacted | | | | | | | |
| REYNOLDS, TED | | 101 SIKA DR | | | | PITTSBURGH | PA | 15239 | |
| REYNOLDS, TED N | | Address Redacted | | | | | | | |
| REYNOLDS, TERANCE LAFAYETTE | | Address Redacted | | | | | | | |
| REYNOLDS, THERON PAUL | | Address Redacted | | | | | | | |
| REYNOLDS, THOMAS | | 421 SAN JOSE | | | | IRVING | TX | 75062-0000 | |
| REYNOLDS, THOMAS BENTON | | Address Redacted | | | | | | | |
| REYNOLDS, TIMOTHY GEORGE | | Address Redacted | | | | | | | |
| REYNOLDS, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| REYNOLDS, TIMOTHY RYAN | | Address Redacted | | | | | | | |
| REYNOLDS, TREVOR RYAN | | Address Redacted | | | | | | | |
| REYNOLDS, VANIA ELIZABETH | | Address Redacted | | | | | | | |
| REYNOLDS, VICKI | | 15167 RICE RD | | | | BEAVERDAM | VA | 23015 | |
| REYNOLDS, WAYNE EUGENE | | Address Redacted | | | | | | | |
| REYNOLDS, WESLEY | | Address Redacted | | | | | | | |
| REYNOLDS, WILLIE | | Address Redacted | | | | | | | |
| REYNOLDS, ZURI JAMAL | | Address Redacted | | | | | | | |
| REYNOLDSON, CORTNEY | | 631 N 86TH ST | | | | LINCOLN | NE | 68505 | |
| REYNOLDSON, CORTNEY L | | Address Redacted | | | | | | | |
| REYNON, JEROME LORENZ | | Address Redacted | | | | | | | |
| REYNOSA ELECTRONIC REPAIR | | 1618 S PRESA | | | | SAN ANTONIO | TX | 78210 | |
| REYNOSA, JOHN | | 854 JOHN ADAMS | | | | SAN ANTONIO | TX | 78228 | |
| REYNOSA, JOHN M | | Address Redacted | | | | | | | |
| REYNOSO IMPORTS | | 1616 S BROADWAY AVE | | | | OTHELLO | WA | 99344-8937 | |
| REYNOSO, ANGEL | | Address Redacted | | | | | | | |
| REYNOSO, ARELIZ | | Address Redacted | | | | | | | |
| REYNOSO, CESAR | | Address Redacted | | | | | | | |
| REYNOSO, DANIEL | | 3018 FERNWOOD | | | | DALLAS | TX | 75216 | |
| REYNOSO, DANIEL | | Address Redacted | | | | | | | |
| REYNOSO, EBONY A | | Address Redacted | | | | | | | |
| REYNOSO, ERICK MARTIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REYNOSO, FERNANDO | | 7001 ESSEX AVE | | | | SPRINGFIELD | VA | 22150-0000 | |
| REYNOSO, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| REYNOSO, HERIBER | | 8334 FLIGHT AVE | | | | LOS ANGELAS | CA | 90045-0000 | |
| REYNOSO, JOEL | | Address Redacted | | | | | | | |
| REYNOSO, JOEL | | Address Redacted | | | | | | | |
| REYNOSO, JOSEPHINE | | Address Redacted | | | | | | | |
| REYNOSO, JUAN | | 323 SILVER BIT | | | | SAN ANTONIO | TX | 78227 | |
| REYNOSO, JUAN | | 6836 W PIERSON ST | | | | PHOENIX | AZ | 85033 | |
| REYNOSO, JUAN | | 7549 STONEBROOK PKWY | | | | FRISCO | TX | 75034-0000 | |
| REYNOSO, JUAN C | | Address Redacted | | | | | | | |
| REYNOSO, LESLIE ANELY | | Address Redacted | | | | | | | |
| REYNOSO, LISA JEANNE | | Address Redacted | | | | | | | |
| REYNOSO, LUIS ARTURO | | Address Redacted | | | | | | | |
| REYNOSO, MARIAN | | 9523 LOCHINVAR DR | | | | PICO RIVERA | CA | 90660-3907 | |
| REYNOSO, MARISOL | | Address Redacted | | | | | | | |
| REYNOSO, MARTIN | | 4367 KNIGHT ARNOLD | | | | MEMPHIS | TN | 38118 | |
| REYNOSO, MARTIN | | Address Redacted | | | | | | | |
| REYNOSO, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| REYNOSO, REYNALDO | | Address Redacted | | | | | | | |
| REYNOSO, RICHARD | | Address Redacted | | | | | | | |
| REYTEC IMAGING INC | | 12877 138TH LN | | | | LARGO | FL | 33774 | |
| REYTEC IMAGING INC | | 218 MAIN ST | | | | E SETAUKET | NY | 11733 | |
| REYZMAN, MICHAEL | | 5731 SOM CTR RD APT 9 | | | | SOLON | OH | 44139 | |
| REZA AHMADI | AHMADI REZA | 24996 BARCLAY LN | | | | LAGUNA NIGUEL | CA | 92677-8873 | |
| REZA, AMANDA RENEE | | Address Redacted | | | | | | | |
| REZA, DALILA ELVIRA | | Address Redacted | | | | | | | |
| REZA, HECTOR J | | Address Redacted | | | | | | | |
| REZA, MICHAEL RICHARD | | Address Redacted | | | | | | | |
| REZA, MONIQUE D | | Address Redacted | | | | | | | |
| REZA, STAN JAVIER | | Address Redacted | | | | | | | |
| REZABALA, DANIEL ALFREDO | | Address Redacted | | | | | | | |
| REZAI, VAHEED REZA | | Address Redacted | | | | | | | |
| REZAKHANI, MAZIAR | | Address Redacted | | | | | | | |
| REZAMAND, POUYA | | 12 POPPYGLEN CT | | | | AZUSA | CA | 91702-0000 | |
| REZAMAND, POUYA | | Address Redacted | | | | | | | |
| REZAZADEH, SEYED DAWOOD | | Address Redacted | | | | | | | |
| REZENDES, ADAM JOSEPH | | Address Redacted | | | | | | | |
| REZENDES, SCOTT M | | Address Redacted | | | | | | | |
| REZENDES, SIERRA RAE | | Address Redacted | | | | | | | |
| REZENDEZ, LARISSA | | 17350 TEMPLE AVE | | | | LA PUENTE | CA | 91744-0000 | |
| REZENDEZ, LARISSA LORRAIN | | Address Redacted | | | | | | | |
| REZENE, NOAH HAILE | | Address Redacted | | | | | | | |
| REZENTES, RYAN | | Address Redacted | | | | | | | |
| REZES, FRANK | | Address Redacted | | | | | | | |
| REZHENER, SAM | | & ROLAND PENNINGTON & TRODDEN | 7083 HOLLYWOOD BLVD STE 602 | | | LOS ANGELES | CA | 90028 | |
| REZHENER, SAM | | 1635 N MARTEL AVE NO 218 | | | | LOS ANGELES | CA | 90046 | |
| REZHENER, SAM | | 7083 HOLLYWOOD BLVD STE 602 | | | | LOS ANGELES | CA | 90028 | |
| REZIN, JAY L | | Address Redacted | | | | | | | |
| REZK, KEROLOUS MORCOS | | Address Redacted | | | | | | | |
| REZLER, RICHARD | | 2277 GLENCOE HILLS DR | | | | ANN ARBOR | MI | 48108-3029 | |
| REZVAN, A | | 15219 PLAZA LIBRE DR | | | | HOUSTON | TX | 77083-4214 | |
| REZVAN, A B | | Address Redacted | | | | | | | |
| REZZONICO, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| RF ELECTRONICS PRODUCTS MANUFACTORY | | 901AB 9/F HO KING COMMERCIAL | 2 16 FA YUEN STREET MONGKOK | | | KOWLOON | | | HKG |
| RF INSTALLS | | 23531 GARDNER | | | | OAK PARK | MI | 48237 | |
| RF INSTALLS | | PO BOX 34623 | | | | DETROIT | MI | 48234 | |
| RF KUBE INC | | 197 BROADVIEW AVE | | | | WARRENTON | VA | 20186 | |
| RF LINK TECHNOLOGY INC | | 411 AMAPOLA AVENUE | | | | TORRANCE | CA | 90501 | |
| RF MICRO DEVICES | | PO BOX 60281 | | | | CHARLOTTE | NC | 28260-0281 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RFD PUBLICATIONS | | PO BOX 929 | | | | WILSONVILLE | OR | 97070-0929 | |
| RG&E ROCHESTER GAS & ELECTRIC | | PO BOX 5300 | | | | ITHACA | NY | 14852-5300 | |
| RGA CO INC | | PO BOX 190007 | | | | LITTLE ROCK | AR | 72219 | |
| RGA INTERACTIVE | | 350 WEST 39TH ST | | | | NEW YORK | NY | 10018 | |
| RGA INTERACTIVE | | PO BOX 198261 | | | | ATLANTA | GA | 30384-8261 | |
| RGIS INVENTORY SPECIALISTS | | MR RUSS SILBER | RGIS INVENTORY SPECIALISTS | 2000 E TAYLOR ROAD | | AUBURN HILLS | MI | 48326 | |
| RGIS INVENTORY SPECIALISTS | | PO BOX 77631 | | | | DETROIT | MI | 48277 | |
| RGIS LLC | RGIS LLC | | 2000 E Taylor Rd | | | Auburn Hills | MI | 48326 | |
| RGIS LLC | | 2000 E Taylor Rd | | | | Auburn Hills | MI | 48326 | |
| RGIS LLC | | PO Box 77631 | | | | Detroit | MI | 48277 | |
| RGM ELECTRICAL | | PO BOX 971 | | | | MIDLOTHIAN | VA | 23113 | |
| RGS TITLE | | 1355 BEVERLY RD | SUITE 100 | | | MCLEAN | VA | 22101 | |
| RGS TITLE | | SUITE 100 | | | | MCLEAN | VA | 22101 | |
| RGUIGUE, KARIM | | Address Redacted | | | | | | | |
| RH DONNELLEY | | 8519 INNOVATION WY | | | | CHICAGO | IL | 60682-0085 | |
| RHA, JOSEPH | | 2553 CARLTON PL | | | | ROWLAND HTS | CA | 91748-0000 | |
| RHA, JOSEPH | | Address Redacted | | | | | | | |
| RHAMES BANKS, SKYLAR PATREECE | | Address Redacted | | | | | | | |
| RHATIGAN, JAMES | | Address Redacted | | | | | | | |
| RHAY, LARHONDA | | 1232 CAMRAN AVE | | | | LANCASTER | CA | 93535 | |
| RHAY, LARHONDA | | 209 29TH STREET | | | | SAN PEDRO | CA | 90731 | |
| RHB VENTURES | | 1205 WESTLAKES DR STE 175 | | | | BERWYN | PA | 19312 | |
| RHEA, BLAINE MICHAEL | | Address Redacted | | | | | | | |
| RHEA, DANIEL J | | Address Redacted | | | | | | | |
| RHEA, GLEN C | | Address Redacted | | | | | | | |
| RHEA, MARTIN COLTER | | Address Redacted | | | | | | | |
| RHEA, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| RHEA, RONALD RAY | | Address Redacted | | | | | | | |
| RHEAMS, KEVIN | | Address Redacted | | | | | | | |
| RHEAULT, JOHN | | 248 GARDNER RD | | | | HUBBARDSTON | MA | 01452 | |
| RHEAUME, LOUIS ALPHONSE | | Address Redacted | | | | | | | |
| Rhee, Eun Sil | | 8 Terrace Cir Apt 3F | | | | Great Neck | NY | 11021 | |
| RHEE, WINNIE | | Address Redacted | | | | | | | |
| RHEE, WOOJIN | | Address Redacted | | | | | | | |
| RHEEL, MELISSA SUZANNE | | Address Redacted | | | | | | | |
| RHEEM MANUFACTURING COMPANY | | PO BOX 249 F | | | | ST LOUIS | MO | 63150 | |
| RHEES, JEFFREY | | 6441 S WESTBROOK DR | | | | TAYLORSVILLE | UT | 84084 | |
| RHEES, SARA | | Address Redacted | | | | | | | |
| RHEGNESS, JAMES B | | 2180 COUNTRY OAK DR | | | | LITHIA SPRINGS | GA | 30122 | |
| RHEGNESS, JAMES BRYAN | | Address Redacted | | | | | | | |
| RHEIN, ADRIAN STEWART | | Address Redacted | | | | | | | |
| RHEIN, BRADLEY ERIC | | Address Redacted | | | | | | | |
| RHEIN, DANIELLE MARIE | | Address Redacted | | | | | | | |
| RHEINS, MATTHEW JOE | | Address Redacted | | | | | | | |
| RHETT MILLARD | | | | | | | | | |
| RHEUBOTTOM, DONNIEL EUGENE | | Address Redacted | | | | | | | |
| RHEUDE, MATTHEW JAMES | | Address Redacted | | | | | | | |
| RHI COMMUNICATIONS CORP | | 176 CENTRAL AVE STE 19 | | | | FARMINGDALE | NY | 11735 | |
| RHIAN MARGARET J | | 311 TUCKER ST | | | | ANNAPOLIS | MD | 21401 | |
| RHIEL SUPPLY CO, THE | | 3735 OAKWOOD AE | | | | YOUNGTOWN | OH | 44515 | |
| RHIEL SUPPLY CO, THE | | PO BOX 2463 | | | | YOUNGSTOWN | OH | 44509 | |
| RHINE JR , KENNETH | | 1437 WORTH ST | | | | YORK | PA | 17404 | |
| RHINE JR , KENNETH RUSSELL | | Address Redacted | | | | | | | |
| RHINE, KAREN | | 704 W WHITING LN | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| RHINE, KEVIN THOMAS | | Address Redacted | | | | | | | |
| RHINEHART & ASSOCIATES | | 48 GLEN LAKE RD NE | | | | ROME | GA | 301657460 | |
| RHINEHART & ASSOCIATES | | PO BOX 22 | | | | COOSA | GA | 30129-0022 | |
| RHINEHART, ANDREW DEAN | | Address Redacted | | | | | | | |
| RHINEHART, DERRICK PAUL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RHINEHART, MATTHEW AARON | | Address Redacted | | | | | | | |
| RHINES, ARRMUNND DAVIS | | Address Redacted | | | | | | | |
| RHINES, PAUL MICHAEL | | Address Redacted | | | | | | | |
| RHINO ACADEMY LLC | | 111 E WAYNE ST STE 500 | C/O EQUITY INVESTMENT GROUP | | | FORT WAYNE | IN | 46802 | |
| RHINO ACADEMY LLC | | 111 E WAYNE ST STE 500 | | | | FORT WAYNE | IN | 46802 | |
| RHINO COAT INC | | 793 UNION ST | | | | SALEM | VA | 24153 | |
| RHINO ENTERTAINMENT | | 3400 W OLIVE AVE STE 5030 | | | | BURBANK | CA | 91505 | |
| RHINO LOUISIANA LLC | | 39438 BAYRIDGE DR | | | | PRAIRIEVILLE | LA | 70769 | |
| RHL ELECTRONICS | | PO BOX 908445 | | | | GAINESVILLE | GA | 30501 | |
| RHL ELECTRONICS | | PO BOX 908445 | | | | GAINESVILLE | GA | 30501 | |
| RHOADES, ANTHONY ALEXANDER | | Address Redacted | | | | | | | |
| RHOADES, CHAD MILLER | | Address Redacted | | | | | | | |
| RHOADES, CHARLES RICHARD | | Address Redacted | | | | | | | |
| RHOADES, DEVIN | | Address Redacted | | | | | | | |
| RHOADES, FRANCIS | | Address Redacted | | | | | | | |
| RHOADES, GEORGE ANTHONY | | Address Redacted | | | | | | | |
| RHOADES, JARRED AUSTIN | | Address Redacted | | | | | | | |
| RHOADES, JESSICA C | | Address Redacted | | | | | | | |
| RHOADES, KARYN | | 3535 MOUNTAIN CREEK RD | APT  706 | | | CHATTANOOGA | TN | 37415 | |
| RHOADES, MATT THOMAS | | Address Redacted | | | | | | | |
| RHOADES, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| RHOADES, ROBERTA MICHELLE | | Address Redacted | | | | | | | |
| RHOADES, RYAN | | Address Redacted | | | | | | | |
| RHOADES, TRAVIS K | | Address Redacted | | | | | | | |
| RHOADS, ADAM EUGENE | | Address Redacted | | | | | | | |
| RHOADS, BRIAN DAVID | | Address Redacted | | | | | | | |
| RHOADS, CHRISTINA S | | Address Redacted | | | | | | | |
| RHOADS, COURTNEY E | | Address Redacted | | | | | | | |
| RHOADS, GORDON STUART | | Address Redacted | | | | | | | |
| RHOADS, JAMES LEE | | Address Redacted | | | | | | | |
| RHOADS, JASON MATTHEW | | Address Redacted | | | | | | | |
| RHOADS, PAUL LUTHER | | Address Redacted | | | | | | | |
| RHOADS, WESLEY PAUL | | Address Redacted | | | | | | | |
| RHODA, JEREMY T | | Address Redacted | | | | | | | |
| RHODA, TERRIN JADE | | Address Redacted | | | | | | | |
| RHODA, TRAVIS J | | Address Redacted | | | | | | | |
| RHODAN, LESHAWN DANIELLE | | Address Redacted | | | | | | | |
| RHODE ISLAND | | 103 CARLOTTI ADM BLVD | | | | KINGSTON | RI | 02881 | |
| RHODE ISLAND | | DINING SVCS CATERING OFFICE | 581 PLAINS RD SUITE 2 | | | KINGSTON | RI | 02881-0814 | |
| RHODE ISLAND | | MEMORIAL UNION | CATERING & MEAL PLAN OFFICE | | | KINGSTON | RI | 02881 | |
| RHODE ISLAND & PROV, STATE OF | | PLANTATION OFFICE SEC STATE | 100 N MAIN ST | | | PROVIDENCE | RI | 02903-1335 | |
| Rhode Island Department of Treasury | Unclaimed Property Division | PO Box 1435 | | | | Providence | RI | 02901-1435 | |
| Rhode Island Dept  of Environmental Mgmt | | 235 Promenade St | | | | Providence | RI | 02908-5767 | |
| RHODE ISLAND DEPT OF EMPLOYMNT | | AND TRAINING | PO BOX 1029 | | | PROVIDENCE | RI | 02901-1029 | |
| RHODE ISLAND DEPT OF EMPLOYMNT | | PO BOX 1029 | | | | PROVIDENCE | RI | 02901029 | |
| RHODE ISLAND DIV OF TAXATION | | 289 PROMENADE STREET | | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND FAMILY COURT | | 1 DORRANCE PLAZA | | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND FAMILY COURT | | BOOKKEEPING OFFICE | 1 DORRANCE PLAZA | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND GENERAL TREASURY | | 1511 PONTIAC AVE BLDG 70 | PO BOX 20247 | | | CRANSTON | RI | 02920 | |
| RHODE ISLAND LABOR DEPT | | OCCUPATIONAL SAFETY | | | | PROVIDENCE | RI | 02909 | |
| RHODE ISLAND LABOR DEPT | | PO BOX 20157 | OCCUPATIONAL SAFETY DIV | | | CRANSTON | RI | 02920-0942 | |
| RHODE ISLAND RETAIL FEDERATION | | 30 EXCHANGE TERRACE | | | | PROVIDENCE | RI | 02903-1793 | |
| RHODE ISLAND SECRETARY OF STAT | | 100 N MAIN STREET | | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND SECRETARY OF STAT | | 82 SMITH ST | STATE HOUSE ROOM 217 | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND STATE ATTORNEYS GENERAL | PATRICK LYNCH | 150 S MAIN ST | | | | PROVIDENCE | RI | 02903 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RHODE ISLAND, STATE OF | BUSINESS REGULATIONS DEPT | 1511 PONTIAC AVE NO BLD | | | | CRANSTON | RI | 02920-4407 | |
| RHODE ISLAND, STATE OF | | 1511 PONTIAC AVE NO BLD | | | | CRANSTON | RI | 02920 | |
| RHODE ISLAND, STATE OF | | 1511 PONTIAC AVE NO BLD | | | | CRANSTON | RI | 02920-4407 | |
| RHODE ISLAND, STATE OF | | DIV OF TAXATION | ONE CAPITOL HILL STE 36 | | | PROVIDENCE | RI | 02908-5829 | |
| RHODE ISLAND, STATE OF | | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 029085809 | |
| RHODE ISLAND, STATE OF | | PO BOX 1435 TREASURY DEPT | UNCLAIMED PROPERTY DIV | | | PROVIDENCE | RI | 02901-3865 | |
| RHODE ISLAND, STATE OF | | RHODE ISLAND STATE OF | DIVISION OF TAXATION | ONE CAPITOL HILL STE 4 | | PROVIDENCE | RI | 02908-5802 | |
| RHODE, DAVID ALLEN | | Address Redacted | | | | | | | |
| RHODEN, DAMION | | Address Redacted | | | | | | | |
| RHODEN, JONATHAN C | | 1914 DEEPWOODS DRIVE | | | | LAKE CHARLES | LA | 70605 | |
| RHODEN, JONATHAN COLEMAN | | Address Redacted | | | | | | | |
| RHODEN, MARKIS | | 1898 1 SAN MARCO BLVD | | | | JACKSONVILLE | FL | 32207 | |
| RHODEN, MICHEAL DWAYNE | | Address Redacted | | | | | | | |
| RHODEN, SHARON | | 1708 ENCLAVE CIRCLE | | | | NASHVILLE | TN | 37211 | |
| RHODEN, TRACY D | | 2211 ASHLEY CROSSING CT | | | | LAWRENCEVILLE | GA | 30043-3471 | |
| RHODERICK, WILLIAM F | | 2043 BORNSIDE DR | | | | FREDERICK | MD | 21702 | |
| RHODES & ASSOCIATES | | 525 CENTRAL PARK DR STE 203 | | | | OKLAHOMA CITY | OK | 73105 | |
| RHODES & RICKOLT PA | | 7 E SILVER SPRINGS BLVD STE 501 | | | | OCALA | FL | 34470 | |
| RHODES CECIL | | 29827 EDGEWATER DRIVE | | | | MAGNOLIA | TX | 77354 | |
| RHODES COMMERCIAL CINEMA, GENE | | 8306 FERDINAND LN | | | | MIDLOTHIAN | VA | 23112 | |
| RHODES GEORGE | | 1504 RODESSA DRIVE | | | | TYLER | TX | 75701 | |
| RHODES III, PRESSLEY | | 7270 NARROW RIDGE RD | | | | RICHMOND | VA | 23231 | |
| RHODES INC | | 115 EISENHOWER CT | | | | NICHOLASVILLE | KY | 40356-9166 | |
| RHODES INC | | 3848 HEIMBAUGH LN | | | | LEXINGTON | KY | 40514-4031 | |
| RHODES JR, TROY D | | Address Redacted | | | | | | | |
| RHODES SRA MAI, CHARLES R | | 2417 HOBBS RD STE 102 | | | | AMARILLO | TX | 79109 | |
| RHODES SRA MAI, CHARLES R | | 4517 HARVARD | | | | AMARILLO | TX | 79109 | |
| RHODES, ANDREW G | | Address Redacted | | | | | | | |
| RHODES, BENJAMIN AUGUST | | Address Redacted | | | | | | | |
| RHODES, BERNARD | | 4067 FIVE OAKS CT | | | | POWDER SPRING | GA | 30127 | |
| RHODES, BRAD ALLYN | | Address Redacted | | | | | | | |
| RHODES, BRANDON PAUL | | Address Redacted | | | | | | | |
| RHODES, BRIAN CURTIS | | Address Redacted | | | | | | | |
| RHODES, BRIAN DOUGLAS | | Address Redacted | | | | | | | |
| RHODES, BRYAN A | | Address Redacted | | | | | | | |
| RHODES, CHARLETTE | | Address Redacted | | | | | | | |
| RHODES, CHASE ANTHONY | | Address Redacted | | | | | | | |
| RHODES, CHRISTOPHER | | Address Redacted | | | | | | | |
| RHODES, CHRISTOPHER DOUGLAS | | Address Redacted | | | | | | | |
| RHODES, CHRISTOPHER LARRY | | Address Redacted | | | | | | | |
| RHODES, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | | |
| RHODES, CLARK WILLIAM | | Address Redacted | | | | | | | |
| RHODES, DAN SCOTT | | Address Redacted | | | | | | | |
| RHODES, DANIEL ALAN | | Address Redacted | | | | | | | |
| RHODES, DARRIN EDWARD | | Address Redacted | | | | | | | |
| RHODES, DAVID | | Address Redacted | | | | | | | |
| RHODES, DEANDRE LAMONT | | Address Redacted | | | | | | | |
| RHODES, DEVIN P | | Address Redacted | | | | | | | |
| RHODES, DON | | 1114 WILSON | | | | PORT NECHES | TX | 77651 | |
| RHODES, ERICA | | Address Redacted | | | | | | | |
| RHODES, GEORGE H | | Address Redacted | | | | | | | |
| RHODES, GERALD LEON | | Address Redacted | | | | | | | |
| RHODES, JAMES | | Address Redacted | | | | | | | |
| RHODES, JAMES WATSON | | Address Redacted | | | | | | | |
| RHODES, JAN | | 13045 CORONA WAY | | | | POWAY | CA | 92064 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RHODES, JEAN | | PO BOX 875 | | | | BRIDGEPORT | NE | 69336-0875 | |
| RHODES, JEANNETTE EILEEN | | Address Redacted | | | | | | | |
| RHODES, JENNIFER | | 2726 DALKEITH DR | | | | RICHMOND | VA | 23233 | |
| RHODES, JESSE ALLEN | | Address Redacted | | | | | | | |
| RHODES, JESSE EUGENE | | Address Redacted | | | | | | | |
| RHODES, JOHN LESLEE | | Address Redacted | | | | | | | |
| RHODES, JORDAN JOSEPH | | Address Redacted | | | | | | | |
| RHODES, JOSEPH | | 4887 CRANSTON COURT | | | | WALDORF | MD | 20602 | |
| RHODES, JOSHUA | | Address Redacted | | | | | | | |
| RHODES, JOSHUA VON | | Address Redacted | | | | | | | |
| RHODES, JUSTIN | | Address Redacted | | | | | | | |
| RHODES, KAREN K | | Address Redacted | | | | | | | |
| RHODES, KELLY NICOLE | | Address Redacted | | | | | | | |
| RHODES, KRISTINE KEOK | | Address Redacted | | | | | | | |
| RHODES, KRYSTLE | | Address Redacted | | | | | | | |
| RHODES, LATANYA | | Address Redacted | | | | | | | |
| RHODES, LENORA ANN | | Address Redacted | | | | | | | |
| RHODES, LUCAS TANNER | | Address Redacted | | | | | | | |
| RHODES, MICHAEL KEVIN | | Address Redacted | | | | | | | |
| RHODES, MICHAEL MILLER | | Address Redacted | | | | | | | |
| RHODES, MICHAEL RAY | | Address Redacted | | | | | | | |
| RHODES, MICHAEL WHITNEY | | Address Redacted | | | | | | | |
| RHODES, MITCHELL A | | Address Redacted | | | | | | | |
| RHODES, NATHAN | | Address Redacted | | | | | | | |
| RHODES, NICHOLAS EDWARD | | Address Redacted | | | | | | | |
| RHODES, ORLANDO ARDELL | | Address Redacted | | | | | | | |
| RHODES, PATRICIA LYNN | | Address Redacted | | | | | | | |
| RHODES, PATTY | | 3951 SHERMANTOWN DR | | | | INDIANAPOLIS | IN | 46229 | |
| RHODES, PHILIP E | | Address Redacted | | | | | | | |
| RHODES, PHILIP EDWARD | | Address Redacted | | | | | | | |
| RHODES, PHYLLISHA | | Address Redacted | | | | | | | |
| RHODES, QUINTINO LAMAR | | Address Redacted | | | | | | | |
| RHODES, RANDALL L | | Address Redacted | | | | | | | |
| RHODES, RICHARD | | Address Redacted | | | | | | | |
| RHODES, RONNIE C | | 2836 SE MASSACHUSETTS AVE | | | | TOPEKA | KS | 66605-1251 | |
| RHODES, RUSSELL DUSTY | | 7 W ST LOUIS | | | | SHAWNEE | OK | 74801-8640 | |
| RHODES, RYAN | | Address Redacted | | | | | | | |
| RHODES, RYAN ALBERT | | Address Redacted | | | | | | | |
| RHODES, SEAN MATTHEW | | Address Redacted | | | | | | | |
| RHODES, SHERARD DARRELL | | Address Redacted | | | | | | | |
| RHODES, STEVEN CORY | | Address Redacted | | | | | | | |
| RHODES, TIFFANY | | Address Redacted | | | | | | | |
| RHODES, WILL | | 3201 DETHS FORD RD | | | | DARLINGTON | MD | 21034-0000 | |
| RHODES, WILL PRESTON | | Address Redacted | | | | | | | |
| RHODES, WILLIAM | | Address Redacted | | | | | | | |
| RHODES, ZACHARY JASON | | Address Redacted | | | | | | | |
| RHODUS, JOSHUA | | Address Redacted | | | | | | | |
| RHONDA Y ECKEL | ECKEL RHONDA | 12448 GAYTON STATION BLVD | | | | RICHMOND | VA | 23233 | |
| RHONDA, TAYLOR | | 30 R E 98TH ST | | | | LOS ANGELES | CA | 90003-0000 | |
| RHONDAS CATERING | | PO BOX 73 | | | | ARDMORE | OK | 73402 | |
| RHONDAS CATERING INC | | PO BOX 73 | | | | ARDMORE | OK | 73402 | |
| RHONE HAZEL D | | 4199 E 176TH ST | | | | CLEVELAND | OH | 44128 | |
| RHONE II, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| RHONE, AGNES | | 1306 S LAWNDALE AVE | | | | CHICAGO | IL | 60623-1524 | |
| RHONE, ANTHONY MARTELL | | Address Redacted | | | | | | | |
| RHONE, CHRISSELL DAMON | | Address Redacted | | | | | | | |
| RHONE, DARREN | | 4800 FARM POND LN | | | | CHARLOTTE | NC | 28212 | |
| RHONE, DARREN R | | Address Redacted | | | | | | | |
| RHONE, JORDAN ROY | | Address Redacted | | | | | | | |
| RHONEY, CRYSTAL M | | Address Redacted | | | | | | | |
| RHORER, ANDREW JOEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RHOTON, MARIE C | | 900 TRANBARGER DR LOT 4 | | | | KINGSPORT | TN | 37660-5675 | |
| RHYAN, COURTNEY | | Address Redacted | | | | | | | |
| RHYMER, JOEL A | | Address Redacted | | | | | | | |
| RHYMER, MILAGROS CARMEN | | Address Redacted | | | | | | | |
| RHYMES, MARK | | 5266 W LOOP 250 N | 716 | | | MIDLAND | TX | 79707 | |
| RHYMES, MARK | | 5266 W LOOP 250 N | | | | MIDLAND | TX | 79707-4139 | |
| RHYNARD, MICHAEL AUSTIN | | Address Redacted | | | | | | | |
| RHYNDRESS, ROBERT C | | Address Redacted | | | | | | | |
| RHYNE, JOSHUA ANDREW | | Address Redacted | | | | | | | |
| Rhynes, Vincent E | | 1514 W Manchester Ave 5 | | | | Los Angeles | CA | 90047 | |
| RIA | | PO BOX 6159 | | | | CAROL STREAM | IL | 60197-6159 | |
| RIA | | | THOMSON REUTERS TAX & ACCOUNTING R&G | 195 BROADWAY | | NEW YORK | NY | 10007 | |
| RIABOUCHINSK, MICHAEL | | 3 NELSON ST | | | | FREDERICKSBURG | VA | 22405 | |
| RIABOUCHINSK, MICHAEL | | 3 NELSON ST | | | | FREDERICKSBURG | VA | 22405-2930 | |
| RIANI, JOHN J | | 9627 RAINBROOK DR | | | | RICHMOND | VA | 23238 | |
| RIANI, STEVE | | Address Redacted | | | | | | | |
| RIANS, WILLIAM REUEL | | Address Redacted | | | | | | | |
| RIASCOS, MILLER STIVEN | | Address Redacted | | | | | | | |
| RIASCOS, NICHOLAS D | | Address Redacted | | | | | | | |
| RIAT, JAGJIT SINGH | | Address Redacted | | | | | | | |
| RIAZ, ADEEL | | Address Redacted | | | | | | | |
| RIAZ, MEHWISH | | Address Redacted | | | | | | | |
| RIAZ, MOHAMMAD ALI | | Address Redacted | | | | | | | |
| RIB BBQ RANCH | | 2063 CANTON HWY | | | | MARIETTA | GA | 30066 | |
| RIB EYE CATERING | | P O BOX 828 | | | | CHEHALIS | WA | 98532 | |
| RIB RANCH BBQ | | 1150 POWDER SPRINGS RD | | | | MARIETTA | GA | 30064 | |
| RIB, LANCE EDWARD | | Address Redacted | | | | | | | |
| RIBADENEYRA, JOHN JASON | | Address Redacted | | | | | | | |
| RIBBE, KATELYN | | Address Redacted | | | | | | | |
| RIBBENS, PAUL NOEL | | Address Redacted | | | | | | | |
| RIBBENS, SETH JON | | Address Redacted | | | | | | | |
| RIBBERHEIM, ALEXIS DANIELLE | | Address Redacted | | | | | | | |
| RIBBERHEIM, ALEXIS DANIELLE | | Address Redacted | | | | | | | |
| RIBBON SPECIALTIES | | 11642 SOUTHWEST PACIFIC HWY | | | | TIGARD | OR | 97223 | |
| RIBBONS & LASER DYNAMICS | | 469 MYATT DRIVE | | | | MADISON | TN | 37115 | |
| RIBBONS UNLIMITED | | 1700 REISTERSTOWN RD STE 210 | | | | PIKESVILLE | MD | 21208 | |
| RIBEIRINHA PRATA, JON MANUEL | | Address Redacted | | | | | | | |
| RIBEIRO, ANDREANN GOMES | | Address Redacted | | | | | | | |
| RIBEIRO, BENJAMIN | | Address Redacted | | | | | | | |
| RIBEIRO, BRAD | | Address Redacted | | | | | | | |
| RIBEIRO, DANIEL ANTHONY | | Address Redacted | | | | | | | |
| RIBEIRO, MICHAEL RYAN | | Address Redacted | | | | | | | |
| RIBEIRO, THOMAS ANTHONY | | Address Redacted | | | | | | | |
| RIBERA, PACO GABRIEL | | Address Redacted | | | | | | | |
| RIBES, ROBERT RAFAEL | | Address Redacted | | | | | | | |
| RIBICH, BORIS | | Address Redacted | | | | | | | |
| RIBOT, AMANDA RENEE | | Address Redacted | | | | | | | |
| RIBOVICH, NICHOLAS R | | Address Redacted | | | | | | | |
| RICALDE, GLORIA | | 1147 AMELIA PL | | | | ESCONDIDO | CA | 92026-1500 | |
| RICANO ANGEL | | 1515 CANNON PARKWAY | APT 224 | | | RONAOKE | TX | 76262 | |
| RICARDEZ, CARLOS | | Address Redacted | | | | | | | |
| RICARDEZ, RICHARD | | Address Redacted | | | | | | | |
| RICARDO JR , RAYMUNDO | | Address Redacted | | | | | | | |
| RICARDO MENDOZA | MENDOZA RICARDO | 5555 SPUR CT | | | | FONTANA | CA | 92336-0152 | |
| RICARDO, BLANCO | | 706 RUTH AVE 2615 | | | | ANTHONY | NM | 88021-0000 | |
| RICARDO, BRISSETT | | 7951 HAMPTON BLVD | | | | N LAUDERDALE | FL | 33068-0000 | |
| RICARDO, CABRERA | | 19800 SW 180 AVE | | | | MIAMI | FL | 33187-0000 | |
| RICARDO, CHRISTOPHER L | | Address Redacted | | | | | | | |
| RICARDO, DAKOTA M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICARDO, FOX | | 11895 METTS RD | | | | CONROE | TX | 77306-7517 | |
| Ricardo, Gala | | 408 Aero Ave | | | | Schertz | TX | 78154 | |
| RICARDO, HARRIS K | | Address Redacted | | | | | | | |
| RICARDO, ISREE | | 625 E 35TH | | | | ERIC | PA | 16504-0000 | |
| RICARDO, JOHANNA MARCELA | | Address Redacted | | | | | | | |
| RICARDO, LANCHEROS | | 1540 N ROYAL POINC BLVD | | | | DALLAS | TX | 75254-0000 | |
| RICARDO, MARTINEZ | | 3765 NC 581 HWY | | | | LOUISBURG | NC | 27549-0000 | |
| RICARDO, OSPINA | | 6330 NORTHAMPTON DR | | | | BARTLETT | TN | 38134-3632 | |
| RICARDO, RAMOS | | 10062 SAHARA ST | | | | SAN ANTONIO | TX | 78216-3819 | |
| RICARDO, RAMOS | | 3224 W SITKA ST | | | | TAMPA | FL | 33614-2702 | |
| RICARDO, RENE | | Address Redacted | | | | | | | |
| RICARDO, TORRES | | 309 E MITCHELL ST APT A | | | | ARLINGTON | TX | 76010-7331 | |
| RICART, FERNAND | | Address Redacted | | | | | | | |
| RICART, MELISSA IVETTE | | Address Redacted | | | | | | | |
| RICAU INC | | 13909 MAGNOLIA AVENUE | | | | CHINO | CA | 91710 | |
| RICCADONNA, JARRED DAVID | | Address Redacted | | | | | | | |
| RICCARDI, SERGIO GUIDO | | Address Redacted | | | | | | | |
| RICCARDI, TODD ROSS | | Address Redacted | | | | | | | |
| RICCARDO, DERRICK WAYNE | | Address Redacted | | | | | | | |
| RICCHINI, SHAWN | | Address Redacted | | | | | | | |
| RICCHI HORACIO A | | 432 W RENWICK RD | | | | GLENDORA | CA | 91740 | |
| RICCI, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| RICCI, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| RICCI, DANIEL | | Address Redacted | | | | | | | |
| RICCI, DOMINIC SAMUEL | | Address Redacted | | | | | | | |
| RICCI, HORATIO | | 432 W RENWICK | | | | GLENDORA | CA | 91740 | |
| RICCI, JEFF | | 124 GREEN VALLEY RD | | | | STATEN ISLAND | NY | 10312-1819 | |
| RICCI, JUSTIN ROSS | | Address Redacted | | | | | | | |
| RICCI, LUKE EUGENE | | Address Redacted | | | | | | | |
| RICCI, MARIO | | Address Redacted | | | | | | | |
| RICCI, MARK D | | Address Redacted | | | | | | | |
| RICCI, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| RICCI, MICHAEL | | Address Redacted | | | | | | | |
| RICCI, NATHANIEL OLIVER | | Address Redacted | | | | | | | |
| RICCI, PETER | | Address Redacted | | | | | | | |
| RICCI, ROSEMARIE GAUSS | | Address Redacted | | | | | | | |
| RICCI, RYAN MICHAEL | | Address Redacted | | | | | | | |
| RICCIARDI, NICOLA | | Address Redacted | | | | | | | |
| RICCIO, ADAM KYLE | | Address Redacted | | | | | | | |
| RICCIO, ANTHONY | | 278 EVERGREEN AVE | | | | MANTUA | NJ | 08051-0000 | |
| RICCIO, ANTHONY THOMAS | | Address Redacted | | | | | | | |
| RICCIO, JEFF | | Address Redacted | | | | | | | |
| RICCIO, JOSHUA | | Address Redacted | | | | | | | |
| RICCO, MICHAEL | | 703 E WASHINGTON ST | | | | HOWELL | MI | 488432447 | |
| RICCO, MICHAEL J | | Address Redacted | | | | | | | |
| RICCOBENE, ALICIA CHRISTINE | | Address Redacted | | | | | | | |
| RICCOBONO, MICHAEL EWING | | Address Redacted | | | | | | | |
| RICE & ASSOCIATES, GARY E | | 40 1/2 MUNROE FALLS AVE | | | | MUNROE FALLS | OH | 44262 | |
| RICE ELECTRIC INC, BRITT | | PO BOX 10477 | | | | COLLEGE STATION | TX | 77842 | |
| RICE ENTERPRISES | | PO BOX 17585 | | | | RALEIGH | NC | 27619 | |
| RICE INTERIOR, E JENNIFER | | 4105 KENSINGTON AVE | | | | RICHMOND | VA | 23221 | |
| RICE, AAPRIL WALIYA | | Address Redacted | | | | | | | |
| RICE, ADAM DEWAYNE | | Address Redacted | | | | | | | |
| RICE, ADAM STEVENSON | | Address Redacted | | | | | | | |
| RICE, ANDREW DENNIS | | Address Redacted | | | | | | | |
| RICE, ANDREW EDWARD | | Address Redacted | | | | | | | |
| RICE, ANDREW KEMPER | | Address Redacted | | | | | | | |
| RICE, ANNETTE | | 623 WILLOW WAYAPT B | | | | GLENOLDEN | PA | 19036 | |
| RICE, ANNETTE J | | Address Redacted | | | | | | | |
| RICE, AVIS | | 2600 BROADWAY | | | | LITTLE ROCK | AR | 72206 | |
| RICE, BILL | | 3643 SUSSEX LANE | | | | PHILADELPHIA | PA | 19114 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICE, BRADLEY NEAL | | Address Redacted | | | | | | | |
| RICE, BRANDON K | | Address Redacted | | | | | | | |
| RICE, BREON RUSSELL | | Address Redacted | | | | | | | |
| RICE, BRETT ANDREW | | Address Redacted | | | | | | | |
| RICE, BRIAN DAVID | | Address Redacted | | | | | | | |
| RICE, CHARLES | | 51 SYCAMORE CIR | | | | ORMOND BEACH | FL | 32174-3411 | |
| RICE, CHARLES DEMETRIUS | | Address Redacted | | | | | | | |
| RICE, CHRISTOPHER H | | Address Redacted | | | | | | | |
| RICE, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| RICE, CHYVONN | | 92 FREDERIC ST | | | | YONKERS | NY | 10703-0000 | |
| RICE, CHYVONNE LUCILLE | | Address Redacted | | | | | | | |
| RICE, CODY ALLEN | | Address Redacted | | | | | | | |
| RICE, DANIEL | | 1514 ORIOLE LN | | | | BRENTWOOD | MO | 63144-1138 | |
| RICE, DANIEL JOHN | | Address Redacted | | | | | | | |
| RICE, DANIEL MARTIN | | Address Redacted | | | | | | | |
| RICE, DARCI | | Address Redacted | | | | | | | |
| RICE, DARRYL DBA SPEC TECH | SpecTech | | 1520 Granite Shadows Dr | | | Prescott | AZ | 86305 | |
| RICE, DARRYL DBA SPEC TECH | | ATTORNEY   LAW OFFICE OF MICHAEL BETAR | 25 NORTH COUNTY ST FIRST FLOOR | | | WAKEGAN | IL | 60085 | |
| RICE, DAVID | | 26551 AIRPORT RD | APT  234 | | | PORT CHARLOTTE | FL | 33952 | |
| RICE, DAVID L | | Address Redacted | | | | | | | |
| RICE, DAVID N | | 210 LONGLEAF RD | | | | SPARTANBURG | SC | 29301-1248 | |
| RICE, DEVIN TYLER | | Address Redacted | | | | | | | |
| RICE, DONALD T | | 900 21ST AVE | | | | ALTOONA | PA | 16601 | |
| RICE, DONALD THOMAS | | Address Redacted | | | | | | | |
| RICE, ERIC | | 8498 LAUREL LAKES CV | | | | NAPLES | FL | 34119-6791 | |
| RICE, ERIC | | Address Redacted | | | | | | | |
| RICE, ERIC DANIEL | | Address Redacted | | | | | | | |
| RICE, ERIC EWEART | | Address Redacted | | | | | | | |
| RICE, GARY ARTHUR | | 4641 N LANDING TRACE | | | | MARIETTA | GA | 30066-1325 | |
| RICE, GARY W | | 25422 W 64TH AVE | | | | GLENDALE | AZ | 85310 | |
| RICE, GREG MICHAEL | | Address Redacted | | | | | | | |
| RICE, GREGORY TREVOR | | Address Redacted | | | | | | | |
| RICE, HALSTON LAMARR | | Address Redacted | | | | | | | |
| RICE, HAROLD RAYMAND | | Address Redacted | | | | | | | |
| RICE, HEATHER | | 6456 PARK WOOD COURT | | | | LOVELAND | OH | 45140-0000 | |
| RICE, HEATHER DANIELLE | | Address Redacted | | | | | | | |
| RICE, HOWARD | | Address Redacted | | | | | | | |
| RICE, JACQUELINE D | | Address Redacted | | | | | | | |
| RICE, JAMARVIZ RASHAD | | Address Redacted | | | | | | | |
| RICE, JAMES | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| RICE, JAMES | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| RICE, JEFFREY | | Address Redacted | | | | | | | |
| RICE, JEFFREY S | | Address Redacted | | | | | | | |
| RICE, JODI | | 3152 W NEW ASTLE CT | | | | WAUKEGAN | IL | 60087 | |
| RICE, JOHN | | Address Redacted | | | | | | | |
| RICE, JOHN F | | Address Redacted | | | | | | | |
| RICE, JOHNATHA | | 501 BLAIRSTONE RD | | | | TALLAHASSEE | FL | 32301-3047 | |
| RICE, JOHNATHAN AARON | | Address Redacted | | | | | | | |
| RICE, JONATHAN R | | Address Redacted | | | | | | | |
| RICE, JOSEPH | | Address Redacted | | | | | | | |
| RICE, JOSHUA CARL | | Address Redacted | | | | | | | |
| RICE, KAREN | | 3303 BENT CREEK CT APT 1 | | | | LOUISVILLE | KY | 40218 | |
| RICE, KAREN | | 4806 HIGH POINTE | | | | TEMPLE | TX | 76502 | |
| RICE, KAREN L | | Address Redacted | | | | | | | |
| RICE, KAREN M | | Address Redacted | | | | | | | |
| RICE, KARISSA YUKIKO | | Address Redacted | | | | | | | |
| RICE, KEVIN | | 4972 ELON DR | | | | LAKELAND | FL | 33810 | |
| RICE, KYLE FRANCIS | | Address Redacted | | | | | | | |
| RICE, LAUREN RENEA | | Address Redacted | | | | | | | |
| RICE, LEIGH A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICE, LEIGHA | | 2540 WINSLOW CT | | | | WALDORF | MD | 20603-0000 | |
| RICE, LOUIS JAMAR | | Address Redacted | | | | | | | |
| RICE, MATTHEW | | 6030 SW TAYLORS FERRY RD | | | | PORTLAND | OR | 00009-7219 | |
| RICE, MATTHEW ANTHONY | | Address Redacted | | | | | | | |
| RICE, MATTHEW DAVID | | Address Redacted | | | | | | | |
| RICE, MELISSA | | 4612 VALLEY OVERLOOK DR | NO 106 | | | MIDLOTHIAN | VA | 23112 | |
| RICE, MERCEDES V | | Address Redacted | | | | | | | |
| RICE, MICHAEL | | 50 CLINTON RD | | | | MELROSE | MA | 02176-0000 | |
| RICE, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| RICE, MITCH DEAN | | Address Redacted | | | | | | | |
| RICE, MYEISHA L | | Address Redacted | | | | | | | |
| RICE, MYEISHAL | | 1500 N LOMBARDY ST | VIRGINIA UNION UNIVERSITY | | | RICHMOND VA | VA | 23220-0000 | |
| RICE, NICHOLAS ROCCO | | Address Redacted | | | | | | | |
| RICE, NIYYA AUREA | | Address Redacted | | | | | | | |
| RICE, PATRICE JEANETTE | | Address Redacted | | | | | | | |
| RICE, PATRICK | | 209 SIMPSON AVE 207 | | | | LEXINGTON | KY | 40504 | |
| RICE, PAUL | | 123 QUAIL RUN | | | | MADISON | MS | 39110-0000 | |
| RICE, PAUL MATTHEW | | Address Redacted | | | | | | | |
| RICE, PHILIP BRADLEY | | Address Redacted | | | | | | | |
| RICE, PHILLIP MICHAEL | | Address Redacted | | | | | | | |
| RICE, RACHEL ELIZABETH | | Address Redacted | | | | | | | |
| RICE, RACHEL MARIE | | Address Redacted | | | | | | | |
| RICE, RANDALL BERN | | Address Redacted | | | | | | | |
| RICE, RICARDO DESHAWN | | Address Redacted | | | | | | | |
| RICE, RICHARD | | 1538 SE 11TH ST | | | | DEERFIELD BEACH | FL | 33441-0000 | |
| RICE, RICHARD RUDOLPH | | Address Redacted | | | | | | | |
| RICE, ROBERT H | | Address Redacted | | | | | | | |
| RICE, RONALD DAVID | | Address Redacted | | | | | | | |
| RICE, SACSHA INDIA | | Address Redacted | | | | | | | |
| RICE, SAMUEL THOMAS | | Address Redacted | | | | | | | |
| RICE, SARAH | | Address Redacted | | | | | | | |
| RICE, SIDNEY L | | 711 CENTRAL AVE | | | | ALTON | IL | 62002-3753 | |
| RICE, STEPHANIE MICHELLE | | Address Redacted | | | | | | | |
| RICE, STEVEN | | 313 ROUTE 7 | 102 | | | MILTON | VT | 05468-0000 | |
| RICE, STEVEN JOSEPH | | Address Redacted | | | | | | | |
| RICE, TRAVIS OWEN | | Address Redacted | | | | | | | |
| RICE, TRAVIS S | | Address Redacted | | | | | | | |
| RICE, VALERIE SHUNTEL | | Address Redacted | | | | | | | |
| RICE, VALERIE SHUNTEL | | Address Redacted | | | | | | | |
| RICE, WALLACE | | 1026 S 56TH ST | | | | PHILADELPHIA | PA | 19143 | |
| RICE, WALLACE D | | Address Redacted | | | | | | | |
| RICE, ZACHARY HAYES | | Address Redacted | | | | | | | |
| RICE, ZACHARY WAYNE | | Address Redacted | | | | | | | |
| RICH & ASSOCIATES, RONALD B | | 30665 NORTHWESTERN HWY STE 280 | | | | FARMINGTON HILLS | MI | 48334 | |
| RICH COAST CORPORATION | | 41 MEADOWBROOK LANE | | | | LEWISTOWN | PA | 17044 | |
| RICH FIRE PROTECTION CO | | BOX 1149 | | | | PLEASANTVILLE | NJ | 08232 | |
| RICH FIRE PROTECTION CO | | PO BOX 18236 | | | | NEWARK | NJ | 07191-8236 | |
| RICH GARDNER ADVERTISING | | 8215 ROSEWELL RD BLDG 800 | | | | ATLANTA | GA | 30350 | |
| RICH III, HAROLD MELVIN | | Address Redacted | | | | | | | |
| RICH MAUREEN | | 163 MERION WAY | | | | HAINESPORT | NJ | 08036 | |
| RICH, ALLEN | | 1737 OAKRIDGE CIRCLE | | | | WEST COVINA | CA | 91792 | |
| RICH, BETH | | 14206 FLAG TAIL WAY | | | | MIDLOTHIAN | VA | 23112 | |
| RICH, CHAPPELL | | PO BOX 132 | | | | DECATUR | MI | 49045-0000 | |
| RICH, CHRISTOP A | | 125 MAGNOLIA DRIVE | | | | GROVETOWN | GA | 30813 | |
| RICH, DANE ALAN | | Address Redacted | | | | | | | |
| RICH, DAVID | | 15696 WENDELL PARK DRIVE | | | | PARRIS | CA | 92570 | |
| RICH, DAVID | | 23155 MODOC CT | | | | PERRIS | CA | 92570 | |
| RICH, DENNIS | | 3232 ANTIOCH RD | | | | W FRANKFORT | IL | 62896 | |
| RICH, DOMINIC PASQUALE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICH, DONALD WINN | | Address Redacted | | | | | | | |
| RICH, ERROL R | | 4325 WINTERBERRY RIDGE CT | | | | WINSTON SALEM | NC | 27103 | |
| RICH, GASPER | | 4714 DOMINION RD | | | | FAYETTEVILLE | NC | 28306 | |
| RICH, IVOR W | | 205 W BLUE HERON | | | | SALEM | SC | 29676 | |
| RICH, JARED A | | Address Redacted | | | | | | | |
| RICH, JENNIFER JOY | | Address Redacted | | | | | | | |
| RICH, JOHN | | 103 CAMERON POINTE CT | | | | LAGRANGE | GA | 30240-7732 | |
| RICH, JOSH ADAM | | Address Redacted | | | | | | | |
| RICH, JOSH B | | Address Redacted | | | | | | | |
| RICH, JOSHUA BARRETT | | Address Redacted | | | | | | | |
| RICH, JOSHUA RAY | | Address Redacted | | | | | | | |
| RICH, JUSTIN ANDREW | | Address Redacted | | | | | | | |
| RICH, KODY CHARLES | | Address Redacted | | | | | | | |
| RICH, M LEE | | Address Redacted | | | | | | | |
| RICH, MAUREEN | | LOC NO 0049 PETTY CASH | 4500 MCCLELLAN AVE | | | PENNSAUKEN | NJ | 08110 | |
| RICH, MAX TYLER | | Address Redacted | | | | | | | |
| RICH, MINNIE | | 239 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1821 | |
| RICH, NICOLAS MD | | 2905 N STANTON | | | | EL PASO | TX | 79902 | |
| RICH, PETE D | | Address Redacted | | | | | | | |
| RICH, PRIECE | | Address Redacted | | | | | | | |
| RICH, RICHARD FREDRICK | | Address Redacted | | | | | | | |
| RICH, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| RICH, RYAN | | 650 212TH ST | | | | DYER | IN | 46311-0000 | |
| RICH, RYAN ELIJAH | | Address Redacted | | | | | | | |
| RICH, RYAN THOMAS | | Address Redacted | | | | | | | |
| RICH, SEAN PASCUA | | Address Redacted | | | | | | | |
| RICH, SHAYNE KIEREIN | | Address Redacted | | | | | | | |
| RICH, SPENCER DOUGLAS | | Address Redacted | | | | | | | |
| RICH, TYLER ANTHONY | | Address Redacted | | | | | | | |
| RICHARD A BATCHELDER | BATCHELDER RICHARD A | 86 SHAGBARK RD | | | | CONCORD | MA | 01742-2058 | |
| RICHARD A FEIGLES | | 131 BRIDLE RD | | | | STOUDSBURG | PA | 18360-8993 | |
| RICHARD A LUGG | LUGG RICHARD | 4850 KINGS POND PL | | | | PROVIDENCE FORGE | VA | 23140 | |
| RICHARD A SUGARMAN CUST | SUGARMAN RICHARD A | REBECCA A SUGARMAN | UNDER GA TRF MIN ACT | 725 MOUNTAIN DR NE | | ATLANTA | GA | 30342-3905 | |
| RICHARD ALEXANDER | | | | | | | | | |
| Richard Blumenthal | Office Of The Attorney General | State Of Connecticut | 55 Elm St | | | Hartford | CT | 06141-0120 | |
| RICHARD CONE | | 416 RUSTIC CIRCLE | | | | RICHARDSON | TX | 75080 | |
| RICHARD D DICKEY | DICKEY RICHARD D | 1401 CEDAR LAKE DR | | | | PROSPER | TX | 75078-8371 | |
| RICHARD D JEWETT | JEWETT RICHARD D | PO BOX 370934 | | | | MONTARA | CA | 94037-0934 | |
| RICHARD DAUBENMIER | DAUBENMIER RICHARD | 2510 S 114TH ST APT 9D | | | | OMAHA | NE | 68144-3075 | |
| RICHARD DULUDE | DULUDE RICHARD | 730 N YORK ST | | | | ELMHURST | IL | 60126-1617 | |
| RICHARD E BERNIER & | BERNIER RICHARD E | SHIRLEY JENKINS BERNIER JT TEN | 3829 CHARTER OAK RD | | | VIRGINIA BEACH | VA | 23452-3214 | |
| RICHARD E BLAIR | BLAIR RICHARD E | 8203 NOTRE DAME DR | | | | RICHMOND | VA | 23228-3021 | |
| Richard E Munsterman & Catherine Devet JTWROS | Richard E Munsterman | 281 Rolling Hills Ln | | | | Petoskey | MI | 49770 | |
| RICHARD G AND ROBERTA L WIENER | | 2006 N PARHAM RD | | | | RICHMOND | VA | 804-270-7803 | |
| RICHARD G REYES | REYES RICHARD G | 9615 GOLD COAST DR APT F4 | | | | SAN DIEGO | CA | 92126-3946 | |
| RICHARD GARLAND CUST | GARLAND RICHARD | ANDREA WILSON | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | | HUNTINGTON BEACH | CA | 92647-4256 | |
| RICHARD GARLAND CUST | GARLAND RICHARD | CYNTHIA ELIZABETH GARLAND | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | | HUNTINGTON BEACH | CA | 92647-4256 | |
| RICHARD GARLAND CUST | GARLAND RICHARD | SUZANNE WILSON | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | | HUNTINGTON BEACH | CA | 92647-4256 | |
| RICHARD GREGORY DOLSON | DOLSON RICHARD G | 1966 PORTLAND AVE | | | | TALLAHASSEE | FL | 32303-3506 | |
| RICHARD HAYDEN DONOHUE & | DONOHUE RICHARD HAYD | BARBARA B OCONNELL JT TEN | 25 ARLINGTON ST | | | WINCHESTER | MA | 01890-3731 | |
| RICHARD HIRSCHMAN OF AMER INC | | INDUSTRIAL ROW | PO BOX 229 | | | RIVERDALE | NJ | 07457 | |
| RICHARD III, CHARLES RODNEY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richard J Shonquist Sr Trust TD Ameritrade Inc | Richard J Shonquist Sr | 2737 Cherrydale Falls Dr | | | | Henderson | NV | 89052 | |
| Richard Jackson | | 1035 Aubrey Dr | | | | Ashland City | TN | 37015 | |
| RICHARD JOHNSON | | 206 W WORLEY ST | | | | COLUMBIA | MO | 65203 | |
| RICHARD JR, DONALD | | 11 ROGERS ST | | | | DOVER | NH | 03820 | |
| Richard K Wheeler & Loretta B Wheeler JT Ten | | 1980 Sunnyslope Ave | | | | Las Vegas | NV | 89119 | |
| Richard Kreuger | Peter A Smit | Varnum LLP | PO Box 352 | | | Grand Rapids | MI | 49501-0352 | |
| RICHARD L OLSON & JOSEPHINE K | OLSON RICHARD L | OLSON JT TEN | 101 WOODMOOR DR | | | SILVER SPRING | MD | 20901-2514 | |
| RICHARD L SCHMITT | SCHMITT RICHARD L | SENIOR SECURITY TECHNICIAN | KBR D2 | | | APO | NY | 09348 | |
| RICHARD L SCHURZ | SCHURZ RICHARD L | 12117 JAMIESON PL | | | | GLEN ALLEN | VA | 23059-5386 | |
| Richard L Sharp | | PO Box 42333 | | | | Richmond | VA | 23242 | |
| RICHARD LOUIE | | 3221 CARROLL CT | | | | BENSALEM | PA | 19020-1816 | |
| Richard Ludwick | | 1310 W St SE | | | | Washington | DC | 20020 | |
| RICHARD LYONS | | 13 SECOND AVE | | | | WESTFIELD | MA | 01085 | |
| Richard M Finnerty Trust | | 1900 Lalea Pl | | | | Honolulu | HI | 96825 | |
| Richard Pereira | | 68 18 53rd  Ave | | | | Maspeth | NY | 11378 | |
| RICHARD PETTY DRIVING EXPER | | 6022 VICTORY LANE | | | | HARRISBURG | NC | 28075 | |
| RICHARD PETTY DRIVING EXPER | | 6022 VICTORY LN | | | | CONCORD | NC | 28027 | |
| RICHARD R JOHNSON | JOHNSON RICHARD R | 36 SKYLINE DR | | | | MORRISTOWN | NJ | 07960-5145 | |
| RICHARD RIEVES | RIEVES RICHARD | 15634 AUTUMN GLEN AVE | | | | CLERMONT | FL | 34714-6106 | |
| RICHARD RUBENSTEIN | RUBENSTEIN RICHARD | 4704 DOVER RD | | | | BETHESDA | MD | 20816-1775 | |
| Richard Senko | | 2563 NW 57th Ter | | | | Margate | FL | 33063 | |
| RICHARD SNYDER | SNYDER RICHARD | PO BOX 1628 | | | | LONG BEACH | CA | 90801-1628 | |
| Richard Stevens | | 221 W 82nd St | | | | New York | NY | 10024 | |
| Richard Stevens | | 221 W 82nd St Apt No 4F | | | | New York | NY | 10024 | |
| RICHARD STRAWDERMAN JR | STRAWDERMAN RICHARD | PO BOX 690572 | | | | STOCKTON | CA | 95269-0572 | |
| Richard T Miller Jr | Neil E McCullagh | Spotts Fain PC | 411 E Franklin St Ste 600 | | | Richmond | VA | 23219 | |
| Richard T Miller Jr | Richard T Miller Jr | | 1507 Sawtimber Trl | | | West Chester | PA | 19380 | |
| Richard T Miller Jr | Richard T Miller Jr | | 1575 S Paul Le Comte Ct | | | Palatine | IL | 60067 | |
| Richard T Miller Jr | | 1507 Sawtimber Trl | | | | West Chester | PA | 19380 | |
| Richard T Miller Jr | | 1575 S Paul Le Comte Ct | | | | Palatine | IL | 60067 | |
| RICHARD WILOWSKI | | | | | | | | | |
| RICHARD, A | | 2808 MCFARLIN BLVD | | | | DALLAS | TX | 75205-1919 | |
| RICHARD, ANGELA | | Address Redacted | | | | | | | |
| RICHARD, BOCCIA | | Address Redacted | | | | | | | |
| RICHARD, BRANDON DEMAR | | Address Redacted | | | | | | | |
| RICHARD, BRENDAN STEPHEN | | Address Redacted | | | | | | | |
| RICHARD, BRENT TYLER | | Address Redacted | | | | | | | |
| RICHARD, BROWN | | 5151 PINELAKE RD | | | | WESLEY CHAPEL | FL | 33543-4460 | |
| RICHARD, BRUCE | | 797 MCLAIN ST B382T9 | | | | CLEARWATER | FL | 33761-0000 | |
| RICHARD, BURWELL | | 9764 60 AVE | | | | EDMONTON | AB | T6E 0G6 | |
| RICHARD, CASSIDY ROSE | | Address Redacted | | | | | | | |
| RICHARD, CASSIE | | Address Redacted | | | | | | | |
| RICHARD, CASTILLO | | 4664 E ALAMOS AVE 119 | | | | FRESNO | CA | 93726-0000 | |
| RICHARD, CHAMBLAIN | | PO BOX 2211 | | | | TUCSON | AZ | 85702-2211 | |
| RICHARD, CHRISTIAN AGUSTIN | | Address Redacted | | | | | | | |
| RICHARD, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| RICHARD, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| RICHARD, CORDREY | | 8404 WARREN PKWY 2023 | | | | FRISCO | TX | 75034-0000 | |
| RICHARD, DAMIEN RAYEL | | Address Redacted | | | | | | | |
| RICHARD, DAVIA | | 3436 OAK AVE | | | | BROOKFIELD | IL | 60513-1337 | |
| RICHARD, DAWKINS | | PO BOX 527 | | | | LITTLE ELM | TX | 75068-0527 | |
| RICHARD, DENNIS JAMAL | | Address Redacted | | | | | | | |
| RICHARD, DONTRELL | | Address Redacted | | | | | | | |
| RICHARD, EKENE E | | Address Redacted | | | | | | | |
| RICHARD, ELLISON | | 28 VICTOR ST 9 | | | | HAVERHILL | MA | 01832 | |
| RICHARD, FORMICA | | 884 DAVIS ST | | | | VACAVILLE | CA | 95687 | |
| RICHARD, GARY ALLEN | | Address Redacted | | | | | | | |
| RICHARD, GEORGE B | | 4701 WESTBANK EXPRESSWAY STE NO 5 | | | | MARRERO | LA | 70073 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD, GEORGE B | | PO BOX 519 | 4701 WESTBANK EXPRESSWAY STE NO 5 | | | MARRERO | LA | 70073 | |
| RICHARD, GREGORY S | | 745 LEDFORD RD | | | | HARRISBURG | IL | 62946-4222 | |
| RICHARD, HARER | | 9255 CORBIN AVE | | | | NORTH RIDGE | CA | 00091-4324 | |
| RICHARD, J | | 2216 WALDEN PL | | | | MESQUITE | TX | 75181-1854 | |
| RICHARD, JAMES | | 207 1/2 FAIRVIEW AVE | | | | CLARKSBURG | WV | 26301-0000 | |
| RICHARD, JAMES A | | Address Redacted | | | | | | | |
| RICHARD, JAMES AARON | | Address Redacted | | | | | | | |
| RICHARD, JARED | | 1280 BISON | | | | NEWPORT BEACH | CA | 92660 | |
| RICHARD, JARED | | 29607 TROON CT | | | | MURRIETA | CA | 92563-6772 | |
| RICHARD, JARED | | Address Redacted | | | | | | | |
| RICHARD, JASON | | 215 SCOTLAND RD | | | | WINCHESTER | NH | 03470 | |
| RICHARD, JEREMY JEANMARD | | Address Redacted | | | | | | | |
| RICHARD, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| RICHARD, JUSTIN YVES | | Address Redacted | | | | | | | |
| RICHARD, KARSTEDT | | 12137 LAKE FERN DR | | | | ORANGE PARK | FL | 32073-0000 | |
| RICHARD, KELSEY RAE ANN | | Address Redacted | | | | | | | |
| RICHARD, KIMBERLY ANN | | Address Redacted | | | | | | | |
| RICHARD, KRISTOPHER DALE | | Address Redacted | | | | | | | |
| RICHARD, KYLE JOSEPH | | Address Redacted | | | | | | | |
| RICHARD, L | | 12333 COULSON ST | | | | HOUSTON | TX | 77015-6103 | |
| RICHARD, L | | 793 EAGLES NEST DR | | | | HEWITT | TX | 76643-3692 | |
| RICHARD, LOCKHART | | 535 SHEARERS RD 109 | | | | MARTINSVILLE | NC | 25117-0000 | |
| RICHARD, LYMAN | | 76 MARLBORO ST | | | | NEWBURYPORT | MA | 01950-3134 | |
| RICHARD, MARC LOUIS | | Address Redacted | | | | | | | |
| RICHARD, MAUREEN L | | Address Redacted | | | | | | | |
| RICHARD, MCDANIEL | | 818 2ND ST PL NE | | | | HICKORY | NC | 28601-0000 | |
| RICHARD, MCENROE | | PO BOX 2184 | | | | SECAUCUS | NJ | 07096-2184 | |
| RICHARD, NATE JONES | | Address Redacted | | | | | | | |
| RICHARD, NICHOLAS DOMINIC | | Address Redacted | | | | | | | |
| RICHARD, NICK BRIAR | | Address Redacted | | | | | | | |
| RICHARD, NORMAN | | 4166 SHADOW CREEK CIRCLE | | | | OVIEDO | FL | 32765-0000 | |
| RICHARD, NORMAN LEE | | Address Redacted | | | | | | | |
| RICHARD, OSHALINA LATRICE | | Address Redacted | | | | | | | |
| RICHARD, PACKARD | | 5709 SANDALWOOD CT | | | | KULAMAZOO | MI | 49048-0000 | |
| RICHARD, PATRICK M | | Address Redacted | | | | | | | |
| RICHARD, PHILLIP | | Address Redacted | | | | | | | |
| RICHARD, REBECCA RENEE | | Address Redacted | | | | | | | |
| RICHARD, REGINALD MICHEL | | Address Redacted | | | | | | | |
| RICHARD, ROBERT JAMES | | Address Redacted | | | | | | | |
| RICHARD, ROBERT JASON | | Address Redacted | | | | | | | |
| RICHARD, SANTOSPAGO | | 36 JUTE RD | | | | ROCKY POINT | NY | 11778-0000 | |
| RICHARD, SAVANNA LATORA | | Address Redacted | | | | | | | |
| RICHARD, SHOEMAKER | | 8031 KICKAPOO | | | | DESOTO | KS | 66018-0000 | |
| RICHARD, STANLEY DONALD | | Address Redacted | | | | | | | |
| RICHARD, STEELEY | | P O BOX 159349 | | | | NASHVILLE | TN | 37215-9349 | |
| RICHARD, TAMMY | | 8703 BERNDALE ST | | | | HOUSTON | TX | 77029 | |
| RICHARD, THERON | | Address Redacted | | | | | | | |
| RICHARD, THOMAS WAYNE | | Address Redacted | | | | | | | |
| RICHARD, TYLER ROBERT | | Address Redacted | | | | | | | |
| RICHARD, VELLA | | 210 S 10TH ST | | | | LAS VEGAS | NV | 89101-5520 | |
| RICHARD, WILLIAM | | 4600 W GLENDALE AVE | | | | MILWAUKEE | WI | 53218-5219 | |
| RICHARD, WILLIE JEROD | | Address Redacted | | | | | | | |
| RICHARD, WILT | | 10603 CONE GROVE RD | | | | RIVERVIEW | FL | 33569-0000 | |
| RICHARDCAPUANO | | 62 59 WOODHAVEN BLVD | | | | REGO PARK | NY | 00001-1374 | |
| RICHARDS & ASSOCIATES, KEVIN | | 3839 S WEST TEMPLE SUITE 202 | | | | SALT LAKE CITY | UT | 84115 | |
| RICHARDS BEACH, JAMES JOHN | | Address Redacted | | | | | | | |
| RICHARDS CAPITAL CORPORATION | | 5950 BERKSHIRE LANE | SUITE 1200 | | | DALLAS | TX | 75225 | |
| RICHARDS CATERING | | 222 CENTRAL ST | | | | HUDSON | NH | 03051 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDS COMPUTER | | 7878K ROSWELL RD NE | | | | ATLANTA | GA | 30350 | |
| RICHARDS COMPUTERS | | 2803 MERRILEE DR | | | | FAIRFAX | VA | 22031 | |
| RICHARDS COMPUTERS | | C/O RIDGELINE MANAGEMENT | | | | MERRIFIELD | VA | 22116 | |
| RICHARDS COMPUTERS | | PO BOX 2930 | | | | MERRIFIELD | VA | 22116 | |
| RICHARDS ELECTRONICS | | 316 S BROADWAY | | | | MCALLEN | TX | 78501 | |
| RICHARDS ELECTRONICS INC | | 1811 S SUNCOAST BLVD | | | | HOMOSASSA | FL | 34446 | |
| RICHARDS ENTERPRISES INC | | 14001 BADEN NAYLOR RD | | | | BRANDYWINE | MD | 20613 | |
| RICHARDS GRAPHIC SUPPLIES, GE | | 928 LINKS AVE | | | | LANDISVILLE | PA | 17538 | |
| RICHARDS GRAPHIC SUPPLIES, GE | | PO BOX 339 | 928 LINKS AVE | | | LANDISVILLE | PA | 17538 | |
| RICHARDS III, CLARENCE EDWARD | | Address Redacted | | | | | | | |
| RICHARDS LAYTON & FINGER | | ONE RODNEY SQUARE | | | | WILMINGTON | DE | 19801 | |
| RICHARDS LOCK & KEY SERVICE | | PO BOX 701566 | | | | SAN ANTONIO | TX | 78270 | |
| RICHARDS MAYTAG | | 100 FREEPORT CIR | | | | FALLON | NV | 89406 | |
| RICHARDS RADIO & TV | | 178 N 200TH ST | | | | ARMA | KS | 66712 | |
| RICHARDS REPAIR DEOPT | | 3183 N UNIVERSITY DR | | | | SUNRISE | FL | 33351 | |
| RICHARDS ROBERT | | 778 3RD ST REAR APT 2 | | | | WHITEHALL | PA | 18052 | |
| RICHARDS WUNDER, KIM LYNN | | Address Redacted | | | | | | | |
| RICHARDS, AARON | | 4832 LANCASTER DR NE | 225 | | | SALEM | OR | 97305-0000 | |
| RICHARDS, AARON | | 8553 COLLINGWOOD CT | | | | JACKSON | MI | 49201-8227 | |
| RICHARDS, AARON SCOTT | | Address Redacted | | | | | | | |
| RICHARDS, ADAM JEFFREY | | Address Redacted | | | | | | | |
| RICHARDS, ADAM M | | Address Redacted | | | | | | | |
| RICHARDS, ALEISE K | | Address Redacted | | | | | | | |
| RICHARDS, ALFRED J | | 1465 HOOKSETT RD NO 269 | | | | HOOKSETT | NH | 03106 | |
| RICHARDS, ALFRED JOSEPH | | Address Redacted | | | | | | | |
| RICHARDS, ANDRE DWAYNE | | Address Redacted | | | | | | | |
| RICHARDS, ANDRE LASHOUN | | Address Redacted | | | | | | | |
| RICHARDS, ANDREA LEE | | Address Redacted | | | | | | | |
| RICHARDS, ANDRED | | 6859 RIVER OAKS DRIVE | 104 | | | ORLANDO | FL | 32818-0000 | |
| RICHARDS, ANDREW | | 299 STRATFORD RD | | | | FAIRLAWN | OH | 44333 | |
| RICHARDS, ASHLEE NICOLE | | Address Redacted | | | | | | | |
| RICHARDS, ASHLEY LOUISE | | Address Redacted | | | | | | | |
| RICHARDS, ASHLEY RENEA | | Address Redacted | | | | | | | |
| RICHARDS, ATTILA | | Address Redacted | | | | | | | |
| RICHARDS, BARRY | | 354 OLIVER RIDGE LN | | | | TROY | VA | 22974 | |
| RICHARDS, BARRY K | | 354 OLIVER RIDGE LN | | | | TROY | VA | 22974 | |
| RICHARDS, BEN | | 526 AMQUIWOOD CT | | | | MADISON | TN | 37115-2601 | |
| RICHARDS, BRAD | | 1091 HORSESHOE RD | | | | AUGUSTA | GA | 30906 | |
| RICHARDS, BRAD | | Address Redacted | | | | | | | |
| RICHARDS, BRIAN CHAD | | Address Redacted | | | | | | | |
| Richards, Brian D | | 1547 Essex Rd | | | | Upper Arlington | OH | 43221 | |
| RICHARDS, CARLENE | | Address Redacted | | | | | | | |
| RICHARDS, CASEY JAMES | | Address Redacted | | | | | | | |
| RICHARDS, CHARLES D | | Address Redacted | | | | | | | |
| RICHARDS, CHARLES MAX | | Address Redacted | | | | | | | |
| RICHARDS, CHRISTOPHER BRYCE | | Address Redacted | | | | | | | |
| RICHARDS, CORY LEE | | Address Redacted | | | | | | | |
| RICHARDS, CORY WAYNE | | Address Redacted | | | | | | | |
| RICHARDS, DANIELLE DEANDRA | | Address Redacted | | | | | | | |
| RICHARDS, DARNELL KADEEM | | Address Redacted | | | | | | | |
| RICHARDS, DELORES C | | 8403 MORELOCK CT | | | | RICHMOND | VA | 23236-3367 | |
| RICHARDS, DESMOND ANTHONY | | Address Redacted | | | | | | | |
| RICHARDS, DIANA ISABEL | | Address Redacted | | | | | | | |
| RICHARDS, DONALD | | Address Redacted | | | | | | | |
| RICHARDS, DORSEY REED | | Address Redacted | | | | | | | |
| RICHARDS, EDDY B | | 8720 MANCHESTER CT | | | | TALLAHASSEE | FL | 32311-9431 | |
| RICHARDS, ERIC BERNARD | | Address Redacted | | | | | | | |
| RICHARDS, EVAN | | 213 OCEAN ST | | | | SANTA CRUZ | CA | 95062 | |
| RICHARDS, EVAN J | | Address Redacted | | | | | | | |
| RICHARDS, FRANCIL A | | Address Redacted | | | | | | | |
| RICHARDS, GARY ANDRE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDS, GARY CRAIG | | Address Redacted | | | | | | | |
| RICHARDS, GENE G | | Address Redacted | | | | | | | |
| RICHARDS, GLYN WESLEY | | Address Redacted | | | | | | | |
| RICHARDS, GREG | | 112 SUNSET RD | | | | BRICK | NJ | 08723 | |
| RICHARDS, HARRY | | 801 RIDGE AVE | | | | WILDWOOD | FL | 34785 | |
| RICHARDS, HARRY T | | Address Redacted | | | | | | | |
| RICHARDS, HENRY | | Address Redacted | | | | | | | |
| RICHARDS, JAMES MICHAEL | | Address Redacted | | | | | | | |
| RICHARDS, JASON | | Address Redacted | | | | | | | |
| RICHARDS, JAZMIN ELON | | Address Redacted | | | | | | | |
| RICHARDS, JEFF VINCENT | | Address Redacted | | | | | | | |
| RICHARDS, JENNIFER A | | 1980 MITCHELL RD | | | | BILOXI | MS | 39532 | |
| RICHARDS, JESSE EARL | | Address Redacted | | | | | | | |
| RICHARDS, JESSICA MICHELLE | | Address Redacted | | | | | | | |
| RICHARDS, JOHN | | 427 HIGHWAY 64 W | | | | BEEBE | AR | 72012-9509 | |
| RICHARDS, JON RYAN | | Address Redacted | | | | | | | |
| RICHARDS, JOSEPH RAY | | Address Redacted | | | | | | | |
| RICHARDS, JOSH | | 1407 30TH ST | | | | PARKERSBURG | WV | 26104 | |
| RICHARDS, JOSHUA | | 2208 SOUTH SUTHERLAND DRI | | | | MONTGOMERY | AL | 36116-0000 | |
| RICHARDS, JOSHUA R | | Address Redacted | | | | | | | |
| RICHARDS, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| RICHARDS, JUSTIN TRAVIS | | Address Redacted | | | | | | | |
| RICHARDS, JUSTIN WAYNE | | Address Redacted | | | | | | | |
| RICHARDS, KATRICE S | | Address Redacted | | | | | | | |
| RICHARDS, KAWYKI TYWHUN | | Address Redacted | | | | | | | |
| RICHARDS, KEITH | | 2000 S 2N RIVER RD | | | | ST CLAIR | MI | 48079 | |
| RICHARDS, KEITH M | | 2000 S 2N RIVER RD | | | | ST CLAIR | MI | 48079 | |
| RICHARDS, KHRISTIE | | 3104 CARLTON RD | | | | RICHMOND | VA | 23223 | |
| RICHARDS, LARRY D | | 4601 S BALSAM WAY APT 1115 | | | | LITTLETON | CO | 80123 | |
| RICHARDS, LARRY DON | | Address Redacted | | | | | | | |
| RICHARDS, LARRY DON | | Address Redacted | | | | | | | |
| RICHARDS, LATIANA J | | Address Redacted | | | | | | | |
| RICHARDS, LEAH CHRISTINE | | Address Redacted | | | | | | | |
| RICHARDS, LINDA | | 6300 BUSCH BLVD | | | | COLUMBUS | OH | 43229-0000 | |
| RICHARDS, LYNN ORLANDO | | Address Redacted | | | | | | | |
| RICHARDS, MARK GREGORY | | Address Redacted | | | | | | | |
| RICHARDS, MARVIN | | 1760 MARTELLO ST | | | | POMONA | CA | 91767 | |
| RICHARDS, MARVIN LAMON | | Address Redacted | | | | | | | |
| RICHARDS, MELISSA ANN | | Address Redacted | | | | | | | |
| RICHARDS, MICHAEL JOHN | | Address Redacted | | | | | | | |
| RICHARDS, MICHELLE MARIE | | Address Redacted | | | | | | | |
| RICHARDS, NATHAN ISAAC | | Address Redacted | | | | | | | |
| RICHARDS, NICOLE ANDREA | | Address Redacted | | | | | | | |
| RICHARDS, NIKOLAS | | Address Redacted | | | | | | | |
| RICHARDS, PAT JAMES | | Address Redacted | | | | | | | |
| RICHARDS, PATTI O | | Address Redacted | | | | | | | |
| RICHARDS, RACHEL LORRAINE | | Address Redacted | | | | | | | |
| RICHARDS, RANDY ALAN | | Address Redacted | | | | | | | |
| RICHARDS, ROBERT | | 42342 PARKSIDE CIR APT 105 | | | | STERLING HTS | MI | 48314-3477 | |
| RICHARDS, ROBERT D | | Address Redacted | | | | | | | |
| RICHARDS, ROBERT EDWARD | | Address Redacted | | | | | | | |
| RICHARDS, ROBERT J | | Address Redacted | | | | | | | |
| RICHARDS, RODNEY | | 420 REMBRANDT DR | | | | OLD HICKORY | TN | 37138 | |
| RICHARDS, ROGER DALE | | Address Redacted | | | | | | | |
| RICHARDS, RYAN | | 5424 DEERBROOKE CREEK CIR | | | | TAMPA | FL | 33624-2864 | |
| RICHARDS, RYAN | | Address Redacted | | | | | | | |
| RICHARDS, RYAN CHRISTOPHE | | Address Redacted | | | | | | | |
| RICHARDS, SAMANTHA JONES | | Address Redacted | | | | | | | |
| RICHARDS, SCOTT ANDREW | | Address Redacted | | | | | | | |
| RICHARDS, SHELDON ANDRAE | | Address Redacted | | | | | | | |
| RICHARDS, SHERRIFF SINCERE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDS, STEPHANIE J | | Address Redacted | | | | | | | |
| RICHARDS, STEPHEN | | 589 ELM ST | | | | LEOMINSTER | MA | 01453 | |
| RICHARDS, STEPHEN LOUIS | | Address Redacted | | | | | | | |
| RICHARDS, TAYLOR SAMUEL | | Address Redacted | | | | | | | |
| RICHARDS, THOMAS | | Address Redacted | | | | | | | |
| RICHARDS, THOMAS LAINE | | Address Redacted | | | | | | | |
| RICHARDS, TIFFANY 10270699 | | 4147 SUZUKI TRAIL | | | | LENOIR | NC | 28045 | |
| RICHARDS, TIFFANY LYNN | | Address Redacted | | | | | | | |
| RICHARDS, TIMOTHY BRIAN | | Address Redacted | | | | | | | |
| RICHARDS, TONI LYNETTE | | Address Redacted | | | | | | | |
| RICHARDS, TREVOR LLOYD | | Address Redacted | | | | | | | |
| Richards, Vicki H | | 8135 Fox St | | | | Baytown | TX | 77523 | |
| RICHARDS, VICTORIA LYNN | | Address Redacted | | | | | | | |
| RICHARDS, WILLIAM ASHLEA | | Address Redacted | | | | | | | |
| RICHARDS, WILLIAM JEROME | | Address Redacted | | | | | | | |
| RICHARDS, ZACHARY THOMAS | | Address Redacted | | | | | | | |
| RICHARDSON APPRAISAL | | 222 W LAWN AVE | | | | MADISON | WI | 53711 | |
| RICHARDSON ASSOC , NIGEL | | 3021 MORNINGTON DRIVE NW | | | | ATLANTA | GA | 30327-1221 | |
| RICHARDSON CO, THE | | 13 CREEKWOOD LN SW | | | | LAKEWOOD | WA | 98499-1239 | |
| RICHARDSON CO, THE | | 9619 WAVERLY DR SW | | | | TACOMA | WA | 98499-1836 | |
| RICHARDSON DUANE L | | 82 381 SAMANTHA COURT | | | | INDIO | CA | 92201 | |
| RICHARDSON ELECTRONICS LTD | | PO BOX 77 5169 | | | | CHICAGO | IL | 60678-5169 | |
| RICHARDSON ENGINEERING INC | | 110 W LOUISIANA AVE STE 150 | | | | MIDLAND | TX | 79701 | |
| RICHARDSON HAROLD | | 3605 COMSTOCK WAY | | | | CARMICHAEL | CA | 95608 | |
| RICHARDSON II, KEITH TYRONE | | Address Redacted | | | | | | | |
| RICHARDSON III, LINWOOD | | Address Redacted | | | | | | | |
| RICHARDSON III, PERCY P | | 1117 KETTLER | | | | NAVASOTA | TX | 77868 | |
| RICHARDSON III, PERCY POWELL | | Address Redacted | | | | | | | |
| RICHARDSON JR , THEODORE | | Address Redacted | | | | | | | |
| RICHARDSON JR, MICHAEL | | Address Redacted | | | | | | | |
| RICHARDSON MICHAEL P | | 3826 BALDWIN RD | | | | CHESTER | VA | 23831 | |
| RICHARDSON PLUMBING INC | | RT 1 BOX 254 | | | | OOLOGAH | OK | 74053 | |
| RICHARDSON TRUSTEE, JOHN W | | 2901 PARK AVE STE C2 | SKYWAY FREIGHT SYSTEMS | | | SOQUEL | CA | 95073 | |
| RICHARDSON TRUSTEE, JOHN W | | 2901 PARK AVE STE C2 | | | | SOQUEL | CA | 95073 | |
| RICHARDSON, AARON | | Address Redacted | | | | | | | |
| RICHARDSON, AARON ROBERT | | Address Redacted | | | | | | | |
| RICHARDSON, ACHILLE | | Address Redacted | | | | | | | |
| RICHARDSON, ALICIA | | Address Redacted | | | | | | | |
| RICHARDSON, ALLEN MICHAEL | | Address Redacted | | | | | | | |
| RICHARDSON, AMY LOUISE | | Address Redacted | | | | | | | |
| RICHARDSON, ANDREW | | 9732 MARINER DR NW | | | | OLYMPIA | WA | 98502-0000 | |
| RICHARDSON, ANDREW JONATHAN | | Address Redacted | | | | | | | |
| RICHARDSON, ANGELA D | | Address Redacted | | | | | | | |
| RICHARDSON, ANTHONY O | | Address Redacted | | | | | | | |
| Richardson, Art | | 29708 Tierra Shores Ln | | | | Menifee | CA | 92584 | |
| RICHARDSON, ARTHUR | | Address Redacted | | | | | | | |
| RICHARDSON, ASHAN KAREEM | | Address Redacted | | | | | | | |
| RICHARDSON, ASHLEY DANIELLE | | Address Redacted | | | | | | | |
| RICHARDSON, BARBARA ANN | | Address Redacted | | | | | | | |
| RICHARDSON, BARTHELEMY | | Address Redacted | | | | | | | |
| RICHARDSON, BENJAMIN RAY | | Address Redacted | | | | | | | |
| RICHARDSON, BILL | | 145 PINEMIST DR | | | | MOORESVILLE | NC | 28117 | |
| RICHARDSON, BLAKE P | | Address Redacted | | | | | | | |
| RICHARDSON, BRADLEY LAMAR | | Address Redacted | | | | | | | |
| RICHARDSON, BRANDI MARIE | | Address Redacted | | | | | | | |
| RICHARDSON, BRANDON JORDAN | | Address Redacted | | | | | | | |
| RICHARDSON, BRECK ARRON | | Address Redacted | | | | | | | |
| RICHARDSON, BRIAN HOWARD | | Address Redacted | | | | | | | |
| RICHARDSON, BRIAN JEFFREY | | Address Redacted | | | | | | | |
| RICHARDSON, BRIAN L | | 19339 E COUNTY RD 700N | | | | CHARLESTON | IL | 61920-8543 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, BRIAN THOMAS | | Address Redacted | | | | | | | |
| RICHARDSON, BROCK | | 1439 BROWNING AVE | | | | SALT LAKE CITY | UT | 84105-0000 | |
| RICHARDSON, BRUCE | | 124 CHESAPEAKE BLVD | | | | MADISON | AL | 35757 | |
| RICHARDSON, BRUCE C | | Address Redacted | | | | | | | |
| RICHARDSON, BRYCE CARL | | Address Redacted | | | | | | | |
| RICHARDSON, CARDIUS JERMAINE | | Address Redacted | | | | | | | |
| RICHARDSON, CARLSON M | | Address Redacted | | | | | | | |
| RICHARDSON, CECILY J | | Address Redacted | | | | | | | |
| RICHARDSON, CHAD | | Address Redacted | | | | | | | |
| RICHARDSON, CHANTELLE NICOLE | | Address Redacted | | | | | | | |
| RICHARDSON, CHARLES | | 850 WHITMORE RD | | | | HIGHLAND PARK | MI | 48203-1762 | |
| RICHARDSON, CHERIE JACKAE | | Address Redacted | | | | | | | |
| RICHARDSON, CHRISTA | | 5918 NOEL CREEK | | | | BURLINGTON | KY | 41005 | |
| RICHARDSON, CHRISTIAN JAJUAN | | Address Redacted | | | | | | | |
| RICHARDSON, CHRISTOPH | | 7608 ALLENTOWN FARM COURT | | | | FORT WASHINGTON | MD | 20744 | |
| RICHARDSON, CHRISTOPHER | | Address Redacted | | | | | | | |
| RICHARDSON, CHRISTOPHER D | | Address Redacted | | | | | | | |
| RICHARDSON, CHRISTOPHER WAYNE | | Address Redacted | | | | | | | |
| RICHARDSON, CLARENCE J | | Address Redacted | | | | | | | |
| RICHARDSON, COREY L | | Address Redacted | | | | | | | |
| RICHARDSON, CRYSTAL RENEE | | Address Redacted | | | | | | | |
| RICHARDSON, CURT MIKEL | | Address Redacted | | | | | | | |
| RICHARDSON, DALE | | 206 DAHLIA DR | | | | KNOXVILLE | TN | 37918-3141 | |
| RICHARDSON, DAMON C | | 11926 CYCLOPS ST | | | | NORWALK | CA | 90650 | |
| RICHARDSON, DAMON CLARENCE | | Address Redacted | | | | | | | |
| RICHARDSON, DANIEL SCOTT | | Address Redacted | | | | | | | |
| RICHARDSON, DANION MICHAEL | | Address Redacted | | | | | | | |
| RICHARDSON, DARRELL | | 17430 VALADE | | | | RIVERVIEW | MI | 48193 | |
| RICHARDSON, DARRY | | 15410 PLANTATION OAK DR | | | | TAMPA | FL | 33647 | |
| RICHARDSON, DAVID | | Address Redacted | | | | | | | |
| RICHARDSON, DEBORAH | | 14 SUMMERVILLE LN | | | | AUGUSTA | GA | 30909 | |
| RICHARDSON, DEMETRIE AKEEM | | Address Redacted | | | | | | | |
| RICHARDSON, DEQUITA DEON | | Address Redacted | | | | | | | |
| Richardson, Diane Lynn | | 14174 Whitney Rd | | | | Strongsville | OH | 44136 | |
| RICHARDSON, DONALD D | | Address Redacted | | | | | | | |
| RICHARDSON, DOREY ADRIELL | | Address Redacted | | | | | | | |
| RICHARDSON, DOUG | | 37410 CHAGRIN BLVD | | | | CHAGRIN FALLS | OH | 44022 | |
| RICHARDSON, DWAYNE JORDAN | | Address Redacted | | | | | | | |
| RICHARDSON, DYLAN GLEN | | Address Redacted | | | | | | | |
| RICHARDSON, DYLAN SCOT | | Address Redacted | | | | | | | |
| RICHARDSON, EBONY CHANTY | | Address Redacted | | | | | | | |
| RICHARDSON, EDWARD W | | 809 STONYBROOK LN | | | | HERRIN | IL | 62948 | |
| RICHARDSON, ELIZABET H | | 6418 AUSTRIAN BLVD | | | | PUNTA GORDA | FL | 33982-2121 | |
| RICHARDSON, ERIC S | | 550 S ELLICOTT HWY | | | | CALHAN | CO | 80808-7862 | |
| RICHARDSON, ERIK ALLEN | | Address Redacted | | | | | | | |
| RICHARDSON, FRANK SALMAINE | | Address Redacted | | | | | | | |
| RICHARDSON, GARRETT ALAN | | Address Redacted | | | | | | | |
| RICHARDSON, GARY W | | Address Redacted | | | | | | | |
| RICHARDSON, GEORGE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| RICHARDSON, GREGORY MELVIN | | Address Redacted | | | | | | | |
| RICHARDSON, GUY | | 6817 ELDERBERRY DR | | | | BEAUFORT | SC | 29906-9038 | |
| RICHARDSON, HEATHER LILLIAN | | Address Redacted | | | | | | | |
| RICHARDSON, IAN SHEA | | Address Redacted | | | | | | | |
| RICHARDSON, ISAIAH CHARLES | | Address Redacted | | | | | | | |
| RICHARDSON, ISSAC LONELL | | Address Redacted | | | | | | | |
| RICHARDSON, JABBAR D | | Address Redacted | | | | | | | |
| RICHARDSON, JACENTA MIA | | Address Redacted | | | | | | | |
| RICHARDSON, JACK K | | 310 WINTERHAM DR | | | | ABINGDON | VA | 24211 | |
| RICHARDSON, JACOB ALLEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, JAMAL DONTRICE | | Address Redacted | | | | | | | |
| RICHARDSON, JAMES | | 2826 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19149 | |
| RICHARDSON, JAMES ADAM | | Address Redacted | | | | | | | |
| RICHARDSON, JAMES MICHAEL | | Address Redacted | | | | | | | |
| RICHARDSON, JAMES MICHAEL | | Address Redacted | | | | | | | |
| Richardson, James Thomas | | 6 Chatauchee Xing | | | | Savannah | GA | 31411 | |
| RICHARDSON, JAMIE SUE | | Address Redacted | | | | | | | |
| RICHARDSON, JENNIFER LINDSAY | | Address Redacted | | | | | | | |
| RICHARDSON, JEREMY MAXEY | | Address Redacted | | | | | | | |
| RICHARDSON, JESSICA | | Address Redacted | | | | | | | |
| RICHARDSON, JESSICA MARIE | | Address Redacted | | | | | | | |
| RICHARDSON, JILL S | | Address Redacted | | | | | | | |
| RICHARDSON, JIMMY | | Address Redacted | | | | | | | |
| RICHARDSON, JINEVA ELAINE | | Address Redacted | | | | | | | |
| RICHARDSON, JOEL D | | Address Redacted | | | | | | | |
| RICHARDSON, JOHN | | 11405 NORTHWIND CT | | | | RESTON | VA | 20194 | |
| RICHARDSON, JOHN | | 119 ST S 127 APT 3 | | | | TACOMA | WA | 98444 | |
| RICHARDSON, JOHN | | 26410 LORENZ ST | | | | MADISON HEIGHTS | MI | 48071-3754 | |
| RICHARDSON, JOHN E | | Address Redacted | | | | | | | |
| RICHARDSON, JONMICHAEL TIMOTHY | | Address Redacted | | | | | | | |
| RICHARDSON, JORDAN CHASE | | Address Redacted | | | | | | | |
| RICHARDSON, JOSEPH TIMOTHY | | Address Redacted | | | | | | | |
| RICHARDSON, JOSHUA LOUIS | | Address Redacted | | | | | | | |
| RICHARDSON, JOSMY | | 800 31ST ST UNIVERSIT | | | | TUSCALOOSA | AL | 35401-0000 | |
| RICHARDSON, JOSMYNE A | | Address Redacted | | | | | | | |
| RICHARDSON, JUSTIN | | 405 CHRIS LANE | | | | NOBLESVILLE | IN | 46062-0000 | |
| RICHARDSON, JUSTIN ANTHONY | | Address Redacted | | | | | | | |
| RICHARDSON, JUSTIN DALE | | Address Redacted | | | | | | | |
| RICHARDSON, KAITLIN JUNE | | Address Redacted | | | | | | | |
| RICHARDSON, KEITH | | 11354 SCHOOL HOUSE RD | | | | MARDELA SPRINGS | MD | 21837 | |
| RICHARDSON, KELLY ANNE | | Address Redacted | | | | | | | |
| RICHARDSON, KENT E | | Address Redacted | | | | | | | |
| RICHARDSON, KEONNA | | Address Redacted | | | | | | | |
| RICHARDSON, KEVIN | | Address Redacted | | | | | | | |
| RICHARDSON, KEVIN LAMAR | | Address Redacted | | | | | | | |
| RICHARDSON, KRISTI L | | 1603 MEADOW DR | | | | CHEYENNE | WY | 82001 | |
| RICHARDSON, KRISTIN G | | Address Redacted | | | | | | | |
| RICHARDSON, KYLE | | 5325 VICKREY CHAPEL RD | | | | GREENSBORO | NC | 27407-9788 | |
| RICHARDSON, KYLE A | | Address Redacted | | | | | | | |
| RICHARDSON, LAMARA T | | Address Redacted | | | | | | | |
| RICHARDSON, LARRY | | 103 LEVELFIELD PARK | | | | YORKTOWN | VA | 23692-0000 | |
| RICHARDSON, LARRY | | Address Redacted | | | | | | | |
| RICHARDSON, LATESHA DARLENE | | Address Redacted | | | | | | | |
| RICHARDSON, LATISA | | 1092 ANDERSON AVE | 5D | | | BRONX | NY | 10452 | |
| RICHARDSON, LATISA | | 1092 ANDERSON AVE | | | | BRONX | NY | 10452 | |
| RICHARDSON, LAWRENCE VINCENT | | Address Redacted | | | | | | | |
| RICHARDSON, LEVAR KINTE | | Address Redacted | | | | | | | |
| RICHARDSON, LOUISE | | Address Redacted | | | | | | | |
| RICHARDSON, MAKEDA FATIMAH | | Address Redacted | | | | | | | |
| RICHARDSON, MAKIYAH C | | Address Redacted | | | | | | | |
| RICHARDSON, MALIK TERREL | | Address Redacted | | | | | | | |
| RICHARDSON, MARC ANTHONY | | Address Redacted | | | | | | | |
| RICHARDSON, MARCUS JUSTIN | | Address Redacted | | | | | | | |
| RICHARDSON, MARK | | 712 PEACHTREE ST | | | | ROCKY MOUNT | NC | 27804 | |
| RICHARDSON, MARK A | | Address Redacted | | | | | | | |
| RICHARDSON, MARQUETTA SHARDAE | | Address Redacted | | | | | | | |
| RICHARDSON, MATTHEW | | 10026 COLVIN RUN RD | | | | GREAT FALLS | VA | 22066-0000 | |
| RICHARDSON, MATTHEW HUNTER | | Address Redacted | | | | | | | |
| RICHARDSON, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| RICHARDSON, MICHAEL | | 370 S 925 E | | | | LAYTON | UT | 84041 | |
| RICHARDSON, MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, MICHAEL ANDRE | | Address Redacted | | | | | | | |
| RICHARDSON, MICHAEL CODY | | Address Redacted | | | | | | | |
| RICHARDSON, MICHAEL G | | Address Redacted | | | | | | | |
| RICHARDSON, MICHAEL GREGORY | | Address Redacted | | | | | | | |
| RICHARDSON, MICHAEL JAMES | | Address Redacted | | | | | | | |
| RICHARDSON, MICHAEL TYRELL | | Address Redacted | | | | | | | |
| RICHARDSON, MIKE DAVID | | Address Redacted | | | | | | | |
| RICHARDSON, MITCHELL THOMAS | | Address Redacted | | | | | | | |
| RICHARDSON, MONIQUE TARVA | | Address Redacted | | | | | | | |
| RICHARDSON, MONIQUE Y | | Address Redacted | | | | | | | |
| RICHARDSON, NANCY | | 2701 1/2 HILL ST | | | | NEW SMYRNA BEACH | FL | 32169-3461 | |
| RICHARDSON, NATHAN ERIC | | Address Redacted | | | | | | | |
| RICHARDSON, NATHAN LEROY | | Address Redacted | | | | | | | |
| RICHARDSON, NATHANIEL | | Address Redacted | | | | | | | |
| RICHARDSON, NELSON DERMOT | | Address Redacted | | | | | | | |
| RICHARDSON, NICOLE BOWENS | | Address Redacted | | | | | | | |
| RICHARDSON, OSCAR J | | Address Redacted | | | | | | | |
| RICHARDSON, PATRICIA LOUISE | | Address Redacted | | | | | | | |
| RICHARDSON, PATRICK HENRY | | Address Redacted | | | | | | | |
| RICHARDSON, QUIANA ELYSE | | Address Redacted | | | | | | | |
| RICHARDSON, RAHSAAN JERRIT | | Address Redacted | | | | | | | |
| RICHARDSON, RANDY RAYMOND | | Address Redacted | | | | | | | |
| RICHARDSON, RASHAD JAMAL | | Address Redacted | | | | | | | |
| RICHARDSON, RAYMOND K | | Address Redacted | | | | | | | |
| RICHARDSON, REBECCA LYNN | | Address Redacted | | | | | | | |
| RICHARDSON, RHONDA | | 6342 AMASIS COURT | | | | RICHMOND | VA | 23234 | |
| RICHARDSON, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| RICHARDSON, ROGER | | Address Redacted | | | | | | | |
| RICHARDSON, ROGER | | PO BOX 3820 | | | | CHARLOTTESVILLE | VA | 229030820 | |
| RICHARDSON, ROY | | 368 POTTS RD | | | | ADVANCE | NC | 27006 | |
| RICHARDSON, RYAN | | 5604 OAKSIDE DR | | | | KNOXVILLE | TN | 37920 | |
| RICHARDSON, RYAN G | | Address Redacted | | | | | | | |
| RICHARDSON, RYAN MICHAEL | | Address Redacted | | | | | | | |
| RICHARDSON, RYAN WILLIAM | | Address Redacted | | | | | | | |
| RICHARDSON, SAMUEL | | 2570 ASCHINGER BLVD | | | | COLUMBUS | OH | 43212 | |
| RICHARDSON, SAMUEL DEAN | | Address Redacted | | | | | | | |
| RICHARDSON, SAMUEL ERNEST | | Address Redacted | | | | | | | |
| RICHARDSON, SAMUEL L | | 544 PIPPIN DR | | | | ANTIOCH | TN | 37013 | |
| RICHARDSON, SARA ANN | | Address Redacted | | | | | | | |
| RICHARDSON, SARAH DENISE | | Address Redacted | | | | | | | |
| RICHARDSON, SCOTT JOSEPH | | Address Redacted | | | | | | | |
| RICHARDSON, SEAN | | 7853 W MANSFIELD PKWY APT 11 208 | | | | LAKEWOOD | CO | 80235 | |
| RICHARDSON, SEAN D | | Address Redacted | | | | | | | |
| RICHARDSON, SETH | | Address Redacted | | | | | | | |
| RICHARDSON, SHAD ROBERT | | Address Redacted | | | | | | | |
| RICHARDSON, SHANNON DANIELLE | | Address Redacted | | | | | | | |
| RICHARDSON, SHARANNA R | | Address Redacted | | | | | | | |
| RICHARDSON, SHARDAI | | Address Redacted | | | | | | | |
| RICHARDSON, SHARONETTE | | 2337 REGES STORE RD | | | | NASHVILLE | NC | 27856 | |
| RICHARDSON, SHARONETTE TONIA | | Address Redacted | | | | | | | |
| RICHARDSON, SHAWN | | Address Redacted | | | | | | | |
| RICHARDSON, SHELDON | | Address Redacted | | | | | | | |
| RICHARDSON, STEPHANIE | | Address Redacted | | | | | | | |
| RICHARDSON, STEPHEN | | Address Redacted | | | | | | | |
| RICHARDSON, STEVEN | | 920 HARBINS VIEW DRIVE | | | | DACULA | GA | 30019 | |
| RICHARDSON, STEVEN T | | Address Redacted | | | | | | | |
| Richardson, Susan | | 4720 Sadler Green Pl | | | | Glen Allen | VA | 23060 | |
| RICHARDSON, TAMIKA C | | Address Redacted | | | | | | | |
| RICHARDSON, TAREL A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, TAWANA R | | Address Redacted | | | | | | | |
| RICHARDSON, TIMOTHY AARON | | Address Redacted | | | | | | | |
| RICHARDSON, TIMOTHY KYLE | | Address Redacted | | | | | | | |
| RICHARDSON, TOMMIE WILLIAM | | Address Redacted | | | | | | | |
| RICHARDSON, TONY J | | Address Redacted | | | | | | | |
| RICHARDSON, TONYA MARIE | | Address Redacted | | | | | | | |
| RICHARDSON, TYLER JAMES | | Address Redacted | | | | | | | |
| RICHARDSON, VICKY LEIGH | | Address Redacted | | | | | | | |
| RICHARDSON, WALCOTT A | | Address Redacted | | | | | | | |
| RICHARDSON, WENDELL C | | Address Redacted | | | | | | | |
| RICHARDSON, WILLIAM | | 1411 CARMEL BLVD | | | | ZION | IL | 60099-0000 | |
| RICHARDSON, WILLIAM | | 19058 ICE HOUSE HILL LN | | | | ROCKVILLE | VA | 23146 | |
| RICHARDSON, WILLIAM | | 4720 SADLER GREEN PLACE | | | | GLEN ALLEN | VA | 23060 | |
| RICHARDSON, WILLIAM A | | Address Redacted | | | | | | | |
| RICHARDSON, WILLIAM C | | Address Redacted | | | | | | | |
| RICHARDSON, ZACH ALLAN | | Address Redacted | | | | | | | |
| RICHARDSON, ZACHARY | | Address Redacted | | | | | | | |
| RICHARDSONS APPLIANCE SERVICE | | PO BOX 0 | | | | WEST MONROE | LA | 71291 | |
| RICHARDSONS FLOOR CARE | | PO BOX 19251 | | | | BALTIMORE | MD | 21213 | |
| RICHARDT, ASHLEY CHARLES | | Address Redacted | | | | | | | |
| RICHARDT, STEPHANIE NICHOLE | | Address Redacted | | | | | | | |
| RICHARTZ, WAYNE S | | 90 WINWOOD DRIVE | | | | CENTER BARNSTEAD | NH | 03225 | |
| RICHARZ, DARRELL G | | Address Redacted | | | | | | | |
| RICHASON, TRENT | | Address Redacted | | | | | | | |
| RICHBOURG, JONATHAN EDWARD | | Address Redacted | | | | | | | |
| RICHBOW, CEASAR DAVID | | Address Redacted | | | | | | | |
| RICHBRAU BREWING CO | | 1214 E CARY ST | | | | RICHMOND | VA | 23219 | |
| RICHBURG, ANTHONY BRANDON | | Address Redacted | | | | | | | |
| RICHBURG, CHRISTOPHER LANDER | | Address Redacted | | | | | | | |
| RICHBURG, CINDY B | | 13922 S GRACE | | | | ROBBINS | IL | 60472 | |
| RICHBURG, CINDY BROOK | | Address Redacted | | | | | | | |
| RICHBURG, ROBERT | | 207 4TH AVE S | | | | BIRMINGHAM | AL | 35205-3231 | |
| RICHE, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| RICHE, DARRYL | | 801 E AVALON AVE | | | | SANTA ANA | CA | 92706 | |
| RICHE, DARRYL C | | Address Redacted | | | | | | | |
| RICHEMOND, CARLA | | Address Redacted | | | | | | | |
| RICHEMOND, MARVIN | | Address Redacted | | | | | | | |
| RICHENDOLLAR, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| RICHER, ANDREW JAMES | | Address Redacted | | | | | | | |
| RICHER, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| RICHER, SHAUN MICHAEL | | Address Redacted | | | | | | | |
| RICHERT LUMBER CO INC | | 5505 SUNOL BLVD | | | | PLEASANTON | CA | 94566 | |
| RICHERT LUMBER CO INC | | 5505 SUNOL BLVD | | | | PLEASANTON | CA | 94566-7765 | |
| RICHERT, BRAD ALFRED | | Address Redacted | | | | | | | |
| RICHERT, MATTHEW WADE | | Address Redacted | | | | | | | |
| RICHESON, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| RICHESON, MARCUS | | 176 ELNIDO AVE | 0 | | | LOS ANGELES | CA | 90007 | |
| RICHESON, MARCUS | | 176 ELNIDO AVE | | | | LOS ANGELES | CA | 90007 | |
| RICHESON, MEGAN R | | Address Redacted | | | | | | | |
| RICHESON, RYAN PATRICK | | Address Redacted | | | | | | | |
| RICHEY TV SERVICE | | 5550 FOREST HILLS DR | | | | HOLIDAY | FL | 34690 | |
| RICHEY, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| RICHEY, BRIAN PATRICK | | Address Redacted | | | | | | | |
| RICHEY, GARY | | 301 EVANS DR | | | | FORT COLLINS | CO | 80524-9525 | |
| RICHEY, JONATHAN RYAN | | Address Redacted | | | | | | | |
| RICHEY, KRISTA JOY | | Address Redacted | | | | | | | |
| RICHEY, MARC | | Address Redacted | | | | | | | |
| RICHEY, MITCH KIP | | Address Redacted | | | | | | | |
| RICHEY, PAM | | 2337 WHILDEN CT | | | | CHARLOTTE | NC | 28211-3271 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICHEY, SANTELE F | | Address Redacted | | | | | | | |
| RICHEY, SANTELE F | | Address Redacted | | | | | | | |
| RICHEY, TIFFANY LYNN | | Address Redacted | | | | | | | |
| RICHEY, TROY | | Address Redacted | | | | | | | |
| RICHFIELD FIRE EXTINGUISHER CO | | PO BOX 346 | | | | ELK RIVER | MN | 55330 | |
| RICHICHI, CLARA | | Address Redacted | | | | | | | |
| RICHIE, CHAD | | 5805 GREENS DR | | | | RIVERSIDE | CA | 92509-7327 | |
| RICHIE, CHRISTOPHER | | PO BOX 9341 | | | | SPRING | TX | 77387-9341 | |
| RICHIE, HOMAYRA | | 20123 SANDWITH DR | | | | KATY | TX | 77449-4501 | |
| RICHIE, HOMAYRA AHMED | | Address Redacted | | | | | | | |
| RICHIE, JUSTIN SHANE | | Address Redacted | | | | | | | |
| RICHIE, RUBY | | 12517 RICHMOND ST | | | | CHESTER | VA | 23831 | |
| RICHIEZ, CRISTOPHER | | Address Redacted | | | | | | | |
| RICHIEZ, ILEANA | | Address Redacted | | | | | | | |
| RICHINS INC | | 479 S 700 E | | | | SALT LAKE CITY | UT | 84102 | |
| RICHISON, KAYLA MICHELLE | | Address Redacted | | | | | | | |
| RICHKO, ERIC | | Address Redacted | | | | | | | |
| RICHLAND APPLIANCE | | 1341 WYMAN ST | | | | RICHLAND | WA | 99352 | |
| RICHLAND BLUE PRINT INC | | PO BOX 903 | | | | MANSFIELD | OH | 44901-0903 | |
| RICHLAND COUNTY | | 50 PARK AVE EAST | | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY | | PO BOX 11947 | AUDITORS OFFICE | | | COLUMBIA | SC | 29211 | |
| RICHLAND COUNTY | | PO BOX 2687 | | | | COLUMBIA | SC | 292022687 | |
| RICHLAND COUNTY ASSESSORS OFFICE | BART HAMILTON TREASURER | 50 PARK AVE E | | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY BUSINESS SERV CENTER | | RICHLAND COUNTY BUSINESS SERV CENTER | PO BOX 192 | | | COLUMBIA | SC | 29202 | |
| RICHLAND COUNTY CSEA | | 161 PARK AVENUE E | | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY FAMILY COURT | | PO BOX 192 | | | | COLUMBIA | SC | 29202 | |
| Richland County Recorder | | 50 Park AVE East | | | | Mansfield | OH | 44902 | |
| RICHLAND COUNTY TREASURER | | RICHLAND COUNTY TREASURER | PO BOX 8028 | | | COLUMBIA | SC | 29202-8028 | |
| Richland County Treasury | Barbara White | PO Box 11947 | | | | Columbia | SC | 29211 | |
| RICHLAND ENGINEERING LTD | | 29 NORTH PARK STREET | | | | MANSFIELD | OH | 44902 | |
| RICHLAND HILLS, CITY OF NORTH | | DRAWER 99067 | | | | FORT WORTH | TX | 761990067 | |
| RICHLAND HILLS, CITY OF NORTH | | PO BOX 961092 | | | | FORT WORTH | TX | 76161-1092 | |
| RICHLAND LODGING ASSOC INC | | 204 COLLEGE PARK PLAZA | COMFORT INN | | | JOHNSTOWN | PA | 15904 | |
| RICHLAND MAINTENANCE INC | | 5656 NEWBURGH RD | | | | WESTLAND | MI | 48185 | |
| RICHLAND PARISH | | PO BOX 119 | 5TH DISTRICT COURT CLERK | | | RAYVILLE | LA | 71269 | |
| Richland Town Center LLC | Matt McGill Proj Mgr | McGill Property Group | 125 W Indiantown Rd Ste 102 | | | Jupiter | FL | 33458 | |
| Richland Town Center LLC | Richland Town Centre LLC | Robert R Kracht | 101 W Prospect Ave Ste 1800 | | | Cleveland | OH | 44115-1088 | |
| RICHLAND TOWN CENTRE LLC | JOHN MCGILL | MCGILL PROPERTY GROUP | 30575 BAINBRIDGE RD | SITE 100 | | SOLON | OH | 44139 | |
| Richland Town Centre LLC | Matt McGill Proj Mgr | McGill Property Group | 4425 Military Trail Unit 202 | | | Jupiter | FL | 33458 | |
| Richland Town Centre LLC | McCarthy Lebit Crystal & Liffman Co LPA | Robert R Kracht Esq | 101 W Prospect Ave Ste 1800 | | | Cleveland | OH | 44115-1088 | |
| Richland Town Centre LLC | Robert R Kracht | 101 W Prospect Ave Ste 1800 | | | | Cleveland | OH | 44115-1088 | |
| RICHLAND TOWN CENTRE LLC | | 4832 RICHMOND RD STE 200 | C/O KEST PROPERTY MGMT GROUP | | | CLEVELAND | OH | 44128 | |
| RICHLAND TOWNSHIP | | RICHLAND TOWNSHIP | SPECIAL TAX COLLECTOR | 322 SCHOOLHOUSE RD NO 100 | | JOHNSTOWN | PA | 15904 | |
| RICHLAND TOWNSHIP PA | | 1321 SCALP AVE | | | | JOHNSTOWN | PA | 15904 | |
| RICHLAND TOWNSHIP PA | | 322 SCHOOLHOUSE RD STE 100 | SPECIAL TAX COLLECTOR | | | JOHNSTOWN | PA | 15904 | |
| RICHLAND TWP SUPERVISORS | | 322 SCHOOL HOUSE RD | | | | JOHNSTOWN | PA | 15904 | |
| RICHLAND, CITY OF | Thomas O Lawpson | City Attorney | PO Box 190 | | | Richland | WA | 99352 | |
| RICHLAND, CITY OF | | 505 SWIFT BLVD | | | | RICHLAND | WA | 99352 | |
| RICHLAND, CITY OF | | PO BOX 190 | | | | RICHLAND | WA | 99352 | |
| RICHLAND, CITY OF | | PO BOX 870 | | | | RICHLAND | WA | 99352-0870 | |
| RICHLIN FOOD CORPORATION, THE | | 1700 VAN BIBBER ROAD | | | | EDGEWOOD | MD | 21040 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICHLIN FOOD CORPORATION, THE | | T/A RICHLIN BALLROOM | 1700 VAN BIBBER ROAD | | | EDGEWOOD | MD | 21040 | |
| RICHLINE, ARON M | | Address Redacted | | | | | | | |
| RICHLITE INC | | 4440 VAWTER AVE | | | | RICHMOND | VA | 23222 | |
| RICHLITE INC | | PO BOX 25397 | | | | RICHMOND | VA | 23260 | |
| RICHMAN MARLENE I | | 5 ROYAL CREST DRIVE | | | | RANDOLPH | MA | 02368 | |
| RICHMAN STEVEN | | 100 BRANCHVIEW CT | | | | RICHMOND | VA | 23229 | |
| RICHMAN, COREY AUSTIN | | Address Redacted | | | | | | | |
| RICHMAN, JB | | 2931 SPRUCEWOOD DR | | | | MARYLAND HEIGHTS | MO | 63043 | |
| RICHMAN, MARK | | 753 VIA ONDULANDO | | | | VENTURA | CA | 93003-1339 | |
| RICHMAN, STEVEN | | 78 REGENCY PARK DR | | | | AGAWAM | MA | 01001 | |
| RICHMAN, STEVEN | | LOC NO 1900 PETTY CASH | 885 LENDELL LN | | | LAWRENCEVILLE | GA | 30244 | |
| RICHMOND ALARM SERVICE | | 6829 F ATMORE DR | | | | RICHMOND | VA | 23225 | |
| RICHMOND AMERICAN HOMES | | 4350 S MONACO ST | Q | | | DENVER | CO | 80237 | |
| RICHMOND APARTMENT MANAGEMENT | | 8537 MAYLAND DR | | | | RICHMOND | VA | 23294 | |
| RICHMOND AREA BUSINESS GROUP | | 7275 GLEN FOREST DR STE 301 | | | | RICHMOND | VA | 23226 | |
| RICHMOND AREA BUSINESS GROUP | | ON HEALTH INC | 7275 GLEN FOREST DR STE 301 | | | RICHMOND | VA | 23226 | |
| RICHMOND ASSOC OF REALTORS | | 5002 MONUMENT AVE | | | | RICHMOND | VA | 23230-3620 | |
| RICHMOND ASSOC OF REALTORS | | 5002 MONUMENT AVENUE | | | | RICHMOND | VA | 23230 | |
| RICHMOND ASSOC OF REALTORS | | 8975 THREE CHOPT RD | | | | RICHMOND | VA | 23229 | |
| RICHMOND ASSOC OF REALTORS | | PO BOX 305 | | | | RICHMOND | VA | 23202 | |
| RICHMOND BRAVES | | 3001 N BLVD | | | | RICHMOND | VA | 23230 | |
| RICHMOND BRAVES | | PO BOX 6667 | 3001 N BLVD | | | RICHMOND | VA | 23230-0667 | |
| RICHMOND BROADCASTING | | 300 ARBORETUM PL STE 590 | | | | RICHMOND | VA | 23236 | |
| RICHMOND BUREAU OF PERMITS | | 900 E BROAD STREET | ROOM 110 CITY HALL | | | RICHMOND | VA | 23219 | |
| RICHMOND BUREAU OF PERMITS | | ROOM 110 CITY HALL | | | | RICHMOND | VA | 23219 | |
| RICHMOND CAMERA SHOP INC | | PO BOX 27461 | | | | RICHMOND | VA | 23261 | |
| RICHMOND CAR & TRUCK RENTAL | | 11139 AIRPARK RD | SUITE 4 | | | ASHLAND | VA | 23005 | |
| RICHMOND CAR & TRUCK RENTAL | | 4505 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| RICHMOND CAR & TRUCK RENTAL | | SUITE 4 | | | | ASHLAND | VA | 23005 | |
| RICHMOND CHAPTER ISCEBS | | PO BOX 6513 | | | | RICHMOND | VA | 23230 | |
| RICHMOND CHORAL SOCIETY INC | | PO BOX 4734 | | | | GLEN ALLEN | VA | 23058 | |
| RICHMOND CIRCUIT COURT | | 10TH AND HULL STREET | MANCHESTER COURTHOUSE | | | RICHMOND | VA | 23224-0129 | |
| RICHMOND CIRCUIT COURT | | 400 N 9TH ST | | | | RICHMOND | VA | 23219 | |
| RICHMOND CIRCUIT COURT | | MANCHESTER COURTHOUSE | | | | RICHMOND | VA | 232240129 | |
| RICHMOND CITY FINANCE DIRECTOR | | PO BOX 10427 | | | | PRICHARD | AL | 36610 | |
| RICHMOND CLERK OF CIRCUIT CT | | 400 N 9TH STREET | JOHN MARSHALL COURT BLDG | | | RICHMOND | VA | 23219 | |
| RICHMOND CLERK OF CIRCUIT CT | | JOHN MARSHALL COURT BLDG | | | | RICHMOND | VA | 23219 | |
| RICHMOND COMMERCIAL SVCS INC | | PO BOX 27976 | | | | RICHMOND | VA | 23261 | |
| RICHMOND COMMERCIAL SVCS INC | | PO BOX 6812 | | | | RICHMOND | VA | 23220 | |
| RICHMOND COMMERCIAL SVCS INC | | PO BOX 6812 | | | | RICHMOND | VA | 23230 | |
| RICHMOND COMPENSATION ASSOC | | PO BOX 11384 | | | | RICHMOND | VA | 23230-1384 | |
| RICHMOND COMPENSATION ASSOC | | PO BOX 40 | CHESTERFIELD COUNTY GOVT | | | CHESTERFIELD | VA | 23832 | |
| RICHMOND COUNTRY CLUB | | PO BOX 37 | | | | MANAKIN SABOT | VA | 23103 | |
| RICHMOND COUNTY | | 80 CENTER ST RM 500D | | | | NEW YORK | NY | 10013 | |
| RICHMOND COUNTY | | SUPREME COURT CRIMINAL DIV | 80 CENTER ST RM 500D | | | NEW YORK | NY | 10013 | |
| RICHMOND COUNTY COMBINED COURTS | | PO BOX 1000 | | | | WARSAW | VA | 22572 | |
| RICHMOND COUNTY COMMISSION | | P O BOX 6399 | | | | AUGUSTA | GA | 30906 | |
| RICHMOND COUNTY COMMISSION | | PO BOX 6399 | | | | AUGUSTA | GA | 30916 | |
| RICHMOND COUNTY PROBATE | | 530 GREENE ST | | | | AUGUSTA | GA | 30911 | |
| RICHMOND COUNTY STATE COURT | | PO BOX 2046 | | | | AUGUSTA | GA | 30903 | |
| RICHMOND COUNTY TAX COLLECTOR | | 530 GREENE ST | RM 117 MUNICIPAL BLDG | | | AUGUSTA | GA | 30901 | |
| RICHMOND COUNTY TAX COLLECTOR | | MUNICIPAL BLDG | | | | AUGUSTA | GA | 30911 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richmond County Tax Commissioner | | 530 Greene St Rm 117 | | | | Augusta | GA | 30901 | |
| RICHMOND DECORATING | | 6305 HULL STREET ROAD | | | | RICHMOND | VA | 23224 | |
| RICHMOND DEPT OF PUBLIC UTIL | | 400 JEFFERSON DAVILS HWY | TECHNICAL SERVICES | | | RICHMOND | VA | 23224 | |
| RICHMOND DEPT OF PUBLIC UTIL | | TECHNICAL SERVICES | | | | RICHMOND | VA | 23224 | |
| RICHMOND DESIGNS LLC | | 2019 BOULEVARD | | | | COLONIAL HEIGHTS | VA | 23834 | |
| RICHMOND DEVELOPERS LLC | | 433 S MAIN ST STE 310 | CORP CTR W C/O DEV RLTY CORP | | | WEST HARTFORD | CT | 06110 | |
| RICHMOND DEVELOPERS LLC | | 433 S MAIN ST STE 310 CORP CTR W | | | | WEST HARTFORD | CT | 06110 | |
| RICHMOND ELECTRIC SUPPLY CO | | PO BOX 26526 | | | | RICHMOND | VA | 23261 | |
| RICHMOND ENGRAVING CO INC | | PO BOX 5367 | | | | RICHMOND | VA | 23220 | |
| RICHMOND EXPRESS | | PO BOX 663 | | | | RICHMOND | VA | 23218-0663 | |
| RICHMOND FINANCE DEPT | | 2600 BARRETT AVE | | | | RICHMOND | CA | 94804 | |
| RICHMOND FINANCE DEPT | | PO BOX 4046 | 2600 BARRETT AVE | | | RICHMOND | CA | 94804 | |
| RICHMOND FLORIST, THE | | 7110 PATTERSON AVE STE E | | | | RICHMOND | VA | 23229 | |
| RICHMOND FREE PRESS | | 422 E FRANKLIN ST 2ND FL | | | | RICHMOND | VA | 23219 | |
| RICHMOND FREE PRESS | | PO BOX 27709 | | | | RICHMOND | VA | 23261 | |
| RICHMOND GASTROENTEROLOGY | | PO BOX 144 | CHESTERFIELD DISTRICT COURT | | | RICHMOND | VA | 23832 | |
| RICHMOND GEN DIST COURT | | 400 N 9TH ST | TRAFFIC DIVISION | | | RICHMOND | VA | 23219 | |
| RICHMOND GEN DIST COURT | | 800 E MARSHALL ST ROOM 209 | TRAFFIC DIVISION JM CTS BLDG | | | RICHMOND | VA | 23219 | |
| RICHMOND GEN DIST COURT | | TRAFFIC DIVISION JM CTS BLDG | | | | RICHMOND | VA | 23219 | |
| RICHMOND GOODWILL INDUSTRIES | | 6301 MIDLOTHIAN TNPKE | | | | RICHMOND | VA | 23225 | |
| RICHMOND GROUP USA, THE | | 6802 PARAGON PL STE 430 | | | | RICHMOND | VA | 23230 | |
| RICHMOND HABITAT FOR HUMANITY | | 2281 DABNEY RD STE A | | | | RICHMOND | VA | 23230 | |
| RICHMOND HABITAT FOR HUMANITY | | PO BOX 26424 | | | | RICHMOND | VA | 23260 | |
| RICHMOND HEIGHTS, CITY OF | | 1330 SOUTH BIG BEND BLVD | | | | RICHMOND HEIGHTS | MO | 63117 | |
| RICHMOND HEIGHTS, CITY OF | | RICHMOND HEIGHTS CITY OF | 1330 SOUTH BIG BEND BLVD | | | RICHMOND HEIGHTS | MO | 63117 | |
| RICHMOND HOME FOR LADIES | | 2620 STUART AVENUE | | | | RICHMOND | VA | 23220 | |
| RICHMOND HOTEL & CONFERENCE | | 6531 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| RICHMOND HUMAN RESOURCES MGMT | | PO BOX 31851 | | | | RICHMOND | VA | 23294-1851 | |
| RICHMOND HUMAN RESOURCES MGMT | | PO BOX 35131 | | | | RICHMOND | VA | 23235 | |
| RICHMOND INC | | 400 N 9TH ST | | | | RICHMOND | VA | 23219 | |
| RICHMOND INFORMATION GROUP | | PO BOX 2053 | | | | GLEN ALLEN | VA | 23058 | |
| RICHMOND INTERNATIONAL RACEWAY | | PO BOX 9257 | | | | RICHMOND | VA | 23227 | |
| RICHMOND INTL, FRIENDS OF | | PO BOX 1320 | | | | RICHMOND | VA | 23218-1320 | |
| RICHMOND J & DR COURT | | 1600 N 17TH ST | | | | RICHMOND | VA | 23219 | |
| RICHMOND JACOBS GROUP | | 25425 CENTER RIDGE ROAD | | | | CLEVELAND | OH | 44145 | |
| RICHMOND JAMES | | 12855 LANTANA | | | | YUCAIPA | CA | 92399 | |
| RICHMOND LISC | | 100 W FRANKLIN ST STE 301 | | | | RICHMOND | VA | 23220-5048 | |
| RICHMOND MAGAZINE | | 2201 W BROAD ST STE 105 | | | | RICHMOND | VA | 23220-2022 | |
| RICHMOND MAGAZINE | | 2500 EAST PARHAM ROAD NO 600 | | | | RICHMOND | VA | 23228 | |
| RICHMOND MANCHESTER GENERAL | | 905 DECATUR ST | | | | RICHMOND | VA | 23224 | |
| RICHMOND MARRIOTT WEST | | 4240 DOMINION BLVD | | | | GLEN ALLEN | VA | 23060 | |
| RICHMOND MARRIOTT WEST | | 740 CENTRE VIEW BLVD | | | | FORT MITCHELL | KY | 41017-5434 | |
| RICHMOND MEMBER SERVICES CORP | | 5002 MONUMENT AVE | | | | RICHMOND | VA | 23230-3620 | |
| RICHMOND MEMBER SERVICES CORP | | 8975 THREE CHOPT RD | | | | RICHMOND | VA | 23229 | |
| RICHMOND METRO CONVENTIONS | | 1710 ROBIN HOOD RD | | | | RICHMOND | VA | 23220 | |
| RICHMOND MOTOR COMPANY | | 400 N 9TH ST | RICHMOND GENERAL DIST CT | | | RICHMOND | VA | 23219 | |
| RICHMOND MOTOR COMPANY | | 4600 W BROAD STREET | | | | RICHMOND | VA | 23230 | |
| RICHMOND MULTIPLE LISTING SVC | | 5002 MONUMENT AVE | | | | RICHMOND | VA | 23230 | |
| RICHMOND NEURODIAGNOSTIC | | 400 N NINTH ST | | | | RICHMOND | VA | 23219 | |
| RICHMOND NEURODIAGNOSTIC | | 4301 EAST PARHAM RD | | | | RICHMOND | VA | 23228 | |
| RICHMOND NEURODIAGNOSTIC | | HENRICO GEN DIST COURT | 4301 EAST PARHAM RD | | | RICHMOND | VA | 23228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOND NEWSPAPERS | | PO BOX 27502 | | | | RICHMOND | VA | 23261-7502 | |
| RICHMOND NEWSPAPERS | | PO BOX 27775 | | | | RICHMOND | VA | 23261-7775 | |
| RICHMOND NEWSPAPERS INC | | 400 N NINTH ST | CITY OF RICHMOND GENERAL DIST | | | RICHMOND | VA | 23219 | |
| RICHMOND NEWSPAPERS INC | | CITY OF RICHMOND GENERAL DIST | | | | RICHMOND | VA | 23219 | |
| RICHMOND OBSTETRICS | | CHESTERFIELD COUNTY | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| RICHMOND OBSTETRICS | | PO BOX 144 | | | | CHESTERFIELD | VA | 23832 | |
| RICHMOND OFFICE OF COMPLIANCE | | COLLECTIONS SECTION | | | | RICHMOND | VA | 232821880 | |
| RICHMOND OFFICE OF COMPLIANCE | | PO BOX 1880 | COLLECTIONS SECTION | | | RICHMOND | VA | 23282-1880 | |
| RICHMOND OXYGEN CO | | 11009 RICHARDSON ROAD | | | | ASHLAND | VA | 23005 | |
| RICHMOND PARALEGAL ASOCIATION | | PO BOX 384 | | | | RICHMOND | VA | 23218 | |
| RICHMOND PEDIATRIC MED GRP | | 3619 CUTTING BLVD | | | | RICHMOND | CA | 94804 | |
| RICHMOND PLUMBING & HEATING | | PO BOX 190 | | | | STATEN ISLAND | NY | 10310 | |
| RICHMOND PLUMBING & HEATING | | PO BOX 27325 | | | | RICHMOND | VA | 23261 | |
| RICHMOND POLICE DEPARTMENT | JERRY A OLIVER | | | | | RICHMOND | VA | 23219 | |
| RICHMOND POLICE DEPARTMENT | | 501 N 9TH STREET ROOM G 32 | ATTN JERRY A OLIVER | | | RICHMOND | VA | 23219 | |
| RICHMOND POSTAL CREDIT UNION | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| RICHMOND PRESSED METAL WORKS | | 506 MAURY STREET | | | | RICHMOND | VA | 23224 | |
| RICHMOND PRESSED METAL WORKS | | INC 506 MAURY STREET | | | | RICHMOND | VA | 23224 | |
| RICHMOND PRIMOID INC | | PO BOX 1383 | | | | RICHMOND | VA | 23218 | |
| RICHMOND PRIMOID INC | | PO BOX 6785 | | | | RICHMOND | VA | 23230 | |
| RICHMOND PRINTED TAPE | | PO BOX 2097 | | | | ASHLAND | VA | 23005 | |
| RICHMOND PRINTING SERVICES | | 1806 W BROAD ST | | | | RICHMOND | VA | 23220 | |
| RICHMOND PUBLIC SCHOOLS | | 2020 WESTWOOD AVE | RICHMOND TECH CTR S BLVD | | | RICHMOND | VA | 23230-4198 | |
| RICHMOND PUBLIC SCHOOLS | | 2020 WESTWOOD AVE | | | | RICHMOND | VA | 232304198 | |
| RICHMOND RACK INDUSTRIES INC | | PO BOX 11969 | | | | LYNCHBURG | VA | 24506 | |
| RICHMOND RAFT CO | | 4400 E MAIN ST | | | | RICHMOND | VA | 23231 | |
| RICHMOND REGION 2007 | | 1011 E MAIN ST STE 310 | | | | RICHMOND | VA | 23219 | |
| RICHMOND RENEGADES | | 601 E LEIGH ST | | | | RICHMOND | VA | 23219 | |
| RICHMOND REPUBLICAN COMMITTEE | | 4409 W GRACE ST | | | | RICHMOND | VA | 23230 | |
| RICHMOND RESPIRATORY & MEDICAL | | 21 GRANITE SPRING RD | | | | RICHMOND | VA | 23225 | |
| RICHMOND RIVERDOGS | | 601 E LEIGH ST | | | | RICHMOND | VA | 23219 | |
| RICHMOND SALES & SERVICE INC | | PO BOX 70339 | | | | RICHMOND | VA | 23255 | |
| RICHMOND SCU | | PO BOX 15360 | | | | ALBANY | NY | 12212-5360 | |
| RICHMOND SECURITY INC | | 711 JOHNSTON WILLIS DR | | | | RICHMOND | VA | 23236 | |
| RICHMOND SECURITY INC | | 711 JOHNSTON WILLIS DR | | | | RICHMOND | VA | 23236-3953 | |
| RICHMOND SPEED | | 1809 E BROAD ST | | | | RICHMOND | VA | 23223 | |
| RICHMOND STEEL INC | | PO BOX 9405 | | | | RICHMOND | VA | 23228 | |
| RICHMOND SUBURBAN NEWSPAPERS | | A DIVISION OF JGF MEDIA INC | PO BOX 1118 | | | MECHANICSVILLE | VA | 23111-6118 | |
| RICHMOND SUBURBAN NEWSPAPERS | | PO BOX 1118 | | | | MECHANICSVILLE | VA | 231116118 | |
| RICHMOND SUPERIOR COURT | | 530 GREENE ST | | | | AUGUSTA | GA | 30911 | |
| RICHMOND SUPPLIES INC | | 16711 RICHMOND UNIT 4 | | | | HAZEL CREST | IL | 60429 | |
| RICHMOND SURGICAL GROUP INC | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS | | | RICHMOND | VA | 23273 | |
| RICHMOND SURGICAL GROUP INC | | PARHAM & HUNGARY SPRINGS | | | | RICHMOND | VA | 23273 | |
| RICHMOND SYMPHONY | | 300 W FRANKLIN ST STE 103E | | | | RICHMOND | VA | 23220-4962 | |
| RICHMOND TIMES DISPATCH | C O CONTRARIAN CAPITAL MANAGEMENT LLC | 411 W PUTNAM AVE STE 425 | | | | GREENWICH | CT | 06830 | |
| RICHMOND TIMES DISPATCH | | 9886 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| RICHMOND TIMES DISPATCH | | CLASSIFIED DEPT STACY T TAYLOR | | | | RICHMOND | VA | 23219 | |
| RICHMOND TIMES DISPATCH | | JOE KANE | 300 EAST FRANKLIN ST | | | RICHMOND | VA | 23219 | |
| RICHMOND TIMES DISPATCH | | PO BOX 27502 | | | | RICHMOND | VA | 23261-7502 | |
| RICHMOND TIMES DISPATCH | | PO BOX 85333 | ATTN KERRY WELLS | | | RICHMOND | VA | 23293 | |
| RICHMOND TIMES DISPATCH | | PO BOX 85333 | ATTN STACY TAYLOR | | | RICHMOND | VA | 23219 | |
| RICHMOND TREASURERS GROUP | | 6601 W BROAD ST E31 | | | | RICHMOND | VA | 23230 | |
| RICHMOND TRIANGLE PLAYERS | | 2033 W BROAD ST | | | | RICHMOND | VA | 23220 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOND VOLLEYBALL CLUB | | 1907 WESTMORELAND STREET | | | | RICHMOND | VA | 23230 | |
| RICHMOND WALK IN MEDICAL CTR | | 4121 SOUTH A STREET | | | | RICHMOND | IN | 47374 | |
| RICHMOND, ANTHONY ISAAC | | Address Redacted | | | | | | | |
| RICHMOND, BARRY S | | Address Redacted | | | | | | | |
| RICHMOND, BILLY | | 1606 LARCHMONT DR | | | | GREENSBORO | NC | 27405 | |
| RICHMOND, BRADLEY PAUL | | Address Redacted | | | | | | | |
| RICHMOND, CHRISTOPHER JACOB | | Address Redacted | | | | | | | |
| RICHMOND, CITY OF | | 900 E BROAD ST RM 102 | | | | RICHMOND | VA | 23274 | |
| RICHMOND, CITY OF | | PO BOX 26060 | DEPT OF PUBLIC UTILITIES | | | RICHMOND | VA | 23274-0001 | |
| RICHMOND, CITY OF | | PO BOX 26505 | CITY HALL RM 102 | | | RICHMOND | VA | 23261 | |
| RICHMOND, CITY OF | | RICHMOND CITY OF | CITY HALL RM 102 | P O BOX 26505 | | RICHMOND | VA | 23261-6505 | |
| RICHMOND, CITY OF | | RICHMOND CITY OF | COLLECTION DIVISION | P O BOX 26624 | | RICHMOND | VA | 23261-2664 | |
| RICHMOND, CITY OF | | ROOM 102 | | | | RICHMOND | VA | 23274 | |
| RICHMOND, DANIEL R | | Address Redacted | | | | | | | |
| RICHMOND, ERIC MICHAEL | | Address Redacted | | | | | | | |
| RICHMOND, IAN ROBERT | | Address Redacted | | | | | | | |
| RICHMOND, JAMAAL LAVONTE | | Address Redacted | | | | | | | |
| RICHMOND, JARED | | Address Redacted | | | | | | | |
| RICHMOND, JENNIFER | | LOC NO 8301 PETTY CASH ADV PROD | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| RICHMOND, K J | | 275 AQUARIUS CONCOURSE | | | | ORANGE PARK | FL | 32073 | |
| RICHMOND, KEVIN CHARLES | | Address Redacted | | | | | | | |
| RICHMOND, LANCE ANTHONY | | Address Redacted | | | | | | | |
| RICHMOND, LAURA | | 3119 ROCK CRESS LANE | | | | SANDY HOOK | VA | 23153 | |
| RICHMOND, LAURA B | | Address Redacted | | | | | | | |
| RICHMOND, NICHOLAS | | Address Redacted | | | | | | | |
| RICHMOND, RUSSELL JAY | | Address Redacted | | | | | | | |
| RICHMOND, TRAVIS E | | Address Redacted | | | | | | | |
| RICHMOND, TREVOR | | 248 04 FRANCIS LEWIS BLVD | | | | ROSEDALE | NY | 11422-0000 | |
| RICHMOND, TREVOR | | Address Redacted | | | | | | | |
| RICHMOND, UNIVERSITY OF | MARIE L CROUCH | RECRUITMENT COORDINATOR | | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | 28 WESTHAMPTON WAY | CAREER DEVELOPMENT CENTER | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | 49 CRENSHAW WAY | RICK GLASS JEPSON ALUMNI CTR | | | UNIV OF RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | ACCOUNTING SOCIETY | UNIVERSITY OF RICHMOND | | | RICHMOND | VA | 23273 | |
| RICHMOND, UNIVERSITY OF | | BOX R STUDENT ACCOUNTS | | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | CAREER DEVELOPMENT CENTER | ROOM G18 RICHMOND HALL | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | CATERING TYLER HAYNES BLDG | | | | RICHMOND | VA | 23173-0001 | |
| RICHMOND, UNIVERSITY OF | | HEILMAN DINING CENTER | | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | MARYLAND HALL ROOM G21 | | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | ROBINS SCHOOL OF BUSINESS | MANAGEMENT INSTITUTE | | | UNIV OF RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | U OF R ATHLETICS | 1 ROBINS CENTER WAY | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | UNIVERSITY OF RICHMOND | | | | RICHMOND | VA | 23273 | |
| RICHMOND, WILLIAM A | | 2624 PRESCOTT CIRCLE | | | | CHESAPEAKE | VA | 23323 | |
| RICHMOND, WILLIE EARL | | Address Redacted | | | | | | | |
| RICHMONDS LANDMARK THEATER | | 6 NORTH LAUREL STREET | | | | RICHMOND | VA | 23220 | |
| RICHNAFSKY, DARREN | | LOC NO 0303 PETTY CASH | 6231 COLUMBIA PARK RD | | | LANDOVER | MD | 20785 | |
| RICHS APPLIANCE REPAIR | | 361 RANGE VIEW DR | | | | GOLDEN | CO | 80403 | |
| RICHS LAZARUS GOLDSMITHS INC | | 223 PERIMETER CTR PKY | | | | ATLANTA | GA | 30346 | |
| RICHS NORTHWEST APPLIANCE REP | | 2920 CEDARWOOD AVE | | | | BELINGHAM | WA | 98225 | |
| RICHS TIRE SERVICE | | 1950 OLD MIDDLEFIELD WAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| RICHS TOWING & SERVICE INC | | 20529 FIRST AVE | | | | MIDDLEBURG HEIGHTS | OH | 44133 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICHTER APPRAISAL CO | | 5712 RIVER RIDGE DR | | | | LANSING | MI | 48917 | |
| RICHTER JR , MARK STEVEN | | Address Redacted | | | | | | | |
| RICHTER SCALE PRODUCTIONS, INC | | 550 HAVANA ST | | | | DENVER | CO | 80239 | |
| RICHTER, AMANDA NICOLE | | Address Redacted | | | | | | | |
| RICHTER, BRITANY | | Address Redacted | | | | | | | |
| RICHTER, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| RICHTER, DANIEL REINER | | Address Redacted | | | | | | | |
| RICHTER, DIANE | | 126 ARDIS DR | | | | HAUGHTON | LA | 71037 | |
| RICHTER, HOPE R | | Address Redacted | | | | | | | |
| RICHTER, JAMES | | Address Redacted | | | | | | | |
| RICHTER, JAMES ROBERT | | Address Redacted | | | | | | | |
| RICHTER, JUDE | | Address Redacted | | | | | | | |
| RICHTER, KENNETH N | | 2519 BUCKNELL DR | | | | VALRICO | FL | 33594-5727 | |
| RICHTER, KIM | | 10 NAVIGATOR COURT | | | | BALTIMORE | MD | 21220 | |
| RICHTER, LEAVITTA MARIE | | Address Redacted | | | | | | | |
| Richter, Lisa | | 408 N Cresthill Ave | | | | McHenry | IL | 60051 | |
| RICHTER, MELANIE J | | PO BOX 2874 | | | | WINTER HAVEN | FL | 33883-2874 | |
| RICHTER, PAUL | | Address Redacted | | | | | | | |
| RICHTER, PAUL ADAM | | Address Redacted | | | | | | | |
| RICHTER, PAUL S | | Address Redacted | | | | | | | |
| RICHTER, RANDALL | | 23 NOMINI DR | | | | ARNOLD | MD | 21012 | |
| RICHTER, ROBERT JOHN | | Address Redacted | | | | | | | |
| RICHTER, SEAN STEPHEN | | Address Redacted | | | | | | | |
| RICHTER, TIMOTHY | | Address Redacted | | | | | | | |
| RICHTER, TRAZY LYN | | Address Redacted | | | | | | | |
| RICHTER, WILLIAM ERNEST | | Address Redacted | | | | | | | |
| RICHWINE, ROBERT | | 116 BESS BLVD | | | | PENDLETON | IN | 46064 | |
| RICHWINE, ROBERT PAUL | | Address Redacted | | | | | | | |
| RICHY, BRYAN | | 3655 COUNTY RD H | | | | FRANKSVILLE | WI | 53126 | |
| RICHY, NICHOLAS B | | Address Redacted | | | | | | | |
| RICK & SONS ONE TV | | 308 N STATE ST | PO BOX 394 | | | HARRISVILLE | MI | 48740 | |
| RICK & SONS ONE TV | | PO BOX 394 | | | | HARRISVILLE | MI | 48740 | |
| RICK BENDER | | | | | | | AZ | | |
| RICK CARNES | | | | | | | | | |
| Rick Couture | | 35436 Wellston Ave | | | | Sterling Heights | MI | 48312 | |
| RICK H RODRIGUEZ | RODRIGUEZ RICK H | 434 JUNCTION AVE APT 37 | | | | LIVERMORE | CA | 94551-5948 | |
| RICK HENRY | HENRY RICK | PO BOX 475 | | | | MANILA | AR | 72442-0475 | |
| RICK SHARP | | 1008 WEDGELAND DR | | | | RALEIGH | NC | 27615 | |
| RICK, ANTHONY JEROME | | Address Redacted | | | | | | | |
| RICK, FREY | | 3619 NEWPORT RD | | | | PARADISE | PA | 17562-0000 | |
| RICK, HENSLEY | | 6115 N DAVIS HWY | | | | PENSACOLA | FL | 32504-0000 | |
| RICK, LEE | | 141 E COMANCHE AVE | | | | TAMPA | FL | 33604-0000 | |
| RICK, PODLAS | | PO BOX 342 | | | | SPOKANE | WA | 09902-1000 | |
| RICK, SCHELL | | 4529 DEER LODGE RD | | | | PORT RICHEY | FL | 34667-0000 | |
| RICK, WHEELER | | 1824 LAKEWOOD LN | | | | ACWORTH | GA | 30102-0000 | |
| RICKABAUGH, MATTHEW LAWRENCE | | Address Redacted | | | | | | | |
| RICKABAUGH, ZACHARY ALBERT | | Address Redacted | | | | | | | |
| RICKABY, KATY LYNN | | Address Redacted | | | | | | | |
| RICKARD, DOROTHY B | | Address Redacted | | | | | | | |
| RICKARD, MATTHEW CLINTON | | Address Redacted | | | | | | | |
| RICKARD, MICHAEL GRANT | | Address Redacted | | | | | | | |
| RICKARD, NICHOLAS J | | Address Redacted | | | | | | | |
| RICKARDO A NEPTUNE | BROWN RICKARDO A | 12 NEPTUNE CT | | | | PARKVILLE | MD | 21234-6029 | |
| RICKARDS, RICHARD | | 51 HAWKIN RD | | | | MEDFORD | NJ | 08055-9600 | |
| RICKBEILS | | 214 TENTH ST | ELECTRONICS SVC DEPT | | | WORTHINGTON | MN | 56187 | |
| RICKBEILS | | ELECTRONICS SVC DEPT | | | | WORTHINGTON | MN | 56187 | |
| RICKE, HIDAY S | | PO BOX 550858 | | | | JACKSONVILLE | FL | 32255 | |
| RICKEL HOME CENTER INC | | PO BOX 17296 | | | | NEWARK | NJ | 07194 | |
| RICKENBACH, ANDREW GEORGE | | Address Redacted | | | | | | | |
| RICKENBACH, CHERYL L | | 629 KNIGHT CT | | | | CHARLOTTE | NC | 28217 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICKENBACH, CHERYL LYN | | Address Redacted | | | | | | | |
| RICKENBACH, KATHLEEN ELIZABETH | | Address Redacted | | | | | | | |
| RICKENBACKER PORT AUTHORITY | | 7400 ALUM CREEK DRIVE | | | | COLUMBUS | OH | 43217 | |
| RICKENBACKER, JANICE | | 821 MECCA DR | | | | SARASOTA | FL | 34234-2863 | |
| RICKENBACKER, KRISTOPHER FORREST | | Address Redacted | | | | | | | |
| RICKENBAKER, DAVID | | Address Redacted | | | | | | | |
| RICKENBAUGH, JASON EDWARD | | Address Redacted | | | | | | | |
| RICKER BROS INC | | 220 N HOWES | | | | FORT COLLINS | CO | 80521 | |
| RICKER, BEN | | 32 ORTINS RD | | | | HAMILTON | MA | 01982-1431 | |
| RICKER, BENJAMIN G | | Address Redacted | | | | | | | |
| RICKER, BENJAMIN SAM | | Address Redacted | | | | | | | |
| RICKER, GREG | | 140 SUNSET CIR | | | | JONESBOROUGH | TN | 37659-5749 | |
| RICKER, JARROD ANDREW | | Address Redacted | | | | | | | |
| RICKER, JASON M | | Address Redacted | | | | | | | |
| RICKER, JONATHAN | | 9962 BROOK RD | | | | GLEN ALLEN | VA | 23059 | |
| RICKER, NATHAN ROBERT | | Address Redacted | | | | | | | |
| RICKERSON, ALEXANDRIA | | Address Redacted | | | | | | | |
| RICKERSON, CHARLES TODD | | Address Redacted | | | | | | | |
| RICKERT, BRIAN | | 6306 DOE RUN RD | | | | LOUISVILLE | KY | 40216 | |
| RICKERT, DAVID PAUL | | Address Redacted | | | | | | | |
| RICKETSON, BEN | | 8400 ABERCORN EXPRESSWAY | | | | SAVANNAH | GA | 31406 | |
| RICKETSON, JOHN | | 2328 OLD LOWER RIVER RD | | | | DOUGLASVILLE | GA | 30135-3022 | |
| RICKETTS JR, JOHN C | | Address Redacted | | | | | | | |
| RICKETTS, ANDREW | | Address Redacted | | | | | | | |
| RICKETTS, ANTHONY WAYNE | | Address Redacted | | | | | | | |
| RICKETTS, ASHLEY MARIE | | Address Redacted | | | | | | | |
| RICKETTS, CHARLES | | PO BOX 86 | | | | BOYDS | MD | 20841 | |
| RICKETTS, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| RICKETTS, DEREK ANDREW | | Address Redacted | | | | | | | |
| RICKETTS, ERNEST DEMOND | | Address Redacted | | | | | | | |
| RICKETTS, GUY | | Address Redacted | | | | | | | |
| RICKETTS, JOHN E | | 532 BATTLE AVE | | | | WINCHESTER | VA | 22601 | |
| RICKETTS, JOHN EDWARD | | Address Redacted | | | | | | | |
| RICKETTS, JORDAN A | | Address Redacted | | | | | | | |
| RICKETTS, KEVIN | | 387 BLACKSTONE DR | | | | DAYTON | OH | 45459 | |
| RICKETTS, LEAH | | 700 OLEANDER LANE | | | | EVANSVILLE | IN | 47712 | |
| RICKETTS, RICHARD LEON | | Address Redacted | | | | | | | |
| RICKETTS, ROBERT | | Address Redacted | | | | | | | |
| RICKETTS, ROBERT | | C/O PC CONSULTANTS | PO BOX 42086 | | | HOUSTON | TX | 77242-2086 | |
| RICKETTS, ROBERT | | PO BOX 42086 | | | | HOUSTON | TX | 772422086 | |
| RICKETTS, TRAVIS BENJAMIN | | Address Redacted | | | | | | | |
| RICKETTS, ZULIEKIA A | | Address Redacted | | | | | | | |
| RICKEY, RAYMOND MICHAEL | | Address Redacted | | | | | | | |
| RICKEY, RONALD | | Address Redacted | | | | | | | |
| RICKGAUER, DAWN ELYSE | | Address Redacted | | | | | | | |
| RICKHER, MATTHEW | | 7517 W DEVON | | | | CHICAGO | IL | 60631 | |
| RICKHOFF, DEE | | Address Redacted | | | | | | | |
| Ricki Singer VP | AmCap Inc | 1281 E Main St Ste 200 | | | | Stamford | CT | 06902 | |
| Rickie L Flood Cust FBO Lee Flood | | 100 Pleasantview Rd | | | | Highlandville | MO | 65669 | |
| RICKIES ELECTRONIC & REPAIRS | | 310 HIENLEN ST | | | | LEMOORE | CA | 93245 | |
| RICKLEFS, ERIK | | Address Redacted | | | | | | | |
| RICKLEFS, WENDY | | 1111 LEGENDS CLUB DR | | | | MT PLEASANT | SC | 29466 | |
| RICKLEFS, WENDY K | | Address Redacted | | | | | | | |
| RICKLIN, PETER | | 6477 S HAVANA ST | | | | ENGLEWOOD | CO | 80111-5697 | |
| RICKMAN APPLIANCE | | 2568 LONE OAK ROAD | | | | STTENS | MS | 39766 | |
| RICKMAN III, JESSE | | Address Redacted | | | | | | | |
| RICKMAN, CHRISTOPHER C | | Address Redacted | | | | | | | |
| RICKMAN, EMILY S | | Address Redacted | | | | | | | |
| RICKMAN, ERIN K | | Address Redacted | | | | | | | |
| RICKMAN, JESSICA HALEY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICKMAN, MATTHEW TYLER | | Address Redacted | | | | | | | |
| RICKMAN, STERLING MYKKA | | Address Redacted | | | | | | | |
| RICKMAN, STEVEN GRANT | | Address Redacted | | | | | | | |
| RICKMANS CENTRAL VACUUM | | PO BOX 1689 | | | | LORTON | VA | 22199-1689 | |
| RICKMON, DENNIS R | | Address Redacted | | | | | | | |
| RICKNER, BILLY | | 3056 GARDEN VISTA | | | | EDMOND | OK | 73034-0000 | |
| RICKNER, BILLY VAUGHN | | Address Redacted | | | | | | | |
| RICKS | | 1950 S WHITE MOUNTAIN ROAD | | | | SHOW LOW | AZ | 85901 | |
| RICKS APPLIANCE SERVICE | | 16996 S 1050 W | | | | WANATAH | IN | 46390 | |
| RICKS APPLIANCE SERVICE INC | | 1617 WEST HARRY | | | | WICHITA | KS | 67213 | |
| RICKS DETAIL SHOP | | 606 N CENTER ST | | | | BONHAM | TX | 75418 | |
| RICKS ELECTRONIC SERVICE | | 1950 SOUTH WHITE MOUNTAIN RD | | | | SHOW LOW | AZ | 85901 | |
| RICKS ELECTRONICS | | 2001 COTTONWOOD AVE | | | | BAY CITY | TX | 77414 | |
| RICKS GLASS CO INC | | 909 WHEATON STREET | | | | SAVANNAH | GA | 31401 | |
| RICKS HOME FURNISHINGS | | 117 SOUTH UNION | | | | MORA | MN | 55051 | |
| RICKS JR, JOHN TRAVIS | | Address Redacted | | | | | | | |
| RICKS LOCK & KEY INC | | 6331 E BRAINERD RD | | | | CHATTANOOGA | TN | 37421 | |
| RICKS LOCK & KEY INC | | 6335 E BRAINERD ROAD | | | | CHATTANOOGA | TN | 37421 | |
| RICKS MOVING & STORAGE | | 1701 W CARY ST | | | | RICHMOND | VA | 23229 | |
| RICKS PORTABLE WELD & REPAIR | | 13544 C IMPERIAL HWY | | | | SANTE FE SPRINGS | CA | 90670 | |
| RICKS TRUCKING | | 7716 GARDNER RD | | | | TAMPA | FL | 33625 | |
| RICKS TV & APPLIANCE | | 1950 S WHITE MOUNTAIN RD | | | | SHOW LOW | AZ | 85901 | |
| RICKS TV SALES & SERVICE | | 4 EAST MAIN STREET | | | | STAFFORD SPRINGS | CT | 06076 | |
| RICKS TV SERVICE | | 219 E BROADWAY | | | | HOPEWELL | VA | 23860 | |
| RICKS TV SERVICE | | 248 OLD RT 66 STE 4 | | | | ST ROBERT | MO | 65584 | |
| RICKS VCR SERVICE | | PO BOX 3399 | | | | PRINCEVILLE | HI | 96722 | |
| RICKS WORLD OF SPORTS | | 2611 S WEATHERFORD RD | | | | MIDLOTHIAN | TX | 76065 | |
| RICKS WRECKER SERVICE | | 1185 LOUIE RD | | | | ROCK HILL | SC | 29732 | |
| RICKS, BRANDON MAURICE | | Address Redacted | | | | | | | |
| RICKS, BRIAN D | | Address Redacted | | | | | | | |
| RICKS, BRUCE A | | 11320C SNOW OWL PL | | | | WALDORF | MD | 20603 | |
| RICKS, CHELSEA LANE | | Address Redacted | | | | | | | |
| RICKS, DAMON EUGENE | | Address Redacted | | | | | | | |
| RICKS, JAMES ORLANDO | | Address Redacted | | | | | | | |
| RICKS, JERAMY L | | Address Redacted | | | | | | | |
| RICKS, JONATHAN | | Address Redacted | | | | | | | |
| RICKS, JUSTIN | | Address Redacted | | | | | | | |
| RICKS, JUSTIN RAY | | Address Redacted | | | | | | | |
| RICKS, LEROY E SR | | 1120 SWORD DR | | | | CHESAPEAKE | VA | 23323-2837 | |
| RICKS, MARY J | | 2115 RAMSEY DR | | | | DECATUR | IL | 62526-3307 | |
| RICKS, MATTHEW LEIGHTON | | Address Redacted | | | | | | | |
| RICKS, MEGAN MARIE | | Address Redacted | | | | | | | |
| RICKS, MICAYALA SHAUNTAY | | Address Redacted | | | | | | | |
| RICKS, ROSALIE MARIE | | Address Redacted | | | | | | | |
| RICKS, RYAN S | | Address Redacted | | | | | | | |
| RICKSTAD, KYLE | | Address Redacted | | | | | | | |
| RICKY A CORRUTH | CORRUTH RICKY A | 811 S VALLEY ST | | | | ANAHEIM | CA | 92804 | |
| RICKY R WEBB | WEBB RICKY R | 204 MINOR ST APT D | | | | RICHMOND | VA | 23222-5028 | |
| Ricky Valdes | | 32243 Yosemite St | | | | Winchester | CA | 92596-8780 | |
| RICKY, CABRAL | | 911052 PUAINA ST | | | | EWA BEACH | HI | 96706-1838 | |
| RICKY, HARRISON | | 8430 KATIE HOLLER RD | | | | SEVIERVILLE | TN | 37862-0000 | |
| RICKY, JENKINS | | 1504 E MOURY DR | | | | HOMESTEAD | FL | 33033-0000 | |
| RICMAC EQUITIES | | 430 440 PLAINVIEW RD | | | | HICKSVILLE | NY | 11801 | |
| RICMAC EQUITIES CORP | C O MCDANIEL FORD | 430 440 PLAINVIEW RD | | | | HICKSVILLE | NY | 11801 | |
| RICMAC EQUITIES CORP/RICMAC EQUITIES LLP | | 159 A BRICCKYARD POINT RD SOUTH | | | | BEAUTFORT | SC | 29907 | |
| Ricmac Equities Corporation | Attn Janet M Meiburger | The Meiburger Law Firm PC | 1493 Chain Bridge Rd Ste 201 | | | McLean | VA | 22101 | |
| Ricmac Equities Corporation | Janet M Meiburger Esq | 6 Harbour Pt Dr | | | | Northport | NY | 11768 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICMAC EQUITIES CORPORATION | | 430 440 PLAINVIEW RD | | | | HICKSVILLE | NY | 11801 | |
| RICMAC EQUITIES CORPORATION | | 6 HARBOUR POINT DR | | | | NORTHPORT | NY | 11768 | |
| RICO JR , HERNANDO | | Address Redacted | | | | | | | |
| RICO, ALISON | | 2040 NUUANU AVE APT 1702 | | | | HONOLULU | HI | 96817-2514 | |
| RICO, CATALINA | | 8216 SHADYSIDE AVE | | | | WHITTIER | CA | 90606-2919 | |
| RICO, CATALINA | | Address Redacted | | | | | | | |
| RICO, JAMIE | | Address Redacted | | | | | | | |
| RICO, JESUS | | 5024 QUIGLEY ST | | | | COMMERCE | CA | 90040-0000 | |
| RICO, JESUS | | Address Redacted | | | | | | | |
| RICO, JULIO | | Address Redacted | | | | | | | |
| RICO, LILIANA MARIA | | Address Redacted | | | | | | | |
| RICO, MANUEL A | | Address Redacted | | | | | | | |
| RICO, MARIA | | Address Redacted | | | | | | | |
| RICO, MAXINE MARISSA | | Address Redacted | | | | | | | |
| RICO, RICHARD HENRY | | Address Redacted | | | | | | | |
| RICO, SHEA ADAM | | Address Redacted | | | | | | | |
| RICO, SHEA ADAM | | Address Redacted | | | | | | | |
| RICOH CONSUMER PRODUCTS GROUP | | PO BOX 13435 | | | | NEWARK | NJ | 07188-0435 | |
| RICOH CORP | | 475 LILLARD DR | | | | SPARKS | NV | 89434 | |
| RICOS PIZZA NO 25 | | 2650 NORTHGATE BLVD | | | | SACRAMENTO | CA | 95833 | |
| RICOTTA, MAX J | | Address Redacted | | | | | | | |
| RICOUARD, DAVID ALLEN | | Address Redacted | | | | | | | |
| RICOUARD, NICOLE MARIE | | Address Redacted | | | | | | | |
| RICULAN, JOSE CASTRO | | Address Redacted | | | | | | | |
| RID X TERMITE & PEST CONTROL | | PO BOX 278 | | | | JUDSON | TX | 75660 | |
| RID X TERMITE & PEST CONTROL | | PO BOX 2871 | | | | LONGVIEW | TX | 75606 | |
| RIDD, ANDREW TODD | | Address Redacted | | | | | | | |
| RIDDELL, DAVID J | | Address Redacted | | | | | | | |
| RIDDELL, DAVINA J | | Address Redacted | | | | | | | |
| RIDDELL, SAMANTHA JANE | | Address Redacted | | | | | | | |
| RIDDER NUTT, DONNA RAE | | Address Redacted | | | | | | | |
| RIDDER, BRIAN J | | 1715 MYSTIC DRIVE | | | | DURHAM | NC | 27712 | |
| RIDDERING, KATHLEEN M | | 1347 DAVIS AVE NW NO 2 | | | | GRAND RAPIDS | MI | 49504-3110 | |
| RIDDICK ADVERTISING LLC | | 700 E MAIN ST STE 1801 | | | | RICHMOND | VA | 23219 | |
| RIDDICK, ANTHONY B | | Address Redacted | | | | | | | |
| RIDDICK, ANTOINETTE | | Address Redacted | | | | | | | |
| RIDDICK, BERTHA | | 901 NEW JERSEY AVE NW APT 314 | | | | WASHINGTON | DC | 20001-1441 | |
| RIDDICK, BOBBY | | Address Redacted | | | | | | | |
| RIDDICK, BRITTNEY DIONNE | | Address Redacted | | | | | | | |
| RIDDICK, DAVID ANTHONY | | Address Redacted | | | | | | | |
| RIDDICK, DESHAUN | | 7 E CHESTNUT ST | | | | CENTRAL ISLIP | NY | 11722 | |
| RIDDICK, JACOB OMARR | | Address Redacted | | | | | | | |
| RIDDICK, KATRINA | | Address Redacted | | | | | | | |
| RIDDICK, KIA JENEE | | Address Redacted | | | | | | | |
| RIDDICK, MEDICUS ANDREW | | Address Redacted | | | | | | | |
| RIDDICK, RICHAUN ANTOINETTE | | Address Redacted | | | | | | | |
| RIDDICK, STEPHANIE L | | Address Redacted | | | | | | | |
| RIDDLE | | 1250 OLD ALPHARETTA RD | | | | ALPHARETTA | GA | 30202-3944 | |
| Riddle Justin Brian | | 1042 S Winchester Blvd Apt No 2 | | | | San Jose | CA | 95128 | |
| RIDDLE PAINTING INC, ML | | 2979 W FAIRMONT AVE | | | | PHOENIX | AZ | 85017-4614 | |
| RIDDLE, AMANDA | | 71 FONTAINE CT | | | | BLOOMINGDALE | IL | 60108 | |
| RIDDLE, AMANDA S | | Address Redacted | | | | | | | |
| RIDDLE, ARTHUR | | 5925 W LOUISE DR | | | | GLENDALE | AZ | 85310-4272 | |
| RIDDLE, BODIE C | | Address Redacted | | | | | | | |
| RIDDLE, BRIAN THOMAS | | Address Redacted | | | | | | | |
| RIDDLE, CANDICE RENEE | | Address Redacted | | | | | | | |
| RIDDLE, CHAD MICHAEL | | Address Redacted | | | | | | | |
| RIDDLE, CRYSTAL L | | Address Redacted | | | | | | | |
| RIDDLE, DAVID JOSEPH | | Address Redacted | | | | | | | |
| RIDDLE, DOROTHY | | 1467 DONNA DR | | | | ARNOLD | MO | 63010-1238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIDDLE, HAROLD | | 267 KINGS HWY | | | | W SPRINGFIELD | MA | 01089 | |
| RIDDLE, JOSH CURTIS | | Address Redacted | | | | | | | |
| RIDDLE, JOSHUA TYLER | | Address Redacted | | | | | | | |
| RIDDLE, JUSTIN BRIAN | Riddle Justin Brian | | 1042 S Winchester Blvd Apt No 2 | | | San Jose | CA | 95128 | |
| RIDDLE, JUSTIN BRIAN | | Address Redacted | | | | | | | |
| RIDDLE, KADESHA | | Address Redacted | | | | | | | |
| RIDDLE, KIMBERLY DENICE | | Address Redacted | | | | | | | |
| RIDDLE, MARVIN | | 9743 53RD DR E | | | | BRADENTON | FL | 34211-3763 | |
| RIDDLE, MELISSA JEANNE | | Address Redacted | | | | | | | |
| RIDDLE, NICHOLAS RAYMOND | | Address Redacted | | | | | | | |
| RIDDLE, SKYLAR HARRISON | | Address Redacted | | | | | | | |
| RIDDLE, WILLIAM N | | PSC 810 BOX 11 | | | | FPO | AE | 09619-0011 | |
| RIDDLEBARGER, TIFFANY LYNN | | Address Redacted | | | | | | | |
| RIDDLEBERGER, DANIEL | | 1447 W TONOPAH DR | | | | PHOENIX | AZ | 85027-0000 | |
| RIDDLEBERGER, DANIEL RICHARD | | Address Redacted | | | | | | | |
| RIDDLES, RITA JO | | Address Redacted | | | | | | | |
| RIDDLES, TOMMY HOWARD | | Address Redacted | | | | | | | |
| RIDE GROUP | | 14 OCTAVE CT | | | | NEWARK | DE | 19713 | |
| RIDEAU, BEAU | | 175 N LOCUST HILL DR NO 1115 | | | | LEXINGTON | KY | 00004-0509 | |
| RIDEAU, BEAU JACKSON | | Address Redacted | | | | | | | |
| RIDEAU, FRANCES ELLEN | | Address Redacted | | | | | | | |
| RIDEAU, TRAVIS ANDREW | | Address Redacted | | | | | | | |
| RIDEAUX, JONATHAN | | Address Redacted | | | | | | | |
| RIDEAUX, RENA JENINE | | Address Redacted | | | | | | | |
| RIDEAUX, WILLIE B | | Address Redacted | | | | | | | |
| RIDENOUR, BRANDON JAMES | | Address Redacted | | | | | | | |
| RIDENOUR, JAMES W | | Address Redacted | | | | | | | |
| RIDENOUR, JASMINE MARIE | | Address Redacted | | | | | | | |
| RIDENOUR, JONATHAN | | Address Redacted | | | | | | | |
| RIDENOUR, LAUREN ASHLEY | | Address Redacted | | | | | | | |
| RIDENOUR, RHONDARE | | 508 BEEBE CT | | | | FREDERICK | MD | 21703-6110 | |
| RIDENOUR, RHONDARE D | | 508 BEEBE CT | | | | FREDERICK | MD | 21703 | |
| RIDENOUR, SHERIENE | | 3117 DOMINIC DR | | | | CASTRO VALLEY | CA | 94546-1927 | |
| RIDEOUT III, CARL WALTER | | Address Redacted | | | | | | | |
| RIDER BENNETT EGAN & ARUNDEL | | 2000 METROPOLITAN CENTRE | | | | MINNEAPOLIS | MI | 55402 | |
| RIDER BENNETT EGAN & ARUNDEL | | ATTORNEYS AT LAW | 2000 METROPOLITAN CENTRE | | | MINNEAPOLIS | MI | 55402 | |
| RIDER, ANDREW J | | Address Redacted | | | | | | | |
| RIDER, ARNOLD TILLMAN | | Address Redacted | | | | | | | |
| RIDER, BRYAN SCOTT | | Address Redacted | | | | | | | |
| RIDER, ERIC DAVID | | Address Redacted | | | | | | | |
| RIDER, ERIC ZACHARY | | Address Redacted | | | | | | | |
| RIDER, JESSE M | | Address Redacted | | | | | | | |
| RIDER, STEFANIE LOUISE | | Address Redacted | | | | | | | |
| RIDER, STEVE J | | 442 SPRING ST | | | | CAMBRIDGE SPRING | PA | 16403-1328 | |
| RIDER, WAYNE | | 912 OAKWOOD RD | | | | GLEN BURNIE | MD | 21061 | |
| RIDER, WILLIAM DONOVAN | | Address Redacted | | | | | | | |
| RIDEWOOD, MATT | | Address Redacted | | | | | | | |
| RIDG U RAK INC | | BOX 200012 | | | | PITTSBURGH | PA | 15251-0012 | |
| RIDG U RAK INC | | G P O 9077 | | | | NEW YORK | NY | 100879077 | |
| RIDGE HEATING AND AIR COND | | 125 INDUSTRY LN | | | | FOREST HILL | MD | 21050-1691 | |
| RIDGE MAINTENANCE CORP | | 493 SOUTH SHORE BLVD | | | | LACKAWANNA | NY | 14218 | |
| RIDGE, CHARLES E | | Address Redacted | | | | | | | |
| RIDGE, CHRIS MICHEAL | | Address Redacted | | | | | | | |
| RIDGE, DOUGLAS F | | 2025 CHEYENNE WAY | | | | MODESTO | CA | 95356 | |
| RIDGE, DOUGLAS FRANKLIN | | Address Redacted | | | | | | | |
| RIDGE, SEAN | | Address Redacted | | | | | | | |
| RIDGE, STEVEN JAMES | | Address Redacted | | | | | | | |
| RIDGE, STEVEN JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIDGEPARK SQUARE LLC, NORTHCLIFF I 480 LLC, NORTHCLIFF RESIDUAL PARCEL NO 4 LLC, NORTHCLIFF RETAIL PARCEL NO 9 LLC | GREG J CALLAHAN | 30000 CHAGRIN BLVD SUITE 100 | | | | CLEVELAND | OH | 44124 | |
| RIDGEWAY CO INC, JM | | 1066 SARATOGA AVE STE 120 | | | | SAN JOSE | CA | 95129-3401 | |
| RIDGEWAY, AMANDA RAE | | Address Redacted | | | | | | | |
| RIDGEWAY, BRITTNEY | | Address Redacted | | | | | | | |
| RIDGEWAY, CHARLES AARON | | Address Redacted | | | | | | | |
| RIDGEWAY, CHRISTOPHER TYQUAN | | Address Redacted | | | | | | | |
| RIDGEWAY, FERREL | | 3363 WARRENVILLE CTR RD NO 309 | | | | SHAKER HTS | OH | 44122 | |
| RIDGEWAY, GAIL C | | Address Redacted | | | | | | | |
| Ridgeway, Gail Carlon | | 9505 Pine Shadow Dr | | | | Richmond | VA | 23238 | |
| RIDGEWAY, HENRY | | 6838 SAN PEDRO | | | | SAN ANTONIO | TX | 78216 | |
| RIDGEWAY, JEREL | | Address Redacted | | | | | | | |
| RIDGEWAY, MICHAEL ALAN | | Address Redacted | | | | | | | |
| RIDGEWAY, PAUL | | 639 E JACKSON ST | | | | MARTINSVILLE | IN | 46151 | |
| RIDGEWAY, RANDALL | | PO BOX 379 | | | | FLORENCE | AZ | 85232-0379 | |
| RIDGEWAY, ROMNIQUE LEE | | Address Redacted | | | | | | | |
| RIDGILL, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| RIDGILL, BART MALONE | | Address Redacted | | | | | | | |
| RIDGLEY, KATURAH SUE | | Address Redacted | | | | | | | |
| RIDGWAY, CODY ANDREW | | Address Redacted | | | | | | | |
| RIDGWAY, DAVID J | | Address Redacted | | | | | | | |
| RIDGWAY, DUSTIN | | Address Redacted | | | | | | | |
| RIDGWAY, KYLE S | | Address Redacted | | | | | | | |
| RIDGWAY, MATTHEW | | Address Redacted | | | | | | | |
| RIDGWAYS METRO DIGITAL IMAGING | | PO BOX 740170 | | | | HOUSTON | TX | 77274-0170 | |
| RIDING, DANIEL FRANKLYN | | Address Redacted | | | | | | | |
| RIDINGS, NIKI LEE | | Address Redacted | | | | | | | |
| RIDINGS, TAYLOR LANE | | Address Redacted | | | | | | | |
| RIDIROS JR , SHAFT PONO | | Address Redacted | | | | | | | |
| RIDLEY, BEN | | 7856 CINDY DR | | | | GLEN BURNIE | MD | 21061 | |
| RIDLEY, DAVID QUINTIN | | Address Redacted | | | | | | | |
| RIDLEY, EVERETT B | | Address Redacted | | | | | | | |
| RIDLEY, JOHNATHON JAMES | | Address Redacted | | | | | | | |
| RIDLEY, LATORA M | | Address Redacted | | | | | | | |
| RIDLEY, MICHAEL | | 53 NORTH FOURTH ST | | | | NEWPORT | PA | 17074-0000 | |
| RIDLEY, MICHAEL EUGENE | | Address Redacted | | | | | | | |
| RIDLEY, PHYLLICIA ARLENE | | Address Redacted | | | | | | | |
| RIDNER, ROBERT B | | 3101 TAYPORT ST | | | | NORMAN | OK | 73072 | |
| RIDOLFI, ANTHONY RANDALL | | Address Redacted | | | | | | | |
| Ridout, Sarah C | | 430 Clearbrook Dr | | | | Wilmington | NC | 28409-0000 | |
| RIDSDALE, JEFFREY ROBERT | | Address Redacted | | | | | | | |
| RIDUEZ, JORGE | | 542 36TH ST | | | | UNION CITY | NJ | 07087 | |
| RIEATHBAUM, KEVIN EDWARD | | Address Redacted | | | | | | | |
| RIEBELL, JOSEPH | | Address Redacted | | | | | | | |
| Rieck II, William F | | 1048 County Rd 375 | | | | San Antonio | TX | 78253 | |
| RIECK MECHANICAL ELECTRICAL | | PO BOX 13565 | | | | DAYTON | OH | 45413-0565 | |
| RIECK, ROSS RICHARD | | Address Redacted | | | | | | | |
| RIECK, SCOTT ANDREW | | Address Redacted | | | | | | | |
| RIED, KEEGAN SCOT | | Address Redacted | | | | | | | |
| RIEDEL, DAVID PAUL | | Address Redacted | | | | | | | |
| RIEDEL, JACK | | 5803 S BRIDGETON LN | | | | SOUTH BEND | IN | 46614 | |
| RIEDEL, LEANN MARIE | | Address Redacted | | | | | | | |
| RIEDEL, LEWIS A | | Address Redacted | | | | | | | |
| RIEDEL, RENEE L | | Address Redacted | | | | | | | |
| RIEDEL, RYAN DEE | | Address Redacted | | | | | | | |
| RIEDEMAN, ALEXANDRIA R | | Address Redacted | | | | | | | |
| RIEDER, BENJAMIN GREGORY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIEDER, SEAN D | | Address Redacted | | | | | | | |
| RIEDERS, JEFFREY ROBERT | | Address Redacted | | | | | | | |
| RIEDINGER, FREDERICK FRANCIS | | Address Redacted | | | | | | | |
| RIEDL, SABRINA NICOLE | | Address Redacted | | | | | | | |
| RIEDMAN, SHANE | | 1327 SE OLVERA PLACE | | | | GRESHAM | OR | 97080 | |
| RIEDMILLER, RYAN A | | Address Redacted | | | | | | | |
| RIEDMUELLER, ERICA | | 15 GRANDVIEW CIRCLE | | | | FLEMINGTON | NJ | 08822 | |
| RIEGE, SHAWN W | | 193 CHESTNUT RIDGE DR | | | | HARTFORD | WI | 53029 | |
| RIEGELMAN, AMANDA M | | Address Redacted | | | | | | | |
| RIEGER APPLIANCE | | 12004 N E SUNCREST COURT | | | | VANCOUVER | WA | 98684 | |
| RIEGER, ELIZABETH | | 28030 VOGT ST | | | | ST CLR SHORES | MI | 48081-2953 | |
| RIEGER, ELIZABETH A | | Address Redacted | | | | | | | |
| RIEGER, JUSTAN WILLIAM | | Address Redacted | | | | | | | |
| RIEGER, KENT PHILLIP | | Address Redacted | | | | | | | |
| RIEGER, MARK | | 2209 PLUM ST | | | | ERIE | PA | 16502 | |
| RIEGER, MARK A | | Address Redacted | | | | | | | |
| RIEGLER, DAVID MICHAEL | | Address Redacted | | | | | | | |
| RIEGNER, RYAN JAMES | | Address Redacted | | | | | | | |
| RIEHL, STEPHEN EDWARD | | Address Redacted | | | | | | | |
| RIEHLE III, RICHARD | | 21W551 NORTH AVE 115 | | | | LOMBARD | IL | 60148 | |
| RIEHLE, CHRISTOPHER | | 14 N SUMMIT AVE | | | | VILLA PARK | IL | 60181 | |
| RIEHLE, CHRISTOPHER DANIEL | | Address Redacted | | | | | | | |
| RIEHLE, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| RIEK & WELLS PC | | 5420 W PLANO PKWY | | | | PLANO | TX | 75093-4823 | |
| RIEK, JOSHUA RYAN | | Address Redacted | | | | | | | |
| RIEKE, BRAD SCOTT | | Address Redacted | | | | | | | |
| RIEKEN, JOEY PAUL | | Address Redacted | | | | | | | |
| RIEKES MATERIAL HANDLING | | 1817 HULL AVE | | | | DES MOINES | IA | 50313 | |
| RIEKES MATERIAL HANDLING | | PO BOX 4822 | | | | DES MOINES | IA | 50306-4822 | |
| RIEL, ADAM R | | Address Redacted | | | | | | | |
| RIEL, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| RIELEY, GRACE BUTAS | | Address Redacted | | | | | | | |
| RIEMENSCHNEIDER, TERRY L | | Address Redacted | | | | | | | |
| RIEMER & BRAUNSTEIN LLP | | 3 CENTER PLAZA | | | | BOSTON | MA | 02108-2003 | |
| RIEMER BRAUNSTEIN | JENNIFER C CONWAY ESQ | 3 CENTER PLAZA | | | | BOSTON | MA | 02108-2003 | |
| RIEMERSMA, ANDREW WAYNE | | Address Redacted | | | | | | | |
| RIENDEAU, JAIMIE LEIGH | | Address Redacted | | | | | | | |
| RIENDEAU, KEITH ANDREW | | Address Redacted | | | | | | | |
| RIENSTRA, DANIEL MARK | | Address Redacted | | | | | | | |
| RIENZI, JOHN P | | 15 RUTH LN | | | | SELDEN | NY | 11784 | |
| RIERA, ANNAMARIA | | Address Redacted | | | | | | | |
| RIERA, LUIS BOBBY | | Address Redacted | | | | | | | |
| RIERA, RAUL MORGAN | | Address Redacted | | | | | | | |
| RIERMAIER, PAUL KELLEY | | Address Redacted | | | | | | | |
| RIES, NICHOLAS ADAM | | Address Redacted | | | | | | | |
| RIES, RANDY | | 11106 RIVER RD NE | | | | HANOVER | MN | 55341 | |
| RIES, TRAVIS STEVEN | | Address Redacted | | | | | | | |
| RIES, ZAC ROBERT | | Address Redacted | | | | | | | |
| RIESCH, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| RIESE, GREGORY PAUL | | Address Redacted | | | | | | | |
| RIESEN, STEPHEN R | | Address Redacted | | | | | | | |
| RIESENEBRG, THOMAS WILLIAM | | Address Redacted | | | | | | | |
| RIESER III, RICHARD EUGENE | | Address Redacted | | | | | | | |
| RIESER, MARK JAY | | Address Redacted | | | | | | | |
| RIESGO, EDWARD SCOTT | | Address Redacted | | | | | | | |
| RIESINGER, SCOTT | | 5241 SPRING CREEK WAY | | | | ELK GROVE | CA | 95758 | |
| RIESKE, WILLIAM BRANDON | | Address Redacted | | | | | | | |
| RIESNER, STUART C | | Address Redacted | | | | | | | |
| RIESS, PAIGE AMANDA | | Address Redacted | | | | | | | |
| RIESTERS GENERAL SERVICE INC | | BOX 1869 RD NO 3 CLARK ST RD | | | | AUBURN | NY | 13021 | |
| RIETVELD, ADAM JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIETZ MP LLC, LARRY J | | 1355 LEMOND RD | | | | OWATONNA | MN | 55060 | |
| RIEVES, RICHARD L | | 15634 AUTUMN GLEN AVE | | | | CLERMONT | FL | 34711 | |
| RIEVES, RICHARD LINWOOD | | Address Redacted | | | | | | | |
| RIFE, CHAUNCEY DANIEL | | Address Redacted | | | | | | | |
| RIFE, DANIEL WILLIAM | | Address Redacted | | | | | | | |
| RIFE, DAVID | | Address Redacted | | | | | | | |
| RIFE, HOLLEY JENAE | | Address Redacted | | | | | | | |
| RIFE, MATTHEW JASON | | Address Redacted | | | | | | | |
| RIFE, SCOTT RICHARD | | Address Redacted | | | | | | | |
| RIFENBURG, MINDY LEE | | Address Redacted | | | | | | | |
| RIFFE, JONATHAN DOUGLAS | | Address Redacted | | | | | | | |
| RIFFEL, DYLAN CHASE | | Address Redacted | | | | | | | |
| RIFFEL, KIMBERLY MICHELE | | Address Redacted | | | | | | | |
| RIFFEL, KYLE ANDREW | | Address Redacted | | | | | | | |
| RIFFENBURG, SUSAN | | 138 LAUFF DR | | | | MILAN | MI | 48160-1270 | |
| RIFFERT, CHARLES | | 12701 RED GATE RD | | | | EVANSVILLE | IN | 47725-0000 | |
| RIFFERT, CHARLES M | | Address Redacted | | | | | | | |
| RIFFLE, CHANDLER SCOTT | | Address Redacted | | | | | | | |
| RIFFLE, JERRY FRANKLIN | | Address Redacted | | | | | | | |
| RIFFLE, KYLE P | | Address Redacted | | | | | | | |
| RIFFLE, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| RIFFLE, NATHAN L | | Address Redacted | | | | | | | |
| RIFFLE, NOAH JAMES | | Address Redacted | | | | | | | |
| RIFFLE, STELLA | | 8034 BISMARK CT | | | | PORT RICHEY | FL | 34668 | |
| RIFFLE, STELLA | | 8034 BISMARK CT | | | | PORT RICHEY | FL | 34668-1701 | |
| RIFFLE, WILLIAM | | ROUTE 2 BOX 90 | | | | JANE LEW | WV | 26378-0000 | |
| RIFFLE, WILLIAM BRYANT | | Address Redacted | | | | | | | |
| RIFFLES APPLIANCE SERVICE | | 617 E DIXIE DR | | | | DAYTON | OH | 45449 | |
| RIFIN, REUBEN | | Address Redacted | | | | | | | |
| RIFKIN CO, A | | 1400 SANS SOUCI PKWY | | | | WILKES BARRE | PA | 187030878 | |
| RIFKIN CO, A | | PO BOX 878 | 1400 SANS SOUCI PKWY | | | WILKES BARRE | PA | 18703-0878 | |
| RIFKIN LIVINGSTON & SILVER | | 575 S CHARLES ST | | | | BALTIMORE | MD | 21201 | |
| RIFKIN, PHILIP | | Address Redacted | | | | | | | |
| RIFLE APPLIANCE | | PO BOX 1298 | | | | RIFLE | CO | 81650 | |
| RIGAUD II, PHANIEL | | Address Redacted | | | | | | | |
| RIGAUD, REGINALD ALEXANDRE | | Address Redacted | | | | | | | |
| RIGBY, CAMERON | | 168 HINDS AVE | | | | PISMO BEACH | CA | 93449 | |
| RIGBY, CHARLES SAMUEL | | Address Redacted | | | | | | | |
| RIGBY, CHRISTINE | | 914 CRYSTAL BAY LANE | | | | ORLANDO | FL | 32828-0000 | |
| RIGBY, CHRISTINE JOANNA | | Address Redacted | | | | | | | |
| RIGBY, CHRISTOPHER | | Address Redacted | | | | | | | |
| RIGBY, JENNIFER LYNNE | | Address Redacted | | | | | | | |
| RIGBY, ROGER | | 12111 NW 73RD ST | | | | PARKLAND | FL | 33076 | |
| RIGBY, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| RIGDON, DANIEL JOSHUA | | Address Redacted | | | | | | | |
| RIGDON, MISTY DAWN | | Address Redacted | | | | | | | |
| RIGDON, THOMAS | | 108 BROKEN ARROW TRL | | | | WEST COLUMBIA | SC | 29170-1001 | |
| RIGEL, HOWARD | | Address Redacted | | | | | | | |
| RIGELL, IAN | | 473 GREGORY AVE APT 1B | | | | GLENDALE HEIGHTS | IL | 00006-0139 | |
| RIGELL, IAN T | | Address Redacted | | | | | | | |
| RIGELS HOME APPLIANCES | | 609 MAIN AVE | BOX 534 | | | MOORHEAD | MN | 56560 | |
| RIGELS HOME APPLIANCES | | BOX 534 | | | | MOORHEAD | MN | 56560 | |
| RIGER, DANIEL PAUL | | Address Redacted | | | | | | | |
| RIGER, ERIC SAUL | | Address Redacted | | | | | | | |
| RIGER, JONATHAN WILLIAM | | Address Redacted | | | | | | | |
| RIGG REALTORS, WM E | | 17950 PRESTON ROAD NO 175 | | | | DALLAS | TX | 75252 | |
| RIGGAN, COLLINS | | Address Redacted | | | | | | | |
| RIGGERS INC | | 901 HOLLY SPRING AVE | | | | RICHMOND | VA | 23224-5038 | |
| RIGGI JR , RONALD JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIGGI, JEAN | | 240 RAILROAD HILL ST | | | | WATERBURY | CT | 06708-0000 | |
| RIGGI, ROBERT JAMES | | Address Redacted | | | | | | | |
| RIGGIN, CHASITY D | | Address Redacted | | | | | | | |
| RIGGINS JR, LOMAX RICHARD | | Address Redacted | | | | | | | |
| RIGGINS, BRANDON PAUL | | Address Redacted | | | | | | | |
| RIGGINS, CHRISTEN LATASHA | | Address Redacted | | | | | | | |
| RIGGINS, DESIREE | | 2809 VICTORIA DRIVE | | | | MARRERO | LA | 70072 | |
| RIGGINS, DESIREE M | | Address Redacted | | | | | | | |
| RIGGINS, GREGORY JARGON | | Address Redacted | | | | | | | |
| RIGGINS, JOSHUA SAMUEL | | Address Redacted | | | | | | | |
| RIGGINS, JUDITH | | 13230 OSTERPORT DR | | | | SILVER SPRING | MD | 20906-5914 | |
| RIGGINS, TANESHA LYNNA | | Address Redacted | | | | | | | |
| RIGGLE, BARBARA JO | | Address Redacted | | | | | | | |
| RIGGLE, THAD PATRICK | | Address Redacted | | | | | | | |
| RIGGLEMAN, EDWARD ANTHONY | | Address Redacted | | | | | | | |
| RIGGLEMAN, PATRICIA E | | 485 MCDONALD RD | | | | WINCHESTER | VA | 22602 | |
| RIGGLEMAN, PATRICIA EDMONDS | | Address Redacted | | | | | | | |
| RIGGLEMAN, RANDALL F | | Address Redacted | | | | | | | |
| RIGGS BANK NA | | 808 17TH ST N W 9TH FL C 9003A | ATTN MS EARLDINE GONZALEZ | | | WASHINGTON | DC | 20006 | |
| RIGGS BANK NA | | 808 17TH ST N W 9TH FL C 9003A | | | | WASHINGTON | DC | 20006 | |
| RIGGS ELAINE V | | 6040 LYNDALE ST | | | | DOUGLASVILLE | GA | 30135 | |
| RIGGS INC, RAYMOND F | | 4285 W TILGHMAN ST | | | | ALLENTOWN | PA | 18104 | |
| RIGGS JR , WILLIAM THOMAS | | Address Redacted | | | | | | | |
| RIGGS JR, GARY CLARK | | Address Redacted | | | | | | | |
| RIGGS JR, RONNIE LEE | | Address Redacted | | | | | | | |
| RIGGS, ANQUNETTE ROSHAY | | Address Redacted | | | | | | | |
| RIGGS, ANQUNETTE ROSHAY | | Address Redacted | | | | | | | |
| RIGGS, ANTHONY ROSS | | Address Redacted | | | | | | | |
| RIGGS, BEATRICE | | Address Redacted | | | | | | | |
| RIGGS, CHRISTOPHER | | 4695 CHAPMAN PKWY | | | | HAMBURG | NY | 14075 | |
| RIGGS, CHRISTOPHER | | 4728 KENNISON PKWY | | | | HAMBURG | NY | 14075 | |
| RIGGS, CHRISTOPHER J | | Address Redacted | | | | | | | |
| RIGGS, CHRISTOPHER LAMONT | | Address Redacted | | | | | | | |
| RIGGS, CHRISTOPHER LYNN | | Address Redacted | | | | | | | |
| RIGGS, DANIEL CLIFFORD | | Address Redacted | | | | | | | |
| RIGGS, DIANA | | Address Redacted | | | | | | | |
| RIGGS, HARRISON B | | Address Redacted | | | | | | | |
| RIGGS, JAMES DOMENIC | | Address Redacted | | | | | | | |
| RIGGS, JEREMY | | ROUTE 2 BOX 163 | | | | MARIETTA | OK | 73448 | |
| RIGGS, JEREMY COLE | | Address Redacted | | | | | | | |
| RIGGS, JESSICA L | | Address Redacted | | | | | | | |
| RIGGS, JODI | | 1760 HILLGROVE RD | | | | GUSTON | KY | 40142 | |
| RIGGS, JODI A | | Address Redacted | | | | | | | |
| RIGGS, JOSHUA TODD | | Address Redacted | | | | | | | |
| RIGGS, JUSTIN | | Address Redacted | | | | | | | |
| RIGGS, KATIE LYNN | | Address Redacted | | | | | | | |
| RIGGS, KENNETH D | | Address Redacted | | | | | | | |
| RIGGS, KRAIGG MATTHEW | | Address Redacted | | | | | | | |
| RIGGS, MARK DAVID | | Address Redacted | | | | | | | |
| RIGGS, MICHELLE | | 396 OAKDALE DR | | | | NORTH TONAWANDA | NY | 14120-0000 | |
| RIGGS, MICHELLE MARIE | | Address Redacted | | | | | | | |
| RIGGS, RANDY | | 15706 SPINNING | | | | GARDENA | CA | 90249 | |
| RIGGS, RANDY | | 15706 SPINNING AVE | | | | GARDENA | CA | 90249-4645 | |
| RIGGS, RIAN C | | Address Redacted | | | | | | | |
| RIGGS, ROBERT B | | Address Redacted | | | | | | | |
| RIGGS, ROSS WAYNE | | Address Redacted | | | | | | | |
| RIGGS, STEVE | | Address Redacted | | | | | | | |
| RIGGS, SYLVESTER KEVIN | | Address Redacted | | | | | | | |
| RIGGS, TANYA SUE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIGGS, WANDA LEE | | 4741 WARNOCK AVE | | | | GRANITE CITY | IL | 62040-2968 | |
| RIGGS, WESLEY | | P O  BOX 446 | 1351 GULLICK AVE SUITE 100 | | | FORT STEWART | GA | 31314 | |
| RIGGS, WILLIAM AUDY | | Address Redacted | | | | | | | |
| RIGGS, ZACHARY MITCHELL | | Address Redacted | | | | | | | |
| RIGGSBEE, RENEE | | 3944 STAGS | | | | RALEIGH | NC | 27612 | |
| RIGHT ASSOCIATES | | PO BOX 640052 | | | | PITTSBURGH | PA | 15264-0052 | |
| RIGHT AWAY SATELLITE | | 68 OLD QUEENS BLVD | | | | MANALAPAN | NJ | 07726 | |
| RIGHT CHOICE STAFFING SERVICES | | PO BOX 1281 | | | | ALPHARETTA | GA | 30009-1281 | |
| RIGHT CONNECTION, THE | | PO BOX 1640 | | | | NEW ALBANY | IN | 47151 | |
| RIGHT SYSTEMS OF IDAHO | | 1307 S MAPLE GROVE RD | | | | BOISE | ID | 83709 | |
| RIGHTNOW TECHNOLOGIES | | PO BOX 9300 | | | | BOZEMAN | MT | 59718 | |
| RIGIE, DAVID STEPHEN | | Address Redacted | | | | | | | |
| RIGITANO, JOHN JOSEPH | | Address Redacted | | | | | | | |
| RIGLER, JOHN KENNETH | | Address Redacted | | | | | | | |
| RIGLER, SARA B | | 286 GRACE WAY | | | | SCOTTS VALLEY | CA | 95066 | |
| RIGLEY JR, PHILLIP | | 607 GREENWOOD AVE | | | | LEHIGH ACRES | FL | 33972 | |
| RIGMAIDEN, JARRED | | Address Redacted | | | | | | | |
| Rigney, Brian P | | 9409 Harvest Acres Ct | | | | Raleigh | NC | 27617 | |
| RIGNEY, JASON | | Address Redacted | | | | | | | |
| RIGNEY, TOMMY | | 326 EASTERN STAR RD | | | | KINGSPORT | TN | 37663-0000 | |
| RIGO, AYALA | | 801 NORTHWOOD NO 40 | | | | INCLINE VILLAGE | NV | 89452-0000 | |
| RIGO, RICHARD GREGOR | | Address Redacted | | | | | | | |
| RIGO, RICHARD GREGOR | | Address Redacted | | | | | | | |
| RIGOBERT, ROJAS | | 2905 ROCHELLE ST 303 | | | | DURHAM | NC | 27703-3428 | |
| RIGOBERTO, BELTRAN | | 1641 N NORMANDIE AVE | | | | LOS ANGELES | CA | 90027-0000 | |
| RIGOBERTO, SUAREZ | | 806 TYLER LN | | | | MADERA | CA | 93638-0000 | |
| RIGSBEE, JOEL ANDREW | | Address Redacted | | | | | | | |
| RIGSBY, JAMES TYLER | | Address Redacted | | | | | | | |
| RIGSBY, KEVIN | | Address Redacted | | | | | | | |
| RIGSBY, NATALIE ANN | | Address Redacted | | | | | | | |
| RIGSBY, NICOLE | | 2138 WHITESVILLE RD | | | | TOMS RIVER | NJ | 08755 | |
| RIHA, MICHAEL | | Address Redacted | | | | | | | |
| RIHACEK, JOHN STILES | | Address Redacted | | | | | | | |
| RIHANI, MATTHEW MAZEN | | Address Redacted | | | | | | | |
| RIIS, SCOTT RICHARD | | Address Redacted | | | | | | | |
| RIISE, ALEXANDRA NICOLE | | Address Redacted | | | | | | | |
| RIJ, RYAN JAMES | | Address Redacted | | | | | | | |
| RIJO, CESAR | | Address Redacted | | | | | | | |
| RIJOS, CARLOS A | | Address Redacted | | | | | | | |
| RIKER CAROLYN A | | 4258 LUGO AVE | | | | CHINO HILLS | CA | 91709 | |
| RIKER REAL ESTATE, J W | | 2222 POST ROAD | | | | WARWICK | RI | 02886 | |
| RIKER RELOCATION, JW | | 100 JEFFERSON BLVD STE 300 | | | | WARWICK | RI | 02888 | |
| RIKER, APRIL DAWN | | Address Redacted | | | | | | | |
| RIKER, CAROLYN | | 4258 LUGO AVE | | | | CHINO HILLS | CA | 91709 | |
| RIKKERS, KEVIN MARK | | Address Redacted | | | | | | | |
| RIKLI, MIKE C | | 209 NEWTON NOOK | | | | BRENTWOOD | TN | 37027-8254 | |
| RIKSEN, JAIMIE MARIE | | Address Redacted | | | | | | | |
| RIKSHPUN, RINATA | | Address Redacted | | | | | | | |
| RILCO INC | | 7667 WOOSTER PIKE | | | | CINCINNATI | OH | 45227 | |
| RILCO INC | | PO BOX 632757 | | | | CINCINNATI | OH | 45263-2757 | |
| RILCO INDUSTRIAL CONTROLS INC | | 6580 CORPORATE DR | | | | CINCINNATI | OH | 45242 | |
| RILEY & RILEY ASSOCIATES | | 6014 LANDON LN | | | | BETHESDA | MD | 20817 | |
| RILEY ELECTRIC | | 1800 W 11TH ST UNIT C | | | | UPLAND | CA | 91786 | |
| RILEY ELECTRIC CONST CO, CA | | 911 LEE ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| RILEY FORD CALDWELL & CORK | | 207 COURT STREET | | | | TUPELO | MS | 38802 | |
| RILEY FORD CALDWELL & CORK | | PO BOX 1836 | 207 COURT STREET | | | TUPELO | MS | 38802 | |
| RILEY IT RECRUITING INC | | PO BOX 29144 | | | | RICHMOND | VA | 23242-0144 | |
| RILEY IV, CLARENCE O | | Address Redacted | | | | | | | |
| RILEY JR, RONALD LEON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RILEY SOTO, KATHLEEN | | 301 KAYBE CT | | | | SAN JOSE | CA | 951391428 | |
| RILEY, ADAM R | | Address Redacted | | | | | | | |
| RILEY, ADRIANNE | | 1532 EDWARDS ST | | | | EL PASO | TX | 79903 | |
| RILEY, ADRIANNE ELIZABETH | | Address Redacted | | | | | | | |
| RILEY, AMANDA | | Address Redacted | | | | | | | |
| RILEY, ANDREW BRIAN | | Address Redacted | | | | | | | |
| RILEY, ANDREW TAYLOR | | Address Redacted | | | | | | | |
| RILEY, ANTHONY CORTEZ | | Address Redacted | | | | | | | |
| RILEY, AUBREY JAGGER | | Address Redacted | | | | | | | |
| RILEY, BRANDON C | | Address Redacted | | | | | | | |
| RILEY, BRIAN LEE | | Address Redacted | | | | | | | |
| RILEY, BRIAN PATRICK | | Address Redacted | | | | | | | |
| RILEY, CAITLIN ELIZABETH | | Address Redacted | | | | | | | |
| RILEY, CAMERON MICHAEL | | Address Redacted | | | | | | | |
| RILEY, CAMPBELL | | NA | | | | BOYNTON BEACH | FL | 33436-0000 | |
| RILEY, CHASE NATHANIEL | | Address Redacted | | | | | | | |
| RILEY, CHERRELL MONIQUE | | Address Redacted | | | | | | | |
| RILEY, CHRISTOPHER | | Address Redacted | | | | | | | |
| RILEY, CHRISTOPHER JUSTIN | | Address Redacted | | | | | | | |
| RILEY, CYNTHIA K | | 6093 HOMEHILLS RD | | | | MECHANICSVILLE | VA | 23111 | |
| RILEY, DAJUAN | | Address Redacted | | | | | | | |
| RILEY, DAN WILLIAM | | Address Redacted | | | | | | | |
| RILEY, DANIEL PATRICK | | Address Redacted | | | | | | | |
| RILEY, DANIEL THOMAS | | Address Redacted | | | | | | | |
| RILEY, DANIEL W | | Address Redacted | | | | | | | |
| RILEY, DEVONNA BIANCA | | Address Redacted | | | | | | | |
| RILEY, DUSTIN ALLEN | | Address Redacted | | | | | | | |
| RILEY, DUSTIN LEE | | Address Redacted | | | | | | | |
| RILEY, GARY | | 1204 SANDHILL DR | | | | DEWITT | MI | 48820-0000 | |
| RILEY, GARY PATRICK | | Address Redacted | | | | | | | |
| RILEY, GENE L | | Address Redacted | | | | | | | |
| RILEY, HOLLY ANN | | Address Redacted | | | | | | | |
| RILEY, JAMES OLLIS | | Address Redacted | | | | | | | |
| RILEY, JASON | | Address Redacted | | | | | | | |
| RILEY, JASON MICHAEL | | Address Redacted | | | | | | | |
| RILEY, JASON STEPHEN | | Address Redacted | | | | | | | |
| RILEY, JAY P | | 6093 HOMEHILLS RD | | | | MECHANICSVILLE | VA | 23111 | |
| RILEY, JEFFREY J | | Address Redacted | | | | | | | |
| RILEY, JOEY J | | Address Redacted | | | | | | | |
| RILEY, JOHN | | 189 GREYSTONE RD | | | | TALKING ROCK | GA | 30175-3952 | |
| RILEY, JOHN RAYMOND | | Address Redacted | | | | | | | |
| RILEY, JOHNNY | | PO BOX 2148 | | | | TRINITY | TX | 75862 | |
| RILEY, JONATHAN | | 2806 SUNSET TRL | | | | WATERFORD | PA | 16441 | |
| RILEY, JONATHAN D | | Address Redacted | | | | | | | |
| RILEY, JONATHAN J | | Address Redacted | | | | | | | |
| RILEY, JONATHAN P | | Address Redacted | | | | | | | |
| RILEY, JONATHAN ROBERT | | Address Redacted | | | | | | | |
| RILEY, JOSEPH | | Address Redacted | | | | | | | |
| RILEY, JUSTIN A | | Address Redacted | | | | | | | |
| RILEY, JUSTIN A | | Address Redacted | | | | | | | |
| RILEY, KAITLYNN MARIE | | Address Redacted | | | | | | | |
| RILEY, KENLYN B | | Address Redacted | | | | | | | |
| RILEY, KEVAN JOSEPH | | Address Redacted | | | | | | | |
| RILEY, KEVIN | | Address Redacted | | | | | | | |
| RILEY, KEVIN P | | Address Redacted | | | | | | | |
| RILEY, KIM | | APT 142 UNIVERISTY COMMONS | | | | CAYE | SC | 29033-0000 | |
| RILEY, LANCE W | | 809 NW 21ST AVE | | | | GAINESVILLE | FL | 32609-3543 | |
| RILEY, LATOYA DONYA | | Address Redacted | | | | | | | |
| RILEY, LAWRENCE | | 2821 GULF CITY RD NO 73 | | | | RUSKIN | FL | 33570 | |
| RILEY, LAYTON | | 11 W 53RD ST | | | | SAVANNAH | GA | 31405-3249 | |
| RILEY, LEE | | 609 SOMERSHIRE CT | | | | ORLANDO | FL | 32835-5736 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RILEY, LOUISE | | 20 MAPLE ST | | | | SAUGUS | MA | 01906 | |
| RILEY, MARY | | PO BOX 453 | | | | GATES | TN | 38037-0453 | |
| RILEY, MARY J | | 6311 CALUSA DR | | | | LAKELAND | FL | 33813-3709 | |
| RILEY, MATTHEW JAMES | | Address Redacted | | | | | | | |
| RILEY, MATTHEW JAMES | | Address Redacted | | | | | | | |
| RILEY, MAX CHRISTIAN | | Address Redacted | | | | | | | |
| RILEY, MELANIE | | 1500 MAGRUDER 235 C | | | | EL PASO | TX | 79925 | |
| RILEY, MICHAEL | | 5873 MOUNT HICKORY DR APT 4 | | | | MEMPHIS | TN | 38115 | |
| RILEY, MORGAN AUSTIN | | Address Redacted | | | | | | | |
| RILEY, NAREECE NICOLE | | Address Redacted | | | | | | | |
| RILEY, NATHAN C | | 8153 ALPINE LN 373K | | | | CROWN POINT | IN | 46307 | |
| RILEY, NEIMAN M | | Address Redacted | | | | | | | |
| RILEY, NICOLE | | Address Redacted | | | | | | | |
| RILEY, PAT | | 17441 GLACIER WAY | | | | LAKEVILLE | MN | 55044 | |
| RILEY, PATRICK D | | Address Redacted | | | | | | | |
| RILEY, PAUL | | Address Redacted | | | | | | | |
| RILEY, QUIANA MICOLE | | Address Redacted | | | | | | | |
| RILEY, REGINALD | | Address Redacted | | | | | | | |
| RILEY, RENNE | | 288 DRIVING PARK AVE | | | | ROCHESTER | NY | 14613 | |
| RILEY, RENNE | | 288 DRIVING PARK AVE | | | | ROCHESTER | NY | 14613-1926 | |
| RILEY, RODNEY JEROME | | Address Redacted | | | | | | | |
| RILEY, RONALD AARON | | Address Redacted | | | | | | | |
| RILEY, RYAN | | Address Redacted | | | | | | | |
| RILEY, SANDRA LEE | | Address Redacted | | | | | | | |
| RILEY, SCOTT GREGORY | | Address Redacted | | | | | | | |
| RILEY, SHAWN | | 3506 VIEWCREST DR | | | | KILLEEN | TX | 76549-0000 | |
| RILEY, SHAWN MICHEAL | | Address Redacted | | | | | | | |
| RILEY, STACIE L | | Address Redacted | | | | | | | |
| RILEY, STEFAN L | | Address Redacted | | | | | | | |
| RILEY, STEFFEN | | Address Redacted | | | | | | | |
| RILEY, STEPHANIE MICHELLE | | Address Redacted | | | | | | | |
| RILEY, STEPHEN | | 33 PENNICHUCK ST | | | | NASHUA | NH | 03064-0000 | |
| RILEY, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| RILEY, STEPHEN PAUL | | Address Redacted | | | | | | | |
| RILEY, STEVEN EUGENE | | Address Redacted | | | | | | | |
| RILEY, STEVEN LEE | | Address Redacted | | | | | | | |
| RILEY, TERRELL | | Address Redacted | | | | | | | |
| RILEY, TERRY LOUIS | | Address Redacted | | | | | | | |
| RILEY, THOMAS | | 1259 GIRALDA CIR NW | | | | PALM BAY | FL | 32907 | |
| RILEY, TONY W | | Address Redacted | | | | | | | |
| RILEY, TRACI R | | Address Redacted | | | | | | | |
| RILEY, WALIYAH CAPRI | | Address Redacted | | | | | | | |
| RILEY, WILLIAM | | Address Redacted | | | | | | | |
| RILEY, ZACHARY ADAM | | Address Redacted | | | | | | | |
| RILEYS CARPET CLEANING CO | | 2104 N REYNOLDS RD | | | | TELEDO | OH | 43615 | |
| RILEYS CARPET CLEANING CO | | 2104 N REYNOLDS RD | | | | TOLEDO | OH | 43615 | |
| RILEYS SEWER INC | | 1850 HIGHLAWN RD | | | | DECATUR | IL | 62521 | |
| RILEYS YARD SERVICE | | 1912 JOYCE ST | | | | GREENSBORO | NC | 27405 | |
| RILING, DONNA L | | 757 MOUNT PLEASANT RD | | | | KINGSTON SPGS | TN | 37082-8103 | |
| RILL, ELLIOTT PETER | | Address Redacted | | | | | | | |
| RILLERA LOMAX, REGINA | | 8503 WEST CAMDEN DRIVE | | | | ELK GROVE | CA | 95624 | |
| RILLIEUX, IYYOB ANTHONY | | Address Redacted | | | | | | | |
| RILLO, BENJAMIN JOSEPH | | Address Redacted | | | | | | | |
| RIM LOGISTICS LTD | | PO BOX 92262 | | | | ELKGROVE VILLAGE | IL | 60009 | |
| RIM REPAIRS | | PO BOX 537 | | | | PINE | AZ | 85544 | |
| RIMAGE CORP | | NW5255 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5255 | |
| RIMART, DAVID EVAN | | Address Redacted | | | | | | | |
| RIMINGTON, THOMAS | | 3108 HOLLYBRIAR COURT | | | | GLEN ALLEN | VA | 23060 | |
| RIMINGTON, TOM | | 3245 MERIDIAN PARKWAY | | | | FT LAUDERDALE | FL | 33331 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIMINGTON, TOM | | LOC NO 208 PETTY CASH | 3245 MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | 33331 | |
| RIMKE, ETHAN | | Address Redacted | | | | | | | |
| RIMMER, DUNCAN PATRICK | | Address Redacted | | | | | | | |
| RIMMER, JULIAN | | 511 TISH CR | | | | ARLINGTON | TX | 76006-0000 | |
| RIMMERTIMES, FREDA CASSANDRA | | Address Redacted | | | | | | | |
| RIMOLO, VICKY | | 380 N LINDEN AVE | APT 609 | | | RIALTO | CA | 92376 | |
| RIMOLO, VICKY | | 380 NORTH LINDEN AVE NO 609 | | | | RIALTO | CA | 92376 | |
| Rimolo, Vicky E | | 16120 Owen St | | | | Fontana | CA | 92335-0000 | |
| RIMOLO, VICKY E | | Address Redacted | | | | | | | |
| RIMOT, ANTHONY JACKSON | | Address Redacted | | | | | | | |
| RIN, CHANNARAR | | Address Redacted | | | | | | | |
| RINALDI III, ARTHUR | | Address Redacted | | | | | | | |
| RINALDI, ANTHONY SALVATORE | | Address Redacted | | | | | | | |
| RINALDI, DAVID | | 204 SUMWALT ST | | | | SANDSTON | VA | 23150 | |
| RINALDI, DAVID A | Tracey Rinaldi Executor | David A Rinaldi | 204 Sumwalt St | | | Sandston | VA | 23150 | |
| RINALDI, DAVID A | | Address Redacted | | | | | | | |
| RINALDI, JOSEPH | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| RINALDI, JOSEPH | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| RINALDI, JOSEPH S | | Address Redacted | | | | | | | |
| RINALDI, JOSH | | Address Redacted | | | | | | | |
| RINALDI, MATTHEW C | | 381 SHAW DR NO 42830 | | | | SHAW A F B | SC | 29152-5141 | |
| RINALDI, RACHEL MARIE | | Address Redacted | | | | | | | |
| RINALDI, SHIRLEY S | | 2625 GENEVA DR | | | | RICHMOND | VA | 23224 | |
| RINALDI, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| RINALDO, DOREEN | | 333 LINDEN RD | | | | ROSELLE | NJ | 07203 | |
| RINALDO, MICHAEL ANGELO | | Address Redacted | | | | | | | |
| RINALDO, MIKE A | | Address Redacted | | | | | | | |
| RINARD, PAUL N | | Address Redacted | | | | | | | |
| RINARD, SHEA VINCENT | | Address Redacted | | | | | | | |
| RINAUDO, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| RINCHER, LUCIE K | | Address Redacted | | | | | | | |
| RINCON, AARON JOSE | | Address Redacted | | | | | | | |
| RINCON, CHRISTINE | | 37654 BARO CIRCLE | | | | PALMDALE | CA | 93550 | |
| RINCON, DANIEL | | Address Redacted | | | | | | | |
| RINCON, DANIEL | | Address Redacted | | | | | | | |
| RINCON, JOCELYN ARLENE | | Address Redacted | | | | | | | |
| RINCON, JOSE | | 1920 E BELL RD UNIT 1159 | | | | PHOENIX | AZ | 85022 | |
| RINCON, JOSE JUAREZ | | Address Redacted | | | | | | | |
| RINCON, JUAN MANUEL | | Address Redacted | | | | | | | |
| RINCON, MARISOL REAL | | Address Redacted | | | | | | | |
| RINCON, RHIANNON | | Address Redacted | | | | | | | |
| RIND, DANIEL ALAN | | Address Redacted | | | | | | | |
| RINDAHL, ERIK DAVID | | Address Redacted | | | | | | | |
| RINDAHL, RYAN JON | | Address Redacted | | | | | | | |
| RINDGE, JOHN P | | Address Redacted | | | | | | | |
| RINDGE, SHEILA | | 812 E STRAWBRIDGE AVE | | | | MELBOURNE | FL | 32901-4737 | |
| RINDLER, JULIE | | 605 N WOODVIEW DR | | | | COLDWATER | OH | 45828 | |
| RINDLER, JULIE M | | Address Redacted | | | | | | | |
| RINDLISBACHER, ROBERT J | | Address Redacted | | | | | | | |
| RINDLISBACHER, RUDY | | 2295 FEATHER RIVER BLVD D | | | | OROVILLE | CA | 95965 | |
| RINDONE, KAREN | | Address Redacted | | | | | | | |
| RINE, BENJAMIN JOSEPH | | Address Redacted | | | | | | | |
| RINE, ELIZABETH | | 46 SUNSET BLVD | | | | MASSAPEQUA | NY | 11758 | |
| RINEER, GILES ROBERT | | Address Redacted | | | | | | | |
| RINEER, PATRICIA ANN | | Address Redacted | | | | | | | |
| RINEHART SIGN COMPANY | | 1142 S THIRD ST | | | | LOUISVILLE | KY | 40203 | |
| RINEHART, AARON MICHEL | | Address Redacted | | | | | | | |
| RINEHART, ARTHUR | | Address Redacted | | | | | | | |
| RINEHART, CODY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RINEHART, SAMUEL COREY | | Address Redacted | | | | | | | |
| RINEHART, SARAH | | Address Redacted | | | | | | | |
| RINEHART, SEAN GLENN | | Address Redacted | | | | | | | |
| RINEKER, WILLIAM | | 8217 PARK HAVEN RD | | | | DUNDALK | MD | 21222 | |
| RINER, CHELSEA | | 901 GOSHAWK | | | | NORMAN | OK | 00007-3069 | |
| RINER, CHELSEA BLAIR | | Address Redacted | | | | | | | |
| RINER, STEFENIE | | 13528 LOBLOLLY LN | | | | CLERMONT | FL | 34711-7615 | |
| RINES CONCRETE CUTTING | | 849 E STANLEY BLVD 107 | | | | LIVERMORE | CA | 94550 | |
| Riney, Regis R | | PO Box 184 | | | | Robbins | CA | 95676 | |
| RINEY, TERRY F | | Address Redacted | | | | | | | |
| RING POWER CORP | | PO BOX 45022 | | | | JACKSONVILLE | FL | 32232-5022 | |
| RING RENT | | PO BOX 30169 | | | | TAMPA | FL | 33630 | |
| RING, AUDREY | | 5124 NORTH 9TH ST | APT  101 | | | FRESNO | CA | 93710 | |
| RING, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| RING, DAVE T | | Address Redacted | | | | | | | |
| RING, JAMES | | PO BOX 2531 | | | | AVON | CO | 81620-2531 | |
| RING, JEFF ALLEN | | Address Redacted | | | | | | | |
| RING, KATHY | | 219 REAGLES ST | | | | ARLINGTON | WI | 53911-8516 | |
| RING, LINDA | | 3062 CHANDLER CEMETERY RD | | | | MAYSVILLE | GA | 30558-4049 | |
| RING, MATTHEW KAIL | | Address Redacted | | | | | | | |
| Ring, Michael P | Ring & Associates | 1234 Santa Barbara St | | | | Santa Barbara | CA | 93101 | |
| RING, THOMAS WILLIAM | | Address Redacted | | | | | | | |
| RING, TOBY | | 791 N COUNTY RD | 1275 EAST | | | TUSCOLA | IL | 61953 | |
| RINGEISEN, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| RINGER, JARED JEROME | | Address Redacted | | | | | | | |
| RINGER, TIMOTHY EDWIN | | Address Redacted | | | | | | | |
| RINGEY, DANIEL | | 6408 HARDWICK ST | | | | LAKEWOOD | CA | 90713-0000 | |
| RINGEY, DANIEL | | Address Redacted | | | | | | | |
| RINGHAND, CHRISTOPHER W | | Address Redacted | | | | | | | |
| RINGHAVER EQUIPMENT CO | | PO BOX 30169 | | | | TAMPA | FL | 33630-3169 | |
| RINGHISER CARLSON, AARON | | Address Redacted | | | | | | | |
| RINGHISERCARLSON, AARON | | 973 NADINE DR | | | | HEATH | OH | 43056-0000 | |
| RINGLER, DEANA RYANNE | | Address Redacted | | | | | | | |
| RINGLER, ERIC DEAN | | Address Redacted | | | | | | | |
| RINGLER, LYNETTE LEE | | Address Redacted | | | | | | | |
| RINGLER, SHERI | | 345 OLD RIVER RD | | | | BIRDSBORO | PA | 19508-8530 | |
| RINGO MANUFACTURING CO LTD | | NO 12 7503 35TH STREET SE | CALGARY ALBERTA | | | CANADA | CA | T2CIV3 | |
| RINGO, JAMILAH CHANTE | | Address Redacted | | | | | | | |
| RINGO, KEVIN JAMES | | Address Redacted | | | | | | | |
| RINGO, MICHAEL MOORE | | Address Redacted | | | | | | | |
| Ringrose, Michael | Ringrose, Michael | | PO Box 781108 | | | Orlando | FL | 32878 | |
| Ringrose, Michael | | 526 SW 80th Blvd | | | | Gainesville | FL | 32607 | |
| Ringrose, Michael | | PO Box 781108 | | | | Orlando | FL | 32878 | |
| RINGROSE, WILLIAM ANDREW | | Address Redacted | | | | | | | |
| Ringstad & Sanders LLP | Nanette D Sanders | 2030 Main St Ste 1200 | | | | Irvine | CA | 92614 | |
| RINGSTAD, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| RINGSTROM, SAMANTHA EMILIE | | Address Redacted | | | | | | | |
| RINI, BRIAN VICTOR | | Address Redacted | | | | | | | |
| RINI, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| RINI, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| RINIER, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| RININGER, JESSICA KRISTINE | | Address Redacted | | | | | | | |
| RINK, MICHAEL | | 4201 OWL CREEK DR | | | | MADISON | WI | 53718 | |
| RINKE, DAVID R | | Address Redacted | | | | | | | |
| RINKE, LINUS | | Address Redacted | | | | | | | |
| RINKEL, PATRICK T | | Address Redacted | | | | | | | |
| RINKER, JEREMY BAYNE | | Address Redacted | | | | | | | |
| RINKER, JOSH HALEY | | Address Redacted | | | | | | | |
| RINKLE, DANNY | | 6966 PAMPAS WAY | | | | FAIR OAKS | CA | 95628-3247 | |
| RINKLE, DANNY D | | Address Redacted | | | | | | | |
| RINKS, CHAD LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RINN, SEAN MICHAEL | | Address Redacted | | | | | | | |
| RINNE, ANDREW CHARLES | | Address Redacted | | | | | | | |
| RINNE, ANGELA Y | | Address Redacted | | | | | | | |
| RINNE, JOHN ALEXANDER | | Address Redacted | | | | | | | |
| RINOZA, PAUL | | 11036 ALUMNI WAY | | | | JACKSONVILLE | FL | 32246 | |
| RINTA, NICK A | | Address Redacted | | | | | | | |
| RINTOUL, JEFF R | | 422 EASTCREST DR | | | | KERNERSVILLE | NC | 27284 | |
| RINTOUL, JEFF ROBERT | | Address Redacted | | | | | | | |
| Rio Associates Limited Partnership | c o David D Hopper Esq | 4551 Cox Rd Ste 210 | | | | Glen Allen | VA | 23060 | |
| RIO ASSOCIATES LP | C O DUMBARTON PROPERTIES INC | PO BOX 9462 | | | | RICHMOND | VA | 23228 | |
| RIO ASSOCIATES LTD PSHIP | | C/O DUMBARTON PROPERTIES INC | | | | RICHMOND | VA | 23228 | |
| RIO ASSOCIATES LTD PSHIP | | PO BOX 9462 | C/O DUMBARTON PROPERTIES INC | | | RICHMOND | VA | 23228 | |
| RIO BRAVO ENTERTAINMENT | | 511 ROCK BLUFF DR | | | | AUSTIN | TX | 78734 | |
| RIO GRANDE SERVICES INC | | 625 NWEST AVENUE | | | | ALAMOSA | CO | 81101 | |
| RIO GRANDE SERVICES INC | | 625 W AVE | | | | ALAMOSA | CO | 81101 | |
| RIO LINDA HARDWARE & BUILDING | | 6748 FRONT ST PO BOX 38 | | | | RIO LINDA | CA | 95673 | |
| RIO LINDA HARDWARE & BUILDING | | PO BOX 38 | 6748 FRONT ST | | | RIO LINDA | CA | 95673 | |
| RIO SPRINKLER SYSTEMS | | PO BOX 691 | | | | DONNA | TX | 78537 | |
| RIO SUITE HOTEL AND CASINO | | PO BOX 14160 | | | | LAS VEGAS | NV | 89114 | |
| RIOFRIO, GABRIEL | | Address Redacted | | | | | | | |
| RIOJAS, FRANK | | Address Redacted | | | | | | | |
| RIOJAS, HIRAM EMMANUEL | | Address Redacted | | | | | | | |
| Riojas, Joshua & Dorothy | | 6761 Brisa Del Mar Dr | | | | El Paso | TX | 79912 | |
| RIOJAS, JUSTIN BRANDON | | Address Redacted | | | | | | | |
| RIOJAS, KRYSTAL LEEANNA | | Address Redacted | | | | | | | |
| RIOLLANO, CRYSTAL | | Address Redacted | | | | | | | |
| RIOLO, EDWIN JOSEPH | | Address Redacted | | | | | | | |
| RIOPELLE, JENNIFER C | | Address Redacted | | | | | | | |
| RIORDAN, BEN JAMES | | Address Redacted | | | | | | | |
| RIORDAN, BRYAN PATRICK | | Address Redacted | | | | | | | |
| RIORDAN, CORY JON | | Address Redacted | | | | | | | |
| RIORDAN, JONATHAN DAVID | | Address Redacted | | | | | | | |
| RIORDAN, NATHAN | | Address Redacted | | | | | | | |
| RIORDAN, NICOLE | | Address Redacted | | | | | | | |
| RIORDAN, SHANE LORD | | Address Redacted | | | | | | | |
| RIORDANS WONDER PROD, BOB | | 16 POND RD | | | | DERRY | NH | 03038 | |
| RIOS AC APPLIANCE SERVICE | | PO BOX 3385 | | | | BROWNSVILLE | TX | 78523-3385 | |
| RIOS GOMEZ, JUAN PABLO | | Address Redacted | | | | | | | |
| RIOS II, RUBEN | | 8228 CHEROKEE RD | | | | RICHMOND | VA | 23235 | |
| RIOS III, TOMMY | | Address Redacted | | | | | | | |
| RIOS JR, ALBERTO | | 2330 W 6 CT | | | | HIALEAH | FL | 33012-5203 | |
| RIOS JR, ANDREW DAVID | | Address Redacted | | | | | | | |
| RIOS MARTINEZ, MIKE ANGEL | | Address Redacted | | | | | | | |
| RIOS ORSINI, JOSE C | | Address Redacted | | | | | | | |
| RIOS, ADAM LORENZO | | Address Redacted | | | | | | | |
| RIOS, ALBERTO | | 1322 CENTER AVE | | | | ODESSA | TX | 79761-2716 | |
| RIOS, ALBERTO | | 3008 N OAK AVE | | | | BROKEN ARROW | OK | 74012-0727 | |
| RIOS, ALBERTO | | Address Redacted | | | | | | | |
| RIOS, ALEXANDER | | Address Redacted | | | | | | | |
| RIOS, ALEXANDER | | Address Redacted | | | | | | | |
| RIOS, ALICIA STEPHANIE | | Address Redacted | | | | | | | |
| RIOS, ANDREA | | Address Redacted | | | | | | | |
| RIOS, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| RIOS, ANGELIA | | Address Redacted | | | | | | | |
| RIOS, ANTHONY J | | 3202 DOGWOOD CIRCLE SOUTH DRIVE | | | | INDIANAPOLIS | IN | 46268 | |
| RIOS, ANTWON MARKEITH | | Address Redacted | | | | | | | |
| RIOS, ASHLEY LYNN | | Address Redacted | | | | | | | |
| RIOS, AUSTIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIOS, BIANCA JESSICA | | Address Redacted | | | | | | | |
| RIOS, BRAULIO | | Address Redacted | | | | | | | |
| RIOS, CARLOS ANTONIO | | Address Redacted | | | | | | | |
| RIOS, CHAILEEN | | Address Redacted | | | | | | | |
| RIOS, CHRYSTAL J | | Address Redacted | | | | | | | |
| RIOS, CRYSTAL ELIZABETH | | Address Redacted | | | | | | | |
| RIOS, DAMIEN C | | Address Redacted | | | | | | | |
| RIOS, DORIS GRISEL | | Address Redacted | | | | | | | |
| RIOS, DORIS GRISELLE | | Address Redacted | | | | | | | |
| RIOS, EDWARD | | 3323 ANELLA RD | | | | SAN YSIDRO | CA | 92173-5918 | |
| Rios, Edwin | Edwin Rios | | 823 S Plymouth Blvd No 9 | | | Los Angeles | CA | 90005 | |
| Rios, Edwin | | 7922 Blackburn Ave | | | | Los Angeles | CA | 90048 | |
| RIOS, EDWIN | | 823 S PLYMOUTH BLVD APT 9 | | | | LOS ANGELES | CA | 90005-4826 | |
| RIOS, ELLIOT | | Address Redacted | | | | | | | |
| RIOS, ERASMO | | Address Redacted | | | | | | | |
| RIOS, ERIC | | 8155 WATERMAN RD APT 1515 | | | | SACRAMENTO | CA | 95826 | |
| RIOS, EYVIS GYBEL | | Address Redacted | | | | | | | |
| RIOS, FRANCISCO | | 11110 NW 3 TERRACE | | | | MIAMI | FL | 33174-0000 | |
| RIOS, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| RIOS, GABRIEL | | Address Redacted | | | | | | | |
| RIOS, GABRIEL NA | | Address Redacted | | | | | | | |
| RIOS, GARY P | | Address Redacted | | | | | | | |
| RIOS, GILBERT | | 22211 FLINTLOCK DR | | | | KATY | TX | 77449 | |
| RIOS, GILBERT | | Address Redacted | | | | | | | |
| RIOS, GISELA | | Address Redacted | | | | | | | |
| RIOS, HELEN | | Address Redacted | | | | | | | |
| RIOS, HUGO | | Address Redacted | | | | | | | |
| RIOS, ISAIAH H | | Address Redacted | | | | | | | |
| RIOS, ISMAEL | | Address Redacted | | | | | | | |
| RIOS, ISRAEL MARTINEZ | | Address Redacted | | | | | | | |
| RIOS, JAMES A | | Address Redacted | | | | | | | |
| RIOS, JANELLE | | 1419 SHAKESPEARE AVE | 1A | | | BRONX | NY | 10452-0000 | |
| RIOS, JANELLE | | Address Redacted | | | | | | | |
| RIOS, JEFFERY STEVEN SCOTT | | Address Redacted | | | | | | | |
| RIOS, JEFFERY STEVEN SCOTT | | Address Redacted | | | | | | | |
| RIOS, JENNIFER | | Address Redacted | | | | | | | |
| RIOS, JENNIFER ANN | | Address Redacted | | | | | | | |
| RIOS, JESSICA | | 445 HIGH ST | | | | SAN LUIS OBISPO | CA | 00009-3401 | |
| RIOS, JESSICA | | Address Redacted | | | | | | | |
| RIOS, JESSICA | | Address Redacted | | | | | | | |
| RIOS, JOB | | 460 RAMONA AVE | APT  NO 4 | | | MONTEREY | CA | 93940 | |
| RIOS, JONATHAN ANDREW | | Address Redacted | | | | | | | |
| RIOS, JOSE | Jose Rios | | 3099 Marsh Crossing Dr | | | Laurel | MD | 20724 | |
| RIOS, JOSE | | 1024 S EDISON ST | | | | ARLINGTON | VA | 22204 | |
| RIOS, JOSE | | 1741 N 35TH AVE | | | | STONE PARK | IL | 60165-1025 | |
| RIOS, JOSE A | | 3750 W 64TH ST | | | | CHICAGO | IL | 60629-4743 | |
| RIOS, JOSE ANTONIO | | Address Redacted | | | | | | | |
| RIOS, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| RIOS, JOSHUA JOHNNATHON | | Address Redacted | | | | | | | |
| RIOS, KATHERINE SARAH | | Address Redacted | | | | | | | |
| RIOS, KIRK MIGUEL | | Address Redacted | | | | | | | |
| RIOS, LAVERA E | | Address Redacted | | | | | | | |
| RIOS, LORAINE | | Address Redacted | | | | | | | |
| RIOS, LUIS FELIPE | | Address Redacted | | | | | | | |
| RIOS, LUIS RAMIRO | | Address Redacted | | | | | | | |
| RIOS, MARIA ISABEL | | 7820 WAGON TRAIL DR | | | | MISSION | TX | 78572 | |
| RIOS, MARK ANTHONY | | Address Redacted | | | | | | | |
| RIOS, MARTA I | | Address Redacted | | | | | | | |
| RIOS, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| RIOS, MIGUEL | | 2945 KIETZKE LN | | | | RENA | NV | 89502-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIOS, MONIQUE SADE | | Address Redacted | | | | | | | |
| RIOS, NERY WINNIVER | | Address Redacted | | | | | | | |
| RIOS, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| RIOS, NICOLE | | Address Redacted | | | | | | | |
| RIOS, ODILON | | 312 CROSS AVE | | | | SALINAS | CA | 93905-0000 | |
| RIOS, OMAR VLADIMIR | | Address Redacted | | | | | | | |
| RIOS, PAUL ANTHONY | | Address Redacted | | | | | | | |
| RIOS, PERLA ARTEMIZA | | Address Redacted | | | | | | | |
| RIOS, PHILLIP | | 3816 LIKINI ST | | | | HONOLULU | HI | 96818-2809 | |
| RIOS, RAUL | | Address Redacted | | | | | | | |
| RIOS, RAY | | 849 W BUENA | | | | CHICAGO | IL | 60613-0000 | |
| RIOS, RAYMOND | | 741 SMYLIE RD | | | | PHILADELPHIA | PA | 00001-9124 | |
| RIOS, RAYMOND A | | Address Redacted | | | | | | | |
| RIOS, REYES | | Address Redacted | | | | | | | |
| RIOS, ROBERT GREGORY | | Address Redacted | | | | | | | |
| RIOS, ROGELIO | | 1075 HIGHLAND DR SW | | | | VERO BEACH | FL | 32962-8034 | |
| RIOS, ROSA | | 8383 CAHALAN ST | | | | DETROIT | MI | 48209-3424 | |
| RIOS, ROY J | | Address Redacted | | | | | | | |
| RIOS, RUBEN | | Address Redacted | | | | | | | |
| RIOS, SALVADOR | | Address Redacted | | | | | | | |
| RIOS, SEBASTIA | | 9505 PALMERSON | | | | ANTELOPEE | CA | 95843-0000 | |
| RIOS, SEBASTIAN | | Address Redacted | | | | | | | |
| RIOS, SOLOMON | | 1804 GREEN LANE | | | | PALATINE | IL | 60074-0000 | |
| RIOS, STEPHEN JAMES | | Address Redacted | | | | | | | |
| RIOS, STEPHEN M | | Address Redacted | | | | | | | |
| RIOS, TAMIKA AILLEEN | | Address Redacted | | | | | | | |
| RIOS, TONY | | Address Redacted | | | | | | | |
| RIOS, ZII | | Address Redacted | | | | | | | |
| RIOUS, JARRETT | | 4513 LUJEAN LANE | | | | FT WASHINGTON | MD | 20744 | |
| RIOUX, CHRIS ROBERT | | Address Redacted | | | | | | | |
| RIOUX, GREGORY MICHAEL | | Address Redacted | | | | | | | |
| RIOUX, JEFFREY M | | Address Redacted | | | | | | | |
| RIOUX, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| RIOUX, N | | 51 NORTHWEST DR | | | | HAMDEN | CT | 06511 | |
| RIOZZI, TONY | | Address Redacted | | | | | | | |
| RIPA, SCOTT | | 22 GAYE LN | | | | WALLINGFORD | CT | 06492 | |
| RIPARBELLI, NICHOLAS TODD | | Address Redacted | | | | | | | |
| RIPKA, JENNIFER C | | Address Redacted | | | | | | | |
| RIPKA, MICHAEL C | | Address Redacted | | | | | | | |
| RIPKA, ROBERT | | 429 RIPKA ST | | | | PHILADELPHIA | PA | 19128 | |
| RIPKA, TIMOTHY | | 2139 EAST MAGNOLIA AVE | | | | SAINT PAUL | MN | 55119 | |
| RIPLEY ASSOCIATES INC, VF | | 1113 STONEY HILL DR | | | | FORT COLLINS | CO | 80525 | |
| RIPLEY, ADAM W | | Address Redacted | | | | | | | |
| RIPLEY, ERIC JAMES | | Address Redacted | | | | | | | |
| RIPLEY, JASON DAVID | | Address Redacted | | | | | | | |
| RIPLEY, JOSH | | Address Redacted | | | | | | | |
| RIPLEY, KAREN | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| RIPOLL, JAIR | | Address Redacted | | | | | | | |
| RIPOLL, LEILA CHRYSTAL | | Address Redacted | | | | | | | |
| RIPP, SEAN ROBERT | | Address Redacted | | | | | | | |
| RIPPA, DEANNA | | Address Redacted | | | | | | | |
| RIPPE BROTHERS INC | | 1110 READING RD | | | | MASON | OH | 45040 | |
| RIPPE JR , RUSSELL DOUGLAS | | Address Redacted | | | | | | | |
| RIPPEL, ANDREW JAMESON | | Address Redacted | | | | | | | |
| RIPPENTROP, KAITLIN KAY | | Address Redacted | | | | | | | |
| RIPPEON, MARIAN | | 21017 BOONSBORO MT RD | | | | BOONSBORO | MD | 21713 | |
| RIPPER & ASSOCIATES, JACK | | 14708 KEEL STREET | | | | PLYMOUTH | MI | 48170 | |
| RIPPER, CHRISTOPHER | | 6 PENNS WOOD DRIVE | | | | NEWTOWN | PA | 18940 | |
| RIPPER, CHRISTOPHER S | | Address Redacted | | | | | | | |
| RIPPERGER, CRISTINA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIPPERT, AMANDA ANNE | | Address Redacted | | | | | | | |
| RIPPLINGER, CHRISTINA M | | Address Redacted | | | | | | | |
| RIPPON, VIVIAN E | | Address Redacted | | | | | | | |
| RIPPY, LOUISE WALTERS | | Address Redacted | | | | | | | |
| RIQUELME, LAUREN MELISSA | | Address Redacted | | | | | | | |
| RIR ASSOCIATES | | C/O FRITZ DUDA COMPANY | | | | DALLAS | TX | 752841757 | |
| RIR ASSOCIATES | | PO BOX 841757 | C/O FRITZ DUDA COMPANY | | | DALLAS | TX | 75284-1757 | |
| RISBERG, JOANE | | 1122 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94133 | |
| RISBUD, SAMEER | | 5231 SCOTSGLEN DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| RISCH, ANDY MATTHEW | | Address Redacted | | | | | | | |
| RISCHALL, EMILY DANIELLE | | Address Redacted | | | | | | | |
| RISCHER, LEVI | | Address Redacted | | | | | | | |
| RISCIGNO, JEFF | | Address Redacted | | | | | | | |
| RISCO ALBA, CESAR A | | Address Redacted | | | | | | | |
| RISE CHAIN INDUSTRIES LTD | | RM 1303 BILLION TRADE CENTRE | 31 HUNG TO ROAD | | | HONG KONG | | | HKG |
| RISENHOOVER, ANDREW PAUL | | Address Redacted | | | | | | | |
| RISER, ALAN CLAY | | Address Redacted | | | | | | | |
| RISH, AMBER MARIE | | Address Redacted | | | | | | | |
| RISH, ANNA MARIE | | Address Redacted | | | | | | | |
| RISH, DANIELLE LYNN | | Address Redacted | | | | | | | |
| RISH, DONNA M | | Address Redacted | | | | | | | |
| RISHEQ, SAMER | | Address Redacted | | | | | | | |
| RISHER TV & APPLIANCE CENTER | | 685 N STATE RD 15 | | | | WABASH | IN | 46992 | |
| Risher, Catherine L | | 1490 Springwater Ct | | | | Charleston | SC | 29412 | |
| RISHER, RUBY H | | 2610 N STANLEY ST | | | | PHILADELPHIA | PA | 19132-3045 | |
| RISHLING, TODD | | 3704 W LAKE SHORE | | | | WONDER LAKE | IL | 60097 | |
| RISHTON, JINNIE | | Address Redacted | | | | | | | |
| RISING STAR INSTALLATIONS | | 158 07 111 AVE | | | | JAMAICA | NY | 11433 | |
| RISING, DUSTY | | Address Redacted | | | | | | | |
| RISINGER, BRIAN | | 409 KEYS CREEK DR | | | | WACO | TX | 76708-3762 | |
| RISINGSTAR TECHNOLOGIES LTD | | PO BOX 446 | | | | ROOTSTOWN | OH | 44272 | |
| RISIOTT, DEBORAH G | | Address Redacted | | | | | | | |
| RISK & INSURANCE | | 747 DRESHER RD | | | | HORSHAM | PA | 190440980 | |
| RISK & INSURANCE | | PO BOX 980 DEPT AA | 747 DRESHER RD | | | HORSHAM | PA | 19044-0980 | |
| RISK & INSURANCE MGMT SOCIETY | | PO BOX 19456 | | | | NEWARK | NJ | 07195 | |
| RISK & INSURANCE MGMT SOCIETY | | PO BOX 95000 2345 | | | | PHILADELPHIA | PA | 19195-2345 | |
| RISK INVESTIGATIONS INC | | 233 SEVENTH ST 2ND FL | | | | GARDEN CITY | NY | 11530-5727 | |
| RISK MANAGEMENT ALTERNATIVES | | PO BOX 101569 | COLLECTION SVCS | | | ATLANTA | GA | 30392-1569 | |
| RISK, BRITTNEY LYNN | | Address Redacted | | | | | | | |
| RISKO, CHRISTOPHER | | 532 BRIGHTVIEW DRIVE | | | | LAKE MARY | FL | 32746-0000 | |
| RISKO, CHRISTOPHER MARTIN | | Address Redacted | | | | | | | |
| RISKTRAC | | PO BOX 0569 | | | | CAROL STREAM | IL | 60132-0569 | |
| RISKTRAC | | PO BOX 13770 | | | | PHILADELPHIA | PA | 191013770 | |
| RISLEY RENTERIA, GILLIAN MARIE | | Address Redacted | | | | | | | |
| RISLEY, DOUGLAS GREOORY | | Address Redacted | | | | | | | |
| RISLEYS | | 2233 W FRANKLIN ST | | | | EVANSVILLE | IN | 47712 | |
| RISMAN, MIKHAIL | | 5565 PRESTON OAKS NO 154 | | | | DALLAS | TX | 75240 | |
| RISNER, CHRISTOPHER NICHOLAS | | Address Redacted | | | | | | | |
| RISNER, MELISSA | | Address Redacted | | | | | | | |
| RISNER, RONALD PAUL | | Address Redacted | | | | | | | |
| RISO, JOHN PHILIP | | Address Redacted | | | | | | | |
| RISON, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| RISOVI, CLINT M | | Address Redacted | | | | | | | |
| RISOYA, CHARLES JOHN | | Address Redacted | | | | | | | |
| RISPOLI, LUKE THOMAS | | Address Redacted | | | | | | | |
| RISS APPRAISAL | | 121 1/2 NORTH ST | | | | NORMAL | IL | 61761 | |
| RISSE, JONATHAN ADAM | | Address Redacted | | | | | | | |
| RISSEEUW, ALEX | | 14836 S W SCHOLLS FERRY R | | | | BEAVERTON | OR | 97007-0000 | |
| RISSEEUW, ALEX | | Address Redacted | | | | | | | |
| RISSER APPRAISALS LTD | | 42 WINDCREST DR | | | | LITITZ | PA | 17543-8566 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RISSER, BRENDA | | 3390 TEEL RD | | | | DANIELSVILLE | PA | 18038 | |
| RISSER, BRENDA L | | Address Redacted | | | | | | | |
| RISSLER, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| RISSMAN, STEFEN MICHAEL | | Address Redacted | | | | | | | |
| RISTAU, JOSEPH | | 35 FREEDOM CT | | | | BALTIMORE | MD | 21220 | |
| RISTAU, JOSEPH R | | Address Redacted | | | | | | | |
| RISTESKI, DEJAN | | Address Redacted | | | | | | | |
| RISTINE ALBERTA | | 6233 CHARLES ST | | | | PHILADELPHIA | PA | 19135-3401 | |
| RISTINE, WILLIAM H | | Address Redacted | | | | | | | |
| RISTOW, NATHAN ROBERT | | Address Redacted | | | | | | | |
| RISTUCCIA, STEVEN JAMES | | Address Redacted | | | | | | | |
| RISTVET, MATTHEW B | | Address Redacted | | | | | | | |
| RISTWAY, JAMES | | Address Redacted | | | | | | | |
| RISTWAY, JEFFREY ALAN | | Address Redacted | | | | | | | |
| RITA | | PO BOX 94736 | | | | CLEVELAND | OH | 44101-4736 | |
| Rita Ellison | | PO Box 308 | | | | Concord | NC | 28026-0308 | |
| RITA, ALMARAZ | | 833 KELWOOD ST | | | | ANTHONY | TX | 79821-5185 | |
| RITA, MAUDLIN | | 1795 E RUDDER RD | | | | SALEM | IN | 47167 | |
| RITA, R | | 3505 HWY 259 N | | | | KILGORE | TX | 75662 | |
| RITACCO, CARL | | Address Redacted | | | | | | | |
| RITACCO, NICOLE | | Address Redacted | | | | | | | |
| RITARITA JR, GLENN MARINAS | | Address Redacted | | | | | | | |
| RITARITAJR, GLENN | | 5886 PARKMEAD CT | | | | SAN DIEGO | CA | 92114-0000 | |
| RITCH, ANTHONY | | Address Redacted | | | | | | | |
| RITCH, JONATHAN JAMES | | Address Redacted | | | | | | | |
| RITCH, MIGAL TRENOD | | Address Redacted | | | | | | | |
| RITCHENS, KYRAN | | Address Redacted | | | | | | | |
| RITCHESKE, KYLE ALAN | | Address Redacted | | | | | | | |
| RITCHESON, KARA J | | Address Redacted | | | | | | | |
| RITCHEY, ANN | | 52 EDGELL ST | | | | GARDNER | MA | 01440 | |
| RITCHEY, BRANDEN | | 100 CORSAIR DR | | | | MORRISVILLE | NC | 27560 | |
| RITCHEY, CHRIS | | 11302 CASSIDY LANE | | | | LOUISVILLE | KY | 40229 | |
| RITCHEY, CHRIS L | | Address Redacted | | | | | | | |
| RITCHEY, DAVID MICHAEL | | Address Redacted | | | | | | | |
| RITCHEY, GREGORY SCOTT | | Address Redacted | | | | | | | |
| RITCHEY, JACQUELINE | | Address Redacted | | | | | | | |
| RITCHEY, JOSHUA | | 4 SAGEBRUSH CIRCLE | | | | POMONA | CA | 91766 | |
| RITCHEY, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| RITCHEY, MICHAEL J | | 3822 BROAD AVE | | | | ALTOONA | PA | 16601-1230 | |
| RITCH WALLCOVERINGS | | 249 HAWTHORNE | | | | GLEN ELLYN | IL | 60137 | |
| RITCHIE, AARON | | 14455 12TH AVE N | | | | PLYMOUTH | MN | 55447 | |
| RITCHIE, AMY | | 9123 RENNER BLVD | | | | LENEXA | KS | 66219-1750 | |
| RITCHIE, CORNELIA | | 11000 SW 43RD ST | | | | MIAMI | FL | 33165-4717 | |
| RITCHIE, DANIEL PATICK | | Address Redacted | | | | | | | |
| RITCHIE, DEBRA ANN | | Address Redacted | | | | | | | |
| RITCHIE, GEORGE BRIAN | | 624 N SUMNER ST | | | | PORTLAND | OR | 97217 | |
| RITCHIE, HALLIE | | 7912 BRADY RD NW | | | | ALBUQUERQUE | NM | 87120-1246 | |
| RITCHIE, HALLIE | | Address Redacted | | | | | | | |
| RITCHIE, HERBERT RICARDO | | Address Redacted | | | | | | | |
| RITCHIE, JACLYN | | Address Redacted | | | | | | | |
| RITCHIE, JAMES | | 437 HARTFORD SQ | | | | WEST CHESTER | PA | 19380 | |
| RITCHIE, JAMES M | | Address Redacted | | | | | | | |
| RITCHIE, JONATHAN | | 1485 ENDICOT WAY | | | | MT PLEASANT | SC | 29466-0000 | |
| RITCHIE, JONATHAN NATHANIEL | | Address Redacted | | | | | | | |
| RITCHIE, KATHLEEN V | | 10 CLIPPER RD | | | | ESSEX | MD | 21221 | |
| RITCHIE, KENNY PATRICK | | Address Redacted | | | | | | | |
| RITCHIE, KISHA ELIZEBETH | | Address Redacted | | | | | | | |
| Ritchie, Merlyn J & Linda B | | 104 Martin Ct | | | | Catlin | IL | 61817 | |
| Ritchie, Roger A | | 71 S Court Sq Ste A | | | | Harrisonburg | VA | 22801 | |
| RITCHIE, STEFANI DANIELLE | | Address Redacted | | | | | | | |
| RITCHIE, WARREN | | 3115 FARRIS AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RITCHISON, CODI JASMINE | | Address Redacted | | | | | | | |
| RITE AID CORP | | PO BOX 460 | | | | CAMP HILL | PA | 17001 | |
| RITE AID CORP | | TENANT RECEIVABLES | TENANT RECEIVABLES | | | CAMP HILL | PA | 17001 | |
| RITE CABLE CONSTRUCTION LLC | | 1195 NW 16TH AVE STE 4 | | | | BOCA RATON | FL | 33486 | |
| RITE WAY | | 518 E RAMSEY | | | | SAN ANTONIO | TX | 78216 | |
| RITE WAY INTERNAL REMOVAL | | 64 05 34TH AVE | | | | WOODSIDE | NY | 11377 | |
| RITE WAY RADIO & TV | | 909 6TH STREET NW | | | | ROCHESTER | MN | 55901 | |
| RITEK SOLUTIONS INC | | 5318 TWIN HICKORY RD STE 100 | | | | GLEN ALLEN | VA | 23059 | |
| RITEK SOLUTIONS INC | | 5318 TWIN HICKORY RD STE 100 | | | | GLEN ALLEN | VA | 23059-5682 | |
| RITEK SOLUTIONS INC | | | RITEK SOLUTIONS INC | 5318 TWIN HICKORY RD | | GLEN ALLEN | VA | 23059 | |
| RITENAUR, RYAN | | 3330 TRESSA AVE | | | | LORAIN | OH | 44052 | |
| RITENAUR, RYAN DAVID | | Address Redacted | | | | | | | |
| RITENOUR, COREY M | | Address Redacted | | | | | | | |
| RITENOUR, KEVIN E | | Address Redacted | | | | | | | |
| Ritenour, Lee A | | 385 Little Pond Dr | | | | Bolivar | PA | 15923-0000 | |
| RITENOUR, SAVANNA RAE | | Address Redacted | | | | | | | |
| RITER, MEREDITH A | | Address Redacted | | | | | | | |
| RITER, RACHEL A | | Address Redacted | | | | | | | |
| RITEWAY CONTRACTORS | | 661 OCEAN AVE | | | | LONG BRANCH | NJ | 07740 | |
| RITEWAY PLUMBING CONTRACTORS | | 623 EAGLE ROCK AVE PMB 303 | SCD ENTERPRISES | | | WEST ORANGE | NJ | 07052 | |
| RITMILLER, JEREMY | | Address Redacted | | | | | | | |
| RITO, RAMIREZ | | 10201 RULE DR | | | | EL PASO | TX | 79924-3535 | |
| RITT, DAVID G | | Address Redacted | | | | | | | |
| RITTAL CORP | | DEPT L 891 | | | | COLUMBUS | OH | 43260 | |
| RITTBERG, ARNOLD, S | | | | | | HUNTINGTON BEACH | CA | 92647-3639 | |
| RITTEL, NOLAN R | | 2468 MARKET ST | | | | HARRISBURG | PA | 17103 | |
| RITTEL, NOLAN RYAN | | Address Redacted | | | | | | | |
| RITTELMEYER, JONATHON BOONE | | Address Redacted | | | | | | | |
| RITTELMEYER, SARA PATRICIA | | Address Redacted | | | | | | | |
| RITTENBERRY, KAYLA DENISE | | Address Redacted | | | | | | | |
| RITTER COMMUNICATIONS | | 106 FRISCO | | | | MARKED TREE | AZ | 72365-9999 | |
| RITTER ENGINEERING CO | | P O BOX 4749 | | | | CHICAGO | IL | 60680 | |
| RITTER ENGINEERING CO | | PO BOX 8500 4285 | | | | PHILADELPHIA | PA | 19178-4285 | |
| RITTER, ALAN | | Address Redacted | | | | | | | |
| RITTER, BENJAMIN | | Address Redacted | | | | | | | |
| RITTER, BRIAN | | 711 CAVENDISH DR | | | | ARLINGTON | TX | 76014 | |
| RITTER, BRIAN | | Address Redacted | | | | | | | |
| RITTER, CHAREESE L | | Address Redacted | | | | | | | |
| RITTER, DANE AUSTIN | | Address Redacted | | | | | | | |
| RITTER, DAVID | | 1500 GROVE AVE APT 2 | | | | RICHMOND | VA | 23220 | |
| RITTER, DAVID RICHMOND | | Address Redacted | | | | | | | |
| RITTER, DENNIS | | 9855 E LOUISIANA DR APT 10108 | | | | DENVER | CO | 80247-2389 | |
| RITTER, ERIC | | 220 CHERRY ST | | | | JESSUP | PA | 18434-0000 | |
| RITTER, ERIC | | Address Redacted | | | | | | | |
| RITTER, ERIC | | Address Redacted | | | | | | | |
| RITTER, FELICIA MARIE | | Address Redacted | | | | | | | |
| RITTER, JASON MICHAEL | | Address Redacted | | | | | | | |
| RITTER, JENNIFER J | | Address Redacted | | | | | | | |
| RITTER, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| RITTER, JOSHUA F | | Address Redacted | | | | | | | |
| RITTER, MARCUS JOHN | | Address Redacted | | | | | | | |
| RITTER, MARY | | 10548 W ROXBURY AVE | | | | LITTLETON | CO | 80127-3434 | |
| RITTER, MATT SCOTT | | Address Redacted | | | | | | | |
| RITTER, NICHOLAS TYLER | | Address Redacted | | | | | | | |
| RITTER, PATRICIA | | 5043 N NAOMIKONG DR | | | | FLINT | MI | 48506-1185 | |
| RITTER, PRESTON SCOTT | | Address Redacted | | | | | | | |
| RITTER, SCOTT | | 3417 KEDRON RD | | | | SPRING HILL | TN | 37174-0000 | |
| RITTER, SCOTT | | 7510 GLEN OAKS DR | | | | LINCOLN | NE | 68516 | |
| RITTER, SHAUN DONALD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RITTER, STEVE E | | Address Redacted | | | | | | | |
| RITTER, TODD LOUIS | | Address Redacted | | | | | | | |
| RITTER, VENETTE | | 2021 ASPEN DR | | | | ALGONQUIN | IL | 60102-4241 | |
| RITTER, WILLIAM OWEN | | Address Redacted | | | | | | | |
| RITTER, WILLIAM PARKER | | Address Redacted | | | | | | | |
| RITTESPACH, BLAIRE | | 351 N MARKET ST | | | | LANCASTER | PA | 17602 | |
| RITTGERS, GEORGE L | | Address Redacted | | | | | | | |
| RITTHALER, TERI | | Address Redacted | | | | | | | |
| RITTLE, BRANDY | | Address Redacted | | | | | | | |
| RITTMAN, LAUREN NICOLE | | Address Redacted | | | | | | | |
| RITTMEYER JR, DAVID | | 1672 MUSSULA RD | | | | BALTIMORE | MD | 21286 | |
| RITTOPER, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| RITTS, JOSHUA LINN | | Address Redacted | | | | | | | |
| RITZ CAMERA CENTERS | | PO BOX 277535 | | | | ATLANTA | GA | 30384-7535 | |
| RITZ CARLTON | | 100 CARONDELET PLAZA | | | | ST LOUIS | MO | 63105 | |
| RITZ CARLTON | | 15 ARLINGTON STREET | | | | BOSTON | MA | 02117 | |
| RITZ CARLTON | | 1700 TYSONS BLVD | | | | MCLEAN | VA | 22102 | |
| RITZ CARLTON | | 17TH&CHESTNUT ST AT LIBERTY PL | | | | PHILADELPHIA | PA | 19103 | |
| RITZ CARLTON | | 1919 BRIAR OAKS DRIVE | | | | HOUSTON | TX | 77027 | |
| RITZ CARLTON | | 2401 E CAMELBACK RD | | | | PHOENIX | AZ | 85016 | |
| RITZ CARLTON | | 3434 PEACHTREE ROAD NE | | | | ATLANTA | GA | A30326 | |
| RITZ CARLTON | | 600 STOCKTON AT CALIFORNIA | | | | SAN FRANCISCO | CA | 94108-2305 | |
| RITZ CARLTON HUNTINGTON HOTEL | | 1401 SOUTH OAK KNOLL AVE | | | | PASADENA | CA | 91106 | |
| RITZ CARLTON, THE | | 1 RITZ CARLTON DR | | | | KAPALUA | HI | 96761 | |
| RITZ CARLTON, THE | | 1250 S HYES ST | | | | ARLINGTON | VA | 22202 | |
| RITZ CARLTON, THE | | 15 ARLINGTON ST | | | | BOSTON | MA | 02116-3417 | |
| RITZ CARLTON, THE | | 280 VANDERBILT BEACH RD | | | | NAPLES | FL | 34108 | |
| RITZ CARLTON, THE | | 280 VANDERBILT BEACH RD | | | | NAPLES | FL | 34108-2300 | |
| RITZ CARLTON, THE | | 455 GRAND BAY DR | | | | KEY BISCAYNE | FL | 33149 | |
| RITZ CARLTON, THE | | FAIRLANE PLAZA | 300 TOWN CTR DR | | | DEARBORN | MI | 48126 | |
| RITZ CATERING COMPANY | | 485 EAST LIVINGSTON AVE | | | | COLUMBUS | OH | 43215 | |
| RITZ MOTEL CO | JOHN D MCINTYRE | WILCOX & SAVAGE PC | ONE COMMERCIAL PL STE 1800 | | | NORFOLK | VA | 23510 | |
| RITZ MOTEL CO | SETH A DRUCKER | HONIGMAN MILLER SCHWARTZ AND COHN LLP | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-6506 | |
| RITZ MOTEL CO | | 6735 TELEGRAPH RD STE 110 | | | | BLOOMFIELD HILLS | MI | 48301-3141 | |
| Ritz Motel Company | Frederick S Goldberg | ATMF Realty & Equity Corp | 6735 Telegraph Rd Ste 110 | | | Bloomfield Hills | MI | 48301 | |
| Ritz Motel Company | Seth A Drucker Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg Ste 2290 | | | | Detroit | MI | 48226-3506 | |
| RITZ MOTEL COMPANY | TOM GOLDBERG | 6735 TELEGRAPH ROAD SUITE 110 | | | | BLOOMFIELD HILLS | MI | 48301-3141 | |
| RITZ MOTEL COMPANY | | 6735 TELEGRAPH ROAD SUITE 110 | | | | SUNSET VALLEY | MI | 48301-3141 | |
| RITZ, KATHLEEN | | 10370 TARLETON DR | | | | MECHANICSVILLE | VA | 23116 | |
| RITZ, KEVIN ANDREW | | Address Redacted | | | | | | | |
| RITZ, MATT GLENN | | Address Redacted | | | | | | | |
| RITZ, TOBY DON | | Address Redacted | | | | | | | |
| RITZ, WARWICK | | 911 PRESTON ST | | | | HOUSTON | TX | 77002-1803 | |
| RITZEL, ARDEN | | 1717 S CYPRESS | 1012 | | | WICHITA | KS | 67037-0000 | |
| RITZEL, ARDEN WILLIAM | | Address Redacted | | | | | | | |
| RITZERT & LEYTON | | 10387 MAIN STREET SUITE 200 | | | | FAIRFAX | VA | 22030 | |
| RITZINGER, JOSETTE | | 1 BARI DR | | | | NEWTOWN | CT | 6470 | |
| RITZLER, CHRISTOPHER | | 1409 MILLCREEK DRIVE | | | | BUFFALO GROVE | IL | 60089-0000 | |
| RITZLER, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| RITZMAN, ASHLEY ANN | | Address Redacted | | | | | | | |
| RIVADENEIRA, FERNANDO | | THREE UPHAM DR | | | | RICHMOND | VA | 23227 | |
| RIVADENEIRA, VANESSA GEOVANNA | | Address Redacted | | | | | | | |
| RIVAL COMMUNICATIONS | | 921 WASHINGTON AVE | | | | HAGERSTOWN | MD | 21740 | |
| RIVAL WATCH | | 710 LAKEWAY DR | STE 135 | | | SUNNYVALE | CA | 94085-4062 | |
| RIVALS | | 701 FIRST AVE | | | | SUNNYDALE | CA | 94089 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIVALS COM | | PO BOX 1604 | | | | BRENTWOOD | TN | 37024-1604 | |
| RIVALWATCH | | | | 2933 BUNKER HILL LANE | | SANTA CLARA | CA | 95054 | |
| RivalWatch Inc | | 710 Lakeway Dr Ste 135 | | | | Sunnyvale | CA | 94085 | |
| RIVANNA ASSOCIATES INC | | PO BOX 151 | OVERHEAD DOOR CO | | | CHARLOTTESVILLE | VA | 22902 | |
| RIVARD, DANA LYNN | | Address Redacted | | | | | | | |
| RIVARD, DEREK AUGUST | | Address Redacted | | | | | | | |
| RIVARDE, JILL MARIE | | Address Redacted | | | | | | | |
| RIVAS DIAZ, BASILIO ISAAC | | Address Redacted | | | | | | | |
| RIVAS GIL, DENISSE | | Address Redacted | | | | | | | |
| RIVAS MARLENE | | 455 RIVERGATE DRIVE | | | | RICHMOND | VA | 23238 | |
| RIVAS PALMA, JONATHAN | | Address Redacted | | | | | | | |
| RIVAS TV & AUDIO SERVICE | | 1310B 1ST ST | | | | ROSENBERG | TX | 77471 | |
| RIVAS, ADRIAN | | 5857 POLLARD DR | | | | FORT WORTH | TX | 76114-0000 | |
| RIVAS, ADRIAN | | Address Redacted | | | | | | | |
| RIVAS, ANSELM JAVIER | | Address Redacted | | | | | | | |
| RIVAS, ASCENCION R | | Address Redacted | | | | | | | |
| RIVAS, BRIAN | | Address Redacted | | | | | | | |
| RIVAS, BRYAN ANTONIO | | Address Redacted | | | | | | | |
| RIVAS, CHRISTOPHER R | | Address Redacted | | | | | | | |
| RIVAS, CRAIG PATRICK | | Address Redacted | | | | | | | |
| RIVAS, DANIEL | | Address Redacted | | | | | | | |
| RIVAS, EDWARD WAYNE | | Address Redacted | | | | | | | |
| RIVAS, EDWILL | | Address Redacted | | | | | | | |
| RIVAS, ELIZABETH | | Address Redacted | | | | | | | |
| RIVAS, EROS JONATHAN | | Address Redacted | | | | | | | |
| RIVAS, FRACISCO JAVIER | | Address Redacted | | | | | | | |
| RIVAS, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| RIVAS, GABRIEL | | 1620 254TH ST | | | | HARBOR CITY | CA | 90710 | |
| RIVAS, GABRIEL | | Address Redacted | | | | | | | |
| RIVAS, GILBERT ESTEBAN | | Address Redacted | | | | | | | |
| RIVAS, HENRY CHRISTOPHER | | Address Redacted | | | | | | | |
| RIVAS, INMAR DANIEL | | Address Redacted | | | | | | | |
| RIVAS, INMAR DANIEL | | Address Redacted | | | | | | | |
| RIVAS, IVELISSE | | Address Redacted | | | | | | | |
| RIVAS, JACKELYN | | Address Redacted | | | | | | | |
| RIVAS, JODY | | Address Redacted | | | | | | | |
| RIVAS, JOEL MANUEL | | Address Redacted | | | | | | | |
| RIVAS, JOHAN GABRIEL | | Address Redacted | | | | | | | |
| RIVAS, JOHANNA L | | Address Redacted | | | | | | | |
| RIVAS, JOHN CARLOS | | Address Redacted | | | | | | | |
| RIVAS, JORGE ALBERTO | | Address Redacted | | | | | | | |
| RIVAS, JOSE | | 1105 JIMSON ST | | | | BAKERSFIELD | CA | 93307 | |
| RIVAS, JOSE A | | Address Redacted | | | | | | | |
| RIVAS, JOSE JUAN | | Address Redacted | | | | | | | |
| RIVAS, JULIE S | | Address Redacted | | | | | | | |
| RIVAS, KENNETH ALBERTO | | Address Redacted | | | | | | | |
| RIVAS, LEONARD | | 16820 IRONTON DR | | | | VALINDA | CA | 91744 | |
| RIVAS, LINDA ALEXIS | | Address Redacted | | | | | | | |
| RIVAS, MARK A | | Address Redacted | | | | | | | |
| RIVAS, MAVER J | | Address Redacted | | | | | | | |
| RIVAS, MICHAEL | | 13124 LEXINGTON SUMMIT ST | | | | ORLANDO | FL | 32828 | |
| RIVAS, MICHAEL | | 1705 DOWNING COURT | | | | RICHMOND | VA | 23233 | |
| RIVAS, MICHAEL DEAN | | Address Redacted | | | | | | | |
| RIVAS, MOSES SAMUEL | | Address Redacted | | | | | | | |
| RIVAS, OSCAR RENE | | Address Redacted | | | | | | | |
| RIVAS, OSCARR | | 279 PLAYA DEL REY | | | | SAN RAFAEL | CA | 94901-0000 | |
| RIVAS, OSWALDO | | Address Redacted | | | | | | | |
| RIVAS, PATRICIA | | 1224 W SHORB STREET | | | | ALHAMBRA | CA | 91803 | |
| RIVAS, PEDRO P | | Address Redacted | | | | | | | |
| RIVAS, RAUL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIVAS, RICHARD | | Address Redacted | | | | | | | |
| RIVAS, RICHARD E | | Address Redacted | | | | | | | |
| RIVAS, RION ROGER | | Address Redacted | | | | | | | |
| RIVAS, ROBERTO | | 2319 N AUSTIN AVE | | | | CHICAGO | IL | 60639-2203 | |
| RIVAS, ROBERTO | | Address Redacted | | | | | | | |
| RIVAS, RODOLFO ORESTES | | Address Redacted | | | | | | | |
| RIVAS, RUBEN | | Address Redacted | | | | | | | |
| RIVAS, SUSANA | | 3581 W LYNDALE NO 1 | | | | CHICAGO | IL | 60647-0000 | |
| RIVAS, SUSANA | | Address Redacted | | | | | | | |
| RIVAS, TERESA MERCEDES | | Address Redacted | | | | | | | |
| RIVAS, VICTOR HUGO | | Address Redacted | | | | | | | |
| RIVAS, WALTER ERNESTO | | Address Redacted | | | | | | | |
| RIVAS, WILLIAM D | | 30 COUNTRYSIDE LANE | | | | RICHMOND | VA | 23229 | |
| RIVAS, YARISA ALVANIA | | Address Redacted | | | | | | | |
| RIVASARMENDARIZ, ROGELIO | | 1075 MADDEN | D | | | SAN DIEGO | CA | 00009-2154 | |
| RIVASARMENDARIZ, ROGELIO | | Address Redacted | | | | | | | |
| RIVASPALMA, JONATHAN | | 623 S RESEDA ST | | | | ANAHEIM | CA | 92806-0000 | |
| RIVAZFAR, JAMES | | 829 FLEMING CT | | | | PENSACOLA | FL | 32514-9707 | |
| RIVEIA, FREDO | | 9400 W FLAGLER | | | | MIAMI | FL | 33174-0000 | |
| RIVELI, CHRISTOPHER | | 2481 DIVINE WAY | | | | NEW BRAUNFELS | TX | 78130 | |
| RIVELLO, CHRISTINA ROSE | | Address Redacted | | | | | | | |
| RIVENBARK, AMY | | 908 RIVERBIRCH DR | | | | WILMINGTON | NC | 28411-7798 | |
| RIVENBARK, BENJAMIN | | Address Redacted | | | | | | | |
| RIVENBARK, SARAH E | | Address Redacted | | | | | | | |
| RIVENBARK, ZACHARY T | | Address Redacted | | | | | | | |
| RIVER CITY APPLIANCE & VIDEO | | 42 NORTH MAIN STREET | | | | THREE RIVERS | MI | 49093 | |
| RIVER CITY AUTOMOTIVE | | 4610 CANE RUN ROAD | | | | LOUISVILLE | KY | 40216 | |
| RIVER CITY BLDG MAINTENANCE | | PO BOX 6001 | | | | MIDLOTHIAN | VA | 23112 | |
| RIVER CITY CONSTRUCTION | | 101 HOFFER LN | | | | EAST PEORIA | IL | 61611 | |
| RIVER CITY CONSTRUCTION | | PO BOX 1389 | | | | PEORIA | IL | 61654 | |
| RIVER CITY DISPOSAL | | PO BOX 30087 | | | | PORTLAND | OR | 97294 | |
| RIVER CITY FIRE EXTINGUISHERCO | | 6709 MORNING STAR WAY | | | | LOUISVILLE | KY | 40272 | |
| RIVER CITY FIRE PROTECTION | | 2911 WILLIAMSON WAY | | | | SHREVEPORT | LA | 71118 | |
| RIVER CITY HEALTH CLINIC INC | | 224 N FREDERICK ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| RIVER CITY PETROEUM INC | | PO BOX 235 | | | | W SACRAMENTO | CA | 95691 | |
| RIVER CITY RASCALS | | PO BOX 662 | | | | OFALLON | MO | 63366 | |
| RIVER CITY SIGNS CO | | 2419 SELLERS WAY | | | | WEST SACRAMENTO | CA | 95691 | |
| RIVER CITY TRUCK EQUIPMENT INC | | PO BOX 340729 | | | | SACRAMENTO | CA | 95834-0729 | |
| RIVER CITY USED FURNITURE | | 301 LAFAYETTE | | | | DONIPHAN | MO | 63935 | |
| RIVER CITY WHOLESALE | | 2201 BROOKWOOD SUITE 101 | | | | LITTLE ROCK | AR | 72202 | |
| RIVER DEEP INTERACTIVE LEARN | | PO BOX 32706 | | | | HARTFORD | CT | 06150-2706 | |
| RIVER HILLS LLC | | 3340 PEACHTREE RD NE NO 1530 | | | | ATLANTA | GA | 30326 | |
| RIVER HILLS LLC | | C/O JDN REALTY CORPORATION | 3340 PEACHTREE RD NE NO 1530 | | | ATLANTA | GA | 30326 | |
| RIVER OAKS DEV CORP ORL | | 733 WEST SMITH ST | | | | ORLANDO | FL | 32804 | |
| RIVER OAKS RUG CLEANING | | 4098 W 11TH ST | | | | HOUSTON | TX | 77055 | |
| RIVER PLACE, THE | | 1000 RIVER PLACE | | | | DETROIT | MI | 48207 | |
| RIVER RIDGE SUPPLY CO INC | | PO BOX 10263 | | | | LYNCHBURG | VA | 24506 | |
| RIVER RUN ESTATES CONDO ASSOC | | 515 SHIP ST STE 205 | | | | SAINT JOSPEH | MI | 49085 | |
| RIVER VALLEY TESTING CORP | | 1060 BREEZEWOOD LN | STE 102 | | | NEENAH | WI | 54956 | |
| RIVERA CRUZ, ERIK FABIAN | | Address Redacted | | | | | | | |
| RIVERA DIAZ, OSCAR | | Address Redacted | | | | | | | |
| RIVERA III, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| RIVERA JORGE | | 4213 W 120TH ST | | | | HAWTHORNE | CA | 90250 | |
| RIVERA JR , ALBERT ANTONIO | | Address Redacted | | | | | | | |
| RIVERA JR , ASUNCION | | Address Redacted | | | | | | | |
| RIVERA JR, CARLOS JULIO | | Address Redacted | | | | | | | |
| RIVERA JR, CRUZ MANUEL | | Address Redacted | | | | | | | |
| RIVERA JR, JOHN RICHARD | | Address Redacted | | | | | | | |
| RIVERA JR, LUIS A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA JR, RAFAEL L | | Address Redacted | | | | | | | |
| RIVERA LAWN & LANDSCAPE | | 6806 CARTEGENA CT | | | | JACKSONVILLE | FL | 32210 | |
| RIVERA MONTANEZ, JAVIER ANTONIO | | Address Redacted | | | | | | | |
| RIVERA PAGAN, ELIAS ENOC | | Address Redacted | | | | | | | |
| RIVERA RIVAS, RICARDO LUIS | | Address Redacted | | | | | | | |
| RIVERA RIVERA, OMAR | | Address Redacted | | | | | | | |
| RIVERA SANCHEZ, HECTOR MANUEL | | Address Redacted | | | | | | | |
| RIVERA SANCHEZ, WILFREDO | | Address Redacted | | | | | | | |
| RIVERA TAVAR, CARLOS E | | 1499 BARTON CREEK DR | | | | COLLIERVILLE | TN | 38017-3486 | |
| RIVERA TORRES, CARLOS JUAN | | Address Redacted | | | | | | | |
| RIVERA VILLARINI, YAMARIS | | Address Redacted | | | | | | | |
| RIVERA, ADAN | | Address Redacted | | | | | | | |
| RIVERA, ADRIAN | | 1627 1/2 S 61ST AVE | | | | CICERO | IL | 60804-0000 | |
| RIVERA, ADRIAN | | Address Redacted | | | | | | | |
| RIVERA, ADRIENNE | | Address Redacted | | | | | | | |
| RIVERA, ALBERT | | 897 EDGEHILL RD | | | | COLTON | CA | 92324 | |
| RIVERA, ALEX | | Address Redacted | | | | | | | |
| RIVERA, ALEX FRANK | | Address Redacted | | | | | | | |
| RIVERA, ALEXANDRA | | Address Redacted | | | | | | | |
| RIVERA, ALFREDO | | Address Redacted | | | | | | | |
| RIVERA, ALFREDO | | Address Redacted | | | | | | | |
| RIVERA, ALPHONSO | | PO BOX 70245 | | | | BAKERSFIELD | CA | 93387-0245 | |
| RIVERA, AMANDA GABRIELLE | | Address Redacted | | | | | | | |
| RIVERA, ANAKANY | | Address Redacted | | | | | | | |
| RIVERA, ANDRES | | 8006 CYPRESS CROWN | | | | SAN ANTONIO | TX | 78240 | |
| RIVERA, ANDREW NICHOLAS | | Address Redacted | | | | | | | |
| RIVERA, ANDREW NICHOLAS | | Address Redacted | | | | | | | |
| RIVERA, ANGEL | | 732 CHEROKEE ST | | | | BETHLEHEM | PA | 18015 | |
| RIVERA, ANGEL DAVID | | Address Redacted | | | | | | | |
| RIVERA, ANGEL ISRAEL | | Address Redacted | | | | | | | |
| RIVERA, ANGEL M | | Address Redacted | | | | | | | |
| RIVERA, ANGELICA C | | 10257 SLATER AVE APT 101 | | | | FOUNTAIN VALLEY | CA | 92708-4774 | |
| RIVERA, ANGELICA J | | Address Redacted | | | | | | | |
| RIVERA, ANGELICA MARIE | | Address Redacted | | | | | | | |
| RIVERA, ANGELINA BENITA | | Address Redacted | | | | | | | |
| RIVERA, ANGIE Y | | Address Redacted | | | | | | | |
| RIVERA, ANNE MARIE | | Address Redacted | | | | | | | |
| RIVERA, ANTHONY | | Address Redacted | | | | | | | |
| RIVERA, ANTHONY | | Address Redacted | | | | | | | |
| RIVERA, ANTHONY | | Address Redacted | | | | | | | |
| RIVERA, ANTHONY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| RIVERA, ANTHONY LUIS | | Address Redacted | | | | | | | |
| RIVERA, ANTONIO R | | Address Redacted | | | | | | | |
| RIVERA, ARCADIO | | Address Redacted | | | | | | | |
| RIVERA, ARTURO | | 1021 RACHEL LN | | | | PASO ROBLES | CA | 93446-3236 | |
| RIVERA, ARTURO | | 2756 GREENWOOD DR | | | | SAN PABLO | CA | 94806-3155 | |
| RIVERA, BASILIO | | 514 BROCKHAMPTON ST | | | | HOUSTON | TX | 77013-5306 | |
| RIVERA, BETHZAIDA | | Address Redacted | | | | | | | |
| RIVERA, BRANDON BENJAMIN | | Address Redacted | | | | | | | |
| RIVERA, BRENDA ARLENE | | Address Redacted | | | | | | | |
| RIVERA, BRENDA MIREYA | | Address Redacted | | | | | | | |
| RIVERA, CANDIDO AMADO | | Address Redacted | | | | | | | |
| RIVERA, CARLO ALEJANDRO | | Address Redacted | | | | | | | |
| RIVERA, CARLOS | | 9151 ALISO RIDGE RD | | | | GOTHA | FL | 34734-5061 | |
| RIVERA, CARLOS | | Address Redacted | | | | | | | |
| RIVERA, CARLOS J | | Address Redacted | | | | | | | |
| RIVERA, CARLOS JOSE | | Address Redacted | | | | | | | |
| RIVERA, CARLOS LUIS | | Address Redacted | | | | | | | |
| RIVERA, CARLOS MANUEL | | Address Redacted | | | | | | | |
| RIVERA, CARMELO | | Address Redacted | | | | | | | |
| RIVERA, CHARLENA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, CHARLES | | 645 BETHUNE DR | | | | VA BEACH | VA | 23452-6642 | |
| RIVERA, CHRIS M | | Address Redacted | | | | | | | |
| RIVERA, CHRISTAL NIKOLE | | Address Redacted | | | | | | | |
| RIVERA, CHRISTINA | | 444 N AMELIA AVE | | | | SAN DIMAS | CA | 91773-0000 | |
| RIVERA, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| RIVERA, CHRISTINE LAGRIMA | | Address Redacted | | | | | | | |
| RIVERA, CHRISTOPHER ADAM | | Address Redacted | | | | | | | |
| RIVERA, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | | |
| RIVERA, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| RIVERA, CHRISTOPHER LYNN | | Address Redacted | | | | | | | |
| RIVERA, CRYSTAL LEE | | Address Redacted | | | | | | | |
| RIVERA, CRYSTAL NATALIA | | Address Redacted | | | | | | | |
| RIVERA, CRYSTAL SHANTE | | Address Redacted | | | | | | | |
| RIVERA, DAMARIS | | 15951 E BALLENTINE PL | | | | COVINA | CA | 91722-3337 | |
| RIVERA, DANIEL | | 924 WEISER ST | | | | READING | PA | 19601-2031 | |
| RIVERA, DANIEL | | Address Redacted | | | | | | | |
| RIVERA, DANIEL | | Address Redacted | | | | | | | |
| RIVERA, DANIEL ALEXANDER | | Address Redacted | | | | | | | |
| RIVERA, DANIEL G | | Address Redacted | | | | | | | |
| RIVERA, DANIEL JASON | | Address Redacted | | | | | | | |
| RIVERA, DANIEL LOUIS | | Address Redacted | | | | | | | |
| RIVERA, DANIEL RAY | | Address Redacted | | | | | | | |
| RIVERA, DANIEL ROLANDO | | Address Redacted | | | | | | | |
| RIVERA, DAVID | | Address Redacted | | | | | | | |
| RIVERA, DAVID | | Address Redacted | | | | | | | |
| RIVERA, DAVID JOEL | | Address Redacted | | | | | | | |
| RIVERA, DENNY JOEL | | Address Redacted | | | | | | | |
| RIVERA, DEVON MIGUEL | | Address Redacted | | | | | | | |
| RIVERA, DIEGO | | Address Redacted | | | | | | | |
| RIVERA, DONNITA JANELLE | | Address Redacted | | | | | | | |
| RIVERA, EDGARDO | | Address Redacted | | | | | | | |
| RIVERA, EDNIRA ZULEIKA | | Address Redacted | | | | | | | |
| RIVERA, EDUARDO | | Address Redacted | | | | | | | |
| RIVERA, EDWARD | | 589 CHICOPEE ST | | | | CHICOPEE | MA | 01013-0000 | |
| RIVERA, EDWARD ANDREW | | Address Redacted | | | | | | | |
| RIVERA, EDWIN | | Address Redacted | | | | | | | |
| RIVERA, ELBA LISSETHE | | Address Redacted | | | | | | | |
| RIVERA, ELIAS ENOC | | Address Redacted | | | | | | | |
| RIVERA, ELIEZER | | Address Redacted | | | | | | | |
| RIVERA, ELIZABETH | | Address Redacted | | | | | | | |
| RIVERA, ELIZABETH RUTH | | Address Redacted | | | | | | | |
| RIVERA, ERIC | | PO BOX 3001 | | | | RIO GRANDE | PR | 00745-2901 | |
| RIVERA, ERIC MICHAEL | | Address Redacted | | | | | | | |
| RIVERA, ERIKA L | | Address Redacted | | | | | | | |
| RIVERA, EULISES | | 940 DOUGLAS AVE | | | | ALTAMONTE SPRING | FL | 32714-0000 | |
| RIVERA, FELICIA | | 64 KANE RD | | | | HOLYOKE | MA | 01040-0000 | |
| RIVERA, FELICIA CARMIN | | Address Redacted | | | | | | | |
| RIVERA, FELIX | | Address Redacted | | | | | | | |
| RIVERA, FELIX | | Address Redacted | | | | | | | |
| RIVERA, FELIX OMAR | | Address Redacted | | | | | | | |
| RIVERA, FERNANDO | | 4101 LAMBERT AVE | | | | LOUISVILLE | KY | 40218 | |
| Rivera, Filomena | | 429 Buckland Ln | | | | Valparaiso | IN | 46383 | |
| RIVERA, FLAVIO | | Address Redacted | | | | | | | |
| RIVERA, FLORIDAL | | 801 S FAIRVIEW ST | | | | SANTA ANA | CA | 92704-2571 | |
| RIVERA, FRANCESCA M | | Address Redacted | | | | | | | |
| RIVERA, FRANCISCO | | Address Redacted | | | | | | | |
| RIVERA, FRANCISCO | | Address Redacted | | | | | | | |
| RIVERA, FRANCISCO MANUEL | | Address Redacted | | | | | | | |
| RIVERA, FREDDIE JONATHAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, FREDERICK | | Address Redacted | | | | | | | |
| RIVERA, GABBY B | | Address Redacted | | | | | | | |
| RIVERA, GABRIEL ANTONIO | | Address Redacted | | | | | | | |
| RIVERA, GABRIEL L | | Address Redacted | | | | | | | |
| RIVERA, GABRIELLE ELISE | | Address Redacted | | | | | | | |
| RIVERA, GENARO | | 151 LANCASTER ST | | | | BOCA RATON | FL | 33487 | |
| RIVERA, GEORGE | | 550 CENTRAL ST | | | | MANCHESTER | NH | 03101-0000 | |
| RIVERA, GEORGE | | 97 24 82 ST | | | | OZONE PARK | NY | 11416 | |
| RIVERA, GEORGE JUNIOR | | Address Redacted | | | | | | | |
| RIVERA, GERALDO JOSIAH | | Address Redacted | | | | | | | |
| RIVERA, GERARDO | | 75307 KELSEY CIRCLE SOUTH | | | | PALM DESERT | CA | 92211 | |
| RIVERA, GERARDO | | Address Redacted | | | | | | | |
| RIVERA, GERMAN | | Address Redacted | | | | | | | |
| RIVERA, GLORIA | | 13502 MARVISTA AVENUE NO 3 | | | | WHITTIER | CA | 90602 | |
| RIVERA, GLORIA | | 6553 NEWLIN AVE H | | | | WHITTIER | CA | 90601 | |
| RIVERA, GUSTAVO | | Address Redacted | | | | | | | |
| RIVERA, HECTOR | | Address Redacted | | | | | | | |
| RIVERA, HECTOR E | | Address Redacted | | | | | | | |
| RIVERA, HECTOR MANUEL | | Address Redacted | | | | | | | |
| RIVERA, HECTORM | | Address Redacted | | | | | | | |
| RIVERA, HELEN | | Address Redacted | | | | | | | |
| RIVERA, HENRY RODRIGO | | Address Redacted | | | | | | | |
| RIVERA, HERIBERTO | | Address Redacted | | | | | | | |
| RIVERA, HERIBERTO | | Address Redacted | | | | | | | |
| RIVERA, HEYDI MASSIEL | | Address Redacted | | | | | | | |
| RIVERA, HORACIO | | Address Redacted | | | | | | | |
| RIVERA, HUGO DONALDO | | Address Redacted | | | | | | | |
| RIVERA, HUMBERTO | | 5TH MED DET UNIT 15247 | | | | APO | AP | 96205-5247 | |
| RIVERA, IRIS MILAGROS | | Address Redacted | | | | | | | |
| RIVERA, IRVAN | | Address Redacted | | | | | | | |
| RIVERA, ISMAEL | | Address Redacted | | | | | | | |
| RIVERA, IVAN | | Address Redacted | | | | | | | |
| RIVERA, IVAN | | Address Redacted | | | | | | | |
| RIVERA, JACK A | | 71 SHADY RIVER CIRCLE | | | | SACRAMENTO | CA | 95831 | |
| RIVERA, JACK ALEXANDER | | Address Redacted | | | | | | | |
| RIVERA, JAIME J | | Address Redacted | | | | | | | |
| RIVERA, JAMES | | Address Redacted | | | | | | | |
| RIVERA, JAMIE | | Address Redacted | | | | | | | |
| RIVERA, JAMIE LYNN | | Address Redacted | | | | | | | |
| RIVERA, JANETTE D | | Address Redacted | | | | | | | |
| RIVERA, JANISSE | | Address Redacted | | | | | | | |
| RIVERA, JASMINE MARIE | | Address Redacted | | | | | | | |
| RIVERA, JASON | | 10168 TUMBLING TREE ST | | | | LAS VEGAS | NV | 89123 | |
| RIVERA, JASON | | Address Redacted | | | | | | | |
| RIVERA, JAVIER | | 704 CLEARVIEW | | | | METAIRIE | LA | 70001-0000 | |
| RIVERA, JAVIER | | Address Redacted | | | | | | | |
| RIVERA, JAVIER | | Address Redacted | | | | | | | |
| RIVERA, JEAN CARLIE | | Address Redacted | | | | | | | |
| RIVERA, JENNIFER | | Address Redacted | | | | | | | |
| RIVERA, JENNIFER | | Address Redacted | | | | | | | |
| RIVERA, JENNIFER M | | Address Redacted | | | | | | | |
| RIVERA, JEREMY NOEL | | Address Redacted | | | | | | | |
| RIVERA, JERI | | 700 ESCONDIDO DRIVE | | | | LEANDER | TX | 78641 | |
| RIVERA, JERRY SAM | | Address Redacted | | | | | | | |
| RIVERA, JESMINE C | | Address Redacted | | | | | | | |
| RIVERA, JESSENIA R | | Address Redacted | | | | | | | |
| RIVERA, JESSICA | | Address Redacted | | | | | | | |
| RIVERA, JESSICA MARIE | | Address Redacted | | | | | | | |
| RIVERA, JESUS A | | Address Redacted | | | | | | | |
| RIVERA, JESUS AUGUSTO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, JESUS M | | 1047 PENN ESTATES | | | | EAST STROUDSBURG | PA | 18301-8682 | |
| RIVERA, JOAQUIN H | | Address Redacted | | | | | | | |
| RIVERA, JOCELYN | | Address Redacted | | | | | | | |
| RIVERA, JOE ANGEL | | Address Redacted | | | | | | | |
| RIVERA, JOHN B | | Address Redacted | | | | | | | |
| RIVERA, JOHN BRANDO | | Address Redacted | | | | | | | |
| RIVERA, JOHN CRISTOPHER | | Address Redacted | | | | | | | |
| RIVERA, JOHN HENRY | | Address Redacted | | | | | | | |
| RIVERA, JOHN PAOLO | | Address Redacted | | | | | | | |
| RIVERA, JOHNATHAN MICHAEL | | Address Redacted | | | | | | | |
| RIVERA, JOHNNY J | | Address Redacted | | | | | | | |
| RIVERA, JOMAYRA | | Address Redacted | | | | | | | |
| RIVERA, JONATHAN | | Address Redacted | | | | | | | |
| RIVERA, JONATHAN | | Address Redacted | | | | | | | |
| RIVERA, JONATHAN JUNIOR | | Address Redacted | | | | | | | |
| RIVERA, JONATHAN L | | Address Redacted | | | | | | | |
| RIVERA, JONATHAN LEE | | Address Redacted | | | | | | | |
| RIVERA, JONATHAN MAURICIO | | Address Redacted | | | | | | | |
| RIVERA, JORGE | | 205 JARDI CT | APT D | | | BAKERSFIELD | CA | 93301 | |
| RIVERA, JOSE | | 10602 HUNTERSVILLE COMMONS DRI | APT O | | | HUNTERSVILLE | NC | 28078 | |
| RIVERA, JOSE | | 34 TYLER ST | | | | HYDEPARK | MA | 02136-0000 | |
| RIVERA, JOSE | | Address Redacted | | | | | | | |
| RIVERA, JOSE ALVARO | | Address Redacted | | | | | | | |
| RIVERA, JOSE ANGEL | | Address Redacted | | | | | | | |
| RIVERA, JOSE ANTONIO | | Address Redacted | | | | | | | |
| RIVERA, JOSE ANTONIO | | Address Redacted | | | | | | | |
| RIVERA, JOSE ENRIQUE | | Address Redacted | | | | | | | |
| RIVERA, JOSE GOMEZ | | Address Redacted | | | | | | | |
| RIVERA, JOSE J | | Address Redacted | | | | | | | |
| RIVERA, JOSE L | | Address Redacted | | | | | | | |
| RIVERA, JOSE LUIS | | Address Redacted | | | | | | | |
| RIVERA, JOSE R | | Address Redacted | | | | | | | |
| RIVERA, JOSE S | | Address Redacted | | | | | | | |
| RIVERA, JOSEPH DAVID | | Address Redacted | | | | | | | |
| RIVERA, JOSHUA | | Address Redacted | | | | | | | |
| RIVERA, JOSUE ALBERTO | | Address Redacted | | | | | | | |
| RIVERA, JOSUE ANGEL | | Address Redacted | | | | | | | |
| RIVERA, JOYCE | | 20162 E 43RD AVE | | | | DENVER | CO | 80249-7301 | |
| RIVERA, JUAN ANGEL | | Address Redacted | | | | | | | |
| RIVERA, JUAN ANTONIO | | Address Redacted | | | | | | | |
| RIVERA, JUAN R | | 2125 N POINT | | | | CHICAGO | IL | 60647-4018 | |
| RIVERA, JUANITA N | | Address Redacted | | | | | | | |
| RIVERA, JULIA E | | Address Redacted | | | | | | | |
| RIVERA, JULIO ANTHONY | | Address Redacted | | | | | | | |
| RIVERA, JULIO J | | 9909 DRURY LN | | | | WESTCHESTER | IL | 60154 | |
| RIVERA, JUSTIN | | 69 1/2 WATKINS AVE | | | | MIDDLETOWN | NY | 10940-0000 | |
| RIVERA, JUSTIN STEPHEN | | Address Redacted | | | | | | | |
| RIVERA, KAYEL ANTONIO | | Address Redacted | | | | | | | |
| RIVERA, KELVIN | | Address Redacted | | | | | | | |
| RIVERA, KENNETH | | 968 KINGSHIGHWAY APT F4 | | | | THOROFARE | NJ | 00000-8086 | |
| RIVERA, KENNETH | | Address Redacted | | | | | | | |
| RIVERA, KENNETH DANIEL | | Address Redacted | | | | | | | |
| RIVERA, KEVIN | | Address Redacted | | | | | | | |
| RIVERA, KEVIN R | | Address Redacted | | | | | | | |
| RIVERA, KEYLA | | 4017 N RIVERSIDE DR APT 201 | | | | TAMPA | FL | 33603-3344 | |
| RIVERA, KEYLA IVETTE | | Address Redacted | | | | | | | |
| RIVERA, KIRK | | 939 ADDISON ST | | | | BERKELEY | CA | 94710 | |
| RIVERA, LARRY | | 9650 NW 2ST | | | | PEMBROKE PINES | FL | 33024-0000 | |
| RIVERA, LARRY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, LESLIE | | Address Redacted | | | | | | | |
| RIVERA, LESLIE ANN | | Address Redacted | | | | | | | |
| RIVERA, LESLIEANN | | 150 N 4TH ST | 201 | | | READING | PA | 19601-0000 | |
| RIVERA, LILIANA | | Address Redacted | | | | | | | |
| RIVERA, LILLIAM MARIE | | Address Redacted | | | | | | | |
| RIVERA, LISA MARIE | | Address Redacted | | | | | | | |
| RIVERA, LIZBETH MICHELLE | | Address Redacted | | | | | | | |
| RIVERA, LORRAINE | | Address Redacted | | | | | | | |
| RIVERA, LUIS | | Address Redacted | | | | | | | |
| RIVERA, LUIS A | | Address Redacted | | | | | | | |
| RIVERA, LUIS ANGEL | | Address Redacted | | | | | | | |
| RIVERA, LUIS EDWARDO | | Address Redacted | | | | | | | |
| RIVERA, LUIS ENRIQUE | | Address Redacted | | | | | | | |
| RIVERA, MARIA | | 1521 S  58TH CT | | | | CICERO | IL | 60804 | |
| RIVERA, MARIA ALEXANDRA | | Address Redacted | | | | | | | |
| RIVERA, MARIA M | | 3323 ENGLEWOOD ST | | | | PHILADELPHIA | PA | 19149-1609 | |
| RIVERA, MARIANA | | 6651 CLARIDGE ST NO 2 | | | | PHILADELPHIA | PA | 19111-4711 | |
| RIVERA, MARIBEL | | 865 AMSTERDAM AVE | | | | NEW YORK | NY | 10025-4446 | |
| RIVERA, MARISELA | | Address Redacted | | | | | | | |
| RIVERA, MARK | | Address Redacted | | | | | | | |
| RIVERA, MARK ELLIOT | | Address Redacted | | | | | | | |
| RIVERA, MARLON AROLDO | | Address Redacted | | | | | | | |
| RIVERA, MARTIN | | 1715 MATCHLEAF | | | | HACIENDA HEIGHTS | CA | 91745-3653 | |
| RIVERA, MATTHEW | | Address Redacted | | | | | | | |
| RIVERA, MATTHEW | | Address Redacted | | | | | | | |
| RIVERA, MATTHEW ADAM | | Address Redacted | | | | | | | |
| RIVERA, MAYCOL GIOVANY | | Address Redacted | | | | | | | |
| RIVERA, MAYELA | | 83 FERGUS FALLS AVE | | | | EDINBURG | TX | 78539 | |
| RIVERA, MELISSA M | | Address Redacted | | | | | | | |
| RIVERA, MELISSA MARIE | | Address Redacted | | | | | | | |
| RIVERA, MELISSA NICOLE | | Address Redacted | | | | | | | |
| RIVERA, MERCEDES | | Address Redacted | | | | | | | |
| RIVERA, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| RIVERA, MICHAEL JOHN | | Address Redacted | | | | | | | |
| RIVERA, MICHAEL TOMAS | | Address Redacted | | | | | | | |
| RIVERA, MIGUEL | | 11021 E 68TH ST | | | | TULSA | OK | 74133-2622 | |
| RIVERA, MIGUEL GERARDO | | Address Redacted | | | | | | | |
| RIVERA, MIGUELITO | | 219 ELMER ST | | | | VINELAND | NJ | 08360-0000 | |
| RIVERA, MIGUELITO | | Address Redacted | | | | | | | |
| RIVERA, MILO | | Address Redacted | | | | | | | |
| RIVERA, MONICA | | 1119 EVERGREEN DR | | | | CAROL STREAM | IL | 60188-9172 | |
| RIVERA, MONIQUE LAMARRE | | Address Redacted | | | | | | | |
| RIVERA, MYLES EDWIN | | Address Redacted | | | | | | | |
| RIVERA, NATALIE BENITA | | Address Redacted | | | | | | | |
| RIVERA, NATALIE NICOLE | | Address Redacted | | | | | | | |
| RIVERA, NATHAN | | Address Redacted | | | | | | | |
| RIVERA, NELSON A | | Address Redacted | | | | | | | |
| RIVERA, NELSON ALEXANDER | | Address Redacted | | | | | | | |
| RIVERA, NELSON I | | Address Redacted | | | | | | | |
| RIVERA, NEREIDA | | Address Redacted | | | | | | | |
| RIVERA, NICHOLAS GEORGE | | Address Redacted | | | | | | | |
| RIVERA, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| RIVERA, NICOLAS LUIS | | Address Redacted | | | | | | | |
| RIVERA, NICOLE L | | Address Redacted | | | | | | | |
| RIVERA, NILE NAZARETH | | Address Redacted | | | | | | | |
| RIVERA, NINA IRIS | | Address Redacted | | | | | | | |
| RIVERA, NORMA I | | 105 W WISHART ST | | | | PHILADELPHIA | PA | 19133-4228 | |
| RIVERA, NORMAN ALFREDO | | Address Redacted | | | | | | | |
| RIVERA, ORLANDO | | Address Redacted | | | | | | | |
| RIVERA, ORVILLE | | 4820 WEST IOWA ST | | | | CHICAGO | IL | 60651 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, ORVILLE | | Address Redacted | | | | | | | |
| RIVERA, OSCAR | | Address Redacted | | | | | | | |
| RIVERA, PABLO | | 3 KESSLER FARM DR | | | | NASHUA | NH | 03063-7146 | |
| RIVERA, PABLO M | | Address Redacted | | | | | | | |
| RIVERA, PATRICK | | 1922 S WESTERN AVE | | | | LOS ANGELES | CA | 90018-0000 | |
| RIVERA, PATRICK IAN | | Address Redacted | | | | | | | |
| RIVERA, PAUL | | Address Redacted | | | | | | | |
| RIVERA, PAUL | | Address Redacted | | | | | | | |
| RIVERA, PEDRO ANTONIO | | Address Redacted | | | | | | | |
| RIVERA, PEDRO C | | Address Redacted | | | | | | | |
| RIVERA, PETER | | 3203 WEMBELY DRIVE | | | | ZION | IL | 60099 | |
| RIVERA, PETER E | | Address Redacted | | | | | | | |
| RIVERA, PETER WILLIAM | | Address Redacted | | | | | | | |
| RIVERA, PRISCILLA M | | Address Redacted | | | | | | | |
| RIVERA, RAFAEL | | 3102 MILBURN AVE | | | | BALDWIN | NY | 11510-0000 | |
| RIVERA, RAFAEL | | 4105 ESTA LEE AVE | | | | KILLEEN | TX | 76549 | |
| RIVERA, RAFAEL | | Address Redacted | | | | | | | |
| RIVERA, RAMON LUIS | | Address Redacted | | | | | | | |
| RIVERA, RAMON VINCENT | | Address Redacted | | | | | | | |
| RIVERA, RAYMOND LEE | | Address Redacted | | | | | | | |
| RIVERA, REYNALDO | | 256 MARKET ST | | | | LOWELL | MA | 01852-0000 | |
| RIVERA, RICARDO | | 42630 HOLLYHOCK TER | | | | ASHBURN | VA | 20148-6415 | |
| RIVERA, RICARDO ANDRES | | Address Redacted | | | | | | | |
| RIVERA, RICARDO GUILLEN | | Address Redacted | | | | | | | |
| RIVERA, RICARDO PHAN | | Address Redacted | | | | | | | |
| RIVERA, RICHARD | | 1202 CORTE BELLO | | | | SAN MARCOS | CA | 92069 | |
| RIVERA, RICHARD | | Address Redacted | | | | | | | |
| RIVERA, RICHARD J | | Address Redacted | | | | | | | |
| RIVERA, RICHARD MICHAEL | | Address Redacted | | | | | | | |
| RIVERA, RICHARD TORIBIO | | Address Redacted | | | | | | | |
| RIVERA, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| RIVERA, ROBERT LEE | | Address Redacted | | | | | | | |
| RIVERA, ROBERTO | | Address Redacted | | | | | | | |
| RIVERA, ROBERTO | | CICLON 2003 3 | | | | SECC COSTA HERMO MX | | 80220 | |
| RIVERA, ROBERTO C | | Address Redacted | | | | | | | |
| RIVERA, ROBERTO CARLOS | | Address Redacted | | | | | | | |
| RIVERA, RODNEY | | Address Redacted | | | | | | | |
| RIVERA, RON E | | Address Redacted | | | | | | | |
| RIVERA, ROSENDO M | | Address Redacted | | | | | | | |
| RIVERA, ROSIE JASMIN | | Address Redacted | | | | | | | |
| RIVERA, ROSS | | 4352 SUNNY RIVER RD APT 736 | | | | TAYLORSVILLE | UT | 84123-2857 | |
| RIVERA, ROSS J | | Address Redacted | | | | | | | |
| RIVERA, RUTH PATRICIA | | Address Redacted | | | | | | | |
| RIVERA, RUTHDALYZ | | Address Redacted | | | | | | | |
| RIVERA, RYAN ARIEL | | Address Redacted | | | | | | | |
| RIVERA, SALVADOR | | 706 25TH ST APT NO 6 | 6 | | | UNION CITY | NJ | 07087 | |
| RIVERA, SALVADOR JUNIOR | | Address Redacted | | | | | | | |
| RIVERA, SAMUEL ANTONIO | | Address Redacted | | | | | | | |
| RIVERA, SANDRA ARACELI | | Address Redacted | | | | | | | |
| RIVERA, SARAH MONICA | | Address Redacted | | | | | | | |
| RIVERA, SAUL FERNANDO | | Address Redacted | | | | | | | |
| RIVERA, SEAN MITCHEL | | Address Redacted | | | | | | | |
| RIVERA, SEBASTIAN | | Address Redacted | | | | | | | |
| RIVERA, SELENA | | Address Redacted | | | | | | | |
| RIVERA, SERGIO NOE | | Address Redacted | | | | | | | |
| RIVERA, SHAUN | | Address Redacted | | | | | | | |
| RIVERA, SHAYNE KUUHAUOLI | | Address Redacted | | | | | | | |
| RIVERA, SHEILY JANDERISH | | Address Redacted | | | | | | | |
| RIVERA, SHERISE | | 725 PELTIER AVE | | | | HONOLULU | HI | 96818-3822 | |
| RIVERA, SHERWIN LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, SONIA M | | Address Redacted | | | | | | | |
| RIVERA, STEPHANIE | | Address Redacted | | | | | | | |
| RIVERA, STEPHANIE JOANN | | Address Redacted | | | | | | | |
| RIVERA, STEVE | | 263 JACKSON PINES RD | | | | JACKSON | NJ | 08527-2947 | |
| RIVERA, STEVEN ANDREW | | Address Redacted | | | | | | | |
| RIVERA, STEVEN GEORGE | | Address Redacted | | | | | | | |
| RIVERA, STEVEN R | | Address Redacted | | | | | | | |
| RIVERA, STEVENS | | Address Redacted | | | | | | | |
| RIVERA, SUZANNE | | Address Redacted | | | | | | | |
| RIVERA, TAMMARIS MARIE | | Address Redacted | | | | | | | |
| RIVERA, TATIANA | | 472 N EZRA ST | | | | LOS ANGELES | CA | 90063-2824 | |
| RIVERA, THOMAS | | Address Redacted | | | | | | | |
| RIVERA, TIFFANY MARIE | | Address Redacted | | | | | | | |
| RIVERA, TIMOTHY | | 4401 LORRIANE AVE | | | | GRAND PRAIRIE | TX | 75052 | |
| RIVERA, TIMOTHY ALLEN | | Address Redacted | | | | | | | |
| RIVERA, VALERIE JULIA | | Address Redacted | | | | | | | |
| RIVERA, VANESSA | | Address Redacted | | | | | | | |
| RIVERA, VANESSA | | Address Redacted | | | | | | | |
| RIVERA, VANESSA NICOLE | | Address Redacted | | | | | | | |
| RIVERA, VENUS DIANA | | Address Redacted | | | | | | | |
| RIVERA, VICTOR | | Address Redacted | | | | | | | |
| RIVERA, VICTOR JOSUE | | Address Redacted | | | | | | | |
| RIVERA, WENDY R | | Address Redacted | | | | | | | |
| RIVERA, WERNHER J | | Address Redacted | | | | | | | |
| RIVERA, WILBERTO | | Address Redacted | | | | | | | |
| RIVERA, WILDER M | | Address Redacted | | | | | | | |
| RIVERA, WILFREDO | | 3729 N CARAMBOLA CR | | | | COCONUT CREEK | FL | 33066-0000 | |
| RIVERA, WILFREDO | | Address Redacted | | | | | | | |
| RIVERA, WILLIAM | | Address Redacted | | | | | | | |
| RIVERA, WILLIE | | Address Redacted | | | | | | | |
| RIVERA, WILMER ALFREDO | | Address Redacted | | | | | | | |
| RIVERA, YAHAIRA | | Address Redacted | | | | | | | |
| RIVERA, YEDIER JOSE | | Address Redacted | | | | | | | |
| RIVERA, YESENIA | | Address Redacted | | | | | | | |
| RIVERA, YESENIA MARIE | | Address Redacted | | | | | | | |
| RIVERA, YVONNE | | Address Redacted | | | | | | | |
| RIVERAS, LATOYA SHAREE | | Address Redacted | | | | | | | |
| RIVERDALE CHILD SUPPORT OFFICE | | PO BOX 605 | | | | RIVERDALE | MD | 20737 | |
| RIVERDALE CITY CORPORATION | | 4600 SOUTH WEBER RIVER DR | | | | RIVERDALE | UT | 84405 | |
| Riverdale Retail Associates LC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Riverdale Retail Associates LC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| Riverdale Retail Associates LC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| Riverdale Retail Associates LC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| RIVERDALE RETAIL ASSOCIATION | | 455 EAST 500 SOUTH STE 400 | | | | SALT LAKE CITY | UT | 84111 | |
| RIVERDALE, CITY OF | | 4600 S WEBER RIVER DR | | | | RIVERDALE | UT | 84405 | |
| RIVERDALE, CITY OF | | RIVERDALE CITY OF | 4600 SOUTH WEBER RIVER DR | | | RIVERDALE | UT | 84405 | |
| RIVERDEEP INC | | PO BOX 32706 | | | | HARTFORD | CT | 06150-2706 | |
| RIVERFRONT HILTON | | 2 RIVERFRONT PLACE | | | | N LITTEL ROCK | AR | 72114 | |
| RIVERGATE STATION | | 201 E MAIN ATTN JUDY BARNARD | BANK ONE KENTUCKY NA | | | LEXINGTON | KY | 40507-2002 | |
| RIVERGATE STATION | | CO BANK ONE LEXINGTON | | | | LEXINGTON | KY | 40507 | |
| RIVERGATE STATION LLC | | PO BOX 680176 | | | | PRATTVILLE | AL | 36068 | |
| Rivergate Station Shopping Center LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| RIVERGATE STATION SHOPPING CENTER LP | BARBARA COLLINS | C/O KIMCO REALTY CORP | P O BOX 5020 | | | NEW HYDE PARK | NY | 11042 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIVERGATE STATION SHOPPING CENTER LP | BARBARA COLLINS PROPERTY MGT ASSIST | C O KIMCO REALTY CORP | P O BOX 5020 | | | NEW HYDE PARK | NY | 11042 | |
| RIVERGATE STATION SHOPPING CTR LP | | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| RIVERGATE STATION SHOPPING CTR LP | | PO BOX 5020 | C/O KIMCO REALTY CORP | | | NEW HYDE PARK | NY | 11042-0020 | |
| RIVERHEAD CENTRE LLC | | 625 MADISON AVENUE | C/O EAST END PROPERTIES | | | NEW YORK | NY | 10022 | |
| RIVERHEAD CENTRE LLC | | C/O EAST END PROPERTIES | | | | NEW YORK | NY | 10022 | |
| RIVERHOUSE PRODUCTIONS | | 2151 CHEPSTOW TERR | | | | MIDLOTHIAN | VA | 23113 | |
| RIVERMINE SOFTWARE INC | | 3975 FAIR RIDGE DR STE 350 S | | | | FAIRFAX | VA | 22033-2924 | |
| RIVERO CRUZ, ROBERTO MICHEL | | Address Redacted | | | | | | | |
| RIVERO, JORGE | | 212 NW 56 AVE | | | | MIAMI | FL | 33126-0000 | |
| RIVERO, JULIO | | 1035 9TH ST APT 10 | | | | MIAMI BEACH | FL | 33139 | |
| RIVERO, LAVERN A | | Address Redacted | | | | | | | |
| RIVERO, RACHEL | | Address Redacted | | | | | | | |
| RIVERO, SEBASTIAN | | Address Redacted | | | | | | | |
| RIVERON, EMMANUEL | | Address Redacted | | | | | | | |
| RIVEROS, VALERY I | | Address Redacted | | | | | | | |
| RIVERPOINT GROUP | | 5419 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| RIVERPOINT GROUP | | 9450 W BRYN MAWR STE 700 | | | | ROSEMONT | IL | 60018 | |
| RIVERPORT BUSINESS ASSOC | | 7200 RIVERPORT DR | | | | LOUISVILLE | KY | 40258 | |
| RIVERPORT BUSINESS ASSOC | | PO BOX 58010 | | | | LOUISVILLE | KY | 40268 | |
| RIVERS ELECTRICAL CORP | | 24 RIVER STREET | | | | WINCHESTER | MA | 01890 | |
| RIVERS JR , DEWAYNE | | Address Redacted | | | | | | | |
| RIVERS JR , MICHAEL BERNARD | | Address Redacted | | | | | | | |
| RIVERS V, ALFRED | | Address Redacted | | | | | | | |
| RIVERS, AHKEEN | | Address Redacted | | | | | | | |
| RIVERS, ANDREW | | Address Redacted | | | | | | | |
| RIVERS, ANGELA MARIE | | Address Redacted | | | | | | | |
| Rivers, Anthony A | | 109 34 197th St | | | | St Albans | NY | 11412 | |
| RIVERS, ANTHONY DEWANE | | Address Redacted | | | | | | | |
| RIVERS, BRANDON EARL | | Address Redacted | | | | | | | |
| RIVERS, CARLOS | | 119 UNIVERSITY DR | | | | LADSON | SC | 29456 | |
| RIVERS, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| RIVERS, FREDDIE L | | 5601 S SEELEY AVE | | | | CHICAGO | IL | 60636-1118 | |
| RIVERS, GUNDNIRE | | 502 FIFTH ST | | | | OAKLEY | CA | 94561 | |
| RIVERS, JADE MARIE | | Address Redacted | | | | | | | |
| RIVERS, JAMAL | | 4126 HATHAWAY AVE NO 2 | | | | LONG BEACH | CA | 90815 | |
| RIVERS, JAMAL D | | Address Redacted | | | | | | | |
| RIVERS, JAMES | | 3104 MILL TRACE LN | | | | SANDY HOOK | VA | 23153 | |
| RIVERS, JAMES | | 7308 EDGEWOOD DRIVE | | | | PLANO | TX | 75025 | |
| RIVERS, JAMES M | | Address Redacted | | | | | | | |
| RIVERS, JAMES M | | Address Redacted | | | | | | | |
| RIVERS, JERRIOD JERMAINE | | Address Redacted | | | | | | | |
| RIVERS, JOE ALLEN | | Address Redacted | | | | | | | |
| RIVERS, JOEL STARR | | Address Redacted | | | | | | | |
| RIVERS, JONATHAN | | 1720 ANDREWS MILL RD | | | | LAMAR | SC | 29069 | |
| RIVERS, JONATHAN PATRICK | | Address Redacted | | | | | | | |
| RIVERS, KENARD D | | Address Redacted | | | | | | | |
| RIVERS, LATABRA TASHAE | | Address Redacted | | | | | | | |
| RIVERS, LAURA | | 1261 YOSEMITE DR | | | | LAKE ARROWHEAD | CA | 92352 | |
| RIVERS, LAURA LYNN | | Address Redacted | | | | | | | |
| RIVERS, MICHAEL | | Address Redacted | | | | | | | |
| RIVERS, MONIQUE | | 6204 60TH PLACE | | | | RIVERDALE | MD | 00002-0737 | |
| RIVERS, MONIQUE CHANEL | | Address Redacted | | | | | | | |
| RIVERS, ORBIE KENNION | | Address Redacted | | | | | | | |
| RIVERS, RASHANA E | | Address Redacted | | | | | | | |
| RIVERS, RYAN | | PO BOX 1125 | | | | PEARL RIVER | LA | 70452-0000 | |
| RIVERS, STANLEY K | | Address Redacted | | | | | | | |
| RIVERS, TAMMORA | | 1257 BAYPORT CIRCLE | | | | POMONA | CA | 91768 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIVERS, TIMOTHY ALLEN | | Address Redacted | | | | | | | |
| RIVERS, TROY DONOVAN | | Address Redacted | | | | | | | |
| RIVERS, WILLIAM E | | Address Redacted | | | | | | | |
| RIVERS, YOTHAM BEN | | Address Redacted | | | | | | | |
| RIVERSHORE HOTEL | | 1900 CLACKAMETTE DR | | | | OREGON CITY | OR | 97045 | |
| RIVERSIDE , COUNTY OF | | RIVERSIDE COUNTY OF | DIV OF WEIGHTS & MEASURES | PO BOX 1089 | | RIVERSIDE | CA | | |
| Riverside Claims LLC | | 2109 Broadway No 206 | | | | New York | NY | 10023 | |
| Riverside Claims LLC as Assignee for Impressions Marketing Group | Riverside Claims LLC | PO Box 626 | Planetarium Station | | | New York | NY | 10023 | |
| Riverside Claims LLC as Assignee for Impressions Marketing Group | Riverside Claims LLC | PO Box 626 | Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Impressions Marketing Group | Riverside Claims LLC | | 2109 Broadway No 206 | | | New York | NY | 10023 | |
| RIVERSIDE CO DEPT CHSP SERVICE | | PO BOX 989125 | FAMILY SUPPORT | | | W SACRAMENTO | CA | 95798-9125 | |
| RIVERSIDE CO DEPT CHSP SERVICE | | PO BOX 989125 | | | | W SACRAMENTO | CA | 95798-9125 | |
| RIVERSIDE COUNTY | | PO BOX 989125 | DEPT OF CHILD SUPPORT SVCS | | | W SACRAMENTO | CA | 95798-9125 | |
| Riverside County Assessor County Clerk Recorder | Paul McDonnell | PO Box 12005 | | | | Riverside | CA | 92502-2205 | |
| RIVERSIDE COUNTY CLERK | | PO BOX 751 | | | | RIVERSIDE | CA | 92502-0751 | |
| Riverside County County Clerk Recorder | | 4080 Lemon St  1st Floor | P O  Box 12004 | | | Riverside | CA | 92502-2204 | |
| RIVERSIDE COUNTY SHERIFF | | 30755A AULD RD | COURT SERVICES CENTRAL | | | MURRIETA | CA | 92563 | |
| RIVERSIDE COUNTY SHERIFF | | 30755D AULD RD STE L067 | COURT SERVICES CENTRAL | | | MURIETTA | CA | 92563 | |
| RIVERSIDE COUNTY SHERIFF | | 46 200 OASIS STREET RM B15 | COURT SVCS EAST | | | INDIO | CA | 92201 | |
| RIVERSIDE COUNTY SHERIFF | | COURT SVCS EAST | | | | INDIO | CA | 92201 | |
| RIVERSIDE COUNTY SHERIFF | | PO BOX 512 | | | | RIVERSIDE | CA | 92502 | |
| Riverside County Tax Collector | Attn Ismael Vargas | 4080 Lemon St 4th Fl | | | | Riverside | CA | 92501 | |
| RIVERSIDE COUNTY TREASURER | | PO BOX 12005 | | | | RIVERSIDE | CA | 92502-2205 | |
| Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | PO Box 12005 | | | | Riverside | CA | 92502-2205 | |
| RIVERSIDE ELECTRIC | | PO BOX 1246 | | | | NEW SMYRNA BEACH | FL | 32170-1246 | |
| RIVERSIDE FINANCE DEPT | | 3900 MAIN ST CITY HALL | | | | RIVERSIDE | CA | 92522 | |
| RIVERSIDE FINANCE DEPT | | RIVERSIDE FINANCE DEPT | FINANCE DEPT | 3900 MAIN ST CITY HALL | | RIVERSIDE | CA | 92522 | |
| RIVERSIDE FIRE DEPT | | 77933 LAS MONTANAS RD STE 201 | | | | PALM DESERT | CA | 92211-4131 | |
| RIVERSIDE FLORIST & GREENHOUSE | | 1236 E PACIFIC STREET | | | | APPLETON | WI | 54911 | |
| RIVERSIDE MARRIOTT | | 3400 MARKET ST | | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE PAPER CO INC | | PO BOX 3650 | | | | HIALEAH | FL | 33013 | |
| RIVERSIDE POLICE OFFICERS ASSO | | 3838 JACKSON ST STE D | | | | RIVERSIDE | CA | 92503 | |
| RIVERSIDE PRESS ENTERPRISE | | ART REYES | 3450 14TH STREET | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE PUBLIC UTILITIES, CA | | 3900 MAIN ST | | | | RIVERSIDE | CA | 92522-0144 | |
| RIVERSIDE SEAFOOD & STEAKS | | 419 WEST MAIN ST | | | | WASHINGTON | NC | 27889 | |
| RIVERSIDE SHERIFF | | 4095 LEMON ST 4TH FL | | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE TOWNE CENTER | | 2716 OCEAN PARK BOULEVARD | SUITE 3040 | C/O WATT MANAGEMENT COMPANY | | SANTA MONICA | CA | 90405 | |
| Riverside Towne Center No 1 Watt 205102 27 | Attn Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067-3102 | |
| Riverside Towne Center No 1 Watt Store No 426 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | | Los Angeles | CA | 90067 | |
| RIVERSIDE WILLIAMSBURG MEDICAL | | 3435 JOHN TYLER HWY | | | | WILLIAMSBURG | VA | 23185 | |
| RIVERSIDE, CITY OF | | 3900 MAIN ST CITY HALL | CENTRAL CASHIERING PLAZA LEVEL | | | RIVERSIDE | CA | 92522 | |
| RIVERSIDE, COUNTY OF | | 22850 CALLE SANJUAN DELOS LAGOS | MORENO VALLEY STA ATTN B DOYLE | | | MORENO VALLEY | CA | 92553 | |
| RIVERSIDE, COUNTY OF | | DIVISION OF WEIGHTS & MEASURES | PO BOX 1480 | | | RIVERSIDE | CA | 92502-1480 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIVERSIDE, COUNTY OF | | PO BOX 1089 | DIV OF WEIGHTS & MEASURES | | | RIVERSIDE | CA | 92502-1089 | |
| RIVERSIDE, COUNTY OF | | PO BOX 1208 | BUSINESS REGISTRATION | | | RIVERSIDE | CA | 92502-1208 | |
| RIVERSIDE, COUNTY OF | | PO BOX 7600 | DEPT OF ENVIRONMENTAL HEALTH | | | RIVERSIDE | CA | 92513 | |
| RIVERSON, PATRICK | | Address Redacted | | | | | | | |
| RIVERT, LINDA | | Address Redacted | | | | | | | |
| RIVERVIEW HIGH SCHOOL | | 11311 BOYETTE RD | ATTN ALLENE DANIELS | | | RIVERVIEW | FL | 33569 | |
| Riverwood Partners LLC | Attn Jay Timon | PO Box 19609 | | | | Reno | NV | 89511-9609 | |
| RIVES, ROGELIO | | Address Redacted | | | | | | | |
| RIVES, TOVARUS DEVONTA | | Address Redacted | | | | | | | |
| RIVEST, DUSTIN | | 323 BUTTONWOOD LANE | | | | TALLAHASSEE | FL | 32301 | |
| RIVET, BRANDON JAMES | | Address Redacted | | | | | | | |
| RIVET, CARY JACOB | | Address Redacted | | | | | | | |
| RIVETT, JOHN ANTHONY | | Address Redacted | | | | | | | |
| RIVETT, PATRICK LAWRENCE | | Address Redacted | | | | | | | |
| RIVETTE, CRYSTAL LEE | | Address Redacted | | | | | | | |
| RIVICCI, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| RIVIELLO, ROBIN | | 2430 PAUL MINNIE | | | | SANTA CRUZ | CA | 95062-0000 | |
| RIVIERA ELECTRIC | | 2107 W COLLEGE AVENUE | | | | ENGLEWOOD | CO | 80110 | |
| RIVIERA ELECTRIC | | 5001 S ZUNI ST | | | | LITTLETON | CO | 80120 | |
| RIVIERA ELECTRIC LLC | | 5001 S ZUNI ST | | | | LITTLETON | CO | 80120 | |
| RIVIERA FINANCE | | 22331 NETWORK PLACE | INFINITE TECHNOLOGY SVCS | | | CHICAGO | IL | 60673-1223 | |
| RIVIERA FINANCE | | PO BOX 33174 | | | | NEWARK | NJ | 07188-0174 | |
| RIVIERA UTILITIES DAPHNE, AL | | PO BOX 830683 | | | | BIRMINGHAM | AL | 35283-0683 | |
| RIVIERE, MICHAEL C | | Address Redacted | | | | | | | |
| Riviere, Shara L | | 300 White Cemetery Rd | | | | Pine Mtn | GA | 31822 | |
| RIVIOTTA, RICHARD | | PO BOX 62176 | | | | CINCINNATI | OH | 45262-0176 | |
| RIVIOTTA, RICHARD S | | Address Redacted | | | | | | | |
| Rivkin Radler LLP | Attn M Spero | 926 RXR Plaza | | | | Uniondale | NY | 11556 | |
| RIVOLO, KIMBERLY DAVIS | | Address Redacted | | | | | | | |
| RIX, NATHAN JOHN | | Address Redacted | | | | | | | |
| RIXE, JAMES RUSSELL | | Address Redacted | | | | | | | |
| RIXFORD, KYLE | | Address Redacted | | | | | | | |
| RIZ PRODUCTIONS, THE | | 4435 N FIRST STREET NO 205 | | | | LIVERMORE | CA | 94550 | |
| RIZICK, STEVEN | | 13886 WATERSWAY DR | | | | GIBRALTAR | MI | 48173 | |
| RIZK, ANDREW MAROUN | | Address Redacted | | | | | | | |
| RIZK, ERIC | | Address Redacted | | | | | | | |
| RIZK, JOSEPH | | Address Redacted | | | | | | | |
| RIZK, JOSEPH TIMOTHY | | Address Redacted | | | | | | | |
| RIZK, MICHAEL | | Address Redacted | | | | | | | |
| RIZMAN RAPPAPORT DILLON & ROSE LLC | | 66 W MT PLEASANT AVE | | | | LIVINGSTON | NJ | 07039 | |
| RIZO, AARON JESSE | | Address Redacted | | | | | | | |
| RIZO, BRIAN | | Address Redacted | | | | | | | |
| RIZO, CHRISTOPHER | | Address Redacted | | | | | | | |
| RIZO, GEORGE ISMAEL | | Address Redacted | | | | | | | |
| RIZO, JOSE M | | Address Redacted | | | | | | | |
| RIZOR, BRADLEY SHANE | | Address Redacted | | | | | | | |
| RIZOR, NATHAN | | 3014 63RD AVE SW | | | | SEATTLE | WA | 98116 | |
| RIZQALLAH, NATALIE | | Address Redacted | | | | | | | |
| RIZTEX USA INC | TRICIA BRIDWELL | 900 MARINE DRIVE | | | | CALHOUN | GA | 30701 | |
| RIZVI, ABBAS ALI | | Address Redacted | | | | | | | |
| RIZVI, ADNAN | | Address Redacted | | | | | | | |
| RIZVI, ALI ASAD | | Address Redacted | | | | | | | |
| RIZVI, FERZAN | | Address Redacted | | | | | | | |
| RIZVI, HAMID | | Address Redacted | | | | | | | |
| RIZVI, HASSAN SAJJAD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIZVI, JAFAR | | Address Redacted | | | | | | | |
| RIZVI, SAAD H | | Address Redacted | | | | | | | |
| RIZVI, SALMAN | | Address Redacted | | | | | | | |
| RIZVI, SYED | | 11827 BALMORHEA LN | | | | SUGARLAND | TX | 77478 | |
| RIZVI, SYED F | | Address Redacted | | | | | | | |
| RIZVIC, SANIN | | Address Redacted | | | | | | | |
| RIZWAN, MUZAFAR AHMAD | | Address Redacted | | | | | | | |
| RIZWAN, TALHA | | Address Redacted | | | | | | | |
| RIZZARDI, JONATHAN | | 13358 CRYSTAL CT | | | | VICTORVILLE | CA | 92392-0000 | |
| RIZZARI, ANDREA CARMELA | | Address Redacted | | | | | | | |
| RIZZITELLO, PAUL ANTHONY | | Address Redacted | | | | | | | |
| RIZZO ASSOCIATES INC | | ONE GRANT ST | | | | FRAMINGHAM | MA | 01701-9005 | |
| RIZZO JR, THOMAS ANTHONY | | Address Redacted | | | | | | | |
| RIZZO POOL | | 388 STAMM RD | | | | NEWINGTON | CT | 06111 | |
| RIZZO SERVICES C&R MAINTENANCE | | 6200 ELMRIDGE DR | | | | STERLING HTS | MI | 48313-3706 | |
| RIZZO, ANTHONY | | 3721 VERA CRUZ LN | | | | ORLANDO | FL | 32812-6625 | |
| RIZZO, BRANDON JAMES | | Address Redacted | | | | | | | |
| RIZZO, BRET ANTHONY | | Address Redacted | | | | | | | |
| RIZZO, CHIP JAY | | Address Redacted | | | | | | | |
| RIZZO, CHRISTINE ANN | | Address Redacted | | | | | | | |
| RIZZO, DENNY J | | 711 S W 12TH STREET | | | | MINERAL WELL | TX | 76067 | |
| RIZZO, ERIC MICHAEL | | Address Redacted | | | | | | | |
| RIZZO, JEANNA | | 337 ROUP AVE | | | | SHADYSIDE | PA | 15232-0000 | |
| RIZZO, JILLIAN | | Address Redacted | | | | | | | |
| RIZZO, JOSEPH SALVATORE | | Address Redacted | | | | | | | |
| RIZZO, KELLY ANN | | Address Redacted | | | | | | | |
| RIZZO, KEVIN JAMES | | Address Redacted | | | | | | | |
| RIZZO, LINDSAY | | 146 PITTENGER POND RD | | | | FREEHOLD | NJ | 07728-0000 | |
| RIZZO, LINDSAY | | Address Redacted | | | | | | | |
| RIZZO, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| RIZZO, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| RIZZO, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| RIZZO, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| RIZZOLO, MATTHEW VICTOR | | Address Redacted | | | | | | | |
| RIZZOTTE, THOMAS G | | Address Redacted | | | | | | | |
| RIZZOTTO, FRANK J | | 2010 E OKALOOSA AVE | | | | TAMPA | FL | 33604-2034 | |
| RIZZOTTO, NICHOLAS | | Address Redacted | | | | | | | |
| RIZZUTO, DANIEL EDWARD | | Address Redacted | | | | | | | |
| RIZZUTO, MATTHEW LEE | | Address Redacted | | | | | | | |
| RJ LOCK & SECURITY | | PO BOX 1955 MBS | | | | OCEAN CITY | MD | 21843 | |
| RJ OCONNELL & ASSOCIATES INC | | 600 UNICORN PARK DR | | | | WOBURN | MA | 91801 | |
| RJ Ventures LLC | Jess R Bressi Esq | Luce Forward Hamilton & Scripps LLP | 2050 Main St Ste 600 | | | Irvine | CA | 92614 | |
| RJ VENTURES LLC | STANLEY ROTHBART | 1801 AVE OF THE STARS | SUITE 920 | ATTN  MR  STANLEY ROTHBART | | LOS ANGELES | CA | 90067 | |
| RJ VENTURES LLC | STANLEY ROTHBART MANAGER | 1801 AVE OF THE STARS | SUITE 920 | ATTN MR STANLEY ROTHBART | | LOS ANGELES | CA | 90067 | |
| RJ WACHTER PLUMBING CO INC | | 11433 CONCORD VILLAGE AVE | | | | ST LOUIS | MO | 63123 | |
| RJ WACHTER PLUMBING CO INC | | 8615 GRAVOIS AVE | | | | ST LOUIS | MO | 63123 | |
| RJCL ENTERPRISES INC | | 4230 SW 30TH ST | | | | HOLLYWOOD | FL | 33023 | |
| RJP ENTERPRISES | | PO BOX 3374 | | | | SPARKS | NV | 89431 | |
| RJPC DESIGN CONSULTING | | 360 RODELL DR | | | | GRAND JCT | CO | 81503 | |
| RJR & SONS INC | | 12711 FARMINGTON RD | | | | LIVONIA | MI | 48150-1624 | |
| RK APPRAISALS INC | | 2304 BYERLY CT | | | | MISHAWAKA | IN | 46544 | |
| RKB SHEET METAL INC | | 142 ROUTE 28 | | | | KINGSTON | NY | 12401 | |
| RKM MILLENNIUM ELECTRONICS | | 14 CHERRY RD | | | | ROCKY POINT | NY | 11778 | |
| RKM MILLENNIUM ELECTRONICS | | 2 VIEW CT | | | | CENTEREACH | NY | 11720 | |
| RKS PLASTICS INC | | PO BOX 836 | | | | NEW BRUNSWICK | NJ | 08903 | |
| RLD TRANSPORTATION INC | | PO BOX 79453 | | | | N DARTMOUTH | MA | 02747 | |
| RLG REALTY HOLDINGS INC | JEFFERY BURKE | | | | | HOUSTON | TX | 77056 | |
| RLG REALTY HOLDINGS INC | | 5433 WESTHEIMER STE 900 | ATTN HYSAM RIHAWI | | | HOUSTON | TX | 77056 | |
| RLJ DALLAS HOTEL LMTD PRTSHIP | | 755 CROSSOVER LN | | | | MEMPHIS | TN | 38117 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RLJ DALLAS HOTEL LMTD PRTSHIP | | DALLAS MARKET CENTER | 2747 N STEMMONS PKWY | | | DALLAS | TX | 75207 | |
| RLS LEGAL SOLUTIONS | | COURT REPORTING | 504 LAVACA ST STE 910 | | | AUSTIN | TX | 78701-2939 | |
| RLS LEGAL SOLUTIONS | | PO BOX 846040 | | | | DALLAS | TX | 75284-6040 | |
| RLV Village Plaza LP | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | | Southfield | MI | 48075 | |
| RLV VILLAGE PLAZA LP | DONNA COOK | 31500 NORTHWESTERN HWY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| RLV VILLAGE PLAZA LP | DONNA COOK PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| RLV VILLAGE PLAZA LP | | 31500 NORTHWESTERN HWY STE 300 | | | | FARMINGTON HILLS | MI | 48334 | |
| RLV Vista Plaza LP | Davis M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | | Southfield | MI | 48075 | |
| RLV VISTA PLAZA LP | ISABEL SELDMAN | 31500 NORTHWESTERN HWY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| RLV VISTA PLAZA LP | ISABEL SELDMAN PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| RM TECHNOLOGIES INC | | 6837 ANDERSON ST STE 300 | | | | PHILADELPHIA | PA | 19119 | |
| RMA | | PO BOX C9715 | | | | FEDERAL WAY | WA | 98063 | |
| RMC CHILD SUPPORT UNIT | | PO BOX 569 | | | | JEFFERSON CITY | MO | 65102 | |
| RMC EVENTS INC | RMC Events Inc | | 4821 Bethlehem Rd | | | Richmond | VA | 23230 | |
| RMC EVENTS INC | | 3805 HEVERLEY DR | | | | GLEN ALLEN | VA | 23059 | |
| RMC Events Inc | | 4821 Bethlehem Rd | | | | Richmond | VA | 23230 | |
| RMI MECHANICAL INC | | 11018 GREENHAVEN PKY | | | | BRECKSVILLE | OH | 44141 | |
| RMI MECHANICAL INC | | 24353 HEDGEWOOD AVE | | | | WESTLAKE | OH | 4145 | |
| RMJ GROUP INC | | 419 SOUTH LYNHAVEN RD | SUITE 110 | | | VIRGINIA BEACH | VA | 23452 | |
| RMJ GROUP INC | | SUITE 110 | | | | VIRGINIA BEACH | VA | 23452 | |
| RML AUTOMOTIVE APPRAISALS LTD | | 10120 175 ST | | | | EDMONTON | ON | T5S 1L1 | CAN |
| RMP ELECTRONICS INC | | 167B NEW HIGHWAY | | | | N AMITYVILLE | NY | 11701 | |
| RMR CONFERENCES INC | | 167 CENTRAL STREET | | | | HOLLISTON | MA | 01746 | |
| RMS ENGINEERING | | 355 NEW YORK AVE | | | | HUNTINGTON BEACH | NY | 11743 | |
| RMT IMAGING SOLUTIONS | | PO BOX 796 | | | | CLARKSVILLE | MD | 21029 | |
| RNR PLASTICS INC | | 32 SCOTLAND BOULEVARD | | | | BRIDGEWATER | MA | 02324 | |
| RNSEC | | 310 FIRST STREET SE | | | | WASHINGTON | DC | 20003 | |
| RNSEC | | C/O TEAM 100 | 310 FIRST ST SE | | | WASHINGTON | DC | 20003 | |
| RO, PAUL | | Address Redacted | | | | | | | |
| RO, SU S | | Address Redacted | | | | | | | |
| ROA, ADOLFO L | | Address Redacted | | | | | | | |
| ROA, ANGEL | | 7000 ONE HALF GRANGER AVE | | | | BELL GARDENS | CA | 90201 | |
| ROA, JONATHAN | | Address Redacted | | | | | | | |
| ROA, MICHAEL MORALDE | | Address Redacted | | | | | | | |
| ROA, MICHELLE CHRISTINE | | Address Redacted | | | | | | | |
| ROA, NICK RANDALL | | Address Redacted | | | | | | | |
| ROA, PETER P | | Address Redacted | | | | | | | |
| ROA, WILLIAM NELSON | | Address Redacted | | | | | | | |
| ROACH AL L | | 1508 CELIA HOMMA LANE | | | | KNOXVILLE | TN | 37909 | |
| ROACH JR, JOSEPH RAY | | Address Redacted | | | | | | | |
| ROACH, AL L | | Address Redacted | | | | | | | |
| ROACH, ALVIN L | | 2927 MUNCIE RD | | | | RICHMOND | VA | 23223-2103 | |
| ROACH, BARBARA | | 69 VALLEYWOOD CIR | | | | RINGGOLD | GA | 30736-5003 | |
| ROACH, BERNADET | | 4838 S XENOPHON ST | | | | MORRISON | CO | 80465-1750 | |
| ROACH, CARSON | | Address Redacted | | | | | | | |
| ROACH, CONSTANCE | | Address Redacted | | | | | | | |
| ROACH, DAVID R | | Address Redacted | | | | | | | |
| ROACH, GLENN | | 4350 CHERRY RUN RD | | | | WASHINGTON | NC | 27889 | |
| ROACH, HARMONY MICHELLE | | Address Redacted | | | | | | | |
| ROACH, JASMAINE SPARKLES | | Address Redacted | | | | | | | |
| ROACH, JASON A | | Address Redacted | | | | | | | |
| ROACH, JEFF DWIGHT | | Address Redacted | | | | | | | |
| ROACH, JOHN T | | PO BOX 290066 | | | | NASHVILLE | TN | 37229-0066 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROACH, JUSTIN ALDEN | | Address Redacted | | | | | | | |
| ROACH, KEIRAN MARIE | | Address Redacted | | | | | | | |
| ROACH, KELLEY E | | Address Redacted | | | | | | | |
| ROACH, LAURA THERESA | | Address Redacted | | | | | | | |
| ROACH, LAWRENCE L | | Address Redacted | | | | | | | |
| ROACH, MANDY LAEL | | Address Redacted | | | | | | | |
| ROACH, MICHAEL S | | Address Redacted | | | | | | | |
| ROACH, NICHOLAS CAMERON | | Address Redacted | | | | | | | |
| ROACH, NICK MICHAEL | | Address Redacted | | | | | | | |
| ROACH, PARKER | | 6107 LEE BROOKE PL | | | | SPRINGFIELD | VA | 22152 | |
| ROACH, ROBERT | | 805 KARON DR | | | | PEVELEY | MO | 63070 | |
| ROACH, RONALD | | 82 PRESEDENTIAL | | | | CONYERS | GA | 03012-0000 | |
| ROACH, ROY EDWARD | | Address Redacted | | | | | | | |
| ROACH, RYAN STUART | | Address Redacted | | | | | | | |
| ROACH, SCOTT | | 7742 MONTE CRISTO BAY | | | | FOUNTAIN | CO | 80817 | |
| ROACH, SHEILA M | | Address Redacted | | | | | | | |
| ROACH, TODD R | | Address Redacted | | | | | | | |
| ROACH, WILLIAM LANCE | | Address Redacted | | | | | | | |
| ROACHE, ERIN P | | Address Redacted | | | | | | | |
| ROAD & TRACK MAGAZINE | | 500 W PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| ROAD AMERICA MOTOR CLUB INC | | 3081 SALZEDO ST | ATTH JUDY RUPE ACCTS REC | | | CORAL GABLES | FL | 33134 | |
| ROAD RUNNER EXPRESS LLC | | 2746 W 17TH ST S | | | | IDAHO FALLS | ID | 83402 | |
| ROAD RUNNER HOLDCO, LLC | | 13241 WOODLAND PARK RD | | | | HERNDON | VA | 20171 | |
| ROAD SERVICE INC | | 8485 BURTON LN | | | | UPPER MARLBORO | MD | 20772 | |
| ROADCAP ELECTRICAL CONTRACTORS | | 1620 CENTERVILLE TPKE | STE 116 117 | | | VIRGINIA BEACH | VA | 23464 | |
| ROADCAP, JAMES | | 2964 HOPKINS DR | | | | MCGAHEYSVILLE | VA | 22840 | |
| ROADCAP, RANDALL | | 2857 MORRIS MILL RD | | | | STAUNTON | VA | 24401-8310 | |
| ROADCO TRANSPORTATION SERVICES INC | | ROADCO | ATTN PRESIDENT | 3417 S CICERO AVENUE | | CICERO | IL | 60804 | |
| ROADEN, KORY MARTIN | | Address Redacted | | | | | | | |
| ROADES, GARRETT LEE | | Address Redacted | | | | | | | |
| ROADGARD MOTOR CLUB | | PO BOX 73811 | | | | CHICAGO | IL | 60673 | |
| ROADHOUSE, CHAD ERNEST | | Address Redacted | | | | | | | |
| ROADLINK | | ROADLINK USA NATIONAL LLC | ATTN KEN KELLAWAY EVP | ONE KELLAWAY DR | | RANDOLPH | MA | 02368 | |
| ROADLINK USA EAST LLC | | 2556 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| ROADLINK USA SOUTH LLC | | 2544 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| ROADMAN, JONATHAN DAVID | | Address Redacted | | | | | | | |
| ROADMASTER DRIVERS SCHOOL INC | | 5411 W TYSON AVE | | | | TAMPA | FL | 33611 | |
| ROADRUNNER FIRE & SAFETY | | 5432 W MISSOURI AVE | | | | GLENDALE | AZ | 85301-6008 | |
| ROADRUNNER FIRE & SAFETY | | 5432 W MISSOURI AVENUE | | | | GLENDALE | AZ | 85301 | |
| ROADRUNNER FIRE & SAFETY | | 941 S PARK AVE | | | | TUCSON | AZ | 85719 | |
| ROADRUNNER LOCK & SAFE | | 4444 E GRANT RD STE 112 | | | | TUCSON | AZ | 85712 | |
| ROADRUNNER MAPS | | P O BOX 3182 | | | | KIRKLAND | WA | 98083-3182 | |
| ROADRUNNER TRANSPORTATION INC | | 2395 CAPP RD | | | | ST PAUL | MN | 55114 | |
| ROADSIDE AUTO & TRUCK TRANSPRT | | 2725 BELVIDERE RD | | | | WAUKEGAN | IL | 60085 | |
| ROADSIDE HICKORY BBQ INC | | 2476 OCEAN VIEW BLVD NO 201 | | | | OCOEE | FL | 34761 | |
| ROADSIDE HICKORY BBQ INC | | 4950 S ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32839 | |
| ROADWAY EXPRESS | C O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 5126 | | | | TIMONIUM | MD | 21094 | |
| ROADWAY EXPRESS | | ROADWAY EXPRESS INC | ATTN VP PRICING ADMINISTRATION | 1077 GORGE BOULEVARD | | AKRON | OH | 44309 | |
| ROADWAY EXPRESS INC | | DEPT 93151 | | | | CHICAGO | IL | 60673-3151 | |
| ROADWAY EXPRESS INC | | PO BOX 100129 | | | | PASADENA | CA | 91189-0129 | |
| ROADWAY EXPRESS INC | | PO BOX 1111 | | | | AKRON | OH | 44393 | |
| ROADWAY EXPRESS INC | | PO BOX 13573 | | | | NEWARK | NJ | 07188-0573 | |
| ROADWAY EXPRESS INC | | PO BOX 730375 | | | | DALLAS | TX | 75373-0375 | |
| ROADWAY EXPRESS INC | | PO BOX 905587 | | | | CHARLOTTE | NC | 28290-5587 | |
| ROADWAY PACKAGE SYSTEM | | PO BOX 360911M | | | | PITTSBURGH | PA | 15250-6911 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROADWAY PACKAGE SYSTEM | | PO BOX 890899 | | | | DALLAS | TX | 75389-0899 | |
| ROADY, BRITTNEY NICOLE | | Address Redacted | | | | | | | |
| ROAKE & ASSOCIATES INC | | 1887 HIGH GROVE LN | | | | NAPERVILLE | IL | 60540 | |
| ROANE CATHERINE | | 17101 COURTNEY RD | | | | HANOVER | VA | 23069 | |
| ROANE COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | | KINGSTON | TN | 37763 | |
| ROANE COUNTY CIRCUIT COURT | | PO BOX 73 | COURT CLERK CRIMINAL RECORDS | | | KINGSTON | TN | 37763 | |
| ROANE COUNTY PROBATE CLERK | | 200 E RACE STREET SUITE 12 | | | | KINGSTON | TN | 37763 | |
| ROANE III, ROBERT ZANE | | Address Redacted | | | | | | | |
| ROANE, DEVIN ALEC | | Address Redacted | | | | | | | |
| ROANOKE CO GEN DISTRICT CT | | PO BOX 997 | 305 E MAIN ST COURTHOUSE | | | SALEM | VA | 24153 | |
| ROANOKE COUNTY | | COMMISSIONER OF THE REVENUE | | | | ROANOKE | VA | 24018 | |
| ROANOKE COUNTY | | PO BOX 20409 | COMMISSIONER OF THE REVENUE | | | ROANOKE | VA | 24018 | |
| ROANOKE COUNTY COMM OF ACCTS | | 305 1ST ST SW | | | | ROANOKE | VA | 24011 | |
| ROANOKE COUNTY TREASURER | | C/O ALFRED C ANDERSON | | | | ROANOKE | VA | 240180533 | |
| ROANOKE COUNTY TREASURER | | PO BOX 21009 | C/O ALFRED C ANDERSON | | | ROANOKE | VA | 24018-0533 | |
| Roanoke Gas Company | WootenHart PLC | PO Box 12247 | | | | Roanoke | VA | 24024 | |
| ROANOKE GAS COMPANY | | P O BOX 13007 | | | | ROANOKE | VA | 24030 | |
| ROANOKE GAS COMPANY | | PO BOX 40001 | | | | ROANOKE | VA | 240220001 | |
| ROANOKE GAS COMPANY | | PO BOX 85118 | | | | RICHMOND | VA | 23285-5118 | |
| ROANOKE GLASS SHOP INC | | 318 W SALEM AVENUE | | | | ROANOKE | VA | 24016 | |
| ROANOKE MEMORIAL HOSPITALS | | 315 W CHURCH AVE / 2ND FL | | | | ROANOKE | VA | 24016 | |
| ROANOKE MEMORIAL HOSPITALS | | 43 RESERVE AVE STE 110 | | | | ROANOKE | VA | 24016 | |
| ROANOKE MEMORIAL HOSPITALS | | ROANOKE CITY GEN DIST CT | 315 W CHURCH AVE / 2ND FL | | | ROANOKE | VA | 24016 | |
| ROANOKE POLICE, CITY OF | | 348 CAMPBELL AVE SW | | | | ROANOKE | VA | 24011 | |
| ROANOKE RAPIDS DAILY HERALD | | PO BOX 520 | | | | ROANOKE RAPIDS | NC | 27870 | |
| ROANOKE TIMES | | HEATHER HERNANDEZ | P O BOX 2491 | | | ROANOKE | VA | 24010 | |
| ROANOKE TIMES & WORLD NEWS | | PO BOX 1951 | | | | ROANOKE | VA | 24008 | |
| ROANOKE VALLEY APARTMENT ASSOC | | 1866 SALEM COMMONS LN | | | | SALEM | VA | 24153 | |
| ROANOKE VALLEY APARTMENT ASSOC | | BOX 3023 | | | | ROANOKE | VA | 24015 | |
| ROANOKE VALLEY RESOURCE | | 1020 HOLLINS RD NE | | | | ROANOKE | VA | 24012 | |
| ROANOKE, CITY OF | | 215 CHURCH AVE SW RM 212 | BILLINGS & COLLECTIONS | | | ROANOKE | VA | 24011-1529 | |
| ROANOKE, CITY OF | | CITY TREASURER | PO BOX 1451 | | | ROANOKE | VA | 24007 | |
| ROANOKE, CITY OF | | PO BOX 1451 | | | | ROANOKE | VA | 24007 | |
| ROARING SPRING WATER | | PO BOX 97 | | | | ROARING SPRING | PA | 16673 | |
| ROARK, ANDREW SCOTT | | Address Redacted | | | | | | | |
| ROARK, DILLON PATRICK | | Address Redacted | | | | | | | |
| ROARK, THOMAS LOUIS | | Address Redacted | | | | | | | |
| ROARK, TIFFANY MARIE | | Address Redacted | | | | | | | |
| ROARK, TODD K | | Address Redacted | | | | | | | |
| ROARK, WILLIAM ZACHARY | | Address Redacted | | | | | | | |
| ROARY, DANEILA NIESHA | | Address Redacted | | | | | | | |
| ROAT, CHRIS LEE | | Address Redacted | | | | | | | |
| ROATEN, ALAN | | 7032 DOKKUM CV | | | | MEMPHIS | TN | 38133-4875 | |
| Rob McKenna | Office Of The Attorney General | State Of Washington | 900 Fourth ST  Suite 2000 | | | Olympia | WA | 98504-0100 | |
| ROB MORROW | | | | | | | CA | | |
| ROB O ROOTER | | PO BOX 1411 | | | | SOUTH BEND | IN | 46624-1411 | |
| Rob Shockley | Engineered Structures Inc | 12400 W Olympic Rd | | | | Boise | ID | 83709 | |
| ROB, BOLDEN | | 131 W 155TH ST | | | | HARVEY | IL | 60426-3554 | |
| ROB, EHLERT | | 670 BAY STATE RD | | | | CAMBRIDGE | MA | 02138-0000 | |
| ROB, HOUTS WILLIAM | | Address Redacted | | | | | | | |
| ROB, PUGH | | 4614 SUNFLOWER RD 13 | | | | KNOXVILLE | TN | 37909-0000 | |
| ROB, SHEPPELMAN | | 2378 CORRIGAN WAY | | | | BLOOMINGTON | IL | 61701-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBA, JENIPHER L | | 710 S DOGWOOD RD | | | | WALNUTPORT | PA | 18088-9563 | |
| ROBACK, JOANNE | | 466 COUNTY ROUTE 75 | | | | MECHANICVILLE | NY | 12118-2822 | |
| ROBACKER, JENNIFER BETH | | Address Redacted | | | | | | | |
| ROBAINA, STEPHANIE | | Address Redacted | | | | | | | |
| ROBAINA, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| ROBAK, JADWIGA | | 481 GILBERT DR | | | | WOOD DALE | IL | 60191-1961 | |
| ROBALINO, MICHAEL | | Address Redacted | | | | | | | |
| ROBAR, JOSEPH RONALD | | Address Redacted | | | | | | | |
| ROBAR, ROBERT RYAN | | Address Redacted | | | | | | | |
| ROBARTS, BETH | | 93 BELMONT DR | | | | HUNTINGTON | WV | 25705-4003 | |
| ROBARTS, WESTON JAMES | | Address Redacted | | | | | | | |
| ROBAT, SHANE J | | Address Redacted | | | | | | | |
| ROBATEAU, AMEERAH | | 1404 VIA PALERMO | | | | MONTEBELLO | CA | 90640-0000 | |
| ROBATEAU, AMEERAH LIZA | | Address Redacted | | | | | | | |
| ROBAYO, CHRISTIAN GIOVANNI | | Address Redacted | | | | | | | |
| ROBB WILLIAM | | 7608 HACKENSACK CT | | | | LAS VEGAS | NV | 89128 | |
| ROBB, ANGELO | | 2605 ABEDUL ST | | | | CARLSBAD | CA | 92009-0000 | |
| ROBB, ANGELO JOSEPH | | Address Redacted | | | | | | | |
| ROBB, CHRISTOPHER W | | Address Redacted | | | | | | | |
| ROBB, DOUGLAS EUGENE | | Address Redacted | | | | | | | |
| ROBB, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| ROBB, RANDALL | | 4106 BUTTONBUSH MEADOW CT | | | | LOUISVILLE | KY | 40241 | |
| ROBB, RANDALL N | | 9809 CREEKWOOD RD | | | | LOUISVILLE | KY | 40223-1176 | |
| ROBB, SALLY | | 990 BUTLER CREEK RD | | | | ASHLAND | OR | 97520-9366 | |
| ROBB, WILLIAM | | 8316 TIMBER BROOK LANE | | | | SPRINGFIELD | VA | 22153-0000 | |
| ROBB, WILLIAM JOHN | | Address Redacted | | | | | | | |
| ROBBERSTAD, MATTHEW DON | | Address Redacted | | | | | | | |
| ROBBERT, MATT S | | Address Redacted | | | | | | | |
| ROBBERTS, RICHARD W | | 2653 LA PALOMA CIR | | | | THOUSAND OAKS | CA | 91360 | |
| Robbie G Carter | | 1712 Chimney Swift Ln | | | | West Columbia | SC | 29169-5418 | |
| ROBBIN R JACKSON | JACKSON ROBBIN R | 2701 W DAY AREA BLVD APT 2712 | | | | WEBSTER | TX | 77598-3136 | |
| Robbin Stiles, Edward Stiles Sr Jt Ten | | 11261 Ashcake Rd | | | | Ashland | VA | 23005 | |
| ROBBIN, DAVID M | | Address Redacted | | | | | | | |
| ROBBIN, JEREMY | | 1453 BURNLEY SQUARE NORTH | | | | COLUMBUS | OH | 43229 | |
| ROBBIN, JEREMY D | | Address Redacted | | | | | | | |
| ROBBINS CO, JL | | 7570 BOND STREET | | | | CLEVELAND | OH | 441395302 | |
| ROBBINS COMPANY INC, LM | | PO BOX 217 | | | | NEFFS | PA | 180658306 | |
| ROBBINS COMPANY INC, LM | | PO BOX 217 | | | | NEFFS | PA | 18065-0217 | |
| ROBBINS IV, GLENARVEN | | Address Redacted | | | | | | | |
| ROBBINS JR , JOSEPH ALLEN | | Address Redacted | | | | | | | |
| ROBBINS REALTOR, CHARLES | | 2144 S MACARTHUR BLVD | | | | SPRINGFIELD | IL | 62704 | |
| ROBBINS, ALLAN | | 14601 STANDING OAK CT | | | | MIDLOTHIAN | VA | 23112 | |
| ROBBINS, ALLAN L | | Address Redacted | | | | | | | |
| ROBBINS, ANDREA NICOLE | | Address Redacted | | | | | | | |
| ROBBINS, ANTONIA | | 12 KINBALL ST | | | | PEMBROKE | NH | 03275 | |
| ROBBINS, ASHLEY N | | Address Redacted | | | | | | | |
| ROBBINS, BILLY | | Address Redacted | | | | | | | |
| ROBBINS, BRADY | | 106 E  11TH ST | | | | WHEELING | WV | 26003 | |
| ROBBINS, BRETT | | Address Redacted | | | | | | | |
| ROBBINS, BRYCE ALAN | | Address Redacted | | | | | | | |
| ROBBINS, CHAD THOMAS | | Address Redacted | | | | | | | |
| ROBBINS, CHAZ J | | Address Redacted | | | | | | | |
| ROBBINS, CHRIS E | | Address Redacted | | | | | | | |
| ROBBINS, CHRISTY L | | Address Redacted | | | | | | | |
| ROBBINS, CONSTANCE RENEE | | Address Redacted | | | | | | | |
| ROBBINS, DOUGLAS | | 2294 NORTH UMBRIA DR | | | | SANFORD | FL | 32771 | |
| ROBBINS, ERIC SHAMON | | Address Redacted | | | | | | | |
| ROBBINS, ERICK PATRICK | | Address Redacted | | | | | | | |
| ROBBINS, GARY | | Address Redacted | | | | | | | |
| ROBBINS, JAMES PATRICK | | Address Redacted | | | | | | | |
| ROBBINS, JEFFREY MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBBINS, JESSE MARCUS | | Address Redacted | | | | | | | |
| ROBBINS, JOEY | | 444 PENNINGTON LOOP | | | | MYRTLE BEACH | SC | 29588-7730 | |
| ROBBINS, JONATHAN D | | Address Redacted | | | | | | | |
| ROBBINS, JONATHAN DIAL | | Address Redacted | | | | | | | |
| ROBBINS, JOSEPH | | PO BOX 10054 | | | | ST THOMAS | USVI | 00802 | |
| ROBBINS, KENNETH | | P O BOX 1013 | | | | SHARPSBURG | NC | 00002-7878 | |
| ROBBINS, KENNETH D | | Address Redacted | | | | | | | |
| ROBBINS, KIRK WILLIAM | | Address Redacted | | | | | | | |
| ROBBINS, KIRK WILLIAM | | Address Redacted | | | | | | | |
| ROBBINS, LESLIE | | 223 AMHERST DR | | | | FORNEY | TX | 75126 | |
| ROBBINS, LESLIE R | | Address Redacted | | | | | | | |
| ROBBINS, LINDSLY LAIRD | | Address Redacted | | | | | | | |
| ROBBINS, MARGARET RUTH | | Address Redacted | | | | | | | |
| ROBBINS, MATTHEW | | Address Redacted | | | | | | | |
| ROBBINS, MELISSA ANNE | | Address Redacted | | | | | | | |
| ROBBINS, MICHEAL DAN | | Address Redacted | | | | | | | |
| ROBBINS, NATALIE | | Address Redacted | | | | | | | |
| ROBBINS, ORA | | 1918 CHESTNUT ST | | | | FORT LUPTON | CO | 80621-2306 | |
| ROBBINS, PENNIE | | 318 S ELIZABETH | | | | SANTA MARIA | CA | 93454-0000 | |
| ROBBINS, PETER B | | Address Redacted | | | | | | | |
| ROBBINS, RACHEL LYNN | | Address Redacted | | | | | | | |
| ROBBINS, ROBERT | | 1706 FULMER ST | | | | PHILADELPHIA | PA | 19115-0000 | |
| ROBBINS, ROBERT JAMES | | Address Redacted | | | | | | | |
| ROBBINS, RYAN DOUGLOUS | | Address Redacted | | | | | | | |
| ROBBINS, SCOTT | | 491 ANNEX AVE | | | | NASHVILLE | TN | 37209 | |
| ROBBINS, STEPHANIE | | Address Redacted | | | | | | | |
| ROBBINS, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| ROBBINS, STEVEN DALE | | Address Redacted | | | | | | | |
| ROBBINS, TRAVIS JUSTIN | | Address Redacted | | | | | | | |
| ROBBINS, TREVOR LATHE | | Address Redacted | | | | | | | |
| ROBBINSWOOD OUTDOOR | | 1607 FULTON AVE | | | | ROCKFORD | IL | 61103 | |
| ROBBIO, LAUREN E | | Address Redacted | | | | | | | |
| ROBBS REPAIR | | 13013 NE 20TH | | | | BELLEVUE | WA | 98005 | |
| ROBCO SECURITY | | 3550 BARRON WY STE 7B | | | | RENO | NV | 89511 | |
| ROBE, BARON | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10008 | |
| ROBE, EDWARD | | 21500 CHATSWORTH ST | | | | CHATSWORTH | CA | 91311-1309 | |
| ROBEAU, JASON PAUL | | Address Redacted | | | | | | | |
| ROBEAUX, JORDAN PAUL | | Address Redacted | | | | | | | |
| ROBEDS, AGNES | | 1243 FERNDALE DR | | | | AUBURN | AL | 36832 | |
| ROBEL, ELIZABETH | | Address Redacted | | | | | | | |
| ROBELAN DISPLAYS INC | | 395 WESTBURY BLVD | | | | HEMPSTEAD | NY | 11550-1941 | |
| ROBELIN, PHILIPPE J | | Address Redacted | | | | | | | |
| ROBELLE INDUSTRIES INC | | 84 TOSCA DRIVE | | | | STOUGHTON | MA | 02072-1502 | |
| ROBELLE SOLUTIONS TECHNOLOGY | | STE 372 | 7360 137TH ST | | | SURRY | BC | V3W 1A3 | CAN |
| ROBELLE SOLUTIONS TECHNOLOGY | | UNIT 201 15399 102A AVE | | | | SURREY B C | CA | V3R7K | |
| ROBERFRAG INC | | 3 WESTMOUNT SQUARE APT 1711 | | | | MONTREAL | QC | H3Z 2S5 | CAN |
| ROBERFRAG INC | | 3 WESTMOUNT SQUARE APT 1711 | | | | MONTREAL | PQ | H3Z 2S5 | |
| ROBERGE, JOHN | | 65 OXFORD AVE | | | | PORTSMOUTH | NH | 03801 | |
| ROBERGE, JOHN FRANCIS | | Address Redacted | | | | | | | |
| ROBERS, BRIAN S | | Address Redacted | | | | | | | |
| ROBERSON II, ERVIN C | | Address Redacted | | | | | | | |
| ROBERSON III, ROBERT BERNARD | | Address Redacted | | | | | | | |
| ROBERSON JR, JOE BRADLY | | Address Redacted | | | | | | | |
| ROBERSON LANDSCAPE | | 836 POMEROY AVE 66 | | | | SANTA CLARA | CA | 95051 | |
| ROBERSON, ALVIN RAY | | Address Redacted | | | | | | | |
| ROBERSON, AMANDA | | Address Redacted | | | | | | | |
| ROBERSON, ANGELIQUE | | 2483 SATURN CT | | | | COCOA | FL | 32926 | |
| ROBERSON, ANTHONY ABLAZA | | Address Redacted | | | | | | | |
| ROBERSON, BENJAMIN WILLIAM | | Address Redacted | | | | | | | |
| ROBERSON, BIANCA N | | Address Redacted | | | | | | | |
| ROBERSON, BLAIR JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERSON, CHARLES LANDON | | Address Redacted | | | | | | | |
| ROBERSON, CHAUNIECE | | Address Redacted | | | | | | | |
| ROBERSON, CHELSEY LEE | | Address Redacted | | | | | | | |
| ROBERSON, DAMARIS KAILA | | Address Redacted | | | | | | | |
| ROBERSON, DAN S | | Address Redacted | | | | | | | |
| ROBERSON, DAVID MICHAEL | | Address Redacted | | | | | | | |
| ROBERSON, DEANDRE MAURICE | | Address Redacted | | | | | | | |
| ROBERSON, DEREK ANTHONY | | Address Redacted | | | | | | | |
| ROBERSON, DEVIN HENLEY | | Address Redacted | | | | | | | |
| ROBERSON, DEVIN N | | Address Redacted | | | | | | | |
| ROBERSON, DEYNA JANETTE | | Address Redacted | | | | | | | |
| ROBERSON, DOMINIQUE ARNELL | | Address Redacted | | | | | | | |
| ROBERSON, EDDIE | | Address Redacted | | | | | | | |
| ROBERSON, FLORA | | Address Redacted | | | | | | | |
| ROBERSON, GARTH T | | Address Redacted | | | | | | | |
| ROBERSON, JAMES BRANDON | | Address Redacted | | | | | | | |
| ROBERSON, JESSICA FRANCHESA | | Address Redacted | | | | | | | |
| ROBERSON, JOHNATHAN L | | Address Redacted | | | | | | | |
| ROBERSON, JONATHAN LYNN | | Address Redacted | | | | | | | |
| ROBERSON, JONATHAN WILLIAM | | Address Redacted | | | | | | | |
| ROBERSON, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| ROBERSON, KANDACE | | Address Redacted | | | | | | | |
| ROBERSON, KEVIN | | 8 CAGNEY COURT | | | | SACRAMENTO | CA | 95835 | |
| ROBERSON, KEVIN CLARK | | Address Redacted | | | | | | | |
| ROBERSON, MARCUS DWAYNE | | Address Redacted | | | | | | | |
| ROBERSON, MATT LEE | | Address Redacted | | | | | | | |
| ROBERSON, MICHAEL | | Address Redacted | | | | | | | |
| ROBERSON, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| ROBERSON, MONIQUE ARCHELLE | | Address Redacted | | | | | | | |
| ROBERSON, PHILIP CALDWELL | | Address Redacted | | | | | | | |
| ROBERSON, REUBEN KEVIN | | Address Redacted | | | | | | | |
| ROBERSON, RONNY T | | Address Redacted | | | | | | | |
| ROBERSON, RYAN ADAM | | Address Redacted | | | | | | | |
| ROBERSON, SARA ANN | | Address Redacted | | | | | | | |
| ROBERSON, SCHUYLER LENEER | | Address Redacted | | | | | | | |
| ROBERSON, SCOTT | | 1128 JEFFERSON AVE | | | | AKRON | OH | 44313 | |
| ROBERSON, SCOTT R | | Address Redacted | | | | | | | |
| ROBERSON, STACEY | | Address Redacted | | | | | | | |
| ROBERSON, TERREL | | 10294 SW 24TH ST | | | | MIRAMAR | FL | 33025-6507 | |
| ROBERSON, TOBY LEE | | Address Redacted | | | | | | | |
| ROBERSON, URSULA ELISE | | Address Redacted | | | | | | | |
| ROBERSON, WILLIE | | 838 KING ARTHUR DR | | | | FAYETTEVILLE | NC | 28314 | |
| ROBERSONII, ERVIN | | 175 16 109AVE | | | | JAMAICA | NY | 11433-0000 | |
| ROBERT A GATES | | 1534 POINSETTIA AVE APT 2 | | | | FORT MYERS | FL | 33901-2434 | |
| ROBERT A SINER & | | TWILA J SINER JT TEN | 17186 SE 76TH CALEDONIA TER | | | THE VILLAGES | FL | 32162-8390 | |
| ROBERT AMADIO | | 317 MANSFIELD GROVE RD | | | | EAST HAVEN | CT | 06512 | |
| Robert and Virginia Foley Magnusson | | N2672 Bughs Lk Rd | | | | Wautoma | WI | 54982 | |
| Robert B Fung & Nancy Fung | | 821 Hawthorne Way | | | | Millbrae | CA | 94030 | |
| ROBERT B KELLY | KELLY ROBERT B | 8243 OXFORD DR | | | | HIXSON | TN | 37343-1574 | |
| ROBERT BAYEWITCH | BAYEWITCH ROBERT | 751 BONNIE DR | | | | BALDWIN | NY | 11510-4522 | |
| ROBERT BEARD | BEARD ROBERT | 62 BURNS WAY MOXLEY | | | | DARLASTON L0 | | WS10 8SR | |
| Robert Bookbinder | | 425 E 63rd St Apt E85 | | | | New York | NY | 10065 | |
| ROBERT C ALLEN | ALLEN ROBERT C | 38 SYCAMORE DR | | | | CHICKAMAUGA | GA | 30707 | |
| ROBERT C ENGELS SR & | ENGELS ROBERT C | BETTY N ENGELS JT TEN | PO BOX 96 | | | BENA | VA | 23018-0096 | |
| ROBERT CLAEYS JR | CLAEYS ROBERT | 34 DEERFIELD AVE | | | | IRVINE | CA | 92606-7613 | |
| ROBERT CLEGG | | | | | | | | | |
| ROBERT CLYDE WALKER JR | WALKER ROBERT CLYDE | 22036 TORRENCE CHAPEL RD | | | | CORNELIUS | NC | 28031-6785 | |
| ROBERT D BORCHERT | BORCHERT ROBERT D | 905 21ST ST SE | | | | SAINT CLOUD | MN | 56304-2140 | |
| Robert D Fuhrman Jr Roth IRA | c o David Fuhrman | 1230 Crown Pointe Blvd | | | | Tuscaloosa | AL | 35406 | |
| Robert D Fuhrman Jr Roth IRA | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | | Birmingham | AL | 35203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert D Fuhrman Jr Roth IRA | Robert D Fuhrman Jr Roth IRA | c o David Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35406 | |
| Robert D Fuhrman Sr IRA | c o David Fuhrman | 1230 Crown Pointe Blvd | | | | Tuscaloosa | AL | 35406 | |
| Robert D Fuhrman Sr IRA | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | | Birmingham | AL | 35203 | |
| Robert D Fuhrman Sr IRA | Robert D Fuhrman Sr IRA | c o David Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35406 | |
| ROBERT D LAYMAN | LAYMAN ROBERT D | 333 BUNKER HILL RD | | | | BELLEVILLE | IL | 62221-5765 | |
| ROBERT D NIXON | NIXON ROBERT D | 3004 NEW FOUND LN | | | | CHESTER | VA | 23831-1883 | |
| ROBERT D WILSON | WILSON ROBERT D | 1337 KESSER DR | | | | PLANO | TX | 75025-2832 | |
| ROBERT E ABITZ | ABITZ ROBERT E | 2346 DRUID RD E LOT 259 | | | | CLEARWATER | FL | 33764-4106 | |
| ROBERT E ABITZ | | 15 N FERNWOOD AVE APT 41 | | | | CLEARWATER | FL | 33765-3324 | |
| ROBERT E COOPER, JR | OFFICE OF THE ATTORNEY GENERAL | STATE OF TENNESSEE | 500 CHARLOTTE AVE | | | NASHVILLE | TN | 37243 | |
| ROBERT E DANGERFIELD | DANGERFIELD ROBERT E | 906A WOOD ST | | | | MARSHALL | TX | 75670-6050 | |
| ROBERT E HODGIN | HODGIN ROBERT E | 1809 OAKBORO DR | | | | RALEIGH | NC | 27614-7744 | |
| Robert E Kniesche | | 179 Shelby Dr | | | | Newport News | VA | 23608 | |
| Robert E Kole and Ruthan Kole Trust UA Dtd 4 12 94 Amended 9 22 05 | | 2510 Lake Michigan Dr Apt A 109 | | | | Grand Rapids | MI | 49504-8038 | |
| Robert E Nelson & Jean C Nelson Jten | | 1250 Pine Valley Rd | | | | Banning | CA | 92220 | |
| ROBERT E SANDOVAL | SANDOVAL ROBERT E | 1806 FREE TER | | | | FREDERICK | MD | 21702-5900 | |
| Robert Franklin Christian | | 16 Porter St 2nd Fl | | | | Cambridge | MA | 02141-1013 | |
| ROBERT G FEUERSTEIN | FEUERSTEIN ROBERT G | 3000 MONTAGUE PLACE DR | | | | LAWRENCEVILLE | GA | 30043-2276 | |
| Robert G Vann Attorney at Law | | 500 E 86th Ave | | | | Merrillville | IN | 46410 | |
| ROBERT GENTRY | | LAW OFFICES OF ELLEN LAKE | 4230 LAKESHORE AVE | | | OAKLAND | CA | 94610 | |
| Robert Gentry and All Those Similarly Situated | c o Righetti Glugoski PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | | San Francisco | CA | 94104 | |
| Robert Gentry and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | 456 Montgomery St Ste 1400 | | | | San Francisco | CA | 94104 | |
| Robert Gentry and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Glugoski PC | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| Robert Gentry and theAlleged Class of Claimants Similarly Situated | Attn Matt Righetti | 456 Montgomery St Ste 1400 | | | | San Francisco | CA | 94104 | |
| ROBERT H BRULL | BRULL ROBERT H | 2 ROONEY CT | | | | GLEN COVE | NY | 11542-2923 | |
| ROBERT H SHIPPY | SHIPPY ROBERT H | 12371 SW 106TH ST | | | | MIAMI | FL | 33186-3702 | |
| Robert Half Management Resources | Attn Mary Gonzalez | Div of Robert Half International | 5720 Stoneridge Dr Ste 3 | | | Pleasanton | CA | 94588 | |
| ROBERT HARRIS JR | HARRIS ROBERT | 708 SUNNYBROOK RD | | | | RALEIGH | NC | 27610-4311 | |
| ROBERT HUNT | HUNT ROBERT | PO BOX 3668 | | | | BURBANK | CA | 91508-3668 | |
| ROBERT J KULIKOWSKI | | 714 DERRICK RD | | | | DANDRIDGE | TN | 37725-7400 | |
| Robert J Nuzzo | | 2003 Delaware Ave | | | | Pittsburgh | PA | 15218-1818 | |
| ROBERT JOHNSON | JOHNSON ROBERT | 404 ARMSTRONG CT APT F | | | | LAUREL | MD | 20707-5125 | |
| ROBERT KIDD | | | | | | | | | |
| ROBERT KIGHT | | | | | | | | | |
| Robert Klyman Esq | Latham & Watkins LLP | 355 S Grand Ave | | | | Los Angeles | CA | 90071 | |
| Robert L Coleman Sr | | 810 Sunset St | | | | Reidsville | NC | 27320 | |
| ROBERT L KEELING JR | KEELING ROBERT L | PO BOX 196 | | | | MEDINA | TX | 78055-0196 | |
| Robert L Kirkner | | 17 Pine Dr | | | | Chester Springs | PA | 19425 | |
| ROBERT L ROJAS | ROJAS ROBERT L | 3500 NW 16TH ST | | | | MIAMI | FL | 33125-1722 | |
| Robert L Wead | | 6895 Haymore Ave | | | | Worthington | OH | 43085 | |
| ROBERT LYNN CO | | 4851 LBJ Fwy Ste 1000 | | | | DALLAS | TX | 75244-6079 | |
| ROBERT M BULLOCK | BULLOCK ROBERT M | 3315 FLORIDA AVE | | | | RICHMOND | VA | 23222-3214 | |
| Robert M Jackson | | 5274 Ridge Rd | | | | Joelton | TN | 37080 | |
| ROBERT M NEWMAN | NEWMAN ROBERT M | 4545 GOODWIN RD | | | | SPARKS | NV | 89436-2629 | |
| Robert M Taylor | | 5516 Holstead Ave | | | | Louisville | KY | 40213 | |
| ROBERT MACKEY | | | | | | | | | |
| ROBERT MAGEAU | | 254 10 75TH AVE | | | | GLEN OAKS | NY | 11004 | |
| Robert Matthew Robinson | | 5780 Timberlane Ter | | | | Sandy Springs | GA | 30328-5228 | |
| Robert McVeigh | | 5506 Gaumer Ave | | | | Pennsauken | NJ | 08109 | |
| ROBERT N CLARK III | CLARK ROBERT N | 3511 LUCKYLEE CRES | | | | RICHMOND | VA | 23234-5707 | |
| Robert N Michaelson | Attorney in Fact K&L Gates LLP | 599 Lexington Ave | | | | New York | NY | 10022 | |
| Robert Nathan Esq | | 610 York Rd Ste 200 | | | | Jenkintown | PA | 19046 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT O BUBBERT | BUBBERT ROBERT O | 10929 MORRISON ST APT 13 | | | | NORTH HOLLYWOOD | CA | 91601-4673 | |
| ROBERT PAUL TV | | 1789 LEXINGTON AVE N | | | | ROSEVILLE | MN | 55113 | |
| ROBERT PAUL TV | | 1789 N LEXINGTON AVE N | | | | ROSEVILLE | MN | 55113 | |
| ROBERT R BARRETT | | 932 CARROLL ST | | | | BROOKLYN | NY | 11225-1852 | |
| ROBERT R COULSON III | COULSON ROBERT R | 5920 CHESNEY ST | | | | BOSTON | PA | 15135-1102 | |
| ROBERT R PINEDO | PINEDO ROBERT R | 17766 HURLEY ST | | | | LA PUENTE | CA | 91744-5718 | |
| ROBERT ROWAN & | | NORRI ROWAN MCGRATH | JT TEN | 612 S WEBSTER AVE | | SCRANTON | PA | 18505-4202 | |
| ROBERT S BECKINGER REVOCABLE | | 11840 FOLSOM BOULEVARD | ATTN ROBERT S BECKINGER TRUSTEE | | | RANCHO CORDOVA | CA | 95670 | |
| ROBERT SPANIER CUST | SPANIER ROBERT | ALISON SPANIER | UNIF TRF MIN ACT TX | 1520 W HIGH ST | | HADDON HEIGHTS | NJ | 08035-1520 | |
| ROBERT SPANIER CUST | SPANIER ROBERT | SAMUEL SPANIER | UNIF TRF MIN ACT TX | 1520 W HIGH ST | | HADDON HEIGHTS | NJ | 08035-1520 | |
| ROBERT STEPHENS | STEPHENS ROBERT | 2312 HICKORY CREEK CIRCLEAPT 3 | | | | RICHMOND | VA | 23294 | |
| ROBERT T JONES | JONES ROBERT T | 8913 HARKATE WAY | | | | RANDALLSTOWN | MD | 21133-4241 | |
| ROBERT T SEIVER | SEIVER ROBERT T | 7657 GINNACA CT | | | | CINCINNATI | OH | 45243 | |
| ROBERT V DELACH | DELACH ROBERT V | 716 WESTPORT DR | | | | JOLIET | IL | 60431-4863 | |
| ROBERT VIPPERMAN | VIPPERMAN ROBERT | 3216 HOLMES AVE | | | | MINNEAPOLIS | MN | 55408-3457 | |
| ROBERT W ARNOLD | | 656 SHERIDAN WOODS DR | | | | WEST MELBOURNE | FL | 32904-3302 | |
| ROBERT W CHAMBERLAIN | CHAMBERLAIN ROBERT W | 529 MILTON DR | | | | NAPERVILLE | IL | 60563-3310 | |
| ROBERT W TRAMMELL | TRAMMELL ROBERT W | 5360 ELLIOTT RD | | | | POWDER SPRINGS | GA | 30127-3803 | |
| Robert William Walker | Robert Walker | 26551 Cortina Dr | | | | Mission Viejo | CA | 92691 | |
| ROBERT, A | | 7119 SYMPHONY LN | | | | SAN ANTONIO | TX | 78214-2737 | |
| ROBERT, B | | 637 ROBERT DR | | | | CORPUS CHRISTI | TX | 78412-2959 | |
| ROBERT, BAHR | | 12484 MONARCH CIRCLE | | | | SEMINOLE | FL | 33772-3956 | |
| ROBERT, BENJAMIN | | 16746 SHANLOW CT | | | | ODESSA | FL | 33556-6055 | |
| ROBERT, BERGOSH | | 69135 GARNER AVE | | | | COACHELLA | CA | 92236-0000 | |
| ROBERT, BLACKMON | | 12225 S VINCENNES | | | | BLUE ISLAND | IL | 60406-0000 | |
| ROBERT, BURNETT | | 933 LAFAYETTE AVE NE | | | | GRAND RAPIDS | MI | 49503-1632 | |
| ROBERT, CAMMACK | | 1601 ROSEMARY AVE | | | | FORT WORTH | TX | 76104-0000 | |
| ROBERT, COKER | | 3060 HIGH POINT RD | | | | WINSTON SALEM | NC | 27107-0000 | |
| ROBERT, COREY QUINN | | Address Redacted | | | | | | | |
| ROBERT, CRAWFORD | | 810 JONES HALL | | | | TERRE HAUTE | IN | 47809-0000 | |
| ROBERT, D | | 4025 DUVAL RD APT 2534 | | | | AUSTIN | TX | 78759 | |
| ROBERT, E | | 2609 WASSON RD APT 53 | | | | BIG SPRING | TX | 79720-6421 | |
| ROBERT, E | | 404 LOWELL ST | | | | RICHARDSON | TX | 75080 | |
| ROBERT, F | | 1403 S BRIGHTON AVE | | | | DALLAS | TX | 75208-7607 | |
| ROBERT, HARRIS | | 611 JARDINE DEL VALLE | | | | NEW YORK | NY | 10023-0000 | |
| ROBERT, HOFFMAN | | 404 WOLD VIEW DR | | | | RALEIGH | NC | 27606-0000 | |
| ROBERT, HUTCHINGS | | 514 ARBOR LAKES CIR | | | | SANFORD | FL | 32771-7365 | |
| ROBERT, JACOB BERTON | | Address Redacted | | | | | | | |
| ROBERT, KLIMKO | | 1139 N HIGHALDN AVE 13 | | | | PITTSBURGH | PA | 15206-0000 | |
| ROBERT, LEVENTHAL | | 3686 CRICKET LANE | | | | BRIDGEWATER | VA | 22812-0000 | |
| ROBERT, LEVINE | | PO BOX 6164 | | | | PEORIA | AZ | 85385 | |
| ROBERT, MARICI ANDRAE | | Address Redacted | | | | | | | |
| ROBERT, MCCLENNY | | PO BOX 1221 | | | | VENTURA | CA | 93002-0000 | |
| ROBERT, MCMAHON | | 3900 DALECREST 1084 | | | | LAS VEGAS | NV | 89129-0000 | |
| ROBERT, MEEKER | | 2408 EMERALD CT | | | | WOODRIDGE | IL | 60517-0000 | |
| ROBERT, MERRICK | | 1000 STONEGATE RD K12 | | | | KINGSPORT | TN | 37660-2403 | |
| ROBERT, MIRON | | 7153 AMADOR PLAZA RD | | | | DUBLIN | CA | 94568-2317 | |
| ROBERT, MOORE | | 585 SAINT DAVID ST | | | | GRIFTON | NC | 28530-0000 | |
| ROBERT, MORROW | | 32 S JULIAN ST | | | | DENVER | CO | 80219-1942 | |
| ROBERT, MUNRO | | 600 BAYSHORE AVE | | | | BRIGANTINE | NJ | 08203-0000 | |
| ROBERT, OLVERA | | 11706 ABBEY WAY | | | | SAN ANTONIO | TX | 78253-5958 | |
| ROBERT, OZMENT | | 22ND ST NO 1901 | | | | HEMPSTEAD | TX | 77445-0000 | |
| ROBERT, PERRY | | 2348 TOWNSHIP RD H | | | | CHARLOTTE | NC | 28273-3682 | |
| ROBERT, PHILLIPS | | 534 SIMPSON PL B2 | | | | PEEKSKILL | NY | 10566-0000 | |
| ROBERT, POTH | | 12698 EAST COVER | | | | AUGUSTA | MI | 49012-0000 | |
| ROBERT, R | | 2060 STANDISH ST | | | | FLORESVILLE | TX | 78114-6201 | |
| ROBERT, R | | 6601 HARBOR TOWN DR APT 1818 | | | | HOUSTON | TX | 77036-4046 | |
| ROBERT, REGIAN | | 108TH MP COMPANY | | | | FT BRAGG | NC | 28310-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT, RIMBEY | | 11730 HOOP RD | | | | HAGERSTOWN | MD | 21742-0000 | |
| ROBERT, ROBINSON MAURICE | | Address Redacted | | | | | | | |
| ROBERT, SAADY | | 28N VIRGINIA AVE | | | | RICHMOND | VA | 23223-0000 | |
| ROBERT, SARA ANN | | Address Redacted | | | | | | | |
| ROBERT, SEWELL | | PO BOX 2610 | | | | RUTHER GLEN | VA | 22546-0000 | |
| ROBERT, STEVE | | Address Redacted | | | | | | | |
| ROBERT, STEVENS | | 630 SCHULTZ ST | | | | SPARTA | MI | 49345-9426 | |
| ROBERT, TELLES | | 15343 BELLFLOWER BLVD | | | | BELLFLOWER | CA | 90706-0000 | |
| ROBERT, TIPSWORD | | 709 TIPSWORD | | | | LADSON | SC | 29456-0000 | |
| ROBERT, TOM | | 245 HIDDEN LAKE RD | | | | HAVANA | FL | 32333 | |
| ROBERT, TUOMI | | PO BOX 8916107 | | | | TEMECULA | CA | 92589-0000 | |
| ROBERT, V | | 1404 E 6TH ST | | | | ODESSA | TX | 79761-5323 | |
| ROBERT, WILLIAM | | Address Redacted | | | | | | | |
| ROBERT, WILLIAMS | | 227 WHIPPOORWILL PLAZA | | | | DUNCANVILLE | TX | 75137-3131 | |
| ROBERT, WINTER | | 7403 CARNOUSTIE DR | | | | SARASOTA | FL | 34238-2810 | |
| ROBERT, WISE | | 617 E DUBAIL ST | | | | SOUTH BEND | IN | 46613-0000 | |
| ROBERTA, COURTNEY | | 9520 JP DSWPRTJ RD | | | | DISPUTANA | VA | 23842-0000 | |
| ROBERTA, MOLINA CHAVE | | 1122 WOODLAND AVE | | | | ATLANTA | GA | 30324-0000 | |
| ROBERTI, PATRICK EUGENE | | Address Redacted | | | | | | | |
| Roberto Andre Joseph | | 4924 River Overlook Way | | | | Lithonia | GA | 30038 | |
| ROBERTO J SANCHEZ RAMOS | OFFICE OF THE ATTORNEY GENERAL | GPO BOX 902192 | | | | SAN JUAN | PR | 00902-0192 | Puerto Rico |
| ROBERTO PEREZ | PEREZ ROBERTO | 2410 CRYSTAL WAY | | | | ANTIOCH | CA | 94531-9344 | |
| ROBERTO, BATISTA | | 5 SHASTA ST 1 | | | | WOBURN | MA | 01801-0000 | |
| ROBERTO, D | | 1610 W ELIZABETH ST | | | | BROWNSVILLE | TX | 78520-6643 | |
| ROBERTO, DEVIN | | Address Redacted | | | | | | | |
| ROBERTO, GRACIA | | 7 CAYLOR ST | | | | HOUSTON | TX | 77011-3425 | |
| ROBERTO, HERNANDEZ | | 4019 DEODAR ST | | | | DEMOTTE | IN | 46310-0000 | |
| ROBERTO, J | | 409 N CENTRAL | | | | HALLSVILLE | TX | 75650 | |
| ROBERTO, JOEY | | 44 TERRY RD | | | | NORTHPORT | NY | 11768 | |
| ROBERTO, MARQUEZ | | 6610 HERSHE ST | | | | HOUSTON | TX | 77020-5115 | |
| ROBERTO, OCHOA | | 5368 M SEX ST 104 | | | | FRESNO | CA | 93710-0000 | |
| ROBERTO, OSORIO | | 9511 FONTAINE BLEAU BLVD | | | | MIAMI | FL | 33172-0000 | |
| ROBERTO, PALACIOS | | 4110 WINDRIFT DR | | | | HOUSTON | TX | 77066-3642 | |
| ROBERTO, RUIZ | | 15 AUTUMN LN | | | | CENTRAL VALLEY | NY | 10917-3502 | |
| ROBERTO, SALGADO | | 402 INLAND DR APT 1B | | | | WHEELING | IL | 60090-6802 | |
| ROBERTOS PIZZA | | 9681 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| ROBERTS & ASSOCIATES | | 701 BROADWAY CUSTOM HSE | STE 401 MAILBOX 1 | | | NASHVILLE | TN | 37203 | |
| ROBERTS & ASSOCIATES | | 701 BROADWAY CUSTOMS HOUSE | STE 401 MAIL BOX 1 | | | NASHVILLE | TN | 37203 | |
| ROBERTS & STEVENS PC | | PO BOX 7647 | | | | ASHVILLE | NC | 28802 | |
| ROBERTS & STEVENS PC | | PO BOX 7647 | | | | ASHEVILLE | NC | 28802-7647 | |
| ROBERTS APPRAISAL COMPANY INC | | 1894 GENERAL GEORGE PATTON DR STE 300 | | | | FRANKLIN | TN | 37067 | |
| ROBERTS APPRAISAL SERVICE,JOHN | | 2802 SOUTH BAY ST | | | | EUSTIS | FL | 32726 | |
| ROBERTS BROTHERS RELOCATION | | 6576 AIRPORT BLVD BLDG A | | | | MOBILE | AL | 36608 | |
| ROBERTS COMPANY, AE | | 2400 PILOT KNOB RD | | | | ST PAUL | MN | 55120 | |
| ROBERTS COMPANY, AE | | PO BOX 1450 NW 7136 | | | | MINNEAPOLIS | MN | 55485-7136 | |
| ROBERTS DELIVERY | | 237 BRICK RD | | | | AMHERST | VA | 24521 | |
| ROBERTS EARL D | | 2110 ANDREW JACKSON WAY | | | | HUNTSVILLE | AL | 35811 | |
| ROBERTS ELECTRONICS | | 1109 SOTHWEST PKY | APT NO 1101 | | | COLLEGE STATION | TX | 77840 | |
| ROBERTS ELECTRONICS | | 505 AYRSHIRE ST | | | | COLLEGE STATION | TX | 77840 | |
| ROBERTS ESQ, THOMAS | | 400 N 9TH ST 2ND FL | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | |
| ROBERTS ESQ, THOMAS | | CITY OF RICHMOND | | | | RICHMOND | VA | 23219 | |
| ROBERTS GLENN E | | 650 SNOWDEN RD | | | | MOYOCK | NC | 27958 | |
| ROBERTS II, EUGENE | | | | | | ANNISTON | AL | 36206 | |
| ROBERTS II, EUGENE ALPHONSA | | Address Redacted | | | | | | | |
| ROBERTS II, KARL ANTHONY | | Address Redacted | | | | | | | |
| ROBERTS II, ROBERT AMES | | Address Redacted | | | | | | | |
| ROBERTS JR, JEFFREY K | | Address Redacted | | | | | | | |
| ROBERTS LOADING DOCK | | 4801 THOLOZAN | | | | ST LOUIS | MO | 63116 | |
| ROBERTS MARGARET L | | 5503 HEATHERCREST | | | | ARLINGTON | TX | 76018 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS OXYGEN COMPANY INC | | PO BOX 5507 | | | | ROCKVILLE | MD | 20855 | |
| ROBERTS PLUMBING HEATING AC | | 25028 E VINE ST | | | | SAN BERNARDINO | CA | 92410 | |
| ROBERTS PLUMBING HEATING AC | | 568 S WATERMAN AVE STE N | | | | SAN BERNARDINO | CA | 92408 | |
| ROBERTS SERVICE CENTER INC | | 5403C WESTERN AVE | | | | KNOXVILLE | TN | 37921 | |
| ROBERTS SUPPLY | | 19 AVE D | | | | JOHNSON CITY | NY | 13790 | |
| ROBERTS TAX COLLECTOR, LYNWOOD | | 231 E FORSYTH ST RM 141 | | | | JACKSONVILLE | FL | 32202 | |
| ROBERTS TAX COLLECTOR, LYNWOOD | | 231 E FORSYTH ST ROOM 141 | | | | JACKSONVILLE | FL | 322023369 | |
| ROBERTS TV | | 1301 W MERMOD | | | | CARLSBAD | NM | 88220 | |
| ROBERTS TV & APPLIANCE | | 702 NORTH 25TH STREET | | | | MIDDLESBORO | KY | 40965 | |
| ROBERTS TV SERVICE | | 101 MAPLE ST | | | | MOUND BAYOU | MS | 38762 | |
| ROBERTS TV SERVICE | | 306 MAPLE ST | | | | MOUND BAYOU | MS | 38762 | |
| ROBERTS, ADAM | | Address Redacted | | | | | | | |
| ROBERTS, AISHA | | 3804 SIGMA DR | | | | ERLANGER | KY | 41018 | |
| ROBERTS, ALEX JAY | | Address Redacted | | | | | | | |
| ROBERTS, ALICE MAXELLE | | Address Redacted | | | | | | | |
| ROBERTS, ALISHA NICOLE | | Address Redacted | | | | | | | |
| ROBERTS, AMANDA DAWN | | Address Redacted | | | | | | | |
| ROBERTS, AMBER | | 3424 COLUMBINE ST | | | | MIDLAND | MI | 48642 | |
| ROBERTS, AMBER C | | Address Redacted | | | | | | | |
| ROBERTS, ANDREW | | 23 SOMERSETT DR | | | | ROLAND | AR | 72135-0000 | |
| ROBERTS, ANDREW EATWALL | | Address Redacted | | | | | | | |
| ROBERTS, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| ROBERTS, ANDREW STEPHEN | | Address Redacted | | | | | | | |
| ROBERTS, ANGELA LOUISE | | Address Redacted | | | | | | | |
| ROBERTS, ANGENA GELINA | | Address Redacted | | | | | | | |
| ROBERTS, APRIL DAWN | | Address Redacted | | | | | | | |
| ROBERTS, ARDEN JAMES | | Address Redacted | | | | | | | |
| ROBERTS, ARIEL D | | Address Redacted | | | | | | | |
| ROBERTS, ASHLEE N | | Address Redacted | | | | | | | |
| ROBERTS, ASHTON | | Address Redacted | | | | | | | |
| ROBERTS, AUSTIN HEATH | | Address Redacted | | | | | | | |
| ROBERTS, BARBARA | | 7931 S BROADWAY APT 248 | | | | LITTLETON | CO | 80122-0000 | |
| ROBERTS, BEN A | | 1004 HUGUENOT TRL | | | | MIDLOTHIAN | VA | 23113-9111 | |
| ROBERTS, BEN C | | Address Redacted | | | | | | | |
| ROBERTS, BENJAMIN | | 6 STUTTAFORD DRIVE | | | | SANDSTON | VA | 23150 | |
| ROBERTS, BERNADETTE | | 218 LOUIS ST | | | | CANTONMENT | FL | 32533 | |
| ROBERTS, BILL | | P O BOX 8155 | | | | JACKSONVILLE | FL | 32239 | |
| ROBERTS, BILLIE A | | Address Redacted | | | | | | | |
| ROBERTS, BLAKE | | 180 SOUTHGATE COURT | | | | CENTRAL POINT | OR | 00009-7502 | |
| ROBERTS, BLAKE AARON | | Address Redacted | | | | | | | |
| ROBERTS, BRADLEY | | Address Redacted | | | | | | | |
| ROBERTS, BRANDON KEITH | | Address Redacted | | | | | | | |
| ROBERTS, BRANDON LEE | | Address Redacted | | | | | | | |
| ROBERTS, BRANDY J | | Address Redacted | | | | | | | |
| ROBERTS, BRAXTON PIERCE | | Address Redacted | | | | | | | |
| ROBERTS, BREAUNA | | Address Redacted | | | | | | | |
| ROBERTS, BRENDAN WILLIAM | | Address Redacted | | | | | | | |
| ROBERTS, BRICE MIDDLE | | Address Redacted | | | | | | | |
| ROBERTS, BRITANEY S | | Address Redacted | | | | | | | |
| ROBERTS, BRITTANY MARIE | | Address Redacted | | | | | | | |
| ROBERTS, BRITTNEY MICHELLE | | Address Redacted | | | | | | | |
| ROBERTS, BRYAN HENRY | | Address Redacted | | | | | | | |
| ROBERTS, CAREY ANDRE | | Address Redacted | | | | | | | |
| ROBERTS, CARSON DALE J | | Address Redacted | | | | | | | |
| ROBERTS, CARY | | Address Redacted | | | | | | | |
| ROBERTS, CASEY RYAN | | Address Redacted | | | | | | | |
| ROBERTS, CASSIDY PAIGE | | Address Redacted | | | | | | | |
| ROBERTS, CHAD OWEN | | Address Redacted | | | | | | | |
| ROBERTS, CHANDRA LYNN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, CHARLES LAWRENCE | | Address Redacted | | | | | | | |
| ROBERTS, CHARLEY | | 1204 TRENTWOOD RD | | | | COLUMBUS | OH | 43221 | |
| ROBERTS, CHELSEA SIMONE | | Address Redacted | | | | | | | |
| ROBERTS, CHRIS | | Address Redacted | | | | | | | |
| ROBERTS, CHRIS ANTONIO | | Address Redacted | | | | | | | |
| ROBERTS, CHRIS H | | Address Redacted | | | | | | | |
| ROBERTS, CHRIS J | | 10 PARKSIDE DR | | | | HUMMELSTOWN | PA | 17036-9252 | |
| ROBERTS, CHRIS RYAN | | Address Redacted | | | | | | | |
| ROBERTS, CHRISTAN J | | Address Redacted | | | | | | | |
| Roberts, Christopher | | 202 Cedar Chase Cir | | | | Atlanta | GA | 30324 | |
| ROBERTS, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| ROBERTS, CLAIRE ELIZABETH | | Address Redacted | | | | | | | |
| ROBERTS, CLAYTON ALPHONZO | | Address Redacted | | | | | | | |
| ROBERTS, CLINTON JOHN | | Address Redacted | | | | | | | |
| ROBERTS, CLINTON JOHN | | Address Redacted | | | | | | | |
| ROBERTS, CODY JAMES | | Address Redacted | | | | | | | |
| ROBERTS, COURTNEY CHRISTINE | | Address Redacted | | | | | | | |
| ROBERTS, COURTNEY NICOLE | | Address Redacted | | | | | | | |
| ROBERTS, CRAIG ALEC | | Address Redacted | | | | | | | |
| ROBERTS, DALRIGUEZ FRANCO | | Address Redacted | | | | | | | |
| ROBERTS, DANEIL LLOYD | | Address Redacted | | | | | | | |
| ROBERTS, DANEISHA LATRICE | | Address Redacted | | | | | | | |
| ROBERTS, DANIEL TODD | | Address Redacted | | | | | | | |
| ROBERTS, DARREN | | 5505 206 ST CT E | | | | SPANAWAY | WA | 98387 | |
| ROBERTS, DARREN PAUL | | Address Redacted | | | | | | | |
| ROBERTS, DAVID A | | Address Redacted | | | | | | | |
| ROBERTS, DAVID DANIEL | | Address Redacted | | | | | | | |
| ROBERTS, DAVID H | | Address Redacted | | | | | | | |
| ROBERTS, DAVID L | | Address Redacted | | | | | | | |
| ROBERTS, DAVID LOUIS | | Address Redacted | | | | | | | |
| ROBERTS, DAVID MATTHEW | | Address Redacted | | | | | | | |
| ROBERTS, DAVID W | | Address Redacted | | | | | | | |
| ROBERTS, DAVID WALTON | | Address Redacted | | | | | | | |
| ROBERTS, DAVLIN | | 3407 VALLEY HIGH AVE | | | | COLORADO SPRINGS | CO | 80910 | |
| Roberts, Dennis A | | 814 Stonebridge Dr | | | | Lancaster | PA | 17601 | |
| ROBERTS, DEREK MICHAEL | | Address Redacted | | | | | | | |
| ROBERTS, DERRICK MICHAEL | | Address Redacted | | | | | | | |
| ROBERTS, DESIREE AIYANA | | Address Redacted | | | | | | | |
| ROBERTS, DEWAYNE E | | Address Redacted | | | | | | | |
| ROBERTS, DONALD SR | | 6628 1ST ST NW | | | | WASHINGTON | DC | 20012-2126 | |
| ROBERTS, DONOVAN EDWARD | | Address Redacted | | | | | | | |
| ROBERTS, DOUGLAS SPENCER | | Address Redacted | | | | | | | |
| ROBERTS, DUSTIN LUCAS | | Address Redacted | | | | | | | |
| ROBERTS, DUSTIN PAUL | | Address Redacted | | | | | | | |
| ROBERTS, ELIZABETH PAGE | | Address Redacted | | | | | | | |
| ROBERTS, ELYSE | | Address Redacted | | | | | | | |
| ROBERTS, ERIC | | 4102 QUEENSBURY RD APT LB | | | | HYATTSVILLE | MD | 20781 | |
| ROBERTS, ERIC DWAYNE | | Address Redacted | | | | | | | |
| ROBERTS, ERICK ALLEN | | Address Redacted | | | | | | | |
| ROBERTS, EVERETT COREY | | Address Redacted | | | | | | | |
| ROBERTS, FRANCINE DENISE | | Address Redacted | | | | | | | |
| ROBERTS, GARRISON | | Address Redacted | | | | | | | |
| ROBERTS, GAYLEN W | | Address Redacted | | | | | | | |
| ROBERTS, GERRIANNE JEANELLE | | Address Redacted | | | | | | | |
| ROBERTS, GLENN | | 650 SNOWDEN RD | | | | MOYOCK | NC | 27958 | |
| ROBERTS, GREGORY | | Address Redacted | | | | | | | |
| ROBERTS, HOUSTON MICHAEL | | Address Redacted | | | | | | | |
| ROBERTS, JACINDA | | Address Redacted | | | | | | | |
| ROBERTS, JAMES | | 929 BRYNWOOD DR | | | | CHATTANOOGA | TN | 37415-3305 | |
| ROBERTS, JAMES ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, JASMINE SIERRA | | Address Redacted | | | | | | | |
| ROBERTS, JASON | | 8318 MEADOW CREEK RD | | | | NORFOLK | VA | 23518-0000 | |
| ROBERTS, JASON | | Address Redacted | | | | | | | |
| ROBERTS, JASON AHMAD | | Address Redacted | | | | | | | |
| ROBERTS, JASON C | | Address Redacted | | | | | | | |
| ROBERTS, JEFF DUANE | | Address Redacted | | | | | | | |
| ROBERTS, JENNIFER R | | Address Redacted | | | | | | | |
| ROBERTS, JERAMY | | 2653 FINCH CT | | | | PALM HARBOR | FL | 00003-4684 | |
| ROBERTS, JERAMY LEE | | Address Redacted | | | | | | | |
| ROBERTS, JEREMY LLOYD | | Address Redacted | | | | | | | |
| ROBERTS, JERRY | | 2027 WEST CUSTER AVE | | | | MILWAUKEE | WI | 53209 | |
| ROBERTS, JESICA EDEN | | Address Redacted | | | | | | | |
| ROBERTS, JESSE ROGER | | Address Redacted | | | | | | | |
| ROBERTS, JESSICA | | Address Redacted | | | | | | | |
| ROBERTS, JESSICA N | | Address Redacted | | | | | | | |
| ROBERTS, JESSICA RAYANN | | Address Redacted | | | | | | | |
| ROBERTS, JESSYCA DEON | | Address Redacted | | | | | | | |
| ROBERTS, JOANNE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ROBERTS, JOCELYN | | 1744 DIANE DR | | | | MARRERO | LA | 70072-0000 | |
| ROBERTS, JOCELYN J | | Address Redacted | | | | | | | |
| ROBERTS, JODI NICOLE | | Address Redacted | | | | | | | |
| ROBERTS, JOHN BOYD | | Address Redacted | | | | | | | |
| ROBERTS, JOHN THOMAS | | Address Redacted | | | | | | | |
| ROBERTS, JOHNATHON ANDREW | | Address Redacted | | | | | | | |
| ROBERTS, JONATHAN DAVID | | Address Redacted | | | | | | | |
| ROBERTS, JORDAN | | Address Redacted | | | | | | | |
| ROBERTS, JOSEPH | | 20 NW 52ND ST | | | | MIAMI | FL | 33127-1902 | |
| ROBERTS, JOSH STEVEN | | Address Redacted | | | | | | | |
| ROBERTS, JOSHUA JAQUAN | | Address Redacted | | | | | | | |
| ROBERTS, JOSHUA STEPHEN | | Address Redacted | | | | | | | |
| ROBERTS, JOYCE A MD | | 7616 LBJ FWY STE 425 | | | | DALLAS | TX | 75251 | |
| ROBERTS, JOYLEENA SANTRICE | | Address Redacted | | | | | | | |
| ROBERTS, JUSTIN | | Address Redacted | | | | | | | |
| ROBERTS, JUSTIN B | | Address Redacted | | | | | | | |
| ROBERTS, KATE LYNNE | | Address Redacted | | | | | | | |
| ROBERTS, KATHLEEN | | 4425 DRIFTWOOD | | | | BOULDER | CO | 80301-0000 | |
| ROBERTS, KAYLEIGH MARIE | | Address Redacted | | | | | | | |
| ROBERTS, KEEGAN | | 2905 GEM ST | | | | BOISE | ID | 83705-0000 | |
| ROBERTS, KEEGAN C | | Address Redacted | | | | | | | |
| ROBERTS, KELLEY | | 1825 BURKHALTER RD | | | | GROVELAND | FL | 34736 | |
| ROBERTS, KEVIN | | 1436 GURLEY AVE | | | | AKRON | OH | 44310 | |
| ROBERTS, KEVIN A | | Address Redacted | | | | | | | |
| ROBERTS, KEVIN J | | Address Redacted | | | | | | | |
| ROBERTS, KEVIN M | | Address Redacted | | | | | | | |
| ROBERTS, KOREY | | 4158 LATOURETTE LANE | | | | HARTLAND | MI | 48353-0000 | |
| ROBERTS, KOREY CHARLES | | Address Redacted | | | | | | | |
| ROBERTS, KRISTIAAN FARRELL | | Address Redacted | | | | | | | |
| ROBERTS, KRYSTINA MARIE | | Address Redacted | | | | | | | |
| ROBERTS, KURT S | | Address Redacted | | | | | | | |
| ROBERTS, KYLE | | 6645 THILLE ST | 133 | | | VENTURA | CA | 93003-0000 | |
| ROBERTS, KYLE A | | Address Redacted | | | | | | | |
| ROBERTS, KYLEA C | | 6645 THILLE ST | 133 | | | VENTURA | CA | 93003-0000 | |
| ROBERTS, LANIKA C | | Address Redacted | | | | | | | |
| ROBERTS, LARRY L | | 311 F ST SE | | | | ARDMORE | OK | 73401 | |
| ROBERTS, LAUREN | | 1800 EAGLE SUMMIT COURT | | | | LAWRENCEVILLE | GA | 30043 | |
| ROBERTS, LILLIAN O | | Address Redacted | | | | | | | |
| ROBERTS, LORETTA T | | Address Redacted | | | | | | | |
| ROBERTS, MACHEL SAMUEL | | Address Redacted | | | | | | | |
| ROBERTS, MAE R | | Address Redacted | | | | | | | |
| ROBERTS, MARC ERIC | | Address Redacted | | | | | | | |
| ROBERTS, MARCIE LENETTE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, MARJA MARTIN | | Address Redacted | | | | | | | |
| ROBERTS, MARK | | Address Redacted | | | | | | | |
| ROBERTS, MARSHALL | | 2112 CURTIS ST | | | | BERKELEY | CA | 94707 | |
| ROBERTS, MARTY | | 6716 ANDES ST | | | | GERMANTON | NC | 27019 | |
| ROBERTS, MARTY J | | Address Redacted | | | | | | | |
| ROBERTS, MARY L | | Address Redacted | | | | | | | |
| ROBERTS, MATT | | 730 29TH ST APT 933 | | | | BOULDER | CO | 80303-0000 | |
| ROBERTS, MATT | | Address Redacted | | | | | | | |
| ROBERTS, MATT ALAN | | Address Redacted | | | | | | | |
| ROBERTS, MATT FLYNN | | Address Redacted | | | | | | | |
| ROBERTS, MATTHEW | | 2921 W BANCROFT | | | | TOLEDO | OH | 43606-0000 | |
| ROBERTS, MATTHEW DOUGLAS | | Address Redacted | | | | | | | |
| ROBERTS, MAYA RENEE | | Address Redacted | | | | | | | |
| ROBERTS, MEGAN CARROLL | | Address Redacted | | | | | | | |
| ROBERTS, MICHAEL | | 11900 SHAKESPEARE CT | | | | BOWIE | MD | 20720 | |
| ROBERTS, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| ROBERTS, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| ROBERTS, MICHAEL LEE | | Address Redacted | | | | | | | |
| ROBERTS, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| ROBERTS, MICHELLE ANN | | Address Redacted | | | | | | | |
| ROBERTS, MIKE V | | Address Redacted | | | | | | | |
| ROBERTS, MONA | | 919 CROFT CHAPEL RD | | | | TURTLETOWN | TN | 37391-4405 | |
| ROBERTS, MONIKA L | | Address Redacted | | | | | | | |
| ROBERTS, MOSES JEROME | | Address Redacted | | | | | | | |
| ROBERTS, NANCY I | | Address Redacted | | | | | | | |
| ROBERTS, NATHAN | | Address Redacted | | | | | | | |
| ROBERTS, NHADYA | | Address Redacted | | | | | | | |
| ROBERTS, NICHOLE LEE | | Address Redacted | | | | | | | |
| ROBERTS, NICOLAS THANE | | Address Redacted | | | | | | | |
| ROBERTS, NOAH L | | Address Redacted | | | | | | | |
| ROBERTS, OBIKA JABARI | | Address Redacted | | | | | | | |
| Roberts, Octave J & Evelyn T | | 209 Paige Blvd | | | | Moundville | AL | 35474 | |
| ROBERTS, OLIVIA M | | 10 W MINNEZONE AVE | APT 1002 | | | PHOENIX | AZ | 85013 | |
| ROBERTS, OMARI | | 756 MACDONOUGH ST | | | | BROOKLYN | NY | 11233-1643 | |
| ROBERTS, PAM | | 3043 SHILLINGTON RD | | | | CHARLOTTE | NC | 28210-4243 | |
| ROBERTS, PATRICK | | 261 LEO AVE | | | | SHREVEPORT | LA | 71105 | |
| ROBERTS, PAUL E | | Address Redacted | | | | | | | |
| ROBERTS, PAUL J | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ROBERTS, PETER J | | Address Redacted | | | | | | | |
| ROBERTS, RAASHID LATEEF | | Address Redacted | | | | | | | |
| ROBERTS, RANDY | | Address Redacted | | | | | | | |
| ROBERTS, REBECCAH LYNN | | Address Redacted | | | | | | | |
| ROBERTS, RICHARD | | Address Redacted | | | | | | | |
| ROBERTS, ROBIN | | 5 RUSSELL CT | | | | COPIAGUE | NY | 11726 | |
| ROBERTS, ROBIN C | | 2336 JULIUS FELDER ST | | | | CAYCE | SC | 29033 | |
| ROBERTS, RODNEY | | 16894 VALMORAL | | | | MONTGOMERY | TX | 77316-0000 | |
| ROBERTS, ROSS ETHERSON | | Address Redacted | | | | | | | |
| ROBERTS, RYAN DAVID | | Address Redacted | | | | | | | |
| ROBERTS, RYAN DEAN | | Address Redacted | | | | | | | |
| ROBERTS, RYAN ERIC | | Address Redacted | | | | | | | |
| ROBERTS, SAMUEL ELLIOTT | | Address Redacted | | | | | | | |
| ROBERTS, SEAN | | Address Redacted | | | | | | | |
| ROBERTS, SEAN PAUL | | Address Redacted | | | | | | | |
| ROBERTS, SHAE NOEL | | Address Redacted | | | | | | | |
| ROBERTS, SHAHANAN SILAS | | Address Redacted | | | | | | | |
| ROBERTS, SHANA | | P  O  BOX 351 | | | | SYLVESTER | WV | 25193 | |
| ROBERTS, SHANNON | | Address Redacted | | | | | | | |
| ROBERTS, SHANNON R | | HC 75 BOX 8 | | | | WILSON | OK | 73463-9701 | |
| ROBERTS, SHARON | | 2509 WINDCLIFF DR SE | | | | MARIETTA | GA | 30067 | |
| ROBERTS, SHARON | | 3710 MAPLE AVE | | | | LOS ANGELES | CA | 90011-2658 | |
| ROBERTS, SHARON E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, SHARON R | | Address Redacted | | | | | | | |
| ROBERTS, SHAUN T | | Address Redacted | | | | | | | |
| ROBERTS, SHAUNA LEE | | Address Redacted | | | | | | | |
| ROBERTS, SHELLEY DIANE | | Address Redacted | | | | | | | |
| ROBERTS, STEPHEN | | 6207 MORNING GLORY LANE | | | | LOUISVILLE | KY | 40258 | |
| ROBERTS, STEPHEN I | | Address Redacted | | | | | | | |
| ROBERTS, STEPHEN JOSEPH | | Address Redacted | | | | | | | |
| ROBERTS, STEPHEN MICHEAL | | Address Redacted | | | | | | | |
| ROBERTS, STEPHEN S | | Address Redacted | | | | | | | |
| ROBERTS, STEVE MICHAEL | | Address Redacted | | | | | | | |
| ROBERTS, STEVEN GEORGE | | Address Redacted | | | | | | | |
| ROBERTS, STEVEN LEE | | Address Redacted | | | | | | | |
| ROBERTS, TANNER STEPHEN | | Address Redacted | | | | | | | |
| ROBERTS, TAYLOR DIXON | | Address Redacted | | | | | | | |
| ROBERTS, TERRI L | | 4157 TROWBRIDGE RD | | | | YORK | PA | 17402-3330 | |
| ROBERTS, TERRY LEE | | Address Redacted | | | | | | | |
| ROBERTS, THOMAS G | | Address Redacted | | | | | | | |
| ROBERTS, TIFFANY | | Address Redacted | | | | | | | |
| ROBERTS, TIMOTHY S | | Address Redacted | | | | | | | |
| ROBERTS, TINA DOAN | | Address Redacted | | | | | | | |
| ROBERTS, TONY | | Address Redacted | | | | | | | |
| ROBERTS, TORY A | | Address Redacted | | | | | | | |
| ROBERTS, TROY DANZEL | | Address Redacted | | | | | | | |
| ROBERTS, TYSON MARKEL | | Address Redacted | | | | | | | |
| ROBERTS, VANESSA NICHELLE | | Address Redacted | | | | | | | |
| ROBERTS, VERONICA | | 431 STADER RD | | | | POWELL | TN | 37849 | |
| ROBERTS, VINCENT | | Address Redacted | | | | | | | |
| ROBERTS, WARREN | | PO BOX 93428 | | | | LAKELAND | FL | 33804-3428 | |
| ROBERTS, WHITNEY ELIZABETH | | Address Redacted | | | | | | | |
| ROBERTS, WHITNEY LYNN | | Address Redacted | | | | | | | |
| ROBERTS, WHITNEY LYNN | | Address Redacted | | | | | | | |
| ROBERTS, WILLIAM | | 451 QUEENS CREEK RD | | | | WILLIAMSBURG | VA | 23185 | |
| ROBERTS, WILLIAM DAVID | | Address Redacted | | | | | | | |
| ROBERTS, WILLIAM R | | 5503 HEATHERCREST DR | | | | ARLINGTON | TX | 76018-2525 | |
| ROBERTS, YOLANDA | | Address Redacted | | | | | | | |
| ROBERTS, ZACH NICHOLAS | | Address Redacted | | | | | | | |
| ROBERTS, ZACH ODELL | | Address Redacted | | | | | | | |
| ROBERTS, ZACHARY ANDREW | | Address Redacted | | | | | | | |
| ROBERTS, ZACKEL | | Address Redacted | | | | | | | |
| ROBERTS, ZANE MICHAEL | | Address Redacted | | | | | | | |
| ROBERTSJR, THOMAS | | Address Redacted | | | | | | | |
| ROBERTSON BILLIARD SUPPLIES | | 1721 N FRANKLIN STREET | | | | TAMPA | FL | 33602 | |
| ROBERTSON COUNTY | | 19TH DISTRICT CIRCUIT COURT & | GENERAL SESSIONS RM 200 | | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON COUNTY | | TRACEY LETTRICK RM 101 | | | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON ENGINEERING INC | | 2300 BETHARDS DRIVE | SUITE L | | | SANTA ROSA | CA | 95405 | |
| ROBERTSON ENGINEERING INC | | SUITE L | | | | SANTA ROSA | CA | 95405 | |
| ROBERTSON GLASS & DOOR SERVICE | | PO BOX 161 | | | | LUTZ | FL | 33548-0161 | |
| ROBERTSON GLASS & DOOR SVC INC | | 14513 N NEBRASKA AVE | SUITE 115 | | | TAMPA | FL | 33613 | |
| ROBERTSON GLASS & DOOR SVC INC | | SUITE 115 | | | | TAMPA | FL | 33613 | |
| ROBERTSON II, HUGH | | Address Redacted | | | | | | | |
| ROBERTSON III TATE | | 232 KING DAVID LANE | | | | GASTONIA | NC | 28056 | |
| ROBERTSON III, BENNIE LEE | | Address Redacted | | | | | | | |
| ROBERTSON III, JAMES H | | Address Redacted | | | | | | | |
| ROBERTSON III, TATE M | | Address Redacted | | | | | | | |
| ROBERTSON JANET | | 232 KING DAVID LANE | | | | GASTONIA | NC | 28056 | |
| ROBERTSON JR , KENNETH DALE | | Address Redacted | | | | | | | |
| ROBERTSON JR, WOODROW W | | 10308 LEANDER DR | | | | GLEN ALLEN | VA | 23060 | |
| ROBERTSON MARKETING GROUP | | 1301 SOUTHSIDE DRIVE | | | | SALEM | VA | 24153 | |
| ROBERTSON ROJAS, JULIAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTSON STEPHENS COMM PROP | | 201 E INDIANOLA AVE STE 370 | C/O E A M GROUP INC | | | PHOENIX | AZ | 85012 | |
| ROBERTSON STEPHENS COMM PROP | | C/O E A M GROUP INC | | | | PHOENIX | AZ | 85012 | |
| ROBERTSON TV SALES & SVC INC | | 100 W COMMERCE | | | | EASTLAND | TX | 76448 | |
| ROBERTSON VENDING | | 12736 HAFER RD | | | | CARTERVILLE | IL | 62918 | |
| ROBERTSON, AARON RICHARD | | Address Redacted | | | | | | | |
| ROBERTSON, ALLEN CORNELIUS | | Address Redacted | | | | | | | |
| ROBERTSON, ALLEN JOSEPH | | Address Redacted | | | | | | | |
| ROBERTSON, AMANDA BROOKE | | Address Redacted | | | | | | | |
| ROBERTSON, ANDREW | | Address Redacted | | | | | | | |
| ROBERTSON, ANTHONY P | | Address Redacted | | | | | | | |
| ROBERTSON, ASHLEY M | | 2805 IRISDALE AVE | | | | RICHMOND | VA | 23228 | |
| ROBERTSON, ASHLEY MICHELLE | | Address Redacted | | | | | | | |
| ROBERTSON, AUSTIN CHANDLER | | Address Redacted | | | | | | | |
| ROBERTSON, BILL L | | Address Redacted | | | | | | | |
| ROBERTSON, BILL STEVEN | | Address Redacted | | | | | | | |
| ROBERTSON, BLAKE G | | Address Redacted | | | | | | | |
| ROBERTSON, BRANDON LEE | | Address Redacted | | | | | | | |
| ROBERTSON, BRANDON M | | Address Redacted | | | | | | | |
| ROBERTSON, BRANDON RICHARD | | Address Redacted | | | | | | | |
| ROBERTSON, BRENDEN | | Address Redacted | | | | | | | |
| ROBERTSON, BRIAN | | 7551 HOUSTON RD | | | | BYRON | GA | 31008 | |
| ROBERTSON, BRIAN J | | Address Redacted | | | | | | | |
| ROBERTSON, BRIAN MATHEW | | Address Redacted | | | | | | | |
| ROBERTSON, CALEB G | | Address Redacted | | | | | | | |
| ROBERTSON, CAMERON | | Address Redacted | | | | | | | |
| ROBERTSON, CARY LE WAYNE | | Address Redacted | | | | | | | |
| ROBERTSON, CEDRICK BRUNO | | Address Redacted | | | | | | | |
| ROBERTSON, CHARLES | | 2747 WILKENS AVE | | | | BALTIMORE | MD | 21223 | |
| ROBERTSON, CHARLES RICKY | | Address Redacted | | | | | | | |
| ROBERTSON, CHERISE JANEE | | Address Redacted | | | | | | | |
| ROBERTSON, CHRIS THOMAS | | Address Redacted | | | | | | | |
| ROBERTSON, CHRISTIAN | | 12943 LAUREL AVE | | | | OMAHA | NE | 68164 | |
| ROBERTSON, CHRISTIAN MATTHEW | | Address Redacted | | | | | | | |
| ROBERTSON, CHRISTIE | | 6204 DUSTIN DRIVE | | | | RICHMOND | VA | 23226 | |
| ROBERTSON, CHRISTOPHE | | 8419 LEVERET LANE | | | | RICHMOND | VA | 23235 | |
| ROBERTSON, CHRISTOPHER A | | Address Redacted | | | | | | | |
| ROBERTSON, CHUCK | | 4720 74TH ST N | | | | BIRMINGHAM | AL | 35206 | |
| ROBERTSON, CHUCK | | 4720 74TH ST N | | | | BIRMINGHAM | AL | 35210 | |
| ROBERTSON, CORY MARSHALL | | Address Redacted | | | | | | | |
| ROBERTSON, CRAIG | | 6465 CHERRY VALLEY RD | | | | KINGSTON | IL | 60145-8027 | |
| ROBERTSON, CRYSTAL LANETTE | | Address Redacted | | | | | | | |
| ROBERTSON, DALE | | 807 HUNTINGTON CHASE CIR | | | | WARNER ROBINS | GA | 31088-2693 | |
| ROBERTSON, DAMIEN | | Address Redacted | | | | | | | |
| ROBERTSON, DANIEL | | Address Redacted | | | | | | | |
| ROBERTSON, DANIEL | | Address Redacted | | | | | | | |
| ROBERTSON, DARRIE D | | Address Redacted | | | | | | | |
| ROBERTSON, DAVID | | Address Redacted | | | | | | | |
| ROBERTSON, DAVID LAMAR | | Address Redacted | | | | | | | |
| ROBERTSON, DEVIN LEE | | Address Redacted | | | | | | | |
| ROBERTSON, DEVONNA PATRICIA | | Address Redacted | | | | | | | |
| ROBERTSON, DORA L | | Address Redacted | | | | | | | |
| ROBERTSON, DOROTHY | | 103 WINDWARD POINT DR | | | | ST SIMONS IS | GA | 31522-1470 | |
| ROBERTSON, DWIGHT THOMAS | | Address Redacted | | | | | | | |
| ROBERTSON, DYLAN JAMES | | Address Redacted | | | | | | | |
| ROBERTSON, ELMER | | Address Redacted | | | | | | | |
| ROBERTSON, ERIC S | | 4462 FLEMING WAY | | | | OLIVEHURST | CA | 95961 | |
| ROBERTSON, ERIC SCOTT | | Address Redacted | | | | | | | |
| ROBERTSON, ERICA WHITNEY | | Address Redacted | | | | | | | |
| ROBERTSON, GREG D | | 45 SUNNYSIDE DR | | | | BATTLE CREEK | MI | 49015-3154 | |
| ROBERTSON, GREGORY D | | Address Redacted | | | | | | | |
| ROBERTSON, HARRISON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robertson, Helen T | | 643 Fernwood Dr | | | | Salem | VA | 24153 | |
| ROBERTSON, INDIA M | | Address Redacted | | | | | | | |
| ROBERTSON, ISABEL | | 13307 HOLLYHOCK PL | | | | RICHMOND | VA | 23233 | |
| ROBERTSON, ISABEL L | | Address Redacted | | | | | | | |
| ROBERTSON, JACOB PATRICK | | Address Redacted | | | | | | | |
| ROBERTSON, JAMES STUART | | Address Redacted | | | | | | | |
| ROBERTSON, JAMES T | | Address Redacted | | | | | | | |
| ROBERTSON, JANET D | | Address Redacted | | | | | | | |
| ROBERTSON, JEFF NICHOLAS | | Address Redacted | | | | | | | |
| ROBERTSON, JOHN | | 1254 GOLFVIEW DR APT G | | | | CARMEL | IN | 46032-4842 | |
| ROBERTSON, JOHN LYNN | | Address Redacted | | | | | | | |
| ROBERTSON, JORDAN MATTHEW | | Address Redacted | | | | | | | |
| ROBERTSON, JOSH JAMES | | Address Redacted | | | | | | | |
| ROBERTSON, JOSHUA EDWARD | | Address Redacted | | | | | | | |
| ROBERTSON, JUSTIN | | Address Redacted | | | | | | | |
| ROBERTSON, JUSTIN LANCE | | Address Redacted | | | | | | | |
| ROBERTSON, JUSTIN NICHOLAS | | Address Redacted | | | | | | | |
| ROBERTSON, JUSTIN PATRICK | | Address Redacted | | | | | | | |
| ROBERTSON, JUSTIN REED | | Address Redacted | | | | | | | |
| ROBERTSON, KAREN LYNN | | Address Redacted | | | | | | | |
| ROBERTSON, KASSI FAITH | | Address Redacted | | | | | | | |
| ROBERTSON, KEN MICHAEL | | Address Redacted | | | | | | | |
| ROBERTSON, KENDRICK MONTEZ | | Address Redacted | | | | | | | |
| ROBERTSON, KEVIN | | 23592 WINDSONG | | | | ALISO VIEJO | CA | 92656-0000 | |
| ROBERTSON, KEVIN C | | Address Redacted | | | | | | | |
| ROBERTSON, KYLE BRADY | | Address Redacted | | | | | | | |
| ROBERTSON, LANCE MATTHEW | | Address Redacted | | | | | | | |
| ROBERTSON, LOGAN RAMSEY | | Address Redacted | | | | | | | |
| ROBERTSON, MANJU | | Address Redacted | | | | | | | |
| ROBERTSON, MARK | | 4115 CANESHAW DR | | | | PEARLAND | TX | 77584 | |
| ROBERTSON, MARK C | | 3995 S SABLE CIR | | | | AURORA | CO | 80014-5177 | |
| ROBERTSON, MARTE DURRELL | | Address Redacted | | | | | | | |
| ROBERTSON, MATTHEW RAY | | Address Redacted | | | | | | | |
| ROBERTSON, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| ROBERTSON, MICHELLE | | 804 WALNUT AVE | | | | PROVO | UT | 84604-4006 | |
| ROBERTSON, MORGAN | | 990 COBB PARKWAY NORTH | SUITE 205 | | | MARIETTA | GA | 30062 | |
| ROBERTSON, MORGAN | | SUITE 205 | | | | MARIETTA | GA | 30062 | |
| ROBERTSON, NICOLAS ALVER | | Address Redacted | | | | | | | |
| ROBERTSON, NICOLAS ALVER | | Address Redacted | | | | | | | |
| ROBERTSON, ORONDE CAMARA | | Address Redacted | | | | | | | |
| ROBERTSON, PAUL | | 15402 N US HIGHWAY 301 | | | | THONOTOSASSA | FL | 33592-2316 | |
| ROBERTSON, PAUL J | | PO BOX 8613 | | | | MADEIRA BEACH | FL | 33738 | |
| ROBERTSON, PIERRE T | | Address Redacted | | | | | | | |
| ROBERTSON, REBECCA ELIZABETH | | Address Redacted | | | | | | | |
| ROBERTSON, REX | | 5405 NW 33RD PL | | | | GAINESVILLE | FL | 32606-6914 | |
| ROBERTSON, REYNOLDS | | 532 S UNION ST | | | | BETHEL | OH | 45106 | |
| ROBERTSON, RICHARD | | 2820 EAST 36TH PLACE | | | | TULSA | OK | 74105 | |
| ROBERTSON, RICHARD | | 413 ALBERTSON RD | | | | THOMASVILLE | NC | 27360 | |
| ROBERTSON, ROBBIE WARREN | | Address Redacted | | | | | | | |
| ROBERTSON, ROBERT | | 1003 HANSEN BLVD | | | | PENSACOLA | FL | 32505-2844 | |
| ROBERTSON, ROBERT | | 26161 PONDVIEW LANE | LOT 6 | | | WINDSOR | VA | 23487 | |
| ROBERTSON, ROBERT | | 43201 CITATION RD | | | | NOVI | MI | 48375 | |
| ROBERTSON, ROBERT JAMES | | Address Redacted | | | | | | | |
| ROBERTSON, ROBERT JOHN | | Address Redacted | | | | | | | |
| ROBERTSON, RYAN JOSEPH | | Address Redacted | | | | | | | |
| ROBERTSON, SEAN KALEN | | Address Redacted | | | | | | | |
| ROBERTSON, SHAHIDA MARQUITA | | Address Redacted | | | | | | | |
| ROBERTSON, SHANE ISAAC | | Address Redacted | | | | | | | |
| ROBERTSON, SHARLESA JANINE | | Address Redacted | | | | | | | |
| ROBERTSON, SHAWN NATHANIEL | | Address Redacted | | | | | | | |
| ROBERTSON, SHEFFONA KIMARA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTSON, SHERRIE J | | 63 PEACH ST | | | | TINTON FALLS | NJ | 07724 | |
| ROBERTSON, SHERRIE JO | | Address Redacted | | | | | | | |
| ROBERTSON, STEPHANIE | | 16637 N 46TH LN | | | | GLENDALE | AZ | 85306-0000 | |
| ROBERTSON, STEPHANIE JEANETTE | | Address Redacted | | | | | | | |
| ROBERTSON, STEVEN | | Address Redacted | | | | | | | |
| ROBERTSON, SUT | | 4812 E SUMMERMILL | | | | RICHMOND | VA | 23227 | |
| ROBERTSON, TAMMY MICHELLE | | Address Redacted | | | | | | | |
| ROBERTSON, TANYA FAYE | | Address Redacted | | | | | | | |
| ROBERTSON, THERON LEE | | Address Redacted | | | | | | | |
| Robertson, Thyrele | | 1807 County Rd | | | | New Limerick | ME | 04761 | |
| ROBERTSON, TINA ORELIA | | Address Redacted | | | | | | | |
| ROBERTSON, VICKI | | 10683 CABRILLO HWY | | | | PESCADERO | CA | 94060-9711 | |
| ROBERTSON, WALTER JOSEPH | | Address Redacted | | | | | | | |
| ROBERTSON, WESLEY HOWARD | | Address Redacted | | | | | | | |
| Robertson, Whitney | | PO Box 240252 | | | | Douglas | AK | 99824 | |
| ROBERTSON, WILLIAM | | 617 EMERALD ST | | | | HARRISBURG | PA | 17111 | |
| ROBERTSONS | | 200 S MAIN ST | | | | CORONA | CA | 92882 | |
| ROBERY, ZACHARY ALLEN | | Address Redacted | | | | | | | |
| ROBES, GREGORY | | Address Redacted | | | | | | | |
| ROBESON COUNTY CLERK | | CRIMINAL RECORDS | | | | LUMBERTON | NC | 28358 | |
| ROBESON COUNTY CLERK | | PO BOX 1084 | CRIMINAL RECORDS | | | LUMBERTON | NC | 28358 | |
| Robeson Jr, Stuart H | | 9342 Lees Ridge Rd | | | | Warrenton | VA | 20186 | |
| ROBESON, KRYSTLE ELAINE | | Address Redacted | | | | | | | |
| ROBESON, NOLYNN | | Address Redacted | | | | | | | |
| ROBETS, ANGELA ELIZABETH | | Address Redacted | | | | | | | |
| ROBICHAU, JAMES | | Address Redacted | | | | | | | |
| ROBICHAUD, ALEXA ELIZABETH | | Address Redacted | | | | | | | |
| ROBICHAUD, COLBY JAMES | | Address Redacted | | | | | | | |
| ROBICHAUD, GARY | | 58 KIRKLAND ST | | | | AGAWAM | MA | 01001 | |
| ROBICHAUD, GARY | | Address Redacted | | | | | | | |
| ROBICHAUD, JEFFREY | | Address Redacted | | | | | | | |
| ROBICHAUD, JENNIFER | | 2241 SHANNAWOOD DR | | | | LEXINGTON | KY | 40513 | |
| ROBICHAUD, RYAN J | | Address Redacted | | | | | | | |
| ROBICHAUX, CHRIS N | | Address Redacted | | | | | | | |
| ROBICHEAUX, SEAN PATRICK | | Address Redacted | | | | | | | |
| ROBIDA, DONALD | | 1622 PERCHERON DR | | | | TRINITY | FL | 34655-4502 | |
| ROBIDEAU JR, DAVE EDWARD | | Address Redacted | | | | | | | |
| ROBIDOUX, CHRIS M | | 15 COLONIAL DR | | | | MERRIMACK | NH | 03054-4459 | |
| ROBIDOUX, JOEY BRANDON | | Address Redacted | | | | | | | |
| ROBIDOUX, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| ROBIE, RICHARD PAUL | | Address Redacted | | | | | | | |
| ROBILLARD, MALLORIE KELSI KAI | | Address Redacted | | | | | | | |
| ROBILLARD, MELISSA A | | Address Redacted | | | | | | | |
| ROBIN CARRIERA | | | | | | | | | |
| ROBIN ENTERPRISES COMPANY | | 111 N OTTERBEIN AVE | | | | WESTERVILLE | OH | 43081 | |
| ROBIN J WARD | WARD ROBIN J | 1726 BUMPASS RD | | | | BUMPASS | VA | 23024-4220 | |
| Robin L Hunt Treasurer | | Thurston County Courthouse | 2000 Lakeridge Dr SW | | | Olympia | WA | 98502-6080 | |
| ROBIN MATTHEWS CORPORATION | | 2015 IVY RD STE 311 | | | | CHARLOTTESVILLE | VA | 22903 | |
| ROBIN R EWING | EWING ROBIN R | 3600 W SAINT GERMAIN ST APT 333 | | | | SAINT CLOUD | MN | 56301-4665 | |
| ROBIN RITOSS | | 1283 JULI LYNN DR | | | | SAN JOSE | CA | 95120 | |
| ROBIN TV & VIDEO INC | | 10207 KARSTON AVE NE | | | | ALBERTVILLE | MN | 55301-8701 | |
| ROBIN, ABRAHAM | | 1626 PALMA PLZ APT 9 | | | | AUSTIN | TX | 78703-3453 | |
| ROBIN, D | | 503 SETTLEMENT ST | | | | CEDAR PARK | TX | 78613-7193 | |
| ROBIN, EMERY | | 428 SABRE CR | | | | FULTON | MO | 65251 | |
| ROBIN, FRANK | | 455 W 34TH ST APT 11C | | | | NEW YORK | NY | 10001-1544 | |
| ROBIN, IQUIL | | Address Redacted | | | | | | | |
| ROBIN, JEFFREY HARRIS | | Address Redacted | | | | | | | |
| ROBIN, JEFFREY HARRIS | | Address Redacted | | | | | | | |
| ROBIN, M | | 280 THURMAN AVE | | | | BRIDGE CITY | TX | 77611-4028 | |
| ROBIN, MARCUS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBIN, ROBINSON | | 14338 HERON MARSH DR | | | | CYPRESS | TX | 77429-6853 | |
| ROBIN, SEIWELL | | 18663 HUNTERS KEY CR | | | | TAMPA | FL | 33647-0000 | |
| ROBINETT BUSINESS SYSTEMS INC | | PO BOX 2501 | | | | SPRINGFIELD | MO | 65801-2501 | |
| ROBINETTE, ANTHONY BATES | | Address Redacted | | | | | | | |
| ROBINETTE, ASHLEY DENISE | | Address Redacted | | | | | | | |
| ROBINETTE, DONALD | | Address Redacted | | | | | | | |
| ROBINETTE, JEFF S | | Address Redacted | | | | | | | |
| ROBINETTE, LOIS L | | Address Redacted | | | | | | | |
| ROBINETTE, SEAN STEVEN | | Address Redacted | | | | | | | |
| ROBINETTE, STEPHEN M | | Address Redacted | | | | | | | |
| ROBINO, ALEX KENNETH | | Address Redacted | | | | | | | |
| ROBINS ELECTRONICS CO | | 111 N DAVIS DR | | | | WARNER ROBINS | GA | 31093 | |
| ROBINS FORD, THEODORE | | 2060 HARBOR BOULEVARD | | | | COSTA MESA | CA | 92627 | |
| ROBINS FORD, THEODORE | | PO BOX 10576 | 2060 HARBOR BLVD | | | COSTA MESA | CA | 92627 | |
| ROBINS JR, PRENTICE | | Address Redacted | | | | | | | |
| ROBINS KAPLAN MILLER & CIRESI | | 800 LASALLE AVE | | | | MINNEAPOLIS | MN | 55402 | |
| ROBINS NEST FLOWERS & GIFTS | | 4145 LAWRENCEVILLE HWY | | | | LILBURN | GA | 30047 | |
| ROBINS NEST LANDSCAPE | | 1226 W CAMP WISDOM RD | | | | DUNCANVILLE | TX | 75116 | |
| ROBINS NEST LANDSCAPE | | PO BOX 382224 | | | | DUNCANVILLE | TX | 75138 | |
| ROBINS, DAMON HUNTER | | Address Redacted | | | | | | | |
| ROBINS, DONNA | | 21 NUTTING DR | | | | LEOMINSTER | MA | 01453 | |
| ROBINS, GARRETT | | Address Redacted | | | | | | | |
| ROBINS, QUENTON | | 3420 EL MORRO DR | | | | BATON ROUGE | LA | 70814-0000 | |
| ROBINS, QUENTON ANDRE | | Address Redacted | | | | | | | |
| ROBINS, SAMUEL PETER | | Address Redacted | | | | | | | |
| ROBINS, SARAH D | | Address Redacted | | | | | | | |
| ROBINSON & COLE | | 1 COMMERCIAL PLAZA | | | | HARTFORD | CT | 06103-3597 | |
| ROBINSON CLEANING | | 4018 W TERR | | | | CHESTERFIELD | VA | 23832 | |
| ROBINSON CO INC, CH | | 1840 N MARCEY ST | | | | CHICAGO | IL | 60614 | |
| ROBINSON CO INC, CH | | PO BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 | |
| ROBINSON CONSTRUCTION, ROGER | | HC69 BOX 247E | | | | KINGSTON | OK | 73439 | |
| ROBINSON EBANKS, GEORGIA R | | Address Redacted | | | | | | | |
| ROBINSON ELECTRONIC SERVICE | | 705 WEST HOWARD ST | | | | LIVE OAK | FL | 32060 | |
| ROBINSON HOME CENTER | | 5377 VETERANS PKY | | | | COLUMBUS | GA | 31904 | |
| ROBINSON II, JEFFERY W | | 16166 HIDDENWOOD LN | | | | VICTORVILLE | CA | 92395 | |
| ROBINSON II, JEFFERY WEBSTER | | Address Redacted | | | | | | | |
| ROBINSON III, ARTHUR | | Address Redacted | | | | | | | |
| ROBINSON III, ERNEST WASHINGTON | | Address Redacted | | | | | | | |
| ROBINSON III, WILLIAM LORENZO | | Address Redacted | | | | | | | |
| Robinson John | | 8355 Station Village Ln Unit 4108 | | | | San Diego | CA | 92108 | |
| ROBINSON JR , RICHARD | | Address Redacted | | | | | | | |
| ROBINSON JR , ROGER ALAN | | Address Redacted | | | | | | | |
| ROBINSON JR, BRUCE | | Address Redacted | | | | | | | |
| ROBINSON JR, JAMES A | | Address Redacted | | | | | | | |
| ROBINSON LI, CLINTON E G | | Address Redacted | | | | | | | |
| ROBINSON MCFADDEN & MOORE PC | | PO BOX 944 | | | | COLUMBIA | SC | 29202 | |
| ROBINSON MILLS & WILLIAMS | | 9480 MADISON AVE | STE 2 | | | ORANGEVALE | CA | 95662 | |
| ROBINSON PAINTING CO INC | | 3000 AUSTIN AVE | | | | EVANSVILLE | IN | 47712 | |
| ROBINSON PRYCE, RASHEEDA | | Address Redacted | | | | | | | |
| ROBINSON REFRIGERATION HEATING | | PO BOX 7486 | | | | ROCKY MOUNT | NC | 27804-0486 | |
| ROBINSON REHABILITATION SVCS | | STE 102 | 1180 FRANKLIN RD SE | | | MARIETTA | GA | 30067 | |
| ROBINSON WILLIAMS, CYNTHIA DENICE | | Address Redacted | | | | | | | |
| ROBINSON, AARON | | 13100 PANDORA DR | | | | DALLAS | TX | 75238 | |
| ROBINSON, AARON A | | Address Redacted | | | | | | | |
| ROBINSON, AARON BARNETTE | | Address Redacted | | | | | | | |
| ROBINSON, AARON EUGENE | | Address Redacted | | | | | | | |
| ROBINSON, ADAM | | 5929 CENTRAL AVE | | | | INDIANAPOLIS | IN | 00004-6220 | |
| ROBINSON, ADAM | | Address Redacted | | | | | | | |
| ROBINSON, ADAM BENJAMIN | | Address Redacted | | | | | | | |
| ROBINSON, ADRIAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, ADRIAN LEE | | Address Redacted | | | | | | | |
| ROBINSON, ADRIAN M | | Address Redacted | | | | | | | |
| ROBINSON, ADRIAN PATRICK | | Address Redacted | | | | | | | |
| ROBINSON, AKYNA SHANICE | | Address Redacted | | | | | | | |
| ROBINSON, ALEX | | Address Redacted | | | | | | | |
| ROBINSON, ALEX VAN | | Address Redacted | | | | | | | |
| ROBINSON, ALICIA L | | Address Redacted | | | | | | | |
| ROBINSON, ALLEN R | | Address Redacted | | | | | | | |
| ROBINSON, ALLEN W | | Address Redacted | | | | | | | |
| ROBINSON, ALLISON SHERI | | Address Redacted | | | | | | | |
| ROBINSON, ALVIN | | 404 A HIGHPOINT RD | APT A | | | CLARKSVILLE | TN | 37042 | |
| ROBINSON, AMANDA BETH | | Address Redacted | | | | | | | |
| ROBINSON, AMANDA LORRAINE | | Address Redacted | | | | | | | |
| ROBINSON, ANDRE G | | 218 ANNETTE MARIE DR | | | | LONG POND | PA | 18334-9776 | |
| ROBINSON, ANGEL LANISHA | | Address Redacted | | | | | | | |
| ROBINSON, ANGELA | | 4632 LEONARD PKWY | | | | RICHMOND | VA | 23226-1336 | |
| ROBINSON, ANGELA | | Address Redacted | | | | | | | |
| ROBINSON, ANGELIQUE CINDEL | | Address Redacted | | | | | | | |
| ROBINSON, ANN | | 1005 HAMPTON BLVD | | | | NORFOLK | VA | 23507-1505 | |
| ROBINSON, ANTHONY JAMES | | Address Redacted | | | | | | | |
| ROBINSON, ANTONIO | | Address Redacted | | | | | | | |
| ROBINSON, ANTRANETTE WHITNEY | | Address Redacted | | | | | | | |
| ROBINSON, ANTWAIN DENARD | | Address Redacted | | | | | | | |
| ROBINSON, ASHLEY E | | Address Redacted | | | | | | | |
| ROBINSON, ASHLEY NICHOLE | | Address Redacted | | | | | | | |
| ROBINSON, ASHLEY P | | Address Redacted | | | | | | | |
| ROBINSON, ASTRID TONETTE | | Address Redacted | | | | | | | |
| ROBINSON, BEN ALLEN | | Address Redacted | | | | | | | |
| ROBINSON, BENJAMIN | | Address Redacted | | | | | | | |
| ROBINSON, BENJAMIN DEMERIT | | Address Redacted | | | | | | | |
| ROBINSON, BENJAMIN KYLE | | Address Redacted | | | | | | | |
| ROBINSON, BERTHA | | 2021 SELDEN ST | | | | RICHMOND | VA | 23223-3919 | |
| ROBINSON, BERTHA | | 700 CHINABERRY DR | | | | RICHMOND | VA | 23225 | |
| ROBINSON, BLAKE CHARLES | | Address Redacted | | | | | | | |
| ROBINSON, BONITA | | Address Redacted | | | | | | | |
| ROBINSON, BRADLEY JOSEPH | | Address Redacted | | | | | | | |
| ROBINSON, BRANDON A | | Address Redacted | | | | | | | |
| ROBINSON, BRANDON DEAN | | Address Redacted | | | | | | | |
| ROBINSON, BRANDON SCOTT | | Address Redacted | | | | | | | |
| ROBINSON, BRANDON TERAH | | Address Redacted | | | | | | | |
| ROBINSON, BREEANA LASHAUN | | Address Redacted | | | | | | | |
| ROBINSON, BRENDA L | | Address Redacted | | | | | | | |
| ROBINSON, BRET JOESPH | | Address Redacted | | | | | | | |
| ROBINSON, BRETT ALEXANDER | | Address Redacted | | | | | | | |
| ROBINSON, BRIAN | | 7828 S MAPLE | | | | FRESNO | CA | 93725-0000 | |
| ROBINSON, BRIAN A | | Address Redacted | | | | | | | |
| ROBINSON, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| ROBINSON, BRIAN K | | Address Redacted | | | | | | | |
| ROBINSON, BRIAN LOUIS | | Address Redacted | | | | | | | |
| ROBINSON, BRIAN MARSHALL | | Address Redacted | | | | | | | |
| ROBINSON, BRITTANEY | | Address Redacted | | | | | | | |
| ROBINSON, BRITTANY LYNICE | | Address Redacted | | | | | | | |
| ROBINSON, BRITTNEY SELLERS | | Address Redacted | | | | | | | |
| ROBINSON, BRUCE ELLIOT | | Address Redacted | | | | | | | |
| ROBINSON, BRUCE L | | Address Redacted | | | | | | | |
| ROBINSON, CANDACE LOIS | | Address Redacted | | | | | | | |
| ROBINSON, CARLTON GERMAINE | | Address Redacted | | | | | | | |
| ROBINSON, CAROLYN MARIE | | Address Redacted | | | | | | | |
| ROBINSON, CARYN LINDSAY | | Address Redacted | | | | | | | |
| ROBINSON, CASSANDRA | | Address Redacted | | | | | | | |
| ROBINSON, CASSANDRA LYNN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, CHAD ALAN | | Address Redacted | | | | | | | |
| ROBINSON, CHARLES | | Address Redacted | | | | | | | |
| ROBINSON, CHARLES | | Address Redacted | | | | | | | |
| ROBINSON, CHARLES WOODROW | | Address Redacted | | | | | | | |
| ROBINSON, CHAUNCEY LAVAR | | Address Redacted | | | | | | | |
| ROBINSON, CHELSY NOVA | | Address Redacted | | | | | | | |
| ROBINSON, CHESTER | | 508 LANCE WAY | | | | BIRMINGHAM | AL | 35206 | |
| ROBINSON, CHEYENNE L | | Address Redacted | | | | | | | |
| ROBINSON, CHRIS ALAN | | Address Redacted | | | | | | | |
| ROBINSON, CHRIS L | | Address Redacted | | | | | | | |
| ROBINSON, CHRISTEN LEIGH | | Address Redacted | | | | | | | |
| ROBINSON, CHRISTINA T | | Address Redacted | | | | | | | |
| ROBINSON, CHRISTOPHER | | Address Redacted | | | | | | | |
| ROBINSON, CHRISTOPHER JERMAINE | | Address Redacted | | | | | | | |
| ROBINSON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| ROBINSON, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| ROBINSON, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| ROBINSON, CLIFTON LEE | | Address Redacted | | | | | | | |
| ROBINSON, CLIFTON LEE | | Address Redacted | | | | | | | |
| ROBINSON, CODY BAY | | Address Redacted | | | | | | | |
| ROBINSON, COLLIN TY | | Address Redacted | | | | | | | |
| ROBINSON, COREY ISAAC | | Address Redacted | | | | | | | |
| ROBINSON, COREY JAMES | | Address Redacted | | | | | | | |
| ROBINSON, CORYNN | | 45E SHERWOOD FOREST | | | | WAPPINGERS FALLS | NY | 12590-0000 | |
| ROBINSON, CORYNN CHRISTINE | | Address Redacted | | | | | | | |
| ROBINSON, COTY QUINTELL | | Address Redacted | | | | | | | |
| ROBINSON, COURTNEY | | Address Redacted | | | | | | | |
| ROBINSON, COURTNEY CEIRA | | Address Redacted | | | | | | | |
| ROBINSON, COURTNEY TERRELL | | Address Redacted | | | | | | | |
| ROBINSON, CRYSTAL | | Address Redacted | | | | | | | |
| ROBINSON, CYNTHIA | | 2201 EARLY SETTLERS RD | | | | RICHMOND | VA | 23235 | |
| ROBINSON, CYNTHIA TINEIL | | Address Redacted | | | | | | | |
| ROBINSON, DANA RENEE | | Address Redacted | | | | | | | |
| ROBINSON, DANIEL ALEXANDER | | Address Redacted | | | | | | | |
| ROBINSON, DANIEL E | | Address Redacted | | | | | | | |
| ROBINSON, DANIEL M | | Address Redacted | | | | | | | |
| ROBINSON, DANIEL R | | Address Redacted | | | | | | | |
| ROBINSON, DANIEL RONALD | | Address Redacted | | | | | | | |
| ROBINSON, DANIELLE CIERRA | | Address Redacted | | | | | | | |
| ROBINSON, DANIELLE HOPE | | Address Redacted | | | | | | | |
| ROBINSON, DANIELLE RENEE | | Address Redacted | | | | | | | |
| ROBINSON, DAVID | | 10175 DIETZEL RD | | | | UNION CITY | PA | 16438-7919 | |
| ROBINSON, DAVID ALVIS | | Address Redacted | | | | | | | |
| ROBINSON, DAVID ANTHONY | | Address Redacted | | | | | | | |
| ROBINSON, DAVID M | | Address Redacted | | | | | | | |
| ROBINSON, DAVID O | | Address Redacted | | | | | | | |
| ROBINSON, DEBRA | | 1000 S WOODLAWN BLVD APT 103 | | | | WICHITA | KS | 67218 | |
| ROBINSON, DEBRA G | | Address Redacted | | | | | | | |
| ROBINSON, DEMETRIUS | | Address Redacted | | | | | | | |
| ROBINSON, DENEISHA | | GENERAL DELIVERY | | | | LONG BEACH | CA | 90801-9999 | |
| ROBINSON, DENEISHA J | | Address Redacted | | | | | | | |
| ROBINSON, DEREK | | 20332 HOHOKAM RD | | | | APPLE VALLEY | CA | 92308-0000 | |
| ROBINSON, DEREK KEGAN | | Address Redacted | | | | | | | |
| ROBINSON, DEWAYNE HUGH | | Address Redacted | | | | | | | |
| ROBINSON, DIANE | | 412 HARDING ST | | | | LONG BEACH | CA | 90805-0000 | |
| ROBINSON, DOMINICK | | Address Redacted | | | | | | | |
| ROBINSON, DOMINIQUE | | 12400 JEFFERSON HWY APT 2814 | | | | BATON ROUGE | LA | 70816 | |
| ROBINSON, DOMINIQUE SHAWN | | Address Redacted | | | | | | | |
| ROBINSON, DONALD | | Address Redacted | | | | | | | |
| ROBINSON, DONITA L | | 5103 W LUPINE AVE | | | | GLENDALE | AZ | 85304-3426 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, DUANE DEADRIAN | | Address Redacted | | | | | | | |
| ROBINSON, DUSTIN | | 6224 E COUNTY RD | 800N | | | BROWNSBURG | IN | 46112 | |
| ROBINSON, DUSTIN ALLEN | | Address Redacted | | | | | | | |
| ROBINSON, DWIGHT | | 1102 SO CASWELL | | | | COMPTON | CA | 90220 | |
| ROBINSON, EARL EUGENE | | Address Redacted | | | | | | | |
| ROBINSON, EBBIE DONNELL | | Address Redacted | | | | | | | |
| ROBINSON, EBONIQUE | | Address Redacted | | | | | | | |
| ROBINSON, EDWARD | | 921 W 42ND ST | | | | SAVANNAH | GA | 31415-8735 | |
| ROBINSON, ELLIOTT | | Address Redacted | | | | | | | |
| ROBINSON, EMMA C | | Address Redacted | | | | | | | |
| ROBINSON, ERIC | | Address Redacted | | | | | | | |
| ROBINSON, ERIC | | PO BOX 2798 | | | | WINTER HAVEN | FL | 33883-2798 | |
| ROBINSON, ERIC CHRISTOPHER | | Address Redacted | | | | | | | |
| ROBINSON, ERIC CRISTOPHER | | Address Redacted | | | | | | | |
| ROBINSON, ERIC J | | Address Redacted | | | | | | | |
| ROBINSON, ESSENCE NATE | | Address Redacted | | | | | | | |
| ROBINSON, FALYN E | | Address Redacted | | | | | | | |
| ROBINSON, FELICIA | | Address Redacted | | | | | | | |
| ROBINSON, FOSTER | | Address Redacted | | | | | | | |
| ROBINSON, GARRET LEE | | Address Redacted | | | | | | | |
| ROBINSON, GARRETT MICHAEL | | Address Redacted | | | | | | | |
| ROBINSON, GARY | | 86 ROYAL RD | | | | BANGOR | ME | 04401-5825 | |
| ROBINSON, GEBENIA | | 1204 LARK LANE | | | | OXON HILL | MD | 20745 | |
| ROBINSON, GENIESHA | | Address Redacted | | | | | | | |
| ROBINSON, GEORGE | | PO BOX 1180 ONE GOVERNMENT PLZ | ROCKY MOUNT POLICE DEPT | | | ROCKY MOUNT | NC | 27802-1180 | |
| ROBINSON, GEORGE ANTONIO | | Address Redacted | | | | | | | |
| ROBINSON, GEORGE EUGENE | | Address Redacted | | | | | | | |
| ROBINSON, GEORGINA MARIE | | Address Redacted | | | | | | | |
| ROBINSON, GLORIA | | P O BOX 1392 | | | | BOWLING GREEN | VA | 22427 | |
| ROBINSON, GREGORY D | | Address Redacted | | | | | | | |
| ROBINSON, HAROLD | | 3212 JEFFERSON | | | | MUSKEGON | MI | 49444 | |
| ROBINSON, HAROLD | | 3212 JEFFERSON | | | | MUSKEGON | MI | 49444-2924 | |
| ROBINSON, HAROLD EDWARD | | Address Redacted | | | | | | | |
| ROBINSON, HAWA LAURA | | Address Redacted | | | | | | | |
| ROBINSON, HEATHER NICOLE | | Address Redacted | | | | | | | |
| ROBINSON, HELEN B | | Address Redacted | | | | | | | |
| ROBINSON, HERBERT JOSEHP | | Address Redacted | | | | | | | |
| ROBINSON, HERMAN | | 1504 3RD ST NW | | | | BIRMINGHAM | AL | 35215 | |
| ROBINSON, HERMAN L | | 1504 3RD ST NW | | | | BIRMINGHAM | AL | 35215-6106 | |
| ROBINSON, HOLLY ANN | | Address Redacted | | | | | | | |
| ROBINSON, HORACE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ROBINSON, HOWARD | | Address Redacted | | | | | | | |
| ROBINSON, HUGH | | 7680 NW 5TH ST | | | | PLANTATION | FL | 33324-1920 | |
| ROBINSON, HUGH G | | 1942 PIN OAK LN | | | | LANCASTER | TX | 75146 | |
| ROBINSON, HUGH G | | 714 JACKSON ST STE 1000 | | | | DALLAS | TX | 75202 | |
| ROBINSON, IAN | | 7508 TANGLEWOOD RD | | | | RICHMOND | VA | 23225-1149 | |
| ROBINSON, IMRI MARCEL | | Address Redacted | | | | | | | |
| ROBINSON, ISRAEL | | Address Redacted | | | | | | | |
| Robinson, Ivan B | | 90 Dutch Ridge Rd | | | | Clendenin | WV | 25045 | |
| ROBINSON, IVORY | | Address Redacted | | | | | | | |
| ROBINSON, JACKIE | | Address Redacted | | | | | | | |
| ROBINSON, JACOB G | | Address Redacted | | | | | | | |
| ROBINSON, JAHMELL | | 29 SANDAL DRIVE | | | | NEWARK | DE | 19713 | |
| ROBINSON, JAMARI JAY | | Address Redacted | | | | | | | |
| ROBINSON, JAMELL I | | Address Redacted | | | | | | | |
| ROBINSON, JAMES | | 16835 KINGSTOWN WAY DR | | | | WILDWOOD | MO | 63011 | |
| ROBINSON, JAMES | | 2100 HIGHLAND DR | | | | KNOXVILLE | TN | 37918 | |
| ROBINSON, JAMES D | | Address Redacted | | | | | | | |
| ROBINSON, JAMES E | | Address Redacted | | | | | | | |
| ROBINSON, JAMES JIMBO LAWRENCE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, JAMES M | | Address Redacted | | | | | | | |
| ROBINSON, JAMES WILLIAM | | Address Redacted | | | | | | | |
| ROBINSON, JAMISHA AHMIA | | Address Redacted | | | | | | | |
| ROBINSON, JANAY N | | Address Redacted | | | | | | | |
| ROBINSON, JANISE M | | PO BOX 306900 | | | | ST THOMAS | VI | 00803-6900 | |
| ROBINSON, JASMINE PATRICE | | Address Redacted | | | | | | | |
| ROBINSON, JASMYNE | | Address Redacted | | | | | | | |
| ROBINSON, JASON | | 165 N AVENGER LN APT 201 | | | | BOISE | ID | 83704 | |
| ROBINSON, JASON | | 303 SUGARTREE RD | | | | PINEY FLATS | TN | 37686 | |
| ROBINSON, JASON ANTHONY | | Address Redacted | | | | | | | |
| ROBINSON, JASON DANIEL | | Address Redacted | | | | | | | |
| ROBINSON, JASON L | | Address Redacted | | | | | | | |
| ROBINSON, JAZMINE ANTIONETTE | | Address Redacted | | | | | | | |
| ROBINSON, JEANETTE | | Address Redacted | | | | | | | |
| ROBINSON, JEREMIAH DAVID | | Address Redacted | | | | | | | |
| ROBINSON, JEREMY | | Address Redacted | | | | | | | |
| ROBINSON, JEREMY | | Address Redacted | | | | | | | |
| ROBINSON, JEREMY D | | Address Redacted | | | | | | | |
| ROBINSON, JEREMY PHILIP | | Address Redacted | | | | | | | |
| ROBINSON, JEWEL SABRA | | Address Redacted | | | | | | | |
| ROBINSON, JIMMY | | 9136 CARTERS GLOVE WAY | | | | MONTGOMERY | AL | 36116 | |
| ROBINSON, JOANNE | | 606 SAVANNAH AVE | | | | RICHMOND | VA | 23222-2236 | |
| ROBINSON, JOANNE N | | Address Redacted | | | | | | | |
| ROBINSON, JOE | | 319 PINGREE BLVD | | | | ROYAL OAK | MI | 48067-1817 | |
| ROBINSON, JOEL | | Address Redacted | | | | | | | |
| ROBINSON, JOHN | Robinson John | | 8355 Station Village Ln Unit 4108 | | | San Diego | CA | 92108 | |
| ROBINSON, JOHN IAN | | Address Redacted | | | | | | | |
| ROBINSON, JOHN WAYNE | | Address Redacted | | | | | | | |
| ROBINSON, JOHNNIE L | | Address Redacted | | | | | | | |
| ROBINSON, JON | | 2004 SUBIDA TERRACE | | | | CARLSBAD | CA | 00009-2009 | |
| ROBINSON, JON ADAM | | Address Redacted | | | | | | | |
| ROBINSON, JON BRANDON | | Address Redacted | | | | | | | |
| ROBINSON, JONATHAN | | Address Redacted | | | | | | | |
| ROBINSON, JONATHAN LESTER | | Address Redacted | | | | | | | |
| ROBINSON, JORDAN NICHOLAS | | Address Redacted | | | | | | | |
| ROBINSON, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| ROBINSON, JUANA | | Address Redacted | | | | | | | |
| ROBINSON, JUDILYNN | | Address Redacted | | | | | | | |
| ROBINSON, JUDY | | 3025 CLARKE ST | | | | CHOCTAW | OK | 73020 | |
| ROBINSON, JUDY C | | Address Redacted | | | | | | | |
| ROBINSON, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| ROBINSON, KAITLIN MARIE | | Address Redacted | | | | | | | |
| ROBINSON, KAMAR | | Address Redacted | | | | | | | |
| ROBINSON, KAREEM L | | Address Redacted | | | | | | | |
| ROBINSON, KAREN MICHELLE | | Address Redacted | | | | | | | |
| ROBINSON, KARL THOMAS | | Address Redacted | | | | | | | |
| ROBINSON, KASI MARIE | | Address Redacted | | | | | | | |
| ROBINSON, KASI MARIE | | Address Redacted | | | | | | | |
| ROBINSON, KASSIE | | Address Redacted | | | | | | | |
| ROBINSON, KATHLEEN | | 8113 WOODBINE CT | | | | GLEN BURNIE | MD | 21061 | |
| ROBINSON, KATHLEEN N | | 8113 WOODVINE CT | | | | GLEN BURNIE | MD | 21061 | |
| ROBINSON, KATIE | | Address Redacted | | | | | | | |
| ROBINSON, KAYLAN LEE | | Address Redacted | | | | | | | |
| ROBINSON, KAYLISHA MIYOKO | | Address Redacted | | | | | | | |
| ROBINSON, KEITH | | Address Redacted | | | | | | | |
| ROBINSON, KEITH THOMAS | | Address Redacted | | | | | | | |
| ROBINSON, KELLEY | | 3855 STATE RD 7 | | | | HOOSICK FALLS | NY | 12090 | |
| ROBINSON, KEVIN C | | Address Redacted | | | | | | | |
| ROBINSON, KEVIN DUSHAWN | | Address Redacted | | | | | | | |
| ROBINSON, KEVIN JUSTIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, KEYONA | | 124 PATTON WAY | | | | ELKTON | MD | 21921 | |
| ROBINSON, KIMBERLY | | Address Redacted | | | | | | | |
| ROBINSON, KINDAL IKEA | | Address Redacted | | | | | | | |
| ROBINSON, KIRBY JON | | Address Redacted | | | | | | | |
| ROBINSON, KRISTA | | 10007 CASTLE RD APT A | | | | RICHMOND | VA | 23233 | |
| ROBINSON, KRISTY LEA | | Address Redacted | | | | | | | |
| ROBINSON, KYLE ANTHONY | | Address Redacted | | | | | | | |
| ROBINSON, KYLE BRANDON | | Address Redacted | | | | | | | |
| ROBINSON, LACI DANIELLE | | Address Redacted | | | | | | | |
| ROBINSON, LAKEISHA MONIQUE | | Address Redacted | | | | | | | |
| ROBINSON, LANTZ ANTHONY | | Address Redacted | | | | | | | |
| ROBINSON, LARRY DELANO | | Address Redacted | | | | | | | |
| ROBINSON, LARRY THOMAS | | Address Redacted | | | | | | | |
| ROBINSON, LATOYA SUSAN | | Address Redacted | | | | | | | |
| ROBINSON, LAUREN | | Address Redacted | | | | | | | |
| ROBINSON, LAUREN ASHLEY | | Address Redacted | | | | | | | |
| ROBINSON, LENISE | | Address Redacted | | | | | | | |
| ROBINSON, LEON | | Address Redacted | | | | | | | |
| ROBINSON, LETE | | Address Redacted | | | | | | | |
| ROBINSON, LINDA | | Address Redacted | | | | | | | |
| ROBINSON, LONZENA REBA | | Address Redacted | | | | | | | |
| ROBINSON, LORENZO SCOTT | | Address Redacted | | | | | | | |
| ROBINSON, LORI ANN | | Address Redacted | | | | | | | |
| ROBINSON, LOUIS ASHTON | | Address Redacted | | | | | | | |
| ROBINSON, LYNN H | | Address Redacted | | | | | | | |
| ROBINSON, MARCAIUS ANTWAUN | | Address Redacted | | | | | | | |
| ROBINSON, MARCEL RENARD | | Address Redacted | | | | | | | |
| ROBINSON, MARCUS ALAN | | Address Redacted | | | | | | | |
| ROBINSON, MARK | | 558 LESLIE LN | | | | BOLINGBROOK | IL | 60440 | |
| ROBINSON, MARK ANTHONY | | Address Redacted | | | | | | | |
| ROBINSON, MARQUES ALLEN | | Address Redacted | | | | | | | |
| ROBINSON, MATTHEW | | Address Redacted | | | | | | | |
| ROBINSON, MATTHEW BRIAN | | Address Redacted | | | | | | | |
| ROBINSON, MATTHEW BYRON | | Address Redacted | | | | | | | |
| ROBINSON, MEKA | | Address Redacted | | | | | | | |
| ROBINSON, MELISSA M | | Address Redacted | | | | | | | |
| ROBINSON, MELVIN | | 356 GREEN TRAIL CV | | | | CORDOVA | TN | 38018-7311 | |
| ROBINSON, MERCEDEZ | | Address Redacted | | | | | | | |
| ROBINSON, MICHAEL | | 1962 BELLEVIEW RD | | | | HARRISBURG | PA | 17104 | |
| ROBINSON, MICHAEL | | 3008 SHADID DRIVE | | | | COLTON | CA | 92324 | |
| ROBINSON, MICHAEL | | Address Redacted | | | | | | | |
| ROBINSON, MICHAEL | | Address Redacted | | | | | | | |
| ROBINSON, MICHAEL ANGELO | | Address Redacted | | | | | | | |
| Robinson, Michael D | | 12 Applewood Cir | | | | Cabot | AR | 72023 | |
| ROBINSON, MICHAEL DAVID | | Address Redacted | | | | | | | |
| ROBINSON, MICHAEL EUGENE | | Address Redacted | | | | | | | |
| ROBINSON, MICHAEL JAMES | | Address Redacted | | | | | | | |
| ROBINSON, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| ROBINSON, MICHAEL PAUL | | Address Redacted | | | | | | | |
| ROBINSON, MICHAEL ROY | | Address Redacted | | | | | | | |
| ROBINSON, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| ROBINSON, MIKE | | Address Redacted | | | | | | | |
| Robinson, Miriam | | 3836 Easton Ave | | | | Norfolk | VA | 23502 | |
| ROBINSON, NATHAN JAMES | | Address Redacted | | | | | | | |
| ROBINSON, NATHAN JORDAN | | Address Redacted | | | | | | | |
| ROBINSON, NELSON | | 9862 CRYA AVE | | | | LIVE OAK | FL | 32064-0000 | |
| ROBINSON, NEMIA | | 1500 DECEMBER DRIVE | NO 403 | | | SILVER SPRING | MD | 20904-0000 | |
| ROBINSON, NEMIA SYMONE | | Address Redacted | | | | | | | |
| ROBINSON, NICHOLAS CARRINGTON | | Address Redacted | | | | | | | |
| ROBINSON, NICHOLAS PHILIPP | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, NIJIA | | 2388 BROAD RIVER PLACE | | | | ELLENWOOD | GA | 30294 | |
| ROBINSON, NOAH DANIEL | | Address Redacted | | | | | | | |
| ROBINSON, PAMELA C | | Address Redacted | | | | | | | |
| ROBINSON, PATRICIA | | 2051 ARBOR VITAE DR | | | | HANOVER PARK | IL | 60103 | |
| ROBINSON, PATRICIA MARIE | | Address Redacted | | | | | | | |
| ROBINSON, PATRICK NAPIER | | Address Redacted | | | | | | | |
| ROBINSON, PATRICK SIMON | | Address Redacted | | | | | | | |
| ROBINSON, PAULA J | | 335 GOANS AVE | | | | CLINTON | TN | 37716-2501 | |
| ROBINSON, PETER MARK | | Address Redacted | | | | | | | |
| ROBINSON, PHILIP DAVID | | Address Redacted | | | | | | | |
| ROBINSON, PHILLIP | | 5353 WEST BARRY | | | | CHICAGO | IL | 60641 | |
| ROBINSON, PHILLIP | | Address Redacted | | | | | | | |
| ROBINSON, PRECIOUS ANGINIKKA | | Address Redacted | | | | | | | |
| ROBINSON, PRINCESS MARIA | | Address Redacted | | | | | | | |
| ROBINSON, QUENTIN DEANTE | | Address Redacted | | | | | | | |
| ROBINSON, QUINTIN JEROME | | Address Redacted | | | | | | | |
| ROBINSON, QUISHA DANIELLE | | Address Redacted | | | | | | | |
| ROBINSON, RANDALL WILLIAM | | Address Redacted | | | | | | | |
| ROBINSON, RAYCE THOMAS | | Address Redacted | | | | | | | |
| ROBINSON, RAYMOND D | | Address Redacted | | | | | | | |
| ROBINSON, REBECCA JOY | | Address Redacted | | | | | | | |
| ROBINSON, RENEE DENISE | | Address Redacted | | | | | | | |
| ROBINSON, RENEE M | | Address Redacted | | | | | | | |
| ROBINSON, RICHARD | | 350 NORTH CEDAR ST | | | | ORANGE | CA | 92868 | |
| ROBINSON, RICHARD | | Address Redacted | | | | | | | |
| ROBINSON, RICHARD A | | 119 N ROBINSON STE 1000 | | | | OKLAHOMA CITY | OK | 73102 | |
| ROBINSON, RICHARD L | | Address Redacted | | | | | | | |
| ROBINSON, RICHARD LEE | | Address Redacted | | | | | | | |
| ROBINSON, RICHARD R | | 1810 HANOVER AVE | | | | RICHMOND | VA | 23220 | |
| ROBINSON, RICHARD R | | Address Redacted | | | | | | | |
| ROBINSON, ROB | | Address Redacted | | | | | | | |
| ROBINSON, ROBBIE LEE | | Address Redacted | | | | | | | |
| ROBINSON, ROBERT | | 71633 BAYOU RD | | | | LAKE CHARLES | LA | 70609 | |
| ROBINSON, ROBERT | | Address Redacted | | | | | | | |
| ROBINSON, RODNEY | | Address Redacted | | | | | | | |
| ROBINSON, RODNEY H | | Address Redacted | | | | | | | |
| ROBINSON, RONALD GREGORY | | Address Redacted | | | | | | | |
| ROBINSON, RONALD SCOTT | | Address Redacted | | | | | | | |
| ROBINSON, ROSALIE | | 1414 GREENWICH DRIVE | | | | ALLEN | TX | 75013 | |
| ROBINSON, ROSCOE B | | 9675 S BRENNAN AVE | | | | CHICAGO | IL | 60617-4815 | |
| ROBINSON, ROSS EDWARD | | Address Redacted | | | | | | | |
| ROBINSON, ROXANNE | | 1083 PINEWOOD DR | | | | SPARKS | NV | 89434 | |
| ROBINSON, RUSSELL ALLEN | | Address Redacted | | | | | | | |
| ROBINSON, RUSTY ANTHONY | | Address Redacted | | | | | | | |
| ROBINSON, RYAN | | 2516 LAKE LANSING RD | APT 8 | | | LANSING | MI | 48912 | |
| ROBINSON, RYAN ANDREW | | Address Redacted | | | | | | | |
| ROBINSON, RYAN DALE | | Address Redacted | | | | | | | |
| ROBINSON, RYAN M | | Address Redacted | | | | | | | |
| ROBINSON, SADE DENISE | | Address Redacted | | | | | | | |
| ROBINSON, SARAH A | | Address Redacted | | | | | | | |
| ROBINSON, SAVANNAH SHEA | | Address Redacted | | | | | | | |
| ROBINSON, SCOTT | | PSC 80 BOX 16042 | | | | APO | AP | 96367-0061 | |
| ROBINSON, SEAN | | 2116 SOUTH HOLMES AVE | | | | SPRINGFIELD | IL | 62704-0000 | |
| ROBINSON, SEAN | | Address Redacted | | | | | | | |
| ROBINSON, SEAN DION | | Address Redacted | | | | | | | |
| ROBINSON, SHAINA ALICE | | Address Redacted | | | | | | | |
| ROBINSON, SHAKEYA | | 131 69 226TH ST | | | | LAURELTON | NY | 11413 | |
| ROBINSON, SHAKIRA | | 2200 COLORADO AVE | 332 | | | SANTA MONICA | CA | 90404-0000 | |
| ROBINSON, SHAKIRA KIMBLE | | Address Redacted | | | | | | | |
| ROBINSON, SHAMEKA DIANA | | Address Redacted | | | | | | | |
| ROBINSON, SHAMISE ANTOINETTE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, SHANEIKA ERIKA | | Address Redacted | | | | | | | |
| ROBINSON, SHARYN | | 7714 PORT ARTHUR DR | | | | CORONA | CA | 92880 | |
| ROBINSON, SHARYN | | 7714 PORT ARTHUR DR | | | | CORONA | CA | 92880-3537 | |
| ROBINSON, SHAUN PAUL | | Address Redacted | | | | | | | |
| ROBINSON, SHAWN | | 412 S 7TH ST | | | | WILMINGTON | NC | 28401-0000 | |
| ROBINSON, SHAWN MARKEE | | Address Redacted | | | | | | | |
| ROBINSON, SHAWN PATRICK | | Address Redacted | | | | | | | |
| ROBINSON, SHEIRRESHEA | | Address Redacted | | | | | | | |
| ROBINSON, SHENIQUA LATRELLE | | Address Redacted | | | | | | | |
| ROBINSON, SHERNETTE TIKA | | Address Redacted | | | | | | | |
| ROBINSON, SHERRITTA MINETTE | | Address Redacted | | | | | | | |
| ROBINSON, STACEY NICOLE | | Address Redacted | | | | | | | |
| ROBINSON, STACY | | 911 132ND ST SW | | | | EVERETT | WA | 98204-0000 | |
| ROBINSON, STEPHANIE LEIGH | | Address Redacted | | | | | | | |
| ROBINSON, STEPHEN | | 7 OLD GLORY CT | | | | LITTLE ROCK | AR | 72209-0000 | |
| ROBINSON, STEPHEN | | 850 VINE ST | APT  11F | | | LIVERPOOL | NY | 13088 | |
| ROBINSON, STEPHEN | | Address Redacted | | | | | | | |
| ROBINSON, STEPHEN G | | 8327 TOM COSTINE RD | | | | LAKELAND | FL | 33809-6535 | |
| ROBINSON, STEVEN | | 4759 MISTWOOD AVE | | | | PORTAGE | MI | 49024 | |
| ROBINSON, STEVEN JAMES | | Address Redacted | | | | | | | |
| ROBINSON, SWAVETTE | | Address Redacted | | | | | | | |
| ROBINSON, TAKESHA R | | Address Redacted | | | | | | | |
| ROBINSON, TAMECIA E | | Address Redacted | | | | | | | |
| ROBINSON, TASHA L | | Address Redacted | | | | | | | |
| ROBINSON, TASHE MONIQUE | | Address Redacted | | | | | | | |
| ROBINSON, TERANSE L | | 803 UPHILL CT | | | | UPPER MARLBORO | MD | 20774 | |
| ROBINSON, TERANSE LAEL | | Address Redacted | | | | | | | |
| ROBINSON, TERELL A | | Address Redacted | | | | | | | |
| ROBINSON, TERRELL WYNTON | | Address Redacted | | | | | | | |
| ROBINSON, TERRENCE ALAN C | | Address Redacted | | | | | | | |
| ROBINSON, THELMA | | 2445 MONTROSE ST | | | | PHILADELPHIA | PA | 19146-2426 | |
| ROBINSON, THOMAS J | | Address Redacted | | | | | | | |
| ROBINSON, TIARA DYNAE L | | Address Redacted | | | | | | | |
| ROBINSON, TIJUANNA ELIZABETH | | Address Redacted | | | | | | | |
| ROBINSON, TIM | | 3617 WILLOW TREE CIR | | | | DOUGLASVILLE | GA | 30135-7302 | |
| ROBINSON, TIM | | 517 WESTGATE DR | | | | AURORA | IL | 60506 | |
| ROBINSON, TIM JAMES | | Address Redacted | | | | | | | |
| ROBINSON, TIMIKA DIANE | | Address Redacted | | | | | | | |
| ROBINSON, TIMOTHY H | | Address Redacted | | | | | | | |
| ROBINSON, TIMOTHY LAWRENCE | | Address Redacted | | | | | | | |
| ROBINSON, TIMOTHY LEWIS | | Address Redacted | | | | | | | |
| ROBINSON, TINA | | 2410 38 ST SOUTH | | | | SAINT PETE | FL | 00003-3711 | |
| ROBINSON, TINA | | 8356 S ESSEX AVE | | | | CHICAGO | IL | 60617-1924 | |
| ROBINSON, TINA E | | Address Redacted | | | | | | | |
| ROBINSON, TIWANA SHERNELLE | | Address Redacted | | | | | | | |
| ROBINSON, TRAE ANTHONY | | Address Redacted | | | | | | | |
| ROBINSON, TREMAINE | | Address Redacted | | | | | | | |
| ROBINSON, TREVOR C | | 1315 LIMIT | | | | LEAVENWORTH | KS | 66048 | |
| ROBINSON, TREVOR CLAY | | Address Redacted | | | | | | | |
| ROBINSON, TREY | | Address Redacted | | | | | | | |
| ROBINSON, TROY ALLEN | | Address Redacted | | | | | | | |
| ROBINSON, TYLER ROSS | | Address Redacted | | | | | | | |
| ROBINSON, VICTORIA LYNN | | Address Redacted | | | | | | | |
| ROBINSON, VINCENT RUFUS | | Address Redacted | | | | | | | |
| ROBINSON, WAIDE LAFAYETTE | | Address Redacted | | | | | | | |
| ROBINSON, WALTER | | Address Redacted | | | | | | | |
| ROBINSON, WALTER E | | Address Redacted | | | | | | | |
| ROBINSON, WANELL | | Address Redacted | | | | | | | |
| ROBINSON, WARREN JEROME | | Address Redacted | | | | | | | |
| ROBINSON, WENDY | | Address Redacted | | | | | | | |
| ROBINSON, WILLIAM | | 313 HARAHAN BLVD | | | | PADUCAH | KY | 42001-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, WILLIAM GEORGE | | Address Redacted | | | | | | | |
| ROBINSON, WINSTON COLEMAN | | Address Redacted | | | | | | | |
| ROBINSON, YEMISI | | Address Redacted | | | | | | | |
| ROBINSON, YUL RAPHAEL | | Address Redacted | | | | | | | |
| ROBINSON, YVONNE E | | 2 S INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4410 | |
| ROBINSON, ZELDA | | 2417 STOKES LN | | | | ALEXANDRIA | VA | 22307-1030 | |
| ROBINSONS | | PO BOX 41 | | | | LONE GROVE | OK | 73443 | |
| ROBINSONS APPLIANCE SERVICE | | 4238 ROULHAC ST | | | | MARIANNA | FL | 32448 | |
| ROBINSONS MECHANICAL CONSTR | | 1522 HOWARD ACCESS ROAD | | | | UPLAND | CA | 91786 | |
| ROBINSONS WRECKER SERVICE | | 9093 CRANEY ISLAND ROAD | | | | MECHANICSVILLE | VA | 23116 | |
| ROBIOU, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| ROBISKIE, RAYBURN | | Address Redacted | | | | | | | |
| ROBISON PLUMBING SERVICE DIV | | 3121 CHICO WAY NW NO A | | | | BREMERTON | WA | 98312 | |
| ROBISON V, JOSEPH JEFFERSON | | Address Redacted | | | | | | | |
| ROBISON, ALEX MARK | | Address Redacted | | | | | | | |
| ROBISON, ANDREW JAMES | | Address Redacted | | | | | | | |
| ROBISON, AUSTIN PROPHET | | Address Redacted | | | | | | | |
| ROBISON, BARRY | | PO BOX 901671 | | | | SANDY | UT | 84090 | |
| ROBISON, BREANNE | | Address Redacted | | | | | | | |
| ROBISON, CHRISTINE MARIE | | Address Redacted | | | | | | | |
| ROBISON, GREER | | Address Redacted | | | | | | | |
| ROBISON, JAMES DEAN | | Address Redacted | | | | | | | |
| ROBISON, JOHN TIM | | Address Redacted | | | | | | | |
| ROBISON, JOSHUA PAUL | | Address Redacted | | | | | | | |
| ROBISON, KRISTOPHER | | 511 S BALDWIN AVE | A | | | ARCADIA | CA | 91007-0000 | |
| ROBISON, KRISTOPHER JAMES | | Address Redacted | | | | | | | |
| ROBISON, MORIAH JOY | | Address Redacted | | | | | | | |
| ROBISON, RICHARD MICHAEL | | Address Redacted | | | | | | | |
| Robison, Robert | | 5780 Timberlane Ter | | | | Sandy Springs | GA | 30328 | |
| ROBISON, RYAN | | Address Redacted | | | | | | | |
| ROBISON, SHANE MICHAEL | | Address Redacted | | | | | | | |
| ROBITAILLE, GREGORY JAMES | | Address Redacted | | | | | | | |
| ROBITILLE, CHRISTOPHER J | | Address Redacted | | | | | | | |
| ROBJENT, CATHERIN | | 287 MOUNTAIN RD | | | | NEW LONDON | NH | 03257-5938 | |
| ROBL, JUSTIN DEAN | | Address Redacted | | | | | | | |
| ROBLEDO, ALFREDO | | Address Redacted | | | | | | | |
| ROBLEDO, ARTURO | | 1503 CHRISTOPHER WAY | | | | SACRAMENTO | CA | 95819 | |
| ROBLEDO, DAVID | | 4329 CLAY ST | | | | HOUSTON | TX | 77023-1811 | |
| ROBLEDO, KRISTYN | | Address Redacted | | | | | | | |
| ROBLEDO, PIERCE J | | Address Redacted | | | | | | | |
| ROBLEDO, ROBERT J | | Address Redacted | | | | | | | |
| ROBLES APPLIANCE SERVICE | | 11321 DAVID CARRASCO DRIVE | | | | EL PASO | TX | 79936 | |
| ROBLES, ALEJANDRO | | Address Redacted | | | | | | | |
| ROBLES, ALEJANDRO JOSE | | Address Redacted | | | | | | | |
| ROBLES, ANA | | Address Redacted | | | | | | | |
| ROBLES, ANA M | | 6421 W SONORA ST NO 160 | | | | PHOENIX | AZ | 85043-7745 | |
| ROBLES, ANGEL | | Address Redacted | | | | | | | |
| ROBLES, ANGEL J | | Address Redacted | | | | | | | |
| ROBLES, ANGELICA CURIEL | | Address Redacted | | | | | | | |
| ROBLES, ANGELO MODESTO | | Address Redacted | | | | | | | |
| ROBLES, ANNAMARIE | | Address Redacted | | | | | | | |
| ROBLES, CARLOS WILFREDO | | Address Redacted | | | | | | | |
| ROBLES, CARMEN | | 3540 SPRING LAND DR | | | | ORLANDO | FL | 32818 | |
| ROBLES, CARMEN MARIA | | Address Redacted | | | | | | | |
| ROBLES, CHARLIE | | Address Redacted | | | | | | | |
| ROBLES, CHRISTIAN J | | Address Redacted | | | | | | | |
| ROBLES, DANNY | | Address Redacted | | | | | | | |
| ROBLES, DIEGO | | Address Redacted | | | | | | | |
| ROBLES, ELOY | | Address Redacted | | | | | | | |
| ROBLES, ESMERALDA | | 28488 MISSION BLVD APT 110 | | | | HAYWARD | CA | 94544-4925 | |
| ROBLES, GABRIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBLES, IRVING ARMANI | | Address Redacted | | | | | | | |
| ROBLES, JACKIE LUIS | | Address Redacted | | | | | | | |
| ROBLES, JAIVIE Y | | Address Redacted | | | | | | | |
| ROBLES, JORGE ANTONIO | | Address Redacted | | | | | | | |
| ROBLES, JOSE ANTONIO | | Address Redacted | | | | | | | |
| ROBLES, JULIANNE | | Address Redacted | | | | | | | |
| ROBLES, KRISTIN | | 1416 STUYVESANT AVE | | | | UNION | NJ | 07083-0000 | |
| ROBLES, LESLY DINORAH | | Address Redacted | | | | | | | |
| ROBLES, MARICELA | | 1424 S VINEVALE ST | | | | ANAHEIM | CA | 92804-5221 | |
| ROBLES, MARK ANTHONY | | Address Redacted | | | | | | | |
| ROBLES, MAXIMILLAIN CESENA | | Address Redacted | | | | | | | |
| ROBLES, MICHAEL | | 1334 NORWICK DR | | | | LUTZ | FL | 33559-0000 | |
| ROBLES, MICHAEL ANGELO | | Address Redacted | | | | | | | |
| ROBLES, MICHELLE LEE | | Address Redacted | | | | | | | |
| ROBLES, NORIS RUBY | | Address Redacted | | | | | | | |
| ROBLES, RICHARD | | 19010 SANTA ANA AVE | | | | BLOOMINGTON | CA | 92316 | |
| ROBLES, RODRIGO | | Address Redacted | | | | | | | |
| ROBLES, RUBEN | | Address Redacted | | | | | | | |
| ROBLES, RUDY | | 2683 WALNUT ST | | | | SAN BERNARDINO | CA | 92410-1944 | |
| ROBLES, SALVADOR LEAL | | Address Redacted | | | | | | | |
| ROBLES, SAMUEL | | Address Redacted | | | | | | | |
| ROBLES, SAMUEL ALEJANDRO | | Address Redacted | | | | | | | |
| ROBLES, SANTOS J | | Address Redacted | | | | | | | |
| ROBLES, SHAWNA NICOLE | | Address Redacted | | | | | | | |
| ROBLES, STEFAN LORENZO | | Address Redacted | | | | | | | |
| ROBLES, STEPHEN SAMUEL | | Address Redacted | | | | | | | |
| ROBLES, STEVEN TIMOTHY | | Address Redacted | | | | | | | |
| ROBLES, VANESSA | | Address Redacted | | | | | | | |
| ROBLES, VERONICA | | Address Redacted | | | | | | | |
| ROBLES, VICTOR RAUL | | Address Redacted | | | | | | | |
| ROBLES, VICTOR REED | | Address Redacted | | | | | | | |
| ROBLES, WILFREDO IVAN | | Address Redacted | | | | | | | |
| ROBLES, YVONNE | | Address Redacted | | | | | | | |
| ROBLESKE, KEVIN | | 1036 BEECH ST | | | | WYOMING | MI | 49509-0000 | |
| ROBLESKE, KEVIN PATRICK | | Address Redacted | | | | | | | |
| ROBLETO, SANTIAGO | | 152 OLIVER ST | | | | DALY CITY | CA | 94014 | |
| ROBLETO, SANTIAGO | | 257 CATALINA AVE | | | | PACIFICA | CA | 94044 | |
| ROBO DOCK & DOOR | | 7575 E INDUSTRIAL AVE | | | | BATON ROUGE | LA | 70805 | |
| ROBRISH, JOEL | | 21342 W DIVISION STREET | | | | WESTON | FL | 33332-1816 | |
| ROBS ALL AROUND GENERAL SVCS | | 3150 INVERNESS | | | | LOCKPORT | IL | 60441 | |
| ROBS APPLIANCE SERVICE | | 13103 SE MAPLE VALLEY HWY | | | | RENTON | WA | 98058 | |
| ROBS AUTOMOTIVE & COLLISION | | 2700 NEW RODGERS ROAD | | | | BRISTOL | PA | 19007 | |
| ROBS GARDEN AND LANDSCAPE | | PO BOX 2182 | | | | FREMONT | CA | 94536 | |
| ROBS TV & VCR | | 2607 W BETHANY HOME RD | | | | PHOENIX | AZ | 85017 | |
| ROBS TV VCR REPAIR | | 804 B AVE | | | | LA GRANDE | OR | 97850 | |
| ROBSON, ALEXANDER | | Address Redacted | | | | | | | |
| ROBSON, CALDEIRA | | 147 WHAALAR ST 222 | | | | STOUGHTON | MA | 02072-0000 | |
| ROBSON, CHARLIE NATHAN | | Address Redacted | | | | | | | |
| ROBSON, MONICA ANN | | Address Redacted | | | | | | | |
| ROBSON, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| ROBSON, TAYLOR DOUGLAS | | Address Redacted | | | | | | | |
| ROBY & ASSOCIATES INC | | 1051 W ELDORADO ST STE 4 | | | | DECATUR | IL | 62522 | |
| ROBY, AMANDA LEE | | Address Redacted | | | | | | | |
| ROBY, BRETT | | 839 GREENE 736 RD | | | | PARAGOULD | AR | 72450 | |
| ROBY, KIRT ALLAN | | Address Redacted | | | | | | | |
| ROBY, LETHEA QUIANA | | Address Redacted | | | | | | | |
| ROBY, PORSHA | | Address Redacted | | | | | | | |
| ROBY, RACHEL ANNE | | Address Redacted | | | | | | | |
| ROBYN B EWING JR | EWING ROBYN B | 128 HILLCREST RD | | | | WEST POINT | GA | 31833 | |
| ROBYN, LEGO | | 213 S MCCLUN ST | | | | BLOOMINGTON | IL | 61701-5540 | |
| ROBYN, M | | 3634 TRACE CT | | | | HUMBLE | TX | 77396-1662 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROC EXHIBITIONS INC | | 1963 UNIVERSITY DR | | | | LISLE | IL | 60532 | |
| ROC, SEBASTIAN MANUEL | | Address Redacted | | | | | | | |
| ROCA, ADRIAN | | 4753 CAREFREE DR | | | | LAS VEGAS | NV | 89122 | |
| ROCA, JORGE LUIS | | Address Redacted | | | | | | | |
| ROCA, LUIS MANUEL | | Address Redacted | | | | | | | |
| ROCC WELL LLC | | 1321 UNITY PLACE STE A | | | | LAFAYETTE | IN | 47905 | |
| ROCCA, ASHLEY MARIA | | Address Redacted | | | | | | | |
| ROCCHINO, ZACH | | Address Redacted | | | | | | | |
| ROCCO, ANDREW J | | 6154 MAYFIELD RD | | | | MAYFIELD HTS | OH | 44124 | |
| ROCCO, ANTHONY | | Address Redacted | | | | | | | |
| ROCCO, DANIEL J | | Address Redacted | | | | | | | |
| ROCCO, JEREMY | | Address Redacted | | | | | | | |
| ROCCO, MICHAEL | | Address Redacted | | | | | | | |
| ROCCO, TIMOTHY | | 8990 FRY RD | | | | MC KEAN | PA | 16426-1535 | |
| ROCCOGRANDI, ANDREW JOHN | | Address Redacted | | | | | | | |
| ROCCOSALVO, MICHAEL SAMUEL | | Address Redacted | | | | | | | |
| ROCHA II, JUAN LUIS | | Address Redacted | | | | | | | |
| ROCHA LUIS | | PO BOX 226533 | | | | MIAMI | FL | 33222 | |
| ROCHA, ALFONSO HENRY | | Address Redacted | | | | | | | |
| ROCHA, AMANDA | | 9443 COREY DR | | | | MANASSAS | VA | 20110 | |
| ROCHA, ANDREW | | 4643 S JAMESTOWN AVE | | | | TULSA | OK | 74135-0000 | |
| ROCHA, ANDREW LAMPERT | | Address Redacted | | | | | | | |
| ROCHA, ANDY | | Address Redacted | | | | | | | |
| ROCHA, ANGEL M | | Address Redacted | | | | | | | |
| ROCHA, ANTHONY C | | 1578 W 100 S | | | | LEHI | UT | 84043 | |
| ROCHA, ANTHONY CHRISTOPHER | | Address Redacted | | | | | | | |
| ROCHA, BASILIO | | 26334 ACU BOX | | | | ABILENE | TX | 79699 | |
| ROCHA, CHRISTOPHER GUADALUPE | | Address Redacted | | | | | | | |
| ROCHA, DANIEL | | Address Redacted | | | | | | | |
| ROCHA, DANIEL JAMES | | Address Redacted | | | | | | | |
| ROCHA, EDUARDO | | Address Redacted | | | | | | | |
| ROCHA, ELENI I | | 11630 TYSON CT | | | | OKLAHOMA CITY | OK | 73130-8432 | |
| ROCHA, GEORGE LUIS | | Address Redacted | | | | | | | |
| ROCHA, JACQUELINE DANIELLE | | Address Redacted | | | | | | | |
| ROCHA, JAMES | | Address Redacted | | | | | | | |
| ROCHA, JOSE | | 1912 3RD ST | | | | BAKERSFIELD | CA | 93304-2822 | |
| ROCHA, JOSE | | 2230 MAYO ST | | | | HOLLYWOOD | FL | 33020-6238 | |
| ROCHA, JOSE J | | Address Redacted | | | | | | | |
| ROCHA, JUSTIN ARMAND | | Address Redacted | | | | | | | |
| ROCHA, LINDA MICHELLE | | Address Redacted | | | | | | | |
| ROCHA, LUIS | | P O BOX 226533 | | | | MIAMI | FL | 33122 | |
| ROCHA, LUIS E | | Address Redacted | | | | | | | |
| ROCHA, MARC A | | 323 EARLING RD | | | | ALAMO | TX | 78516 | |
| ROCHA, MARC ANTHONY | | Address Redacted | | | | | | | |
| ROCHA, MIGUEL | | 2111 BAYBOOK RD | | | | BALTIMORE | MD | 21244-0000 | |
| ROCHA, RICARDO | | Address Redacted | | | | | | | |
| ROCHA, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| ROCHA, ROBERT MARTIN | | Address Redacted | | | | | | | |
| ROCHA, RODOLFO | | Address Redacted | | | | | | | |
| ROCHA, ROSEMARY | | Address Redacted | | | | | | | |
| ROCHA, RUSSELL | | 3098 ANGLER DR | | | | DELRAY BEACH | FL | 33445 | |
| ROCHA, RUTH ANN | | Address Redacted | | | | | | | |
| ROCHA, SALOMON | | PO BOX 302601 | | | | AUSTIN | TX | 78703-0044 | |
| ROCHA, SANDRA ELIZABETH | | Address Redacted | | | | | | | |
| ROCHA, STEPHEN | | Address Redacted | | | | | | | |
| ROCHA, TIMOTHY JASON | | Address Redacted | | | | | | | |
| ROCHA, VICTORIA | | 8311 E VIA DAVE VENTURE | APT 2078 | | | SCOTTSDALE | AZ | 85258 | |
| ROCHE ANTENNA & SATELLITE | | 456 E DRINKER ST | | | | DUNMORE | PA | 18512 | |
| ROCHE CONSTRUCTORS INC | | PO BOX 1727 | | | | GREELEY | CO | 80632 | |
| ROCHE JR, JOHN THOMAS | | Address Redacted | | | | | | | |
| ROCHE SERVICE CO | | 462 SILAS DEANE HWY | | | | WETHERSFIELD | CT | 06109-2104 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROCHE, BRENDA ANN | | Address Redacted | | | | | | | |
| ROCHE, DANIEL JAMES | | Address Redacted | | | | | | | |
| ROCHE, ENRIQUE | | Address Redacted | | | | | | | |
| ROCHE, EVANS | | Address Redacted | | | | | | | |
| ROCHE, GABRIEL W | | Address Redacted | | | | | | | |
| ROCHE, HEATHER RAE | | Address Redacted | | | | | | | |
| ROCHE, JAMES | | Address Redacted | | | | | | | |
| ROCHE, JESSICA L | | Address Redacted | | | | | | | |
| ROCHE, JOSHUA CARIDAD | | Address Redacted | | | | | | | |
| ROCHE, KEVIN CHARLES | | Address Redacted | | | | | | | |
| ROCHE, KEVIN THOMAS | | Address Redacted | | | | | | | |
| ROCHE, MATTHEW HOWARD | | Address Redacted | | | | | | | |
| ROCHE, MICHAEL | | 42 COUNTY RD | | | | HOLYOKE | MA | 01040-9644 | |
| ROCHE, MICHAEL P | | Address Redacted | | | | | | | |
| ROCHE, RONNY OSVALDO | | Address Redacted | | | | | | | |
| ROCHE, RYAN M | | Address Redacted | | | | | | | |
| ROCHE, STEPHEN E | | 543 WASHINGTON ST | APT 20 | | | KEENE | NH | 3431 | |
| ROCHE, STEPHEN E | | Address Redacted | | | | | | | |
| ROCHE, STEVEN CARIDAD | | Address Redacted | | | | | | | |
| ROCHE, STEVEN DAVID | | Address Redacted | | | | | | | |
| ROCHE, SUERNY LUZ | | Address Redacted | | | | | | | |
| ROCHEFORT, JENNIFER | | 11019 MANDARIN STATION DR W | | | | JACKSONVILLE | FL | 32257-1254 | |
| ROCHEFORT, RAYMOND D | | 2239 N QUANTICO ST | | | | ARLINGTON | VA | 22205-2044 | |
| ROCHELLE JENKINS | JENKINS ROCHELLE | PO BOX 8126 | | | | RICHMOND | VA | 23223-0226 | |
| ROCHELLE MCCULLOCH & AULDS | | 109 CASTLE HEIGHTS AVE | | | | LEBANON | TN | 37087 | |
| ROCHELLE S TABB | TABB ROCHELLE S | C/O ROCHELLE DEAVER | 3930 EDGEWOOD RD | | | WILMINGTON | NC | 28403-5409 | |
| ROCHELLE, A | | 10340 BOBCAT BLF | | | | SAN ANTONIO | TX | 78251-4068 | |
| ROCHELLE, ANTHONY | | Address Redacted | | | | | | | |
| ROCHELLE, JIMMY | | 2031 GARNER RD | | | | MOUNT PLEASANT | TN | 38474-2818 | |
| ROCHELLE, MARY D | | Address Redacted | | | | | | | |
| ROCHESTER ARMORED CAR CO INC | | PO BOX 8 D T S | | | | OMAHA | NE | 68101 | |
| ROCHESTER DEMOCRAT | | RAD BROWN | 55 EXCHANGE BLVD | | | ROCHESTER | NY | 14614 | |
| ROCHESTER ELECTRONICS | | 10 MALCOLM HOYT DR | | | | NEWBURYPORT | MA | 01950 | |
| ROCHESTER FIRE EQUIPMENT CO | | 64 MARSHALL ST | | | | ROCHESTER | NY | 14607 | |
| Rochester Gas & Electric Corporation | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | |
| ROCHESTER GAS AND ELECTRIC | | 89 EAST AVENUE | | | | ROCHESTER | NY | 14649-0001 | |
| ROCHESTER GAS AND ELECTRIC | | PO BOX 5000 | | | | ITHACA | NY | 14852-5000 | |
| ROCHESTER HILLS, CITY OF | | 1000 ROCHESTER HILLS DR | | | | ROCHESTER HILLS | MI | 48309 | |
| ROCHESTER INSTITUTE OF TECH | | 400 N 9TH ST | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | |
| ROCHESTER INSTITUTE OF TECH | | 66 LOMB MEMORIAL DR | CIMS BLDG ATTN DONNA WINTER | | | ROCHESTER | NY | 14623-5603 | |
| ROCHESTER INSTITUTE OF TECH | | 66 LOMB MEMORIAL DR | | | | ROCHESTER | NY | 146235604 | |
| ROCHESTER INSTITUTE OF TECH | | RIT/T&E SEMINAR REGN | 66 LOMB MEMORIAL DR | | | ROCHESTER | NY | 14623-5604 | |
| ROCHESTER LUMBER | | PO BOX 219 | | | | ROCHESTER | WA | 98579 | |
| ROCHESTER MIDLAND CORP | | PO BOX 1515 | | | | ROCHESTER | NY | 14603 | |
| ROCHESTER MIDLAND CORP | | PO BOX 31515 | | | | ROCHESTER | NY | 14603-1515 | |
| ROCHESTER TV SALES & SERVICE | | 80 CHESTNUT HILL RD | | | | ROCHESTER | NH | 03867 | |
| ROCHESTER, NATALIE KATHLEEN | | Address Redacted | | | | | | | |
| ROCHESTER, RAYBOURNE A | | 29027 COLONY CT | | | | HAYWARD | CA | 94544-5864 | |
| ROCHESTER, WILNECIA NATAE | | Address Redacted | | | | | | | |
| ROCHET, JANINE | | 4400 ANNA MARIE COURT | | | | GLEN ALLEN | VA | 23060 | |
| ROCHEVILLE, TIM | | Address Redacted | | | | | | | |
| ROCHFORD, JEREMY DANIEL | | Address Redacted | | | | | | | |
| ROCHINSKI, JOSEPH S | | Address Redacted | | | | | | | |
| ROCHMAN, JOAN OHL | | 286 QUADROVECCHIO DR | | | | PACIFIC PALISADES | CA | 90272 | |
| ROCHON, MICHAEL ROGER | | Address Redacted | | | | | | | |
| ROCIO, ACOSTA | | 307 TROUTMAN ST | | | | BROOKLYN | NY | 11237-0000 | |
| ROCIO, MORALES | | 3709 TOWNE CROSSING BLVD | | | | MESQUITE | TX | 75150-0000 | |
| ROCIO, VERONICA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROCK & ASSOCIATES, FC | | 3436 C MENDOCINO AVE | | | | SANTA ROSA | CA | 95403 | |
| ROCK AIRPLAY MONITOR | | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |
| ROCK COUNTY CLERK OF COURTS | | 51 SOUTH MAIN ST | ACCOUNTING OFFICE | | | JANESVILLE | WI | 53545 | |
| ROCK COUNTY CLERK OF COURTS | | ACCOUNTING OFFICE | | | | JANESVILLE | WI | 53545 | |
| ROCK CREEK APARTMENTS | | 400 N 9TH ST | RICHMOND GEN DIST CT CIVIL DIV | | | RICHMOND | VA | 23219 | |
| ROCK ISLAND CIRCUIT COURT | | COURT CLERK | | | | ROCK ISLAND | IL | 612045230 | |
| ROCK ISLAND CIRCUIT COURT | | PO BOX 5230 | COURT CLERK | | | ROCK ISLAND | IL | 61204-5230 | |
| ROCK N ROLL ARIZONA INC | | 5452 OBERLIN DR | | | | SAN DIEGO | CA | 92121 | |
| ROCK RIVER FORD | | 224 N ALPINE | | | | ROCKFORD | IL | 61107 | |
| ROCK RIVER WATER RECLAMATION | | P O BOX 6207 | | | | ROCKFORD | IL | 61125 | |
| ROCK RIVER WATER RECLAMATION | | PO BOX 6207 | | | | ROCKFORD | IL | 61125-1207 | |
| ROCK SOLID SECURITY INC | | 548 ROSEDALE DR | | | | NASHVILLE | TN | 37211 | |
| ROCK SPRING HEATING & COOLING | | 808 DIANE CT | | | | FOREST HILL | MD | 21050 | |
| ROCK TENN COMPANY | | PO BOX 102064 | | | | ATLANTA | GA | 30368-0064 | |
| ROCK VALLEY INDUSTRIES | | 5549 INTERNATIONAL | | | | ROCKFORD | IL | 61109 | |
| ROCK, CHARLES MICHAEL | | Address Redacted | | | | | | | |
| ROCK, CODY ADAM | | Address Redacted | | | | | | | |
| ROCK, DONTE KAMIL | | Address Redacted | | | | | | | |
| ROCK, JOSHUA ROBERT | | Address Redacted | | | | | | | |
| ROCK, JOSHUA R | | 17471 GLENNVILLE DR | | | | DUMFRIES | VA | 22026-3366 | |
| ROCK, KRISTIN IDA ALINA | | Address Redacted | | | | | | | |
| ROCK, RONNELL MCBEE | | Address Redacted | | | | | | | |
| ROCKAFELLOW, RONALD ALAN | | Address Redacted | | | | | | | |
| ROCKAWAY POINT VOL EMER SVCS | | 204 26 ROCKAWAY PT BLVD | | | | ROCKAWAY POINT | NY | 11697 | |
| ROCKBRIDGE COUNTY SPCA | | PO BOX 528 | | | | LEXINGTON | VA | 24450 | |
| ROCKBROOK FLOORS INC | | 12355 W CENTER RD | | | | OMAHA | NE | 68144 | |
| ROCKCASTLE FLORIST INC | | 885 LONG POND ROAD | | | | ROCHESTER | NY | 14626 | |
| ROCKCASTLE, MONICA ROSE | | Address Redacted | | | | | | | |
| ROCKDALE CITIZEN | | BRENDA BENNETT | 725 OLD NORCROSS ROAD | | | LAWRENCEVILLE | GA | 30046 | |
| ROCKDALE CITIZEN, THE | | PO BOX 1286 | | | | LAWRENCEVILLE | GA | 30046 | |
| Rockdale County Board of Assessors | Dan Ray | PO Box 1497 | | | | Conyers | GA | 30012 | |
| Rockdale County Clerk of Courts | | Rockdale County Courthouse | 922 Court ST | | | Conyers | GA | 30012 | |
| ROCKDALE COUNTY PROBATE | | 922 COURT ST RM 107 | | | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY TAX COMMIONERS OFFICE | | 969 PINE ST | | | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY TAX COMMISSION | ROCKDALE COUNTY TAX COMMISIONERS OFFICE | | 969 PINE ST | | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY TAX COMMISSION | | PO DRAWER 1497 | | | | CONYERS | GA | 30012 | |
| ROCKER, COLIN ALEXANDER | | Address Redacted | | | | | | | |
| ROCKER, JAMES ALLEN | | Address Redacted | | | | | | | |
| ROCKER, MATTHEW T | | Address Redacted | | | | | | | |
| ROCKER, RAYMOND CHRISTOPHER | | Address Redacted | | | | | | | |
| ROCKET SCIENCE GAMES | | 139 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | |
| ROCKEY, KEVIN M | | 18429 HOMEWOOD AVE | | | | HOMEWOOD | IL | 60430 | |
| ROCKFORD CLERK OF CIRCUIT CT | | 400 WEST STATE STREET | FOR WINNEBAGO CO | | | ROCKFORD | IL | 61101 | |
| ROCKFORD CLERK OF CIRCUIT CT | | FOR WINNEBAGO CO | | | | ROCKFORD | IL | 61101 | |
| ROCKFORD CORPORATION | | 600 S ROCKFORD DR | | | | TEMPE | AZ | 85281 | |
| ROCKFORD CORPORATION | | PO BOX 1860 | 546 S ROCKFORD DRIVE | | | TEMPE | AZ | 85280-1860 | |
| ROCKFORD CORPORATION | | PO BOX 951166 | | | | DALLAS | TX | 75395-1166 | |
| ROCKFORD POLICE DEPT | | 425 E STATE ST | C/O FALSE ALARMS | | | ROCKFORD | IL | 61104 | |
| ROCKFORD POLICE DEPT | | 425 E STATE ST | | | | ROCKFORD | IL | 61104 | |
| ROCKFORD REGISTER STAR | | PO BOX 259 | | | | ROCKFORD | IL | 61105-0259 | |
| ROCKFORD REGISTER STAR | | PO BOX 439 | | | | ROCKFORD | IL | 61105 | |
| ROCKFORD REGISTER STAR | | PO BOX 79 | | | | ROCKFORD | IL | 61105 | |
| ROCKFORD REGISTER STAR | | RYAN DUVALL | 99 E STATE ST | | | ROCKFORD | IL | 61104 | |
| ROCKFORD, CITY OF | | 425 E STATE ST | | | | ROCKFORD | IL | 61104 | |
| ROCKFORD, CITY OF | | PAYMENT CENTER | | | | ROCKFORD | IL | 611051221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROCKFORD, CITY OF | | PO BOX 1221 | PAYMENT CENTER | | | ROCKFORD | IL | 61105-1221 | |
| ROCKHILL, ROBERT KENT | | Address Redacted | | | | | | | |
| ROCKHOLT, HALEY NICOLE | | Address Redacted | | | | | | | |
| ROCKHURST UNIVERSITY | | PO BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 | |
| ROCKING J RANCH | | 2643 LITTLE ANTIRE RD | | | | HIGH RIDGE | MO | 63049 | |
| ROCKINGHAM COUNTY | | 110 RAYMOND RD | | | | CANDIA | NH | 03034 | |
| ROCKINGHAM COUNTY | | CLERK OF COURT | | | | KINGSTON | NH | 03843 | |
| ROCKINGHAM COUNTY | | PO BOX 1258 SUPERIOR COURT | CLERK OF COURT | | | KINGSTON | NH | 03843 | |
| ROCKINGHAM COUNTY TAX DEPART | | PO BOX 107 | | | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM HARRISONBURG GD CT | | 53 COURT SQUARE RM 132 | | | | HARRISONBURG | VA | 22801 | |
| ROCKINGHAM RENT ALL INC | | PO BOX 2040 | 1777 S MAIN ST | | | HARRISONBURG | VA | 22801 | |
| ROCKINGHAM SECURITY INC | | PO BOX 102 | | | | DOVER | NH | 03821-0102 | |
| ROCKINGHAM, COUNTY OF | | PO BOX 471 | COUNTY TREASURER | | | HARRISONBURG | VA | 22801 | |
| ROCKLAND COUNTY CLERK | | 27 NEW HEMPSTEAD RD | | | | NEW CITY | NY | 10956 | |
| Rockland County Clerk | | County Courthouse | 1 South Main ST  Ste 100 | | | New City | NY | 10956-3549 | |
| ROCKLAND COUNTY CLERK | | SUPREME AND COUNTY COURT | 27 NEW HEMPSTEAD RD | | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY REAL PROPERTY TAX | CHRIS KOPF COMMISSIONER OF FINANCE | 18 NEW HAMPSTEAD RD | | | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY SHERIFF | | 55 NEW HEMPSTEAD RD | | | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY SUPP COLL UNIT | | PO BOX 15339 | | | | ALBANY | NY | 12212-5339 | |
| ROCKLAND COUNTY SUPP COLL UNIT | | PO BOX 307 | | | | POMONA | NY | 10970 | |
| ROCKLIN GLASS & MIRROR | | 2224 SIERRA MEADOWS DR | | | | ROCKLIN | CA | 95677 | |
| ROCKLIN TIRE & AUTO SERVICE | | 101 GOLDSTONE CT | | | | ROSEVILLE | CA | 95747-7165 | |
| ROCKLIN, JOANN E | | Address Redacted | | | | | | | |
| ROCKOW, STEVE G | | 516 ROYAL AVE | | | | FERGUSON | MO | 63135-1944 | |
| ROCKS CABLE & SATELLITE | | 9608 FOX RUN DR | | | | CLINTON | MD | 20735 | |
| ROCKS, AMANDA M | | Address Redacted | | | | | | | |
| ROCKSAL MALL LLC | | PO BOX 380027 | | | | BOSTON | MA | 02241-0827 | |
| ROCKSTROH, ANDREW LAWRENCE | | Address Redacted | | | | | | | |
| ROCKVILLE PIKE JOINT VENTURE | | 7910 WOODMONT AVE STE 1060 | | | | BETHESDA | MD | 20814 | |
| ROCKVILLE PIKE JOINT VENTURE | | 7910 WOODMONT AVE SUITE 1060 | C/O FORDHAM DEV CO TRUSTEE | | | BETHESDA | MD | 20814 | |
| ROCKVILLE POLICE DEPARTMENT | | 2350 RESEARCH BLVD | CHEIF OF POLICE | | | ROCKVILLE | MD | 20850-3294 | |
| ROCKVILLE POLICE DEPARTMENT | | CHEIF OF POLICE | | | | ROCKVILLE | MD | 208503294 | |
| ROCKVILLE TV CO INC | | 8625 A ZETTS AVE | | | | GAITHERSBURG | MD | 20877 | |
| ROCKVILLE, CITY OF | | 111 MARYLAND AVE | | | | ROCKVILLE | MD | 20850-2364 | |
| Rockwall CAD | Elizabeth Weller | Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | |
| Rockwall CAD | Rockwall CAD | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Rockwall CAD | | 2323 Bryan St Ste 1600 | | | | Dallas | TX | 75201 | |
| ROCKWALL CENTRAL APPRAISAL DIST | | 841 JUSTIN RD | | | | ROCKWALL | TX | 75087 | |
| Rockwall County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Rockwall County | Elizabeth Weller and Michael W Deeds and Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201-2691 | |
| Rockwall County | Rockwall County | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| ROCKWALL COUNTY | | 101 S FANNIN | TAX ASSESSOR BARBARA BARBER | | | ROCKWALL | TX | 75087 | |
| Rockwall County | | 2323 Bryan St Ste 1600 | | | | Dallas | TX | 75201 | |
| ROCKWALL CROSSING LTD | C O THE WOODMOND COMPANY | 2100 WEST 7TH ST | | | | FORT WORTH | TX | 76107 | |
| ROCKWALL CROSSING LTD | | 2100 WEST 7TH ST | | | | FORT WORTH | TX | 76107 | |
| Rockwall Crossings Ltd | Attn Carol Ware Bracken President Investment Services | c o The Woodmont Company | 2100 W 7th St | | | Ft Worth | TX | 76107 | |
| Rockwall Crossings Ltd | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rockwall Crossings Ltd | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| Rockwall Crossings Ltd | Rockwall Crossings Ltd | Attn Carol Ware Bracken President Investment Services | c o The Woodmont Company | 2100 W 7th St | | Ft Worth | TX | 76107 | |
| ROCKWALL, CITY OF | | 385 S GOLIAD | | | | ROCKWALL | TX | 75087 | |
| ROCKWELL APPRAISER, E VIRGINIA | | PO BOX 100 | | | | MEADOWBROOK | WV | 26404-0100 | |
| Rockwell Daryl | | 315 W Centennial Ave | | | | Carthage | MO | 64836 | |
| ROCKWELL SRA, STEPHEN P | | 9121 ELIZABETH RD 107 | | | | HOUSTON | TX | 77055 | |
| ROCKWELL, ADAM | | Address Redacted | | | | | | | |
| ROCKWELL, CAMERON | | Address Redacted | | | | | | | |
| ROCKWELL, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| ROCKWELL, DANIEL LEE | | Address Redacted | | | | | | | |
| ROCKWELL, DANIEL PHILIP | | Address Redacted | | | | | | | |
| ROCKWELL, DARYL | Rockwell Daryl | | 315 W Centennial Ave | | | Carthage | MO | 64836 | |
| ROCKWELL, DARYL | | 600 EAGLE LN | | | | CAMILLUS | NY | 00001-3031 | |
| ROCKWELL, DARYL MARSHALL | | Address Redacted | | | | | | | |
| ROCKWELL, JOHN JAMES | | Address Redacted | | | | | | | |
| ROCKWELL, JONATHAN DEAN | | Address Redacted | | | | | | | |
| ROCKWELL, KENT | | Address Redacted | | | | | | | |
| ROCKWELL, MICHELLE | | 6504 DELTON RD | | | | LOUISVILLE | KY | 40258 | |
| Rockwell, Shannon | | 2241 Cresthaven Ct | | | | Richmond | VA | 23238 | |
| ROCKWELL, SHANNON N | | Address Redacted | | | | | | | |
| ROCKWELL, STEVEN | | 11642 HICKORY LAKE TERRECE | | | | GLEN ALLEN | VA | 23059 | |
| ROCKWELL, WILLIAM | | Address Redacted | | | | | | | |
| Rockwood Capital LLC | Attn Andrew Blanchard | 2 Embarcadero Ctr Ste 2360 | | | | San Francisco | CA | 94111 | |
| ROCKWOOD REALTY ASSOC LLC | | 555 FIFTH AVE 5TH FL | | | | NEW YORK | NY | 10017 | |
| ROCKY BLUFF INDUSTRIAL TIRES | | PO BOX 520255 | | | | LONGWOOD | FL | 32752-0255 | |
| ROCKY HILL POLICE DEPT | | 699 OLD MAIN | | | | ROCKY HILL | CT | 06067 | |
| ROCKY HILL, TOWN OF | | PO BOX 629 | TAX COLLECTOR | | | ROCKY HILL | CT | 06067 | |
| ROCKY HILL, TOWN OF | | TAX COLLECTOR | | | | ROCKY HILL | CT | 060670657 | |
| ROCKY MOUNT AREA UNITED WAY | | 161 S WINSTEAD AVE | | | | ROCKY MOUNT | NC | 27804 | |
| ROCKY MOUNT PUBLIC UTILITIES | | P O BOX 1180 | | | | ROCKY MOUNT | NC | 27802-1180 | |
| ROCKY MOUNT TELEGRAM | | JEANNE BROWNE | P O BOX 1080 | | | ROCKY MOUNT | NC | 27802 | |
| ROCKY MOUNT TELEGRAM INC | | PO BOX 1080 | | | | ROCKY MOUNT | NC | 27802 | |
| ROCKY MOUNT, CITY OF | | 1 GOVERNMENT PLAZA | FINANCE DEPARTMENT | | | ROCKY MOUNT | NC | 27802 | |
| ROCKY MOUNT, CITY OF | | PO BOX 1180 | | | | ROCKY MOUNT | NC | 27802-1180 | |
| ROCKY MOUNT, CITY OF | | ROCKY MOUNT CITY OF | | P O BOX 1180 | | ROCKY MOUNT | NC | 27802-1180 | |
| ROCKY MOUNTAIN BATTERY | | 4105 GLOBEVILLE RD | | | | DENVER | CO | 80216 | |
| ROCKY MOUNTAIN BATTERY | | PO BOX 173796 DEPT FM | | | | DENVER | CO | 80217-3796 | |
| ROCKY MOUNTAIN DELIVERY INC | | 1030 W ELLSWORTH AVE UNIT D | | | | DENVER | CO | 80223 | |
| ROCKY MOUNTAIN DESK CORP | | 7025 S REVERE PKY STE 400 | | | | ENGLEWOOD | CO | 80112 | |
| ROCKY MOUNTAIN DIRECT CABLE | | PO BOX 261849 | | | | LITTLETON | CO | 80163-1849 | |
| ROCKY MOUNTAIN FIRE & SAFETY | | 3745 E 50TH AVE | | | | DENVER | CO | 80216 | |
| ROCKY MOUNTAIN FIRE & SAFETY | | 6435 EAST 53RD WAY | | | | COMMERCE CITY | CO | 80022 | |
| ROCKY MOUNTAIN FIRE & SAFETY | | PO BOX 810 | | | | COMMERCE CITY | CO | 80037-0810 | |
| ROCKY MOUNTAIN INTERNET INC | | PO BOX 5364 | | | | DENVER | CO | 80217-5364 | |
| ROCKY MOUNTAIN LANDSCAPERS | | PO BOX 696 | | | | OAKLEY | UT | 84055 | |
| ROCKY MOUNTAIN NATURE ASSOCIATION | | PO BOX 3100 | | | | ESTES PARK | CO | 80517 | |
| Rocky Mountain Power | | PO Box 25308 | | | | Salt Lake City | UT | 84125-0308 | |
| ROCKY MOUNTAIN SEWER JET INC | | 9479 S JOYCE LANE | | | | HIGHLANDS RANCH | CO | 80126 | |
| ROCKY MOUNTAIN SWEEPING | | PO BOX 353 | | | | LAPORTE | CO | 80535 | |
| ROCKY MOUNTAIN WATER INC | | 462 W 3600 S | | | | SALT LAKE CITY | UT | 84115 | |
| ROCKY MT CHAMBER OF COMMERCE | | PO BOX 392 | 2501 SUNSET AVE | | | ROCKY MOUNT | NC | 27802-0392 | |
| ROCOURT, RUDY E | | Address Redacted | | | | | | | |
| ROCQUE II, MARK STEVEN | | Address Redacted | | | | | | | |
| ROCRAY, KEN EDDY | | Address Redacted | | | | | | | |
| ROD N STAFF CONSULTING | | PO BOX 23221 | | | | DETROIT | MI | 48223 | |
| ROD, ALAN JEFFREY | | Address Redacted | | | | | | | |
| ROD, FEILDERS | | 2100 KINGS HIGHWAY DR | | | | PORT CHARLOTTE | FL | 33980-0000 | |
| ROD, G | | 6703 TOWERWOOD DR | | | | ARLINGTON | TX | 76001-7807 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROD, MANCILLA | | 94 955 KAHUAMOKU ST 3 | | | | WAIPAHU | HI | 96797-3454 | |
| RODABAUGH, KEVIN | | 510 A BANBURY DRIVE | | | | FARRAGUT | TN | 37934 | |
| RODABAUGH, KEVIN D | | Address Redacted | | | | | | | |
| RODABAUGH, KYLE ZACHERY | | Address Redacted | | | | | | | |
| RODAK, ALEXANDER MATTHEW | | Address Redacted | | | | | | | |
| Rodak, Joe | | 1512 Clark St Rd | | | | Auburn | NY | 13021 | |
| RODAK, JOSEPH VINCENT | | Address Redacted | | | | | | | |
| RODAKIS, NIKOLAS A | | Address Redacted | | | | | | | |
| RODAL, RYAN JAMES | | Address Redacted | | | | | | | |
| RODALE INC | | 33 E MINOR ST | | | | EMMAUS | PA | 18098 | |
| RODAMMER, NICHOLAS ALAN | | Address Redacted | | | | | | | |
| RODAN FIRE SPRINKLERS INC | | 2501 N 70TH ST | | | | TAMPA | FL | 33619 | |
| RODAN, KEYLA BEATRIZ | | Address Redacted | | | | | | | |
| RODAN, ROD | | 10 SW SOUTH RIVER DR | | | | MIAMI | FL | 33130 | |
| RODARTE, ALBERT | | Address Redacted | | | | | | | |
| RODARTE, DESIREE | | Address Redacted | | | | | | | |
| RODARTE, EBONY PRISCILLA | | Address Redacted | | | | | | | |
| RODARTE, JAIME JR | | Address Redacted | | | | | | | |
| RODARTE, LAWRENCE | | Address Redacted | | | | | | | |
| RODARTE, RANDY R | | Address Redacted | | | | | | | |
| RODARTE, RICHARD J | | 11309 S BELL AVE | | | | CHICAGO | IL | 60643-4121 | |
| RODARTE, SABRINA | | 7645 PINE GROVE LN | NO 2 | | | SAGINAW | MI | 48604 | |
| RODAS, ALEX | | 1106 W 73RD ST | | | | LOS ANGELES | CA | 90044 | |
| RODAS, ALEX B | | Address Redacted | | | | | | | |
| RODAS, ANDREW | | 90 HOAG AVE | NO 25 | | | SAN RAFAEL | CA | 94901-0000 | |
| RODAS, ANDREW JASON | | Address Redacted | | | | | | | |
| RODAS, CARLA MARIEL | | Address Redacted | | | | | | | |
| RODAS, JULIO STEWART | | Address Redacted | | | | | | | |
| RODAS, KIMBERLY | | Address Redacted | | | | | | | |
| RODAS, LUIS IRWIN | | Address Redacted | | | | | | | |
| RODAS, MARIA EUGENIA | | Address Redacted | | | | | | | |
| RODAS, NELLY M | | Address Redacted | | | | | | | |
| RODAS, PEDRO ANGEL | | Address Redacted | | | | | | | |
| RODAT, JONATHON DAVID | | Address Redacted | | | | | | | |
| RODD, ALEX | | 9480 INDEPENDANCE RD | | | | MIAMI | FL | 33157 | |
| RODD, WILLIAM | | 5609 SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| RODDA PAINT CO INC | | 6932 SW MACADAM AVE | | | | PORTLAND | OR | 97219-2399 | |
| RODDEN, JONATHAN SCOTT | | Address Redacted | | | | | | | |
| RODDEN, RYAN | | Address Redacted | | | | | | | |
| RODDENBERRY, BILLY | | 5608 ZOAR RD | 14 | | | MORROW | OH | 45152-0000 | |
| RODDENBERRY, BILLY JOE DONALD | | Address Redacted | | | | | | | |
| RODDENBERRY, J | | 24517 RIVER VIEW DRIVE | | | | PETERSBURG | VA | 23804 | |
| RODDENBERRY, J MATTHEW | | Address Redacted | | | | | | | |
| RODDY, BRENDAN JAMES | | Address Redacted | | | | | | | |
| RODDY, ERIN ELIZABETH | | Address Redacted | | | | | | | |
| RODDY, ERNEST NORMAN | | Address Redacted | | | | | | | |
| RODDY, JESSE | | 5315 S BROADWAY AVE | 17 | | | TYLER | TX | 75703 | |
| RODDY, JESSE AARON | | Address Redacted | | | | | | | |
| RODDY, JONTE | | Address Redacted | | | | | | | |
| RODDY, KATE ANN | | Address Redacted | | | | | | | |
| RODDY, SHERMAN LOUIS | | Address Redacted | | | | | | | |
| RODE, CLIFFORD WILLIAM | | Address Redacted | | | | | | | |
| RODE, JAMIE L | | Address Redacted | | | | | | | |
| RODE, JASMIN C | | Address Redacted | | | | | | | |
| RODE, KIM | | 7223 WALKING HORSE CT | | | | WILMINGTON | NC | 28411 | |
| RODE, KIM M | | Address Redacted | | | | | | | |
| RODE, MICHAEL JAMES | | Address Redacted | | | | | | | |
| RODE, SHARON | | Address Redacted | | | | | | | |
| RODE, SUSIE A | | 1559 HAZEL CT | | | | UPLAND | CA | 91784-1757 | |
| RODE, SUSIE A | | Address Redacted | | | | | | | |
| RODEA, CHRISTINA MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RODEA, LARRY | | Address Redacted | | | | | | | |
| RODELAS, CATHERINE BAUTISTA | | Address Redacted | | | | | | | |
| RODELO, SARA JUDITH | | Address Redacted | | | | | | | |
| RODEN JR, KENNETH | | 1248 PARK VIEW DR | | | | ANTIOCH | IL | 60002 | |
| RODEN JR, KENNETH W | | Address Redacted | | | | | | | |
| RODEN, HEATHER MICHELLE | | Address Redacted | | | | | | | |
| RODEN, SEAN GEOFFREY | | Address Redacted | | | | | | | |
| RODENBAUGH, JAMEY | | | | | | ELLABELL | GA | 31308 | |
| RODENBAUGH, RICHARD KYLE | | Address Redacted | | | | | | | |
| RODENBECK, NATHAN L | | Address Redacted | | | | | | | |
| RODENBERG, BRYAN STEPHEN | | Address Redacted | | | | | | | |
| RODENBORN, APRIL | | 1125 MEADOWLARK DR | | | | FLORISSANT | MO | 63033-3303 | |
| RODENBORN, APRIL L | | Address Redacted | | | | | | | |
| RODENHISER, KURT | | 4017 THISTE LANE | | | | ZION | IL | 60099-0000 | |
| RODENHISER, KURT J | | Address Redacted | | | | | | | |
| RODER, FELIX | | Address Redacted | | | | | | | |
| RODERICK, ANDERSON | | 1515 TAMARRON PARKWAY | | | | SMYRNA | GA | 30080 | |
| RODERICK, CAROL | | 9817 STONEHAUF | | | | LEES SUMMIT | MO | 64086 | |
| RODERICK, JAMES A | | USS VINCENNES CG 49 | | | | FPO | AP | 96682-1169 | |
| RODERICK, JUSTIN MATTHEW | | Address Redacted | | | | | | | |
| RODERICK, MARK JOHN | | Address Redacted | | | | | | | |
| RODERICK, MICHELLE | | Address Redacted | | | | | | | |
| RODERICK, PATRICK MATTHEW | | Address Redacted | | | | | | | |
| RODERICK, PHILIP J | | Address Redacted | | | | | | | |
| RODERICK, TONY JAMES | | Address Redacted | | | | | | | |
| RODERIQUE, MARK RICHARD | | Address Redacted | | | | | | | |
| RODERIQUES, DONNY | | 123 NEW HAMPSHIRE AVE | | | | SOMERSET | MA | 02726-3849 | |
| RODES | | PO BOX 70007 | | | | LOUISVILLE | KY | 40270-0007 | |
| RODEWALD, PETER | | Address Redacted | | | | | | | |
| RODEWALD, RUSTIN | | Address Redacted | | | | | | | |
| RODEWAY INN | | 321 BENDIX DR | | | | SALISBURY | NC | 28144 | |
| RODEWAY INN | | 333 S SERVICE RD | | | | PLAINVIEW | NY | 11803 | |
| RODEZNO, OSCAR R | | Address Redacted | | | | | | | |
| RODGER, AUSTIN | | 6 LYON RIDGE | | | | ALISO VIEJO | CA | 92656 | |
| RODGER, TUNNELL | | 469 DERICOTE ST | | | | MONTGOMERY | AL | 36104-0000 | |
| RODGER, WILLIAMS | | 7 GARY DR | | | | LONDONDERRY | NH | 03053-0000 | |
| RODGERS III, ANDREW PAUL | | Address Redacted | | | | | | | |
| RODGERS JR, DAVID A | | Address Redacted | | | | | | | |
| RODGERS, ANDREW ABUDA | | Address Redacted | | | | | | | |
| RODGERS, ANDREW NICHOLAS | | Address Redacted | | | | | | | |
| RODGERS, BRETT | | PO BOX 3538 | CHAPTER 13 TRUST ACCOUNT | | | GRAND RAPIDS | MI | 49501 | |
| RODGERS, BRIAN PATRICK | | Address Redacted | | | | | | | |
| RODGERS, BRIAN WILLIAM | | Address Redacted | | | | | | | |
| RODGERS, BRIDGETTE | | Address Redacted | | | | | | | |
| RODGERS, CHAMIKA | | Address Redacted | | | | | | | |
| RODGERS, CHRISTOPHER | | 3240 SW 34TH ST | 919 | | | OCALA | FL | 34474-0000 | |
| RODGERS, CHRISTOPHER ALEX | | Address Redacted | | | | | | | |
| RODGERS, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| RODGERS, CHRISTOPHER SEAN | | Address Redacted | | | | | | | |
| RODGERS, CLAYTON MICHAEL | | Address Redacted | | | | | | | |
| RODGERS, DANIEL SEAN | | Address Redacted | | | | | | | |
| RODGERS, DAVID | | Address Redacted | | | | | | | |
| RODGERS, DAVID THOMAS | | Address Redacted | | | | | | | |
| RODGERS, DEBORAH KAYE | | Address Redacted | | | | | | | |
| RODGERS, DION | | 1618 REAVES RD | | | | KNOXVILLE | TN | 37912 | |
| RODGERS, EBONY | | 509 E BELLARMINE DR APT 6 | | | | JOLIET | IL | 60435-1829 | |
| RODGERS, EBONY RENE | | Address Redacted | | | | | | | |
| RODGERS, EMMANUEL | | 530 DAVID ST | | | | CINCINNATI | OH | 45214-0000 | |
| RODGERS, EMMANUEL | | Address Redacted | | | | | | | |
| RODGERS, EUGENIA CHANTIA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RODGERS, GARNETT FRANK | | Address Redacted | | | | | | | |
| RODGERS, GEORGE W | | 2727 37TH STREET | | | | HIGHLAND | IN | 46322 | |
| RODGERS, GREGORY WAYNE | | Address Redacted | | | | | | | |
| RODGERS, JAKE MICHEAL | | Address Redacted | | | | | | | |
| RODGERS, JAMES EDWARD | | Address Redacted | | | | | | | |
| RODGERS, JAMES R | | Address Redacted | | | | | | | |
| RODGERS, JASMINE Z | | Address Redacted | | | | | | | |
| RODGERS, JESSICA ROSHEEN | | Address Redacted | | | | | | | |
| RODGERS, JOHN | | Address Redacted | | | | | | | |
| RODGERS, JOHN | | Address Redacted | | | | | | | |
| RODGERS, JON MICHAEL | | Address Redacted | | | | | | | |
| RODGERS, JORDAAN MONTGOMERY | | Address Redacted | | | | | | | |
| RODGERS, JORDAN R | | Address Redacted | | | | | | | |
| RODGERS, JOSEPH WENDELL | | Address Redacted | | | | | | | |
| RODGERS, JOSHUA JARED | | Address Redacted | | | | | | | |
| RODGERS, JOSHUA S | | Address Redacted | | | | | | | |
| RODGERS, JUDITH K | | Address Redacted | | | | | | | |
| RODGERS, LAKIA JENAY | | Address Redacted | | | | | | | |
| RODGERS, LAMARIS JOVAN | | Address Redacted | | | | | | | |
| RODGERS, LINDA | | 15310 MEADOW VILLAGE DR | | | | HOUSTON | TX | 77095 | |
| RODGERS, MARCENA | | Address Redacted | | | | | | | |
| RODGERS, MARK C | | Address Redacted | | | | | | | |
| RODGERS, MATTHEW CHRISTIAN | | Address Redacted | | | | | | | |
| RODGERS, RAJEANET | | 4006 W CARSON ST | | | | TORRANCE | CA | 90503-6405 | |
| RODGERS, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| RODGERS, RYAN KHYRI | | Address Redacted | | | | | | | |
| RODGERS, SEAN | | Address Redacted | | | | | | | |
| RODGERS, SEAN M | | Address Redacted | | | | | | | |
| RODGERS, SEAN RYAN | | Address Redacted | | | | | | | |
| RODGERS, SHANICQUA S | | Address Redacted | | | | | | | |
| RODGERS, STEPHEN | | Address Redacted | | | | | | | |
| RODGERS, TABITHA TREMAIN | | Address Redacted | | | | | | | |
| RODGERS, VANESSA | | 27400 FRANKLIN RD B624 | | | | SOUTHFIELD | MI | 48034 | |
| RODGERS, WILLIAM ARTHUR | | Address Redacted | | | | | | | |
| RODGERSON, RONALD JAMES | | Address Redacted | | | | | | | |
| RODGERSON, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| RODIA, SONNY EVAN | | Address Redacted | | | | | | | |
| RODIE, THOMAS WHEELER | | Address Redacted | | | | | | | |
| RODIFER, TORI P | | Address Redacted | | | | | | | |
| RODIGUEZ, MANUEL RAY | | Address Redacted | | | | | | | |
| RODILL, AGUSTINA | | Address Redacted | | | | | | | |
| RODIN, MATTHEW BRYCE | | Address Redacted | | | | | | | |
| RODIO, MICHAEL | | 12 SUNRISE LN | | | | ALGONQUIN | IL | 60102-0000 | |
| RODIO, MICHAEL C | | Address Redacted | | | | | | | |
| RODKEY, SHEILA | | 115 CENTER ST | | | | ALVA | OK | 73717-2319 | |
| RODMAN, CHRISTY | | 1052 LITTLE MAGOTHY VIEW | | | | ANNAPOLIS | MD | 21401 | |
| RODNEY BLANCHARD LOCKSMITH | | PO BOX 840062 | | | | NEW ORLEANS | LA | 70184 | |
| RODNEY D PATRON | PATRON RODNEY D | 12 KINGS LANDING LN | | | | HAMPTON | VA | 23669-2335 | |
| RODNEY J RAYNOLDS | RAYNOLDS RODNEY J | 810 SINGING DRUM DR | | | | HENDERSON | NV | 89002-0402 | |
| RODNEY M JONES CUST | JONES RODNEY M | KIMBERLY ANNE JONES | UNDER THE CA UNIF TRAN MIN ACT | 4816 GARDENIA AVE | | LONG BEACH | CA | 90807-1247 | |
| RODNEY NORTH GREEN ARCHITECHTS | | 5100 WEST COPANS ROAD | STE 700 | | | MARGATE | FL | 33063 | |
| RODNEY NORTH GREEN ARCHITECHTS | | STE 700 | | | | MARGATE | FL | 33063 | |
| RODNEY QUICK DELIVERIES 2007 | | 661 ROBINSON FARMS RD | | | | TALLAHASSEE | FL | 32317 | |
| Rodney R Maxson | | 3522 Gulf Ave | | | | Midland | TX | 79707-6641 | |
| RODNEY W TAYLOR | TAYLOR RODNEY W | 7750 BASSWOOD DR | | | | CHATTANOOGA | TN | 37416-2451 | |
| RODNEY, ANDREW C | | Address Redacted | | | | | | | |
| RODNEY, LINDA L | | Address Redacted | | | | | | | |
| RODNEY, MICHAEL | | 751 HARTFORD LANE | | | | RICHMOND | VA | 23236 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RODNEY, UTTA HEATHER | | Address Redacted | | | | | | | |
| RODNEY, VANESSA | | Address Redacted | | | | | | | |
| RODNEYS QUICK DELIVERY | | 661 ROBINSON FARMS RD | | | | TALLAHASSEE | FL | 32317 | |
| RODOCKER, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| RODOLFO, ISORDIA | | 2534 GLENFIELD AVE | | | | DALLAS | TX | 75233-1526 | |
| RODOLFO, MAYA | | 11780 SAINT ANDREWS PL | | | | WELLINGTON | FL | 33414-7081 | |
| RODOLFO, SALAS | | 3856 TREE TOP COURTYARD | | | | FORT LAUDERDALE | FL | 33332-0000 | |
| RODON, ANTONIO | | Address Redacted | | | | | | | |
| RODON, JOANNIS | | Address Redacted | | | | | | | |
| RODON, YAHILIN | | Address Redacted | | | | | | | |
| RODRIEGUEZ, RAMON | | 1370 BERRY RIDGE RD | | | | EAGAN | MN | 55123-0000 | |
| RODRIGEZ, GIOVANI | | Address Redacted | | | | | | | |
| RODRIGEZ, HERRON | | | | | | MONTGOMERY | AL | 36116 | |
| RODRIGEZ, JENETTE | | Address Redacted | | | | | | | |
| RODRIGO, BELONE | | 10050 NW 49 TERR APT 102 | | | | DORAL | FL | 33178-0000 | |
| RODRIGO, JESSICA | | 501 S CHERYL LANE | | | | WALNUT | CA | 91789 | |
| RODRIGO, JESSICA | | LOC NO 0379 PETTY CASH | 501 S CHERYL LN | | | WALNUT | CA | 91789 | |
| RODRIGO, JESSICA V | | Address Redacted | | | | | | | |
| RODRIGO, JUSTIN | | 101 NORTHAMPTON ST | 7 | | | EASTON | PA | 18042-0000 | |
| RODRIGO, JUSTIN DAVID | | Address Redacted | | | | | | | |
| RODRIGUE, DIANE | | 280 RODEO RD | | | | ORMOND BEACH | FL | 32174-7930 | |
| RODRIGUE, PHILIP J | | 14752 LONE EAGLE DR | | | | ORLANDO | FL | 32837-6943 | |
| RODRIGUES, ANDREW MICHEAL | | Address Redacted | | | | | | | |
| RODRIGUES, ANGELA | | 24007 FOG CYN | | | | SAN ANTONIO | TX | 78258-4941 | |
| RODRIGUES, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| RODRIGUES, ANTHONY MARINUS | | Address Redacted | | | | | | | |
| RODRIGUES, ANTONIO | | 552 AMHERST DR | | | | BRICK | NJ | 08723 | |
| RODRIGUES, CAROL ANN | | Address Redacted | | | | | | | |
| RODRIGUES, CHERISE NYCOLE | | Address Redacted | | | | | | | |
| RODRIGUES, DANIEL ALMEDIA | | Address Redacted | | | | | | | |
| RODRIGUES, DANNY ANTHONY | | Address Redacted | | | | | | | |
| RODRIGUES, DIEGO D | | Address Redacted | | | | | | | |
| RODRIGUES, DORIAN NOEL | | Address Redacted | | | | | | | |
| RODRIGUES, JAMES | | 86 222 PUHAWAI RD | | | | WALANAE | HI | 96792 | |
| RODRIGUES, JARED | | 16 IRENE ST | | | | SPRINGFIELD | MA | 01108 | |
| RODRIGUES, JARED L | | Address Redacted | | | | | | | |
| RODRIGUES, JOAO D | | Address Redacted | | | | | | | |
| RODRIGUES, JOZEFSON | | 10 PARK AVE | | | | DANBURY | CT | 06810-0000 | |
| RODRIGUES, JUSTIN JOSEPH | | Address Redacted | | | | | | | |
| RODRIGUES, MICHAEL | | Address Redacted | | | | | | | |
| RODRIGUES, MICHAEL ANDRE | | Address Redacted | | | | | | | |
| RODRIGUES, SARAH MARIE | | Address Redacted | | | | | | | |
| RODRIGUES, SERENA | | 3990 PROSPECT AVE | APT 2R | | | BROOKLYN | NY | 11215 | |
| RODRIGUES, STEPHANIE RAELENE | | Address Redacted | | | | | | | |
| RODRIGUES, TAURE | | 79 CALIFORNIA AVE | | | | MILTON | MA | 00000-2186 | |
| RODRIGUES, TAURE | | Address Redacted | | | | | | | |
| RODRIGUES, TERESA | | 513 CASHEW CT | | | | SAN RAMON | CA | 94583 | |
| RODRIGUES, VITOR | | Address Redacted | | | | | | | |
| RODRIGUEZ & ASSOCIATES, MJ | | 5627 MONUMENTAL AVE | | | | RICHMOND | VA | 23226 | |
| RODRIGUEZ APONTE, LEXY J | | Address Redacted | | | | | | | |
| RODRIGUEZ ATTORNEY, WALTER A | | 1111 WEST ALAMEDA AVENUE | | | | BURBANK | CA | 91506 | |
| RODRIGUEZ BROWN, MARISA SHAI | | Address Redacted | | | | | | | |
| RODRIGUEZ CLEANING | | 1922 FINCHLEY CT | | | | SCHAUMBURG | IL | 60194 | |
| RODRIGUEZ COLVIN & CHANEY LLP | | 1201 E VAN BUREN STREET | | | | BROWNSVILLE | TX | 78520 | |
| RODRIGUEZ DEJESUS, ZERIMAR | | Address Redacted | | | | | | | |
| RODRIGUEZ FRANCES | | P O BOX 312 | | | | EMMETT | ID | 83617 | |
| RODRIGUEZ GUILIANI, GLORIMAR NATASHA | | Address Redacted | | | | | | | |
| RODRIGUEZ GUILIANI, GLORIMAR NATASHA | | Address Redacted | | | | | | | |
| RODRIGUEZ HERNANDEZ, JOHAN M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ II, ROLANDO | | Address Redacted | | | | | | | |
| RODRIGUEZ JOHN | | 11313 HALBROOKE CT | | | | RICHMOND | VA | 23233 | |
| RODRIGUEZ JOHN R | | P O BOX 94 | | | | SAN FERNANDO | CA | 91341 | |
| RODRIGUEZ JOSE | | 5508 N SCHUERBACH RD | | | | MISSION | TX | 78574 | |
| RODRIGUEZ JR , CESAR ALEXANDER | | Address Redacted | | | | | | | |
| RODRIGUEZ JR , HAROLD | | Address Redacted | | | | | | | |
| RODRIGUEZ JR , JOE | | Address Redacted | | | | | | | |
| RODRIGUEZ JR , MARCELINO | | Address Redacted | | | | | | | |
| RODRIGUEZ JR , MARCELINO | | Address Redacted | | | | | | | |
| RODRIGUEZ JR, EDWIN | | Address Redacted | | | | | | | |
| RODRIGUEZ JR, MANUEL | | Address Redacted | | | | | | | |
| RODRIGUEZ JR, MARIA ANDERA | | Address Redacted | | | | | | | |
| RODRIGUEZ JR, MICHAEL DAVID | | Address Redacted | | | | | | | |
| RODRIGUEZ JR, OMAR | | Address Redacted | | | | | | | |
| RODRIGUEZ JR, RAUL | | Address Redacted | | | | | | | |
| RODRIGUEZ JR, RAUL | | Address Redacted | | | | | | | |
| RODRIGUEZ JR, RENE JUNIOR | | Address Redacted | | | | | | | |
| RODRIGUEZ MARTINEZ, DOMINGO EDUARDO | | Address Redacted | | | | | | | |
| RODRIGUEZ NIEVES, WILFREDO | | Address Redacted | | | | | | | |
| RODRIGUEZ PRIETO, ALEJANDRO DANIEL | | Address Redacted | | | | | | | |
| RODRIGUEZ RAMOS, JOSE E | | Address Redacted | | | | | | | |
| RODRIGUEZ ROBERT | | 9834 BARTLEY AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| RODRIGUEZ ROBLES, ALEJANDRO | | Address Redacted | | | | | | | |
| RODRIGUEZ TORO, EDUARDO G | | Address Redacted | | | | | | | |
| RODRIGUEZ VELA, TINA MARIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, A DAVE | | Address Redacted | | | | | | | |
| RODRIGUEZ, AARON RAFAEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, ABEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, ABIGAIL | | Address Redacted | | | | | | | |
| RODRIGUEZ, ABNER REYNOLD | | Address Redacted | | | | | | | |
| RODRIGUEZ, ABRAHAM | | Address Redacted | | | | | | | |
| RODRIGUEZ, ABRAHAM JUNIOR | | Address Redacted | | | | | | | |
| RODRIGUEZ, ADALBERTO | | Address Redacted | | | | | | | |
| RODRIGUEZ, ADAM AISELL | | Address Redacted | | | | | | | |
| RODRIGUEZ, ADAM SHELTON | | Address Redacted | | | | | | | |
| RODRIGUEZ, ADAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, ADRIAN | | 4336W 77TH PL | | | | CHICAGO | IL | 60652-0000 | |
| RODRIGUEZ, ADRIAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, ADRIAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, ADRIAN M | | Address Redacted | | | | | | | |
| RODRIGUEZ, ADRIAN PAUL | | Address Redacted | | | | | | | |
| RODRIGUEZ, ADRIAN STEVEN | | Address Redacted | | | | | | | |
| RODRIGUEZ, ADRIANA | | Address Redacted | | | | | | | |
| RODRIGUEZ, ADRIANA GUADALUPE | | Address Redacted | | | | | | | |
| RODRIGUEZ, ADRIANE IVETTE | | Address Redacted | | | | | | | |
| RODRIGUEZ, AJENDI | | Address Redacted | | | | | | | |
| RODRIGUEZ, ALAN J | | Address Redacted | | | | | | | |
| RODRIGUEZ, ALBERT DENNIS | | Address Redacted | | | | | | | |
| RODRIGUEZ, ALBERTO | | Address Redacted | | | | | | | |
| RODRIGUEZ, ALBERTO BUCKY | | Address Redacted | | | | | | | |
| RODRIGUEZ, ALCIDES ALEXANDER | | Address Redacted | | | | | | | |
| RODRIGUEZ, ALEJANDRA | | Address Redacted | | | | | | | |
| RODRIGUEZ, ALEX | | Address Redacted | | | | | | | |
| RODRIGUEZ, ALEX | | Address Redacted | | | | | | | |
| RODRIGUEZ, ALEX ANTONIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, ALEXA MARIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, ALEXANDER | | Address Redacted | | | | | | | |
| RODRIGUEZ, ALEXANDER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, ALEXANDER DAVID | | Address Redacted | | | | | | | |
| RODRIGUEZ, ALEXIS | | Address Redacted | | | | | | | |
| RODRIGUEZ, ALFRED JAMES | | Address Redacted | | | | | | | |
| RODRIGUEZ, ALFREDO | | 13724 CARL ST | | | | PACOIMA | CA | 91331 | |
| RODRIGUEZ, ALFREDO JASSO | | Address Redacted | | | | | | | |
| RODRIGUEZ, ALLISON MARIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, ALYSSA MARIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, ALYSSA MARIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, AMADO S | | Address Redacted | | | | | | | |
| RODRIGUEZ, AMANDA | | 12105 SINGING QUAIL | | | | EL PASO | TX | 00007-9936 | |
| RODRIGUEZ, AMANDA CARMEN | | Address Redacted | | | | | | | |
| RODRIGUEZ, AMANDA FAITH | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANA ALICIA | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANA H | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANDERSON | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANDRE FREDDIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANDREA | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANDREA NICOLE | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANDREAS JAMES | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANDRES | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANDRES | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANDRES | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANDRES H | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANDREW | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANDREW A | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANDREW JAMES | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANDREW JAMES | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANGEL L | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANGEL MIGUEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANGEL SHANNON | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANGEL VICTORIA | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANGELICA | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANGELICA MARIA | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANGELO FRANCISCO | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANISSA | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANTHONY | | 430 SW 178 WAY | | | | PEMBROKE PINES | FL | 33029-0000 | |
| RODRIGUEZ, ANTHONY | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANTHONY ALAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANTHONY N | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANTHONY RENE | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANTHONY ROMAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANTONIA | | 701 SW 13TH AVE | | | | MIAMI | FL | 33135-3905 | |
| RODRIGUEZ, ANTONIO | | 3401 LARDEO ST | | | | LAREDO | TX | 78043 | |
| RODRIGUEZ, ANTONIO GARNICA | | Address Redacted | | | | | | | |
| RODRIGUEZ, ANTWAUN D | | Address Redacted | | | | | | | |
| RODRIGUEZ, ARACELY | | 30243 SW 149TH CT | | | | HOMESTEAD | FL | 33033-0000 | |
| RODRIGUEZ, ARIEL ENRIQUE | | Address Redacted | | | | | | | |
| RODRIGUEZ, ARIEL FRANCISCO | | Address Redacted | | | | | | | |
| RODRIGUEZ, ARIEL PIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, ARLENE | | 5 HORSESHOE CT | | | | PRINCETON | NJ | 08540-8657 | |
| RODRIGUEZ, ARMANDO | | 3329 E CLINTON ST | | | | OXNARD | CA | 93033-5405 | |
| RODRIGUEZ, ARMANDO G | | Address Redacted | | | | | | | |
| RODRIGUEZ, ARMANDO J | | Address Redacted | | | | | | | |
| RODRIGUEZ, ARNOLD JOSEPH | | Address Redacted | | | | | | | |
| RODRIGUEZ, ARNULFO E | | 1521 1/2 E SHELL POINT RD | | | | RUSKIN | FL | 33570-5027 | |
| Rodriguez, Arturo Gonzalez | | 4006 Donegal Ct | | | | Tucker | GA | 30084-0000 | |
| RODRIGUEZ, ASHLEY | | Address Redacted | | | | | | | |
| RODRIGUEZ, ASHLEY MARIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, ASHLI MARIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, AURELIO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, AXEL JOEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, BARBARA ALEJANDRA | | Address Redacted | | | | | | | |
| RODRIGUEZ, BENJAMIN | | Address Redacted | | | | | | | |
| RODRIGUEZ, BENNY | | 812 22ND ST | | | | UNION CITY | NJ | 07087-2148 | |
| RODRIGUEZ, BETHANY LYNN | | Address Redacted | | | | | | | |
| RODRIGUEZ, BILLIEJO | | Address Redacted | | | | | | | |
| RODRIGUEZ, BOB | | 10676 W CIRCLE DR | | | | BEACH PARK | IL | 60099-3526 | |
| RODRIGUEZ, BRANDON | | Address Redacted | | | | | | | |
| RODRIGUEZ, BRIAN SAUL | | Address Redacted | | | | | | | |
| RODRIGUEZ, BRYAN | | 112 E PURDUE | | | | DEER PARK | TX | 77536-0000 | |
| RODRIGUEZ, BRYAN LUKE | | Address Redacted | | | | | | | |
| RODRIGUEZ, CANDIDA R | | Address Redacted | | | | | | | |
| RODRIGUEZ, CANDIS ROSE | | Address Redacted | | | | | | | |
| RODRIGUEZ, CARLA RAE | | Address Redacted | | | | | | | |
| RODRIGUEZ, CARLOS | | 12617 PANORAMA DR | | | | BURLESON | TX | 76028 | |
| RODRIGUEZ, CARLOS | | Address Redacted | | | | | | | |
| RODRIGUEZ, CARLOS | | Address Redacted | | | | | | | |
| RODRIGUEZ, CARLOS A | | Address Redacted | | | | | | | |
| RODRIGUEZ, CARLOS ADRIAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, CARLOS FRANCISCO | | Address Redacted | | | | | | | |
| RODRIGUEZ, CARLOS MANUEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, CARMEN | | 1414 W CENTRAL AVE | NO 40 | | | BREA | CA | 92821 | |
| RODRIGUEZ, CAROLINE S | | Address Redacted | | | | | | | |
| RODRIGUEZ, CAROLYN | | Address Redacted | | | | | | | |
| RODRIGUEZ, CASONDRA | | Address Redacted | | | | | | | |
| RODRIGUEZ, CASSANDRA MARIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, CATALINO FRISKO | | Address Redacted | | | | | | | |
| RODRIGUEZ, CATHERINE | | 6845 SWEET PECAN ST | | | | LAS VEGAS | NV | 89149 | |
| RODRIGUEZ, CATHERINE A | | Address Redacted | | | | | | | |
| RODRIGUEZ, CECILIA R | | Address Redacted | | | | | | | |
| RODRIGUEZ, CESAR | | Address Redacted | | | | | | | |
| RODRIGUEZ, CESAR A | | Address Redacted | | | | | | | |
| RODRIGUEZ, CESAR D | | 4160 W GRANADA RD | | | | PHOENIX | AZ | 85009-2021 | |
| RODRIGUEZ, CESAR R | | Address Redacted | | | | | | | |
| RODRIGUEZ, CESARA | | 24290 GABRIEL ST | | | | MORENO VALLEY | CA | 92551-0000 | |
| RODRIGUEZ, CHARLIN CARABALLO | | Address Redacted | | | | | | | |
| RODRIGUEZ, CHERISH MARIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, CHRIS | | 29705 AVENIDA LA PAZ | A | | | CATHEDRAL CITY | CA | 92234-0000 | |
| RODRIGUEZ, CHRIS | | Address Redacted | | | | | | | |
| RODRIGUEZ, CHRISTIAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, CHRISTIAN JOSE | | Address Redacted | | | | | | | |
| RODRIGUEZ, CHRISTIAN M | | Address Redacted | | | | | | | |
| RODRIGUEZ, CHRISTIN | | 637 NAYLOR ST SW | | | | GRAND RAPIDS | MI | 49503-8091 | |
| RODRIGUEZ, CHRISTINA | | 10655 HARMONY DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| RODRIGUEZ, CHRISTINA CRYSTAL | | Address Redacted | | | | | | | |
| RODRIGUEZ, CHRISTOPHER | | 12500 SW 6TH ST APT N107 | | | | PEMBROKE PINES | FL | 33027-1755 | |
| RODRIGUEZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| RODRIGUEZ, CHRISTOPHER BRANDON | | Address Redacted | | | | | | | |
| RODRIGUEZ, CHRISTOPHER DANIEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| RODRIGUEZ, CHRISTOPHER LUIS | | Address Redacted | | | | | | | |
| RODRIGUEZ, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| RODRIGUEZ, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| RODRIGUEZ, CINDY | | 409 N COLORADO ST | | | | CHANDLER | AZ | 85225-4609 | |
| RODRIGUEZ, CINDY | | Address Redacted | | | | | | | |
| RODRIGUEZ, CINDY CRYSTAL | | Address Redacted | | | | | | | |
| RODRIGUEZ, CRISELDA LISSETT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, CRISTOBAL | | Address Redacted | | | | | | | |
| RODRIGUEZ, CRYSTAL ANN | | Address Redacted | | | | | | | |
| RODRIGUEZ, CRYSTAL E | | Address Redacted | | | | | | | |
| RODRIGUEZ, CRYSTAL INEZ | | Address Redacted | | | | | | | |
| RODRIGUEZ, CYNTHIA M | | Address Redacted | | | | | | | |
| RODRIGUEZ, CYNTHIA MARIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, CYPRIAN JAMES | | Address Redacted | | | | | | | |
| RODRIGUEZ, DAMARIS ANNETTE | | Address Redacted | | | | | | | |
| RODRIGUEZ, DAMIAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, DAN LEE | | Address Redacted | | | | | | | |
| RODRIGUEZ, DANIEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, DANIEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, DANIEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, DANIEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, DANIEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, DANIEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, DANIEL A | | Address Redacted | | | | | | | |
| RODRIGUEZ, DANIEL ALEXANDER | | Address Redacted | | | | | | | |
| RODRIGUEZ, DANIEL GABRIELL | | Address Redacted | | | | | | | |
| RODRIGUEZ, DANIEL GILBERT | | Address Redacted | | | | | | | |
| RODRIGUEZ, DANIEL ISAI | | Address Redacted | | | | | | | |
| RODRIGUEZ, DANIEL MANUEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, DANNY | | Address Redacted | | | | | | | |
| RODRIGUEZ, DANNY | | Address Redacted | | | | | | | |
| RODRIGUEZ, DARLENE | | Address Redacted | | | | | | | |
| RODRIGUEZ, DAVID | | 6875 WEST FLAGLER ST | | | | MIAMI | FL | 33144-0000 | |
| RODRIGUEZ, DAVID | | Address Redacted | | | | | | | |
| RODRIGUEZ, DAVID | | Address Redacted | | | | | | | |
| RODRIGUEZ, DAVID | | Address Redacted | | | | | | | |
| RODRIGUEZ, DAVID | | Address Redacted | | | | | | | |
| RODRIGUEZ, DAVID | | Address Redacted | | | | | | | |
| RODRIGUEZ, DAVID A | | 653 OLD GLORY RD | | | | MARYVILLE | TN | 37801-7844 | |
| RODRIGUEZ, DAVID A | | Address Redacted | | | | | | | |
| RODRIGUEZ, DAVID ADAM | | Address Redacted | | | | | | | |
| RODRIGUEZ, DAVID ANTONIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, DAVID JOHN | | Address Redacted | | | | | | | |
| RODRIGUEZ, DAVID M | | 15645 N 35TH AVE APT 302 | | | | PHOENIX | AZ | 85053-7642 | |
| RODRIGUEZ, DAVID MICHAEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, DAVID MICHEAL | | Address Redacted | | | | | | | |
| RODRIGUEZ, DAVID VERNON | | Address Redacted | | | | | | | |
| RODRIGUEZ, DEIVY | | Address Redacted | | | | | | | |
| RODRIGUEZ, DENISE | | Address Redacted | | | | | | | |
| RODRIGUEZ, DENNIS | | Address Redacted | | | | | | | |
| RODRIGUEZ, DENNIS BRIAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, DEREK | | 606 S 11TH DR | | | | AVONDALE | AZ | 85323 | |
| RODRIGUEZ, DESHIA | | Address Redacted | | | | | | | |
| RODRIGUEZ, DESI D | | Address Redacted | | | | | | | |
| RODRIGUEZ, DIANIRA YANIS | | Address Redacted | | | | | | | |
| RODRIGUEZ, DIEGO ARMANDO | | Address Redacted | | | | | | | |
| RODRIGUEZ, DILILAH M | | Address Redacted | | | | | | | |
| RODRIGUEZ, DINO | | Address Redacted | | | | | | | |
| RODRIGUEZ, DION | | 210 GUILDFORD ST | | | | LEBANON | PA | 17046-0000 | |
| RODRIGUEZ, DIONICIO ATAHUALPA | | Address Redacted | | | | | | | |
| RODRIGUEZ, DOMINIC | | 2626 E 109TH AVE | | | | DENVER | CO | 80233-5478 | |
| RODRIGUEZ, DOMINIC J | | Address Redacted | | | | | | | |
| RODRIGUEZ, DONNY M | | Address Redacted | | | | | | | |
| RODRIGUEZ, DREW ALLEN | | Address Redacted | | | | | | | |
| RODRIGUEZ, EBETH | | Address Redacted | | | | | | | |
| RODRIGUEZ, EDGAR | | Address Redacted | | | | | | | |
| RODRIGUEZ, EDGAR IVAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, EDGARDO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, EDMELIZ | | Address Redacted | | | | | | | |
| RODRIGUEZ, EDUARDO A | | Address Redacted | | | | | | | |
| RODRIGUEZ, EDUARDO ALBERTO | | Address Redacted | | | | | | | |
| RODRIGUEZ, EDUARDO MERCADO | | Address Redacted | | | | | | | |
| RODRIGUEZ, EDWARD | | Address Redacted | | | | | | | |
| RODRIGUEZ, EDWARD JOSEPH | | Address Redacted | | | | | | | |
| RODRIGUEZ, EDWIN | | Address Redacted | | | | | | | |
| RODRIGUEZ, EDWIN | | Address Redacted | | | | | | | |
| RODRIGUEZ, EDWIN | | Address Redacted | | | | | | | |
| RODRIGUEZ, EDWIN E | | Address Redacted | | | | | | | |
| RODRIGUEZ, EDWIN FRANK | | Address Redacted | | | | | | | |
| RODRIGUEZ, EDWIN JASON | | Address Redacted | | | | | | | |
| RODRIGUEZ, EDWIN JONATHAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, EDWIN MANUEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, EILEEN | | Address Redacted | | | | | | | |
| RODRIGUEZ, EIRAN | | 42 HANDSOME AVE | | | | SAYVILLE | NY | 11782-0000 | |
| RODRIGUEZ, EIRAN GILLERMO | | Address Redacted | | | | | | | |
| RODRIGUEZ, ELENA | | Address Redacted | | | | | | | |
| RODRIGUEZ, ELIJAH KAINE | | Address Redacted | | | | | | | |
| RODRIGUEZ, ELIZABETH | | Address Redacted | | | | | | | |
| RODRIGUEZ, ELMER E | | Address Redacted | | | | | | | |
| RODRIGUEZ, ELVIN | | Address Redacted | | | | | | | |
| RODRIGUEZ, ELVIS | | Address Redacted | | | | | | | |
| RODRIGUEZ, EMANUEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, EMILIO DAVID | | Address Redacted | | | | | | | |
| RODRIGUEZ, EMILY LINETTE | | Address Redacted | | | | | | | |
| RODRIGUEZ, EMMANUEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, ENRIQUE | | 819 5TH AVE | | | | DALTON | GA | 30721-4440 | |
| RODRIGUEZ, ERIC | | Address Redacted | | | | | | | |
| RODRIGUEZ, ERIC | | Address Redacted | | | | | | | |
| RODRIGUEZ, ERIC | | Address Redacted | | | | | | | |
| RODRIGUEZ, ERIC | | Address Redacted | | | | | | | |
| RODRIGUEZ, ERIC SERGIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, ERICH | | Address Redacted | | | | | | | |
| RODRIGUEZ, ERICK | | Address Redacted | | | | | | | |
| RODRIGUEZ, ERICK | | Address Redacted | | | | | | | |
| RODRIGUEZ, ERICK | | Address Redacted | | | | | | | |
| RODRIGUEZ, ERICK DANIEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, ERIK | | Address Redacted | | | | | | | |
| RODRIGUEZ, ERIKA | | Address Redacted | | | | | | | |
| RODRIGUEZ, ERNEST ANTONIO | | Address Redacted | | | | | | | |
| Rodriguez, Ernesto | | 143 Morningside Dr | | | | Brownsburg | IN | 46112 | |
| RODRIGUEZ, ERNESTO | | 154 FRANCIS AVE | | | | PAWTUCKET | RI | 02860-1506 | |
| RODRIGUEZ, ESMERALDA | | 623 19TH ST | | | | RICHMOND | CA | 94801 | |
| RODRIGUEZ, ESTEBAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, ESTHER | | Address Redacted | | | | | | | |
| RODRIGUEZ, ETHIENE | | Address Redacted | | | | | | | |
| RODRIGUEZ, EUGENIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, EVA NOHEMI | | Address Redacted | | | | | | | |
| RODRIGUEZ, EVAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, EVELIA | | 10701 S AVE F | | | | CHICAGO | IL | 60617 6709 | |
| RODRIGUEZ, FABIAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, FABIAN ANDRES | | Address Redacted | | | | | | | |
| RODRIGUEZ, FABIAN R | | Address Redacted | | | | | | | |
| RODRIGUEZ, FABIOLA JUDITH | | Address Redacted | | | | | | | |
| RODRIGUEZ, FABRISIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, FAUSTO | | 4955 DOWNING AVE | | | | BALDWIN PARK | CA | 917061757 | |
| RODRIGUEZ, FELIX | | 15121 WEST C ST | | | | KERMAN | CA | 93630 | |
| RODRIGUEZ, FERNANDO | | Address Redacted | | | | | | | |
| RODRIGUEZ, FERNANDO FELIX | | Address Redacted | | | | | | | |
| RODRIGUEZ, FIDEL | | 1817 ESTERS RD | | | | IRVING | TX | 75061 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, FRANCHESKA | | Address Redacted | | | | | | | |
| RODRIGUEZ, FRANCISCO | | 1995 LEATHERWOOD ST | | | | SAN DIEGO | CA | 92154 | |
| RODRIGUEZ, FRANCISCO ADAME | | Address Redacted | | | | | | | |
| RODRIGUEZ, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| RODRIGUEZ, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| RODRIGUEZ, FRANCISCO PHILIPE | | Address Redacted | | | | | | | |
| RODRIGUEZ, FRANK | | 514 WILD TURKEY RD | | | | EMPORIA | KS | 66801-4966 | |
| RODRIGUEZ, FRANK | | Address Redacted | | | | | | | |
| RODRIGUEZ, FRANK JOSEPH | | Address Redacted | | | | | | | |
| RODRIGUEZ, FRANK R | | 229 BIRCH CREEK DRIVE | | | | BELVILLE | NC | 28451 | |
| RODRIGUEZ, FRANK ROBERT | | Address Redacted | | | | | | | |
| RODRIGUEZ, FRANK ROCK | | Address Redacted | | | | | | | |
| RODRIGUEZ, FREDDIE LEE | | Address Redacted | | | | | | | |
| RODRIGUEZ, FREDDY | | Address Redacted | | | | | | | |
| RODRIGUEZ, GABRIEL | | 2252 W SILVER RIVER WY | | | | TUCSON | AZ | 85745-0000 | |
| RODRIGUEZ, GABRIEL | | 354 S SPENCER AVE | | | | UPLAND | CA | 91786-0000 | |
| RODRIGUEZ, GABRIEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, GABRIEL ANDRES | | Address Redacted | | | | | | | |
| RODRIGUEZ, GABRIEL ARISTIDES | | Address Redacted | | | | | | | |
| RODRIGUEZ, GABRIELA | | 9850 SW 88ST | B 108 | | | MIAMI | FL | 33176-0000 | |
| RODRIGUEZ, GABRIELA LEE | | Address Redacted | | | | | | | |
| RODRIGUEZ, GABRIELLA MURILLO | | Address Redacted | | | | | | | |
| RODRIGUEZ, GEORGE | | Address Redacted | | | | | | | |
| RODRIGUEZ, GEORGE C | | 1032 SW 124TH CT | | | | MIAMI | FL | 33184-2457 | |
| RODRIGUEZ, GEORGE J | | Address Redacted | | | | | | | |
| RODRIGUEZ, GERARDO | | Address Redacted | | | | | | | |
| RODRIGUEZ, GERMAN | | 16608 KALISHER | | | | GRANADA HILLS | CA | 91344 | |
| RODRIGUEZ, GILBERT | | 2300 DICKERSON RD | | | | RENO | NV | 89503-0000 | |
| RODRIGUEZ, GINA MARIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, GINA MARIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, GIOVANNIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, GLENDALIS | | Address Redacted | | | | | | | |
| RODRIGUEZ, GLORIA | | Address Redacted | | | | | | | |
| RODRIGUEZ, GLORIA M | | Address Redacted | | | | | | | |
| RODRIGUEZ, GORDON | | 95 19 127TH ST | | | | QUEENS | NY | 11419-0000 | |
| RODRIGUEZ, GUILLERMO | | Address Redacted | | | | | | | |
| RODRIGUEZ, GUILLERMO HUMBERTO | | Address Redacted | | | | | | | |
| RODRIGUEZ, HANDELL L | | Address Redacted | | | | | | | |
| RODRIGUEZ, HANK | | HACKENSACK AVE BLDG 10B | | | | KEARNY | NJ | 07032 | |
| RODRIGUEZ, HANK | | LOC 754 PETTY CASH | HACKENSACK AVE BLDG 10B | | | KEARNY | NJ | 07032 | |
| RODRIGUEZ, HANZEL | | 66 RESERVIOR | | | | JERSEY CITY | NJ | 07307 | |
| RODRIGUEZ, HANZEL ENRIQUE | | Address Redacted | | | | | | | |
| RODRIGUEZ, HARRY DAVID | | Address Redacted | | | | | | | |
| RODRIGUEZ, HECTOR | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| RODRIGUEZ, HENRY | | Address Redacted | | | | | | | |
| RODRIGUEZ, HERSCHEL ROBERT | | Address Redacted | | | | | | | |
| RODRIGUEZ, HILARIO | | 4503 CASTNON | | | | CORPUS CHRISTI | TX | 78416 | |
| RODRIGUEZ, HIRAM | | Address Redacted | | | | | | | |
| RODRIGUEZ, HUMBERTO DAVID | | Address Redacted | | | | | | | |
| RODRIGUEZ, HUMBERTO F | | Address Redacted | | | | | | | |
| RODRIGUEZ, IRVIN | | Address Redacted | | | | | | | |
| RODRIGUEZ, ISAAC AUDELO | | Address Redacted | | | | | | | |
| RODRIGUEZ, ISAAC AUDELO | | Address Redacted | | | | | | | |
| RODRIGUEZ, ISABEL | | 3925 E MONO ST | | | | FRESNO | CA | 93702 | |
| RODRIGUEZ, ISABEL MARIA | | Address Redacted | | | | | | | |
| RODRIGUEZ, ISIDRO | | 27827 PLEASURE RIDE LOOP | | | | WESLEY CHAPEL | FL | 33543-0000 | |
| RODRIGUEZ, ISMAEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, IVAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, IVAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, IVAN ANTONIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, JACINTO | | Address Redacted | | | | | | | |
| RODRIGUEZ, JACKIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, JACKIE JOLENE | | Address Redacted | | | | | | | |
| RODRIGUEZ, JACKIE NAOMI | | Address Redacted | | | | | | | |
| RODRIGUEZ, JACOB | | Address Redacted | | | | | | | |
| RODRIGUEZ, JAEL M | | Address Redacted | | | | | | | |
| RODRIGUEZ, JAIME | | Address Redacted | | | | | | | |
| RODRIGUEZ, JAIME | | Address Redacted | | | | | | | |
| RODRIGUEZ, JAMES JIMMY | | Address Redacted | | | | | | | |
| RODRIGUEZ, JAMES JOSEPH | | Address Redacted | | | | | | | |
| RODRIGUEZ, JAMIE LYNNE | | Address Redacted | | | | | | | |
| RODRIGUEZ, JAN | | 6522 LAKE PEMBROKE PL | | | | ORLANDO | FL | 32829-0000 | |
| RODRIGUEZ, JAN JAVIER | | Address Redacted | | | | | | | |
| RODRIGUEZ, JANINA | | Address Redacted | | | | | | | |
| RODRIGUEZ, JARED KEITH | | Address Redacted | | | | | | | |
| RODRIGUEZ, JASMIN MARIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, JASMINE | | Address Redacted | | | | | | | |
| RODRIGUEZ, JASON | | Address Redacted | | | | | | | |
| RODRIGUEZ, JASON | | Address Redacted | | | | | | | |
| RODRIGUEZ, JASON | | Address Redacted | | | | | | | |
| RODRIGUEZ, JASON | | Address Redacted | | | | | | | |
| RODRIGUEZ, JASON ANDREW | | Address Redacted | | | | | | | |
| RODRIGUEZ, JAVIER | | 298 FERRY ST | | | | NEW HAVEN | CT | 06513-3703 | |
| RODRIGUEZ, JAVIER | | 339 COLONIAL VILLAGE DR | | | | LINCOLNTON | NC | 28092 | |
| RODRIGUEZ, JAVIER | | Address Redacted | | | | | | | |
| RODRIGUEZ, JAVIER ALBERTO | | Address Redacted | | | | | | | |
| Rodriguez, Jean | | 6768 Cavacade Dr Apt A | | | | Tampa | FL | 33614 | |
| RODRIGUEZ, JEAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, JEANNETTE AMITZY | | Address Redacted | | | | | | | |
| RODRIGUEZ, JEANNETTE MARIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, JEFFREY ROLANDO | | Address Redacted | | | | | | | |
| RODRIGUEZ, JENNIFER | | Address Redacted | | | | | | | |
| RODRIGUEZ, JENNIFER M | | Address Redacted | | | | | | | |
| RODRIGUEZ, JENNIFER RENEE | | Address Redacted | | | | | | | |
| RODRIGUEZ, JENNILEE ANN | | Address Redacted | | | | | | | |
| RODRIGUEZ, JEOVANNY | | Address Redacted | | | | | | | |
| RODRIGUEZ, JEREMIAH MEDINA | | Address Redacted | | | | | | | |
| RODRIGUEZ, JEREMIAH NELSON | | Address Redacted | | | | | | | |
| RODRIGUEZ, JEREMY ANDREW | | Address Redacted | | | | | | | |
| RODRIGUEZ, JEREMY ANDREW | | Address Redacted | | | | | | | |
| RODRIGUEZ, JERRY | | 309 W 55TH ST | | | | NEW YORK | NY | 10019-0000 | |
| RODRIGUEZ, JERRY | | Address Redacted | | | | | | | |
| RODRIGUEZ, JESICA ELIZABETH | | Address Redacted | | | | | | | |
| RODRIGUEZ, JESSICA | | Address Redacted | | | | | | | |
| RODRIGUEZ, JESSICA | | Address Redacted | | | | | | | |
| RODRIGUEZ, JESSICA JANETH | | Address Redacted | | | | | | | |
| RODRIGUEZ, JESSICA SAVANNA | | Address Redacted | | | | | | | |
| RODRIGUEZ, JESUS | | 1361 S GREENFIELD RD | | | | MESA | AZ | 85206-0000 | |
| RODRIGUEZ, JESUS | | Address Redacted | | | | | | | |
| RODRIGUEZ, JESUS ARMANDO | | Address Redacted | | | | | | | |
| RODRIGUEZ, JESUS EMANUEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, JETT HENRY | | Address Redacted | | | | | | | |
| RODRIGUEZ, JEZEBEL LYNNETTE | | Address Redacted | | | | | | | |
| RODRIGUEZ, JILLIAN LILY | | Address Redacted | | | | | | | |
| RODRIGUEZ, JIM | | Address Redacted | | | | | | | |
| RODRIGUEZ, JIMMY | | 5642 BROOKHILL | | | | SAN ANTONIO | TX | 78228-0000 | |
| RODRIGUEZ, JIMMY I | | Address Redacted | | | | | | | |
| RODRIGUEZ, JO ANN | | 144 E LURAY ST | | | | PHILADELPHIA | PA | 19120 | |
| RODRIGUEZ, JO ANN D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JOANNE | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOAQUIN | | 860 COCAO PL | | | | BREA | CA | 92821-3632 | |
| RODRIGUEZ, JOCELYNE | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOE ANTHONY | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOE LUPE | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOE MICHAEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOEL SIMEON | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOHANNA | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOHEIRY | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOHN | | 2667 ROSE AVE | | | | SELMA | CA | 93662 | |
| RODRIGUEZ, JOHN | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOHN ZACHARY | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOMARIS | | Address Redacted | | | | | | | |
| Rodriguez, Jonathan | | 1220 Courtney Chase Cir | | | | Orlando | FL | 32837 | |
| RODRIGUEZ, JONATHAN | | 4216 INDIANAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312-3824 | |
| RODRIGUEZ, JONATHAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, JONATHAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, JONATHAN ALEXANDER | | Address Redacted | | | | | | | |
| RODRIGUEZ, JONATHAN ALEXANDER | | Address Redacted | | | | | | | |
| RODRIGUEZ, JONATHAN ALEXANDER | | Address Redacted | | | | | | | |
| RODRIGUEZ, JONATHAN DANIEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, JONATHAN MATTHEW | | Address Redacted | | | | | | | |
| RODRIGUEZ, JONATHAN STEVEN | | Address Redacted | | | | | | | |
| RODRIGUEZ, JONPAUL | | Address Redacted | | | | | | | |
| RODRIGUEZ, JORGE | | 812 CALBADOS AVE | | | | SACRAMENTO | CA | 95815 | |
| RODRIGUEZ, JORGE | | Address Redacted | | | | | | | |
| RODRIGUEZ, JORGE A | | 11101 SW 122 CT | | | | MIAMI | FL | 33186 | |
| RODRIGUEZ, JORGE A | | 11101 SW 122ND CT | | | | MIAMI | FL | 33186-3723 | |
| RODRIGUEZ, JORGE ALBERTO | | Address Redacted | | | | | | | |
| RODRIGUEZ, JORGE ALFREDO | | Address Redacted | | | | | | | |
| RODRIGUEZ, JORGE E | | Address Redacted | | | | | | | |
| RODRIGUEZ, JORGE OMAR | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSE | | 4201 MONTEREY OAKS BLVD | | | | AUSTIN | TX | 78749-0000 | |
| RODRIGUEZ, JOSE | | 507 W EXP 83 | | | | MCALLEN | TX | 78504-0000 | |
| RODRIGUEZ, JOSE | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSE | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSE | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSE | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSE A | | RR 2 BOX 6198 | | | | CIDRA | PR | 00739-9539 | |
| RODRIGUEZ, JOSE ANDRES | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSE ANTONIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSE CANDIDO | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSE HIGINIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSE HUMBERTO | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSE LUIS | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSE MANUEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSE MANUEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSE MARIANO | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSE TOMAS | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSE W | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSEAN RADAMES | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSEPH | | 2014 S MAY ST | | | | CHICAGO | IL | 60608-3301 | |
| RODRIGUEZ, JOSEPH | | 31132 STRAWBERRY TREE LANE | | | | TEMECULA | CA | 925924182 | |
| RODRIGUEZ, JOSEPH | | 770 MERRICK CT | | | | WALNUT CREEK | CA | 94598 | |
| RODRIGUEZ, JOSEPH CLEMENTE | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSEPH M | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSEPH NAOYA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JOSH REY | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSHUA | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSHUA | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSHUA ANDREW | | Address Redacted | | | | | | | |
| RODRIGUEZ, JOSUE ISRAEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, JUAN | | 2941 N GRESHAM AVE | | | | CHICAGO | IL | 60618-6706 | |
| RODRIGUEZ, JUAN | | 378 SUZANNE PEAK COURT | | | | HENDERSON | NV | 89012 | |
| RODRIGUEZ, JUAN | | 4 WILEY LN | | | | HILTON HEAD | SC | 29926-3714 | |
| RODRIGUEZ, JUAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, JUAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, JUAN C | | Address Redacted | | | | | | | |
| RODRIGUEZ, JUAN CARLOS | | Address Redacted | | | | | | | |
| RODRIGUEZ, JUAN CARLOS | | Address Redacted | | | | | | | |
| RODRIGUEZ, JUAN G | | Address Redacted | | | | | | | |
| Rodriguez, Juan Javier Rivera | | Urb Bayamon Gardens C12 No N41 | | | | Bayamon | PR | 00957 | |
| RODRIGUEZ, JUAN JOSE | | Address Redacted | | | | | | | |
| RODRIGUEZ, JUAN JOSE | | Address Redacted | | | | | | | |
| RODRIGUEZ, JUAN JOSE | | Address Redacted | | | | | | | |
| RODRIGUEZ, JUAN PALO | | Address Redacted | | | | | | | |
| RODRIGUEZ, JUAN R | | Address Redacted | | | | | | | |
| RODRIGUEZ, JUAN THOMAS | | Address Redacted | | | | | | | |
| RODRIGUEZ, JUANITA | | 221 VINE ST APT 14 | | | | PHILA | PA | 19106-1218 | |
| RODRIGUEZ, JUDITH SEVERINA | | Address Redacted | | | | | | | |
| RODRIGUEZ, JUDY C | | 1114 WASHINGTON ST | | | | MEXICO | MO | 65265 | |
| RODRIGUEZ, JULIAN RAMON | | Address Redacted | | | | | | | |
| RODRIGUEZ, JULIAN THOMAS | | Address Redacted | | | | | | | |
| RODRIGUEZ, JULIO | | 2226 N MASCHER ST | | | | PHILADELPHIA | PA | 19133-3730 | |
| RODRIGUEZ, JULIO A | | Address Redacted | | | | | | | |
| RODRIGUEZ, JUSTIN DARIUS | | Address Redacted | | | | | | | |
| RODRIGUEZ, JUSTIN JAMES | | Address Redacted | | | | | | | |
| RODRIGUEZ, JUSTIN JOHN | | Address Redacted | | | | | | | |
| RODRIGUEZ, KAITY IRENE | | Address Redacted | | | | | | | |
| RODRIGUEZ, KARELIA SARAI | | Address Redacted | | | | | | | |
| RODRIGUEZ, KARINA GESSELLE | | Address Redacted | | | | | | | |
| RODRIGUEZ, KARLA M | | Address Redacted | | | | | | | |
| RODRIGUEZ, KARLA MICHELLE | | Address Redacted | | | | | | | |
| RODRIGUEZ, KATYA L | | 10341 SW 147TH COURT CIR APT 1 | | | | MIAMI | FL | 33196-1694 | |
| RODRIGUEZ, KAYLA CRISTEN | | Address Redacted | | | | | | | |
| RODRIGUEZ, KEITH M | | 872 BOCKTOWN RD | | | | CRESCENT | PA | 15046-5073 | |
| RODRIGUEZ, KELLY | | Address Redacted | | | | | | | |
| RODRIGUEZ, KENDRICK ADRIAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, KENIA MARIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, KENNY | | Address Redacted | | | | | | | |
| RODRIGUEZ, KETTY | | Address Redacted | | | | | | | |
| RODRIGUEZ, KEVIN | | Address Redacted | | | | | | | |
| RODRIGUEZ, KEVIN | | Address Redacted | | | | | | | |
| RODRIGUEZ, KEVIN | | Address Redacted | | | | | | | |
| RODRIGUEZ, KEVIN MATTHEW | | Address Redacted | | | | | | | |
| RODRIGUEZ, KEVIN NELSON | | Address Redacted | | | | | | | |
| RODRIGUEZ, KEVIN RAMON | | Address Redacted | | | | | | | |
| RODRIGUEZ, KIMBERLY | | 11040 RAY RD | | | | GAINES | MI | 48436-8916 | |
| RODRIGUEZ, KIMBERLY | | Address Redacted | | | | | | | |
| RODRIGUEZ, KIMBERLY | | Address Redacted | | | | | | | |
| RODRIGUEZ, KURT | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| RODRIGUEZ, KURT | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| RODRIGUEZ, KYLE B | | Address Redacted | | | | | | | |
| RODRIGUEZ, LAURA | | 4955 DOWNING AVE | | | | BALDWIN PARK | CA | 91706 | |
| RODRIGUEZ, LAURA | | 8540 FONTAINA ST | | | | DOWNEY | CA | 90241 | |
| RODRIGUEZ, LAURA YVETTE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, LAURIE M | | Address Redacted | | | | | | | |
| RODRIGUEZ, LAZARO | | 144 S ADDISON ST | | | | BENSENVILLE | IL | 60106-2402 | |
| RODRIGUEZ, LAZARO E | | 125 W 71ST ST APT 9 | | | | HIALEAH | FL | 33014 | |
| RODRIGUEZ, LEAH GRACE | | Address Redacted | | | | | | | |
| RODRIGUEZ, LEO | | Address Redacted | | | | | | | |
| RODRIGUEZ, LESLIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, LESLIE A | | Address Redacted | | | | | | | |
| RODRIGUEZ, LESLIE A | | Address Redacted | | | | | | | |
| RODRIGUEZ, LESLIE ANN | | Address Redacted | | | | | | | |
| RODRIGUEZ, LESLIE ANN | | Address Redacted | | | | | | | |
| RODRIGUEZ, LETICIA | | Address Redacted | | | | | | | |
| RODRIGUEZ, LISA | | 509 N CHANTILLY ST | | | | ANAHEIM | CA | 92806 | |
| RODRIGUEZ, LIZA | | Address Redacted | | | | | | | |
| RODRIGUEZ, LIZANDRO | | Address Redacted | | | | | | | |
| RODRIGUEZ, LIZBETH | | Address Redacted | | | | | | | |
| RODRIGUEZ, LORENA AND CHRISTOPHER | | 25785 VIA LOMAS | NO 178 | | | LAGUNA HILLS | CA | 92653 | |
| RODRIGUEZ, LORENZO ANTHONY | | Address Redacted | | | | | | | |
| RODRIGUEZ, LOUIS ALBERTO | | Address Redacted | | | | | | | |
| RODRIGUEZ, LUCCHINI ROY | | Address Redacted | | | | | | | |
| RODRIGUEZ, LUCIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, LUIS | | Address Redacted | | | | | | | |
| RODRIGUEZ, LUIS | | Address Redacted | | | | | | | |
| RODRIGUEZ, LUIS A | | Address Redacted | | | | | | | |
| RODRIGUEZ, LUIS A | | Address Redacted | | | | | | | |
| RODRIGUEZ, LUIS ALBERTO | | Address Redacted | | | | | | | |
| RODRIGUEZ, LUIS ARMANDO | | Address Redacted | | | | | | | |
| RODRIGUEZ, LUIS FERNANDO | | Address Redacted | | | | | | | |
| RODRIGUEZ, LUIS R | | Address Redacted | | | | | | | |
| RODRIGUEZ, LUIS RAUL | | Address Redacted | | | | | | | |
| RODRIGUEZ, LUISA ANDREA | | Address Redacted | | | | | | | |
| RODRIGUEZ, LYNETTE CAROL | | Address Redacted | | | | | | | |
| RODRIGUEZ, MACLOVIO KURT | | Address Redacted | | | | | | | |
| RODRIGUEZ, MANFREDIS | | Address Redacted | | | | | | | |
| RODRIGUEZ, MANUEL | | 1795 SW 6TH ST | | | | MIAMI | FL | 33135 | |
| RODRIGUEZ, MANUEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, MANUEL ANDRES | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARCO | | 4740 NICHOLAS ST | | | | EASTON | PA | 18045-4834 | |
| RODRIGUEZ, MARCO | | 4843 W GLENDALE AVE | | | | GLENDALE | AZ | 85301-2737 | |
| RODRIGUEZ, MARCO APOLLO | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARCOS | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARCOS | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARCOS ANTONIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARCOS ANTONIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARCOS JOSE | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARGARET J | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARGIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARIA | | 1221 CENTRAL AVE APT NO 1 | | | | UNION CITY | NJ | 07087 | |
| RODRIGUEZ, MARIA | | 1616 DERRY ST | | | | HARRISBURG | PA | 17104 3324 | |
| RODRIGUEZ, MARIA ELIZABETH | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARIA GUADALUPE | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARIA P | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARIAM | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARIBEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARIO JOSE | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARIO JOSUE | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARIO LUIS | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARISELA R | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARISOL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, MARK | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARK ANTHONY | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARLENE ANNETTE | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARTINA | | 7830 W 81ST ST | | | | BRIDGEVIEW | IL | 60455 | |
| RODRIGUEZ, MARVIN ORLANDO | | Address Redacted | | | | | | | |
| RODRIGUEZ, MARY | | 750 N EMERSON ST | | | | ARLINGTON | VA | 22203-1443 | |
| RODRIGUEZ, MATTHEW C | | Address Redacted | | | | | | | |
| RODRIGUEZ, MAURICIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, MAYRA ESTEFANI | | Address Redacted | | | | | | | |
| RODRIGUEZ, MELISSA | | 139 PRISCILLA ST | | | | BRIDGEPORT | CT | 00000-6610 | |
| RODRIGUEZ, MELISSA | | Address Redacted | | | | | | | |
| RODRIGUEZ, MELISSA MAYLENE | | Address Redacted | | | | | | | |
| RODRIGUEZ, MELISSA PATRICIA | | Address Redacted | | | | | | | |
| RODRIGUEZ, MELODY | | Address Redacted | | | | | | | |
| RODRIGUEZ, MELVIN ALEX | | Address Redacted | | | | | | | |
| RODRIGUEZ, MEREDITH | | Address Redacted | | | | | | | |
| RODRIGUEZ, MICAH LYNN | | Address Redacted | | | | | | | |
| RODRIGUEZ, MICHAEL | | 1910 INDEPENDENCE DR | | | | PUEBLO | CO | 81006-1658 | |
| RODRIGUEZ, MICHAEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, MICHAEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, MICHAEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| RODRIGUEZ, MICHAEL BENJAMIN | | Address Redacted | | | | | | | |
| RODRIGUEZ, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| RODRIGUEZ, MICHAEL PAUL | | Address Redacted | | | | | | | |
| RODRIGUEZ, MICHAEL RICHARD | | Address Redacted | | | | | | | |
| RODRIGUEZ, MICHELLE ROSE | | Address Redacted | | | | | | | |
| RODRIGUEZ, MIGUEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, MIKE J | | Address Redacted | | | | | | | |
| RODRIGUEZ, MIKE WJ | | Address Redacted | | | | | | | |
| RODRIGUEZ, MIRIAM | | 370 SE 1ST ST RM 200 | CENTRAL DEPOSITORY | | | MIAMI | FL | 33131-2002 | |
| RODRIGUEZ, MIRIAM MILAGROS | | Address Redacted | | | | | | | |
| RODRIGUEZ, MONICA | | 201 W 65TH ST | | | | HIALEAH | FL | 33012-6726 | |
| RODRIGUEZ, MONICA | | Address Redacted | | | | | | | |
| RODRIGUEZ, MONICA I | | Address Redacted | | | | | | | |
| RODRIGUEZ, MONICA L | | Address Redacted | | | | | | | |
| RODRIGUEZ, MONICA REBECA | | Address Redacted | | | | | | | |
| RODRIGUEZ, MONIQUE | | Address Redacted | | | | | | | |
| RODRIGUEZ, MONIQUE DEANN | | Address Redacted | | | | | | | |
| RODRIGUEZ, MYRIAM HEYDI | | Address Redacted | | | | | | | |
| RODRIGUEZ, NAHIEM FRANKIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, NASETZ | | 202 NW 112 AVE | | | | MIAMI | FL | 33178-0000 | |
| RODRIGUEZ, NATASHA | | Address Redacted | | | | | | | |
| RODRIGUEZ, NELSON | | Address Redacted | | | | | | | |
| RODRIGUEZ, NELSON GAETANO | | Address Redacted | | | | | | | |
| RODRIGUEZ, NEMESIO | | Address Redacted | | | | | | | |
| Rodriguez, Nemesto | | 5501 Cypress Dr | | | | | | | |
| RODRIGUEZ, NICHOLAS A | | Address Redacted | | | | | | | |
| RODRIGUEZ, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, NICHOLAS STEPHEN | | Address Redacted | | | | | | | |
| RODRIGUEZ, NICOLE SARA | | Address Redacted | | | | | | | |
| RODRIGUEZ, NIDIA | | Address Redacted | | | | | | | |
| RODRIGUEZ, NIEVES | | 7765 W 36TH AVE | | | | HIALEAH | FL | 33018-1686 | |
| RODRIGUEZ, NOE | | 9100 TEJON ST | | | | DENVER | CO | 80260-6769 | |
| RODRIGUEZ, NOEMI | | Address Redacted | | | | | | | |
| RODRIGUEZ, NORBERTO | | HHC 1 12 INS BOX 460 | | | | FORT CARSON | CO | 80913 | |
| RODRIGUEZ, OMAR | | Address Redacted | | | | | | | |
| RODRIGUEZ, OMAR F | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, OSCAR | | Address Redacted | | | | | | | |
| RODRIGUEZ, OSCAR | | Address Redacted | | | | | | | |
| RODRIGUEZ, OSMANY | | Address Redacted | | | | | | | |
| RODRIGUEZ, OSUALDO | | 17210 SOUTH WEST 14 ST CIRCLE | | | | OCALA | FL | 34473 | |
| RODRIGUEZ, OSVALDO | | USS HARRY S TRUMAN | FPO BOX AE | | | APO | AE | 09524-2875 | |
| RODRIGUEZ, OTILIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, PABLO ANTONIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, PAMELA | | 1601 EAST SENECA ST | | | | TUCSON | AZ | 85719-0000 | |
| RODRIGUEZ, PAMELA | | Address Redacted | | | | | | | |
| RODRIGUEZ, PATRICIA | | Address Redacted | | | | | | | |
| RODRIGUEZ, PAUL A | | Address Redacted | | | | | | | |
| RODRIGUEZ, PAUL RAY | | Address Redacted | | | | | | | |
| RODRIGUEZ, PAUL ROLLIN | | Address Redacted | | | | | | | |
| RODRIGUEZ, PAUL S | | Address Redacted | | | | | | | |
| RODRIGUEZ, PAULINO | | 855 N PARK RD | | | | WYOMISSING | PA | 19610-0000 | |
| RODRIGUEZ, PEDRO | | 1245 NW 2ND ST APT 401 | | | | MIAMI | FL | 33125-5651 | |
| RODRIGUEZ, PEDRO | | Address Redacted | | | | | | | |
| RODRIGUEZ, PEDRO ANGEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, PETER | | Address Redacted | | | | | | | |
| RODRIGUEZ, RAFAEL | | 3741 FRAN DR | | | | SILVER CITY | NM | 88036 | |
| RODRIGUEZ, RAFAEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, RAFAEL JORGE | | Address Redacted | | | | | | | |
| RODRIGUEZ, RALPH | | 471 BEECHWOOD AVE | | | | BRIDGEPORT | CT | 06604-0000 | |
| RODRIGUEZ, RALPH EDWARD | | Address Redacted | | | | | | | |
| RODRIGUEZ, RAMIRO | | Address Redacted | | | | | | | |
| RODRIGUEZ, RAMON | | 23018 NEVADA RD | | | | HAYWARD | CA | 94541 | |
| RODRIGUEZ, RAMON | | 6815 BROOKSIDE RD | | | | PEARLAND | TX | 77581-2057 | |
| RODRIGUEZ, RAMON | | Address Redacted | | | | | | | |
| RODRIGUEZ, RAMON | | Address Redacted | | | | | | | |
| RODRIGUEZ, RAMONA | | 12627 W BLACKSTONE LN | | | | PEORIA | AZ | 853832435 | |
| RODRIGUEZ, RAMONA C | | Address Redacted | | | | | | | |
| RODRIGUEZ, RANDY JESUS | | Address Redacted | | | | | | | |
| RODRIGUEZ, RANDY M | | Address Redacted | | | | | | | |
| RODRIGUEZ, RAPHY | | Address Redacted | | | | | | | |
| RODRIGUEZ, RAUL A | | 4697 PAMELA DR | | | | ABILENE | TX | 79606 | |
| RODRIGUEZ, RAUL ALBERTO | | Address Redacted | | | | | | | |
| RODRIGUEZ, RAUL ALFONSO | | Address Redacted | | | | | | | |
| RODRIGUEZ, RAUL L | | Address Redacted | | | | | | | |
| RODRIGUEZ, RAUL RUDY | | Address Redacted | | | | | | | |
| RODRIGUEZ, RAYMOND | | 350 CHATEAU LA SALLE | | | | SAN JOSE | CA | 95111-0000 | |
| RODRIGUEZ, RAYMOND MATTHEW | | Address Redacted | | | | | | | |
| RODRIGUEZ, RAYMOND MICHEAL | | Address Redacted | | | | | | | |
| RODRIGUEZ, REBECA | | Address Redacted | | | | | | | |
| RODRIGUEZ, REBECCA ANNE | | Address Redacted | | | | | | | |
| RODRIGUEZ, REBECKA LUZ | | Address Redacted | | | | | | | |
| RODRIGUEZ, REMBERTO | | 570 WEST 37 ST | | | | HIALEAH | FL | 33012-0000 | |
| RODRIGUEZ, RENE | | Address Redacted | | | | | | | |
| RODRIGUEZ, RENE | | Address Redacted | | | | | | | |
| RODRIGUEZ, RENE ALBERTO | | Address Redacted | | | | | | | |
| RODRIGUEZ, RENEE | | 1910 PHILLIPS AVE | | | | EAST POINT | GA | 30344-4600 | |
| RODRIGUEZ, RENIER ANGEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, REYMUNDO | | Address Redacted | | | | | | | |
| RODRIGUEZ, RHONDA MICHELE | | Address Redacted | | | | | | | |
| RODRIGUEZ, RICARDO | | 518 EAST ST | | | | NEW YORK | NY | 10009-0000 | |
| RODRIGUEZ, RICARDO | | 6622 LAGOON WAY | 3 | | | PORTAGE | IN | 46368 | |
| RODRIGUEZ, RICARDO A | | Address Redacted | | | | | | | |
| RODRIGUEZ, RICARDO E | | Address Redacted | | | | | | | |
| RODRIGUEZ, RICARDO MARIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, RICARDO MARTIN | | Address Redacted | | | | | | | |
| RODRIGUEZ, RICARDO RAFAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, RICHARD | | Address Redacted | | | | | | | |
| RODRIGUEZ, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| RODRIGUEZ, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| RODRIGUEZ, RICHARD JAMES | | Address Redacted | | | | | | | |
| RODRIGUEZ, RICHARD LOUIS | | Address Redacted | | | | | | | |
| RODRIGUEZ, RICHARD OMAR | | Address Redacted | | | | | | | |
| RODRIGUEZ, RICHELL EILEEN | | Address Redacted | | | | | | | |
| RODRIGUEZ, RICHIE | | 1351 WESTMINISTER | | | | TULARE | CA | 93274-0000 | |
| RODRIGUEZ, RICHIE DAVID | | Address Redacted | | | | | | | |
| RODRIGUEZ, RICK | | 851 LAS FLORES RD NO 5 | | | | LIVERMORE | CA | 94550 | |
| RODRIGUEZ, RICKY | | Address Redacted | | | | | | | |
| RODRIGUEZ, RICKY A | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROBERT | | 1027 STRATFORD AVE | | | | BRONX | NY | 10472-5903 | |
| RODRIGUEZ, ROBERT | | 5433 LOOP 205 | | | | TEMPLE | TX | 76502-0000 | |
| RODRIGUEZ, ROBERT | | 8319 STATON | N/A | | | SAN ANTONIO | TX | 78224-0000 | |
| RODRIGUEZ, ROBERT | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROBERT ANDREW | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROBERT ARTURO | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROBERT JAMES | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROBERT JASON | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROBERT MANUEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROBERT RAYMOND | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROBERT S | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROBERTO | | 14017 SANTA FE CT | | | | HASLET | TX | 76052-0000 | |
| RODRIGUEZ, ROBERTO | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROBERTO | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROBERTO | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROBERTO ANTHONY | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROBERTO NICOLAS | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROBINSON DAVID | | Address Redacted | | | | | | | |
| RODRIGUEZ, RODOLFO | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROGELIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROGER | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROLANDO | | Address Redacted | | | | | | | |
| RODRIGUEZ, RONALD | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROSA | | 14591 WEST D ST | | | | KERMAN | CA | 93630 | |
| RODRIGUEZ, ROSE MARY | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROSELIO | | 247 LUDWIG AVE | | | | CHEEKTOWAGA | NY | 14227-0000 | |
| RODRIGUEZ, ROSELIO ANTONIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROSEMARIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROSEMARY | | 90 CARBON ST | | | | PATERSON | NJ | 07522-0000 | |
| RODRIGUEZ, ROSENDO GINO | | Address Redacted | | | | | | | |
| RODRIGUEZ, ROY | | Address Redacted | | | | | | | |
| RODRIGUEZ, RUBEN | | Address Redacted | | | | | | | |
| RODRIGUEZ, RUBEN ALEXANDER | | Address Redacted | | | | | | | |
| RODRIGUEZ, RUBY JOLIBETH | | Address Redacted | | | | | | | |
| RODRIGUEZ, RUDY RENE | | Address Redacted | | | | | | | |
| RODRIGUEZ, RYAN DANIEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, SALVADOR | | 15494 TRAVAILER CT | | | | WOODBRIDGE | VA | 22193 | |
| RODRIGUEZ, SALVADOR | | 3735 W 7TH LN | | | | HIALEAH | FL | 33012-4218 | |
| RODRIGUEZ, SALVADOR | | Address Redacted | | | | | | | |
| RODRIGUEZ, SAMANTHA | | 5112 SAN FELIPE RD | | | | SAN JOSE | CA | 95135-0000 | |
| RODRIGUEZ, SAMANTHA | | Address Redacted | | | | | | | |
| RODRIGUEZ, SAMANTHA CELESTE | | Address Redacted | | | | | | | |
| RODRIGUEZ, SAMANTHA LORRAINE | | Address Redacted | | | | | | | |
| RODRIGUEZ, SAMUEL HERRERA | | Address Redacted | | | | | | | |
| RODRIGUEZ, SAMUEL MEZA | | Address Redacted | | | | | | | |
| RODRIGUEZ, SAMUEL SUNDANCE | | Address Redacted | | | | | | | |
| RODRIGUEZ, SANDOR | | Address Redacted | | | | | | | |
| RODRIGUEZ, SANDRA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, SANDRO | | Address Redacted | | | | | | | |
| RODRIGUEZ, SANTIAGO SAVINO | | Address Redacted | | | | | | | |
| RODRIGUEZ, SANTINO | | Address Redacted | | | | | | | |
| RODRIGUEZ, SARAIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, SEBASTIEN | | Address Redacted | | | | | | | |
| RODRIGUEZ, SERGIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, SERGIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, SERGIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, SERGIO D | | 2319 SHASTA AVE | | | | MEMPHIS | TN | 38108-3104 | |
| RODRIGUEZ, SERGIO ERIK | | Address Redacted | | | | | | | |
| RODRIGUEZ, SERGIO JOSE | | Address Redacted | | | | | | | |
| RODRIGUEZ, SETH | | Address Redacted | | | | | | | |
| RODRIGUEZ, SHAILYN M | | Address Redacted | | | | | | | |
| RODRIGUEZ, SOFIA | | Address Redacted | | | | | | | |
| RODRIGUEZ, SOPHIA RENEE | | Address Redacted | | | | | | | |
| RODRIGUEZ, SORAYA | | Address Redacted | | | | | | | |
| RODRIGUEZ, STACEY L | | Address Redacted | | | | | | | |
| RODRIGUEZ, STEPHANIE | | 2734 BAINBRIDGE AVE | | | | BRONX | NY | 10458-0000 | |
| RODRIGUEZ, STEPHANIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, STEPHANIE A | | Address Redacted | | | | | | | |
| RODRIGUEZ, STEPHANIE ANNE | | Address Redacted | | | | | | | |
| RODRIGUEZ, STEPHANIE DALIDA | | Address Redacted | | | | | | | |
| RODRIGUEZ, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, STEPHANIE VICTORIA | | Address Redacted | | | | | | | |
| RODRIGUEZ, STEPHEN ANTHONY | Stephen Anthony Rodriguez | | 1719 Shady Glen Dr Apt 1206 | | | Arlington | TX | 76015 | |
| RODRIGUEZ, STEPHEN ANTHONY | | Address Redacted | | | | | | | |
| RODRIGUEZ, STEPHEN BRYAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, STEPHEN JAMES | | Address Redacted | | | | | | | |
| RODRIGUEZ, STEPHEN LEIGH | | Address Redacted | | | | | | | |
| RODRIGUEZ, STEPHEN ROBERT | | Address Redacted | | | | | | | |
| RODRIGUEZ, STEVE | | Address Redacted | | | | | | | |
| RODRIGUEZ, STEVE | | Address Redacted | | | | | | | |
| RODRIGUEZ, STEVE | | Address Redacted | | | | | | | |
| RODRIGUEZ, STEVEN | | Address Redacted | | | | | | | |
| RODRIGUEZ, STEVEN CRAIG | | Address Redacted | | | | | | | |
| RODRIGUEZ, STEVEN F | | Address Redacted | | | | | | | |
| RODRIGUEZ, STEVEN MIGUEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, STEVEN RICHARD | | Address Redacted | | | | | | | |
| RODRIGUEZ, SUE ANN | | Address Redacted | | | | | | | |
| RODRIGUEZ, SUELEYLA | | Address Redacted | | | | | | | |
| RODRIGUEZ, SUHEILY MILAGROS | | Address Redacted | | | | | | | |
| RODRIGUEZ, TAIDA | | 1465 N KEDVALE | | | | CHICAGO | IL | 60651 | |
| RODRIGUEZ, TAJHI | | Address Redacted | | | | | | | |
| RODRIGUEZ, TAMARA | | Address Redacted | | | | | | | |
| RODRIGUEZ, TERESA M | | Address Redacted | | | | | | | |
| RODRIGUEZ, THOMAS | | Address Redacted | | | | | | | |
| RODRIGUEZ, THOMAS | | Address Redacted | | | | | | | |
| RODRIGUEZ, THOMAS ANTHONY | | Address Redacted | | | | | | | |
| RODRIGUEZ, TIFFANY NICHOLE | | Address Redacted | | | | | | | |
| RODRIGUEZ, TIFFANY REBECCA | | Address Redacted | | | | | | | |
| RODRIGUEZ, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| RODRIGUEZ, TINA MARIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, TITO | | 152 AVE D | | | | NEW YORK | NY | 10009-4302 | |
| RODRIGUEZ, TOBIAS AMANUEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, TOMMIE | | Address Redacted | | | | | | | |
| RODRIGUEZ, TONIA | | 49 ORANGE AVE | | | | STATEN ISLAND | NY | 10302 | |
| RODRIGUEZ, TRACIE | | 1070 GRANDYS LANE | APT NO. 321 | | | LEWISVILLE | TX | 75077 | |
| RODRIGUEZ, TREVOR CHRISTIAN | | Address Redacted | | | | | | | |
| RODRIGUEZ, VANESSA | | Address Redacted | | | | | | | |
| RODRIGUEZ, VERONICA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, VICENTE | | Address Redacted | | | | | | | |
| RODRIGUEZ, VICTOR | | Address Redacted | | | | | | | |
| RODRIGUEZ, VICTOR MANUEL | | Address Redacted | | | | | | | |
| RODRIGUEZ, VICTOR MANUEL | | Address Redacted | | | | | | | |
| Rodriguez, Victor Vega | | 1222 Bermuda Lakes Ln Apt 102 | | | | Kissimmee | FL | 34741 | |
| RODRIGUEZ, VICTORLUIS | | Address Redacted | | | | | | | |
| RODRIGUEZ, VICTORLUIS | | Address Redacted | | | | | | | |
| RODRIGUEZ, VINCENT RYAN IGNACIO | | Address Redacted | | | | | | | |
| RODRIGUEZ, VIRGINIA | | Address Redacted | | | | | | | |
| RODRIGUEZ, VIRGINIA MARIA | | Address Redacted | | | | | | | |
| RODRIGUEZ, WALTER ANDRES | | Address Redacted | | | | | | | |
| RODRIGUEZ, WILDA J | | Address Redacted | | | | | | | |
| RODRIGUEZ, WILLIAM | | 55 WATERBURY AVE | | | | STAMFORD | CT | 06902-3512 | |
| RODRIGUEZ, WILMER JOSUE | | Address Redacted | | | | | | | |
| RODRIGUEZ, WILSON RAMON | | Address Redacted | | | | | | | |
| RODRIGUEZ, XAIVER | | Address Redacted | | | | | | | |
| RODRIGUEZ, XAVIER M | | Address Redacted | | | | | | | |
| RODRIGUEZ, YADIRA | | Address Redacted | | | | | | | |
| RODRIGUEZ, YAIRA | | 28 S MT HOLYOKE DR | | | | AMHERST | MA | 01002-0000 | |
| RODRIGUEZ, YAIRA | | Address Redacted | | | | | | | |
| RODRIGUEZ, YENIT LETICIA | | Address Redacted | | | | | | | |
| RODRIGUEZ, YENITLETICIA | | 1621 FIRVALE AVE | | | | MONTEBELLO | CA | 90640-0000 | |
| RODRIGUEZ, YESENIA MERCEDES | | Address Redacted | | | | | | | |
| RODRIGUEZ, YOLANDA | | 50 N 7TH | | | | COPLAY | PA | 18037 | |
| RODRIGUEZ, YOLANDA | | Address Redacted | | | | | | | |
| RODRIGUEZ, YORBEIDI | | 4918 N COLLINS LN | | | | TAMPA | FL | 33603-0000 | |
| RODRIGUEZ, ZACHARY JAMES | | Address Redacted | | | | | | | |
| RODRIGUEZ, ZEARN JON | | Address Redacted | | | | | | | |
| RODRIQUES, SAVANAH ORLANDA | | Address Redacted | | | | | | | |
| RODRIQUEZ, BRYAN MATTHEW | | Address Redacted | | | | | | | |
| RODRIQUEZ, CHRISTINA ANN | | Address Redacted | | | | | | | |
| RODRIQUEZ, DANIEL EUGENE | | Address Redacted | | | | | | | |
| RODRIQUEZ, DOUGLAS ALAN | | Address Redacted | | | | | | | |
| RODRIQUEZ, JAIME | | Address Redacted | | | | | | | |
| RODRIQUEZ, JOHNIQUE TAMIEL | | Address Redacted | | | | | | | |
| RODRIQUEZ, JONATHAN ROSS | | Address Redacted | | | | | | | |
| RODRIQUEZ, JOSEPH | | Address Redacted | | | | | | | |
| RODRIQUEZ, MARGARITO | | Address Redacted | | | | | | | |
| RODRIQUEZ, RAFAEL | | 1030 SUPERIOR ST APT 1 | | | | AURORA | IL | 60505-2923 | |
| RODS OUTDOOR POWER | | 5900 SOUTH 56TH | | | | LINCOLN | NE | 68516 | |
| RODS REPAIR HINOKAWA ELECTRIC | | PO BOX 280 | | | | HAWI | HI | 96719 | |
| RODS SMALL ENGINE INC | | 550 S WASHINGTON | | | | ARDMORE | OK | 73401 | |
| RODS TV REPAIR | | 1580 S SUTTON | | | | PAHRUMP | NV | 89048 | |
| RODS TV SERVICE INC | | 391 RIVERLEIGH AVE | | | | RIVERHEAD | NY | 11901 | |
| RODWELL, RONALD | | P O BOX 690304 | | | | BRONX | NY | 10469 | |
| RODWELL, RONALD R | | Address Redacted | | | | | | | |
| RODWELL, ROY O | | 19 GREENWOOD RD | | | | ASHEVILLE | NC | 28803-3110 | |
| RODWELLER, MICHELE LYNN | | Address Redacted | | | | | | | |
| RODZIK, JAMES C | | Address Redacted | | | | | | | |
| RODZIK, KATRINA | | Address Redacted | | | | | | | |
| RODZWIC, NATE MICHAEL | | Address Redacted | | | | | | | |
| ROE ENGINEERING LC | | 601 N COTTON STE 6 | | | | EL PASO | TX | 79902 | |
| ROE LANDSCAPING, DAVE | | 36 HANOVER CT | | | | SANTA CRUZ | CA | 95062 | |
| ROE, AMBER LYNN | | Address Redacted | | | | | | | |
| ROE, ANDREW JAMES | | Address Redacted | | | | | | | |
| ROE, ANDREW M | | Address Redacted | | | | | | | |
| ROE, BETTY | | 1607 W LOUISE PL | | | | FULLERTON | CA | 92833-3854 | |
| ROE, CHARLES D | | 42 CORONADO POINTE | | | | LAGUNA NIGUEL | CA | 92677-5546 | |
| ROE, DAVE HERMAN | | Address Redacted | | | | | | | |
| ROE, KEVIN MATHEW | | Address Redacted | | | | | | | |
| ROE, MATTHEW C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROE, MATTHEW TYLER | | Address Redacted | | | | | | | |
| ROE, RANDY | | 18752 LIBRA CIRCLE | NO 4 | | | HUNTINGTON BEACH | CA | 00009-2646 | |
| ROE, RANDY | | Address Redacted | | | | | | | |
| ROE, SEAN EMERSON | | Address Redacted | | | | | | | |
| ROE, STEVEN CHRISTIAN | | Address Redacted | | | | | | | |
| ROE, WINFIELD | | 505 RED OAK DR | | | | SEVERNA PARK MD | MD | 21146 | |
| ROE, ZACH DALE | | Address Redacted | | | | | | | |
| ROE, ZACHARY DANIEL | | Address Redacted | | | | | | | |
| ROEBUCK, CHRISTOPHER HAYES | | Address Redacted | | | | | | | |
| ROEBUCK, DEBORAH | | 729 COBBS CREEK PKWY | | | | PHILADELPHIA | PA | 19143-2232 | |
| ROEBUCK, JERRY | | 9403 WEST COOL RIDGE | | | | BLAIR | WV | 25022 | |
| ROEBUCK, RYAN EDMOND | | Address Redacted | | | | | | | |
| ROEDELL, JUSTIN WADE | | Address Redacted | | | | | | | |
| ROEDEMA, ANTHONY ALLEN | | Address Redacted | | | | | | | |
| ROEDER ESQ, PAUL S | | 711 N SECOND ST STE 2 | | | | HARRISBURG | PA | 17102 | |
| ROEDER, WILLIAM P | | Address Redacted | | | | | | | |
| ROEDERER, BRADLEY T | | Address Redacted | | | | | | | |
| ROEDERSHEIMER, JAMES ANDREW | | Address Redacted | | | | | | | |
| ROEDESHIMER, CHRISTINA DANIELLE | | Address Redacted | | | | | | | |
| ROEDTS II, ROBERT LEE | | Address Redacted | | | | | | | |
| ROEHL, KERIANNE MICHELLE | | Address Redacted | | | | | | | |
| ROEHR, ZACHARY RYAN | | Address Redacted | | | | | | | |
| ROEHRICH, ROBERT ANDREW | | Address Redacted | | | | | | | |
| ROEHRIG, BRAD | | 2004 NORTON ST | | | | ROCHESTER | NY | 14609 | |
| Roehrig, Bradley E | Bradley Roehrig | 2004 Norton St | | | | Rochester | NY | 14609 | |
| ROEHRIG, BRADLEY E | | Address Redacted | | | | | | | |
| ROEL, ANGELA PATRICIA | | Address Redacted | | | | | | | |
| ROEL, BRENNAN | | 190 PEBBLE CREEK DR | | | | LAKE ZURICH | IL | 60047-0000 | |
| ROEL, BRENNAN RAND | | Address Redacted | | | | | | | |
| ROELANDT, SAMANTHA LEE | | Address Redacted | | | | | | | |
| ROELL, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| ROELLE, JOSH | | Address Redacted | | | | | | | |
| ROELLE, JOSH D | | Address Redacted | | | | | | | |
| ROEMER, ALEXANDER | | Address Redacted | | | | | | | |
| ROEMER, KEITH | | 46B EVERGREEN CIRCLE | | | | MAPLE SHADE | NJ | 08052 | |
| ROEMISCH, ERIC BRADLEY | | Address Redacted | | | | | | | |
| ROERIG, ASHLEY JO | | Address Redacted | | | | | | | |
| ROERING, ERIC | | Address Redacted | | | | | | | |
| ROESCH, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| ROESCH, CURTIS STEVEN | | Address Redacted | | | | | | | |
| ROESEN, GAY | | 15791 PEPPER ST | | | | CHINO HILLS | CA | 91709-3827 | |
| ROESER, RONALD JOSEPH | | Address Redacted | | | | | | | |
| ROESER, SEAN WILLIAM | | Address Redacted | | | | | | | |
| ROESKE, DAVIS | | Address Redacted | | | | | | | |
| ROESLER, DUSTIN LEE | | Address Redacted | | | | | | | |
| ROESSER, JARRETT | | Address Redacted | | | | | | | |
| ROESSLEIN, JASON DAVID | | Address Redacted | | | | | | | |
| ROESSLER, BRIAN EARL | | Address Redacted | | | | | | | |
| ROESSLER, DEREK | | Address Redacted | | | | | | | |
| ROETTGEN, JAMES ANDREW | | Address Redacted | | | | | | | |
| ROETTGER, AARON | | Address Redacted | | | | | | | |
| ROETTGES, RYAN AUSTIN | | Address Redacted | | | | | | | |
| Roettjer, Duane Frederick or Regina A | | 1159 Durango Pt | | | | Hugo | MN | 55038 | |
| ROETTO, BREANNA | | 2115 CIVIC CENTER DR RM 17 | | | | REDDING | CA | 96001 | |
| ROFF, CHRIS | | 3 TENEYCK ST | | | | STONY POINT | NY | 10980-1330 | |
| ROFFALL, CHAD JACOB | | Address Redacted | | | | | | | |
| ROFFO, GINA | | Address Redacted | | | | | | | |
| ROFRANO, KARLEE JARRAE | | Address Redacted | | | | | | | |
| ROGACION, JAN EILEEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROGADOR JR , PEDRO PERDON | | Address Redacted | | | | | | | |
| ROGALA, DAVID RAY | | Address Redacted | | | | | | | |
| ROGALA, MARK | | 24314 84TH AVE E CT | | | | GRAHAM | WA | 98338-0000 | |
| ROGALSKI, JOHN CHARLES | | Address Redacted | | | | | | | |
| ROGAN, ELIZABETH M | | Address Redacted | | | | | | | |
| ROGAN, GERALD PATRICK | | Address Redacted | | | | | | | |
| ROGAN, JAMES | | 574 BLUE POND CIRCLE | | | | PONCE DE LEON | FL | 32455 | |
| ROGEL, MOISES | | Address Redacted | | | | | | | |
| ROGELIO, FLORES | | 1618 WHITE DIRT RD | | | | DOBSON | NC | 27017-0000 | |
| ROGELIO, G | | 1408 E 6TH ST NO A | | | | AUSTIN | TX | 78702-3304 | |
| ROGELIO, GALVEZ | | 7475 F ST 108 | | | | OXNARD | CA | 93030-0000 | |
| ROGER E REY | REY ROGER E | 4813 W AVE J4 | | | | LANCASTER | CA | 93536-2398 | |
| Roger L Carter | | 930 Buckskin Terrace | | | | Brentwood | CA | 94513 | |
| Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | | | Los Angeles | CA | 90010 | |
| ROGER W ZEBROWSKI | ZEBROWSKI ROGER W | 211 ESCUELA AVE NO B | | | | MOUNTAIN VIEW | CA | 94040-1812 | |
| ROGER, ARMSTRONG | | 3623 ROSEBERRY DR | | | | LA PORTE | TX | 77571-4198 | |
| ROGER, BEDOYA | | 1248 BALTHIS DR | | | | GASTONIA | NC | 28054-0000 | |
| ROGER, D | | 29120 HIGHWAY 124 | | | | WINNIE | TX | 77665-8212 | |
| ROGER, DANIEL P | | 5602 ASHLEY OAKS DR | APT 21 | | | TAMPA | FL | 33617 | |
| ROGER, HIGH | | 3970 TRAVELER RD | | | | PENN LAIRD | VA | 22846-0000 | |
| ROGER, HUGH | | 17054 WELLINGTON DR | | | | PARKER | CO | 80134 | |
| ROGER, HUGH J | | Address Redacted | | | | | | | |
| ROGER, SHANE | | 782 W ALEMEDA ST | | | | REPUBLIC | MO | 65738-1219 | |
| ROGER, SMITH | | 200 NARROW LN | | | | CHARLESTOWN | RI | 02813-3156 | |
| ROGER, TERUEL | | 149 SHURTLFF ST 2 | | | | REVERE | MA | 02151-0000 | |
| ROGERS & TAYLOR APPRAISERS INC | | 300 WHEELER RD STE 302 | | | | HAUPPAUGE | NY | 11788 | |
| ROGERS & WELLS | | 607 FOURTEENTH STREET N W | | | | WASHINGTON | DC | 20005-2018 | |
| ROGERS & WRIGHT PC | | 1341 W MOCKINGBIRD LN STE 950W | | | | DALLAS | TX | 75247-4967 | |
| ROGERS APPLIANCE REPAIR | | 30255 TYLER RD | | | | WALKERTON | IN | 46574 | |
| ROGERS AUTOMATED ENTRANCE INC | | 1305 1ST AVE NORTH | | | | ALTOONA | IA | 50009 | |
| ROGERS ELECTRICAL, LIN R | | 2050 MARCONI DR STE 200 | | | | ALPHARETTA | GA | 30022 | |
| ROGERS ELECTRONICS | | 9517 MAURICE AVENUE | | | | MAURICE | LA | 70555 | |
| ROGERS HOME ELECTRONICS | | 3028 ESPLANADE STE J | | | | CHICO | CA | 95973 | |
| ROGERS III PAUL J | | 164 PVT RD 2750 | | | | UVALDE | TX | 78801 | |
| ROGERS INC | | 1035 S BURLINGTON | | | | HASTINGS | NE | 68901 | |
| ROGERS JR , KEVIN DAVID | | Address Redacted | | | | | | | |
| ROGERS JR TRUSTEE, DAVID | | PO BOX 371008 | | | | BIRMINGHAM | AL | 35237-1008 | |
| ROGERS JR TRUSTEE, DAVID P | | PO BOX 371008 | | | | BIRMINGHAM | AL | 35237-1008 | |
| ROGERS JR, ANDRA DWAYNE | | Address Redacted | | | | | | | |
| ROGERS JR, CLINTON ALPHONSO | | Address Redacted | | | | | | | |
| ROGERS JR, DAVID P | | PO BOX 10848 | STANDING CHAPTER 13 TRUSTEE | | | BIRMINGHAM | AL | 35202 | |
| ROGERS L BROWN | BROWN ROGERS L | 2211 OVERTON DR | | | | FORESTVILLE | MD | 20747-3714 | |
| ROGERS LADD, ZACHARY TOLAN | | Address Redacted | | | | | | | |
| ROGERS MACHINERY COMPANY INC | | PO BOX 230429 | | | | PORTLAND | OR | 97281-0429 | |
| ROGERS PATRICIA | | 125 HAZEL MERE DRIVE | | | | FOLSOM | CA | 95630 | |
| ROGERS SAFE & LOCK LLC | | 906 NW 5TH ST | | | | OKLAHOMA CITY | OK | 73106 | |
| ROGERS SEVERIANO, KAITLIN ROSE | | Address Redacted | | | | | | | |
| ROGERS SUPPLY CO INC | | 350 N WALNUT ST | | | | CHAMPAIGN | IL | 61824 | |
| ROGERS TV | | 14301 43RD AVENUE W | | | | LYNNWOOD | WA | 98037 | |
| ROGERS TV SERVICE | | 1506 N DETROIT ST | | | | WARSAW | IN | 46580 | |
| ROGERS WIRELESS COMMUNICATION INC | SENIOR VICE PRESIDENT MARKETING AND SALES | ONE MOUNT PLEASANT | | | | TORONTO | ON | M4Y 2Y5 | CANADA |
| ROGERS WIRELESS COMMUNICATION INC | VICE PRESIDENT ASSOCIATE GENERAL COUNSEL | 333 BLOOR STREET EAST | | | | TORONTO | ON | M5H 1G9 | CANADA |
| ROGERS WIRELESS INC | SENIOR VICE PRESIDENT MARKETING AND SALES | ONE MOUNT PLEASANT | | | | TORONTO | ON | M4Y 2Y5 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS WIRELESS INC | VICE PRESIDENT ASSOCIATE GENERAL COUNSEL | 333 BLOOR STREET EAST | | | | TORONTO | ON | M5H 1G9 | CANADA |
| ROGERS, AARON | | 139 BEACON ST | | | | FRAMINGHAM | MA | 01701 | |
| ROGERS, AARON MICHAEL | | Address Redacted | | | | | | | |
| ROGERS, ADAM D | | Address Redacted | | | | | | | |
| ROGERS, AMANDA | | 327 LAUREL ST | | | | LANCASTER | PA | 17603 | |
| ROGERS, AMANDA MARIE | | Address Redacted | | | | | | | |
| ROGERS, AMANDA R | | Address Redacted | | | | | | | |
| ROGERS, ANDRE SHERARD | | Address Redacted | | | | | | | |
| ROGERS, ANDREW LEWIS | | Address Redacted | | | | | | | |
| ROGERS, ANDY RAY | | Address Redacted | | | | | | | |
| ROGERS, APRIL L | | Address Redacted | | | | | | | |
| ROGERS, ASHLEY ELIZABETH | | Address Redacted | | | | | | | |
| ROGERS, ASHLEY L | | Address Redacted | | | | | | | |
| ROGERS, ASHLEY NICHOLE | | Address Redacted | | | | | | | |
| ROGERS, AZARIAH REINALDO | | Address Redacted | | | | | | | |
| ROGERS, BEN ANTHONY | | Address Redacted | | | | | | | |
| ROGERS, BEN DEAN | | Address Redacted | | | | | | | |
| ROGERS, BERNADINE V | | 902 EDIE DR | | | | DUARTE | CA | 91010-2134 | |
| ROGERS, BERNADINE V | | Address Redacted | | | | | | | |
| ROGERS, BETH | | Address Redacted | | | | | | | |
| ROGERS, BILLIE ELAINE | | Address Redacted | | | | | | | |
| ROGERS, BRADLEY SENTELL | | Address Redacted | | | | | | | |
| ROGERS, BRANDON DEWAYNE | | Address Redacted | | | | | | | |
| ROGERS, BRETT | | Address Redacted | | | | | | | |
| ROGERS, BRETT N | | PO BOX 3538 | CHAPTER 13 TRUST ACCOUNT | | | GRAND RAPIDS | MI | 49501 | |
| ROGERS, BRETT N | | PO BOX 3538 | | | | GRAND RAPIDS | MI | 49501 | |
| ROGERS, BRIAN J | | Address Redacted | | | | | | | |
| ROGERS, BRIAN PATRICK | | Address Redacted | | | | | | | |
| ROGERS, BRIAN SCOTT | | Address Redacted | | | | | | | |
| ROGERS, BRIAN THOMAS | | Address Redacted | | | | | | | |
| ROGERS, CALVIN A | | Address Redacted | | | | | | | |
| ROGERS, CARLA | | Address Redacted | | | | | | | |
| ROGERS, CATHERINE ANN | | Address Redacted | | | | | | | |
| ROGERS, CHARLES | | 12806 SW 52ND ST | | | | HOLLYWOOD | FL | 33027-5800 | |
| ROGERS, CHARLES LEE | | Address Redacted | | | | | | | |
| ROGERS, CHARLIE | | 1824 221 OWEN DR | | | | FAYETTEVILLE | NC | 28304-3421 | |
| ROGERS, CHASE REYNOLD | | Address Redacted | | | | | | | |
| ROGERS, CHRIS LEE | | Address Redacted | | | | | | | |
| ROGERS, CHRISTOPHER | | 20657 RYDER MILLS COURT | | | | ASHBURN | VA | 22011 | |
| ROGERS, CHRISTOPHER | | 29 WILLOW CT | | | | CHAMPAIGN | IL | 618227102 | |
| ROGERS, CHRISTOPHER | | Address Redacted | | | | | | | |
| ROGERS, CHRISTOPHER | | Address Redacted | | | | | | | |
| ROGERS, CHRISTOPHER | | PO BOX 411126 | | | | ST LOUIS | MO | 63141-3126 | |
| ROGERS, CHRISTOPHER CARL | | Address Redacted | | | | | | | |
| ROGERS, CHRISTOPHER L | | Address Redacted | | | | | | | |
| ROGERS, CINDY | | 232 BURKE | | | | LEXINGTON | KY | 40511 | |
| ROGERS, CLINT R | | Address Redacted | | | | | | | |
| ROGERS, CLINT R | | Address Redacted | | | | | | | |
| ROGERS, CORNELL N | | Address Redacted | | | | | | | |
| ROGERS, CORY JOSEPH | | Address Redacted | | | | | | | |
| ROGERS, CRYSTAL | | Address Redacted | | | | | | | |
| ROGERS, CRYSTAL JEWELL | | Address Redacted | | | | | | | |
| ROGERS, CYNTHIA D | | Address Redacted | | | | | | | |
| ROGERS, DANA TERRELL | | Address Redacted | | | | | | | |
| ROGERS, DANN | | 104 WILD FOREST DR | | | | DAVENPORT | FL | 33837 | |
| ROGERS, DARRELL | | Address Redacted | | | | | | | |
| ROGERS, DAVE J | | Address Redacted | | | | | | | |
| ROGERS, DAVID | | 1614 S MERIDIAN ST | | | | TALLAHASSEE | FL | 32301 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, DAVID | | Address Redacted | | | | | | | |
| ROGERS, DAVID BRYAN | | Address Redacted | | | | | | | |
| ROGERS, DAVID CHRISTOPHE | | Address Redacted | | | | | | | |
| ROGERS, DAVID J | | Address Redacted | | | | | | | |
| ROGERS, DAVID MICHAEL | | Address Redacted | | | | | | | |
| ROGERS, DEBBIE | | 553 N ELM ST | | | | CORTEZ | CO | 81321-2022 | |
| ROGERS, DEMETRICE TYRELL | | Address Redacted | | | | | | | |
| ROGERS, DENNIS L | | 500 S HOGAN DR | | | | WESTMINSTER | SC | 29693 | |
| ROGERS, DENNIS LEROY | | Address Redacted | | | | | | | |
| ROGERS, EDWARD | | 142 PALMETTO RD | | | | TUPELO | MS | 38801 | |
| ROGERS, EDWARD E | | Address Redacted | | | | | | | |
| ROGERS, ELIZABETH LEIGH | | Address Redacted | | | | | | | |
| ROGERS, ELIZBETH S | | Address Redacted | | | | | | | |
| ROGERS, EMILY ANNE | | Address Redacted | | | | | | | |
| ROGERS, ERIC M | | Address Redacted | | | | | | | |
| ROGERS, ERIC MICHAEL | | Address Redacted | | | | | | | |
| ROGERS, ERIC R | | Address Redacted | | | | | | | |
| ROGERS, ERIC VAUGHN | | Address Redacted | | | | | | | |
| ROGERS, ERIC VINCENT | | Address Redacted | | | | | | | |
| ROGERS, ERIN MARIE | | Address Redacted | | | | | | | |
| ROGERS, EVAN | | Address Redacted | | | | | | | |
| ROGERS, FRED | | Address Redacted | | | | | | | |
| ROGERS, GARY FRANCIS | | Address Redacted | | | | | | | |
| ROGERS, GARY SCOTT | | Address Redacted | | | | | | | |
| ROGERS, GREG ALAN | | Address Redacted | | | | | | | |
| ROGERS, HALEY RUTH | | Address Redacted | | | | | | | |
| ROGERS, HERMAN | | 7101 KINGSTON DR | | | | TAMPA | FL | 33619-4625 | |
| ROGERS, JACQUELINE | | 1075 VALLENTINE RD | | | | BLYTHEWOOD | SC | 29016 | |
| ROGERS, JAMES DEVIN | | Address Redacted | | | | | | | |
| ROGERS, JAMIE LYNN | | Address Redacted | | | | | | | |
| ROGERS, JAMMIE MARIE | | Address Redacted | | | | | | | |
| ROGERS, JARED SINCLAIR | | Address Redacted | | | | | | | |
| ROGERS, JASON | Rogers, Jason | 21014 Bright Lake Bend | | | | Richmond | TX | 77407 | |
| Rogers, Jason | | 21014 Bright Lake Bend | | | | Richmond | TX | 77407 | |
| ROGERS, JASON | | Address Redacted | | | | | | | |
| ROGERS, JASON | | Address Redacted | | | | | | | |
| ROGERS, JEANETTE M | | Address Redacted | | | | | | | |
| ROGERS, JIMMIE | | 5014 OAKWOOD RD  NW | | | | HUNTSVILLE | AL | 35806 | |
| ROGERS, JOANNE L | | 3522 W FALLEN LEAF LN | | | | GLENDALE | AZ | 85310-4328 | |
| ROGERS, JOE | | 170 SARH WELLS TERRACE | | | | CAMPBELL HALL | NY | 10916 | |
| ROGERS, JOHN MICHAEL | | Address Redacted | | | | | | | |
| ROGERS, JOHN PATRICK | | Address Redacted | | | | | | | |
| ROGERS, JOHNATHAN DAVIS | | Address Redacted | | | | | | | |
| ROGERS, JOI | | Address Redacted | | | | | | | |
| ROGERS, JON | | Address Redacted | | | | | | | |
| ROGERS, JONATHAN | | 6903 JOHN ADAMS WAY | | | | LOUISVILLE | KY | 40272 | |
| ROGERS, JORDAN WARREN | | Address Redacted | | | | | | | |
| ROGERS, JOSE JUAN | | Address Redacted | | | | | | | |
| ROGERS, JOSEPH LYNN | | Address Redacted | | | | | | | |
| ROGERS, JOSHUA DAVID | | Address Redacted | | | | | | | |
| ROGERS, JOSHUA MATTHEW | | Address Redacted | | | | | | | |
| ROGERS, JOSHUA STEWART | | Address Redacted | | | | | | | |
| ROGERS, JULIE MARIE | | Address Redacted | | | | | | | |
| ROGERS, JUSTEN | | 3500 CEDAR RUN RD | | | | ABILENE | TX | 79606-0000 | |
| ROGERS, JUSTEN LEE | | Address Redacted | | | | | | | |
| ROGERS, JUSTIN | | Address Redacted | | | | | | | |
| ROGERS, JUSTIN JAMES | | Address Redacted | | | | | | | |
| ROGERS, JUSTIN LIGHTFOOT | | Address Redacted | | | | | | | |
| ROGERS, KAILA RACHELLE | | Address Redacted | | | | | | | |
| ROGERS, KATHERINE FRANCES | | Address Redacted | | | | | | | |
| ROGERS, KAYLA SMITH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, KEITH | | Address Redacted | | | | | | | |
| ROGERS, KEITH B | | Address Redacted | | | | | | | |
| ROGERS, KENNETH A | | Address Redacted | | | | | | | |
| ROGERS, KENNETH EDWARD | | Address Redacted | | | | | | | |
| ROGERS, KEVIN DOUGLAS | | Address Redacted | | | | | | | |
| ROGERS, KIEFER DAVID | | Address Redacted | | | | | | | |
| ROGERS, KIM K | | Address Redacted | | | | | | | |
| ROGERS, KIRK | | 1270 JOSEPHINE ST | | | | DENVER | CO | 80206-3115 | |
| ROGERS, KRISTIN BROOKE | | Address Redacted | | | | | | | |
| ROGERS, KRISTIN MARIE | | Address Redacted | | | | | | | |
| ROGERS, KYLE JAY | | Address Redacted | | | | | | | |
| ROGERS, LAFRESHA NICHELLE | | Address Redacted | | | | | | | |
| ROGERS, LEAH KENGINA | | Address Redacted | | | | | | | |
| ROGERS, LEELAND LOEW | | Address Redacted | | | | | | | |
| ROGERS, LEO WILLIAM | | Address Redacted | | | | | | | |
| ROGERS, LESLIE | | Address Redacted | | | | | | | |
| ROGERS, LESLIE | | Address Redacted | | | | | | | |
| ROGERS, LINDSAY B | | Address Redacted | | | | | | | |
| ROGERS, MARIAN E | | Address Redacted | | | | | | | |
| ROGERS, MARION | | 15680 SW 16 CT | | | | PEMBROKE PINES | FL | 33027 | |
| ROGERS, MARION L | | Address Redacted | | | | | | | |
| ROGERS, MARK ANTHONY | | Address Redacted | | | | | | | |
| ROGERS, MARQUITA | | PO BOX 191421 1400 JR LYN | | | | JACKSON | MS | 39217 | |
| ROGERS, MATT GERALD | | Address Redacted | | | | | | | |
| ROGERS, MATT JOHN | | Address Redacted | | | | | | | |
| ROGERS, MATTHEW TRAVIS | | Address Redacted | | | | | | | |
| ROGERS, MAURICE LAMONT | | Address Redacted | | | | | | | |
| ROGERS, MAX L | | 1325 SOUTH WHITESTATION | | | | MEMPHIS | TN | 38117-6329 | |
| ROGERS, MCKENNA | | 19 JENNY LIND ST | | | | NEW BEDFORD | MA | 02740-1518 | |
| ROGERS, MELINDA LE | | Address Redacted | | | | | | | |
| ROGERS, MICHAEL ADAM | | Address Redacted | | | | | | | |
| ROGERS, MIKE | | 2200 LOUITA DR | | | | KINGSPORT | TN | 37660 | |
| ROGERS, MONISHA T | | Address Redacted | | | | | | | |
| ROGERS, NANCY | | 214 TOPEKA | | | | SAN ANTONIO | TX | 78210-0000 | |
| ROGERS, NANCY ANN | | Address Redacted | | | | | | | |
| ROGERS, NATHAN ANDREW | | Address Redacted | | | | | | | |
| ROGERS, NATHAN G | | Address Redacted | | | | | | | |
| ROGERS, NICOLE | | Address Redacted | | | | | | | |
| ROGERS, PATRICE SHANTEL | | Address Redacted | | | | | | | |
| ROGERS, PATRICK JAMES | | Address Redacted | | | | | | | |
| ROGERS, PERCY DEVAN | | Address Redacted | | | | | | | |
| ROGERS, PHILIP ADAM | | Address Redacted | | | | | | | |
| ROGERS, RALPH H | | 140 N MARIETTA PKY | | | | MARIETTA | GA | 30060 | |
| ROGERS, RASHEIM DAFAR | | Address Redacted | | | | | | | |
| ROGERS, REGGIE S | | 414 WESTVIEW DR | | | | HAMPTON | VA | 23666-5581 | |
| ROGERS, REVA MARCELLA | | Address Redacted | | | | | | | |
| ROGERS, RICKY | | 47 GATEWOOD DR | | | | SPRINGFIELD | MA | 01119 | |
| ROGERS, RIKKI | | Address Redacted | | | | | | | |
| ROGERS, ROBERT LLOYD | | Address Redacted | | | | | | | |
| ROGERS, ROBERT LOWELL | | Address Redacted | | | | | | | |
| ROGERS, ROBERT TYLER | | Address Redacted | | | | | | | |
| ROGERS, RODERICK LESHAWN | | Address Redacted | | | | | | | |
| ROGERS, RONNIE L | | Address Redacted | | | | | | | |
| ROGERS, ROWTANA N | | Address Redacted | | | | | | | |
| ROGERS, RUBIE F | | 7556 BUFFALO RD | | | | NASHVILLE | TN | 37221-5403 | |
| ROGERS, RYAN MICHAEL | | Address Redacted | | | | | | | |
| ROGERS, SCOTT | | 1845 RIDGEWOOD CIRCLE | | | | SALINE | MI | 48176 | |
| ROGERS, SEAN K | | Address Redacted | | | | | | | |
| ROGERS, SEAN MICHAEL | | Address Redacted | | | | | | | |
| ROGERS, SETH | | Address Redacted | | | | | | | |
| ROGERS, SHARON | | 23 MEADOWMERE AVE | | | | MASTIC | NY | 11950-4522 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, SHAUN | | 4355 HEPPNER LN | | | | SAN JOSE | CA | 95136-0000 | |
| ROGERS, SHAUN RYAN | | Address Redacted | | | | | | | |
| ROGERS, SHAWN A | | Address Redacted | | | | | | | |
| ROGERS, SHIRLEY JOYCE | | Address Redacted | | | | | | | |
| ROGERS, SPENCER ALDON | | Address Redacted | | | | | | | |
| ROGERS, STEPHANIE LEE | | Address Redacted | | | | | | | |
| ROGERS, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| ROGERS, STEVEN | | Address Redacted | | | | | | | |
| ROGERS, STUART ADAM | | Address Redacted | | | | | | | |
| ROGERS, SUMMER SHENE | | Address Redacted | | | | | | | |
| ROGERS, TAMMY | | 9738 LAUREL PINE DRIVE | | | | RICHMOND | VA | 23228 | |
| ROGERS, THERESA LYNNE | | Address Redacted | | | | | | | |
| ROGERS, THOMAS JOHN | | Address Redacted | | | | | | | |
| ROGERS, THOMAS PATTON | | Address Redacted | | | | | | | |
| ROGERS, TIMOTHY ANDRE | | Address Redacted | | | | | | | |
| ROGERS, TOBY T | | Address Redacted | | | | | | | |
| ROGERS, TOBY T | | Address Redacted | | | | | | | |
| ROGERS, TOM HAROLD | | Address Redacted | | | | | | | |
| ROGERS, TOMMY SCOTT | | Address Redacted | | | | | | | |
| ROGERS, TRAVIS | | Address Redacted | | | | | | | |
| ROGERS, TYJUAN | | Address Redacted | | | | | | | |
| ROGERS, TYNESHA RA SHAWN | | Address Redacted | | | | | | | |
| ROGERS, VALARIE | | 4141 OLD CAHABA PKY | | | | HELENA | AL | 35080 | |
| ROGERS, WESLEY | | Address Redacted | | | | | | | |
| ROGERS, WHITNEY JAMES | | Address Redacted | | | | | | | |
| ROGERS, WILLIAM A | | Address Redacted | | | | | | | |
| ROGERS, WILLIAM BRYCE | | Address Redacted | | | | | | | |
| ROGERSON, AARON DANIEL | | Address Redacted | | | | | | | |
| ROGERSON, ROBERT | | 110 RIVER VILLAGE PL | | | | WALLACE | NC | 28466 | |
| ROGGE, ROBERT | | Address Redacted | | | | | | | |
| ROGGENBUCK, JASON ROBERT | | Address Redacted | | | | | | | |
| ROGIERS, DAVID ALLEN | | Address Redacted | | | | | | | |
| ROGIERS, LLOYD ANDREW | | Address Redacted | | | | | | | |
| ROGISSART, PETER | | 17199 N LAUREL PARK DR STE 406 | | | | LIVONIA | MI | 48152 | |
| ROGLER, SEAN ANTHONY | | Address Redacted | | | | | | | |
| ROGNESS, NATHAN MICHALE | | Address Redacted | | | | | | | |
| ROGNEY, TANNER JAY | | Address Redacted | | | | | | | |
| ROGNLIE, PETER | | 1913 E 4TH ST | | | | ROYAL OAK | MI | 48067-3917 | |
| ROGOFF, SANDOR J | | 4750 E WOBURN LN | | | | CAVE CREEK | AZ | 85331 | |
| ROGOV, ILYA | | Address Redacted | | | | | | | |
| ROGOVIN, ROBERT ALAN | | Address Redacted | | | | | | | |
| ROGOWSKY, JAMES MICHAEL | | Address Redacted | | | | | | | |
| ROGOZ, BRUNO S | | Address Redacted | | | | | | | |
| ROGUE VALLEY ELECTRONICS | | 1680 A WILLIAMS HWY | | | | GRANTS PASS | OR | 97527 | |
| ROGUE WASTE SYSTEMS LLC | | 135 W MAIN ST | | | | MEDFORD | OR | 97501 | |
| ROGUE WAVE SOFTWARE INC | | 850 SW 35TH ST | | | | CORVALLIS | OR | 97333 | |
| ROGUE WAVE SOFTWARE INC | | DEPT 1003 | ATTN ACCOUNTS RECEIVABLE | | | DENVER | CO | 80291-1003 | |
| ROGUE WAVE SOFTWARE INC | | DEPT 1362 | | | | DENVER | CO | 80291-1362 | |
| ROGULSKI, LISA | | 23 RUSSET DR | | | | EASTON | PA | 18045 | |
| ROGULSKI, LISA A | | Address Redacted | | | | | | | |
| ROHAN, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| ROHAN, DANIEL CHRISTOPHER | | Address Redacted | | | | | | | |
| ROHAN, DSOZA | | 324C RED JACKET QUAD | | | | AMHERST | NY | 14221-0000 | |
| ROHAN, ERIC DANIEL | | Address Redacted | | | | | | | |
| ROHAN, PEADAR QUINN | | Address Redacted | | | | | | | |
| ROHANA, CHRIS JOSEPH | | Address Redacted | | | | | | | |
| ROHAR, EVAN | | Address Redacted | | | | | | | |
| ROHAY, JEFFERY | | 19660 S FERGUSON TERR | | | | OREGON CITY | OR | 97045 | |
| ROHDE, BENJAMIN THOMAS | | Address Redacted | | | | | | | |
| ROHDE, CRAIG | | 823 CAMPBELL AVE | | | | CHICAGO HEIGHTS | IL | 60411-2011 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROHDE, JOSH ROBERT | | Address Redacted | | | | | | | |
| ROHDE, PATRICK | | Address Redacted | | | | | | | |
| ROHDE, RYAN SCOTT | | Address Redacted | | | | | | | |
| ROHDE, S | | 27202 TURNBERRY LN | | | | SANTA CLARITA | CA | 91355 | |
| ROHDE, S | | 27202 TURNBERRY LN | | | | SANTA CLARITA | CA | 91355-1022 | |
| ROHDES, NICK | | 100 WOOD DUCK COURT | | | | FREEHOLD | NJ | 07728-0000 | |
| ROHDES, NICK | | Address Redacted | | | | | | | |
| ROHE, JAMES SCOTT | | Address Redacted | | | | | | | |
| ROHE, SAMANTHA | | Address Redacted | | | | | | | |
| Rohit Patel | VP Credit Customer Opertations | Warner Home Video | 4000 Warner Home Video Bldg 160 Rm 10132 | | | Burbank | CA | 91522-7781 | |
| ROHIT, CHANDRA | | Address Redacted | | | | | | | |
| ROHIT, SANJAI YODHA | | Address Redacted | | | | | | | |
| ROHL II, RICHARD WAYNE | | Address Redacted | | | | | | | |
| ROHLE, AMY | | 9251 SHELTON POINTE DR | | | | MECHANICSVILLE | VA | 23116 | |
| ROHLE, HANNAH | | 9146 LUDLIPP AVENUE | | | | MECHANICSVILLE | VA | 23111 | |
| ROHLE, KIRK | | 9146 CUDLIPP AVE | | | | MECHANICSVILLE | VA | 23116 | |
| ROHLER, AMANDA EILEEN | | Address Redacted | | | | | | | |
| ROHLER, REBECCA | | 240 WASHINGTON AVE | | | | COLONIAL HEIGHTS | VA | 23834-3848 | |
| ROHLF, STEVEN | | Address Redacted | | | | | | | |
| ROHLIK, ANDREW DAVID | | Address Redacted | | | | | | | |
| ROHLING, CELESTIA | | Address Redacted | | | | | | | |
| ROHLWING, SCOTT | | 207 PETTY CASH LOC NO 0731 | 17320 WASHINGTON HWY | | | DOSWELL | VA | 23047 | |
| ROHLWING, SCOTT | | 8348 RYEGATE PLACE | | | | MECHANICSVILLE | VA | 23111 | |
| ROHM, BILLY D JR | | USS HWY S TRUMAN BOX 63 | | | | FPO | AE | 09524-0063 | |
| ROHM, BRANDON S | | Address Redacted | | | | | | | |
| ROHMAN, MARK | | 9329 W LAKE CAMELOT DR | | | | MAPLETON | IL | 61547 | |
| ROHMER, ANDREW THOMAS | | Address Redacted | | | | | | | |
| ROHN INDUSTRIES INC | | 135 S LASALLE ST DEPT 1313 | | | | CHICAGO | IL | 60674-1313 | |
| ROHN, GERALD | | 38362 EMCANTO RD | | | | MURRIETA | CA | 92563 | |
| ROHNERT PARK, CITY OF | | 6750 COMMERCE BLVD | BLDG DEPT | | | ROHNERT PARK | CA | 94928 | |
| ROHR, JEFFRY | | Address Redacted | | | | | | | |
| ROHRBACH, AMY ELIZABETH | | Address Redacted | | | | | | | |
| ROHRBACH, MARK W | | 105 N READING AVE | | | | BOYERTOWN | PA | 19512-1011 | |
| ROHRBACHER, SUZANNE | | Address Redacted | | | | | | | |
| ROHRBACK, JESSE WILLIAM | | Address Redacted | | | | | | | |
| ROHRBAUGH, AMANDA MIRIAM | | Address Redacted | | | | | | | |
| ROHRER, BRANDON LEE | | Address Redacted | | | | | | | |
| ROHRER, DAVID A | | RT 1 BOX 2412 | | | | BUCKINGHAM | VA | 23921 | |
| ROHRER, JUSTIN | | 5966 KRAEGER LN | | | | NEWBURGH | IN | 47630-9276 | |
| ROHRER, SHIRLEY | | 4408 NIGHTFALL CT | | | | HOME | AL | 27713-6539 | |
| ROHRIG, LYNDSEY NIKOLE | | Address Redacted | | | | | | | |
| ROHRMAN, AARON PIERRE | | Address Redacted | | | | | | | |
| ROHRMAN, WILLIAM | William Rohrman | | 10103 Pinehurst Dr | | | Austin | TX | 78747 | |
| ROHRMAN, WILLIAM | | 10103 PINEHURST DR | | | | AUSTIN | TX | 78747 | |
| ROHRS, RANDOLP | | 62 ELI BUNKER RD | | | | GOSHEN | CT | 06756-1619 | |
| ROHRSSEN, MICHIA | | 105 N UNIVERSITY DR | | | | LADSON | SC | 29456-0000 | |
| ROHRSSEN, MICHIA | | Address Redacted | | | | | | | |
| ROHS, KATHLEEN | | 4304 CHARLESTON PL | | | | DUNWOODY | GA | 30338-0000 | |
| ROI TRAINING INC | | 1385 YORK AVE | STE 32H | | | NEW YORK | NY | 10021 | |
| ROI TRAINING INC | | 505 HENSLER LN | | | | DRAPELL | NJ | 07649 | |
| ROI TRAINING INC | | PO BOX 323 | | | | RIVER EDGE | NJ | 07661 | |
| ROI TRAINING INC | | PO BOX 5 | | | | ORADELL | NJ | 07649-0005 | |
| ROIG LEON, ALFREDO J | | Address Redacted | | | | | | | |
| ROIG, ANDREW STEVEN | | Address Redacted | | | | | | | |
| ROIGER, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| Roiland, Jennifer | | 3910 Brazilnut Ave | | | | Sarasota | FL | 34234 | |
| ROILAND, JENNIFER MAE | | Address Redacted | | | | | | | |
| ROIO, CRAIG | | Address Redacted | | | | | | | |
| ROITH, JOSEPH MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROITHER, ERICH R | | Address Redacted | | | | | | | |
| ROIZ, OSCAR | | 2803 WOODLAWN AVE | | | | TAMPA | FL | 33607-0000 | |
| ROJAKS, ANTONIO | | 228 N 6TH ST | | | | SANTA PAULA | CA | 93060 | |
| ROJALES, DIONE CARINO | | Address Redacted | | | | | | | |
| ROJAN SATELLITE | | 8390 W MAIN ST | PO BOX 742 | | | MARSHALL | VA | 20116 | |
| ROJAN SATELLITE | | PO BOX 742 | | | | MARSHALL | VA | 20116 | |
| ROJAS GALINDO, CARELY | | Address Redacted | | | | | | | |
| ROJAS LOPEZ, TONYA S | | Address Redacted | | | | | | | |
| ROJAS NAVA, ALBERTO | | Address Redacted | | | | | | | |
| ROJAS, ADRIEL ERNESTO | | Address Redacted | | | | | | | |
| ROJAS, ALBERTO A | | Address Redacted | | | | | | | |
| ROJAS, ALEJANDRO | | Address Redacted | | | | | | | |
| ROJAS, AMANDA YEAGER | | Address Redacted | | | | | | | |
| ROJAS, ANTHONY | | Address Redacted | | | | | | | |
| ROJAS, ANTHONY CHRIST | | Address Redacted | | | | | | | |
| ROJAS, BECKY L | | Address Redacted | | | | | | | |
| ROJAS, BRENDY LORENA | | Address Redacted | | | | | | | |
| ROJAS, BRET | | Address Redacted | | | | | | | |
| ROJAS, BRET | | Address Redacted | | | | | | | |
| ROJAS, BRYAN JACOB | | Address Redacted | | | | | | | |
| ROJAS, CAMILO ANDRES | | Address Redacted | | | | | | | |
| ROJAS, CARLO | | Address Redacted | | | | | | | |
| ROJAS, CARLOS JOSE | | Address Redacted | | | | | | | |
| ROJAS, CRAIG WILLS | | Address Redacted | | | | | | | |
| ROJAS, CYNTHIA ANN | | Address Redacted | | | | | | | |
| ROJAS, DAVID | | Address Redacted | | | | | | | |
| ROJAS, DENISE | | Address Redacted | | | | | | | |
| ROJAS, EDISON YECID | | Address Redacted | | | | | | | |
| ROJAS, EDISONY | | 7577 MARGATE CT | APT 104 | | | MANASSAS | VA | 00002-0109 | |
| ROJAS, EFRAIN | | 2512 CROFTON WAY | APT F | | | COLUMBIA | SC | 29223 | |
| ROJAS, ENRIQUE | | Address Redacted | | | | | | | |
| ROJAS, ERIKA MARIA | | Address Redacted | | | | | | | |
| ROJAS, ERNESTO RAFAEL | | Address Redacted | | | | | | | |
| ROJAS, FRANCISCO | | Address Redacted | | | | | | | |
| ROJAS, GUILLERMO B | | Address Redacted | | | | | | | |
| ROJAS, HERNAN ANDRES | | Address Redacted | | | | | | | |
| ROJAS, INEZ | | Address Redacted | | | | | | | |
| ROJAS, IVAN ALFONSO | | Address Redacted | | | | | | | |
| ROJAS, JAIME | | Address Redacted | | | | | | | |
| ROJAS, JAIME NICOLE | | Address Redacted | | | | | | | |
| ROJAS, JASON J | | Address Redacted | | | | | | | |
| ROJAS, JAVIER | | Address Redacted | | | | | | | |
| ROJAS, JONATHAN | | Address Redacted | | | | | | | |
| ROJAS, JOSE FELIPE | | Address Redacted | | | | | | | |
| ROJAS, JOSE GIL | | Address Redacted | | | | | | | |
| ROJAS, JOSE LUIS | | Address Redacted | | | | | | | |
| ROJAS, JUAN | | Address Redacted | | | | | | | |
| ROJAS, JUAN C | | 1209 NE 112TH ST | | | | MIAMI | FL | 33161-6817 | |
| ROJAS, JUANA | | 2350 SW 97TH AVE APT B128 | | | | MIAMI | FL | 33165-8004 | |
| ROJAS, KENNETH | | Address Redacted | | | | | | | |
| ROJAS, LARRY | | 2578 N BOURBON ST | | | | ORANGE | CA | 92865-0000 | |
| ROJAS, LARRY ARNOLD | | Address Redacted | | | | | | | |
| ROJAS, LAURA | | Address Redacted | | | | | | | |
| ROJAS, LIANE STEPHANIE | | Address Redacted | | | | | | | |
| ROJAS, LINDA | | 115 DOUGLAS NO 3 | | | | RICHMOND | TX | 77469 | |
| ROJAS, LUIS DAVID | | Address Redacted | | | | | | | |
| ROJAS, MANUAL | | Address Redacted | | | | | | | |
| ROJAS, MARIO A | | Address Redacted | | | | | | | |
| ROJAS, MARRION REMINGTON | | Address Redacted | | | | | | | |
| ROJAS, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| ROJAS, MIGUEL | | 3542 W 59TH PLACE | | | | CHICAGO | IL | 60629 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROJAS, OSWALDO ADOLFO | | Address Redacted | | | | | | | |
| ROJAS, RENE F | | Address Redacted | | | | | | | |
| ROJAS, RICHARD JOHN | | Address Redacted | | | | | | | |
| ROJAS, ROSALYN MEDINA | | Address Redacted | | | | | | | |
| ROJAS, SAUL | | Address Redacted | | | | | | | |
| ROJAS, SEBASTIAN | | Address Redacted | | | | | | | |
| ROJAS, SERGIO | | Address Redacted | | | | | | | |
| ROJAS, SONIA | | Address Redacted | | | | | | | |
| ROJAS, VINCENT | | 9628 ARMLEY AVE | | | | WHITTIER | CA | 90604 | |
| ROJELIO, BAZAN | | 97 SHAKER RD | | | | ALBANY | NY | 12205-0000 | |
| Rojewski, John J | | 49 Flamingo Rd | | | | Hatboro | PA | 19040 | |
| ROJO, ELVA | | 3234 S NEWLAND ST | | | | DENVER | CO | 80227-5432 | |
| ROJO, JASMINE K | | Address Redacted | | | | | | | |
| ROJO, JAVIER | | Address Redacted | | | | | | | |
| ROJO, LAURA | | Address Redacted | | | | | | | |
| ROJO, RAUL MORALES | | Address Redacted | | | | | | | |
| ROJO, STEVEN ANTHONY | | Address Redacted | | | | | | | |
| ROJSUTIVAT, ROBERT | | Address Redacted | | | | | | | |
| ROKE, ANDREW LAWRENCE | | Address Redacted | | | | | | | |
| ROKENBOK TOY CO | | 725 S COAST HWY 101 | | | | ENCINITAS | CA | 92024 | |
| ROKER, SAMUEL | | 400 NORTH LOOP RD 306 | | | | STONYBROOK | NY | 11790 | |
| ROKHMANYUK, ANNA | | Address Redacted | | | | | | | |
| ROKICAK, ANGELA | | Address Redacted | | | | | | | |
| ROKICKI, ROBERT CHRISTOPHE | | Address Redacted | | | | | | | |
| ROKICKI, RONALD JOSEPH | | Address Redacted | | | | | | | |
| ROKITA, CARLEE NICOLE | | Address Redacted | | | | | | | |
| ROKITA, CHRIS | | Address Redacted | | | | | | | |
| ROKNICK, ROBERT SAMUEL | | Address Redacted | | | | | | | |
| ROKU LLC | | 12980 SARATOGA AVE STE D | | | | SARATOGA | CA | 95070-4659 | |
| ROLAND GROUP INC, THE | | 4948 ST ELMO AVE STE 201 | | | | BETHESDA | MD | 20814 | |
| ROLAND JR, MICHAEL W | | Address Redacted | | | | | | | |
| Roland L Finch | | 4137 Stony Ln | | | | Doylestown | PA | 18902 | |
| ROLAND LITTERSTI, ATTORNEY | | 331 FULTON ST STE 416 | | | | PEORIA | IL | 61602 | |
| ROLAND MARK SAUCEDO | SAUCEDO ROLAND MARK | 6648 CORNELL ST | | | | TAYLOR | MI | 48180-1725 | |
| ROLAND SANDOVAL | SANDOVAL ROLAND | 830 S AZUSA AVE TRLR 15 | | | | AZUSA | CA | 91702-5581 | |
| ROLAND, AMBER | | Address Redacted | | | | | | | |
| ROLAND, BANKETTE | | 2316 ESSEX RD | | | | RICHMOND | VA | 23228 | |
| ROLAND, CARESSA LATRICE | | Address Redacted | | | | | | | |
| ROLAND, CZEKELIUS | | 1559 BAY ST APT 49 | | | | TAUNTON | MA | 02780-1049 | |
| ROLAND, GONZALEZ | | 3623 MALABAR ST | | | | LOS ANGELES | CA | 90063-3025 | |
| ROLAND, JENNIFER M | | 3910 BRAZILNUT AVE | | | | SARASOTA | FL | 34234 | |
| ROLAND, JONES | | 1717 SW 43RD AVE | | | | FORT LAUDERDALE | FL | 33317-5825 | |
| ROLAND, KENNETH | | Address Redacted | | | | | | | |
| ROLAND, PHILLIP | | 255 MAIN ST | | | | WHITESBORO | NY | 13492 | |
| ROLAND, ROBERT | | 144 COOL CREEK BLVD | APT 3 | | | CARMEL | IN | 46032 | |
| ROLAND, ROONEY | | 305 BEAR RIDGE CIR 106 | | | | PALM HARBOR | FL | 34683-5484 | |
| ROLANDO, BARBARA A | | Address Redacted | | | | | | | |
| ROLANDO, GREGORY MARTIN | | Address Redacted | | | | | | | |
| ROLANDO, NICK | | Address Redacted | | | | | | | |
| ROLANDO, RUBALCAVA | | 415 CORY AVE 2 | | | | WAUKEGAN | IL | 60085-4026 | |
| ROLAPP, STEPHEN | | 150 PARAGON DR | | | | BOULDER | CO | 80303-4942 | |
| ROLATER, CHARLES JASON | | Address Redacted | | | | | | | |
| ROLATER, GREGORY SCOTT | | Address Redacted | | | | | | | |
| Roldan, Alexander | | 3810 Sw 124 Ct | | | | Miami | FL | 33175 | |
| ROLDAN, ALEXANDRA CATIRIA | | Address Redacted | | | | | | | |
| ROLDAN, CARLOS | | Address Redacted | | | | | | | |
| ROLDAN, CARLOS MANUEL | | Address Redacted | | | | | | | |
| ROLDAN, ERIC GEORGE | | Address Redacted | | | | | | | |
| ROLDAN, FELIX STEVEN | | Address Redacted | | | | | | | |
| ROLDAN, HERNAN | | Address Redacted | | | | | | | |
| ROLDAN, JESSISA | | 127 W 141ST ST | | | | NEW YORK | NY | 10030-1843 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROLDAN, JUAN C | | 22511 SW 66TH AVE APT 403 | | | | BOCA RATON | FL | 33428-5966 | |
| ROLDAN, REBECCA | | Address Redacted | | | | | | | |
| ROLDAN, RODOLFO | | 1602 W ANAHEIM ST | | | | HARBOR CITY | CA | 90710 | |
| ROLDAN, WILLIAM | | Address Redacted | | | | | | | |
| ROLDAN, YOTZY L | | Address Redacted | | | | | | | |
| ROLDAN, YURI I | | 6380 SW 144TH ST | | | | VILLAGE OF PALME | FL | 33158-1828 | |
| ROLDOS JR, ANGEL ENRIQUE | | Address Redacted | | | | | | | |
| ROLDOS, JASON RAFAEL | | Address Redacted | | | | | | | |
| ROLEK, MARCIN T | | Address Redacted | | | | | | | |
| ROLEK, PIOTR MATEUSZ | | Address Redacted | | | | | | | |
| ROLEK, STEPHEN KINGDON | | Address Redacted | | | | | | | |
| ROLEN, CHARLES | | 4731 SCEPTER WAY | | | | KNOXVILLE | TN | 37912 | |
| ROLEN, CHARLES R | | Address Redacted | | | | | | | |
| ROLEN, SARA ELIZABETH | | Address Redacted | | | | | | | |
| ROLES ELECTRIC | | RT 1 BOX 210 | | | | NEVIS | MN | 56467 | |
| ROLEY, BEN THAVON | | Address Redacted | | | | | | | |
| ROLF, CRAIG ZACHARY | | Address Redacted | | | | | | | |
| ROLF, DOUGLAS MICHAEL | | Address Redacted | | | | | | | |
| ROLFE & LOBELLO PA | | PO BOX 40546 | | | | JACKSONVILLE | FL | 32203-0546 | |
| ROLFE INVESTIGATIONS INC | | PO BOX 51 | | | | POWDER SPRINGS | GA | 30127 | |
| ROLFE MALONEY, JUSTIN | | Address Redacted | | | | | | | |
| ROLFE, BRANDON JAMES | | Address Redacted | | | | | | | |
| ROLFE, COURTNEY E | | 6320 COTTONWOOD LANE | | | | APOLLO BEACH | FL | 33572 | |
| ROLFE, GERALD | | 1920 B DIVISION LANE | | | | SAINT LEONARD | MD | 20685 | |
| ROLFE, PAUL | | 29 PRATT ST | | | | TAUNTON | MA | 02780-0000 | |
| ROLFE, PAUL MICHAEL | | Address Redacted | | | | | | | |
| ROLFES, DAMIEN ALEXANDER | | Address Redacted | | | | | | | |
| ROLING, BERT DOUGLAS | | Address Redacted | | | | | | | |
| ROLITSKY, DAVID ROLITSKY GREGORY | | Address Redacted | | | | | | | |
| Rolka, Jeffrey T | | 2118 Clinton Ave Apt B | | | | Alameda | CA | 94501 | |
| ROLL CALL | | 50 F ST NW 7TH FL | | | | WASHINGTON | DC | 20001 | |
| ROLL CALL | | 900 SECOND STREET NE | | | | WASHINGTON | DC | 20002 | |
| ROLL OFFS OF AMERICA | | PO BOX 727 | | | | DURANT | OK | 74702-0727 | |
| ROLL SYSTEMS INC | | 53 THIRD AVE | | | | BURLINGTON | MA | 01803 | |
| ROLL SYSTEMS INC | | PO BOX 8500 2105 | | | | PHILADELPHIA | PA | 19178-2105 | |
| ROLL, RANDALL | | 1110 WINDING WAY | | | | WHITEHOUSE | TN | 37188 | |
| ROLLA, BARBARA J | | Address Redacted | | | | | | | |
| ROLLAN, CARLOS | | 12081 ACORNSHELL WAY | | | | JACKSONVILLE | FL | 32223-0723 | |
| ROLLAND SAFE & LOCK CO INC | | 1926 AIRLINE HWY | | | | METAIRIE | LA | 70001 | |
| ROLLAND, JASON | | 9 FOX RUN | | | | MARSHFIELD | MA | 02050 | |
| ROLLBERG, JEREMIAH C | | Address Redacted | | | | | | | |
| ROLLE, DARIUS | | 217 WALL ST 1 | | | | SYRACUSE | NY | 13204-2150 | |
| ROLLE, DARIUS KENNETH | | Address Redacted | | | | | | | |
| ROLLER APPLIANCE SERVICE INC | | 6838 W FARM RD 174 | | | | REPUBLIC | MO | 65738 | |
| ROLLER DIE & FORMING CO INC | | PO BOX 26444 | | | | KANSAS CITY | MO | 64196-9998 | |
| ROLLER, CHARLES | | 8370 ORCHARD PARK DR | | | | RIVERSIDE | CA | 92508-0000 | |
| ROLLER, CHARLES ALLEN | | Address Redacted | | | | | | | |
| ROLLER, DEANNA MARIE | | Address Redacted | | | | | | | |
| ROLLER, LUKE CHARLES | | Address Redacted | | | | | | | |
| ROLLERSON, CASANDRA | | 9321 LAKE FISHER BLVD | | | | GOTHA | FL | 34734 | |
| ROLLERSON, DANIEL | | 1554 E 71ST APT 705 | | | | TULSA | OK | 74135 | |
| ROLLERSON, RONALD ERMA | | Address Redacted | | | | | | | |
| ROLLEY, HALEY M | | Address Redacted | | | | | | | |
| ROLLHEISER, DUSTIN K | | Address Redacted | | | | | | | |
| ROLLHEISER, DUSTIN K | | Address Redacted | | | | | | | |
| ROLLHEISER, MATTHEW MARK | | Address Redacted | | | | | | | |
| ROLLI, DANIEL | | 882 WOODLAWN AVE | | | | PHOENIXVILLE | PA | 19460-4032 | |
| ROLLICE, CAESAR AUGUST | | Address Redacted | | | | | | | |
| ROLLING DOG RANCH | | 400 ROLLING DOG RANCH LN | | | | OVADO | MT | 59854 | |
| ROLLING HILLS HOTEL & GOLF | | 3868 SPANISH OAK PT | | | | DAVIE | FL | 33328-3041 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROLLING STONE | | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | |
| ROLLING STONE | | PO BOX 55300 | | | | BOULDER | CO | 80322-5300 | |
| ROLLING STONE LLC | | 1290 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | |
| ROLLING, AUSTIN KYLE | | Address Redacted | | | | | | | |
| ROLLINGS, AMY | | 1132 PINE PORTAGE LOOP | | | | LEANDER | TX | 78641-0000 | |
| ROLLINGS, AMY LYNNE | | Address Redacted | | | | | | | |
| ROLLINS CLEANING SVC, EC | | 3849 LEE HILL SCHOOL DR | | | | FREDERICKSBURG | VA | 22408 | |
| ROLLINS III, WILLIAM T | | Address Redacted | | | | | | | |
| ROLLINS LEASING CORP | | PO BOX 105040 | | | | TUCKER | GA | 30085-5040 | |
| ROLLINS LEASING CORP | | PO BOX 1791 | | | | WILMINGTON | DE | 19899 | |
| ROLLINS, AHMAD RASHAD | | Address Redacted | | | | | | | |
| ROLLINS, ALISHA FAYE | | Address Redacted | | | | | | | |
| ROLLINS, BRADY JOHN | | Address Redacted | | | | | | | |
| ROLLINS, CHRIS B | | Address Redacted | | | | | | | |
| ROLLINS, CHRISTOPHER ALAN | | Address Redacted | | | | | | | |
| ROLLINS, CHRISTOPHER D | | Address Redacted | | | | | | | |
| ROLLINS, CHRISTOPHER D | | Address Redacted | | | | | | | |
| ROLLINS, CODY CORDELL | | Address Redacted | | | | | | | |
| ROLLINS, CRYSTAL DIANE | | Address Redacted | | | | | | | |
| ROLLINS, ERAMIS JEROME | | Address Redacted | | | | | | | |
| ROLLINS, JACOB | | Address Redacted | | | | | | | |
| ROLLINS, JESSICA MONET | | Address Redacted | | | | | | | |
| ROLLINS, JOY ALEXANDRIA | | Address Redacted | | | | | | | |
| ROLLINS, JUSTIN BRIAN | | Address Redacted | | | | | | | |
| ROLLINS, KATIE | | Address Redacted | | | | | | | |
| ROLLINS, KYLE RAE | | Address Redacted | | | | | | | |
| ROLLINS, MICHELE | | Address Redacted | | | | | | | |
| ROLLINS, NORA HALL | | Address Redacted | | | | | | | |
| ROLLINS, PATRICK LIAM | | Address Redacted | | | | | | | |
| ROLLINS, PHILIP NATHANAEL | | Address Redacted | | | | | | | |
| ROLLINS, REGINALD JAMAR | | Address Redacted | | | | | | | |
| ROLLINS, ROBERT SWAILS | | Address Redacted | | | | | | | |
| ROLLINS, ROXANNE | | 1362 W OCEAN VIEW AVE APT 202 | | | | NORFOLK | VA | 23503-1112 | |
| ROLLINS, RYAN ZACHARY | | Address Redacted | | | | | | | |
| ROLLINS, SHANE RAY | | Address Redacted | | | | | | | |
| ROLLINS, STANLEY A | | Address Redacted | | | | | | | |
| ROLLINS, WILLIAM BRYAN | | Address Redacted | | | | | | | |
| ROLLINS, WILLIAM EDWARD | | Address Redacted | | | | | | | |
| ROLLINS, WILLIE B | | Address Redacted | | | | | | | |
| ROLLINS, ZACHARY BRIAN | | Address Redacted | | | | | | | |
| ROLLISON HOUSE OF DELEGATES, J | | 13514 MINNIEVILLE RD | SUITE 201 | | | WOODBRIDGE | VA | 22192 | |
| ROLLISON HOUSE OF DELEGATES, J | | SUITE 201 | | | | WOODBRIDGE | VA | 22192 | |
| ROLLISON, BRADLEY STEPHEN | | Address Redacted | | | | | | | |
| ROLLO, DUNCAN A | | 7736 CARLYLE AVE NO 41 | | | | MIAMI BEACH | FL | 33141-2060 | |
| ROLLOCKS, TAWANA MONIQUE | | Address Redacted | | | | | | | |
| Rolloffs Hawaii Inc | | PO Box 30046 | | | | Honolulu | HI | 96820 | |
| ROLLS HIGH REACH | | PO BOX 6100 | | | | VENTURA | CA | 93006 | |
| ROLOFF, STEVEN LEE | | Address Redacted | | | | | | | |
| ROLON, ALEX | | Address Redacted | | | | | | | |
| ROLON, ALICE | | 35 BROOK ST | 860 830 7507 CELL PH | | | NEW BRITAIN | CT | 06051 | |
| ROLON, DAVID KENNETH | | Address Redacted | | | | | | | |
| ROLON, EMANUEL | | 14403 FILARETE ST | | | | WOODBRIDGE | VA | 22193-2819 | |
| ROLON, JASON JAMES | | Address Redacted | | | | | | | |
| ROLON, JOSE A | | Address Redacted | | | | | | | |
| ROLON, PEDRO LUIS | | Address Redacted | | | | | | | |
| ROLON, TYREEK | | 1335 PUTNAM AVE | | | | PLAINFIELD | NJ | 07060 | |
| ROLON, TYREEK LAMAR | | Address Redacted | | | | | | | |
| ROLON, VICTORIA | | Address Redacted | | | | | | | |
| ROLOSON, ZACHARY | | Address Redacted | | | | | | | |
| ROLPH, ROBERT DELWIN | | Address Redacted | | | | | | | |
| ROLSHOUSE, IAN JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROLSTON, CARRIE KATHLEEN | | Address Redacted | | | | | | | |
| ROLTSCH, ZACHARY KENNETH | | Address Redacted | | | | | | | |
| ROLZINSKI, RICHARD | | 208 MONTAIR DRIVE | | | | MONTAGUE | CA | 96064 | |
| ROMA BANQUETS | | 32550 CHERRY HILL RD | | | | GARDEN CITY | MI | 48135 | |
| ROMA, JONATHAN LAWRENCE | | Address Redacted | | | | | | | |
| ROMAC FINANCIAL SERVICES | | PO BOX 71 0831 | | | | COLUMBUS | OH | 43271-0831 | |
| ROMACK, BRANDON | | Address Redacted | | | | | | | |
| ROMAGE, MARC ANDRE | | Address Redacted | | | | | | | |
| ROMAGNI, JEFFREY JAMES | | Address Redacted | | | | | | | |
| ROMAIN, MASCARY | | 7250 WALNUT ST | | | | UPPER DARBY | PA | 19082-3836 | |
| ROMAINE, WESTERVELT CAMERON | | Address Redacted | | | | | | | |
| ROMALDA, HERNANDEZ | | 3153 HILTON AVE | | | | SIMI VALLEY | CA | 93065-0000 | |
| ROMAN III, FRANK MATTHEW | | Address Redacted | | | | | | | |
| Roman Jr, Americo | | 46 S Lewis Ave | | | | Waukegan | IL | 60085-0000 | |
| ROMAN QUILES, JOHN MARK | | Address Redacted | | | | | | | |
| ROMAN, ALBERTO | | 960 BAY DRIVE | | | | MIAMI BEACH | FL | 33141-0000 | |
| ROMAN, ALBERTO ENRIQUE | | Address Redacted | | | | | | | |
| ROMAN, ALEJANDRO | | Address Redacted | | | | | | | |
| ROMAN, ALEXANDER RENE | | Address Redacted | | | | | | | |
| ROMAN, AMANDA M | | Address Redacted | | | | | | | |
| ROMAN, AMERICO | | Address Redacted | | | | | | | |
| ROMAN, ANTHONY LEE | | Address Redacted | | | | | | | |
| ROMAN, BRANDY | | 2708 WESTBROOK DR | | | | FRANKLIN PARK | IL | 60131 | |
| ROMAN, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| ROMAN, CRYSTAL RAE | | Address Redacted | | | | | | | |
| ROMAN, DAHNNY ALEXIS | | Address Redacted | | | | | | | |
| ROMAN, DANIEL | | 22 S MYRTLE ST | | | | VINELAND | NJ | 08360-0000 | |
| ROMAN, DANIEL | | 313 ACACIA LN | | | | MADISON | WI | 537163235 | |
| ROMAN, DANIEL | | 812 FORESTOR AVE | | | | ORLANDO | FL | 32809-0000 | |
| ROMAN, DANIEL | | Address Redacted | | | | | | | |
| ROMAN, DANIEL EUGENIO | | Address Redacted | | | | | | | |
| ROMAN, DANIEL F | | Address Redacted | | | | | | | |
| ROMAN, DERNOWSKI | | 264 HAWTHORNE GROVES BVLD 103 | | | | ORLANDO | FL | 32835-0000 | |
| ROMAN, DESIREE MARIE | | Address Redacted | | | | | | | |
| ROMAN, ERIKA MICHELLE | | Address Redacted | | | | | | | |
| ROMAN, FEDERICO | | 7540 SW 59TH CT | | | | MIAMI | FL | 33143-5175 | |
| ROMAN, FRANCIS | | 101 LONESOME RD | | | | OLD FORGE | PA | 18518 | |
| ROMAN, GARCIA | | 7902 SACTURY COVE | | | | TAMPA | FL | 33637-0000 | |
| ROMAN, GEORGE L | | Address Redacted | | | | | | | |
| ROMAN, GETULIO | | 3212 W WABANSIA AVE | | | | CHICAGO | IL | 60647-4923 | |
| ROMAN, GLORIA MARIA | | Address Redacted | | | | | | | |
| ROMAN, GUSTAVO | | Address Redacted | | | | | | | |
| ROMAN, GUSTAVO | | Address Redacted | | | | | | | |
| ROMAN, HEIDINETTE | | Address Redacted | | | | | | | |
| ROMAN, JAMES M | | Address Redacted | | | | | | | |
| ROMAN, JASON GEORGE | | Address Redacted | | | | | | | |
| ROMAN, JEFFREY | | 15 WHISPERING DR | | | | STREAMWOOD | IL | 60107 2303 | |
| ROMAN, JENNIFER LYNN | | Address Redacted | | | | | | | |
| ROMAN, JESSICA LENNEE | | Address Redacted | | | | | | | |
| ROMAN, JOHN | | Address Redacted | | | | | | | |
| ROMAN, JOSE | | 313 LOCH LOMOND DR | | | | MADISON | AL | 00003-5758 | |
| ROMAN, JOSE | | 3218 SANDERS | | | | GARLAND | TX | 75042 | |
| ROMAN, JOSE | | Address Redacted | | | | | | | |
| ROMAN, JOSE ANDRES | | Address Redacted | | | | | | | |
| ROMAN, JOSE E | | Address Redacted | | | | | | | |
| ROMAN, JUDITH | | 3630 LAKE CIR DR | | | | FALLBROOK | CA | 92028 | |
| ROMAN, JUDITH MARIE | | Address Redacted | | | | | | | |
| ROMAN, JULIO CESAR | | Address Redacted | | | | | | | |
| ROMAN, KEANE M | | Address Redacted | | | | | | | |
| ROMAN, KRISTA NOELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROMAN, LIZ | | 2656 N ORCHARD ST | | | | CHICAGO | IL | 60614-8917 | |
| ROMAN, LUIS J JR | | 5518 GLASS DR LOT 2 | | | | PENSACOLA | FL | 32505-2139 | |
| ROMAN, MARC EDWARD | | Address Redacted | | | | | | | |
| ROMAN, MARK ANDRE | | Address Redacted | | | | | | | |
| ROMAN, MARK TIMOTHY | | Address Redacted | | | | | | | |
| ROMAN, MARLENE | | Address Redacted | | | | | | | |
| ROMAN, MARTIN | | Address Redacted | | | | | | | |
| ROMAN, MAXIMO PAUL | | Address Redacted | | | | | | | |
| ROMAN, MERCEDES E | | Address Redacted | | | | | | | |
| ROMAN, MICHAEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ROMAN, NAKITA NICHOLE | | Address Redacted | | | | | | | |
| ROMAN, NELSON NORELL | | Address Redacted | | | | | | | |
| ROMAN, NICHOLAS | | Address Redacted | | | | | | | |
| ROMAN, PAUL | | Address Redacted | | | | | | | |
| ROMAN, PETER ALEXANDER | | Address Redacted | | | | | | | |
| ROMAN, PHILIP | | 2906 FALCON CT | | | | MAYS LANDING | NJ | 08330 | |
| ROMAN, RAYMOND | | Address Redacted | | | | | | | |
| ROMAN, REBECCA Y | | Address Redacted | | | | | | | |
| ROMAN, RENE J | | Address Redacted | | | | | | | |
| ROMAN, RICARDO | | Address Redacted | | | | | | | |
| ROMAN, SASHANNA L | | Address Redacted | | | | | | | |
| ROMAN, SHONTE NICOLE | | Address Redacted | | | | | | | |
| ROMAN, SIMON BOGDAN | | Address Redacted | | | | | | | |
| ROMAN, STEPHEN J | | Address Redacted | | | | | | | |
| ROMAN, STEVE ANTHONY | | Address Redacted | | | | | | | |
| ROMAN, STEVEN | | Address Redacted | | | | | | | |
| ROMAN, SYDOROVYCH | | 251 19TH ST | | | | BROOKLYN | NY | 11215-0000 | |
| ROMAN, TIMOTHY L | | Address Redacted | | | | | | | |
| ROMAN, VERONICA | | 510 MAE ST | | | | MEDFORD | OR | 97504-6818 | |
| ROMAN, VERONICA MICHELLE | | Address Redacted | | | | | | | |
| ROMAN, VICTOR JOSH | | Address Redacted | | | | | | | |
| ROMAN, VINCENT | | 12910 FOREST GLEN CT S | | | | JACKSONVILLE | FL | 32224-8437 | |
| ROMANDINE, LEVI | | Address Redacted | | | | | | | |
| ROMANEK, THOMAS PETER | | Address Redacted | | | | | | | |
| ROMANELLO, GIORGIO JOSEPH | | Address Redacted | | | | | | | |
| ROMANELLO, JUSTIN P | | Address Redacted | | | | | | | |
| ROMANELLO, PETER | | 481 PHEASANT RIDGE RD | | | | LAKE ZURICH | IL | 60047-0000 | |
| ROMANELLO, PETER JOHN | | Address Redacted | | | | | | | |
| ROMANI, RONALD | | Address Redacted | | | | | | | |
| ROMANICK, ROBERT | | 1010 AUSTON GROVE DRIVE | | | | RALEIGH | NC | 27610-0000 | |
| ROMANICK, ROBERT MATTHEW | | Address Redacted | | | | | | | |
| ROMANIUK, NICHOLAS WILLIAM | | Address Redacted | | | | | | | |
| ROMANKO, KENNETH ALEXANDER | | Address Redacted | | | | | | | |
| ROMANO, AARON MICHAEL | | Address Redacted | | | | | | | |
| ROMANO, ANDREW JOHN | | Address Redacted | | | | | | | |
| ROMANO, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| ROMANO, ASHTON | | 151 55 22 AVE | | | | WHITESTONE | NY | 11357 | |
| ROMANO, BRYAN CLAYTON | | Address Redacted | | | | | | | |
| ROMANO, CHRISTIN M | | 25531 HURON ST | | | | ROSEVILLE | MI | 48066-4907 | |
| ROMANO, DANNY | | Address Redacted | | | | | | | |
| ROMANO, DARREN JOSEPH | | Address Redacted | | | | | | | |
| ROMANO, EMILY RUTH | | Address Redacted | | | | | | | |
| ROMANO, FRANK | | Address Redacted | | | | | | | |
| ROMANO, JARED MICHAEL | | Address Redacted | | | | | | | |
| ROMANO, JASON | | Address Redacted | | | | | | | |
| ROMANO, JEFF | | Address Redacted | | | | | | | |
| ROMANO, JEREMY TACA | | Address Redacted | | | | | | | |
| ROMANO, JILLIAN MARIE | | Address Redacted | | | | | | | |
| ROMANO, LAURA CATHERINE | | Address Redacted | | | | | | | |
| ROMANO, MICHAEL CARL | | Address Redacted | | | | | | | |
| ROMANO, ROSARIO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROMANO, VINCENT ANTONIO | | Address Redacted | | | | | | | |
| ROMANOFFS HALLS | | 5850 PONTIAC TRAIL | | | | ANN ARBOR | MI | 48105 | |
| ROMANOSKY, DANIEL RYAN | | Address Redacted | | | | | | | |
| ROMANOVA, MARINA | | Address Redacted | | | | | | | |
| ROMANOVITCH, TYSON NA | | Address Redacted | | | | | | | |
| ROMANS, DENTON | | Address Redacted | | | | | | | |
| ROMANS, MYNDI CHRISTINE | | Address Redacted | | | | | | | |
| ROMANS, STEVE ROY | | Address Redacted | | | | | | | |
| ROMANYAK, JARED N | | Address Redacted | | | | | | | |
| ROMANYUK, VIKTOR | | 2273 CHEROKEE ST | | | | NORTH PORT | FL | 34286-6034 | |
| ROMANYUK, VITALIY | | Address Redacted | | | | | | | |
| ROMANYUK, VITALIY | | Address Redacted | | | | | | | |
| ROMAX ENTERPRIZES | | 1722 N GREENVILLE AVE | | | | RICHARDSON | TX | 75081 | |
| ROMBA, JASON ANDREW | | Address Redacted | | | | | | | |
| ROMBAUT, AARON GREGORY | | Address Redacted | | | | | | | |
| ROMBERG, MICHAEL W | | Address Redacted | | | | | | | |
| ROMBERGER, STEPHEN ROY | | Address Redacted | | | | | | | |
| ROMBIN, WILLIAM VINCENT | | Address Redacted | | | | | | | |
| ROMBLAD, MICHAEL S | | Address Redacted | | | | | | | |
| ROME JR , DOUGLAS PETER | | Address Redacted | | | | | | | |
| ROME NEWS TRIBUNE | TIM HALE | 305 EAST SIXTH AVENUE | | | | ROME | GA | 30162 | |
| ROME SENTINEL CO | | 333 W DOMINICK ST | | | | ROME | NY | 13442 | |
| ROME, CITY OF | | PO BOX 1433 | CLERKS OFFICE | | | ROME | GA | 30162-1433 | |
| ROME, CITY OF | | ROME CITY OF | CLERKS OFFICE | PO BOX 1433 | | ROME | GA | 30162-1433 | |
| ROME, NORVELL PATRICK | | Address Redacted | | | | | | | |
| ROMEL, ROBERT BERNARD | | Address Redacted | | | | | | | |
| ROMEL, RYAN MICHAEL | | Address Redacted | | | | | | | |
| ROMEL, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| ROMELL, KYLE ANTHONY | | Address Redacted | | | | | | | |
| ROMELUS, WILBER | | 406 MICHIGAN PL | | | | WEST PALM BEACH | FL | 33409-3844 | |
| ROMEO M GATCHALIAN | GATCHALIAN ROMEO M | 424 WALNUT DR | | | | MILPITAS | CA | 95035-4205 | |
| ROMEO OBSERVER INC, THE | | PO BOX 96 | | | | ROMEO | MI | 48065-0096 | |
| ROMEO, DAVID MICHAEL | | Address Redacted | | | | | | | |
| ROMEO, JUSTINE ALYSSA | | Address Redacted | | | | | | | |
| ROMEO, KATHRYN MICHELLE | | Address Redacted | | | | | | | |
| ROMEO, MARK A | | Address Redacted | | | | | | | |
| ROMEO, ROCHELLE | | Address Redacted | | | | | | | |
| ROMEOS, CYNTHIA M | | 4088 ELMHURST RD | | | | WATERFORD | MI | 48328 | |
| ROMEOS, RYAN C | | Address Redacted | | | | | | | |
| ROMER, BRIAN | | Address Redacted | | | | | | | |
| ROMER, CHRIS | | Address Redacted | | | | | | | |
| Romer, John | | 800 E Michigan St | | | | La Grango | IN | 46761-2017 | |
| ROMER, STEFANIE LYNN | | Address Redacted | | | | | | | |
| ROMERIL, HEATHER | | Address Redacted | | | | | | | |
| ROMERO JR , ROBERT LEROY | | Address Redacted | | | | | | | |
| ROMERO JR , ROBERT LEROY | | Address Redacted | | | | | | | |
| ROMERO MIRA, DANIEL | | 520 E 2ND ST NO 135W | | | | MESA | AZ | 85202-0000 | |
| ROMERO, ALEX | | Address Redacted | | | | | | | |
| ROMERO, ANDREINA | | Address Redacted | | | | | | | |
| ROMERO, ANDREW JAMES | | Address Redacted | | | | | | | |
| ROMERO, ANGEL LUIS | | Address Redacted | | | | | | | |
| ROMERO, ANGIE | | Address Redacted | | | | | | | |
| ROMERO, ANTONIO | | 436 GAIL DR | | | | VISTA | CA | 92084-0000 | |
| ROMERO, ANTONIO | | Address Redacted | | | | | | | |
| ROMERO, ANTONIO C | | 838 S BLAIR ST | | | | SALT LAKE | UT | 84111 | |
| ROMERO, AUDREY | | 16345 E BROWN DR | | | | AURORA | CO | 80013 | |
| ROMERO, CARLOS A | | Address Redacted | | | | | | | |
| ROMERO, CASEY JOE | | Address Redacted | | | | | | | |
| ROMERO, CESAR | | 3736 E FAIRMONT ST | | | | TUCSON | AZ | 85716-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROMERO, CESAR A | | Address Redacted | | | | | | | |
| ROMERO, CHAD RYAN | | Address Redacted | | | | | | | |
| ROMERO, CHRISTOPHER | | Address Redacted | | | | | | | |
| ROMERO, CHRISTOPHER STEVEN | | Address Redacted | | | | | | | |
| ROMERO, CLAUDIA | | 453 SW 89TH PL | | | | MIAMI | FL | 33174-0000 | |
| ROMERO, CODY ROBERT | | Address Redacted | | | | | | | |
| ROMERO, COREY LEE | | Address Redacted | | | | | | | |
| ROMERO, CRAIG DOUGLAS | | Address Redacted | | | | | | | |
| ROMERO, CYNTHIA LEE | | Address Redacted | | | | | | | |
| ROMERO, DANIEL | | 9453 W SARATOGA PL | | | | LITTLETON | CO | 80123-1972 | |
| ROMERO, DARREL M | | Address Redacted | | | | | | | |
| Romero, David | | 9678 Fontainebleau Blvd | | | | Miami | FL | 33172-0000 | |
| ROMERO, DAVID G | | Address Redacted | | | | | | | |
| ROMERO, DAVID J | | Address Redacted | | | | | | | |
| ROMERO, DAVID LEONARDO | | Address Redacted | | | | | | | |
| ROMERO, DEBORAH | | Address Redacted | | | | | | | |
| ROMERO, DELIA | | Address Redacted | | | | | | | |
| ROMERO, DENICE | | Address Redacted | | | | | | | |
| ROMERO, DESIREE MICHELLE | | Address Redacted | | | | | | | |
| ROMERO, DOMINGO JAVIER | | Address Redacted | | | | | | | |
| ROMERO, DONALD EUGENE | | Address Redacted | | | | | | | |
| ROMERO, DULCE | | Address Redacted | | | | | | | |
| ROMERO, EDUARDO LUIS | | Address Redacted | | | | | | | |
| ROMERO, EDWARD | | Address Redacted | | | | | | | |
| ROMERO, EDWIN | | Address Redacted | | | | | | | |
| ROMERO, ELIZABETH | | Address Redacted | | | | | | | |
| ROMERO, ENRIQUE | | 995 DRY CREEK CT | | | | RIO RANCHO | NM | 87144 | |
| ROMERO, ENRIQUE JOSE | | Address Redacted | | | | | | | |
| ROMERO, ENRIQUE MANUEL | | Address Redacted | | | | | | | |
| ROMERO, ERIC | | 4TH UNION ST | | | | WILMINGTON | DE | 19805-0000 | |
| ROMERO, ERIC MATHEW | | Address Redacted | | | | | | | |
| ROMERO, FREDIS | | Address Redacted | | | | | | | |
| ROMERO, GABRIEL | | Address Redacted | | | | | | | |
| ROMERO, GEOVANNY BRYAN | | Address Redacted | | | | | | | |
| ROMERO, GEOVANNY BRYAN | | Address Redacted | | | | | | | |
| ROMERO, GILBERT | | 6923 SIMPSON AVE NO 3 | | | | NORTH HOLLYWOOD | CA | 91605-6152 | |
| ROMERO, GLORIA | | 5525 S MISSION RD APT 2106 | | | | TUCSON | AZ | 85746-2278 | |
| ROMERO, GRISELDA | | Address Redacted | | | | | | | |
| ROMERO, GRISELDA | | Address Redacted | | | | | | | |
| ROMERO, IRMA GABY | | Address Redacted | | | | | | | |
| ROMERO, JACQUELINE LEIGH | | Address Redacted | | | | | | | |
| ROMERO, JANET | | 272 WEST DEER PARK RD | | | | GAITHERSBURG | MD | 20877-0000 | |
| ROMERO, JANET MARISOL | | Address Redacted | | | | | | | |
| ROMERO, JEFFREY ERIC | | Address Redacted | | | | | | | |
| ROMERO, JEREMY ALFONSO | | Address Redacted | | | | | | | |
| ROMERO, JESSE ANTHONY | | Address Redacted | | | | | | | |
| ROMERO, JESSICA MARGARITA | | Address Redacted | | | | | | | |
| ROMERO, JESUS JUAN | | Address Redacted | | | | | | | |
| ROMERO, JEYNI TATIANA | | Address Redacted | | | | | | | |
| ROMERO, JEYNITA | | 2919 NW 30 ST HOUSE | | | | MIAMI | FL | 33142-0000 | |
| ROMERO, JHEF PASCUAL | | Address Redacted | | | | | | | |
| ROMERO, JOAQUIN | | Address Redacted | | | | | | | |
| ROMERO, JOHNATAN | | Address Redacted | | | | | | | |
| ROMERO, JONATHAN | | 952 VILLA DE MATEL RD | | | | HOUSTON | TX | 77023-2235 | |
| ROMERO, JONATHAN DEREK | | Address Redacted | | | | | | | |
| ROMERO, JOSE | | Address Redacted | | | | | | | |
| ROMERO, JOSE | | Address Redacted | | | | | | | |
| ROMERO, JOSE | | Address Redacted | | | | | | | |
| ROMERO, JOSE B | | Address Redacted | | | | | | | |
| ROMERO, JOSE JESUS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROMERO, JOSE LUIS | | Address Redacted | | | | | | | |
| ROMERO, JOSE MANUEL | | Address Redacted | | | | | | | |
| ROMERO, JUAN | | 3130 EAGLE TALON ST | | | | WOODBRIGE | VA | 22191 | |
| ROMERO, JUAN CARLOS | | Address Redacted | | | | | | | |
| ROMERO, JUAN W | | 304 WHETNEY PL NE | | | | LEESBURG | VA | 20176 | |
| ROMERO, JUANITA | | 17302 E 98TH WAY | | | | COMMERCE CITY | CO | 80022-0000 | |
| ROMERO, KYLE | | Address Redacted | | | | | | | |
| ROMERO, LARRY | | Address Redacted | | | | | | | |
| ROMERO, LEE ROY | | Address Redacted | | | | | | | |
| ROMERO, LEONEL | | 126 W CUNNINGHAM DR | | | | PALATINE | IL | 60067-2612 | |
| ROMERO, LIZETTE G | | Address Redacted | | | | | | | |
| ROMERO, LORENYA Y | | Address Redacted | | | | | | | |
| ROMERO, LUIS | | 169 HESTER RD | | | | FORSYTH | GA | 31029-0000 | |
| ROMERO, LUIS FERNANDO | | Address Redacted | | | | | | | |
| ROMERO, LYNNETTE NINA MARIE | | Address Redacted | | | | | | | |
| ROMERO, MARCOS MORENO | | Address Redacted | | | | | | | |
| ROMERO, MARCUS ALBERT | | Address Redacted | | | | | | | |
| ROMERO, MARIA | | 24810 BRACKEN LANE | | | | SANTA CLARITA | CA | 00009-1381 | |
| ROMERO, MARIA LOURDES | | Address Redacted | | | | | | | |
| ROMERO, MARINA V | | Address Redacted | | | | | | | |
| ROMERO, MARIO | | Address Redacted | | | | | | | |
| ROMERO, MAYRA | | Address Redacted | | | | | | | |
| ROMERO, MELBIS N | | 5018 GRASSMERE RD | | | | RICHMOND | VA | 23234-3730 | |
| ROMERO, MELISSA | | Address Redacted | | | | | | | |
| ROMERO, MESARIO | | 4314 S COLE CT | | | | MORRISON | CO | 80465-1147 | |
| ROMERO, MICHAEL | | Address Redacted | | | | | | | |
| ROMERO, MICHAEL EUGENE | | Address Redacted | | | | | | | |
| ROMERO, MYKE D | | Address Redacted | | | | | | | |
| ROMERO, NANCY MOLLIE | | Address Redacted | | | | | | | |
| ROMERO, NATASHA | | Address Redacted | | | | | | | |
| ROMERO, OMAR SAID | | Address Redacted | | | | | | | |
| ROMERO, PATRICIA | | 4330 MEMPHIS ST | | | | EL PASO | TX | 79903-0000 | |
| ROMERO, PETER | | 1756 W AVENUE J12 APT 103 | | | | LANCASTER | CA | 93534 | |
| ROMERO, PETER CHARLES | | Address Redacted | | | | | | | |
| ROMERO, PHILIP THOMAS | | Address Redacted | | | | | | | |
| ROMERO, RACHEL CAROLINA | | Address Redacted | | | | | | | |
| ROMERO, RAMON JOSE | | Address Redacted | | | | | | | |
| ROMERO, RENAT | | 35 DR BRALEY RD | | | | ROCHESTER | MA | 02770-0000 | |
| ROMERO, RENAT NONE | | Address Redacted | | | | | | | |
| ROMERO, RICARDO | | 1301 VANDERVILT | | | | BAKERSFIELD | CA | 93307 | |
| ROMERO, ROBERT | | 2630 SHADOW MOUNTAIN DR | | | | FORT COLLINS | CO | 80525-2337 | |
| ROMERO, ROBERTA LYNN | | Address Redacted | | | | | | | |
| ROMERO, RONALDO | | Address Redacted | | | | | | | |
| ROMERO, RYAN | | Address Redacted | | | | | | | |
| ROMERO, RYAN PAUL | | Address Redacted | | | | | | | |
| ROMERO, SAMUEL | | 450 N WILMINGTON BLVD | | | | WILMINGTON | CA | 90744-0000 | |
| ROMERO, SAMUEL ISAAC | | Address Redacted | | | | | | | |
| ROMERO, SANDRA GABRIELA | | Address Redacted | | | | | | | |
| ROMERO, SANTIAGO RAMON | | Address Redacted | | | | | | | |
| ROMERO, STEVEN MITCHEL | | Address Redacted | | | | | | | |
| ROMERO, TEODORO | | 308 RENEAU WAY | | | | HERNDON | VA | 20170 | |
| ROMERO, TERRELL MARQUISE | | Address Redacted | | | | | | | |
| ROMERO, ULYSSES ANDRES | | Address Redacted | | | | | | | |
| ROMERO, WILLIAM | | 20120 SW 93 LANE RD | | | | DUNNELLON | FL | 34431 | |
| ROMERO, YVETTE DARLENE | | Address Redacted | | | | | | | |
| ROMEROS APPLIANCE SERVICE | | 4813 LEROY RD | | | | MAURICE | LA | 70555 | |
| ROMEROS APPLIANCE SERVICE | | 6185 CLAUDE RD | | | | MAURICE | LA | 70555-9801 | |
| ROMEROS TV | | 1010 N WHITE SANDS BLVD | | | | ALAMOGORDO | NM | 88310 | |
| ROMES, GREGORY | | 32674 LAKE RD | | | | AVON LAKE | OH | 44012-1646 | |
| ROMES, JEANPAUL | | 10701 EASTVIEW AVE | | | | MEADVILLE | PA | 16335-4779 | |
| ROMESBERG, BRANDON JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROMEU, ALEC | | Address Redacted | | | | | | | |
| ROMEUS P, REGINALD | | 10 PINE ST APT 3P | | | | MINTCLAIR | NJ | 07042-4754 | |
| ROMEUS, REGINALD | | Address Redacted | | | | | | | |
| ROMEUS, REGINALD | | Address Redacted | | | | | | | |
| ROMEUS, REMUS | | Address Redacted | | | | | | | |
| ROMIG, DEREK | | 7 SUFFOLK ST | | | | FAIRPORT | NY | 14450 | |
| ROMIG, DEREK LEE | | Address Redacted | | | | | | | |
| ROMINE JANITORIAL SERVICE | | 1109 W MORRIS ST | | | | ANDOVER | KS | 67002 | |
| ROMINE, BRIAN ANDREW | | Address Redacted | | | | | | | |
| ROMINE, JAMIN LEE | | Address Redacted | | | | | | | |
| ROMINES, GERALD | | 301 BORDER DR | | | | MOBILE | AL | 36608 | |
| ROMITO MICHAEL | | 19719 N 66TH DRIVE | | | | GLENDALE | AZ | 85308 | |
| ROMITO, MICHAEL J | | Address Redacted | | | | | | | |
| ROMLA VENTILATOR COMPANY | | 9668 HEINRICH HERTZ DR | STE D | | | SAN DIEGO | CA | 92154 | |
| ROMLEY, MICHAEL E | | Address Redacted | | | | | | | |
| ROMMANEEKOCH, SUMONTAR | | 1716 OLIVERS CROSSING CIR | | | | WINSTON SALEM | NC | 27120-0000 | |
| ROMMEL A MARISCAL | MARISCAL ROMMEL A | 10550 DEMPSEY AVE | | | | GRANADA HILLS | CA | 91344-7109 | |
| ROMMEL, JOSHUA D | | Address Redacted | | | | | | | |
| ROMMEL, KRIS R | | Address Redacted | | | | | | | |
| ROMMEL, SAMANTHA DIANE | | Address Redacted | | | | | | | |
| ROMMEN, AMANDA | | 10425 60TH AVE NE | | | | MARYSVILLE | WA | 98270-0000 | |
| ROMNEY JR , LEONARD GREGGORY | | Address Redacted | | | | | | | |
| ROMNEY, ALBERT A | | Address Redacted | | | | | | | |
| ROMNEY, MENELIK ABBA | | Address Redacted | | | | | | | |
| ROMNEY, MENELIKABBA | | 1462 PACIFIC ST 4C | | | | BROOKLYN | NY | 11213-0000 | |
| ROMO, AARON MICHEAL | | Address Redacted | | | | | | | |
| ROMO, ANDREISE | | 3434 E 4TH ST | | | | TUCSON | AZ | 85716-4664 | |
| ROMO, BERNARD | | 374 N MELWOOD | | | | TUCSON | AZ | 85745 | |
| ROMO, BERNARD Y | | Address Redacted | | | | | | | |
| ROMO, BRIDGETT M | | Address Redacted | | | | | | | |
| ROMO, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| ROMO, CLAUDIA | | Address Redacted | | | | | | | |
| ROMO, DAISY | | Address Redacted | | | | | | | |
| ROMO, ERIC RAYMOND | | Address Redacted | | | | | | | |
| ROMO, GASTON ALFONSO | | Address Redacted | | | | | | | |
| ROMO, JUAN | | 123 HARDING | | | | SAN ANTONIO | TX | 78212-0000 | |
| ROMO, JUAN RAMON | | Address Redacted | | | | | | | |
| ROMO, LUIS | | 31235 WEDGEWOOD DR APT 104 | | | | NOVI | MI | 48377-1172 | |
| ROMO, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| ROMO, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| ROMO, MICHELLE EDITH | | Address Redacted | | | | | | | |
| ROMO, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| ROMO, RACHEL LAUREN | | Address Redacted | | | | | | | |
| ROMO, ROBERT | | Address Redacted | | | | | | | |
| ROMOHR ELECTRIC INC | | PO BOX 8 | | | | LOVELAND | OH | 45140 | |
| ROMOLEROUX, DAMIAN ANDRES | | Address Redacted | | | | | | | |
| ROMONA, LAWRENCE | | 5728 S WASHINGTON ST APT D | | | | MAYWOOD | IL | 60153-0000 | |
| ROMONDO, THOMAS | | 1801 FAIRWAY DR | | | | KILLEEN | TX | 76549 | |
| ROMONSKY, JASON | | Address Redacted | | | | | | | |
| ROMSTADT, TY ROBERT | | Address Redacted | | | | | | | |
| ROMUALDO, GUSTAVO ADOLFO | | Address Redacted | | | | | | | |
| ROMUALDO, LUIZA | | Address Redacted | | | | | | | |
| ROMULAS, CITY OF | | 1111 WAYNE RD | TREASURER OFFICE | | | ROMULAS | MI | 48174 | |
| ROMULUS, CITY OF | | 11111 WAYNE RD | ATTN FINANCE DEPT | | | ROMULUS | MI | 48174 | |
| ROMULUS, MARTINE | | Address Redacted | | | | | | | |
| RON & TERRYS TV ELECTRONICS | | 28835 N HERKY DR STE 212 | | | | LAKE BLUFF | IL | 60044 | |
| RON CLONINGER APPRAISAL CO | | 806 BALDWIN RD | | | | RICHMOND | VA | 23229 | |
| RON COLEMAN | COLEMAN RON | 6604 MONUMENT AVE | | | | RICHMOND | VA | 23226-2846 | |
| Ron Lamar | | PO Box 674 | | | | Morton | TX | 79346 | |
| RON, PIZARRO | | 1760 E PALOMAR ST | | | | CHULA VISTA | CA | 91913-0000 | |
| RON, WESTENBERG | | 4908 CHELAN CT | | | | PASCO | WA | 99301-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RONA ENGINEERING CORP | | 766 COMMONWEALTH AVE | | | | NEWTON | MA | 02459 | |
| RONAKOV, SHAWN | | Address Redacted | | | | | | | |
| RONALD A  KATZ TECHNOLOGY LICENSING, L P | LAURIE B  ADAMS | HELLER EHRMAN LLP | 333 BUSH ST | | | SAN FRANCISCO | CA | 94104-2878 | |
| Ronald Baireuther The Baireuther Fund | | 259 Santa Rosa Ave | | | | San Francisco | CA | 94112 | |
| RONALD BEAMON | | 1219 SOUTH BALMORAL AVE | | | | WEST CHESTER | IL | | |
| Ronald Benderson Randall Benderson and David H Baldauf | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| Ronald Benderson Randall Benderson and David H Baldauf | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| Ronald Benderson Randall Benderson and David H Baldauf | Ronald Benderson Randall Benderson and David H Baldauf | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| Ronald Benderson Trust 1995 | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Ronald Benderson Trust 1995 | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| Ronald Benderson Trust 1995 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| Ronald Benderson Trust 1995 | Ronald Benderson Trust 1995 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| Ronald Benderson Trust 1995 | The Randall Benderson 1993 1 Trust and WR 1 Associates Ltd | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| Ronald D Rossiter and Barbara M Rossiter | | 962 Paloma Dr | | | | Arcadia | CA | 91007 | |
| Ronald Dement | | 6502 Montalto Xing Unit D | | | | Frederick | MD | 21703 | |
| RONALD E JONES | JONES RONALD E | 9330 ASHKING DR | | | | MECHANICSVILLE | VA | 23116-2724 | |
| RONALD EPPS CUST | EPPS RONALD | AYNSLEY D EPPS | UNDER THE VA UNIF TRAN MIN ACT | 1410 GAMBREL DR | | SANDSTON | VA | 23150-1004 | |
| RONALD EVANS | | | | | | | | | |
| RONALD G CUTHBERTSON | CUTHBERTSON RONALD G | 33 EDGECOMB TERRACE | | | | BARRIE | ON | L4N7K9 | |
| RONALD G KENNEDY & ASSOCIATES | | 995 GOODALE BLVD | | | | COLUMBIA | OH | 43212 | |
| RONALD G WOODY JR | WOODY RONALD G | 307 THORNBURG RD | | | | BARBOURSVILLE | WV | 25504-2225 | |
| Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | | Newport Bch | CA | 92660 | |
| RONALD L BLACKWOOD | BLACKWOOD RONALD L | 700 W BROADWAY APT 102 | | | | ANAHEIM | CA | 92805-3687 | |
| Ronald M Simon PA and Karl Engelke | | 1001 Brickell Bay Dr Ste 1200 | | | | Miami | FL | 33131 | |
| RONALD P TAYLOR JR | TAYLOR RONALD P | 3231 JANTON LN | | | | ST CHARLES | MO | 63301-0323 | |
| Ronald Pelligra Esq | | 205 S Townsend St | | | | Syracuse | NY | 13202 | |
| Ronald R Julian & Darlene M Julian JTWROS | | PO Box 906 | | | | Paso Robles | CA | 93447 | |
| RONALD Z SMITH | SMITH RONALD Z | PO BOX 156 | | | | DOSWELL | VA | 23047-0156 | |
| RONALD, CONANT | | 980 CONCORD BLVD | | | | JACKSON | MI | 49202-2912 | |
| RONALD, CURRAN | | 516 EDINBURGH LN | | | | COPPELL | TX | 75019-2435 | |
| RONALD, DAVIS | | 1 | | | | CHARLOTTE | NC | 28210-0000 | |
| RONALD, EVANS | | 11800 BRAESVIEW | | | | SAN ANTONIO | TX | 78213-0000 | |
| RONALD, HECK | | 547 24TH ST | | | | OAKLAND | CA | 94612-0000 | |
| RONALD, L | | 2029 OAK CREEK CT | | | | GARLAND | TX | 75040-3940 | |
| RONALD, L | | 6022 JOYCE WAY | | | | DALLAS | TX | 75225-1913 | |
| RONALD, MASTIER | | PO BOX 4391 | | | | SHERWOOD | OR | 97140-1302 | |
| RONALD, SHIPMAN | | 522 TITAN ST | | | | PHILADELPHIA | PA | 19147-5223 | |
| RONALD, VASQUEZ | | 7850 WOODALL RD | | | | NORFOLK | VA | 23518-0000 | |
| RONAN, DAVID | | Address Redacted | | | | | | | |
| RONAN, LAURA | | 69 FOLSOM AVE | | | | HUNTINGTON STATION | NY | 11746 | |
| RONAYNE & TURNER ASSOC PC | | 10962 A RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| RONCAGLIONE, BRANDON MARK | | Address Redacted | | | | | | | |
| RONCAL, COLLEEN | | 2333 GOLDEN AVE | | | | LONG BEACH | CA | 90806-0000 | |
| RONCAL, COLLEEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RONCHETTI, TODD MICHAEL | | Address Redacted | | | | | | | |
| RONCHETTO, ANDREW CHARLES | | Address Redacted | | | | | | | |
| RONDA, ALLEN | | 1280 LILLIAN AVE | | | | LOUISVILLE | KY | 40208-1129 | |
| RONDA, GUTIERRE | | 3422 SCARBORO ST | | | | LOS ANGELES | CA | 90065-2620 | |
| RONDEAU, LA TIA | | 3645 BARNA AVE UNIT 29B | | | | TITUSVILLE | FL | 32780 | |
| RONDEL, MATTHEW J | | Address Redacted | | | | | | | |
| RONDINI, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| RONDON JR , GEORGE LOUIS | | Address Redacted | | | | | | | |
| RONDON JR, LUIS ALFONSO | | Address Redacted | | | | | | | |
| RONDON, ANDRES A | | Address Redacted | | | | | | | |
| RONDY, SHANE ROBERT | | Address Redacted | | | | | | | |
| RONE, BRIAN | | Address Redacted | | | | | | | |
| RONE, MARQUIS JAMA | | Address Redacted | | | | | | | |
| RONEY, BRETT | | Address Redacted | | | | | | | |
| RONEY, DEREK LAMAR | | Address Redacted | | | | | | | |
| RONEY, NICHOLAS | | Address Redacted | | | | | | | |
| RONEY, TIMOTHY M | | 3200 SWEETBRIAR DR APT A208 | | | | IRWIN | PA | 15642-4029 | |
| RONGA, JOSEPH | | 244 SW 3RD TER | | | | DANIA | FL | 33004-3954 | |
| RONGA, MATTEO | | PO BOX 221428 | | | | HOLLYWOOD | FL | 33022-1428 | |
| RONGA, MICHAEL | | Address Redacted | | | | | | | |
| RONGEY, CHRISTINA MICHELLE | | Address Redacted | | | | | | | |
| RONGHI, COURTNEY MARIA | | Address Redacted | | | | | | | |
| RONGHI, GIOVANNI ADRIANO | | Address Redacted | | | | | | | |
| RONI, MALLIS | | 62 BONN PLACE | | | | WEEHAWKEN | NJ | 07086-0000 | |
| RONIT, YAS | | 4090 BRANT ST 5 | | | | SAN DIEGO | CA | 92123-0000 | |
| RONNIE O SMITH | SMITH RONNIE O | 1138 VIZCAYA LAKE RD NO 305 | | | | OCOEE | TN | 37761 | |
| RONNIE O SMITH | | 1138 VIZCAYA LAKE RD NO 305 | | | | OCOEE | FL | 37761 | |
| Ronnie Pope | | 4902 Harvest Fields Cir | | | | Memphis | TN | 38125 | |
| RONNIE, CROUSE | | 3334 PIRUGETE ST | | | | CARLSBAR | CA | 92007-0000 | |
| RONNIE, L | | 16580 CANYON CROSS | | | | SAN ANTONIO | TX | 78232-2626 | |
| RONNIE, NOBLES | | 420 S WE GO TRL | | | | MT PROSPECT | IL | 60056-3668 | |
| RONNY, WALKER | | 3105 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909-0000 | |
| RONQUILLO, GABRIEL MENDOZA | | Address Redacted | | | | | | | |
| RONQUILLO, LOUIS R | | Address Redacted | | | | | | | |
| RONQUILLO, MATTHEW RYAN | | Address Redacted | | | | | | | |
| RONQUILLO, RONNIE | | 8109 LONG VIEW RD | APT  NO 10 | | | AUSTIN | TX | 78745 | |
| RONS AIR CONDITIONING/HEATING | | RT 1 BOX 219 | | | | DICKINSON | AL | 36436 | |
| RONS CAMPUS LOCKSMITH | | 502 E GREEN ST | | | | CHAMPAIGN | IL | 61820 | |
| RONS DIESEL | | PO BOX 303 | | | | CUSTER CITY | OK | 73639 | |
| RONS ELECTRIC & PLUMBING INC | | 6985 NORTHEAST 14TH ST | | | | ANKENY | IA | 50021 | |
| RONS ELECTRONIC SERVICE | | 1701 HUTTO ST | | | | CONWAY | AR | 72032 | |
| RONS ELECTRONICS | | 1009 NORTH BY PASS ROAD | | | | PIKEVILLE | KY | 41501 | |
| RONS ELECTRONICS INC | | 1 Hickory Ct | | | | TROY | MO | 63379 | |
| RONS JONS PORTA POTTY RENTAL | | 2525 70TH ST SW | | | | NAPLES | FL | 34105 | |
| RONS PIG PALACE CATERING | | 5661 E HWY 55 | | | | CLOVER | SC | 29710 | |
| RONS TV | | 412 W BUTLER RD | | | | MAULDIN | SC | 29662 | |
| RONS TV & SATELLITE | | 205 EAST ST GERMAIN ST | | | | ST CLOUD | MN | 56304 | |
| RONS TV INC | | 4271 RONS COUNTRY LANE | | | | ROCKY MOUNT | NC | 27804 | |
| RONS TV REPAIR | | 700 W MAIN | | | | STIGLER | OK | 74462 | |
| RONS TV SERVICE INC | | 2946 PUTNAM AVE | | | | HURRICANE | WV | 25526 | |
| RONSIEK, HELEN B | | 4685 LORECE AVE | | | | MEMPHIS | TN | 38117-2513 | |
| RONSMAN, TYLER JOHN | | Address Redacted | | | | | | | |
| RONSTRONICS | | 2451 BUHNE ST | | | | EUREKA | CA | 95501 | |
| Ronus Meyerland LP and Johnson City Crossing LP | James J Briody | Sutherland Asbill & Brennan LLP | 1275 Pennsylvania Ave NW | | | Washington | DC | 2004-2415 | |
| Ronus Meyerland Plaza LP | Laurance J Warco | Sutherland Asbill & Brennan LLP | 999 Peachtree St NE | | | Atlanta | GA | 30309-3996 | |
| RONUS MEYERLAND PLAZA LP AND JOHNSON CITY CROSSING LP | ATTN JAMES J BRIODY ESQ | CO SUTHERLAND ASBILL AND BRENNAN LLP | 1275 PENNSYLVANIA AVE NW | | | WASHINGTON DC | | 2004-2415 | |
| RONY, MOHAMMED MOHIUDDIN | | Address Redacted | | | | | | | |
| RONY, SHABBIR | | 28040 DOVEWOOD CT | | | | BONITA SPRINGS | FL | 34135-2896 | |
| RONZINO, ROSEANN | | 2130 CLINTONVILLE ST | | | | WHITESTONE | NY | 11357-3929 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROOD, JOHN WILLIAM | | Address Redacted | | | | | | | |
| ROOD, KEVIN PATRICK | | Address Redacted | | | | | | | |
| ROOD, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| ROODENBURG, RYAN | | 9904 GEORGE BUSH DR | | | | MCKINNEY | TX | 75070-5724 | |
| ROODHUYZEN, PAUL | | 440 ROCKY FORD RD | | | | LOUISBURG | NC | 27549 | |
| ROODHUYZEN, PAUL D | | Address Redacted | | | | | | | |
| ROOF II, JERRY DUANE | | Address Redacted | | | | | | | |
| ROOF SERVICES | | 45 THIRD AVE | | | | BAY SHORE | NY | 11706 | |
| ROOF SERVICES CORP | | 3056 HOLLAND ROAD | | | | VIRGINIA BCH | VA | 23450 | |
| ROOF SERVICES CORP | | PO BOX 9889 | 3056 HOLLAND ROAD | | | VIRGINIA BCH | VA | 23450 | |
| ROOF TEK INC | | PO BOX 99 | | | | MARSHVILLE | NC | 28103 | |
| ROOF, JEREMIAH | | Address Redacted | | | | | | | |
| ROOF, JONATHAN PAUL | | Address Redacted | | | | | | | |
| ROOF, JOSHUA IAN | | Address Redacted | | | | | | | |
| ROOF, SHANNON DRAE | | Address Redacted | | | | | | | |
| ROOFING CONNECTION INC, THE | | 3882 CENTER LOOP | | | | ORLANDO | FL | 32808 | |
| ROOFING INTERNATIONAL INC | | 516 E CEDAR | | | | MCALLEN | TX | 78501 | |
| ROOFING SOLUTIONS INTERNATL | | PO BOX 700520 | | | | KAPOLEI | HI | 96709 | |
| ROOFING STORE, THE | | 16627 AVALON BLVD | | | | CARSON | CA | 90746 | |
| ROOFIX INC | | 139 RIDDLETON CIR | | | | RIDDLETON | TN | 37151 | |
| ROOK, ANNA | | 209 E ISLAY ST | | | | SANTA BARBARA | CA | 93101 | |
| ROOK, ANNA | | 209 E ISLAY ST | | | | SANTA BARBARA | CA | 93101-1034 | |
| ROOK, JAMIE | | Address Redacted | | | | | | | |
| ROOK, SCOTT ALAN | | Address Redacted | | | | | | | |
| ROOKE, RIKKESHA JANNICE | | Address Redacted | | | | | | | |
| ROOKE, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| ROOKER & ASSOCIATES, JOHN W | | 4920 N ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | |
| ROOKER, KENNITH EUGENE | | Address Redacted | | | | | | | |
| ROOKES APPLIANCE SERVICE | | 339 E OAK | | | | PORTERVILLE | CA | 93257 | |
| ROOKS GARAGE DOORS | | 3 HAYNIE ST | | | | NEWNAN | GA | 30263 | |
| ROOKS, JAMES MATHHEW | | Address Redacted | | | | | | | |
| ROOKS, JORDAN GARRETT | | Address Redacted | | | | | | | |
| ROOKS, KANE TAL OR | | Address Redacted | | | | | | | |
| ROOKS, KIMBERLY RENEE | | Address Redacted | | | | | | | |
| ROOKS, SARA LYNN | | Address Redacted | | | | | | | |
| ROOKS, TIMOTHY L | | 346 CLYDE CLEAVES RD | | | | WARTRACE | TN | 37183-3512 | |
| ROOKS, WILLIAM WATSON | | Address Redacted | | | | | | | |
| ROOKSBERRY, RONALD | | 933 VIUE | | | | ALLEN PARK | MI | 48101 | |
| ROOM TO ROOM ELECTRONICS | | 2968 WHITE OAK BEACH | | | | HIGHLAND | MI | 48356 | |
| ROOM, TRICIA DAWN | | Address Redacted | | | | | | | |
| ROOMBERG, DAVID | | 505 E 9TH AVE | | | | CONSHOHOCKEN | PA | 19428 | |
| ROOMES, ROLANDO AUDLEY | | Address Redacted | | | | | | | |
| ROOMSTORE, THE | | 502 FOUNTAIN PKWY | | | | GRAND PRAIRE | TX | 75050 | |
| ROOMSTORE, THE | | 502 FOUNTAIN PKWY | | | | GRAND PRAIRIE | TX | 75050-1405 | |
| ROONEY, ANGELA ELIZABETH | | Address Redacted | | | | | | | |
| ROONEY, ANN | | Address Redacted | | | | | | | |
| ROONEY, BRIAN J | | Address Redacted | | | | | | | |
| ROONEY, CHARLES WILLIAM | | Address Redacted | | | | | | | |
| ROONEY, COLIN LAWRENCE | | 3025 NEWQUAY LN | | | | RICHMOND | VA | 23236 | |
| ROONEY, DANIEL PATRICK | | Address Redacted | | | | | | | |
| ROONEY, ETHAN F | | Address Redacted | | | | | | | |
| ROONEY, JESSE MICHAEL | | Address Redacted | | | | | | | |
| ROONEY, JOHN JAMES | | Address Redacted | | | | | | | |
| ROONEY, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| ROONEY, NATASHA LYN | | Address Redacted | | | | | | | |
| ROONEY, NICOLE E | | Address Redacted | | | | | | | |
| ROONEY, RODNEY PATRICK | | Address Redacted | | | | | | | |
| ROONEY, RYAN K | | Address Redacted | | | | | | | |
| ROONEY, SUSAN G | | 1702 NW 19TH ST | | | | LAWTON | OK | 73507-3713 | |
| ROONEY, TIMON JOHN | | Address Redacted | | | | | | | |
| ROONEY, WILLIAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROOP PLUMBING INC | | 4211 S TYLER | | | | WICHITA | KS | 67215 | |
| ROOP, AMY LEIGH | | Address Redacted | | | | | | | |
| ROOP, DAVID EDWARD | | 11208 ENSLEY CT | | | | RICHMOND | VA | 23233 | |
| ROOP, TRACY L | | Address Redacted | | | | | | | |
| ROOPCHAND, JOANNA J | | Address Redacted | | | | | | | |
| ROOPNARINE, MAHESH | | Address Redacted | | | | | | | |
| ROOPNARINE, NIROOPA | | Address Redacted | | | | | | | |
| ROOS & OWENS APPRAISAL SERVICE | | 4020 PEGGY ROAD S E NO W 4 | | | | RIO RANCHO | NM | 87124 | |
| ROOS BARLOW, KRISTAN TIFFANY | | Address Redacted | | | | | | | |
| ROOS, DOUG | | Address Redacted | | | | | | | |
| ROOS, GARVIN | | 1ST RADIO BATALLION H&S COMP E | PO BOX 63042 | | | M C B H KANEOHE | HI | 96863-3042 | |
| ROOS, JOHAN ANDREAS | | Address Redacted | | | | | | | |
| ROOSA, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| ROOSA, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| ROOSE III, JOHN ALBERT | | Address Redacted | | | | | | | |
| ROOSE, CLINTON | | Address Redacted | | | | | | | |
| ROOSE, MARK CARLYLE | | Address Redacted | | | | | | | |
| ROOSEVELT, FORD | | 13600 DELANO ST | | | | VAN NUYS | CA | 91401 | |
| ROOT A SEWER INC | | 2701 LONGLEAF DR | | | | PENSACOLA | FL | 32526 | |
| ROOT A WAY DRAIN CLEANING LLC | | 7207 KESSLING ST | | | | DAVISON | MI | 48423 | |
| ROOT O MATIC | | 44 PHILIP ROAD | | | | LEXINGTON | MA | 02173 | |
| ROOT OUTDOOR ADVERTISING INC | | PO BOX 759 | | | | TOLEDO | OH | 43697-0759 | |
| ROOT, ANTHONY R | | Address Redacted | | | | | | | |
| ROOT, CATHRYN LOUISE | | Address Redacted | | | | | | | |
| ROOT, CHARLES JOSEPH | | Address Redacted | | | | | | | |
| ROOT, CRAIG | | Address Redacted | | | | | | | |
| ROOT, ERIC | | 22288 MINNETONKA | | | | APPLE VALLEY | CA | 92308 | |
| ROOT, ERIC | | 9630 MAPLE AVE | | | | HESPERIA | CA | 92345 | |
| ROOT, JESSICA K | | Address Redacted | | | | | | | |
| ROOT, JOSEPH MILO | | Address Redacted | | | | | | | |
| ROOT, LEE ALAN | | Address Redacted | | | | | | | |
| ROOT, MARK L | | 3619 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8671 | |
| ROOT, SABRINA M | | Address Redacted | | | | | | | |
| ROOT, STEPHEN EASTMAN | | Address Redacted | | | | | | | |
| ROOT, SUSAN | | 1243 BAY AREA BLVD | | | | HOUSTON | TX | 77058-2517 | |
| ROOT, TAYLOR DOUGLAS | | Address Redacted | | | | | | | |
| ROOT, TREVOR KEITH | | Address Redacted | | | | | | | |
| ROOTER KING PLUMBING | | 570 S WESTGATE DR | | | | GRAND JUNCTION | CO | 81505 | |
| ROOTER MAN | | 24 FRANKLIN ST | | | | NORTH REVERE | MA | 02151 | |
| ROOTER MAN | | ACCOUNTING OFFICE | | | | N BILLERICA | MA | 01862 | |
| ROOTER MAN | | PO BOX 281047 | | | | MEMPHIS | TN | 38122 | |
| ROOTER MAN | | PO BOX 290 | ACCOUNTING OFFICE | | | N BILLERICA | MA | 01862 | |
| ROOTER MAN | | PO BOX 3516 | | | | FRAMINGHAM | MA | 01705-3516 | |
| ROOTER MAN | | PO BOX 471 | | | | PEABODY | MA | 01960 | |
| ROOTER PLUS LLC | | 43280 BUSINESS PARK DR 107 | | | | TEMECULA | CA | 92590 | |
| ROOTER PLUS LLC | | 5950 SHILOH RD EAST H | | | | ALPHARETTA | GA | 30005 | |
| ROOTS APPLIANCES | | RR 4 BOX 101 | | | | TOWANDA | PA | 18848 | |
| ROOTS, NICHOLE ANN | | Address Redacted | | | | | | | |
| ROPA, VINCENT | | Address Redacted | | | | | | | |
| ROPCHACK, CHRISTOPHER MANUEL | | Address Redacted | | | | | | | |
| ROPCHACK, JOSEPH | | 2208 PULASKI RD | | | | NEW CASTLE | PA | 16105-0000 | |
| ROPCHACK, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| ROPE, STEVEN | | | | | | FORT MCDOWELL | AZ | 85264 | |
| ROPELATO, CHRISTIN | | 3360 W 4825 S | | | | ROY | UT | 84067-9476 | |
| ROPER, ALMETRIUS T | | Address Redacted | | | | | | | |
| ROPER, ALYSHA ALEXIS | | Address Redacted | | | | | | | |
| ROPER, AMBER DENISE | | Address Redacted | | | | | | | |
| ROPER, ANDRE DARELL | | Address Redacted | | | | | | | |
| ROPER, ANTHONY J | | 5 N KENT ST | | | | WINCHESTER | VA | 22601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROPER, APRIL ANN | | Address Redacted | | | | | | | |
| ROPER, BRIAN | | Address Redacted | | | | | | | |
| ROPER, ERIC WAYNE | | Address Redacted | | | | | | | |
| ROPER, JOHN MARTIN | | Address Redacted | | | | | | | |
| ROPER, KENNETH CARLOS | | Address Redacted | | | | | | | |
| ROPER, KEVIN DANIEL | | Address Redacted | | | | | | | |
| ROPER, KRISTIN LYNN | | Address Redacted | | | | | | | |
| ROPER, KRYSTAL IDELLA | | Address Redacted | | | | | | | |
| ROPER, MICHAEL DAVID | | Address Redacted | | | | | | | |
| ROPER, RORY JOSEPH | | Address Redacted | | | | | | | |
| ROPER, ROSS H | | Address Redacted | | | | | | | |
| ROPER, RYAN ROMEO | | Address Redacted | | | | | | | |
| ROPER, STEVEN | | 903 WEST MARKHAM AVE | | | | DURHAM | NC | 27701 | |
| ROPER, TYLER | | 601 S COLLEGE RD | CB20119 | | | WILMINGTON | NC | 28407-0000 | |
| ROPER, TYLER MADISON | | Address Redacted | | | | | | | |
| ROPERS FLOWERS | | 2008 WHITESBURG DR | | | | HUNTSVILLE | AL | 35801 | |
| ROPES & GRAY LLP | | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| ROPES & GRAY LLP | | ONE INTERNATIONAL PL | | | | BOSTON | MA | 02110 | |
| ROPHO SALES INC | | PO BOX 600 | | | | SALEM | VA | 24153 | |
| ROPIZA, ROBERTO | | Address Redacted | | | | | | | |
| ROPLAST INDUSTRIES INC | | 3155 S FIFTH AVE | | | | OROVILLE | CA | 95965 | |
| ROPOTOV, ANTON | | Address Redacted | | | | | | | |
| ROPPELT, JOSH ALAN | | Address Redacted | | | | | | | |
| ROPPO, NICK | | Address Redacted | | | | | | | |
| ROPSKI, BRIANNA MARIE | | Address Redacted | | | | | | | |
| ROPSKI, STEVEN A | | Address Redacted | | | | | | | |
| ROQUE, ARLO | | 7504 BONNIEWOOD LN | | | | DUBLIN | CA | 94568 | |
| ROQUE, ARLO T | | Address Redacted | | | | | | | |
| ROQUE, CECILIO | | Address Redacted | | | | | | | |
| ROQUE, DAMARIS EUGENIA | | Address Redacted | | | | | | | |
| ROQUE, JOHN | | | | | | WALNUT | CA | 91789 | |
| ROQUE, JULIO CEASAR | | Address Redacted | | | | | | | |
| ROQUE, LUIS ALFREDO | | Address Redacted | | | | | | | |
| ROQUE, PATRICK | | 11070 MEADE RD APT  605 | | | | BATON ROUGE | LA | 70816 | |
| ROQUE, RODNEY | | Address Redacted | | | | | | | |
| ROQUE, RODNEY | | Address Redacted | | | | | | | |
| ROQUE, ROMEO I | | Address Redacted | | | | | | | |
| ROQUE, RONIE S | | Address Redacted | | | | | | | |
| ROQUEMORE, CHARLES HENRY | | Address Redacted | | | | | | | |
| ROQUEMORE, KALA NICOLE | | Address Redacted | | | | | | | |
| RORIG, KEVIN PATRICK | | Address Redacted | | | | | | | |
| RORKE DATA INC | | PO BOX 75606 | | | | ST PAUL | MN | 55175-0606 | |
| RORRER, CHRISTOPHER TAYLOR | | Address Redacted | | | | | | | |
| ROS, NICOLAS | | Address Redacted | | | | | | | |
| ROS, SANTANA | | Address Redacted | | | | | | | |
| ROS, SARINA | | Address Redacted | | | | | | | |
| ROSA AGENCY INC | | 457 MORRIS AVE | | | | ELIZABETH | NJ | 07208 | |
| Rosa Snowden | | 215 4th Ave | | | | Brunswick | MD | 21716 | |
| ROSA, ANDRE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ROSA, ANGELINA MARIE | | Address Redacted | | | | | | | |
| ROSA, ANGIE | | 7584 WEST VERMONT | | | | GLENDALE | AZ | 85303 | |
| ROSA, ANTHONY JESTER | | Address Redacted | | | | | | | |
| ROSA, ARMANDO ELI | | Address Redacted | | | | | | | |
| ROSA, CATHY SANDRA | | Address Redacted | | | | | | | |
| ROSA, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| ROSA, CONTRERAS | | 6006 BENNY ST APT 17 | | | | ROSHARON | TX | 77583 | |
| ROSA, DAVID FRANSICO | | Address Redacted | | | | | | | |
| ROSA, DE | | 2 KLEIN CT | | | | OLD TAPPER | NY | 07675-0000 | |
| ROSA, DOBBS | | 14333 PHILIPPINE DR 1104 | | | | HOUSTON | TX | 77040-0000 | |
| ROSA, EDDIE M | | Address Redacted | | | | | | | |
| ROSA, ELI | | 63 DERMAN CIR | | | | BRIDGEPORT | CT | 06606 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROSA, ELI V | | Address Redacted | | | | | | | |
| ROSA, EMMANUEL | | Address Redacted | | | | | | | |
| ROSA, FIDEL | | Address Redacted | | | | | | | |
| ROSA, FREDDIE | | Address Redacted | | | | | | | |
| ROSA, GEANE DE SOUSA | | Address Redacted | | | | | | | |
| ROSA, GONZALEZ | | 7701 WURZBACH RD | | | | SAN ANTONIO | TX | 78040-8749 | |
| ROSA, GUSTAVO | | Address Redacted | | | | | | | |
| ROSA, GUTIERREZ | | 10140 NW 57TH ST | | | | MIAMI | FL | 33178-2637 | |
| ROSA, HERIBERT | | PO BOX 470274 | | | | CHICAGO | IL | 60647-4218 | |
| ROSA, JAMES | | 1221 FAIRWOOD COURT NO 4 | | | | ELGIN | IL | 60123 | |
| ROSA, JAMES | | P O BOX 129 | | | | CLEAR LAKE | MN | 55319 | |
| ROSA, JASMINE YVETTE | | Address Redacted | | | | | | | |
| ROSA, JASON MATTHEW | | Address Redacted | | | | | | | |
| ROSA, JAYSON | | Address Redacted | | | | | | | |
| ROSA, JONATHAN WILFRED | | Address Redacted | | | | | | | |
| ROSA, JUAN CARLOS | | Address Redacted | | | | | | | |
| ROSA, KATHLEEN | | Address Redacted | | | | | | | |
| ROSA, LOPEZ | | 861 SUNBURY DR | | | | FAYETTEVILLE | NC | 28311-0000 | |
| ROSA, M | | 11721 PUEBLO CHICO CT | | | | EL PASO | TX | 79936-4457 | |
| ROSA, M | | 910 RIO GRANDE DR | | | | MISSION | TX | 78572-7444 | |
| ROSA, MALDONADO | | 443 E 25TH ST NO 5G | | | | NEW YORK | NY | 10010-2547 | |
| ROSA, MANUEL ENRIQUE | | Address Redacted | | | | | | | |
| ROSA, MARALISE | | Address Redacted | | | | | | | |
| ROSA, MATTHEW RYAN | | Address Redacted | | | | | | | |
| ROSA, MELINDA | | 164 LORRAINE LOOP | | | | STATEN ISLAND | NY | 10309 | |
| ROSA, MELISSA | | Address Redacted | | | | | | | |
| ROSA, PEGGY ANN | | Address Redacted | | | | | | | |
| ROSA, RADHAMES | | Address Redacted | | | | | | | |
| ROSA, RAPHAEL PAIM | | Address Redacted | | | | | | | |
| ROSA, RAUL | | 1692 GRAND CONCOURSE | | | | BRONX | NY | 10457-0000 | |
| ROSA, REUBEN ANGEL | | Address Redacted | | | | | | | |
| ROSA, RICHARD | | 1252 OAK ST | | | | LAKEWOOD | CO | 80215 | |
| ROSA, SEAN MICHAEL | | Address Redacted | | | | | | | |
| ROSABAL, DAINELIS | | Address Redacted | | | | | | | |
| ROSACK, RANDI LAUREN | | Address Redacted | | | | | | | |
| ROSADO ANGEL L | | 12805 SW 217TH TERRACE | | | | MIAMI | FL | 33170-2611 | |
| ROSADO GONZALEZ, ERIKA G | | Address Redacted | | | | | | | |
| ROSADO JR , EDWIN | | Address Redacted | | | | | | | |
| ROSADO MOURA, JOSE R | | Address Redacted | | | | | | | |
| ROSADO, ABRAHAM NEIL | | Address Redacted | | | | | | | |
| ROSADO, ANTHONY | | 4050 ANVIL LN | | | | MIDDLETOWN | NY | 10940 | |
| ROSADO, ENRIQUE | | Address Redacted | | | | | | | |
| ROSADO, FAUSTO | | 320 17TH ST | | | | UNION CITY | NJ | 07087-4310 | |
| ROSADO, FRANCISCO MANUEL | | Address Redacted | | | | | | | |
| ROSADO, FRANK | | Address Redacted | | | | | | | |
| ROSADO, JASMINE | | Address Redacted | | | | | | | |
| ROSADO, JEFFREY | | 590 GREEN SPRING CIRCLE | | | | WINTER SPRINGS | FL | 32708 | |
| ROSADO, JOSE | | Address Redacted | | | | | | | |
| ROSADO, JOSEPH | | 1008 OVERLAND TRL | | | | HAMPTONVILLE | NC | 27020-0000 | |
| ROSADO, JOSEPH DAVID | | Address Redacted | | | | | | | |
| ROSADO, JOSLYN N | | Address Redacted | | | | | | | |
| ROSADO, JOVANI | | 4 CATHERINE ST | | | | LYONS | NY | 14489-0000 | |
| ROSADO, JOVANI | | Address Redacted | | | | | | | |
| ROSADO, JULIAN | | Address Redacted | | | | | | | |
| ROSADO, MARISA LEE | | Address Redacted | | | | | | | |
| ROSADO, MERCEDES TERESA | | Address Redacted | | | | | | | |
| ROSADO, MICHAEL FELIX | | Address Redacted | | | | | | | |
| ROSADO, RAFAEL R | | CALLO 59 BLOQUE 71 37 | | | | VILLA CAROLINA | PR | 00985 | |
| ROSADO, REINALDO | | Address Redacted | | | | | | | |
| ROSADO, RICARDO | | Address Redacted | | | | | | | |
| ROSADO, RICARDO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROSADO, STEPHANIE E | | Address Redacted | | | | | | | |
| ROSADO, YADIRA | | Address Redacted | | | | | | | |
| ROSADOJR, EDWIN | | 15 9TH AVE | | | | BRENTWOOD | NY | 11717-0000 | |
| ROSALES ARGUETA, KELVIN S | | Address Redacted | | | | | | | |
| ROSALES JR, ALBERTO | | Address Redacted | | | | | | | |
| ROSALES, ADRIAN ELIAS | | Address Redacted | | | | | | | |
| ROSALES, ALEXANDER MANUEL | | Address Redacted | | | | | | | |
| ROSALES, ANTONIO JESUS | | Address Redacted | | | | | | | |
| ROSALES, ARGUETA | | 1444 PETERSON LANE | | | | SANTA ROSA | CA | 95403 | |
| ROSALES, ARNOLD NOE | | Address Redacted | | | | | | | |
| ROSALES, ARTURO | | 3009 VIA SAN DELARRO | | | | MONTEBELLO | CA | 90640-2235 | |
| ROSALES, ARTURO R | | 3009 VIA SAN DELARRO | | | | MONTEBELLO | CA | 90640 | |
| ROSALES, AUDELINO ESAU | | Address Redacted | | | | | | | |
| ROSALES, BRYAN | | Address Redacted | | | | | | | |
| ROSALES, CHRIS PAUL | | Address Redacted | | | | | | | |
| ROSALES, CHRISTOPHER | | Address Redacted | | | | | | | |
| ROSALES, CHRISTOPHER V | | Address Redacted | | | | | | | |
| ROSALES, CONSUELO | | 1107 CORTEZ ST | | | | SALINAS | CA | 93905-1891 | |
| ROSALES, DANIELA | | Address Redacted | | | | | | | |
| ROSALES, DARIO XAVIER | | Address Redacted | | | | | | | |
| ROSALES, DENISE JAZMIN | | Address Redacted | | | | | | | |
| ROSALES, DEREK ANTHONY | | Address Redacted | | | | | | | |
| ROSALES, DESIREE | | 6444 N 67TH AVE | 2060 | | | GLENDALE | AZ | 85301-0000 | |
| ROSALES, DESIREE MARIE | | Address Redacted | | | | | | | |
| ROSALES, EDWARD | | Address Redacted | | | | | | | |
| ROSALES, EMANUEL ANTONIO | | Address Redacted | | | | | | | |
| ROSALES, EVANGELI | | 3908 W 65TH ST | | | | CHICAGO | IL | 60629-4721 | |
| ROSALES, FRANCIS | | 8226 LULLABY LN | | | | PANORAMA CITY | CA | 91402-0000 | |
| ROSALES, FRANCIS JAQUELINE | | Address Redacted | | | | | | | |
| ROSALES, FRANCISCO | | Address Redacted | | | | | | | |
| ROSALES, JAROD ALBERTO | | Address Redacted | | | | | | | |
| ROSALES, JAVIER | | Address Redacted | | | | | | | |
| ROSALES, JESUS ALBERTO | | Address Redacted | | | | | | | |
| ROSALES, JESUS G | | Address Redacted | | | | | | | |
| ROSALES, JORDAN | | Address Redacted | | | | | | | |
| ROSALES, JOSE | | 1210N LAS PALMAS AVE 203 | | | | HOLLYWOOD | CA | 90038 | |
| ROSALES, JOSH ALAN | | Address Redacted | | | | | | | |
| ROSALES, KRYSTAL | | Address Redacted | | | | | | | |
| ROSALES, MALINA | | 6691 KAISER AVE | | | | FONTANA | CA | 92336-0000 | |
| ROSALES, MALINA | | Address Redacted | | | | | | | |
| ROSALES, MANUEL | | 1540 S CONGRESS AVE | | | | DELRAY BEACH | FL | 33445-0000 | |
| ROSALES, MICHAEL LOUIS | | Address Redacted | | | | | | | |
| ROSALES, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| ROSALES, NESTOR | | Address Redacted | | | | | | | |
| ROSALES, OMAR A | | Address Redacted | | | | | | | |
| ROSALES, OMAR DELACRUZ | | Address Redacted | | | | | | | |
| ROSALES, OSCAR | | Address Redacted | | | | | | | |
| ROSALES, OSCAR | | Address Redacted | | | | | | | |
| ROSALES, PATRICIA | | 481113 AUSTIN ST | | | | HOUSTON | TX | 77004 | |
| ROSALES, PAUL TIMOTHY | | Address Redacted | | | | | | | |
| ROSALES, RICHELL ANDREA | | Address Redacted | | | | | | | |
| ROSALES, ROBIN | | 5408 BOCA BAY DR | | | | FORT WORTH | TX | 76112-0000 | |
| ROSALES, ROBIN ISAAC | | Address Redacted | | | | | | | |
| ROSALES, SIMON | | 8922 W CORONADO | | | | PHOENIX | AZ | 85037 | |
| ROSALES, SOCORRO | | 5503 LEMORAN AVE | | | | PICO RIVERA | CA | 90660-2911 | |
| ROSALES, STEPHANIE | | Address Redacted | | | | | | | |
| ROSALES, STEPHANIE GRACE | | Address Redacted | | | | | | | |
| ROSALES, VANESSA | | Address Redacted | | | | | | | |
| ROSALES, VANESSA NICOLE | | Address Redacted | | | | | | | |
| ROSALIE CLEMENT | CLEMENT ROSALIE | 18515 NW 10TH CT | | | | MIAMI | FL | 33169-3756 | |
| ROSALIND, HILL | | 7512 URAY DR | | | | AUSTIN | TX | 78724-3351 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rosalio L Guillen & Maria C Guillen Joint Owners | R L Guillen | 1926 W 18th Ave | | | | Kennewick | WA | 99337 | |
| Rosamond Joines | | 1748 US Hwy 2215 | | | | Sparta | NC | 28675-8647 | |
| ROSANNES CATERING SVC INC | | 160C S BLOOMINGDALE RD | | | | BLOOMINGDALE | IL | 60108 | |
| ROSANO, BRIAN JAMES | | Address Redacted | | | | | | | |
| ROSANOFF, STEVEN THOMAS | | Address Redacted | | | | | | | |
| ROSANOVA, DREW | | Address Redacted | | | | | | | |
| ROSAR, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| ROSAR, DANIEL G | | Address Redacted | | | | | | | |
| ROSARIL, DOMINIC | | 3011 CLARKSTON RD | | | | AUGUSTA | GA | 30909 | |
| ROSARIO CLINTRON, NANCY M | | Address Redacted | | | | | | | |
| ROSARIO, AGUIRE | | PO BOX 193 | | | | CANTUA CREEK | CA | 93608-0193 | |
| ROSARIO, AISHA NELLY | | Address Redacted | | | | | | | |
| ROSARIO, ALEX | | Address Redacted | | | | | | | |
| ROSARIO, ALEX | | Address Redacted | | | | | | | |
| ROSARIO, ALEXANDER | | Address Redacted | | | | | | | |
| ROSARIO, BLANCA CARMEN | | Address Redacted | | | | | | | |
| ROSARIO, BRIAN M | | Address Redacted | | | | | | | |
| ROSARIO, BRYANT JOSE | | Address Redacted | | | | | | | |
| ROSARIO, CHRISTINA | | 4871 STONE ACRES CIR | | | | SAINT CLOUD | FL | 34771 | |
| ROSARIO, CHRISTINA DORIS | | Address Redacted | | | | | | | |
| ROSARIO, DANIEL | | Address Redacted | | | | | | | |
| ROSARIO, DANIEL ANTHONY | | Address Redacted | | | | | | | |
| ROSARIO, DANIERY | | Address Redacted | | | | | | | |
| ROSARIO, DAVID | | Address Redacted | | | | | | | |
| ROSARIO, EDGARDO | | Address Redacted | | | | | | | |
| ROSARIO, EMANUEL | | Address Redacted | | | | | | | |
| ROSARIO, EUGENE CARLOS | | Address Redacted | | | | | | | |
| ROSARIO, GABRIEL | | 16745 KAYUGARD | | | | VICTORVILLE | CA | 92392 | |
| ROSARIO, GERALDO ANDRES | | Address Redacted | | | | | | | |
| ROSARIO, GLADYS | | Address Redacted | | | | | | | |
| ROSARIO, GLENDA | | Address Redacted | | | | | | | |
| ROSARIO, HUGO EMANUEL | | Address Redacted | | | | | | | |
| ROSARIO, JEREMY EVAN | | Address Redacted | | | | | | | |
| ROSARIO, JESSENIA MARIE | | Address Redacted | | | | | | | |
| ROSARIO, JONATHAN | | Address Redacted | | | | | | | |
| ROSARIO, JOSE E | | Address Redacted | | | | | | | |
| ROSARIO, JOSHUA AMARO | | Address Redacted | | | | | | | |
| ROSARIO, JOVELYN | | Address Redacted | | | | | | | |
| ROSARIO, KEVIN | | Address Redacted | | | | | | | |
| ROSARIO, LARISSA | | 4 LEWIS ST | | | | HICKSVILLE | NY | 11801 | |
| ROSARIO, LARISSA MARIE | | Address Redacted | | | | | | | |
| ROSARIO, LIANNA | | Address Redacted | | | | | | | |
| ROSARIO, LUIS | | Address Redacted | | | | | | | |
| ROSARIO, LUIS AMILKAR | | Address Redacted | | | | | | | |
| ROSARIO, LUIS FERNANDO | | Address Redacted | | | | | | | |
| ROSARIO, LUZ | | CALLE LOS MARREROS NO 105 JARDINES DE | | | | VEGA BAJA | PR | 00693 | |
| ROSARIO, MADELINE | | Address Redacted | | | | | | | |
| ROSARIO, MALCOLM SHANE | | Address Redacted | | | | | | | |
| ROSARIO, MARIA | | 415 BRICK BLVD | | | | BRICK | NJ | 00000-8723 | |
| ROSARIO, MARIA A | | Address Redacted | | | | | | | |
| ROSARIO, MARK DANIEL | | Address Redacted | | | | | | | |
| ROSARIO, MATHEW RYAN | | Address Redacted | | | | | | | |
| ROSARIO, MOISES | | Address Redacted | | | | | | | |
| ROSARIO, NICHOLAS | | Address Redacted | | | | | | | |
| ROSARIO, NICOLLE CRISTINA | | Address Redacted | | | | | | | |
| ROSARIO, OCTAVIO | | Address Redacted | | | | | | | |
| ROSARIO, PEDRO RADHAMES | | Address Redacted | | | | | | | |
| ROSARIO, RAFAEL | | Address Redacted | | | | | | | |
| ROSARIO, RAMON PABLO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROSARIO, RICARDO ANGEL | | Address Redacted | | | | | | | |
| ROSARIO, ROBERTO | | 132 ADELAIDE AVE | | | | PROVIDENCE | RI | 02907-1825 | |
| ROSARIO, ROLANDO | | 2155 MADISON AVE | | | | NEW YORK | NY | 10037-2834 | |
| ROSARIO, RUBEN | | 283 NE 89TH ST | | | | EL PORTAL | FL | 33138-3119 | |
| ROSARIO, SARAH ESTHER | | Address Redacted | | | | | | | |
| ROSARIO, SOMARY NICOLE | | Address Redacted | | | | | | | |
| ROSARIO, STEPHANIE BETH | | Address Redacted | | | | | | | |
| ROSARIO, STEPHANIEBETH | | 31 25 14TH ST 1ST FL | | | | ASTORIA | NY | 11106-0000 | |
| ROSARIO, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| ROSARIO, ULYSSESS A | | Address Redacted | | | | | | | |
| ROSARIO, VICTORIA | | 130 WEDGEWOOD CIRCLE | | | | EATONTOWN | NJ | 07724 | |
| ROSARIO, WALLY | | Address Redacted | | | | | | | |
| ROSARIO, WILFREDO | | Address Redacted | | | | | | | |
| ROSARIO, WILLIAM | | Address Redacted | | | | | | | |
| ROSARIO, YEISSON JOSE | | Address Redacted | | | | | | | |
| ROSARIO, YVETTE | | Address Redacted | | | | | | | |
| ROSARIOPEREZ, MICHAEL | | 26 INMAN ST | | | | LAWRENCE | MA | 01843-2742 | |
| ROSAS JR, JACK | | Address Redacted | | | | | | | |
| ROSAS JR, JESSE | | 8104 BRAEMORE DR | | | | SACRAMENTO | CA | 95828 | |
| ROSAS JR, JESSE M | | 8104 BRAEMORE DR | | | | SACRAMENTO | CA | 95828-5584 | |
| ROSAS JR, JESSE M | | Address Redacted | | | | | | | |
| ROSAS, ADRIANO | | Address Redacted | | | | | | | |
| ROSAS, ALEJANDRO | | Address Redacted | | | | | | | |
| ROSAS, ANDRES | | 8 PEBBLE LN | | | | MONROE | NY | 10950-4121 | |
| ROSAS, ANTHONY V | | Address Redacted | | | | | | | |
| ROSAS, ARTENIA | | 2090 FEDERAL AVE | | | | COSTA MESA | CA | 92627-4132 | |
| ROSAS, CELIA NICOLE | | Address Redacted | | | | | | | |
| ROSAS, CHRISTIAN ANTHONY | | Address Redacted | | | | | | | |
| ROSAS, DANIEL ANDRES | | Address Redacted | | | | | | | |
| ROSAS, DIEGO | | Address Redacted | | | | | | | |
| ROSAS, GREGORY | | Address Redacted | | | | | | | |
| ROSAS, ISHMAEL ISAAC | | Address Redacted | | | | | | | |
| ROSAS, JESUS | | Address Redacted | | | | | | | |
| ROSAS, JOHN PAUL | | 11805 HARTSOOK STREET | | | | NORTH HOLYWOOD | CA | 91607 | |
| ROSAS, JUAN CARLOS | | Address Redacted | | | | | | | |
| ROSAS, RAQUEL ANDREA | | Address Redacted | | | | | | | |
| ROSAS, RICARDO | | Address Redacted | | | | | | | |
| Rosas, Ricardo | | Calle 13AJ2 No 10 Ext Rexville | | | | Bayamon | PR | 00957 | Puerto Rico |
| ROSAS, VINCE WARREN | | Address Redacted | | | | | | | |
| ROSAS, VINCENT GABRIEL | | Address Redacted | | | | | | | |
| ROSATI BAK, JAMIE | | 9268 W CLOISTERS | | | | RICHMOND | VA | 23229 | |
| ROSATIS | | 1770 WISE RD | | | | SCHAUMBURG | IL | 60193 | |
| ROSATO, BRANDEN THOMAS | | Address Redacted | | | | | | | |
| Rosatto, Marcelo P | | TM Anchorena 1238 3rd Fl | Apt 24 Capital Federal | | | Buenos Aires | | 1425 | Argentina |
| ROSAY, CHAD | | 2413 CLARION DR | | | | YORK | PA | 17403 | |
| ROSBACH, JOHNNA DEANNE | | Address Redacted | | | | | | | |
| ROSBOTTOM LANE, KEVIN LEE | | Address Redacted | | | | | | | |
| ROSCHEL, LINDSAY M | | Address Redacted | | | | | | | |
| ROSCINSKI, AMANDA | | Address Redacted | | | | | | | |
| ROSCINSKI, AMANDA | | Address Redacted | | | | | | | |
| ROSCIOLI, ANGELA NICHOL | | Address Redacted | | | | | | | |
| ROSCIOLI, CHELSEA FLORENCE | | Address Redacted | | | | | | | |
| ROSCO, PRICE | | 2912 SPRUCEWOOD DR | | | | DURHAM | NC | 27707-4754 | |
| ROSCOE & ASSOCIATES, PATTI | | 2456 BROADWAY | | | | SAN DIEGO | CA | 92102 | |
| ROSCOE, JAMES W | | Address Redacted | | | | | | | |
| ROSCOE, RICHARD ADRIAN | | Address Redacted | | | | | | | |
| ROSCOMMON COUNTY PROBATE | | PO BOX 607 | | | | ROSCOMMON | MI | 48653 | |
| ROSE APPLIANCE | | 310 S 6TH STREET | | | | COTTONWOOD | AZ | 86326 | |
| ROSE ARCHITECTS PC | | 1801 E CARY ST | STE 200 | | | RICHMOND | VA | 23223 | |
| ROSE ARCHITECTS PC | | STE 200 | | | | RICHMOND | VA | 23223 | |
| ROSE ASPHALT PAVING, VIRGIL | | 4104 S RIVER ST | | | | INDEPENDENCE | MO | 64055 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROSE BAUSWELL, NANCY LEA | | Address Redacted | | | | | | | |
| ROSE BETTY D | | 214 WHITE BANK RD | | | | KING WILLIAM | VA | 23086 | |
| ROSE BUD FLORIST | | 8221 MIDLOTHIAN PIKE | | | | RICHMOND | VA | 23235 | |
| ROSE CITY CHEM DRY | | 5650 S W 141ST AVE | | | | BEAVERTON | OR | 97005 | |
| ROSE COMPANY SALES LTD, DAVID | | 1059 GREENWOOD ROAD | | | | GLEN ALLEN | VA | 230601338 | |
| ROSE COMPANY SALES LTD, DAVID | | PO BOX 1338 | | | | GLEN ALLEN | VA | 23060-1338 | |
| ROSE CONNECTION INC, THE | | 2774 N COBB PKWY STE 107 | PUBLIX SHOPPING CENTER | | | KENNESAW | GA | 30152 | |
| ROSE CONNECTION INC, THE | | PUBLIX SHOPPING CENTER | | | | KENNESAW | GA | 30152 | |
| ROSE DISPLAYS LTD | | PO BOX 843047 | | | | BOSTON | MA | 02284-3047 | |
| ROSE ELECTRIC | | 7383 MERRITT CREEK RIGHT FORK | | | | HUNTINGTON | WV | 25702 | |
| ROSE ELECTRIC | | PO BOX 1215 | | | | CEREDO | WV | 25507 | |
| ROSE EXTERMINATOR CO | | PO BOX 8558 | | | | NORTHFIELD | IL | 60093 | |
| ROSE GROUP, THE | | 621 101 HUTTON ST | | | | RALEIGH | NC | 28302 | |
| ROSE GROUP, THE | | PO BOX 103 | 104 GILLESPIE ST | | | FAYETTEVILLE | NC | 28302 | |
| ROSE JR , JOHNNIE LEE | | Address Redacted | | | | | | | |
| ROSE JR DANIEL A | | 9446 DUNKERRIN WAY | | | | ELK GROVE | CA | 95758 | |
| ROSE LAW FIRM PA, THE | | PO BOX 5560 | 921 MAIN ST | | | HOPKINS | MN | 55343 | |
| ROSE MARIES FLOWERS & GIFTS | | 110 E FAIRFIELD STE 108 | | | | HIGHPOINT | NC | 27263 | |
| Rose Mirante | | 53 High St | | | | Penacook | NH | 03303 | |
| ROSE PAVING COMPANY | | 7300 W 100TH PL | | | | BRIDGEVIEW | IL | 60455 | |
| ROSE RAY OCONNOR MANNING ET AL | | PO BOX 1239 | | | | FAYETTEVILLE | NC | 28302-1239 | |
| Rose Timbrook | | 2847 Mt Olive Rd | | | | Beaverdam | VA | 23015 | |
| ROSE TOLMAN | | 202 N FLORIDA AVE | | | | TARPON SPRINGS | FL | 34689-2210 | |
| ROSE TV SERVICE | | ROUTE 1 BOX 210 A1 | | | | WILLIAMSON | WV | 25661 | |
| ROSE, AARON | | 4235 ALTA MIRA DR | | | | LA MESA CA | CA | 91941-7001 | |
| ROSE, AARON J | | Address Redacted | | | | | | | |
| ROSE, ABEYTA | | 7208 SIR GAWAIN | | | | AUSTIN | TX | 78745-0000 | |
| ROSE, ANDREW WESTON | | Address Redacted | | | | | | | |
| ROSE, ANTHONY RASHAD | | Address Redacted | | | | | | | |
| ROSE, ARLIN | | 4207 E INDIGO CT | | | | NAMPA | ID | 83687 | |
| ROSE, ARLIN J | | Address Redacted | | | | | | | |
| ROSE, ASHLEY MARIE | | Address Redacted | | | | | | | |
| ROSE, ASHLEY MARIE | | Address Redacted | | | | | | | |
| ROSE, ASHLEY RENEE | | Address Redacted | | | | | | | |
| ROSE, BENJAMIN F | | Address Redacted | | | | | | | |
| ROSE, BETTY DNETTE | | Address Redacted | | | | | | | |
| ROSE, BONITA | | 7520 HORNWOOD UNIT  NO 403 | | | | HOUSTON | TX | 77036 | |
| ROSE, CAMILLE | | Address Redacted | | | | | | | |
| ROSE, CHAD | | 7918 SALGE | | | | HOUSTON | TX | 77040 | |
| ROSE, CHAD LELAND | | Address Redacted | | | | | | | |
| ROSE, CHARLES | | 9859 LITTLEROCK CT | | | | MECHANICSVILLE | VA | 23116 | |
| ROSE, CHELSEY KEIKO | | Address Redacted | | | | | | | |
| ROSE, CHRISTINE | | Address Redacted | | | | | | | |
| ROSE, CHRISTOPHER | | 126 COMMONWEALTH DRIVE | | | | BETHLEHEM | PA | 18020 | |
| ROSE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| ROSE, CORY L | | Address Redacted | | | | | | | |
| ROSE, CRAIG | | 921 MAIN ST | | | | HOPKINS | MN | 55343 | |
| ROSE, CRYSTAL MACARTHUR | | Address Redacted | | | | | | | |
| ROSE, DALBERT | | Address Redacted | | | | | | | |
| ROSE, DALLAS MARTIN | | Address Redacted | | | | | | | |
| ROSE, DAVID | | Address Redacted | | | | | | | |
| ROSE, DAVID G | | 258 MINGO RD | | | | WEXFORD | PA | 15090-7556 | |
| ROSE, DEREK JOHN | | Address Redacted | | | | | | | |
| ROSE, DUNKLIN | | 3314 UTAH AVE | | | | DALLAS | TX | 75216-5234 | |
| ROSE, DWAYNE D | | 335 LEISURE DR | | | | STAFFORD | TX | 77477 | |
| ROSE, ERIC ANTHONY | | Address Redacted | | | | | | | |
| ROSE, ERIC JOHN | | Address Redacted | | | | | | | |
| ROSE, ERIC MICHAEL | | Address Redacted | | | | | | | |
| ROSE, GRETA E | | Address Redacted | | | | | | | |
| ROSE, HANISI AKILI | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROSE, HUNTER | | Address Redacted | | | | | | | |
| ROSE, JACK ORVILLE | | Address Redacted | | | | | | | |
| ROSE, JAMES GREGORY | | Address Redacted | | | | | | | |
| ROSE, JASON | | 677 SHADY GROVE CHURCH RD | | | | WINSTON SALEM | NC | 27107 | |
| ROSE, JASON | | Address Redacted | | | | | | | |
| ROSE, JEFFREY ANTON | | Address Redacted | | | | | | | |
| ROSE, JEFFREY M | | Address Redacted | | | | | | | |
| ROSE, JENNIE | | 6970 NW 186TH ST | | | | MIAMI | FL | 33015-3141 | |
| ROSE, JENNIFER | | 7604 LESANE DRIVE | | | | LOUISVILLE | KY | 40214 | |
| ROSE, JENNIFER JEAN | | Address Redacted | | | | | | | |
| ROSE, JENNIFER LYNN | | Address Redacted | | | | | | | |
| ROSE, JEREMY AARON | | Address Redacted | | | | | | | |
| ROSE, JESSICA LEIGH | | Address Redacted | | | | | | | |
| ROSE, JILLAYNE RENEE | | Address Redacted | | | | | | | |
| ROSE, JONATHAN | | 100 MOUNTAIN VIEW TERRACE | | | | NORTH HAVEN | CT | 06473-0000 | |
| ROSE, JONATHAN SIMON | | Address Redacted | | | | | | | |
| ROSE, JORAN ELIJAH C | | Address Redacted | | | | | | | |
| ROSE, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| ROSE, JUANITA MARIA | | Address Redacted | | | | | | | |
| ROSE, KELLY | | 6737 MANNERLY WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| ROSE, KENNETH | | Address Redacted | | | | | | | |
| ROSE, KEVIN LEWIS | | Address Redacted | | | | | | | |
| ROSE, KIM MARIE | | Address Redacted | | | | | | | |
| ROSE, KRISTA MICHELLE | | Address Redacted | | | | | | | |
| ROSE, KYLE IAN | | Address Redacted | | | | | | | |
| ROSE, MARQUIS ANGELO | | Address Redacted | | | | | | | |
| ROSE, MARY | | 157 IRVING ST | | | | FALL RIVER | MA | 02723 | |
| ROSE, MATTHEW DOUGLAS | | Address Redacted | | | | | | | |
| ROSE, MATTHEW DOUGLAS | | Address Redacted | | | | | | | |
| ROSE, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| ROSE, MATTHEW JAMES | | Address Redacted | | | | | | | |
| ROSE, MATTHEW P | | Address Redacted | | | | | | | |
| ROSE, MELLOW | | 5348 LATICE CT | | | | N LAS VEGAS | NV | 89031-0000 | |
| ROSE, MELVIN | | 1628 STANSBURY AVE | | | | RICHMOND | VA | 23225 | |
| ROSE, MICAH MAHER | | Address Redacted | | | | | | | |
| ROSE, MICHAEL | | 10202 JUDITH CT | | | | LOUISVILLE | KY | 40223 | |
| ROSE, MICHAEL DAVID | | Address Redacted | | | | | | | |
| ROSE, MICHAEL PAUL | | Address Redacted | | | | | | | |
| ROSE, MICHAEL SAMUEL | | Address Redacted | | | | | | | |
| ROSE, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| ROSE, MICHELLE | | Address Redacted | | | | | | | |
| ROSE, MILAKA NICOLE | | Address Redacted | | | | | | | |
| ROSE, NATHAN LEE | | Address Redacted | | | | | | | |
| ROSE, NICHOLAS FRANCIS | | Address Redacted | | | | | | | |
| ROSE, NICHOLAS S | | Address Redacted | | | | | | | |
| ROSE, PATRICK S | | Address Redacted | | | | | | | |
| ROSE, PAULA M | | Address Redacted | | | | | | | |
| Rose, Paula Maree | | 9859 Littlerock Ct | | | | Mechanicsville | VA | 23116 | |
| ROSE, PETER THOMAS | | Address Redacted | | | | | | | |
| ROSE, RACHEL | | Address Redacted | | | | | | | |
| ROSE, RENEE A | | Address Redacted | | | | | | | |
| ROSE, RHONTE MANUEL | | Address Redacted | | | | | | | |
| ROSE, RICHARD B | | 1650 EMERSON ST | SAWAYA & ROSE PC | | | DENVER | CO | 80218 | |
| ROSE, RODNEY KENNEDY | | Address Redacted | | | | | | | |
| ROSE, RUBIN G | | Address Redacted | | | | | | | |
| ROSE, SAMANTHA SARAH | | Address Redacted | | | | | | | |
| ROSE, SAMUEL MICHAEL | | Address Redacted | | | | | | | |
| ROSE, SARA ELIZABETH | | Address Redacted | | | | | | | |
| ROSE, SARAH NICOLE | | Address Redacted | | | | | | | |
| ROSE, SCOTT IAN | | Address Redacted | | | | | | | |
| ROSE, SEAN PATRICK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROSE, STEPHEN ANDREW | | Address Redacted | | | | | | | |
| ROSE, STEPHEN ANDREW | | Address Redacted | | | | | | | |
| ROSE, STEVEN J | | Address Redacted | | | | | | | |
| ROSE, STEVEN JAMES | | Address Redacted | | | | | | | |
| ROSE, TENNYSON DON ASTER | | Address Redacted | | | | | | | |
| ROSE, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| ROSE, TIMOTHY SCOTT | | Address Redacted | | | | | | | |
| ROSE, TRISHA | | 5321 MEADOWLARK DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| ROSE, TROY E | | Address Redacted | | | | | | | |
| ROSE, VICKY | | 8848 TORREY PINES DRIVE | | | | CHESTERFIELD | VA | 23832 | |
| ROSE, VICKY A | | Address Redacted | | | | | | | |
| ROSE, WAYNE E | | Address Redacted | | | | | | | |
| ROSE, WILLIAM | | 7100 BAKER RD | | | | LAFAYETTE | NY | 00001-3084 | |
| ROSE, WILLIAM LYNN | | Address Redacted | | | | | | | |
| ROSE, ZACH CLINTON | | Address Redacted | | | | | | | |
| ROSEANNA, GRANT | | 3131 KINGS HWY D6 | | | | BROOKLYN | NY | 11234-0000 | |
| ROSEAU, DANIEL | | Address Redacted | | | | | | | |
| ROSEBERRY, DAVID | | 3101 PEBBLE HILL COURT | | | | SELLERSBURG | IN | 47172 | |
| ROSEBERRY, DAVID A | | 511 LINLEY TRACE | | | | LAWRENCEVILLE | GA | 30043 | |
| ROSEBERRY, DAWN | | 860 PLANTATION RD APT 103 | | | | BLACKSBURG | VA | 24060 | |
| ROSEBERRY, DAWN E | | Address Redacted | | | | | | | |
| ROSEBERRY, LANDON DEE | | Address Redacted | | | | | | | |
| ROSEBERRY, MATTHEW BRENT | | Address Redacted | | | | | | | |
| ROSEBERRY, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| ROSEBORO, NICK GORDON | | Address Redacted | | | | | | | |
| ROSEBROCK, RICHARD ANDREW | | Address Redacted | | | | | | | |
| ROSEBROOK, PETER | | Address Redacted | | | | | | | |
| ROSEBROUGH, ASIKA | | Address Redacted | | | | | | | |
| ROSEBRUGH, LAUREN ESTELLE | | Address Redacted | | | | | | | |
| ROSEBRUGH, WILLIAM | | 208 SOUTHRIDGE LANE | UNIT J1 | | | HOTSPRINGS | AR | 71913 | |
| ROSEBURG ELECTRONICS | | 640 W BROCCOLI ST | | | | ROSEBURG | OR | 97470 | |
| ROSEBURG TV | | 2492 NE STEPHENS ST | | | | ROSEBURG | OR | 97470-1393 | |
| ROSECRANS, THAD W | | 110 BROAD ST | | | | MONTGOMERY | PA | 17752-1436 | |
| ROSEDALE CLIENTS ACCT, PETER | | PO BOX 513 | 630 HOSPITAL TRUST BLDG | | | PROVIDENCE | RI | 02901 | |
| ROSEDALE FLORIST | | 404 W RACE ST | | | | KINGSTON | TN | 37763 | |
| ROSEDALE FLORIST & GIFTS | | PO BOX 60007 | | | | NORTH CHARLESTON | SC | 29419 | |
| ROSEDALE ROOFING CO INC | | 1201 MIDDLE RIVER RD | | | | BALTIMORE | MD | 21220 | |
| ROSEDALE ROOFING CO INC | | 6900 BOWNEL AVENUE | | | | BALTIMORE | MD | 212371002 | |
| ROSEK, COREY JARVIS | | Address Redacted | | | | | | | |
| ROSEL, FABIAN | | 1565 BUFFALO BRUBAKER LN | | | | HENDERSON | NV | 89002-0000 | |
| ROSEL, FABIAN G | | Address Redacted | | | | | | | |
| ROSELER CORP | | PO BOX 1525 | DBA MANSFIELD DONATOS PIZZA | | | WESTERVILLE | OH | 43086-1525 | |
| ROSELER, CHARLES A | | 625 NEW SMIZER MILL ROAD | | | | FENTON | MO | 63026 | |
| ROSELINE KARIDES ASSOCIATES LLC | | 2247 W GREAT NECK RD | STE 201 | | | VIRGINIA BEACH | VA | 23451-1505 | |
| ROSELING, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | | |
| ROSELLE ELECTRICAL SERVICE INC | | PO BOX 72172 | | | | ROSELLE | IL | 60172 | |
| ROSELLE, SETH | | Address Redacted | | | | | | | |
| ROSELLE, SETH | | PO BOX 1175 | | | | BRIDGEPORT | CT | 06601-1175 | |
| ROSELLI, ANTHONY DOMINIC | | Address Redacted | | | | | | | |
| ROSELLI, BRIAN PAUL | | Address Redacted | | | | | | | |
| Roselli, Joseph | | 320 Brighton Ave | | | | Long Branch | NJ | 07740 | |
| ROSELLO, NICOLAS IGNACIO | | Address Redacted | | | | | | | |
| ROSELLON, ARBY MANALO | | Address Redacted | | | | | | | |
| ROSEMAN JR , ERNEST | | Address Redacted | | | | | | | |
| ROSEMAN, LORI A | | 3600 MOUNT OLIVE CHURCH R | | | | NEWTON | NC | 28658 | |
| ROSEMAN, LORI ANN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROSEMAN, SHAWN LYNN | | 1907 CASCADE LAKE BLVD NO 1 | | | | SHASTA LAKE | CA | 96019 | |
| ROSEMARY, CHRISTOPHER ALEX | | Address Redacted | | | | | | | |
| ROSEMARY, GUEVARA | | 10210 OAK GATE LN | | | | DALLAS | TX | 75217-3229 | |
| ROSEMARYS GARDEN FLORIST | | 29 W KINGS HWY | | | | MT EPHRAIM | NJ | 08059 | |
| ROSEMOND, ANNA MARIE | | Address Redacted | | | | | | | |
| ROSEMOND, BRITTANY | | Address Redacted | | | | | | | |
| ROSEMOND, MICHAEL J | | Address Redacted | | | | | | | |
| ROSEN APPRAISAL ASSOCIATES | | PO BOX 28 | | | | COLUMBIA | SC | 29202-0028 | |
| ROSEN INC, DAVID J | | 25 SOUTH SERVICE RD | | | | JERICHO | NY | 11753 | |
| ROSEN INC, DAVID J | | CONTRACT FURNITURE | 25 SOUTH SERVICE RD | | | JERICHO | NY | 11753 | |
| ROSEN, ADAM LAURENCE | | Address Redacted | | | | | | | |
| ROSEN, ALAN | | 9380 TWIN OAKS LN | | | | DES PLAINES | IL | 60016-4226 | |
| ROSEN, CHRISTER | | 3453 INLET CT | | | | TEQUESTA | FL | 33469-0000 | |
| ROSEN, DANIEL | | Address Redacted | | | | | | | |
| ROSEN, ERIK | | P O BOX 1263 | | | | BELTON | TX | 76513 | |
| ROSEN, ERIK S | | Address Redacted | | | | | | | |
| ROSEN, JOEL PERRY | | Address Redacted | | | | | | | |
| ROSEN, JOSHUA ADAM | | Address Redacted | | | | | | | |
| ROSEN, KENNETH | | 1307 FRENCH RD NO 6 | | | | DEPEW | NY | 14043 | |
| ROSEN, KENNETH S | | Address Redacted | | | | | | | |
| ROSEN, KEVIN EUGENE | | Address Redacted | | | | | | | |
| ROSEN, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| ROSEN, MITCH | | 2 RAINBOW COURT | | | | NEW CITY | NY | 10956 | |
| ROSEN, NICHOLAS MASON | | Address Redacted | | | | | | | |
| ROSEN, PHILLIP | | Address Redacted | | | | | | | |
| ROSENAU CO INC, PHILIP | | 200 LINCOLN AVE | | | | HATBORO | PA | 19040-0190 | |
| ROSENAU CO INC, PHILIP | | 700 JACKSONVILLE RD C5000 | | | | WARMINSTER | PA | 18974-0586 | |
| ROSENBACH, EASTON JOEL | | Address Redacted | | | | | | | |
| ROSENBALM, SHERRY REBECCA | | Address Redacted | | | | | | | |
| ROSENBAUER, HANS ERICH | | Address Redacted | | | | | | | |
| ROSENBAUER, HUNTER JAMES | | Address Redacted | | | | | | | |
| ROSENBAUM, CHARLES | | 204 MEADOWVIEW LANE | | | | HUBBARD | TX | 76648-4515 | |
| ROSENBAUM, MARY JANE | | Address Redacted | | | | | | | |
| ROSENBAUM, ROBERT | | 1428 S  LAKESIDE DR | | | | LAKE WORTH | FL | 33460 | |
| ROSENBAUM, RYAN CHARLES | | Address Redacted | | | | | | | |
| ROSENBECK, AMANDA | | Address Redacted | | | | | | | |
| ROSENBERG ROBERT | | 9036 LAKES BLVD | | | | WEST PALM BEACH | FL | 33412 | |
| ROSENBERG, ALLAN | | 33804 CANTERBURY RD | | | | SOLON | OH | 44139 | |
| ROSENBERG, ANDY | | 946 FERN TRL | | | | CROWNSVILLE | MD | 21032 | |
| ROSENBERG, BENJAMIN JOSHUA | | Address Redacted | | | | | | | |
| ROSENBERG, BRIAN MARK | | Address Redacted | | | | | | | |
| ROSENBERG, DAVID AARON | | Address Redacted | | | | | | | |
| ROSENBERG, DAVID GREGG | | 459 CENTRE ISLAND RD | | | | OYSTER BAY | NY | 11771 | |
| ROSENBERG, ERIC | | 12001 SUMNER COURT | | | | GLEN ALLEN | VA | 23059 | |
| ROSENBERG, HENRY | | Address Redacted | | | | | | | |
| ROSENBERG, ILENE | | 6737 VIEL ELIZABETH | | | | DELRAY BEACH | FL | 33446 | |
| ROSENBERG, IRVING D | | Address Redacted | | | | | | | |
| ROSENBERG, JOSHUA | | Address Redacted | | | | | | | |
| ROSENBERG, JOSHUA ADAM | | Address Redacted | | | | | | | |
| ROSENBERG, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| ROSENBERG, MICHAEL BRIAN | | Address Redacted | | | | | | | |
| ROSENBERG, WILLY | | 2928 DEEP RIVER DR | | | | SEVIERVILLE | TN | 37876 | |
| ROSENBERGER, BRYAN JAMES | | Address Redacted | | | | | | | |
| ROSENBERGER, DOUGLAS MAXWELL | | Address Redacted | | | | | | | |
| ROSENBERGER, ELIZABETH T | | Address Redacted | | | | | | | |
| ROSENBERGER, ELIZABETH T | | Address Redacted | | | | | | | |
| ROSENBERGER, ROBERT | | 1265 E FOWLER DR | | | | DELTONA | FL | 32725-6360 | |
| ROSENBERGER, TIMOTHY LEWIS | | Address Redacted | | | | | | | |
| ROSENBERRY, BRANDY ALEXIS | | Address Redacted | | | | | | | |
| ROSENBLAT, DAVID | | 3269 SHADY GLEN DR | | | | GRAPEVINE | TX | 76051 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROSENBLATT, JASON GREY | | Address Redacted | | | | | | | |
| ROSENBLATT, JORDAN | | Address Redacted | | | | | | | |
| ROSENBLATT, ROBERT | | 3883 ROBIE HILL LN | | | | SALT LAKE CITY | UT | 84109-3306 | |
| ROSENBLATT, TRAVIS GRANT | | Address Redacted | | | | | | | |
| ROSENBLUM, BENZION | | 9212 W 89TH TERR | | | | OVERLAND PARK | KS | 66212-3839 | |
| ROSENBLUM, MICHAEL J | | Address Redacted | | | | | | | |
| ROSENBURG, AMANDA DIANE | | Address Redacted | | | | | | | |
| ROSENBURG, JUSTIN ALLEN | | Address Redacted | | | | | | | |
| ROSENCRANTZ & SONS INC, JAMES | | ROUTE 107 | | | | KENSINGTON | NH | 03827 | |
| ROSENDALE, KRISTEN LEIGHANNE | | Address Redacted | | | | | | | |
| ROSENDALE, STEPHEN JOHN | | Address Redacted | | | | | | | |
| ROSENDAUL, JENNIFER | | 5839 MCCASLAND AVE | | | | PORTAGE | IN | 46368-2069 | |
| ROSENDO CHAVEZ | CHAVEZ ROSENDO | 340 REDWOOD AVE | | | | REDWOOD CITY | CA | 94061-6307 | |
| ROSENDO, SIMON PETER | | Address Redacted | | | | | | | |
| ROSENE, MATTHEW PEARSON | | Address Redacted | | | | | | | |
| ROSENFELD PLC, GUST | | 201 N CENTRAL AVE STE 3300 | | | | PHOENIX | AZ | 85073-3300 | |
| ROSENFELD, AARON | | 7 NORTH TRAIL | | | | WILMINGTON | DE | 19810 | |
| ROSENFELD, DAVID | | 71 TEMPEST DRIVE | | | | CHESTERFIELD | MO | 63017-0000 | |
| ROSENFELD, DAVID | | Address Redacted | | | | | | | |
| ROSENFELD, WARREN | | 5335 WISC AVE NW NO 360 | | | | WASHINGTON | DC | 20015 | |
| ROSENFIELD, MATT | | 1620 CONNIE DR | | | | CANYON LAKE | TX | 78133 | |
| ROSENGAFT, GARY | | Address Redacted | | | | | | | |
| ROSENGARN, APRIL NICOLE | | Address Redacted | | | | | | | |
| ROSENHAN, TODD WILLIAM | | Address Redacted | | | | | | | |
| ROSENKRANCE, BOB | | 21 CLARK AVE | | | | BINGHAMTON | NY | 13901 | |
| ROSENMAN, JONATHAN | | 15 CLINTON COURT SOUTH | | | | PALM COAST | FL | 32137 | |
| ROSENMAN, JONATHAN D | | Address Redacted | | | | | | | |
| ROSENMAYER, REID A | | 1764 WOODHAVEN DR | | | | CRYSTAL LAKE | IL | 60014-1940 | |
| ROSENOW ROOFING COMPANY, HANS | | 2201 HIGGINS RD | | | | ELK GROVE VILLAG | IL | 60007 | |
| ROSENOW, AARON ROBERT | | Address Redacted | | | | | | | |
| ROSENOW, AUSTIN NEAL | | Address Redacted | | | | | | | |
| ROSENPLATT, SHARON | | 17612 LOREN ST | | | | NORTHRIDGE | CA | 91325 | |
| ROSENSTEEL, BARBARA A | | 218 W CARACAS AVE | | | | HERSHEY | PA | 17033-1512 | |
| ROSENSTEIN, MAYA | | Address Redacted | | | | | | | |
| ROSENTHAL & COMPANY LLC | | PO BOX 6191 | | | | NOVATO | CA | 94948-6191 | |
| Rosenthal & Rosenthal Inc | Donald S Leonard | 1370 Broadway | | | | New York | NY | 10018 | |
| Rosenthal & Rosenthal Inc | Donald S Leonard | 1370 Broadway 3rd Fl | | | | New York | NY | 10018 | |
| ROSENTHAL APPAISERS, JAY S | | 336 NORTHERN BLVD | | | | GREAT NECK | NY | 11021 | |
| ROSENTHAL SK, DEBBIE | | 239 E 84 ST | | | | NEW YORK | NY | 10028-2992 | |
| ROSENTHAL, ANTHONY JAMES | | Address Redacted | | | | | | | |
| ROSENTHAL, HERBERT A | | 1050 SEVENTEENTH STREET NW | SUITE 1200 | | | WASHINGTON | DC | 20036-5576 | |
| ROSENTHAL, HERBERT A | | SUITE 1200 | | | | WASHINGTON | DC | 200365576 | |
| ROSENTHAL, JERRY | | 5500 OLYMPIC DR STE D105 | | | | GIG HARBOR | WA | 98335 | |
| ROSENTHAL, KAITLYN | | 1808 JACKSON AVE | | | | WEST ISLIP | NY | 11795-0000 | |
| ROSENTHAL, KAITLYN ROSE | | Address Redacted | | | | | | | |
| ROSENTHAL, MICHAEL | | 265 OAKHURST LEAF DRIVE | | | | ALPHARETTA | GA | 30004 | |
| ROSENTHAL, MICHAEL S | | 265 OAKHURST LEAF DR | | | | ALPHARETTA | GA | 30004 | |
| ROSENTHAL, SCOTT DAVID | | Address Redacted | | | | | | | |
| ROSENTRETER, KEVIN FRANCIS | | Address Redacted | | | | | | | |
| ROSENWINKEL, HEATHER ASHLEY | | Address Redacted | | | | | | | |
| ROSENWINKEL, JOEL DAVID | | Address Redacted | | | | | | | |
| ROSENWINKEL, JORDAN ELLIOTT | | Address Redacted | | | | | | | |
| ROSENZWEIG, COURTNEY LEE | | Address Redacted | | | | | | | |
| ROSENZWEIG, JEANETTE | | 5108 AYRES DR | | | | ORLANDO | FL | 32824-4404 | |
| ROSENZWEIG, KELCI RAE | | Address Redacted | | | | | | | |
| ROSENZWEIG, LAUREN KAY | | Address Redacted | | | | | | | |
| ROSEQUIST, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| ROSEQUIST, ASHLEY | | Address Redacted | | | | | | | |
| ROSES DELI & CATERING | | 2350 N SAM HOUSTON PKY STE 140 | | | | HOUSTON | TX | 77032 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROSES, DANIEL | | Address Redacted | | | | | | | |
| ROSES, MATTHEW | | 159 S MAIN ST | | | | NATICK | MA | 01760-4953 | |
| ROSES, MATTHEW HUGH | | Address Redacted | | | | | | | |
| ROSETE, RYAN | | Address Redacted | | | | | | | |
| ROSETTA TECHNOLOGIES CORP | | 5912 B BRECKENRIDGE PKWY | | | | TAMPA | FL | 33610 | |
| ROSETTA TECHNOLOGIES CORP | | 5912B BRECKENRIDGE PKWY | | | | TAMPA | FL | 33610-4200 | |
| ROSEVEAR, RICHARD CRAIG | | Address Redacted | | | | | | | |
| ROSEVILLE CITY CLERK | TIMOTHY D TOMLINSON P48519 | YORK DONLAN TOMLINSON PC | ATTORNEYS FOR THE CITY OF ROSEVILLE | 42850 GARFIELD STE 101 | | CLINTON TWP | MI | 48038 | |
| ROSEVILLE CITY CLERK | | PO BOX 290 | | | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE CITY CLERK | | ROSEVILLE CITY CLERK | CITY CLERK | PO BOX 290 | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE CITY TREASURER MACOMB | | ATTN COLLECTORS OFFICE | 29777 GRATIOT | | | ROSEVILLE | MI | | |
| ROSEVILLE TELEPHONE CO | | PO BOX 1110 | | | | ROSEVILLE | CA | 95678-8110 | |
| ROSEVILLE TELEPHONE CO | | PO BOX 969 | | | | ROSEVILLE | CA | 95678-0969 | |
| ROSEVILLE, CITY OF | | 1051 JUNCTION BLVD | ROSEVILLE POLICE DEPT | | | ROSEVILLE | CA | 95678 | |
| ROSEVILLE, CITY OF | | 2000 HILLTOP CIR | LICENSE DIVISION | | | ROSEVILLE | CA | 95747-9704 | |
| ROSEVILLE, CITY OF | | 2660 CIVIC CENTER DRIVE | | | | ROSEVILLE | MN | 55113 | |
| ROSEVILLE, CITY OF | | 29753 GRATIOT AVENUE | | | | ROSEVILLE | MI | 48066-4197 | |
| ROSEVILLE, CITY OF | | 311 VERNON ST | | | | ROSEVILLE | CA | 95678 | |
| ROSEVILLE, CITY OF | | BUSINESS LICENSE | | | | ROSEVILLE | CA | 95868 | |
| ROSEVILLE, CITY OF | | ROSEVILLE CITY OF | 311 VERNON ST | | | ROSEVILLE | CA | 95678 | |
| ROSEWARNE, KENNETH B | | Address Redacted | | | | | | | |
| ROSEWOOD AUDIO VIDEO | | 103 HILLSIDE WY | | | | NEW CASTLE | PA | 16101 | |
| ROSEWOOD GLASS COMPANY | | 3113 ASPEN AVENUE | | | | RICHMOND | VA | 23228 | |
| ROSHANI, ARMAAN | | 13320 SW UPLANDS DR | | | | TIGARD | OR | 97223-0000 | |
| ROSHANI, ARMAAN JUSTIN | | Address Redacted | | | | | | | |
| ROSIAK, AMANDA CHRISTINE | | Address Redacted | | | | | | | |
| ROSIAK, WOJCIECH | | Address Redacted | | | | | | | |
| ROSIER, ALEXANDRA LEIGH | | Address Redacted | | | | | | | |
| ROSIER, CHYNNA CHARMAINE | | Address Redacted | | | | | | | |
| ROSIER, MELANIE | | Address Redacted | | | | | | | |
| ROSIER, MONTEZZ STEPHAN | | Address Redacted | | | | | | | |
| ROSIER, NATHAN | ROSIER NATHAN | 2996 TRANBYCROFT WAY | | | | SANDY HOOK | VA | 23153-2231 | |
| ROSIER, NATHAN | | Address Redacted | | | | | | | |
| ROSIN, DEREK HELMUT | | Address Redacted | | | | | | | |
| ROSINSKI, MATTHEW JONATHAN | | Address Redacted | | | | | | | |
| ROSINSKI, MICHAEL ANDRZEJ | | Address Redacted | | | | | | | |
| ROSIO, GONZALEZ | | 160 JARVIS ST | | | | CANTON | GA | 30114-0000 | |
| ROSKAMS, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| ROSKE, ROBERT MICHAL | | Address Redacted | | | | | | | |
| ROSKOPP, CALAN | | Address Redacted | | | | | | | |
| ROSKOSH, NICHOLAS ALEXANDER | | Address Redacted | | | | | | | |
| ROSLOF, BEN | | Address Redacted | | | | | | | |
| ROSLYN FARM CORP | | PO BOX 727 | | | | COLONIAL HEIGHTS | VA | 23834 | |
| ROSNER, ALEXANDER WAYNE | | Address Redacted | | | | | | | |
| ROSNER, ED | | Address Redacted | | | | | | | |
| ROSPUT, PAULA G | | 817 W PEACHTREE ST NE STE 1000 | | | | ATLANTA | GA | 30308 | |
| ROSQUITES, JONATHAN C | | Address Redacted | | | | | | | |
| ROSRIGUEZ, CHRISTIAN | | Address Redacted | | | | | | | |
| ROSS & COMPANY, E A | | 184 GRIFFIN STREET | | | | FALL RIVER | MA | 02724-2798 | |
| ROSS BODY & FRAME WORKS INC | | 1046 NORTH GILMORE ST | | | | ALLENTOWN | PA | 18103-0000 | |
| ROSS BUILDERS | | 4560 LONG COVE DR | | | | DENVER | NC | 28037 | |
| ROSS ELECTRIC & APPLIANCES CO | | 1219 MAUDE STREET | | | | POPLAR BLUFF | MO | 63901 | |
| ROSS FACTORY SERVICE INC | | 123 FARNSWORTH AVE | | | | BORDENTOWN | NJ | 08505 | |
| ROSS FIRE EQUIPMENT CO | | 3866 MORGANZA RD | | | | BRIDGEVILLE | PA | 15017 | |
| ROSS GATE CO | | 2973 HARBOR BLVD 151 | | | | COSTA MESA | CA | 92626 | |
| ROSS HOME DELIVERIES INC | | 1106 NW 180 AVENUE | | | | PEMBROKE PINES | FL | 33029 | |
| ROSS HOME DELIVERIES INC | | PO BOX 823298 | | | | SOUTH FLORIDA | FL | 33082-3298 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROSS HOME DELIVERY ORLANDO | | 248 HATTERAS AVE | | | | CLERMONT | FL | 34711 | |
| ROSS II, JOSEPH BRANDON | | Address Redacted | | | | | | | |
| ROSS II, LAWRENCE A | | Address Redacted | | | | | | | |
| ROSS INSTALLS | | 2545 W 80TH ST/BAY 18 | | | | HIALEAH | FL | 33016 | |
| ROSS INSTALLS | | MIKE ROSS | 2545 W 80TH ST/BAY 18 | | | HIALEAH | FL | 33016 | |
| ROSS JOHNNY | | 1904 JARVIS AVE | | | | OVON HILL | MD | 20745 | |
| ROSS JR , JEFFERY ALAN | | Address Redacted | | | | | | | |
| ROSS JR, CHARLES | | 109 EWING DRIVE NO A | | | | FAIRFIELD | OH | 45014 | |
| ROSS JR, JOEL | | Address Redacted | | | | | | | |
| ROSS JR, LESLIE HAROLD | | Address Redacted | | | | | | | |
| ROSS JR, RICKY RAY | | Address Redacted | | | | | | | |
| ROSS LABORATORIES | | DEPT L 1120 | | | | COLUMBUS | OH | 43260 | |
| ROSS NETWORK PRINT INTL | | 27 ST JOHNS PL | | | | FREEPORT | NY | 11520 | |
| ROSS PLUMBING | | 2204 W GRIFFIN RD | | | | LEESBURG | FL | 34748 | |
| ROSS REPORTING SERVICES INC | | 11706 PLAYA CT | | | | HOUSTON | TX | 77034 | |
| ROSS RUCKER, BRITTIANY KAMIRIAA | | Address Redacted | | | | | | | |
| ROSS SATELLITE INC | | 2834 LAKE SILVER RD | | | | CRESTVIEW | FL | 32536 | |
| ROSS SR, MARK | | 2800 N OSAGE PL | APT 5 | | | OKMULGEE | OK | 74447 | |
| ROSS TOWING & REPAIR, JOEY | | 2028 DOUGLASS RD | | | | NACOGDOCHES | TX | 75964 | |
| ROSS TOWNSHIP | | 1000 MUNICIPAL DR | POLICE DEPARTMENT | | | PITTSBURGH | PA | 15237 | |
| ROSS TOWNSHIP | | BOX 747047 | WASTEWATER TREATMENT SERVICES | | | PITTSBURGH | PA | 15274-7047 | |
| ROSS TOWNSHIP | | PO BOX 747047 | | | | PITTSBURGH | PA | 152747047 | |
| ROSS, AARON GABRIEL | | Address Redacted | | | | | | | |
| ROSS, ADAIR S | | Address Redacted | | | | | | | |
| ROSS, ADAM | | 3S 546 FINLEY RD | | | | SUGAR GROVE | IL | 60554-0000 | |
| ROSS, ADAM JACOB | | Address Redacted | | | | | | | |
| ROSS, ADAM R | | Address Redacted | | | | | | | |
| ROSS, ADRIAN LAMARR | | Address Redacted | | | | | | | |
| ROSS, ADRIANE | | 338 N BURBANK DR | | | | MONTGOMERY | AL | 36117-3106 | |
| ROSS, ALEX TYLER | | Address Redacted | | | | | | | |
| ROSS, ALEXANDER | | 22 CENTRAL AVE | | | | BUCKHANNON | WV | 26201 | |
| ROSS, ALICIA M | | Address Redacted | | | | | | | |
| ROSS, ANDREA C | | Address Redacted | | | | | | | |
| ROSS, ANDREW THOMAS | | Address Redacted | | | | | | | |
| ROSS, ANGELA | Horrox & Giugover PA | Joseph M Horrox Esq | 1030 W International Speedway Blvd Ste 270 | | | Daytona Beach | FL | 32114 | |
| ROSS, ANGELA | | 111 MOONSTONE CT | | | | PORT ORANGE | FL | 32129 | |
| ROSS, ANGELA LOUISE | | Address Redacted | | | | | | | |
| ROSS, ANGELA P | | Address Redacted | | | | | | | |
| ROSS, ANN | | 4270 S MOBILE CIRCLE | B | | | AURORA | CO | 80013-0000 | |
| ROSS, ANN FRANCIS | | Address Redacted | | | | | | | |
| Ross, Ann M | | 14280 E Reno | | | | Choctaw | OK | 73020 | |
| ROSS, ANTHONY J JR | | 30 W GAIL DR | | | | GILBERT | AZ | 85233-8540 | |
| ROSS, ANTHONY LEE | | Address Redacted | | | | | | | |
| ROSS, ANTOINET | | PO BOX 25561 | | | | ALEXANDRIA | VA | 22313-5561 | |
| ROSS, ANTOINET R | | PO BOX 25561 | | | | ALEXANDRIA | VA | 22313 | |
| ROSS, ANTONIO LEE | | Address Redacted | | | | | | | |
| ROSS, ARDELL EARL | | Address Redacted | | | | | | | |
| ROSS, ASHLEY JEAN | | Address Redacted | | | | | | | |
| ROSS, BRADLEIGH ANN | | Address Redacted | | | | | | | |
| ROSS, BRADY | | 8272 BROOKSTONE LANE | | | | CLARKSTON | MI | 48348 | |
| ROSS, BRANDON ARTHUR | | Address Redacted | | | | | | | |
| ROSS, BRANDON VINCENT | | Address Redacted | | | | | | | |
| ROSS, BRETT WILLIAM | | Address Redacted | | | | | | | |
| ROSS, BRIAN | | Address Redacted | | | | | | | |
| ROSS, BRIAN | | Address Redacted | | | | | | | |
| ROSS, BRIAN HENRY | | Address Redacted | | | | | | | |
| ROSS, BRICE W | | Address Redacted | | | | | | | |
| ROSS, BURRIS | | 41909 SKYWOOD DR | | | | TEMECULA | CA | 92591-0000 | |
| ROSS, CANDACE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROSS, CANDICE ROCHELLE | | Address Redacted | | | | | | | |
| ROSS, CARL FRANCIS | | Address Redacted | | | | | | | |
| ROSS, CASEY LEE | | Address Redacted | | | | | | | |
| ROSS, CHASE A | | Address Redacted | | | | | | | |
| ROSS, CHRISTINA YVETTE | | Address Redacted | | | | | | | |
| ROSS, CHRISTOPHER D | | Address Redacted | | | | | | | |
| ROSS, CODY JAMES | | Address Redacted | | | | | | | |
| ROSS, COLIN WAYNE | | Address Redacted | | | | | | | |
| ROSS, CONNIE MAIRE | | Address Redacted | | | | | | | |
| ROSS, COREY BENJAMIN | | Address Redacted | | | | | | | |
| ROSS, DALE | | 207 KYLE ST | | | | LAVERNIA | TX | 78121 | |
| ROSS, DANIEL | | Address Redacted | | | | | | | |
| ROSS, DANIEL E | | Address Redacted | | | | | | | |
| ROSS, DANIEL J | | Address Redacted | | | | | | | |
| ROSS, DANIEL MICHAEL | | Address Redacted | | | | | | | |
| ROSS, DANIELLE RENEE | | Address Redacted | | | | | | | |
| ROSS, DANIELLE RUBY | | Address Redacted | | | | | | | |
| ROSS, DANTE MARQUES | | Address Redacted | | | | | | | |
| ROSS, DARON | | 207 R ST NW | | | | WASHINGTON | DC | 20001 | |
| ROSS, DARRENT | | 6343 N 84TH ST APT 13 | | | | MILWAUKEE | WI | 53225-1944 | |
| ROSS, DAVE | | 1241 FORSYTHE DR | | | | FORT WASHINGTON | PA | 19034 | |
| ROSS, DAVE | | 2035 CURRANT PLACE | | | | BOISE | ID | 83704 | |
| ROSS, DAVID FREEMAN | | Address Redacted | | | | | | | |
| ROSS, DELL | | 4801 BETHEL CREEK DR | | | | VERO BEACH | FL | 32963 | |
| ROSS, DIEGO MANUEL | | Address Redacted | | | | | | | |
| ROSS, DONI RASHAUD | | Address Redacted | | | | | | | |
| ROSS, DONNISE | | 54 COPELAND ST | | | | ROXBURY | MA | 02119-2206 | |
| ROSS, DOUG WAYNE | | Address Redacted | | | | | | | |
| ROSS, DOUGLAS | | 2030 NW 175 ST | | | | MIAMI | FL | 33056-4755 | |
| ROSS, DUANE MICHAEL | | Address Redacted | | | | | | | |
| ROSS, EBONY SADE | | Address Redacted | | | | | | | |
| ROSS, EDWARD RICHARD | | Address Redacted | | | | | | | |
| Ross, Eldynn | | 3779 Sandpiper Dr | Apt 7 | | | Boynton Beach | FL | 33436 | |
| ROSS, ERIC HENRY | | Address Redacted | | | | | | | |
| ROSS, ERICA LINDSEY | | Address Redacted | | | | | | | |
| ROSS, EVELYN | | 818 GRAYFOX DRIVE | | | | RICHMOND | VA | 23223 | |
| ROSS, EVERETT WAYNE | | Address Redacted | | | | | | | |
| ROSS, FRANK J | | 489 STARRATT RD LOT 207 | | | | JACKSONVILLE | FL | 32218-6718 | |
| ROSS, GAIL | | 1193 ADIRONDACK COURT | | | | SIMI VALLEY | CA | 93065 | |
| ROSS, GARRON ALAN | | Address Redacted | | | | | | | |
| ROSS, GENGER | | 165 WALNUT CREEK | | | | SIMSBORO | LA | 71275-3205 | |
| ROSS, GEORGE | | 770 LESSIG AVE | | | | AKRON | OH | 44312 | |
| ROSS, GEORGE D | | Address Redacted | | | | | | | |
| ROSS, GEORGE W | | Address Redacted | | | | | | | |
| ROSS, GERALD | | 15 HARBOR LGT | | | | NEWPORT BEACH | CA | 92657-1712 | |
| ROSS, GERALD R | | 15 HARBOR LGT | | | | NEWPORT BEACH | CA | 92657 | |
| ROSS, GRAMI WILLIAM | | Address Redacted | | | | | | | |
| ROSS, HARRY | | 1202 E  ADAMS | | | | SPRINGFIELD | IL | 62703 | |
| ROSS, IAN T | | Address Redacted | | | | | | | |
| ROSS, JAMES L | | Address Redacted | | | | | | | |
| ROSS, JAMES RONALD | | Address Redacted | | | | | | | |
| ROSS, JAMI | | Address Redacted | | | | | | | |
| ROSS, JAMIE | | 1511 1/2 JACOBSON ST | | | | ANTIOCH | CA | 94509-0000 | |
| ROSS, JANEA MONIQUE | | Address Redacted | | | | | | | |
| ROSS, JASMINE LYNNAE | | Address Redacted | | | | | | | |
| ROSS, JASMINE LYNNAE | | Address Redacted | | | | | | | |
| ROSS, JASON DANIEL | | Address Redacted | | | | | | | |
| ROSS, JASON EWING | | Address Redacted | | | | | | | |
| ROSS, JASON KIETH | | Address Redacted | | | | | | | |
| ROSS, JASON LEIGH | | Address Redacted | | | | | | | |